| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00601235 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0.01001387], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SPELL[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.55], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.083623], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00601241 | | TRX[.000003], USD[0.06], USDT[4.30169635] | | |
| 00601242 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0-45000000], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.439], LUNA2_LOCKED[1.02], LUNC[0], LUNR-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[563.73], USDT[70.03838582], USTC[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00601245 | | TRX[.000139], USDT[.00016116] | | |
| 00601248 | | BTC[0.00000277], USD[0.45], XRP[.3] | | |
| 00601249 | | BTC[0], ETH[0], USD[0.00] | | |
| 00601253 | | ETH[.00076046], ETHW[.00076046], MTA[84.9405], ROOK[.6215646], SXP[136.07278], USD[1.34] | | |
| 00601254 | | BRZ[20] | | |
| 00601256 | | ETH[.0007472], ETHW[0.00074719], TRX[52194], TSLA[.0061889], USD[0.11] | | |
| 00601257 | | ADABEAR[7652], DOGE[.85940903], USD[0.04] | | |
| 00601273 | | USD[0.95] | | |
| 00601288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001891], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00601289 | | DAI[0], ETH[0] | | |
| 00601294 | | USD[0.00] | | |
| 00601298 | Contingent, Disputed | FTT[0.00404100], MNGO[0], SOL[.00000001], TRX[0.39240000], USD[2.81], USDT[0] | | |
| 00601301 | | SECO-PERP[0], USD[0.00] | | |
| 00601303 | | MANA[0], MAPS[1493.8202], TRX[.002347], USDT[0.11443232] | | |
| 00601315 | Contingent | BOBA[.099335], BTC[.06285572], CHR-PERP[0], ETH[.23297303], ETHW[0.23297301], FTM-PERP[0], FTT[.099734], LUNA2[6.33595301], LUNA2_LOCKED[14.78389037], LUNC[20.4105684], SOL[6.64578316], USD[2.75], USDT[0.00000001] | | |
| 00601321 | Contingent | ALGO-PERP[0], FTT[.00270353], FTT-PERP[0], RAY[.00000001], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00005552], SRM_LOCKED[.04811658], SRM-PERP[0], THETA-PERP[0], USD[-0.01], XRP[0], XRP-PERP[0] | | |
| 00601322 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.56], XRP[.0277] | | |
| 00601330 | | AKRO[1], AMPL[0.26587485], BAO[69], DENT[8], KIN[71], LINA[73.76182433], UBXT[45.63337814], USD[0.00], WRX[5.61165925], YFI[.00006101] | Yes | |
| 00601331 | | USD[0.00] | | |
| 00601337 | | FTT[12.62050986], USDT[19.31289318] | | |
| 00601342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000007], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00601348 | | BADGER[.0031356], GODS[.050917], IMX[.02861498], USD[0.21], USDT[0] | | |
| 00601353 | | BTC[0], DOGE[0], ETH[0.00006065], ETHW[0.00006065], LTC[0], USD[-0.02] | | |
| 00601358 | | KIN[1], USD[0.00] | Yes | |
| 00601363 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.07], USDT[0] | | |
| 00601365 | | BTC-PERP[0], USD[0.00] | | |
| 00601371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000013], TRX-PERP[0], USD[11.94], USDT[0.00220004], XRP-PERP[0], ZIL-PERP[0] | | |
| 00601376 | | ALPHA[0], BNB[0], ETH[0], TRX[0] | | |
| 00601384 | | ALCX-PERP[0], ALGO-PERP[0], ASD[0], BADGER-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210411[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00410010], LUA[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], SC-PERP[0], SOL[0], SRM[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00601397 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.08], USDT[1.63825921], XLM-PERP[0], XTZ-PERP[0] | | |
| 00601400 | | ALCX[0], BCH[0], BNB[0], BRZ[0], BTC[0], BYND[0], CAD[0.00], ETH[0.00000028], ETHW[0.00000028], GBTC[0], HNT[0], HOOD[.00000001], HOOD_PRE[0], LINK[0], MOB[0], NFLX[0], ROOK[0], SOL[0], SRM[0], SUN_OLD[0], TSLA[.00000001], TSLAPRE[0], USDT[0], YFI[0] | | |
| 00601403 | | AMPL[0], BAO[53.68926], BAO-PERP[0], DOGE[0], HNT[0], PUNDIX[20.39592], TRX[.000008], USD[0.00], USDT[0] | | |
| 00601406 | | USD[0.00], USDT[.23595398] | | |
| 00601418 | | EUR[1.00] | | |
| 00601420 | | BTC[0], FTT[0.03970372], USDT[0] | | |
| 00601421 | | BTC[0], ETH[0], LTC[0], MATIC[100], MNGO[500], USD[7315.35], YFI[0] | | |
| 00601425 | | AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], EUR[0.00], UNI-PERP[0], USD[-36.33], USDT[191.90906926] | | |
| 00601430 | | BNB-PERP[0], C98-PERP[0], CHZ[185.00571202], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC[20.35017694], MATIC-PERP[0], SHIB-PERP[0], SOL[.06604595], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.87], USDT[1.69061929] | | |
| 00601432 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[.00002], UNI-PERP[0], USD[0.00], USDT[0.00872456] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00601433 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.72], USDT[0] | | |
| 00601439 | | DAI[.037393], OLY2021[0], USD[0.00] | | |
| 00601446 | | ETH[.00000001] | | |
| 00601447 | | ALGO-PERP[0], AVAX-PERP[0], GRT-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00601452 | | BTC[.00009712], BTC-PERP[0], USD[-0.10] | | |
| 00601456 | | DOGEBEAR2021[.0000044], USD[0.53] | | |
| 00601463 | | BTC[0.00009873], CHZ[9.5877], USDT[0] | | |
| 00601466 | | BTC[.00006134] | | |
| 00601471 | | ADA-PERP[0], AGLD[0.42447774], ALGO-PERP[0], ATLAS[35.53445496], BAND-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[0.20189158], SOL-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00601480 | | USDT[0] | | |
| 00601483 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00601486 | | ATLAS[419.40891492], CRO[292.22622560], DOGE[0], ETH[0], GRT[0], SHIB[807910.90856708], SLP[1427.84709986], SOL[29.99940295], USDT[0.00000019] | | |
| 00601489 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-20210326[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.09], VET-PERP[0], XLM-PERP[0] | | |
| 00601495 | | ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[-62.46], VET-PERP[0], WAVES-PERP[0] | | |
| 00601500 | | 1INCH[26.84426816], DOGE[2], MATIC[2], USD[0.00] | | |
| 00601506 | | AAVE[0], AMPL[0], BAL[0], BCH[0], BNB[0], COMP[0], CREAM[0], DOGE[0], ETH[0], FTT[0.08799590], KNC[0.06588889], LTC[0], MKR[0], MOB[0], ROOK[0], RUNE[0], SUSHI[0], SXP[0.03822356], SXPHALF[0], TOMO[0], TRX[0.68129846], UNI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00601509 | | ADABULL[0.00260241], DOGE[0], ETH[0], KSHIB[0], NFT (473150706284774052/Ape Art #553)[1], SHIB[0], USD[0.71], USDT[0], XRP[0], XRPBULL[0] | | |
| 00601510 | | BAO[1], BTC[.00090329], DENT[2], DOGE[.00068764], EUR[0.00], KIN[3], MATIC[1.06342069], SHIB[441237.7901661], UBXT[2] | Yes | |
| 00601515 | | AXS-PERP[0], BTC[.00006276], DOGE-PERP[0], EUR[0.00], FTT[25.0525], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[11.53], USDT[1.51838723] | | |
| 00601517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00601518 | | ADABEAR[5953], ALGOBEAR[7830], ALGOBULL[94.22], ATOMBEAR[76.48], ATOMBULL[.0009998], BALBEAR[9.568], BCHBEAR[.9622], BNBBEAR[9690], COMPBEAR[99.28], DOGEBEAR[9482], DOGEBULL[32.9934], ETHBEAR[974.8], ETHBULL[.00000884], GRTBEAR[.0099], HTBEAR[.9734], LINKBEAR[9988], LINKBULL[.00072603], LTCBEAR[.9693], LTCBULL[.008762], MATICBEAR[2380780], OKBBEAR[97.92], OKBBULL[.00009896], SUSHIBEAR[837.2], SXPBEAR[972.7], TOMOBULL[.9802], TRXBEAR[998.8], USD[0.02], USDT[0.00000828], XRPBEAR[9.173], XRPBULL[.09636] | | |
| 00601524 | | ALGOBULL[21857.42], BAO[203938.2], BCHBULL[34.10158], EOSBULL[274.3877], ETCBULL[.000003], LINKBULL[.45982204], LTCBULL[16.370326], SUSHIBULL[358.61541], SXPBULL[134.1001728], TOMOBULL[1255.12622], TRX[.000003], TRXBULL[17.510878], USD[-0.02], USDT[22.53984912] | | |
| 00601526 | | USD[0.26] | | |
| 00601527 | | DOGEBEAR2021[.0005604], TRX[.000002], USD[0.00], USDT[0] | | |
| 00601534 | | BTC[.00386793], EUR[0.00], GBP[0.00], KIN[1], POLIS[4.79524435], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00601539 | | AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BLT[.96532], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0.85373813], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX.0928[0], ETC-PERP[0], ETH-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08428534], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA[NG.590725], GAL-PERP[0], GENE[.01647072], GLMR-PERP[0], GMT-PERP[0], GOOGL-0930[0], GST[.08237234], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.05255062], IMX-PERP[0], INTER[.08234125], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (380896836129258224/The Hill by FTX #44001)[1], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[95189], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.007], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000449], TRX-PERP[0], UNI-PERP[0], USD[0599.59], USDT[0.10297853], USDT-PERP[-5600], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00601542 | | ADA-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00601544 | | BTC[.0001], TRX[.000003] | Yes | |
| 00601548 | | FTT[0], SOL[0], USD[0.77], USDT[62.5686700] | | |
| 00601551 | | SXP[.0055285], SXPBULL[0.00572968], USD[0.01] | | |
| 00601555 | | BAO[365747.3], TRX[.000002], USD[0.07], USDT[.001083], XRP[.4214] | | |
| 00601571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.7152565], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000785], BNB-PERP[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CGC[.099791], CHR-PERP[0], COIN[0.0068371], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.60294561], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[.009727], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[11.00], USDT[7.27962062], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00601574 | | NFT (322973576839124849/The Hill by FTX #18522)[1] | | |
| 00601575 | Contingent | DYDX[0.08059002], ETH[0], LINK[0.08988516], LTC[28.35], LUNA2[0.00151075], LUNA2_LOCKED[0.00352509], LUNC[328.97], OXY[0], SNX[0.07347311], SOL[0.00940078], SRM[1.67583365], SRM_LOCKED[15.44821947], USD[41630.56] | | |
| 00601578 | | ETH[0], USD[0] | | |
| 00601579 | | ADA-PERP[0], AKRO[3], BAO[27], BTC-PERP[0], DENT[5], DOT-PERP[0], ETH[.00099267], ETH-PERP[0], ETHW[1.08847974], EUR[0.00], FTT[0], FTT-PERP[0], HXRO[1], KIN[17], LUNC-PERP[0], PAXG[.00000086], TRX[2.000787], USD[293.54], USDT[0.00883517] | Yes | |
| 00601586 | | BTC[0], USD[0.00] | | |
| 00601588 | | CHZ[476.31740368], RSR[3583.01293062] | | |
| 00601589 | | AVAX-PERP[0], BTC[0], BTC-MOVE-0610[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[1.38214777], LTC[.17], LUNC-PERP[0], RAY[9.86635847], ROOK[0.30069571], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00601591 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00601594 | Contingent | AGLD[.00632], AVAX-PERP[0], BIT[.75009088], BOBA[.286], BTC-PERP[0], CHZ[6.3687863], ETH[0], ETH-PERP[0], FTT[0.22512779], GST-PERP[0], LUNA2[0.00693158], LUNA2_LOCKED[0.01617370], LUNC-PERP[0], MOB[.1405], NEAR-PERP[0], OMG[.286], POLIS[21, POLIS-PERP[0], SOL-PERP[0], TRX[.000066], USD[446594.43], USDT[9.9812] | | |
| 00601600 | | ADA-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], USD[0.00] | | |
| 00601603 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.39] | | |
| 00601604 | | FTT[0], USD[0.00] | | |
| 00601608 | | FTT[.099544], STEP-PERP[0], USD[3.36], USDT[0], YFI-20210326[0] | | |
| 00601611 | | MATH[34.976725], MER[69.98689], TRX[.000004], USD[0.30], USDT[.0085] | | |
| 00601615 | | AXS[0], LTC[0.00504222], TRX[.000187], USD[0.00], USDT[0.00000093] | | |
| 00601616 | | 0 | | |
| 00601620 | | EUR[0.00] | | |
| 00601622 | | 1INCH[0], BTC[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[15484.82], USDT-PERP[0] | | USD[15399.40] |
| 00601628 | | ATLAS[4769.6], BNB-PERP[0], EOS-PERP[0], USD[1.51], XTZ-PERP[0] | | |
| 00601635 | | UBXT[1], USDT[0] | Yes | |
| 00601641 | | 0 | | |
| 00601643 | | USD[0.06] | | |
| 00601648 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[8], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03683677], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.0279986], TRX-20210625[0], TRX-PERP[0], USD[3798.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00601650 | | USD[0.00] | | |
| 00601652 | | APE[0], DYDX[0], FTT[0], SRM[0], USD[0.82], USDT[0] | | |
| 00601653 | | DOGE[5], MTA[614.819025], USD[5.56] | | |
| 00601654 | | BTC[.00009254], BTC-PERP[0], ETH-PERP[0], USD[2.67] | | |
| 00601657 | | BAO[1], EUR[0.00], KIN[1], MATIC[1.06847285], RSR[1], TRX[1], UBXT[2] | Yes | |
| 00601659 | | ATLAS[588.49454956], BAO[1], KIN[1], MNGO[386.89796301], USD[0.00] | Yes | |
| 00601660 | | AKRO[1], ASD[0], AUDIO[0], BAL[0], BAO[1], BNB[0], BTC[0], CHZ[1], ETH[0.01331012], ETHW[0.01331012], EUR[0.00], KNC[0.00001329], LUA[0], MATIC[2], REEF[0], RSR[1], SRM[0], SUSHI[0], TRX[4] | | |
| 00601661 | | BNB[0.00053938], CHZ-PERP[0], COMP-PERP[0], SHIB-PERP[0], THETABULL[.135], USD[3.89], USDT[0] | | |
| 00601667 | | DOGE[6324.724715] | | |
| 00601670 | | ASD[.000981], ATLAS[39.9924], AVAX-PERP[0], BAO[18997.53], BTC-PERP[0], CONV[469.9107], KIN[339962], MKRBEAR[.043], SAND[1], SHIB[200000], TRX[0], USD[0.14], USDT[0.02967889], VETBULL[.0146971], WRX[14.99715] | | |
| 00601677 | | BTC[.00007556], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210721[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[.08567651], USD[0.33], USDT[2126.12397028] | | |
| 00601680 | | SUSHIBULL[.50561], USD[0.00], USDT[0] | | |
| 00601681 | | FTT[10.19936541], SOL[3.99018046], TRX[.000001], USD[1155.22], USDT[0.00500017] | | |
| 00601682 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], USD[0.00], USDT[2.90000000], XMR-PERP[0] | | |
| 00601685 | | 1INCH[.4129969], DOGE[5], USD[1.08] | | |
| 00601687 | Contingent, Disputed | NFT (355705711544311300/FTX EU - we are here! #27644)[1], NFT (423373626798858289/FTX EU - we are here! #28142)[1], NFT (566715466131432564/FTX EU - we are here! #27770)[1] | | |
| 00601688 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HOLY-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.42], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 00601689 | Contingent, Disputed | USD[0.00] | | |
| 00601692 | | 1INCH[0], ADABEAR[0], BNB[0], BTC[0], DOGE[0], ETH[0], FRONT[0], GBP[0.00], GRT[0], LINK[0], LTC[0], OMG[0], RSR[0], RUNE[0], SOL[0], THETABULL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 00601695 | | USD[0.00] | | |
| 00601696 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], TRX[.000001], USD[-0.25], USDT[468.01012] | | |
| 00601698 | | CHZ-PERP[0], FTT[0], MANA-PERP[0], USD[0.00] | | |
| 00601702 | | USD[12.41] | Yes | |
| 00601703 | | BNB[.09], ETH[.00088508], ETHW[.00088508], TRU[.95478], USD[1.73], USDT[0.00828018] | | |
| 00601705 | | EUR[0.00] | | |
| 00601708 | Contingent | AKRO[8], BAO[35], BNB[0.00000035], BTC[.00000001], DENT[6], ETH[.00000001], HXRO[.00016655], KIN[48], LTC[0], LUNA2[0.00001002], LUNA2_LOCKED[0.00002340], LUNC[2.18399147], MANA[.00003803], NFT (302615400925965396/Limbo Woman #U20)[1], RSR[1], STEP[.00007979], TRX[6.21266790], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00601713 | | USDT[0] | | |
| 00601720 | | APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SWEAT[53.794], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00601721 | | BTC[.00000153], ETH[.00007085], FTT[0.00735951], SOL[.0036141], TRX[.000001], USD[0.93], USDT[0] | Yes | |
| 00601726 | | GRTBULL[2.5513309], MATICBULL[.280693], SXPBULL[63.3459115], TOMOBULL[9992.447], TRX[.000006], TRXBULL[14.79905], USD[0.12], USDT[0], XRPBULL[6.66855] | | |
| 00601737 | | BTC[0], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000008] | | |
| 00601739 | | BNB-PERP[0], COPE[4.96724], DOGE-PERP[0], HBAR-PERP[0], KIN[9899.2], OXY[36.97669], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.08], USDT[0] | | |
| 00601745 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00601748 | | USD[3.12], USDT[2.12583549] | | USD[3.00], USDT[1.995803] |
| 00601750 | | BLT[.9928], TRX[.000001], USD[4.64], USDT[0] | | |
| 00601757 | | ADA-PERP[7939], BNB[48.00793162], BNB-PERP[0], BTC[0.19772533], BTC-20210625[0], BTC-PERP[-0.0016], DOT[50.18716519], DOT-PERP[412.5], ETH*[1.81655652], ETH-PERP[0], ETHW[1.81655652], FIL-PERP[354.8], FTT[0.05736164], SOL[71.253803], SOL-PERP[-21.48], SRM[2906.7777], SRM-PERP[0], USD[-2749.64], USDT[3087.39328901] | BNB[40], USDT[2901.378732] | |
| 00601759 | | ADABULL[0.00000394], ALGOBULL[1437033.1231], LINKBULL[.00003046], USD[0.11], USDT[0] | | |
| 00601761 | | BNB[.00118476], COPE[.84646], USD[2.51] | | |
| 00601764 | | FTT[0], OXY[24.257174], SOL[.009416], USD[1005.79], USDT[0.16650485] | | |
| 00601771 | | EUR[0.00], MATIC[6.24107448] | | |
| 00601774 | | NFT (348767803321808149/FTX EU - we are here! #28483)[1], NFT (379959306561921870/FTX EU - we are here! #28225)[1], NFT (397196553972791727/FTX EU - we are here! #28613)[1] | | |
| 00601777 | | FTT[0.08237273], USD[0.12] | | |
| 00601783 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00000186], ETHW[0.00000185], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00001855], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USD[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00601784 | Contingent, Disputed | AAVE-PERP[0], EGLD-PERP[0], LINK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00601785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], RAY[1016.09753409], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[36.31885225], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.26], USDT[0.00000032], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00601786 | | ATLAS[0], BADGER[.00000001], FTM[0], FTT[0.01928228], LUA[0], SOL[0.00000001], USD[2.50], USDT[0] | | |
| 00601790 | | USD[0.00], USDT[0] | | |
| 00601796 | | BTC[0], ETH[1.00619869], ETHW[1.00619869], USD[0.04] | | |
| 00601798 | | 1INCH-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.0084], ETH-PERP[-0.167], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[-249], SOL-PERP[0], USD[17.92], USDT[1255.18642606], WAVES-PERP[11.5] | | |
| 00601799 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000079], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00030706], ETHW[.00030706], FLOW-PERP[0], FTT[.09558709], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.87], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00601800 | | ALEPH[188.74672109], USD[0.00], USDT[0], XRP[0.04581604] | Yes | |
| 00601803 | | GRT[58.952405], LINA[879.4148], OXY[117.92153], TRX[.000003], USD[1.48], USDT[0.00000002] | | |
| 00601805 | | BTC-PERP[0], BTTPRE-PERP[0], CRO[357.4796877], CRO-PERP[0], FTT[1.92342797], IMX[4.099221], NEO-PERP[0], SAND-PERP[0], SC-PERP[0], SRM[22], USD[143.30], XLM-PERP[0], XRP-PERP[0] | | |
| 00601814 | | FLOW-PERP[0], USD[0.00] | | |
| 00601815 | | BADGER-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], FIL-PERP[0], KAVA-PERP[0], MTA[0], MTA-PERP[0], OXY[0], OXY-PERP[0], ROOK-PERP[0], THETA-PERP[0], TRX[.000033], USD[0.00], USDT[0] | | |
| 00601816 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHB-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0068226], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000311], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.00571083], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00601821 | | | | |
| 00601823 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD[237.89292288], AGLD-PERP[0], ALCX[0.00069625], ALGO-PERP[0], ALPHA[586.96034616], APE-PERP[0], AR-PERP[0], ASD[348.28259746], ATOM[6.5], ATOM-PERP[0], AVAX[8.5988942], AVAX-PERP[0], BADGER[10.87731395], BCH[0.31294399], BICO[31.9867], BNB[0.60992624], BNB-PERP[0], BNT[41.37460920], BTC[0.02539168], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[2.4519], CRV[.9961297], CRV-PERP[0], DENT[15394.84169], DENT-PERP[0], DOGE[939.3496756], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.056], ETH-0930[0], ETH-PERP[0], ETHW[.012], FIDA[96.971557], FIL-PERP[0], FTM[164], FTM-PERP[0], FTT[32.79945242], FTT-PERP[0], GLMR-PERP[0], GRT[547], HNT-PERP[0], ICP-PERP[0], JOE[297], KIN[499905], KSM-PERP[0], LINA[149.126], LINK-PERP[0], LOOKS[172.9584489], LRC-PERP[0], LUNA[26.08826338], LUNA2_LOCKED[14.2059479], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0.49721866], MTL[35.593255], NEAR-PERP[0], NEO-PERP[0], NEXO[68], ONE-PERP[0], OXY-PERP[0], PERP[81.1], PROM[6.16573090], PUNDIX[.08722801], QTUM-PERP[0], RAY[216.84226458], RAY-PERP[0], REN[124], ROSE-PERP[0], RSR[6607.40541889], RUNE[7.09747713], RUNE-PERP[0], RVN-PERP[0], SAND[125.98575], SAND-PERP[0], SKL[256], SNX-PERP[0], SOL-PERP[0], SPELL[97.67782], SRM[39], SRM-PERP[0], STMX[4779.032957], SUSHI-PERP[0], SXP[39], TLM[2028.82711], TLM-PERP[0], USD[51.07], USTC-PERP[0], VET-PERP[0], WAVES[234.95164691], XRP-PERP[0], ZRX-PERP[0] | | |
| 00601824 | | BADGER-PERP[0], USD[0.02], USDT[0.36608512] | | |
| 00601827 | | BTC[.26112255], CHZ[1], COPE[0], DENT[1], ETH[0], FTT[0], GBP[0.00], NFT (308383655887802752/#3119)[1], NFT (492022348609881936/#3206)[1], NFT (560246048259101623/#242)[1], RAY[0], SHIB[46744331.80539222], SOL[0], STEP[0], TRX[0], USD[0.00] | Yes | |
| 00601829 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.0000004], TRX-PERP[0], USD[3.08], USDT[0.43395083], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00601833 | | ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COPE[388], DOGE[1.71510075], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], POLIS[57.2], SOL-PERP[0], SXP-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.55], USDT[0.00000033], VET-PERP[0] | | |
| 00601838 | | BNB-PERP[0], DOGE[0], FTT[0], TRX[0.00406921], USD[0.00], USDT[0] | | |
| 00601839 | | USD[0.07] | | |
| 00601842 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-20210625[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[.014325], CREAM-20210625[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000104], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[53564], SLP-PERP[0], SNX-PERP[0], SOL[1.99962], SOL-20210625[0], SOL-PERP[0], SRM[4844559], SRM_LOCKED[2.47151402], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[.00695], TOMO-PERP[0], TRX[.86705], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2342.23], USDT[.008945], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00601843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000006], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.25], USDT[1.29723269], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00601844 | | USD[134.74] | | |
| 00601846 | | USD[0.00] | | |
| 00601848 | | AAVE[0], AXS[1.399734], BTC[0], CREAM[1.54940299], DOGE[14.99715], FIDA[58.98879], GODS[12.497625], GRT[99.981], MATIC[3.9981], REN[79.74769505], ROOK[0.24995250], SPELL[2599.506], TRX[.000003], USD[16.83], USDT[0.00000011], YFI[0] | | |
| 00601853 | | AAVE[.00000447], AKRO[30.38313841], BAO[342.41742823], BNB[0.00975837], BNT[0], BTC[0.01244813], CHF[0.00], CHZ[6.5924007], DENT[937.30795372], DOGE[1], EDEN[7.34292586], ETH[.00000027], ETHW[.00000027], FTT[2.50883469], GRT[0], KIN[2679.56930676], MATIC[0], ORBS[4.19133500], RAMP[105.74904873], REN[6.6089853], STMX[7.40993795], TOMO[0.04796166], TRX[0], UBXT[.82946779], USD[0.00], XRP[0.36039130] | Yes | |
| 00601855 | | DOGE[2], GBP[0.00], MATIC[0], RAY[0], TRX[1], UBXT[1] | | |
| 00601858 | | ASD[0], BAO[0], CHZ[0], DOGE[0], EUR[0.00], KIN[0], SHIB[0], TRX[0], USDT[0.00141960], XRP[0] | | |
| 00601864 | | AVAX-PERP[0], CHZ-PERP[0], CREAM-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.05], USDT[0.00164093] | | |
| 00601867 | | ETH[0] | | |
| 00601870 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00009983], ETH-PERP[0], ETHW[0.00009982], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[1.02], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.83695128], LUNA2_LOCKED[4.28621966], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAVA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.91420262], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00601873 | | BADGER[.0080373], HXRO[.107665], TRX[.000002], USD[0.00], USDT[0] | | |
| 00601875 | | CEL[.06535], USD[0.00] | | |
| 00601877 | | ALCX-PERP[0], BADGER-PERP[0], DAWN[.0960765], EOS-PERP[0], FTT[.00006477], KIN-PERP[0], MEDIA-PERP[0], OKB-PERP[0], RAY-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU[.922195], TRX[.000005], USD[0.00], USDT[0] | | |
| 00601881 | | ADABEAR[195877], ALGOBEAR[988267.5], ALGOBULL[684.4295], ASDBEAR[7431.5], BAO[33970.075], BAO-PERP[0], BNBBEAR[19321.7], BSVBULL[9.7473], BTTPRE-PERP[0], CHZ[19.99145], DOGEBEAR[3077951.8], EOSBULL[1.267415], ETHBEAR[24757.175], KIN[279794.6], LINKBEAR[599696], LUA[.063425], RSR[119.867], SHIB[4896741.5], STMX[179.78435], SUSHIBEAR[4570.75], SXPBEAR[32955.73], THETABEAR[38510.4], TOMOBULL[8.754615], USD[0.19], USDT[0], XRP[.96] | | |
| 00601886 | | BTC[0], ETH[0], USD[0.00], USDT[0.03798362] | | |
| 00601886 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAL[99799334], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ILV-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00601887 | | AKRO[1], ALPHA[1], BAO[3], BNB[.75338329], CHR[1553.93058271], CHZ[1], DENT[3], EUR[0.00], FTT[2.42618454], GALA[2404.61702023], KIN2], MANA[784.33762295], SECO[1], SOL[7.69969425], TRU[1], TRX[1], UBXT[7], XRP[24.48489483] | | |
| 00601890 | | KIN[1], SHIB[5075425.51374735], UBXT[1], USD[0.00] | | |
| 00601897 | | BADGER[.00648304], BADGER-PERP[0], USD[7.20] | | |
| 00601902 | | AMPL[0.06423033] | | |
| 00601912 | | BAT[249.83375], BNT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], LINK[.0966085], MATIC-PERP[0], SOL[.096675], SXP[11.95345], USD[10.01] | | |
| 00601914 | | XRP[8.961884] | | |
| 00601917 | | RAY[1.2], TRX[.000003], USD[2.29] | | |
| 00601923 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00601930 | | ATOM-PERP[0], DOGE-PERP[0], SECO-PERP[0], USD[0.72] | | |
| 00601934 | | BTC[0], DOGE[5], LINK[.00009], LTC[.00005856], RAY[14.9895], SRM[180.8733], TOMO[236.8341], USD[0.01], USDT[0.00004309] | | |
| 00601938 | | ADABULL[0.00000045], ALTBULL[.00046569], ASDBULL[.00814783], ATOMBULL[.1361448], BALBULL[.0232951], BCHBULL[.286936], BNBBULL[0.00001626], BTC-PERP[0], BULL[0], BULLSHIT[0], COMPBULL[.00612367], DEFIBULL[0.00056277], DOGEBULL[0.00016044], DRGNBULL[0], ETHBULL[0], EXCHBULL[0], GRTBULL[0.00673366], HTBULL[0.00361939], KNCBULL[0.00826393], LINKBULL[0.0208837], LTCBULL[0.01691], MATICBULL[.0357519], MIDBULL[0.00002318], MKRBULL[0.00000946], OKBBULL[0.0083015], PAXGBULL[.00000286], PRIVBULL[0.00047071], SUSHIBULL[18.48888], SXPBULL[1.534391], THETABULL[0.00004690], TOMOBULL[16.3152], TRXBULL[.073904], TRYBBULL[0.00000563], UNISWAPBULL[0.00001956], USD[0.00], VETBULL[0.00485520], XAUTBULL[0.00000811], XLMBULL[.0065481], ZECBULL[0.03684836] | | |
| 00601948 | | USD[0.00], USDT[0] | | |
| 00601950 | | AKRO[45.86966996], BAO[14431.98376675], BTC[0], CHZ[1], DENT[0], DOGE[0], ETH[0], EUR[0.00], JST[38.01711183], KIN[2], MATIC[2], PUNDIX[0], REEF[65.72230806], RSR[3], SRM[.4701109], SXP[.66029786], TRX[0], UBXT[7], XRP[0] | | |
| 00601951 | | BTC[.70004585], DOGE[10], FTT[54.98955], LUA[8000], USD[6346.65] | | USD[5000.00] |
| 00601955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[1367], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[22.5], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[64.56965086], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[620], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[1181], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[2227], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[3589], ENS-PERP[0], EOS-PERP[0], ETC-PERP[84.5], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[997], FTT[44.27186308], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GRT-PERP[668], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[12.57], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[2519.575825], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[472], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[524], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1730.000003], TRX-PERP[0], UNI-PERP[0], USD[-4680.30], USDT[0.01352553], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00601957 | | CEL[0], MATIC[0], SNX[0] | | |
| 00601961 | | BAO[2], DENT[1], DOGE[3], FTT[0], KIN[1], NFT (381427420931163629/The Hill by FTX #22890)[1], RSR[1], TRX[.001336], UBXT[2], USD[0.00], USDT[0.82602038] | | |
| 00601963 | | ALGO-PERP[0], ETH[.00080242], ETHW[0.00080241], LINK-20210326[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SUSHI-20210326[0], TRX-20210326[0], USD[0.00], USDT[0.27336292], WAVES-PERP[0], XRP[0.08582162], YFI-20210326[0], ZRX-PERP[0] | | XRP[.083823] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00601970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.23], USDT[0.27151171], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00601975 | | USDT[1285.3012] | | |
| 00601976 | | ALGOBEAR[121115160], ALGOBULL[106425.45], ASDBULL[.0387595], ATOMBULL[7.9991723], BAO[932.2], BNBBEAR[80910964], BNBBULL[5.00000171], BULL[0.00000006], DENT[.03845107], DOGEBULL[167.96092335], ETCBEAR[16888170], ETCBULL[.07377779], FTT[.0003562], JST[7.53106882], KIN[1.00000001], KNCBULL[2.94667569], LEOBULL[.00007332], LINKBEAR[5970], OKBBULL[0.00000947], PUNDIX[.083], SUSHIBULL[14.48985], SWEAT[560.86119972], THETABEAR[96932100], TOMOBULL[799.84], USD[246.40], XTZBULL[7.9694175] | Yes | |
| 00601979 | | 1INCH[0], AAVE[.00000001], BNB[0], BTC[0], CEL[0], ETH[0], FTT[27.23864405], MATIC[0.00000001], SOL[0], SOL-PERP[0], STEP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00601988 | | USD[89.55] | | |
| 00601989 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTT[0.09238608], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.11], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00601993 | Contingent | BTC[2.90002900], CEL[0], DYDX[1.5000075], ETH[34.00034], ETHW[34.00034], FTM[46.00023], FTT[1001.397834], HT[1105.605528], SOL[1001.1100055], SRM[11.4908723], SRM_LOCKED[179.3091277], USD[3093.16] | | |
| 00601994 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], USD[22.22] | | |
| 00601999 | Contingent | 1INCH-20210924[0], AAVE-PERP[0], ALGOBULL[5000000], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[1], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.22], ETH-PERP[0], ETHW[.22], FTM-PERP[0], HT-PERP[0], KNCBULL[125], LINA[4014.6633219], LINA-PERP[0], LINK[30], LINKBULL[70], LINK-PERP[0], LTCBULL[1350], LUNA2[0.46577101], LUNA2[0.08679904], LUNC[101422.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[450], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[500000], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[2.82], XRPBULL[34219.16738984], XRP-PERP[0] | | |
| 00602005 | | BTC[.00022723] | | |
| 00602014 | | 1INCH-PERP[0], ATOM-PERP[0], BADGER-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210326[0], FTT-PERP[0], HT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00602017 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[1.15448105], LOOKS-PERP[0], USD[1.55], USDT[0] | | |
| 00602021 | | BULL[0], DEFIBULL[0], ETHBULL[0], USD[0.00] | | |
| 00602027 | | EUR[0.00] | | |
| 00602028 | | BTC[.00243435] | | |
| 00602030 | | NFT (309557363456512008/FTX EU - we are here! #221756)[1], NFT (410182434362546501/FTX EU - we are here! #221770)[1], NFT (533107529326481487/FTX EU - we are here! #221779)[1] | | |
| 00602031 | | BTC[0], CAKE-PERP[0], IMX[.056832], TRX[.000001], USD[-0.40], USDT[0.61960796] | | |
| 00602043 | | BTC[0.00001336], BTC-PERP[0], DOGE[5], ETH[.00086096], ETH-PERP[0], ETHW[.00086096], EUR[0.73], USD[0.00], USDT[0] | | |
| 00602048 | | AUD[22.93], BNB[0], ETH-PERP[0], EUR[15.32], FTM[0], KNC[.06675], SOL[0], TRX[0], USD[0.00], USDT[0.67381140], XRP[.779964] | | |
| 00602051 | | BTC[0], DAI[.00000001], FTT[25.74302694], SOL[0], USD[2.37], USDT[0.00000039] | | |
| 00602052 | | USDT[0.00000134] | | |
| 00602059 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE[2], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00602060 | Contingent | ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], FTM[0], FTT-PERP[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00262318], SRM_LOCKED[0.00995571], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 00602064 | | 1INCH-PERP[0], ADABEAR[20386434], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOGEBEAR[123917540], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[9.15327672], ETH-PERP[0], FTM-PERP[0], FTT[.08184455], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000018], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00602067 | Contingent, Disputed | KIN[3604088.5306113], USD[25.00] | | |
| 00602069 | | ETH-PERP[0], USD[0.01] | | |
| 00602074 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], LINK[0], POLIS[60.86608466], RAY[40.03102077], RAY-PERP[0], REEF[21248.17341624], SOL[8.05753983], SRM[0], STEP[478.8951846], USD[0.00] | | |
| 00602076 | | DOGE[5], USD[-0.19], XLM-PERP[0] | | |
| 00602077 | | BNB[0], BTC-PERP[0], USD[0.00], USDT[0.00006650] | | |
| 00602078 | | 1INCH[0], CEL[0], LTC[0], USD[0.70] | | |
| 00602080 | | ATOM-PERP[0], BAO-PERP[0], CHR-PERP[0], DOGE-PERP[0], FLM-PERP[0], KIN[2296.18320976], LUNC-PERP[0], MTA-PERP[0], OXY-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00602082 | | CEL[.0301], USD[0.00] | | |
| 00602084 | | DOT-PERP[0], USD[0.00] | | |
| 00602090 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00602091 | | ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[5], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL[.01506736], SRM-PERP[0], SUSHI-PERP[0], USD[0.11], YFI-PERP[0] | | |
| 00602092 | Contingent | BADGER-PERP[0], ETH[0], FTT[0], NFT (392600063520781124/Pepe's Vintage Life – Episode 5)[1], NFT (417693937115060845/Pepe's Vintage Life – Episode 8)[1], NFT (423161946021392380/Pepe's Vintage Life – Episode 9)[1], NFT (534641213827019707/Pepe's Vintage Life – Episode 6)[1], RAY-PERP[0], RUNE[0], SOL[-0.00639885], SRM[76.9706274], SRM_LOCKED[30796516], USD[196.16], USDT[0] | | USD[191.61] |
| 00602093 | | SOL[.06122], USD[0.00], USDT[0] | | |
| 00602094 | Contingent, Disputed | USD[198.00] | | |
| 00602096 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXPBULL[.0038992], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[3.10], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00602097 | | AKRO[1], EUR[0.00], KIN[331699.21063564], TRX[1] | | |
| 00602099 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.06823952], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (367451622247304164/The Hill by FTX #29405)[1], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[0.0328113], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00602100 | Contingent, Disputed | RUNE[.0020548] | Yes | |
| 00602101 | | ALGOBULL[91482.615], DOGEBULL[0.00396893], TOMOBULL[476.509446], USD[25.15], USDT[0.00000001], XRPBULL[574.8802294] | | |

Amended Schedule F-4 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00602102 | | FTT[0] | | |
| 00602103 | | BAO[956.8], MAPS[.8166], USD[1.70], USDT[0] | | |
| 00602104 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00182422], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG[0.00007672], PAXG-PERP[0], PLUS-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[14.23579965], TRX-0624[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00067349], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[.32245453], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00602109 | | BTC[0], DOGE[5], RUNE[0], USD[10035.64] | | |
| 00602110 | | BADGER[8.518296], USD[0.12] | | |
| 00602115 | | 0 | | |
| 00602119 | | 0 | | |
| 00602121 | | BTC[0.00019987], ETH[.00699262], ETHBULL[0.00049966], ETHW[.00699262], TRX[4.996675], TRXBULL[.04996675], USD[1.13], XRP[10] | | |
| 00602129 | | USDT[0.42665000] | | |
| 00602133 | | BNB[0], BTC[0], DOGEBULL[0], DOGEHALF[0], HNT[1.0891], USD[195.56], USDT[.005081] | | |
| 00602134 | | ALPHA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], DEFI-PERP[0], DOGE[5], ENJ-PERP[0], ETH[.00235969], ETHW[.00235969], FTT[15.93589193], FTT-PERP[0], MAPS-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[39.93], USDT[0.00474345] | | |
| 00602136 | | AUDIO[11580.48165169], BTC[0], BTC-PERP[0], USD[12.01], USDT[.00222032] | | |
| 00602137 | | AKRO[0], AMC[0], AUDIO[1.05282007], BAO[15], BCH[0], BNB[0], BTC[0], CAD[0.02], CHZ[0], COIN[0], CRO[582.07498779], DENT[4], DOGE[1104.00052391], ETH[0.34448913], ETHW[0.34434434], FTT[0], HMT[.000699], KIN[6], LINK[19.00549955], LTC[.46725883], MATIC[2.21089125], MNGO[.00160108], NFT (345063435125810594/Bricks Bird #2)[1], NFT (367008529930078011/Dark Villian)[1], NFT (493239822681703394/Brit#22)[1], NFT (528376495182225982/Bricks Bird #3)[1], RAY[20.09212310], RSR[3], SHIB[1048995.52013603], SOL[14.88573701], SRM[135.84239695], SUN[5415.45668764], SUN_OLD[0], TRX[3], UBXT[1], USD[0.01], XRP[449.03264611] | Yes | |
| 00602143 | | 0 | | |
| 00602155 | | AKRO[1], GBP[0.70], KIN[1], SHIB[6035733.00250667], UBXT[1], USD[0.01] | | |
| 00602156 | | TRX[.000094], USDT[4.72037090] | | |
| 00602158 | Contingent, Disputed | BTC[.00635894], UBXT_LOCKED[56.34390546], USD[0.29], USDT[0.00000017] | | |
| 00602159 | | USD[0.01] | | |
| 00602167 | | CHZ[85.51735386], EUR[0.00], MATIC[7.82290047], RAY[.74661131], SHIB[534188.03418803], XRP[2.32433755] | | |
| 00602169 | | DOGE[0], USDT[0] | | |
| 00602176 | | BTC[.00150312], DOGE[1], UBXT[1], USD[0.49] | Yes | |
| 00602182 | | 1INCH[0], AAVE-PERP[0], ADABULL[0.00000001], ALGOBULL[0], AVAX-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], CRV-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00098615], GRT[0], GRTBULL[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINKBULL[0], LTCBULL[0], LTC-PERP[0], RUNE[0], SC-PERP[0], SNX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], USD[4.11], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00602190 | | BAND-PERP[0], BNB[0], ETH[0], USD[1.05] | | |
| 00602198 | | ADABULL[0], BEAR[0], USD[0.26] | | |
| 00602200 | | ATLAS[6.6104], AUDIO[129.12437108], BNB[3.08379255], BNB-PERP[0], BTC-PERP[0], CHZ[20049748], ETH[.00004603], ETH-PERP[0], ETHW[5.59234140], USD[0.94], USDT[1566.32473033] | Yes | |
| 00602202 | | BAO[1], CHF[0.00], KIN[1], LINK[1.19431752], SOL[1.27399426], USD[0.00], XRP[114.67956893] | Yes | |
| 00602203 | | ATLAS[2.0789], DEFI-PERP[0], FTT[.9987365], IMX[.061639], KIN[9699.8], MID-PERP[0], RAY[.94092366], TRX[.000004], USD[121.35], USDT[1.99242001] | | |
| 00602204 | | HT[0], MATIC[0], NFT (328406681741155320/FTX EU - we are here! #269488)[1], NFT (393761274905505237/FTX Crypto Cup 2022 Key #1716?)[1], NFT (531589880412664198/FTX EU - we are here! #269409)[1], NFT (531711866289901575/The Hill by FTX #385131)[1], NFT (560726363293447785/FTX EU - we are here! #269476)[1], OMG[0], SOL[0], TRX[0], USDT[0.00003903] | | |
| 00602212 | | CHZ[1], DOGE[3], EUR[0.00], UBXT[4], USDT[0] | | |
| 00602220 | | ADA-PERP[0], ALCX-PERP[0], ALICE[8], AR-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.00726868], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], MER[70.13097184], MNGO[583.88389130], NEO-PERP[0], OXY-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP[80.384724], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00602224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[140.07], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00602226 | | BAO[759494.6], MTA[492.672155], PERP[148.782453], USD[1.12], USDT[.004272], XRP[.75], XRP-PERP[0] | | |
| 00602234 | | USDT[0.00003046] | | |
| 00602235 | | ADA-PERP[0], BNB-PERP[0], USD[0.00] | | |
| 00602239 | | BTC[0], ETH[0], ETHW[0.38954048], FTT[4.67400451], SOL[.5], USD[946.67] | | |
| 00602240 | | ALGOBULL[419916], ALGO-PERP[0], ASDBULL[.003653], BTC-PERP[0], DOGEBULL[0.00005040], DOGE-PERP[0], DOT-PERP[0], ETCBULL[.000115], FTM-PERP[0], HXRO[0], SXPBEAR[94050], TRX[.000002], USD[0.04], USDT[0], XRPBULL[0] | | |
| 00602245 | | 1INCH-PERP[0], CHZ-PERP[0], ETH[0], REEF[0], RSR[0], SUSHI[0], USD[11.69], USDT[0] | | |
| 00602249 | | GBP[2.00] | | |
| 00602250 | | ETH[0], USD[0.08] | | |
| 00602251 | | BADGER[.0064413], BADGER-PERP[0], BTC[0], USD[2.96], USDT[0] | | |
| 00602254 | Contingent | ADAHALF[0], ATLAS[0], AVAX[0], BAND[0], BNB[0.00000001], BTC[0], CHR[0], CRO[0], DOGE[0], DOT[0], DYDX[0], ENJ[0], ETH[0], FTT[0], LINK[0], LTC[0], LUNA2[0.00021183], LUNA2_LOCKED[0.00049428], LUNC[46.12798089], MATIC[0], SAND[0], SRM[0], TLM[0], TRX[0.00006600], UNI[0], USD[0.00], USDT[0.00000007], XRP[0] | | |
| 00602258 | | BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211208[0], BTC-MOVE-20211222[0], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], LTC[0], LTC-PERP[0], RAY-PERP[0], USD[482.47] | | |
| 00602265 | | ALCX[0.48739494], BADGER[0], BTC[0], DAI[0], FTT[0.05370716], HT[0], LINA-PERP[0], USD[0.01], USDT[0] | | |
| 00602266 | | BEARSHIT[431731.75980017], BTC[0], ETHBULL[0], RUNE[0], USD[22.44], USDT[0.00000001] | | |
| 00602272 | | ATLAS[0], BNB[0], BRZ[0], DOGE[0], KIN[0], LINK[0], POLIS[87.15584523], TRX[0], USDT[0.00015357] | Yes | |
| 00602274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 00602276 | | GBP[7.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00602279 | Contingent | BTC[0], FIDA[.00243859], FIDA_LOCKED[.02420034], FTT[0.09687369], MER[0], RAY[0], SRM[.00048433], SRM_LOCKED[.01091023], USD[0.00], USDT[0] | | |
| 00602281 | | 1INCH[0], BAO[1], BNB[0], BTC[0], CHZ[0], DOGE[0], ENJ[0], ETH[0], EUR[0.00], FRONT[0], FTM[0], JST[0], KIN[0], KNC[0], LINA[0], LUA[0], MTA[0], REEF[0], SHIB[0], TRX[0], UBXT[3], XRP[0] | | |
| 00602282 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ONT-PERP[0], USD[0.06], USDT[0] | | |
| 00602284 | | BTC[0], ETH[0], FTT[.070056], FTT-PERP[0], USD[0.18], USDT[0] | | |
| 00602286 | Contingent | FTT[0], FTT-PERP[0], SOL-PERP[0], SRM[.36137504], SRM_LOCKED[1.73026236], SUSHI-PERP[0], USD[802.71], USDT[0] | | |
| 00602300 | | ADABULL[0], BNBBULL[0], BULL[0], FTT[0.01327854], THETABULL[0], USD[0.00], USDT[0] | | |
| 00602303 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.07], USDT[.00283754], WAVES-PERP[0], XRP-PERP[0] | | |
| 00602305 | | BNB[.00035678], CHZ[0.00106119], MOB[0], REN[0], TRX[1], USD[0.00], XRP[0.00165684] | Yes | |
| 00602308 | | TRX[.000001] | | |
| 00602309 | | CQT[400.59307662], FTT[12.9909], LUA[228.74823224], RAY[11.02058848], USDT[0] | | |
| 00602312 | | EUR[10.00] | | |
| 00602316 | Contingent | AAVE[0], AMC[5.7], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BADGER[0], BCH[0.00084316], BCH-PERP[0], BNB[0], BTC[0.11584912], BTC-PERP[0], CEL[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[3318.17], FTT[12.36840836], KSM-PERP[0], LINK[17.56411545], LTC[20.5171329], NEAR-PERP[0], PYPL[1.81472968], RUNE-PERP[0], SNX[10.98187879], SRM[3.00196962], SRM_LOCKED[.04403565], SRM-PERP[0], SUN[298.984], UNI[0], USD[3078.55], USDT[0.00710387], XAUT[0.00009207] | | |
| 00602321 | | ALGO-PERP[0], BCH[0], BCH-PERP[0], CHZ-20210625[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.22], XRP[.318615] | | |
| 00602324 | | AVAX-PERP[0], BOLSONARO2022[0], BTC-PERP[0], EGLD-PERP[0], USD[0.08], USDT[0] | | |
| 00602334 | | BTC-PERP[0], BTTPRE-PERP[0], COPE[.984], DOGE-PERP[0], HUM[19.688], SHIB[99370], TRX[90], UNI-PERP[0], USD[0.29], USDT[0], WRX[.9167], XRP-PERP[0] | | |
| 00602336 | | TRX[.000002], USD[0.02], USDT[.007] | | |
| 00602337 | Contingent, Disputed | ACB-0325[0], ACB-0624[0], APE-PERP[0], BABA-0325[0], BILI-0325[0], BITO-0325[0], BITW-0325[0], BTC-PERP[0], BTMX-20210326[0], BYND-0325[0], CGC-0325[0], CHZ-20210326[0], CRON-0325[0], DOGE-PERP[0], ETC-PERP[0], ETHE-0325[0], FB-0325[0], GBTC-0325[0], GDX-0325[0], GDXJ-0325[0], GME-0325[0], GME-0624[0], LUNC-PERP[0], MAPS-PERP[0], MSTR-0325[0], NIO-0325[0], NOK-0325[0], THETA-PERP[0], TLRY-0325[0], TLRY-0624[0], TRU-20210326[0], TRUMP2024[0], USD[0.03] | | |
| 00602342 | | ADA-PERP[0], ATLAS[9.5877], BAL-PERP[0], BAND-PERP[0], DENT-PERP[0], DOGE-PERP[0], GRT-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00602343 | | BCHBULL[.00875325], EOSBULL[1499.0250685], LTCBULL[.00110575], TRX[.623216], USDT[0.11586942] | | |
| 00602359 | Contingent, Disputed | DOGE[0.96258678], ETH[0.00078197], ETHW[0.00078197], USD[0.43] | | |
| 00602361 | | AAVE-PERP[0], ADAHALF[0], ADA-PERP[0], ALPHA[402.38562835], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06089354], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH[0.74996125], ETH-PERP[0], ETHW[0.74996125], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.19894414], FTT-PERP[0], GRT-PERP[0], HOLY[9.86407074], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], QTUM-PERP[0], RAY[22.72800162], RAY-PERP[0], REEF[49.76780947], REEF-PERP[0], RUNE[0], SOL[.48891714], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-844.55], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFI[.01152635], YFI-PERP[0], ZIL-PERP[0] | | |
| 00602365 | | ADA-PERP[0], USD[-4.59], USDT[11.98] | | |
| 00602366 | | USD[25.00] | | |
| 00602370 | | BAO[1], BF_POINT[3200], EUR[0.00], KIN[1], USD[164.83] | Yes | |
| 00602374 | | ETH[.00000001], FTT[0.01546494], USD[0.00], USDT[0] | | |
| 00602376 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0.00096924], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[1.39], USDT[0.75342390], YFI-PERP[0] | | |
| 00602377 | | WRX[6165.9772] | | |
| 00602378 | | 0 | | |
| 00602379 | | BAO[1], USDT[0.00001819] | | |
| 00602380 | Contingent, Disputed | CEL[13.7650715], USD[1.31], USDT[0] | | |
| 00602386 | Contingent | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[3.49999819], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[.25], DOGEBULL[100.006605], DOGE-PERP[0], ETH[2.50000000], ETH-PERP[0], ETHW[2.50000000], EUR[4999.35], FTT[250], FTT-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.21614677], LUNA2_LOCKED[7.50434247], LUNC[0.00000001], LUNC-PERP[0], SOL-PERP[0], SRM[.63845727], SRM_LOCKED[2.42154273], USD[-4899.20], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 00602388 | | BEAR[38319.36138747], KIN[291519.67599547], USD[0.11] | | |
| 00602389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HULA-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00602393 | | BNB[0], ETH[0], MATIC[0], NFT (328476834893766696/FTX Crypto Cup 2022 Key #5882)[1], NFT (477347277002928666/The Hill by FTX #26602)[1], SOL[0], USDT[0] | | |
| 00602394 | | ATLAS[7741.07243776], BNB[0], BTC-PERP[0], COIN[0], ETH[0], IMX[173.02469152], LTC[0], USD[0.00], USDT[0.00000176] | | |
| 00602396 | | USD[0.01], USDT[0] | | |
| 00602398 | | ADA-PERP[0], AXS-PERP[0], CHR-PERP[0], GST[.02], HBAR-PERP[0], SKL-PERP[0], USD[0.23], USDT[.32973459], XLM-PERP[0] | | |
| 00602404 | | USD[26.46] | Yes | |
| 00602406 | | AGLD-PERP[0], CAKE-PERP[0], HT-PERP[0], HUM-PERP[0], ONE-PERP[0], PERP-PERP[0], SLP-PERP[0], STX-PERP[0], TRX[.000003], USD[-0.02], USDT[0.00000001] | | |
| 00602409 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[77.62617422], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00008360], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00602410 | | USD[25.00] | | |
| 00602414 | | ADA-0930[0], ATLAS-PERP[0], AVAX-20210625[0], BTC[.00004722], BTC-PERP[0], FIL-PERP[0], GST-0930[0], LOOKS-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], SCRT-PERP[0], THETA-PERP[0], USD[8.13] | | |
| 00602415 | | USDT[0] | | |
| 00602416 | | AUD[0.08], BTC[0.02880000], ETH[1.00032828], ETHW[0.00032827], OXY[.179027], RAY[.562914], SOL[.009], USD[0.76] | | |
| 00602417 | | BTC[.0002], EOS-PERP[0], USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00602425 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000270], ETH-PERP[0], ETHW[0.00000270], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00602438 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00602440 | | ALGO[90.457679], BNB[1.2797101], BTC[0], CQT[30], CQT[3.34177894], ENJ[39.43757444], ETH[.01343646], ETHW[.01343646], EUR[0.00], FTT[1.46704809], LTC[.49122926], MATIC[189.86814217], TRX[431.42964122], USD[280.39], USDT[500.00000001], XRP[148.289347] | | |
| 00602444 | | OXY[296.689065], RAY[.914215], USD[0.23], USDT[2.46647249] | | |
| 00602447 | | COIN[0], DOGE[0], ETH[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[.00003861] | | |
| 00602448 | | AAVE-PERP[0], ADA-PERP[0], ATOM[15.89607300], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00659547], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[0.67054200], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00602451 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0.00000001], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00013379], ETHBULL[0], ETH-PERP[0], ETHW[0.00013380], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.17], USDT[0.00003915], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00602454 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[4.91], FTT[0.00000025], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[0.000016], TRX-PERP[0], USD[11680.73], USDT[100], XRP-PERP[0], ZIL-PERP[0] | | |
| 00602455 | | CHF[0.00], USD[0.00] | Yes | |
| 00602456 | | ADA-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00602458 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210326[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], TRX[.000002], USD[1.17], USDT[0.00001518], XLM-PERP[0] | | |
| 00602459 | | EUR[1.98], USD[2.64] | | |
| 00602460 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[19.35], VET-PERP[0], XTZ-PERP[0] | | |
| 00602462 | Contingent | BNB[.00876651], CEL[109.6203995], LUNA2[0.12506069], LUNA2_LOCKED[0.29180829], LUNC[27232.23], USD[39.99] | | |
| 00602463 | | DOGE-PERP[0], USD[-0.01], USDT[139.580157] | | |
| 00602468 | | BAO[345934.26], USD[0.09], USDT[0] | | |
| 00602471 | Contingent | BTC[.00000001], BTC-PERP[0], LUNA2_LOCKED[13.90116275], USD[0.21], XRP-PERP[0] | | |
| 00602477 | | 1INCH-PERP[0], BNB[.02486345], BNBBULL[0.00000372], BNB-PERP[0], BTC[.00008408], DOGE-PERP[0], ETH-20210625[0], ETHBULL[0.00000924], ETH-PERP[0], LINK-PERP[0], USD[2.75] | | |
| 00602480 | | ADABULL[.00000048], ALGOBULL[1712363.41], ATOMBULL[12.506288], BAT-20205.9588], BCHBULL[49.611881], BNBBULL[0], DOGE[536.8441], EOSBULL[1712.75738], ETCBULL[0.06077364], ETH[.234953], ETHW[.234953], LINKBULL[4.2856324], MATICBULL[9.3911226], SUSHIBULL[191.9232], SXPBULL[46.747583], TOMOBULL[5250.87014], TRX[.000004], TRXBULL[46.020794], USD[100.30], USDT[0.00000001], XRPBULL[19962.73649919] | | |
| 00602490 | | AKRO[2], BAO[0], DOGE[0], ETH[0.00000083], ETHW[0.00000083], GARI[0], MATIC[0.00000966], SPELL[0], SUSHI[0], USD[0.00] | Yes | |
| 00602494 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00004420], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3765350930217203110/FTX EU - we are here! #216160)[1], NFT (388858373582507006/FTX EU - we are here! #216036)[1], NFT (4894202325305658115/FTX EU - we are here! #215996)[1], ONE-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[7.72270036], UNI-0325[0], UNI-03250[0], USD[-0.32], USDT[0], XRP-PERP[0] | | |
| 00602495 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.06077], DOT-PERP[0], ETH-PERP[0], FTT[.0583325], LINK-PERP[0], LTC-PERP[0], USD[2.94], XLM-PERP[0], XRP-PERP[0] | | |
| 00602498 | Contingent | AAVE[.04], ALGO-PERP[0], AVAX[.2], BAT[12], BTC[0.00001492], DOGE-PERP[0], ETH-PERP[0], FTM[15], FTT-PERP[0], GRT[43], ICX-PERP[0], LINK[.4], LRC[11], LUNA2[0.15821922], LUNA2_LOCKED[0.36917819], LUNC[34452.57], MKR[.003], RUNE[1.7], SLP-PERP[0], UNI[.5], USDT[0.00576544], XMR-PERP[0] | | |
| 00602503 | | ATLAS[3411.46429084], SHIB-PERP[0], USD[0.50], USDT[0] | | |
| 00602504 | | BAND-PERP[0], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00602505 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETHBULL[0.00009294], ETH-PERP[0], FTT[2.35549289], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MEDIA[0], NEO-PERP[0], OXY[11.99202], SC-PERP[0], SRM_LOCKED[0.00509879], SUSHI-PERP[0], TRX[.000003], UBXT[575.61696], USD[0.00], USDT[0.00000097], ZRX-PERP[0] | | |
| 00602514 | Contingent | ADA-0624[0], APT[0], ATOM[0], AVAX[0], BNB[0], BRZ[0], BTC[0], DOT[0], ETH[0.00015950], ETHW[0.00000050], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00115068], LUNC-PERP[0], MATIC[0], SOL[0], USD[383.39], USDT[8.88000001], USTC[0.00000003] | | |
| 00602518 | | TRX[.000778], USDT[2.32308] | | |
| 00602521 | | USD[0.00], USDT[0] | | |
| 00602527 | Contingent | ATLAS[414.91151016], ATOM[.0905], ATOM-PERP[0], AVAX-PERP[0], AXS[.09493], BAL[9.9981], BNB[2.01411183], BNBBULL[0], BTC[.07497925], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[250.62675], CQT[.563], CRV[.9685], DEFIBULL[0], DOGE-PERP[0], DYDX[.0973], ETC-PERP[0], ETH[2.2476293], ETHBULL[0], ETH-PERP[0], ETHW[.0005688], EUR[7500.00], FTT[0.04068648], FXS-PERP[0], HNT[.082268], HXRO[999.597675], LOOKS[349.937], LOOKS-PERP[0], LTC[1.99924], LUNA2_LOCKED[760.8526329], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], REN[999.5725], RUNE[149.95735], RVN-PERP[0], SAND[19.53], SNX[99.9905], SOL[.009135], SOL-PERP[0], SPELL[82], SRM[99.9365], TRX[100], TRX-PERP[0], USD[21990.23], USDT[1671.07531500], USTC[4007.12], USTC-PERP[0], XRP-PERP[0] | | |
| 00602531 | | 0 | | |
| 00602534 | | XRP[210.47596] | | |
| 00602536 | | BTC[0], ETH[.25717697], ETHW[.25717697], USD[0.00] | | |
| 00602537 | | DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], USD[2.02], USDT[0.00349039] | | |
| 00602540 | | BTC[0], ETH[.00003895], ETHW[0.00003895], LUA[0], TOMO[0], UBXT[.9962], USD[1.99], USDT[0] | | |
| 00602548 | | BAO[1], ETH[.00044541], ETHW[.00044541], FB[0.00121670], LTC[.00066178], UBXT[1], USD[0.00] | Yes | |
| 00602549 | | EUR[0.00] | | |
| 00602550 | | BNB-PERP[0], BTC[0.00006068], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH[0.00067529], ETH-PERP[0], ETHW[0.00067529], FTT[0.01601409], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], SOL[.00273], SUSHI-PERP[0], USD[5365.10], USDT[0] | | |
| 00602552 | Contingent | AAVE-PERP[0], BTC[0.00018666], BTC-PERP[0], ETH[.00000001], FTT[.1], GRT-PERP[0], LINK-PERP[0], MAPS[8143.61267325], MATIC-PERP[0], OXY[3229.64515725], RAY[938.43463100], REN-PERP[0], ROOK-PERP[0], SOL[0], SRM[1585.83082967], SRM_LOCKED[19.15334533], SUSHI[.29998225], UNI-PERP[0], USD[179.46], XRP[720.5] | | |
| 00602554 | Contingent | BNB[0.86204233], FTT[0.00556002], HT[46.06856461], JST[2789.4699], KIN[1249762.5], SRM[104.24894105], SRM_LOCKED[1.86240473], TRX[0.00000100], USD[0.36], USDT[0] | | BNB[.844248], HT[44.558922], USD[0.35] |
| 00602560 | | AKRO[3], ALPHA[1.00023738], AUD[1.69], BAO[3], BTC[.02770707], DENT[1], FTM[121.87856655], FTT[9.94671892], KIN[47008.69859057], RSR[1], TRX[6078.39422112], UBXT[1] | Yes | |
| 00602562 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], ETHW[.969956981, FTM[1248.12571, GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], USD[283.53], USDT[0.00000001], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00602564 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.01447528], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00602565 | | AKRO[2], BAO[6], DENT[1], ETH[0], KIN[3], RSR[1], TRX[0.00021577], UBXT[1], USD[0.00], USDT[0.00000549] | Yes | |
| 00602567 | | ALT-20210326[0], ALT-20210625[0], ALT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-20210326[0], ETH[0], FTT[0], MID-20210326[0], MID-20210625[0], MID-PERP[0], SHIT-20210326[0], SHIT-20210625[0], USD[16.20], USDT[0] | | |
| 00602570 | | BTC[.0001191], EOS-PERP[0], USD[0.08] | | |
| 00602573 | | AMPL[0], BNB[0], FTT[0.03068323], USD[0.91], USDT[0.00000093], XRP[0] | | |
| 00602586 | | DOGE[0], ETH[.00001295], ETHW[0.00001295], MATIC[0], USD[0.00] | | |
| 00602589 | Contingent | SRM[.02219647], SRM_LOCKED[.01462353] | | |
| 00602592 | | USD[4.52], XRP[.59867668], XRP-PERP[0] | | |
| 00602602 | | BCHBULL[.0193806], BTC[0], BULL[0], COMPBULL[.00009544], DOGEBULL[0.00000822], EOSBULL[.08140413], ETCBULL[0.00188818], ETHBULL[0], FTT[0.00000001], LINKBEAR[90424], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[.0185503], MKRBULL[0], SUSHIBULL[.0830425], SXPBULL[0], THETABEAR[52296.45], THETABULL[0], TRXBEAR[7693.4], TRXBULL[.00164546], USD[0.65], VETBULL[0.00009528], XLMBULL[0.00018129], XTZBULL[0] | | |
| 00602605 | | ETH[.00000001], USD[0.43] | | |
| 00602620 | | BALBULL[0], DOGE-PERP[0], ENJ-PERP[0], GRTBULL[0], LINK-PERP[0], MATIC-PERP[0], SHIB[0], SUSHI-PERP[0], TRX[0], USD[0.00], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 00602621 | | AKRO[7], AMPL[0], BAND[0.00006438], BAO[78463.52267551], BNB[.26480742], BOBA[14.44026009], COPE[.00031955], CRV[.00025896], DAWN[18.13752324], DMG[.00003638], DOGE[11.67135021], ETH[.62744999], ETHW[.62750729], EUR[3071.95], GENE[2.94271465], GRT[1.00479739], HUM[325.27701122], KIN[722533.02328933], MATIC[2.21071356], MTA[111.27657241], OKB[.00235694], ORBS[565.41567075], ROOK[0.39236044], RSR[1], STORJ[.00038678], TRX[8], UBXT[151], USDT[3100.80996079], ZRX[58.19938804] | Yes | |
| 00602626 | | ETH[0], NFT (386712279123252408/FTX EU - we are here! #60019)[1], NFT (403061345365947704/FTX EU - we are here! #60111)[1], NFT (449439590641874697/FTX EU - we are here! #58803)[1], USD[0.08], USDT[0.00458993] | | |
| 00602629 | | ETH[.00000001], FTT[0.00174714], RAY[.00009825], USD[0.00], USDT[0.00784226], XRPBULL[0] | | |
| 00602633 | | BTC[0.27250649], ETH[2.30192176], ETH-PERP[0], ETHW[2.30192175], USD[3.45], XRP[229.25651952] | | |
| 00602636 | | ADA-PERP[1], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.12], USDT[0] | | |
| 00602642 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[0.00053642], ETH-PERP[0], ETHW[0.00053645], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK[.08012641], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[.00000001], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[26.72], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00602643 | | MTA-PERP[0], ROOK-PERP[0], TRX[.000003], USD[0.59], USDT[0.00254700] | | |
| 00602648 | | USD[1.64] | | |
| 00602649 | | AMC[.00122295], BTC[0], CEL[.0071], GME[.01158], USD[0.00] | | |
| 00602650 | | CRO-PERP[0], ENJ-PERP[0], FTT[54.1], PERP[188.11570868], TRX[.000007], USD[2687.82], USDT[0], XRP[.75] | | |
| 00602663 | Contingent, Disputed | BTC-PERP[0], BTMX-20210326[0], DEFI-PERP[0], DOGE[2], ETHE-20210326[0], GBTC-20210326[0], GME-20210326[0], HNT-PERP[0], MTA-PERP[0], USD[-0.05] | | |
| 00602666 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], DENT[51463.95], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], LINK-PERP[0], RSR[0], RSR-PERP[0], SHIB[15396920], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01] | | |
| 00602674 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[202.25], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-72.03], XLM-PERP[0] | | |
| 00602679 | | AKRO[2], AMPL[0.00000950], BAO[7], BF_POINT[100], CHZ[223.75688022], COPE[.00024911], DENT[1], FTT[.00000426], KIN[8], PERP[.00001928], SRM[.00001936], STEP[269.52883778], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 00602680 | | AVAX[0], BTC[0], FTT[0.34680433], USD[0.00], USDT[0] | | |
| 00602685 | | ADA-PERP[0], AUD[0.00], BTC[.16503385], BTC-PERP[0], CREAM[.007032], DOGE[.0897], ETH[.71762], GDX[.004946], HOT-PERP[0], PAXG[.00003397], USD[0.00], USDT[0], XRP[.29332] | | |
| 00602692 | | BTC[0.00000003], DENT[1], DOGE[0], ETH[.12289046], ETHW[.04302393], KIN[1], SRM[0], SUSHI[0], USD[0.00] | Yes | |
| 00602694 | | BNB[0], DENT[1], KIN[0], USD[0.00] | | |
| 00602697 | | BTC[0.03622863], DOGE[0.00060000], DOGE-PERP[0], USD[4.83], USDT[1451.83320256] | | |
| 00602699 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000204], ETH-PERP[0], ETHW[.00000204], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.24], USDT[.10064494], XTZ-PERP[0] | | |
| 00602700 | | 0 | | |
| 00602704 | | RAY[71.16916769], SOL[0], USD[0.42], USDT[0.00000020] | | |
| 00602705 | | BCH[0], BNB[0], BTC[0], DOT-PERP[0], ETH[0], LINK[0], MBS[234.59647152], USD[0.39] | | |
| 00602712 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.098113], FTT-PERP[0], LTC-PERP[0], USD[-2.57], USDT[0.00000001], WRX[4035.874805], XRP-PERP[0] | | |
| 00602720 | | USD[5.00] | | |
| 00602721 | | USDT[0] | | |
| 00602722 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00602732 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00942135], FTT-PERP[0], GAL-PERP[0], GBTC[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MOB[.00000001], NEAR-PERP[0], NEO-PERP[0], SNX[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00003], UNI-PERP[0], USD[1.00], USDT[54.35699132], VET-PERP[0], ZIL-PERP[0] | Yes | |
| 00602740 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], AMZN[.00000026], AMZN-1230[0], AMZN-PERP[0], APE-PERP[0], ATOM-PERP[0], BABA-20210326[0], BNB-PERP[0], BTC[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0119[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CAKE-PERP[0], COIN[0.00594752], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03885062], FTT-PERP[7.3], GBTC-20210326[0], GDX[0], GDXJ[0], GDXJ-20210326[0], GLMR-PERP[0], GME-20210326[0], ICP-PERP[0], LINK-0325[0], MAPS-PERP[0], MATIC-PERP[0], MSTR[0], RSR-PERP[0], SLV-20210326[0], SOL[0], SNY-20210326[0], THETA-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], USDC-289.33], USDT[300.32615222], XRP-PERP[0], YFI-PERP[0] | | |
| 00602743 | | DOGE[2.87550429], GBP[0.00], MAPS[0] | Yes | |
| 00602744 | | MAPS[339.55771049], MATIC[0], USD[0.00] | | |
| 00602747 | | BEAR[92.27], ETCBEAR[.3], TRX[.5], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00602751 | | USD[0.00] | | |
| 00602753 | | ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[.9986], KIN-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00602754 | | TRX[.000001], USDT[0] | | |
| 00602755 | | AAVE-20210625[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COIN[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[.0086], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBTC-20210625[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], OLY2021[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SHIB-PERP[0], THETA-PERP[0], TSLA-20210326[0], USD[0.11], USDT[0.00000001] | | |
| 00602757 | | BAO[923.2], BAO-PERP[0], USD[0.45], USDT[.4364] | | |
| 00602759 | | BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[.00000001], ICP-PERP[0], RSR[1], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.18], USDT[0.28850019] | | |
| 00602760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.09892940], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[-0.00000308], ETH-PERP[0], ETHW[-0.00004783], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPY-09300[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.87], USDT[1292.84733812], WAVES-PERP[0] | | |
| 00602766 | | ADA-PERP[0], ETH-PERP[0], SOL[.00222066], STMX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00602771 | | BTC[0], FTT[4.95969922], USD[0.00] | | |
| 00602775 | | USD[0.00], USDT[0] | | |
| 00602785 | Contingent, Disputed | AUD[0.01], BNB[0], BTC[.00005676], BTC-1230[0], BTC-20210625[0], ETH-0930[0], NFT (350282570204576690/FTX Cryptomen #6)[1], USD[1.20] | | |
| 00602791 | Contingent | AAPL[.00037924], BTC[1.03421467], BTC-PERP[0], LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], USD[0.05], USDT[1000.43266980] | | |
| 00602795 | | USD[0.00], USDT[0] | | |
| 00602796 | | ADABULL[0], ETCBULL[0], USD[22.83] | | |
| 00602798 | Contingent | ALCX[.00000001], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.071], ETH-PERP[0], FTT[0.36085112], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.50959554], LUNA2_LOCKED[1.18905628], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[21389.69], USDT[0] | | |
| 00602802 | | BTC[0], ETH[0], LTC[0], SHIB[99981], USD[0.00] | | |
| 00602806 | Contingent, Disputed | ADABULL[0], ALTBULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETHBULL[0], EXCHBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00602807 | | 1INCH[0], AAVE[.007628], AAVE-PERP[0], AGLD-PERP[0], ALCX[.0001312], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.08726428], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO[.00858], DODO-PERP[0], DYDX[.00664], DYDX-PERP[0], ETC-PERP[0], ETH[1.4348454], ETHW[1.4348454], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL[.01138], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[8663.5], KIN-PERP[0], LINK[.11124], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[.05098], QTUM-PERP[0], RON-PERP[0], SAND-PERP[0], SGD[0.14], SLP-PERP[0], SNX-PERP[0], SOL[.012074], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[5122.77], USDT[4.32400972], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00602814 | | BTC[0], ETH[0.00011867], ETHW[0.00011867], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL[0], USD[0.24], XRP[.5] | | |
| 00602818 | | ADA-PERP[0], BCH[0.00000558], BTC[0], CEL[0.09860486], ETH[0], TRYB[0], USD[562010.80] | | |
| 00602819 | | NFT (358094897966987175/FTX EU - we are here! #156881)[1], NFT (434944660072322543/FTX EU - we are here! #156795)[1], NFT (574340059399083487/FTX EU - we are here! #156613)[1] | | |
| 00602834 | | ETH[0], FTT[.0962095], USD[1.25] | | |
| 00602838 | | GRTBULL[6158168.37408105], TRXBULL[2290.4188552], USD[0.55], WRX[3729.21776697], XRPBULL[1433433.60334] | | |
| 00602839 | | BAL-PERP[0], BAT-PERP[0], EOS-PERP[0], FLM-PERP[0], HNT-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[-0.68], USDT[0.71422323] | | |
| 00602840 | | TRX[.000001] | | |
| 00602841 | | BTC-PERP[0], TOMO-PERP[0], USD[-0.29], XRP[5.31669104] | | |
| 00602853 | | BTC-HASH-2021Q1[0], BTC-MOVE-20210214[0], BTC-MOVE-20210215[0], BTC-MOVE-20210217[0], BTTPRE-PERP[0], SUSHIBEAR[909.92396791], SUSHIBULL[0], USD[-0.05], USDT[0.71000000] | | |
| 00602856 | | ENS[4.9996], FTT[.098], GALA[200], SAND[50], USD[50.52], USDT[0.00000001] | | |
| 00602857 | | BABA-20210924[0], USD[0.62], USDT[689.27705033] | | |
| 00602858 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00602859 | | ETHBULL[0], LTC[0], USD[0.06], USDT[0.00000001], XLMBULL[0] | | |
| 00602862 | Contingent | ETHBULL[.001944], HT[5.39706], LUNA2[0.00743462], LUNA2_LOCKED[0.01734746], LUNC[1618.90579], TRX[6.805592], USD[0.37], USDT[0.00367849] | | |
| 00602870 | | MAPS[.71937], NFT (300650644971647046/FTX EU - we are here! #89318)[1], NFT (317069805816758358/FTX EU - we are here! #89519)[1], NFT (455182854347428612/FTX EU - we are here! #89462)[1], TRX[.900031], USD[0.60], USDT[0.06882901] | Yes | |
| 00602873 | | ETH[0], USD[0.00], USDT[0] | | |
| 00602874 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BNB[.00223602], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], GALA-PERP[0], IMX-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[-0.27], USDT[1.73706271], WAVES-PERP[0], YFII-PERP[0] | | |
| 00602878 | | USD[744.13] | | |
| 00602879 | | BTC[0], FTT[.09727], RUNE[0], USD[133.82], USDT[0.00000001] | | |
| 00602884 | | ATOM[6.09138293], AVAX[0], BCH[0], BNB[0], BTC[0], COPE[0], DOGE[0], ETH[.00000001], FTM[0], FTT[0.00000019], LINK[27.67192754], MATIC[0], RSR[19890.90363719], RUNE[0.00000778], SHIB4920608.85290023], SUSHI[0], SXP[0], THETABULL[0], USD[0.00], USDT[0], XRP[444.64908183] | | |
| 00602887 | | AAVE[0], AVAX-PERP[0], BNB[0], BTC[0], DEFI-PERP[0], DOGEBEAR2021[0], ETH[0.00263036], ETH-PERP[0], ETHW[.00263036], FLOW-PERP[0], FTT[0], MATIC-PERP[0], MKR[0], SHIB-PERP[0], SOL-PERP[0], USD[74.14], XRP-PERP[0] | | |
| 00602898 | | BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], HOLY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[-0.91], USDT[2.38004769], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00602899 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.00009944], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00028297], ETH-PERP[0], ETHW[.00028297], GRT-PERP[0], LINK-PERP[0], REN-PERP[0], SUSHI[.47777], SUSHI-PERP[0], UNI-PERP[0], USD[0.08], USDT[1.06670501], VET-PERP[0], XRP[.862345], XRP-PERP[0] | | |
| 00602899 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0.00007502], BTC-PERP[0], COMP[.00003998], ETH[.00000901], ETHW[0.00000901], FTT[.001937], HNT-PERP[0], MATIC[.005], MATIC-PERP[0], MER-PERP[0], NIOI.00493], RAY-PERP[0], SUSHI-PERP[0], USD[.00031195], SOL-PERP[0], USD[-4.31], USDT[4.98635876], XRP-PERP[0] | | |
| 00602901 | | USD[0.00] | | |
| 00602902 | Contingent | 1INCH[0], AUD[0.06], CEL[0], DOGE[0], ETH[.00000001], LUNA2[43.82089607], LUNA2_LOCKED[102.2487575], TRX[.000002], USD[0.00], USDT[0.00808717], USTC[0] | | |
| 00602905 | Contingent | ALICE[2], ATLAS[550], AXS[.5], BAND[0.06747375], COPE[14.95324], FTM[217.76268413], FTT[0.04988410], LINA[9007.05195], LTC[.0099958], POLIS[15], RAY[.1062763], SPELL[2000], SRM[50.30191868], SRM_LOCKED[24730324], STEP[500], USD[487.39], USDT[0] | | |
| 00602906 | | BTC[0], DOGE-PERP[0], ETH[0.00560000], ETHW[0.00560000], FTT[25.49524335], STEP-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00602909 | Contingent | CHZ[0], ETH[0], FTT[5.05350810], KIN[5450000], LINA[7.95804], MAPS[0], MATH[0.07126000], PTU[0], SRM[.01002549], SRM_LOCKED[.03802403], STMX[31.702], TRU[0], TRX[.000095], USD[0.00], USDT[0] | | |
| 00602912 | | UBXT[1], USD[0.00] | | |
| 00602915 | | BTC[0], FTT[0.00000173], GBP[0.00], PAXG[0], USD[0.00], USDT[0], XRP[14718.18049367], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00602919 | | ADABEAR[0], ALTBEAR[0], BALBULL[0], BCHBULL[0], BEAR[0], BEARSHIT[0], BNB[0], BNBBEAR[15925520.39338912], BSVBULL[0], DRGNBEAR[0], DRGNBULL[0], ETH[0], ETHBEAR[3.017886e+06], EXCHBEAR[0], LINKBEAR[10192860], LTC[0], MATICBEAR[1153192200], MIDBEAR[0], NPXS[19774.80045463], OMG[0], SUSHIBULL[3307.07080948], SXPBULL[0], TOMOBEAR[202100], TRX[0], TRXBULL[0], USDI[392.15], USDT[0], VETBULL[0], XLMBEAR[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0] | | |
| 00602923 | | BNB[0], USD[0.01], USDT[0] | | |
| 00602925 | | USD[0.08], XRP[0.52738889] | | XRP[.496758] |
| 00602927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABEAR[.7], ADA-PERP[0], ALCX-PERP[0], ALGOBEAR[.4], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOMBEAR[654230], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BEAR-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.86415], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT[.060537], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[942725.01], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[342.82672561], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[.65], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.0002439], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[30.30], USDT[0.08392861], USTC-PERP[0], WAVES-PERP[0], XAUT-20210326[0], XLM-PERP[0], XRP[0.41410700], XRP-0930[0], XRPBEAR[9846.71], XRPBULL[.6985], XRP-PERP[0], XTZ[0], XTZBEAR[43779], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00602928 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV[.12275], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], NEO-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[7.16], USDT[8.81877969], VET-PERP[0], XMR-PERP[0] | | |
| 00602933 | | COPE[44.99145], FTM[0.54028410], USD[0.18] | | |
| 00602936 | | BTC[.0000005], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00602940 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAO-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.05633125], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0.99765000], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], USD[0.66], USDT[0.65246226], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.25478], XRP-PERP[0] | | |
| 00602944 | Contingent, Disputed | ADABULL[0.19892966], ALTBULL[0.00089994], BCHBULL[.1811479], BEAR[112.543], BNBBULL[0.00021528], BTC[0.06861713], BULL[0.00000046], DOGE[.169415], ETHBULL[0.24243887], LINKBULL[0.00047434], LTCBULL[15437.44934325], SUSHIBULL[.857625], THETABULL[6.75646545], TRX[.000002], USD[3070.68], USDT[0.00978033], VETBULL[.00095976] | | |
| 00602951 | | AVAX-PERP[0], EOS-PERP[0], USD[1.69], USDT[0] | | |
| 00602956 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], COPE[.98992], DEFI-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT[0.06323505], FTT-PERP[0], GRT-PERP[0], MAPS[43.9731116], MAPS-PERP[0], OXY[27.981667], OXY-PERP[0], RAY[.9993016], RAY-PERP[0], SUSHI[0], TRX[.000002], USD[0.05], USDT[0] | | |
| 00602958 | | USD[25.00] | | |
| 00602959 | | BADGER-PERP[0], BAND-PERP[0], KSM-PERP[0], USD[0.44] | | |
| 00602960 | | USD[0.31], USDT[0] | | |
| 00602961 | | AAVE[0], BAT[0], ETH[.00000001], LINK[0], RSR[0], SAND[0], USD[0.00] | | |
| 00602972 | | RAY[.96175], TRX[.000003], USD[0.13], USDT[1.25575001] | | |
| 00602973 | | AVAX-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[.99949], DEFIBULL[108.56701432], ETH[0], ETHBULL[2.58258221], ETH-PERP[0], FTT[302.43719208], FTT-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00602975 | Contingent | BTC[0.06110801], BTC-PERP[0], DOGE[7], LTC[0.00961600], LTC-PERP[0], LUNA2_LOCKED[0.71010924], TRX[.001624], USD[0.00], USDT[14.26221016] | | |
| 00602981 | | AUDIO[.95877], BTC[0], DODO[.093736], FTT[0.09897862], LUA[.076958], ROOK[.00000416], SAND[.18072], SOL[0], TOMO[.080091], USD[0.00], USDT[0] | | |
| 00602982 | | AUD[0.00], BTC[.00268727] | | |
| 00602983 | | USD[25.00] | | |
| 00602985 | | AAVE-PERP[0], ADA-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RON-PERP[0], SLP[0], SLP-PERP[0], SOL[.01455483], SOL-PERP[0], USD[19.68], USDT[0.00000001], VET-PERP[0] | | |
| 00602987 | | USDT[.0824] | | |
| 00602988 | | BTC[.08101166], HXRO[200935], USDT[12356.66574848] | | |
| 00602991 | | ADABULL[0.28623121], ALTBULL[0], BNBBULL[0], BTC[0.01164157], BULL[0], DEFIBULL[0], DOGE[184.911935], DOGEBULL[0], ETH[0.05222357], ETHBULL[0], ETHW[0.05222357], EUR[0.07], FTT[0.54467303], HTBULL[0], KNCBULL[0], LINKBULL[134.75471997], LTCBULL[290.63799955], SHIB[99981], SOL[1.21], SXP[5.498955], UNI[.399924], UNISWAPBULL[0.0120771], USD[0.07], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00602996 | | 1INCH-PERP[0], BAND-PERP[0], CRV-PERP[0], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 00603001 | Contingent | AKRO[2], BAO[1], BTC[0.00000003], CAD[0.00], CHZ[2.00285141], CRO[0], DENT[9], DOGE[3.000548], ETH[0], KIN[20], LUNA2[1.20936681], LUNA2_LOCKED[2.72185292], LUNC[3.76155390], MBS[0], REEF[0.02919476], TRX[1], UBXT[7], USD[0.00], USDT[0] | | |
| 00603002 | | NFT (298942618611023775/FTX AU - we are here! #21485)[1], NFT (316233937847600305/FTX EU - we are here! #86470)[1], NFT (468337872874137830/FTX EU - we are here! #86794)[1], NFT (480599546327361702/FTX EU - we are here! #86029)[1] | | |
| 00603007 | | ETH[.000985], ETHW[.000985], GMT[133.29732438], USD[339.17] | Yes | |
| 00603015 | | AKRO[2], AUD[0.81], BAO[3], BTC[.00826593], DENT[2], DOGE[201.40460837], ETH[.14016508], ETHW[.14016508], KIN[975436.04619994], LTC[1.43404403], MATIC[1], RSR[1], TRX[2], TSLA[2.10955881], UBXT[1] | | |
| 00603019 | | HXRO[30.979385], TRX[.600001], USDT[0.23091514] | | |
| 00603023 | | DOGE[5], USDT[0.70612697] | | |
| 00603024 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211024[0], ETH-PERP[0], FIL-20210625[0], FIL-20210924[0], FLM-PERP[0], FTT[0.07222863], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[.78], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.0505178], SRM_LOCKED[29.1824471], SRM-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210924[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[1691.39], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00603034 | | EUR[0.00] | | |
| 00603039 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], CAKE-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.79854705], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[15.60] | | |
| 00603043 | | AKRO[1], ATLAS[0.01085978], AVAX[.00000752], BAO[11.01140711], BNB[0], BNT[0], BTC[0], CHZ[0.46462440], DOGE[0], ETH[0], EUR[0.54], FTT[.0000221], GALA[0.00480535], GRT[0.00266240], KIN[0.06550449], LINK[0.00005642], LTC[0.00034976], MANA[0.00035530], MATIC[0], NEAR[0], RAY[1], UBXT[1], USD[0.05], USDT[0.00183942], XRP[0] | Yes | |
| 00603047 | | BNB[.002194], EUR[0.59], RAY[.61703656], USD[0.22] | | |
| 00603051 | | BNB[0.77655279], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[2.65642487], NFT (392431333434308170/FTX AU - we are here! #251007)[1], NFT (428309308594997110/FTX EU - we are here! #251036)[1], NFT (460938698937331047/FTX EU - we are here! #251048)[1], SOL[.48879756], SPELL[91.469], SPELL-PERP[0], SRM[23.98673815], TRX[1207.9604754], USD[0.01], USDT[0.00000001] | | |
| 00603053 | | ALGOBULL[0], ASD-PERP[0], DOGE-PERP[0], KIN-PERP[0], LUNC-PERP[0], SXPBEAR[0], USD[0.01], XRP-PERP[0] | | USD[0.01] |
| 00603054 | | ASDBULL[.6665331], USDT[0.02644094] | | |
| 00603057 | | BRZ[.01] | | |
| 00603060 | | ENJ[67], EUR[0.00], IMX[45.8], USD[65.58], USDT[0] | | |
| 00603061 | | ADABULL[0.00000009], ETHBULL[0.00000596], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00603063 | | TRX[1.43978], USDT[0.01146805] | | |
| 00603064 | | DYDX[0], USD[0.00] | Yes | |
| 00603065 | | USDT[0.69809902] | | |
| 00603066 | | USD[9.91], USDT[.09954414], XMR-PERP[0] | | |
| 00603072 | | ETH[0], ETH-PERP[0], USD[-0.14], XRP[.590833] | | |
| 00603073 | Contingent | ETH[0], LUNA2[0.00004976], LUNA2_LOCKED[0.00011610], LUNC[10.83554449], NFT [293594861952426868/The Hill by FTX #45246][1], NFT [406855614541281041/FTX EU - we are here! #206746][1], NFT [519970972159169736/FTX EU - we are here! #206930][1], NFT [562162510248903565/FTX EU - we are here! #206888][1], STEPI.076582], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00603074 | | XRP[481.945883] | | |
| 00603076 | Contingent | 1INCH-PERP[0], AAVE[.00032], AAVE-PERP[0], ALPHA[.7104], ALPHA-PERP[0], BCH-PERP[0], BNB[.00160025], BNB-PERP[0], BTC[.000018], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.5625], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.0841505], FTT-PERP[0], GODS[.030201], ICP-PERP[0], PERP[.09181], SHIT-PERP[0], SNX-PERP[0], SOL[.00706], SOL-PERP[0], SRM[26.46835607], SRM_LOCKED[102.29164393], SRM-PERP[0], SUSHI[.11297], SUSHI-PERP[0], UNI-PERP[0], USD[1.22], USDT[0] | | |
| 00603078 | | ADA-PERP[0], BTC[0], DOT-PERP[0], LINK[.0066085], LINK-PERP[0], USD[0.66] | | |
| 00603090 | | ADABEAR[9474294.3], BEAR[15391.089], BNBBEAR[1568777.8985], DEFIBEAR[105.92951], DOGEBEAR[2428436.3], EOSBEAR[514.724025], ETHBEAR[266872.32], LINKBEAR[2238724.15], LTCBEAR[92.95953], USD[0.04], USDT[0.00000001], XLMBEAR[1.4591146], XTZBEAR[2158.6681] | | |
| 00603096 | | TRX[.000003], USDT[3050.90988953] | | USDT[2961.610204] |
| 00603114 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000094], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.05140745], LUNA2_LOCKED[0.11995071], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10.00000001], VETBULL[1070168.86509499], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00603124 | | AUD[-2.44], SXP[7.49475], USD[3.16], USDT[4.64792456] | | |
| 00603125 | | BTC[.00002786], USD[0.00] | | |
| 00603129 | | BNB[0], BTC[0], CHZ[1], DOGE[6], GBP[0.00], MATIC[1], RSR[3], UBXT[3] | | |
| 00603130 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], LOOKS[0.75857824], OMG-PERP[0], TRX-PERP[0], USD[8.40], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00603131 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04883349], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SRM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00042779], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00603136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY[0], RAY[.43290204], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.011], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00603137 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00603140 | | AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00001516], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.25] | | |
| 00603141 | | BNB[0], USD[0.00] | | |
| 00603148 | | BNB-PERP[0], TRX[.000001], USD[0], USDT[0] | | |
| 00603150 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.56183707], LUNA2_LOCKED[19.97761985], LUNC[1864358.05], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[4.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00603154 | | USD[0.72] | | |
| 00603157 | Contingent, Disputed | USD[25.00] | | |
| 00603158 | Contingent | BNB[.0095], CEL[331.4], FTT[48.17004622], NEXO[42], SOL[72.43617364], SRM[92.22796715], SRM_LOCKED[1.81665613], THETABULL[0], TRX[.00079], USD[0.10], USDT[0.00619488] | | |
| 00603159 | | ETH[.01], ETHW[.01] | | |
| 00603161 | | BNB[.002], BNBBULL[0.00010000], BTC[0], LTCBULL[1.03742547], TRX[105.39996917], TRXBULL[0.93927046], USD[0.00], USDT[2.89676568] | | |
| 00603165 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO[1000], DOGE-PERP[0], DOT[.48778434], ETH-PERP[0], FTT[8.14925929], LTC-PERP[0], MANA[49.990785], SHIB-PERP[0], USD[-1.97], USDT[0] | | |
| 00603166 | | ATOM-PERP[0], AVAX-PERP[0], DENT-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00603171 | | USD[473.15], USDT[0], XRP[.1375] | | |
| 00603172 | | BCH [.00403135], TRX[9.8] | | |
| 00603175 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00004909], ETH-PERP[0], ETHW[0.00004908], FIL-PERP[0], FLOW-PERP[0], FTT[0.00015435], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00603180 | | AAVE-PERP[0], ADABEAR[2924221], ADABULL[0.00818353], ADA-PERP[0], ALGOBEAR[159888], ALGOBULL[2034.54], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[2.43521853], ASDBEAR[399.72], ASDBULL[.08195441], ASD-PERP[0], ATOMBEAR[599.73], ATOMBULL[0.0367730], AVAX-PERP[0], BADGER[.0097837], BALBEAR[199.86], BALBULL[118.75072424], BCHBEAR[284.81653], BCHBULL[138.0869494], BEAR[18424.234], BNBBEAR[341472.71], BNBBULL[0.03049453], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00012004], BULLSHIT[0.10338836], CHZ-PERP[0], COMPBEAR[499.65], COMPBULL[0.77885548], CUSDTBEAR[0.00011991], CUSDTBULL[0.00023983], DASH-PERP[0], DEFIBEAR[.9985], DEFIBULL[0.00018787], DODO-PERP[0], DOGEBEAR[189867], DOGEBEAR[2021].0008656], DOGEBULL[0.0185950], DOGE-PERP[0], DRGNBEAR[12.9909], DRGNBULL[0.53535379], EOSBEAR[539.640305], EOSBULL[1811.46539], EOS-PERP[0], ETCBEAR[9.993], ETCBULL[0.02085889], ETHBEAR[1251.205], ETHBULL[0.00000255], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRTBEAR[3.9972], GRTBULL[7.71923815], GRT-PERP[0], KNCBEAR[.29989], KNCBULL[6.09065460], LINKBEAR[69986], LINKBULL[2.25485908], LINK-PERP[0], LTCBEAR[3.9972], LTCBULL[2.8898151], LTC-PERP[0], LUNC-PERP[0], MATICBEAR[599580], MATICBEAR2021[.00621], MATICBULL[1.753024], MATIC-PERP[0], MKRBEAR[4.9985], MKRBULL[0.02912201], NEO-PERP[0], OMG-20210625[0], ONT-PERP[0], QTUM-PERP[0], ROOK[0.00099319], ROOK-PERP[0], SNX-PERP[0], SUSHIBEAR[2990.9], SUSHIBULL[6328.1571835], SXPBEAR[799.84], SXPBULL[467.8864178], SXP-PERP[0], THETABEAR[499.65], THETABULL[0.00078336], THETA-PERP[0], TOMOBEAR[3997200], TOMOBULL[2039.907569], TRXBEAR[30179.889], TRXBULL[145.5333098], UNI-PERP[0], UNISWAPBEAR[.29979], UNISWAPBULL[0.00006995], USD[0.00], USDT[0], VETBEAR[.89867], VETBULL[1.74120923], WAVES-PERP[0], WRX[.98031], XLMBEAR[.14997], XLMBULL[1.22648438], XLM-PERP[0], XRPBULL[7.607578], XRP-PERP[0], XTZBEAR[79.984], XTZBULL[.38.72087126], XTZ-PERP[0], ZECBEAR[.0009993], ZECBULL[4.47803224], ZEC-PERP[0] | | |
| 00603185 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00603189 | | AUD[0.00], RSR[0] | | |
| 00603191 | | TRX[.000001], TRXBEAR[12297540], USD[0.00], USDT[.004112] | | |
| 00603194 | | BTC[.00000107], DOGE[0] | | |
| 00603195 | | BNB-PERP[0], ETH-PERP[0], OXY-PERP[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00603200 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.41445688], WAVES-PERP[0], YFI-PERP[0] | | |
| 00603203 | | BNB[0], BULL[0] | | |
| 00603204 | | BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], SXPBULL[0.00], USDT[0], XRPBULL[0] | | |
| 00603207 | | 1INCH[.90557], BCHBULL[.88429], DOGEBULL[0], EOSBULL[33896.9641], FTT[0.07661363], LTCBULL[.083755], SXPBULL[4359.64872], USD[0.22], USDT[0], XLMBULL[.00062], XTZBULL[.0879445] | | |
| 00603208 | | BNB[0], TRX[.000001], USDT[0.00000006] | | |
| 00603213 | | 1INCH-PERP[0], DOT-PERP[0], SUSHI-PERP[0], USD[4.67], USDT[0], XLM-PERP[0] | | |
| 00603215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07740277], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PTU[1122.7682], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[1.55], USDT[0.20218483], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00603217 | | USD[0.01] | | |
| 00603218 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[7.6], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.40000000], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[147.41768511], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00700001], ETH-PERP[0], ETHW[.00700001], FIL-PERP[0], FTM[34.99278], FTM-PERP[0], FTT[30.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[332.1228683], LUNC[102580.02529], LUNC-PERP[0], MANA-PERP[0], MATIC[2], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[85], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], STX-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000056], USD[1.02], USDT[1.44210000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00603220 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00603221 | | AKRO[4576.11523], ETH[.10193574], ETHW[.10193574], KIN[1539709.3], USD[1.92], USDT[.035995] | | |
| 00603223 | | BADGER-PERP[0], USD[0.00] | | |
| 00603224 | | BEAR[814.083333], CEL[.04846], LUNC-PERP[0], USD[0.00], USDT[617.97000000] | | |
| 00603228 | Contingent | ADA-PERP[14008], APE-PERP[0], ENS-PERP[0], FTT[0.03114983], ICP-PERP[0], MAPS-PERP[0], SRM[12.00211488], SRM_LOCKED[57.76564828], USD[-2812.91], USDT[0] | | |
| 00603235 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], GRT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9.48], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00603237 | Contingent, Disputed | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[7.33], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00603241 | | AUDIO[83.56960485], USDT[0.00000001] | | |
| 00603244 | Contingent | AKRO[1], APE[.085254], AUDIO[.2429225], BAO[1], CHZ[1], DENT[1], DOGE[1], EDEN[.0447605], GALA[8.62655], HOLY[1], LRC[.68777667], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067256], PERP[.02851516], RNDR[.03899448], ROOK[0.00016055], SXP[11], TRU[1], TRX[2], UBXT[1], USD[0.01], USTC-PERP[0], YGG[.3044575] | | |
| 00603248 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNBBULL[0.36094594], BOBA-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-MOVE-WK-20210611[0], BULL[0.01675909], CEL-20210625[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGEBULL[0.36592195], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[.00000001], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0.57771557], ETH-PERP[0], FTM-PERP[0], FTT[.00048334], GRT-0930[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], MKRBULL[0.00019976], MVDA10-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX[.09487], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], USD[14.02], USDT-20210625[0], XLM-PERP[0], XRPF3.99734], XRP-20210625[0], XRPBULL[23319.98552], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00603249 | | BAO[.00000001], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00050174], ETH-PERP[0], ETHW[0.00050174], FLOW-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.13], USDT[0] | | |
| 00603252 | | ALGO-PERP[0], BTC-PERP[0], ETH[.00074035], ETHW[.00074035], FIL-PERP[0], FLOW-PERP[0], FTT[.098], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR[250], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.25432154], USD[0.87], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00603256 | | BCH[0], BTC[0.00000026], DOGE[0], ETH[0], LTC[0], SOL[0], USD[7.92], USDT[0], XRP[0.00101465] | Yes | |
| 00603263 | | USD[0.00], USDT[0] | | |
| 00603266 | | 0 | | |
| 00603269 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.15263488], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.64270806], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00603275 | | BNB[0], FIDA[0], LUA[.0715055], SOL[.00355072], TRX[.000002], USDT[0] | | |
| 00603276 | | BCH[.00061373], BTC[0.00109926], BULL[0], CHZ[159.9183], ETH[.00096276], ETHBULL[0], ETHW[.00096276], FTT[0.02175567], USD[457.58], USDT[0], XRP[2273.94588] | | |
| 00603277 | | ADA-PERP[0], BAO-PERP[0], EGLD-PERP[0], SECO-PERP[0], USD[0.06], USDT[0] | | |
| 00603282 | | ADA-PERP[0], BAO-PERP[0], BTC-20210625[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[15.29], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00603291 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HUM-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[2.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00603292 | Contingent | ADA-PERP[0], BAO[954000], BAO-PERP[0], BCH-PERP[0], BTC[0.09998218], BTC-PERP[0], BULL[0.00000087], DOGEBULL[.00000421], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[9.002], ETH-PERP[0], ETHW[9.982], FIL-PERP[0], FLOW-PERP[0], FTT[55.99223397], FTT-PERP[0], KIN-PERP[0], LUNA2[20.39814955], LUNA2_LOCKED[47.59568228], LUNC[4441740.01], NEO-PERP[0], QTUM-PERP[0], USD[-6864.82], XRP[140000], XRPBULL[79713], XRP-PERP[25000] | | |
| 00603302 | | SECO-PERP[0], UBXT[.971405], USD[0.01] | | |
| 00603309 | | BABA-20211231[0], BNBBEAR[9069], BULL[0], C98-PERP[0], DOGEBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00603313 | | KIN[1], TRX[1], USDT[0.00001466] | | |
| 00603319 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00603320 | | BNB-PERP[0], BTC-PERP[0], GRT-PERP[0], USD[0.04], USDT[0.00616992] | | |
| 00603321 | | USD[0.00] | | |

Redacted Schedule F-1 Non-priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00603322 | | ADABULL[0.00140767] | | |
| 00603323 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.57], XRP-PERP[0] | | |
| 00603326 | | ADA-PERP[0], FLM-PERP[0], HNT-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.10], USDT[0] | | |
| 00603329 | | USDT[1.08] | | |
| 00603330 | | MAPS[147.9704], USDT[.0576] | | |
| 00603331 | | BTC[0], LINA[9.8613], NFT (422765807296090470/The Hill by FTX #5303)[1], NFT (555387798830573717/France Ticket Stub #1792)[1], OXY[.9335], RAY[10.54062141], USD[8.04], USDT[0] | | |
| 00603332 | Contingent | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BLT-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000005], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.27669741], SRM_LOCKED[159.8388794], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.89530628], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00603334 | | ETH[0], USD[10.00], USDT[0] | | |
| 00603335 | | ALGO-PERP[0], ETH[0], FTT[0], NFT (331922684233454799/FTX EU - we are here! #254928)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00603336 | | AKRO[3], ALPHA[1], BAO[1], BAT[1], BTC[.00002904], HOLY[1.02469326], HXRO[1], KIN[1], MATH[1], RSR[2], RUNE[1.00129645], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0.01817646], XRP[0] | Yes | |
| 00603339 | | USD[100.00] | | |
| 00603342 | | BTC[.03727317], ETH[.32567661], ETHW[.32567661], KIN[1000], USD[349.93] | | |
| 00603347 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[295.65941345], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT (318398373605451731/FTX EU - we are here! #39217)[1], NFT (350108911052401289/FTX EU - we are here! #38936)[1], NFT (424238311978473360/FTX AU - we are here! #33269)[1], NFT (434225793664266411/FTX AU - we are here! #41488)[1], NFT (556834842080029624/FTX AU - we are here! #39129)[1], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00603354 | | BNB[.00000001], BTC-PERP[-0.2], TRX[.000005], USD[4624.62], USDT[0] | | |
| 00603357 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH[.00069445], ETH-PERP[0], ETHW[0.00069443], FIL-PERP[0], FTT[0.04251328], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[.0657802], LUNC-PERP[0], MATIC-PERP[0], MOB[.474635], NFT (403056404187498789/FTX AU - we are here! #38752)[1], NFT (406000229026629266/FTX AU - we are here! #38653)[1], OP-PERP[0], PORT[.023056], QTUM-PERP[0], RUNE-PERP[0], SOL[0.00989140], SOL-PERP[0], TRX-PERP[0], UNI[.082102], USD[1.06], USDT[0.03849736], XRP-PERP[0] | | |
| 00603361 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[2607.99], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.00193026], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.625605], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.44068995], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00065], MATIC-PERP[-546], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.00155], POLIS-PERP[0], RAY[59.71538], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SP-PERP[0], SNX-PERP[0], SOL[130.06644986], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[6532.68], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00603363 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], AMPL[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], DOGEBEAR2021[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[4.89464144], LINK[12.29773311], MOB[90.485256], OXY-PERP[0], RAY-PERP[0], RUNE[0], SOL[.00973893], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[11.65793202], UNI-PERP[0], USD[114.46], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00603364 | | CEL[.7487] | | |
| 00603365 | | NFT (375926768818605205/FTX AU - we are here! #41049)[1], NFT (553431299817498771/FTX AU - we are here! #41210)[1] | | |
| 00603367 | | AUD[0.00], CREAM[0], DOGE[0], ETH[0], MATIC[0], RAY[46.25874207], ROOK[0], RUNE[0], TRX[0], USD[0.00] | | |
| 00603368 | | TRX[.000002], USDT[0] | | |
| 00603369 | Contingent, Disputed | BTC[0.01685877] | | |
| 00603372 | | BAO[1], KIN[2], LUA[.049241], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00603374 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00603376 | Contingent | AMPL[0], BNB[0], BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], GMT[187], NFT (296832771373693817/Austria Ticket Stub #1784)[1], NFT (305268310271071329/FTX AU - we are here! #16936)[1], NFT (315150629570188226/FTX Crypto Cup 2022 Key #7538)[1], NFT (387142038815908314/FTX EU - we are here! #108738)[1], NFT (407655061364503745/FTX EU - we are here! #109201)[1], NFT (475907730708059833/FTX AU - we are here! #26787)[1], NFT (513220337389092470/FTX EU - we are here! #109040)[1], NFT (554260800559156921/The Hill by FTX #3501)[1], SRM[22.48587915], SRM_LOCKED[118.15554158], TRX[.000007], USD[0.42], USDT[1.39829810] | | |
| 00603381 | | USD[0.00], USDT[0], ZAR[0.00] | | |
| 00603382 | | FTT[.09678], SECO-PERP[0], USD[1.70], USDT[0], XRP[.9993] | | |
| 00603391 | | ETH[0], USD[-0.01], USDT[0.11789897] | | |
| 00603392 | | MEDIA-PERP[0], USD[0.00] | | |
| 00603393 | | AUD[0.00], BAO[1], BTC[0.00938811], COIN[.21506064], DOGE[0], HOLY[1.08125325], KIN[1], MATIC[1.04014809], TRX[1], TSLA[.16320825], UBXT[1] | Yes | |
| 00603394 | Contingent, Disputed | BTC[0], FTT[0.01104276], MATIC[0], MOB[0], USD[0.00], USDT[0.00000001] | | |
| 00603395 | | BTC[0], ETH[0], EUR[0.01], FTT[.01114016], PAXG[0], USD[0.14], USDT[.00698071] | | |
| 00603397 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[0.01003896], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.06], VET-PERP[0], XLM-PERP[0] | | |
| 00603399 | | ETH[.00924044], ETHW[.00924044], USD[0.02], XAUT-PERP[0], XRP[.97], XRP-PERP[0] | | |
| 00603405 | | BTC[0.00000373], BTC-PERP[0], USD[0.00] | | |
| 00603425 | | USD[0.01] | | USD[0.01] |
| 00603429 | | BTC-PERP[0], USD[0.00], USDT[0.61020900] | | |
| 00603431 | | DOGE[0], ETH[0], HT[0], KIN[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 00603437 | | USD[0.04], XAUTBULL[0], XRP[.99981], ZAR[0.00] | | |
| 00603438 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], KIN-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00603444 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN[1], KSHIB-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00008080], SRM_LOCKED[.0003026], SRM-PERP[0], SUSHI-PERP[0], USD[25.47367088] | | |
| 00603448 | | AAVE[38.091142], BTC[0.20591869], ETH[.32332225], ETHW[.32332225], FTM[6092.1924], FTT[0], GRT[.6396], HKD[0.00], RUNE[.03724], UNI[.04488], USD[0.09], USDT[0.00000001] | | |
| 00603450 | | USD[86.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00603457 | | ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], BAO-PERP[0], BSV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00086621], ETHW[0.00086621], EXCH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], MID-PERP[0], OKB-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[8.83], XTZ-PERP[0] | | |
| 00603458 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], DEFI-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-18.05], USDT[24.38445], ZEC-PERP[0] | | |
| 00603459 | | 1INCH-PERP[0], BTC-PERP[0], ETC-PERP[0], GRT-PERP[0], HT-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00603464 | | USD[0.44], XAUT[.0000375] | | |
| 00603468 | | ADABEAR[1099230], ETHBEAR[19996], MATICBULL[.0013427], THETABEAR[35992.8], USD[0.00] | | |
| 00603474 | | FTT[.09905], USDT[0.36689132], XRP[.628153] | | |
| 00603485 | | BNB[0], DOGE[64203.53261155], SOL[153.82321361], TRX[0.48941659], USD[0.11], USDT[0] | | SOL[150], TRX[.1], USD[0.10] |
| 00603487 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00001072], LINK-PERP[0.03], USDT[0.00000001], XTZ-PERP[0] | | |
| 00603490 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00007035], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00408338], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00603492 | Contingent | ASD[0.00000001], ASD-PERP[0], BEAR[12.1], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00005206], CRO-PERP[0], DENT-PERP[0], DOGEBEAR[202210], DOGE-PERP[0], EDEN-PERP[0], ETHBULL[10.46044025], ETH-PERP[0], FLOW-PERP[0], FTT[155.51238658], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PSY[420], RAY-PERP[0], SHIB-PERP[0], SOL[5.09333122], SOL-PERP[0], SRM[74.98794394], SRM_LOCKED[2.80365266], SUSHIBEAR[97438404.375], SXP-PERP[0], TRX-202210625[0], UNI-PERP[0], USD[10.07], USDT[8.11625313], XMR-PERP[0], XRPBULL[1500.0075] | | |
| 00603493 | | BNB-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.02558061], XLM-PERP[0] | | |
| 00603495 | | BTC[0], DOGE[0], ETH[1.70663602], ETHW[0.55269284], MOB[0.00592554], USD[11975.47], USDT[0.00000004] | | |
| 00603496 | | BADGER[107.76943643], BADGER-PERP[0], DEFIBULL[0.00000625], USD[0.36], USDT[0] | | |
| 00603504 | | ETH[.00991689], ETHW[.00991689] | | |
| 00603508 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-2021123[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-202106250], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07773298], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.39443613], LUNC-PERP[0], MATIC[.000000001], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0.06842758], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.16445823], SRM_LOCKED[95.00204746], SRM-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[11942.85658814], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-2021123[0]0, YFII-PERP[0], YFI-PERP[0] | | |
| 00603511 | | FTT[0.00728455], SUN[.00012], TRX[.001554], USD[1189.76], USDT[0], XPLA[6.138633] | | |
| 00603512 | | USD[36.85] | | |
| 00603514 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[-0.05], USDT[2.22756374], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00603516 | | BNB[.97030549] | | |
| 00603525 | | 1INCH-PERP[0], CRV-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00603528 | | USD[-7.89], XRP[48.49753909], XRP-PERP[0] | | |
| 00603533 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-202112310], DOT-PERP[0], DYDX-PERP[0], EDEN-202112310], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.37], USDT[0.00000015], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00603534 | | FTT[0.17220119], MOB[0], USD[0.93], USDT[1.65558660] | | USDT[1.595242] |
| 00603535 | | BAND-PERP[0], USD[0.00] | | |
| 00603536 | | ALPHA[0], APE[0], BAO[14500.39937878], BITW[0], BNB[0], CRO[0.00025402], DENT[1], DOGE[0], FTT[0], HUM[0], JST[.00037461], KIN[11], LOOKS[0], RSR[0], SHIB[247805.19888729], SOL[0], STARS[0], TRU[0], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 00603538 | Contingent | ATLAS-PERP[0], FTT[0], ICP-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], UBXT[.56339018], USD[1.73], USD[0.65758643] | | |
| 00603540 | | NFT (377990801987272050/The Hill by FTX #25125)[1], TRX[.681103], USDT[0] | | |
| 00603542 | | CAD[0.01], DOGE[0.00004048], ETH[0], KIN[1], UBXT[0.00000943] | | |
| 00603545 | | SHIB[123820.16024518], USD[0.00] | | |
| 00603548 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0473], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03451751], LINK-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.01], XTZ-PERP[0] | | |
| 00603550 | Contingent | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[.00001022], BTC-PERP[0], BTTPRE-PERP[0], DAI[.04502251], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[3.63749722], LUNA2_LOCKED[8.48749353], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], SOL[.009995], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00603551 | | ETH[0], SOL[0.00038130], USD[0.00], USDT[0.00170491] | | |
| 00603553 | | ETH[.238368], ETHW[.238368], EUR[0.00], FTT[158.17154629], IMX[5402.17777777], SLRS[2200], TRX[.000133], USD[3.74], USDT[75.93359230] | | |
| 00603556 | | ADABULL[0], BEAR[0], USD[25.06] | | |
| 00603562 | | ETH[.00008497], ETHW[.00008496], USD[1.69] | | |
| 00603567 | | BTC[0], CEL[.07240289], FLOW-PERP[0], USD[3.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00603572 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], YFII-PERP[0], ZEC-PERP[0] | | |
| 00603573 | | BNB-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000007], USD[0.00], USDT[-0.00000027] | | |
| 00603578 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.27667889], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00603584 | | BAT[.00727404], LINK[0], SLND[.00137543], UNI[.00041] | Yes | |
| 00603585 | | ETH[0], FTT[0.29910832], USD[0.00], USDT[0] | | |
| 00603586 | Contingent | ATLAS[29689.32284], BOBA[113.0920944], BTC[0], COPE[510.985312], DFL[4459.919], ETH[0], FIDA[415.97939], FTT[144.93996867], IMX[793.8622], MNGO[2319.76411], NFT (316362194122096671/Chris Cyclos)[1], NFT (372504003561542042/Garry Grape #2)[1], NFT (377386047423339447/Pat Polis)[1], NFT (434102483074287187/Cam Cope #2)[1], NFT (460369627029748031/Barry Burnt)[1], NFT (501954282268487699/Larry Lido)[1], NFT (503094697699332648/FTX Swag Pack #467)[1], NFT (508243340497263189/Phil Phantom)[1], NFT (509750651747704626/Tiffany Tulip)[1], NFT (520052173960767610/Seb Serum)[1], NFT (528489211919321830/Cam Cope)[1], NFT (535568137165766453/Kelly Kin)[1], NFT (565013078490214655/Garry Grape)[1], POLIS[263.6887329], RAY[583.86757412], SOL[1.5], SPELL[99790.3331], SRM[893.88563211], SRM_LOCKED[8.13043693], STEP[25251.7823197], TRX[.000003], TULIP[12.27136], USD[169.91], USDT[0] | | |
| 00603593 | | NFT (392359973370056056/FTX EU - we are here! #248066)[1], NFT (486838699360487764/FTX EU - we are here! #256999)[1], NFT (535703859806654933/FTX Crypto Cup 2022 Key #11626)[1], NFT (538984075731769610/FTX EU - we are here! #257020)[1] | | |
| 00603594 | | USDT[2607.81612341] | Yes | |
| 00603597 | | BULL[0.12270935], DOGEBULL[.00000682], ETHBULL[0.72551151], GRTBULL[303.81217374], OKBBULL[0], SUSHIBULL[1488729.21808401], THETABULL[1.20460363], UNISWAPBULL[0.00024774], USD[0.00], VETBULL[117.65847346], XRPBULL[12192.567436360] | | |
| 00603607 | | USD[25.00] | | |
| 00603610 | | IMX[82.08358], IMX-PERP[0], TRX[.339938], USD[1.02], USDT[0.00092010] | | |
| 00603619 | | USD[25.00] | | |
| 00603624 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0], LINK[.00000956], LINK-PERP[0], MANA-PERP[0], USD[0.02], USDT[0.00003820], WRX[154.9574], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00603629 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0.03739883], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-0210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210907[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.08583], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[120.78178573], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00418694], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.979152], STEP[.02977561], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000124], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[94.39], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00603633 | | ALGO-PERP[0], BAO-PERP[0], SECO-PERP[0], USD[0.25] | | |
| 00603637 | | CQT[.23262857], FTT[155.18636], HT[0.12549261], MOB[0], TRX[.000001], USD[0.34], USDT[0.00712200] | | |
| 00603639 | | 0 | | |
| 00603641 | | BNB[.00000001], BTC[0], CTX[0], FTT[0], USD[0.00], USDT[0], XPLA[0.01091997], XRP[0] | | |
| 00603642 | | AAVE-PERP[0], APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ICP-PERP[0], SAND-PERP[0], USD[1.29], XRP[.75], YFII-PERP[0], YFI-PERP[0] | | |
| 00603643 | | BTC[0], MAPS[0], SOL[0], USD[0.00] | | |
| 00603649 | | USDT[.92] | | |
| 00603652 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00603654 | | ADABULL[0.00006505], ALGOBULL[10021.1], ATOMBULL[.0043], BALBULL[.10492376], BCHBULL[2.11748059], BNBBULL[0.00020317], BULL[0.00001828], DEFIBULL[0.00127711], EOSBULL[.41], ETCBULL[0.00196889], ETHBULL[0.00019687], LEOBULL[0.00008948], LINKBULL[0.01050896], LTCBULL[0.24493037], MATICBULL[0.13204469], SUSHIBULL[11.5862729], SXPBULL[1.92371576], TOMOBULL[107.652125], TRXBULL[.11192643], UNISWAPBULL[0.00010375], USD[0.00], USDT[1273.80344478], VETBULL[0.01109712], XRPBULL[.9032425], XTZBULL[0.31412410], ZECBULL[0.03056893] | | |
| 00603658 | | USD[393.08], USDT[399.78228825] | | USD[387.77], USDT[393.10433] |
| 00603660 | | DOGE[3.9972], FTT[0.04334502], USD[0.11] | | |
| 00603666 | | BTC[.30267547], DOGE-PERP[0], ETH[25.3221874], ETHW[.59602243], ICP-PERP[0], USD[0.18] | | |
| 00603669 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUA[.055312], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUN-PERP[0], USD[0.73], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00603672 | | USDT[603.06974055] | | USDT[599.110477] |
| 00603674 | Contingent | 1INCH-PERP[0.253], AAVE[.0048719], AAVE-PERP[2.89999999], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[12.19000000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[89.3], BAT-PERP[0], BCH-PERP[2.835], BNB-PERP[1.4], BOBA[226.5], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0-0.08869999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[-100], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[-4200], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[1637], DOT-PERP[-14.9], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[-22.08], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[-0.15299999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[-599], FTT[24.99999999], FTT-PERP[-39.20000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[3107], GST-PERP[2792.7], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[15.45], ICP-PERP[0], ICX-PERP[0], IMX-PERP[433], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[39.5], LOOKS-PERP[-713], LRC-PERP[1826], LTC-PERP[0], MANA-PERP[-253], MATIC-PERP[377], MEDIA-PERP[0], MKR-PERP[.229], NEAR-PERP[-93.5], NEO-PERP[0], OKB-PERP[16.54], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[14770], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[-1196], REEF-PERP[-91480], REN-PERP[3446], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[9800000], SLP-PERP[0], SNX-PERP[-63.4], SOL-PERP[-18.6], SRM[9.36686086], SRM_LOCKED[47.74738588], SRM-PERP[622], STORJ-PERP[0], SUSHI[60.5], SUSHI-PERP[70.5], THETA-PERP[0], TONCOIN[610.2], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[8767], UNI-PERP[0], USD[9020.49], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[-645], XTZ-PERP[0], YFII-PERP[0.08000000], YFI-PERP[0], ZRX-PERP[465] | | |
| 00603675 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.00095492], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00004933], XMR-PERP[0] | | |
| 00603676 | | BNB[0], BNT[0], BTC[0], RSR[0], SOL[0], TOMO[0], TRX[.000001], USD[0.01], USDT[0.00000010] | | |
| 00603678 | | AVAX[-0.01765431], BTC[0.00005103], CRV[.72412], ETH[0.06838624], ETHW[0.06838624], FTM[.003868], FTT[.0698926], LINK[.05847835], LUNC[0], MATIC[8.473255], SOL[0.00258564], TRX-PERP[0] | | |
| 00603682 | | ADA-PERP[0], BNB-PERP[0], BTC[.00024115], BTC-PERP[0], FLM-PERP[0], FTT-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[-3.57], USDT[0], YFII-PERP[0] | | |
| 00603687 | | USD[25.00] | | |
| 00603689 | | USDT[0.00000685] | | |
| 00603694 | Contingent, Disputed | ALGO-PERP[0], BTC-PERP[0], USD[0.00], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZAR[0.00] | | |
| 00603695 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ENJ[.9748], ETH[.00058321], ETHW[.00058321], KIN[1], LINK[.21788], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.20], USDT[0], XRP[2085.262374], XRP-PERP[0], YFII-PERP[0] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00603696 | | USD[0.14], USDT[0] | | |
| 00603699 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00603700 | | ATOM-PERP[0], BTC-PERP[0], SXP-PERP[0], USD[2.74], USDT[0], ZEC-PERP[0] | | |
| 00603703 | | AAVE-PERP[0], ADABULL[0.00000410], ADA-PERP[0], ASDBEAR[30196], AVAX-PERP[0], BNBBULL[0.00268259], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0.00000067], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], MATICBULL[0.0861426], MATIC-PERP[0], NEAR-PERP[0], OKBBULL[0.00008015], SHIB-PERP[0], SUSHI-PERP[0], SXPBULL[0.0037693], THETABULL[0.00000067], THETA-PERP[0], TRX[0.000002], USD[0.11], USDT[0], ZIL-PERP[0] | | |
| 00603706 | | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.16], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], PAXG-2021032600], SRM-PERP[0], USD[0.00], USDT[1.369421011], XRP-PERP[0], XTZ-PERP[0] | | |
| 00603707 | | RUNE[184.20848795] | | |
| 00603708 | Contingent, Disputed | AMPL[0], BTC-PERP[0], EOS-20210625[0], EOSBULL[216.23506590], ETCBULL[0], FLOW-PERP[0], LRC[0], OKBBULL[0], RSR-PERP[0], SXPBULL[0], TRX[-0.07338539], TRXBULL[0.00082055], USD[0.01], USDT[0], XRPBULL[0] | | |
| 00603712 | | 1INCH-PERP[0], ADA-20211123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211123[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC[-0.10081550], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00000407], TRX-PERP[0], USD[-56.45], USDT[76.05334840], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00603715 | Contingent | ADABULL[.5], BTC[0], BTC-PERP[0], CEL[300], DASH-PERP[0], DOGE-PERP[0], FTT[25.0156668], FTT-PERP[0], LINK[100], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], LUNC-PERP[0], MATIC[1500], MID-PERP[0], SHIT-PERP[0], SOL[20], THETA-PERP[0], USD[1159.31], USDT[-0.07881014], XRP[3300] | | |
| 00603720 | | ADABULL[0], ADA-PERP[0], BTC[0], FTT[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00603726 | Contingent | AKRO[.79502], ALICE[14], ATLAS[3640], AUDIO[.9626365], BAO[796.1015], BTC[0.00009179], CONV[6.53535], CREAM[.00790525], DENT[24383.774], DYDX[20.6], FTM[.3053585], FTT[25.17894942], KIN[8248968.075], LINA[2079.0918], MATIC[4.49031927], MEDIA[0.00783613], POLIS[40.8], RAMP[20.3935], ROOK[1.984], SRM[936.82744682], SRM_LOCKED[12.58699046], SUSHI[16.50000000], TRU[431], USD[0.39], USDT[0.00080051], XRP[182] | | |
| 00603731 | | BTC[0], BTC-PERP[0], FTT-PERP[0], OMG-PERP[0], SOL[.00852271], STG[3.99924], TRX[.000001], USD[145.54], USDT[0.00000001], XMR-PERP[0] | | |
| 00603741 | | BTC[0] | | |
| 00603745 | | ARKK[.0088315], BTC[0], COIN[10.99791], FTT[0.04102815], GRT[363.93084], LUA[4210.999758], MATIC[931.48766060], POLIS[2], SPY[0.00044880], STEP[215.758998], SUSHI[33.99354], USD[858.14], USDT[0] | | |
| 00603746 | | SOL[0] | | |
| 00603747 | | USD[0.00], USDT[0], XRP[0.00], ZAR[0.00] | | |
| 00603750 | Contingent | ATOM-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[16.00734103], ETH-PERP[0], ETHW[17.26834103], FTT[150], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], SOL[0], SRM_311405663], SRM_LOCKED[112.12241989], USDI-1564.44], USDT[0.00093939], XTZ-PERP[0] | | |
| 00603753 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.064587], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00603755 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[203], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[36360], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[35.38], VET-PERP[0], XRP-PERP[651] | | |
| 00603764 | | ETH[0], SOL[36.36635453], USD[202.93] | | USD[198.83] |
| 00603765 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK[127.71249913], LUNC-PERP[0], MATIC[0], RAY[192.83927319], SOL[27.96983037], SRM[403.37871199], SRM_LOCKED[7.87277665], TRX[.000005], USD[0.47], USDT[0.00000006] | | LINK[42.800069] |
| 00603769 | | BNB[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0.00000001], ETH-PERP[0], FTT[0.07139353], LTC[0], SOL[0], TRX[0.53008200], USD[54.18], USDT[0] | | |
| 00603771 | | USD[25.00] | | |
| 00603773 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00009692], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[89.878], CHZ-PERP[0], COMP[.00005766], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03440915], FTT-PERP[0], ICP-PERP[0], IMX[544.5], LINA-PERP[0], LINK[.09952], LTC[.009634], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.76038749], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_99516], SRM_LOCKED[.07687588], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.04626], UNI-PERP[0], USD[-2.96], USDT[0.00329435], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00603783 | Contingent, Disputed | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM[0.0816175], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SKL[.7037425], SLP-PERP[0], TONCOIN-PERP[0], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00603784 | | APE[67.486905], BTC[.10637319], ETH[2.60485437], ETHW[2.60485437], FTT[16.89662], SAND[355.930936], SOL[.0999], USD[10952.52], USDT[2150.889043] | | |
| 00603785 | | CHZ[185], KIN[133000], TRX[750], XRP[80] | | |
| 00603786 | | ETH[0], FTT[0.05113165], TRX[.000778], USD[0.27], USDT[0.40485327] | | |
| 00603788 | | APE[2.00873131], ATOM[1.00439317], BAO[3], BNB[1.00017864], DOT[2.00829114], ETH[.004], ETHW[.004], FTT[1.00439317], KIN[2], MATIC[10.04365651], NFLX[.009954], SOL[1.00576169], SPY[.000892], TRX[.000075], TSLA[.009982], USD[.03], USDT[0.00828351] | Yes | |
| 00603797 | | ASD[0], CHZ[0], DOGE[0], FIDA[0], FTT[0], HT[0], LINA[0], LTC[0], MATIC[0], RSR[0], RUNE[0], SOL[0], TRX[0.00004659], TRYB[0.00000799], UBXT[0], USD[0.00], WRX[0], XRP[0] | | |
| 00603797 | | BCH[0], BTC[0], COMP-PERP[0], CQT[86], DAI[.81847778], ETH[0], FTT[150], IMX[.0005], MER[.088208], NFT (44397206326669312O/FTX EU - we are here! #173769)[1], NFT (480785237880772888/FTX EU - we are here! #54411)[1], NFT (562685137595422872/FTX EU - we are here! #173732)[1], NFT (567318226240729175/FTX EU - we are here! #173823)[1], TRX[.222573], USD[2.19], USDT[0 06371351], XRP[.394407] | | |
| 00603802 | | BTC[0] | | |
| 00603808 | | 0 | | |
| 00603810 | | ATLAS[1750.6656], CEL[.0958745], FTM[.996675], FTT[15.199297], HXRO[.938865], NFT (301218062229042356/FTX EU - we are here! #175059)[1], NFT (521817721208615404/FTX EU - we are here! #174969)[1], NFT (553817927720379987/FTX EU - we are here! #175165)[1], TRX[.000116], UBXT[.370245], USD[0.00], USDT[0.12723800] | | |
| 00603813 | | BNB[0], ETH[0], FTM[0], HT[0], NFT (372153055868055092/FTX EU - we are here! #16513)[1], NFT (571443370677586523/FTX EU - we are here! #16798)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00002241] | | |
| 00603816 | Contingent | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.64973863], LUNA2_LOCKED[1.51605682], LUNC[14148149564826]1], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[35.32], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-76.85], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRPBEAR[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00603817 | | TRX[.000003], USDT[1] | | |
| 00603820 | | AMPL-PERP[0], BSVBULL[241.83907], BTC[0], ETH[0], GST[.0700002], GST-PERP[0], MATIC-PERP[0], NEAR[.0002202], NFT (358989344093771850/FTX EU - we are here! #47442)[1], NFT (369622464754507268/FTX Crypto Cup 2022 Key #3880)[1], NFT (504945775741971123/FTX EU - we are here! #46985)[1], NFT (536097480477871863/The Hill by FTX #9953)[1], NFT (548464815480810402/FTX EU - we are here! #47643)[1], SOL[0], TRX[.000013], USD[0.02], USDT[0.00000001], XRPBULL[.07995116] | Yes | |
| 00603826 | | AAVE[0], BAND[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[0], FTM-20210924[0], FTT[25.33020649], GODS[1220.65504008], USD[23.91], USDT[20342.44725234] | | |
| 00603851 | | ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00603855 | | ETH[0], USD[0.00], USDT[0.71946118] | | |
| 00603859 | Contingent | CEL[.0945], ETHW[.00046582], EUR[0.01], LUNA2[0], LUNA2_LOCKED[7.42640305], USD[0.00], USTC[.327] | | |
| 00603863 | | BNBBULL[.00002726], BTC[.00020735], BULL[0.00003076], TRX[.000004], USD[0.00], USDT[0.00480000] | | |
| 00603868 | | BNBBEAR[999300], ETHBEAR[99980], SUSHIBULL[91101.776], SXPBULL[1034.7925], TOMOBULL[36592.68], USD[0.00], USDT[2.59157026] | | |
| 00603878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[.33857], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.88258], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00609201], ETH-PERP[0], ETHW[0.00609201], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[0.01441542], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00603881 | | BTC[0.00000002], DOGE[5], TRX-PERP[0], USD[-1.05], USDT[9.33149694], VET-PERP[0] | | |
| 00603890 | | AKRO[1], BAO[11], DENT[5], DOGE[4.05202439], HXRO[1], KIN[15], TRX[0], UBXT[3], USD[0.00] | Yes | |
| 00603891 | | BADGER-PERP[0], BTC-PERP[0], DMG-PERP[0], RAY-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[9.53] | | |
| 00603892 | | TRX[.000002] | | |
| 00603893 | Contingent | ALPHA-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07672534], SOL[0.00007753], SRM[.0516217], SRM_LOCKED[.21522511], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 00603898 | | ALGOBULL[390000], DOGE[3], DOGEBEAR2021[.00000365], DOGEBULL[0.00020672], MATICBEAR2021[.00015462], SUSHIBULL[199.962], SXPBULL[7.9525], USD[0.09], USDT[0], VETBULL[1.0095914], XRP-PERP[0] | | |
| 00603912 | | ATOMBULL[0.996], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], MANA-PERP[0], USD[3.13], USDT[0] | | |
| 00603913 | | NFT (291231298541568945/FTX EU - we are here! #254363)[1], NFT (453388760067867867/FTX EU - we are here! #254358)[1], NFT (553976207475151421/FTX EU - we are here! #254367)[1] | | |
| 00603917 | | MAPS[.6845], USD[0.02], USDT[0.07130352] | | |
| 00603919 | | AAVE-PERP[0], ADA-20210625[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.16694704], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00001862], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00603920 | | ETH[.24903099], ETHW[.24883487], MANA[23.38781852], SGD[248.76], SOL[3.39668022], USD[331.32], XRP[376.79741621] | Yes | |
| 00603930 | | DOGE[5], USD[1.58] | | |
| 00603932 | | BTC-PERP[0], LTC-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00603937 | | BNB[.00848], BTC[0], DOGE[11825.16405881], TRX[.000005], USD[4.68], USDT[0] | | |
| 00603939 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00603943 | | ADA-PERP[0], BNB-PERP[0], BTC[.02], BTC-20200701[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[125.74], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00603944 | | ADA-PERP[0], BNB[1.04677652], BTC[20.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], FTT[25.9818], LINA-PERP[0], LTC-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00245047] | | BNB[1.016892] |
| 00603945 | | FTT[2.40365265], TRX[.000002], USD[0.00], USDT[0.43735459] | | |
| 00603946 | | BNB[.00921], ETHBULL[7.938412], LTCBEAR[89.9458], SUSHIBULL[55400000], USD[0.11], USDT[.00528182] | | |
| 00603947 | | USD[0.00] | | |
| 00603949 | | ALICE-PERP[0], ETC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00603957 | | BNB-PERP[0], BTC-MOVE-20210219[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00603958 | | DOGE[.9946], DOGEBEAR[9408], LTC[.00965076], LTCBULL[.007657], USD[48.58] | | |
| 00603961 | | FTT[25.0833085], TRX[.000002], USDT[0] | | |
| 00603964 | | ETH[0], FTM[0.00000003], FTT[0], MATIC[0], NFT (519897105082161633/FTX Crypto Cup 2022 Key #16856)[1], SOL[0], TRX[0.00004900], USDT[0] | | |
| 00603966 | | DOGE[1], UBXT[1], USD[0.00] | Yes | |
| 00603968 | | USD[0.00], USDT[0.00000012] | | |
| 00603969 | | DOGE[5], USDT[1.33904] | | |
| 00603974 | | BTC-PERP[0], USD[0.00] | | |
| 00603976 | | TRX[.000009], USDT[0.00002526] | | |
| 00603980 | | BTC[0], CBSE[0], COIN[0], ETH[0], ETH-PERP[0], LTC[0], USD[0.00] | | |
| 00603981 | | USD[5179.62] | | |
| 00603982 | | ETH-20210326[0], USD[0.02] | | |
| 00603984 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98[.00473], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000011], ETH-PERP[0], FTT[0.00991420], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.00968305], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NFT (313289480259642551/FTX EU - we are here! #28869)[1], NFT (333058894775032625/FTX EU - we are here! #28806)[1], NFT (362384353907423089/The Hill by FTX #9108)[1], NFT (441900432871223395/FTX EU - we are here! #28660)[1], NFT (465242555536432829/FTX AU - we are here! #33153)[1], NFT (524085155527214516/FTX AU - we are here! #33133)[1], NFT (572535172957547507/FTX Crypto Cup 2022 Key #2468)[1], NFT (573762526034036725/Japan Ticket Stub #1158)[1], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.89382813], UNI-PERP[0], USD[0.00], USDT[1222.19296571], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XPLA[10], XRP[1.00368831], YFI-PERP[0] | Yes | |
| 00603985 | | BCH[.0006309], NFT (465676761196725755/FTX Crypto Cup 2022 Key #9750)[1], SOL[.02], TRX[.000019], USD[1.25], USDT[1.87960152] | Yes | |
| 00603988 | | ATLAS[5979.601], USD[0.33] | | |
| 00603992 | | ADA-PERP[0], BNB[0], BTC[0.00003901], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.09259386], RSR[7.54881], SRM-PERP[0], USD[0.01] | | |
| 00603996 | | BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[.082052], SUSHI-PERP[0], USD[0.52] | | |
| 00603998 | | FTT[86.52575886], STEP[1274.1], USD[0.05], USDT[0.00000033] | | |
| 00604000 | | BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00604001 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00279362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00604009 | Contingent | BNB[0], BNBBEAR[399924], BNBBULL[0], BTC[0.03129425], BTC-PERP[0], ETH[0], FTT-PERP[0], LUNA2[0.00000463], LUNA2_LOCKED[0.00001081], LUNC[1.0088942], LUNC-PERP[0], SRM-PERP[0], USD[2352.14], USDT[0] | | |
| 00604013 | | RAY[5.96711941] | | |
| 00604014 | | BTC[0.01237476], BTC-PERP[0], USD[-86.25], USDT[0] | | |
| 00604020 | | DOGE[2.7435], ETH[0], HXRO[56], TRX[.577613], USD[0.01], USDT[0] | | |
| 00604027 | Contingent | AGLD[.00000001], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[2.00002000], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHB[30.38192389], ETH-PERP[0], ETHW[15.02992], FTM-PERP[0], FTT[102.03758798], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (348255300006236785/The Hill by FTX #38686[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.09133850], SOL-PERP[0], SRM[19.34583052], SRM_LOCKED[402.71818673], SRM-PERP[0], SUSHI-PERP[0], SXP[20079.9], TRX-PERP[0], USD[521100.42], USDT[0.00000770], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00604037 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DAI[0], DOGE[0.00000001], DOGEBULL[0.00000098], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA_LOCKED[0.01516741], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000099], SOL-PERP[0], SRM[0.00291818], SRM_LOCKED[.0085099], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[813.26], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00604042 | | ADABULL[0], CONV-PERP[0], ETH[.00054372], ETHBULL[0.00000117], ETHW[0.00054371], TRX[.000006], USD[-1.01], USDT[1.14623901] | | |
| 00604046 | | BAO[1], BTC[.0102436], CAD[1016.26], CHZ[0], FRONT[68.10759316], SRM[1], UBXT[1] | | |
| 00604048 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00007432], ETH-PERP[0], ETHW[0.00007431], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (388164244268650997/xFTX EU - we are here! #284695)[1], NFT (462186998001154245/FTX EU - we are here! #284690)[1], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.49387276], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00604049 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SAND-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00604050 | | 0 | | |
| 00604052 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12619631], LUNC[30441.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00313490], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000782], ULM-PERP[0], USD[1501.43], USDT[1.30862355], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00604053 | | BTC-PERP[0], USD[0.24] | | |
| 00604056 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], OXY[0], SOL[0], SOL-PERP[0], USD[15.42], USDT[0] | | |
| 00604058 | | AAVE-PERP[0], ROOK[.0000302], SLP-PERP[0], TRX[.000002], USD[0.07], USDT[0.00555000] | | |
| 00604060 | | BTC[0], BTC[0], FTT[.06069143], SECO-PERP[0], USD[0.14], USDT[0] | | |
| 00604063 | | AUD[0.00], BAO[1108165.07718428], DOT[.00025431], KIN[1], SXP[1.00508137] | Yes | |
| 00604077 | | USDT[5] | | |
| 00604078 | | ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.84], USD[10.00000001], XLM-PERP[0] | | |
| 00604080 | | XRP[20] | | |
| 00604087 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-20210326[0], BNB-PERP[0], BRZ-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.12], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00604088 | Contingent | AAVE[0.00881630], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], ATOM[.090329], ATOMBULL[0], ATOM-PERP[0], AVAX[.094566], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAT-PERP[0], BCH[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0.00053818], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03608980], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], KIN-PERP[0], KNC[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.50559117], LUNA2_LOCKED[1.17971275], LUNC[9.6985864], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI[0.04284650], UNI-PERP[0], USD[2.78], USD[10.00016054], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00604089 | | ALC[X.00063083], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA[0.5078], LINK-PERP[0], LRC-PERP[0], ROOK[.00079176], SNX-PERP[0], SUSHI-PERP[0], TRX[.000788], USD[0.00], USDT[3127.33598563] | | |
| 00604090 | | 1INCH[0], AKRO[1.00047060], ALPHA[0.00009150], AMPL[0.00000353], ASD[0.00000658], AUDIO[0], AXS[.00096608], BADGER[0], BAO[2.00002743], BRZ[0.00005787], BTC[0], CEL[0.00000097], CHZ[1.00003754], CONV[0.00004185], CUSDT[0.00098091], DAW[0.00003275], DENT[2.0000122], DMG[0.00003799], DODO[0.0000782], DOGE[0.09999103], FIDA[0.00005051], FRONT[0.00017760], FTM[0.00000759], FTT[0.00000661], HGET[0], HNT[0], HOLY[0.00002981], HT[0.00002304], HUM[0.00000826], HXRO[0.00000986], JST[0.00000719], KIN[12280.85951769], LEO[0.00097928], LINA[0.0004495], LTC[0], LUA[0.0000635], MAPS[0.0000118], MATH[0.0000269], MATIC[3.31856285], MOB[0.0000043], MTA[0.00009744], NFX5[0], OKB[0.00000770], ORBS[0.0007680], OXY[0.00005643], PERP[0], PUNDIX[0.0000662], RAY[0.00008734], REEF[0.0000992], RSR[0.00043381], RUNE[0.00014493], SECO[1.10605677], SOL[0.0000636], SRM[1.08116673], SUN_OLD[0], SUSHI[0.00004549], SXP[0.00015771], TOMO[0.00003984], TRU[0.00008731], TRX[2], TRYB[0.00008266], UBXT[1.00007116], USD[0.01], USDT[0], WAVES[0.00000303], WRX[0.00004763] | Yes | |
| 00604099 | | USD[0.00], USDT[0] | | |
| 00604100 | | ALGOBULL[18196596.1362], BCHBULL[.0045793], BEAR[833.519], BSVBULL[4.13455], EMB[7.3346], EOSBULL[1280996.110712], ETCBULL[69697.60467922], ETHBULL[91.81446271], LTCBULL[5249.64839635], MATICBULL[18.272525], RAY[.9734], SUSHIBULL[4710000], SXPBULL[.00070588], THX[.000003], TRXBULL[4545.9817051], USD[0.33], USDT[0.07203907], VETBULL[1.00005622], XRPBULL[5260420.3302], ZECBULL[40742.2575] | | |
| 00604103 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00604105 | | 0 | | |
| 00604107 | | ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.56], USDT[0] | | |
| 00604110 | | ATLAS[4.841782], AVAX[.06933166], BTC[1.09603484], DEFI-PERP[0], DENT[1], DOT[.00494151], ETH[5.00020284], ETHW[0.00057516], FTT[150.52148397], OXY[.917339], POLIS[.02192796], SOL[138.15099393], TRX[.000916], USD[24983.01], USDT[0.00760464] | Yes | |
| 00604112 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], ROOK-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00604113 | | DOGEBEAR[1659128], USD[0.02], USDT[0] | | |
| 00604115 | | BTC-PERP[0], USD[0.00] | | |
| 00604116 | | BTC[.02671754], ETH[1.0063708], ETHW[1.0063708], KIN[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00604118 | | HT[0.32342490], NFT (448790695362405539/FTX AU - we are here! #63299)[1], TRX[0.00002], USD[7.61], USDT[0] | | |
| 00604123 | | AUDIO[3822.9266], BTC[0.01024896], ETH[2.81855351], ETHW[2.80353133], USD[15041.95], USDT[0.38113699] | | BTC[.010087], ETH[2.769171], USD[14953.96], USDT[.378725] |
| 00604125 | | ALT-PERP[0], BTC-PERP[0], CEL[0], ETH[0.00000001], ETH-PERP[0], FTT[25.90000000], RAY[22.72562897], USD[0.00], USDT[1.58255344] | | |
| 00604130 | | DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], REN-PERP[0], USD[0.00] | | |
| 00604131 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[7.88795213], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00604132 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[6.61210871], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009763], BTC-2022[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00051862], ETH-PERP[0], ETHW[0.00051862], FLOW-PERP[0], FTT[337.53363319], FTT-PERP[0], INDI[431.09937799], IP3[100.58985477], LINK[0.00251957], MATIC[4.44226630], MNGO-PERP[0], NEAR-PERP[0], POLIS[.05498667], SAND-PERP[0], SHIB-PERP[0], SOL[0.00156201], SOL-PERP[0], SRM[11.20154878], SRM_LOCKED[74.21542293], TLM-PERP[0], TRX[.000002], USD[1054.37], USDT[0], VET-PERP[0], ZEC-PERP[0] | Yes | |
| 00604135 | | BULL[0.04104165], USD[0.00], USDT[441.05061326] | | |
| 00604137 | | AAVE-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], DAI[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000727], ETHBULL[0], ETH-PERP[0], ETHW[0.00000724], FTT[0], GRTBULL[0], KSM-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 00604146 | | USD[0.00], USDT[0.00023115] | | |
| 00604152 | | FTT[25], TRX[.000004], USDT[0] | | |
| 00604153 | | DOGE[386] | | |
| 00604159 | Contingent | BNB[0.00485412], BTC[0.00000362], DOGE[.81076], ETH[0], ETH-PERP[0], ETHW[0.00453222], FTT[150.1818551], HKD[781.66], HT[0.04104384], HT-PERP[0], KIN[68525921.75324906], MOB[0.13563177], OKB[0.09990349], RAY[.585705], RON-PERP[0], SPELL[9.24866732], SRM[10.19418701], SRM_LOCKED[117.78779421], TRX[.000426], USD[27.45], USDT[11.65187397], USDT-PERP[0100] | Yes | |
| 00604163 | | DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[8.56828733], XLM-PERP[0] | | |
| 00604168 | | DOT-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 00604170 | | ETH[0.00434493], TRX[.982013], USD[0.00], USDT[0] | | |
| 00604172 | | BTC-PERP[0], USD[0.00] | | |
| 00604176 | Contingent | ANC-PERP[0], BNB[.00000005], C98[.67682053], ETH[0], ETHW[0.00055812], FTT[0.55966878], LDO[.27106193], LUNA2[0.66135750], LUNA2_LOCKED[1.05026144], LUNC[0.00875777], NFT (304222456060882759/FTX EU - we are here! #20205)[1], NFT (418004756864074390/FTX EU - we are here! #21765)[1], NFT (422405829991601909/Japan Ticket Stub #1130)[1], NFT (453043587333200022/The Hill by FTX #5720)[1], NFT (480345223826446780/FTX AU - we are here! #36693)[1], NFT (499013827821124543/FTX Crypto Cup 2022 Key #8324)[1], NFT (499446270696797471/FTX AU - we are here! #36977)[1], NFT (558693378178531248/FTX EU - we are here! #21499)[1], SHIB[22230.28347326], USD[0.43], USDT[0.01097162], USDT-PERP[0] | Yes | |
| 00604178 | | FTT[.09648912], USD[0.00], USDT[0] | | |
| 00604183 | | USD[0.00], USDT[0.34434035] | | |
| 00604185 | | ATOMBULL[.6801], DOGEBULL[2.58539120], FTT[0.02721321], MATICBULL[.06376], USD[0.14], USDT[0], XRPBULL[6930.9366] | | |
| 00604186 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTMX-2021[0326][0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHW[0.05400000], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.48291161], LUNA2_LOCKED[1.12679375], LUNC[105155.02], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[1], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[94.68], USDT[0], YFI-PERP[0] | | |
| 00604190 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000222], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], NEO-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00604191 | Contingent | ATOM-PERP[0], AURY[.00000001], AVAX[37], BNB[0], BNT[0], BTC[0.14073019], BTC-PERP[0], ETH[2.59029941], ETHW[2.58255860], FTM[1000], FTT[49.77534364], HGET[.039295], LUNA[54.59790687], LUNA2_LOCKED[0.10.72844938], LUNC[0], LUNC-PERP[0], RUNE[0], SOL[1.51630471], STETH[0], USD[511.66], USDT[0.00000001], USTC[0.78262000], XRP[0] | | SOL[1.45626735] |
| 00604193 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00035822], ETH-PERP[0], ETHW[0.00035822], FTT[0], LEO-PERP[0], LUNC-PERP[0], RAY[0], RUNE[1.86846990], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], USD[-0.06], USDT[0], XRP[1.01503505], XRP-PERP[0], XTZ-PERP[0] | | |
| 00604195 | | BTC[0.40520246], EUR[0.80], FIL-PERP[0], USD[0.93] | | |
| 00604196 | | ALGOBULL[5500601.46290579], BNB[.0002556], ETH[-0.00000490], ETHW[-0.00000487], USD[-8.32], USDT[9.10568430] | | |
| 00604198 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.05452], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[4.029], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9538], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00497181], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000258], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ[8.50887692], CHZ-PERP[0], CRO[.9802], CRO-PERP[0], CRV[.373324], CRV-PERP[0], CVX-PERP[0], DFL[2.6815], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX[.08733], EDEN[36.56228679], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04466692], ETH-PERP[0], ETHW[0.00012811], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.781], FTM-PERP[0], FTT[25.0159335], FTT-PERP[0], FXS-PERP[0], GAL[.022], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.9923953], GMT-PERP[0], GRT[.5139], GRT-PERP[0], GST-PERP[0], HNT[.0771035], HNT-PERP[0], HT[.0172], HT-PERP[0], IOP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB[4.6775], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[2.597], LINA-PERP[0], LOOKS[.66659374], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00155949], LUNA2_LOCKED[0.00363882], LUNA2-PERP[0], LUNC[.0069165], LUNC-PERP[0.00000001], MANA[.578145], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB[.0009856], MCB-PERP[0], MINA-PERP[0], MNGO[8.96555], NEAR-PERP[0], OKB[.08752177], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[3177.07956391], PEOPLE[9.846], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.00274], RAY-PERP[0], RUNE-PERP[0], SAND[2.0193], SAND-PERP[0], SHIB[77461.32233279], SHIB-PERP[0], SLP[5.95], SLP-PERP[0], SNX-PERP[0], SOL[.001935], SOL-PERP[0], SRM[15.20661685], SRM_LOCKED[64.46933344], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.0030325], SUSHI-PERP[0], TRX[.000048], TRX-PERP[0], UNI-PERP[0], USD[187901.60], USDT[0.56543983], USDT-PERP[0], USTC[.22075], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00604202 | | BRZ[58.960765], USD[0.28], USDT[0], XAUT[0.00319787], ZAR[0.00] | | |
| 00604208 | | ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00604209 | Contingent | ATLAS[7.46466262], AUD[0.10], BAND[0], BNB[0.09969999], BTC[0.40000200], ETH[0], ETHW[0], FTM[0], FTT[150.02819495], LINK[0.03824395], LUNA2[0.05922886], LUNA2_LOCKED[0.13820067], LUNC[0.00431551], MATIC[0], PAXG[0], RAY[.562915], SOL[0.00000001], USD[0.00], USDT[3.60106779], USTC[0.20853281] | | |
| 00604210 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01169863], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[10.09525304], FTT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[0.0451896], THETA-PERP[0], USD[-87.07], USDT[0.00017820], VET-PERP[0], WAVES-PERP[0], XRP-PERP[212], ZEC-PERP[0] | | |
| 00604212 | | BTC[0], SECO-PERP[0], USD[0.53], USDT[0] | | |
| 00604217 | | ATLAS[3608.247307], FTT[13.49747433], GODS[413.10353738], GOG[790.8542187], IMX[510.49817425], MATIC[792.03467397], SLRS[2796.4845129], SOL[2.50959219], TRX[.000001], USD[0.00], USDT[5.00000001] | | MATIC[749.824915], SOL[2.419553] |
| 00604218 | | BULL[.00000069], ETH[0], ETHBULL[0.00000218], MAPS[.7832], OXY[.7236], USD[-0.02], USDT[.0188532], XRPBULL[.063537] | | |
| 00604221 | | GBP[0.00], KIN[96502.80940892] | | |
| 00604226 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00604227 | Contingent | DFL[.05], FTT[850.03252143], INDI_IEO_TICKET[1], SRM[4.52446192], SRM_LOCKED[85.20411083], TRX[.000012], USD[0.00], USDT[0] | | |
| 00604231 | | COIN[0.05337408], USD[0.00], USDT[0] | | |
| 00604232 | | ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[10.32], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00604237 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AXS[0.00000001], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00490264], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.33670217], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02295523], LUNA2_LOCKED[0.05365553], LUNC[5007.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.34017226], SRM_LOCKED[2.37760628], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.77.53], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00604239 | Contingent | BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], FTT[0.01638645], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00055534], SRM_LOCKED[0.00191959], SRM-PERP[0], SXP-PERP[0], TOMO[0], TRX[0.00001], TRX-PERP[0], USD[0.00], USDT[0.00000011], XRP[0], XRP-PERP[0] | | |
| 00604241 | | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ECL-PERP[0], EGLD-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[93.09959600], XLM-PERP[0], ZIL-PERP[0] | | |
| 00604242 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00074392], ETH-PERP[0], ETHW[0.00074390], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEC-PERP[0], ZIL-PERP[0] | | |
| 00604243 | | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], KIN[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00604245 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[4.9915919], SRM_LOCKED[2.47339932], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI[1.91], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00604252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210326[0], BTC-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-20210326[0], USDI[-0.02], USDT[1.09409445] | | |
| 00604257 | | ETH[0], TRX[0.000299], USD[0.01], USDT[0] | | |
| 00604258 | | BNB-PERP[0], USD[0.00] | | |
| 00604259 | | AKRO[175.58156686], ATLAS[548.33609839], AUD[0.27], BAO[138.1640715], CHZ[21.79112917], CUSDT[2.75579951], DENT[9381.36403296], DOGE[27.48271398], ETH[.00725485], ETHW[.00715902], FTM[197.43470962], FTT[1.35817503], KIN[14967.44699812], MATIC[.00496496], SHIB[3399557.81430082], SLRS[37.50795908], TRX[87.21285788] | Yes | |
| 00604260 | | ALGO-PERP[0], ANC-PERP[0], BCH-PERP[0], BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.27] | | |
| 00604262 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[63854.486], AVAX[20], AVAX-PERP[0], BAO-PERP[0], BNB[.11], BNB-PERP[0], BTC[.35641497], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[1.192717], FTM-PERP[0], GRT-PERP[0], HNT[.08964], HOT-PERP[0], MNGO[21586.07], NEAR[347.52678], ONT-PERP[0], POLIS[481.80362], POLIS-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000002], TRYB[236441.65845683], USD[-229.37], USDT[0.00006195], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00604270 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00604271 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000836], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00604283 | | BTC[.00000132], CEL[.00029592], ETH[0.00001851], ETHW[.00000918], EUR[0.00], NFT [3071424369789892917FTX Crypto Cup 2022 Key #14692][1], TUSD[1.08867575], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00604285 | | 0 | | |
| 00604287 | Contingent | FTT[0], LUNA2[4.77178550], LUNA2_LOCKED[11.13416618], LUNC[1039066.34], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00604288 | | LUA[.0522455], SECO-PERP[0], SOL[.00011424], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00604290 | | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], FLM-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.64], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00604292 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.02], USDT[2.055857] | | |
| 00604294 | | ALPHA[.6718], BAND[.03336], BTC[.00007809], BULL[0.00000016], GRT[.6444], LTC[.003728], SRM[.9146], TSLA[.0258], USD[0.00] | | |
| 00604295 | | AMPL[0], BADGER[0], BAO[0], BNB[0.00187100], CEL[0.08933797], FTT[.09776], LUA[0.04097795], MTA[0], RSR[9.601], SUSHI[0], TRX[.000001], USD[0.18], USDT[0] | | |
| 00604296 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[0.00000115], USD[0.17], USDT[0], VET-PERP[0] | | TRX[.000001] |
| 00604298 | | 1INCH-PERP[0], BCH[0], BNB[0.00000465], DOGE[0], EUR[0.00], KIN[1], LINK[0], OMG[0], REN[0.00000001], TRU[0], USDT[0.00000001] | Yes | |
| 00604305 | | 0 | | |
| 00604306 | | TRX[10] | | |
| 00604310 | | BNB[0], FTT[0.00055934], HT[0], MOB[0], NFT [3187854227229797708/FTX EU - we are here! #243192][1], NFT [3599721471111092650/FTX EU - we are here! #243247][1], NFT [4107150227934138441/Austria Ticket Stub #1261][1], NFT [4519115958816429313/FTX EU - we are here! #243224][1], SOL[.00723088], USDT[2.58799360] | | |
| 00604317 | | BTC[0], CONV[.54788], CONV-PERP[0], FTT[0], TRX[0], USD[0.00] | | |
| 00604318 | | ATLAS[47.64845122], BNB[0], FTT[.01505006], HXRC[0], LINA-PERP[0], NFT [3771194987715354499/FTX EU - we are here! #80434][1], NFT [4379285985526716000/FTX EU - we are here! #80221][1], NFT [4746027600753558996/FTX EU - we are here! #80666][1], RSR[119.9202], STEP[3.51161515], TRX[0], USD[0.00] | | |
| 00604331 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX[.045717], ETH[0.00001159], ETH-PERP[0], ETHW[0], FTT[0], GST-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], REN[.00000001], SOL-PERP[0], SPELL[.00000011], TRX[.000001], UNI[.00000001], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 00604335 | | BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.62077122], OXY-PERP[0], SRM-PERP[0], USD[44.87], XRP-PERP[0] | | |
| 00604338 | | 0 | | |
| 00604339 | | BTC[0], ETH[0], FTT[.62852841], NEAR[91.553327], POLIS[150.2], USD[0.00], USDT[0.00000697] | | |
| 00604341 | | USDT[0] | | |
| 00604343 | | USD[0.00] | | |
| 00604345 | Contingent | BTC[.0319], BTC-0624[0], BTC-20210625[0], ETH[.00023226], ETHW[.00023226], FTT[5.498], MATIC[0], OXY-PERP[0], SOL[46.36696621], SOL-20210625[0], SRM[262.39651669], SRM_LOCKED[.29685378], USD[2.67], USDT[3.51832] | | |
| 00604346 | | FTT[0.02355208], USD[0.00] | | |
| 00604350 | | BOBA[.045799], SOL[.00274], USD[4.12] | | |
| 00604352 | | USD[25.00] | | |
| 00604357 | | ASD[0], ATOM-PERP[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT-PERP[0], SECO-PERP[0], USD[0.00], USDT[0], XRP[.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00604363 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00604364 | | APT-PERP[0], AVAX[0.00461422], BTC[1.36938561], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-2021061[0], BTC-MOVE-2021060[0], BTC-MOVE-2021603[0], BTC-MOVE-2021609[0], BTC-MOVE-2021060[0], BTC-MOVE-2021062[0], BTC-MOVE-2021061[0], BTC-MOVE-2021060[0], BTC-MOVE-2021062[0], BTC-MOVE-2021063[0], BTC-MOVE-2021062[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q3[0], DAI[0], DOGE-PERP[0], ETH[1.10517021], ETH-PERP[0], ETHW[0.00031074], EUL[0.44117885], EUR[0.16], FTT[150.92518738], JPY-PERP[0], LOOKS[0.96668751], MATIC[0.05109956], RAY-PERP[0], RON-PERP[0], SOL[0.00517172], SOL-PERP[0], SRM-PERP[0], TRX[0.00011200], UNI[0], USD[-1.12283.39], USDT[-8348.26174319] | | |
| 00604376 | | NFT (354225826829554887/FTX EU - we are here! #262605)[1], NFT (453327231281911343/FTX EU - we are here! #262577)[1], NFT (462146588791514487/FTX EU - we are here! #262597)[1] | | |
| 00604385 | Contingent | ATLAS[5278.9968], COPE[18000.423195], ETH[0.00259943], ETHW[0.00260000], FIDA[9.9981], FTM[1121.92096], LUNA2[0.35291655], LUNA2_LOCKED[0.82347197], MNGO[1169.7777], NFT (498822038812311592/FTX AU - we are here! #44334)[1], NFT (512081507065972698/FTX AU - we are here! #44203)[1], NFT (528228174727582466/FTX EU - we are here! #135825)[1], NFT (538279654459304634/FTX EU - we are here! #135617)[1], SOL[1], SPELL[16396.884], STEP[758.655638], USD[233.32], USDT[0.01108457] | | |
| 00604392 | | CEL[0668], CHZ[9.644], USD[0.84] | | |
| 00604404 | | BNB[0], BNBBULL[0], DOGEBULL[1.85621580], SXPBULL[0], USD[0.00] | | |
| 00604405 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.65], USDT[7.63836364] | | |
| 00604406 | Contingent | BULL[22.79405520], SRM[3.1485647], SRM_LOCKED[11.9714353], TRX[.00078], USD[25.00], USDT[680509.43979572] | | |
| 00604414 | | AAVE[0], APT[-0.56362892], BTC[0.00007648], COPE[0], ETH[0], FTX[0], HXRO[0], MSOL[0], RAY[0], SOL[0.00000001], SRM[0], SUSHI[0], USD[3.73], USD[0] | | |
| 00604420 | | BCHBULL[31.6989062], DOGEBULL[0.00000084], EOSBULL[7.185332], GRTBULL[0.82645004], KNCBULL[2.77665229], LTCBULL[17.8437965], SXPBULL[12.10194685], TOMOBULL[55.589436], TRX[.000003], USD[0.05], USDT[0.01460722] | | |
| 00604421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CTSI-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[11.92200001], ETH-PERP[0], FIDA-PERP[0], FTM [3.802886], FTM-PERP[0], FTT[50.48978035], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (396527689427893608/FTX AU - we are here! #44920)[1], NFT (463877999101432478/FTX AU - we are here! #44899)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.785696], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[5058.30118247], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00604422 | | AAVE[0], AUDIO[0], BNB[0], COMP[0], DOGE[0], ETH[0], LINK[0], MTA[0], OMG[0], SOL[7.24863139], USD[0], USDT[0.00000040] | Yes | |
| 00604423 | | OXY[.5683], TRX[.000001], USD[0.00], USDT[3.45277872] | | |
| 00604430 | | BTC[.00003003] | | |
| 00604432 | | BNBBULL[.0150015], DOGEBULL[0.00005087], FTT[0], LINKBULL[2.98756722], MATICBULL[1.487185], SUSHIBULL[66868.16], SXPBULL[149.44283713], TOMOBULL[7.612314], USD[1.46], USDT[0] | | |
| 00604434 | | BNB[0], BTC[0], USD[0.00], WBTC[0] | | |
| 00604443 | | CEL[.0266], USD[0.00] | | |
| 00604447 | Contingent | CHZ[0], ETH[.00096905], ETHW[.00098254], GBP[1.89], KIN[0], SRM[.0012985], SRM_LOCKED[.04246049], USD[0.00], USDT[.00000001] | | |
| 00604448 | | 0 | | |
| 00604466 | Contingent | FTT[0.17295961], SRM[14.29432923], SRM_LOCKED[48.76702898], USD[1.45], USDT[0] | | |
| 00604471 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HUT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54316172], LUNA2_LOCKED[1.26737736], LUNC[.61], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.099379], RAY-PERP[0], REN-PERP[0], RUNE[.091823], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000145], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00604472 | | BOBA[.015633], BTC[0.00001489], SOL[2.0683519], USD[0.00] | | |
| 00604473 | | BTC-MOVE-2021102[0], DOGE[10], ETH[.00094], ETHW[.00094], USD[-0.03] | | |
| 00604474 | | CHZ[2], GBP[0.00] | | |
| 00604479 | | BTC-PERP[0], DOGE[5], USD[16.88] | | |
| 00604480 | | ADA-PERP[0], CHZ-PERP[0], DOT-PERP[0], LEO-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00604483 | | BTC[0.00004631], DOGE[146.92113516], DOGE-PERP[1], ETH[.03397739], ETHW[.03397739], USD[20.35], USDT[0] | | |
| 00604490 | | BTC[0], USD[0.00], USDT[0.00000145] | | |
| 00604495 | | ADA-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAL-PERP[0], BNB-1230[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHW[0], EUR[31414.63], EURT[2028], FTT[0.08507084], ICP-PERP[0], LDO-PERP[0], LTC-1230[0], MATIC-1230[26197], MATIC-PERP[-18443], MINA-PERP[0], OP-PERP[0], SOL-1230[0], SOL-PERP[0], STETH[0], SUSHI-PERP[0], TOMO[0], UNI-20210625[0], USD[41381.78], USDT[10295.17070571], USTC[0], XMR-PERP[0], ZEC-PERP[-148.2] | | |
| 00604499 | Contingent, Disputed | BNB[0], BTC[0.00000112], ETH[0.00001347], ETHW[0.00001348], MER[.146375], USD[0.64], USDT[0], WBTC[.00006631] | | |
| 00604501 | | BIT[12], FTM[17.9964], FTT[.29994], RUNE[11.9985], SOL[.00058926], TRU[64.9922], USD[0.72], USDT[4.35000000] | | |
| 00604505 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.267487], CORE-PERP[0], CRV-PERP[0], DFL[16672.64174], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH3.35000000], ETH-PERP[0], ETHW[3.35000000], FIL-PERP[0], FTT[1509.44752565], FTT-PERP[-51024.8], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070324], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1.38414129], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (303742859316555991/DEEP CAT DREAMS #12)[1], NFT (333525833545677106/DEEP CAT DREAMS #4)[1], NFT (349954571566758912/FTX Beyond #248)[1], NFT (371518715685721554/DEEP CAT DREAMS #3)[1], NFT (405350536596029934/FTX Night #289)[1], NFT (427004915161644216/[WIN] Dark Lord AI ART)[1], NFT (472650620342337488/FTX Beyond #359)[1], NFT (532552467222134614/Inception #24)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[56.55265511], SRM_LOCKED[611.68858894], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[124779.47], USDT[479.99714385], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00604506 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COPE[.34425763], EGLD-PERP[0], FTT[25.00510726], GBP[0.00], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], STEP[0.08006823], SUSHI[0], SUSHI-PERP[0], USD[-0.01], USDT[0.00013666] | | |
| 00604509 | | BNB-PERP[0], KIN-PERP[0], LTC[.04444594], USD[0.62], VET-PERP[0] | | |
| 00604512 | | CAKE-PERP[0], FTT[25.17704926], SOL[2], SRM[2.09781902], STG[237], USD[0.31], USDT[0] | | |
| 00604513 | | AKRO[1], BTC[0.00018089], KIN[1], UBXT[1], USD[0.00], USDT[0.00035049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00604514 | | USD[1.85] | | |
| 00604515 | Contingent, Disputed | ALCX-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000002], CAKE-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], DENT[802.22955638], DFL[435.95140626], DOGE[0], DOGE-PERP[0], DYDX[.00001442], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], ETH[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[88508.87073804], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.09489726], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SPELL[67.59917125], STMX[151.09873713], TONCOIN-PERP[0], TRX[0], USD[0.71], USDT[0.70468824], USTC-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00604517 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], XLM-PERP[0], XRP[.49063533], XRP-PERP[0] | | |
| 00604519 | | AVAX-PERP[0], BAO-PERP[0], ENJ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00604523 | | BAO[999.335], USD[0.12] | | |
| 00604524 | | FTT[.9993], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[74.26], USDT[.000215] | | |
| 00604532 | | AGLD-PERP[0], AUD[0.00], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], GALA-PERP[0], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[3999], USD[0.72], USDT[0.05708881] | | |
| 00604533 | Contingent | 1INCH[0], AAPL[0.01999890], AMPL[0], AVAX[0], BNB[0.19505762], BTC[0], BTC-PERP[0], BULL[0], CBSE[0], CEL[119.70674442], COIN[0], DOGE[0], ETH[0], FLOW-PERP[0], FTT[5.79906480], LINKBULL[0], LUNA2[0.00005249], LUNA2_LOCKED[0.00012249], LUNC[0], LUNC-PERP[0], MOB[0], NVDA[0], OKB[0], SLV[0], SOL[0], SRM[.00859533], SRM_LOCKED[4.96524295], TRX[0], TSLA[0.13035699], TSLAPRE[0], UNISWAPBULL[0], USD[4.96], USDT[0], XRP[38.04119484] | | AAPL[.009998], BNB[.005057], CEL[119.706385], TSLA[.000356], USD[4.96], XRP[38.041042] |
| 00604538 | Contingent | ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00003122], DOGE[2], ETH[0.00036895], ETH-PERP[0], ETHW[0.00036895], EUR[0.00], FIDA[.40658712], FIDA_LOCKED[.935644], FTM-PERP[0], FTT[72.3738275], FTT-PERP[0], KSH-PERP[0], LTC[0.00152572], MEDIA[.0079119], SOL[0.06761173], SOL-PERP[0], TRX[0.000013], USD[32.89094519] | | |
| 00604539 | Contingent | 1INCH[.766], ADA-PERP[0], AUDIO[.52902], BNB-PERP[0], BTC[.00007834], BTC-PERP[0], CHZ[8.916], ETH[0], FIDA[.613926], FTT[.12102643], FTT-PERP[0], HT-PERP[0], KIN[3928.21892], LINK[.0712], LINK-PERP[0], LUNA2[0.00000004], LUNC[.00959], RAY[.325345], RAY-PERP[0], SOL-PERP[0], SRM[2.51906557], SRM_LOCKED[9.60093443], USD[3.36], USDT[0] | | |
| 00604542 | | ATLAS[3690], USD[0.53] | | |
| 00604545 | | AMPL[0], BADGER-PERP[0], STEP[33.57648], USD[0.28], USDT[0.00000001], USDT-PERP[0] | | |
| 00604547 | Contingent | BCH[0.00000001], BNB[0.00000001], BTC[0.00100499], FTT[164.74993194], FTT-PERP[0], LINK-20210326[0], OXY[0.88010642], RAY[271.90735376], SOL[5.61283726], SRM[881.38337296], SRM_LOCKED[409.75103586], USD[-12.31], XRP[-5.54178370] | | |
| 00604551 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[3880], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BLT[500], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[3], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[91.11642049], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155488], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.69], SOL-PERP[0], STEP[1500], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[200], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.00079], TRX-PERP[0], USD[37.95], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1251.6720657], XRP-PERP[0], ZIL-PERP[0] | | |
| 00604554 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.07], XTZ-PERP[0], YFI-PERP[0] | | |
| 00604559 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], NEO-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.54], USDT[0], XTZ-PERP[0] | | |
| 00604560 | | MAPS[.1566] | | |
| 00604562 | Contingent, Disputed | USD[25.00] | | |
| 00604566 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00499514], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MKR-PERP[0], RAY[2569.85175856], ROSE-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[.00361521], SRM_LOCKED[2.0883909], STEP-PERP[0], SXP-PERP[0], USD[5863.59], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00604570 | | ETH[.002], ETHW[.002], FTT[0.09344500], MAPS[250.905], MOB[1663.38994807], PTU[200], SRM[.80715], TRX[.000008], USD[0.47], USDT[0] | | |
| 00604575 | | BTC-PERP[0], USD[0.00] | | |
| 00604577 | | BTC[0], DOGE[0], ETH[.00000001], FTT[0.00811312], USD[0.00], USDT[3.80172386] | Yes | |
| 00604578 | | AXS-PERP[0], DOGE-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], USD[4.89], USDT[30.40431354] | | |
| 00604581 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX[225.277295], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.29582663], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.94], XLM-PERP[0], XMR-PERP[0] | | |
| 00604585 | | BNB[0.01011189], ETH[0], NFT (437327530895567719/The Hill by FTX #27738)[1], USD[0.00], USDT[0] | | |
| 00604588 | | USD[0.00], USDT[0] | | |
| 00604589 | | ETH[0], FTT[0], TRX[.000001], USD[0.46], USDT[0.00262142] | | |
| 00604590 | | TRX[.000002] | | |
| 00604595 | | BTC[0.35112033], GBP[0.00], TRX[.001301], USD[0.00], USDT[0.02665435] | Yes | |
| 00604601 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-20210625[0], FTT[0], USD[0.00] | | |
| 00604602 | | CRV-PERP[0], FTT[.0941005], SXP-PERP[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.01], USDT[-0.00202655], WAVES-PERP[0] | | |
| 00604609 | | BCH[.02613292], BNB[0], BTC[-0.00000341], ETH[0], FTT[0], GMT[0], HT[0], SOL[0.00087637], USD[0.00], USDT[0], XRP[.00746093] | | |
| 00604611 | | USD[0.00], USDT[.002702] | | |
| 00604612 | Contingent | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008102], SHIB-PERP[0], USD[0.00], USDT[219.60002083], USTC-PERP[0] | | |
| 00604617 | | ADA-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[3.11], USDT[1.06] | | |
| 00604619 | | BTC[0], USD[0.00], USDT[0] | | |
| 00604620 | | BTC[0.00499900], ETH[.0949852], ETHW[.0949852], FTT[44.0902424], SOL[3.219506], TRX[221], USD[0.01], USDT[19.80000000] | | |
| 00604633 | | AKRO[.67], AUDIO[9.99335], USD[0.00], USDT[0] | | |
| 00604638 | | AKRO[2], DENT[2], EUR[0.00], TRX[1], UBXT[1] | | |
| 00604639 | | BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00604640 | | BNB[.00001392], USD[1.47] | | |
| 00604643 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.24480736], FTT-PERP[0], SOL-PERP[0], UBXT[0], USD[1.38], USDT[0], XRP[0.75763000] | | |
| 00604646 | | ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], ETH[.00000001], FIDA-PERP[0], FLOW-PERP[0], FXS-PERP[0], GLMR-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], MAPS[.763165], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.21], USDT[0.33022652], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00604651 | | USDT[1001.22164010] | | |
| 00604660 | | BTC[.00000743], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00604664 | | BNB-PERP[0], BTC-PERP[0], SRM[.32652943], SRM-PERP[0], USD[0.13] | | |
| 00604667 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], AMPL[0], ASD-PERP[0], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BCH[0], BNBBULL[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DFL[1137.63567205], DOGE-20219625[0], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0], GRTBEAR[0], GRTBULL[0], HGET[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG[-0.00002289], PRIVBULL[0], QTUM-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLRS[0], SRM-PERP[0], SRN-PERP[0], STARS[12.33806466], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0], TOMOBULL[0], TOMO-PERP[0], TRYBBULL[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.77], USDT[0], XLMBULL[0], XLM-PERP[0], XTZBULL[0], ZECBULL[0] | | USD[0.75] |
| 00604675 | | ETH[0.35230808], ETHW[0.41280808], IMX[141.488638], USD[2.04] | | |
| 00604678 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[29.9], ETH-PERP[.187], FXS-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[7.36], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], STMX[31159.2653], STMX-PERP[0], UNI-PERP[0], USD[8267.09], YFI-PERP[0] | | |
| 00604681 | | ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FLM-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00604683 | | 0 | | |
| 00604686 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000004], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00362842], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.36572747], SRM_LOCKED[9.50538369], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[3.35], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00604687 | | MAPS[114.81247], OXY[27.65], REN-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.93453793] | | |
| 00604688 | Contingent | AUD[0.01], BNB[0], BTC[7.58207497], CBSE[0], CEL[0], COIN[0], DOGE[0], ETH[0.00000001], ETHW[0], FTT[509.24672831], LINK[0], MATIC[0.00000001], NFT (450069311763262204/FTX Swag Pack #649)[1], RUN[0], SOL[0], SRM[.28562403], SRM_LOCKED[164.99548716], SUSHI[0], USD[15422.35], USDT[0] | | |
| 00604690 | | BCH[.01903234], DOGE[1], EUR[0.00], SHIB[624301.7281497], UBXT[1], USD[52.06] | Yes | |
| 00604692 | | BNB[3.007893], BTC[0.11639149], ETH[1.1272104], FTT[0], USD[0.00], USDT[0] | | |
| 00604696 | | SECO-PERP[0], USD[0.04], USDT[0] | | |
| 00604702 | | 0 | | |
| 00604704 | | ADABEAR[223321.71762371], ALGOBULL[5004.25047459], ASD[1.096808], ASDBEAR[99734], ASDBULL[3.68992187], ATOMBULL[.999335], BCHBEAR[2.98537], BCHBULL[32.08847395], BEAR[198.537], BSVBULL[108.927515], CEL[0], CEL-PERP[0], DOGEBEAR[99933.5], DOGEBULL[0.00000059], DOGEHEDGE[995345], EOSBULL[19.9734], ETHBEAR[324203.92428165], ETHBULL[0.00000756], LTCBEAR[2.994015], LTCBULL[15.79405800], MATICBULL[1.80949456], SUSHIBULL[1.6988695], SXPBEAR[68.81556013], SXPBULL[0], THETABULL[0], TOMOBEAR[32978055], TOMOBULL[8.994015], TRX[.000011], TRXBEAR[9993.35], TRXBULL[10.01343062], TRYB-PERP[0], USD[0.03], USDT[0.00707418], XRPBEAR[19986.7], XRPBULL[491.92662706] | | |
| 00604711 | | AKRO[1], DENT[1], KIN[1], TRX[1], USD[0.71] | | |
| 00604717 | | RAY[.39079114], USD[0.01], USDT[.01961531] | | |
| 00604720 | | USDT[0.00000314] | | |
| 00604724 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00001151], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00140530], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0.00461935], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0455365], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[0.05204483], LINK-PERP[0], LRC-PERP[0], LTC[0.00818278], LTCBULL[.00013745], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETABULL[0.00016115], THETA-PERP[0], TRX[.000047], UNI-PERP[0], USD[601.81], USDT[0.00125669], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00604734 | | ADABULL[0], AGLD[0], AKRO[0], ALGOBULL[0], ALPHA[0], ATLAS[0], ATOMBULL[0], AVAX[.00000001], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR[546667207.6897272], DOGEBEAR2021[0], DOGEBULL[0], ENJ[0], ENS[.00000001], EOSBULL[0], ETH[0.00000002], ETHBULL[0], GRTBULL[0], LINK[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], NPXS[0], SLP[0], SPELL[0], SPELL-PERP[0], SUSHIBULL[0], TLM-PERP[0], TOMOBULL[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00604750 | | EUR[0.00], FTT[1.04028469], KIN[6.45058743], SHIB[7.81976326], SOL[.54247323], USD[0.00] | Yes | |
| 00604752 | | USD[0.00], USDT[0] | | |
| 00604758 | | SUSHI-PERP[0], USD[0.00] | | |
| 00604760 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USDI-1.46], USDT[3.941542], XLM-PERP[0], XRP-PERP[0] | | |
| 00604764 | | DOGE[0], GBP[0.00], NFT (291477998711697469/Limbo Woman #U18)[1], NFT (374285363522789057/Sticker #26)[1], NFT (379334693374183262/Ape Art #769)[1], RSR[0], RUNE[14.99677983], SHIB[0], USD[0.00] | Yes | |
| 00604767 | | NFT (307664510361343176/FTX EU - we are here! #191215)[1], NFT (430991234206916592/FTX EU - we are here! #191176)[1], NFT (449144702882200744/FTX EU - we are here! #191254)[1] | | |
| 00604768 | | AUD[0.00], BTC[0] | | |
| 00604769 | | FTT[0.03029415], USD[0.00] | | |
| 00604770 | | ADA-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05192826], FTT-PERP[0], LTC[0], SOL[.03], SOL-PERP[0], USD[0.25], USDT[0], XRP[0] | | |
| 00604772 | | 1INCH-20210924[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[-0.84], USDT[246.24119700], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00604780 | | BAO[1], NFT (378069869050408360/FTX AU - we are here! #4187-1)[1], NFT (387982908294105015/FTX AU - we are here! #139256)[1], NFT (416236419994136432/FTX AU - we are here! #41702)[1], NFT (441083863094615859/FTX AU - we are here! #138730)[1], NFT (532578341428907416/FTX AU - we are here! #138996)[1], USD[0.00], USDT[0.00080631] | Yes | |
| 00604781 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OXY-PERP[0], SC-PERP[0], SXP-PERP[0], THETABULL[0], UNISWAP-PERP[0], USD[0.07], USDT[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00604782 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[8.8318], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000018], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00604787 | | EUR[0.00], MATIC[1], XRP[9.11948233] | | |
| 00604788 | | BNB[0], ETH[0.00093131], ETHW[0.00093131], MER[.99144], NFT (363483589423525644/FTX EU - we are here! #9177)[1], NFT (384785965392090331/FTX EU - we are here! #9365)[1], NFT (502662923510407693/FTX EU - we are here! #8233)[1], RAY[.508955], TRX[.00012], USD[0.01], USDT[4] | | |
| 00604793 | | BNB[0], ETH[0], MEDIA[.003512], SOL[0], TRX[.000785], USD[0.00], USDT[43.06330321] | | |
| 00604796 | | AMPL[0], BNB[.00969674], FTT[.0614965], LTC[.00777792], TRX[.000003], USD[0.15], USDT[0] | | |
| 00604800 | | AKRO[3], APT[62.9293925], BAO[7], BNB[.00826854], COIN[10.75579032], CRO[7490], DENT[4], ETHW[1.05011165], FTT[28.12936258], FTT-PERP[0], GAL[184.33846321], IMX[3.29962095], KIN[2], NFT (288035818227237129/FTX AU - we are here! #3268)[1], NFT (372149574032261965/FTX EU - we are here! #132833)[1], NFT (373809781789720172/FTX AU - we are here! #3277)[1], NFT (381732998842977061/FTX EU - we are here! #132933)[1], NFT (417627264375297212/FTX EU - we are here! #132632)[1], NFT (461887289441118573/FTX AU - we are here! #60678)[1], RSR[2], SOL[.00009576], TSLA[3.02394316], UBXT[1], USD[4.95], USDT[2.93987912], WAXL[589.48619302] | Yes | |
| 00604804 | | USD[1.41], USDT[0.72296985] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00604813 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BNBBULL[0], BTC[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ENJ[108.9922], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08030156], FTT-PERP[0], LINK-PERP[0], MKR[0], MKR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND[65], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[1.65], SOL-PERP[0], TOMO[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.71], YFI[0], YFI-PERP[0] | | |
| 00604814 | | BNB[1.06525832], CEL[820.13609739], DOGE[1000.33666166], ETH[0], FTT[150.89745366], GT[12.0000325], HT[165.16354977], MOB[318.75854310], REEF[2000.005], USD[0.96], USDT[1433.96857610] | | BNB[1.049708], HT[160.387815], USDT[1227.193046] |
| 00604815 | Contingent | 1INCH[0], AAVE[0.00025748], ADA-PERP[0], APE[0.00001010], ATOM[0], AVAX[1.09622827], AXS[14.04702219], AXS-PERP[0], BEAR[10.735], BNB[0], BTC[0.00756476], BTC-2021123100], BTC-PERP[0], BULL[0.00005085], CEL[0], DOGE[0.10100802], ETH[0], ETHBEAR[3001815], ETHBULL[0.00070246], ETH-PERP[0], FTM[137.23768104], FTM-PERP[0], FTT[179.87899992], FTT-PERP[0], GMT[10.69612852], GMT-PERP[0], LINK[0], LUNA2[1.66888532], LUNA2_LOCKED[3.89406574], LUNC[10.22574035], LUNC-PERP[0], MATIC[28.76649332], NEAR-PERP[0], NFT (349136767183930902/FTX EU - we are here! #98195)[1], NFT (557434949476394123991/FTX EU - we are here! #97324)[1], PERP[8.00004], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00284263], SRM_LOCKED[0.1076115], STEP[0.011205], STEP-PERP[0], STG[5.000025], USD[1459.53], USDT[352.85262830], USTC[231.16757420], XRP-PERP[0] | | AAVE[.000257], APE[.00001], AVAX[1.087808], AXS[13.038756], BTC[.007554], DOGE[.100533], FTM[136.418703], MATIC[28.635734], USD[711.21], USDT[350.172314] |
| 00604816 | Contingent, Disputed | SOL[0] | | |
| 00604822 | | AVAX[0.01932050], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00604826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[9.70144437], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.27690706], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[12299.87873355], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[11.61212185], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[13.77], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[219.84], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00604827 | | ETHW[.074], EUR[1806.61], USD[0.00], USDT[0] | | |
| 00604829 | | ALCX[.00078229], BNB[1936.59], CVX-PERP[0], EDEN[-0.00000001], EDEN-PERP[0], EMB[9.95827444], FTT-PERP[0], HXRO[.6550678], STG-PERP[0], SUN[0.00094791], TRX[.011793], USD[1.19], USDT[0.00809628] | | |
| 00604838 | | AAVE-PERP[0], ADA-PERP[0], APE[.047493], APE-PERP[0], AVAX-PERP[0], BNB[.0025045], BTC-PERP[0], DOGE[105.85404], DOT-PERP[0], ETH[.069], ETH-PERP[0], FTT[0.04441276], FTT-PERP[0], LUNC-PERP[0], NEAR[.060052], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[19124.58], USDT[0.00489240], USTC-PERP[0] | | |
| 00604839 | | ADA-20210326[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000915], BULL[0], DOGEBULL[0], GME[0.00000001], GMEPRE[0], USD[-0.01] | | |
| 00604840 | | BTC[.00030316], USD[3.94] | Yes | |
| 00604841 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[1.89083158], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.84], USDT[0.00000084], XRP-PERP[0], ZEC-PERP[0] | | |
| 00604844 | Contingent | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026677], NFT (36276124493844826B/FTX EU - we are here! #210639)[1], NFT (449302040573074464/FTX EU - we are here! #210661)[1], USD[0.01], USDT[0.17388552] | | |
| 00604847 | | BADGER[0.00289502], BADGER-PERP[0], BTC[.0000808S], BTC-PERP[0], ETH[0.00404400], ETH-20210326[0], ETH-20210620[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00040400], FTT[.09365875], RAY-PERP[0], STEP-PERP[0], USD[0.69], XRP[.2392], XRP-PERP[0] | | |
| 00604850 | Contingent | AVAX-PERP[0], BTC[0.25774846], ENJ[.7698], EOS-PERP[0], FTM-PERP[0], GRT[0.00000001], HBAR-PERP[0], HKD[688.32], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[18.5679239], LUNA2_LOCKED[43.32515576], LUNC[43204.52102729], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], TRX[.00000001], USD[-781.91], USDT[-19359.20528878], VET-PERP[0], XRP[50427.48392494], XRP-PERP[0] | | |
| 00604855 | | USD[25.00] | | |
| 00604859 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00001206], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[97872], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00604867 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00604876 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], LEO-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], USD[0.01], XMR-PERP[0] | | |
| 00604877 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-20210326[0], OKB-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XAUM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00604880 | | BNB[0], ETH[0.00000001], SOL[0], USD[0.00], USDT[0.33116713] | | |
| 00604881 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.09142360], TRX[.00003], USD[0.00], USDT[0.00065207] | | |
| 00604885 | | AUD[0.00], DOGE[2941.9527171] | Yes | |
| 00604887 | | BTC[.01169181], ETH[.1468971], ETHW[.1468971], EUR[0.00], FTT[0.27857916], LTC[.00523193], SPELL[46296.1], USD[3.98] | | |
| 00604890 | | BTC[0], FTT[4.16844770], RAY[40.09055369], SOL[1.47102929] | | |
| 00604893 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE[50], ALICE-PERP[250], ANC[1], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[50], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.17319096], BTC-PERP[0], BTTPRE-PERP[0], CAD[2501.19], CAKE-PERP[4000], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[1250], ETH[.199946], ETH-PERP[-1], ETHW[.199946], FIL-PERP[0], FTM-PERP[0], FTT[204.82515543], FTT-PERP[289], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[.0002], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX[700], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[10600], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-8986.83], USDT[1218.02842692], XLM-PERP[0], YFI-PERP[0] | | |
| 00604895 | | BTC[.0029671], USDT[0] | | |
| 00604896 | | USD[2] | | |
| 00604900 | | BTC[0.00007816], DOGE[100.95231], ETH[.0009658], ETHW[.0009658], USD[370.86] | | |
| 00604903 | | ATOM-PERP[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00604907 | | ATOM[43.97237035], BTC[.0000023], ETH[8.34311842], ETHW[.53909945], EUR[0.00], FTT[25.13243815], KIN[1], STETH[0.00001694], USD[7.17] | Yes | |
| 00604909 | | 0 | | |
| 00604911 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BAL[31.23626879], BAL-PERP[0], BAO[0], BAO-PERP[0], BNT-PERP[0], BTC[0], CHZ[849.9127], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[39], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.2990622], HNT[1.598902], LOOKS[77.9863812], LUNC-PERP[0], RAY-PERP[0], REEF[5810], SLP[1060], SRM[180.12211999], SRM_LOCKED[.12247605], SUSHI-PERP[0], TLM[504], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], YFII[.05799496] | | |
| 00604914 | | FIDA[0], FLOW-PERP[0], MAPS[98.9307], MAPS-PERP[0], SOL[1.79], TRX[.000001], USD[2.90], USDT[0.23797310] | | |
| 00604917 | | CEL[.0862], USD[0.00] | | |
| 00604919 | | AVAX-PERP[0], BTC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00604922 | | FTT[0.03654984], SOL[.006], USD[0.00], USDT[0] | | |
| 00604924 | | 1INCH-PERP[0], ATLAS[8.58317947], BAND-PERP[0], C98-PERP[0], FTT[.04420396], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[2460], SOL-PERP[0], UNI-PERP[0], USDI-0.03], USDT[0.00544968], YFI-PERP[0] | | |
| 00604926 | | TRX[.000017], USD[212.11] | | |
| 00604928 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], OMG-PERP[0], OXY-PERP[0], USD[0.00], USDT[0] | | |

Schedule A/B: 71 Non-priority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00604933 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0.03571041], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1.00128936], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00776364], BNB-PERP[0], BTC[0.00018484], BTC-PERP[0], CAKE-PERP[0], CEL[0.09896792], CHR[1], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00093046], ETH-PERP[.009], ETHW[0.00093045], FIL-PERP[0], FRONT[0.00532294], FTM[0.31042514], FTM-PERP[0], FTT[5.10171301], FTT-PERP[-4], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[0.93081251], LINK[0.14713133], LINK-PERP[0], LRC-PERP[0], LUNA2[0.10631025], LUNA2_LOCKED[0.24805725], LUNC[143.24359533], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], NFT (361823326607360770/FTX Crypto Cup 2022 Key #18472)[1], NFT (40615181988946390/FTX EU - we are here! #31600)[1], NFT (411135399811561163/FTX EU - we are here! #31764)[1], NFT (491791082143842731/The Hill by FTX #31992)[1], NFT (494455377921214732/FTX EU - we are here! #31328)[1], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.73275648], SOL-PERP[-1.5], SPELL-PERP[0], SPY[.00213038], SRM[3.45983101], SRM_LOCKED[.05625974], SRM-PERP[0], STEP[0], SXP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA[.00000003], TSLAPRE[0], TULIP-PERP[0], UBXT[0], USD[44.24], USDT[0.00000003], USTC[14.95561092], VET-PERP[0], WRX[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00604936 | | EUR[0.64], KIN[2], UBXT[1], USD[0.08], XRP[311.59192217] | | |
| 00604938 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], FTT[1.19336355], USD[0.00], USDT[0], YFI[0] | | |
| 00604940 | | ATOMBULL[0], DENT[715743.13775913], ETH[0.02532769], ETHW[0.02532769], FTT[0.05564711], LTC[-0.13389098], NPXS[0], PUNDIX[0], USD[1.73], VETBULL[0], VET-PERP[0] | | |
| 00604946 | | GBP[1.00] | | |
| 00604948 | | 1INCH-PERP[0], USD[0.00], USDT[0.00019958] | | |
| 00604949 | | CEL[0], DOGE[0], TRX[.000007], USD[0.07], USDT[0.00000001] | | |
| 00604953 | | USDT[44.52777382] | | |
| 00604955 | Contingent | BNB[.006916], ETHW[.1179964], FTT[35.1], GST[.028], LUNA2[0.00303627], LUNA2_LOCKED[0.00084465], USD[0.08], USTC[.4298] | | |
| 00604960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000017], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-1233[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000138], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00604965 | | USD[0.00], USDT[0] | | |
| 00604973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-2021062S[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], CAVE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[11163.4145], EOS-PERP[0], ETHBULL[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATICBULL[31.938782], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STMX[470], SUSHIBULL[83190.85846], SUSHI-PERP[0], SXP-PERP[0], TRX[.25434665], USD[0.00], USDT[0.00000001], VET-PERP[0], XRPBULL[3713.1152], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00604974 | | 0 | | |
| 00604975 | | BTC-PERP[0], EUR[0.00], FTT[0], LUNC-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 00604978 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0211831[0], BTC-MOVE-2021081[0], BTC-MOVE-20210902[0], BTC-MOVE-20210913[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210924[0], BTC-MOVE-20210926[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211016[0], BTC-MOVE-20211024[0], BTC-MOVE-20211026[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[2.99981], CREAM-PERP[0], CRO-PERP[10], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.84892120], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ETH[0], ETH-PERP[0], FIDA[.06032333], FIDA_LOCKED[0390904], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD[0.53342415], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.10327450], LUNA2_LOCKED[0.24097384], LUNC[22488.24084376], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP[10], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[10], RSR-PERP[0], RUNE-PERP[0], SHIB[.99981], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0061043], SRM_LOCKED[.04991024], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.61726014], TRX-PERP[0], TRYB[0.26372809], UBXT[9.9981], UBXT_LOCKED[61.798096], USD[-11.92], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00604981 | | NFT (400418322751251138/FTX EU - we are here! #249190)[1], NFT (518659540784707535/FTX EU - we are here! #249157)[1], NFT (548400875382064758/FTX EU - we are here! #249143)[1] | | |
| 00604990 | Contingent | BNB[.00000001], FTT[25.11391962], FTT-PERP[0], NFT (376041181969871818/The Hill by FTX #21244)[1], SOL[.00000001], SRM[1.28398353], SRM_LOCKED[7.86280778], USD[1.05], USDT[19] | | |
| 00604997 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[117.01353378], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[2], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[1], BOBA-PERP[0], BTC-0809142[0], BTC-PERP[0], BTTPRE-PERP[0], C98[1], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[439.9930575], CREAM-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[26], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00200000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[37.79415503], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04902715], LUNA2_LOCKED[0.11439670], LUNA2-PERP[0], LUNC[10675.7672], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[1], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.5], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.15335332], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[25.44055227], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[256.83008199], TRX-PERP[0], TULIP-PERP[0], UBXT[100], UNI[5.13068855], UNI-PERP[0], UNISWAP-PERP[0], USD[994.93], USDT[555.39221501], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YFL-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.007936], TRX[221.32832] |
| 00604998 | | ETH[0], FRONT[0], USD[0.00] | | |
| 00604999 | | DOGE[1], ETH[0] | | |
| 00605000 | | 1INCH[.835745], AAVE[.00601665], ADABULL[0.00000003], ALPHA[.379555], ALTBULL[0.00995083], BULL[0.00000789], BULLSHIT[0.00020802], CRV[.508565], DEFIBULL[0.00064951], DOGE[5], DRGNBULL[0.00850301], ETH[.07798518], ETHBULL[0.00008643], ETHW[.07798518], EXCHBULL[3.00000001], FIL-PERP[0], FRONT[0], FTT[0.31042514], FTM[0.31042514], FTT-PERP[0], FTM[0.31042514], GRT[0.00000003], LINKBULL[0.09657176], LTCBULL[.0057823], MIDBULL[0.00085208], PRIVBULL[0.00082913], REN[.447225], RUNE[.07922], SNX[.033633], SOL[1.9496295], SUSHIBULL[43.5477675], UNI[.0380885], USD[40.76], YFI[0.00097872] | | |
| 00605003 | | CONV[.45], KIN[759891.7], TRX[.000001], USD[0.02] | | |
| 00605007 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[.09145342], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00605010 | | AXS-PERP[0], BNB-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], OXY[.003], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.01] | | |
| 00605012 | | AMPL[0], AUD[0.61], BTC[0], COMP[0], CREAM-PERP[0], ETH[0.22760766], ETHW[0.22760766], LINK-PERP[0], LOOKS[0], MATIC[0], SOL[10.48040198], SRM[0], USD[0.00000071], YFII-PERP[0] | | |
| 00605016 | | RAY[.0094], RUNE[0.00080785], USD[0.00], USDT[0] | | |
| 00605018 | | RUNE[19.9962], SOL[2.2195782], USD[0.30], USDT[.4] | | |

Redacted Schedule F-14 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00605021 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.10], USDT[.007652], XRP-PERP[0], ZEC-PERP[0] | | |
| 00605025 | Contingent, Disputed | BIT[0], DOGE[0], ETH[0], EUR[0.00], SOL[0.00027354], STSOL[0], USD[0.01], USDT[0] | Yes | |
| 00605029 | | BCH-PERP[0], USD[0.00] | | |
| 00605034 | | BTC[0], USD[1.46] | | |
| 00605036 | Contingent, Disputed | AAVE-PERP[0], AMPL[0], APE-PERP[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0517[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], USD[2.47], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00605038 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000048], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00605040 | | BTC[.00009888], DOGE[1461.38], ETH[.000997], ETHW[.000997], SHIB[99960], USD[77.44] | | USD[1.80] |
| 00605041 | | 1INCH[.69320222], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.29296], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.0022447], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[8.3557], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ[8.99433], ENJ-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.99784], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.1112], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[.13000001], VET-PERP[0], ZIL-PERP[0] | | |
| 00605042 | | KIN[1], NFT (312020714612161719/FTX EU - we are here! #146928)[1], NFT (505759049327615570/FTX EU - we are here! #147038)[1], NFT (553266215167742605/FTX EU - we are here! #147107)[1], USD[0.00] | Yes | |
| 00605046 | | USD[0.00], USDT[0] | | |
| 00605048 | | AAVE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-3.70], USDT[6.35664177], USTC-PERP[0], ZRX-PERP[0] | | |
| 00605052 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002290], XLM-PERP[0], XTZ-PERP[0] | | |
| 00605053 | | ALGOBULL[2555377.13008131], ASDBEAR[0], ATOMBULL[88133.61970559], BALBEAR[0], BALBULL[31], BCHBULL[1045.55895230], BEARSHIT[0], BNB[0.00000004], BNBHEDGE[0], BSVBULL[14813124.63893841], COMPBULL[75.09631253], COPE[0], CRO[0], DOGE[0.00000002], DOGEBULL[3.88004884], DOGEHEDGE[0.00000001], EOSBULL[4428965.06753365], EXCHBEAR[0], MATICBULL[1526.43316920], MATICBEAR[0], MATICBEAR2021[0], MATICBULL[25.37477520], MATICHEDGE[0.00000002], OXY[0], REEF[0], SHIB[0.00000001], STEP[0.00000002], SUSHIBEAR[0], SUSHIBULL[2853543.88717245], SXPBULL[15977365.01614836], THETABULL[99.53102784], TOMOBEAR[60197.02062207.11550161], TOMOBULL[39772.05457009], TRXBULL[0.00000001], UNISWAPBEAR[0], USD[0.00], USDT[0.00001096], VETBEAR[0], XLMBULL[0], XRPI42.70682505], XRPBULL[2433.65485247], XTZBULL[309] | | |
| 00605066 | | AVAX[0.99061018], BTC[.00002894], BTC-PERP[0], ETH-PERP[0], EUR[0.00], ROOK[0], SOL[91.57200400], SOL-PERP[0], USD[6.70], USDT[0] | | |
| 00605068 | | BNB-PERP[0], BTC-PERP[0], USD[927.72] | | |
| 00605069 | | KIN[1], NFT (292614665696286842/FTX EU - we are here! #198730)[1], NFT (294853720703922836/FTX EU - we are here! #198710)[1], NFT (298323966897419847/FTX EU - we are here! #198679)[1], USD[0.00] | | |
| 00605071 | | TRX[.000002], USDT[0] | | |
| 00605072 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00203281], BTC-20210924[0], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA[108.1], KAVA-PERP[0], LTC-PERP[0], NFT (503476637892458147/FTX EU - we are here! #227725)[1], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.47], USDT[0.51662293], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00605073 | Contingent | ANC[.38565], ANC-PERP[0], APE-PERP[0], ATOM[0.07825157], AVAX[0.04353754], BAND[0.17374695], BAO[183.20085], BCH[0], BICO[.58574082], BNB[0], BSV-PERP[0], BTC[0.00006349], BTC-PERP[0], CONV[8.182025], CRO[9.995053], DAWN[0], ENS-PERP[0], ETH[0.00076668], ETH-PERP[0], ETHW[1.76186668], FTT[25.09489904], FTT-PERP[0], GMT-PERP[0], HUM[9.86762101], LINK[0.40832145], LTC[.00018186], LUNA2[0.00327105], LUNA2_LOCKED[0.00763245], LUNC[.000588], LUNC-PERP[0], MAPS[.63579845], MATIC[8], MKR[0.00002895], MNGO[1.22986], MOB[.411775], NEAR[.098], RAY[0.63633094], SOL[0], SPA[2.40909091], SPELL[200], TRX[.000178], USD[0.00], USDT[924.66000000], USTC[0.46303300], USTC-PERP[0], XRP[0.41544000] | | |
| 00605074 | | BTC[0.44604670], DAI[0], ETH[0.00050000], ETHW[0.00050000], EUR[0.72], FTT[25.19420978], HNT[.0992], MATIC[0.99998001], USD[7.68], USDT[0] | | |
| 00605078 | | ATOM[0], BCH[.00085], BTC[0], TRX[.90833851], USD[0.00], USDT[47.55503089], XRP[.059049] | | |
| 00605082 | Contingent, Disputed | ETHW[.329], FTT[17.5], LUA[.02572], MEDIA[.00466], MOB[.1262], SLRS[.9196], TRX[.000056], UBXT[.6816], USD[0.41], USDT[0], VGX[.9436] | | |
| 00605085 | | ASDBULL[10], ATLAS[319.9886], ATOMBULL[13.99259], COMPBULL[2.0986035], EOSBULL[149.90025], FTT[.87216681], GRTBULL[.999335], LINKBULL[6.4956775], MATICBULL[6.995345], MKRBULL[0.99833566], SOL[.03011991], SUSHIBULL[29.98005], SXPBULL[9.99335], TOMOBULL[1499.00025], USD[0.79], USDT[0.00000001], VETBULL[6.995345], XLMBULL[1.2191887], XTZBULL[1.99867] | | |
| 00605087 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.04], USDT[0.00000001], XRP-PERP[0] | | |
| 00605089 | | GRT-20210326[0], GRT-PERP[0], LINA-PERP[0], USD[-0.09], USDT[7.30564856] | | |
| 00605092 | | SECO-PERP[0], USD[0.97], USDT[0] | | |
| 00605111 | | SECO-PERP[0], USD[0.00] | | |
| 00605112 | | BTC[0], CEL[0], DOT[.00000001], ETH[.00000001], ETHW[0], EUR[0.00], FTT[0.15189475], LINK[.00000001], MATIC[.00000001], USD[0.00] | | |
| 00605114 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.03], XLM-PERP[0] | | |
| 00605115 | | 1INCH-PERP[0], AAVE-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL-20210326[0], AVAX-20210326[0], AVAX-PERP[0], BALBEAR[6295.59], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGEBEAR[26981], DOGE-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OMG-20210326[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXPBEAR[95883.1], SXP-PERP[0], THETABEAR[199860], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00605132 | Contingent | ETH[.00000001], LUNA2[4.22775820], LUNA2_LOCKED[9.86476913], LUNC[920603.24966633], MOB[0.40758959], NFT (404773030331089773/The Hill by FTX #21586)[1], OXY[.97], USD[2.11], USDT[0] | | USD[1.95] |
| 00605134 | | AUD[0.00] | | |
| 00605135 | | AUD[7.63], BTC[0.15803773], USD[0.23] | | |
| 00605147 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[191.48973237], XRP-PERP[0] | | |
| 00605150 | | USD[7.35], USDT[.007] | | |
| 00605153 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001420], XLM-PERP[0] | | |
| 00605154 | | SOL[.34098947], TRX[.000005], USDT[4.33250130] | | |
| 00605158 | | 0 | | |
| 00605160 | | 1INCH-PERP[0], HT-PERP[0], SKL-PERP[0], TRX[35.39275894], USD[-71.32], USDT[85.5595375] | | TRX[32.094277] |
| 00605164 | Contingent | BIT[.3838], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.09382768], FTT-PERP[0], LUNA[0.00523719], LUNA2_LOCKED[0.01222011], LUNC[1140.41], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[2058.25] | | |
| 00605165 | Contingent | LUNA2[0.02776698], LUNA2_LOCKED[0.06478963], LUNC[6046.32], USDT[0.36307220] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00605166 | | BAO[0.00000001], BAO-PERP[0], BTC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00605170 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HMT[97], LTC[0], THETABULL[0], TRUMP2024[0], USD[0.96], USDT[0], XRP-PERP[0], YFI[0] | | |
| 00605173 | | ETH[.00062], FTT-PERP[0], TRX[.000028], USD[3.68], USDT[10.21062896], XRP[.24335] | | |
| 00605176 | | ADA-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], COPE[27], EGLD-PERP[0], HOT-PERP[0], MATH[.09468], SXP-PERP[0], TRX[.000064], TRX-PERP[0], USD[0.03], USDT[0], WAVES-20210625[0] | | |
| 00605177 | Contingent, Disputed | 1INCH[0], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], MATA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00605178 | | TRX[.000001], USD[0.01] | | |
| 00605180 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], GMT-PERP[0], ROSE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00605181 | | BTC[0.00000425], USD[0.72], USDT[0] | | |
| 00605182 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH[.00000001], FIL-PERP[0], FLM-PERP[0], FTT[0.00049298], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[2.33], USDT[0] | | |
| 00605183 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2_LOCKED[136.9809807], LUNC[0], LUNC-PERP[0], MATIC[17035.5922], USD[11.42], USDT[0.00443479] | | |
| 00605186 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.23], USDT[0.00000002] | | |
| 00605187 | | USD[25.00] | | |
| 00605188 | Contingent | ATLAS[535245.0924], BNB[0], ETHBULL[1099.50581404], FTT[1000.3826315], LUNA2[0.27855905], LUNA2_LOCKED[0.64997112], LUNC[60656.82], MAPS[381.12761], OXY[128135.09541965], OXY_LOCKED[86149.90458035], SOL[6700.67787182], SOL-PERP[0], SRM[10515.25826455], SRM_LOCKED[14039.03495186], SRM-PERP[0], USD[0.00] | | |
| 00605189 | | ETHW[.00008238], NFT (310730779772781794/The Hill by FTX #24469)[1], NFT (356697552488052802/FTX EU - we are here! #43688)[1], NFT (374066196023318611/FTX Crypto Cup 2022 Key #11066)[1], NFT (393348277635482748/FTX EU - we are here! #44358)[1], NFT (502969075917187663/FTX EU - we are here! #44203)[1], USD[0.00], USDT[0] | | |
| 00605192 | | FTT[.03], USDT[0] | | |
| 00605199 | | BTC[0], LTC[0] | | |
| 00605201 | | TRX[.000002], USDT[.62205] | | |
| 00605211 | | DOGE[.55429], FTT[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 00605219 | | ADA-PERP[0], DOGE-PERP[0], TRX-20210326[0], USD[0.00] | | |
| 00605220 | | BADGER[8796428], BADGER-PERP[0], RAY-PERP[0], UNI[1.899639], USD[0.82], USDT[.076262] | | |
| 00605221 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00090998], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0410[0], BTC-MOVE-0424[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00605225 | | SECO-PERP[0], USD[0.01], USDT[0] | | |
| 00605232 | | CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00605233 | | ETH[.0169966], ETHW[.0169966], USD[2.34] | | |
| 00605234 | | GBP[0.04], KIN[.00002304] | | |
| 00605235 | | AKRO[1], BAO[11], BTC[0], CHZ[3], DENT[2], DOGE[0.00000313], ETH[0.04877094], ETHW[0.04877094], EUR[111.14], KIN[5], MOB[.00002824], RSR[1], SOL[.6702671], UBXT[14], YFI[.00060162] | | |
| 00605236 | | BTC[.00000386], DOGEBEAR[8129.48736462], LINK[0], USD[-0.03] | | |
| 00605238 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[.00463251], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[827.45], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00605242 | | BTC[.0132], DOGEBULL[0.00241498], ETH[.183], ETHW[.183], FTM[131.9808], RAY[90.45270083], SOL[4.42144088], SUSHI[22.4983], SUSHIBULL[154.95913], USD[2366.73], USDT[0] | RAY[50.9896] | |
| 00605244 | | ADA-PERP[0], DOT-PERP[0], TRX[.000001], USD[0.14] | | |
| 00605252 | | EUR[0.00], UBXT[2] | | |
| 00605255 | | AKRO[1], BAO[3], BTC[.00220887], DOGE[195.83454033], ETH[.01554539], ETHW[.01554539], EUR[0.00], SHIB[615896.99282251], SOL[.58052182] | | |
| 00605261 | | BTC[0], FTT[.0278039], LINA[9.59245], USD[4.78] | | |
| 00605264 | | FTT[25], USDT[2.74400581] | | |
| 00605266 | | ETH[.00096941], ETHW[.00096941], HGET[.04556975], HXRO[470.372905], LUA[.0916075], OXY[.927515], STEP[846.7], USD[0.02], USDT[0.00721723] | | |
| 00605267 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00002325], ETH-PERP[0], ETHW[0.00002325], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATH-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000099], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00847956], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00605268 | | BTC[0], CHZ-20210625[0], LTC[.00035905], USD[0.00], USDT[0.00034578] | | |
| 00605271 | | DOGEBEAR[3717396], USD[0.03] | | |
| 00605277 | | FTT[.07688203], HXRO[.9986], SECO-PERP[0], USD[0.09] | | |
| 00605279 | | 1INCH-PERP[0], DYDX[.00000001], ETH[0], ETHW[0], FTT[25.03708935], NFT (323998120507611888/The Hill by FTX #21240)[1], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TOMO[0], TOMO-PERP[0], USD[1.97], USDT[1.46831912] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00605281 | | APE-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], IMX-PERP[0], USD[4.42] | | |
| 00605282 | Contingent | DEFI-20210625[0], DEFI-PERP[0], FTT[25.59533829], HXRO[202.9290445], SOL[15.09972481], SRM[.00531328], SRM_LOCKED[.06180962], SUSHIBULL[23000], USD[0.03], USDT[0] | | |
| 00605284 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTTP RE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00605287 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.37], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00016443], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0017662], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00605292 | | BTC[0], TRX[.36944969], USD[-8.42], USDT[15.96439630] | | |
| 00605293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTP RE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI.00000001], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05198225], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0101], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-1.41], USDT[1028.73551740], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00605294 | | BNB[0], DOGEBULL[0], LINA[0], USDT[0.00025133] | | |
| 00605301 | | EUR[5.00] | | |
| 00605302 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00605308 | | ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], OKB-PERP[0], ROOK-PERP[0], SNX-PERP[0], USD[0.02], ZEC-PERP[0] | | |
| 00605310 | | ETH[0], OXY[0], SOL[0], TRX[0], USD[0.00] | | |
| 00605315 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], HOT-PERP[0], HT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.44] | | |
| 00605316 | | SECO-PERP[0], USD[32.46], USDT[0] | | |
| 00605322 | | BTC[0.00110575], USD[5.37], USDT[-18.54174444] | | USD[5.08] |
| 00605325 | | ATLAS[9.658], TRX[.000001], USD[0.00], USDT[0] | | |
| 00605328 | | ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.0009783], ETH-PERP[0], ETHW[.0009783], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.46], USDT[0.00303859] | | |
| 00605334 | | BTTP RE-PERP[0], DOGE-PERP[0], FLOW-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00605340 | | USDT[0.00000005] | | |
| 00605342 | | FTT[1.299676], USDT[.562985] | | |
| 00605345 | Contingent | ATOM[.00062], AVAX[0.00061000], BCH[0.00060791], BTC[0.00008989], BTC-PERP[0], ETH[0.00040039], ETHW[0.00040039], EUR[9884.88], FTM[.01596], FTT[25.08442015], LTC[.00463488], LUNA[20.02051906], LUNA2_LOCKED[0.04787782], LUNC[4000.00692455], MATIC[.04975], SOL[.0007356], USD[6801.88], USDT[18851.52446068] | | |
| 00605347 | | FTT[14.92636845], OXY[.7003], TRX[.000002], USD[0.20], USDT[0] | | |
| 00605349 | | FTT[2.57744376], USDT[0.00000019] | | |
| 00605357 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTM-PERP[0], LINA-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[-1.09], USDT[1.26581294], XRP-PERP[0], ZEC-PERP[0] | | |
| 00605358 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[.1105], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.023915], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00000094], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], TRYB-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00605361 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00605363 | | FTM[334], FTT[17.5], USD[0.08] | | |
| 00605369 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000118], USD[0.04], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00605371 | | BTC[0], OXY[.95521225], SOL[.00772146], USD[0.00], USDT[2.74125880] | | |
| 00605376 | | SOL-PERP[0], XRP-PERP[0], USD[0.00], USDT[0] | | |
| 00605378 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[312.66], VET-PERP[0], XTZ-PERP[0] | | |
| 00605379 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00605385 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTP RE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.29023040], LUNA2_LOCKED[0.67720428], LUNC[63198.2822612], LUNC-PERP[0], MATIC-PERP[0], MNGO[3080], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[12.48], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00605390 | | BNB[.00000001], DOGE[0], MATIC[0], SOL[0], TRX[0] | | |
| 00605391 | | ALTBEAR[.115415], BEAR[26790.044], RAY[.99468], TOMO[.040815], TRX[.26302], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00605393 | Contingent | 1INCH[0.98916954], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], APE-PERP[0], AR-PERP[0], BNB-1230[0], BNB-20210625[0], BNB-PERP[0], BOBA[.02649736], BTC[0.00947886], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00530316], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00530316], FTM-PERP[0], FTT[25.22001797], FTT-PERP[0], GST-PERP[0], ICP[.9662], LEO-PERP[0], LINK[.098005], LINK-20210625[0], LINK-PERP[0], LTC[.003], LUNA2[16.19442648], LUNA2_LOCKED[37.78669513], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0.02648674], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.17206562], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[9.8974], SOL[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.08936861], SRM_LOCKED[.09197967], SRM-PERP[0], SUSHI-20210625[0], TRX[.00078], TRYBI.01861], TRYB-PERP[0], USD[56.95], USDT[16.55182018], USTC[0], USTC-PERP[0] | | |
| 00605394 | | BTC[.00000547], USDT[0] | | |
| 00605396 | | DOGE-PERP[0], TRX[.000001], USD[-0.02], USDT[.08656751] | | |
| 00605398 | | ADA-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00605403 | | ATOM-PERP[0], AXS-PERP[0], BAT[.00000001], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.02944177], LINK-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[27.39], XRP-PERP[0] | | |
| 00605407 | | USD[0.00], USDT[0] | | |
| 00605413 | | BAO[15189.19906426], USD[0.00] | | |
| 00605415 | | DOGEBULL[0.00000031], USD[0.76], USDT[0.00000001], XRPBULL[165066.34145] | | |
| 00605419 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LEO[.00000001], LUNA2-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], RVN-PERP[0], TRX-PERP[0], USD[0.00], USDT[1430.37303715], WAVES-PERP[0] | | |
| 00605421 | | 0 | | |
| 00605426 | | ATLAS[7038.662628], FTT[15.77943], MAPS[405.0488885], USD[0.34], USDT[0.88336414] | | |
| 00605430 | | ETH[0], RAY[0], RUNE[1246.70000000], SOL[92.51554341], USD[0.48] | | |
| 00605437 | | BTC-MOVE-20210213[0], CREAM-PERP[0], ETH-PERP[0], SOL[0.05], USD[0] | | |
| 00605439 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0.10893455], BTC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH[0.24235026], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25.01094366], KIN-PERP[0], MASK-PERP[0], MEDIA-PERP[0], OMG[0], OMG-20211231[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[8.32628145], SOL-PERP[0], STEP-PERP[0], SUSHI-20211231[0], USD[100.04], USDT[0.00001050] | | |
| 00605443 | | AAVE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FXS-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.47], USDT[0.00000001] | | |
| 00605446 | | AR-PERP[0], USD[0.00], USDT[0] | | |
| 00605450 | | 1INCH[.00008776], AKRO[6], APT[.00054198], BADGER[.00000698], BAO[6], BTC[.00000005], CHR[.00081303], CHZ[1], CRO[49.42376632], DOGE[5.06206925], ETH[.00000099], ETHW[.10749002], EUR[469.39], FTT[8.46726392], KIN[107392.95252708], LOOKS[17.41102144], MATIC[1.05007433], RSR[1], SNX[2.12599993], SOL[.00015215], SPELL[.14367063], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00605453 | | ETH[.02], ETHW[.02] | | |
| 00605456 | | APT[.0131], ATOM[.027618], BICO[.00000001], BLT[.83206433], DOGE[.6598], ETH[0], NFT (338379914156165777/The Hill by FTX #18036)[1], NFT (404830353419676599/FTX Crypto Cup 2022 Key #1241741)[1], SOL[.003], USD[0.38], USDT[0.00825692] | | |
| 00605457 | | FTT[.12157519], STEP[13.097511], USD[1.01] | | |
| 00605463 | | BTC[0], DOGE[0], ETH[.00000001], EUR[0.00], USD[102765.06] | Yes | |
| 00605464 | | SUSHIBULL[5943.15982], USD[0.09], USDT[0] | | |
| 00605466 | Contingent | ADA-PERP[0], ALPHA[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.04693595], LUNA2_LOCKED[0.10951722], LUNC[10220.40296481], OP-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SOL[0.00000001], SOL-PERP[0], SRM[.00007107], SRM_LOCKED[.00120358], STEP-PERP[0], TRX[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 00605472 | Contingent | LUNA2[1.05853757], LUNA2_LOCKED[2.46992100], LUNC[230498.785494], SOL[3.09533012], USD[0.00] | | |
| 00605479 | | BTC-PERP[0], USD[0.00] | | |
| 00605480 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001554], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LOOKS[0.00173296], LUNA2_LOCKED[0.00404358], LUNC[377.35674], LUNC-PERP[0.00000001], SAND-PERP[0], SOL-PERP[0-0.61], USD[0.061], USDT[0.00000001], XLM-PERP[0], XRP[0.83772098], XRP-20210924[0], XRP-PERP[0] | | |
| 00605485 | | AKRO[2], AUDIO[1.0470097], BAO[1], BNB[4.9158766], DOGE[1], EUR[0.00], MATH[1.01915813], MATIC[5.1118537], RSR[3], TRX[2], UBXT[4], XRP[717.39352738] | Yes | |
| 00605486 | | USD[0.00] | | |
| 00605488 | | FIDA[.00000001], FTT[0], HMT[1.71733333], TRX[.000027], USD[-0.09], USDT[0.15346435] | | |
| 00605490 | | ETH[.02], ETHW[.02] | | |
| 00605496 | | ADABEAR[589587], ALGOBEAR[3788482], ALGOBULL[10002.993], BEAR[21090.23], BNBBEAR[9993], BSVBULL[149.895], DOGEBEAR2021[.00000777], DOGEBULL[1298.62340725], ETH[.0002779], ETHBEAR[49990], LINKBEAR[2997900], MATICBEAR2021[.00000212], SXPBEAR[15589.08], TOMOBEAR2021[.00015113], USD[140.24], USDT[0.00104427] | | |
| 00605498 | Contingent | DOGE[.7188], LUNA2[2.23309487], LUNA2_LOCKED[5.21055469], LUNC[486261.109674], UBXT[.66041416], USD[0.05], USDT[0.00194523] | | |
| 00605503 | | 0 | | |
| 00605506 | | ATLAS-PERP[0], DOGEBULL[1.26308834], ETHBULL[3.0069391], MATICBULL[42685.294], SHIB[33293673], TOMOBULL[0], TRX[.888348], USD[87.74], USDT[0.02848334], XRPBULL[496.18898844] | | |
| 00605507 | | BTC[0], ETH[0], EUR[0.00], SXP[.04281], USD[1.21] | | |
| 00605511 | | USDT[0.00043576] | | |
| 00605512 | | BULL[0], MATIC[0], USD[0.00] | | |
| 00605513 | | USD[25.00] | | |
| 00605514 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00605516 | Contingent | AAVE[0], AUD[0.00], AVAX[0], BNB[0], BTC[0], CHZ[9.844], CUSDT[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTT[25.00878630], LINK[0], LUNA2_LOCKED[130.7956098], MOB[0.49966797], SNX[0], SOL[0], SUSHI[0], UNI[0.50995438], USD[0.02], USDT[0], USTC[.3438], YFI[0] | Yes | |
| 00605518 | | DOGEBULL[173.20900348], REEF[163865.939], USD[4851.15], XRPBULL[273138.85027] | | |
| 00605519 | | BNB[.009], USDT[0.06799889] | | |
| 00605523 | Contingent | AAVE[.75], BNB[.11], BTC[0.00230000], FTT[27.4], LINK[27], LUNA2[0.00137503], LUNA2_LOCKED[0.00320841], SAND[180], SOL[0], USD[75.33], USDT[0], USTC[.194643] | | |
| 00605526 | | ALT-PERP[0], BNB-PERP[0], DEFIBULL[9.08204393], DEFI-PERP[0], DOGE[5], ETH-PERP[0], EXCH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[16.14], USDT[.001549] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00605530 | | CHZ[139.9753], USD[0.19] | | |
| 00605531 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.08331254], ETH-PERP[0], ETHW[.08331254], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00605532 | | AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE[.00008388], DOGE-PERP[0], DYDX-PERP[0], GALA-PERP[0], GRT[0.00000559], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 00605541 | | USDT[1] | | |
| 00605545 | Contingent | BTC[0], CEL[.0494], DOT[.042497], GBP[0.50], LINK[.0000596], LUNA2[0.12275674], LUNA2_LOCKED[0.28643240], LUNC[26730.54], MATIC[9.0082], RSR[7.5838], TRX[.000782], USD[8.47], USDT[0.00935200], XRP[.2] | | |
| 00605547 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], MANA-PERP[0], MNGO[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000778], TULIP[0], TULIP-PERP[0], USD[0.50], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00605548 | | ATLAS-PERP[0], MAPS[.044], USD[-0.02], USDT[.37029037] | | |
| 00605550 | | BTC-PERP[0], USD[0.00] | | |
| 00605553 | | USD[8.54] | | |
| 00605554 | | AKRO[3], BAO[824.11996927], BTC[.01024934], CHZ[3.05052779], CRV[5.05254362], DENT[3], DOGE[144.62092923], EUR[0.00], KIN[8224.57125261], REEF[30.71633405], RSR[1], SHIB[136509.65786956], SOL[21.85840474], SUSHI[2.28168216], UBXT[5] | Yes | |
| 00605556 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO[500.8], DOT-PERP[0], ENS-PERP[0], ETH[0.50000000], ETH-PERP[0], ETHW[.50080227], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT[125.14177413], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[.0012442], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[1360.54], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 00605561 | | LUA[0], USD[0.00], USDT[0] | | |
| 00605566 | | AKRO[0.00414148], APE[3.36155516], BAO[1], BTC[0.00000001], DOGE[81.56753972], DYDX[0], ETH[0.00000012], ETHW[0.00693514], GMT[3.27036871], KIN[4.64642776], LINA[0.00164978], LTC[.00000204], PEOPLE[0], PORTI[0.00012659], RAMP[59.52337794], SHIB[0], SOS[115.417574], UBXT[0], USD[0.01], XRP[.0000589] | Yes | |
| 00605572 | | ADA-PERP[0], ALT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.65868347], BTC-20210326[0], BULL[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[175.19500721], MID-PERP[0], OP-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000196], USD[0.00], USDT[2.09038619], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00605579 | Contingent | AAVE[16.63], ADABULL[0.00000080], ADA-PERP[0], AUDIO[.6200475], AXS[1], BAND[1], BAO[940.104], BCH[0.00664127], BNB[-41.44947059], BTC[-0.06325816], CHR-PERP[0], DAI[1], DOT-PERP[0], ENS[2.77], ETH[-7.16939342], ETHW[0.00007815], FTM[0.98805543], FTT[.3], LINK[0.0409194F7], LTC[0.00189307], LUNA2[0.00000091], LUNA2_LOCKED[0.00000212], LUNC[0.19845910], LUNC-PERP[0], MATIC[9.77882887], SOL[.0068308], STORJ[60.3], TLM[10], UNI[262.48972846], USD[38796.37], USDT[513.00029287], VGX[30], XRP[0.77639923] | | |
| 00605581 | | ETH[.03859456], ETHW[.0384], EUR[0.89], MOB[22.10814639], USD[4.79], USDT[8.69623906], XRP[188901.11821124] | Yes | |
| 00605583 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002742], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.009], ETH-20211231[0], ETH-PERP[0], ETHW[0.00900000], FTT-PERP[0], LINK-PERP[0], LTC[.00634752], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], REN[.4953461], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[5.84], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00605584 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00000001], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.04004310], VET-PERP[0] | | |
| 00605584 | Contingent, Disputed | AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[.42431797], DOGEBULL[0.00003522], LTC[0.00116115], LUNA2[0.00019898], LUNA2_LOCKED[0.00046430], LUNC[43.33], SUSHIBULL[74.1315], TRX[.000028], USD[0.18], USDT[0] | | |
| 00605588 | | BTC-PERP[0], USD[0.00] | | |
| 00605591 | | BTC[0], BTC-PERP[0], SXP[.095193], TOMO[.092229], TRX[.00001], USD[0.00], USDT[0] | | |
| 00605592 | | MAPS[.9993], OXY[24.9734], SOL[1.9892], USD[0.05], USDT[1.22001] | | |
| 00605593 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000940], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081560], ETH-PERP[0], ETHW[.0008156], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[1817.62], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04936428], SRM_LOCKED[7.12903791], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USD[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00605600 | | BAO[0], DENT[2], ETH[0], KIN[6], NFT (3663286904713108700/FTX EU - we are here! #188265)[1], NFT (562846615985255078/FTX EU - we are here! #188105)[1], TRX[.001555], UBXT[1], USDT[0] | Yes | |
| 00605605 | | USDT[0] | Yes | |
| 00605606 | | ETH[.00000001] | | |
| 00605617 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-0624[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2.56], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00605619 | | HUM-PERP[0], TRX[.000006], USD[-0.02], USDT[0.48970323], USDT-PERP[0] | | |
| 00605620 | | ALPHA-PERP[0], BTC-PERP[0], ETC-PERP[0], KAVA-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00000001] | | |
| 00605628 | | NFT (461768216627060054/The Hill by FTX #20336)[1], USD[0.00], USDT[0] | | |
| 00605632 | | ATLAS[8870], FTT[.091432], LOOKS[.50505199], USD[0.23], USDT[338.40965562] | | |
| 00605637 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.00947184], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[3.27] | | |
| 00605642 | | TRX[.000001], USD[0.17], USDT[.00613] | | |
| 00605645 | | NFT (331160272782414147/FTX EU - we are here! #171814)[1], NFT (358334557908436033/FTX EU - we are here! #171764)[1], NFT (473871582752539294/FTX EU - we are here! #171698)[1] | | |
| 00605647 | Contingent, Disputed | BTC[0], BTC-PERP[0], DASH-PERP[0], FTT[0.00059877], TRX[0.00155400], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00605648 | | ETH[0.00002638], ETHW[0.00002638], MAPS[.87972], USDT[1.32652241] | | |
| 00605653 | | BTC[0.00004725], FTT[262.67001158], MAPS[5212.024853], RAY[39.02529916], SOL[41.17334943], USD[0.64], USDT[.00000338] | | |
| 00605654 | | USD[25.00] | | |
| 00605656 | | UNI[5.09643], USD[0.63], USDT[0] | | |
| 00605657 | | ADABEAR[13990690], ALGOBULL[0], BCHBULL[2098.72298937], BNB[0], ETH[.00000001], LINKBEAR[8994015], SUSHIBULL[0], SXPBULL[0], THETABEAR[13990690], TOMOBULL[0], TRX[.000009], USD[0.00], USDT[0], XRPBULL[0], ZECBULL[0] | | |
| 00605659 | | BNB[0], ETH[0], KIN[1], RSR[1] | Yes | |
| 00605662 | | BTC[0], USD[0.53601733] | | |
| 00605666 | | DOGE[5], USD[0.00], USDT[0.00040402] | | |
| 00605670 | | ALGO-PERP[0], LINA-PERP[0], LOOKS[.5924], LOOKS-PERP[0], MNGO-PERP[0], STEP[.01612], TRX[.000071], USD[0.00], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00605671 | | 0 | | |
| 00605672 | | DOT-PERP[0], ETH[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00605682 | | RAY[1.9986], USD[6.65] | | |
| 00605683 | Contingent | ATOM[40.80404666], AVAX[40.60578820], BNB[2.00407769], CAD[0.34], DOT[60.85199170], ENS[36.55], FTM[11.02084781], GBP[0.70], LUNA2[0.00088937], LUNA2_LOCKED[0.00207520], LUNC[0.00090614], MATIC[1000.88707913], SNX[411.19238469], SOL[10.14235635], USD[0.79], USDT[2482.59411168] | | |
| 00605686 | | BNB[.00000001], ETH[0], FTM[.98867], TRX[.048565], USD[0.03], USDT[0] | | |
| 00605690 | | BNB[10.62455899], BTC[0.10252031], ETH[1.28757318], ETHW[1.28097171], FTT[.069005], FTT-PERP[0], HKD[0.00], TRX[.000001], USD[0.32], USDT[33.78431581] | | |
| 00605694 | | SECO-PERP[0], USD[2.91] | | |
| 00605699 | | CEL[317.0464], DOT[124.28976], TRX[.000791], USD[0.00], USDT[1.38561136] | | |
| 00605700 | Contingent | BNB[.000577], BTC[0], BULL[0], ETH[0.00099484], ETHW[0.00099484], FTT[25.00151811], FTT-PERP[0], RAY[.488848], SOL[.05633473], SRM[.63849193], SRM_LOCKED[2.42150807], USD[0.01], USDT[2.45333172] | | |
| 00605703 | | 0 | | |
| 00605705 | | BAO[48.6048795], DOGE[206.15006477], KIN[1], USD[0.00] | Yes | |
| 00605706 | | USD[25.00] | | |
| 00605713 | | BLT[.520875], USD[3.57], USDT[1457.9699712] | | |
| 00605715 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.06], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00605716 | | GBP[0.00], USDT[0] | | |
| 00605724 | | CEL[679.99640815], ETH[0], ETHW[.00002141], USD[0.00], XRP[0] | | |
| 00605726 | | DOGE[12.38446393], EUR[0.00], KIN[1], MATIC[1.04421227], SOL[.22368035], UBXT[4] | Yes | |
| 00605727 | Contingent | LUNA2[0.23685520], LUNA2_LOCKED[0.55266213], LUNC[51575.7187512], USD[0.02] | | |
| 00605733 | | USD[25.00] | | |
| 00605734 | | BNB[0], FTT[34.53], HT[0], LTC[6.94033772], RUNE[0], USD[7012.68], USDT[0] | | |
| 00605736 | | USD[0.00] | | |
| 00605737 | | ETH[.00000001], GRT[0], MATIC[0], USD[0] | | |
| 00605739 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.02052550], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000001], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000860], ETH-PERP[0], ETHW[0.00000856], FLM-PERP[0], FTM[0.00000011], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[0.00000002], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00179274], LUNA2_LOCKED[0.00418306], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000004], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MSOL[.00000001], MTA-PERP[0], NEAR-PERP[0], NFT [387032431732253766/FTX - we are here! #22965][1], OMG-PERP[0], ONE-PERP[0], OXY[0.00000001], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00520550], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[0], SOL[0.00000005], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00122697], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.48], USDT[0.00050706], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00605741 | | ADABULL[0], BEAR[205256.22], DOGEBULL[0], ETHBEAR[41139507], USD[0.81] | | |
| 00605742 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[-0.88], XRP[27.34417188], XRP-PERP[0] | | |
| 00605744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.47], USDT[0.00081644], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00605745 | Contingent | BNB[0], ETH[0], FTT[0.13693273], LUNA2[8.90870013], LUNA2_LOCKED[20.78696697], LUNC[1939888.21], SOL[18.40920313], SOL-PERP[0], USD[361.34], USDT[0] | | |
| 00605748 | | BTC-PERP[0], MAPS[0.01629101], USD[1.06], USDT[1.07715678] | | |
| 00605752 | | ETH[0], USDT[0.00000004] | | |
| 00605758 | | GBP[0.00], RUNE[.00000439], USDT[0] | | |
| 00605760 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[3.46], XRP-PERP[0] | | |
| 00605766 | | TRX[.000002], USDT[103.805405] | | |
| 00605768 | Contingent | FIDA[3.96190455], FIDA_LOCKED[6.90666697], RAY[0.06284295], USD[46.71], USDT[.289053] | | |
| 00605770 | | EUR[0.00], SAND[0.07067626], SHIB[25.12759152], USD[0.00] | Yes | |
| 00605777 | | ALPHA[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[0], PERP[0], USD[-4.02], USDT[4.38026952] | | |
| 00605779 | | USD[31.56], USDT[0.00000001] | | USD[5.98] |
| 00605780 | | BTC[.00008815], GRTBULL[1651404.33454], IMX[906.472279], USD[0.04] | | |
| 00605781 | | ALGO-PERP[0], ENJ-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00447495], VET-PERP[0] | | |
| 00605783 | | BTC[0], REEF[23879], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00605784 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[1163], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08491460], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00079568], BCH-PERP[0], BIT-PERP[0], BNB[0.00081266], BNB-PERP[3], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.57173063], BTC-PERP[-0.1203], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[-471.3], CEL-PERP[-241.8], CHR-PERP[0], CHZ-PERP[5510.3], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[-105940], CRV-PERP[0], CVC-PERP[19], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.9106813], DOGE-PERP[23826], DOT[-8.36577905], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[25.58], EOS-PERP[0], ETC-PERP[0], ETH[9.83590320], ETH-PERP[-0.01900000], ETHW[9.16849768], ETHW-PERP[-72], EXCH-PERP[0], FIDA-PERP[-1528], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[245.70805228], FTT-PERP[-1673.9], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.04], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[-29244], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[199], LEO-PERP[0], LINA-PERP[0], LINK[0.12590817], LINK-PERP[19.80000000], LOOKS-PERP[-1263], LRC-PERP[0], LTC[36.90370512], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[77.18177165], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[-15420], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.02737104], OKB-PERP[8.59], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[4190], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[184.5], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[217.49999999], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[347.67851948], SOL-PERP[-8.16], SPELL-PERP[-412200], SRM[596.43845246], SRM_LOCKED[7.69387642], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[-672.4], TONCOIN-PERP[0], TRX[20463.12939169], TRX-PERP[0], UNI[-90.44707448], UNI-20211231[0], UNI-PERP-23.50000000], UNISWAP-PERP[0], USD[55233.55], USDT[-0.01818077], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[4411], XMR-PERP[0], XRP[-0.11050189], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], 1945, ZEC-PERP[0] | | AVAX[.08], ETH[9.082738], GBP[0.04], LINK[.12], OKB[.02], SOL[5.729624416], TRX[20394.52], USD[12294.67], XRP[.52] |
| 00605785 | | USDT[0] | | |
| 00605786 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.05039071], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00015248], ETH-20210924[0], ETH-PERP[0], ETHW[.00015248], FIL-PERP[0], FLOW-PERP[0], FTT[100.082045], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.01919887], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.10926976], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[103.20694618], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[111.651], USDT[8.9], VET-PERP[0], XLM-PERP[0], XRP[6750.23418412], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00605793 | | 1INCH-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00700000], BTC-PERP[0], CHZ-PERP[0], DMG[4026.73571627], DMG-PERP[0], DOGE[1396.06890579], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.02677757], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[3.2252876], LTC-PERP[0], LUNC-PERP[0], MANA[12.16271679], MER[402.43622009], MTA[157.1353546], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND[40.13897865], SHIB[13377728.11246208], SOL-20210326[0], SOS[0000000], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.20], USDT[0.00000001], VET-PERP[0], XRP[4.08891035], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00605794 | | BTC[.00000006], TRX[.000009], USDT[2.50313387] | | |
| 00605796 | | JOE[0], TRX[.000001], USD[1.44], USDT[0] | | |
| 00605797 | | EUR[0.01], FTT[25.09525], USD[0.00], USDT[0] | | |
| 00605798 | | USDT[0] | | |
| 00605800 | | USD[0.00], USDT[0.00000001] | | |
| 00605801 | | USD[25.00] | | |
| 00605805 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00008104], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00605806 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.00000119], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[29422.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00605813 | | MOB[178.042922], UBXT[.6818], USD[5.39], USDT[0] | | |
| 00605814 | Contingent | BEAR[2849725.6], BTC[-0.10756052], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.05773271], LUNA2_LOCKED[0.13470966], LUNC[12571.42], USD[4751.07] | | |
| 00605818 | | BAO[1], SHIB[374467.40749435], USD[21.72] | Yes | |
| 00605822 | | ADABULL[0], BEAR[331820.19580347], USD[0.00] | | |
| 00605823 | | UNI[0], USDT[0] | | |
| 00605824 | Contingent | 1INCH[0], AMPL[0], BNB[0], BTC[0.22210000], BTT[10000000], CRV[0], ETH[3.28465160], ETHW[3.28465160], FTT[0], LINK[657.03104000], LUA[0], LUNA2[9.18542475], LUNA2_LOCKED[21.43265775], LUNC[2000145.57832965], MATIC[0], MKR[0], ROOK[0], SHIB[49999999.99999999], SOS[100000000], TOMO[0], UNI[0], USD[563.29] | | |
| 00605827 | | BTC[.37842077], DOGE[10], ETH[0.00091972], ETHW[0.00091972], TRX[.000002], USDT[0] | | |
| 00605829 | | AKRO[2], ATLAS[3974.04644], BAO[2], DENT[1], ETH[.25444488], ETHW[.25425], EUR[2741.06], FTM[115.61869238], FTT[52.31390518], RSR[1], SOL[.36760612], TOMO[1], TRX[1], UBXT[1], USDT[2637.97780785] | Yes | |
| 00605832 | | AR-PERP[0], ASD[.002036], ASD-PERP[0], AVAX-PERP[0], BNB[.0098822], BNB-PERP[0], BTC[0.00007831], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM[.0084135], CREAM-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], ETH[.000981], ETHW[.000981], FTM[245.94504076], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.009], MATIC-PERP[0], MID-PERP[0], REN[.98119], SHIT-PERP[0], SLP[9.886], SOL-PERP[0], TRX[.00022], USD[589.26], USDT[1.97602778], WAVES-PERP[0], ZRX-PERP[0] | | FTM[244.131257], USDT[1.949234] |
| 00605835 | | ATLAS[7.74060024], POLIS[39.30322828], RAY[0], USD[0.01], USDT[0] | | |
| 00605836 | | SECO-PERP[0], USD[1.59], USDT[0] | | |
| 00605837 | | BTC[.00009189], BTC-PERP[0], BULL[0], TRX[0], USD[0.53], USDT[0.00006793], XAUTBULL[0], XAUT-PERP[0], XRP-PERP[0], ZAR[0.00] | | |
| 00605840 | | CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], USD[-31.67], USDT[64.71026385] | | |
| 00605841 | | AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.50], USDT[0.00000002], XLM-PERP[0], ZEC-PERP[0] | | |
| 00605844 | | USD[0.27] | | |
| 00605845 | Contingent, Disputed | USD[25.00] | | |
| 00605846 | | ATLAS[102910], COIN[31.3340508], USD[0.27], USDT[0] | | |
| 00605866 | | ATLAS[22875.6528], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00605870 | Contingent, Disputed | ALGOBULL[0], SUSHIBULL[0.24383000], SXPBULL[0.00215398], TRX[.000001], USD[14.96], USDT[0], VETBULL[3.72038901] | | |
| 00605871 | | BTC[.00004531], SECO-PERP[0], USD[0.01], USDT[0] | | |
| 00605872 | | ADA-20210326[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], RSR-PERP[0], SECO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[1] | | |
| 00605873 | | FTT[0.04516487], USD[0.00] | | |
| 00605874 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[645407.232], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009970], BTC-MOVE-0705[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.32971067], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.68], SOL-PERP[0], SRM[.04734061], SRM_LOCKED[0.47424874], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[1549.15], USDT[-0.52485915], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00605877 | | NFT (346984098634687833/FTX EU - we are here! #115772)[1] | | |
| 00605878 | | AMPL[0], CUSDT-PERP[0], USD[0.00], USDT[0.02720614] | | |
| 00605883 | Contingent | BICO[261.708267], BLT[.4], BTC[0], CLV[.04475254], CLV-PERP[0], ETH[0.00000001], ETHW[0], FLOW-PERP[0], GAL-PERP[0], GODS[1413.81600834], RAY[1.53583], RAY-PERP[0], SOL[23.20239825], SOL-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], SWEAT[.1144], TRX[.000831], USD[0.00], USDT[0] | | |
| 00605885 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[-12.29], XRP[140.15901] | | |
| 00605892 | | BTC[0], CREAM[0], FTT[0.17879764], USD[1.50] | | |
| 00605893 | | OXY[.9342], TRX[.000001], USDT[210.11460954] | | |
| 00605895 | | LINA[6.3946], USD[0.00], USDT[0] | | |
| 00605900 | | ALPHA-PERP[0], ASD-PERP[0], AVAX-20210625[0], BNT-PERP[0], BTC[.00003666], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], SC-PERP[0], SOL-20210625[0], STMX-PERP[0], SXP-20210625[0], TRX-PERP[0], USD[-0.20] | | |
| 00605902 | Contingent | ATLAS[711.50123424], AURY[4], BTC[0], ENJ[28.99658], FRONT[49], FTT[0.04119892], LUNA2[0.31909009], LUNA2_LOCKED[0.74454355], RUNE[30.0283], USD[0.37], USDT[0] | | |
| 00605904 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[8.28] | | |
| 00605906 | Contingent | ATLAS[12531.24299625], BTC[0.07151727], BTC-PERP[0], DAI[.46386989], ETH[0.44397940], ETHW[.10727878], EUR[0.26], FIDA[50.49232666], FIDA_LOCKED[.15770338], FIDA-PERP[0], FTM[124.41391729], FTT[2.37002546], LUNA2[0.00409367], LUNA2_LOCKED[0.00955190], POLIS[123.8582878], RAY-PERP[0], SOL[.12313148], SRM[10.46590948], SRM_LOCKED[.1791948], TRX[.000002], USD[1.57], USDT[0.30661986], USTC-PERP[0] | Yes | |
| 00605909 | | BAO-PERP[0], BTC[0], FTT[0], USD[-0.01], USDT[0.04882653] | | |
| 00605916 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDt-3.35, USDT[5.85305294], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00605920 | | EUR[0.00], SRM[.15806636] | | |
| 00605924 | | EUR[92.13], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00605927 | | ETH[.00206489] | Yes | |
| 00605930 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COPE[314], ENJ-PERP[0], ETH[0.00033433], ETH-PERP[0], ETHW[0.00033433], FTT[16.14021304], FTT-PERP[0], KSM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.57], USDT[0.00612788], XRP-PERP[0] | | |
| 00605932 | | ETH[0.90709547], ETHW[0.90709547], LTC[4.34710725], SOL[5.2964755], USD[1.56], USDT[16.10607209] | | |
| 00605934 | | MEDIA[4.1864698], PAXG-PERP[0], ROOK[0.00329576], UNISWAP-PERP[0], USD[6.51] | | |
| 00605937 | | AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CQT[2], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[8.88395839], ETH-PERP[0], ETHW[8.92295838], EUR[0.00], FTT[0], FTT-PERP[0], IMX[3316.33333333], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI-PERP[0], UNI[647.42723469], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00605943 | | SECO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00605946 | | ATLAS[4.59081442], BNB[.009604], CITY[.29444], SOL[.00517], USD[0.84], USDT[0.00000001], XRP[0.82635800] | | |
| 00605952 | | BULL[0.49120856], USD[147.81] | | |
| 00605959 | | ATOMBULL[92100.08054010], BEAR[0], COMPBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], LEOBULL[0], LTCBULL[0], MKRBEAR[0], MKRBULL[0], OKBBEAR[0], SOL[0], UNISWAPBULL[0], USD[0.00], USDT[0.0000118] | | |
| 00605963 | | USD[26.46] | Yes | |
| 00605964 | | FTT[0] | | |
| 00605965 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[.01583647], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 00605967 | | APT-PERP[0], BNB[0], BTC[0.00000004], BTC-PERP[0], COMP[0], COPE[0.00000002], CRV[0], DOGE-PERP[0], ETH[0.00000002], FTT-PERP[0], FTT[0], GRT[0.00000001], LINK[0], LOOKS-PERP[0], LTC[0], MATIC[0], RSR[0], SHIB[0], SOS[0], STEP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00013507] | | |
| 00605968 | | 1INCH-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MEDIA-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000474], USD[0.01], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00605969 | | BTC[0], ETH[0], ETHW[0.02081159], FTT[3.50000000], FTT-PERP[0], MAPS[0], PORT[0.06084262], SOL[0], SRM[0], USD[0.00], USDT[765.24395239] | | |
| 00605972 | | USD[25.00] | | |
| 00605975 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00605979 | | USD[0.06] | | |
| 00605981 | | ADABEAR[389925.9], ADABULL[0.00034693], BNB[0.11071895], BNBBEAR[109979.1], BULL[0.00058588], DOGEBEAR[829842.3], DOGEBULL[0.00179965], EOSBULL[40.99221], ETHBEAR[320939.01], ETHBULL[0.00279946], GRTBULL[0.01129785], LINKBULL[0.00509903], LTCBEAR[51.99012], LTCBULL[2.1499915], MATICBULL[1.35774198], SUSHIBEAR[194962.95], SUSHIBULL[20.4961105], TOMOBULL[37.99278], USD[212.97], VETBULL[0.04509143], XRPBULL[2.095801], XTZBULL[1.10897929] | | |
| 00605987 | | BAO[2], CHZ[1], COIN[.25879018], DOGE[2], TRX[1.000001], USD[0.00], USDT[0] | | |
| 00605990 | Contingent | BNB[0], BNT[0], BTC[0], CEL[0], COMP[0], DFL[.00000001], DOGE[0], ETH[0.00002509], ETHW[0.00002509], FTM[0], FTT[0.00000001], GRT[0], LINK[0.00000001], MATIC[0], REN[0], RUNE[0], SOL[0], SRM[.09619249], SRM_LOCKED[.33515727], TRX[0.00000115], UNI[0.00000001], USD[1.68], USDT[0] | | TRX[.000001], USD[0.41] |
| 00605991 | Contingent | AGLD-PERP[0], ATLAS[0], AVAX[0], BTC[0], ETH[0], FTM[15.67360646], FTM-PERP[0], KNCBULL[1600], MNGO-PERP[0], SRM[.00623393], SRM_LOCKED[.052707S], SRM-PERP[0], USD[0.02], USDT[0.00149711], USTC[0], USTC-PERP[0] | | |
| 00605992 | Contingent, Disputed | ATLAS[6.42663887], KIN[5000], MNGO[1], MNGO-PERP[0], POLIS[.0504479], SRM[75.95291246], STEP[.03115882], USD[0.00] | | |
| 00605995 | | NFT (317089325398990678/FTX EU - we are here! #16166)[1], NFT (386808914733587223/FTX EU - we are here! #16407)[1], NFT (563316493529584522/FTX EU - we are here! #15818)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00605996 | | USD[0.28] | | |
| 00606000 | | BTC[0.41230000], BTC-20210625[0], CHF[4535.26], CRV[.34207219], CVX[1498.6887653], FTT[0.03196710], FXS[.06998705], SPELL[.00000001], USD[0.00], USDT[0] | | |
| 00606001 | | ALGOBULL[12396.5], ASDBULL[.334933], ATOMBULL[.309938], BSVBULL[329.898], DOGEBULL[.00108816], TOMOBULL[185.9628], TRXBULL[4.107403], USD[0.04], XRP[0], XRPBULL[3.667431] | | |
| 00606003 | | FTT[.06948], SECO[0], USD[0.72], USDT[0], USDT-PERP[0] | | |
| 00606005 | Contingent | ADA-PERP[0], ALCX[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00059206], BNB-PERP[19.1], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0719[0], BTC-MOVE-1011[0], BTC-MOVE-1031[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[32.246], EUR[0.41], FTM-PERP[0], FTT[25.25846432], FTT-PERP[-4937.7], FXS-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (482084646019815080/Scianiana)[1], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[10.00878387], SOL-PERP[0], SRM[.00379576], SRM_LOCKED[.04836969], SRM-PERP[-7031], STEP-PERP[0], STG[.00000001], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[41708.27], USDT[4927.42712864], USTC-PERP[0], XRP-PERP[0] | | |
| 00606007 | | AAVE[0], ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GRT[.1304726], HNT-PERP[0], LINK[0], MATIC-PERP[0], SOL[.00002196], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00606011 | | AVAX[.09774], BTC[0], DYDX[.09216], FTT[0.08600455], RAY[.93], SOL[.0662985], SUSHI[.4685], SYN[.75], USD[8867.35] | | |
| 00606012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[.00162078], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-37.07], USDT[40.49140577], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00606020 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00606023 | | BAO[4], BTC[.00080572], CHF[0.00], DOGE[41.66253579], ETH[.00459591], ETHW[.00454115], SHIB[6330.08282397] | Yes | |
| 00606024 | | ADA-PERP[1], ETH[.00093184], ETHW[.00093184], FTT[0.01893829], MOB[0], RUNE[0], USD[-0.45], USDT[0] | | |
| 00606033 | | BNB[0] | | |
| 00606035 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOMBEAR[200000000], BAL-0624[0], BNB[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00000001], FTT-PERP[-44.7], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[-77.99999999], SRM-PERP[0], SXPBEAR[200000000], TONCOIN-PERP[0], TRX-PERP[0], USD[1959.46], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00606036 | Contingent | AXS-PERP[0], BTC[.0000713], BTC-20211231[0], BTC-PERP[0], DOGE[1.1495], DOGE-20210625[0], DOGE-PERP[0], JASMY-PERP[0], LUNA2[5.61455999], LUNA2_LOCKED[13.10064], LUNC[1222582.260686], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[78.43], USDT[172.00000001], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00606038 | | ETH[.00000001], FTT-PERP[0], FTT[0], OMG[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00606039 | | BTC[0], CEL[.0747], GBTC[.0062483], GOG[811.90747], TRX[.000008], USD[0.00], USDT[0.00643800] | | |
| 00606041 | | FTT[1.4], PUNDIX[.0874315], PUNDIX-PERP[0], USD[0.01], USDT[1.77314410] | | |
| 00606047 | | USDT[0], XRP[.353302] | | |
| 00606049 | Contingent, Disputed | BTC[.00000542], ETHW[0.00004901], ETHW[0.00004901], USD[0.14], USDT[0] | Yes | |
| 00606058 | | SXPBULL[.571428], TRXBULL[.0018709], USD[0.08], USDT[0] | | |
| 00606066 | | MOB[1177.36], NFT (369201125958640054/FTX EU - we are here! #25358)[1], NFT (428711699627771554/FTX EU - we are here! #25740)[1], NFT (521718718825522791/The Hill by FTX #9083)[1], NFT (560181471663172738/FTX EU - we are here! #25638)[1], USD[0.33], USDT[6.92266411], XRP[.744653] | | |
| 00606068 | | AVAX-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00606070 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER[.00767263], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], BTMX-20210326[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-20210326[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SKA-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.22], USDT-20210326[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00606074 | | NFT (428392927764077350/FTX AU - we are here! #34828)[1], NFT (484826699631741753/FTX AU - we are here! #34859)[1], USD[0.98] | | |
| 00606079 | Contingent | BAND[0], BNB[0], BTC[0], CEL[0.05611685], ETH[0], ETHW[0.00043081], FTT[150.3984525], GBP[0.00], MATIC[0], PAXG[0], RUNE[0], SRM[.16112353], SRM_LOCKED[.95600743], SUSHI[0], USD[3.14], USDT[0] | | |
| 00606080 | | BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[0.47], XTZ-PERP[0] | | |
| 00606081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.47], USDT[.48714], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00606085 | | BTC[0.03658715], ETH[.29494395], ETHW[.29494395], EUR[0.80] | | |
| 00606095 | | BTC[.0101285], ETH[.21213356], ETHW[.21213356], EUR[0.00], USD[0.00], XRP[159.63236365] | | |
| 00606096 | | ADABULL[0], ADA-PERP[0], ATOMBULL[.7053825], AVAX-PERP[0], BNBBULL[0.00003146], BNB-PERP[0], DOGEBULL[0.00006719], DOT-PERP[0], ENJ-PERP[0], EOSBULL[1217.48589], EOS-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MATICBULL[75.59197261], MATIC-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHIBULL[86.3021935], SUSHI-PERP[0], SXP[.00902085], SXPBULL[164.6919035], TOMOBULL[75.623], TRX[.000052], TRXBULL[114.20214843], USD[0.93], USDT[0.00000001], VETBULL[10.70914295], VET-PERP[0], XLMBULL[9.29138302], XTZBULL[20.27513094] | | |
| 00606098 | | TRX[.000001] | | |
| 00606099 | | ATLAS[2619.87972], FTT[.09867], LTC[0], MAPS[0.60184903], SXP[38.07333], USD[0.80], USDT[0.00000001] | | |
| 00606101 | | BTC[0], ETH[0], EUR[0.00], TRX[.000003], USD[10.50], USDT[0] | | |
| 00606103 | | USD[0.00] | | |
| 00606107 | | ATLAS[0], KIN[2], SOL[0] | | |
| 00606108 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ONT-PERP[0], USD[0.01], USDT[0] | | |
| 00606112 | | ALGOBULL[1540721.96424], ASDBULL[59.03411215], BNBBULL[1.08249243], BSVBULL[9723.52955], DOGEBULL[3.00923835], DRGNBULL[2.00866335], EOSBULL[247.03447465], ETCBULL[14.29904905], FTT[1.01438775], GRTBULL[13.02833039], HTBULL[3.36], LTCBULL[4.03736606], MATICBULL[15.00439799], OKBBULL[1.0992685], SUSHIBULL[1630.1154515], SXPBULL[184.4266916], THETABULL[3.00233433], TOMOBULL[7385.08565], TRX[.868341], TRXBULL[10.30314385], USD[0.04], USDT[0.00000001], VETBULL[44.3125254], XLMBULL[1.8.0082881], XRPBULL[3038.78373383, XTZBULL[17.0952785] | | |
| 00606113 | | ATOM-20210326[0], ATOM-PERP[0], BTC[0.00009952], BTC-PERP[0], ETH-PERP[0], USD[33.00], XTZ-PERP[0] | | |
| 00606118 | | ADA-PERP[0], AVAX-PERP[.1], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[5.00], FTT[.04797752], OKB-PERP[0], RAY-PERP[0], USD[6.90], XTZ-PERP[0] | | |
| 00606120 | | 0 | | |
| 00606122 | | TRX[.000003], USDT[0] | | |
| 00606123 | | DOGE[0], LTC[0], USDT[0.00436360] | | |
| 00606128 | Contingent | ADABULL[2.37405000], ALEPH[7331.20151321], ATLAS[36462.706], AVAX-20211231[0], AVAX-PERP[0], BEAR[784.88563479], BTC[0], CEL[.09830016], CRO[3449.359], CRV[1000], DOGEBEAR[2397681905.5606936], DOGEBEAR202[0], ETHBULL[0], FTM[156.28299739], FTT[.0715944], LUNC-PERP[0], MANA[1000], MTA[1478.897], MTA-PERP[0], SAND[762], SLRS[0], SOL[302.12334811], SRM[.50634374], SRM_LOCKED[2.49365626], THETABEAR[81538.62188244], TULIP[0], USD[-18.51], USDT[0], USTC-PERP[0], VETBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00606133 | Contingent | ATLAS[19.996314], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOT-PERP[0], ENJ-PERP[0], ENS[0], ETH[0.24503141], ETHW[.24491493], FTT[2.11870586], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MAPS[.96911371], SOL[.04916186], SRM1.04059485], SRM_LOCKED[.27430248], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 00606136 | | BNB[0], BTC[0], DOGE[0], FTM[0], FTT[0], HOLY[0], LINK[0], SOL[0], TOMO[0], TRX[0], UNI[0], USDT[0] | | |
| 00606144 | | KIN[1], USD[0.00] | | |
| 00606145 | | MAPS[563.6052], MATH[1613.72931], USDT[1.173177] | | |
| 00606146 | | AMPL[0], BNB[0], BTC[0.00068319], ETH[0.00256145], ETHW[0.00256145], FTM[0], MANA[13.22534620], MATICBULL[0], SOL[0.00024182], USD[7.63], XLMBULL[0], YFI[0] | | |
| 00606147 | | BTC[0.03665128], FTT[.8], HNT[.599981], USDT[1.89487650] | | |
| 00606148 | | BTC[0], COIN[.139932], ETH[0], LINA[9.741], PAXG[0.05904700], TRX[0], USD[0.87] | | |
| 00606149 | | ADABULL[0], ADA-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], DEFIBULL[0.00001999], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCHBULL[0], MATIC[9.951], MATIC-PERP[0], RSR[9.727], SUSHIBULL[.09531], SXPBULL[.0009804], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000954], USD[1.86], USDT[0.03066744], VETBULL[1.00059118], XLM-PERP[0] | | |
| 00606155 | | BAO[1], ETH[0], MATIC[0], SHIB[0], SOL[0], TRX[1.000013], UBXT[2], USD[0.07], USDT[0] | Yes | |
| 00606157 | | ALGOBULL[1.19976e+07], ALTBEAR[0], ASDBULL[.0], ATOMBULL[0], BALBULL[392.18040661], BCH[0], BCHBEAR[0], BCHBULL[0], BEAR[426.42945068], BNB[0], BNBBULL[0], BTC[0], COMPBULL[.25], DEFIBEAR[0], DEFIBULL[1.66219843], DOGEBULL[815.35506761], EOSBULL[240859.21644418], ETCBEAR[1679021.03562248], ETCBULL[0], ETH[0], ETHBEAR[1076707.37530356], ETHBULL[0], GRTBULL[15], HTBEAR[0], HTBULL[0], LINKBULL[27.10164990], MATICBULL[0], OKBBULL[0], SLP[0], SUSHIBULL[1.11e+06], SXPBULL[0], TOMOBULL[35000], UNI[0], UNISWAPBEAR[0], USD[0.03], USDT[0], VETBULL[1541.65540808], XRP[0], XRPBEAR[10501642.17596800], XRPBULL[170649.65865735], XTZBULL[214] | | |
| 00606159 | | AAVE[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], COMP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00877704], FTT-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], YFI[0] | | |
| 00606165 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0.00000001], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.37360350], FTT-PERP[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[57.44181847], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0.00000001], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIVBULL[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.08451028], SRM_LOCKED[119.02503244], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00606166 | | USD[0.32], USDT[0], XLM-PERP[0] | | |
| 00606168 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00989201], USD[0.18], USDT[0] | | |
| 00606172 | | EUR[0.00], MNGO[2970], USD[1.31], USDT[26.11835941] | | USD[1.29], USDT[25.500062] |
| 00606177 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 00606180 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00000001], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00606183 | Contingent | UBXT[18235.70501489], UBXT_LOCKED[73.52815371] | | |
| 00606188 | | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], KIN[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.03900389], XMR-PERP[0] | | |
| 00606190 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[30], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.12], ETH-PERP[0], FTM-PERP[0], FTT[0.05406229], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.003], LUNA2[0.46776989], LUNA2_LOCKED[1.09146309], LUNC[1018857.88], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000061], TRX-PERP[0], USD[2.84], USDT[1430.28903260], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00606191 | | SECO-PERP[0], USD[0.10], USDT[0] | | |
| 00606193 | | CEL[.0898], TRX[.000001], USD[0.17], USDT[0] | | |
| 00606194 | | DOGE[.0245631], DOGE-20210326[0], KNC[0], KNCBEAR[0.05717572], USD[0.00] | | |
| 00606195 | | USDT[1.736099] | | |
| 00606197 | | BTC-PERP[0], FTT[.19951], OXY[.501838], USD[-0.01], USDT[.1924115] | | |
| 00606198 | | ETH[.00092348], ETHW[0.00092347], RAY[.987], USD[0.09] | | |
| 00606199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[115.861289], TRX-PERP[0], UNI-PERP[0], USD[5494.00], WAVES-PERP[0], XRP[.410727], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00606200 | | FTT[0.00936332], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00606202 | Contingent | ATLAS[3216.3542154], BTC[.15881812], LUNA2[0.00011042], LUNA2_LOCKED[0.00025766], LUNC[24.04591049], USD[0.00] | Yes | |
| 00606206 | | BULL[0], DOGEBULL[0.00000272], SXPBULL[702.1093996], SXP-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00606207 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-2.76], USDT[3.02351942], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00606208 | | FIDA[.2474], PERP[.06786], RAY[.9278], ROOK[.0006904], TRX[.516], USD[0.26], USDT[0.29326413] | | |
| 00606213 | | 1INCH[0], AKRO[1], ALPHA[0.00080940], ASD[0], ATLAS[1511.47528493], AUDIO[21.77213808], AURY[.00254197], BAL[1.53972335], BAO[19], BAT[18.44455994], CHZ[1.05593256], COMP[.00000001], CRV[0.00229482], DENT[80], DOGE[.00685922], DYDX[8.28202991], EDEN[169.59423997], ENJ[.00279216], EUR[0.00], FIDA[54.12073973], FTM[15.25431577], GENE[2.48471907], HXRO[89.5973684], INTER[0.00017556], JST[0], KIN[761995.29711583], LINA[1801.26949278], LINK[0], LUA[564.13407541], MANA[.0021655], MATIC[0], MNGO[126.07980168], MOB[0], OKB[0], OMG[.00012639], PERP[0], RSR[1], RUNE[0], SAND[.00046937], SHIB[28.40969884], SLRS[194.81269813], SOL[0.00000616], SRM[18.11201709], STEP[391.64468155], SUN[.0092851], SUSHI[0], TONCOIN[5.86935369], TRX[12.00044142], TRY[0.00], TULIP[3.33246769], UBXT[1398.29934712], USD[0.00], USDT[12.3902], VGX[10.62569213], WAVES[.00099685], YFI[0] | Yes | |
| 00606216 | | 1INCH-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.81], USDT[0.00050000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00606224 | | ETH-PERP[0], LOOKS-PERP[0], NEXO[.96029], USD[0.13], USDT[0.53351357] | | |
| 00606226 | | BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], ROOK-PERP[0], UNI-PERP[0], USD[3.25] | | |
| 00606228 | | DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], NEO-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.35], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00606234 | | 0 | | |
| 00606236 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[95.193354], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.602856], USD[0.21], USDT-20210924[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00606238 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[.001059], TOMO-PERP[0], TRX[.000001], USD[2.75], USDT[.008625] | | |
| 00606242 | | BTC[0], DOGE-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00606245 | | USD[25.00] | | |
| 00606248 | Contingent | ASD-PERP[0], CLV-PERP[-14.5], COMP-PERP[-0.0162], LUNA2[0.00094143], LUNA2_LOCKED[0.00219668], LUNC[204.999504], NFT (32336530574324168The Hill by FTX #36614)[1], OXY-PERP[-3.90000000], STEP[.05], STEP-PERP[-31.1], SXPBULL[2145192.3080396], USD[140.03], XTZ-PERP[-0.75800000] | | USD[0.26] |
| 00606251 | | USD[9.73], USDT[0.36], XRP-PERP[0] | | |
| 00606252 | | BTC-PERP[0], FIDA[.647623], FIDA-PERP[0], GRT-PERP[0], LTC[.00989213], MEDIA[.008056], MEDIA-PERP[0], MER[.307608], MER-PERP[0], OXY-PERP[0], RAY[.021839], RAY-PERP[0], SOL[.0012467], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00606254 | | BTC[0.00778860], ETHW[0.20451609] | | BTC[.0076], ETH[.198] |
| 00606255 | | USD[0.36], USDT[.005454] | | |
| 00606257 | Contingent | ETH-PERP[0], FTT[0], SOL[0], SOL-PERP[0], SRM[.00492222], SRM_LOCKED[.02761829], TRX[.001001], USD[1.16], USDT[0.28066467] | | |
| 00606266 | | CEL[0.19821682], ETH[-0.00000023], ETHW[-0.00000023], SOL[0.00212206], TRX[0.83816653], UNI[20.87430602], USD[-0.03], USDT[0.58664718], USTC[0] | | SOL[.0002445], TRX[.737702], USDT[.227626] |
| 00606270 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04462019], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[0.0200890], LUNA2_LOCKED[0.0468743], LUNC[437.442494], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MVDA25-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.03], USDT[0.03353821], ZRX-PERP[0] | | |
| 00606272 | | ALT-PERP[0], ATLAS[15009.7435], AURY[10], AVAX[.0987085], AXS[.099145], BNB[.0087994], BTC[0.19002655], CEL[25.0236125], CHZ[9.95725], CRD[9.9573], DEFI-PERP[0], ETH[0.00069025], ETHW[0.92382120], EUR[125.00], EXCH-PERP[0], FTM[.944425], FTT[.0848494], IMX[125.0615079], LINA[5.960629], LINK[.099145], MANA[.98974], MATIC[0.78625], MBS[275], MID-PERP[0], MNGO[500], OKB[.095725], OXY[135], PRIV-PERP[0], RAY[.9119143], ROOK[0.00045699], RUNE[14.997435], SAND[.978454], SHIT-PERP[0], SLND[30], SOL[.00452189], STARS[25], UNISWAP-PERP[0], USD[31550.11], USDT[9.04932079] | | |
| 00606273 | | USDT[0] | | |
| 00606277 | | ETH[0], SECO-PERP[0], USD[0.37], USDT[0] | | |
| 00606288 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX[.03577479], ETH[.00000001], HGET[1.011254], IMX[.090465], MNGO[5.092769], UNI[.08878167], USD[0.00] | | |
| 00606291 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00606293 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09736068], GALA-PERP[0], GAL-PERP[0], GENE[.0373], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.874521], TRX-PERP[0], USD[-0.12], USDT[0], USTC-PERP[0], WAVES-PERP[0], XPLA[9.9745], XRP-PERP[0], ZRX-PERP[0] | | |
| 00606294 | | BAO[3], BNB[0], CRO[0], ETH[0], KIN[4], RSR[0] | Yes | |
| 00606297 | | ETH[0], UBXT[1] | | |
| 00606300 | | BTC[0.00788731], ETH[0.20758341], ETHW[0.20737131] | Yes | |
| 00606305 | | BTC[0.00009998], BTC-PERP[0], SECO-PERP[0], USD[1.12] | | |
| 00606307 | | BTC[0], BTC-PERP[0], DOGE[.06487091], FTT-PERP[0], USD[-7.73], USDT[409.99707970] | | |
| 00606309 | | BNB[0], BTC[0], FTT[0], MANA-PERP[0], SOL[0], USD[0.01], USDT[0.11442276] | | USD[0.01], USDT[.112414] |
| 00606310 | | ALGOBULL[3969358.62], ALTBULL[0], BNBBULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETCBULL[0], ETHBULL[0], FTT[0.00072614], PRIVBULL[0], SUSHIBULL[9423.8372985], THETABULL[0], USD[0.48], USDT[0], XLMBULL[0] | | |
| 00606315 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.13], USDT[0.00960459], VET-PERP[0] | | |
| 00606316 | | BTC[0], ETH[0], EUR[0.00], LINA[0], SNX[0], SUSHI[0], USD[0.16] | | |
| 00606319 | | BEAR[137172.56], DOGEBEAR[58298338], USD[389.76] | | |
| 00606322 | | IMX[154.670607], USD[1.13], USDT[0.00000001] | | |
| 00606324 | | USD[0.00] | | |
| 00606330 | | USD[0.43], USDT[0] | | |
| 00606334 | | FTT[.09715], MAPS[.92628], USD[0.09], USDT[0] | | |
| 00606338 | | USD[0.42] | | |
| 00606339 | | USD[0.00], USDT[0] | | |
| 00606340 | | BNB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00606341 | | USD[0.00], USDT[0] | | |
| 00606343 | | EOS-PERP[0], USD[0.00] | | |
| 00606344 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00035991], BTC-PERP[0], DODO-PERP[0], DOT[.08557924], DOT-PERP[0], ETH[11.09083006], ETH-1230[0], ETH-PERP[0], ETHW[.00056246], EUR[4.88], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL[69.78338055], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[212.19] | | |
| 00606347 | | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LUA[0], MOB[0], PAXG-PERP[0], SOL-PERP[0], UNI[0], USD[50.82], USDT[0], WAVES[0], XAUT-PERP[0] | | |
| 00606349 | | ALICE-PERP[0], AVAX[.0525], AVAX-PERP[0], BTC[.39985], ETH[1.583], HNT[403.837927], LTC-PERP[0], SLP-PERP[0], SOL[.0035047], SOL-PERP[0], SPELL[599886], SPELL-PERP[0], USD[-7392.15], USDT[0.00019406] | | |
| 00606352 | | ASD[140.57108444], DOGE[1], GBP[0.87], RSR[1], TRX[2], UBXT[1] | | |
| 00606364 | Contingent | BNB-PERP[0], DOGE[.81246], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], OKB-PERP[0], RAY[.01659999], SRM[.00313785], SRM_LOCKED[.00090567], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00606366 | | AAVE[.00000001], AAVE-PERP[0], BTC[0], USD[0.00002427], USD[0.00] | | |
| 00606369 | | FTT[0], USD[0.36], USDT[0], USDT-PERP[0] | | |
| 00606372 | | 1INCH[0], AAPL[0], AAVE[0], ABNB[0], AKRO[0], AUD[0.00], BAO[3], BTC[0], CHZ[0], CONV[0], DENT[1], DOGE[0], ETH[0.00000001], ETHE[0], FTT[0], HXRO[0], KIN[4], LINA[0], LUA[0], RAMP[0], REEF[0], RSR[1], SAND[0.00092046], SHIB[123.41443609], SOL[0], STMX[0], TRU[0], TRX[2], TSLAPRE[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00606374 | | BTC[0], BULL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00606375 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[665.67594737], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00001], USD[2.15], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00606381 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OHT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[2227], USDt-123.02], USDT[322.32802004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00606384 | Contingent | AAVE-20210625[0], ALPHA-PERP[0], BNB[0], BRZ[0.18352779], BTC[0.00000002], BTC-20210625[0], CHZ[0], CRO[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOT-20210625[0], ETH[31.49600000], ETH-20210625[0], ETHW[0], FTT-PERP[0], GRT-20210625[0], LINK[0], LTC[0], LUNA2_LOCKED[48.47572193], RAY-PERP[0], RSR[0], SOL-20210625[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TRX[3], USD[0.00], USDT[0.19028290], XRP[0], YFI-20210625[0] | | |
| 00606387 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.02238621], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00179948], ETH-PERP[0], ETHW[0.00179948], EUR[1.00], FTT[15.05193292], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY[155.8993722], REEF-PERP[0], RSR[2009.6249495], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.496675], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[40.56], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00606389 | | ETH[.0008098], ETHW[0.00080980], FTT[0.19785747], GRT[.838], MOB[.482], OXY[.1642], TRX[.000001], USD[2378.60], USDT[3.77934530] | | |
| 00606390 | Contingent | FTT[0.00011179], SRM[.00014587], SRM_LOCKED[.00053023], USD[0.01] | | |
| 00606391 | | BNB[0.00000001], ETH[0], SOL[0], USD[0.00], USDT[1.62500000] | | |
| 00606394 | | BRZ[0.39650851] | | |
| 00606397 | | FIDA[1.04421207], GBP[0.00], KIN[2], RSR[1], SHIB[503032.0263709], SOL[0.00000334], USD[0.00] | Yes | |
| 00606398 | | B8[1.9986], USD[0.75] | | |
| 00606399 | | CAKE-PERP[0], CITY[.096382], MAPS[.90785], MATH[.068897], TRX[.000002], USD[0.01], USDT[0] | | |
| 00606400 | | ETH[0], GALA[0], PRISM[681.838699], RSR[1], USD[0.00] | | USD[0.00] |
| 00606403 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SECO-PERP[0], USD[6.53], USDT[0] | | |
| 00606408 | | AAVE[1.05102331], APT[0], BNB[0], BTC[0], CEL[0], DAI[0], DOGE[0], ETH[0], ETHW[3.91078870], FTM[0], GODS[30.098746], LTC[0], MBS[240], MTA[0], RAY[107.62101119], ROOK[0], RUNE[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 00606417 | | DOGE[1], EUR[0.00] | | |
| 00606418 | | ADA-PERP[0], AKRO[1224.168225], ALGO-PERP[0], BTC[0], FTT[.003], OXY[84.973325], RAY[9.01097688], USD[0.52], USDT[0], VET-PERP[0] | | |
| 00606421 | | LTC[.00058393], USD[0.00] | | |
| 00606423 | | AKRO[1], ATLAS[.19558511], BAO[3], ETH[.0170683], ETHW[.01685697], KIN[89.20021972], UBXT[1], USD[0.00], ZAR[0.00] | Yes | |
| 00606425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], USD[1.28], USDT[0], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 00606426 | | BNB[0], CEL[0], UNI[.00120821], USD[0.00] | | |
| 00606427 | | ALGO-PERP[0], BTC-PERP[0], INJ-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00606431 | | DOGE[2], FTT[5.79594], SOL[50.000847], USD[0], USDT[0.00574926] | | |
| 00606432 | Contingent | BTC[.00009709], ETH[0], ETHW[67.44799810], FTT[27.87254555], GMT[20.00146124], GRT-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], LUNC-PERP[0], PORT[.08], SAND[4000], STX-PERP[0], USD[154888.13], USDT[0.02173999], USTC[.6] | Yes | |
| 00606434 | | BTC[0], LTC[0] | | |
| 00606436 | Contingent, Disputed | BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], MATIC-PERP[0], MKRBEAR[0], USD[5.67], XTZ-PERP[0] | | |
| 00606440 | | ADABEAR[459683], ALGOBEAR[109978], ASDBEAR[999.3], ATOMBEAR[999.3], BALBEAR[9.998], BCHBEAR[10.9978], BEAR[99.98], BEARSHIT[9.998], BNBBEAR[9998], BSVBEAR[99.93], COMPBEAR[99.93], DOGEBEAR[999800], ETHBEAR[9998], LINKBEAR[1149695], MATICBEAR[99930], SUSHIBEAR[10992.3], SXPBEAR[999.3], THETABEAR[99.98], TOMOBEAR[999300], TRXBEAR[999.3], USD[0.01], XRP[1.8], XTZBEAR[9.993] | | |
| 00606441 | | FTT[.09993], SLP[7.768], TRX[.531287], USD[4.72], USDT[0.54464886] | | |
| 00606443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DMG[31.5107285], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[1.69966], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00121438], VET-PERP[0], WAVES-20210326[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00606445 | | ADA-PERP[0], BNB[1.00050604], BTC[0.12018247], CREAM-PERP[0], ETH[1.00466611], ETHW[1.00466611], GBP[0.00], LINK[0], MID-PERP[0], OXY[0], TRX-PERP[0], USD[0.01] | | |
| 00606446 | | ADA-PERP[0], BTC[0], BTC-PERP[0.00749999], DOT-PERP[45], ETC-PERP[5], ETH[0], ETH-PERP[0.12000000], EUR[0.64], FTT[.06130861], LTC[0], LUNC-PERP[0], USD[65.44], USDT[0.00147351], ZEC-PERP[0] | | |
| 00606447 | | BTC[.0000909], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], ETH[.0000435], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00024035], FTT[.00250011], USD[12198.80], USDT[.002529] | | |
| 00606455 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20211123[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[142.76315486], XRP-PERP[0], XTZ-PERP[0] | | |
| 00606458 | | USD[1.93], USDT[.00629884] | | |
| 00606481 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03772005], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00145570], ETH-PERP[0], ETHW[0.00002381], FLOW-PERP[0], FTM-PERP[0], FTT[0.03976894], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC[.000011], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00865957], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.64], USDT[-0.00784714], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00606485 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00606486 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (307725619261914679/SHaPes #1)[1], NFT (384381668124896672/Cy8&RTrvCk #1)[1], NFT (389052193913768996/SHaPes #2)[1], POLIS[1724.91427853], SOL-PERP[5.75], USD[154.52], USDT[99.20000000] | | |
| 00606488 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00606489 | | SRM-PERP[0], USD[20.67], USDT[0] | | |
| 00606496 | | ASD[12.1], BADGER[.17015318], BADGER-PERP[0], BNB[1.78349556], BTC[0.07622403], DOGE[173.23308256], FTT[28.68395876], FTT-PERP[0], MANA[4], MAPS[1.99962], RAY[40.05459536], SLRS[40], SOL[35.41352153], SOL-PERP[0], TRX[123.44395057], USD[5.46], USDT[0.40763803] | | DOGE[173.058304], SOL[3.36308915], TRX[119.969451] |
| 00606497 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00606503 | | BCHBULL[.00868835], BNB[0], BNBBULL[0], DOGEBULL[0.00000021], LINKBULL[0], SUSHIBULL[0.86221000], SXPBULL[9.17289141], USD[0.01], USDT[0.00000001], VETBULL[0] | | |
| 00606508 | | AGLD-PERP[0], LTC[0], SECO-PERP[0], SOL[.00008402], USD[0.00], USDT[0] | | |
| 00606509 | | BAO[0], BNB[0], BOBA[0], BTC[0], BTT[0], CONV[0], CRV[0], DOGE[0], ENS[0], ETH[0.00000001], FTM[0], GBP[0.00], KIN[1], MNGO[0], RAY[0], SHIB[0], SOS[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00606513 | | RAY[.014601], SOL[1.016], TRX[.000001], USD[0.00] | | |
| 00606514 | | ETH-PERP[0], USD[6.11] | | |
| 00606515 | | ADABULL[0], BNBBULL[0], FTT[0.00941744], GRTBULL[0], USD[0.03], USDT[0], XLMBULL[0] | | |
| 00606516 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT[.06687414], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0.97015183], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], PROM-PERP[0], RAY-PERP[0], REN[0.08507537], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[0], USD[4.00], YFI[0], YFI-PERP[0] | | |
| 00606526 | | BEAR[97.67], EOSBULL[15.9968], LTCBULL[1.603721], TRXBULL[1.035139], USD[38.35], USDT[-12.65985463] | | |
| 00606529 | | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.01067413], YFII-PERP[0] | | |
| 00606531 | | RSR[1], USD[10.27], USDT[17.51204300] | | |
| 00606532 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.54839538], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00032825], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[3.2579454], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[.97660464], ETH-PERP[0], FTT[1.07061113], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.6172], SUSHI-PERP[0], TRX-PERP[0], USD[1507.53], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00606533 | | CHZ-PERP[0], DOT-PERP[0], TRX[-0.00000014], USD[0.00] | | |
| 00606535 | Contingent | AAVE-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BSVBULL[8100000], BTC[0.00000001], BTC-PERP[0], BULL[0.00000084], DOGEBEAR[19737.8], DOGEBULL[0], DOGE-PERP[0], EOSBULL[1099.2685], ETH[0.00001226], ETHBEAR[975.49], ETH-PERP[0], ETHW[.00001226], FTT-PERP[0], LINKBULL[.0916875], LTC[0], LTCBULL[.98936], LTC-PERP[0], LUNA2[0.00000062], LUNA2_LOCKED[0.00000004], LUNC[.00460024], MATIC[0], MATICBULL[.095611], NEAR-PERP[0], SHIB[820030.11358635], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[113282900], SXPBULL[97000], THETABULL[.84.90967560, TOMOBULL[2398.404], TRX[.800206], TRXBULL[1.00981], UNISWAPBULL[0], USD[0.31], USDT[0.11639198], XRPBULL[1.4225055], YFI-PERP[0] | | |
| 00606539 | Contingent, Disputed | 1INCH[0], ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], ETH[.00000001], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00793888], LUNA2_LOCKED[0.01852407], MATIC-PERP[0], RAY[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], USD[0.01], USDT[0] | | |
| 00606541 | | BTC[0.00005867], BTC-20210924[0], DOGE-PERP[0], ETH[0], SECO-PERP[0], SUSHI-PERP[0], USD[4.89], USDT[0] | | |
| 00606542 | | ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00606545 | | CHZ[735.96510048], COMP[0], DENT[1], EUR[0.00], MATIC[437.81467438], SXP[1.04793809], TRX[1], UBXT[4], UNI[0] | Yes | |
| 00606546 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD[9.9981], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.0199962], BNB-PERP[0], BTC[0.00049966], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.02099601], ETH-PERP[0], ETHW[.02099601], FTT[.896829], FTT-PERP[0], HT[.499905], HT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.25992685], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB[99933.5], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.95], WAVES-PERP[0], XRP8.994015], XRP-PERP[0], ZRX-PERP[0] | | |
| 00606550 | | BAO[1], ETH[0.00000009], ETHW[0.00000009], TRX[4.17005775], USD[0.00] | Yes | |
| 00606555 | Contingent | AAPL[3.48], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FB[3.52], FLOW-PERP[0], FTT[25.01613338], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNA2[11.5432458], LUNA2-20210924[0], LUNA2-20210924[0], LUNC[2.81590023], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (364756324452292107/FTX EU - we are here! #106516)[1], NFT (396138672017360368/FTX EU - we are here! #106362)[1], NFT (406683379918570227/FTX EU - we are here! #106624)[1], NFT (499824989340650514/Monaco Ticket Stub #1152)[1], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-0933[0], SRM[.10129037], SRM_LOCKED[49.05870963], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[99.88], USDT[0.00000281], USTC[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00606559 | Contingent | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMB-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002467], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[926.06160704], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[50], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[15.59920653], SRM_LOCKED[235.9607934], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.1397.86], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[12141.13] |
| 00606566 | | AKRO[9], ATLAS[62759.88191394], BAO[23], BTC[.00000003], CNH[2.00510011], DENT[5], EUR[0.00], FTM[.12288496], HXRO[1], KIN[17], MATIC[.2305472], OMG[.00000904], RSR[1], RUNE[0], SHIB[0], SLP[0], SUSHI[0.00063751], SXP[.00000911], SYN[919.15781268], TRX[3], UBXT[24.00040183], USDT[0.00001829], XRP[0] | Yes | |
| 00606567 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00606571 | | AKRO[12], ALCX[.000016], ATLAS[.12508083], AUDIO[32.31207739], AXS[7.0017039], BAO[34735.06925226], BCH[2.70005526], BNB[1.04380809], BTC[.00761271], CAD[0.00], CHR[.07131215], CHZ[392.12331605], CRO[113.95920947], CVC[10.09236454], DENT[2912.27614846], DFL[104.71849861], DMG[708.95380891], DOGE[129.56760812], DOT[38.12977211], EMB[74.64697305], ENJ[.00150963], ETH[3.1727312], ETHW[3.17139868], FRONT[38.05542526], FTM[103.2857157], FTT[.68736936], GALA[69.34319578], HUM[53.98775578], HXRO[11.05282272], KIN[18021.2536889], KSHIB[264.59148958], LINA[362.86757151], LRC[14.06875957], LTC[1.73829028], MANA[62.53691444], MERIT[0.01849983], MNGO[0.0045845], MTA[23.60410957], RAMP[.04670663], REEF[548.56367927], RSR[7], SAND[.00556699], SECO[1.07991154], SHIB[52603507], SLP[.27074596], SLRS[70.21183118], SOL[4.94578518], SPELL[1255.38656214], STORJ[.01612879], SUN[1170.52396536], TRX[71], UBXT[558.73119376], USD[0.00], YFII[.00000008], ZRX[70.89538516] | Yes | |
| 00606572 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD[0], AXS-PERP[0], BTC[0.03305033], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[33.00], USDT[5.39193000], XRP-PERP[0] | | BTC[.001564] |
| 00606577 | | APE[.00063521], ATLAS[1958.7498], BADGER-PERP[0], BOBA[71.771348], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], POLIS[.092058], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], TRX[.000002], USD[0.00], WRX[0] | | |
| 00606580 | | AAVE-PERP[0], DOGE-PERP[0], FTT[2.499525], USD[0.82], USDT[0], XRP-PERP[0] | | |
| 00606584 | | DOGE[4], GBP[0.00] | | |
| 00606589 | Contingent | CEL[.084971], FTT[0.01787172], LUNA2[2.09670992], LUNA2_LOCKED[4.89232315], LUNC[456563], MTL[.0809145], RAY[135.12383663], SXPBULL[0], USD[0.00], USDT[0.0074260] | | |
| 00606591 | | DOT-PERP[0], ETH[0.45830493], ETHW[0.45830493], FTT[0], USD[0.00] | | |
| 00606592 | | 1INCH-PERP[0], AAVE-PERP[-0.09999999], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0.09999999], ATOM-PERP[0], AVAX-PERP[-0.09999999], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[-0.09999999], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[3.49999182], FTM-PERP[0], FTT[0.60226187], GMT-PERP[0], LINK-PERP[-0.09999999], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-164.78], USDT[700], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00606606 | | ALTBEAR[1913.603565], BEAR[10797.948], USD[25.32] | | |
| 00606610 | | ADABULL[0], BTC[0.00004877], BTC-PERP[0], BULL[0.00000678], ETH[0], FTT[.07714672], SOL[0.13996390], USD[1.25], USDT[0] | | |
| 00606612 | | ETH[.00060497], ETHW[0.00060496], TRX[.000008], USD[0.00], USDT[0.44397152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00606616 | Contingent | AAVE[.009335], AKRO[.6605], AUDIO[.9321], BNB[0], BNT[0.09051528], CHZ[0], COPE[.69657], FTT[.0253651], MAPS[.676117], MATIC[2.36358673], OMG[109.18917149], OMG-PERP[0], OXY[0.61933539], SOL[0], SRM[0.01748607], SRM_LOCKED[.07465782], SUSHI[0], TRX[.000004], USD[2.86], USDT[0.00000001] | | OMG[1.426173] |
| 00606624 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], NFT (314668603628833429/FTX EU - we are here! #232052)[1], NFT (330863696420969419/FTX EU - we are here! #232027)[1], NFT (367820822321739271/FTX EU - we are here! #232042)[1], QTUM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00606631 | | USDT[.0682], XTZBULL[11.7077751] | | |
| 00606633 | | BADGER-PERP[0], USD[8.18] | | |
| 00606639 | | FTT[0.04381459], USD[0.00], USDT[0] | | |
| 00606653 | | APE[157.56], BAND[1084.83219972], USD[0.02], USDT[25707.60843013] | | BAND[1073.8] |
| 00606658 | Contingent | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[58], FIDA-PERP[0], FTM-PERP[0], FTT[1.15912788], FTT-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.22219454], SRM_LOCKED[.98001323], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[8.28] | | |
| 00606659 | | ATOMBULL[12.55005701], BAO[107979.48], USD[0.72], USDT[0.00000001] | | |
| 00606660 | Contingent, Disputed | 1INCH-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.04768059], SOL-PERP[0], SRM[.36825], SUSHI[.6828615], SUSHI-PERP[0], THETA-PERP[0], USD[7.59], YFI[0.00093682] | | |
| 00606661 | | BAO[3], EUR[0.00], KIN[10.19663937], SHIB[9.07339773], USDT[0] | Yes | |
| 00606665 | | BADGER[7.99256456], BAO[21095.85502864], CHZ[559.86506351], KIN[3], SHIB[4091328.38861013], TRX[1], USD[0.02] | | |
| 00606673 | | ROOK[17.80595757], SUSHI[.4544], USD[0.89], USDT[0.60082644] | | |
| 00606676 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USD[0.04], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00606685 | | DOGE[0], ETH[.0004], ETHW[.0004], SECO-PERP[0], USD[22.78], USDT[0.00901544] | | |
| 00606686 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123101], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[.0083413], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.32144011], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[35236.84005], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-2021092401], THETABULL[37.71872143], THETA-PERP[0], TRX[.000036], TRX-PERP[0], UNISWAPBULL[.95193], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00606687 | | BTC[0.00009111], DOGE[459.9172], ETH[.5120512], ETHW[.5120512], KNC[.076249], SHIB[199874], USD[680.66], XRP[.623125] | | |
| 00606699 | | USD[25.00] | | |
| 00606700 | | 1INCH-PERP[0], AAVE[0], AAVE-2021062501], AAVE-PERP[0], ADA-2021062501], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021032601], BTC-2021032601], BTC-2021123101], BTC-PERP[0], BTMX-2021032601], BTTPRE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021032601], DOT-PERP[0], ENJ-PERP[0], EOS-2021062501], ETC-PERP[0], ETH[0], ETH-2021062501], ETH-2021123101], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-2021062501], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SNX[0], SUSHI-2021062501], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00606701 | | NFT (314102168466455302/FTX EU - we are here! #64484)[1], NFT (522886948942079336/FTX EU - we are here! #6431S)[1], NFT (531557303125957524/FTX EU - we are here! #64157)[1] | | |
| 00606702 | | AAVE[.0083319], BOBA[81.40452725], DOGE[.63876], ENS[.00000001], FTM[.45546], LINA[8.09002308], LOOKS[636], OMG[81.40452725], ROOK[.00038119], SAND[.0774], SRM[.97739], STEP[.01487], UNI[.00023742], USD[434.46], USDT[0.00000001] | | |
| 00606705 | | BTC[0.00000002], ETH[.00000087], ETHW[.00000087], GBP[0.00], SHIB[10.87108184], USD[0.00] | Yes | |
| 00606706 | | ETH[0.00000001], MATH[0], NFT (297278544442006929/The Hill by FTX #7515)[1], NFT (347885367471880330/FTX AU - we are here! #39141)[1], NFT (353863545932092682/FTX EU - we are here! #192568)[1], NFT (393464791807025877/FTX Crypto Cup 2022 Key #4326)[1], NFT (544774569055851692/FTX AU - we are here! #39325)[1], NFT (570419328952351680/FTX EU - we are here! #192899)[1], OXY[0], RUNE[0], SUSHI[0], TRX[.001125], UBXT[1], USD[0.01], USDT[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 00606709 | | ADABULL[1.1945892], BEAR[374.081], BULL[0.00007323], TRX[.000002], USD[0.03], USDT[0.07805398], XRPBEAR[8663], XRPBULL[13.3044] | | |
| 00606711 | | ALTBEAR[24582.78], BNB[.000925], BTC[.0000009], ROOK-PERP[0], USD[0.38] | | |
| 00606714 | Contingent | APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[655.73], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[0], LUNA2[1.68295948], LUNA2_LOCKED[3.92690546], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[10235.27], USDT[1207.73378176], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00606719 | | ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00838546], LINK-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[3.67], USDT[0] | | |
| 00606724 | | AUDIO[.9685], BAO[62000], C98[4], ENJ[5.97921], EUR[9.99], HGET[2.99811], LTC[1.049], LUA[754.4818], MATIC[40.874], MCB[4], MTA[9.9937], RAY[7.98488], STEP[500], USD[7.87], YFII[.0049937], ZRX[57.97291] | | |
| 00606729 | | ROOK[.06395744], USDT[.179799] | | |
| 00606730 | | BTC[.00031446] | | |
| 00606734 | | AMPL[0], BTC[0], MATICBEAR[11495155], USD[0.00], USDT[0.00000001] | | |
| 00606737 | | ATLAS[.1265819], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00606740 | | ETH[.00033662], ETHW[.00033662], ROOK-PERP[0], USD[2.27], USDT[0.00094848] | | |
| 00606744 | | BLT[20], BTC[0.00033735], CRO[200], ETH[0.00136680], ETHW[0.00584372], FTT[25.090595], IMX[70], SOL[0.00582450], TRX[.000025], USD[0.05], USDT[373.78986974] | | ETH[.001366], SOL[.00579], USDT[372.512271] |
| 00606746 | | BNB[.00000001], BTC[0], DAI[.00000001], ETH[0], FTT[0.06318968], USD[0.00], USDT[0], WBTC[0] | | |
| 00606748 | | USD[0.00] | | |
| 00606750 | | BTC[0.00008072], ETH[11.07225560], ETHW[11.62112900], FTT[300.38181515], GBP[0.00], SOL[186.53739536], TRX[.010118], USD[4.55], USDT[252.28094416] | | |
| 00606753 | | BTC[.02082344], HKD[0.38], TRX[.000002], USD[0.97], USDT[0.00515800] | | |
| 00606754 | | 1INCH-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00606756 | Contingent | BTC-032S[0], BTC-2021123110], BTC-PERP[0], DOGE[1756.46016872], ETH-2021123110], FTT[407.29525973], LUNA2[0.23880366], LUNA2_LOCKED[0.55720854], LUNC[52000], MATIC[223.48110118], RAYI[687.46803561], SOL[122.8717375], SUL-2021062501], SRM[600.70669827], SRM_LOCKED[0.50716624], TRX[22503174781883], USD[50.22], USDT[0] | | DOGE[1724.220215], MATIC[200.33789], TRX[21519.207219] |
| 00606758 | | AKRO[557.78059705], BAO[180504.31328153], DENT[1], EUR[0.00], KIN[1467815.52662432], REEF[.34979051], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00606760 | Contingent | BTC[01], FTT[1.51995381], SRM[3.11028805], SRM_LOCKED[.08992007], USD[53.99] | | USD[50.00] |
| 00606762 | | BTC[0], ETH[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00606771 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0.00382388], APE-PERP[0], ASD-PERP[0], AUDIO[.8811], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-202106250[0], DOGE-2021123100[0], DOGE-PERP[0], DROP-PERP[0], EDEN-0624[0], ENJ-PERP[0], ENS-PERP[0], EOS-093000[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-202106250[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[1.12730136], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000003], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[.00000002], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM[.00065595], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-202103260[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-202106250[0], SUSHI-PERP[0], THETA-202103260[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.271], USDT-PERP[0], WAVES-062400[0], WAVES-093000[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00606772 | | USDT[.11368] | | |
| 00606774 | | NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00606775 | | FTT[0.03512164] | | |
| 00606776 | | AKRO[4], ALCX[.00013004], CEL[1641.33825403], CHZ[1.09405824], CREAM[.00060807], DENT[1], ETH[.23269186], ETHW[.23249468], FIDA[2.08040668], FTM[.28089959], FTT[8.53400555], GALA[45394.56234867], HXRO[1], IMX[546.02374775], JOE[888.39574925], KIN[3], LINA[.00684705], LRC[317.78884436], MATH[1], MATIC[1.03167031], SAND[159.14451076], SECO[2.13779369], SOL[4.90373165], SXP[1.02407388], TRU[11], TRX[1.000001], UBXT[11], USDT[0] | Yes | |
| 00606779 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.10368882], LUNA2_LOCKED[0.24194059], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000902], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00606782 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT[0.17928875], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], EUR[100.00], FTT[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[1710.75], USDT[0.00000002] | | |
| 00606791 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02712666], FTT-PERP[0], GRT-PERP[0], HXRO[0], INJ-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[1525.44113108], TRX-PERP[0], UNI-PERP[0], USD[53.01], USDT[51645205], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00606792 | | RAY[0], SOL[.000001], USD[0.00], USDT[0] | | |
| 00606794 | Contingent | 1INCH[549.74157843], BNB[2.32080637], BTC[0.00002413], COPE[2208.00967], DOGE[.185292], ETH[2.34727586], FTT[455.32598205], NFT (503585617702323175/Matthew Graham the Ankle crusher)[1], SOL[112.7663828], SRM[20.45206955], SRM_LOCKED[166.74793045], USD[179.29], USDT[0.52626688] | | 1INCH[548.98553], BNB[2.154413], USD[0.60] |
| 00606795 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.04], USDT[4.58210186], ZIL-PERP[0] | | |
| 00606796 | | USDT[5840.88991143] | Yes | |
| 00606799 | | BTC[0], MTA[.664175], ROOK[0.00011397], TRX[.000001], USD[0.08], USDT[1.18840660] | | |
| 00606800 | | BAO[3], BTC[.00759196], ETH[.00902769], ETHW[.00891817], KIN[3], SHIB[4767303.87108487], TSLA[.28112304], UBXT[1], USD[0.01] | Yes | |
| 00606802 | | FLOW-PERP[0], TRX[.000005], USD[0.01] | | |
| 00606806 | | BNB[0], BTC[0], ETH[0], LTC[0.00220406], MATIC[0], SOL[0.00000001], TRX[0], USDT[0.80358425] | | |
| 00606807 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-202112310[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COIN[0], DEFILL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-202106250[0], MID-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.956541], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00606810 | | USD[5.00] | | |
| 00606811 | | ATLAS[270], TRX[.000001], USD[1.11] | | |
| 00606813 | Contingent | BCH-PERP[0], BTC[0.00037688], BTC-PERP[0], CEL[0.09074550], ETH[41.05766268], ETH-PERP[0], ETHW[10.00099187], FTT[25.7257677], MATIC-PERP[0], SHIB-PERP[0], SOL[0.10924380], SOL-PERP[0], SRM[8.76300935], SRM_LOCKED[29.54151499], TRX[0.17218165], USD[60802.17], USDT[10.38364737], XLM-PERP[0] | | BTC[.00037], ETH[40.953192], SOL[.00186053], TRX[.148644], USD[60384.37] |
| 00606815 | | 1INCH-PERP[0], ALPHA-PERP[0], KNC-PERP[0], USD[10.15], USDT[0] | | |
| 00606817 | Contingent | 1INCH-PERP[0], AAVE[.00714395], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALGO[1544.8283825], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.55166023], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC[170952.4753625], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[481.469524], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[100.8329015], LRC-PERP[0], LUNA2[56.00716823], LUNA2_LOCKED[130.68339251], LUNC[121195678.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[1000.334335], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.100862], USD[-1711.03], USDT[1294.87924060], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00606821 | | BNB[0], BNB-PERP[0], TRX[.000001], USD[-1.95], USDT[2.12286978] | | |
| 00606822 | Contingent | LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], USTC[20] | | |
| 00606824 | | ALICE-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00041262], TRX-PERP[0], USD[3.00], USDT[0.00025201] | | |
| 00606833 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA[.00684178], LUA[.09886], MAPS[.01191211], OXY[.00024178], OXY-PERP[0], RSR-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-0.04], USDT[0.06478815] | | |
| 00606845 | | ALGOBULL[9993.35], BTC-PERP[0], GRTBULL[0.03447848], SXPBULL[160.81232673], TRX[.000003], TRXBULL[34.60760139], USD[0.01], USDT[0.00717839], XTZBULL[7.73658150] | | |
| 00606847 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-202112310[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00009418], ETH-PERP[0], ETHW[.00009418], EUR[36.64], FTM-PERP[0], LTC[0.00367532], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000013], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00606853 | | USD[0.00], USDT[0] | | |
| 00606858 | | AAVE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH[0], LRC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[20.20], USDT[0], XRP-PERP[0] | | |
| 00606859 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00606863 | | BNB[0], DOGE[0], ETH[0], TRX[0], USDT[0] | | |
| 00606867 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], SHIB[600000], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00606868 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SAP-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00606871 | | SECO-PERP[0], USD[9.15], USDT[0] | | |
| 00606872 | | ATOMBULL[.0094582], BCHBULL[.0081], BEAR[91.222], BSVBULL[.06958], ETHBEAR[834.51], TRX[.00005], TRXBULL[7.18097594], USD[0.00], XRPBULL[68.721985] | | |
| 00606873 | | FTT[12.192487] | | |
| 00606874 | | EMB[17897.868], ETHBULL[.0000206], USDT[1.54608545] | | |
| 00606875 | | AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[0.0000083], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[358.7795], CRV-PERP[0], DEFI-PERP[0], DOGE[.25324579], DOGE-PERP[0], DYDX-PERP[0], ETH[.00046416], ETHHALF[0], ETH-PERP[0], ETHW[0.00046414], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MID-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[-0.37], XLM-PERP[0], XMR-PERP[0], XRP[.63], XRP-PERP[0] | | |
| 00606877 | | USD[0.00] | | |
| 00606878 | | APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0.0000001], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1.86487954], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00606886 | | EOS-PERP[0], FTT[2.699487], IOTA-PERP[0], SOL[.98], TRX[.000002], USD[0.34], USDT[.988315] | | |
| 00606889 | | ALTBULL[1.08779328], KIN[69986.7], LTCBULL[85.94449137], LUA[861.3794795], TRX[.000003], USD[0.05], USDT[0.00000001] | | |
| 00606890 | | AKRO[1], BAO[3], DENT[5], GRT[1.00364123], KIN[1], TRX[.000003], UBXT[1], USD[65.97], USDT[0] | Yes | |
| 00606891 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0.00009900], ETH-PERP[0], EUR[0.12], FIDA[.552588], FIDA-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.9131148], LUNA2_LOCKED[2.12616013], SOL-PERP[0], TRX[.000004], USD[0.21], USDT[0], USDT-PERP[0], USTC_523562[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00606892 | | BADGER-PERP[0], USD[0.02] | | |
| 00606898 | | BADGER-PERP[0], BTC[0], BTC-20210625[0], ETH-20210625[0], USD[0.00], USDT[0] | | |
| 00606901 | Contingent | ATOM[0.06220485], AVAX[.00000001], BAO[1], BNB[0.00810765], BTC[0.00000001], DENT[4], ETH[0.00000002], ETHW[0], FIDA[5.69057616], FIDA_LOCKED[30.19166797], FTT[26.26883253], GST[.0301071], HKD[0.00], KIN[7], LINK[0], LUNA[20.01231828], LUNA2_LOCKED[16.10206607], LUNC[0.00000002], NFT (432040234676031879/Mystery Box)[1], SOL[0.32031191], SOL-PERP[0], SRM[2.61761845], SRM_LOCKED[11.97972326], THETA-PERP[0], TRX[.0001], UBXT_LOCKED[676.38343094], USD[0.52], USDT[0.00000001], USTC[1.74371147] | Yes | |
| 00606908 | Contingent | AKRO[1], BAO[46], BTC[.00151331], CRO[1286.62036153], DENT[2], GOG[355.34745751], IMX[102.13424664], KIN[36], LOOKS[67.1801354], LRC[62.05944482], LUNA[20.15338672], LUNA2_LOCKED[0.35771616], LUNC[1.42916016], MATIC[53.31772827], SOL[1.51802408], SUSHI[50.55088907], TRX[3], UBXT[2], UNI[5.99071879], USD[45.28], XRP[102.56258658] | Yes | |
| 00606915 | | ADA-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00606922 | | CHZ[166.77986809], EUR[0.00], KIN[3], MATIC[.00029291], RAY[.00004943], TRX[1], UBXT[3] | | |
| 00606924 | Contingent | ATOM[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.06894151], LUNA2_LOCKED[0.16086353], LUNC[623.22915338], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0], XRP-PERP[0] | | |
| 00606932 | | NFT (5431731548539029267/The Hill by FTX #19513)[1], TRX[.000001], USD[0.05], USDT[0] | | |
| 00606937 | | FLOW-PERP[0], TRX[.000003], USD[-0.07], USDT[5.26] | | |
| 00606939 | | BTC[0], CHZ[1], ETH[.07137578], ETHW[.07137578], GBP[0.00], TRX[2], UBXT[1] | | |
| 00606940 | | BTC-PERP[0], TRX[.000004], USD[0.09], USDT[0] | | |
| 00606946 | | BAO[217847.4], EOSBULL[.9993], KIN[795726.42361831], TRX[.000002], USD[0.00], USDT[.017] | | |
| 00606950 | | BTC[0], FB[.0096], TRX[.000778], USD[658.81], USDT[11.95848166] | | |
| 00606954 | | ADABULL[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[15.9], FTT[0.01011455], LTC[0], LTCBULL[0], LTC-PERP[0], UNI-PERP[0], USD[1.44], USDT[0], VET-PERP[0] | | |
| 00606955 | | ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], GBP[0.00], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00606957 | | AVAX[.15], BTC[.00227131], DAI[.05053486], DOGE[3.21405006], ETH[.06970001], ETH-PERP[0], EUR[0.01], LTC[0.08722606], MEDIA[.007442], SHIB-PERP[0], SLP-PERP[0], SOL[.300709], TRX[.000013], USD[0.87], USDT[3.33.24183552] | | |
| 00606963 | | BTC[0], SPELL-PERP[0], TRX[.10327131], USD[0.16], USDT[0] | | |
| 00606964 | Contingent | CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11180089], FTT-PERP[0], GMT[.98144192], GST[.01000399], GST-PERP[0], LUNA2[0.01291923], LUNA2_LOCKED[0.03014488], LUNC[1], LUNC-PERP[0], NFT (451053833318411200/FTX AU - we are here! #47876)[1], NFT (519492615687407075/FTX AU - we are here! #48082)[1], SOL[0.01870916], SOL-PERP[0], USD[84.52], USDT[0], USTC[1.82813] | Yes | |
| 00606966 | | DOGE[0], TRX[.002539], USD[0.00], USDT[11.67662459] | | |
| 00606969 | | BAL[0.00002713], BAND[0.0001442 0], BNB[0.00201702], BTC[0], DOGE[.00078385], EUR[0.00], UNI[.0000008] | | |
| 00606986 | Contingent | EUR[0.00], FTM[19.999997], FTT[1.41197412], NIO[9.34963068], SOL[0], SRM[18.41167211], SRM_LOCKED[.02292068], TSM[0], USD[0.63], USDT[0.00070732] | | |
| 00606987 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[76.0353719], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03688532], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[440.68], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[58055.02], USDT[64306.22436699], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00606989 | | 1INCH[0], AAVE[0], AMPL[0], ASD[0], AUDIO[0], AXS[0], BAT[0], BCH[0], BNB[0], BTC[0], CHZ[0], COMP[0], CRV[0], ETH[0], ETHW[0.32393844], FTM[0], FTT[0.00053779], HNT[0], HT[0], KIN[0], KNC[0], LINK[0], LTC[0.00864910], MATIC[0], MKR[0], OKB[0], OMG[0], RUNE[0], SNX[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[10865.76], USDT[12537.33182570], WAVES[0], WRX[0], ZRX[0] | | |
| 00606993 | | AVAX[0], FTT[100], MATIC[0], NFT (314928515771457560/FTX EU - we are here! #42518)[1], NFT (367545247456304284/FTX EU - we are here! #42017)[1], NFT (452690261645243032/FTX EU - we are here! #42224)[1], RSR[2.498], SOL[0], TRX[0], USD[483.01], USDT[0], WAVES[.4829] | | |
| 00606997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT[.48879486], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM[.0073666], CREAM-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.63], USDT[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00607004 | | BADGER[0.00163525], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00399366], FTT-PERP[0], LINK-PERP[0], LTC[0.00103702], LTC-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI[0.00000952], YFI-PERP[0] | | |
| 00607009 | Contingent | BAT-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00355], MATIC[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[20.54831048], XRP[0], ZEC-PERP[0] | | |
| 00607011 | | BRZ[0], BTC[0.00004000], CUSDT[0], LOOKS-PERP[100], USD[-12.73], USDT[0] | | |
| 00607013 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ENJ-PERP[0], RAY-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.66], USDT[2.06447025], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00607015 | | NEO-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0] | | |
| 00607017 | | 1INCH-PERP[0], FTT[0.02518266], USD[0.02], USDT[0], XAUT-PERP[0] | | |
| 00607022 | | NFT (303836005265598643/FTX EU - we are here! #102197)[1], NFT (394081248939593970/FTX EU - we are here! #101478)[1], NFT (473792618279112509/FTX EU - we are here! #103079)[1] | | |
| 00607026 | | FTT[0.00027358], NFT (360559244588764372/FTX EU - we are here! #271234)[1], NFT (461485307139878621/FTX EU - we are here! #271260)[1], NFT (572398705454846700/FTX EU - we are here! #271196)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00607039 | | MOB[.03055] | | |
| 00607047 | | 1INCH-PERP[0], AAVE-PERP[0], BAO-PERP[0], BTC-20210326[0], BTC-20211231[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-20210326[0], LTC-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-20210326[0], USD[-6.95], USDT[9.916795511], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00607048 | | EUR[0.00], USDT[0] | | |
| 00607049 | Contingent | BNB[0.00000004], BTC[0], CLV[.00000001], CLV-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000003], LUNA2[0.00000004], LUNA2_LOCKED[4.82263369], LUNC[.008796], LUNC-PERP[0], TRX[.000008], USD[0.01], USDT[0.00000004], XMR-PERP[0] | | |
| 00607053 | | DOGE[4], EUR[0.00], LUA[2765.50020538], MATIC[2], USDT[0] | | |
| 00607057 | | AAVE-PERP[0], BNB[.0099335], CAKE-PERP[0], DOGE[.92894], ETH[.00096238], ETHW[.09996236], FTT[0.03495922], IOTA-PERP[0], MATIC[0.86504100], MATIC-PERP[0], MTL[.082596], MTL-PERP[0], SHIB-PERP[0], SOL[.0095554], SOL-PERP[0], USD[670.70], USDT[-2.13968963], XRP[.172445], XRP-PERP[0], ZEC-PERP[0] | | |
| 00607068 | | KIN[659538], USD[0.69] | | |
| 00607070 | | 1INCH[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.08702436], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0.10648006], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.23310509], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[23.29732186], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00479106], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[30.9988457], MAPS-PERP[11], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1314.21083041], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-181.58], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[.004669], ETH[.014485], USD[0.32] |
| 00607079 | | 1INCH[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAND[0], BAO-PERP[0], BNB-PERP[0], CAD[0.00], USD[0.00], USDT[0] | | |
| 00607082 | | 1INCH-20210326[0], 1INCH-PERP[0], BADGER-PERP[0], TRX[.001956], USD[0.00], USDT[543.78454847] | | |
| 00607083 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00099081], ETH-PERP[0], ETHW[.00000521], FTT[0.08701899], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[25613.42], USDT[0.00000001] | | |
| 00607084 | | ATLAS[1530], EUR[0.00], FTT[.8], POLIS[20], STEP[221.896637], USD[0.00] | | |
| 00607086 | | AKRO[1], AUDIO[0.01462699], BAO[1], SOL[0], UBXT[.0288005] | Yes | |
| 00607094 | | BNB[0], BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00000225] | | |
| 00607095 | Contingent | BAND[0], BTC[0.21960000], CHZ-PERP[0], ETH[0], FTT[25], FTT-PERP[0], LUNA2[0.01234706], LUNA2_LOCKED[0.02880982], NFT (41189093815883071?/The Hill by FTX #1734)[1], SRM-PERP[0], USD[0.25] | | |
| 00607096 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00607104 | | NFT (55589780674024951?/FTX EU - we are here! #220174)[1] | | |
| 00607108 | | BTC[0.00217814], DOGE[5], FTT[0], SOL[7.93810974], TRX[.9521], USD[2.75], USDT[4.81390582], XRP[1407.932372] | | |
| 00607109 | | MOB[6.49545], USDT[0.60836962] | | |
| 00607110 | | FTT[0.02353234], RAY-PERP[0], TRX[.000002], USD[0.97], USDT[0], XRP[0.79940000] | | |
| 00607111 | | USD[0.00], USDT[0.01075597] | | |
| 00607113 | | USD[7.34] | Yes | |
| 00607114 | | 1INCH-PERP[0], ATOM-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.05597103], ZEC-PERP[0] | | |
| 00607116 | | MOB[227.11307774], USD[0.00] | | |
| 00607117 | | ETH[.004], ETHW[.004], ROOK[.0009204], USD[0.00], USDT[1.13969125] | | |
| 00607120 | | ALGOBULL[170000], GRTBULL[103.68216], HTBULL[5.7], SUSHIBULL[90984], SXPBULL[1890], THETABULL[.7838746], USD[0.04], USDT[0], VETBULL[5.69908], ZECBULL[9] | | |
| 00607121 | Contingent, Disputed | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OLY202[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.05], ZIL-PERP[0] | | |
| 00607125 | | ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.04], USDT[0.00000001], XLM-PERP[0], YFI-20210326[0] | | |
| 00607126 | | USD[0.00] | | |
| 00607127 | | BAO[1], CEL[0], COMP[0], DOGE[0], EUR[0.00], LINK[0], LTC[0], TRX[.000777], USDT[0.00000069] | Yes | |
| 00607128 | | KIN[1], TRY[0.06], USD[0.00003158] | Yes | |
| 00607132 | | USD[103.03] | | |
| 00607137 | Contingent | SRM[.98589671], SRM_LOCKED[0.01816019], USDT[2039.109129] | | |
| 00607144 | | 1INCH-PERP[0], ASD-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], FTM[92], FTM-PERP[0], FTT[13.3], FTT-PERP[0], FXS[2], GRT-PERP[0], HT-PERP[0], IMX[21], JOE[177], LEO-PERP[0], MATIC[90], MTA-PERP[0], POLIS[160.5], USD[26.99], USDT[0.73853490] | | |
| 00607148 | | BTC[0], DOGE[0], EUR[0.00] | | |
| 00607150 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[1.6], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[22], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[2.32465258], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[0], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00607151 | | BTC[0.01399777], BTC-PERP[0], DOGE[.15678], ETH[0.24571900], ETH-PERP[0], ETHW[0.24571900], FTT[.098841], RUNE-PERP[0], SOL[12.52729201], USD[0.39], USDT[0.00644141], XRP[.89911] | | |
| 00607153 | | ADABULL[1.82856220], ADA-PERP[0], BNBBULL[0.00000773], BNB-PERP[0], BTC-PERP[0], BULL[0.00000054], DOGEBEAR2021[0.00025703], DOGEBULL[7.20197248], TRX[.000006], USD[0.50], USDT[0.00762659] | | |
| 00607159 | | USD[35.52], XMR-PERP[0] | | |
| 00607169 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LOOKS[.99981], LTC-PERP[0], MANA[6.99867], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX[8.799696], SOL-PERP[0], SPELL[2799.468], SXP-PERP[0], TOMO-PERP[0], USD[44.84], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00607170 | | BTC[.00012109], SECO-PERP[0], USD[0.56], USDT[0.00000001] | | |
| 00607171 | | BTC[0], CEL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00607172 | Contingent, Disputed | CAKE-PERP[0], ETH[0.00026885], ETHW[0.00026885], KIN-PERP[0], SXP[1.76084002], USD[2.22], USDT[62.09840028] | | |
| 00607175 | | ETH[.31080407], ETHW[.31080407], TRX[.000002], USD[1885.08], USDT[0.00000001] | | |
| 00607182 | | ASDBULL[0], BALBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0.72532724], FTT-PERP[0], KNCBULL[0], LEOBULL[0], LINKBULL[0], TRX[.000013], TRYBBEAR[0], TRYBBULL[0], UNISWAPBULL[0], USD[0.09], USDT[3.03732771], VETBULL[0] | | |
| 00607185 | | BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.05997011], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00607186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000011], UNI-PERP[0], USDI-0.01], USDT[0.12804299], XLM-PERP[0] | | |
| 00607189 | | BTC[0], ETH[0.00000001], FTM[.00000001], FTT[.00000001], SOL[0], USD[9427.26], USDT[0], XRP[0] | | |
| 00607193 | | BTC[.00002079], EUR[0.00] | | |
| 00607194 | | BTC[0.00975928], EUR[2.04], FTT[7.4], OKB[0.07124060], TRX[.000002], USD[-3.24], USDT[3.22357866] | | EUR[1.45], OKB[.063853] |
| 00607196 | | AAVE[0], ALPHA[0], AUD[0.56], BTC[0.00000001], BTC-PERP[0], COPE[0], ETH[0.00197345], ETH-PERP[0], ETHW[0.00197344], EUR[0.00], LINK[0], REEF[0.00000001], SNX[0], SOL[0], STORJ[0], USD[0.00], USDT[0.00015401], WAVES[0.00000001] | | |
| 00607200 | | USDT[0] | | |
| 00607201 | | ATLAS[4280.08517214], RAY[2.16100249], SOL[0], USD[0.74], USDT[0] | | |
| 00607210 | | ROOK[.00054724] | | |
| 00607222 | | AAVE[.00710249], CEL[.009], GBP[1.00], TRX[.000011], USD[0.01] | | |
| 00607223 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00002092], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.633483], FTT-PERP[0], LTC-PERP[0], MAPS[250.00125], MAPS-PERP[0], MATIC-PERP[0], OXY[200.001], RSR[8.32872117], RSR-PERP[0], SOL-PERP[0], SRM[2.56511597], SRM_LOCKED[9.73280857], SRM-PERP[0], STEP-PERP[0], USDI-1.03] | | |
| 00607224 | | DOGE[1530.314], FTT[0.02940033], SXP[44.00374], USD[0.00], USDT[0] | | |
| 00607229 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00000039], BTC-MOVE-20210215[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB[3097760.12321789], SHIB-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00607246 | | BNB[0], CEL[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 00607247 | | BTC[0.00003904], DOGEBULL[0], SNX[.01146], SUSHI[.33888], SUSHIBULL[.7259223], USD[6.09], ZECBULL[0] | | |
| 00607248 | | 0 | | |
| 00607249 | Contingent | APT-PERP[0], BCH[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00059493], FTT[25.195117], JPY[0.00], KLAY-PERP[0], LUNA2[0.00491702], LUNA2_LOCKED[0.01147306], MAPS[.686219], NFT (295536488578007730/FTX EU - we are here! #49432)[1], NFT (317157861308919088/FTX EU - we are here! #49541)[1], NFT (331082485181294402/FTX AU - we are here! #41449)[1], NFT (390393284813036847/The Hill by FTX #6253)[1], NFT (431578165992089925/FTX AU - we are here! #41465)[1], NFT (477434535366698219/FTX EU - we are here! #49490)[1], OXY[.401377], RAY[.0178595], RAY-PERP[0], SOL[.02390545], TRX[.85325149], USD[0.00], USDT[1.60384398], USTC[.696029], XRP-PERP[0] | | |
| 00607251 | | BTC[0.00284415], BULL[0], DOGEBULL[0.00000036], ETHBULL[0], USD[0.00] | | |
| 00607254 | | 1INCH[0], 1INCH-20210326[0], ADA-PERP[0], BNB-20210625[0], BTC[0.00000323], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ROOK-PERP[0], SUN[.9923], USD[0.52], USDT[0] | | |
| 00607260 | | DOGE[0.00009172], EUR[0.00], SHIB[446.25370657], UBXT[1], USD[0.00] | | |
| 00607268 | | DOGE[1], KIN[1], USD[0.00] | Yes | |
| 00607270 | | BAND[0], BNB[0], DOGE[0], ETH[0], LINK[0], RAY[0] | | |
| 00607272 | Contingent | BADGER[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.04130819], FTT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], MAPS[97.941347], MOB[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[.00429635], SRM_LOCKED[.01621505], SUSHI-PERP[0], TRX[.000001], USD[13756.07], USDT[0.00904650], XRP-PERP[0] | | |
| 00607273 | | BEAR[806.2331122], BITW-1230[0], BULL[.0003426], FTT[6], TRX[.000018], USD[0.42], USDT[7829.53064697] | | |
| 00607274 | | BAO[2], SAND[1.92697378], USD[0.00], XRP[4.92275444] | Yes | |
| 00607286 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[0], FTT-PERP[0], GRT-PERP[0], SOL[0], USD[0.00] | | |
| 00607289 | | BTC[0.00001867] | | |
| 00607302 | | FTT[0.04429467] | | |
| 00607306 | | DOGE[10], USD[0.00] | | |
| 00607307 | | ATLAS[0], ATLAS-PERP[0], BNB[.00000001], CITY[0], FTT[0], RAY[.00000001], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00607309 | | BTC[0], ETH[1.39307198], FTT[30.07144995], LUNA2[.00022831], SOL[0], USD[7606.36], USDT[0.00000001], YFI[0] | Yes | |
| 00607310 | | CUSDT[0] | | |
| 00607313 | | 0 | | |
| 00607319 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00001388], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-20930[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-0624[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[1.20119354], LUNA2_LOCKED[2.80278493], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.63487736], SRM_LOCKED[2.93298516], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[30.0278139], UNI-20210924[0], UNI-PERP[0], USD[-0.33], USDT[0], USTC-PERP[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XTZ-20211231[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00607328 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00607333 | | ATLAS[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.00001088] | | |
| 00607335 | | BTC[.01446739] | Yes | |
| 00607336 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], OXY[0], RAY[0], SUSHI[0], SXP[0], SXP-PERP[0], TRX[.494455], USD[-0.01], USDT[0] | | |
| 00607337 | | AUDIO[44.90192596], USD[0.00] | | |
| 00607339 | | AAPL-20210625[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], BABA[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHE[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], NIO[0], SAND-PERP[0], SHIB-PERP[0], SLV[0], SLV-20210625[0], SNX-PERP[0], SOL[9.03949566], SOL-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[100], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00607344 | | SOL[0], TRX[0] | | |
| 00607345 | | DOGEBEAR[550578470], DOGEBEAR2021[.0006858], DOGEBULL[.03207753], MATICBULL[.008924], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00607350 | | 1INCH[.00064314], BAO[2], KIN[1.00002903], RUNE[.00002219], UBXT[.00076276], USD[0.00], USDT[0.00] | Yes | |
| 00607352 | | BAO[3], BTC[0.00650109], ETH[.03511068], ETHW[.0346726], KIN[1], RSR[1], SHIB[867350.18780482], SOL[.13241686], USD[0.00] | Yes | |
| 00607358 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008400], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.56], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00147238], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.71], USDT[115298.36000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00607360 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0.71293716], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.18], VET-PERP[0], YFI-PERP[0] | | |
| 00607361 | Contingent | ADABULL[0], ALGOBULL[989600], BNB[0.00000001], COMPBULL[0], ETH[0], ETHBULL[0.00031213], FTT[0], LUNA2[0], LUNA2_LOCKED[0.74649226], MATICBULL[299.94], SUSHIBEAR[7734890], SUSHIBULL[995800], SXPBEAR[768200], THETABEAR[977600], USD[0.00], USDT[0], XRPBULL[481] | | |
| 00607363 | | GALA[0], GBP[0.00], GENE[0], LRC[0.44710198], MRNA[0], SAND[0], TONCOIN[0], USD[0.00] | Yes | |
| 00607365 | | ADA-PERP[0], BTC-MOVE-WK-20210402[0], BULL[0], ETH[.00002628], ETH-20210625[0], ETHBEAR[804.33], ETHBULL[0], ETH-PERP[0], ETHW[.00002628], USD[12.90] | | |
| 00607377 | | 1INCH[.00000001], APT-PERP[0], BTC-MOVE-0724[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00002500], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[13.24], USDT[0.00000001] | | |
| 00607378 | | AUDIO[43.4725352], USD[0.00] | | |
| 00607380 | | BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.00261707], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.33] | | |
| 00607381 | | CHZ[1], DOGE[5], EUR[0.00], OXY[2.15039672], RSR[1], SXP[1], TOMO[.02625672], TRX[1], UBXT[4] | | |
| 00607382 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[0], BNB-PERP[0], BTC[0.06322897], BTC-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[17.34], USDT[1914.01626780] | | |
| 00607384 | Contingent | BTC[0.00000527], ETH[.00088978], ETHW[.00088978], FTT[0.01505513], RUNE[0], SRM[11.8620021], SRM_LOCKED[93.86832246], USD[0.00], USDT[0] | | |
| 00607385 | | ADABULL[0], BNBBULL[0], DENT[98.82], MATICBULL[0], STMX[0], SUSHIBULL[0.17567683], SXPBULL[449.87517271], TRX[.000002], USD[0.00], USDT[-0.00095765], XRPBULL[0] | | |
| 00607392 | | DENT[99.791], SLP[1989.0842], SOL[0], SXPBULL[.00062399], TOMOBULL[.04851], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 00607396 | Contingent | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[0], COPE[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETH-PERP[0], FIDA[0.00245809], FIDA_LOCKED[1.87798361], FTT[0], LINKBULL[0], LTCBULL[0], OXY[0], RAY[0], SOL[0.00076919], SRM[0.00016824], SRM_LOCKED[.29156584], SUSHI[0], SXPBULL[0], TRXBULL[0], USD[0.00], USDT[0.00000001], XRPBULL[0], ZECBULL[0] | | |
| 00607397 | | BNB-PERP[0], BTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00607400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASDBULL[.00009848], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC[BULL][3.5], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00607401 | | COPE[.09290205], ETH[.00000162], ETHW[0.00000162], LUA[.0497825], TRX[0], USD[0.00], USDT[0] | | |
| 00607404 | | ATLAS[4119.2584], LTC[.009], POLIS[64.288426], STEP[582.39515], USD[0.88] | | |
| 00607405 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00607408 | | AKRO[1], CHZ[0], DOGE[1], ENJ[0.40857602], FTT[3.07084634], GBP[0.00], GRT[1.00497121], HXRO[1], KIN[1], TRX[2], UBXT[5], USD[109.49] | | |
| 00607410 | | DOGE[34759.93400636], ETH[2.49672178], FTT[103.4714473], USD[20.24], USDT[2.70111043] | Yes | |
| 00607413 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00000002], YFI-PERP[0] | | |
| 00607414 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.49000000], ETH-PERP[0], ETHW[.49], EUR[0.00], FIL-PERP[0], FTT[0.00077149], HT-PERP[0], KNC-PERP[0], OKB-PERP[0], RSR-PERP[0], RUNE[2.0454494], SHIT-PERP[0], SLP[15513.97568742], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[-276.75], USDT[0.01328679], VET-PERP[0], WAVES[48.31853096], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00607423 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOHEDGE[0.00080903], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00093457], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[4], DOGEBULL[0.00000912], DOGEHEDGE[0138825], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.06599999], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT[.85636], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0064755], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[.95478], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.39295248], SHIB-PERP[0], SOL[.00378], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[.0010260], TRX-PERP[0], USD[212.65], USDT[100.99000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00607424 | | USDT[0] | | |
| 00607426 | | AMZN[.0000001], AMZNPRE[0], ETH-PERP[0], FTT[0.00000006], GOOGL[.0000001], GOOGLPRE[0], USD[0.01], USDT[0.38202833] | | |
| 00607428 | Contingent | AAVE[0.00985164], AAVE-20210326[0], AKRO[0.86500533], ALPHA[0], ALPHA-PERP[0], AMC[0], AMPL[0.01125506], BAT[.987099], BCH[0.00173881], BCH-PERP[0], BNB[0.00929384], BNT[0], BRZ[0], BTC[0], BTC-MOVE-20210313[0], BTC-PERP[0], CHZ[167.9058487], CONV[9.90494], CRV[.670635], DAI[.07907], DOGE[0.04947908], ENJ[0], ETH[0.00010810], ETHW[0.00010810], FIDA[.28545661], FIDA_LOCKED[1.88573421], FTT[4.0963273], GME[.03407668], GMEPRE[0], JST[9.84383], KIN[0], LINA-PERP[0], LINK[.0910372], LTC[.00882533], LUA[.01118066], MANA[17], MATH[.0969445], MATIC[0], MOB[0], MTA[3.997284], SAND[15], SHIB[1000000], SOL[0.00066204], TOMO[0.07753000], TRX[0.70600000], UBXT[.084207], UNI[0], USD[-3.99], USDT[0.00000064], XRP[0.58743314] | | |
| 00607431 | | BAO[16], BNB[.00002006], BTC[.00000034], BTC-PERP[0], DENT[1], DOGE[.61398815], ENJ[57.11471054], ETH[0.00003354], ETH-PERP[0], ETHW[0.00003354], FTT[25.00444951], HNT[.00679442], HT-PERP[0], KIN[16], LINK[3.54851409], LUNC[0.00000812], MATIC[0], NFT (364321936819046976/FTX EU - we are here! #179981)[1], NFT (450447661047116144/FTX EU - we are here! #180625)[1], NFT (482671073609602448/FTX EU - we are here! #180542)[1], NFT (557552205133850169/The Hill by FTX #6552)[1], PAXG[.00000482], PERP[3.21923926], SHIB[6], SNX[0], TRX[.0000239], UBXT[1], USD[37.20], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 00607432 | | ADA-PERP[0], AMC-PERP[0], ASD-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[2], ETH-PERP[0], ETHW[2], FTT-PERP[0], RAMP-PERP[0], SPELL-PERP[0], USD[0.25] | | |
| 00607433 | Contingent | BTC[0.00007366], ETH[0], ETHW[.0004826], FTT[4761.83309058], FTT-PERP[0], LINK[.0811057], LUNA2_LOCKED[210.1799701], NEAR[.0587131], RVN-PERP[0], SOL[0.00527902], SOL-PERP[0], SRM[.62], STEP[.00000001], TRX[.000014], USD[0.09], USDT[0.00468177], XAUT[0], XRP[.24821], XRP-PERP[0] | | |
| 00607437 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001886], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[5], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], USDI[-0.09], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

Graded TD Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00607438 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB[4.34835], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4617.35], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.46144300], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00607441 | Contingent | AVAX[0], BNB[.00000001], BTC[0], ETH[0], FTM[.06526172], FTT[1000.91181378], SRM[4.5937888], SRM_LOCKED[383.30608397], TRX[.000804], USD[0.00], USDT[0.00044226] | | |
| 00607443 | | ADA-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LTC[0], LUA[0], MKR[0], REN[0], SOL[0], TRX[0], USD[0.00] | | |
| 00607448 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211218[0], BTC-MOVE-20211231[0], BTC-PERP[0.02069999], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08302252], FTT-PERP[0.22.8], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[737.84], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00607449 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.00000001], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00607454 | | ATLAS-PERP[0], CHZ-PERP[0], TRX[.000002], USD[-0.06], USDT[9] | | |
| 00607457 | | BTC-PERP[0], USD[-0.12], XRP[162.699877] | | |
| 00607459 | | BNB-PERP[0], BTC-PERP[0], DOGE[0], ETH[.00000001], FTT-PERP[0], USD[-0.20] | | |
| 00607462 | | FTT[0.00004032], USD[0.00] | | |
| 00607467 | | ALCX-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[.00000001], CRV[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], ROOK-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], XRP[0] | | |
| 00607476 | | ADA-PERP[0], ANR-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2980.1.19], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00607477 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00607481 | | BTC[.02643737], DOGE[50.966085], ETH[.25030586], ETH-PERP[0], ETHW[0.24189003], TRX[32.978055], USD[0.00], USDT[12.73067783] | | |
| 00607483 | | AAVE-20210625[0], BADGER-PERP[0], BTTPRE-PERP[0], ETH[.0029727], ETHW[.0029727], LTC-20210625[0], SHIB-PERP[0], USD[88.71] | | |
| 00607484 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00607495 | | ATLAS[35220], BTC[0.00000786], FTT[28.4], RUNE[252.51027], SOL[.00000001], USD[1.32] | | |
| 00607503 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.27957932], BTC-20210625[0], BTC-MOVE-0108[0], BTC-MOVE-0115[0], BTC-MOVE-0122[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0306[0], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0406[0], BTC-MOVE-0410[0], BTC-MOVE-20210926[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BULL[1.42888001], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEARZ[0210], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[1.10200000], ETH-20210625[0], ETH-20210924[0], ETHBULL[141.79047581], ETH-PERP[0], ETHW[1.40200000], FTM-PERP[0], FTT[66.01568455], FTT-PERP[0], IOTA-PERP[0], LINA[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MVDA10-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], SOL[44.64483350], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[58], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[984.58], USDT[526.90116687], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | SOL[19.37] | |
| 00607508 | | ETH-PERP[0], USD[9.46] | | |
| 00607513 | | AMPL[0], BAND[0], BTC-MOVE-0203[0], ETH[0.25000000], ETHW[0.25000000], FTT[0.56088323], GRT[0], LRC[83], LTC[0], MANA[17.99658], MATIC[0], OXY[100.98366], REN[0], RUNE[0], UNI[0], USD[0.00], USDT[0.28681685], XRP[102.65770913] | | |
| 00607520 | | AKRO[5], BAO[4], CHZ[1], DENT[9], DOGE[13018.62005458], ETH[4.37730678], ETHW[4.37579235], EUR[0.00], FRONT[15271.31873254], FTM[13555.33476075], HXRO[1], KIN[2525166.37828676], KSHIB[44334.61728353], LUA[0], MATH[1], MATIC[0], NRBT[83112.93983448], SECO[1.01579562], SHIB[212922014.16319502], SOL[50.2957878], STMX[23288.24465312], TRU[1], TRX[4], UBXT[7] | Yes | |
| 00607530 | | BTC[.00002931], LUA[.00348], USD[0.60], USDT[1.01786900] | | |
| 00607531 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-20210924[0], BOBA[.06011678], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[2.71668113], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], DAWN-PERP[0], DOGE[1018], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[.09023526], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FIDA-PERP[0], FLOW-PERP[0], FTT[31.1110278], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG[0.36011678], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.00721558], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[5.31826305], SRM_LOCKED[36.79559296], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.906131], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], USDT[0.14790899], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.43226996], XRP-20210924[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00607543 | | ADA-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00000005], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USDT[0.282805701] | | |
| 00607544 | | NFT [388797221171986914/FTX EU – we are here! #263936](1], NFT [398247427796398553/FTX EU – we are here! #263926](1], NFT [479596228123186106/FTX EU – we are here! #263920](1] | Yes | |
| 00607545 | | LUA[1785.1121105], USDT[.004257] | | |
| 00607551 | | ADABULL[0.00000567], ALGOBEAR[04281], ALGOBULL[2.361], BCHBULL[.008621], DOGEBULL[0.00758796], EOSBULL[1.0883], ETH[.00097872], ETHBULL[0.00000320], ETHW[.00097872], LINKBULL[0.00008692], ROOK[.00052918], TOMOBULL[8.4113345], TRX[.000008], USD[0.01], USDT[0], XRP[1.71611], XRPBULL[.0990996] | | |
| 00607553 | | ETHBEAR[183472.21160461], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00607559 | | USD[25.00] | | |
| 00607564 | | USD[25.00] | | |
| 00607567 | Contingent | ADABEAR[93046], ADABULL[.0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00007029], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000075], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0.00004213], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00900152], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000017], LUNA2_LOCKED[0.00000040], LUNC[0.03814262], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.022281], USD[0.00], USDT[0.451415921], XRP-PERP[0], YFI-PERP[0] | | |
| 00607572 | | BTC[.019855] | | |
| 00607574 | | ADABULL[.00229839], ALGOBULL[134828441.8], BSVBULL[14193225.567], DOGE[0], ETCBULL[67.8095091], FTT[0], LUA[0], MATICBULL[9663.014676], SUSHIBULL[1924000], TOMO[0], USD[1.22], USDT[0.00000001], XRPBULL[356830.618] | | |
| 00607576 | | BTC[.00000222], DOGE[3], SXP[1.76824773], USD[0.00] | | |
| 00607577 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.19996314], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[609.861775], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[6.9986928], BAL-PERP[0], BNB-PERP[0], BOBA[19.996314], BTC[0.03588063], BTC-PERP[0], CELO-PERP[0], CHR[109.11536], CHZ-PERP[0], COMP-PERP[0], COPE[154.964755], CRO[199.96314], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00398157], ETH-PERP[0], ETHW[.00098157], EUR[0.87], FIDA[14.9972355], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.499145], FTX-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.0941024], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA21.07988897], LUNA2_LOCKED[2.51974094], LUNC[99983.569614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.9998157], MKR-PERP[0], MNGO[249.94471], MTA[94.962855], NEAR-PERP[0], OMG[19.996314], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[24.68313949], RAY-PERP[0], REN-PERP[0], ROOK[.299943], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[4999.0785], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[51.20], USDT[951.06], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00607578 | | ATOM-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], MATIC[.00000001], USD[3.36], USDT[0.00000001] | | |
| 00607585 | | USD[0.00], XRP-PERP[0] | | |
| 00607588 | | 0 | | |
| 00607589 | | CHZ[39.79], COPE[15.9888], KIN[9937], MAPS[.6019], OXY[.6066], SOL[.0035], TRX[.000015], UBXT[.7803], USD[0.01], USDT[0.36621580] | | |
| 00607593 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[3.1495], BNB-PERP[0], BTC[0.00504748], BTC-PERP[0], DOGE-PERP[0], DOT[111.16992], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00234032], ETH-PERP[0], ETHW[0.00234032], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-202109240[0], LTC-PERP[0], LUNA2[225.4052284], LUNA2_LOCKED[525.9455328], LUNC[49082463.04], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.93323081], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USDI-2613.85], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00607595 | | USD[25.00] | | |
| 00607596 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], ZIL-PERP[0] | | |
| 00607597 | | ALGO-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.31], USDT[0.18000000], XLM-PERP[0] | | |
| 00607599 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB[.37], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[170], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN.J[5], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.05154238], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[.00000001], HNT-PERP[0], HXRO-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1.30316654], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL[.00000001], MTL-PERP[0], OKB[0], OKB-PERP[0], OMG[.00000001], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[51], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[.00027889], SOL-PERP[0], SPELL-PERP[0], SRM[98.17852427], SRM_LOCKED[877.93582905], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[62219.80], WAVES-PERP[0], XAUT[0.00000001], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00607600 | | NFT [3224442057650380131/The Hill by FTX #15695][1] | Yes | |
| 00607601 | | USD[0.93], USDT[0] | | |
| 00607603 | | BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00607605 | | AUDIO[0], BTC[0.08387410], COPE[0], DOGE[1], DOT[153.370854], DYDX[361.52768], FTT[111.078323], LINK[101.97960000], OXY[0], RAY[0], ROOK[.0002679], SOL[10.51800120], USD[5836.83], USDT[0] | | |
| 00607606 | | ADA-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[.00115973], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.0002336], ETH-PERP[0], ETHW[0.00023360], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], USDI-2.12] | | |
| 00607607 | Contingent | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.90652827], LUNA2_LOCKED[9.11523264], LUNC[12.58444662], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STARS[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[806.94], USDT[0.00000004], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00607609 | | DOGE-PERP[0], ETH-PERP[0], FTT[0.00000268], TRX[.17525254], USD[0.00], USDT[0.00181477] | | USDT[.001779] |
| 00607620 | Contingent | ATLAS[9.438], COPE[.8372], DOT[.08962], LUNA2[0.11321281], LUNA2_LOCKED[0.26416323], LUNC[24652.328548], TRX[.000002], USD[-0.08], USDT[0] | | |
| 00607628 | | ETH[0], USD[0.00] | | |
| 00607635 | | AMPL[0], BAT[3], BLT[104], BTC[0], CRO-PERP[0], CRV[4], DOGE[5528], ETH[0.35293052], ETHW[0.31152548], EUR[0.00], FTM[2], FTT[25], GRTBEAR[800], LINK[17.506], LTC[3.22], REN[8], RSR[9930], SHIB[100000], SLP[10], SNY[4], SUSHI[0], TRX[29], UNI[.6], USD[857.80], USDT[0.86212535] | | |
| 00607637 | | FTT[0.00000011], USD[0.00], USDT[0] | | |
| 00607640 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.24], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00607643 | | ETH[.00000001], USD[0.01], USDT[0] | | |
| 00607646 | | AKRO[1], ALPHA[1], BCH[.00002], CHZ[1], MATIC[1], RSR[1], TRX[1], USD[0.00] | | |
| 00607647 | | APE[.090367], APT[0.80818053], BAO[1], BNB[.00229169], BTC[0.00007794], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOGEBULL[.0009639], ENJ[.92723], ETH[0.00005649], ETH-PERP[0], ETHW[0.00069073], FTM[0], GALA[.75674095], ICP-PERP[0], KIN[1], LDO[.16737606], LOOKS[.68483942], MATIC[0], NEAR[.00313322], PAXG[0], RSR[1], SAND[.03807959], SHIT-PERP[0], SOL[0.00221428], SPELL[64.774], SUSHIBEAR[83926], TRX[.72307], USD[1.03], USDT[3.61991581] | Yes | |
| 00607648 | | USD[888.35] | | |
| 00607653 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[0.00078596], ETH-PERP[0], ETHW[0.00078597], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.53], USDT[0.02085543], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00607658 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[639.5953], COMP[1], CRV[65.096685], DOGE[7343], DOT-PERP[0], DYDX[7.9], ETH[1.00070676], ETH-PERP[0], ETHW[1.00070676], EXCH-PERP[0], FTT[26.606371], GBP[0.04], GRT[167.3614], HBAR-PERP[0], HNT[11], LINK[3.8], LINK-PERP[0], SNX[13.64589320], TRX[.000002], USD[0.45], USDT[0.00000004], XRP-PERP[0], ZRX[85] | | SNX[12.7] |
| 00607662 | | ADABEAR[221531040], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[521.88], USDT[0.00000001], VET-PERP[0] | | |
| 00607675 | | CAKE-PERP[0], LOGAN2021[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00607686 | | AKRO[1], BTC[.00011989], ETH[.00028886], USD[0.14] | Yes | |
| 00607687 | | BNB-PERP[0], BTC[00001996], BTC-PERP[0], ETH[.05758411], ETH-PERP[0], ETHW[.05758411], USD[615.56] | | |
| 00607688 | | ETH[.04659571], ETHW[.04659571], USD[2.91] | | |
| 00607696 | | LTC[.00619848] | | |
| 00607698 | | BTC[0.00053678], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], TRX[.264703], USD[-0.66], USDT[0] | | |
| 00607700 | | BCHBEAR[2977.3401], BCHBULL[.004511], BEAR[8.14], BSVBEAR[17539.009], BSVBULL[.7712], BULL[0.00003006], EOSBEAR[16.8113], EOSBULL[26.98101], ETHBEAR[1372211.4], ETHBULL[0.00002127], USD[0.00], USDT[0] | | |
| 00607702 | | BAO[10], DENT[1], EUR[0.00], HNT[0], KIN[9], RSR[1], SUSHI[4.21177213], TRX[1] | | |
| 00607704 | | BAT[0], CHR[0.0], XRP[0.00000001] | | |
| 00607706 | | BCH[.13497435], UBXT[3054.89477961], USDT[0.43752640] | | |
| 00607710 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00008372], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], SOL[0.00000001], USD[103.65], USDT[0.00000001] | | |
| 00607711 | | USDT[0] | | |
| 00607715 | | USDT[.390836] | | |
| 00607720 | | ARKK[.009058], COIN[.0099], DOGE[.8548], ETH[.0009674], ETHW[.0009674], SPY[.000701], USD[204.88], USDT[0] | | |
| 00607733 | | DOGE-PERP[0], KIN[8173], LUA[.03012], ROOK[.0008008], SOL[.07312], TRX[.885903], USD[0.13], USDT[2.69530184] | | |
| 00607739 | | USD[0.00], USDT[0] | | |
| 00607740 | | ADABULL[0.00025360], ALICE[.09905], ALPHA[.94528], BAL[.0093559], BAO[812895.31], BAR[.196466], BCH[0.00445973], BNB[0.21746559], BOBA[.18423], BTC[0.03808939], BULL[0.00026439], BVOL[0.00017572], C98[2.97492], CHR[.93236], COPE[1.93445], CQT[.98138], CREAM[.0095991], CVC[.95744], DFL[8.4838], DOGE[1729.6771994], DOT[2.497986], EDEN[.045888], ENJ[.99373], ENS[.0084762], EOSBULL[8.31585152], ETH[.45045033], ETHBULL[0.00653981], ETHW[.81045033], EUR[91.28], FTM[.02497893], FTT[.67694217], GALA[19.8499], GALFAN[.097663], GENE[.099411], GODS[.093939], GRT[.85978], HNT[.090031], IMX[.086966], INTER[.098955], KSHIB[9.4433], LEO[2.99164], LINK[2.3273615], LTC[0.06744642], LTCBULL[3.62453302], MANA[.99715], MATH[.060556], MSOL[.099373], MTA[1.96219], MTL[.093559], OMG[.49867], OXY[.95459], PSG[.098708], REEF[8.062], REN[1.96105], ROOK[.0028024], RUNE[.296466], SAND[.99335], SKL[.96105], SLP[17.8511], SNX[.098518], SOL[.7887972], SRM[.99734], STEP[.009864], STMX[9.5934], STSOL[.0099164], SUSHI[1.9715475], SXP[1.094357], TLM[2.75756], TOMO[.09449], TRU[.97245], TRX[332.45783], UNI[1.32496275], USD[2277.56], USDT[89.65528246], XRP[6.2704], YFI[.00199402], ZRX[.9905] | | |
| 00607741 | | ALT-PERP[0], TRX[.000001], USD[-9.47], USDT[18.9429765] | | |
| 00607742 | | ADABULL[0], BNB[0.00420211], LINK[199.96], LTC[0.00509126], SOL[52.50456418], SRM[399.879] | | |
| 00607752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00607754 | | USD[0.00] | | |
| 00607764 | | USD[4.90] | | |
| 00607768 | | USD[25.00] | | |
| 00607772 | | SECO-PERP[0], USD[10.17], USDT[0] | | |
| 00607774 | | ETH[0.00185452], ETHW[0.00185452], SRM-PERP[0], USD[3.87], USDT[0] | | |
| 00607779 | | ATLAS-PERP[0], JST[8.9888], USD[0.07], USDT[0] | | |
| 00607783 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 00607787 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00607788 | | AKRO[7], BAO[25.27190709], CRO[0], DENT[17.67951221], DOGE[0], ETH[0], GALA[0.07770832], GBP[0.00], KIN[587.95945861], RSR[1], SHIB[40.64682477], SPELL[1.11819405], SRM[.00003576], TRX[3], UBXT[9], USD[0.00], XRP[0.01277404] | Yes | |
| 00607790 | | AKRO[0], AXS[.00000271], BNB[0], GBP[0.00], RAY[0], SHIB[118.1223009], SOL[0], UBXT[0], YFI[0] | | |
| 00607793 | | ATLAS[9.829], ATLAS-PERP[0], DMG[.092837], ETH-PERP[0], FTT-PERP[0], MNGO[9.7872], MNGO-PERP[0], RUNE[.095326], USD[0.01] | | |
| 00607797 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.93769414], LUNA2_LOCKED[4.52128634], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[40.84], USDT[0.00000080], VET-PERP[0], XRP-PERP[0] | | |
| 00607798 | | BAO[20986.035], TRX[.000001], USD[0.42] | | |
| 00607799 | | BAO-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[-1.91], USDT[2.53804471], XLM-PERP[0] | | |
| 00607803 | | BCH[.00058331], BNB[.00148], TRX[.000151], USD[0.05], USDT[0.12049981] | | |
| 00607804 | | FTT[0.09920629], USD[0.00] | | |
| 00607806 | | ATOMBULL[7.22024], BTC[0.00002777], DOGEBULL[0.00098393], ENJ-PERP[0], EOSBULL[.429106], ETCBEAR[295.13], ETCBULL[0], LINKBULL[2.95363870], MATICBEAR2021[82.964], MATICBULL[.77389234], SUSHIBULL[2946.663], SXPBULL[.350890S], TRX[.000002], USD[0.00], USDT[0], VETBULL[.00004], XLMBULL[0.00002096], XRPBULL[8.0037], ZECBULL[.065179] | | |
| 00607809 | | AKRO[5], AUDIO[1.0296669], BAO[7], DENT[2], FTM[.02271368], GBP[0.00], KIN[3], MATIC[119.93787581], RSR[1], USD[0.00], XRP[.49178329] | Yes | |
| 00607810 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[50339.4872], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[.00000001], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2-20000002[0], LUNA2_LOCKED[2.35981261], LUNC[70150.7537098], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.001013], TRX-PERP[0], USD[0.08], USDT[0.00000003], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00607812 | | TRYB[705.6] | | |
| 00607813 | | BEAR[93.483], USD[0.01] | | |
| 00607814 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001400], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00607817 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[.91502656], BCH-PERP[0], BNB-PERP[0], BTC[0.00001797], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.007194], LTC-PERP[0], LUNC-PERP[0], ROOK[0.98082047], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[142.85], USDT[0.00669721], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00607822 | | ALTBULL[0], BOBA[.480525], BULL[0], CHZ[8.8429], ETH[0], ETHBULL[0], LINKBULL[0], LTC[.0090633], OMG[.480525], SUSHIBULL[.62326], USD[1.55] | | |
| 00607823 | | BTC[0], DOGE[0], EUR[0.00], FTM[0], SHIB[113.81851271] | Yes | |
| 00607824 | | BTC[0], ETH[0], LTC[0], SNX[0], USD[3.81], USDT[0], YFI[0] | | |
| 00607837 | Contingent, Disputed | COPE[131.915165], DOGE[6], USD[2.36], USDT[0.00000001] | | |
| 00607842 | | ETH[0], SOL[15.94776159] | | |
| 00607843 | | ATLAS[9.8594], FTT[.09981], USD[0.01], USDT[0] | | |
| 00607845 | Contingent | ETH[0.26156451], ETH-PERP[0], LINK[167.769796], LINK-PERP[0], LUNA2[0.14915866], LUNA2_LOCKED[0.34803687], LUNC[32479.6126172], USD[0.28], USDT[0.95634695] | | |
| 00607848 | Contingent | 1INCH[109.85611844], AAPL[1.49235350], AAVE[0.96913950], ABNB[1.34028659], ACB[61.21785207], AKRO[3429.14932133], ALCX[.03858299], ALPHA[229.55205913], AMC[24.34865883], AMD[2.21058040], AMPL[8.21820385], AMZN[1.42141915], AMZNPRE[0], APHA[16.70495532], ARKK[4.20309911], ASD[145.03631273], ATOM[3.41140387], AUD[0.00], AUDIO[49.58314475], AVAX[2.29776909], AXS[5.75327378], BABA[1.39804927], BADGER[17.43770273], BAL[3.70660844], BAND[6.49679642], BAO[16569.61283474], BB[23.38249109], BCH[0.20635700], BICO[60], BIL[5.10947353], BITO[1.69], BITW[12.28534486], BNB[0.44684750], BNT[96.54005146], BNTX[1.07485275], BOBA[31.79320387], BRZ[365.03288208], BTC[0.02012748], BYND[2.27583787], CAD[0.00], CBSE[0], CEL[0], CGC[217.11385670], CHZ[1022.55875032], COIN[10.23353217], COMP[3.18958809], CONV[333.6642861], COPE[15.23595069], CREAM[2.32965731], CRON[16.21245830], CRV[58.05797961], CUSD[72496.19764790], DAI[0], DAWN[3.85720292], DENT[11524.9062945], DKNG[2.88456767], DMG[955.4257482], DODO[298.92502098], DOGE[844.66448891], DOTI[11.24224149], EMB[44.61369492], ENJ[160.99331295], ETH[0.33292940], ETHE[59.50213948], ETHW[30.33111121], EUR[0.26], FB[1.25836938], FIDA[172.54059137], FIDA_LOCKED[1.5248938], FRONT[24.28356868], FTM[171.14031339], FTT[91.43917732], GBP[0.00], GBTC[25.68010386], GDX[3.5160447], GDXJ[3.94516208], GLD[1.19001388], GLXY[48.38565314], GMEE[3.57656958], GMEPRE[0], GOOGL[2.00821926], GOOGLPRE[0], GRT[99.93064294], GT[3.92664224], HGET[6], HNT[4.69550901], HOLY[7.9], HOOD[15.73605253], HOOD_PRE[0], HT[8.26037393], HUM[83.38955874], HXRO[1753], JST[350], KIN[79637.4.6353734], KNC[67.22862994], LEO[21.59922784], LINA[250], LINK[5.39975376], LRC[87.32510584], LTC[0], LUA[857.02621385], LUNA2[15.10494219], LUNA2_LOCKED[35.24486511], LUNC[328319.62.96391869], MAPS[44.74860977], MATH[30.77030464], MATIC[0], MKR[0.13636467], MOB[8.02638231], MRNA[0.97714605], MSTR[1.68436500], MTA[38], MTL[3.10835555], NEAR[7], NFLX[0.53085485], NIOB.35844579], NOK[1.30261441], NVDA_PRE[0], OKB[8.89095331], OMG[33.46487053], ORBS[91.63797099], OXY[58.36448427], PAXG[0], PENN[1.35001699], PERP[10.23741066], PFE[5.31293654], PROM[44110524], PUNDIX[34.33814331], PYPL[1.22645037], RAMP[58.17372145], RAY[69.87411818], REEF[257.0291082], REN[192.41376118], ROOK[0.51024893], RSR[6543.28389971], RUNE[43.30839355], SAND[58.88553269], SECO[14.75794966], SGD[0.00], SHL[18.46367028], SLV[8.18205888], SNX[9.92612646], SOL[29.59794017], SPY[0.52584611], SQ[2.02047864], SRM[87.53835289], SRM_LOCKED[2.33071258], STEP[66.14852007], STMX[263.93483554], STOR[68.98626995], SUSHI[1.61749022], SXP[62.89807257], TLRY[34.53671277], TOMO[0], TRU[380], TRX[1081.14901129], TRYB[1254.07363151], TSLA[2.77992720], TSLAPRE[0], TSM[1.01033528], TWTR[0], UBER[5.30867575], UBXT[11566.98892743], UBXT_LOCKED[0.70.62990765], UNI[19.83068658], USD[382.60], USDT[2.65339127], USO[4.81716914], WAVES[8], WBTC[0], WNDR[47.89368197], WRX[64.41438342], XAUT[0.02576209], XRP[0], YFI[0.00160672], ZM[2.15961368] | | 1INCH[109.769041], AAPL[1.492183], AAVE[.968592], ALPHA[229.223636], APHA[.00001622], ARKK[4.419409], ASD[144.993829], ATOM[3.400348], AVAX[2.294336], AXS[5.598612], BABA[1.398069], BAND[6.00425372], BCH[.262506], BIL[5.108809], BITW[.00006189], BNB[.444357], BNT[95.766344], BNTX[.01088134], BTC[.020117], BYND[2.26222], COIN[10.230534], DKNG[1.3335189], DOGE[843.903167], DOTI[11.197205], ETH[.332453], ETHE[59.48471], EUR[0.26], FTM[170.803829], GDXJ[.03460228], GLD[.10405887], GMEE[3.539514], GRT[99.674796], HT[8.078535], LEO[21.557413], LINK[5.394742], MKR[.135495], MOB[8.024031], MRNA[.974639], MSTR[1.34413322], NFLX[.263400], NIO[.04674542], OKB[8.640913], OMG[33.326838], PENN[.00000764], PFE[5.31138], PYPL[1.39750107], REN[192.393944], RSR[6540.477773], SLV[3.13141166], SNX[9.858755], SPY[.525639], SQ[.01512544], SUSHI[1.613312], TRX[1062.525552], TRYB[1242.341517], TSLA[2.777938], UBER[.01080793], UNI[16.825737], USDT[2.637485], USO[.03804833], XAUT[.025754], YFI[.001429], ZM[.52696583] |
| 00607851 | Contingent | ALGOBULL[12093947.76135962], APE-PERP[0], BNB[0], BTC[.00000081], BTC-PERP[0], CELO-PERP[0], DOGEBEAR2021[.00043], DOGEBULL[915.4674677], DOGE-PERP[0], EOSBULL[39692.457], ETH[.00000434], ETHW[0.00000434], FTT-PERP[0], GMT-PERP[0], LINA2[0.36417935], LUNA2_LOCKED[0.84975182], MATICBULL[982.81323], MATIC-PERP[0], RUNE-PERP[0], SUSHIBULL[170259744.501], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[133838.96544934], TRX[.000016], TRXBULL[277.84718], USD[2.56], USDT[0.03445911], XRPBULL[55395.966535] | | |
| 00607852 | | ETH[.00000933], FTT[0.00000055], GMX[0], RAY[34.66902643], SWEAT[.00585335], TONCOIN[8.68333572], USD[0.00], USDT[0] | Yes | |
| 00607854 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[1.05041559], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV[.085674], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03150865], FTT-PERP[0], GRT[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE[.09804448], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00094103], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[2.27], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00607855 | | USD[0.00], USDT[0] | | |
| 00607860 | Contingent | 1INCH[0], ADA-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[420], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PSY[5000], RUNE[0], RUNE-PERP[0], SOL[0], SRM_LOCKED[349.47611579], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.30], USDT[0.00000001] | | |
| 00607865 | | AVAX-PERP[0], CRV-PERP[0], DYDX[.00000001], ETH[0], FTM-PERP[0], FTT[0], LINK-PERP[0], ROOK-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[12.97], USDT[0.00000001] | | |
| 00607866 | | ATLAS[144.19230525], USD[0.00] | | |
| 00607867 | | AUD[0.00], BTC[.19653323], CEL[239.83313], USD[503.06], USDT[0] | | |
| 00607869 | | USD[25.00] | | |
| 00607870 | | USD[0.01] | | |
| 00607871 | | DYDX[.02], ETH[0], ETH-PERP[0], PERP-PERP[0], USD[0.28] | | |
| 00607876 | | USD[0.00] | | |
| 00607881 | | USD[0.11] | | |
| 00607883 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210625[0], ATOM-PERP[0], AURY[.00438001], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BOBA[.00000001], BOBA-PERP[0], BTC[0.23663491], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-V-PERP[0], COMP[0.00000001], CREAM-PERP[0], CRV-PERP[0], CVX[.000907], DAI[0], DASH-PERP[0], DFL[0.00000002], DODO[.7], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.01326], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-I2300[0], ETH-I2300[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000315], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.00000003], GMT-PERP[0], GODS[.006289], HBB[.01660], IMX[.013326], IMX-PERP[0], IP3[0.01], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.04390975], LUNA2_LOCKED[3.76912275], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.00250], MNGO[12260.1226], NEAR-PERP[0], NFT [388375142397722544/Road to Abu Dhabi #32](1], NFT [469052358232824574/Road to Abu Dhabi #33](1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY.104125], PTU[.00545], RAY-PERP[0], REN[0], RNDR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[.95589022], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[38.99448550], TRX-PERP[0], TRYB-PERP[0], USD[1.07], USDT[0.00000002], VET-PERP[0], WBTC[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00607885 | | ALTBEAR[4067.181005], BEAR[52090.101], USD[0.01], USDT[0.00395] | | |
| 00607886 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.01012506], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.002791], USD[0.01], USDT[108.80938101], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00607894 | Contingent | BNB[0], CUSDT[0], DENT[1], DMG[0], ENS[0], EUR[0.00], LUNA2[0.00000180], LUNC[0.39214675], MATH[0], STG[0], USD[0.01], USDT[0], XRP[0] | Yes | |
| 00607897 | | BTC[0.00109979], COIN[0.13585018], ETH[.03399354], ETHW[.03399354], USD[1.15] | | |
| 00607898 | | FTT[0.00000065], USD[0.01], XRP[22.933294] | | |
| 00607899 | | NFT [4567415889656569598/FTX EU - we are here! #65666](1], NFT [5167949546188110981/FTX EU - we are here! #66472](1], NFT [5369256643746188890/FTX EU - we are here! #65489](1] | Yes | |
| 00607900 | | BTC-PERP[0], USD[0.35], USDT[0] | | |
| 00607906 | | 1INCH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00607908 | | BTC[0.28323900], BTC-PERP[0], DOGE[.610495], ETH[0.90876421], ETHW[0.90876421], SHIB-PERP[0], USD[16885.22], XRP[0], YFI[0] | | |
| 00607909 | | ADABULL[0], BAL[2.49], BNBBULL[0], BTC[.007], BTC-PERP[0], BULL[0.00775877], COMP[.3593], ETH[.016], ETHBULL[0], ETHW[.016], FTT[1.12068104], FTT-PERP[0], LINK[.7], LTC[1.69], SOL[.88], SRM[43], TRX[.000001], UNI[2.3], USD[0.03], USDT[0.41387908], XRP[2] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00607910 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.11], USDT[0.636807920] | | |
| 00607912 | Contingent | ADA-PERP[0], APE[143.8], APE-PERP[0], AR-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[.0004761], FTT[0.11574566], FTT-PERP[0], KIN[1330000.00000001], KIN-PERP[0], LTC[0.00877138], LUNA2[0.00035476], LUNA2_LOCKED[0.00082777], RAY-PERP[0], SHIB-PERP[0], SOL[.0074255], SOL-PERP[0], TRX[7], USD[1277.99], USDT[0.00289410], XRP[0] | | |
| 00607915 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00059086], ETH-PERP[0], FTM-PERP[0], FTA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.002488], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[56078.31], USDT[1.35073952], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00607918 | | USD[0.00], USDT[0] | | |
| 00607920 | | BTC[0], DOGE[5], MOB[437.13556283] | | |
| 00607921 | | DOGE[0.46882322], RAMP[.4006], SHIB[17285160], SUN[.0009244], USD[2.92], USDT[0] | | |
| 00607932 | Contingent | LUNA2[0.00663444], LUNA2_LOCKED[0.01548036], USD[27.65], USTC[0.93913756] | | |
| 00607933 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.05694247], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2426.62], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.09460789], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[308.2620495], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[8.593525], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[67.20], USD[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES[.4993889], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00607939 | | ETHW[1.0468924], FTT[.08866], TRX[10.500006], USD[332.44], USDT[0] | | |
| 00607940 | | ALT-PERP[0], TRX[.000001], USD[0] | | |
| 00607942 | | ETH[0], SOL[0], TRX[.000778], USDT[0.46754175] | | |
| 00607944 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], USD[1.35] | | |
| 00607951 | | AAVE-PERP[0], BADGER-PERP[0], BTC-PERP[0], LTC[.00216461], TRX[.000006], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00607963 | | FTT[0.00002965], LTC[0], USD[-0.43], USDT[0.48024363] | | |
| 00607964 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00607968 | | DOGEBEAR[1551117.1852], SUSHIBEAR[99853], USD[0.00], USDT[0] | | |
| 00607972 | | AAVE[0], ADA-20210326[0], ADA-PERP[0], APE[0.00771105], AUDIO-PERP[0], BNB[0], BTC[0], COMP[0], DOGE[60], DOGEBULL[0], DOGE-PERP[0], ENS[0], ENS-PERP[0], ETH[0], FTM[0], HT[0], LINK[0], LTC[0], MATIC[0], RUNE[0], SHIB[0], STARS[0], SUSHI[0], TRX[0], USD[0.07], USDT[0], WBTC[0], XRP[0] | | |
| 00607973 | | USD[680.53] | | |
| 00607978 | | AKRO[1], AMC[0], AUDIO[1], BAO[2], BNB[0], CAD[31.59], DENT[3], DOGE[0], GME[.00000001], GMEPRE[0], KIN[3], TRX[1], XRP[0] | | |
| 00607982 | | BTC[0.00000554], USDT[0.00030099] | | |
| 00607987 | | BAO[1], CAD[0.00], DENT[1], DOGE[20.62083393], KIN[2], LTC[.01698248], SHIB[0], TRX[.00112984], USD[0.00], XRP[93.77596308] | Yes | |
| 00607994 | | BTC[.00017755], CHZ[9.993], DOGE-PERP[0], DOT-PERP[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00608003 | | 0 | | |
| 00608004 | | ALGOBULL[62570000], ATOMBULL[917297], BTC[0], BULL[0.00008175], EGLD-PERP[0], ETH[0.00000001], ETHBULL[21.06789891], FTT[79.81614761], LINKBULL[539.07371230], MATICBULL[0.06762889], RSR[19195.32486125], SOL[.0005478], STX-PERP[0], UBXT[.19432701], USD[188.18], USDT[2170.55016803], VETBULL[831.70737809] | | |
| 00608006 | | USDT[1.569621] | | |
| 00608009 | | BADGER[0], BTC[0], DOGE[11], MATIC[1] | | |
| 00608011 | | UBXT[1], USD[0.00], USDT[0] | | |
| 00608013 | | BTC[0], ETH[0], FTT[0], MEDIA[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00608014 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], RAY[.9433], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00608019 | | SECO-PERP[0], USD[-377.63], USDT[2063.27478335] | | |
| 00608020 | | USDT[.040975] | | |
| 00608021 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06955491], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00461166], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01870915], SRM_LOCKED[.06339057], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.892005], UBXT[74.27205771], UNI-PERP[0], USD[0.00175090], VET-PERP[0] | | |
| 00608025 | | FTT[0.16290374], TONCOIN[197.822713], USD[0.11] | | |
| 00608029 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[-37398], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8910.87], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.94554291], YFI-PERP[0] | | |
| 00608030 | | FTT[26.16251741], USD[86.75] | | |
| 00608031 | | FTT[.5], USDT[3.93928514] | | |
| 00608034 | | ETHBEAR[55788.95], TRX[.000002], USD[0.02], USDT[0] | | |
| 00608037 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[2.16], USDT[0.54785500], XLM-PERP[0], XRP-PERP[0] | | |
| 00608039 | | ATLAS[610], AURY[0], BTC[0.00648057], FTT[6.49996314], RAY[7.62763171], TRX[.000003], USD[1.49], USDT[0.00033744] | | |
| 00608043 | | DOGE[0.94551777], USD[0.00041897] | | |
| 00608050 | | BTC[0], COMP[0], FTT[0.06973266], USD[0.00] | | |
| 00608054 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[14.22] | | |
| 00608056 | | BTC[0], USD[232.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00608058 | | AVAX[0.00021048], BTC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00608060 | | TRX[.000002] | | |
| 00608062 | | CEL[0], DENT[1] | | |
| 00608065 | | ADA-PERP[0], ALPHA[.6804], ALPHA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.023194], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SXP[.06072], SXP-20210625[0], SXP-PERP[0], USD[0.00], USDT[0.00029659] | | |
| 00608066 | | BAO[2], GRT[28.68160852], KIN[2], MSTR[.02714424], USD[0.00], XRP[20.36851331] | Yes | |
| 00608068 | | USD[25.00] | | |
| 00608072 | | AMPL[0], GBP[0.00], KIN[1], MATIC[1], REEF[598.92355747], UBXT[1] | | |
| 00608073 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001888], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], COMP[0], COMP-20210625[0], CREAM-20210326[0], CREAM-PERP[0], CUSDT[0], DAI[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTT[0], FTT-PERP[0], GRT-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], OKB-20210625[0], ROOK-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], UNI-20210625[0], USD[0.95], USDT[0.00], YFI[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00608074 | | ALT-20210625[0], BTC[0], BTC-20210625[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], FTT[2.78177088], GRT-PERP[0], RAY-PERP[0], SHIT-PERP[0], USD[3.31], USDT[0] | | |
| 00608077 | | AVAX-PERP[0], BCH[0], BTC-20210625[0], BTC-PERP[0], TRX[.000003], USD[-0.78], USDT[6.26573] | | |
| 00608088 | | ATLAS[75060], AURY[553], BNB[2.77000000], BNT[14.95823026], BTC[1.24132388], ETH[6.40076191], ETHW[6.37541410], FTM[201], FTT[164.43955351], IMX[1030.3], MATIC[50], MNGO[178210], MOB[0], POLIS[1253.01416998], RAY[7.93806323], SOL[481.45223389], SOL-PERP[0], SPELL[85300], TRX[4138], USD[99830.22], USDT[0] | | BNT[9.893745], BTC[.026002], ETH[4.624289], SOL[194.57] |
| 00608092 | | ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], AR-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USDI-1.42], USDT[2.04949972], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00608093 | Contingent | FTT[.091808], LUA[.026098], RAY[.52254018], SRM[.48675364], SRM_LOCKED[.29535628], USD[0.00], USDT[0] | | |
| 00608095 | | BTC[.0000857], USDT[0] | | |
| 00608097 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00942441], VET-PERP[0] | | |
| 00608099 | | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00003624], BTC-PERP[0], CEL-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0.06680543], ETHBULL[0], ETH-PERP[0], ETHW[0.06680543], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], REEF[0], SOL-PERP[0], SUSHI[0], USD[0.04], USDT[0] | | |
| 00608100 | | BULL[0], USDT[0] | | |
| 00608105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00438113], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00608115 | | AAVE[0], ADA-PERP[0], AUD[500.00], AVAX-PERP[0], BNB[0], BTC[0], DEFI-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USDI-176.42], USDT[0], VET-PERP[0] | | |
| 00608121 | Contingent | BCHBULL[.0015013], ETCBEAR[9746345.95], LUNA2[0.10910323], LUNA2_LOCKED[0.25457422], LUNC[23757.46], TRX[.000001], USD[0.01], USDT[8.67737669], XLMBULL[0.07774559] | | |
| 00608124 | | BCH[.4889022], CREAM[5.536772], DOGEBULL[.2578194], ETH[.0009166], ETHW[.0009166], MTA[406.03], MTA-PERP[0], ROOK[4.52257879], ROOK-PERP[0], TRX[.000004], USD[0.10], USDT[0] | | |
| 00608125 | | BNB[.03106411], ICP-PERP[0], USD[0.00], USDT[0.00024558] | | |
| 00608127 | | ADABEAR[9594], ADABULL[0.00048995], BULL[0.00000074], DOGEBEAR[4169], ETHBEAR[941.2], ETHBULL[0.00000942], MATICBEAR[96220], MATICBULL[.00909], USD[27.28] | | |
| 00608128 | | ETH[0.00057330], ETHW[0.00057330], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00608129 | | BAT[1.01638194], BTC[.05125398], CEL[140.44161559], CHZ[1], DENT[3], ETH[.35870015], ETHW[.35854947], GRT[517.56785501], LINK[22.90603175], RSR[1], TRU[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00608131 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.38073967], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00608134 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[0.02], USDT[0] | | |
| 00608142 | | AKRO[0], BAO[0], BNB[0], CHZ[0], DOGE[0], EUR[0.00], KIN[0], REEF[0], TRX[0], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 00608145 | Contingent | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA20.00001024], LUNA2_LOCKED[0.00002389], LUNC[2.23], SOL-PERP[0], TRX-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00608149 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06095533], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02202807], SRM_LOCKED[.4440807], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | | |
| 00608152 | | 1INCH-20210924[0], AAVE-PERP[0], ALGOBULL[6997375.47], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.9335], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOMBULL[271.8], ATOM-PERP[0], AVAX-PERP[0.09999999], AXS-PERP[0], BADGER[5.52632255], BADGER-PERP[0], BAO-PERP[0], BTC[.00109033], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[1], DOGEBULL[1], DOT-PERP[16.9], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1.760048], EUR[0.00], FTM[.7702263], FTM-PERP[0], FTT[32.86237375], FTT-PERP[0], HT-PERP[0], KNCBULL[143.9], LDO-PERP[0], LEO[270.82519145], LINA-PERP[0], LINK[.08128235], LINKBULL[136.89333995], LRC-PERP[0], LTCBULL[482], LUNC-PERP[0], MANA-PERP[0], MATIC[.89005], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[37.59307032], RAY-PERP[0], REN[.96324], ROOK[.50566636], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.94006355], SRM-PERP[0], STEP[1320], STEP-PERP[0], STX-PERP[0], SUSHIBULL[593000], SUSHI-PERP[0], SXPBULL[9000], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], TULIP-PERP[0], USD[-2110.54], USDT[0], XRP[.37], XRPBULL[76007.915225], XRP-PERP[0], XTZBULL[217.7606871] | | |
| 00608157 | | ETH[.00000001], USD[1.04] | | |
| 00608163 | | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.26], USDT[0] | | |
| 00608174 | | AAVE-PERP[0], ADA-PERP[0], ALGO[1.557936], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.089602], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.9913379], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CQT[1.89987], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046999], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY[.8936], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.829513], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00608175 | | BTC[0.01479717], BULL[0.09177219], DOGEBULL[0.18825614], ETHBEAR[4284.2], ETHBULL[0.32281487], FTT[11.097816], SHIB[91140], USD[4.63], USDT[0.04796522] | | |
| 00608186 | | BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 00608190 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.08362851], FTT-PERP[0], IOTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[1001.00], USDT[4183.70241294], XEM-PERP[0] | | |
| 00608193 | | BAO[217956.68], USD[0.88] | | |

Amended Schedule F-1 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00608196 | | ETH[.00000001] | | |
| 00608202 | | ATLAS[2.07], INDI[.836], TRX[-0.11174258], USD[0.01], USDT[0] | | |
| 00608203 | | BCH-PERP[0], BNB-PERP[0], HT-PERP[0], SXP-PERP[0], UBXT[58345.17464], USD[0.07], USDT[.018367] | | |
| 00608211 | Contingent, Disputed | AKRO[4], BAO[2996567.80085429], BTC[0], DENT[80030.4511237], GBP[0.00], KIN[27566694.41436002], NRX[2], UBXT[4], USDT[0] | | |
| 00608213 | | BEAR[72], BULL[0.00000037], ETHBEAR[12839], ETHBULL[0.13738445], USD[0.12], USDT[0.00000001] | | |
| 00608215 | | LTC[0], ROOK[.0002736], TRX[.000002], USDT[0] | | |
| 00608217 | | LUA[.046432], USDT[0] | | |
| 00608218 | Contingent | AAPL-20210625[0], AAPL-20210924[0], AAVE-PERP[0], AGLD-PERP[0], AMD-20210326[0], AMD-20210625[0], AMZN-20210326[0], AMZN-20210625[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0068], ETH-PERP[0], ETHW[0.00060000], ETHW-PERP[0], FB-20210326[0], FB-20210924[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[2910.12], GALA-PERP[0], GME-20210625[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.57517324], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00207883], LUNA2_LOCKED[0.00485060], LUNC[452.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFLX-20210326[0], NFLX-20210625[0], NIO-20210326[0], NIO-20210625[0], NIO-20210924[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000025], TRYB-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[842.11], USDT[0.00903901], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00608219 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ATLAS-PERP[4150], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.88537430], EUR[8118.12], FTT[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.00009410], LUNA2_LOCKED[.00021957], LUNC[20.491249], PAXG[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-16.61], USDT[0.84450013], USTC-PERP[0], YFI-PERP[0] | | |
| 00608220 | | CEL[.0341], USD[0.00] | | |
| 00608223 | | FTT[.00000001], USD[0.00], USDT[0.29335165] | | |
| 00608226 | | BAND-PERP[0], BTC[0], ETH[0], LINK[362.6], LTC[0], SNX[0], UNI[500], USD[1.12], USDT[0.00000001], YFI[0] | | |
| 00608231 | | BAO[913.55], FTM[.339655], TRX[.000001], USD[0.00], USDT[0] | | |
| 00608233 | | DFL[969.8157], USD[0.01], USDT[0] | | |
| 00608242 | | BNB[0], LUA[.144092], RUNE[0], TRX[0], USD[-0.03], USDT[0.04332789] | | |
| 00608251 | | USD[27.37] | | |
| 00608252 | | USD[4155.55] | | |
| 00608253 | | 1INCH-PERP[0], BAND-PERP[0], CRV-PERP[0], GRT-PERP[0], USD[0.00], USDT[0] | | |
| 00608258 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00608271 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00608280 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00608281 | | 0 | | |
| 00608283 | | BNB[0.00309995], BTC[.16639023], DAI[660.91723345], ETH[0], EUR[0.00], USD[0.00] | | |
| 00608285 | | AAVE[0], ATLAS[0], BAO[1], BTC[0], ETH[0], KIN[0], LTC[0], MATIC[0], RAY[0], SOL[0], STEP[0], UNI[0], USD[0.00] | Yes | |
| 00608287 | | USD[0.07], USDT[.00738308] | Yes | |
| 00608293 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00608295 | | DYDX[0], ETH[0], HT[0], TRX[0], TRXBULL[0.02418704], USD[0.00], USDT[0] | | |
| 00608297 | | FIDA[0], FTT[.0252163], REEF[0], SOL[.00000001], USD[0.59], XRP[0] | | |
| 00608298 | | ADA-PERP[0], DOGE-PERP[0], USD[212.52], USDT[.006719], VET-PERP[0] | | |
| 00608303 | | ATLAS[0], BF_POINT[200], BNB[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GMX[0], LOOKS[.00000001], RAY[874.89077650], ROOK[0], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00608307 | | ATOM-PERP[0], BTC-PERP[0], CEL[.0916], ETH-PERP[0], STEP-PERP[0], SXP[.09574], TRX[.000001], USD[294.10], USDT[0] | | |
| 00608310 | | BTC[0], ROOK[.0005988], TRX[.000004], USD[0.00], USDT[0.75190887] | | |
| 00608320 | | BNB[0], DMG[.01906446], ETH[0.00096001], SOL[0], TRX[0.00001600], USDT[229.90181682] | | |
| 00608324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4869.0747], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[332.26073633], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[170.917635], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.98898], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000022], UNI-PERP[0], USD[9.49], USDT[856.52204421], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00608325 | | DOGE[1], TSLA[.03948111], USD[25.00], USDT[0.00000280] | | |
| 00608330 | | USDT[0.00015500] | | |
| 00608332 | | BTC[0.00000873], USDT[0], XRP[0] | | |
| 00608340 | | ALPHA[.954115], ETHBULL[0], FTT[0.01257330], SOL[.00596], USD[0.00], USDT[0] | | |
| 00608343 | | LTC[.009], LTC-PERP[0], SOL[.699335], SUSHIBULL[2420.3212185], USD[0.00] | | |
| 00608351 | | BAO[963.235], USD[0.00], USDT[0] | | |
| 00608352 | | AAPL[1.00119764], AMC[2.04093473], DENT[1], DOGE[13.85208583], KIN[2], NVDA[.50841432], SHIB[1944834.94554493], UBXT[1], USD[13.18] | Yes | |
| 00608357 | | AKRO[1], BAO[5], BAT[1], DENT[1], EUR[0.00], HOLY[1], KIN[3], NFT [3088857899179721 03/The Hill by FTX #21748][1], NFT [332568228628506113/FTX EU - we are here! #139484][1], NFT [363561239884456626/FTX EU - we are here! #139339][1], NFT [573876833379836449/FTX EU - we are here! #139042][1], RSR[1], TRX[.000901], UBXT[1], USDT[0.00000146] | | |
| 00608358 | | BRZ[100] | | |
| 00608359 | | ALGOBULL[90.13], USD[4.24] | | |
| 00608360 | | AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-20210924[0], BTC[0], BTC-PERP[0], ETH[.00377988], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHW[0.00377987], LINK-0325[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], SOL-0325[0], SOL-20211231[0], SUSHI[.43], SUSHI-20210625[0], SUSHI-20210924[0], TRX-PERP[0], USD[1.48], USDT[2.68897863] | | |
| 00608366 | | ADABEAR[899370], ALGOBEAR[259636], ATOMBEAR[3297.69], BAO[102927.9], BNB[.005], BNBBEAR[199860], DOGEBEAR[899370], ETHBEAR[50953.8], KIN[12778254.3559], LINKBEAR[129909], SUSHIBEAR[621564.6], TOMOBEAR[49965000], TRX[.000002], USD[0.03], USDT[.005129] | | |
| 00608368 | | USD[277.64] | | |
| 00608371 | | ATOMBULL[0], BTC[0], DOGE[1], ETH[0], ETHBULL[0], FTT[0], MKR[0], USD[0.00], USDT[0], XTZHALF[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00608372 | | ETH[0], NFT (289711628139171684/The Hill by FTX #646)[1], USDT[0.00000725] | | |
| 00608375 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], ROOK-PERP[0], USD[3.84] | | |
| 00608376 | Contingent | COPE[556.68401], DAI[.09302574], DOGE[1], ETH[1.06015475], ETHW[1.06015475], FTM[.069378], FTT[8.695572], GBP[2057.60], PAXG[2.82885113], RSR[7995.85902698], SRM[63.295825], SRM_LOCKED[1.01384438], TRX[.000124], USD[108.94], USDT[0.00646300] | | |
| 00608378 | | EOSBULL[75.2499255], TRX[.000002] | | |
| 00608383 | | MATH[.072], USD[0.00], USDT[0] | | |
| 00608384 | | AKRO[1], ATLAS[23183.46233867], AUDIO[1.02234333], BAO[3], DOGE[1], KIN[2], RSR[1], USDT[0.16074286] | Yes | |
| 00608385 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000005], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.87], USDT[0] | | |
| 00608390 | | BNB[0], DOGE[5], ETH[.00000001], KIN[1209219.7], USD[3.97], USDT[0], VGX[619.8822] | | |
| 00608391 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], KSM-PERP[0], NEAR-PERP[0], RAMP[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00608398 | | BTC[0.00002219], BTC-PERP[0], COMP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00608411 | | ADABULL[0], ASD[0], ASDBULL[0], BCH[0], BCHBULL[0], BNBBULL[0], BTC[0.00011410], BULL[0], CHZ[0], COMP[0], COMPBULL[0], CRON[0], DOGE[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0.00000001], EXCHBULL[0], FB[0], FTT[0.05318862], LRC[0], MATIC[0], MATICBULL[0], MATICHALF[0], NFLX[0], XRPBEAR[0], XRPHEDGE[0] | | |
| 00608417 | Contingent | ETH[0], FTT[988.42246812], FTT-PERP[0], SLP[35.48672090], SRM[42.76635457], SRM_LOCKED[237.34670325], USD[174.96], USDT[0], YFI[0] | | SOL[110.22089058] |
| 00608424 | | BAO[.00000001], BAO-PERP[0], USD[0.98] | | |
| 00608427 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.09886], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO[6.18502569], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELU-PERP[0], ETC-PERP[0], ETH-PERP[0.18699999], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-123[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.78971833], LUNA2_LOCKED[1.84267611], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[58], TRX-PERP[0], UNI-PERP[0], USD[495.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00608430 | | USDT[.06224] | | |
| 00608432 | | AVAX-PERP[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0.16398698] | | |
| 00608434 | | BTC[0.00810000], ETH[0.00016047], ETHW[0.00014489], FTT[0.00825815], PAXG[.00000001], SWEAT[50], USD[1.54], USDT[0.00087500] | | |
| 00608438 | | BTC[0], CEL[0], CHZ[3], DOGE[5], EUR[0.00], FIDA[1], MATIC[1], UBXT[1] | | |
| 00608440 | Contingent | ATLAS[2740], BNB[.00977965], FTT[0.35032309], SRM[.00131516], SRM_LOCKED[0.00535391], USD[0.57], USDT[0] | | |
| 00608441 | | EUR[0.00], LINA[293.27620312], UBXT[1] | | |
| 00608446 | | ADABULL[0], BNBBULL[0], BTC[0.01127498], ETHBULL[0], FTT[2.13000635], MSTR[2.4983025], THETABULL[0], USD[22.86] | | |
| 00608447 | | BADGER[9.973014], BTC[0], FTT[13.37387219], LINK[35.47103], MTA[.00000001], RAY[230.8848], ROOK[13.15423721], STEP[2533.8], USD[0.01] | | |
| 00608448 | | BCH[.0002729], USD[0.01] | | |
| 00608459 | | BTTPRE-PERP[0], CHZ-PERP[0], HOT-PERP[0], TRX-PERP[0], USD[1.20], USDT[0] | | |
| 00608461 | | 1INCH-PERP[0], AAVE[.005716], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.008653], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.01363032], BNB-PERP[0], BNT-PERP[0], BTC[0.00002236], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.4939], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.263], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.01131], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.25], MTA[.13807475], MTA-PERP[0], OMG-PERP[0], RAY[.4281], RAY-PERP[0], ROOK[.00093875], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.30015], SUSHI-PERP[0], THETA-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00608462 | Contingent | ADA-PERP[0], ATLAS[0], AUDIO[0], BNB[0], BTC[0.00000001], CHZ[0], CHZ-20210326[0], COMP[0], COPE[0], DENT-PERP[0], DMG[0], DOGE[0], EMB[0], ETH[0], FTT[0], FTT-PERP[0], LINA[0], LUA[0], MANA[0], POLIS[13.19048680], RSR[0], SHIB[0.00000001], SOL[0], TRX[0], TRX-PERP[0], UBXT[.37520456], UBXT_LOCKED[50.88696866], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 00608464 | | AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], ETH[0.10261997], ETH-PERP[0], ETHW[0.10261997], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00003044] | | |
| 00608465 | | CRO[0], SHIB[119042.39494053], USD[0.00], USDT[0], YFI[0] | | |
| 00608469 | | 1INCH-PERP[0], ALCX[.00000001], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX[.08026555], SOL[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00608470 | | COIN[0.28279206], USD[0.00], USDT[0] | | |
| 00608471 | | ATLAS[3315.27599463], BAO[2.77806667], BRZ[0], BTC[0], CHZ[0.01028028], DOGE[.00005492], MATIC[0.01388406], RSR[0.09013743], SHIB[81577495.65128819], UBXT[0.05715760] | Yes | |
| 00608472 | | BNB[0], RUNE[0] | | |
| 00608475 | | FTT[.07793094], GBP[0.00], USD[10.00] | | |
| 00608476 | Contingent | ATLAS[2298.63111874], BTC[0.00117509], ETH[0.06486248], ETHW[0.06451189], FTT[7.19990785], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00663235], MCB[3], SRM[13.1392554], SRM_LOCKED[.18339422], UMEE[121.80232047], USD[0.06], USDT[2.07650423], USTC[0] | | BTC[.001164], ETH[.063995] |
| 00608480 | | AKRO[0], ALCX[0.00000136], ALICE[0.00003927], AMPL[0], ATLAS[0], AUDIO[0.00087021], BAND[0.00787505], BAO[72.45734440], BAT[0.02169814], BTC[0], CEL[.00069545], CHZ[.00110579], COMP[0.00000688], CREAM[0], CRO[0.06366672], CRV[0.00839147], DOGE[0], ENJ[0.00205057], ENS[0.00018516], ETH[0], FIDA[.00112544], FRONT[.00137265], FTM[0], FTT[0], GENE[0], GRT[0.05998107], HOLY[0.00059257], HT[0.29781861], KAR[0.00034864], IMX[0], KIN[38], MANA[0.0159380], MATIC[0.01589385], PROM[0.00028026], REEF[0.02736644], RSR[2], RUNE[0.00215736], SAND[0], SECO[.00000175], SHIB[32.41458519], SKL[0.00790126], SNX[0], SOL[0], SPELL[0.19650273], STARS[0.00580798], SUSHI[0.00274787], SXP[.00115296], TOMO[.00006163], USD[0.02], USDT[0.00247723], VGX[0], XRP[0.00107526] | Yes | |
| 00608481 | | USDT[1] | | |
| 00608483 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[254.11], XMR-PERP[0], XRP[2400], XRP-PERP[0] | | |
| 00608496 | | BNBBEAR[39972], BTC[0], DOGEBEAR[469671], EOSBULL[28.77984], USD[0.00], USDT[0.32162257] | | |
| 00608499 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.25407038], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01219715], ETH-0930[0], ETH-PERP[0], ETHW[1.00822825], FIL-PERP[0], FLOW-PERP[0], FTT[151.47957471], FTT-PERP[0], GST[1], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[52.43625866], LUNC[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[2.42600000], SOL-PERP[0], SRM[15.91990414], SRM_LOCKED[66.80735599], SXP-PERP[0], TRX[.000004], TSLA-20210625[0], UNI-PERP[0], USD[-896.44], USDT[0.00395001], USTC[0.05553043], USTC-PERP[0], WRX[1000.94], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.096879], ETH[.01217928] |
| 00608504 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAMP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00608507 | | FTT[0.04688025], SOL[0], USD[0.00], USDT[0] | | |
| 00608513 | | BTC[0], EUR[0.00], SPY[0], USD[19.06], USDT[0], WBTC[0] | | |

Amended Schedule F-1 Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00608516 | | LINA[589.60765], USD[0.36], USDT[0] | | |
| 00608520 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.0498938], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.60], USDT[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00608523 | | DOGEBULL[0.00692440], LINKBULL[12.21235268], THETABULL[.01779644], TRX[.000003], USD[0.09], USDT[0.00000001], XLMBULL[.0000481] | | |
| 00608527 | Contingent, Disputed | ATLAS[0], DOGE[0], STEP[0], USD[0.07] | | |
| 00608529 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00055], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00012], TRX-PERP[0], UNI-PERP[0], USDI-33.08], USDT[66.91898728], XRP-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00608533 | | ATLAS[160], USD[0.00] | | |
| 00608535 | | USD[1.44], USDT[0] | | |
| 00608543 | | BAO[2], BTC[0.00171765], DOGE[2], KIN[1], LINK[.00095234], MATIC[0], SXP[28.8611261], TRX[1], UBXT[1], USD[0.00], USDT[0.07073413] | Yes | |
| 00608545 | | AVAX-PERP[0], FIL-20210924[0], USD[0.00], USDT[0] | | |
| 00608547 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], FLOW-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[8.83], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00608552 | | ATLAS[3646.03088014], USD[0.08], USDT[2.75198485] | | |
| 00608554 | | BAO-PERP[0], FTT[.061], RAY-PERP[0], USD[32.20], USDT[1.77807421] | | |
| 00608556 | | AAVE[0.00000557], SOL[.00210793], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 00608562 | | BADGER-PERP[0], BAO-PERP[0], FTT[0.08847669], RAY-PERP[0], USD[0.71], USDT[0] | | |
| 00608567 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LINA-PERP[0], LINK-PERP[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00608572 | | GBP[4.40] | | |
| 00608573 | | BAO-PERP[0], BTC[.00000175], BTC-PERP[0], ETH[.00000001], HOLY-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00530377], YFI-PERP[0], YFI-PERP[0] | | |
| 00608576 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUD[0.01], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00280000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.34], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00608582 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG[.00008908], USD[24.91], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00608585 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00608587 | | AMPL[12.30906294], USD[3.12] | | |
| 00608593 | Contingent | AAVE-PERP[0], BNB[0.49990500], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.39997150], ETH-PERP[0], ETHW[0.39997150], FTT[.038706], HGET[.00617275], LTC-PERP[0], LUNA[20.00076408], LUNA2_LOCKED[0.00178286], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[14989.91], USTC[.10816], YFI-PERP[0] | | |
| 00608598 | Contingent | BTC[0.00019657], BTC-20210326[0], BTC-PERP[0], FTT[0.10429035], SRM[1.15459679], SRM_LOCKED[240.49862127], SUSHI[.00000001], USD[39.07] | | |
| 00608599 | | AUD[0.14], BOBA[.019445], BTC[0.15782442], ETH[.957], ETHW[0.95700000], OMG[.019445], USD[6646.60], USDT[0.00000001] | | |
| 00608606 | | DOGE-PERP[0], FTT[.099772], USD[0.00] | | |
| 00608608 | | BTC[0], USD[0.00], USDT[0] | | |
| 00608610 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00608614 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00186227], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[203.10], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00608616 | | BTC[0], CRV[53.46872997], ETH[2.70784399], ETHW[0], LTC[10.21885206], SOL[0], USD[0.00], USDT[0] | | |
| 00608617 | | BAO[25981.8], BAO-PERP[0], BTC[.00001949], FLOW-PERP[0], RAY-PERP[0], USD[0.41], USDT[.00917748] | | |
| 00608619 | | EUR[0.00] | | |
| 00608622 | | BAO-PERP[0], BTC-PERP[0], FLOW-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[13607.84], USDT[0] | | |
| 00608623 | | BAO[989.29], BAO-PERP[0], USD[0.06], USDT[0] | | |
| 00608624 | Contingent | AMPL-PERP[0], AND-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC-MOVE-0327[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0520[0], BTC-MOVE-0529[0], BTC-MOVE-0606[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DRGN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], PAXG[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], TRX[.000009], TRX-PERP[0], TULIP-PERP[0], USD[0.39], USDT-PERP[0], USTC-PERP[0], XAUT[0], XRP-PERP[0] | | |
| 00608627 | | BALBULL[.0006371], BNBBULL[.0], DOGEBULL[0], ETHBULL[0], GRTBULL[0.00000248], HTBULL[0], LINKBEAR[6255], LUA[.09032], SUSHIBEAR[986.4], SUSHIBULL[.21.01611], SXPBULL[.0005807], USD[0.10] | | |
| 00608628 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000779], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025708], ETH-PERP[0], FIDA[.74287512], FIDA_LOCKED[4.85091652], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.16779059], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MAGIC[.83789635], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.46083035], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], ROSE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00347635], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[88877.81], USDT[0.00717100], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00608632 | | BAO-PERP[0], DOGE[5], USD[-0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00608634 | | APE-PERP[0], APT[.9912088], AR-PERP[0], AXS[.0006885], BNB[0], BTC[0], DFL[.0199], EDEN[.001958], FTM[.0087], FTT[0.04559446], GALA[6.6732], GENE[.000584], GMT-PERP[0], GRT[.00626], ICX-PERP[0], IMX[.014527], IP3[.00813574], LUNC-PERP[0], MATIC-PERP[0], MNGO[.05995], MOB[.46168750], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], ROOK[0.00036049], SECO[.000515], SKL-PERP[0], SLRS[0.013315], SOL[0], SOL-PERP[0], STEP[.01135], STG[.00172], TRX[.000001], USD[3.57], USDT[0], XPLA[.0074], XRP[0.01397000] | Yes | |
| 00608636 | | ETH[0], USD[0.00], USDT[0] | | |
| 00608637 | | DOGE[2.9] | | |
| 00608638 | | BTC[.00000249], CHZ[1164.93335871], EUR[0.00], FRONT[1], MAPS[554.99996113], SECO[1] | | |
| 00608644 | | USD[1.15] | | |
| 00608653 | Contingent | 1INCH[3000.225], AAVE[100.0005], ADA-PERP[0], ALGO[10000.09498], APE[1000.00740000], APT-PERP[0], ATOM[800.00751], AVAX[349.914431], AVAX-093[0], BAO[0009427.61864066], BCH[8.00261109], BNB[80.00526084], BNT[2006.33033054], BTC[3.74137695], BTC-PERP2.3022], CEL[15000.87615970], CEL-PERP[0], COIN[0], COMP[100.00035], CRV[900.0199], CRV-PERP[0], DOGE[90025.79519411], DOT[1002.384714], ETH[125.99995357], ETH-PERP[0], ETHW[350.47103727], FTM[16200.18989000], FTT[1500.67177988], GBP[43000.05], GRT[12000.12], HBAR-PERP[0], LEO[1200.40862], LINK[1200.12624981], LRC[16000.17581202], LTC[150.00283760], LUNA2[2405.1677], LUNA2_LOCKED[3395.910236], LUN[30000000.31815725], LUNC-PERP[0], MATH[.00001], MATIC[10000.83383356], NEAR[800.008], ONE-PERP[0], REN[80000.4104], RSR[100092.67906575], RUNE[1000.006], SAND[0], SGD[0.00], SHIB[100.05079253], SHIB-PERP[0], SNX[0], SOL[371.05635050], SRM[5608.72604144], SRM_LOCKED[326.00237358], SUSHI[1001.93576156], THETA-PERP[0], TRX[49963.080178], UNI[1300.69365449], USD[-430814.70], USDT[0], XRP[60000.195119], XRP-PERP[0], YFI[1.00984682], ZRX[20000.85961823] | | |
| 00608657 | | BTC[.50335705], BTC-PERP[0], DOGE-PERP[0], ETH[5.6166839], ETH-PERP[0], USD[11.13] | | |
| 00608662 | | SUSHI-PERP[0], USD[0.00] | | |
| 00608663 | Contingent | AAPL[0.00474938], ADABEAR[249833750], ADABULL[.001873], ALGOBULL[213400], AMZN[30.0439115], AMZNPRE[0], ASDBULL[2.508], ATOMBULL[13.664], BABA[10], BALBULL[.277], BCHBEAR[97100], BCHBULL[24.34], BEAR[53100], BNB[0], BSVBULL[1610], BTC[.0176], BULL[13.00000457], CBSE[0], COIN[0.5266850], COMPBULL[.0463], DEFIBULL[0.00850434], DOGEBULL[.000287], EOSBEAR[2192200], EOSBULL[.434.3], ETCBEAR[34948000], ETCBULL[4.0128], ETH[0], ETHBEAR[24700000], ETHBULL[210.04993], FTT[150.01103704], GOOG[.01868902], GOOGLPRE[0], GRTBULL[.39], HTBULL[.115], KNCBULL[.2521], LINKBULL[14.5209], LTCBULL[5.73], LUNA2[4.66916725], LUNA2_LOCKED[10.89472359], LUNC[1016721], MATICBEAR[202[16.09], MATICBULL[.993], OKBBULL[.03205], SUSHIBULL[362], SXP[10], SXPBULL[5.995], THETABEAR[22300000], TOMOBULL[1823], TRX[11.862346], TRXBULL[2.07], TSLA[11.99278641], TSLAPRE[0], USD[22064.03], USDT[0.00797432], VETBULL[.0287], WRX[28], XLMBULL[.266], XRPBEAR[12110000], XRPBULL[13119.7], XTZBULL[3.555] | | |
| 00608673 | | DOGEBULL[0.00000034], EOSBULL[131.49037967], TRX[.7942], USD[0.00], USDT[0.00000001] | | |
| 00608681 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], STEP-PERP[0], TRX[.381156], USD[0.04], USDT[0.00001264] | | |
| 00608682 | | BAO[1.87236471], CHZ[.00122316], KIN[9.18707020], SHIB[51.69914838], TRX[0], USD[0.00], USDT[0] | | |
| 00608686 | | AKRO[387.04264025], BAO[39525.47842239], KIN[332569.83011712], SLRS[113.18974935], USD[0.00], USDT[0.00000001] | Yes | |
| 00608688 | | USDT[0.00000002] | | |
| 00608689 | | MTA[98.938915], USDT[1.129] | | |
| 00608692 | | AUD[2.00] | | |
| 00608700 | | AKRO[4], ASD[.68755696], AUD[0.00], BAO[.13036865], CHZ[131.97159682], DENT[5], DOGE[268.83905345], KIN[2.62314864], PUNDIX[0.00001305], SHIB[732298.1183176], TRX[1.00085838], UBXT[9], USDT[0] | Yes | |
| 00608704 | | USDT[0] | | |
| 00608711 | | USD[2.99] | | |
| 00608713 | | BAO[450684.3], DOGE[5], ETH[.00037], ETHW[.00037], SHIB[166183590], SHIB-PERP[0], USD[101.36] | | |
| 00608715 | | AUD[0.00], BYND[.25127448], DOGEBEAR[22352657.60840269], DOGEBEAR2021[0.07296405], DOGEBULL[0.00377611], ETH[0.01138434], ETHBULL[0.00675385], ETHW[0.01138434], USD[0.00] | | |
| 00608717 | | BAO-PERP[0], TRX[.7964], USD[-0.04] | | |
| 00608718 | | ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BVOL[.00006942], ETH[.00000001], FLOW-PERP[0], RAY[.04524948], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00608721 | | CEL[.02798], USD[0.72] | | |
| 00608722 | | ASD[.0871655], BAO-PERP[0], BAT-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000093], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.08132214], LUA[.093467], MATIC[0], QTUM-PERP[0], TRX-202103260[0], USD[4.18], USDT[0] | | |
| 00608724 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02313403], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], MANA-PERP[0], MOB[1889.19014279], MOB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.79], USDT[0.37669701], WAVES-PERP[0], XRP-PERP[0] | | |
| 00608726 | | SECO-PERP[0], USD[23.83] | | |
| 00608732 | | TRX[.000001], USD[2.56], USDT[0] | | |
| 00608733 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.57694299], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], IMX[3.19528], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.05972800], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[53.60], USDT[0], XRP-PERP[0] | | |
| 00608738 | | BAO-PERP[0], FTT[25.99558], SOL[4.36311050], TRX[.000021], TRX-20210625[0], USD[155.98], XRP-20210625[0] | | |
| 00608739 | Contingent | ATLAS[8.932145], ATLAS-PERP[0], AURY[100], BCH[.00081991], BNB-PERP[0], DOGE-PERP[0], DYDX[.1], DYDX-PERP[0], FTT[87.0076985], FTT-PERP[0], OMG-PERP[0], OXY[929.5296525], RAY[.00015], RAY-PERP[0], SOL[7.05957397], SOL-2021092410], SOL-PERP[0], SRM[192.43381529], SRM_LOCKED[80.57905073], SRM-PERP[0], USD[1.70], USDT[0.08343702], VET-PERP[0], WRX[.917562751, XRP[.557873], XRP-PERP[0] | | |
| 00608742 | | BNB[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00608743 | | BAO[977.8], LINA[9.798], USD[0.00], USDT[2.865678] | | |
| 00608744 | | BTC[0.02292842], BTC-PERP[0], BULL[0], DEFIBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00608748 | | BAO[966.6], BAO-PERP[0], ETH[.00000414], ETHW[0.00200414], USD[5.52] | | |
| 00608749 | | USD[0.00] | | |
| 00608750 | | BTC[.00003823], SECO-PERP[0], USD[0.29], USDT[0] | | |
| 00608757 | | BAO[173.945], SOL[0.15], USDT[0] | | |
| 00608759 | | FTT[0.40012135], SECO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00608766 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-20210326[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], RSR-PERP[0], SECO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000064], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00608769 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00454751], AVAX-2021123[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000776], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002271], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00442374], USDT-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00608772 | | USD[0.00], XRP[0] | | |
| 00608774 | | AAVE[0], BNB[0], BTC[0], ETH[0], LTC[0] | | |
| 00608776 | | USD[0.15], USDT[0] | | |
| 00608780 | | BTC[0.05736838], ENJ[638.78328], SHIT-PERP[0], USD[0.10] | | |
| 00608784 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[-0.72], USDT[57.39576967], XRP-PERP[0] | | |
| 00608787 | | ATLAS[.328488], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98[.658285], C98-PERP[0], DYDX[.081269], DYDX-PERP[0], FTM-PERP[0], FTT[.063323], FTT-PERP[0], NFT [384403108732228365/FTX EU - we are here! #167532][1], NFT [404189314993491096/FTX AU - we are here! #46200][1], NFT [428513872461116979/FTX EU - we are here! #166746][1], NFT [441483481143997022/FTX AU - we are here! #46242][1], NFT [469972753178827781/FTX EU - we are here! #166970][1], OMG-PERP[0], SOL-PERP[0], TRX[.00079], USD[0.02], USDT[0.87170349], XRP[.027269] | | |
| 00608790 | | BAO-PERP[0], DOGE[5], USD[0.00], USDT[0] | | |
| 00608791 | | BAO[902.72], BAO-PERP[0], PERP[.0172075], USD[0.00] | | |
| 00608792 | | SHIT-PERP[0], USD[22.91], USDT[0.00000001] | | |
| 00608793 | | BAL-PERP[0], COMP-PERP[0], MKR-PERP[0], USD[0.16], USDT[0.00825540], XLM-PERP[0] | | |
| 00608794 | | ATLAS[7.46649], ATLAS-PERP[0], ETH[0.00100000], ETHW[0.00069914], FTT[0.00658151], JOE[.07401], LTC[0], NFT [552695173231193353/FTX AU - we are here! #67329][1], SOL[0.00002097], STEP[.01021335], TRX[0], UNI[.0689138], USD[444.67], USDT[0.47927547], XRP[0.39878200] | | |
| 00608800 | | BAO[1], EUR[0.00], OXY[4.41126033] | | |
| 00608801 | | BAO[1], USD[0.00] | Yes | |
| 00608803 | | BTC-MOVE-20210215[0], BTC-PERP[0], FTT[.49982], FTT-PERP[0], USD[2.39], USDT[.02747856] | | |
| 00608807 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], BAT-PERP[0], BCH[.0004452], BCH-20210326[0], BNB-PERP[0], BTC[.00049397], BTC-20210625[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRX[.051502], TRX-PERP[0], USD[-3.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00608809 | | BRZ[.0014387], DENT[74.597], USD[0.00] | | |
| 00608810 | Contingent | AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], COMP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-20210625[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA[.02020355], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00608811 | | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CEL[0.99034138], CHZ-PERP[0], EGLD-PERP[0], ETH[0.00099233], ETHW[0.00099233], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], SHIT-PERP[0], SNX[0.17310104], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[61.15] | | |
| 00608812 | | BAO[597.01], BAO-PERP[0], USD[-0.74], USDT[8.36132400] | | |
| 00608813 | | MAPS[0], MATIC-PERP[0], USD[0.02], USDT[0.01654308], WRX[.4903342] | | |
| 00608816 | | BAO-PERP[0], BTC[0.00001003], BTC-PERP[0], ETH[.00000001], SLP-PERP[0], TRX-PERP[0], USD[0.02], ZEC-PERP[0] | | |
| 00608817 | | 1INCH[0], BAO-PERP[0], BTC[.0000916], BTC-PERP[0], DOGE[10], DOGEBEAR2021[.00005866], DOGEBULL[0.00000173], RSR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00608825 | | ETH[0], USD[0.00] | | |
| 00608826 | | BTC[0], ETH[.00000001], HT[0], USD[0.00], USDT[0] | | |
| 00608827 | | 0 | | |
| 00608828 | | BAO[10765.63218728], CRV[10.53897672], DOGE[20], FTM[32.4788879], LINA[64.71861381], UBXT[6], USD[0.00], USDT[0.00004662] | | |
| 00608831 | | BTC[.00090474], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], RSR-PERP[0], USD[55.00] | | |
| 00608834 | Contingent | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[0.02788746], SRM_LOCKED[.12395654], USD[0.00] | | |
| 00608839 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.00000001], BAO[0], BAO-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CHR-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ENS[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.00235278], FTT-PERP[0], LUNA2_LOCKED[8.79692786], MATIC[0], MATICBULL[0], MATIC-PERP[0], RAMP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], USD[0.09], USDT[0], YFI-PERP[0] | | |
| 00608840 | | USD[0.00], USDT[0] | | |
| 00608845 | | AGLD-PERP[0], BAO-PERP[0], BNB-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PAXG[0.00005387], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.16], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00608847 | | AMZN[.00083394], BEAR[754.5805], BNBBULL[0.00005350], BULL[0.00001504], ETHBEAR[117260.2], ETHBULL[0.00010885], GOOGL[.00039637], LINKBEAR[181769.5], LINKBULL[0.00019747], LTCBEAR[86.0224], LTCBULL[.0427062], MSTR[6.99476725], NVDA[.0022682], SOL[.0697682], SQ[10.51967795], TSLA[.0066123], USD[11329.20], XRPBEAR[55546.4], XRPBULL[.800552] | | |
| 00608848 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00010001], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00608851 | | ADABULL[0.00000467], CQT[.8918], DOGEBEAR2021[.003488], DOGEBULL[.00064818], LTCBULL[.00048], TRX[.000149], USD[0.00], USDT[0] | | |
| 00608852 | | AKRO[1], BAO[4], BTC[0], CHZ[1], KIN[2], USD[0.08] | | |
| 00608857 | | USD[0.00] | | |
| 00608864 | | BAO[352.29], BAO-PERP[0], DOGE[5], USD[0.00] | | |
| 00608867 | | BOBA[0], BTC[0], DAI[0], ETH[0.00255981], ETHW[0.00255981], FTM[0], KIN[0], NFT [363624444941494040/FTX EU - we are here! #58614][1], NFT [365528171916126725/FTX EU - we are here! #78901][1], NFT [485229105425059300/FTX AU - we are here! #58350][1], NFT [540249922457465106/FTX AU - we are here! #22750][1], OMG[0], SOL[0], TRX[.000019], USD[0.01], USDT[0.00000793] | | |
| 00608868 | | BEAR[12.9785], BNB[.008], BNBBEAR[741033], BNBBULL[0.00008522], BULL[0.00000171], DOGEBULL[0.00000360], ETH[.00089294], ETHBEAR[64986.94], ETHBULL[0.00000328], ETHW[.00089294], TRX[.00005], USD[-0.05], USDT[11.31091679] | | |
| 00608871 | | BTC[0], FTT[.21077027], USD[0.00], USDT[0.00000004] | | |
| 00608874 | | UMEE[1150], USD[1.27], USDT[0.00653800] | | |
| 00608875 | | ADA-PERP[0], BADGER-PERP[0], BNB-20210625[0], BTC-20210493[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHMR-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.91], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00608877 | | USD[0.00], USDT[0] | | |
| 00608878 | | FTT[20.39588973], PERP[100], USD[325.64], USDT[0] | | |
| 00608879 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0.00046420], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[.000102], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00608881 | | USD[25.00] | | |
| 00608882 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00608884 | | ADA-PERP[0], AVAX[.06708315], ETHW[.00096045], FTT[25.55561415], PORT[.00388992], SOL-PERP[0], TONCOIN[.00116493], TRX[31517.75438867], USD[0.27], USDT[0], XPLA[.4] | Yes | |
| 00608886 | | BAO-PERP[0], DOGE[5], ETH[.00029], ETHW[.00029], USD[4.70] | | |
| 00608887 | | AKRO[5], BAO[4], DENT[1], ETH[.00000104], ETHW[.00000104], FTM[212.94370097], KIN[2], RSR[1], SECO[1.0487585], TRX[3], UBXT[1], USD[0.00], USDT[0.00490480] | Yes | |
| 00608889 | | USD[0.00], USDT[0] | | |
| 00608890 | | BAO-PERP[0], BTTPRE-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.03481866], FTT-PERP[0], LINA-PERP[0], LUA[.00000001], RAY-PERP[0], SOL-PERP[0], USD[1.82], USDT[0] | | |
| 00608899 | | ADA-20210625[0], BAO-PERP[0], USD[-13.93], USDT[33.35894000] | | |
| 00608902 | | BAO[1], DENT[1], ETH[0], HKD[0.00], KIN[3], RSR[1], TRX[1], UBXT[1], USD[0.01] | | |
| 00608903 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00608904 | | BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00020253], FTT[25.094981], GBP[0.01], MATIC-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], USD[45556.83] | | |
| 00608909 | | BAO[914.88], DOGE[10], ETH[.00000001], USD[0.00] | | |
| 00608926 | | STEP[1169.303224], USD[0.04] | | |
| 00608928 | | NFT (352723667536195571/FTX AU - we are here! #21749)[1], NFT (483513969604363043/FTX AU - we are here! #30580)[1], TRX[.000002], USD[9.93], USDT[0.02772470] | | USD[9.00] |
| 00608933 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], APE[.199964], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00071065], BTC-MOVE-0607[0], BTC-MOVE-0612[0], BTC-PERP[0], BTTPRE-PERP[0], CADE600.17], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[12.62488323], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS[13132213.00300569], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00608945 | | AKRO[1], BAO[1832.40845711], BAT[.65273882], CHZ[1], DENT[1], GBP[0.00], MATIC[1.06783865], RSR[1], TRX[1], UBXT[2] | Yes | |
| 00608946 | | AUD[0.00], BTC[0.00009976], BTC-PERP[0], CAKE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00608948 | | FTT[0.09609532], USD[0.00], USDT[0] | | |
| 00608951 | | BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00608952 | | BAO-PERP[0], KIN[20000], USD[1.23] | | |
| 00608955 | | ETHBULL[0], FTT[0.04908064], LINK[0], USD[0.00] | | |
| 00608957 | | MATH[.04243], TRX[.000008], USDT[0] | | |
| 00608958 | | 1INCH-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], USD[0.51], XMR-PERP[0], YFI-PERP[0] | | |
| 00608961 | | BTC[0], CEL[0], FTT[.00000001], PAXG[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00608963 | | ADA-PERP[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00608964 | | 0 | | |
| 00608966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000399], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.04392206], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[37.23], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00608967 | Contingent | BCH-PERP[0], BNB[0], BTC-PERP[0], FTT[0], FTT-PERP[0], SRM_LOCKED[.14309771], UBXT[28.25670927], USD[0.00], USDT[0.00000001] | | |
| 00608968 | Contingent | 1INCH-PERP[0], AAPL[148], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00404142], BNBBULL[0], BNB-PERP[0], BTC[0.00000929], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056097], ETHBULL[0.00005530], ETH-PERP[0], ETHW[0.00056097], FIL-PERP[0], FLM-PERP[0], FTT[0.03466713], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028379], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00651625], SOL-PERP[0], SRM[23.08030394], SRM_LOCKED[94.51969606], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYBBEAR[0.00000727], UNI-PERP[0], USD[54154.62], VET-PERP[0], XLM-PERP[0], XRP[5.185205], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00608970 | | USD[0.00], USDT[0] | | |
| 00608971 | | DOGE[.9924], DOGEBEAR2021[.000929], DOGEBULL[0.00000091], EOSBULL[.5709], HOLY[11.9951], LTCBULL[.098831], SUSHIBULL[.8124], SXPBULL[.13832], THETABULL[0.00007225], TOMOBULL[0.091], TRX[.537044], TRXBULL[.007639], USD[0.00], USDT[0], VETBULL[.00097145], XTZBULL[.0001396] | | |
| 00608973 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], GRT-PERP[0], SRM-PERP[0], TRX[8.28754675], TRX-PERP[0], USD[-0.03], XRP-PERP[0] | | |
| 00608974 | | ALCX[0], BTC[0.01064697], FTT[0.16342862], STEP[.083842], USD[392.13], USDT[10], XRP[1214.6013] | | |
| 00608976 | | AAVE-20210326[0], ADA-20210326[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], CHZ-20210625[0], DOGE-20210625[0], DOT-20210625[0], EOS-20210326[0], EOS-PERP[0], ETH-20210625[0], ETH-2021123[0], FIL-20210625[0], FLOW-PERP[0], FTT[25.98453], FTT-PERP[0], LTC-20210326[0], SRM[0], SRM-PERP[0], THETA-20210625[0], TRX-20210326[0], USD[0.00], USDT[0], WRX[24.80014592], XRP-PERP[0] | | |
| 00608979 | | BTC[0], ETH[0], ETHW[0.00086418], USD[16.54], USDT[0] | | |
| 00608982 | | BAO[34975.5], ETH[.00021409], ETHW[.00021409], NFT (338717591581137246/FTX EU - we are here! #169896)[1], NFT (499974920516380815/FTX EU - we are here! #169743)[1], NFT (500299649503248493/The Hill by FTX #24491)[1], NFT (519623154512847138/FTX EU - we are here! #170132)[1], TRX[-20.50040806], USD[0.85], USDT[0.02165409] | | |
| 00608983 | | BAO-PERP[0], DOGE[.6101], DOGE-PERP[0], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00608987 | | BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[12.40], USDT[0.00000063] | | |
| 00608992 | | USD[0.00], USDT[0] | | |
| 00608993 | | BAO[170.5], USD[6.07] | | |
| 00608999 | | XRP[83.193544] | | |
| 00609000 | | 0 | | |
| 00609002 | | 1INCH-20210625[0], ADA-20210625[0], ADA-20210924[0], ANC-PERP[0], ASD-20210625[0], ATOM-1230[-2], BNB[0], BNB-20210625[0], BTC-20210625[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210625[0], ETH-20210924[0], ETH-2021123[0], FTT[25.14389366], FTT-PERP[0], LINK-20210924[0], LTC-20210625[0], OKB-2021123[0], SOL-.0624[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210625[0], TRX[38.000029], TRX-20210625[0], USD[117.17], WAVES-0930[0], WAVES-1230[0], WAVES-20210625[0], XRP-20210625[0] | | |
| 00609003 | | CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00609010 | Contingent | ATLAS[0.00000001], ATLAS-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.212], FIL-PERP[0], FTT[25.99558000], FTT-PERP[0], KLAY-PERP[0], LUNA2[14.18362963], LUNA2_LOCKED[33.0951358], LUNC[0], LUNC-PERP[0], NEO-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], SLND[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[2.34], USTC-PERP[0] | | |
| 00609011 | | AXS[.04822], CONV[3.393], LUA[.00483], MER[.5184], USD[0.06], USDT[0.03160932] | | |
| 00609013 | | ATOM-PERP[0], ETH-PERP[0], FIL-PERP[0], SECO-PERP[0], USD[0.04], USDT[0] | | |
| 00609015 | | ADA-PERP[0], AR-PERP[0], ASD[0], AURY[.00000001], BTC[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[12.63000001], XRP-PERP[0] | | |
| 00609019 | | AGLD-PERP[0], DOGEBULL[0], ETH[0], LINKBULL[0], MATICBULL[0], TRX[.140003], USD[0.00], USDT[0.00516593] | | |
| 00609021 | | 0 | | |
| 00609023 | | BF_POINT[300] | Yes | |
| 00609024 | | AUD[0.44], DOGE[1], TRX[1], UBXT[1] | | |
| 00609030 | Contingent, Disputed | 0 | | |
| 00609031 | | LINA[3.00465726], USD[0.01], USDT[0] | | |
| 00609035 | | BNB[0], DOGE[0], LUA[.00386], TRX[.000001], USDT[0] | | |
| 00609043 | | BTC[0.05484946], CAD[0.00], CRO[4683.79688602], SHIB[269286827.99656257], USD[0.00], XRP[2011.08118439] | Yes | |
| 00609052 | | 0 | | |
| 00609061 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0521[0], BTC-MOVE-20210821[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[.00000001], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00065458], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0.89260000], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-1230[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[17.30], USDT[0.00807116], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00609062 | | FTT[33.69378909], NFT (357018853799631711/The Hill by FTX #41488)[1], SOL[77.11502090], USDT[0.39990504] | | |
| 00609064 | | BTC[0], EUR[0.31], USD[0.95], USDT[0.00025613] | | |
| 00609066 | | DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PROM-PERP[0], UNI-PERP[0], USD[654.02], WAVES-PERP[0] | | |
| 00609067 | | BNB[.00084684], BTC[0], DAI[.0998], ETHW[0.00076462], SLND[29], USD[16.56], USDT[.0018056] | | |
| 00609068 | | BCH[0], BEAR[0] | | |
| 00609069 | | BAO-PERP[0], USD[0.91] | | |
| 00609070 | | USD[122.94] | | |
| 00609073 | | 0 | | |
| 00609079 | | BAO[1], RNDR[179.49212251], SOL[.00020331] | Yes | |
| 00609080 | | BAO[1], ETH[0], HT[0], NFT (407697883199638835/FTX Crypto Cup 2022 Key #9252)[1], SOL[0], USD[0.00] | | |
| 00609082 | | FTT[0], IMX[1.61407170], NFT (473023969929119003/The Hill by FTX #38161)[1], NFT (543601669806512159/FTX AU - we are here! #59527)[1], SOL[0], USDT[0] | | |
| 00609084 | | FTT[0.90573171], OXY[530.11299303], USD[2.63] | | |
| 00609085 | | DOGE[232.40532708], EUR[0.00], UBXT[1] | Yes | |
| 00609088 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0] | | |
| 00609091 | | 0 | | |
| 00609092 | | KIN[2215] | Yes | |
| 00609094 | | DOGE[123.48195623], EUR[0.00], KIN[1] | | |
| 00609102 | Contingent | BTC[0], ETH[0], ETHW[0.00513447], FTM[0], FTT[555.75630812], REN[0], SOL[91.67563162], SRM[4.14304972], SRM_LOCKED[234.36717506], USD[0.00], USDT[0] | | |
| 00609108 | | BAO[897.02], BAO-PERP[0], DOGE[5], USD[-0.18] | | |
| 00609109 | | BAO[1], BTC[2.82313628], FTT[0.01133523], HT[.04992721], KIN[1], USD[0.09], USDT[0], XRP[.01823492] | | |
| 00609110 | | TRX[.000001], USD[2.22], USDT[1.41676691] | | |
| 00609111 | | BTC[0], BULL[0], ETHBULL[0], SOL[0], USD[0.00], USDT[0] | | |
| 00609114 | | NFT (420326760012268665/FTX EU - we are here! #90160)[1], NFT (517137018129654151/FTX EU - we are here! #90235)[1], NFT (536321292649156879/FTX EU - we are here! #90204)[1], USD[0.23], USDT[.07785473] | | |
| 00609115 | | SECO-PERP[0], USD[0.08] | | |
| 00609117 | | BAO[946.3], DOGE[5], ETH[.37842794], ETHW[.37842794], USD[1.38] | | |
| 00609120 | | 0 | | |
| 00609124 | | TRX[.000001], USD[0.20], USDT[0.00000038] | | USD[0.20] |
| 00609125 | Contingent | APE-PERP[0], ATLAS[.539], ATLAS-PERP[0], AURY[.06097421], AVAX-PERP[0], BTC[0.00001300], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[151.003464], FTT-PERP[0], GMT-PERP[0], IMX[.0110375], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY[.00169], RAY-PERP[0], SHIB-PERP[0], SOL[.0064302], SOL-PERP[0], SRM[1.08028102], SRM_LOCKED[5.15971898], SRM-PERP[0], TRX-PERP[0], USD[137286.77], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00609126 | | CRO[1500], FTT[25], TRX[0.00007333], USD[5556.27], USDT[0.13405005] | | TRX[.000072], USD[5550.26], USDT[3.132974] |
| 00609134 | | BAT[0], ETH[.00000001], LUA[0], MTA[0], REN[0], SNX[0], SUSHIBULL[0], TOMO[0], UNI[0], USDT[0] | | |
| 00609136 | | BTC-PERP[0], USD[0.22] | | |
| 00609137 | | CHF[0.69], GALA[19.95510898], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00609142 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SNX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[21.78], USDT[0.00000001] | | |
| 00609149 | | XRP[24.98] | | |
| 00609151 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 00609152 | | ETH[.001], ETHW[.001] | | |
| 00609154 | | BTC-PERP[0], RAY-PERP[0], USD[0.22] | | |
| 00609158 | | ALGOBULL[19.5402], ALGO-PERP[0], EOSBULL[.598746], GRT-PERP[0], SECO-PERP[0], SXPBULL[.00097891], TRX-PERP[0], USD[1.01], USDT[0] | | |
| 00609159 | | BAO[711.4], BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00609161 | | ADA-PERP[0], ALICE-PERP[0], KIN-PERP[0], SRM-PERP[0], USD[0.00], USDT[.00037795] | | |
| 00609165 | | RAY-PERP[0], USD[0.62] | | |
| 00609166 | | USD[0.00] | | |
| 00609167 | | DENT[1], DOGE[501.87875984], XRP[100.5] | | |
| 00609170 | | BNB[0], DOGE[5], ROOK[0], USDT[1.04821732] | | |
| 00609174 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03168106], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.26], USDT[0] | | |
| 00609175 | | COPE[0], FIDA[0], USD[0.00], USDT[0.00000263] | | |
| 00609176 | | BTC-PERP[0], RAY-PERP[0], USD[0.25] | | |
| 00609182 | | BTC-PERP[0], TRX[.11971469], USD[0.00] | | |
| 00609183 | | BAO[955.065], USD[0.00] | | |
| 00609184 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.09696725], FIDA_LOCKED[.2231469], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MEDIA[0], MTA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX[0], SOL[.00000001], SOL-PERP[0], SRM[.00903599], SRM_LOCKED[.03784872], SRM-PERP[0], SUSHI-PERP[0], USD[60.07], ZRX-PERP[0] | | |
| 00609186 | | ALGOBULL[107524.68], FTT[0.00296887], USD[0.00], USDT[.00427548] | | |
| 00609188 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC[0.00007779], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00037000], ETH-PERP[0], ETHW[.00037], FLOW-PERP[0], FTT[25.31129698], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00392206], LTC-PERP[0], LUNA2[0.00579094], LUNA2_LOCKED[0.01351220], LUNC[1260.99], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[180.85023383], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[9006.35], USDT[1880.18189682], VET-PERP[0], XRP[1.7494], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00609189 | | BTC-PERP[0], RAY-PERP[0], USD[0.63] | | |
| 00609190 | Contingent, Disputed | LTC[.004], SECO-PERP[0], USD[0.06], USDT[0] | | |
| 00609196 | | BTC-PERP[0], RAY-PERP[0], USD[0.16] | | |
| 00609199 | Contingent | FTT[897.91373565], MOB[7216.60541062], SRM[.22206148], SRM_LOCKED[96.20815315], USD[1.59], USDT[0.00000001] | | |
| 00609202 | | SECO-PERP[0], TRYB-20210326[0], USD[0.00], USDT[0] | | |
| 00609205 | | 0 | | |
| 00609207 | | 1INCH[0], AAVE[0], BTC[0.00001132], DOGE[0], FTT[0], GBP[0.00], GME[.00000002], GMEPRE[0], HT[0], KNC[0], MKR[0], TRX[0], UBXT[0], XRP[0] | | |
| 00609211 | | BTC[0], SECO-PERP[0], USD[0.72], USDT[0] | | |
| 00609212 | | BTC-PERP[0], RAY-PERP[0], USD[0.71] | | |
| 00609213 | | BTC[0.00000370], LINK[.099943], NEAR[.099905], POLIS[.099772], USD[0.03], USDT[0.00857767] | | |
| 00609214 | | ATOM-20210326[0], BTC-20210326[0], BTC-20210625[0], DENT[92.571], DOGE[.00668], ETH-20210326[0], ETH-20210625[0], FTT[0.06819385], LINK[.099259], LTC[.009], LTC-20210326[0], LTC-20210625[0], TONCOIN[.097644], UNI-20210326[0], USD[0.00], USDT[0.27488323] | | |
| 00609218 | Contingent | ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BCH[.04200547], BCH-PERP[0], BTC[.00574455], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTT[32.29036771], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRISM[4240], QTUM-PERP[0], RAY[.9780445], RAY-PERP[0], SAND[157], SHIB-PERP[0], SOL[.00622812], SOL-PERP[0], SRM[5.29772286], SRM_LOCKED[15.52804174], SRM-PERP[0], STORJ-PERP[0], THETA-20210625[0], TRX[71.000004], TRX-PERP[0], USD[1721.27], VET-PERP[0], WAVES-PERP[0], WRX[563.5805008], XLM-PERP[0], XRP[33.65646376], XRP-PERP[0], XTZ-PERP[0] | | |
| 00609223 | | AUDIO[.66867], SECO-PERP[0], USD[18.09], USDT[0] | | |
| 00609224 | | BTC-PERP[0], RAY-PERP[0], USD[0.24] | | |
| 00609229 | | ADABULL[0], BNBBULL[0], BULLSHIT[0], COMPBULL[0], ETHBULL[0], FTT[0.03984519], THETABULL[0], UNISWAPBULL[0], USD[0.01], USDT[0] | | |
| 00609230 | | BTC-PERP[0], RAY-PERP[0], USD[0.59] | | |
| 00609231 | | ALCX[1.75400000], ALCX-PERP[0], ALPHA[321.69357235], AVAX[15.69163105], AVAX-20211231[0], BNB[1.90444124], BNB-20210625[0], BNB-PERP[0], BNT[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], DAIE-PERP[0], ETH[0], FTM[187.59145786], FTM-PERP[0], FTT[33.14821959], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG[0.34222900], OMG-20211231[0], RAY[57.46215352], SHIB[890609.8975508], SHIB-PERP[0], SOL[22.76048245], SOL-20211231[0], SPELL-PERP[0], SUSHI[0], SUSHI-20211231[0], USD[3385.17], USDT[0] | | RAY[49.0151], SOL[10] |
| 00609233 | | SXP-PERP[0], USD[0.98], XRP[.874] | | |
| 00609237 | | BTC-PERP[0], RAY-PERP[0], USD[0.26] | | |
| 00609239 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTT[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00609243 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 00609245 | | BTC-PERP[0], RAY-PERP[0], USD[0.58] | | |
| 00609248 | | BAO-PERP[0], DOGE[5], USD[0.00], USDT[1.31707305] | | |
| 00609252 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BEAR[44.488], BNB-PERP[0], BTC[0.00393797], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00145922], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00858765], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY[11.08734261], SOL-PERP[0], SRM[.99766], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.75], USDT[0], YFI-PERP[0] | | |
| 00609256 | | BTC-PERP[0], RAY-PERP[0], USD[0.50] | | |
| 00609269 | | BTC-PERP[0], RAY-PERP[0], USD[0.21] | | |
| 00609274 | | BTC[0], ETH[0.00005690], ETHW[0.00005690], ROOK[0], USD[0.00], USDT[0.00613406] | | |
| 00609277 | | BAO-PERP[0], BNB[.00979675], EOS-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[-1.50] | | |
| 00609281 | | BTC-PERP[0], USD[2.39] | | |
| 00609284 | | BNB-PERP[0], BTC[0], CHZ-PERP[0], FTM-PERP[0], HXRO[.904905], LUA[0], MAPS[.968555], UBXT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00609290 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], COMP-PERP[0], ETC-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00609292 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[760.000004], TRX-PERP[0], USD[-27.13], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00609293 | | BAO[543896.64], DOGE[5], USD[0.92] | | |
| 00609294 | | BTC-PERP[0], RAY-PERP[0], USD[0.60] | | |
| 00609305 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.27] | | |
| 00609311 | | TRX[.000002], USDT[0.00032858] | | |
| 00609313 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00001580], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM[.9715], FTT[0.06102415], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MNGO-PERP[0], REN-PERP[0], ROOK[0], SHIB[200000], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], SUSHI[.475395], SUSHI-PERP[0], TRX[0.00000100], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00609314 | | BAO[2], KIN[1], TRX[2], USD[0.00] | Yes | |
| 00609315 | Contingent | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ASD[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[8.30907566], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LTC[0], LUNA2[22.71148432], LUNA2 LOCKED[52.99346342], LUNC[4945353.848666], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-2021231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0.00078000], TRYB[0], UNI-PERP[0], USD[1.22], USDT[20.20895650], USTC[.0778], WBTC[0], XRP[0], YFI[0], ZIL-PERP[0] | | |
| 00609316 | | SECO-PERP[0], USD[0.00] | | |
| 00609319 | | ETH-PERP[0], RAY-PERP[0], USD[0.51] | | |
| 00609321 | | USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00609323 | | USD[0.00] | | |
| 00609325 | | AKRO[1], BAO[2], BNB[0.01513801], BTC[0.00048200], ETH[0.00956299], ETHW[0.00943978], LTC[.00000192], TRX[1], XRP[8.17063871] | Yes | |
| 00609328 | | BAO-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00609329 | | USDT[0] | | |
| 00609330 | | TRX[.000009], USDT[0.00000629] | | |
| 00609332 | | ATOM-PERP[0], BTC-PERP[0], OXY-PERP[0], RAY[.14605527], SNX[.0780759], TRX[.000001], USD[-0.71], USDT[10.48530306], XRP[.932456] | | |
| 00609334 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09055566], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LIC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00609336 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1828.49], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0-6000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[92.10377323], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.76192594], LUNA2 LOCKED[13.44449387], LUNC[1254671.5054852], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[63.21], USDT[216.21263341], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00609342 | | FTT[.00000001], SOL[.0001], USD[1.41] | | |
| 00609344 | | 0 | | |
| 00609346 | | BTC[0.00054826], BTC-PERP[0], DOGE[0], ETH[0], LTC[0], LTC-PERP[0], USD[0.01] | | |
| 00609348 | | AUD[12.99], FTT[70.97211283], HXRO[8000.303159], SOL[0], USD[0.00], USDT[0] | | |
| 00609353 | | ETH[0], USD[0.00], USDT[0.31623252] | | |
| 00609355 | | LTC[.008138], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00609358 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-2021081200[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00609364 | | BNB[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], ETH[0], FTT[25], FTT-PERP[0], LUNC-PERP[0], NFT [3850844965477220943/The Hill by FTX #18931][1], NFT [46638721364809324/FTX AU – we are here! #49689][1], NFT [47880944252799497/FTX Swag Pack #482][1], TRX[0], USD[0.00], USDT[0.16390796] | | |
| 00609365 | | DOGE[5], LUA[.08965], USD[1.43] | | |
| 00609366 | Contingent, Disputed | USD[25.00] | | |
| 00609368 | | ADABULL[0], ADAHEDGE[0], ADA-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00609376 | | BTC[.00210049] | | |
| 00609377 | | AKRO[1], CEL[0], KIN[2], USD[0.05], USDT[0] | | |
| 00609378 | | AUDIO[.9362], DOGE[56], LUA[.08322637], USD[1.82], USDT[.006] | | |
| 00609380 | | BTC[61.47314202], ROOK[0], USD[0.01], USDT[0], XRP[0] | | |
| 00609381 | | FTT[0.04243707], FTT-PERP[0], GRT-PERP[0], NPXS-PERP[0], SAND-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00609389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[00377039], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0.00438494], UNI-PERP[0], USD[-0.24], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00609390 | | BTC[0], ETH-20211231[0], FTT-PERP[0], TRX[0], USD[0.09], WRX[0] | | |
| 00609398 | | BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00609399 | | USD[0.00] | | |
| 00609401 | | AUD[0.00], BAT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00609402 | | ETH[0], RSR-PERP[0], USD[0.00], USDT[0.00198840] | | |
| 00609403 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00609404 | | USD[0.01], USDT[0.00000275] | | |
| 00609410 | | USDT[100] | | |
| 00609415 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00296117], DOGE-PERP[0], FTT[23.48551007], TRX[1.000841], USD[0.00], USDT[0.00000441], YFI-PERP[0] | | |
| 00609417 | | BTC[0.01729522], COIN[.159968], DOGE[.976], ETH[0.04386494], ETHW[0.04386494], FTT[9.38401776], TRX[.000001], TSLA[.059988], USD[-0.01], USDT[2.557259] | Yes | |
| 00609419 | | USD[0.00], USDT[0.00000001] | | |
| 00609422 | | ADA-PERP[0], ATOMBULL[38.6921892], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00083442], ETHBULL[0], ETH-PERP[0], ETHW[.00083442], FLOW-PERP[0], FTT[0.01869967], LINKBULL[2.09901514], LTCBULL[52.076098], LTC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SXPBULL[660.61109567], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2.39], USDT[3.88503680], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[1000.7139785], XRP-PERP[0], XTZBULL[35.88764637] | | |
| 00609424 | | BCH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSH-PERP[0], TOMO-PERP[0], USD[7.82], USDT[0], VET-PERP[0], XLM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00609426 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00297121], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[.9912], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (35314175321547463/FTX EU - we are here! #180254)[1], NFT (45602789467330376/FTX EU - we are here! #180302)[1], NFT (52807244708903074/FTX EU - we are here! #180138)[1], ROOK[.0015844], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[19.21], USDT[0.00000154], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00609427 | Contingent | ENS[0], FTT[615.0005], SRM[.46689294], SRM_LOCKED[161.75710706], USD[-0.45], USDT[0] | | |
| 00609429 | | ATLAS[0], ETH[0.04408600], KIN[2], TRX[1] | Yes | |
| 00609430 | Contingent, Disputed | BTC-PERP[0], BULL[0], ETHBULL[0], FTT[0], USD[3.64], XRP-PERP[0] | | |
| 00609432 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00609433 | | ETH[0], USD[0.00] | | |
| 00609438 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0.00000783], DOGE-PERP[0], ETH-PERP[0], FTT[2.10765579], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00609441 | | ADA-PERP[0], BNB-PERP[0], BTC[.005], BTC-PERP[0], DOT-PERP[0], EXCH-PERP[0], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[478.31] | | |
| 00609443 | | FTT[.0009979], ETHW[.0009979], SECO-PERP[0], USD[0.00] | | |
| 00609448 | | NFT (39314469725426574/Baku Ticket Stub #1976)[1], TRX[.000403], USDT[0.00000028] | | |
| 00609452 | Contingent | APE[736.199643], AURY[.22593962], AXS[.09217837], ETH[.00026526], ETHW[.97926526], FTT[2.17093175], IMX[.001336], LUNA2[0.06214309], LUNA2_LOCKED[0.14500055], LUNC[13531.79], RON-PERP[0], SAND[2.1603185], SOL[3.99924], USD[0.03], USDT[0], WBTC[.0000609] | | |
| 00609454 | | ETH[0], USD[0.00], USDT[0.55488140] | | |
| 00609456 | | BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], EOS-PERP[0], ROOK[.00055066], ROOK-PERP[0], USD[0.00] | | |
| 00609457 | | EOSBULL[.0158], LUA[.097414], SXPBULL[0.00082680], TRX[.000002], USD[-0.02], USDT[2.02101819] | | |
| 00609458 | | KNCBULL[.1479704], TRX[.000001], USD[0.10], USDT[.000535] | | |
| 00609459 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP[.01463145], XRP-PERP[0] | | |
| 00609460 | | BAO-PERP[0], FTT[0.00888587], USD[-18.17], USDT[28.66461296] | | |
| 00609461 | | BTC-PERP[0], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 00609462 | | DMG[.0005] | | |
| 00609467 | | LUA[.0936405], USDT[0] | | |
| 00609468 | | DOGE[.89094], USDT[0] | | |
| 00609469 | | 0 | | |
| 00609471 | | BTC[0.00014263], BULL[0], ETH[0.30000000], ETHW[0.30000000], FTT[25.13243206], LOOKS-PERP[0], MKR-PERP[0], USD[2058.39], USDT[0.00000001] | | USD[1336.98] |
| 00609475 | | ETH[.04], ETHW[.04], USD[1.18] | | |
| 00609478 | | ETH-PERP[0], USD[0.50], XRP[4.057402], XRP-PERP[0] | | |
| 00609482 | | BULL[0], SECO-PERP[0], USD[0.00], XRP[0] | | |
| 00609485 | | BRZ[0], BTC[0], BULL[0.00000079], DOGEBULL[0.00009094], ETHBULL[0], LTC-20210326[0], LTC-PERP[0], TOMOHALF[0], UNI-PERP[0], UNISWAPBULL[0.00000856], USD[0.01], USDT[0], USDT-20210625[0], ZECBEAR[0] | | |
| 00609493 | | BTC[0.00189962], DAI[.053521], FTT[.08910193], SOL[.00617564], USD[7.88], USDT[0] | | |
| 00609503 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1.84], VET-PERP[0], WAVES-PERP[0] | | |
| 00609505 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.02], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[11.21636058], LUNA2_LOCKED[26.17150801], LUNC[.00000001], LUNC-PERP[0], MATIC[340.99999999], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], PAXG-PERP[0], RON-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00609506 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00609510 | | AUD[0.00], ETH[0.06800000], ETHW[0.06800000], USDT[168.09632] | | |
| 00609511 | | BTC[0], ETH[0.00000001], MATIC[9.335], ROOK[3.7341367], RUNE[.05604], USD[0.02], USDT[0.00673953] | | |
| 00609512 | | BAO[1], GBP[0.00], KIN[2], TRX[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00609515 | | BAO[949.85], USD[0.00] | | |
| 00609517 | | DMG[.0725], USDT[0] | | |
| 00609519 | | ATLAS[699.9867], FTT[7.03067850], USD[0.00], USDT[0] | | |
| 00609520 | | CRV[433.9132], FTM[.9], SPELL[32.96], USD[1.82], USDT[0.00000001] | | |
| 00609521 | | ADA-PERP[0], BCH-20210326[0], BTC-20210326[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[0.63] | | |
| 00609522 | | AUD[0.00], BTC[0.00671364], ETHW[.00898236], MATICBULL[.1472171], USD[0.00] | | |
| 00609524 | Contingent, Disputed | ETH[0], ETH-PERP[0], FTT[0], MAPS[0], OXY[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00] | | |
| 00609535 | | SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00609536 | | USDT[0] | | |
| 00609540 | | ALGOBULL[124982341.7], BTC-PERP[-0.2735], BULL[0.00035075], DEFIBULL[25.08635562], ETH[0.01001081], ETHBULL[0.00980088], FTT[2.06674714], SOL-PERP[-42.48], USD[6158.01], USDT[5621.36220920], USDTBULL[0.00000732], USDT-PERP[0] | | |
| 00609542 | | USD[0.05] | | |
| 00609543 | | 1INCH[156.10404730], ATLAS[4799.04], BTC[0.10114651], OXY[49.99], PERP[.09864], USD[0.48], USDT[0.00545341], WBTC[0.35015838] | | 1INCH[156] |
| 00609546 | | BTC-20211231[0], ETH[0], POLIS-PERP[0], SOL[.00927599], USD[0.35], USDT[0] | | |
| 00609554 | | BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00609555 | Contingent | BNBBULL[0], COPE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.17042115], LTCBULL[0], ROOK[0], SRM[7.39047937], SRM_LOCKED[45.57956372], SUSHIBULL[0], SXPBULL[0], TRXBULL[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00609560 | | ADA-20210625[0], ALTBULL[0], BTC[0], BTC-PERP[0], COMP[0], CREAM[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KNC-PERP[0], MATIC-PERP[0], MKR[0], SOL[.00758747], SOL-PERP[0], THETABULL[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00609561 | | XRP[25.9] | | |
| 00609562 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[40.57158], SXP-PERP[0], USD[0.58] | | |
| 00609563 | | SECO-PERP[0], USD[15.41] | | |
| 00609567 | | AKRO[.814], BAO[181872.6], DENT[12397.52], FTT[0.01833643], USD[1.00], XRP[133] | | |
| 00609568 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[3], ETH[0], LRC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00609575 | | ADA-PERP[0], GRT-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00609577 | | BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN[3394], KIN-PERP[0], KSOS-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SOL[-0.00056738], SPELL-PERP[0], STEP-PERP[0], USD[0.77], USDT[-0.00335489], XRP[0.95400000] | | |
| 00609582 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], THETA-PERP[0], TRX-20210625[0], USD[0.68], XRP-PERP[0] | | |
| 00609585 | | BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00609586 | Contingent | AVAX[18.50318614], BTC[0.03097376], BTC-PERP[0], ETH[0.69123493], ETH-PERP[0], ETHWID.69123493], FTT-PERP[0], GMT[31], LUNA2[4.20599313], LUNA2_LOCKED[9.81398397], LUNC[915863.86], RUNE[113.6], SAND[1003, SOL[13.6], SRM[197], UNI[.4], USD[150526.63], VET-PERP[0] | | |
| 00609589 | | ETH[0], LINA[0], USDT[0] | | |
| 00609590 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], XRP[0.00597194], XRP-PERP[0] | | |
| 00609593 | | BTC[0.00001444], FTT[0.08323620] | | |
| 00609594 | | USDT[0] | | |
| 00609595 | | ADA-PERP[0], SOL[8.34260386], USD[0.16], USDT[0] | | |
| 00609611 | | BAO-PERP[0], SECO-PERP[0], USD[0.00] | | |
| 00609612 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00609616 | | LTC[.0029], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00609621 | | AKRO[0], DOGE[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00609632 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[.00054874], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.01900001], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USDI-0.45], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00609634 | | LTCBULL[.002], LTC-PERP[0], USD[0.02] | | |
| 00609641 | | BTC-PERP[0], USD[0.16], USDT[1.82583490] | | |
| 00609642 | | BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 00609643 | | BNB[.00078], ETH[0], GST-PERP[0], NFT (54830847906441459/Mystery Box)[1], SOL[.0099658], USD[0.62], USDT[0.03313918] | | |
| 00609646 | | 0 | | |
| 00609647 | | ALGOBULL[4824685.89929956], ATOMBULL[845.50827786], BALBULL[322.37903539], BCHBULL[1295.94617213], BSVBULL[567794.68544174], COMPBULL[10.68926845], EOSBULL[36079.281795], ETCBULL[6.76388042], FTT[0.00766669], GRTBULL[131.83745784], KNCBULL[72.08101321], LINKBULL[2.77186579], LTCBULL[162.78155919], MATICBULL[28.43060249], SUSHIBULL[56763.35357892], SXPBULL[2898.4081509], TRXBULL[190.415063], USD[0.81.74], USDT[89.54689028], VETBULL[18.21972737], XRPBULL[10896.72194248] | | |
| 00609655 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[14.60] | | |
| 00609665 | Contingent | ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM[0.00000001], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], EXCH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088878], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (558319466123151067/FTX Swag Pack #122 (Redeemed))[1], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[23.47434426], SRM_LOCKED[189.14497229], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.11], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00609671 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032660], ETH-1230[0], ETH-PERP[0], ETHW[0.00032660], FLOW-PERP[0], FTM-PERP[0], FTT[25.08616934], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0.00000001], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOCKS[0.00000001], LOOKS-PERP[0], LUNA[24.79344090], LUNA2_LOCKED[11.18469544], LUNA2-PERP[0], LUNC[1043781.84858684], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (311404811053489726/FTX EU - we are here! #100094)[1], NFT (312934932928046520/FTX Crypto Cup 2022 Key #2062)[1], NFT (332728459776255538/Hungary Ticket Stub #1117)[1], NFT (369846676132500097/FTX EU - we are here! #100352)[1], NFT (376971389911820370/FTX AU - we are here! #46627)[1], NFT (379840214595917701/FTX AU - we are here! #46645)[1], NFT (458622178038873641/The Hill by FTX #8180)[1], NFT (472895731393649219/Baku Ticket Stub #1685)[1], NFT (573206679622903240/FTX EU - we are here! #73484)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.000243], TRX-PERP[0], UNI-PERP[0], USD[219.25], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00609672 | | ADABULL[0.00000002], ETHBEAR[101.47], BEAR[0], BEARSHIT[0], BTC[0.00009719], CUSDTBEAR[0.00000223], DOGEBEAR[6.8903344e+07], DOGEBULL[0], ETH[0.06166921], ETHBEAR[0], ETHBULL[0], ETHW[0.06166921], THETABEAR[53060], THETABULL[0.00095000], USD[1.93], USDT[0] | | |
| 00609674 | | BTC[.000118], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00609677 | Contingent | BNB[0.00000001], BTC[0.02720659], BTC-PERP[0], DOGEBULL[0.00000007], ETH[.00000001], LTC[0.00000001], LUNA2[0.00007796], LUNA2_LOCKED[0.00018191], LUNC[16.9767738], SLP[35.37268068], SUN[3.878], TRX[0.30963427], USD[0.27], USDT[380.65678886] | | |
| 00609678 | | DOGE[.79114671], SOL[0.00010930], TRUMP2024[0], USD[1.57], USDT[0.00898211] | | |
| 00609682 | | BTC-PERP[0], USD[6.01] | | |
| 00609683 | | ADA-PERP[0], AUDIO[4683], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[117.2358305], HOLY[.9566], MNGO[9450], RAY[481.60687237], RAY-PERP[0], SHIT-PERP[0], SOL[8.22169747], SOL-PERP[0], TRX[.00000001], USD[0.00], USDT[0.00395263], ZRX[5799.24114] | | RAY[480.666578] |
| 00609686 | | BAO[105280.07839846], USD[0.00] | | |
| 00609687 | | BAO[862.8], BTC-PERP[0], CRV-PERP[0], KIN[6353], LUA[.04923], MATIC[8.134], RAY-PERP[0], SECO-PERP[0], UBXT[.9361], USD[0.69], USDT[0] | | |
| 00609688 | | BTC-PERP[0], ICP-PERP[0], LINK-PERP[0], USD[-1032.68], USDT[2086.110138] | | |
| 00609698 | | ALGOBULL[1001349.055], DOGEBEAR[3487557], USD[0.03], XTZBULL[3.4056144] | | |
| 00609699 | | NFT (380795705009931181/FTX EU - we are here! #284586)[1], NFT (544036380604291381/FTX EU - we are here! #284617)[1] | | |
| 00609705 | | BTC[0], HNT[.0340985], SECO-PERP[0], USD[2.68], USDT[0] | | |
| 00609707 | | USD[25.00] | | |
| 00609710 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO[49.85834733], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY[-0.093300], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000018], TRX-20211231[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00609715 | | ALT-PERP[0], BAO-PERP[0], USD[0.00], USDT[3.71109074] | | |
| 00609716 | | AAVE-PERP[0], APT-PERP[0], ASD[.04687], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-0227[0], CEL-PERP[0], COMP-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00061430], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[-0.00026984], ETHW-PERP[0], FTM-PERP[0], FTT[0.10333366], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC[0.07010657], LTC-PERP[0], LUNC-PERP[0], MATIC[2.38438096], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB[.00710712], OKB-20210326[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[2.81], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00609717 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], OXY-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00609718 | | USD[0.00] | | |
| 00609721 | | BALBULL[0], BNBBULL[0], BTC[0], COMPBULL[0], CUSDTBEAR[0], CUSDTBULL[0], DEFIBULL[0], ETHBULL[0], KNCBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00609723 | | SECO-PERP[0], USD[5.30] | | |
| 00609725 | | AKRO[1], BADGER[0], BAO[3], CHZ[1], DENT[1], DOGE[3], ETH[0], LTC[0], MATIC[1], MTA[0], PERP[0], ROOK[0], RSR[1], TRX[2.000051], UBXT[2], USD[0.00], USDT[0] | | |
| 00609727 | | MOB[582.44695], SOL[.00465017], USDT[1.43783494], XRP[.008094] | | |
| 00609728 | | BTC[0], FTT[0.00098603], LTC[0], USD[0.00], USDT[0] | | |
| 00609731 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007126], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041268], ETH-PERP[0], ETHW[0.00036100], FIL-PERP[0], FLOW-PERP[0], FTT[0.07690522], FTT-PERP[0], GALA[7], GMT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (370893302467626869/FTX EU - we are here! #224226)[1], NFT (432674187167420327/FTX EU - we are here! #224323)[1], NFT (473202526740699234/FTX EU - we are here! #224300)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15549.57], USDT[0.23813453], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[110880.88426052], XRPBULL[8821], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00609735 | | BAO-PERP[0], CREAM-PERP[0], USD[0.10], USDT[3.3328] | | |
| 00609737 | | BTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00609746 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH[-0.00011058], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.29481066], SRM_LOCKED[1.06562382], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.73], USDT[0.00000001], VET-PERP[0], WRX[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00609747 | | ATLAS[6.4266], BCH[.004], BCH-PERP[0], BTC-20210326[0], DYDX[.083017], FTT[11.02898505], FTT-PERP[0], OXY[.85295425], POLIS[.0847], RAY[.83302175], SOL[0.00200104], SOL-PERP[0], SRM[.97722], SRM-PERP[0], TRX[.770492], USD[1.44], USDT[0.00000001], WRX[.689682], ZRX[.78971] | | |
| 00609748 | | FTT[.02434206], FTT-PERP[0], SECO[.99962], SECO-PERP[0], USD[0.09] | | |
| 00609751 | | BCH[0], ETH[0], TRX[.960803], USD[0.00], USDT[0.0001275] | | |
| 00609760 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[4.3442592], FIDA_LOCKED[10.02724025], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.37007691], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[5.760841], SRM_LOCKED[21.96187333], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[10168.81], USD[0.0], USDT[0.3306604], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00609763 | Contingent | BNB[0], FTT[0], NFT (375391356659537018/FTX EU - we are here! #246851)[1], NFT (377515768058612916/Singapore Ticket Stub #1317)[1], NFT (417381396196640152/Japan Ticket Stub #1463)[1], NFT (470692328813996833/FTX EU - we are here! #247012)[1], NFT (558748103396810012/FTX EU - we are here! #247004)[1], SRM[2.90257704], SRM_LOCKED[25.92913325], USD[0.00], USDT[0] | | |
| 00609770 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00609771 | Contingent | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BLT[.28244], BNB[.0001178], BNB-PERP[0], BTC[0.00006462], CEL-PERP[0], CLV-PERP[0], CQT[.54288], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.03199479], ETH-PERP[0], ETHW[0], EUL[.07055], FLOW-PERP[0], FTT[0.06971320], FTXDXY-PERP[0], GAL[.0522], GAL-PERP[0], GENE[.03359068], GST-PERP[0], HMT[.58666665], IMX[.06666666], LTC[.00506114], LUA[65.68286498], LUNA2[0.00638995], LUNA2_LOCKED[0.01490989], LUNC-PERP[0], MEDIA[.0093388], OP-PERP[0], RAY-PERP[0], SLRS[.47506], SOL[.001], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.01702367], TONCOIN-PERP[0], TRU-PERP[0], TRX[.044393], USD[7.17], USDT[11.31256939], USTC[.904529], USTC-PERP[0], WAVES-PERP[0] | | |
| 00609773 | | FTT[1.399734], TRX[.998395], USDT[-0.71801503] | | |
| 00609774 | | USD[25.00] | | |
| 00609782 | | BNB[0], BNB-20210625[0], BTC[0], DAWN[.0319762], DAWN-PERP[0], DOT-20210326[0], FTT[21.02812508], FTT-PERP[0], SOL[0], USD[1.31] | | |
| 00609785 | | TRX[.000001] | | |
| 00609786 | | USD[0.44] | | |
| 00609788 | | APE[.0985], TRX[.000003], USD[0.00], USDT[0] | | |
| 00609792 | | BTC-PERP[0], SECO-PERP[0], USD[5.77], USDT[0] | | |
| 00609793 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000049], FTT-PERP[0], GALA-PERP[0], HKD[0.00], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00609800 | | 0 | | |
| 00609801 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE[.09702], USD[-9.22], USDT[14.653033], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00609802 | | 1INCH[0], ATOMBULL[433991.64], BNB[6.17663300], BNBBULL[19.02236036], DOT[0], USD[0.10] | | |
| 00609805 | | MAPS[.569745], USD[0.00] | | |
| 00609806 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV[.0714], ETH[0], ETH-PERP[0], ETHW[0.00022829], FTT[55.29776], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], SWEAT[1.3628], TRX[.000005], USD[0.34], USDT[0.00370369] | | |
| 00609812 | | BADGER[.0054248], BAO[260826.435], BTC[0], RSR[6595.611], SXPBULL[172.83055153], TRX[.000002], USD[0.03], USD[3.067406], XRPBULL[747.975144] | | |
| 00609813 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[638.17652666], ATOM[.00007328], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.23945606], BTC-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT[10.20421098], EGLD-PERP[0], ENJ-PERP[0], ETH[1.05111710], ETH-PERP[0], ETHW[1.05081950], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[5.73646244], FTT-PERP[0], GALA-PERP[0], HOLY[.0000092], KIN[1], LOOKS-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC[25512.95128467], LUNC-PERP[0], MANA-PERP[0], MATH[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STARS[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], UBXT[11.1483 1948.43], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00609814 | | USD[0.03] | | |
| 00609824 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00609829 | | ETH[.00088627], ETHW[0.00088626], USDT[0.83198987] | | |
| 00609831 | | AUD[9.13], BTC[0.04238024], FTT[2.00000001], GBTC[0], NEXO[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00609836 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SOL[0.02], USD[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00609837 | | ETH[0], TRX[.503205], USD[0.00], USDT[0.00002670] | | |
| 00609839 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[25.50710247], FTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2[0], LUNA2_LOCKED[165.94653917], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NFT [3005569977336703960FTX EU - we are here! #225745][1], NFT [572663664548492184/FTX AU - we are here! #61769][1], OXY-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-12.83], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00609840 | Contingent | BNB[18.856228], BSV-PERP[0], BTC[0.56492184], DOT[.05476], ETH[12.9132924], ETHW[12.9132924], FTT[0.03413062], LUNA2[179.3264543], LUNA2_LOCKED[418.4283934], SHIB[11565598.2], USD[7103.55], USDT[0] | | |
| 00609843 | | 0 | | |
| 00609848 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00609852 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00500909], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-6.62], XAUT[0.01651497] | | |
| 00609856 | | BAO[876.3], RAY[.9202], USD[0.01], USDT[0] | | |
| 00609858 | Contingent, Disputed | BNB[0.00970518], FIDA[.9031], OXY[.599415], PERP[.0090465], TRX[0], USD[2.39], USDT[0.02222992], XRP[.46565] | | |
| 00609861 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-032:5[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.09282808], ETH-PERP[0], ETHW[.00053435], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.56232661], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20210924[0], LTC-PERP[0], LUNA2[1.11796248], LUNA2_LOCKED[4.94191246], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00609863 | | ADA-PERP[590], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[1237.71822806], DOGE-PERP[353.8], DOT-PERP[0], ETH-20210625[0], ETH-PERP[7.755], FTT[0.00050447], SOL[0.00000001], SRM[0], SRM-PERP[0], THETA-PERP[0], TRX[.9097], USD[5711.82], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00609866 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.00829531], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.35655774], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00609868 | | BTC[.00006215], USD[124.05] | | |
| 00609869 | | BTC[0], BTC-PERP[0], FTT[0.35118842], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Schedule AB 71 Non-priority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00609882 | | AUD[-15.80], BTC[0.00076800], DOGE[5.1165695], FTT[0.00045609], SOL[0.0000668], USD[0.00], USDT[0.00000001] | | DOGE[5] |
| 00609883 | | 1INCH-PERP[0], ATLAS[689.8879], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[15.358308], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00609888 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], NFT [374723292246544267/FTX EU - we are here! #9796]1[1], NFT [394825421267946375/FTX EU - we are here! #98342][1], NFT [421740031705317900/FTX EU - we are here! #97037][1], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.05852475], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00609893 | | 1INCH-20210326[0], BTC[0.00000892], DOT-20210326[0], ETH[0], ETH-20210625[0], FTT[0.05365930], KIN[0], SHIB[0], SUSHI-20210326[0], TRX[0], USD[0.00] | | |
| 00609895 | | BF_POINT[400], BTC[5.25385614], ETH[1.10860156], ETHW[1.10829376] | Yes | |
| 00609900 | | TRX[1] | | |
| 00609903 | Contingent | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.36717621], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0.00001392], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[4.52], FIDA-PERP[0], FLOW-PERP[0], FTT[25.16110365], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK[.16912938], LDO-PERP[0], LOOKS-PERP[0], LUNA2[.00046711], LUNA2_LOCKED[0.00108094], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.0001805], SOL-PERP[0], STORJ-PERP[0], SWEAT[16.0896775], TRX[.000388], USD[0.00], USDT[0.00246827], USTC[.066123], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00609905 | | 0 | | |
| 00609906 | | NFT [364951784617753216/FTX EU - we are here! #69815][1], NFT [460662169552954449/FTX EU - we are here! #6647][1], NFT [542447006960979319/FTX EU - we are here! #69876][1] | | |
| 00609907 | Contingent | ATLAS-PERP[0], BTC[0.00007087], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP[0], FTT[506.26906799], MSTR[0.00372197], SOL[.52620743], SRM[.27628149], SRM_LOCKED[159.59861468], USD[5632.49], USDT[0] | | |
| 00609910 | | CEL[0], MATIC[0], SNX[0], USD[0.00], USDT[0] | | |
| 00609911 | | FTT[98.58200035], TRX[.000079], UBXT[80131.85848006], USDT[4.841458] | | |
| 00609912 | | CREAM-PERP[0], DOT-PERP[0], USD[0.06], USDT[0] | | |
| 00609917 | | BNB-20210625[0], COPE[2.998005], ENS-PERP[.85], ETH-20210625[0], FTT[1.7], RAY[.999335], RAY-PERP[-2], TRX[.700002], UBXT[20], USD[1.77], USDT[0.67703107] | | |
| 00609924 | | TRX[.000001], USD[0.07], USDT[0] | | |
| 00609929 | | AXS-PERP[0], BTC[.0001], OLY2021[0], SOL[.00157527], USD[2.31] | | |
| 00609930 | | DOGE[.00838321], EUR[0.00] | Yes | |
| 00609932 | | USD[597.20] | | |
| 00609933 | | BNB[0.12147563], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.00000001], KIN-PERP[0], SOL[.009884], TONCOIN[1.39972], TRX-PERP[0], USD[0.35], USDT[0], XRP-PERP[0] | | |
| 00609934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.75661], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00010001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[.089919], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03923475], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[.00000001], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[.067282], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.03621318], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00609939 | | BTC[.00000114], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00609943 | | BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00609946 | Contingent | APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00003000], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[.15823488], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00306359], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00900000], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000848], UNI[0.80450113], USD[4.21], USDT[0.00965817], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00609948 | | FTT[0.34484953], USD[0.00], USDT[1.77462438], XRP[0.39196998] | | |
| 00609950 | | BNB[0.00000001], ETH[0], LTC[0], MATIC-PERP[0], SOL[0], TRX[0.42086065], USD[0.00], USDT[0] | | |
| 00609951 | | BTC[0], BULL[1.76107764], ETHBULL[0], FTT[.0622], LTCBULL[0.76549106], USD[6.19], USDT[.00005629] | | |
| 00609953 | | BADGER-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-0.13], USDT[.30923092] | | |
| 00609957 | | BAO[968.65], BNB[.00566716], USD[0.02] | | |
| 00609958 | | RUNE[0], USD[0.00], USDT[0] | | |
| 00609959 | Contingent | ATOM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009132], REEF-PERP[0], SLP-PERP[0], SOL[.00000001], USD[0.02], USDT[0.20989482], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00609960 | | ADA-PERP[0], AGLD[212.86076253], BAND[0], BNB[0], BNBBULL[0], BTC[0], DOGE[0], FTT[1.84073578], HBAR-PERP[0], HXRO[0], MKR[0], SOL[0], USD[0.00] | | |
| 00609977 | | USD[0.00] | | |
| 00609979 | | ALGO-PERP[0], AUDIO-PERP[0], SAND-PERP[0], USD[-0.01], USDT[.66030928] | | |
| 00609982 | | USD[8.37], USDT[0.96468136] | | |
| 00609986 | | AVAX-PERP[0], AXS-PERP[0], BAO[131974.92], BTC-PERP[6.3353], ETH-PERP[0], FTT[149.0045235], LTC[.00216], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL[48.74731702], USD[-79214.21], USDT[4.18439315], USTC-PERP[0], XRP-PERP[0] | | |
| 00609989 | | USD[1187.32] | | |
| 00609993 | | 0 | | |
| 00609995 | | NFT [412448332264959892/FTX EU - we are here! #215923][1], NFT [522959803746802627/FTX EU - we are here! #215833][1], NFT [574448635961406269/FTX EU - we are here! #215945][1] | | |
| 00609998 | Contingent | ASD[0], BNB[0.00539071], BTC[0.00009075], ETHBULL[0], FIDA[.0091608], FIDA_LOCKED[.05832377], FTT[420.09002442], TSM-20210625[0], USD[0.02], USDT[0] | | |
| 00610000 | | BCHBULL[252.7503396], USD[4.05], USDT[0.08580623] | | |
| 00610003 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00610005 | | CREAM-PERP[0], GARI[.000025], STG[.00011501], USD[0.00], USDT[2.99834275] | | |
| 00610006 | | SECO-PERP[0], USD[3.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00610011 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BCH[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[841.3056034], LUNC[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[11.48183555], SRM_LOCKED[59.4052675], SUSHI-PERP[0], SXP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00610019 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 00610026 | | BTC[0.00002222], USD[0.00] | | |
| 00610027 | | FTT[.0109089], USD[0.00] | | |
| 00610029 | | USD[1.00] | | |
| 00610030 | | USD[0.00], USDT[0] | | |
| 00610038 | Contingent | BNB[0], ETH[0], LTC[0], LUNA2[0.00003382], LUNA2_LOCKED[0.00007891], LUNC[7.36483412], MATIC[0], NFT (336102236540114482/FTX EU - we are here! #3537)[1], NFT (4129052360265174535/FTX EU - we are here! #3345)[1], NFT (4246253446799920591/FTX EU - we are here! #3455)[1], SOL[0.00033352], TRX[0], USD[0.00], USDT[0] | | |
| 00610042 | | BNB[1.45509826], FTT[28.49851371], USD[0.00], USDT[0] | Yes | |
| 00610044 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[25.69], USDT[0] | | |
| 00610053 | | BTC[0.00005339], DOGE[0], ETH[.00008806], ETHW[.00008806] | | |
| 00610056 | | TRX[-0.31615716], USD[0.01], USDT[0.02753588] | | |
| 00610057 | | EUR[0.00], USD[0.00] | | |
| 00610058 | | BAO-PERP[0], BTC[0], DOGE[5], ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 00610059 | | SECO-PERP[0], USD[0.06], USDT[0] | | |
| 00610060 | | USD[25.00] | | |
| 00610072 | | BTC[.00001656], ETH[.00009154], FTT[25.09493], TRX[.000001], USD[0.00], USDT[0.21125129] | | |
| 00610075 | | ATLAS[0], FTM[8.57428825], LUA[0], SOL[0] | | |
| 00610076 | | BAO[250.3], CUSDT[.9832], USD[0.87], USDT[.48036351] | | |
| 00610079 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00610082 | | ALT-PERP[0], ATOM-PERP[0], BCH[.0007274], BCH-PERP[0], BNB-PERP[0], BTC[0.00084735], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], TRX[.81], TRX-PERP[0], USD[14.13] | | |
| 00610086 | | ADA-PERP[0], ALPHA[.4448], AMC[.02155], BAND-PERP[0], BCH-PERP[0], BNB[.02257052], BTC-PERP[0], CEL[.06462], DOT[.07995723], DYDX[.06788], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MKR[.000361], NEO-PERP[0], RUNE[.02123], SLV[.00183], SNX[.01246], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000069], TRX-PERP[0], USD[2.93], USDT[10.71999110], XLM-PERP[0], XMR-PERP[0], XRP[.763031], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00610089 | Contingent | BNB[1.77067261], DEFI-PERP[0], ETH[1.03593993], ETHW[1.03040093], LINK[20.78544], OXY[218.851299], RAY[180.12917146], SOL[32.54170135], SRM[109.64457769], | | BNB[1.539701], ETH[1.010499], SUSHI[67.454167] |
| | | SRM_LOCKED[2.82502311], SUSHI[74.66441895], USD[10.80] | | |
| 00610092 | Contingent | 1INCH-PERP[6000], APT-PERP[200], AVAX-PERP[30], BAO[1], BNB[22.00763156], BTC[0.13121052], C98-PERP[1800], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[3.7994485], ETH-PERP[0], ETHW[.00013511], FTT[235.37994791], FTT-PERP[0], GALA-PERP[0000], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA20.07347841], LUNA2_LOCKED[0.17144963], LUNC[16465.49444501], MATIC-PERP[0], MTL-PERP[4200], NFT (431968517043143592/The Hill by FTX #36673)[1], SAND-PERP[100], SOL-PERP[20], TRX[.21031495], USD[-3670.24], USDT[3.28167429] | Yes | |
| 00610095 | | USD[0.70], USDT[0.00030760] | | |
| 00610096 | | ADABULL[0], ADA-PERP[0], ALGO-20210625[0], ALT-PERP[0], ATLAS-PERP[0], AVAX[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BULL[0], BVOL[0], DAI[0], DOGE[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], HALF[0], HEDGE[0], IBVOL[0], LINKBULL[0], LINKHALF[0], LINKHEDGE[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHIBULL[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNISWAPBULL[0.00000001], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00610098 | | USDT[0] | | |
| 00610100 | | ROOK[0], USD[0.00], USDT[0.00092202] | | |
| 00610106 | | USD[0.65] | | |
| 00610107 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00610108 | | BNB-PERP[0], BTTPRE-PERP[0], TRX-PERP[0], USD[0.00], XRP[.00325805], XRPBULL[.06941], XRP-PERP[0] | | |
| 00610109 | Contingent | BAO[0], ETH[0], LUNA2[5.25214546], LUNA2_LOCKED[12.09302265], TRX[.000001], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 00610111 | | BTC[.00002088], DOGE[5], LINK[.08796], LINKBULL[.61786719], USD[0.17] | | |
| 00610112 | | ADA-PERP[0], BTC[.118224], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-933.39], XRP-PERP[0] | | |
| 00610113 | | SECO-PERP[0], USD[0.93], USDT[0] | | |
| 00610114 | | DOGE[.66734], USD[1.54], USDT[0.03758636] | | |
| 00610118 | | BAO[933.025], USD[0.00], USDT[0] | | |
| 00610132 | | DOGE[1], USD[0.00], USDT[0] | | |
| 00610135 | | BAO[3], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], GBP[0.00], KIN[1], LTC[0], TONCOIN-PERP[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00000002], XRP[0] | Yes | |
| 00610137 | | USD[40.41] | | USD[40.01] |
| 00610139 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC[.0924475], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[0], CHZ[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GME[.03468], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MOB[0], NFT (411035271824585148/The Hill by FTX #42614)[1], PUNDIX[0], RAY-PERP[0], ROOK[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[922.19], USDT[0.00000001], XRP[0] | | |
| 00610140 | | AAVE[0], BAO[306938.56014383], BNT[0], BTC[.00000001], CHZ[0], DENT[0], DOGE[2], ETH[0], FUM[0], FTT[0], LINA[0], MATIC[3], REN[0], SOL[0], TRX[3.000003], UNI[0], USDT[0] | | |
| 00610161 | | ADABULL[0], BULL[0], DOGEBEAR[61152149], ETHBULL[0], FTT[.00000001], UNISWAPBULL[0], USDT[0] | | |
| 00610166 | | BAO[1], CHZ[1], DOGE[.7468108], EUR[32.77], FRONT[.00691912], MATIC[1], RAY[.0001744], UBXT[1] | | |
| 00610168 | | ALPHA[.98623424], AUD[0.00], BTC[0.00229059], BTC-PERP[0], ETH[0], FTT[150], FTT-PERP[0], NFT (383739407572746018/The Hill by FTX #28619)[1], POLIS[.0063495], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00610176 | | AXS[3.1986], DOGE-PERP[0], ETH[.107], ETHW[.107], FTT[.0937042], GALA[9.706], SOL[1.88], TRX[.000005], USD[0.00], USDT[0] | | |
| 00610180 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00030998], RSR[0], SAND-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00610181 | | BTC[.00000015], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00610186 | | DOGE[47.96933376] | | |
| 00610188 | | BAO[6], BTC[0], DENT[2], DOGE[0], KIN[5], MOB[0], USD[25.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00610189 | | NFT (408382383752195572/FTX EU - we are here! #83479)[1], NFT (426536675125754720/FTX EU - we are here! #81872)[1], NFT (524358982371477657/FTX EU - we are here! #82057)[1] | | |
| 00610191 | | USDT[1164.460229] | | |
| 00610192 | | DOT-PERP[0], FTT[0.08002396], LINK[17.2884955], MAPS[.70607], MATIC[9.18205], MATIC-PERP[0], USD[3.00], USDT[0] | | |
| 00610205 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.4047], USD[5.38] | | |
| 00610206 | | SECO-PERP[0], USD[0.50] | | |
| 00610207 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00673609], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[-16.89], USDT[18.31501865], USTC-PERP[0], XRP[0] | | |
| 00610208 | | DOGE[49], USD[0.00], USDT[0.03247085] | | |
| 00610209 | | AKRO[0], ALPHA[0], AMPL[0], ASD[0], BNB[0], BRZ[0], BTC[0], CAD[0.00], CHZ[0], CREAM[0], DMG[0], DOGE[0], ETH[0], ETH-PERP[0], FRONT[0], FTT[0.05036580], KIN[0], LTC[0], MTA[0], OKB[0], RAY[0], REN[0], ROOK[0], SHIB[0], SLP[0], SNX[0], UNI[0], USD[0.00], USDT[0.00011148], YFI[0] | | |
| 00610211 | | AGLD[0], ALICE[0], ALPHA[0], AMPL[0], APE[0], ATLAS[0.00000002], AUDIO[0.00000001], AXS[0.00000003], BADGER[0], BAND[0], BAO[0.00000001], BIT[0], BLT[0], BNB[0.00000001], BNB-PERP[0], BTC[0], C98[0.00000002], CHR[0.00000001], CLV[0.00000001], CONV[0], DENT[0], DMG[0], DOGE[0.00000002], ENJ[0], ETH[0 12864954], ETHHEDGE[0], FIDA[0.00000001], FTM[0], FTT[42.32659419], HNT[0], HOLY[0], ICP-PERP[0], KIN[0.00000001], LEC[0.00000001], LINA[0.00000002], MATIC[0.00000002], MNGO[0.00000001], MTA[0], MTL[0], NFT (349621927650976875/Classic Chicken #1)[1], NFT (484818151303503159/Classic Chicken #2)[1], OKB[0], POLIS[0.00000001], RAMP[0], REEF[0], REN[0], ROOK[0], RUNE[0], SAND[0.00000004], SECO[0], SHIB[0], SLRS[0], SNX[0], SOL[0.00000004], SPELL[0], SRM[0.00000001], STEP[0.00000001], STMX[0], SUSHI[0.00000001], SXP[0], TONCOIN[0], TRU[0.00000001], TRX[0.00078003], TRXBULL[0], TULIP[0.00000001], UNI[0.00000001], USD[0.00], USDT[0.00000005], WRX[0], XRP[0.00000001] | | |
| 00610212 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 00610217 | | 0 | | |
| 00610218 | | 0 | | |
| 00610222 | | BNB[0], BTC[0.24720641], ETH[0], HKD[0.00], SAND[0], USD[0.00], USDT[0] | | |
| 00610224 | | AUD[50.00] | | |
| 00610226 | Contingent | APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], DAI[.00552489], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.13029358], LUNA2_LOCKED[0.30401836], LUNC[2179.45539898], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL[.99982], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-0.06], USDT[0.00869239], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00610227 | | EUR[0.92], MTA[.00000001], TRX[.000002], USD[-0.10], USDT[0], XRP[-0.77586753] | | |
| 00610229 | | OMG-20211231[0], USD[2.59], XRP[.5044], XRP-PERP[0] | | |
| 00610230 | | BTC[0.00519867], CREAM[.0399734], DOGE-PERP[0], LINK[2.75128930], LINK-PERP[0], MAPS[50.80184969], RAY[.00045662], SNX[0], SNX-PERP[0], SOL[1.10239053], SRM[7.9981], SRM-PERP[0], USD[0.67], USDT[0], XRP[.94409], XRP-PERP[0] | | |
| 00610232 | | BEAR[0], BNB[0], BULL[0], CHZ[0], COIN[0], ETHBEAR[0], USD[1.06], USDT[0], XRPBULL[0] | | |
| 00610233 | | 0 | | |
| 00610234 | | COPE[323.9491], DOT-PERP[0], ETH[.00062831], ETHW[.00062831], STEP-PERP[0], USD[0.01], USDT[0.00561578], XRP-PERP[0] | | |
| 00610242 | | FTT[.09298558], USDT[0] | | |
| 00610248 | | KIN-PERP[0], SECO-PERP[0], USD[0.37], USDT[0] | | |
| 00610253 | | ASD[9025.5], BAO[3913290.48315743], CONV[64172.03084201], DMG[0], EMB[5758.41663552], HGET[313.2630839], HOLY[82], HXRO[2322], IMX[313.50000000], LUA[20096.49644262], MAPS[747], MBS[1411.83792996], MEDIA[9.78811148], MER[189.60009105], MTA[1741.35051277], OXY[909.62530885], RAY[138.53554177], SNY[1860.74642563], STEP[5478.72986817], UBXT[48383.62336648], UMEE[3061.18166717], USDT[0] | | |
| 00610256 | | AXS-PERP[0], BNB[0.00000003], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT[0], LTC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00610257 | | FTT-PERP[0], KIN-PERP[0], RAMP-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00610265 | Contingent, Disputed | BTC[-0.00003203], NOK[3.99924], USD[5.25] | | |
| 00610269 | | MATH[.086415], TRX[.000004], USD[0.00] | | |
| 00610270 | | DOGE[1], MATIC[2], SXP[1], USD[0.00], USDT[0] | | |
| 00610274 | | BTC[0], ETH[0], GBP[0.00], KIN[1], MANA[2.53421416], TRX[0], USD[0.00] | Yes | |
| 00610275 | | BTC-PERP[0], SECO[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00610276 | | BTC[0.00000253], BTC-20210326[0], ETH[.00034518], ETHBEAR[508000000], ETHW[.00034518], OMG[.35528327], USD[662.39] | | |
| 00610278 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00610280 | | ETH[.00098689], ETHW[.00098689], USD[0.00], XRP[.30825] | | |
| 00610281 | | BOBA[6.499145], OMG[6.499145], RAY[5.99601], USD[18.85] | | |
| 00610282 | | BNB[5.0969878], BNB-PERP[0], ETH[0], ETH-PERP[0], LTC-20210625[0], USD[0.00], USDT[635.06000000] | | |
| 00610289 | | EUR[0.00] | | |
| 00610292 | | BTC[0.00001546], GST[.01], TRX[.000001], USD[0.00], USDT[0] | | |
| 00610293 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB[0.00012548], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HOOD[.00000001], HT[0], LINK-PERP[0], LRC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[1.00032050], SRM_LOCKED[5.95731528], SRM-PERP[0], STEP[0], STEP-PERP[0], UBXT_LOCKED[83.4770469], USD[0.00] | | |
| 00610295 | | 0 | | |
| 00610296 | | TRX[.000003], USD[0.66], USDT[2.98208149] | | |
| 00610299 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00610300 | | BTC-PERP[0], BULL[0], COMPBULL[0.993], DEFIBULL[1.00002], DOGE-PERP[0], GRTBULL[170.94394], KNCBULL[49.965], MKRBULL[.09993], SOL[0], SUSHIBULL[50964.3], SXPBULL[10026.875], UNISWAPBULL[1.09993], USD[0.01], VETBULL[12.0012], XRPBULL[0] | | |
| 00610307 | | ETH[0], SOL[0] | | |
| 00610308 | | EUR[1.00] | | |
| 00610310 | | BNB[-0.00752309], BULL[0], ETH[0.00017461], ETHBULL[0.00000001], ETHW[0.00017461], FTT[0], GALA[777.38073305], USD[6309.19], USDT[0] | | USD[270.01] |
| 00610313 | | 0 | | |
| 00610315 | | BNB[.0087616], BNB-20210625[0], BNB-PERP[0], DYDX-PERP[0], FTT[.01511518], OMG-20211231[0], USD[5.06], USDT[0.00862998], USDT-PERP[0] | | |
| 00610316 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00610319 | | DOGE[4.06278514] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00610320 | | AKRO[1], ALPHA[1], CHZ[1], GBP[0.00], MATH[1], MATIC[1], RSR[1], USD[0.00] | | |
| 00610326 | | BNB[.00000338], BTC-PERP[0], GMT-PERP[0], USD[49.74] | | |
| 00610331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00006405], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT[.09367906], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00353938], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-125.89], USDT[1021.72172511], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00610332 | | USD[0.02] | | |
| 00610333 | | FTT[.0972], SECO-PERP[0], USD[0.00] | | |
| 00610334 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00610335 | | BIT[0], BTC[0], EUR[0.00], MATIC[0], SHIB[3664.39351418], XRP[0] | | |
| 00610340 | | DOGEBULL[0.01259881], TRX[.000002], USD[0.47], USDT[.0091459], XLMBULL[0.00050427] | | |
| 00610342 | | CHZ[0], FTT[0], TRX[.000003], USD[1.38], USDT[0] | | |
| 00610345 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.14], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00610349 | | SECO-PERP[0], USD[2.86], USDT[.008132] | | |
| 00610350 | | 1INCH[0], AAVE[0], ABNB[0], AMC[0], BABA[.0046885], BNB[2.64], BTC[0], CHZ[0], DOGE[0], FTT[0], GBP[0.00], GLD[0.00450762], GME[.02591008], GMEFRE[0], HT[0], LINK[0], LTC[0], MATIC[0], SHIB[0.61599797], SLV[0.08914800], SOL[0], TRX[2858.83512089], TRYB[0], TWTR[0], UBER[0], USD[1.09], USDT[1.98063765], XRP[0.95590000] | | TRX[2845.472101], USD[1.00] |
| 00610355 | | COMPBULL[0], DOGEBULL[0], MKRBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00610358 | | BNB[0], FTT[0], SOL[0], USD[0.11], USDT[0] | | |
| 00610364 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00610373 | | AGLD-PERP[0], ALICE-PERP[0], BTC-PERP[0], GST[.099981], GST-PERP[0], PAXG[0.0007503], PAXG-PERP[0], PERP-PERP[0], USD[0.06], USDT[0.11997720] | | |
| 00610375 | | LUA[.030707], TRX[.000004], USD[0.98], USDT[0.00523341] | | |
| 00610379 | | AKRO[52.28795545], BAO[463.73876082], CHZ[126.1696884], DENT[1], DOGE[246.60900388], EUR[0.00], KIN[3222.30378933], MANA[17.95361472], SAND[3.27971921], SHIB[508950.42629442], SOL[.65289945], TRX[26.80250915], UBXT[4], UNI[.08128155], USD[0.02], XRP[7.41743328] | Yes | |
| 00610385 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.023637732], AVAX-PERP[0], AXS-PERP[0], BNB[0.00003153], BNB-PERP[0], BTC[-0.00000636], BTC-PERP[0], BVOL[0.00002546], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00058067], ETH-PERP[0], ETHW[0.0068639], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.36267950], FTT-PERP[0], GENE[0.00000011], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.01331789], LUNA2_LOCKED[0.03107509], LUNC[2900], LUNC-PERP[0], MANA-PERP[0], MATIC[0.87938484], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (458409541005737430/Official Solana NFT)[1], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.03200861], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01421057], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000401], UNI[0], UNI-PERP[0], USD[52684.86], USDT[-49.92263511], XLM-PERP[0], XRP[4.20189567], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00610389 | | ALGO-PERP[0], BTC-PERP[0], NEO-PERP[0], ONT-PERP[0], USD[0.00] | | |
| 00610391 | | 0 | | |
| 00610397 | | BAO-PERP[0.03] | | |
| 00610398 | | ALTBULL[.66], BTC-PERP[0], BULL[.00051978], BULLSHIT[13.239596], DEFIBULL[35.94968], DOGE[64.20292289], DOGEBULL[27.39972], DRGNBULL[22.69902], ETHBULL[.249998], ETH-PERP[0], MIDBULL[.01], PRIVBULL[15.80986], SAND-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 00610400 | | TRX[.000005], USD[1.48], USDT[0.00000001] | | |
| 00610402 | Contingent | AVAX[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM[0], FTT[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATIC[0], RUNE[0], USDT[0] | | |
| 00610409 | | BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-033[0], BTC-1230[0], BTC-20211231[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETHW[0], EUR[0.00], FTT[0], HOLY-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], OKB-20210924[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], UNI[0], UNI-20210625[0], UNI-20211231[0], USD[589.78], USDT[0.00620839], XRP-20211231[0], XRP-PERP[0] | | |
| 00610410 | | EUR[0.00], LINK[69.64893579] | | |
| 00610411 | | BAO[3], BTC[.00267096], DOGE[1258.10757397], ETH[.05222106], ETHW[.05157329], EUR[0.47], FIDA[1.0627505], KIN[1], SHIB[1616429.30449502], TRX[1], UBXT[4], XRP[37.79293014] | Yes | |
| 00610413 | | TRX[.001554], USDT[0] | | |
| 00610417 | | TRX[.000001], USDT[0.00003349] | | |
| 00610426 | | BAO[589.55692436], COPE[.23296046], USD[0.00], USDT[0] | | |
| 00610427 | | CEL[.0818], USD[0.00] | | |
| 00610429 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.06919494], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.25900442], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[52.90], XTZ-PERP[0] | | |
| 00610431 | | 0 | | |
| 00610434 | | FTT[.00015204], USD[0.01], USDT[40.73148314] | | |
| 00610435 | | BNB-PERP[0], DOT-PERP[0], PAXG-20210326[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00610436 | | USD[0.04], XRP[0], XRP-PERP[0] | | |
| 00610444 | | SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00610445 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[.00082155], ETH-PERP[0], ETHW[.00082155], FLOW-PERP[0], FTT[.041313], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[34.20645208], USD[0.00], USDT[0], WBTC[.00001872] | | |
| 00610448 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00610455 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[19.968], ALCX-PERP[0], ALGO-1230[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00859], BTC[0.00002351], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[.37395], DOGE-PERP[0], ETC-PERP[0], ETH[.00017975], ETH-PERP[0], ETHW[.00017975], FTM-PERP[0], FTT[164.084729], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KLAY-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC[.0055938], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB[69380], SOL-PERP[0], TRX[2154.112409], USD[600.70], USTC-PERP[0], XRP[12134.444726], XRP-1230[0], XRP-PERP[0] | | |
| 00610458 | | AUD[0.00], BAT[.80804], BNB[.0076199], BTC[0], ETH[.0008292], ETHW[.0008292], USD[8.76], USDT[3.83297296] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00610459 | | AKRO[1], SOL[12.79339763], USD[0.00] | Yes | |
| 00610460 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[1290], ATOM-PERP[0], AVAX[9.2], BIT[176], BNB[0], BTC[0.00765031], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.5], EGLD-PERP[0], ENJ[3], EOS-PERP[0], ETH[0], FTM[2], FTT[25.74950794], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[2150], NEO-PERP[0], REN[6], REN-PERP[0], SOS[22400000], SUSHI[37.5], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], UNI[.2], UNI-PERP[0], USD[17.73], USDT[0.00750569], XTZ-PERP[0] | | |
| 00610461 | | FTT[0], USD[0.00], USDT[0] | | |
| 00610466 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], RAY-PERP[0], USD[0.29] | | |
| 00610474 | Contingent | BTC-PERP[0], GST-PERP[0], LUNA2[1.02956606], LUNA2_LOCKED[2.40028117], LUNC[224300.74627869], SOL[.0048795], TRX[10807.000777], USD[0.74], USDT[0.00385784], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 00610476 | | ETH[.00029588], ETHW[0.00029587], LUA[.0255], TRX[.00001] | | |
| 00610478 | | DOGE[95.8465036], ETH[.00008855], ETHW[.00008855], EUR[0.00], FTT[.9379104], KIN[1], MATIC[0], USD[0.00] | Yes | |
| 00610485 | | BTC[0.01082873], CEL[1], FTT[25], SOL[6.06172591], USD[0.00], USDT[0.00020768] | | BTC[.010069] |
| 00610486 | | BOBA[.00000023], CHZ[1419.006], EUR[0.00], OMG[0.00000023], UBXT[20325.18045], USD[0.00], USDT[0.0008816] | | USDT[.0008] |
| 00610494 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000012], GAL-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[.0005547], SRM_LOCKED[.00222261], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.001555], TRX-PERP[0], USD[-1.31], USDT[1.31289952], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00610496 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BOBA[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GARI[0], LTC-PERP[0], LUNA2[0.00112279], LUNA2_LOCKED[0.00261984], LUNC[244.49], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.07], USDT[0.00000001], USTC-PERP[0] | | |
| 00610497 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00908485], TRX-PERP[0], USD[-3.82], USDT[5.13022441] | | |
| 00610499 | | FTM-PERP[0], USD[-0.38], USDT[.585075] | | |
| 00610501 | | GODS[.00003291], KIN[2], USD[0.00] | Yes | |
| 00610503 | | 0 | | |
| 00610510 | | AVAX-PERP[0], BCH-PERP[0], BTC[0.00000482], BTC-PERP[0], COIN[0.00000001], CRO-PERP[0], CVC-PERP[0], ENJ-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00610511 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000179], TRX-PERP[0], USD[-4.23], USDT[18.97324927], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00610512 | | BTC[0.00461246], BTC-PERP[0], DOGE-PERP[0], ETH[.125], ETHW[.125], USD[684.15], USDT[0] | | |
| 00610521 | | ETH[0] | | |
| 00610522 | | 1INCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.03895055], ETH-PERP[0], ETHW[.03895055], FTT[2.23292575], FTT-PERP[0], MATIC-PERP[0], RAY[12.95399093], RUNE-PERP[0], TRX[.000002], USD[0.00] | | |
| 00610526 | | NFT (319807919695149538/FTX Crypto Cup 2022 Key #7393)[1], NFT (421044544455402814/FTX EU - we are here! #151690)[1], NFT (451297120809172704/FTX EU - we are here! #152489)[1], NFT (492994137946643071/The Hill by FTX #26432)[1], NFT (527163146300596427/FTX x VBS Diamond #236)[1], NFT (540832584796846216/FTX EU - we are here! #152234)[1], TRX[1.000001], USD[0.01], USDT[0.0085847?] | Yes | |
| 00610530 | | MAPS[.49517], TRX[.866449], USD[1.27] | | |
| 00610534 | Contingent | ALGO-PERP[0], BTC[0.00008011], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05964331], FTT-PERP[0], SOL-PERP[0], SRM[5.95361858], SRM_LOCKED[25.14633204], TRX[.324107], TRX-PERP[0], USD[1.29], USDT[2.05871095], XRP[.7394] | | |
| 00610541 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 00610542 | | ADA-PERP[0], AVAX-PERP[0], DOGE[0], OKB-PERP[0], USD[-0.04], USDT[.041722] | | |
| 00610543 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], STMX[6.2654376], SUSHI-PERP[0], TRU-PERP[0], USD[5.06], XLM-PERP[0], XRP[.09507401], XRP-PERP[0], ZEC-PERP[0] | | |
| 00610544 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DOGE-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.01487592] | | |
| 00610555 | | ADA-20211231[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV.81], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 00610556 | | AAVE[0], BTC[0.00000168], COPE[0], DOGE[0], ETH[0.00009709], ETHW[0.00009709], MATIC[0.00006066], SOL[0.00018378], SRM[0], STEP[0], USD[0.00], USDT[0.00002490] | Yes | |
| 00610559 | | ANC[23.96755525], COPE[77.33610217], EUR[0.00], KIN[1], SHIB[1677818.0563691], STEP[31.73857042] | | |
| 00610564 | | AAVE-20210625[0], BNB[.00548858], BTC[.0006], DOT-20210625[0], USD[0.01], USDT[8.23491127] | | |
| 00610570 | | USDT[.004316] | | |
| 00610576 | Contingent | ASD[0], BAO[3], CHZ[0], CRO[0], DOGE[0], ENJ[0], ETH[0], EUR[2601.36], FTM[0], GALA[0], HOLY[1.00244123], KIN[0], LTC[0], LUNA2[0.00245358], LUNA2_LOCKED[0.00572502], LUNC[534.27244023], MANA[0], MATIC[0], SHIB[0], SOL[0], TRX[2], UBXT[1], UNI[0], XRP[0] | Yes | |
| 00610578 | | USDT[0] | | |
| 00610581 | | BAO[961.5], USD[0.01] | | |
| 00610582 | | RAY[.073], TRX[.000005], USD[0.00] | | |
| 00610584 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (356933624042998587/FTX AU - we are here! #37676)[1], NFT (482324074090577070/FTX AU - we are here! #56800)[1], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00610586 | | 1INCH[0], AKRO[2], ALPHA[0], ASD[3], ATLAS[.00156361], AUDIO[0], AURY[.00001675], BAO[9], BCH[0], BNB[0], BTC[0.00146663], CHR[3.90597425], CHZ[0], CQT[0], CRV[0], DMG[0], DOGE[0], EUR[10.48], FRONT[0], FTM[0], HGET[0], HNT[0], HOLY[0], IMX[.72662587], KIN[6], LINA[0], LINK[0], MATH[0], MATIC[0], MOB[0], OMG[0], PERP[0], REN[0], ROOK[.00000039], RSR[0], SAND[0.00001663], SHIB[0], SKL[0], SOL[0], STMX[0], SUN_OLD[0], SXP[0], UBXT[0], UNI[0], XRP[0] | | |
| 00610591 | | AKRO[1], BAO[1], NFT (288973065117279348/FTX EU - we are here! #190704)[1], NFT (291837097947339146/FTX EU - we are here! #190507)[1], NFT (424777648178905359/FTX EU - we are here! #190601)[1], NFT (473197408822984283/The Hill by FTX #23776)[1], USD[0.00], USDT[0.00000506] | | |
| 00610598 | | SRM[8.13373788], USD[-0.01], USDT[4.50625178] | | |
| 00610599 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00610602 | | RUNE[8.994015], USD[0.00], USDT[11.61059975] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00610605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.0850375], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.17], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00610609 | | AKRO[152.7835712], BAO[30827.12435573], CONV[1089.09040502], CUSDT[512.06619299], DMG[119.32302169], GBP[0.00], HUM[21.05620918], JST[9.53222822], KIN[1577599.50160634], KSOS[1000.470221], LINA[81.95006164], LUA[10.9348525], ORBS[9.48311542], REEF[247.42053901], RSR[123.4572607], SHIB[1467902.38691469], SOS[1062218.47784667], STMX[110.77552281], SUN[169.2766446], TRX[204.36826463], TRYB[10.82984733], UBXT[171.40326925], USD[0.00] | Yes | |
| 00610618 | | ETH[.00000001], FTT[0], NFT (294253600650040578/FTX EU - we are here! #185439)[1], NFT (354910554571690957/Medallion of Memoria)[1], NFT (442075052621854965/Medallion of Memoria)[1], NFT (473763369603743955/FTX Crypto Cup 2022 Key #15226)[1], NFT (492343842318157558/FTX EU - we are here! #185355)[1], NFT (530031776174731764/FTX EU - we are here! #185424)[1], NFT (550741805553842152/The Reflection of Love #533)[1], NFT (568014748842786010/The Hill by FTX #8058)[1], TRX[.263172], USD[0.00], USDT[0.00000001] | | |
| 00610620 | | NFT (459287437828260723/FTX EU - we are here! #270067)[1], NFT (558868942334424066/FTX EU - we are here! #270062)[1], NFT (567202546940906782/FTX EU - we are here! #270065)[1] | | |
| 00610622 | | BAO[53964.09], USD[0.14], XRP[.35] | | |
| 00610623 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009548], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00367220], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00610626 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00610628 | Contingent | LUNA2[.09237642], LUNA2_LOCKED[0.21554499], LUNC[20115.161017] | | |
| 00610631 | | ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], DOT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.47], USDT[0], ZEC-PERP[0] | | |
| 00610632 | | FTT[0.34789443], POLIS[1161.07788072], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00610637 | | LTC[.00837075] | | |
| 00610641 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP[.02532304] | | |
| 00610646 | | BAO-PERP[0], USD[0.00], XRP[0] | | |
| 00610647 | | USD[0.00], USDT[0] | | |
| 00610648 | | BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], SOL[0], USD[-0.65], USDT[0.72421528] | | |
| 00610649 | | BTC-PERP[0], FTT-PERP[0], USD[1.60], USDT[0] | | |
| 00610650 | | USD[25.26], USDT[3.903981] | | |
| 00610651 | | MEDIA[.002634], SXP[.07], USD[1.15] | | |
| 00610652 | | 1INCH[2.04833952], BAO[2], BNB[0.04489072], KIN[1], MOB[1.0653004], SHIB[3210416.20386968], TRX[1], YFI[0.00126710] | | |
| 00610654 | | BTC[.00065823], COMP[0.00007196], DAI[.00000001], ETH[0], FTT[0.94583336], HXRO[.279], IMX[.000274], LINK[.005], OMG[6], ROOK[0], SUSHI[.00000001], TRX[.000232], USD[0.01], USDT[0] | | |
| 00610658 | | BF_POINT[500], USD[33.34] | | |
| 00610661 | | BNB[.009], FTT[.05366569], USD[0.00] | | |
| 00610668 | | TRX[.535597], USD[0.00] | | |
| 00610669 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS[4.04], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000099], C98-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.0168536], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[.00000001], KIN-PERP[0], LUNC-PERP[0], MAPS[.50349], MAPS-PERP[0], MATIC-PERP[0], POLIS[.0886], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUN[.00003473], TRX[.0518551]1, TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00610672 | | ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[0.09], XRP[.00172098] | | |
| 00610673 | | AKRO[3], BAO[30], DENT[3], DOGE[0], ETH[.00000001], EUR[0.00], INTER[31.15030452], KIN[21], RSR[1], TRX[2], UBXT[3], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00610674 | | ADA-PERP[0], SECO-PERP[0], USD[2.75], USDT[19.46539977] | | |
| 00610677 | | AVAX-PERP[0], BNB-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 00610680 | | MOB[0], SUSHIBULL[1485.28301551] | | |
| 00610681 | | 1INCH-PERP[0], BTC[0.00772992], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF[0], SUSHI-PERP[0], TRX[0.00000600], TRX-PERP[0], USD[0.00], USDT[0.00011063], VET-PERP[0], XRP-PERP[0] | | |
| 00610685 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], KNC-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[7.55], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00610686 | | SECO-PERP[0], USD[0.47] | | |
| 00610689 | | BNB[.009], FTT[6.39667196], USD[0.01], USDT[1.83584225] | | |
| 00610691 | | NFT (500519260293355414/FTX EU - we are here! #167573)[1], USD[25.00] | | |
| 00610697 | | 1INCH-PERP[0], ASD-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-20210326[0], LOOKS[20], LOOKS-PERP[0], RAY[18.87907382], RAY-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[5.50], USDT[1.23893600] | | |
| 00610701 | | AUD[0.97], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], ETH[0], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], USD[126.67], USDT[0], VET-PERP[0] | | |
| 00610703 | Contingent, Disputed | ADA-PERP[0], ASD-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT[0.00790907], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-20210625[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210625[0], TRX[0.00070610], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.83657931], XLM-PERP[0], XTZ-20210625[0] | | |
| 00610705 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[1.35], USDT[0] | | |
| 00610706 | | MAPS[.4939], SECO-PERP[0], USD[0.39], USDT[0] | | |
| 00610707 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], USD[0.00] | | |
| 00610710 | | ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], RAY[0], USD[0.50], USDT[0] | | |
| 00610711 | | ALGO-PERP[0], DOT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00610722 | | USD[0.00] | | |
| 00610723 | | BTC[0], USDT[.8125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00610725 | | ROOK[5.006493], USDT[176.1665] | | |
| 00610727 | | BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], GRT-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00610728 | | BAO[5], DENT[1], DOGE[247.74465744], ETH[.04760264], ETHW[.04701397], EUR[0.00], KIN[7], LTC[.08963761], REEF[466.66253132], SHIB[277.31296758], SOL[.06267802], TRX[4.00679837] | Yes | |
| 00610732 | | 0 | | |
| 00610733 | | NFT (360263751980814545/FTX Crypto Cup 2022 Key #10546)[1], NFT (442131447015732466/The Hill by FTX #20374)[1] | | |
| 00610736 | | BTC[0], USD[0.00], XRP[0.64963864] | Yes | |
| 00610737 | | BTC[0], ETH[0], FTT[25.58204024], LTC[0], SOL[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 00610743 | | AVAX[0], BTC[0], ETH[0], SNX[.00000001], USD[0.00] | | |
| 00610744 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00610746 | | COPE[.9993], FTT[0.00071631], USD[0.83] | | |
| 00610747 | | AKRO[792.75573001], ATLAS[508.28502192], BAO[25], BF_POINT[100], CRO[221.48516759], DENT[1], ETH[.00000001], GALA[60.17780188], GRT[168.19013431], KIN[24], RAMP[270.9549802], RSR[3], SLP[1954.13887561], STMX[2882.19747589], TRX[5], UBXT[5], USD[0.00], USDT[.00009546] | Yes | |
| 00610750 | | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], FIL-PERP[0], FLOW-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00610752 | | SHIT-PERP[0], USD[43.87] | | |
| 00610760 | | BEAR[243.68], BULL[0.00000113], DOGE[5], EUR[0.00], USD[0.00] | | |
| 00610762 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00610765 | | ETH[6.33412024], ETHW[6.33412024], EUR[0.75], FTT[46.94066817], USDT[-1.22373535] | | |
| 00610769 | | BCHBULL[12230.3857722], SHIB-PERP[0], TRX[.000001], USD[-0.78], USDT[0.78258950] | | |
| 00610772 | | BNB[0], BRZ[.68108], SUSHI[0.00595065], TRX[.000003], USD[0.00], USDT[0] | | |
| 00610775 | | AAVE[.0090785], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.91983044], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[14.59763195], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR[8.6206], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.76], WAVES-PERP[0], WRX[.684408], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00610776 | Contingent | ATLAS[1.68868175], BTC[0], FTT[.05859857], POLIS[.07774018], SRM[7.35345103], SRM_LOCKED[30.08654897], USD[0.24] | | |
| 00610780 | | CRO[4145.53837060], ETH[6.86474376], ETHW[6.86474376], FTT[0], NFT (539707779206815639/FTX Moon #460)[1], NFT (553658454181200931/FTX Night #450)[1], SOL[89.08607053], USD[13.10], USDT[0] | | |
| 00610783 | | BTC[.00002471], BTC-PERP[0], DOGE[5], ETH-PERP[0], FTT[4.20701272], SOL[.00986094], USD[2.20], USDT[0] | | |
| 00610786 | | USD[0.00], USDT[0] | | |
| 00610787 | | BNB-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00610788 | | BAO[53962.2], USD[1.46], XRP[.05] | | |
| 00610796 | | BTC[.0012], BTC-PERP[0], USD[-15.62] | | |
| 00610797 | | RAY[1.18468834], USD[0.01] | | |
| 00610798 | | BRZ[.9489], SECO-PERP[0], USD[123.02], USDT[0] | | |
| 00610799 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF[9.7777], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[.091982], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00610802 | | SECO[.8931], USD[0.00] | | |
| 00610803 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK[0.0739452\d], LUNA2[0.31910588], LUNA2_LOCKED[0.74458039], LUNC[7617.60219314], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEXO[.91735], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00228232], SOL-PERP[0], SRM[3.87315001], SRM_LOCKED[34.60789471], SRM-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.13], USDT[-0.54777144], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00610804 | | FTT[0], SOL[.00000001], TRX[.000156], USD[0.00], USDT[0.56554794] | | |
| 00610807 | | NFT (328192951789155374/FTX EU - we are here! #186790)[1], NFT (430975655678434470/FTX EU - we are here! #188390)[1], NFT (472215617150657045/FTX EU - we are here! #186738)[1] | | |
| 00610809 | | AUD[0.00], FRONT[1], PUNDIX[.0011], TOMO[0], TRX[1] | | |
| 00610810 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.18466992], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[.739482], NEO-PERP[0], ROOK-PERP[0], SHIB[3097830], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRXBULL[4.666731], TRX-PERP[0], UNI-PERP[0], USD[2.98], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[.04906563] | | |
| 00610820 | | ALEPH[0], AMC[0], AUD[0.00], BTC[0], ETH[0], FTM[0], FTT[0], IMX[.01557294], KIN[0], MATIC[0], MOB[0], RAY[0], RSR[0], SOL[0], TULIP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00610825 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20211231[0], AVAX-0930[0], AXS-0930[0], AXS-PERP[0], BAL-0930[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BNB-PERP[0], BTC[0.00000028], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0930[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-0930[0], FIL-0930[0], FTT-PERP[0], GAL-PERP[0], GRT-0930[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210326[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00610831 | | NFT (467966960850642531/The Hill by FTX #21381)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00610832 | | SECO-PERP[0], USD[0.00], USDT[0.00000015] | | |
| 00610835 | | ATLAS[3539.3274], POLIS[4.499145], USD[81.13], USDT[0] | | |
| 00610836 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00182982] | | |
| 00610839 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[0.00491661], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.005444], TRX-PERP[0], USD[0.00], USDT[5.12239335], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00610840 | | BNB[0], DOGE[232.16398595], ETH[0], FTT[25], TSM[0.00380488], USD[0.12], USDT[0] | | DOGE[229.732563], USD[0.13] |
| 00610843 | | BADGER[1.44903575], USD[27.19], USDT[0] | | |
| 00610844 | Contingent | FTT[.08537], LUNA2_LOCKED[49.2092979], LUNC-PERP[0], USD[0.00], USDT[0], USTC[385] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00610846 | Contingent | AAVE-PERP[0], ADABULL[.00002], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[5.8834765], ATOM[.006909], ATOM-PERP[0], AUDIO[.5552], AVAX[.08], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002287], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ[6.1147375], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[.0004], DOGE-PERP[0], DOT-20210625[0], DOT-20210925[0], DOT-PERP[0], ETH-20210301[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00119300], EUR[0.00], FTM-PERP[0], FTT[25.35439251], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LUNA2[12.44169165], LUNA2_LOCKED[29.03061384], LUNC[8.09], LUNC-PERP[0], MANA[.4525485], MATIC-PERP[0], MINA-PERP[0], MKR[0], NEAR[.09], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00974438], SOL-PERP[0], SRM-PERP[0], SUSHI[0.13986711], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UBER-093000], UNI-PERP[0], USD[-2217.43], USDT[2671.04269900], XTZ-PERP[0] | | |
| 00610849 | | 1INCH[481.09192487], ATOM[-0.01314705], HT[110.33799101], USD[0.43], USDT[0.46700499] | | 1INCH[476.045627], HT[107.173166], USD[0.42] |
| 00610852 | | BAO[1], BCH[0.00471725], BNB[0], BTC[0], CEL[1.50086043], DENT[1], ETH[.01753957], ETHW[.01732053], FTT[0.32961898], KIN[3], MATIC[13.80201115], TRX[.002331], UBXT[1], USD[567.94], USDT[0] | Yes | |
| 00610853 | | DOGEBULL[0], GRTBULL[978.10434], TRXBEAR[7], USD[166.95], XRPBULL[4512.05652] | | |
| 00610854 | | AUD[0.00], FTT[0.00000223], USD[0.00] | | |
| 00610855 | | BNB[5.41057840], BTC[0.00100000], ETH[3.22204499], ETHW[3.20607566], EUR[74.47], USD[25.72], USDT[76.88781612] | | ETH[3], EUR[72.91], USD[25.00], USDT[75] |
| 00610859 | | AKRO[2], BAO[15], DENT[1], GBP[0.00], GMT[1.07209048], KIN[11], SOL[.71311084], TRX[5], UBXT[3], USD[0.00] | Yes | |
| 00610861 | | BNB[.009], ROOK[.03499335], USDT[0.45288552] | | |
| 00610863 | | FTM-PERP[0], FTT[.09846], MNGO[9.748], SHIB-PERP[0], THETA-PERP[0], TRX[.200001], USD[-0.02], USDT[0.92000001] | | |
| 00610865 | Contingent | BAO[649], LUNA2[0.00604941], LUNA2_LOCKED[0.01411530], USD[0.01], USDT[13.61567264], USTC[0.85632399] | | |
| 00610867 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00610869 | | BNB[.00793488], BTC[0.00008829], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], USD[4.69], USDT[0] | | |
| 00610872 | | BTC[.00006469], TRXBEAR[736], TRXBULL[.009368], USD[0.01], XRPBEAR[92.8], XRPBULL[53.48477] | | |
| 00610873 | | BTC[0], DOGE[.00000001], LTC[0], SXPBEAR[803.0922668], USD[0.00], USDT[0] | | |
| 00610877 | | USD[0.00], USDT[0] | | |
| 00610882 | | APE[.096257], BTC[.00004685], LOOKS[.9544], USD[0.00], USDT[0.57661924] | | |
| 00610888 | | BTC-PERP[0], RAY-PERP[0], USD[0.21] | | |
| 00610891 | | BAO-PERP[0], SECO-PERP[0], USD[-0.01], USDT[0.00568059] | | |
| 00610893 | | BNB[.00000641], BTC[0], DOGE[1618.97869528], ETH[.00000425], FTT[12.09020649], USD[8.02], USDT[0] | Yes | |
| 00610895 | | FTT[20.75444225], GBP[0.00], SOL[6.28322547], SUSHI[0], USDT[0] | | |
| 00610897 | | PERP[.0625795], USD[7.52] | | |
| 00610898 | | BTC-PERP[0], RAY-PERP[0], USD[0.54] | | |
| 00610904 | | BTC[.00009616], ETH[.00025357], ETHW[0.00025356], KIN[9780.55], KIN-PERP[0], USD[25.58] | | |
| 00610906 | | USD[0.03], USDT[0] | | |
| 00610921 | | BNB[.00013286], ETHW[0], KIN[2], NFT (298212019518565651/The Hill by FTX #25732)[1], USD[0.00000617] | Yes | |
| 00610922 | | BTC-PERP[0], RAY-PERP[0], USD[0.24] | | |
| 00610926 | | DOGE[0.56415277], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00009595], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | DOGE[.550068] |
| 00610927 | | ALPHA-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00610929 | | ALGO[49.172], BNB[0], ETH[0], HT[0], MATIC[0], NFT (399998164902559796/FTX EU - we are here! #31025)[1], NFT (438190829134874712/FTX EU - we are here! #31375)[1], NFT (455464674700075053/FTX EU - we are here! #31536)[1], SOL[0], TRX[0], USD[0.07], USDT[0.68956118] | | |
| 00610930 | | SECO-PERP[0], USD[0.55] | | |
| 00610931 | | BNB[0], BNBBEAR[0], BNBBULL[0], RAY[0], USD[0.00], XRP[0], XRPBULL[0] | | |
| 00610934 | | BTC-PERP[0], COIN[0.00618860], COPE[24602.046482], ETH[.514], ETHW[1.514], EUR[0.00], FTT[0.46529973], HT[0], KIN[5005819.28], OKB[0], RSR[0], STG[4584.94397593], TRX[0], USD[78.38], USDT[0] | | |
| 00610935 | | SECO-PERP[0], USD[0], USDT[0] | | |
| 00610941 | | BTC-PERP[0], ETH-PERP[0], USD[2.54] | | |
| 00610944 | | BCH-PERP[0], DOT-PERP[0], FTT[.00497922], SNX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00610945 | | BTC[0.02418877], CEL[50], ETH-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 00610949 | | AAVE[.65718471], ALPHA[0], ASD[0], AUDIO[0], AURY[0], AVAX[.48717711], BAO[7791.87945273], BAT[0], BICO[1.23536614], BTC[0], CHR[0], DENT[0], DOGE[0], EUR[0.00], FIDA[0], FRONT[0], GODS[0], GOG[1.39268503], GT[0], HNT[0], KNG[0], KNC[0], LINA[0], MATH[0], MATIC[0], MKR[0], MOB[0], MTA[0], NFPXS[0], OMG[0], OXY[0], PERP[0], RAMP[0], RSR[1], RUNE[0], SAND[0], SECO[0], SOL[0], SRM[0], STARS[.59709474], STEP[0], SUN_OLD[0], SXP[0], TONCOIN[0], TRYB[61.09874394], UBXT[0], USD[0.00], WAVES[0], WRX[0] | | |
| 00610950 | | AURY[9], MAPS[.8929], USD[7.95], USDT[.00136779] | | |
| 00610951 | | BAO[1], CRO[1106.49186701], USD[0.08] | Yes | |
| 00610956 | | ETHBULL[0.00058961], MATICBULL[.36975395], USD[0.41], USDT[0.05241381] | | |
| 00610962 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], SOL[.01087967], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP[0.00000002], XRP-PERP[0] | | |
| 00610965 | | ETH-PERP[0], RAY-PERP[0], USD[0.60] | | |
| 00610970 | | AGLD-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], POLIS-PERP[0], RAY-PERP[0], RVN-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[-0.05], USDT[0.06545845], VET-PERP[0] | | |
| 00610972 | Contingent, Disputed | COPE[0], CREAM[0], CRV[0], ETH[0], FTT[0.04149875], MATIC[0], RAY[0], SHIB[0], STEP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00610973 | | TRX[.002332], USD[0.00], ZIL-PERP[0] | | |
| 00610978 | | CONV[145682.3056], ETH[.13331883], ETHW[.13331883], LINA[79316.1317], TRX[.000001], USD[2253.75], USDT[0] | | |
| 00610979 | | BCH[.00010042], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], OXY[.72392], USD[0.03] | | |
| 00610980 | | BNB[0], BTC[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0.29592626], MATIC[0], NFT (300722405763742531/FTX EU - we are here! #65417)[1], NFT (303101407070087194/Japan Ticket Stub #1018)[1], NFT (320387133411185086/Mexico Ticket Stub #1690)[1], NFT (388183801554465761/FTX Crypto Cup 2022 Key #891)[1], NFT (421717321042245624/Belgium Ticket Stub #624)[1], NFT (425053351117784585/FTX EU - we are here! #74848)[1], NFT (468020705532155776/Singapore Ticket Stub #1351)[1], NFT (471592443251641770/FTX AU - we are here! #63869)[1], NFT (506470699260974763/Baku Ticket Stub #2377)[1], NFT (557630922408071234/FTX EU - we are here! #74796)[1], RUNE[0], TRX[0.00000001], USD[0.00], USDT[0] | Yes | |
| 00610985 | | SXP-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 00610986 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00610988 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.52534254], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[32.91], USDT[0], YFI-PERP[0] | | |
| 00610993 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[0], RAMP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00610998 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[1.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00611000 | | BTC[0], ETHW[4.90765026] | | |
| 00611004 | | BTC[0.00002199], SOL[.00251], USD[0.25] | | |
| 00611008 | | APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000783], USD[0.44], USDT[0.00476038], XRP[0] | | |
| 00611014 | | ETH-PERP[0], RAY-PERP[0], USD[0.53] | | |
| 00611015 | Contingent | ALCX-PERP[0], ALPHA[9.9982], APE-PERP[0], AVAX[0.51542889], BAO-PERP[0], BTC[0.00210736], BTC-PERP[0], CEL[.199964], COPE[2.9987778], ENJ[2.99946], ETH-PERP[0], EUR[11.07], FTT[3.89780778], FTT-PERP[0], GMT[2], HOLY-PERP[0], LINK[0], LTC[0], LUNA2[0.00292188], LUNA2_LOCKED[0.00681773], LUNC[636.2465514], RAY[2.32178942], RAY-PERP[0], SOL[1.50362452], SOL-PERP[0], SRM[7.07753176], SRM_LOCKED[.06557332], STEP[5.9963334], STEP-PERP[0], SXP[13.9929287], TOMO[10.9988651], TRX-PERP[0], USD[14.01], USDT[0.48051109], WAVES[.49991], WAVES-PERP[0], YFII-PERP[0] | | AVAX[.499928] |
| 00611016 | | 0 | | |
| 00611020 | Contingent, Disputed | AAVE[0], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00611022 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00611026 | Contingent | AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.04065114], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.00781159], SOL-PERP[0], SRM[290.12162286], SRM_LOCKED[2.18271174], STX-PERP[0], USD[624.48] | | |
| 00611027 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.26] | | |
| 00611028 | | BADGER[19.966014], ROOK[1.7567694], USD[0.54] | | |
| 00611029 | | OXY[.991575], RAY[420.37091], SRM[.646885], TRX[.000002], USD[0.00], USDT[0] | | |
| 00611031 | | USD[5867.66] | | USD[5837.52] |
| 00611032 | | SECO-PERP[0], USD[0.00] | | |
| 00611034 | | LINA-PERP[0], SECO-PERP[0], USD[0.00] | | |
| 00611040 | | AAVE-2021231[0], ADA-2021231[0], ALGO-2021231[0], ALICE-PERP[0], APE-PERP[0], ATOM-2021231[0], AVAX-2021231[0], AXS-PERP[0], BAL-2021231[0], BAT-PERP[0], BCH-2021231[0], BNB-2021231[0], BNB-PERP[0], BSV-2021231[0], BTC-2021231[0], CAKE-PERP[0], CEL-0624[0], CEL-2021231[0], CELO-PERP[0], CEL-PERP[0], COMP-2021231[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021231[0], DOGE-PERP[0], DOT-2021231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021231[0], ETH-2021231[0], ETH-PERP[0], FIL-2021231[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-2021231[0], LRC-PERP[0], LTC-2021231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-2021231[0], SKL-PERP[0], SOL-2021231[0], SOL-PERP[0], SUSHI-2021231[0], THETA-2021231[0], TLM-PERP[0], TRX-2021231[0], UNISWAP-2021231[0], USD[0.00], USDT[0], WAVES-2021231[0], XRP-2021231[0], XTZ-2021231[0], ZEC-PERP[0] | | |
| 00611043 | | BTC-PERP[0], DOGE-PERP[0], USD[0.52] | | |
| 00611044 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00254053], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.22], ZEC-PERP[0] | | |
| 00611046 | Contingent | AUD[0.00], FTT[.00204833], LUNA2_LOCKED[0.00000003], LUNC[.0034794], SUSHI[0], USD[0.00], USDT[0.00000025] | | |
| 00611048 | | BTC-PERP[0], COPE[265.82311], USD[1.04], XRP-PERP[0] | | |
| 00611053 | | AUD[0.00], BAO[335230.87358691], BTC[.00380532], DENT[3], DOGE[0], GRT[1.00279843], KIN[5], LTC[.00000054], RSR[5434.07097803], SHIB[0], TRX[0.00007718], USD[0.00] | Yes | |
| 00611055 | | FTT-PERP[0], USD[0.50], USDT[0.00000006] | Yes | |
| 00611056 | | AKRO[1], BAO[3], BTC[.00019123], DENT[1], DOGE[7.50726753], ETH[.01547661], ETHW[.01528495], EUR[0.00], KIN[6], KSHIB[322.92828022], SHIB[317924.34108839], SRM[3.30281873], UBXT[1] | Yes | |
| 00611066 | | ETH-PERP[0], RAY-PERP[0], USD[0.55] | | |
| 00611083 | | DEFI-PERP[0], USD[0.06] | | |
| 00611084 | | ASD-PERP[0], DENT-PERP[0], FTT[0.03858105], FTT-PERP[0], KIN-PERP[0], REEF-PERP[0], RUNE[.89962], TOMOBEAR[151383232], USD[0.01], USDT[0.20882003] | | |
| 00611088 | | APT-PERP[0], AXS-PERP[0], BAO[1], BNB[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KIN[1], KSHIB-PERP[0], LUNA2-PERP[0], MASK[.00004479], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | Yes | |
| 00611091 | | BTC-PERP[0], ETH-PERP[0], USD[0.25] | | |
| 00611092 | | ETH-PERP[0], USD[0.44] | | |
| 00611095 | Contingent | APT-PERP[0], ATOM[.0002919], BTC[0], BTC-PERP[0], CEL-0930[0], CRO-PERP[0], ETH[.00000002], ETHW[0.00067994], FTT-PERP[0], LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], NFT[343527736120212242/The Hill by FTX #8901][1], NFT[361868349307663869/FTX EU - we are here! #81612][1], NFT[385829361718370932/FTX EU - we are here! #80952][1], NFT[428071273384911538/FTX EU - we are here! #81495][1], NFT[457619108649857937/FTX Crypto Cup 2022 Key #4170][1], NFT[536017714551320650/FTX AU - we are here! #48521][1], NFT[543248388049158996/FTX AU - we are here! #48536][1], USD[0.10], USDT[0.00230001], USTC[.2], XRP[0.00163000], XRP-PERP[0] | | |
| 00611097 | | CONV[2080], USD[0.24] | | |
| 00611098 | | DOGE[1], EUR[18.99], RSR[1], UBXT[1] | | |
| 00611101 | | USDT[0] | | |
| 00611103 | Contingent | ADA-PERP[0], ALCX-PERP[0], AMZN-0930[0], ANC[.904018], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[0], BABA-0624[0], BILI-0624[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000049], BTC-MOVE-20211216[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00037754], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02533177], FTT-PERP[0], GAL-PERP[0], GBTC-0624[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00577564], LUNA2_LOCKED[0.01347650], LUNC[.00435], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFLX-0624[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00015357], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.002242], TRYB-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0.00000002], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00611107 | | POLIS[.093027], TRX[.000001], USD[0.19], USDT[0.20000001] | | |
| 00611110 | | 1INCH[0], BNB[0], BNBBULL[0], BTC[0.00000001], BULL[0.00742906], DOGEBULL[0.00838375], ETH[0.00000097], ETHBULL[0.00020695], ETHW[.00000096], FTM[0.00182500], FTT[0.00138909], LTC[0], LTCBULL[679.02471557], MATIC[0.00140000], MATICBULL[52.66993199], OXY[.96001], RAMP[.766858], SHIB[156811.89210815], TRX[0.00000700], USD[0.22], USDT[0.16080618], XRPBULL[297.61278101] | | |
| 00611111 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], ADA-20210924[0], AMPL-PERP[0], BNB[0], BTC-20210625[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GRT-20210625[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.000075], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00611112 | | ADA-PERP[0], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[0.00], USDT[239.71061185], WAVES-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00611114 | | BTC-PERP[0], USD[0.04] | | |
| 00611117 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[3172.000073], USD[0.09], USDT[0.00000002], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00611126 | Contingent | ATLAS[9.82], ENJ[1], FTM[399], FTT[71.3], GALA[290], MATIC[290], POLIS[50], SOL[57.80237399], SRM[60.40605341], SRM_LOCKED[ 18484295], USD[3.84], USDT[0.00000001] | | |
| 00611126 | | USD[0.00], USDT[0] | | |
| 00611128 | | BTC[0], CRO[0.00003373], EUR[0.76], UBXT[1] | | |
| 00611129 | Contingent | BTC[0.00008952], BTC-PERP[0], FTT[0.05400446], RAY[.568983], SRM[.04370434], SRM_LOCKED[.04112442], USD[32.19], USDT[0] | | |
| 00611131 | | BNBBULL[0], BTC[0], BULL[0], ETH[0], FTT[0], LTC[0.09806714], SUSHI[0], USD[0.00], USDT[0.00001466] | | |
| 00611133 | | AKRO[1], RSR[1] | Yes | |
| 00611134 | | AKRO[40], APE[1.53831743], AUDIO[6.42], AUDIO[1.03768091], BAO[154], BTC[.00000036], CHZ[4.01702232], DENT[46], DOGE[.02156372], ENS[.00010315], ETH[1.51455899], FIDA[1.05451353], FRONT[11], FTM[.00637722], HXRO[11], KIN[122], LINK[.00050356], MATIC[330.19437276], RSR[9], SOL[1.10014299], TRX[39.44395409], UBXT[399], USD[0.00], USDT[0.01023109] | Yes | |
| 00611139 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00611143 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[1.59496], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[44.45], USDT[46.49283143], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00611144 | Contingent | APE[.098993], BAO[.00000001], BTC[0.00109979], ETH[0], LUNA2[0.00094603], LUNA2_LOCKED[0.00220741], LUNC[206.0008524], SPELL[10096.96], SUN[0], TRX[.85199], USD[0.02] | | |
| 00611147 | | BTC[.00003692], USDT[0] | | |
| 00611151 | | ETH-PERP[0], RAY-PERP[0], USD[0.56] | | |
| 00611153 | Contingent | ALGOBULL[277001.8287], ATLAS[509.90785], BTC[0.02628548], EOSBULL[2390.239], ETH[0.01199778], ETHW[0.01199778], FTT[5.19893467], KIN[789891.362], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00288523], POLIS[18.9964983], SAND[110.9795427], SHIB[899883.55], SLP[5.50131787], SRM[13.19564606], SRM_LOCKED[.15523994], SUSHIBULL[3664.8561696], SXP[43.4834091], SXPBULL[567.27101262], USD[0.00], USDT[150.75283692] | | |
| 00611156 | | 0 | | |
| 00611159 | | ADABULL[64.28762], HTBULL[.985], LINKBULL[21995.6], UNISWAPBULL[194.961], USD[5.29], VETBULL[45990.8] | | |
| 00611162 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], DOT-PERP[0], FIL-PERP[0], KSM-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00611164 | | CONV[3560], FTT[0.06123751], TRX[.000001], USD[0.06], USDT[.00671] | | |
| 00611167 | | ETH[0.00000001], FTT[0], USD[0.04], USDT[0] | | |
| 00611169 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.26] | | |
| 00611173 | | ATLAS[9.878], USD[39.55], USDT[0.00000001] | | |
| 00611174 | Contingent | 1INCH-PERP[0], AAVE[.0787], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.30462576], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029391], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00029391], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03804287], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT.088429], ICP-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00133645], LUNA2_LOCKED[0.00311839], LUNA2-PERP[0], LUNC[291.0157164], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.69911097], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.66715592], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], SRM[.49671], SRM-PERP[0], STEP[.030878], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-2021231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00960265], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00611175 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00611176 | | AXS-PERP[0], CHZ-PERP[0], CLV-PERP[0], FTM-PERP[0], FTT[0.00000001], HBAR-PERP[0], KAVA-PERP[0], LUA[.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], SSP-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000069], USD[0.13], USDT[0.00002214] | | |
| 00611188 | | AKRO[2], BAO[6], CHR[.02373494], CHZ[1], DENT[4], DOGE[8.47154533], EUR[0.00], KIN[9.01092625], MATIC[2.20204512], RSR[2], SPELL[4101.94229558], TRX[4], UBXT[7] | Yes | |
| 00611191 | | ETH-PERP[0], RAY-PERP[0], USD[0.61] | | |
| 00611193 | | ALEPH[.007483], ARKK[69.52775674], BEAR[800], BNB[0], BNT[0], BTC[20.20036326], BTC-PERP[0], BULL[2.625], ETH[5.07805544], ETH-PERP[0], ETHW[5.05179245], FTM[0], FTT[25], GOOGL[.00023832], GOOGLPRE[0], HKD[0.00], NFT (3956814932130598807he Hill by FTX #42260)[1], NIO[0], SOL[0.12951417], SPY[0.00060838], TSLA[.00000003], TSLA-20210326[0], TSLAPRE[0], USD[334.87], USDT[0] | | |
| 00611195 | | ADABULL[1], ADA-PERP[0], ATOMBULL[34000], MIDBULL[0], SXPBULL[425495.08013037], USD[0.00] | | |
| 00611196 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.0004638], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000243], USD[0.00], USDT[0] | | |
| 00611200 | | LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00611203 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.30] | | |
| 00611204 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00611207 | Contingent | ALGO-PERP[0], ASD-PERP[0], ATLAS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], LTC-PERP[0], LUNA2[0.53420523], LUNA2_LOCKED[1.24647887], LUNC[116324.3141802], NEO-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], TRX[0.00000200], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00611209 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ADA-20210625[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000446], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-20210326[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LRC-PERP[0], LUNA2[0.00169042], LUNA2_LOCKED[0.00396531], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (28866029643012590O/FTX AU - we are here! #47653)[1], NFT (54651511095988466S/FTX AU - we are here! #47692)[1], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.01], PERP-PERP[0], POLIS-PERP[0], PRISM[10068.2881], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.000001], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.63365732], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.037218], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-20210625[0], USD[-15.11], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00611215 | | TONCOIN[2401.7], USD[275.72], USDT[1] | | |
| 00611216 | | USD[25.00] | | |
| 00611218 | | AKRO[2], BAO[8], BICO[1770.48074348], DENT[2], ETH[.17225082], ETHW[.17207576], IMX[4855.16315557], KIN[5], TRX[2.000021], USD[778.03], USDT[9831.69081504] | Yes | |
| 00611222 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0933[0], AAVE-PERP[0], AGLD-PERP[0], AKRO[30763.76927], ALGO-PERP[0], ALICE[.09575], APT-PERP[48], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[499.915], AURY[139.98861], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BEAR[153.975], BNB-PERP[0], BTC[0.03819351], BTC-PERP[0], BULL[0.00000967], C98[.96821], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[840], CONV-PERP[0], CQT[2297.80212], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.6202545], DOGEBULL[.04731093], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[.0082286], ENS-PERP[0], EOS-PERP[48.7], ETC-PERP[0], ETH-PERP[-0.039], FIDA[499.915], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.7], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-030300[0], GST-PERP[0], HBAR-PERP[0], HNT[45.392282], HTBULL[.0552004], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATH[276.852927], MATIC-PERP[0], MEDIA-PERP[0], MER[1905.9341607], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[70.98793], MOB-PERP[0], NEAR[55.890497], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PORT[492.7], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SLND[192.884088], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[212.763824], SXP-0624[0], SXPBULL[99592], SXP-PERP[0], TOMOBULL[126378.512], TOMO-PERP[0], TONCOIN-PERP[0], TRU[2877.51074], TRU-PERP[0], TRX[.00004], TRX-PERP[324], TULIP-PERP[0], UMEE[19196.736], UNI-PERP[0], USD[-72.16], USDT[2204.43886250], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00611226 | | BAO-PERP[0], PERP[0], USD[0.14] | | |
| 00611230 | | ASD-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00611232 | | ETH-PERP[0], RAY-PERP[0], USD[0.65] | | |
| 00611239 | | SUSHIBEAR[124013.99966527], USD[0.00] | | |
| 00611241 | | BTC-PERP[0], ETH-PERP[0], USD[0.33] | | |
| 00611244 | | AKRO[1], AUD[0.00], BAO[.00003386], BCH[1.09553187], BTC[.04625333], DENT[2], DOGE[333.27148381], KIN[2], REEF[1478.19066934], RSR[1], TRX[1], UBXT[11], USD[0.01] | Yes | |
| 00611252 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00611257 | | SECO-PERP[0], USD[1.85] | | |
| 00611258 | Contingent, Disputed | NFT (31869374811268935?/FTX EU - we are here! #118959)[1], NFT (52854644030507122?/FTX EU - we are here! #118732)[1], USD[0.00] | | |
| 00611259 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[4.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00611265 | Contingent | DOGE[0], DOGEBEAR[58467724.06038825], DOGEBEAR2021[19.00000081], DOGEBULL[0.99765994], LUNA2[1.96756905], LUNA2_LOCKED[4.59099446], LUNC[428442.304398], USD[0.00], XRP[.998] | | |
| 00611266 | | BTC[.00002846] | Yes | |
| 00611267 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.30], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00611271 | | USD[25.00] | | |
| 00611274 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[0.10604965], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[86.04863598], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.14351181], LUNA2_LOCKED[0.33486090], LUNC-PERP[0], OMG-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLND[10], SOL-PERP[0], SRM[481.18533374], SRM_LOCKED[7.43069816], SRM-PERP[0], SUSHI[2.5], SUSHI-PERP[0], USD[-16.51], USDT[21.55240817], XLM-PERP[0], XRP[0.44933924], XRP-PERP[0], ZEC-PERP[0] | | |
| 00611275 | | BTC[0], MAPS[.66256], TRX[.694032], USD[1.73], USDT[0.47014168], WRX[.042875] | | |
| 00611276 | | 0 | | |
| 00611279 | | BAO[3], CHZ[1], GBP[0.00], KIN[4], SOL[.97770595], UBXT[1] | | |
| 00611280 | | BAO[72951.455], TRX[.000002], USD[1.28] | | |
| 00611282 | | 0 | | |
| 00611287 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00611301 | | ATLAS[2.14076812], POLIS[.02463768], USD[0.00] | | |
| 00611305 | Contingent | ETH[0], LUNA2[5.87309807], LUNA2_LOCKED[13.70389551], MATICBULL[.99981], SXPBEAR[77896], SXPBULL[478714.84789948], TRX[.000019], USD[0.03], USDT[0.00000281] | | |
| 00611309 | | ROOK-PERP[0], USD[5.00] | | |
| 00611312 | | FTT[0.00029134], MTA[422.56757024], ROOK[.00000001], USD[37.16] | | |
| 00611313 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00611314 | | 0 | | |
| 00611319 | | 0 | | |
| 00611320 | | FTT[0.00802936], FTT-PERP[0], LTC-PERP[0], USD[0.38], USDT[0] | | |
| 00611323 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.07], USDT[0.95405969], XLM-PERP[0], XRP-PERP[0] | | |
| 00611326 | | USD[0.00], USDT[0] | | |
| 00611331 | | DOGE[3.05194721], FTT[0.06593577], USD[410.28], USDT[0.00000001], XRP[-0.13359801] | | DOGE[3.026028] |
| 00611337 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00611343 | | ALGOBULL[95.31], BNBBEAR[9748], BSVBULL[.846], FTT[0], THETABEAR[1299090], TOMOBULL[.04778], USD[0.04], USDT[0] | | |
| 00611345 | | MATH[.0149465], USD[0.00], USDT[-0.00458442] | | |
| 00611353 | | 0 | | |
| 00611356 | | ADABULL[0], BNB[0], BNBBULL[0], BULL[0], DOGEBULL[0.02932997], ETC-PERP[0], ETHBULL[0], FTT[0.00442026], SXPBULL[21.764754], USD[0.00], USDT[0], VETBULL[0.78852882], WRX[0] | | |
| 00611357 | | FTT[.00000001], TRX[.000002], USDT[1.26244065] | | USDT[1.18566] |
| 00611358 | | NFT (490251583601132194/FTX EU - we are here! #135653)[1] | Yes | |
| 00611362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0000033], TRX-PERP[0], UNI-PERP[0], USD[-1.05608e-0.32], USDT[1.01135394], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00611364 | | BTC[0.00000774], DOGE[302.29944] | | |
| 00611365 | | LUA[74.0507235], TRX[.00001], USDT[.00845] | | |
| 00611367 | Contingent | 1INCH[0], ADA-PERP[0], ALTBULL[0], AMPL[0], AXS[0], AXS-PERP[0], BCH[.0093], BNB[0], BTC[0], COPE[0], DAI[0], DEFIBULL[0], DENT[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], EUR[0.00], FTT[0.00000055], GODS[601.096562], GRT[0.00000001], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK[1.02617997], LTC[.00461507], MATIC[0], MKR[0], MOB[0], MTA-PERP[0], PAXG[0], REN[0], RSR[0], RUNE[0], SOL[17.85445232], SOL-PERP[0], SRM[54.48820488], SRM_LOCKED[1.5242577], STMX[0], STMX-PERP[0], SUSHI[0], THETA-PERP[0], TOMO[0], USD[7.90], USDT[0] | | |
| 00611370 | | ADA-PERP[0], ALGO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], RAY[.9996], SOL[.00244], TRX[.730513], USD[1.09], USDT[0.51757750] | | |
| 00611371 | | AUDIO[.6187], BTC[.00004966], FTT[95.9977], LTC[.009], MAPS[.8747], MATH[.0475], MOB[.4958], OXY[.8565], PTU[.9022], SOL-PERP[0], STG[80], TRX[.000009], USD[0.08], USDT[0], XRP[.461752] | | |
| 00611378 | | BNB[.00000001], ETH[0.00093073], ETHW[0.00093074], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[-0.55222483] | | |
| 00611390 | | BTC[.00095295], GBP[0.00], USD[0.00] | | |
| 00611395 | | CAKE-PERP[0], COPE[62.59917548], USD[-0.18], USDT[0.00264895] | | |
| 00611399 | | LOOKS[85], USD[1.17], USDT[0.09150000] | | |
| 00611403 | | BTC[0], DENT[42391.944], ETH[.5358695], ETHW[1.5358695], KNC[116.177922], MATIC[259.8271], MOB[30.003], RUNE[44.90983384], SGD[0.00], SXP[.00000001], USD[1.58], USDT[0.00000001] | | |
| 00611404 | | BTC[0], BTC-PERP[0], LINK-PERP[0], LTC[.00000001], USD[0.00] | | |
| 00611411 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00611412 | | IMX[7.092981], USD[-114.70], USDT[125.26] | | |
| 00611415 | | AKRO[2], ALPHA[1], BADGER[0], BAO[1], BNB[1.66784261], CRO[0], DENT[0], DOGE[1811.30236008], FTM[0], GBP[0.00], KIN[1], LINA[0], REEF[0], RSR[0], RUNE[23.04936816], SHIB[77399380.80495356], SUSHI[51.52950002], TRX[4093.22731529], UBXT[1], USDT[0], XRP[567.48923948], YFI[.00475175] | | |
| 00611423 | Contingent | AUDIO[1064.789898], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0.32893623], FTT[20.61236522], LOOKS[132], LUNA[21.22068105], LUNA2_LOCKED[2.84825579], LUNC[265805.87], MANA[87], MATIC[297.69320543], MATIC-PERP[0], RAY[46.77720828], SOL[25.39942979], SXP[20.51885016], TRX[.000001], USD[187.11], USDT[0], XRP[128.40449490] | | |
| 00611435 | | USD[25.18] | | |
| 00611442 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00611447 | | BTC-PERP[0], GBP[3.68], GRT-PERP[0], LTC-PERP[0], TRX[.000005], USD[1.91], USDT[0.00980800] | | |
| 00611448 | | ALICE-PERP[0], APE[.07625], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[200.70712075], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00611453 | | USD[4.16] | | |
| 00611458 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], TRX[.04798233], USD[0.00], ZEC-PERP[0] | | |
| 00611459 | | USD[26.05] | Yes | |
| 00611462 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[2.58], USDT[.009612] | | |
| 00611465 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC[0.00000064], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.46382926], LUNA2_LOCKED[1.08226829], MATIC-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00611466 | | BTC[.00001203], BTC-PERP[0], ETH-PERP[0], USD[0.59], XRP-PERP[0] | | |
| 00611471 | Contingent, Disputed | BTC[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 00611479 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[552.74], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00611485 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00611489 | | 1INCH[30.000028], AUD[0.00], BAT[99.99997983], BCH[0.11000000], BNB[0.10981570], BTC[0.00816155], CEL[0], CHZ[99.999975], DOGE[0], ENJ[99.9999535], ETH[0.01000001], ETHW[0.01000000], FTT[1.84548504], LINK[0], LTC[11], SHIB[50000000], UNI[6], USD[44.42], USDT[8.09160139] | | |
| 00611501 | | AKRO[1], DOGE[334.52689063], EUR[2.00], UBXT[1] | | |
| 00611503 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], EOS-PERP[0], ETH[0.00063757], ETHW[0.00063757], LTC-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00611504 | | DOGE[.74581], MAPS[.969915], PERP[.06225], TRX[.934687], USD[2.24], USDT[0.93760172], XRP[.50543] | | |
| 00611505 | | ROOK[.0619816], USDT[.7372] | | |
| 00611506 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.43419603], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USDT[11146.33], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00611508 | Contingent | 1INCH[0], AGLD[0.08745813], ASD[20.896817S], ATLAS[815.96932684], AXS[.005237], BADGER[.004527], BLND[0], BLND[.09924336], BTC[0.00040000], BTC-PERP[0], COMP[0], DAI[.02835302], DFL[6], DOGE[.03304074], DYDX[.00000001], DYDX-PERP[0], EDEN[5], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GENE[.0114085], HGET[0], LTC[0.00893659], MATH[0], POLIS[4], SHIB[.0038], SRM[640.0997313], SRM_LOCKED[187.2752779], SUSHI-PERP[0.5], TRX[0.32759755], UBXT[1.73245892], USD[-5.58], USDT[1], WBTC[0.00001870] | | |
| 00611512 | Contingent | AVAX[0.04233373], BADGER[0.00838835], BADGER-PERP[0], CAKE-PERP[0], CLV[.0857], EDEN[1550.00004866], ETH[0.00000077], FTT[150.9071128], LINA[.11235], LINA-PERP[0], LUNA2[0.00133536], LUNA_LOCKED[0.00311584], NEO-PERP[0], RSR[2303351.7999375], RSR-PERP[0], RUNE[0.08103085], RUNE-PERP[0], SOL-PERP[0], TRX[0.00359510], USD[0.00], USTC[.18920675] | | |
| 00611517 | Contingent | 1INCH[0], AGLD[.00000001], APE[-0.00000001], APE-PERP[0], ATLAS[151829.54647957], BLT[26025.058775], BTC[0.00194941], BTC-PERP[0], CEL[0], COMP[68.94070166], DOGE[37855], EDEN[.00000001], ETH[0.00000001], ETHW[0.00000001], FLOW-PERP[0], FTT[1070.82787960], GENE[1480.37029847], HXRO[20000.11011001], LOOKS-PERP[0], LTC[19.04020502], LUNA2[0.0145421], LUNA2_LOCKED[0.00339316], MATH[.00000001], MTA[.05827], OKB[0], SLP[59561.392135], SRM[25.78680183], SRM_LOCKED[281.16508007], TONCOIN[4630.60187944], TRX[.000047], UBXT[.00000001], USD[82.47], USDT[6250] | | |
| 00611521 | | BTC[.00592085], GBP[0.00], USD[0.00] | | |
| 00611527 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00611528 | | NFT (47054463933446591/The Hill by FTX #28542)[1], NFT (57585343683354937/FTX Crypto Cup 2022 Key #10408)[1] | | |
| 00611532 | | MNGO[579.9696], TRX[.000009], USD[2.63], USDT[0] | | |
| 00611540 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], EOS-PERP[0], ETH[.00085835], ETHW[.00085835], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[.971405], SRM-PERP[0], USD[0.47] | | |
| 00611546 | | ETH[.00518934], ETHW[.00512089] | Yes | |
| 00611547 | | DOGE[.63738], USD[0.05], USDT[0.15522624] | | |
| 00611549 | | BEAR[905.79], BULL[7.81419088], USD[1313.35], XRPBEAR[2] | | |
| 00611555 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00031988], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[0.00923100], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00611557 | | BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CONV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.17902939], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[.00125657], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[6.45691705], XMR-PERP[0] | | |
| 00611563 | | USD[0.23], USDT[0] | | |
| 00611565 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0913[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0925[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1006[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.20], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.04], GMT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STARS[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | EUR[0.19] |
| 00611566 | | BAO[984.3], USD[0.00] | | |
| 00611568 | | BNBBULL[0], SUSHIBULL[116.6223945], SXPBULL[3.64899616], USD[0.25] | | |
| 00611572 | | ETH[0], NFT (39761444229147346/FTX EU - we are here! #3584)[1], NFT (46654967099769639/FTX EU - we are here! #26170)[1], NFT (47162311040159167/FTX EU - we are here! #26227)[1], SOL[0], TRX[.000001], USDT[0.00912911] | | |
| 00611577 | | ADABULL[0.00000014], ALTBULL[0.00019578], BULL[0.00000572], BULLSHIT[0.00057472], DEFIBULL[0.00086704], DOGE[5], DRGNBULL[0.00951335], ETHBULL[1.00003913], EXCHBULL[0.00000071], GRTBULL[0.00000390], LINKBULL[0.00447720], LTCBULL[0.0035362], MIDBULL[0.00095418], PRIVBULL[0.00044463], SUSHIBULL[.053317], USD[69.27] | | |
| 00611579 | | LTC[0], TRX[.001201], USD[0.26], USDT[0.00931793] | | |
| 00611584 | Contingent | BTC[0.00000056], ETH[0.00000671], ETHW[0.00000671], EUR[0.00], FTM[.0053], FTT[675.16872566], SRM[.60620906], SRM_LOCKED[120.43379094], USD[0.01], USDT[8998.05308761] | | |
| 00611585 | | AAVE[.009806], CHZ[9.806], COMP[.000006], COPE[2486], ETH[.0009764], ETHW[.0009764], GT[.05396], OKB[.0975944], SXP[.0731], TRX[.000002], USD[0.13], USDT[0.00113100] | | |
| 00611590 | | BNB[0], BTC[0], ETH[0], LINK[0], STORJ[0], TRX[.022331], USDT[0] | | |
| 00611593 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.0075], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.-0.07960038], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00029991], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00022565], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[1061.58990965], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.0016], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044275], ETH-PERP[0], ETHW[.0002667], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[157.51332147], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.0209825], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.0132235], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[.0931975], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.24955], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], LUNC[0.00135775], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.205], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[6.7387696], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00028], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[47895.88], USDT[8.14250027], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00611594 | | ADA-PERP[3], BULL[0], ETH[.00097194], ETHW[.00097194], LTC[.00656228], SUSHIBEAR[682419.51485022], TRX[.000002], TRX-PERP[0], USD[0.10], USDT[0] | | |
| 00611600 | | BADGER[.0073897], COPE[46.99107], PERP[.09069], STEP[142.7], USD[25.04], USDT[0] | | |
| 00611603 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00611604 | | BADGER-PERP[0], BAO[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], RSR[238.00453302], RSR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WRX[0] | | |
| 00611609 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SKA-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRY[0.00], UNI-PERP[0], USD[0.04], USDT[-0.00590409], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00611612 | Contingent | AR-PERP[0], AXS-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-21121123[0], ETH-PERP[0], FTT[0.13064353], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.05690904], SRM_LOCKED[.2012009], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4.53] | | |
| 00611613 | | ALPHA-PERP[0], AXS-PERP[0], ETH[.00039248], ETHW[0.00039247], LTC[.00145105], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00611616 | | ADA-PERP[0], FIL-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00611626 | | BTC[0.00006416], ETH[.00097073], ETHW[.00097073], EUR[0.00], FTT[0], SOL[0], USD[0.01], USDT[0] | | |
| 00611634 | | BADGER[9.18250418], CHZ[2.00285141], DOGE[0.00], FTT[9.2626937], LINA[894.95145004], SOL[3.24652841], SUSHI[9.16040753], SXP[51.25756278], TRX[1], UBXT[2], XRP[359.31351792] | Yes | |
| 00611637 | | CAKE-PERP[0], CHZ-PERP[0], FTT[.0999], QTUM-PERP[0], USD[0.31], USDT[0] | | |
| 00611638 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.11] | | |
| 00611644 | | BNB[0], CHZ[0], EUR[0.00], GST[10.9], SOL[.85], TRX[0], USD[0.00], USDT[0.00001552] | | |
| 00611645 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00611646 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00054707], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.55], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00611647 | | DOGE[.5], SUSHI[56.91720555], UNI[41.19308026] | | |
| 00611648 | | BOBA[.05], USD[0.00] | | |
| 00611651 | | DOGEBEAR[3769283.7], USD[0.04], USDT[0] | | |
| 00611661 | | BAO[2], BNB[0], BTC[.00443189], DOGE[2], EUR[0.77], TRX[1], UBXT[2] | | |
| 00611663 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], TRX[1], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00611664 | | BTC[0], CEL[0], USD[0.18] | | |
| 00611666 | | BAO[427384.60631696], USD[0.39] | | |
| 00611668 | | ADA-PERP[0], CAKE-PERP[0], DOGE[.63077], DOGE-PERP[0], FTT[.00153642], FTT-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], TRX[.380431], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00611670 | | EUR[0.00], FTT-PERP[0], LUNC-PERP[0], TRX[.000535], USD[0.00], USDT[217.87084395], USTC-PERP[0] | | |
| 00611674 | Contingent | BTC[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NFT (341540473557719436/FTX AU - we are here! #41872)[1], NFT (360121857602786503/FTX AU - we are here! #41946)[1], SOL-PERP[0], SRM[.10242230], SRM_LOCKED[.40391371], SRM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00611676 | | BAO-PERP[0], USD[0.00] | | |
| 00611677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-2021111410[0], BTC-MOVE-2021111910[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[9.5958784], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.62731950], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[.418625], UNI-PERP[0], USD[835.26], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00611680 | | TRX[.000077], USD[39.25], USDT[0] | | |
| 00611683 | | BTC[.00003322], TRX[.000001] | | |
| 00611687 | | ALGOBULL[0], BTC[0], BULL[0], GRT[.07210175], GRTBULL[0], GRT-PERP[0], LTC[0], SUSHIBULL[0], USD[0.28], XLMBULL[0] | | |
| 00611688 | | ETH[.0173061], ETHW[0.0173061] | | |
| 00611694 | | BAND[0], BNB[0], BTC[0.00305406], ETH[0.02379420], ETHW[0.02366816], SHIB[699867], USD[265.23] | | BTC[.00301], ETH[.022989], USD[217.56] |
| 00611695 | | BAND[0.00928623], BAND-PERP[0], BTC[.00869905], BTC-PERP[0], COIN[0.10021966], COMP[.0000471], COMP-PERP[0], DOGE[.6314], DOGE-PERP[0], ETH[1.808], ETHW[1.808], FTM[.96314], FTM-PERP[0], FTT[30.99423801], FTT-PERP[0], IMX[49.990785], KIN-PERP[0], LRC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL[11], USD[3500.26], USDT[2.76284757] | | COIN[.099994], USD[2864.58], USDT[2.721555] |
| 00611697 | | DOGE-PERP[0], LTC[-0.00000285], LTC-20210625[0], USD[0.00] | | |
| 00611700 | | ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.55], USDT[0] | | |
| 00611701 | | BTC[0.72299426], BTC-PERP[0], ETH[5.7844032], ETHW[5.7844032], FTT[142.1], LINK[312.3080075], SOL[53.36], USD[72133.72] | | |
| 00611702 | | AMPL[0], DAI[.1], FTT[0.59995374], MOB[25.48344864], NFT (293494813977456679/FTX EU - we are here! #71219)[1], NFT (310404189034839929/FTX AU - we are here! #14213)[1], NFT (323257593021082077/FTX Crypto Cup 2022 Key #2680)[1], NFT (363005115392614105/FTX EU - we are here! #71352)[1], NFT (376677918588204650/FTX AU - we are here! #14250)[1], NFT (435477499524288107/FTX EU - we are here! #71086)[1], USD[1.38], USDT[0] | | |
| 00611708 | | ETH[0], TRX[.000002], USD[0.01] | | |
| 00611711 | | FTT[0.02459946], USD[2.46] | | |
| 00611712 | | BTC[.00076463], BTC-PERP[.002], DOGE-PERP[0], USD[-39.78] | | |
| 00611719 | | BTC[.0017669], MKR[.01399069], TRX[1302.107501], USDT[.048515] | | |
| 00611723 | | HT[0], USD[0.00], USDT[0.00000010] | | |
| 00611728 | | AMPL[0], BAO[.39919203], BF_POINT[200], CHZ[.00006446], CONV[.01299239], DENT[.0910927], DOGE[.00007366], EUR[0.06], HUM[.00311605], LINA[.00916612], MATIC[.00000921], STMX[.01784159] | Yes | |
| 00611731 | | GBP[0.00], UBXT[1], XRP[104.56294817] | | |
| 00611732 | | USDT[0.00001681] | | |
| 00611735 | | BTC[0.00036970], DOGE[1] | | |
| 00611736 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.1071037], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00611737 | | 1INCH[0], BNB[0], ETH[0], FTT[.00000001], KSHIB-PERP[0], MTA-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 00611738 | | USD[25.00] | | |
| 00611745 | | ALICE[0.00000677], BOBA[17.58564232], DOGE[.00035405], GBP[0.00], IMX[13.39724168], JET[32.8981377], USD[0.00] | Yes | |
| 00611746 | | BNB[0], DOGE[0], ETH[0], SOL[0] | | |
| 00611752 | | ALGO[171], OXY[.6379], TRX[.987402], USDT[145.78917361] | | |
| 00611753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO[19.988657], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.75], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00611757 | | ADABULL[0], AUD[0.00], BTC[0.02974415], BTC-PERP[0], BULL[0.28797874], DOGEBEAR2021[0], DOGEBULL[0], ETH[0.28766635], ETHBULL[0.00000001], ETHW[0.28766635], EUR[0.00], LINK[17.496504], LINKBULL[0], TRX[0.00000100], USD[-896.04], USDT[2259.21810280], VETBULL[0], XRP-PERP[57] | | |
| 00611758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[5], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00004757], ETH-PERP[0], ETHW[0.00004757], EUCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00397645], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00611759 | | EUR[100.00] | | |
| 00611761 | | AKRO[7], ALPHA[1], BAO[0], CHZ[1], DENT[1], DOGE[0], FIDA[0], FRONT[1], HXRO[1], MATIC[1], MOB[0], RSR[1], TRX[2.000002], UBXT[0], USDT[0] | | |
| 00611765 | | BCH-PERP[0], EOS-PERP[0], KNC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00611768 | | AAVE[0.31980616], ADABULL[0.10704820], ALGOBULL[22275766.8], ATLAS[657.77741676], BNBBULL[0.20219950], BOBA[4.97603402], BTC[0], BULL[0.00624729], COMPBULL[0], DAI[0], DOGEBULL[0], DYDX[6.75305718], ETCBULL[0], ETHBULL[0.04418854], FTT[0.27346952], LINKBULL[52.02027521], LTCBULL[1066.70113], MKRBULL[0], OMG[4.97603402], SOL[1.2297663], THETABULL[0.45898736], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[125.63471906], XRPBULL[7528.86718465], ZECBULL[0] | | |
| 00611770 | | AMPL[0], CHZ[0.0007377], DOGE[.00007377], EMB[6948.34038683], EUR[3.65], MATIC[.00000921], SHIB[236750.5125080], SRM[.00000922] | Yes | |
| 00611773 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00611777 | | BAO[98980.2], USD[1.35] | | |
| 00611779 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.00], USDT[0.00812500], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00611784 | Contingent | BAO-PERP[0], BNB[.00016], BTC[0.00004523], BTC-PERP[0], CRO[1.1], CRO-PERP[0], DOGE[1.000005], EGLD-PERP[0], ETH[1.49543005], ETH-PERP[0], ETHW[1.01843005], FIDA-PERP[0], FTT[196.85607133], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.00032146], LUNA2_LOCKED[0.00075009], LUNC[70.00035], NFT (464111420234877564#NFT)[1], SHIB[15600077.5], SOL[0], SOL-PERP[0], SRM[24.12509378], SRM_LOCKED[87.35245045], SRM-PERP[0], USD[0.00], USDT[0.00353900] | | |
| 00611792 | | MOB[.9781475], USDT[0.32670251] | | |
| 00611793 | | 0 | | |
| 00611794 | Contingent | FTT[38.49232], JPY[1154.55], SOL[108.02550234], SRM[1.15851573], SRM_LOCKED[10.38688301], USD[3.07], USDT[0.22116627] | | |
| 00611795 | | XRP[2.110501] | | |
| 00611809 | | LTC[.004854], USD[1.73] | | |
| 00611811 | | BTC-PERP[0], TRX[.000004], USD[1.66] | | |
| 00611812 | | BTC[.43211356], BTC-PERP[0], ETH[1.0337932], ETHW[1.0337932], SHIB-PERP[0], USD[642.73], USDT[0] | | |
| 00611817 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[3.87219966], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0.00007494], BTC-PERP[0], CHZ-PERP[0], COIN[0.00251198], CRV[.96942204], CRV-PERP[0], DAI[.0178832], DOGE-PERP[0], DYDX[.05676487], DYDX-PERP[0], ETC-PERP[0], ETH[0.12200001], ETH-093[0], ETH-PERP[0], ETHW[0.00067405], FLOW-PERP[0], FTM[.43125323], FTM-PERP[0], FTT[1132.42602075], GAL-PERP[0], GLMR-PERP[0], GMT[.0515], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.30855799], LUNA2_LOCKED[0.71996866], LUNC-PERP[0], MATIC-PERP[0], MNGO[.4283], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.26509909], SRM_LOCKED[422.01490091], STG[.05243], STG-PERP[0], SUSHI[.498765], SUSHI-PERP[0], TONCOIN[.029098], TRU-PERP[0], TRX[.000306], UNI-PERP[0], USD[19.65], USDT[0], USTC-PERP[0], WBTC[0.00001014] | | |
| 00611824 | | FIDA[.18376], LUA[.01339], TRX[.000009], USD[0.54], USDT[0] | | |
| 00611832 | | ETHBULL[0], EUR[0.01], THETABULL[0], USD[10.43], USDT[0.00000001] | | |
| 00611833 | | EUR[0.06] | | |
| 00611836 | Contingent | AKRO[827.7927269], ASD[.09657811], BNB[0.00570120], BTC[0.00001856], CONV[8980.25473589], DOGE[1655.18325835], ETH[.00000065], ETHW[.00000065], FTT[.01923026], HBAR-PERP[0], IOTA-PERP[0], LTC[6.45620802], LUNA2[1.54657025], LUNA2_LOCKED[1.60866393], LUNC[336768.93], MTA[879.89379080], PERP[274.28308367], REN[.83785508], SKL[580.7076817], SUSHI[70.39117801], TRX[1626.44809975], USD[0.27], USDT[2748.00031978], WRX[518.1185604], XRP[216.029506] | | |
| 00611839 | | CHZ[.16218681], DOT[16.92210379], ETH[.00000183], EUR[0.00], KIN[1], MATIC[90.13680769], UBXT[1], USD[0.00] | Yes | |
| 00611841 | | 1INCH-PERP[0], ALGO-PERP[0], FIDA[0], FTT[.00017738], KSM-PERP[0], MTA[.000006], TRX[.000001], USD[0.00], USDT[0.02378068] | | |
| 00611842 | | BNBBULL[0.00000744], BULL[0.0000319], EOSBULL[2.56778], ETHBULL[0.00007399], GRTBULL[.08134302], LTCBULL[.244946], SUSHIBULL[.8096], TRX[.000009], TRXBULL[.009542], USD[0.57], USDT[0] | | |
| 00611843 | | USD[0.19] | | |
| 00611846 | | BTC[0.00000127], BTC-PERP[0], USD[0.00], XRP[0] | | |
| 00611856 | | AMPL-PERP[0], BTC[0.00000450], BTC-PERP[0], ETH[0], ETHW[0], FTT[0], GBP[0.00], LINK[0], LTC-PERP[0], RSR[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 00611863 | Contingent | 1INCH[0], BNB[0], BTC[0.00000583], BTC-MOVE-WK-0121[0], COMP[0], EGLD-PERP[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0.00000091], HTBULL[1.46544612], LINK[0], LTC[0], PAXG[0], SOL[0], SRM[.00008232], SRM_LOCKED[.00074412], STEP[.0000001], THETABULL[1.17601630], UNI[0], USD[48.42], USDT[0], VETBULL[66.3876804], XTZBULL[.165], XTZ-PERP[0] | | |
| 00611868 | | BTC[0.08903980], FTT[0.02773281], SOL[0], STARS[0], USD[0.00] | | |
| 00611872 | | EUR[29.28] | Yes | |
| 00611873 | | BNT[14.626746], COIN[0.00500736], ETH[0], FTT[0.02352940], FTT-PERP[0], MATH[28.99495018], SNY[10], USD[1.11], USDT[0] | | |
| 00611876 | | ADA-PERP[0], BNB[.0397606], BTC[0.00461297], DOGE[400.443615], ETH[0.02698869], ETHW[0.02698869], USD[0.00] | | |
| 00611881 | | USD[0.00] | | |
| 00611882 | | BCH[0], BNB[0], DOGE[106.99675714], DOGE-PERP[0], DOT-PERP[0], ETH[0.18837302], ETHW[0.18736517], FTT[35.29329300], TRX-PERP[0], USD[4.52] | | DOGE[105.077727], ETH[.183965] |
| 00611886 | | USDT[0] | | |
| 00611887 | Contingent | ATLAS[660], BTC[0], BTC-PERP[0], ETH[0], FIDA[.09931448], FIDA_LOCKED[.22854344], FTT[25.4436256], SOL[11.19381548], SRM[.43012089], SRM_LOCKED[12422124], USD[0.00] | | |
| 00611892 | | BTC[.00299997], BTC-PERP[0], DOGE[54.989], ETH[.0069986], ETHW[.0069986], LTC[.059988], SHIB[1498950], USD[224.44], USDT[4.86509747], XRP[49.99] | | |
| 00611894 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04912413], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.34], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00611902 | Contingent | BTC[0], DOGE[5], LUNA2[7.37722717], LUNA2_LOCKED[17.21353008], LUNC[1606406.75], USDT[0.00000026] | | |
| 00611903 | | DOGE-PERP[0], LINK-PERP[0], USD[1.17] | | |
| 00611907 | | DOGE[250.833085], ETH[.06626174], ETHW[.06626174], USD[266.47], USDT[0] | | |
| 00611908 | | BTC[0], CEL[2.5627], ETH[.00000001], NFT (321303820384214554#FTX EU - we are here! #240790)[1], NFT (403024903501499377#FTX AU - we are here! #58737)[1], NFT (538349769843541871#FTX EU - we are here! #240779)[1], NFT (540113555599434735#FTX EU - we are here! #240785)[1], USD[3.13] | | |
| 00611911 | | ETH-PERP[0], RAY-PERP[0], USD[0.52] | | |
| 00611912 | | BAND[978.77050738], BNB[19.08055317], DOGE[227238.40446825], ETH[0.00020827], ETHW[0.00020827], FTT[151.72428], SOL[84.25624069], SPELL[308375.862], TRX[0.37295709], UNI[761.25542478], USD[0.01], USDT[0] | | BAND[709.118913], SOL[81.527054] |
| 00611913 | | ETH-20210326[0], ETH-20211231[0], FTT[.00042062], FTT-PERP[0], USD[0.00] | | |
| 00611915 | | USDT[0.00000095] | | |
| 00611916 | | AVAX[.00227182], AVAX-PERP[0], SOL[.005], TRYB-PERP[0], USD[197.23], USDT[-14.52885446], XAUT-PERP[0] | | |
| 00611919 | | COPE[269.9044], STG[27.9834], USD[2.60], USDT[0.00503701] | | |
| 00611921 | | ETH-PERP[0], RAY-PERP[0], USD[0.29] | | |
| 00611923 | | BTC-PERP[0], CHR-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[.00000001], HUM-PERP[0], LRC-PERP[0], SOL-PERP[0], TRX[.000102], USD[0.08], USDT[670.19928605] | | |
| 00611926 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |

Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00611933 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00134688], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.23], USDT[0.00565223], XRP-PERP[0] | | |
| 00611940 | | ETH-PERP[0], RAY-PERP[0], USD[0.14] | | |
| 00611945 | | DOGE[2483.394], USD[0.93], USDT[.73638484] | | |
| 00611952 | Contingent, Disputed | ETHBULL[0], USD[0.00] | | |
| 00611955 | | AKRO[1], BADGER[.64151914], BAO[4], CEL[2.69681926], CHZ[116.67138135], DOGE[238.70831543], EUR[164.60], KIN[13716.37554478], TRX[1], UBXT[6] | | |
| 00611956 | | ETH-PERP[0], RAY-PERP[0], USD[0.62] | | |
| 00611961 | Contingent | AAVE[.00487425], AAVE-PERP[0], ALICE-PERP[0], ATLAS[8.6824], AVAX-PERP[0], BNB[.00279075], BNB-PERP[0], BTC[0.09444344], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.76359], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ETH[1.50086873], ETHW[1.50086873], FTT[.07106355], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HTBULL[.0000222], LRC-PERP[0], LUNC-PERP[0], MANA[.85276], MANA-PERP[0], MATIC[9.81], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[.0831085], RUNE-PERP[0], SHIT-20210625[0], SOL[19.42151571], SOL-PERP[0], SRM[1.84870709], SRM_LOCKED[16.91868791], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-1794.69], VET-PERP[0] | | SOL[18.874145] |
| 00611970 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[22.74804912], SOL[33.34826760], USD[597.09] | | SOL[33.297332] |
| 00611974 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[.00003539], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINK[.09896], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[29.54], USDT[0.75643962], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00611977 | | ETH-PERP[0], RAY-PERP[0], USD[0.19] | | |
| 00611978 | | EUR[29.10], SHIB-PERP[0], SOL-PERP[0], USD[0.29], USDT[0.00057183] | | |
| 00611979 | | BULL[0], DOGEBULL[0], FTT[0], HT[20.69586], HT-PERP[0], TRX[.000003], USD[0.50], USDT[0], XRP[.9] | | |
| 00611989 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0-10.2], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00022], TRX-PERP[0], USD[197.58], USDT[0.00000005], XRP-PERP[0], ZEC-PERP[0] | | |
| 00611990 | | ETH-PERP[0], RAY-PERP[0], USD[0.66] | | |
| 00611991 | Contingent | ATOM[52.3], ETH[.0009145], ETHW[.0009145], EUR[.00], FTT[0], LUNA2[0.07405655], LUNA2_LOCKED[0.17279863], LUNC[16125.9711263], MATIC[0], SOL[0.00856930], USD[0.74], USDT[0.00068857] | | |
| 00611992 | | BNB[0], BTC[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00611995 | | AVAX-PERP[0], BTC-PERP[0], FTT[0.00072041], LUNC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.91], USDT[0.00000001] | | |
| 00611999 | | CEL[.0689], FTM[.98271], GBP[0.00], USD[11.75], USDT[0] | | |
| 00612011 | | ETH-PERP[0], RAY-PERP[0], USD[0.22] | | |
| 00612018 | | RSR[0], USD[0.00] | | |
| 00612021 | Contingent | BADGER[0], DAI[.00000001], ETH[0.00000001], FTM[0], FTT[0.09313966], MTA[0], RAY[0], RUNE[0], SRM[.00015925], SRM_LOCKED[.00061159], SUSHI[0], SXP[0], USD[1.16], USDT[0.00000933] | | |
| 00612023 | | AVAX-PERP[0], BNB[.00367798], DOGEBULL[0.00032000], FTT[0.02809920], SOL-PERP[0], USD[0.37], USDT[0.00727300] | | |
| 00612025 | | USD[0.00], USDT[0] | | |
| 00612026 | | EUR[1.25] | | |
| 00612027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-20210924[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-1230[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[370.96], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00612028 | | ETH-PERP[0], RAY-PERP[0], USD[0.67] | | |
| 00612030 | | BNBBULL[4.92806349], ETH[.00018679], ETHW[0.00018678], LTCBULL[499.905], MATICBULL[69.9867], TRX[.00017], TRXBULL[201.261753], USD[0.38], USDT[0.20000000], VETBULL[31.3840359] | | |
| 00612035 | | NFT (427760981422015195/Road to Abu Dhabi #219)[1], NFT (463987579670772835/Road to Abu Dhabi #220)[1] | | |
| 00612038 | | ATLAS-PERP[0], BAO[0], CLV[.036293], FTT[0], KIN[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00612040 | | AAVE-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FIL-PERP[0], FTM-PERP[0], UNI-PERP[0], USD[0.69] | | |
| 00612045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00011347], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.09842], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00612046 | | MKRBULL[0.00126000], SXPBULL[.0029736], TRX[.000005], USD[1.92], USDT[0], XLMBULL[.0000797] | | |
| 00612062 | | ETH-PERP[0], RAY-PERP[0], USD[0.21] | | |
| 00612063 | | 0 | | |
| 00612064 | | BTC[0], TRX[35], USD[0.00], USDT[8724.85114129] | | |
| 00612068 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[1.21497425], BTC-1230[0], BTC-PERP[.95], BULL[0], CRV-PERP[0], DOT-0624[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-0331[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[75.26489968], LINK[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SOL[0], USD[-23843.89], USDT[21775.43094360], YFI[0], YFI-PERP[0] | | USDT[12447.380489] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00612071 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], GALA-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00612076 | | ETH-PERP[0], RAY-PERP[0], USD[0.66] | | |
| 00612078 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[-6223], AVAX-PERP[-37.80000000], AXS-PERP[0], BCH-PERP[0], BEAR[3641000], BTC[0], BTC-PERP[0], BULL[0.31200000], DASH-PERP[-6.53], DEFI-PERP[0], DOGE[0], DOGEBEAR[103994613.66081110], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], EOS-PERP[0], ETCH-PERP[0], ETH-PERP[0], FIL-PERP[-119.9], FTM-PERP[0], FTT[39.64335042], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[1874], KIN-PERP[0], LINK-PERP[368.6], LTC-PERP[0], LUNA[227.34192535], LUNA2_LOCKED[180.4644925], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[716.10000000], RAMP-PERP[0], REN-PERP[0], SHIB[0], SNX-PERP[0], SOL-PERP[131.4], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRXBEAR[0], TRXBULL[0], TRX-PERP[8749], USD[23886.83], USDT[0.00000005], XLM-PERP[-4658], XMR-PERP[-0.58000000], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[-29.65000000] | | |
| 00612086 | | BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.00], XRP[.06738568] | | |
| 00612087 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00612094 | | ETH-PERP[0], RAY-PERP[0], USD[0.24] | | |
| 00612096 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00754752], ETH-PERP[0], ETHW-PERP[0], FIDA[0.01086118], FIDA_LOCKED[.03639697], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.00257023], SRM_LOCKED[.00977568], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[856.40], USDT[0.00000193], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00612100 | | BULL[0], ETCBULL[1.10687858], ETHBULL[0.00000267], USD[0.00], USDT[0.00000001] | | |
| 00612101 | | CEL[63.98989677], EUR[0.71], FTT[30.09398], SPELL[52929.40220459], USD[0.00], USDT[0] | Yes | |
| 00612106 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[157.9131], ETH-PERP[0], USD[-0.04], USDT[0] | | |
| 00612109 | | ETH-PERP[0], RAY-PERP[0], USD[0.64] | | |
| 00612110 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00612114 | | ADA-PERP[0], BNB[.01444954], DOGE[.9104], TRX[3.1398969], USD[3.62], USDT[0.00000570] | | |
| 00612115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00612116 | | EOSBULL[10493.23009], USD[0.00], USDT[0] | | |
| 00612121 | | TRX[.000005], USD[0.01], USDT[-0.00826423] | | |
| 00612124 | | LTC[0], USDT[0.00000201] | | |
| 00612129 | | ETH-PERP[0], RAY-PERP[0], USD[0.19] | | |
| 00612130 | | USD[0.77] | | |
| 00612132 | | BTC[0], USDT[.2124] | | |
| 00612133 | | USD[0.00] | | |
| 00612136 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.18681427], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00612137 | | NFT (431955372939390907/FTX EU - we are here! #280821)[1], NFT (476054541686391646/FTX EU - we are here! #280830)[1] | | |
| 00612138 | | USD[25.00] | | |
| 00612145 | | ETH-PERP[0], RAY-PERP[0], USD[0.68] | | |
| 00612150 | | BTC[0], ETH-PERP[0], ETHW[0], NFT (465362182568884116/FTX EU - we are here! #271718)[1], NFT (546222854396314845/FTX EU - we are here! #271717)[1], NFT (557294503429694434/FTX EU - we are here! #271719)[1], USD[0.00], USDT[0.00000001] | | |
| 00612162 | | BTC[0.00008624], FTT[0.07590059], USDT[4.02399161] | | USDT[3.753476] |
| 00612168 | | BNB[0], BTC[.0004642], EUR[743.54], FTT[0], MVDA25-PERP[0], SHIT-PERP[0], SXP[.05972095], TRX[.000005], USD[-5.43], USDT[10.62768861] | | |
| 00612169 | | ETH-PERP[0], RAY-PERP[0], USD[0.16] | | |
| 00612170 | | OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00612171 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.17], XRP[-0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00612172 | | BTC[.00076984], BTC-PERP[0], DOGE-PERP[0], USD[-2.62] | | |
| 00612174 | | 0 | | |
| 00612175 | | AKRO[1], DOGE[0], SRM[0.00055656] | | |
| 00612176 | | BALBULL[7060], DOGE[.2421], STEP[145.4], SUSHIBULL[34400000], USD[0.01], USDT[0.21017578], XTZBULL[9698.214] | | |
| 00612177 | | BNBBEAR[208753086.82], USD[0.26] | | |
| 00612178 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BAT-PERP[0], BEARSHIT[0], BNBBULL[0], BTC[0.00219861], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBEAR[0], DOGEBULL[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.35], XRP-PERP[0] | | |
| 00612179 | | ETH-PERP[0], RAY-PERP[0], USD[0.69] | | |
| 00612185 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.15], USDT[0.00448850], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00612193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[9.75], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.09788], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9804], MANA-PERP[0], MATIC-PERP[0], MNGO[9.882], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[.09876], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000015], TRX-PERP[0], USD[-1.84], USDT[122.64025601], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00612195 | | ETH[0], TRX[.000026], USD[0.00], USDT[0.00002773] | | |
| 00612197 | | EUR[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00612200 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[.0015], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000053], USD[-29.49], USDT[162.382567], XMR-PERP[0], ZEC-PERP[0] | | |
| 00612201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00001339], ETH-PERP[0], ETHW[0.00001339], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], LINA-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], OMG-PERP[0], SNX-PERP[0], USD[0.01], USTC[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00612204 | | 1INCH-PERP[0], AAVE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN[.06], EDEN-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], KSM-PERP[0], LINC-PERP[0], MANA-PERP[0], MATH[.03783021], MOB[.03169218], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00612207 | | ETH-PERP[0], RAY-PERP[0], USD[0.21] | | |
| 00612209 | | FLOW-PERP[0], MEDIA[.006477], USD[0.00], USDT[0] | | |
| 00612212 | | FTT[0], USDT[0] | | |
| 00612215 | | ETH-PERP[0], RAY-PERP[0], USD[0.73] | | |
| 00612216 | | ALCX[0], AUDIO[0], AXS[0], BAO[0], BAT[0], BCH[0], BNB[0], CHZ[0], CONV[0], CRO[0], DAWN[0], DMG[0], EMB[0], ETH[0], JST[0], KIN[0], LUA[0], MATIC[0], MOB[0], MTL[0], ORBS[0], PUNDIX[0], SOL[0], STEP[0], STMX[0], TRX[0.00000100], UBXT[0], USD[0.00], USDT[0] | | |
| 00612224 | | COIN[1.02361484], USD[0.34] | | |
| 00612232 | | ETH-PERP[0], RAY-PERP[0], USD[0.22] | | |
| 00612233 | | BAO[961.43], USD[3.80], USDT[-0.07130124] | | |
| 00612234 | | ADABEAR[5612], BCHBULL[.001638], BCH-PERP[0], BTTPRE-PERP[0], EOSBULL[.0861], USD[0.30], USDT[0.00245067], XRPBEAR[6.82], XRPBULL[.09888] | | |
| 00612237 | | USD[282.77], USDT[0] | | |
| 00612240 | | FTT[0] | | |
| 00612247 | | ETH-PERP[0], RAY-PERP[0], USD[0.64] | | |
| 00612248 | | AMPL[0], AMPL-PERP[0], DENT-PERP[0], DMG[0], EGLD-PERP[0], ENJ-PERP[0], FTM[0], FTT[25.99955147], MATIC[0], RUNE[0], SUSHI[28.07908907], TRU-PERP[0], USD[81.44], XAUT[0] | | USD[37.49] |
| 00612249 | | AUD[0.00], COIN[0], USD[280.38] | | |
| 00612261 | | CUSDT-PERP[0], FTT[.04584298], USD[-4.79], USDT[0], USDT-PERP[5] | | |
| 00612262 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00612270 | Contingent, Disputed | 0 | | |
| 00612272 | | GMT-PERP[0], GST[60.85], GST-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00612277 | Contingent | BNB[1.80440979], BTC[0], ETH[0.00098086], ETHW[0.00097552], FTT[0.72107447], LINK[4.77814480], LUNA2[0.06161380], LUNA2_LOCKED[0.14376554], LUNC[13416.535998], NFT [566507497586147362/Green Point Lighthouse #4][1], SOL[3.62212639], USD[2.72], USDT[0.00000001] | Yes | ETH[.000975], LINK[4.776246], USD[2.69] |
| 00612278 | | BTC[0], USD[0.00], USDT[0] | | |
| 00612279 | | BAO[783.875], BTC[0], USD[5.37] | | |
| 00612285 | | BTC[.00008976], EUR[3.07], MAPS[.6137], OXY[672.8654], USDT[1.29586310] | | |
| 00612286 | | ETH-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00612287 | | ADA-0325[0], AUD[0.01], BCH[1.29034569], BTC[0.04021863], CEL-20211231[0], FTT[150], LTC[.00797012], LUA[7797.638988], THETA-0325[0], USD[2.19], USDT[0] | | |
| 00612289 | | TOMO-PERP[0], TRX[.000017], USD[0.55], USDT[4.9748528], XLM-PERP[0] | | |
| 00612290 | | USDT[1.59293563] | | |
| 00612291 | | ALGOBULL[43932.4195] | | |
| 00612293 | Contingent | ADABULL[.0033], APE[.1], ATOMBULL[3635.3], BTC-PERP[0], DOGEBULL[889.33825000], EOSBULL[88600000], ETHBULL[.0669527], FTT[0.01896355], LUNA2[0.00096628], LUNA2_LOCKED[0.00225465], LUNC[210.41], MATICBEAR2021[.8], MATICBULL[32449.54024007], SHIB[62341.80495614], SXPBULL[.0], THETABULL[0], TRX[720.66398301], TRXBULL[.64033], USD[0.48], USDT[0.00938240], XRP-PERP[0] | | |
| 00612299 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[84], IMX-PERP[0], USD[0.53], USDT[0], VET-PERP[0] | | |
| 00612302 | | ETH-PERP[0], USD[0.45] | | |
| 00612304 | | BTC-PERP[0], DOGEBEAR[104109330.49016159], USD[0.22], USDT[0], XLM-PERP[0] | | |
| 00612305 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], AVAX-20210625[0], BNB[0], BNB-20210625[0], BTC[0.06007777], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.28141615], ETH-20210625[0], ETHW[0.60926068], FIL-20210625[0], FTT[17.54254233], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SXP[.09771153], SXP-20210625[0], UNI-PERP[0], USD[0.00], XRP-20210625[0], ZEC-PERP[0] | | |
| 00612307 | | TRX[.000004] | | |
| 00612309 | Contingent | AAVE-PERP[0], AMD-0624[0], AMZN[2.46], ASD-PERP[0], AVAX-PERP[0], BNB[.74], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTMX-20210326[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.00357919], FB[5.99886], FB-0624[0], FB-0930[0], FTT[21.73843584], FTT-PERP[0], GMT-PERP[0], GOOGL[.8999126], GOOGL-0624[0], LOOKS-PERP[0], LUNA2[0.16768628], LUNA2_LOCKED[0.39126799], LUNC[12.89102797], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TSLA[.78], TSLA-0624[0], TSLAPRE-0930[0], USD[448.60], USDT[0.00000001], ZEC-PERP[0] | | USD[446.52] |
| 00612322 | | CEL[.1], TRX[.045174], USD[0.30], USDT[0.00266403] | | |
| 00612325 | | ETH-PERP[0], USD[0.03] | | |
| 00612331 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.07186661], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.16085978], ETH-PERP[0], ETHW[1.16085978], FTT[52.62108448], FTT-PERP[0], HOLY[0.098195], HOLY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[379.938915], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[9.75914500], SOL-PERP[0], SRM-PERP[0], TRX[.000061], UNI-PERP[0], USD[2746.50], USDT[0] | | |
| 00612332 | | COPE[0.18237192], FTM[0], RSR[748.48928971], RSR-PERP[3160], SHIB[6993006.99300699], SXP[0.08684181], TOMO[0.08823002], TOMO-PERP[0], USD[-6.90], USDT[0] | | |
| 00612333 | Contingent | ADA-PERP[0], ALGO-20210924[0], APE[23.93410208], AXS-PERP[0], BNB[0], BNB-20210924[0], BTC-20210924[0], BTC-PERP[0], DENT-PERP[0], DOGE-20210924[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[1068.4095091], GMT-PERP[0], KAVA-PERP[0], LTC-20210924[0], LUNA2[1.66665195], LUNA2_LOCKED[3.79151748], LUNC[363037.73972793], LUNC-PERP[0], MKR-PERP[0], NFT [320158378933747090/FTX Swag Pack #377][1], NFT [320441835462619177/Monaco Ticket Stub #443][1], NFT [329489122569596977/Monza Ticket Stub #1878][1], NFT [339480978690817792/FTX EU - we are here! #71837][1], NFT [341374366735814843/France Ticket Stub #1395][1], NFT [397194798904270857/FTX EU - we are here! #75890][1], NFT [452446379925009844/The Hill by FTX #5251][1], NFT [495998573091325155/FTX AU - we are here! #30298][1], NFT [544950206750085255/FTX AU - we are here! #30188][1], NFT [563507551176839067/FTX EU - we are here! #76095][1], OMG-20210924[0], SOL[610.76311201], SOL-20210924[0], SOL-20211231[0], SRM[34.48903052], SRM_LOCKED[250.0496684], TRX[0], USD[558.68], USDT[0.22831052], XMR-PERP[0] | Yes | USD[338.05] |
| 00612334 | | BOBA[90.7708] | | |
| 00612335 | | USD[0.35] | | |
| 00612336 | | 0 | | |
| 00612339 | | ETH-PERP[0], USD[0.44] | | |
| 00612340 | | ATLAS-PERP[0], BTC[0], FTT[0.06221456], POLIS-PERP[0], SOL[0], USD[-0.06], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00612341 | | BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], TRX[.000001], USD[-0.95], USDT[2.78531219] | | |
| 00612348 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 00612357 | | ETH-PERP[0], USD[0.44] | | |
| 00612358 | Contingent | AGLD[35.99316], ATLAS[9686.27910478], BTC[0.01868971], DOT[5.498933], ETH[0], FTT[14.896684], GBP[0.45], LUNA2[0.91829743], LUNA2_LOCKED[2.14269401], LUNC[199961.2], MNGO[1039.7353], OXY[142.9714], POLIS[28.594566], RAY[56.86511917], SOL[11.27801060], SRM[43.991464], STEP[173.4665574], TRX[0.00000602], TULIP[13.1974392], USD[0.00], USDT[601.94000000] | | |
| 00612361 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00612362 | Contingent | AAVE-PERP[0], APE[.05], APE-PERP[0], ATOM-PERP[0], BICO[.21193125], BTC[.00000352], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[138.41625600], FTT-PERP[0], GODS[.00000001], IMX[.06753873], LUNA2[3.01139545], LUNA2_LOCKED[7.02658939], LUNC[655737.7], SOL[.00000001], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[1.06302], USD[174127.69], USDT[4767.51136003] | | |
| 00612363 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210326[0], FTT[0.08411807], FTT-PERP[0], LINA[9.780683], MAPS[.67297295], REEF-20210625[0], USD[7.09], USDT[0.00693368], XRP[.6543] | | |
| 00612364 | | BCH[.00033584] | | |
| 00612365 | | BCH[.0011925] | | |
| 00612366 | Contingent, Disputed | USD[25.00] | | |
| 00612367 | | BAO[2], BRZ[0], KIN[4], LTC[0], UBXT[1] | | |
| 00612372 | | BCH-PERP[0], COMP-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], USD[0.13] | | |
| 00612373 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ORBS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], XRP-PERP[0] | | |
| 00612377 | | LUA[.00483], SUSHI[.465] | | |
| 00612378 | | ETH[0], FTT[.06931504], SOL[.1076303], SWEAT[.504], TRX[.000002], USD[176.18], USDT[9.20700657] | | |
| 00612379 | | ETH-PERP[0], RAY-PERP[0], USD[1.02] | | |
| 00612381 | | ATLAS[4060], CAKE-PERP[0], ETC-PERP[0], TLM-PERP[0], USD[0.18], USDT[0] | | |
| 00612382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00024115], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.15605022], TRX-PERP[0], TRYB-20210625[0], USD[0.00], USDT[0.36697731], USDT-20210625[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00612387 | | OXY[182.83367270] | | |
| 00612389 | | BTC[.00189962], USD[3.76] | | |
| 00612390 | | BCH[0.00000012], BTC[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.20140780] | Yes | |
| 00612392 | | BCH[0], ETH[0], USD[0.00], USDT[0] | | |
| 00612398 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00612399 | | ETH-PERP[0], RAY-PERP[0], USD[0.54] | | |
| 00612400 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.57], USDT[0.77498468], VET-PERP[0], XTZ-PERP[0] | | |
| 00612412 | | BTC[.046086], FTT[0.22445336], SOL[0], USD[0.00], USDT[0.40401557] | | |
| 00612413 | | ETH-PERP[0], RAY-PERP[0], USD[0.62] | | |
| 00612417 | | COIN[16.52142764], USD[3.61] | | |
| 00612421 | | AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09320735], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00612423 | | SOL[0], USD[3.45] | | |
| 00612426 | | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000005], USD[3.46] | | |
| 00612430 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX.000029], USD[2.61], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00612432 | | ETH-PERP[0], USD[0.21] | | |
| 00612440 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |

Amended Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00612441 | | 1INCH-0930[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE-0930[0], AAVE-PERP[0], ABNB-0930[0], ACB-0930[0], ADA-0930[0], ADABULL[7.01301], ADA-PERP[0], ALGOBULL[1471000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALTBULL[11.178], ALT-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], AMZN-0930[0], AMZN-1230[.003], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[.6], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOMBULL[140018], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BABA-0930[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-0930[0], BCH-0930[0], BCHBULL[247], BCH-PERP[0], BILI-0930[0], BIT[93], BITO-0930[0], BIT-PERP[0], BITW-0930[0], BNBBULL[.09], BNB-PERP[0], BNT-PERP[0], BNTX-0930[0], BNTX-1230[0], BOBA-PERP[0], BRZ-PERP[0], BSVBULL[2107000], BSV-PERP[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[.01714], BULLSHIT[22.108], BYND-0930[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CGC-0930[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[2.28], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0930[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFIBULL[.099], DEFI-PERP[0], DENT-PERP[0], DKNG-0930[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGEBULL[70.107], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGNBULL[.46], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[17808600], EOS-PERP[0], ETCBULL[210.96], ETC-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETHBULL[.5867], ETH-PERP[0], EURO.x[0], EXCH-0930[0], EXCHBULL[.00074], EXCH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.0513168], FTT-PERP[0.29999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0930[0], GDXJ-0930[0], GLD-0930[0], GLMR-PERP[0], GME-0930[0], GMT-0930[0], GMT-PERP[0], GOOGL-0930[0], GOOGL-1230[0], GRT-0930[0], GRTBULL[2200019.5], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[.84], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNCBULL[12000.4], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEOBULL[.0003], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINKBULL[7000], LNK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTCBULL[250000], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[5118], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[.046], MID-PERP[0], MINA-PERP[0], MKRBULL[31.071], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0930[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0930[0], NIO-0930[0], NOK-0930[0], NVDA-0930[0], OKB-0930[0], OKBBULL[1.32], OKB-PERP[0], OMG-0325[0], OMG-0930[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXGBULL[0.00207], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[.127], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-0930[0], SRM-0325[0], SRM-0930[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[62000], SUSHI-PERP[0], SXP-0325[0], SXP-0930[0], SXP-20210924[0], SXPBULL[730], SXP-PERP[0], THETA-0325[0], THETABULL[3400.072], THETA-PERP[0], TLM-PERP[0], TLRY-0930[0], TOMOBULL[19700], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRXBULL[140], TRX-PERP[0], TRYBBULL[.0011], TRYB-PERP[0], TSLA-0930[0], TSLA-1230[0], TULIP-PERP[0], TWTR-0930[0], TWTR-1230[0], UBER-0930[0], UNI-PERP[0], UNISWAP-PERP[0], UNIBULL[41.0031], UNISWAP-BULL[0], USD[.15], USD[0.00000001], USDT-PERP[0], USO[.0007862], USO-0930[0], USTC-PERP[0], VETBULL[29000.1], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], WSB-0930[0], XAUT-PERP[0], XLM-PERP[0], XLMBULL[705.5], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRPBULL[209780], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0930[0], ZM-1230[0], ZRX-PERP[0] | | |
| 00612442 | | ETH-PERP[0], RAY-PERP[0], USD[0.28] | | |
| 00612446 | | BAO-PERP[0], BCH-PERP[0], BNB[0.00007480], FLOW-PERP[0], FTT[0.00438686], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00612449 | | EUR[0.02], KIN[1], MATIC[0], ROOK[0] | | |
| 00612451 | Contingent | BNBBULL[0.00038974], BTC[0.04239448], ETH[0.48293567], ETHW[0.48293567], EUR[0.00], FTT[3.3], GRTBULL[0], HTBULL[0], LUNA2[0.00012271], LUNA2_LOCKED[0.00002967], LUNC[2.76948948], NEAR[21.49776997], SOL[2.22976962], SXPBULL[0], TRX[.000001], USD[0.00], USDT[2.97564404], VETBULL[0] | | |
| 00612452 | | CEL[5.1392], SOL[0], USDT[0] | | |
| 00612455 | | ATOMBULL[1.99962], DOGEBULL[0], GRTBULL[0], LTCBULL[.99981], USD[1.12], USDT[0], XTZBULL[1.5796998] | | |
| 00612456 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00612458 | Contingent | ADA-PERP[0], AURY[0], BTC[2.53119575], BTC-20211231[0], BTC-PERP[0], CHZ[0], DEFI-PERP[0], DOGE[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], KNC[.00000001], LUNA2[630.233213], LUNA2_LOCKED[1470.543716], LUNC[34.0435], LUNC-PERP[0], MATIC[0], MNGO[0], REEF[0], RUNE-PERP[0], SAND[0], SOL[0], SPELL-PERP[0], SRM[13.18853742], SRM_LOCKED[126.97860151], STG[0], USD[0.00], USDT[0.00000001] | | |
| 00612459 | | BNB[.2340521], TRX[.000001], USDT[22794.97229667] | | |
| 00612460 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00612469 | | 1INCH-PERP[0], BAND-PERP[0], EOS-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000006], USD[-736.54], USDT[868.74175173], XLM-PERP[1000] | | |
| 00612472 | | BADGER[.0082], USD[26.97], USDT[0.01747000] | | |
| 00612474 | | BTC[0.00005439], CEL[.0798], USD[0.19] | | |
| 00612476 | Contingent | 1INCH-PERP[0], ALGO[.958], AMPL-PERP[0], ANC-PERP[0], APE[.07386688], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.02998014], AXS-PERP[0], BAND-PERP[0], BIT[.9886426], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT[0.05095486], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00447], ETH-PERP[0], FIDA[.162153], FIDA-PERP[0], FTM-PERP[0], FTT[25.1640212], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], INDI[.27427983], JASMY-PERP[0], LDO-PERP[0], LOOKS[.79890451], LRC-PERP[0], LUNA2[0.00541423], LUNA2_LOCKED[0.01263321], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (29299144521366209)/FTX EU - we are here! #209790)[1], NFT (369598363383737536)/FTX AU - we are here! #3347)[1], NFT (377626593787102491/FTX EU - we are here! #209835)[1], NFT (379937937421226404/FTX AU - we are here! #209835)[1], NFT (379937937421226404/FTX AU - we are here! #23824)[1], NFT (444207896194914237/FTX AU - we are here! #3358)[1], NFT (527380308697088903/FTX EU - we are here! #209860)[1], OP-PERP[0], RAY[.928774], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.99924], SHIB-PERP[0], SLP-PERP[0], SNY[.388975], SOL[.00584644], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.001612], TRX-PERP[0], USD[0.35], USDT[0.36282700], USTC[0.76641090], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00612478 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], OXY-PERP[0], TRX[0], USD[0.02], USDT[0.00000001], XRP-PERP[0] | | |
| 00612481 | | BTC[0], CEL[.0869], USD[0.02], USDT[0] | | |
| 00612490 | | TRX[0], USD[0.00], USDT[0] | | |
| 00612491 | | TRX[.000004], USD[0.01] | | |
| 00612500 | | ADA-PERP[0], BCH-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00612503 | | BTC-PERP[0], SNX-PERP[0], USD[1.49] | | |
| 00612504 | | USD[.01] | | |
| 00612507 | | BTC[.00046291], DOGE[1], EUR[0.58], MATIC[1], UBXT[1] | | |
| 00612513 | | BAO[12997.4], BOBA[11.4989], ETH[0.00009753], NFT (292768656965494736/FTX EU - we are here! #258271)[1], NFT (305700821872617076/FTX EU - we are here! #258273)[1], NFT (467150363676165690/FTX EU - we are here! #258272)(1), NFT (538233745363734546/FTX AU - we are here! #20926)(1), TRX[.001273], USD[1000.00], USDT[228.74554196] | | |
| 00612515 | | BTC[0], ETH[0.00000001], USD[0.00] | | |
| 00612517 | | BNB-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00612518 | | ETH[0], ETHW[.0004], EUR[0], FTT[0.01431928], RAY[66.84066562], USD[0.18] | | |
| 00612524 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00612526 | | AKRO[1], AMPL[0], BAO[4], BNB[0], COMP[0], CREAM[0], FRONT[0], FTM[0], GRT[0], KIN[5], MATIC[0], MKR[0], SOL[10.38054223], STEP[283.06997627], UBXT[1], USDT[0.00000001] | | |
| 00612535 | | BTC[0.00006367], ETH[7.54597932], ETHW[7.51213278], EUR[1047.18], FTT[16.82332403], GBP[4247.11], ROOK[0], SOL[0], SRM[99.9826739], SUSHI[11.07593043], TRX[36], USD[9325.53], USDT[0.00000001] | | |
| 00612550 | | 0 | | |
| 00612551 | | BOBA[.06911], CRV-PERP[0], ETH[0], LTC-PERP[0], OMG-PERP[0], ROOK[.0062174], SUSHI[.06267394], USD[-0.03], USDT[0.00042162] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00612556 | Contingent, Disputed | USD[0.00], USDT[0.05398322] | | |
| 00612557 | | BTC-PERP[0], TRX[.000005], USD[-0.01], USDT[.52556583] | | |
| 00612561 | Contingent | ENS[.00000001], ETH[0], FTT[0.04058396], MATIC[0], SRM[9.14290123], SRM_LOCKED[40.05709877], USD[0.00], USDT[0] | | |
| 00612564 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[110], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.70181883], BTC-PERP[0], CRO-PERP[0], DOGE[753.75555267], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.54835510], FTT-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000899], TSLA[.00000001], TSLAPRE[.00000001], USD[1454.96], USDT[0.00589016], XRP-PERP[0] | | |
| 00612565 | | RAY-PERP[0], USD[1.73] | | |
| 00612569 | | USD[0.00], USDT[0] | | |
| 00612570 | | ETH-PERP[0], LINK-PERP[0], OP-PERP[0], SOL[0], USD[0.44], USDT[.00243036], WAXL[0.99728094] | | |
| 00612572 | | ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], CRV-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[554.46], USDT[0] | | |
| 00612574 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[.570], DOT-PERP[0], DYDX-PERP[32.10000000], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[6800], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01687428], LUNA2_LOCKED[0.03937332], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[40.1], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-093[0][0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0680], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[87230], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-398.24], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[112], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00612575 | | 1INCH[5.27550953], AKRO[16], ALCX[.01179152], ALPHA[5.82331083], AMPL[1.57257822], ATLAS[1062.77465361], AUDIO[2.10830186], BADGER[.45904515], BAO[54683.18628901], BAT[1.01327874], BNB[.35047869], BTC[.06579087], CHZ[17.5362242], CREAM[.07102022], DENT[7], DODO[2.12299657], DOGE[31.24826951], EDEN[8.0813035], ETH[2.93047084], ETHW[2.92924005], EUR[4.27], FIDA[22.94517618], FTM[681.23376506], FTT[3.15586416], GRT[17.02216352], HOLY[2.19416119], HXRO[87.29365263], KIN[8237.34588961], KSHIB[4252.33555195], LINK[3.58014033], LOOKS[61.26778513], LTC[2.16282], LUA[22.43030086], MANA[.75874912], MATIC[107.95674216], MKR[.03145223], OKB[3.65419318], POLIS[4.40978102], RAMP[97.52339111], RAY[1.20431154], REN[11.76037175], ROOK[.03563942], RSR[12], RUNE[5.02496504], SECO[6.35883621], SHIB[45117728.68417721], SOL[4.53146904], SPELL[1876.11256536], SRM[3.40676007], SUSHI[2.08374512], SXP[2.12029186], TOMO[7.72835778], TRU[2.02489281], TRX[19.63606683], UBXT[2947.93946934], UNI[2.4991307], USD[0.00], USDT[0.00000001], WRX[.27830679], XRP[54.2255782], YFII.00083789], ZRX[2.36142135] | Yes | |
| 00612578 | | 0 | | |
| 00612586 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], GAL-PERP[0], HOT-PERP[0], IOTA-PERP[0], OMG-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.12], USDT[8.00014649], XRP-PERP[0] | | |
| 00612587 | | BTC-PERP[0], COPE[0], ENS-PERP[0], ETH-PERP[0], EUR[922.00], FTM[-262.50616510], FTM-PERP[0], TRX[.000066], USD[-764.69], USDT[200.61130904] | Yes | |
| 00612591 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.02], USDT[0] | | |
| 00612592 | | BTC[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0.05603930] | | |
| 00612596 | Contingent, Disputed | 1INCH[87.82598], 1INCH-PERP[129589], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[8414.1], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[17638.6], DYDX-PERP[0], EGLD-PERP[763.04], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1657.10741375], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0.69481485], HT-PERP[59290.23], ICP-PERP[0], ICX-PERP[0], IMX[21758.6], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUA[282939.414201], LUNC-PERP[0], MANA-PERP[0], MEDIA[1024 37522811, MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[537255558089220538/FTX Swag Pack #181 (Redeemed)[1], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[.11446], SOL[.18895], SOL-PERP[0], SRM[77.92394735], SRM_LOCKED[335.87345288], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[28301], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UBXT[712264.97859], UNI-PERP[0], USD[2822528.08], USDT[0.00000001], VET-PERP[6018983], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00612598 | Contingent | APE-PERP[0], ATLAS[1000], AURY[5], BIT[104], BNB[.05467334], BOBA[12.3505], BYND[12.73], COIN[1], DOGE[1833.7714], ENS[8.71], ETH[.002], ETHW[.002], FB[3], FTT-PERP[0], LUNA2[0.39137527], LUNA2_LOCKED[0.91320897], LUNCIR5222.79], MANA[220, OP-PERP[0], QI4650], RAY[24.66224897], SAND[26.03], USD[49.52], USDT[0.27752772] | | |
| 00612600 | Contingent | BEAR[800], BTC[0], BTC-PERP[0], CONV[.071], OQT[.517405], ETH[0], FTT[155.3204907], LUNA2_LOCKED[0.0431759], MNGO[.06522], NFT (300996849570926560/FTX EU - we are here! #20394)[1], NFT (347219117110482040/FTX EU - we are here! #20336)[1], NFT (383877951119862090/FTX EU - we are here! #20169)[1], NFT (385957501829760277/FTX AU - we are here! #67728)[1], NFT (413139036096047493/The Hill by FTX #10916)[1], RAY-PERP[0], SOL[.00000001], TRX[.00223], USD[0.04], USDT[0], USTC[.261933] | | |
| 00612602 | | AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], THETA-PERP[0], USD[0.05], USDT[.008925] | | |
| 00612603 | | LINA[9.867], TRX[.000001], USD[0.01] | | |
| 00612605 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00612608 | | BCHBULL[312.370449], ETHBULL[.00000503], LTCBULL[44.772604], TRX[.000008], USD[0.00], USDT[0.09189762] | | |
| 00612611 | | BTC[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 00612614 | | AMPL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BTC[0.00050000], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[25.036907], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00612399], SOL-PERP[0], TRX[.0023311], UNI-PERP[0], USD[7987.70], USDT[2.00000002] | | |
| 00612621 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00612626 | | LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], USD[0.01], USD[0-0.00601480], USTC[.01] | | |
| 00612628 | Contingent, Disputed | BIT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL[.00000001], USD[0.42], USDT[0], XRP-PERP[0] | | |
| 00612631 | | MOB[.0280835], TRX[.000008], USD[9.06], USDT[0] | | |
| 00612633 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.23135432], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (314276695707264533/FTX AU - we are here! #42710)[1], NFT (573622681542110067/FTX AU - we are here! #42701)[1], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM2.47236024], SRM_LOCKED[51.00715945], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.22], USDT[3.28374012], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00612636 | | ALGOBULL[22.58], BNB[.00179], BSVBULL[7.536], SUSHIBULL[.03952], SXPBULL[1.6418499], USD[0.00] | | |
| 00612638 | | ETH[.00066982], ETHW[.00066982], USDT[0] | | |
| 00612639 | | MAPS[.8915], USDT[0.03604976] | | |

Redacted Schedule of Non-Priority Unsecured Claims (continued) under Claimant

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00612642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00794141], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00612643 | | BTC[0.00000856], BTC-PERP[0], ETHBULL[0.01175217], USD[0.01] | | |
| 00612644 | | BCH[0], BTC[0], ETH[0], FTT[0], LTC[0], RSR[0], RSR-PERP[0], USD[0.00], USDT[0.00266057] | | |
| 00612645 | | APE[0], BAO[2], BCH[0.0005457], BNB[0], BNB-PERP[0], CAD[0.00], COPE[.6778], ETH[0.00083532], ETHW[0.00083531], FTT-PERP[0], HXRO[.060706], KIN[1], LTC[.0016], LUA[.0519166], MASK[0], MOBI[.4913], REN[.804995], RSR[0], RSR-PERP[0], SPELL[27.48], SRM-PERP[0], USD[52.42], USDT[0.00809765] | | |
| 00612648 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[2.248], FLOW-PERP[0], FTM-PERP[0], FTT[296.77886547], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00021076], LUNA2_LOCKED[0.00049179], LUNC[.0001164], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (313898114474597744/FTX Crypto Cup 2022 Key #3881)[1], NFT (409134210470224117/The Hill by FTX #10157)[1], NFT (472347426083358039/FTX AU - we are here! #6806Z)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.041395], TRX-PERP[0], USD[-414.69], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.02093501], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YGG[.012965] | | |
| 00612651 | | BTC[0], COPE[0], DOGE[0], ETH[0], MATIC[0], RUNE[0], USD[0.00], XRP[0] | | |
| 00612652 | | DOGE-PERP[0], FTT-PERP[0], KAVA-PERP[0], MEDIA-PERP[0], MER-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[16.52], USDT[1.19221057] | | |
| 00612656 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00043056], BTC-PERP[0], COPE[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00003305], FTT-PERP[0], GMT[0], HNT-PERP[0], KIN[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00075167], LUNA2_LOCKED[0.01668491], LUNC[21.5561192], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY[6.99874000], RAY-PERP[0], REEF[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[.9982], XRP[0], XRP-PERP[0] | | |
| 00612657 | | CLV-PERP[0], EDEN-PERP[0], GLMR-PERP[0], HBAR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], USD[0.00], USDT[0] | | |
| 00612667 | | ATOM[.1012935], AVAX[.001575], BNB[.00016805], BTC[0.00008620], CHZ[.2435], DEFIBULL[0], ETH[.00067074], ETHBULL[0], ETHW[.0005265], EUR[15045.23], FTT[151.839], LINK[138.42051132], MATIC[.288615], NEAR[.015833], RSR[.6474], SNX[.002924], SOL[.00257535], TRX[.000777], USD[102079.57], USDT[0.00643811] | Yes | |
| 00612668 | | BAO[3], BTC[.00102449], CREAM[.19363901], DOGE[51.06631896], EUR[32.54], MATIC[2], UBXT[1], XRP[19.45518115] | | |
| 00612671 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], REEF-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[157.00], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00612672 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[0.03175395], USD[0.00], XRP-PERP[0] | | |
| 00612674 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[207.66], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00612675 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00612676 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00612679 | Contingent | UBXT[14689.56036407], UBXT_LOCKED[75.30462545], USDT[.000515] | | |
| 00612682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLD-0325[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0325[0], SNX-PERP[0], SPY-0325[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0325[0], TSM-0325[0], UNI-PERP[0], USD[0.00], USD-0325[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00612685 | Contingent | ATLAS[.4762], BNB[.00033056], ETH[1.67760001], ETHW[1.2776], FTT[25.01904410], LUNA2[21.04839653], LUNA2_LOCKED[49.11292524], SPELL-PERP[0], USDT[3969.86] | | |
| 00612686 | | ATLAS[2506.09166958], BAO[1], CRO[108.07733456], IMX[118.68308011], RSR[1], TRX[1], USDT[0.00000003], XRP[.06376326] | | |
| 00612691 | | BAO[3], DENT[1], EUR[41.59], USD[0.00] | Yes | |
| 00612696 | | COIN[0], USD[0.00] | | |
| 00612700 | | BTC-PERP[0], RAY-PERP[0], USD[0.71] | | |
| 00612703 | | BCH[0], BNB[0], BTC[0], ETH[0], LINK[0], LTC[0], LUA[0], TRX[0], XLMBULL[0] | | |
| 00612705 | | USD[10.00] | | |
| 00612706 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[0.40363074], BULL[0.06805501], DOGE[0], DOGEBULL[3774.58920000], ETH[0], ETHBULL[19.94165399], EUR[0.00], FTT[0.11510156], GARI[0], HNT[3.10577910], LINKBULL[0], LTC[0], LTCBULL[0], ROOK[0], SOL[55.12299484], USD[2165.61], USDT[0], VETBULL[0], XRP[0] | | |
| 00612712 | | BTC[0.08947104], ETH[0.76590386], ETHW[0], EUR[0.00], FTT[0.73528961], IMX[674.04724199], USD[269.26], USDT[0] | Yes | |
| 00612713 | | 0 | | |
| 00612714 | | BAND-PERP[0], BTTPRE-PERP[0], FTM-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[-1.38], USDT[1.39243853] | | |
| 00612715 | | BAO[0], USD[0.28] | | |
| 00612716 | Contingent | DOGE[0.04291322], FTT-PERP[0], LUNA2[0.62190549], LUNA2_LOCKED[1.45111281], LUNC[.0001069], USD[0.00] | | |
| 00612719 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OP-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.91], USDT[40.99335245], VET-PERP[0], XLM-PERP[0], XRP[.708], XRP-PERP[0] | | |
| 00612721 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00085688], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DFL[8.479], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01882078], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.74964652], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00612729 | | 1INCH-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], FIDA[.36799], FLM-PERP[0], FTT[.054924], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00612736 | | ALCX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINA-PERP[0], SRN-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00612737 | | BNB[.00008216], ETH[0], ETHW[.0008492], KIN[1], NFT (312017384228553605/FTX Crypto Cup 2022 Key #9000)[1], NFT (424647727189172024/FTX EU - we are here! #60649)[1], NFT (539939065391768582/FTX EU - we are here! #60904)[1], TRX[.000081], USD[0.00] | Yes | |
| 00612739 | | ALCX-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[.00063613], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09686], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK[.00044], SLP-PERP[0], SOL-PERP[0], TRX[.000133], USD[1.34], USDT[1999.20460400] | | |
| 00612742 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210312[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GENE[.3], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00000037], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00612747 | | BTC-PERP[0], TRX[.000007], USD[0.00] | | |
| 00612751 | | NFT (293449603161136835/StarAtlas Anniversary)[1], NFT (301707617193923391/Medallion of Memoria)[1], NFT (311370793780480569/StarAtlas Anniversary)[1], NFT (371552413575866881/StarAtlas Anniversary)[1], NFT (389653061862192629/StarAtlas Anniversary)[1], NFT (453822038974918615/The Reflection of Love #503)[1], NFT (500838512374917459/StarAtlas Anniversary)[1], NFT (529104009841130169/StarAtlas Anniversary)[1], NFT (562841480994058267/StarAtlas Anniversary)[1], NFT (573873130354646826/StarAtlas Anniversary)[1] | | |
| 00612771 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00018432], FTT[.09965362], LINK[.09806], OXY[.951392], RUNE[.09418], SOL[.009262], SRM[.96822701], TRX[.010334], USD[0.64], USDT[0] | Yes | |
| 00612773 | | NFT (310572257826285409/FTX EU - we are here! #252565)[1], NFT (454615236476909665/FTX EU - we are here! #252594)[1], NFT (567152190584698234/FTX EU - we are here! #252604)[1] | | |
| 00612776 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01313034], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[-0.03485476], MTA-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.11680647], SRM_LOCKED[.44406427], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.21], USDT[0], WRX[0], XRPBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[0], ZRX-PERP[0] | | |
| 00612782 | | USD[0.00], USDT[0] | | |
| 00612789 | | AKRO[1], BNB[.50923934], ETH[1.00176941], FTT[125.7], HKD[0.00], LOOKS[356.16927747], SOL-PERP[0], TRX[.00079], USD[4911.53], USDT[0.00000002] | | |
| 00612798 | | AAVE[.00000001], BNB[0], DAI[0], ETH[0.00000001], SOL[0], TRX[.000065], UNI[.00000001], USD[0.00130313], ZRX[1.06576943] | | |
| 00612800 | | USDT[2.05500376] | | |
| 00612801 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[6.64], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00037097], ETH-PERP[0], ETHW[0.00037096], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17835089], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[.79236398], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (308143485634077544/FTX AU - we are here! #41881)[1], NFT (426899084645659875/FTX AU - we are here! #41900)[1], OMG-2021062S[0], ONE-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.48825533], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[62.888], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[9248.5028], SRM[1.82437788], SRM_LOCKED[13.41562212], SRM-PERP[0], STEP[.00000001], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[15.55], USDT[14.94914681], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.615], XRP-20210625[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00612805 | | AUDIO[1], BAO[2], CHZ[2], DENT[1], ETH[0], EUR[0.00], FTT[.00003731], HXRO[1], KIN[3], RSR[2], SHIB[339521.37101044], SPY[.4875225], TOMO[1], TRX[1.00288], TSLA[.00000001], TSLAPRE[0], USD[3.01], XRP[.0000367] | | |
| 00612806 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], TRX[.000001], USD[2.27], XRP-PERP[0] | | |
| 00612809 | | AXS-PERP[0], BAL-PERP[0], DOT-PERP[0], FTT-PERP[0], ONE-PERP[0], TRX[.000052], USD[-0.07], USDT[6.89269696] | | |
| 00612810 | | ETH[.20686803], ETHW[0.21738083] | | |
| 00612816 | | TRX[.000004], USD[0.15], USDT[.005929] | | |
| 00612817 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00612819 | | ALGOBULL[200942565.56], DOGE[.6848], MATICBULL[302028.2707409], SHIB[499900], SUSHIBULL[112521326.3903], TRX[.000024], USD[0.54], USDT[0] | | |
| 00612820 | | FTT[.78852888], USD[0.00] | | |
| 00612828 | | USDT[0.00031666] | | |
| 00612830 | | NFT (302102366510243759/FTX EU - we are here! #67172)[1], NFT (537693197791296845/FTX EU - we are here! #67932)[1], NFT (573734060773236229/FTX EU - we are here! #67090)[1] | | |
| 00612831 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.14], USDT[0.00076101], VET-PERP[0], YFI-PERP[0] | | |
| 00612837 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[.0001], BTC-PERP[0], BULL[0], FTT[0.05486816], KAVA-PERP[0], OMG-PERP[0], SLP-PERP[0], SUSHIBULL[5400], USD[-1.32], USDT[0.00809205] | | |
| 00612848 | | ALGO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GRT-PERP[0], LINA-PERP[0], SC-PERP[0], TRX[.000003], USD[0.50], USDT[0], WAVES-PERP[0] | | |
| 00612852 | | BTC-PERP[0], DAI[1.92528921], FTT-PERP[0], USD[4.58] | | |
| 00612855 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COPE[.00373844], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[6834.015], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.000011], TULIP-PERP[0], USD[1.37], USDT[749.20000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00612856 | Contingent | AGLD[.07979], APT-PERP[0], ATLAS[6.22376812], AURY[.94756], BOBA[.01221241], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.17281192], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00528046], MAPS[.822855], NFT (399084999324747855/FTX AU - we are here! #42178)[1], NFT (516015989227052184/FTX AU - we are here! #42043)[1], POLIS[.03343768], SOL[.0039424], SRM[1.08658786], SRM_LOCKED[8.03341214], USD[0.10], USDT[0.21888900], WAVES-PERP[0], XPLA[.95025], XRP[.30471], XRP-PERP[0], ZIL-PERP[0] | | |
| 00612857 | | OXY[.9853], TRX[.000005] | | |
| 00612858 | | BICO[.00000002], BLT[.4], BNB[.008716], CAKE-PERP[0], CLV[.03896825], DFL[.89108235], DYDX[.09755095], ETH[.00058626], ETHW[0.00058623], GENE[.01000009], GODS[.01052009], LTC[.002574], LUNA2[0.00350111], LUNA2_LOCKED[0.00816927], RAY[.524443], RAY-PERP[0], SOL[.00000046], USD[0.49], USDT[0.00000002], USTC[.4956] | | |
| 00612859 | Contingent | BTC-PERP[0], FTT[25], LUNA2[.32451685], LUNA2_LOCKED[3.42387267], RAY[0], SAND[128.17926878], SRM[1.2], USD[1.37], USDT[749.20000000], USDT[0] | | |
| 00612864 | | ADA-PERP[0], ALGOBULL[84108.62], BAO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], HOT-PERP[0], MATIC-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00612865 | | BNB[4.722] | | |
| 00612866 | | TRX[.000034], USD[.00], USDT[.0660089] | | |
| 00612873 | | 1INCH-PERP[0], AAVE[.01], AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00612874 | | ETHBULL[0], SHIT-PERP[0], USD[30.12], USDT[0], XMR-PERP[0] | | USD[29.52] |
| 00612875 | | ETH[0], EUR[0.00], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00612877 | | ETH-PERP[0], MATIC[5.34778949], USD[1.57] | | |
| 00612880 | Contingent, Disputed | FTT-PERP[0], USD[0.00] | | |
| 00612884 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.22], USDT[0.00765974] | | |
| 00612885 | | AKRO[214.95915], ALGOBULL[116856.1600246], ATLAS[40], BAO[11000], BSVBULL[48.32762083], EOSBULL[5400], KIN[52622.25635309], LINKBULL[109.35868718], SHIB[100000], SUSHIBULL[20536.70753981], TOMOBULL[15599.00255], USD[1.84], USDT[0.94468447] | | |
| 00612886 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[1.84] | | |
| 00612891 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[1.07706983], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.01132727], RUNE-PERP[0], SOL[.00189083], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00612894 | | AVAX[0], BTC[0], ETH[0], ETHW[0], FTT[25], USD[0.00], USDT[0] | | |
| 00612896 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00612897 | Contingent, Disputed | BNB[.00546996], BTC[0], USD[0.52], USDT[0.35495172] | | |
| 00612898 | | XRP[500] | | |
| 00612901 | Contingent | ANC[145.97226], APE-PERP[0], APT[0.17288912], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], FIDA-PERP[0], FTM[-0.00000001], FTM-PERP[0], FTT[1], FTT-PERP[0], IOST-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.24111510], LUNA2_LOCKED[0.56260191], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00810451], SRM_LOCKED[0.03585155], STEP-PERP[0], TRX[1047.513807], TULIP-PERP[0], USD[300.25], USDT[46.99107000], WFLOW[.088676] | | |
| 00612903 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV[142], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY[3.8569891], RUNE[0], SOL-PERP[0], SRM[1.96757592], SRM_LOCKED[0.05578441], USD[0.39], ZEC-PERP[0] | | |
| 00612911 | | USD[0.00] | | |
| 00612918 | | BTC[0.00023735], SRM[.9174], TRX[.000008], USD[0.01], USDT[0.00000001] | | |
| 00612920 | Contingent, Disputed | FTT[0], USD[1.68], USDT[0] | | |
| 00612923 | | ADA-PERP[0], APE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], USD[-3247.99], USDT[14537.459024], XRP-PERP[0], YFI-PERP[0] | | |
| 00612925 | Contingent | ALPHA-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FTT[0.24702929], SOL-PERP[0], SRM[.00011425], SRM_LOCKED[0.00044243], SUSHI[.00000001], USD[0.15] | | |
| 00612933 | | BNB[0.00504181], BTC[0], DOGE-PERP[0], FTT[0], RAY-PERP[0], SOL[-0.01747390], USD[2.23] | | |
| 00612935 | Contingent | 1INCH[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02043138], CRV-PERP[0], ETH-PERP[0], FTT[19.55508687], LUNA2[1.55729023], LUNA2_LOCKED[3.63367722], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[136.39234905], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[60.35], USDT[0.00000001], XRP-PERP[0] | | |
| 00612937 | | ADABULL[0], ADA-PERP[0], ASD-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BNB-20210625[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHIBULL[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0-0.00000054], VET-PERP[0], XLMBULL[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00612940 | Contingent | BTC[0], DENT[0], EDEN[0], FTT[0.00001668], ICX-PERP[0], ROOK[0], RUNE[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[.00202575], SRM_LOCKED[0.01272029], SXPBULL[0], TSLA[0.00000003], TSLAPRE[0], UBXT[0], USD[0.00], USDT[0.00000001], WRX[0], YFI[0] | | |
| 00612952 | | ALT-PERP[0], BTC-PERP[0], FTT[0.05245650], USD[0.42], USDT[0] | | |
| 00612956 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00009486], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00248880], LUNA2_LOCKED[0.00580721], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00612959 | | USD[37.41] | | |
| 00612960 | | ETH[0], USD[8.20], USDT[0.00004517] | | |
| 00612963 | | 1INCH[0], BNB-PERP[0], AMC[0], BLT[11.000055], BTC[0.02466509], CLV[873.004365], COPE[120], EGLD-PERP[0], FTT[165.00423105], HT[0], RAY[69.73064982], SOL[3.65801873], TONCOIN[64.50132225], USD[-44.21], USDT[0.00000001], XEM-PERP[1504], YFI[0.39300196], ZIL-PERP[0] | | BTC[.024192], RAY[1.94936061] |
| 00612966 | | ATLAS[3231.13599636], BAO[117393.41793177], BIT[100.22285172], BNB[.13017147], DENT[3454.73906024], ETH[2.09247669], ETHW[2.09159785], GBP[0.00], KIN[646746.73711181], SOS[573369160321376], SPELL[2184.14768567] | Yes | |
| 00612968 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00158623], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.52774732], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LIT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.39926778], LUNA2_LOCKED[0.93162482], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.18], USDT[0.08849841], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00612973 | | USDT[43.023598] | | |
| 00612976 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00173329], BTC-20210326[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DENT-PERP[0], DGB-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1609.43], USDT[11869.29624843], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.001733] |
| 00612978 | | USD[1[1] | | |
| 00612982 | | USD[1.11], USDT[.00746] | | |
| 00612990 | | BTC[0], CEL[.0354], DOGE[.9954], ETH[.00048196], ETHW[.00048195], TRX[.822395], USD[0.32], USDT[0.00000002] | | |
| 00612997 | | BCHBULL[146.910612], USDT[.028944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00612998 | | EUR[0.00], KIN[258452.08046006] | | |
| 00613004 | | APE[.083527], ETH[.0008689], ETHW[.0008689], EUR[0.00], FTM[.83983], MATIC[2.91093444], SOL[.00689569], USD[0.00], USDT[0.00617593] | | |
| 00613005 | | ATLAS[418.43929407], FTT[0.13486748], USD[0.00], USDT[0] | | |
| 00613026 | | ADA-PERP[0], BNB[0], FTT[9.59471078], USD[0.00] | | |
| 00613028 | | 0 | | |
| 00613029 | Contingent | BTC[0], ETH[0], ETHW[0.00030441], FTM[0], FTT[150.09571555], NFT (432237109396789662/FTX Swag Pack #591)[1], SOL[.00000001], SRM[88.53650764], SRM_LOCKED[494.65425306], SUSHI[0], TRX[.001582], USD[0.00], USDT[1.52639775], WBTC[0] | | |
| 00613031 | | DOGE[1], ETH[0.00000017], ETHW[0.00000017], RUNE[0], UBXT[1] | | |
| 00613032 | | GBP[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 00613035 | | EUR[0.00], TRX[1] | | |
| 00613037 | Contingent | BTC-PERP[0], DOT[2.85], ETH[0], ETHW[0.15592618], FTT[.00533359], SOL[0], SRM[.00090726], SRM_LOCKED[.52410937], TRX[.833557], USD[0.90], USDT[0.62429492] | | |
| 00613039 | | AKRO[1], AVAX[1.7053014], BAO[2], BICO[7.21694276], DENT[7], ETH[.00000748], ETHW[.00000748], LTC[.00016839], MANA[156.43930689], RSR[3], SAND[55.27955638], SHIB[12217814.24040428], SOL[.44143277], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00613040 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[5.00306961], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], ONG-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[11.52999999], SRM[.00087578], SRM_LOCKED[.19482049], SRM-PERP[0], SRN-PERP[0], TRX[.316372], TRX-PERP[0], UNI-PERP[0], USD[887.74], USDT[2.00000002], XTZ-PERP[0] | | DOGE[5.002783] |
| 00613043 | | BTC[0.00000001], BTC-PERP[0], USD[0.00], USDT[1.52967937] | | |
| 00613047 | | ALGOBULL[78.321], SXPBULL[22.0021601], USD[0.05], USDT[0] | | |
| 00613059 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[83489], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00613068 | | SOL[0] | | |
| 00613069 | | TRX[.00078], USDT[-0.00000018] | | |
| 00613078 | | AAVE[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALT-PERP[0], AMPL[1.91858009], BAL[0.40000000], BAO[0], BOBA[3.66723920], BTC[0], CHR[11.4918904], CLV[6.29474442], CONV[342.75144800], CREAM[0], CRO[10], DENT[1065.965048], DODO[13.82342940], DOGE[51.30728480], DOT[0], ETH[0.39991472], ETHW[0.39991471], FTM[2.06315513], GALA[15.4997735], HOLY[2.159336], HOT-PERP[0], KNC[0], KSOS[999.99997000], LOOKS[0], MAPS[14.75105563], MATIC[0], MER[23.50000000], MNGO[42.4193877], MTA[9.79031551], MTL[4.04], OXY[0], PEOPLE[156.171733], REEF[499.00258145], SAND[521177.39717568], SHIB-PERP[0], SLP[640.38800000], SOL[20.27238732], SOS[1.00000001], SPELL[0.00000002], SRM[3.543], STEP[22.6712217], SUSHI[0], SXP[0], TRU[15.7398478], TRX[51.0303675], USD[0.00], USDT[0.00000001] | | |
| 00613082 | | EUR[0.00] | | |
| 00613085 | | BNB[0], USD[500.00], USDT[0] | | |
| 00613092 | | BTC[.05248981], ETH[1.35882415], ETHW[1.35882415], FTM[0.57152329], USD[1728.16], USDT[4.203096], YFI[0.00009895] | | |
| 00613094 | | ALGOBULL[12930.942], EOSBULL[.06855], KIN[9608], USD[0.01], USDT[0] | | |
| 00613097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROCK[.00077335], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18863.29], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00613100 | | AKRO[1], ALPHA[.69925219], DOGE[1], GBP[0.07], MATIC[1], USDT[0] | | |
| 00613104 | | ETH[0], FTT[.00661925], MNGO[2.026623], SOL[0.00010013], USD[0.00], USDT[0.00001432] | | |
| 00613106 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[46], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], COMP-20210326[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DOGE[.2141518], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[36], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[224.07978044], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NIO-20210326[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0.42983264], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1263.80], USDT[0.42186319], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP[.96123976], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00613109 | | BNB[0.00195321], BTC[0], ETH[0], USD[0.00000001] | | |
| 00613110 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AVAX[0], AVAX-PERP[-1.20000000], BAND-PERP[0], BTC[0.00050855], ETH-PERP[0], CLV[74.09966388], DOGE[216.10586593], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[1.24882569], MATIC[18.98056672], MATIC-PERP[-.99], PAXG[.01455636], REN-PERP[0], SAND[9.60381159], SAND-PERP[0], SHIB-PERP[0], SOL[0.29725028], SOL-PERP[0], USD[334.14], USDT[0.00000023], XRP[1.25815349], YFI-PERP[0] | | BTC[.000485], DOGE[213.613855], MATIC[18.595167], YFI[.000906] |
| 00613113 | | ADA-PERP[0], ASDBULL[0], ATOMBULL[1360287.7514], BTC-PERP[0], BTMX-20210326[0], CHZ-PERP[0], DEFIBULL[219.9582], DOGE[0], DOGEBULL[140.56729873], EOS-PERP[0], ETCBULL[2038.28589000], ETHBULL[3.0180924], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HTBULL[0], LUNC-PERP[0], MATIC[.1447964], MATICBULL[7292.17271000], MATIC-PERP[0], SHIB[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[10], TRX-PERP[0], USD[-47.34], USDT[57.75693889], WAVES-PERP[0], XLM-PERP[0] | | |
| 00613114 | | AAPL[0], AMPL[0], BAT[0], BTC[0], CHZ[0], DAI[0], DOGE[0], GRT[0], NFLX[0], OMG[0], REN[0], SNX[0], SOL[0], TRX[19.26246682], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[0.00], XRP[0] | | |
| 00613115 | | BNB[.00950002], USD[0.00], USDT[1.13488872] | | |
| 00613116 | | BTC[.005], ETH[0.17200000], ETHW[0.17200000], FTT[8.19369316], OXY[41.97207], OXY-PERP[0], SOL[.00068157], TRX[.000003], USD[75.10], USDT[0.00619499] | | |
| 00613117 | | USD[25.00] | | |
| 00613122 | Contingent | BTC[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], DENT[95.6775], DMG[.107672], ETHW[.00096523], LEO[.9221], LUNA2[7.02774272], LUNA2_LOCKED[16.39806636], UBXT[2932.81025], USD[58.58], WRX[.99031] | | |
| 00613131 | | BTC[0], DOGE-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 00613133 | | CQT[441.64844889], TRX[.200002], USD[0.00], USDT[0.00000041] | | |
| 00613135 | | USD[0.24] | | |
| 00613137 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[19.28], USDT[0.09042525], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00613139 | | 0 | | |
| 00613140 | | MOB[95.08443994], USDT[-0.00000488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00613146 | | AAVE[.84649366], BNB[.2688336], BTC[0.08501329], BTC-PERP[0], CEL[0], ETH[.46103654], ETH-PERP[0], ETHW[.38815925], FTT[25], FTT-PERP[0], LINK[8.88364198], MATIC[181.82865514], SOL[3.13307922], TRX[.000004], USD[269.01], USDT[0] | | |
| 00613149 | | ADABULL[0.00000951], ALGOBULL[96.43], ATOMBULL[.0006466], ATOM-PERP[0], BNBBULL[0.00000916], DOGEBULL[0.00007394], EOSBULL[.9713], GRTBULL[.00009118], TRXBULL[.008068], USD[0.00], USDT[0], ZECBULL[.00009415] | | |
| 00613158 | Contingent | ETH[0], FTT[0], PERP[0], SRM[5.99885778], SRM_LOCKED[20.32021054], SXP[0], USD[0.26], USDT[0.00000001], XRP[41.99202] | | |
| 00613160 | | USD[138.33] | | |
| 00613161 | | CEL[0.00038096], USD[0.00] | | |
| 00613165 | Contingent | BNB[0], ETH[0], FTT[0.00595474], LUNA2[0.00672506], LUNA2_LOCKED[0.01569181], USD[0.75], USDT[61.33081303] | | |
| 00613170 | | TRX[.000006], USD[0.95], USDT[0] | | USD[0.94] |
| 00613173 | | NFT (372267755163180300/FTX EU - we are here! #58770)[1], NFT (446152290295928567/FTX EU - we are here! #58493)[1], NFT (471575257524549546/FTX EU - we are here! #58311)[1] | Yes | |
| 00613180 | | BRZ[0], BRZ-PERP[0], BTT-PERP[0], DOGE[0], JPY[3551.63], KBTT-PERP[0], KIN[9768.84366518], KIN-PERP[0], KSOS-PERP[0], SLP-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TRX[.809124], USD[-22.85], USDT[0] | | |
| 00613181 | | ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.327685], ETC-PERP[0], ETH-PERP[0], FIDA[.9905], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[.92419], TLM-PERP[0], TONCOIN-PERP[0], USD[-16.50], USDT[275.44565483], XRP-PERP[0] | | |
| 00613193 | | 1INCH[.802495], BTC[0.00004580], BTC-PERP[0], CHZ-PERP[0], GRT[.573545], LUA[.02600055], RAY[.798695], STEP[.098941], STEP-PERP[0], USD[3.45], USDT[0.00000001] | | |
| 00613198 | | USD[0.00], USDT[20.23038450] | | |
| 00613199 | | BAO[14990.025], USD[0.08], USDT[0] | | |
| 00613200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0325[0], AMC-0624[0], AMC-20211231[0], ARKK-0325[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI[0], BILI-0325[0], BNB-0325[0], BNB-PERP[0], BTC[.00002], BTC-0325[0], BTC-0624[0], BTT-PERP[0], BYND-0325[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DKNG-0325[0], DOGE[.71969775], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FB-0325[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000001], GME-0325[0], GME-0624[0], GME-20211231[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC[.00589491], LTC-0325[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-0325[0], NIO-0325[0], NIO-20211231[0], NVDA-20211231[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PYPL-0325[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20211231[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[884.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.9176511], XRP-0325[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00613204 | | BRZ[0], LINK[0], LOOKS[.02307548], SOL[0] | Yes | |
| 00613207 | | ETH[0], TRX[0] | | |
| 00613216 | | USD[1.43] | | |
| 00613217 | | AAVE[0], APT-PERP[0], ETH[0.00000241], FTT[0], SOL[0], TRX[-0.00000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00613218 | | COMP-PERP[0], FTT-PERP[0], USD[7.95], USDT[446.61] | | |
| 00613226 | | ADABEAR[11494105], BNB[0], DOGE[0], DOGE-20210625[0], MATICBULL[174.89933572], NEO-PERP[0], USD[0.06], USDT[0.01642001], XRPBEAR[181579.48304748] | | |
| 00613228 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0.00154485], BTC[0.00000001], BTC-MOVE-20211115[0], BTC-PERP[0], CHZ[0], CLV[.096713], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[-2.96], USDT[3.53618876], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00613229 | | ATLAS[1700], ENJ[88], POLIS[33.2], STEP-PERP[0], TRX[.000001], USD[1.37] | | |
| 00613241 | | BRZ[0.00000153], ETH[0], LINK[1.67804863], SOL[5.33454250], USD[0.00] | | |
| 00613244 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04340000], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09944950], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.19026617], LUNA2_LOCKED[0.44395440], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], TRY[0.00], TRYB[0], USD[0.04], USDT[0.13065059], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00613245 | | APE-PERP[0], BNB[0], COMP-PERP[0], ETH-PERP[0], FTT[1.71414568], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[16.08113919], XAUT[0.00009749], XLM-PERP[0], ZIL-PERP[0] | | |
| 00613259 | Contingent | BTC[0], ETH-PERP[0], FTM-PERP[0], FTT[25.11055354], LUNC-PERP[0], SRM[1018.31029074], SRM_LOCKED[15.49407968], USD[0.00], USDT[43630.73751344] | | |
| 00613262 | Contingent, Disputed | AVAX-20210924[0], BTC[0], FTT[0], MEDIA[0], USD[0.17], USDT[0] | | |
| 00613263 | | LTC[0], MATIC[0] | | |
| 00613268 | | DOGEBEAR[26189978.03214617], TOMOBEAR[956870], USD[0.06], USDT[0] | | |
| 00613271 | | EUR[0.00], USDT[25.75031693] | | |
| 00613275 | | BADGER[.00555979], ETH[0.56966142], ETHW[0.56966142], EUR[0.00], FTT[28.73128193], USD[119.13] | | |
| 00613279 | | AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], OXY[.986], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.32], USDT[0.41800117] | | |
| 00613282 | Contingent | AR-PERP[0], BTC[0], COMP[.00003591], COMP-PERP[0], COPE[.08016], ENS[.00820495], ETH[0], ETH-PERP[0], FTT[383.40433223], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MKRBULL[0], MOB[0.27746842], RAY-PERP[0], RUNE-PERP[0], SOL[0.00437500], SOL-PERP[0], SRM[5.39072961], SRM_LOCKED[27.26002751], SRM-PERP[0], UNI[0.09761217], UNISWAPBULL[0], USD[-2098.16], USDT[0], USDT-PERP[3003], YFI[.00000001] | | |
| 00613284 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.03307796], XLM-PERP[0], XTZ-PERP[0] | | |
| 00613287 | | TRX[.000003], USD[0.01] | | |
| 00613288 | Contingent, Disputed | ETH[0.0005814], ETH-PERP[0], ETHW[.00056814], FTT[0], LUNA2[0.00337395], LUNA2_LOCKED[0.00787256], USD[0.04], USDT[0], USTC[.4776] | | |
| 00613292 | | BNBBULL[0], BULL[0], ETHBULL[0], EUR[-14.09], FTT[0.13239748], LINKBULL[0], SOL-PERP[0], USD[0.00], USDT[18.62683338] | | |
| 00613294 | | BNB[.00660852], USDT[.00119455] | | |
| 00613297 | | COMP-PERP[0], GRT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00613300 | | BTC[0.57540000], BTC-PERP[0], DOGE-PERP[0], ETH[13.6607953], ETHW[.0007953], FTT[.04422], USD[149961.29], USDT[19994] | | |
| 00613302 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00613303 | | AKRO[1364.18781263], ASD[.0000386], BAO[5], CHZ[.00429851], DENT[1], DOGE[2236.8665683], ETH[.00000134], ETHW[.00000134], EUR[0.00], HXRO[.00004303], JST[.00006086], KIN[34.23137373], LEO[.00002308], LINA[.00005192], MATIC[.00000282], RSR[1592.6540085], SECO[.00009625], SHIB[8590474.91159785], TRX[6008.42307880], UBXT[2.00002642], XRP[474.96590217] | Yes | |
| 00613308 | Contingent | ALTBEAR[0], BEAR[155000], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-2021203[0], BTC-PERP[0], ETH-PERP[0], FTM[.00000001], FTT[0.07135668], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00686871], LUNC-PERP[0], MATIC[0], PAXG[0], SHIT-PERP[0], SOL[0], TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0], XRP[26], XRPBULL[1.64e+06] | | |
| 00613309 | | USD[25.00] | | |
| 00613313 | | ETH[0.22685357], ETHW[0.22685357], FTT[9.9], SRM[28.36682904], TRX[.000003], USDT[80.93840005] | | |
| 00613316 | | BULL[0.00009240], FTT[0], NFT [360230474667430936/FTX EU - we are here! #205660][1], NFT [567955868284630781/FTX EU - we are here! #205126][1], NFT [571730234571541007/FTX EU - we are here! #205059][1], SOL[0], TRX[.000024], USD[0.00], USDT[0.00000036] | | |
| 00613318 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ROOK[0], SOL[0], SOL-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00613319 | | DOGE[0], USD[0.00] | | |
| 00613322 | | BTC[-0.00000097], BTC-PERP[0], USD[0.00] | | USD[2.33] |
| 00613324 | | ALGO[.01476744], BIT[.96751], BTC[0.03381687], CHZ[9.43847098], CRV[.9787445], DOGE[.37673854], DOT[.09510845], FTT[0.42633078], HT[.0809126], MAPS[.83736], NFT [566865440517236441/FTX EU - we are here! #152655][1], OXY[.869755], SLV[.086947], TONCOIN[.08361573], TRX[.000055], USD[2.16] | Yes | |
| 00613326 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00022840], LUNA2_LOCKED[0.00053294], LUNC[49.73590669], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00613331 | | AR-PERP[0], BAND-PERP[0], REEF-PERP[0], ROOK-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.01], YFII-PERP[0] | | |
| 00613335 | | BNB[.00937], DOGEBEAR[6600], USD[0.40] | | |
| 00613336 | | 0 | | |
| 00613339 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000387], ETH-PERP[0], ETHW[0.00000386], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.90], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00613343 | | ALGOBULL[2351499.606], SXPBULL[4053.8847702], USD[0.00] | | |
| 00613343 | | ETH[0], LUA[.038687], USDT[.0423895] | | |
| 00613346 | | DOGE[1], FRONT[0], UBXT[1], USDT[0] | | |
| 00613347 | | ALGOBULL[81092.12], ASDBULL[1.499605], BCHBULL[30.027996], ETCBULL[.9998], MATICBULL[5.999556], SUSHIBULL[2719.446], SXPBULL[119.0721808], THETABEAR[5987552], TOMOBULL[44393.5821], TRX[.0000001], USD[0.21], USDT[0] | | |
| 00613350 | | ALGO-PERP[0], BNB[.000017], LTC[.000002], TRX[.000001], USD[1.95], USDT[-0.74727328] | | |
| 00613359 | | ATLAS[9.3217], POLIS[.095269], STEP[.074445], USD[0.00], USDT[0] | | |
| 00613363 | | TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00613371 | | COIN[0.00028937], USD[0.00] | | |
| 00613376 | | BTC[0.00004252], LTC[.0025507], RUNE[0], TONCOIN[.0815], TRX[.00066], USD[0.01], USDT[0.36239880] | | |
| 00613377 | | FTT[0.13971134], USD[0.00] | | |
| 00613382 | Contingent | FTT[0.04755808], LUNA2[0], LUNA2_LOCKED[21.49097635], USDT[0.63941242] | | |
| 00613390 | | NFT [293139692006077833/FTX EU - we are here! #76111][1], NFT [318011048407604728/FTX EU - we are here! #75644][1], NFT [443886142833634906/FTX EU - we are here! #75575][1] | | |
| 00613392 | | BTC[.00009251], SUSHIBEAR[333899.49], USD[0.00] | | |
| 00613393 | | USD[1.18], USDT[0] | | |
| 00613395 | | ADABEAR[420120], ADABULL[0.00000090], ADA-PERP[0], ALGOBULL[1541.2], BCHBULL[.00642735], BEAR[521.04], BTC-PERP[0], BULL[0.00000992], DOGEBEAR2021[0.00300990], DOGEBULL[0.00520069], DOGE-PERP[0], ETHBEAR[70417], ETHBULL[0.00000234], MATICBEAR2021[381011.78323793], MATICBULL[3.24254649], MATIC-PERP[0], OKBBEAR[3594.76], OKBBULL[0.02328732], SUSHIBULL[20.2555], SUSHI-PERP[0], SXPBEAR[70125.5], SXPBULL[2.59336445], THETABULL[4.95134100], TOMOBULL[.46692], TRX[.000002], TRXBEAR[4447.15000000], USD[121.83], USDT[-103.33757809], XLMBULL[0.00009910], XRPBULL[14.26261155], XRP-PERP[0] | | |
| 00613397 | | ETH[0], TRX[.000001], USDT[0.00000122] | | |
| 00613398 | | TRX[.000049], USD[0.00], USDT[0.00008569] | | |
| 00613400 | | BNBBULL[0], FTM[.782553], FTT[.09766], KIN[8453], USD[0.02] | | |
| 00613407 | | ETH[0], USDT[.5205] | | |
| 00613408 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00613417 | | BAO[0], LOOKS[167.8749373], LTC[0], LTC-PERP[0], PERP[0], TRX[0], USD[7.13], USDT[0.00000001] | | |
| 00613418 | | BTC-PERP[0], USD[0.03] | | |
| 00613419 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC[.0001676], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[0.00001300], UNI-PERP[0], USD[65.67], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00613428 | | ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00073301], FTT[0.00075608], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[495.43], USDT[0.00541564], XMR-PERP[0] | | |
| 00613442 | | 1INCH[30.26648979], DOGE[1], GBP[0.00] | | |
| 00613444 | | AVAX-PERP[0], COMP-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[-1.52], USDT[2.25] | | |
| 00613445 | | NFT [357088985550134051/FTX EU - we are here! #215075][1], NFT [426457120630276063/FTX EU - we are here! #215179][1], NFT [503842268918993649/FTX EU - we are here! #215130][1] | | |
| 00613447 | | AKRO[1], BAO[1], CRO[.02248872], DENT[1], ETH[.00000012], ETHW[.00000012], EUR[0.00], KIN[2], SHIB[764391.33769814], XRP[.00007364] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00613453 | | DOGEBEAR[41541690], USD[0.17] | | |
| 00613454 | | COPE[.0008], TRX[.000004], USD[0.12] | | |
| 00613463 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[2.15719555], ETH[0.00013001], ETHW[0.00013000], FTT[150.38609542], KSHIB[0], LINK[73.221397], NEAR[0], SRM[.53083639], SRM_LOCKED[29.78916361], TRX[1.000001], USD[1.27], USDT[0.00017225], YFI[0] | | |
| 00613464 | | BAO[2], DENT[1], EUR[0.00], KIN[3], TRX[1], USD[145.01], USDT[0] | | |
| 00613468 | | EUR[0.00], JOE[118.92457741], KIN[1] | | |
| 00613470 | | USDT[.05062] | | |
| 00613476 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00002671], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.9524], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[102417.8310145], SHIB-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001554], USD[0.49], USDT[4.39105701], XTZ-PERP[0], YFI-PERP[0] | | |
| 00613485 | | BTC[0], ETH[0], LTC[0], USD[4.72], USDT[0], YFI[0] | | |
| 00613493 | | ALICE[.399924], ATLAS[89.9829], BAT[10.99791], ENJ[1.99962], FTT[2.199582], GALA[19.9962], MANA[6.99867], MATIC[19.9962], SHIB[99981], SLP[119.9772], TLM[14.99715], USD[45.00], USDT[0] | | |
| 00613494 | | COIN[0.12539368], ETH[.10294393], ETHW[.10294393], FTT[1.01082937], SKL[57.65322250], TRUMP2024[500], USD[-37.85] | | |
| 00613496 | | BNB[0], ETH[0], FTT[0], OXY[0], SOL[0], USD[2.70], USDT[0] | | |
| 00613505 | | USD[0.00] | | |
| 00613508 | | AKRO[2], ALPHA[35.86688772], BAO[2], BCH[.2614359], BNB[2.22231981], BTC[.00449067], CHZ[303.78547515], CONV[2490.58504794], DOGE[4.04370693], EUR[0.00], FIDA[1.05920426], KIN[1], LINK[83.63028357], MATIC[3.31070808], RSR[2], SRM[30.34527102], TRU[1], TRX[2], USD[77422.62355521] | Yes | |
| 00613512 | | LINK[15], ROOK[1.28214680], RUNE[215.749], USDT[0.97701686] | | |
| 00613516 | | ALGOBULL[164.3285], ATOMBULL[0.00013669], BTC[0], GRTBULL[0.00000295], SXPBULL[0.00018255], TOMOBULL[077185], TOMO-PERP[0], USD[0.00] | | |
| 00613517 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.688], TRX-PERP[0], USD[0.08], USDT[0.00611784], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00613518 | | 1INCH[.00000001], FTT[0.21700007], LTC[.00000636], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 00613527 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00613531 | | BNB[.00089083], BNB-PERP[0], DOGE-PERP[0], USD[-0.02], USDT[.00481145], XRP[.01026292] | | |
| 00613537 | | BAO[2], BAT[14.26751695], BTC[.01077299], ENJ[49.08483585], ETH[.1147198], ETHW[0.11365830], KIN[4], USD[0.00], USDT[0] | Yes | |
| 00613539 | Contingent | AVAX-PERP[0], AXS[0.69173675], BTC[.00049684], BTC-PERP[0], ENJ[0], ETH[0.00035614], ETH-PERP[-0.00199999], ETHW[0.00035614], EUR[0.00], FTT[25.0108823], KNC[0], LUNA2[0.00143221], LUNA2_LOCKED[0.00334182], LUNC[0.53687325], MKR-PERP[0], RAY[34.75250802], RAY-PERP[0], REN-PERP[0], SOL[.00291363], SOL-PERP[0], USD[5721.09], USDT[0.00000034] | | AXS[.483935] |
| 00613540 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.36682092], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[180.97549622], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[73.51035518], LUNA2_LOCKED[171.52416221], LUNC[16007000.60885288], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRISM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[2878.8207568B], SAND-PERP[0], SHIB[640969942.995], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[50], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12545.36], VET-PERP[0], VGX[2282.74670402], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00613541 | | BAO-PERP[0], BTC[0.00057930], ETH[.0059937], ETHW[.0059937], FTT[0.15152076], GRT[0], USD[12.61], USDT[-17.55636823] | | |
| 00613546 | | BADGER[.001136], USD[0.00] | | |
| 00613548 | Contingent | ALGO-PERP[0], APT-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.07936722], ETH-PERP[0], FTT[8.69030980], FTT-PERP[0], GAL-PERP[0], GBP[0.55], IOTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UBXT_LOCKED[79.35011086], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00613551 | | BNB[.00001833], BTC[0], CEL[0], CRO[0], DOGE[0], EUR[0.00], KIN[0], MATIC[0], REEF[0], SHIB[229257.93799662], SNX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00613557 | | BTC[0], ENJ[0], ETH[0], GRT[0], LTC[0], SHIB[0], SOL[0], USD[0.39] | | |
| 00613565 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00613567 | | BADGER[0], BTC[0], DOGE[596.18528758], ETH[0.24697236], ETHW[0.24697236], FTM[54.16314790], LINK[3.81603071], REN[218.84748856], SNX[2.33602014], SOL[3.06542879], SPELL[6000], SRM[0], STEP[211.61276529], USD[4.02], USDT[0.00000001] | | DOGE[590.758678], FTM[52.421121], LINK[3.770325], REN[213.68882], SNX[2.041528] |
| 00613575 | | BTC[.02019596], USDT[3.52809805] | | |
| 00613581 | | LINK[0.07074161], USDT[0] | | |
| 00613584 | | BEAR[2288.283], BTC[.00008154], BULL[0], COIN[.00943], ETH-20210326[0], ETH-PERP[0], FTT[4.75158374], MCB[7.12741627], OXY[1.93274], TRX[.100001], USD[0.53], USDT[103.18779531] | Yes | |
| 00613589 | Contingent | ATLAS[54340], BCH[.00035226], BTC[.00103327], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[.00007188], ETH-PERP[0], ETHW[0.00007188], EUR[-18.28], FTT[.00025089], FTT-PERP[0], LTC[.00574768], POLIS[618.7], SRM[3.27574028], SRM_LOCKED[1506.8218441], USD[55.06], USDT[11903.34580615] | | |
| 00613596 | | DOGE[197.76110695], EUR[0.00], UBXT[1] | | |
| 00613599 | | EUR[0.00] | | |
| 00613603 | | TRX[.000004], USDT[.686011] | | |
| 00613604 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DENT-PERP[0], DOT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00613606 | | SOL[0] | | |
| 00613610 | | BNB[-0.00000216], USD[0.00] | | |
| 00613612 | | STEP[1565.48684], USD[70.34] | | |
| 00613620 | | KIN[20202.25658758] | | |
| 00613627 | | FTT[0.01814884], MATH[2244.8], MOB[30.4421], OXY[550], UMEE[17497.13], USD[0.40], USDT[0.00573535] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00613630 | | ETH[11.20105497], ETHW[11.20105497], FTT[3.0003], TRX[.000003], USD[0.00], USDT[113.97975] | | |
| 00613632 | | ETH[.00013287], ETH-PERP[0], ETHW[.00013287], USD[0.24] | | |
| 00613635 | | DOGE[.85045455], USD[0.33] | | |
| 00613645 | | EMB[59.9622], TRX[.000001], USD[2.44], USDT[0.00268238] | | |
| 00613652 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001121], VET-PERP[0], YFI-PERP[0] | | |
| 00613655 | | USD[0.29] | | |
| 00613662 | | USD[0.00] | | |
| 00613665 | Contingent | AAVE[0], BF_POINT[200], BNB[0], BTC[0], CEL[0], CRO[0], ETH[0], EUR[0.00], LUNA2[0.07617887], LUNA2_LOCKED[0.17775071], MANA[0], MATIC[0], NFT (341037683308022119/The Hill by FTX #23272)[1], NFT (356381631582944211/FTX Crypto Cup 2022 Key #16603)[1], SAND[0], SHIB[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 00613672 | | OXY[14.99715], RAY[2.998005], TRX[.000002], USD[109.27], USDT[0] | | |
| 00613673 | | ADA-PERP[0], ALGO-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[489.88] | | |
| 00613679 | | BAO[.00000001], USD[0.00] | | |
| 00613683 | | ETH[.00000001], FTT[0.00274544], GBP[0.00], USD[0.00], USDT[0] | | |
| 00613686 | Contingent | BNB[0.08080192], BTC[0.00005835], CEL-PERP[0], ETH[0.00022041], ETHW[0.00017268], FTT[.0343277], GODS[.071005], INDI_IEO_TICKET[1], MER[.941185], OXY[.114413], SRM[3.99064675], SRM_LOCKED[372.04445661], TRX[.000787], USD[2.87], USDT[0] | | BNB[.080183] |
| 00613688 | | BAO[1], BTC[0], DOGE[123.03881302], USD[0.00] | Yes | |
| 00613692 | | BTC-PERP[0], GRT-PERP[0], USD[2.44], USDT[0] | | |
| 00613693 | | BTC-PERP[0], USD[0.00] | | |
| 00613694 | | ATLAS[9.204], FTT[0.08066267], POLIS[.08886], USD[0.01], USDT[0] | | |
| 00613696 | | AKRO[2.27663491], APT[33.42188777], BAO[91.17181273], CHZ[.00334499], DENT[290366.26064666], DOGE[1.00429303], ETH[.00000003], ETHW[.00000003], FIDA[.00368988], FRONT[.01560394], GRT[1.0001804], HOLY[.00370457], KIN[22622536.05435557], LINK[.02980789], MATIC[.08179571], RSR[4.04590993], SHIB[13551.20419066], STMX[.09342624], SUN[.06288205], SUSHI[1.08198983], TOMO[11.03859049], TRU[.00184122], TRX[1.01908215], UBXT[6.1461491], USD[0.82], XRP[.61072691] | Yes | |
| 00613700 | | BTC[0.00129992], USD[173.76] | | |
| 00613701 | | BADGER[0.00000001], CHR[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000210], ETHW[0.00000210], FTM[0], SHIB[0], USD[0.47], USDT[0] | | |
| 00613704 | | USD[0.00] | | |
| 00613705 | | 0 | | |
| 00613706 | | APE[0], ETH[0], SOL[-0.00000034], TRX[.000002], USDT[0.00024448] | | |
| 00613707 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BAT-PERP[0], BEAR[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL[-0.01962640], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00057729], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[49.88709915], SOL-PERP[0], SRM[.0060963], SRM_LOCKED[.10061823], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[7.01], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00613708 | | BAO[5998.8], USD[0.08], USDT[0] | | |
| 00613709 | | NFT (495970370308386130/The Hill by FTX #11792)[1], NFT (506891372827685568/FTX Crypto Cup 2022 Key #9031)[1], SOL[.014] | Yes | |
| 00613710 | | DOGE-PERP[0], FLM-PERP[0], MAPS-PERP[0], USD[-1.49], USDT[1.550223], XTZ-PERP[0] | | |
| 00613713 | | AMPL[0.00134399], AMPL-PERP[0], ATLAS[10006.09368336], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINK-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.084403], USD[0.06], USDT[0.00000001] | | |
| 00613714 | | SHIB[1158133.65714319], TRX[111.62145681], USD[0.00] | | |
| 00613716 | | AAVE[0], ETH[0], ETHW[0], FTT[0.00000001], LUNC-PERP[0], RUNE[0], SOL[0.09676413], SUSHI[0], USD[-0.49] | | |
| 00613727 | | GBP[0.59], SOL[.00000001], USD[0.00] | | |
| 00613732 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00613736 | | FTM[.66867], KIN[1027856.8], MTA[1.91488], OXY[.27749], OXY-PERP[0], REEF[3.6017], REN-PERP[0], ROOK[0.00078732], SPELL[92.21], STEP[.0838815], SXP[.072507], USD[0.00], USDT[0] | | |
| 00613740 | | BTTPRE-PERP[0], CAKE-PERP[0], ETH[.00085852], ETHW[0.00085851], FLM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3.18], XLM-PERP[0], XRP-PERP[0] | | |
| 00613744 | | USD[0.00] | | |
| 00613745 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[.00006904], ETH-20210326[0], ETH-PERP[0], ETHW[0.00006904], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 00613759 | | AUD[0.00], BTC[0.14401792], ETH[0.48225914], ETHW[0], FTT[0], NFT (445140660453665702/Magic Eden Prime)[1], SOL[20.37030118] | | |
| 00613768 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00613772 | | USD[0.00] | | |
| 00613774 | | 0 | | |
| 00613776 | | GBP[113.42] | | |
| 00613778 | | FTT[0] | | |
| 00613779 | | SXP-PERP[0], USD[0.49], XLM-PERP[0] | | |
| 00613783 | | BNBBULL[0], BNB-PERP[0], BTC[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00104803], ETH-PERP[0], ETHW[0.00104803], FTT[0.00478683], KIN-PERP[0], LTC[0], TRX[0], TRX-PERP[0], USD[-1.07], XRP-PERP[0] | | |
| 00613786 | | KIN[1], USD[0.01], USDT[.00763184] | Yes | |
| 00613791 | | USD[0.00], USDT[0] | | |
| 00613799 | Contingent | 1INCH-PERP[0], AAVE[.00000494], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[.13885], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003347], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00002268], COMP-PERP[0], CREAM[.0040879], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.21996961], DOGE-PERP[0], DOT-PERP[0], DYDX[.08012], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00027626], EUR[0.00], FIL-PERP[0], FTM[.00366], FTM-PERP[0], FTT[.36292877], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.0195], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA[1.2296], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00815885], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS[.012], REEF-PERP[0], SLP[4], SNX-PERP[0], SOL[-2.37944438], SOL-PERP[0], SRM[1.7097788], SRM_LOCKED[354.05418196], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], TRY[1.67], TRYB-PERP[0], UNI[0.01499880], UNI-PERP[0], USD[73.72], USDT[0.20726256], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00613804 | | EUR[0.00] | | |
| 00613807 | | AKRO[1], AUD[0.00], BTC[0], CHZ[1], FRONT[1], MATH[1], MATIC[1], RSR[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00613825 | | ATLAS[1250], MANA[86], USD[1.69], USDT[0] | | |
| 00613830 | | 1INCH[0], AGLD[0.00241789], AKRO[8], BAO[37], BAT[2.01629848], BF_POINT[800], BOBA[0], C98[0], CEL[0], CHZ[1], DENT[261.70134889], ETH[0], ETHW[0.00115736], EUR[0.00], FIDA[0], FRONT[0.01382700], FTT[0], GBP[0.00], HXRO[36.62767475], KIN[16493.66916369], MATIC[3.21205133], RSR[1.18069635], RUNE[1.08692382], SAND[0], TRU[0.00772867], TRX[5], UBXT[8], USD[0.00], XAUT[0] | Yes | |
| 00613833 | | COIN[40.46257956], USD[2.03] | | COIN[40.252915] |
| 00613834 | | ASD[0.00861152], BAO[6], BNB[0], CHZ[0], DENT[2147.14268403], DOGE[0], EUR[0.00], FTT[1.10786622], KIN[3], KSHIB[906.49446057], LINA[197.5463299], MNGO[34.84136126], SHIB[16.73761479], SOL[1.16443788], STEP[6.29464389], TLM[47.26761453], UBXT[2], USD[0.00] | Yes | |
| 00613838 | | ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.03], USDT[0.02819838], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00613846 | | BADGER[0.009584], USD[25.00] | | |
| 00613852 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00613855 | | TRX[0.0000477], USD[0.00], USDT[0] | | TRX[.000004] |
| 00613860 | Contingent | AKRO[68], ALGO[0], ALICE[0], ALPHA[0], AMPL[0], ANC[0], APE[0], APT[0], ATLAS[0], AUDIO[0], BAO[37156.00458490], BAR[0], BAT[0], BICO[0], BLT[0], BNB[0], BNT[0], BTC[0], C98[0], CEL[0], CHZ[0], CITY[0], CONV[0], CREAM[0], CRO[0], CTX[0], DENT[47], DFL[0], DMG[0], DOGE[0], EDEN[0], ENJ[0], ENS[0], ETH[0], FIDA[0], FRONT[0], FTM[0], FTT[0], FXS[0], GALA[0], GARI[0], GBP[0.00], GMT[0], GODS[0], GRT[0], HGET[0], HOLY[0], HXRO[0], IMX[0], INTER[0], JST[0], KIN[14], KNC[0], KSHIB[0], LEO[0], LINA[0], LOOKS[0], LRC[0], LTC[0], LUA[0], LUNA2[0.92069308], LUNA2_LOCKED[2.14828386], LUNC[0], MANA[0], MASK[0], MATH[0], MATIC[0], MBS[0], MCB[0], MER[0], ORBS[0], PEOPLE[0], PERP[0], PRISM[0], QI[0], REAL[0], REEF[0], RNDR[0], RSR[2], RUNE[0], SAND[0], SECO[0], SHIB[0], SLP[0], SLRS[0], SNY[0], SOL[7.08704099], SPELL[0], SRM[0], STARS[0], STEP[0], STG[0], STMX[0], SUN[0], SUN_OLD[0], SUSHI[0], SXP[0], TOMO[0], TRU[0], TRX[45], UBXT[16], UMEE[0], UNI[0], USDT[0.00000004], USTC[130.32855633], WRX[0], XRP[0], YGG[0] | | |
| 00613862 | | AAVE[0.34503681], BNB[0], BTC[0.00011617], BULL[0.01160937], ETH[0.00014026], ETHW[0.00014026], FTT[0.42499711], LINK[27.1018936], LTC[8.60558749], RAY[0], SOL[4.29065644], UNI[3.51139604], USD[6419.92], USDT[0] | | |
| 00613867 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00003347], ETHW[0.00003344], GRT-PERP[0], LINK-PERP[0], USD[4.49], USDT[.00003311] | | |
| 00613872 | | ETH[0.19065632], ETHW[0.19115676], FTM[0.52515422], USD[0.27] | | |
| 00613873 | | USD[25.00] | | |
| 00613881 | | APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[.00063515], ETH-PERP[0], FTT[0.04047377], GALA-PERP[0], GBP[0.88], INJ-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USDL-1.43], USDT[0] | | |
| 00613891 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00613895 | Contingent | FTT[0.01268273], LUNA2[0.75155089], LUNA2_LOCKED[1.75361874], SOL[3.77546868], USD[7.90], USDT[182.13746192], USTC[106.385661] | | |
| 00613897 | | AUD[0.00], HNT[2.10015953], MATIC[10], USD[3.12] | | |
| 00613901 | | ADA-PERP[0], BTC[0.02969345], DOGE-PERP[0], ETH[1.24558796], ETH-PERP[0], SOL-PERP[0], USD[0.45] | | |
| 00613903 | | UNI[0] | | |
| 00613906 | | BADGER[5.66622945], BNB[.003], ROOK[0.27881446], SNX[0], TRU[0], USD[0.50], USDT[0.08645000] | | |
| 00613909 | | DENT[1.9125], DMG[.047908], ETCBEAR[1577615148.5], FTT[0.07139564], TRX[.48665], USD[0.15] | | |
| 00613914 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT[0], LUNA2_LOCKED[38.21979233], LUNC[0], LUNC-PERP[0], PAXG-PERP[0], TRX[.002735], USD[-0.04], USDT[2.29613630], XAUT-PERP[0] | | |
| 00613915 | | CEL[0], USD[0.00] | | |
| 00613916 | | USD[0.99], USDT[0.22055361] | | |
| 00613921 | | AKRO[1], AMPL[0], BAO[2], EUR[0.00], KIN[4], RSR[.04203584], SHIB[3942180.05189373], TRX[13.95503181], UBXT[5] | Yes | |
| 00613925 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.00208006], USD[0.00], USDT[0] | | |
| 00613928 | | ALT-PERP[0], BCH[0.00095348], BTC[2.00236123], COMP[0.00007181], DEFI-PERP[0], DOGE-PERP[0], EDEN[.000712], ETH[0], ETHW[0.00179004], EXCH-PERP[0], FTT[0.08860000], LRC[.01], LTC[.0000387], RAY[352.94324748], REN[.81473], SHIT-2021062S[0], SOL[0.00416170], USD[0.00], USDT[0], WRX[.0045] | | |
| 00613933 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[-0.00000001], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08793183], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[.00000001], RUNE[0], RUNE-PERP[0], SOL[-0.00000002], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00613934 | | RSR[0], USD[0.00], USDT[0], XRP[0] | | |
| 00613944 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BULL[0], C98-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], LRC-PERP[0], MATICBULL[.06488], MER-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHIBULL[984.8], SXPBULL[138.832], THETABULL[.7919538], TLM-PERP[0], USD[0.06], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00613945 | | BTC[0], BTC-PERP[0], OXY[0], USD[2.82] | | |
| 00613952 | | AKRO[1], BTC[.00563019], CHF[0.00], CHZ[1], DOGE[0.94032227], UBXT[2] | | |
| 00613956 | | ETH-PERP[0], USD[0.00] | | |
| 00613959 | | GBP[0.00] | Yes | |
| 00613961 | | DOGE-PERP[0], USD[0.70], VET-PERP[0] | | |
| 00613969 | Contingent | ETH[0], ETHBULL[0], FTM[0], LINKBULL[0], LRC[0], LUNA2[0.00002112], LUNA2_LOCKED[0.00004929], LUNC[4.6], MATICBULL[0], SOL[0], SPELL[0], USD[0.09], USDT[0.33422150], XLMBULL[0] | | |
| 00613970 | | AUD[0.00], BAO[2], CEL[0], DENT[1], DOGE[1], KIN[2], TRX[1], USD[0.00] | Yes | |
| 00613979 | | HXRO[.05], USD[0.02] | | |
| 00613983 | | AR-PERP[0], BNB[0], BTC[0], CHF[10087.36], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], LINK[0], LTC[0], USD[0.00], USDT[0] | | |
| 00613985 | | EUR[0.00], HGET[9.393749], MAPS[163.89094], MTA[36.99297], OXY[202.88068], ROOK[.2999354], USD[0.00], USDT[0] | | |
| 00613986 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 00613987 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[1.00], FTT[.00000001], OMG-PERP[0], ROOK[0.00085702], TRX[.00053], USD[0.09], USDT[0.00000001], XRP-PERP[0] | | |
| 00613988 | | BTC[.00000565], ETH[.0000001], ETHW[12.04099821] | | |
| 00613993 | | OXY[185.115585], RAY[12.9974], TRX[.000002], USD[5.16], USDT[0.00000001] | | |
| 00613998 | | OXY[.9888], OXY-PERP[0], PERP[0], USD[0.69], USDT[.0525843] | | |
| 00614003 | Contingent | APE[.097188], AUDIO[2.098005], BNB[0], BTC[0.04099946], BTC-0624[0], BTC-PERP[0.03360000], CHZ[1089.793869], DOGE[7700.00935], DOGE-PERP[0], ETC-PERP[0], ETH[0.63588391], ETH-0624[0], ETH-PERP[0], ETHW[1.58389379], EUR[0.70], FIL-PERP[0], FTT[3.52964675], FTT-PERP[0], LEO-PERP[0], LINK[19.5968669], LINK-PERP[0], MTA[1257.81798], RAY[36.99297], RAY-PERP[0], SOL[2.50337580], SOL-0624[0], SOL-PERP[0], SRM[56.66381155], SRM_LOCKED[1.32091261], UNI[.0341768], USD[-603.88], USDT[306.65741303], XRP[.7715035] | | |
| 00614004 | | BNB[.0027288], HXRO[18.975395], MEDIA[.007415], MTA[4.996675], ROOK[.03397739], TRU[.952785], TRX[.000009], USD[0.00], USDT[0] | | |
| 00614006 | | MANA[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00614010 | | ETH[0], EUR[409.64], FTT[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00614013 | | BTC-PERP[0], ETH-PERP[0], USD[0.60] | | |
| 00614014 | | ROOK[0.00048909], ROOK-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00614017 | | CEL[0], LTC[0], SNX[0], USD[0.11] | | |
| 00614020 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.00003200], TRX-PERP[0], USD[-0.17], USDT[0.00625555], WAVES-PERP[0], XRP[.50788], XRP-PERP[0] | | |
| 00614028 | | [] | | |
| 00614031 | | AMC[.025472], BNBBULL[0.00000025], DOGEBULL[0.00000024], ETHBULL[0.00000914], FTM[.05437], LTCBULL[.00349495], USD[0.16], USDT[1.6011446], VETBULL[0.00008672] | | |
| 00614037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00242277], ETHW[0.00242277], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00003300], USD[-1.41] | | |
| 00614041 | | BTC[0.00009227], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[94.60127462], LTC-PERP[0], RAY-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000017], VET-PERP[0] | | |
| 00614042 | | BAO[4426.09521629], BAO-PERP[0], USD[0.67], USDT[0] | | |
| 00614049 | | AAVE-PERP[0], AXS[50.09782957], BTC[11.76285266], BTC-PERP[0], DYDX-PERP[0], ETH[.48762337], ETHW[.48762337], EUR[-15555.94], FTT[0], ONE-PERP[0], SOL[0], SOL[186.82867691], SOL-2021062S[0], STEP[50.54944273], STEP-PERP[0], TRX[.000123], USD[-111864.92], USDT[-35034.46293191], YFI[0], YFI-2021062S[0] | | |
| 00614056 | | BTC-PERP[0], COIN[98.93461312], CRO-PERP[0], ETH-PERP[0], EUR[0.17], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001554], TRX-PERP[0], USD[55.68], USDT[0.01406184], XRP-PERP[0] | | |
| 00614065 | Contingent | BAO[0.00000001], FTT[0], LINK[1], ROOK[0], SRM[.03562304], SRM_LOCKED[.29969873], SUSHI[0], USD[0.00] | | |
| 00614072 | | AUD[55.33] | Yes | |
| 00614084 | | USD[25.00] | | |
| 00614086 | | BTC[0], GALA[0], SOL[0], USD[0.00], USDT[0] | | |
| 00614099 | | USD[0.00], USDT[0.00000004] | | |
| 00614100 | | DOGE-PERP[0], FTT[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00614105 | | ALICE[.03334], BADGER[.003668], BNB[0.00856400], BTC[.00008208], CHZ[9.202], DOGE[5], ETH[.0008762], ETHW[.0008762], LINK[.0908], SNX[.06955], TLM[.4014], TRX[.000003], USD[2023.27], USDT[1970.00000001], ZRX[.84741] | | |
| 00614109 | | MBS[589.658696], TRX[.000006], USD[0.82], USDT[0.00000012], XRP-PERP[0] | | |
| 00614115 | | BNB[.00155483], SOL[0.00859815], TRX[0.00078100], TRX-PERP[0], USD[0.08], USDT[0.03967901], XRP[41.99558] | | |
| 00614127 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.000424], BADGER-PERP[0], BAND[.0481965], BCH-PERP[0], BTC[0.00009350], BTC-PERP[0], CAKE-PERP[0], COMP[0.00005520], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00003293], ETH-PERP[0], ETHW[.00003293], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MTA[.44393151], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0.00057623], SLP-PERP[0], SOL[.0081228], SOL-PERP[0], SPELL-PERP[0], SUSHI[4544475], SUSHI-PERP[0], TRX[.000048], USD[0.22], USDT[0.00890398], XTZ-PERP[0], ZRX[.930015] | | |
| 00614133 | | BAO[0], BAO-PERP[0], BNB[1.36820123], ETH[0], FTT[0.08340042], KIN[7626899], LUA[100000.79550509], STMX[0], TRX[0], USD[0.10], USDT[199.75868121] | | |
| 00614134 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.35305150], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00614136 | Contingent | BTC[.00109978], LUNA2[0.03381983], LUNA2_LOCKED[0.07891294], LUNC[7364.34], MAPS[55.11914218], USDT[0.07067629] | | |
| 00614137 | | USD[25.00] | | |
| 00614143 | | FTT[0], SOL[0], USD[0.00] | | |
| 00614155 | | USD[0.21], USDT[0] | | |
| 00614158 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.12951165], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[655], RUNE-PERP[0], SAND-PERP[0], SQL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1768.72], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00614162 | | EUR[0.00], USD[0.00], USDT[0], VETBULL[0] | | |
| 00614168 | | BAO[6], BF_POINT[200], BTC[.00032882], DOGE[495.65188431], EUR[0.04], KIN[6], KSHIB[162.42763036], MANA[6.90741261], SAND[2.5963631], SHIB[1016967.18994801], SOL[1.14021339], TRX[103.40595544], USD[0.00], XRP[17.3102534] | Yes | |
| 00614175 | | USDT[.54175] | | |
| 00614181 | | BAO[4], BNB[0], KIN[3], USD[0.00], USDT[0] | | |
| 00614184 | | ETH[.0270627], ETHBULL[0.00000881], ETHW[0.02706270], NFT (3506628105042921133/Vitalik)[1], NFT (5416736816919013311/Bitcoin Girl)[1], USD[113.23] | | |
| 00614185 | | 1INCH[1205.02118668], ATLAS[16068.878], BCHBULL[1.2145], BIT-PERP[0], BNB[0.38654921], BNBBULL[.0004419], BTC[0.57535831], BTC-PERP[0], COPE[822.6498], DOT[.085826], DYDX[561.952405], ETCBULL[.804584], ETH[1.60708397], ETHW[3.75319949], FTT[107.7894385], GMT[53.05837777], GST[369.30177742], GST-PERP[0], HT[.07957], HT-PERP[0], KIN[8994], LTCBULL[8.8433], MATICBULL[.92872], NEAR[82.088201], RAY[26.8445], SLP-PERP[25160], SOL[116.86175824], SOL-PERP[0], TONCOIN[17.145432], TONCOIN-PERP[0], TRX[.003181], TRXBULL[.028355], USDT[518.80], USDT[21.91723848], XRPBULL[167.932], YFII-PERP[0], ZECBULL[4361.5977] | | |
| 00614188 | | ETH[.05011415], LINK[.01900904], USD[0.00], USDT[381.37545899] | | |
| 00614190 | | FTT[0.05395260], RAY[.286056], USD[0.01], USDT[1.15593351] | | |
| 00614192 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0443285], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-27.32], USDT[31.26224529], XLM-PERP[0], ZEC-PERP[0] | | |
| 00614193 | | ADABULL[0.12783470], BULL[0.00222847], USD[0.09] | | |
| 00614194 | | FTT[67.2], USDT[2.58224343] | | |
| 00614195 | | MATIC[0], USD[1.86], USDT[0.00000002] | | |
| 00614196 | | ADABULL[8636.37184641], ASD[.09534], BTC[0.00005316], BTC-PERP[-0.0560000], BULL[0.00000017], ENJ[.2522], EOSBULL[.06872], USD[140.79], USDT[6.85639072], XRPBULL[.01236], XRP-PERP[0] | | |
| 00614200 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AURY[.3772], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[8.4054], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.04977967], FTT-PERP[0], GALA-PERP[0], GBP[1.00], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.00000001], SOL[0.00281420], SOL-PERP[0], SUSHI-PERP[0], USD[2868595], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00614204 | | ADABULL[0.00001719], BNBBULL[0], DOGEBULL[0.00003541], ETCBULL[0], ETHBULL[0.00005688], FTT[0.02659359], MATICBULL[5039.8969982], TRX[.000001], USD[0.14], USDT[0] | | |
| 00614205 | | 1INCH[0], AAVE[0], AMPL[0], AUDIO[0], BNB[0], BTC[0], CHZ[0], CRO[0], ENJ[0], ETH[0], FTM[0], LINK[0], ROOK[0], SOL[0], SUSHI[0], TOMO[0], UNI[0], USD[0.00], XRP[0] | | |
| 00614209 | | BADGER[0], BTC[0], MTA[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00614212 | Contingent | ADA-PERP[0], ATOM[12.23187841], BTC[0.00000056], EGLD-PERP[0], ETH[0.45543714], ETHW[0.12966955], FTT[25.08877038], KIN[19991.45], KNC[0], LUNC-PERP[0], RAY[2.50379121], RUNE[0], SHIB[798848], SOL[0], SRM[0.05929317], SRM_LOCKED[29616793], USD[2097.26], USDT[0.000000011], VET-PERP[0] | | RAY[2.32999] |
| 00614215 | | BAO[0], DOGE[72.27732895], GBP[0.00], TRX[1], USDT[0] | | |
| 00614218 | | 1INCH-PERP[0], ADA-PERP[0], CRV-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[1746.84565488] | | |
| 00614221 | | AKRO[0], DOGE[0.00082449], EUR[0.00], KIN[1], MOB[0], RSR[0], SOL[0] | Yes | |
| 00614227 | | ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0.00229910], BTC-PERP[0], CRV[0], ETH[0], FTT[.58085545], FTT-PERP[0], RAY[0], SOL[0], SRM[0], USD[-34.06] | | |
| 00614229 | | BNB[.00000001], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00614234 | | BOBA[443.41481794], SXP[169.12621], TRX[.000001], USD[0.00], USDT[0] | | |
| 00614238 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00614239 | | USD[0.99], USDT[0], YFI[0], YFII-PERP[0] | | |
| 00614240 | | CONV-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.81] | | |
| 00614243 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00614245 | | USD[25.00] | | |
| 00614249 | | USD[25.00] | | |
| 00614260 | | BTC[0], EUR[0.18], KIN[2] | | |
| 00614266 | | BF_POINT[400], BTC[0], CRO[0], ETH[0], ETHW[0], EUR[0.00], KSOS[0], LTC[0], SOL[0], USTC[0] | | |
| 00614267 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-20210326[0], BTC-MOVE-20210225[0], BTC-PERP[0], BULL[0], ETH-20210326[0], HT-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 00614289 | | BTC[0], FTT[0.00729317], USD[0.15] | | |
| 00614307 | Contingent | LUNA2[0.00223244], LUNA2_LOCKED[0.00520904], LUNC[486.12], SXPBULL[11336.727], USD[0.00] | | |
| 00614308 | | AAVE[0], BAT[0], DAI[0], MATIC[0], USD[0.00], USDT[0.00015320] | Yes | |
| 00614318 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00283815], SRM_LOCKED[0.1326624], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[79.42], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00614321 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00951694], BADGER-PERP[0], BAO-PERP[0], BCH[0.0009525], BCH-PERP[0], BOBA[31.99664034], BTC[0.00001043], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[.937968], CRO[9.8689], CRV-PERP[0], DOGE[29.68658], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.9412], FTM-PERP[0], FTT[.06713], FTT-PERP[0], GMT-PERP[0], GRT[.962], GRT-PERP[0], GST-PERP[0], HNT[5.097062], INJ-PERP[0], KIN[9170.42], KSHIB[8.37816], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[.9209], MATIC[9.96473947], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0.00383210], OMG-PERP[0], OXY[.9503], POLIS[19.59608], RAY[.05755563], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.01783326], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12558599], SRM-PERP[0], STEP-PERP[0], STG[43.9912], STMX[7.4483], STX-PERP[0], SUN[3504.323], SUSHI-PERP[0], SXP[.041871], TOMO-PERP[0], TRX[.000015], USD[217.46], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00614322 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], GBP[0.01], HOLY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00614326 | | AKRO[975.66461058], BAO[1.28802874], BTC[.00511019], DOGE[4.05202439], ETH[.0262034], ETHW[.02587484], EUR[39.96], KIN[133957.22365988], RSR[708.31844343], TRX[1], XRP[13.63735062] | Yes | |
| 00614327 | | AVAX[0], BF_POINT[200], BNB[0], ETH[0], FTM[0], GBP[0.00], USD[0.43], USDT[0.00000123] | | |
| 00614328 | | ALGO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], USD[0.00], USDT[0] | | |
| 00614331 | | AKRO[3], ALPHA[1], BAO[11], CHZ[19.48417941], CRO[12.83257444], DENT[2], DOGE[23.66900238], ETH[.50177513], ETHW[1.01945278], EUR[0.00], FIDA[8.43303997], GALA[13.68588815], HXRO[1], KIN[15757.74276533], MATIC[1439.84166214], RSR[9], SHIB[8587548.32477177], SOL[1.12520918], TRU[1], TRX[54.11342132], UBXT[151.60435608], USD[0.00000001], XRP[1859.53572815] | Yes | |
| 00614332 | | USD[0.00], USDT[0.00000098] | | |
| 00614339 | | FIDA[23.98404], USDT[.32992] | | |
| 00614340 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0.00456429], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DASH-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[2.25710142], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA[26.68237221], LUNA2_LOCKED[15.59220184], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.07587317], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLS-PERP[0], QTUM-PERP[0], RAY[0.07182143], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-PERP[0], SPELL-PERP[0], SRM[.10782043], SRM_LOCKED[.5369982], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-10.70], USDT[0.01248491], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00614344 | | BADGER-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00614349 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-MOVE-0328[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS[.04626084], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00614350 | | ALGO-PERP[0], AVAX[4.999], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[94.01142798] | | |
| 00614353 | | BTC[.00104673], EUR[0.00], KIN[2] | Yes | |
| 00614355 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0.00699999], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[68.02] | | |
| 00614356 | | CONV[77970], FTT[0.00460110], HT-PERP[0], USD[0.00], USDT[0], XRP[.75] | | |
| 00614357 | Contingent | AUD[0.00], BNB[.00000001], BTC[0], ETH[0], FTT[0], SOL[0], SRM[.00278988], SRM_LOCKED[.01083684], USD[0.00], USDT[0.0000357] | | |
| 00614358 | | BTC[0.00062999] | | |
| 00614360 | Contingent | KIN[619706.45], MAPS[84.943475], OXY[39.9734], SRM[25.46952864], SRM_LOCKED[.4083054], TRX[.000006], USD[1.24], USDT[0] | | |
| 00614375 | | ETH[.20111573], ETHW[0.20111573], USDT[0.39938476] | | |
| 00614378 | | USD[0.01] | | |
| 00614384 | | CEL[.0474], CRO[97.66232299], FTT[1.73644979], SQ[.005], USD[0.42], USDT[0.00000001] | | |
| 00614385 | | BTC[0.00099999], CBSE[0], COIN[23.88440908], FTT[5.44411] | | |

Redacted Schedule 1 No Priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00614391 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOMBULL[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BTC[0], COMP[0], CRV-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KNC[0], LINK-PERP[0], LINK-PERP[0], MAPS[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], UNI[0], USD[0.00], USDT[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00614396 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM- PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.0030764], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[12.47], USDT[0.00092691], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00614403 | Contingent | FTT[199.07], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00816635], SRM[1824.1139008], SRM_LOCKED[51.1855607], USD[0.74], USDT[0.00000038] | | |
| 00614404 | | USD[0.00], USDT[0], XRP[.05285367], XRP-PERP[0] | | |
| 00614409 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00614410 | | LTC[0], ROOK[.00000001], USDT[0.00000070] | | |
| 00614411 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.11692274], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[43.11], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00614412 | | DOGE[.349], ETH[.00000001], RAY[.8866], USD[145.57], USDT[1.28384985] | | |
| 00614414 | | AAVE[1.00569894], AAVE-PERP[0], ALCX[.2856966], ALPHA-PERP[0], ALT-PERP[0], AVAX[1.44661343], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH- PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[23.801093], FTM-PERP[0], FTT[7.00000001], FTT-PERP[0], HNT[.1], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MTA[74.20637799], REEF-PERP[0], RUNE[12.04640895], SHIB[1152073.73271889], SNX-PERP[0], SOL-PERP[0], SUSHI[5.86456875], SUSHI-PERP[0], THETA-PERP[0], UNI[.00000001], UNI-PERP[0], USD[1.00], USDT2[.08278487], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00614423 | | BEAR[7998.4], DOGE[0.998], DOGEBULL[53.20610512], ETHBEAR[1997600], ETHBULL[3.59928], TRX[.00000003], USD[0.15], USDT[0.00678105], XRPBEAR[9998000], XRPBULL[4849.25531234] | | |
| 00614425 | | ATLAS[1103.68], AURY[1.97371412], BAR[5.69942], CITY[5.89882], FTT[1.64405755], POLIS[11.98018076], USD[0.00], USDT[0.00000001] | | |
| 00614426 | | DOGEBEAR[6853732.33900364], USD[0.01] | | |
| 00614428 | | LTC[0], USD[1.42], XRP[.45] | | |
| 00614429 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[115.22557874], ASD-PERP[0], ATLAS[3.17185], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[374.00187], BIT-PERP[0], BNB[.00133559], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0714[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL- PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG[.117595], DOGE-PERP[0], DOT-PERP[0], DYDX[529.9], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[115.22557874], ENJ-PERP[0], ENS[22.28], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.04130035], ETH-PERP[0], ETHW[1.04180035], FIDA[2401.012005], FIDA-PERP[0], FIL-PERP[162.4], FLOW-PERP[0], FTM-PERP[0], FTT[237.80982175], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.0199985], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.062466], LUNA2[0.00489215], LUNA2_LOCKED[0.01141502], LUNA2-PERP[0], LUNC[0.00472470], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[1059.12167277], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MPL-X[.000145], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-003[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[.1], RAMP-PERP[0], RAY[299.74760044], RAY-PERP[0], RCE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRE[.95128], SNX-PERP[0], SNY[.43341], SOL[46.26023130], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN[.00021743], SUSHI-PERP[0], SWEAT[.14328], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.02], TONCOIN-PERP[0], TRU-PERP[0], TRX[.059665], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12625.58], USDT[10947.77295808], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPL-AL-0025[.XRP[1066.010929], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00614431 | | AKRO[3], ALPHA[1.01398393], AUDIO[1.04499089], BAO[5], BNB[0], CAD[1.09], CEL[0], DENT[2], FRONT[2.08866956], GRT[1], HOLY[.5499617], HXRO[1], KIN[3], MATIC[0], RSR[1], TRU[1], TRX[0], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 00614435 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00614444 | | AKRO[0], ALPHA[1], BAO[1], BNB[0], BTC[0], CEL[0], CONV[0], DENT[0], DOGE[0], DOT[0], ETH[0], FTM[0], GBP[0.00], KIN[1], LTC[0], RSR[0], SHIB[0], SNX[0], SOL[0], STEP[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00614450 | | BAQ[151.76054273], USD[0.00], USDT[0] | | |
| 00614453 | | KIN[1], USDT[0] | Yes | |
| 00614453 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[-0.00000001], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.67476420], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], GAL-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-5998.00], USDT[1.54230952], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00614456 | | ADABULL[0], ALGOBULL[9993], BEAR[0], BEARSHIT[0], BULLSHIT[0], ETH[0], ETHBULL[0], FTT[.19968], ORBSBULL[.01638852], MATICBULL[0.50570892], USD[1.51] | | |
| 00614456 | Contingent | ALGO-PERP[0], AURY[30.65840974], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[-0.01799999], BULLSHIT[.5], CHZ-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[45], FTT-PERP[5], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00830040], LUNA_LOCKED[0.01936760], LUNC[1807.43], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[75], POLIS-PERP[0], RAY-PERP[0], SOL[4], SOL-PERP[-3], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], UNI-PERP[0], USD[595.53], USDT[-244.28947790], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00614461 | Contingent | BNB[0], BTC[0], DOGE[0], DOGEBULL[0], ETH[0], FIDA[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054892], RAY[0], RUNE[0], SOL[0], USD[0.38], USDT[601.44104337] | | |
| 00614465 | | BAQ[1], DENT[1], DOGE[2041.50819666], ETH[.00062989], ETHW[.00062989], HXRO[1], UBXT[2], USD[0.00] | | |
| 00614466 | | CHF[0.04], KIN[1] | | |
| 00614474 | Contingent, Disputed | USD[0.23], USDT[0] | | |
| 00614481 | | AAPL[0], AAVE[0.06771092], AKRO[3], ALCX[0.01924622], ALPHA[2.18898195], AMZN[.00000008], AMZNPRE[0], AUDIO[2.51253725], BABA[0], BADGER[.03125377], BAL[0.03070353], BAND[0.19330718], BAO[35], BNB[0.01487307], BRZ[1.17827709], BTC[.00000015], CBSE[0], CHZ[11.53984760], CONV[0], COMP[0.03776522], COPE[1.12212832], CREAM[0.07020623], CRV[0.61460763], DAWN[.35464417], DENT[5], DODO[1.66364304], DOGE[96.00949243], ETH[0.00374257], ETHE[0.04912048], ETHW[0.00370150], FTM[2.69629529], FTT[0.36304155], GBP[0.00], GBTC[2.04599749], GLXY[0.68638653], GME[.00000002], GMEPRE[0], HNT[0.10794743], HOLY[.27669946], HOOD[.00000001], HOOD_PRE[0], HT[0.03973964], KIN[3], LINK[0.75065424], MATIC[2.64421350], MEDIA[0.01583716], MSTR[0.01496051], OKB[1.19910659], OXY[1.84720124], PERP[0.25107681], RAY[1.20519285], REEF[140.45964197], ROOK[0.04025258], RSR[27.62346293], RUNE[0.03386691], SHIB[26280.43678081], SOL[.05486485], SQ[0], SRM[.39065933], TRX[119.68208981], TSLA[.00000001], TSLAPRE[0], UBXT[9], UNI[0.96600505], USD[0.00], USDT[17.18594081], WAVES[0.93250033], XAUT[0.00338867], XRP[5.90154397], YFII[0.00406258] | Yes | |
| 00614483 | | BAO[10992.685] | | |
| 00614484 | | BTC[0], BTC-PERP[0], COPE[.999335], FTT-PERP[0], TRX[.000004], USD[5.83], USDT[0.00000001] | | |
| 00614485 | | BTC-PERP[0], RAY-PERP[0], USD[0.68], USDT[0] | | |
| 00614486 | | 0 | | |
| 00614490 | | ETH[.00087349], ETHW[.00087349], MATICBULL[.00076063], USD[0.02] | | |
| 00614492 | | BAO[2], BF_POINT[200], ETHW[.03945431], EUR[152.47], KIN[1], SHIB[226668.29738229], SOL[.00005886], TRX[2376.42877458] | Yes | |
| 00614496 | | BTC-PERP[0], RAY-PERP[0], USD[0.32] | | |
| 00614502 | Contingent | AMPL[0.06145265], ASD[0], BTC[0.00009785], FTT[0.16460670], SRM[.08383196], SRM_LOCKED[0.05498368], USD[163.51], USDT[1433.26263174], VET-PERP[0] | | |

FTX Trading Ltd.

Schedule A/B: 1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00614504 | | FTT[0.10360026], USD[0.00], USDT[0] | | |
| 00614505 | | ATLAS[1025.34080596], DENT[2], KIN[544746.09449247], UBXT[1], USD[0.00] | Yes | |
| 00614507 | | ETH[.0009734], ETHW[.0009734], USD[1.26] | | |
| 00614508 | | BTC-PERP[0], RAY-PERP[0], USD[0.68] | | |
| 00614515 | | BTC-PERP[0], RAY-PERP[0], USD[0.21] | | |
| 00614517 | | AAVE[0.00878055], ALPHA[0], BNT[.07408795], BTC[0.00001752], COMP[.0007833], CRV[0], ETH[0.00026536], ETHW[0.00026536], LINK[0], ROOK[0], RUNE[.09906], SNX[0], SOL[0.00478175], SRM[0], UNI[0.07176592], USD[-0.09], USDT[0] | | |
| 00614518 | Contingent | ADA-20210625[0], BAT[296], BCH[.00090902], BTC[0], BTC-20210625[0], BTC-2021123[0], DOGE[23.85784312], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-2021123[0], FIDA-PERP[0], FIL-PERP[0], FTT[160.35613925], FTT-PERP[0], NEO-PERP[0], OXY[121], OXY-PERP[0], QTUM-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[109.93395959], SRM_LOCKED[2.93553627], SRM-PERP[0], TRX[27.68454292], USD[178.28], WRX[1683], XRP-20210625[0], XRP-PERP[0] | | USD[149.28] |
| 00614520 | Contingent, Disputed | FTT[.0000005], USD[0.00], USDT[0.00835051] | | |
| 00614521 | | ETH[.00028617], ETHW[.00028617], USD[0.00], USDT[0] | | |
| 00614530 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABEAR[76644.165], ADABULL[0.00075129], ADA-PERP[0], ALGOBEAR[92148.82], ALGOBULL[38097.80788], ALTBULL[0.00878409], ATOMBEAR[829.4275], ATOMBULL[0.78354822], AVAX[.021594], AXS-PERP[0], BALBULL[0.27265450], BCHBULL[5.43317203], BEAR[378.77363], BNB[.004], BNBBEAR[0.00075770], BNB[.090249], BTC[0], BTC-PERP[0], BULL[0.00000902], BULLSHIT[0.00879582], COMPBULL[0.07614580], COPE[.99936825], DEFIBULL[0.00008466], DEFI-PERP[0], DOGE[20.33340086], DOGEBEAR2012[0.09249001], DOGEBULL[0.59631733], DOGE-PERP[0], DOT[.009909], DOT-PERP[0], EOSBEAR[1051.92821], EOSBULL[425.69209522], ETCBEAR[96084.2896], ETCBULL[0.00134238], ETC-PERP[0], ETH[0], ETHBEAR[97852.05], ETHBULL[0.00017655], ETH-PERP[0], ETHW[0.31700000], FIDA[.01290992], FIDA_LOCKED[.02942983], FLM-PERP[0], FTM[4.18017364], FTT[0.02974081], GRT[.59], GRTBEAR[1.8369976], GRTBULL[0.06187809], HNT[0.08881802], KNCBEAR[1.9688471], KNCBULL[0.13561520], LINK[10.2], LINKBEAR[464669.69], LINKBULL[0.05451900], LTCBULL[1.22545789], LUNA2[1.22284595], LUNA2_LOCKED[2.85330721], LUNC[254110.23], MATICBULL[0.00086890], MIDBULL[0.00077025], MKRBULL[0.00147224], NEAR[17.8], NFT (537613862226582209/The Hill by FTX #45117)[1], OKL-PERP[0], SOL[0], SOL-PERP[0], SRM[.06015026], SRM_LOCKED[.2758251], SRM-PERP[0], SUSHIBEAR[193068.796], SUSHIBULL[123.574187], SXPBULL[1.58648751], THETABULL[2.00144624], THETA-PERP[0], TRX[.000002], TRXBULL[0.28289642], UNI-PERP[0], UNISWAPBULL[0.00000902], USD[2000.06], USDT[0], VETBULL[0.11184960], WAVES-PERP[0], XLMBULL[0.15568776], XRPBEAR[9965.8], XRPBULL[16.35359068], XTZBEAR[90.941655], XTZBULL[4.15092610] | | |
| 00614531 | | LINKBULL[2.754], USD[0.00], USDT[0], XRPBULL[69.36] | | |
| 00614532 | | BTC-PERP[0], RAY-PERP[0], USD[0.70] | | |
| 00614533 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], LTC-PERP[0], LUNC-PERP[0], ROOK[0], SOL[.00000001], TRX[2.41769466], UNI-PERP[0], USD[-0.07], USDT[0] | | |
| 00614535 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0.10873664], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[100.04080597], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[63.52], USDT[21.04342913], VET-PERP[0] | | |
| 00614541 | | CEL[.0012], USD[0.00], USDT[0] | | |
| 00614542 | | ATLAS[9.998254], FTT[.09982], USD[0.00], USDT[0] | | |
| 00614543 | | AAVE[.00988], AVAX-20210924[0], AVAX-PERP[0], ETH[0], ETH-PERP[0], KIN[8866], LINK[.08136], LOOKS[.90042927], LOOKS-PERP[0], LUNC-PERP[0], SNX[.09602], STEP[.0102], STEP-PERP[0], USD[0.79], USDT[0] | | |
| 00614544 | | BTC-PERP[0], RAY-PERP[0], USD[0.68] | | |
| 00614545 | | EUR[0.00], KIN[4], LINK[.00000452], UBXT[2], XRP[49.51250786] | | |
| 00614546 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[11.70889663], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV[8.39538], CONV-PERP[0], CQT[3], CVC-PERP[0], DFL[2.3528], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM[.174], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.91488], MATH[.0249785], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (304192804956894018/FTX EU - we are here! #22466)[1], NFT (325515172738471167/FTX AU - we are here! #34211)[1], NFT (399993711553426408/FTX EU - we are here! #21753)[1], NFT (425106687700114900/FTX AU - we are here! #33468)[1], NFT (519554297773923615/FTX EU - we are here! #22587)[1], NFT (563709617813455096/The Hill by FTX #9104)[1], ONE-PERP[0], OXY[.514075], POLIS[.03768116], POLIS-PERP[0], PUNDIX-PERP[0], RAY[.653507], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.01779704], SOL-PERP[0], SRM-PERP[0], STEP[0.0264268], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[9.07], USDT[0.36296622], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[5.051083], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00614548 | | BTC-PERP[0], RAY-PERP[0], USD[0.25] | | |
| 00614556 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], LINA[0], SOL-PERP[0], USD[0.00], USDT[0.00001508] | | |
| 00614559 | | 0 | | |
| 00614560 | | ALEPH[.00000001], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00614561 | | USDT[2.50393610] | | |
| 00614562 | | USD[0.00], USDT[0] | | |
| 00614569 | | BTC-PERP[0], RAY-PERP[0], USD[0.69] | | |
| 00614572 | | AXS-PERP[0], BTC-PERP[0], FLOW-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX[.000019], USD[0.00], USDT[0.00000002] | | |
| 00614573 | | ADABEAR[35976060], BNBBEAR[23984040], ETHBEAR[2618257.7], LINKBEAR[12634225.9], SUSHIBEAR[2598271], USD[0.12], USDT[0.00971605] | | |
| 00614574 | | BTC-PERP[0], USD[0.24] | | |
| 00614575 | | USD[0.77], USDT[0] | | |
| 00614576 | | FIDA[.384355], USD[0.00], USDT[0] | | |
| 00614578 | | USDT[0] | | |
| 00614583 | | NFT (337615002631894268/FTX EU - we are here! #35802)[1], NFT (342159884941388212/FTX EU - we are here! #37575)[1], NFT (370183756261748754/FTX EU - we are here! #35903)[1] | | |
| 00614584 | | BTC-PERP[0], RAY-PERP[0], USD[0.60] | | |
| 00614588 | | BTC-PERP[0], RAY-PERP[0], USD[0.30] | | |
| 00614598 | | BTC-PERP[0], RAY-PERP[0], USD[0.67] | | |
| 00614600 | | AKRO[0.00029521], CHZ[0.00003119], CUSDT[0], DOGE[0.00007079], EUR[0.00], GRT[0], LINA[.00001442], MATIC[0.00009189], REN[0], RSR[0.00002139], SECO[0], SUSHI[0], TRU[0.00005157], TRX[0.00000074], UBXT[.00006667], USD[0.00], USDT[0], XRP[0.33132309] | | |
| 00614607 | Contingent | ANC-PERP[0], APE-PERP[0], ASD[0.01423172], ASD-PERP[0], ATLAS-PERP[0], BNB[.00000001], BTC-PERP[0], DODO-PERP[0], ETH[.000022], ETH-PERP[0], ETHW[0.00002199], FTT[.00000047], GST-PERP[0], LTC[0.00054403], LUNA2[0.00000006], LUNA_LOCKED[0.00000015], LUNC[0.01452092], PEOPLE-PERP[0], SHIB-PERP[0], SRM[.203645], SRN-PERP[0], USD[0.30], USDT[0.00074459], USTC-PERP[0], XRP[.14735897], XRP-PERP[0] | | |
| 00614610 | | BTC-PERP[0], RAY-PERP[0], USD[0.28] | | |
| 00614614 | | 1INCH[0], ATOM[.04982], AVAX[.08473467], AXS-PERP[0], BICO[.00000002], BNB[.004491], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.05315559], ETHW[0.05251216], FLOW-PERP[0], FTM[1.308025], FTM-PERP[0], FTT[150.02319347], FTT-PERP[0], GRT[0], KSM-PERP[0], LINK[0.00002527], LTC-PERP[0], LUNC-PERP[0], MATIC[5.55912769], REN[0], RUNE[0], SOL[.00777529], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.07], USDT[0.00404422], USDT-PERP[0], XRP[0], YFI[0] | Yes | |

Supplemental Schedule F-47 Nonpriority General Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00614615 | | BAO[5743.89072315], USD[0.00] | | |
| 00614618 | | BTC-PERP[0], RAY-PERP[0], USD[0.19] | | |
| 00614619 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002891], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00010363], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[43.66], SRM[5.92080658], SRM_LOCKED[27.07919342], TRX-PERP[0], UNI-PERP[0], USD[833.06], USDT[0.00505725], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00614625 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[10.843], FTM-PERP[0], GOOGL[299.300128], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TSLA[218.836224], UNI-PERP[0.09999999], USDt-12330.30], XRP-PERP[0], ZEC-PERP[0] | | |
| 00614627 | | USD[0.00] | | |
| 00614628 | | BAO[0], BNB[0], SOL[0], USD[0.10] | | |
| 00614634 | | BTC-PERP[0], RAY-PERP[0], USD[0.71] | | |
| 00614635 | | 1INCH-20210326[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00002254], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00614636 | | BTC-PERP[0], ETHBULL[0.00000853], HGET[9.5948745], RAY-PERP[0], SUSHIBEAR[350778.87], UNISWAPBEAR[8.494645], USD[0.23], USDT[0.00000001] | | |
| 00614637 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[55.00], USDT[0] | | |
| 00614638 | | BTC-PERP[0], RAY-PERP[0], USD[0.26] | | |
| 00614639 | | BTC[0], FTT[8.14110639], SOL[7.29345542], SUSHI[0], USD[0.00], USDT[0] | | |
| 00614641 | | USD[25.00] | | |
| 00614643 | | BTC[0], BTC-PERP[0], ETH[0.09686253], ETH-PERP[0], ETHW[0.09686254], FTM[0], FTM-PERP[0], FTT[0.01610302], FTT-PERP[0], KIN-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000952] | | |
| 00614644 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00920640] | | |
| 00614645 | | 0 | | |
| 00614648 | | DOGE[1], EUR[0.00], USDT[0] | | |
| 00614650 | | BAT[65.9868], BTC[0.01199865], DOGE[25.99080000], FTT[.9993], SHIB[399720], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[1.26633018] | | |
| 00614654 | | SOL-20211231[0], USD[0.01], USDT[0.20188371] | | |
| 00614656 | | BNB[0], ETH[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00614660 | Contingent | ADABULL[0], ATLAS[3000], AUD[0.00], AURY[20], AVAX[5.06483385], BTC[0.05997624], BULL[0.02616556], CHF[839.55], CHZ[1499.7245], ENJ[350.9110325], ETH[0], ETHBULL[0], ETHW[1.74914160], FIDA[127.97545051], FIDA_LOCKED[1.60895385], FTM[0], FTT[150.00583270], GALA[10000.05], GRT[378.42637], JOE[150], LDO[500.0025], LUNA2[2.70021063], LUNA2_LOCKED[6.30049147], LUNC[250001.25], MATIC[50.23773923], MBS[350], MTA[149.972355], RAY[78.91933111], RSR[8265.10264724], RUNE[92.58098813], SOL[41.0664573], SRM[77.64879721], SRM_LOCKED[2.03496557], USD[0.00], USDT[0.01], YFI[0.01024053] | | |
| 00614663 | | DOGE[0], ETH[0], USD[0.00] | | |
| 00614664 | | ASDBEAR[174181725], BNB[.049335], FIDA[.716505], THETABEAR[6953401767.65], USD[0.00], USDT[80.20426001], WRX[.51005] | | |
| 00614668 | Contingent | AAVE[0], APT[.10310668], AVAX[0.17959145], AXS[0], BNB[0.00668631], BTC[0.00126363], BTT[352.11586433], CEL[226.02440593], CRO[9.56429030], DOGE[0], ETH[0.00709200], ETHW[0], EUR[0.00], FTM[0], GALA[0], GMT[0], HNT[0], LUNA2[0.00040428], LUNA2_LOCKED[0.00094332], MATH[1.73953901], MATIC[0.05800680], MKR[0], PFE[0], SHIB[21194.16471119], SOL[0.11687826], STETH[0], STETH[0.00075096], SWEAT[34.36875071], USD[0.10], USDT[0], USTC[.05722806], YGG[0] | Yes | |
| 00614670 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00614671 | | BTC[.0000092], BTC-PERP[0], USD[-0.01] | | |
| 00614676 | | ETH[.0009828], ETHW[.0009828], USD[1.74], USDT[1.1254] | | |
| 00614680 | | ROOK[.0007206], USDT[0] | | |
| 00614681 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00626759], LUNA2_LOCKED[0.01462438], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[250.66], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00614698 | | CEL[0], FTT[0.00163008] | | |
| 00614699 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00042530], BTC-PERP[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.14627620], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONEB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.008823], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETABULL[0], TRU-PERP[0], USD[0.22], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00614701 | | UNI[0], USD[0.00], USDT[0] | | |
| 00614705 | | BAO-PERP[0], USD[0.05] | | |
| 00614707 | | BRZ[10.81], BTC[.02128968], ETH[.9998], ETHW[.9998] | | |
| 00614710 | | 1INCH[0], AUD[0.00], BTC[0], LUA[0], MATIC[0] | | |
| 00614712 | | BTC[0], BTC-PERP[0], USD[0.92] | | |
| 00614714 | | BTC[0], LTC[0], ROOK[0], USDT[0.00000279] | | |
| 00614718 | Contingent | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[.00000001], MTL-PERP[0], PEOPLE-PERP[0], PERP[0], PROM-PERP[0], REN[0], SAND-PERP[0], SOL-PERP[0], SRM[.83548906], SRM_LOCKED[7.71271668], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1.37], USDT[0.00350000], XPLA[20], XRP-PERP[0] | | |
| 00614719 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.45211569], USD[-0.38], XRP[14.712408] | | |
| 00614721 | | BTC[0.00001021], BTC-PERP[0], ETH-PERP[0], USD[8.08] | | |
| 00614725 | | USD[0.00], USDT[.006] | | |
| 00614727 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.88], USDT[0.00000002], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00614728 | | BTC[.0126361], DOGE[638.2567], USD[2.46] | | |
| 00614729 | | 0 | | |
| 00614730 | | BNB[0.00000001] | | |
| 00614731 | | CRO-PERP[0], ETH[0], FTT[0], HT[0], LUNC-PERP[0], OKB[0], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00614734 | | BAO[4], KIN[4], SPELL[817.2946471], TRX[0], UBXT[.11466235], USD[0.00], XRP[32.46206218] | | |
| 00614739 | | BTC-PERP[0], RAY-PERP[0], USD[0.31] | | |
| 00614742 | | BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.10], USDT[22.57176226] | | |
| 00614743 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00614745 | | BTC-PERP[0], RAY-PERP[0], USD[0.32] | | |
| 00614752 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00000001], DOGE[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[150.37792384], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[3.1000155], SXY[63.865688], SOL[0.00943999], SOL-PERP[0], SRM[19.43903155], SRM_LOCKED[77.74927743], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-0.24], XRP-20210625[0], XRP-PERP[0] | | |
| 00614753 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00001294], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-20210924[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA[.00004634], FIDA_LOCKED[.00011116], FTT[25.07787246], FTT-PERP[0], GRT-PERP[0], HGET[0], LUNC-PERP[0], MATIC[17], MATIC-PERP[0], MKR[0], OXY[0], POLIS-PERP[0], RAY[0.00000002], RAY-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.38010535], SRM_LOCKED[1.70618871], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[2.14], USDT[0.99666300] | | |
| 00614754 | | BTC-PERP[0], RAY-PERP[0], USD[0.32] | | |
| 00614760 | | BAO[27556.353], BCH[.00011849], DOGE[.80604418], DOGEBEAR2021[.0008173], ICP-PERP[0], USD[0.37], USDT[0] | | |
| 00614761 | | BTC[1.999544], ETH[11.99897], ETHW[11.99897], USD[549.75], USDT[0.00000781] | | |
| 00614767 | | ETH[0] | | |
| 00614771 | | FTT[.00202784], USD[0.00], USDT[-0.00392953] | | |
| 00614774 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMPL[7.30952357], AMPL-PERP[0], APE[.01842], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.05574], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[285.81993140], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG[.0004997], QTUM-PERP[0], REN[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00354], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[26.58], USDT[0.01016479], VET-PERP[0], XMR-PERP[0], XRP[26850.22156173], ZEC-PERP[0] | | |
| 00614775 | | BEAR[17.99], BEARSHIT[15], BULL[0.00001194], DEFIBEAR[8.226], DOGEBEAR2021[.000353], DOGEBULL[.0000632], ETH[0], ETHBULL[0.00008978], FTT[0.03297760], MATICBEAR2021[.11835], MATICBULL[.15502], MEDIA-PERP[0], SOL[.00774237], SXPBULL[.2272], USD[1.31], USDT[0] | | |
| 00614776 | | BAO[121.55171016], SUSHIBULL[567402.54], SXPBULL[.0000093], USD[0.00], USDT[0] | | |
| 00614780 | | BTC-PERP[0], RAY-PERP[0], USD[0.70] | | |
| 00614782 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082055], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[2.37], USDT[0.28943753] | | |
| 00614783 | | 0 | | |
| 00614786 | | BTC-PERP[0], RAY-PERP[0], USD[0.29] | | |
| 00614787 | | USD[0.00] | | |
| 00614795 | | NFT (444987301907785480/FTX EU - we are here! #270083)[1], NFT (445221418134457623/FTX EU - we are here! #270086)[1], NFT (534373137257976596/FTX EU - we are here! #270084)[1] | Yes | |
| 00614797 | | ALCX[.12192314], ALGO-PERP[0], BULL[0], RAY[30.96715], RAY-PERP[0], SHIB-PERP[0], USD[42.30], USDT[0.00000001] | | |
| 00614805 | | CAD[0.00], CHZ[469.43246693] | | |
| 00614806 | | BTC[0.14701629], BULL[0], COPE[476], ETH[.00090001], ETHW[0.00090000], FTT[143.69790619], MATIC[9.45565], SOL[.001892], SRM[158], SXPBULL[0], USD[1.54], USDT[0.93523736] | | |
| 00614807 | Contingent | ADABULL[87.58335600], BTC[0.05378825], DOGE[-6067.06774080], GRTBEAR[67.67], JASMY-PERP[0], LUNA2[1.24385804], LUNA2_LOCKED[2.90233543], LUNC[270852.7082058], LUNC-PERP[0], MATIC-PERP[0], SHIB[499905], SOL[10.5566921], SUSHIBULL[232955730], TULIP-PERP[0], USD[136.28], XRP[0.19226448] | | |
| 00614809 | Contingent | APE-PERP[0], ATOM-PERP[0], BCH[.02656239], BTC-PERP[0], CHR[3213.016065], EDEN[134.6827282], ETH[0], ETHW[.11487317], FTT[73.51515434], GMT-PERP[0], IMX-PERP[0], NFT (469611150801907749/FTX AU - we are here! #17892)[1], NFT (573452358283900144/FTX AU - we are here! #29514)[1], SRM[1.43917211], SRM_LOCKED[8.10391379], TRX[.003296], USD[-1.38], USDT[1.70998098] | | |
| 00614813 | | BTC[.0694861], ETH[1.9996], ETHW[1.9996], USD[2.14] | | |
| 00614815 | Contingent | BULL[0], ETH[0], LTC[0], LUNA2[0.35457887], LUNA2_LOCKED[0.82735070], OMG[0], USD[59.99], USDT[0], XRP[0] | | |
| 00614818 | | USD[0.00] | | |
| 00614830 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[6.09243164], ETH-PERP[0], ETHW[.14043164], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[28.79369145], LUNA2_LOCKED[67.18528004], LUNC[160000.00619215], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4.08], USDT[0.00520634], VET-PERP[0], XRP[.99506] | | |
| 00614836 | | AKRO[8], BAO[5], BCH[0], BNB[0], BTC[0], CHZ[0], DENT[2], DOGE[0], ETH[0], HXRO[1], KIN[4], MATIC[0], RSR[2], SHIB[0], TRU[1], TRX[3], USD[0.00], USDT[0.000518] | | |
| 00614837 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000012], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00614839 | | BTC-PERP[0], RAY-PERP[0], USD[0.69] | | |
| 00614843 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00614844 | | HKD[0.00], USD[0.00], USDT[0] | | |
| 00614847 | | BTC-PERP[0], RAY-PERP[0], USD[0.26] | | |
| 00614851 | | AVAX[0.00083608], BNB[0.00001157], COPE[0], ETH[0.00000528], ETHW[0.00000527], FIDA[0], FTM[0], LTC[0], MATIC[0], NFT (302356073676851669/FTX EU - we are here! #6421)[1], NFT (448423499742802088/FTX EU - we are here! #6146)[1], NFT (498780008414103073/FTX EU - we are here! #6623)[1], SOL[0], TRX[0.01009500], USD[0.00], USDT[0.00118601], XRP[.00093] | | |
| 00614854 | | AUD[0.01], BNB[0], BTC[0], CBSE[0], DOGE[0], ETH[0], KIN[0], LTC[0], PUNDIX[0], SOL[0], SRM[0], SUSHI[0], TRX[0], TRYB[0] | | |
| 00614858 | | BTC-PERP[0], RAY-PERP[0], USD[0.67] | | |
| 00614861 | | BAO[1], USD[32.73] | Yes | |
| 00614863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00614864 | | CEL[0], SNX[0] | | |
| 00614866 | | BTC-PERP[0], RAY-PERP[0], USD[0.32] | | |
| 00614867 | | BTC[.0003], BTC-PERP[-0.50000000], CRO[0.994], TRX[.000015], USD[11916.03], USDT[0.00000001] | | |
| 00614871 | | BCH-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[9.51], XRP[1.040129], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00614876 | | USD[25.00] | | |
| 00614877 | | USD[0.00], USDT[0] | | |
| 00614878 | | BTC-PERP[0], RAY-PERP[0], USD[0.24] | | |
| 00614879 | | ETHBEAR[189962], GRTBULL[214.8816], MATICBEAR[129914000], SXPBEAR[906.2], TOMOBEAR[119916000], TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 00614880 | Contingent | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-O325[0], BTC-PERP[0], DYDX-PERP[0], EDEN[.0125], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-O325[0], ETH-PERP[0], ETHW[10.21594537], FTT[0.02482452], FTT-PERP[0], GMT[439], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[0.01033188], LUNA2_LOCKED[0.02410773], LUNC[2249.79], LUNC-PERP[0], MATIC-PERP[0], NFT (335998735692773956/Japan Ticket Stub #974)[1], NFT (351673095202159019/Singapore Ticket Stub #1166)[1], NFT (359544232400495714/FTX EU - we are here! #256358)[1], NFT (387580746492369897/FTX EU - we are here! #256337)[1], NFT (421267187566201898/The Hill by FTX #44041)[1], NFT (466383692067851577/FTX EU - we are here! #256350)[1], NFT (535130380896369711/FTX AU - we are here! #57526)[1], NFT (553442347021626890/FTX Crypto Cup 2022 Key #21184)[1], NFT (561277289358143946/Mexico Ticket Stub #1964)[1], OMG-PERP[0], ONE-PERP[0], PERP[139.9006965], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[.015], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00827307], SOL-PERP[0], SRM[5.44753979], SRM_LOCKED[155.09640739], SRM-PERP[0], SUN[13.633], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[14206.13], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00614883 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00614884 | | ETH-PERP[0], HOLY-PERP[0], SUSHI-PERP[0], UNISWAPBULL[0], USD[2.50] | | |
| 00614887 | | BTC-PERP[0], RAY-PERP[0], USD[0.31] | | |
| 00614888 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT[0.45643396], FTT-PERP[0], GRT-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[116.41], USDT[0.24253351], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00614892 | | USD[175.00] | | |
| 00614894 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00614896 | Contingent | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], LUNA2[0.32900625], LUNA2_LOCKED[0.76768125], LUNC[5.2989718], MATIC[0], USD[0.15] | | |
| 00614898 | | BTC-PERP[0], RAY-PERP[0], USD[0.19] | | |
| 00614899 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], ROOK[0], SOL[0], SRM_LOCKED[61.53564374], USD[0.00], USDT[0.00000001] | | |
| 00614901 | | DOGEBULL[0], USD[30.55], USDT[0] | | |
| 00614903 | | BTC-PERP[0], RAY-PERP[0], USD[0.76] | | |
| 00614904 | | AAVE-PERP[0], AKRO[1], APT-PERP[0], ATOM-PERP[0], AUDIO[1], AVAX-PERP[0], BAO[1], BAT[1], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[1], DOGE[1], DOGE-PERP[0], EMB[1.362], ETH[0], ETHW[0], ETHW-PERP[0], GBP[4.71], GRT[1], HOLY[2], KIN[1], LINK[2.33231644], LUNA4-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[1], MATIC-PERP[0], RAY[.7149], SECO[3], SOL[1], SOL-PERP[0], SRM[1], SXP[1], TRX[5], UBXT[1], USD[2.15], USDT[24.55138104] | | |
| 00614906 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000001], XRP[2.69930636] | | |
| 00614909 | | BTC[0], BULL[0], FTT[0.00161674], USD[0.00] | | |
| 00614911 | | BNB[0], BTC[0], FTT[0], LTC[.00087515], USD[0.00], USDT[0.74871822], USDT-20210326[0], USDT-PERP[0] | | USDT[.730875] |
| 00614915 | | USD[1.98] | | |
| 00614916 | | BTC-PERP[0], RAY-PERP[0], USD[0.17] | | |
| 00614919 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.00026974], ETH-PERP[0], FTT[.00000001], HMT[12], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.30], USDT[0.04514057], VET-PERP[0] | | |
| 00614921 | | BTC-PERP[0], RAY-PERP[0], USD[0.82] | | |
| 00614922 | | AUD[0.00], BTC-PERP[0], USD[0.05] | | |
| 00614923 | | USD[309.20] | | |
| 00614925 | Contingent, Disputed | USD[25.00] | | |
| 00614929 | | BTC[0], FTT[0.02201082], USD[0.00], USDT[0] | | |
| 00614931 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.01916819], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000873], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[-0.00000001], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00614934 | | BTC-PERP[0], RAY-PERP[0], USD[0.17] | | |
| 00614936 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0.04486544], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00016883], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.760324], FTM[.9238], FTM-PERP[0], FTT[0.16084640], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], LUNC-PERP[0.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.34187429], SRM_LOCKED[7.24476892], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000129], USD[5350.60], USDT[4.8], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00614937 | Contingent | ALPHA-PERP[0], BNB-PERP[0], BTC[0.00003170], BTC-PERP[0], DOGE[.80411602], DOGE-PERP[0], ETH[2.34800985], ETH-PERP[0], ETHW[8.46908945], FTT[155.3965925], LINK[.008966], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00367910], MATIC-PERP[0], OXY[17556.59], OXY-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[13573.49], USDT[927.30793827] | | |
| 00614939 | | BTC-PERP[0], RAY-PERP[0], USD[0.73] | | |
| 00614941 | | BTC-PERP[0], ETH-PERP[0], TRXBULL[7.898657], USD[0.03] | | |
| 00614943 | | USD[0.00] | | |
| 00614944 | | ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.002151] | | |
| 00614946 | | BTC-PERP[0], RAY-PERP[0], USD[0.30] | | |
| 00614947 | | BULL[0], DEFIBULL[0], DOGE[5], ETHBULL[0], FTT[0.00526592], GRTBULL[0], LINKBULL[.00003477], MATICBULL[.00043], USD[0.00], USDT[0] | | |
| 00614949 | Contingent, Disputed | USD[25.00] | | |
| 00614950 | | AKRO[2], BAO[30], DENT[4], ETH[0.00001493], ETHW[1.33092842], EUR[0.00], FTT[.00014742], KIN[31], MATIC[.00157247], SXP[1], TRX[1], UBXT[2], USDT[0.00000985] | Yes | |
| 00614952 | | USD[0.00] | | |
| 00614953 | Contingent | BCH[0.00067998], CEL[0], CHZ-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0.00000803], FTT[846.43252769], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[846.99391814], LUNC[0], SOL[0.01015903], TRX[888.40291472], TSM[1], USD[275.28], USDT[0.61157700], XRP[0] | | |
| 00614954 | | BTC-PERP[0], RAY-PERP[0], USD[0.69] | | |
| 00614956 | | 1INCH[0], BADGER[0], BNB[0], BNB-PERP[0], BTC[0], CHZ[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETH[0], FTT[.07739], FTT-PERP[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], TRX-PERP[0], UNI[0], USD[-0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00614957 | | BTC-PERP[0], USD[0.73], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZAR[0.00] | | |
| 00614958 | Contingent, Disputed | BAND-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], ONT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | USD[0.00] |
| 00614963 | | BCH[0], BNB[0], BTC[0.00000239], EUR[0.00], USD[0.00] | | |
| 00614964 | | ATLAS-PERP[0], BNB[0], BTC[1.02960000], ETH[0], FTT[214.54307920], LTC[0], RAY[459.18847394], SOL[355.23779185], USD[1.79], USDT[0], YFI[0] | | |
| 00614968 | | BTC-PERP[0], RAY-PERP[0], USD[0.25] | | |
| 00614970 | | FRONT[50.950895], MTA[55.96276], ROOK[.35093331], USDT[.65345] | | |
| 00614971 | | BTC-PERP[0], RAY-PERP[0], USD[0.71] | | |
| 00614974 | | ADA-PERP[0], BNB[.0046705], BTC[0.00008951], BTC-PERP[0], DOGE[.94298], ETC-PERP[0], ETH[.00031088], ETHW[.00031088], FTT[.053511], HEDGE[.00089943], LTC[.00148385], QTUM-PERP[0], SRM[.852015], TRX-PERP[0], TSLA-20210326[0], USD[1.42], USDT[.00041], WRX[.69383], XLMBEAR[.0077906] | | |
| 00614979 | | BTC-PERP[0], USD[5.98], USDT[0] | | |
| 00614984 | | BNB[12.25], BTC[.67886499], FTT[25], SOL[31.632], TRX[.00078], USD[156.84], USDT[2649.96843007] | | |
| 00614985 | | ALGOBULL[99.56], BNBBEAR[619342], HT[.01247968], HTBULL[.00259818], USD[0.00] | | |
| 00614987 | | ETH[0.07500038], ETHW[0.01892547], FTT[25.099012], LINK[38.6966085], NFT (539677204823902897/FTX EU - we are here! #91494)[1], NFT (554216855295961544/FTX EU - we are here! #91334)[1], NFT (563198286661564745/FTX EU - we are here! #91172)[1], SOL[1.5481], TRX[.000006], USD[0.00], USDT[0.75603203] | | |
| 00614989 | | BTC[0], ETH[0], HT[0.00296809], NFT (391574793620469052/FTX EU - we are here! #9804)[1], NFT (527925492758193682/FTX EU - we are here! #9649)[1], NFT (559644247503082084/FTX EU - we are here! #9897)[1], SOL[0], TRX[0.00003600], USDT[0] | | |
| 00614995 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CHZ-PERP[0], COPE[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0] | | |
| 00614999 | Contingent | AUD[0.00], BTC[0], CEL[0], ETH[0], LUNA2[0.97653448], LUNA2_LOCKED[2.27858046], LUNC[212642.44], SHIT-PERP[0], USD[15.32] | | |
| 00615011 | | BTC[.00677352], BTC-20210625[0], BTC-PERP[0], USD[-2.47] | | |
| 00615012 | | CEL[.00501752], FTT[1.08264745], USD[0.04] | Yes | |
| 00615015 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210625[0], ETHBULL[0.00439139], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINKBULL[0.00645265], LINK-PERP[0], LTC-PERP[0], MKRBULL[0], MKR-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.011], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00615018 | | BTC-PERP[0], RAY-PERP[0], USD[0.27] | | |
| 00615019 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001836], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0.00000510], UNI-PERP[0], UNISWAPBULL[0], USD[366.84] | | |
| 00615023 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00615024 | | BTC-PERP[0], RAY-PERP[0], USD[0.68] | | |
| 00615026 | | ETH[0], SOL[0], USDT[0.00001798] | | |
| 00615027 | | ALT-PERP[0], BTC-PERP[0], DRGN-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[313.36707665], TRX-PERP[0], USD[-3.91], VET-PERP[0], XLM-PERP[0] | | |
| 00615033 | | BTC-PERP[0], DOGE[5.17910785], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | DOGE[5] |
| 00615036 | | BTC-PERP[0], DOGE[0.07857921], ETH[0], USD[0.00] | | |
| 00615037 | | BTC-PERP[0], RAY-PERP[0], USD[0.25] | | |
| 00615041 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-PERP[0], DOGE[5.13021928], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.82237223], LUNA2_LOCKED[4.25220187], LUNC[396825.39], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1017.17], USDT[1180.01187244], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | DOGE[5.001629] |
| 00615042 | | BTC[0], DOGE[5], ETCBULL[36.66697268], LTCBULL[19144.71004697], XTZBULL[1318.34885178] | | |
| 00615043 | | DOGE[0], KIN[0], LTC[0], TRX[0], USD[0.00], XRP[0] | | |
| 00615044 | | BTC[.00278226] | | |
| 00615046 | | BTC-PERP[0], RAY-PERP[0], USD[0.71] | | |
| 00615050 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALTHEDGE[0.00000001], APT-PERP[0], AR-PERP[0], ATOM[0.00000001], ATOMBULL[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BAND-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNBHEDGE[0], BNB-PERP[0], BTC[0.09326932], BTC-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[25.29509180], ETHHEDGE[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.55757252], FTT-PERP[0], GMT-PERP[0], HEDGE[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[0], KNCHEDGE[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00339421], LUNA2_LOCKED[0.00791983], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[80.69985150], MATIC-PERP[0], MKRBULL[0], NEAR[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.00904003], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.23], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00615051 | | BF_POINT[200], GRT[1] | Yes | |
| 00615060 | | BTC-PERP[0], RAY-PERP[0], USD[0.24] | | |
| 00615063 | Contingent | ADA-PERP[0], BNB[0.22339931], BTC[2.30506692], BTC-PERP[0.02100000], C98-PERP[0], CEL-PERP[0], ETH[1.25723294], ETH-PERP[0], ETHW[1.25221239], FTT[409.98472579], FTT-PERP[0], GMT-PERP[0], LUNA2[0.83514817], LUNA2_LOCKED[1.94867906], LUNC[181855.27269], LUNC-PERP[0], PRISM[0], SOL[240.17189698], SOL-PERP[0], TRX-PERP[0], USD[-4563.17], USTC[0], USTC-PERP[0], XRP[48538.41541185], XRP-PERP[0] | | TRX[10.56004] |
| 00615067 | | BTC-PERP[0], RAY-PERP[0], USD[0.63] | | |
| 00615070 | | USD[0.00], USDT[0] | | |
| 00615071 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.09867700], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[2.999], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[92.57], USDT[0], XLM-PERP[0], XRP[.58], ZEC-PERP[0] | | |
| 00615073 | Contingent | ETH[1.12554740], ETHW[0.12487501], LUNA2[16.07076076], LUNA2_LOCKED[37.48844176], LUNC[3499441.9896681], SHIB[99354], SOL[22.02736086], TRX[.000001], USD[0.37], USDT[0] | | ETH[.122734], SOL[21.323736] |
| 00615074 | | XRP[.02] | | |
| 00615081 | | 0 | | |
| 00615083 | | BSV-PERP[0], CHZ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[142.43] | | |
| 00615087 | | BAO[2], BTC[.000612], BTC-PERP[0], SOL[0], TRX[1], USD[0.00] | | |
| 00615088 | | TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00615089 | | USD[0.00], USDT[0] | | |
| 00615093 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00615096 | | DOGE-PERP[0], USD[14.51] | | |
| 00615097 | | TRX[.000015], USDT[100] | | |
| 00615100 | | FTT[0.02591842], TRX[0], USDT[0.05108209] | | |
| 00615110 | | BTC[0.00000018], CEL[.00001376], DENT[1], UBXT[1], USD[0.01], USDT[0.00525110] | Yes | |
| 00615113 | | BTC[0.28548089], DOT[.03585047], ETH[.00082051], ETHWI[.77941852], EUR[1.76], FTT[0.04096922], GBP[100.00], JPY[290033.30], MATIC[8.7605], SOL[.00731462], TRX[.000293], USD[2746.65], USDT[0.00035800] | | |
| 00615114 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00615121 | | BAO[734.7], BEAR[698.6], BTC[0], BULL[0.00000370], C98-PERP[0], ETHBULL[.00006532], FLOW-PERP[0], FTT-PERP[0], HOLY-PERP[0], LTC[.009808], MATH[.08044], MOB[.4745], SOL[.00736867], SUSHIBULL[70], TRX[.5598], UNISWAPBULL[0.00003936], USD[0.71], USDT[717.25157258], XPLA[9.962], XRP[.880492] | | |
| 00615123 | | BTC-PERP[0], USD[0.41], XRP[17] | | |
| 00615126 | | BTC-PERP[0], RAY-PERP[0], USD[0.15] | | |
| 00615127 | | BNB[0.00000001], ETH[0], HT[0], MATIC[0], NFT (438683303519543541/FTX Crypto Cup 2022 Key #8547)[1], NFT (498974540041910472/FTX EU - we are here! #90028)[1], NFT (531264068988468513/FTX EU - we are here! #90150)[1], NFT (572840099120412532/FTX EU - we are here! #89579)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000008] | | |
| 00615129 | | LINA[1.02495], LINA-PERP[0], USD[0.00] | | |
| 00615130 | | BTC[0] | | |
| 00615132 | | BTC-PERP[0], RAY-PERP[0], USD[0.64] | | |
| 00615133 | | BOBA[15019.804599], TRX[.638433], USD[0.56] | | |
| 00615135 | | BOBA[.0619], USD[0.00] | | |
| 00615148 | | BTC[0], ETH[0.00057045], ETHWI[0.00057045], FTT[0], RAY[0], SAND[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00615150 | | AUD[60.73], USD[0.00], USDT[0] | | |
| 00615161 | | BCH-PERP[0], LTC-PERP[0], USD[11.93], XRP[.56367933] | | |
| 00615166 | | AUD[0.00], BTC[.03298059], ETH[1.76192417], ETHWI[1.76192417], MOB[502.60419010], USD[59.58] | | |
| 00615169 | | 1INCH[0], BNB[0], BTC[0.19488847], BTC-0930[0], CHZ[0], DOGE[0], EDEN[0], ETH[0], ETHWI[0], FTT[0], HNT[0], LINA[0], LTC[0], MATIC[0], NEAR-PERP[0], OXY[0], RSR[0.00000001], SOL[0], UNI[0], USD[0.00], USDT[0], YFI[0], YFI-0930[0] | | |
| 00615175 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.000033], ATOM-PERP[0], AUDIO[217.14485539], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00989549], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000023], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGEBEAR2021[.00000292], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000964], ETH-PERP[0], ETHWI[1.05521562], FIDA[.00045], FIL-PERP[0], FLOW-PERP[0], FTM[113.53642404], FTM-PERP[0], FTT[150.38859406], FTT-PERP[0], GBP[0.96], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA[46.87649518], LUNA2_LOCKED[18.37848875], LUNC-PERP[0], MAPS[.000785], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY[6.98402021], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00005], SOL-PERP[0], SPELL-PERP[0], SRM[.99614], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001185], USD[1209.43], USDT[0.02577092], USTC[.539], USTC-PERP[0], WAVES-PERP[0] | Yes | FTM[109.711021], RAY[6.000105] |
| 00615179 | | NFT (430316073982022928/The Hill by FTX #37269)[1] | | |
| 00615189 | | DOGEBULL[0.00225442], ETHBULL[0], TRX[.000007], USD[-0.04], USDT[4.91745155] | | |
| 00615198 | | ATLAS[0], BNB[0.00005481], BTC[0], DOGE[0], ETH[0.00001090], ETHE[0], ETHWI[0.00001090], FTM[0], FTT[0], GBTC[0], LINK[0.00062698], MATIC[0.01278729], MRNA[0], NVDA[0], POLIS[0], PYPL[0], SHIB[0], SOL[0.00021719], TOMO[.00000905], USD[0.00], USDT[0] | Yes | |
| 00615204 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.32], USDT[0.00000002] | | |
| 00615207 | | BNB[1.65324], BTC[.019996], DOGE[929.40676283], ETH[.19493], ETHWI[.19493], USD[524.42] | | |
| 00615208 | | 1INCH-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC[.00532508], BTC-PERP[0], FLM-PERP[0], FTT[.68941], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[6222.87] | | |
| 00615214 | | BNB[0], ETH[0], TRX[0], USDT[0.00000564] | | |
| 00615216 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MOB[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], TRX[.7856], TRX-PERP[0], USDI[245498.92], USDT[0.00000001], WAVES-PERP[0] | | |
| 00615223 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0.29999999], BTC-PERP[0], ETC-PERP[0], ETH[0.00098322], ETHWI[0.00098322], FTT[25], SOL-PERP[0], USD[16045.98] | | |
| 00615224 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00615227 | | BAO[688108], BNB[.0083485], FTM[10], FTT[65.77613], NFT (346194799874571416/FTX AU - we are here! #44545)[1], USD[0.79], USDT[0.065838], WAVES-PERP[0], XRP[.375159] | | |
| 00615228 | | BTC-PERP[0], USD[0.01] | | |
| 00615230 | | ADA-PERP[0], AVAX-PERP[543.1], BTC[0], BTC-PERP[0], DYDX-PERP[0], EDEN[335.919554], ETH[5.69300000], ETH-PERP[0], ETHWI[54.87750000], FTM-PERP[0], FTT[25.99525000], LINK[144.79433188], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[350], USDI-88.06], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFI[.00002603] | | |
| 00615231 | | USDT[0] | | |
| 00615232 | | AAVE-PERP[0], APE-PERP[0], ATLAS[50443.4811], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[.0044463], SUSHI-PERP[0], THETA-PERP[0], USD[-31.96], USDT[285.39686429], WAVES-PERP[0] | | |
| 00615238 | | BTC[0.00000001], BTC-PERP[0], USD[0.00] | | |
| 00615242 | | ETH[.03811011], ETHWI[.03811011], XRP[169.15364] | | |
| 00615245 | Contingent | BTC[0.37222303], CRV[.95388225], DAI[0], ETH[0.44214864], ETHWI[.28014864], EUR[0.65], FTT[36.88917951], LTC[.00011379], LUNA2[0.82981342], LUNA2_LOCKED[1.93623132], LUNC[180693.62], MOB[7523.97190415], TRX[.000891], USD[891.35], USDT[0.00902801], XRP[.665103], YFI[0.01066262] | | |
| 00615247 | | BTC[0.00000162], LUA[0], SHIB[12891421.5], SOL[.51], SXP[328.0816805], USD[1.26] | | |
| 00615248 | | DOGE-PERP[0], USD[12.92] | | |
| 00615249 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-2021062[0], SUSHI-PERP[0], USDI[4.11] | | |
| 00615253 | | BTC-PERP[0], CRO[0], GALA-PERP[0], NFT (378219728931031977/FTX AU - we are here! #35255)[1], NFT (450759272658046054/FTX AU - we are here! #35216)[1], USD[5.61] | | USD[5.51] |
| 00615255 | | USDT[0] | | |
| 00615262 | | FTT-PERP[0], USD[86.54] | | |
| 00615264 | | ALCX[.2935854], PERP[.17175168], TRX[1], UBXT[1], USD[504.69] | | |
| 00615268 | | ATOM-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SHIB[30878370], SHIB-PERP[0], USD[3.37], USDT[0] | | |
| 00615269 | | BTC[.00003505], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00615272 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[6410.032465], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[750.67], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002126], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0612[0], BTC-MOVE-0625[0], BTC-MOVE-0628[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0711[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COPE[.0093], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0.00000537], ETH-PERP[0], EXCH-PERP[0], FLOA-PERP[0], FLOW-PERP[0], FTM[17361.00606203], FTM-PERP[0], FTT[150.24169012], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HMT[.0083], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[41.09358706], LUNA2_LOCKED[95.88503647], LUNC[8948215.1], LUNC-PERP[0], MANA-PERP[0], MATIC[.745], MATIC-PERP[0], MER[.982534], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[5.994813], OXY-PERP[0], QTUM-PERP[0], RAY[.555924], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.2705475], SNX-PERP[0], SNY[.9031], SOL[1.00030053], SOL-20210624[0], SOL-PERP[0], SPELL-PERP[0], SRM[32.81062849], SRM_LOCKED[213.77633351], SRM-PERP[0], STEP[1.00215386], STEP-PERP[0], STG[.03984], SUSHI[.1652], SUSHI-PERP[0], SXP[0], TRX[.000002], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[135640.21], USDT[5021.42617625], WAVES-PERP[0], XRP[.93047425], XRP-PERP[0], ZEC-PERP[0], ZEC[.00006778] | | |
| 00615273 | | AKRO[.1905], DOGE[.4183], FTM[.893], FTT[0.08469921], KIN[9886], LUA[.08306], RSR[7.918], TOMO[.002], UNI[.09936], USD[0.01], USDT[0] | | |
| 00615280 | | CRO[400], DOGE[.05135781], SHIB[100000], SXPBULL[1000], USD[.00], USDT[0.00000001] | | |
| 00615283 | | USD[25.00] | | |
| 00615287 | | BNB[0.02683500], TRX[0], USD[0.00], XAUT[0] | | |
| 00615288 | | BNB[.00366376], USDT[0.00000141] | | |
| 00615293 | | EOS-20210326[0], EOS-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00615295 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00615300 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[28.53], USDT[1.81753041], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00615303 | | BNB[0.00122829], ETH[0], GENE[0], NFT (41487677269054030 5/FTX EU - we are here! #4678)[1], NFT (51035268790964221 5/FTX EU - we are here! #4224)[1], NFT (55443135167761984 3/FTX EU - we are here! #4550)[1], SOL[0], TRX[13.90930000], USD[0.00], USDT[0.00000280] | | |
| 00615305 | | USD[0.00] | | |
| 00615309 | | ADA-PERP[0], FTT[25.49609284], STEP[5.69894949], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00615313 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[4.310901], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[1.59], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 00615314 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.00048789], AVAX-PERP[0], BNB[.0029], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[.05621052], DOT-PERP[0], ENS-PERP[0], ETH[7.61900000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], PERP-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[91146], SHIB-PERP[0], SNX-PERP[0], SOL[.0013651], SOL-PERP[0], SWEAT[97.131], TRX-PERP[0], USD[0.53], USDT[0], XLM-PERP[0] | | |
| 00615320 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[1.99] | | |
| 00615321 | | BTC[0.06860612], DOGE[3577.39198744], DOGE-PERP[0], ETH[1.02448391], ETHW[1.0240537], MATIC[1022.3201508], SOL[15.54948947], USD[4.36] | | |
| 00615324 | | AVAX[0], TRX[.000004], USDT[0.00000000] | | |
| 00615326 | | FTT[0.01251208], NFT (357200094508763262/The Hill by FTX #20748)[1], USD[0.00] | | |
| 00615329 | | USDT[0.00000544] | | |
| 00615332 | | BICO[.99734], BNB[.0168897], COIN[.013343], COPE[.69353], DAI[19.3], ETH[0], FTM[2.72792], FTT[1.28839896], GALA[9.9373], GODS[.09354], LINK[.099658], RAY[.97321], SUSHI[.426945], USD[78.28], USDT[0] | | |
| 00615333 | Contingent, Disputed | ETH[.00099997], ETHW[.00099997], HNT[211.35772], SAND[519.467], USD[2.65] | | |
| 00615335 | | ADABULL[3.8344996], BTC-PERP[0], CRO[359.968], EOSBULL[123061.5333508], MATIC[89.982], MATICBULL[.300], SOL[3.26636603], SOL-PERP[0], USD[0.06] | | |
| 00615336 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00014618], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.73], USDT[0.00086200], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00615338 | | BTC[0], TRX[.000000], USD[0.00227241] | | |
| 00615341 | | SXPBULL[14.9056908], USD[0.14], USDT[0] | | |
| 00615342 | | AKRO[5], BAO[6], BIT[0.03518915], BNB[0], CEL[0], DENT[2], DOGE[2], ENS[.00000001], ETH[0], FIDA[2.16120339], KIN[1], MATIC[0.00050741], MNGO[0], RSR[1], SHIB[1059.53042061], TRX[4], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 00615344 | | TRX[3.780005], TRX-PERP[0], USD[0.23], USDT[0] | | |
| 00615346 | | TRX[.000002], USDT[0.00000002] | | |
| 00615361 | | AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], ETH-PERP[0], FTT[0.12578097], KIN-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SAND[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USTC[0], YFII[0] | | |
| 00615366 | | NFT (403662716097038677/Magic Eden Pass)[1], SOL[101.3808214], USD[2.74] | | |
| 00615369 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[20.28931625], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00615376 | | BCH[.01066621], LTC[0], SHIB[699860], TRX[0], USD[0.02], USDT[0.00000001] | | |
| 00615377 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00615381 | | BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[0.09917606], USD[0.00], USDT[0] | | |
| 00615385 | Contingent | ADABULL[0], BTC[0], BTC-PERP[0], ETH[0], ETHBEAR[0], ETHHEDGE[0], ETH-PERP[0], FTT[0], LINKBEAR[0], LUNA2[8.17476523], LUNA2_LOCKED[19.0744522], LUNC[250002.34], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00615388 | | BTC[0.00000527], BTC-PERP[0], ETH-PERP[0], USD[0.08] | | |
| 00615394 | | FTM[0.65280361], FTT[.02002438], USD[0.96], USDT[0.48227017] | | |
| 00615395 | | FTT[0], SRM-PERP[0], USD[1.54], USDT[0] | | |
| 00615396 | | ETH[.037], ETH-PERP[0], ETHW[.037], LTC-PERP[0], USD[16.61] | | |
| 00615400 | | BAO[3], CHZ[2.00285141], DENT[1], EUR[0.00], FRONT[0.66212702], KIN[2], RSR[1], SHIB[1569193.88125457], TRX[1], UBXT[1] | Yes | |
| 00615403 | | BTC[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], USD[0.00], USDT[0.07906930], XRP[0], XRP-PERP[0] | | |
| 00615409 | | DOGE[4], FTT[27.98138], USDT[80.916875] | | |
| 00615410 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FIL-PERP[0], THETA-PERP[0], USD[0.04], USDT[0], XRP[0.00680074], YFII-PERP[0] | | |
| 00615414 | | DENT[1], DOT[0], KIN[1], USDT[0.00000003] | | |
| 00615416 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-1230[0], BTC-PERP[0], BTT[103990120], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT[109.98955], JST[42195.991], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUN[148986.0282], SUSHI-PERP[0], TRX[87994.050422], TRX-PERP[0], UNI-PERP[0], USD[10271.19], USDT[10.00354201], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00615418 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETC-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00615436 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], OMG-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00615437 | | BNB[.57520127], BTC[.02211839], SGD[420.33], TRX[5169.165035], USDT[0.00000208] | | |
| 00615447 | | 0 | | |
| 00615448 | | TRX[.000002] | | |
| 00615450 | | 0 | | |
| 00615455 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP[.01052867], XRP-PERP[0] | | |
| 00615459 | | BTC-PERP[0], RAY-PERP[0], USD[0.24] | | |
| 00615464 | | BTC-PERP[0], RAY-PERP[0], USD[0.65] | | |
| 00615466 | | USD[27.62] | | |
| 00615468 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], HOT-PERP[0], ONT-PERP[0], REEF-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.10283867], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0] | | |
| 00615469 | | ADABEAR[79385], ADABULL[0.00001706], ADA-PERP[0], BCHBEAR[25297.91579], BCHBULL[5.92803885], BEAR[24542.564], BNBBULL[0.15522038], BSVBEAR[346384.5257], BSVBULL[338.816835], BTC[0.00118845], BULL[0.09624430], EOSBEAR[179340.528395], EOSBULL[92.14195], ETHBEAR[1735.17], ETHBULL[0.37083622], LINKBEAR[62020], LINKBULL[0.02056460], LTCBEAR[3.38687], LTCBULL[1.65860685], LTC-PERP[0], SUSHIBULL[27039.3253825], THETABEAR[94824.7], THETABULL[0.00000117], TRXBEAR[2682.795], TRXBULL[.01239905], USD[13281.38] | | |
| 00615470 | | USD[1.00] | | |
| 00615472 | Contingent | ADABEAR[109926850], ADABULL[103.2], ALGOBULL[1716557.7295], ASDBEAR[1700000], ASDBULL[270011.88894265], ATOMBULL[270349.18418225], BALBULL[340000], BEAR[361388.429], BNBBEAR[51965420], BNBBULL[0.00041972], BSVBULL[120719.668], BULL[1.179], COMPBEAR[38974.065], COMPBULL[2200], DEFIBULL[404.36377484], DOGEBEAR[5846109.75], DOGEBULL[353.51438043], ETCBULL[2051.35110092], ETHBEAR[9493682.5], ETHBULL[16.368081], EXCHBEAR[14000], EXCHBULL[501040.04735079], HTBULL[130.72248503], KIN[150000], KNCBEAR[16420000], KNCBULL[272344.9], LINKBULL[32003.34736847], LTCBEAR[21369.55445], LTCBULL[44000], LUNA24.82550507], LUNA2_LOCKED[11.25951185], LUNC[1050763.89], MATICBEAR2021[32200], MATICBULL[30674.7845055], OKBBULL[1.3], SUSHIBULL[46745.8621], SXPBULL[7003833.2891664], THETABULL[4001.022], TOMOBULL[999.335], TRX[.000065], USD[0.06], USDT[0.00000001], VETBULL[144591.45572245], XLMBULL[10000], XTZBEAR[22584.971], XTZBULL[280053.4644225], ZECBULL[15279.7802197] | | |
| 00615475 | | ADA-20210326[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00615479 | | BTC[.0000071], DOGE-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 00615480 | | BTC-PERP[0], RAY-PERP[0], USD[0.21] | | |
| 00615482 | | BTC-PERP[0], RAY-PERP[0], USD[0.60] | | |
| 00615483 | Contingent | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00005198], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.60543582], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.004054], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00025141], ETH-PERP[0], ETHW[0.00025141], FTM[.19191153], FTT[200.08627100], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[79.3494311], LTC-PERP[0], LUNC-PERP[0], MATIC[.8115095], MATIC-PERP[0], MNGO[9.76965], MNGO-PERP[0], OXY-PERP[0], RAY[.0025], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SNY[.000735], SOL-PERP[0], SPELL[1002203.051], SRM[3.53802682], SRM_LOCKED[15.19290818], STEP[.0062935], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[13.11], USDT[2.76523978], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00615486 | | SOL[.00999001], TRX[.000041], USD[0.00], USDT[0] | | |
| 00615491 | | USDT[.2687] | | |
| 00615493 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.81] | | |
| 00615494 | | BTC-PERP[0], RAY-PERP[0], USD[0.22] | | |
| 00615501 | | BTC-PERP[0], RAY-PERP[0], USD[0.59] | | |
| 00615503 | | ATLAS[0], AVAX[0], BAO[0], BNB[0], GALA[0], IMX[0], MATIC[0], SAND[0], SHIB[0], SRM[0], USDT[0], ZAR[0.00] | Yes | |
| 00615511 | | BTC-PERP[0], RAY-PERP[0], USD[0.22] | | |
| 00615516 | | ADABULL[0.00000388], ATOMBULL[0.71076708], BNBBULL[0.00000013], EOSBULL[196.508783], ETHBULL[0.00000562], IBVOL[0.00004717], LINKBULL[0.00005916], LTCBULL[0.0389085], LUNC-PERP[0], SUSHIBULL[461.91222], TRXBULL[2.8580981], USDI-0.01], USDT[0], XLMBULL[0.37355142], XRP[.1135], XRPBULL[1290.56736465] | | |
| 00615517 | | BTC-PERP[0], RAY-PERP[0], USD[0.63] | | |
| 00615524 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.12955400], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[125.62442512], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[5000], XLM-PERP[0], XRP[2822.00002200], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00615527 | | ALPHA[1.75279891], AUD[0.69], BAO[2], CHZ[5.60000713], CRO[16.45257719], DMG[12.11664499], DODO[1.02439879], DOGE[565.14715645], FTT[2.05983468], JST[33.7150571], KIN[3], LEO[1.03842947], MNGO[7.03104422], MTA[1.00903649], MTL[1.06125876], RAMP[12.88051619], RSR[19.59103535], SAND[1.04647866], SHIB[135148.62993768], SLRS[4.40160801], STEP[4.33596441], SUSHI[1.04674694], SXP[1.03160456], TRU[34.41796421], TRX[10.02317597], UBXT[1], USDT[0], XRP[1.04077776], ZRX[2.3055106] | | |
| 00615530 | | BTC-PERP[0], USD[0.06] | | |
| 00615531 | | BTC-PERP[0], RAY-PERP[0], USD[0.15] | | |
| 00615533 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00615536 | | BAO[974.2], USD[0.00] | | |
| 00615537 | | BTC-PERP[0], RAY-PERP[0], USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00615539 | | USDT[0] | | |
| 00615540 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211123[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XTZ-20211231[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00615541 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0348], BTC-PERP[0], CRO[610], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.52204214], ETH-PERP[0], ETHW[.41404214], EUR[4.00], LTC-PERP[0], LUNC-PERP[0], MANA[220], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[17.60], USDT[367.72897407], XRP-PERP[0], XTZ-PERP[0] | | USDT[367.455733] |
| 00615545 | | BTC-PERP[0], SOL[0.00318378], USD[0.00] | | |
| 00615549 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX[1838.27285123], BADGER-PERP[0], BNB-PERP[0], BTC[0.09982097], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX[.0816007], DYDX-PERP[0], ETC-PERP[0], ETH[0.10113474], ETH-0930[0], ETH-1230[0.10000000], ETH-PERP[0.09999990], ETH10[0.00070489], FTM-PERP[0], FTT[71.76570403], FTT-PERP[.45], GST-PERP[0], ICP-PERP[2.11000000], JOE[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[.01004358], POLIS[454.5129403], POLIS-PERP[0], RAY[.685635], RAY-PERP[0], RON-PERP[0], SLND[443.33437433], SOL[0.03639651], SRM[1.66999408], SRM_LOCKED[34.81275979], STEP[.04101015], STEP-PERP[0], TRX[.000866], TRX-PERP[0], TULIP-PERP[0], USD[975924.83], USDT[0.00283900], USO[0.01003569], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0] | Yes | |
| 00615550 | | BAO[1], DOGE[111.52340151], EUR[0.00], KIN[235554.70526706], SHIB[1702725.02425586] | Yes | |
| 00615551 | | BTC-PERP[0], RAY-PERP[0], USD[0.14] | | |
| 00615556 | Contingent, Disputed | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03262056], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-20210625[0], UNI[.04065675], USD[4.69], USDT[0.00000001], VET-PERP[0] | | |
| 00615559 | | BTC-PERP[0], RAY-PERP[0], USD[0.67] | | |
| 00615560 | | SOL[0] | | |
| 00615567 | | USD[0.42], USDT[0] | | |
| 00615568 | | 1INCH[936.64339016], ATLAS[16173.04246257], BTC[0], COMP[.00002], FTT[25.095733], HT[0.01685811], LTC[0], RUNE[0], TRX[.000034], USD[0.00], USDT[28.26860000], XRP[0] | | |
| 00615569 | | BTC-PERP[0], RAY-PERP[0], USD[0.19] | | |
| 00615573 | Contingent | ALGO[50], AVAX[1.1], BNB[1.00487042], BNB-PERP[0], BTC[0.36176690], DAI[4765.67], DOGE[184], DOT[1.4], EUR[400.31], FTT[.1], GMT[629.79096792], GMT-PERP[0], GST[678.04], GST-PERP[0], LTC[6.90762896], LUNA2[23.2364219], LUNA2_LOCKED[54.21831776], LUNC[5059779.79], SOL[.00712384], STEP-PERP[0], TRX[.003012], USD[19159.70], USDT[23328.97158000], USDT-PERP1-10500] | | USD[1000.00] |
| 00615575 | | FTT[1.869898], NFT (342782178566093024/The Hill by FTX #15103)[1], NFT (497405634223934492/FTX Crypto Cup 2022 Key #9011)[1], USD[0.57] | | |
| 00615578 | | BTC-PERP[0], RAY-PERP[0], USD[0.68] | | |
| 00615582 | | ROOK[0.00042876], USDT[0] | | |
| 00615583 | | FTT[.058], GRT[1], RSR[1], TRX[1], USDT[0] | | |
| 00615584 | | DOGE[1], EUR[0.00], GRT[1], RSR[1], TRX[1], USDT[0] | | |
| 00615587 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[2997.9], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.6066], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[.93], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[.586], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY[7.9148], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.06613963], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.972], SRM-PERP[0], STEP[126.81117], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00768015], VET-PERP[0], XLM-PERP[0], XRP[.6066], XRP-PERP[0], XTZ-20210625[0] | | |
| 00615589 | | AUD[0.00], BADGER[4.33127994], BAO[2], BTC[0.0057954], DENT[2], DOGE[244.64741443], ETH[.14801977], ETHW[.14801977], HUM[59.58744394], KIN[3], UBXT[1] | | |
| 00615593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[158.35], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00615595 | | BTC-PERP[0], RAY-PERP[0], USD[0.21] | | |
| 00615597 | | BTC-PERP[0], RAY-PERP[0], USD[0.66] | | |
| 00615599 | | TRX[.000002], USDT[.583458] | | |
| 00615601 | | 0 | | |
| 00615602 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06908335], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00615604 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000064], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-0325[0], COMP-0624[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0325[0], DOT-20211123[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211123[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[4.45891718], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00615605 | | 0 | | |
| 00615606 | | USD[0.01] | | |
| 00615608 | | BTC-PERP[0], CRO-PERP[0], DOGE-20211231[0], FLOW-PERP[0], FTT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.26], USDT[1.47080978] | | |
| 00615609 | | BTC-PERP[0], RAY-PERP[0], USD[0.22] | | |
| 00615612 | | BCHBULL[.009412], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], EOSBULL[.08376], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], MATH[.09272], NEO-PERP[0], TRX[.509842], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00615616 | | BTC-PERP[0], RAY-PERP[0], USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00615617 | | NFT [3056961961633585562/FTX EU - we are here! #268206][1], NFT [4880147811905646426/FTX EU - we are here! #268209][1], USD[0.16], USDT[0] | | |
| 00615622 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 00615623 | | FTT[0.02022380], USD[0.17], USD[0.00000001] | Yes | |
| 00615627 | | ALT-PERP[.291], BNBBULL[0.00005995], BTC[0.01729886], BULL[0], ETH[0.16698869], ETHW[0.16698869], HKD[0.00], MID-PERP[.387], SHIT-PERP[.22], USD[-660.26], USDT[.0072] | | |
| 00615633 | | ROOK[1.339062], USDT[.359] | | |
| 00615635 | Contingent | ANC-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE[.7332], ETH[.00086101], ETH-PERP[0], ETHW[0.00086100], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.35615918], LUNA2_LOCKED[3.16437142], MOB[6.9986], PEOPLE-PERP[0], SRN-PERP[0], TRX[.000812], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00615636 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[.00003074], BCH-PERP[0], BNT-PERP[0], BTC[0.00000724], BTC-MOVE-2021Q2[0], BTC-PERP[0], CELO-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CREAM[.001036], CREAM-PERP[0], CRV-PERP[0], DAI[0.04560066], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EMB[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA[1.1604822], FIDA_LOCKED[4.25651911], FIDA-PERP[0], FTT[0.07639593], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0.00089605], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.788775], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-2021Q625[0], SOL-PERP[0], SRM[3.18893421], SRM_LOCKED[0.03544954], SRM-PERP[0], SUSHI[.00000001], TOMO[.02804], UNISWAP-PERP[0], USD[6.02], USDT[0.01542382], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00615639 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.18681924], LUNA2_LOCKED[2.76924489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [5331924790950436070/Weird Friends PROMO][1], NFT [5460031147669320490/NFT][1], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01587913], SOL-PERP[0], SRM[.31248336], SRM_LOCKED[2.3751975], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.90], USDT[0.00000001], USTC[1168], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00615645 | | BNB[0], DOGE[1.21216743], RUNE[0] | | |
| 00615646 | | ATLAS[7.982], MAPS[.9968], MAPS-PERP[0], TRX[.000001], USD[-0.01], USDT[0.01141740] | | |
| 00615648 | | EUR[0.09] | | |
| 00615649 | | ETH[.00030609], USD[0.91], USDT[0.00000001] | | |
| 00615651 | | BNB[.00000001], BTC[0.00004669], DOGE[0], TRX[0], USD[-0.02], USDT[0.00000001] | | |
| 00615652 | | ETH-PERP[0], FTT-PERP[0], SHIT-PERP[0], USD[0.11] | | |
| 00615653 | | DOGE[7024.66166138], TRX[2], USD[0.01] | | |
| 00615656 | | BTC[.00004301], FTT[0.01069293], USD[0.00], USDT[0] | | |
| 00615659 | | ATLAS[250118.9721], BNB-PERP[0], BTC-PERP[0], ETH[.00081002], ETH-PERP[0], ETHW[0.00081000], FTT[0.15243516], GODS[55.8], POLIS[1132.528943], TRX[.001714], USD[0.14], USDT[0.00000002] | | |
| 00615661 | | AVAX[.01], BNB[0], BTC[0], DOT[25.9], ETH[0], ETH-PERP[0], SOL[0], TRX[.000798], USD[130.99], USDT[0], XRP[42.971405] | | |
| 00615667 | | DOGEBEAR2021[0.03002947], ETCBULL[.02], ETH[0.01468784], ETHBULL[.00083414], ETHW[0.01468784], USD[0.42], USDT[0] | | |
| 00615672 | | ALT-PERP[0], AUD[2.28], AVAX-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], EXCH-20210326[0], HOLY-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.66], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00615674 | | USD[0.00], USDT[0] | | |
| 00615678 | | BTC-PERP[0], RAY-PERP[0], USD[0.23] | | |
| 00615683 | | BTC-PERP[0], RAY-PERP[0], USD[0.66] | | |
| 00615684 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.18], USDT[0.00000001], VET-PERP[0] | | |
| 00615690 | | GST-PERP[0], USD[1440.90], XRP[.21] | | |
| 00615691 | | AUD[0.00], BNB[.00000593], BTC[.03891692], ETH[.000004], ETHW[.000004], UBXT[1], XRP[.00236409] | | |
| 00615694 | | CQT[1311.59314], SOL[.00000001], USDT[1.26114999] | | |
| 00615695 | | AAVE[0], ADA-PERP[0], AKRO[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[0.91], USDT[0.00000001] | | |
| 00615700 | Contingent, Disputed | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LINK[0], SOL-PERP[0], SPY-20210326[0], USD[0.00], USDT[0], XLM-PERP[0], YFI[0] | | |
| 00615704 | | BEAR[91.526], DOGEBEAR[10677590.8], ETHBEAR[912768.96], LINA[6.48975], MATICBULL[1.6796808], TRX[.000001], USD[0.07], USDT[0] | | |
| 00615705 | | 1INCH[.00000001], AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTT[0.00325487], FTT-PERP[0], MATIC-PERP[0], ROOK[.00000001], ROOK-PERP[0], USD[3.06], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00615706 | | ASDBULL[.0094], ATOMBULL[29.999647], BTC[0], BTC-PERP[0], CHZ[9.937], CRV[.946], DOGE[.9454], DOGEBULL[.0004315], EOSBULL[.08359], GRTBULL[.00019769], HNT[.0988], KNCBULL[.00001087], LRC[.9642], LTC[.00925], MATICBULL[.061235], SUSHIBULL[.02345], SXP[.08572], SXPBEAR[8083], SXPBULL[83.9913314], TRX[.000004], TRXBULL[.00173], USD[-1.90], USDT[6.56922600], VETBULL[0.00153043], XLMBULL[.999825], XTZBULL[20.99664774] | | |
| 00615709 | | AAVE-PERP[0], AVAX-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], EGLD-PERP[0], EOS-0624[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL-0624[0], USD[98.74], USDT[88.99180671] | | |
| 00615710 | | BTC-PERP[0], RAY-PERP[0], USD[0.21] | | |
| 00615711 | | ADA-PERP[0], BTC[.00000259], BTC-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00615714 | | BNB[.00995345], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LTC-PERP[0], REEF-PERP[0], TRX[.000004], USD[-50.32], USDT[58.33778360], XTZ-PERP[0] | | |
| 00615716 | Contingent | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[666.6], DFL[3889.297855], FTT[20.296143], LUNA2[14.77374172], LUNA2_LOCKED[34.47206401], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SOL[8.36027049], USD[8657.51], XRP[999.81] | | |
| 00615719 | | BTC[.08188778], BTC-PERP[0], SGD[0.00], USD[4.86], USDT[0.00021544] | | |
| 00615721 | Contingent, Disputed | USD[402.13] | | |
| 00615723 | | BTC-PERP[0], RAY-PERP[0], USD[0.64] | | |
| 00615731 | | BTC[0.00000002], ETH[0.00000002], FTT[2.59950603], SOL[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00276200] | | |
| 00615732 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NFT [4170062171284742021/FTX AU - we are here! #47359][1], NFT [5284459794328016032/FTX AU - we are here! #47386][1], SOL[.19], TRX[0.26846100], USD[1.44], VET-PERP[0] | | |
| 00615737 | | BTC-PERP[0], USD[0.58] | | |
| 00615742 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00148002], ETH-PERP[0], ETHW[0.00148001], KAVA-PERP[0], KSM-PERP[0], LINK-20210326[0], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[-0.38], ZRX-PERP[0] | | |
| 00615743 | | BTC-PERP[0], KIN[894428.33547], LUA[3166.692748], USD[0.44], USDT[0], XRP[.669895] | | |
| 00615744 | | BTC-PERP[0], RAY-PERP[0], USD[0.21] | | |
| 00615746 | | HT[3.19936], MTA[40.9918], TLRY[5.19779], TLRY-20210326[0], TRX[.000001], USD[0.18], USDT[0] | | |
| 00615747 | | TLRY[.033234], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00615750 | | LUA[48.4677475], TLRY[8.996865], TRX[.000007], USD[0.37], USDT[0.00000001] | | |
| 00615752 | | ETH[0], HT-PERP[0], TLRY[.095535], TRX[.000002], USD[0.00], USDT[0] | | |
| 00615753 | | BTC[0], ETH[0], FTT[0], SOL[0.00026365], TRX[.00001], USD[0.00], USDT[0.00080051] | | |
| 00615760 | | COPE[.8492825], EUR[0.00], FTT[.09958485], FTT-PERP[0], MOB[.49848], RAY[.9886], TLRY[.098138], USD[3.30], USDT[0] | | USD[3.28] |
| 00615761 | Contingent | ATLAS[7.014526], ATLAS-PERP[0], BCH[.00054487], BTC[0.00008979], DOGE[11356], FTT[11.98962010], FTT-PERP[0], LUNA2_LOCKED[927.522746], OXY[.88317175], SRM[5.72362804], SRM_LOCKED[69.01996344], TRX[0], USD[0.04], USDT[0.00000001], WRX[.237367], XRP[0.944669011] | | |
| 00615762 | | USD[25.00] | | |
| 00615763 | | BTC-PERP[0], RAY-PERP[0], USD[0.22] | | |
| 00615768 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMC-20210326[0], AMC-20210625[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[0.02743195], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.64334565], LUNA2_LOCKED[1.50113985], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], NEO-20210326[0], OKB-20210625[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[-1.62], USDT[0.00885345], WAVES-PERP[0], XLM-PERP[0], XRP[5.01984121], XRP-PERP[0], ZEC-PERP[0] | | |
| 00615776 | | RAY-PERP[0], USD[0.63] | | |
| 00615777 | Contingent | 1INCH[0.00040108], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-093000[0], AXS-PERP[0], BADGER[.00000001], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98[.00075], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[.0029], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[200], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.06382966], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[165], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.004], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.0214310], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00000554], MNGO[1500], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[5000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI[2.97412672], UNI-PERP[0], USD[31.19], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00615779 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000437], BTC-MOVE-20210726[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.14446061], TRX-20210625[0], TRX-PERP[0], USD[-0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00615782 | | ETH[.31463413], FTT-PERP[0], HT[.09806], MER[142.9574], SNY[0], SOL-PERP[0], STEP[.07172], TRX-PERP[0], USD[0.00], USDT[0.00000622] | | |
| 00615783 | | BTC[0.00000103], CHZ[0], DOGE-PERP[0], HXRO[0], USD[0.00], USD[0.00017108], XRP[0.00507167], XRPBEAR[0] | | |
| 00615786 | | NFT [329394511906939211/The Hill by FTX #27425][1], TRX[.000001], USDT[0.00000065] | | |
| 00615787 | | LUA[3128.2183505], TLRY[.061487], USD[-1.40], USDT[2.80796675] | | |
| 00615790 | | 1INCH[0], AXS[4.299], BTC[.00009886], KNC[.05378], OMG[0], TOMO[.06328], TRX[.000001], UNI[17.7953], USD[119.42], USDT[0] | | |
| 00615791 | | USD[0.00] | | |
| 00615793 | | RAY-PERP[0], USD[0.24] | | |
| 00615795 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.06545142] | | |
| 00615796 | | CRO[23.5261403], CRV[3.82119965], DOGE[49.8640963], DOT[.00004441], KIN[3], REN[6.35726528], TONCOIN[2.72498501], USD[0.00] | Yes | |
| 00615797 | | RON-PERP[0], TLRY[.0874], USD[0.16], USDT[3.07800001] | | |
| 00615801 | | BTC[0], ETH[0], FTM[0], FTT[0], SOL[0.02178309], TRX[.000124], USD[0.45], USDT[0] | | |
| 00615802 | | 0 | | |
| 00615805 | Contingent, Disputed | DOT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00615806 | | BTC[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[.00626002], XRP[.00592867] | | |
| 00615807 | | RAY-PERP[0], USD[0.64] | | |
| 00615808 | | FTT[0.04302266], USD[0.01], USDT[0.00000011] | | |
| 00615811 | | BOBA[.3], OMG[.3], OXY[199.962], RAY[79.9848], RUNE[201.3894], SOL[0], UNI[.0176], USD[2.45], USDT[0] | | |
| 00615812 | Contingent, Disputed | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00615815 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.09], USDT[13.96602], XLM-PERP[0] | | |
| 00615816 | | BTC[.0004], BULL[0.00000929], ETHBULL[0.00000555], FTT[25.99489], SOL[4.12], SOL-PERP[0], USD[2181.89], USDT[-0.11731110] | | |
| 00615817 | | USD[25.00] | | |
| 00615824 | | USDT[.261485] | | |
| 00615826 | | BTC[0], NFT [552171595061648923/The Hill by FTX #21266][1], TRX[.000007], USD[0.00], USDT[0.00280000] | | |
| 00615827 | | TLRY[.599886], USD[1.49] | | |
| 00615829 | | TRX[.00001], USDT[0.27054849] | | |
| 00615831 | | TLRY[11.197872], USD[0.45], USDT[0] | | |
| 00615834 | | DOGEBULL[3.56009656], ETH[0], TRX[.000002], USD[26.05], USDT[0.00000001] | | |
| 00615842 | | 1INCH[0.06672062], BNB[2.18945185], DAI[0.06271057], FTT[12.5974968], TRX[.000001], USD[0.01], USDT[0] | | |
| 00615848 | | USDT[0.00001577] | | |
| 00615850 | | BTC[0.88522226], USD[1282.61], USDT[0.55165421] | | |
| 00615851 | | BTC[0.00004740], USD[50081.16] | | BTC[.000047] |
| 00615852 | | TRX[.000002], USD[0.00], USDT[2.16357985] | | |
| 00615853 | | CQT[373.80841409], HOLY[0.70347014], USD[0.15], USDT[0] | | |
| 00615854 | | SHIB[5000] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00615861 | | BTC[0], ETH[0], FTT[0.00001005], USD[0.00], USDT[0] | | |
| 00615862 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[1029.794], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.06921994], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00615865 | Contingent | APT[50.962], BTC[0.05687149], ETH[.78], FTT[26.44776589], LUNA2[1.33664769], LUNA2_LOCKED[3.11884462], MATIC[119.9813], NVDA[0], SOL[0], TONCOIN[9.9981], USD[13.02] | | |
| 00615872 | | ETH[.00000001], NFT (303570299367392154/The Hill by FTX #19372)[1], USD[0.00], USDT[1.96021316] | | |
| 00615873 | | BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[-0.15], USDT[37.73965976] | | |
| 00615874 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.57], FIL-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-062403], XRP-PERP[0] | | |
| 00615875 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-43.45], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00615877 | | TLRY[.01027376], USD[-0.01] | | |
| 00615880 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[45.91597396], LUNA2_LOCKED[107.1372726], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00532495], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00000001], TRX-20210625[0], USD[10.27], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00615881 | | EUR[0.00], KIN[1], XRP[9.32103302] | | |
| 00615887 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AKRO[254.884], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-8.76], USDT[9.93425296], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00615888 | | FTT[.089893], USD[0.00] | | |
| 00615893 | | REN[.05711851], ROOK[.0009824], USD[0.00], USDT[.00855447] | | |
| 00615895 | | ETH[0], TRX[0] | | |
| 00615896 | Contingent | AAVE[0], AAVE-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], COMP[0], COPE[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.09871000], FTT-PERP[0], GAL-PERP[0], GRTBULL[0], ICX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090716], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[48.67], USDT[0.09869478], USTC[0], USTC-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00615899 | | BTC[0], BTC-PERP[0], FTT[0.17738008], USD[0.00], USDT[0] | | |
| 00615906 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.6], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0099087], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.07101388], LUNA2_LOCKED[0.16569906], LUNC[15463.42253], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000003], USD[-71.80], USDT[80.41833491], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00615909 | | BIT[0.00576068], CRV[0.50459335], DEFI-PERP[0], FTT[.01801013], IMX[.03906], LTC[0.00085220], USD[0.00], USDT[0] | | |
| 00615911 | | CHF[0.01], CRO[0], USD[0.02], USDT[0] | Yes | |
| 00615912 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTT[.0795845], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[13.53], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00615915 | Contingent | ADA-PERP[0], AAVE[0.00355756], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.50126115], BNB-PERP[0], BTC[0.06032996], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], COMP-PERP[0], CRV[225.001125], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00957149], ETH-PERP[0], ETHW[0.00957149], FTM-PERP[0], FTT[.00553942], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[66.100335], LINK-PERP[0], LTC[.010001], LTC-PERP[0], MATIC[419.36356773], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[31.0712155], SOL-PERP[0], SRM[2.94551623], SRM_LOCKED[7.41458377], SRM-PERP[0], STORJ-PERP[0], SUSHI[200.0065], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[13.0013], TRX-PERP[0], USD[1130.35], USDT[0.00470324], VET-PERP[0], XLM-PERP[0], XRP[1.0001], XRP-PERP[0], YFI[.01001], YFI-PERP[0], ZIL-PERP[0] | | |
| 00615918 | Contingent | BTC-PERP[0], ETC-PERP[0], LUNA2[0.46576201], LUNA2_LOCKED[1.08677802], LUNC[101420.658416], USD[0.28], USDT[-0.03295435], XRP[0], XRP-PERP[0] | | |
| 00615920 | | BAND[0], BNB[0], BNT[0], BTC[0], ETH[0], ETH-PERP[0], FTM[1715.73022822], FTM-PERP[0], FTT[27.18116565], FTT-PERP[0], HT[0], KNC[0], MATIC-PERP[0], NFT (441286275710199950/FTX EU - we are here! #67088)[1], NFT (537193640678073963/FTX EU - we are here! #66801)[1], NFT (540869827508218399/FTX EU - we are here! #67041)[1], OKB-PERP[0], REN[0], RSR[0], TLRY[0], TRX[0.00012623], USDI-242.48], USDT[1.17705200] | | TRX[.000096] |
| 00615923 | | BCH-PERP[0], BTC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00615925 | | 1INCH[.82815232], ADABULL[0.00000618], BCHBULL[.006757], BNBBULL[0], BULL[0.00000024], DOGEBULL[0.05470776], DOGE-PERP[0], ENJ[.6913], ETCBULL[0.00000762], ETHBULL[0.00000542], LTCBULL[.00697], SOL-PERP[0], THETABULL[0.00000074], USD[0.99], USDT[0.00000011], VETBULL[0.00006875] | | |
| 00615928 | | BTC[0], EUR[0.00], USD[958.68] | | |
| 00615929 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DGB-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[-0.03506018], MTA-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210328[0], USDI-22.41], USDT[124.60058922] | | |
| 00615937 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NFT (346540764824501224/Degen Pixel Art #3)[1], NFT (517199982831537522/Pixel Art of OH)[1], NFT (515995732123441829/Degen Pixel Art #6)[1], NFT (528359420127425358/Pixel Art of AM)[1], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000003], SOL-PERP[0], SRM[.06350959], SRM_LOCKED[.3987823], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00155400], TRX-PERP[0], USD[465.07], USDT[313.09000000], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00615939 | | DOGE[580.8838], MATIC[0], USD[0.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00615941 | | 1INCH[0], AKRO[1], ALPHA[0], ASD[0], BAO[3], BAT[0], CHZ[0], ENJ[0], EUR[0.17], HT[0], HXRO[0], KIN[0], LRC[0], LUA[0], MANA[58.53066314], MATIC[0], NPXS[0], OKB[0], PUNDIX[0], RAY[0], REEF[0], REN[0], SECO[0], SHIB[0], TOMO[0], TRX[1], UBXT[1], ZRX[0] | Yes | |
| 00615943 | | BTC[.2463053], FTT[53.71449861] | Yes | |
| 00615951 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[.098524], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.02322775], VET-PERP[0], ZIL-PERP[0] | | |
| 00615952 | | TLRY[8.198442], TRX[.000002], USD[.00], USDT[0] | | |
| 00615955 | | NFT (318831248158640417/The Hill by FTX #36700)[1], USD[0.00], XRP[43.4155009] | | |
| 00615958 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[.829], BIT-PERP[0], BNB[.0158352], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[9.8271], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.000385], ETHW[.0005], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[264.60314700], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.09354], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-000000[1], LUNA2_LOCKED[0.00000026], LUNA2-PERP[0], LUNC[.0247067], LUNC-PERP[0], MAPS-PERP[0], MATIC[.582], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.001], SOL-PERP[0], SPELL-PERP[0], SRM[.15], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00113849], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.42655137], TRX-PERP[0], TULIP-PERP[0], USD[1919.62], USDT[67.11110831], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00615962 | | BTC-PERP[0], RAY-PERP[0], USD[0.20] | | |
| 00615964 | | ATLAS[28365.27784370], FTT[100.78226679], RSR[.084], TRX[.000001], USD[1.07], USDT[0.00516700] | | |
| 00615966 | Contingent | BTC[0.00004208], ETH[0.04099999], ETHW[0.04100000], FTT[156.801358], GST[.0384987], LUNA2[0.10289567], LUNA2_LOCKED[0.24008990], LUNC[22405.75], SOL[23.45849648], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000001], USD[2.09], USDT[1047.54587278] | | |
| 00615970 | | AGLD[188.49338363], COPE[690], DOGE-PERP[0], ETH-PERP[0], FTT[.029204], HNT[23.9], LUA[.069776], RAY-PERP[0], SOL[.008], SUSHI-PERP[0], SXP[.0548465], TRX[.000003], TULIP-PERP[0], USD[0.00], USDT[0], XRP[.41], XRP-PERP[0] | | |
| 00615972 | | FTT[0.00093093], MOB[.43749], NFT (328809643647959461/FTX EU - we are here! #99487)[1], NFT (509925285314489776/FTX EU - we are here! #99591)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00615974 | | AAVE[.00220588], AVAX-PERP[0], BNB[0], BTC[1.21123323], DEFIHEDGE[.00000001], DOGE[.85549415], ETH[0.00965674], ETHW[0.00965673], FTT[0], MATIC[.24931543], MVDA10-PERP[0], SHIT-PERP[0], SOL[.00006489], USD[19790.30], USDT[0] | | |
| 00615977 | Contingent | BTC[1.46380821], ETC-PERP[0], ETH[2.32853823], ETHW[0.33774228], FTT[150.00012158], LOOKS-PERP[292], LUNA2[0.28470381], LUNA2_LOCKED[0.66430891], LUNC[0.00244906], LUNC-PERP[0], NEAR[151.2059635], NFT (312808075162736051/FTX EU - we are here! #247437)[1], NFT (401878716315746523/FTX EU - we are here! #247385)[1], SLP-PERP[0], TRX[1828.000121], USD[31463.12], USD[10.00303446], USTC[40.3012], XRP[.155] | | |
| 00615978 | | BAO-PERP[0], BAT[.9316], BTC[0], ENJ[.97093], OLY2021[0], USD[3.48] | | |
| 00615981 | | CEL[.083185], USD[0.00] | | |
| 00615983 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], BALBULL[393.20042105], BAL-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DOGEBULL[0.30581300], DOGE-PERP[0], DYDX[0], ETH[.7], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[29.34860055], FTT-PERP[0], GRT-PERP[0], LINK[0], LINKBULL[165.67262883], LINK-PERP[0], LTC-PERP[0], LUNA2[0.69027176], LUNA2_LOCKED[1.61063411], LUNC[150308.13], MATIC[0], MATICBULL[144.37758985], MATICHALF[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SOL[1], SOL-PERP[0], SRM[.35684224], SRM_LOCKED[1.27350876], SRM-PERP[0], SUSHI[0], SUSHIBULL[75744.9423749], SUSHI-PERP[0], TRX[.000001], USD[159410.33], USDT[0.00003013], USTC-PERP[0], XRPBULL[84393.31196918], XRP-PERP[0], YFI-PERP[0] | | |
| 00615985 | Contingent | BNB[0], BTC-PERP[0], DOGE[0.12464027], DOT-PERP[0], ETH-PERP[0], FIDA[.05074693], FIDA_LOCKED[12.92355587], FTT[25.08981600], LTC[.01135438], RUNE[0], SOL[9.76283353], SOL-PERP[0], SRM[.17751992], SRM_LOCKED[.76645282], SRM-PERP[0], USDI-0.40], USDT[0.00009681] | | |
| 00615989 | | ABNB[.00114717], BTC-PERP[0], USD[0.00], USDT[.00120166] | | |
| 00615995 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[177.90], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.02256001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45990837], LUNA2_LOCKED[1.07311954], LUNC[50146.01679], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (410486418077655980/FTX EU - we are here! #22498!)[1], NFT (451414232737999253/FTX EU - we are here! #22500)[1], NFT (534098361181403293/FTX EU - we are here! #225029)[1], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[153], TRX-PERP[0], UNI-PERP[0], USD[2.75], XRP[1341.2343], XRP-PERP[0] | | |
| 00616000 | | BAO[39194.27897564], BSV-PERP[0], DFL[1019.8062], MBS[332.93673], TRX[.000001], USD[1.58], USDT[0] | | |
| 00616002 | | USD[0.01] | | |
| 00616003 | | TRX[.000004], USDT[.3264] | | |
| 00616006 | | BTC[.00022431], CHF[0.00], DOGE[1], KIN[1], USDT[41.11517376] | | |
| 00616007 | | ASDBULL[.0279454], BCHBULL[18.9962], BTC-PERP[0], KIN[19996], KIN-PERP[0], LTCBULL[18.08733], SUSHIBULL[1269.111], SXPBULL[320.7753], USD[0.29], USDT[0] | | |
| 00616010 | | BNB[4.25106825], BTC[0.88084429], CEL[1134.80953474], ETH[5.51722762], ETHW[3.58785100], FTT[25.098106], LINK[34.62081544], MATIC[1057.44987974], OMG[20.57263519], SOL[17.68111291], UNI[10.72424900], USD[686.69], USDT[-422.76788438], XRP[200.23736523] | | ETH[5.516723], LINK[34.563551], OMG[20.565123], XRP[199.9] |
| 00616011 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], COPE[39.99069], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00970074], ETH-PERP[0], ETH[0.00097074], ETHW[0.00221231[0], ETH-PERP[0], ETHW[.00000774], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03815146], HUM[9.7511], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00616012 | | ALTBEAR[2205.0558], ASDBEAR[999800], BEAR[88970.2], BNBBEAR[2029094], BSVBULL[1001.2986], DOGEBEAR[9563721], ETHBEAR[1118216.7], EXCHBEAR[560.7878], MATICBEAR[226954600], OKBBEAR[24295.14], USD[200.19] | | |
| 00616015 | | ATLAS[0], ETH[0.00001280], ETHW[0.00001280], TRY[0.00], USDT[0.00001202] | Yes | |
| 00616017 | | BTC[.00008513], TRX[.000002] | | |
| 00616020 | Contingent, Disputed | TLRY[.094699], TRX[.000001], USD[0.00], USDT[0] | | |
| 00616024 | Disputed | USD[0.00] | | |
| 00616025 | | USD[35.56] | | |
| 00616027 | | FTT[0.12777690], USD[0.02], USDT[0] | | |
| 00616029 | | FTT[.0767524], USD[4812.79], USDT[0] | | |
| 00616032 | Contingent, Disputed | 0 | | |
| 00616034 | | USD[6.79] | | |
| 00616035 | | TRX[1] | | |
| 00616039 | Contingent | ATLAS[3770.82130992], AURY[23.33787426], FIDA[21.07910569], FIDA_LOCKED[.18258941], FTT[25.72931265], MNGO[6.89511492], POLIS[13.1], RAY[11.33669592], SOL[0.00004356], SOL-PERP[0], SRM[34.9082852], SRM_LOCKED[.68235454], STEP[159.03476162], TULIP[15.88868368], USD[50.33] | | |
| 00616044 | | GBP[0.00], TRX[.000001], USDT[49.20000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00616045 | | BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], USD[0.00] | | |
| 00616048 | | ATOM[-0.03942395], NFT (548028040545954365/The Hill by FTX #21848)[1], TRX[.001554], USD[0.00], USDT[1.23639266] | | |
| 00616050 | | FTT[0], USD[0.00], USDT[0] | | |
| 00616051 | | NFT (400976014613008889/FTX EU - we are here! #239933)[1], NFT (457953109131442932/The Hill by FTX #16806)[1], NFT (473681480888156327/FTX EU - we are here! #239946)[1], NFT (500168433986324534/FTX EU - we are here! #239954)[1], USD[0.33] | | |
| 00616052 | | BEAR[132.4575], BNBBULL[0.15677701], BULL[0.01653877], USDT[80.73356526], YFI[0] | | |
| 00616053 | | 1INCH-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[121.9756], ALGO[.03969], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00103], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.1964212], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.01856412], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[.3065], CHZ-PERP[0], CLV-PERP[0], COMBULL[0], COMP-PERP[0], CONV-PERP[0], CREAM[.0037], CREAM-PERP[0], CRO-PERP[0], CRV[.989975], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092566], ETH-PERP[0], ETHW[1.00092566], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.967205], FTM-PERP[0], FTT[0.09135154], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[.9992], LEO-PERP[0], LINK[.0135255], LINKBULL[0], LINK-PERP[0], LOOKS[1.888186], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[.00349], MASK-PERP[0], MATIC[.00248], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[1960], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00759238], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[481.00897], THETABULL[.000841], THETA-PERP[0], TRX[.6883], TRX-PERP[0], UNI-PERP[0], USD[16540.78], USDT[0.00980554], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00616057 | Contingent | ALCX[1.22875585], BADGER[.0034484], BRZ[.88035], BTC[0.00011277], CLV[.01], DOGEHEDGE[.020184], ETH[.00072267], ETHW[.00072266], FTM[.40118], FTT[0.05609784], GST[.0917], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.59917399], LUNA2_LOCKED[1.39807264], LUNC[129610.36461], LUNC-PERP[0], PAXG[0], SOL[.077773], TLM[.4311], TRU-PERP[0], TRX[.001674], USD[0.01], USDT[0, USTC[.44162] | | |
| 00616061 | | AURY[2.5304578], IMX[25.23408906], ROOK[0], SOL[0], TRX[0], USD[0.16], USDT[0.00000014] | | |
| 00616062 | Contingent, Disputed | NFT (361916686580280620/FTX EU - we are here! #145643)[1], NFT (407075278589383528/FTX EU - we are here! #142757)[1], NFT (464174538040195716/FTX EU - we are here! #142498)[1] | | |
| 00616063 | | SRM[.5665] | | |
| 00616071 | | DOGEBEAR[11387835.9], USD[0.79], USDT[0] | | |
| 00616072 | Contingent, Disputed | ETH[0], USD[0.00], USDT[.44977209] | | |
| 00616073 | | 1INCH-PERP[0], ALGO-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[.0047], XMR-PERP[0] | | |
| 00616075 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[10498.37], USDT[0], ZEC-PERP[0] | | |
| 00616078 | | ETH-PERP[0], EUR[0.02], FTT[0.01226729], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP[9.5782], SOL[.038212], SPELL[92.191], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00616083 | | ETCBULL[8.431], ROOK[.00006643], SHIT-PERP[0], USD[0.01], USDT[0] | | |
| 00616084 | | USDT[0] | | |
| 00616085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10499576], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[380.86494], TRX-PERP[0], USD[0.01], USDT[18001.64050308], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00616087 | | AKRO[3], ATLAS[0], BAO[5], BCH[0], BF_POINT[300], CHZ[0], DOGE[.01405946], DYDX[0], GBP[0.00], KIN[8], LINK[.00017118], LTC[.00002474], POLIS[0], TRU[1], TRX[1], UBXT[1], USD[0.01], USDT[0.00000004] | Yes | |
| 00616091 | | FTT[3.68594189] | | |
| 00616093 | | ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00616097 | | USD[25.00] | | |
| 00616102 | | ROOK[1.5037085], USDT[0.00000703] | | |
| 00616107 | | BNB[0], NFT (334071040698590756/FTX EU - we are here! #65152)[1], NFT (413286833833381445/FTX EU - we are here! #65033)[1], NFT (568745537498986887/FTX EU - we are here! #65108)[1], USD[1.32], USDT[0] | | |
| 00616108 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[.00000086], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.0000001], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[153.38], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0] | Yes | |
| 00616109 | | BTC[0], FTT[11.50002026], TLRY[.095478], TRX[.000056], USD[0.00], USDT[0.50388066] | | |
| 00616110 | | BTC[.0000962], USD[25.00], USDT[0] | | |
| 00616112 | | FTT[25.24139528], USD[0.00], USDT[0.00000001] | | |
| 00616113 | Contingent | BOBA[4166.66666666], BOBA_LOCKED[433.33333334], LUNA2[6.77161494], LUNA2_LOCKED[15.80043486], LUNC[1474533.41], SUSHI[3], USDT[0.24228614] | | |
| 00616116 | | BTC[.00005306], BTC-20210326[0], USD[0.98] | | |
| 00616118 | | BNB-PERP[0], BTC-MOVE-20210314[0], BTC-MOVE-WK-20210319[0], FTT-PERP[0], USD[0.00] | | |
| 00616120 | | DOT-PERP[0], FTT[0.02780650], TRX[0], USD[1.19], USDT[0] | | |
| 00616121 | Contingent, Disputed | ALGO-PERP[0], ALICE-PERP[0], ATOM-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], MINA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], TRU-PERP[0], USD[0.18], USDT[0], XEM-PERP[0] | | |
| 00616125 | | HT[6.35663765], USD[0.34], USDT[174.073174] | | HT[5.8] |
| 00616128 | | BAO-PERP[0], FTT[52.4931809], HTBULL[31887.56964943], TRX[.002282], USD[0.00], USDT[2.57993180] | | |
| 00616133 | | SRN-PERP[0], USD[0.00], USDT[0.00018736] | | |
| 00616139 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00616143 | | FTT[5.9], USD[0.26] | | |
| 00616145 | | ASD-PERP[0], USD[0.00] | | |
| 00616146 | | CEL[0], USD[0.00] | | |
| 00616148 | | ASD-PERP[0], PERP[.00113395], USD[0.01], USDT[0.35846762] | | |
| 00616150 | | USD[0.00], USDT[0] | | |
| 00616152 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00616154 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 00616155 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00616160 | | NFT (307457344266568625/FTX EU - we are here! #173319)[1], NFT (366915279827851753/FTX EU - we are here! #173408)[1], NFT (519740506982871783/FTX EU - we are here! #173673)[1], TONCOIN[5.9], USD[0.25], USDT[0] | | |
| 00616162 | | USDT[151] | | |
| 00616166 | | USD[2.92] | | |
| 00616167 | | ASD-PERP[0], BAO-PERP[0], BTMX-20210326[0], USD[0.21] | | |
| 00616171 | | 0 | | |
| 00616178 | | BSVBEAR[4989.7], BTC[0.00000462], CRO[1.44335], SLND[.062475], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00616179 | | BTMX-20210326[0], SRN-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00616180 | | DOT-PERP[0], ETH[0], LINK-PERP[0], TRX[.000004], USD[0.00], USDT[1.748739] | | |
| 00616181 | | USDT[0] | | |
| 00616183 | | CLV-PERP[0], DOT-PERP[0], FLOW-PERP[0], HT-PERP[0], TRX[.000016], USD[0.92], USDT[0] | | |
| 00616184 | | LUA[139.4], UBXT[694.86795], USDT[1.77683173] | | |
| 00616187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[2760], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[2.99962], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.0527185], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00616188 | Contingent | SRM[1.97613834], SRM_LOCKED[.05771818] | | |
| 00616189 | | BTC-PERP[0], ETH-PERP[0], TRX[23.75021128], USD[-0.04] | | |
| 00616191 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[.41], SRM-PERP[0], UNI-PERP[0], USD[-4.83], USDTC-PERP[0], XRP[5.04912237], XRP-PERP[0], ZIL-PERP[0] | | |
| 00616194 | | USD[25.00] | | |
| 00616198 | | BTC[0], BTC-PERP[0], COPE[0.67308912], ETH[0], ETH-PERP[0], FTT[0], RAY[0], RUNE[0], SOL[0], USD[-0.37], USDT[20.41799636] | | |
| 00616200 | | 1INCH[0], BTC[0], ETH[0], FTT[0.00000001], FTT-PERP[0], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[237.05837565], XRP[0] | | |
| 00616208 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00616211 | | ATOM-PERP[0], USD[0.06], USDT[0] | | |
| 00616221 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[0], XRPHEDGE[0], XRP-PERP[0] | | |
| 00616224 | | SRN-PERP[0], USD[0.00] | | |
| 00616225 | | ALGOBULL[335065.29], LOOKS[.9104], TRX[.000001], USD[0.01] | | |
| 00616230 | | 1INCH[.9981], 1INCH-PERP[0], AAVE[.0099791], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[10.799639], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00015165], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.99924], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.024], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[25.00246416], FTT-PERP[0], GRT[.75623], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.09881], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.99905], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.055315], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR[43.8], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0099145], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.08], TRX[.000042], UNI-PERP[0], USD[426.92], USDT[0.00294971], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00616232 | | BTC[0], DOGE[0], ETH[0], GBP[0.45], SHIB[1.75904486], SLP[1.97836024], USD[0.00], XRP[0] | | |
| 00616233 | | TRX[.000001], USD[25.00] | | |
| 00616237 | | EUR[1.50] | | |
| 00616240 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], BNB-PERP[0], BTC[0], BTC-MOVE-0828[0], BTC-MOVE-20210228[0], BTC-MOVE-20210305[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-20211231[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USD[0.31], USDT[0.00000005], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00616242 | | USD[0.00], USDT[0] | | |
| 00616244 | | ETHW[.07384965], NFT (440659622280662012/FTX EU - we are here! #169713)[1], NFT (468041710352154185/FTX EU - we are here! #169987)[1], NFT (508128446259020629/FTX EU - we are here! #170060)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00616246 | | CRV-PERP[0], USD[0.00], USDT[0] | | |
| 00616247 | | USD[19.51] | | |

Amended Schedule F-47 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00616248 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ONE-PERP[0], REN-PERP[0], USD[0.27], USDT[0], ZIL-PERP[0] | | |
| 00616251 | | ETH[.004982], ETHW[.004982], FTT[4.59678], USD[2.14] | | |
| 00616253 | Contingent, Disputed | USDT[0.00000001] | | |
| 00616255 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000843], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[130.01], BNBBULL[0], BTC[-0.00020114], BTC-PERP[0], BULL[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[431], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBEAR[269.1], ETHBULL[0.00006267], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[.0000857], LTCBULL[.007772], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-135.45], USDT[119.51633021], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00616257 | | ATOM-PERP[0], EUR[0.13], REN[8.83878531], REN-PERP[0], USD[0.00] | | |
| 00616261 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ASD-20210625[0], AVAX-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02] | | USD[0.02] |
| 00616264 | | FTT[0.06849869], USD[0.00], USDT[0] | | |
| 00616265 | | ETH[.285194], ETHW[.285194], LOOKS-PERP[0][-85.11] | | |
| 00616269 | | BCH[.00088128], LTC[0] | | |
| 00616271 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.44604], ALGO-PERP[0], APE-PERP[0], ATLAS[1.9614], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00163242], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATH[.091735], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.00031300], USD[0.00], USDT[1.61949190], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00616275 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], KNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00616277 | | BTC[0], DOGEBULL[10.47107929], LUA[.0609955], TLRY[.095972], TRX[.000002], USD[0.00], USDT[47.01526168] | | |
| 00616280 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS[2379.5716], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.02144386], SRM_LOCKED[.12226193], SRM-PERP[0], SXP-PERP[0], USD[1.43], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 00616282 | | 1INCH[0], AAVE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], KNMB-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0], USD[0.58], XRP-PERP[0] | | |
| 00616292 | | LUA[.095209], USD[0.01] | | |
| 00616296 | | BNB[0], FTT[0.00000007], LUNC-PERP[0], TRX[.000011], USD[0.00], USDT[0.40765697] | | |
| 00616297 | | BTC[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00616302 | | BTC[.00000527], DOGEBEAR2021[4.33531], DOGEBULL[0.48109925], TRX[.000002], USD[0.01], USDT[0], XRPBULL[1.26288] | | |
| 00616303 | | USD[26.46] | Yes | |
| 00616307 | | MOB[.17], USD[25.00], USDT[0.06811719] | | |
| 00616308 | | USD[0.00], USDT[0] | | |
| 00616309 | | BNB[0], CHF[0.00], CRO[0], DOGE[0], KIN[0], REEF[0], SHIB[5846.23398809], USD[0.00], USDT[0], XRP[0.00256510] | Yes | |
| 00616310 | | BTTPRE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], LTC[0], RSR-PERP[0], TRX[0.00233100], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VETHEDGE[0], VET-PERP[0] | | |
| 00616318 | | BTC[.00006146] | | |
| 00616319 | Contingent | ALPHA[.08277], APE[.076801], AVAX[.094167], BTC[0.00040000], ETH[.0000727], ETHW[0.00007268], GRT[.52566], LTC[.0007926], LUNA2[0.21532889], LUNA2_LOCKED[0.50243407], LUNC[9839.4934432], SLP[18266.5287], SPELL[74.236], TLM[26645.92507], TOMO[.094216], TRX[40.95682100], USD[0.59], USDT[509.63671905] | | |
| 00616320 | | ADA-PERP[0], AVAX-PERP[0], BAO[119979.6], BCH[.00072403], BTC[0.00009940], CELO-PERP[0], CHZ[1199.5835], DOGE[.09056], DOT-PERP[0], DYDX-PERP[0], ETH[.00091466], ETHW[.00091466], GRT[363.93812], HT[.090004], LINK[.097246], MANA[440.92503], MATIC[49.6566], MATIC-PERP[0], SAND[.21919], SHIB[96192], SOL[.0095835], SRM-PERP[0], SUSHI[.4949], TRX[657.79906], TRX-PERP[0], UNI[.09286], USD[0.48], USDT[3.809854], WRX[827.81249], XRP[3.268] | | |
| 00616323 | | USD[25.00] | | |
| 00616327 | | CEL-PERP[0], GST-PERP[0], ROOK[.00070154], TRX[.001554], USD[0.00], USDT[0] | | |
| 00616328 | | USD[0.01] | | |
| 00616331 | | 1INCH-PERP[0], AAVE-PERP[0], ACB-0325[0], ACB-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMC-20211231[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CGC-0325[0], CGC-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000008], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFT [342517287381053389/The Hill by FTX #38187][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-0325[0], SLV-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLRY-0325[0], TLRY-0624[0], TLRY-20211231[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], UNI-PERP[0], USD[1.48], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00616333 | | LTC[.04448088], USD[0.63] | | |
| 00616335 | | RSR[1], USD[0.00] | | |
| 00616336 | | 0 | | |
| 00616338 | | BTC[0.00298406], USDT[3.4458] | | |
| 00616339 | | USD[25.00] | | |
| 00616341 | | BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SXP-PERP[0], USD[447.07], XRP-PERP[0] | | |
| 00616345 | Contingent | ALCX[.02], ALPHA[15], AMPL[1.04099851], ATOM[.098], BICO[.24469489], BNB[0], CLV[4976.92931205], CREAM[.2], ETH[0], FTT[150.7612951], GAL[3806.66410288], GODS[1199.61259665], GOG[.15], HMT[.73333326], IMX[22134.85929039], LINK[1], LUNA2[0.00124118], LUNA2_LOCKED[0.00289609], LUNC[270.27], MTA[10], RAY[.906801], ROOK[.050075], SOL[0], SRM[2.59926244], SRM_LOCKED[16.12073756], TRX[.000062], USD[2287.06], USDT[0.44068390], YFII[.002] | | |
| 00616346 | | ADA-PERP[0], BTC-PERP[0], USD[2.53], USDT[0.00668825], XRP-PERP[0] | | |
| 00616350 | | AAVE-PERP[0], BNB[.0097739], BNB-PERP[0], FLOW-PERP[0], ONT-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00616353 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[42.9914], UNISWAP-PERP[0], USD[0.02], USDT[0.00000003], VET-PERP[0] | | |
| 00616354 | | AAVE-PERP[0], BAT-PERP[0], DOGE[.07123016], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], LINK-20210625[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00616366 | | GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00616370 | | 1INCH-PERP[0], AGLD[51.98582927], ATLAS[1091.2148463], BNB-PERP[0], BTC[0.00010715], DAI[.01407066], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.011], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.06], LINK-PERP[0], LOOKS-PERP[0], LTC[.009], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS[10.9788922], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[-2.27], USDT[0.00019123] | | |
| 00616375 | | 0 | | |
| 00616380 | | AMPL[0], BTC[0.00004420], BTC-PERP[0], CHZ-PERP[0], EXCH-PERP[0], SHIT-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00616383 | | ETHW[0.00000168], GMT[0], GST-PERP[0], NFT (424254320399709161/FTX AU - we are here! #39356)[1], NFT (434913331659258087/FTX AU - we are here! #36611)[1], NFT (448094217889608296/FTX EU - we are here! #371084)[1], NFT (468463935740934353/FTX EU - we are here! #171023)[1], NFT (492107497363992766/FTX EU - we are here! #171049)[1], SOL[0.00000001], SPY-0930[0], USD[0.00], USDT[0.58822394] | Yes | |
| 00616385 | Contingent | AVAX[0], BADGER[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00406742], LUNC-PERP[0], MATIC[0], RAY[0], SNX[0], SOL[0], SRM[0.00036234], SRM_LOCKED[.20932454], SRM-PERP[0], STEP-PERP[0], USD[33.94], USDT[0] | | |
| 00616386 | | ASD-PERP[0], BTC[.00000423], BTC-PERP[0], CHZ-PERP[0], ETH[.00004698], ETHW[.00004698], MATIC-PERP[0], SHM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.33182689], XLM-PERP[0] | | |
| 00616388 | | ADA-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00616390 | | TRX[.000004], USDT[1.8623] | | |
| 00616394 | | SOL[.7.3], USD[1.56] | | |
| 00616395 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.05], VET-PERP[0], XLM-PERP[0] | | |
| 00616400 | | ADA-PERP[0], ASD-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], USD[.18], USDT[0], XRP-PERP[0], YFI-20210326[0] | | |
| 00616401 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00070505], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00370340], LUNA2_LOCKED[0.00864126], LUNC[0.00822001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.17400001], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00013100], UNI-PERP[0], USD[0.56], USDT[0.00000002], USTC[0.52422886], WAVES-PERP[0], XLM-PERP[0] | | |
| 00616402 | Contingent, Disputed | ATOM-20210625[0], AVAX-PERP[0], BCH[0], BNB[0], BSV-20210625[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], DYDX[0], ENS[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[0], LTC-20210625[0], MAPS-PERP[0], MCB[0.00055906], MER[0.00000001], MER-PERP[0], MID-20210625[0], MNGO[0], MVDA10-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], UNI-20210625[0], USD[0.00] | | |
| 00616404 | | 0 | | |
| 00616416 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00616425 | | ASD[.00003469], DOGE[2], EUR[0.00], MATIC[3], UBXT[4] | | |
| 00616428 | Contingent | ATLAS[16545.103149], BTC-PERP[0], FTT[12.177561], SOL[23.75517445], SRM[.01076082], SRM_LOCKED[.04464208], TRX[.000002], USD[0.07], USDT[0] | | |
| 00616434 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000625], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00616439 | | ATLAS[1000], POLIS[13.71095334], USD[0.00] | | |
| 00616443 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[10.05179968], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[3.64800435], SOL-PERP[0], SRM[20.35800577], SRM_LOCKED[.30610357], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.42], USDT[3.01880141], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | USDT[2.808908] |
| 00616444 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00012054], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00140523], FTT-PERP[0], GALA-PERP[0], GRT[.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI[0], USD[-0.34], USDT[0], VET-PERP[0], WAVES[0], WAVES-20210924[0], WAVES-PERP[0], WBX[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00616445 | | BCH[0], BCH-20210326[0], BTC[0], FTT[0.00074005], FTT-PERP[0], LINK-PERP[0], SKL[96.966585], SOL[0], SUSHI-20210625[0], UNI-20210625[0], USD[0.00], XRP-PERP[0] | | |
| 00616451 | Contingent | DOT[147.23776352], ETHW[31.25627953], FTM[692.10871951], FTT[0.09908762], LUNA2[1.50450360], LUNA2_LOCKED[3.51050840], LUNC[0], RAY[1.16765481], TLRY[231.91908], TRX[0.00000319], USD[958.58], USDT[0.00000001] | | TRX[.000003] |
| 00616453 | | BCH[0.00206901], BCH-20210326[0], BCH-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.00569836], LTC[0], USD[0.00], USDT[0] | | |
| 00616454 | | BTC[0], BTC-PERP[0], LTC[0], USD[3.47] | | |
| 00616470 | | BTC[0], ETH[0], USD[0.01], USDT[0.00000001] | | |
| 00616471 | Contingent | KIN[1329747.3], MAPS[1095.79922], MATIC[49.991], OXY[2003.14234], REEF[4779.0918], REN[287.94528], SRM[61.19985017], SRM_LOCKED[1.01855393], STEP[281.046591], TRX[.000001], USD[38.15] | | |
| 00616475 | | FRONT[0], GBP[0.11], LTC[0], REEF[0], USD[0.16], XRP[0] | | |
| 00616477 | | ADA-20210326[0], ADA-PERP[0], COIN[0.31335148], DOT-20210326[0], HBAR-PERP[0], TRX[0.05185534], USD[0.00], XRP[0.00549240] | | |
| 00616478 | | DOGE[0], GBP[0.00], TRX[2], UBXT[2] | | |
| 00616479 | | 0 | | |
| 00616481 | | BNB[0], ETH[0], LTC[0], MATIC[.06408136], SOL[0], USD[0.00], USDT[0] | | |
| 00616482 | | USD[25.00] | | |
| 00616483 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOT-0325[0], EUR[130.38], FIDA-PERP[0], FTM[261.001305], FTT[0], GALA-PERP[0], INDI_IEO_TICKET[2], MATIC[9.85], MTA-PERP[0], NFT (414292038101394021/FTX AU - we are here! #55124)[1], NFT (499234090852422040/FTX AU - we are here! #15100)[1], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[4.33615144], SRM_LOCKED[34.82459239], THETA-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 00616486 | | BTC[.00008953], ETH[.00068947], ETH-PERP[0], ETHW[.00068947], USD[91.26] | | |
| 00616493 | | BAO-PERP[0], NFT (382949861169418339/FTX Crypto Cup 2022 Key #4263)[1], NFT (420952429550281267/FTX AU - we are here! #39659)[1], NFT (525184517468389314/FTX AU - we are here! #39615)[1], TRX[.125711], USD[2.98], USDT[1.08435924], XRP[0] | | |
| 00616494 | | AVAX-PERP[0], BCH-PERP[0], CHR-PERP[0], COMP-20211231[0], FLM-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.73], USDT[0] | | |
| 00616495 | | NFT (408281065120956198/The Hill by FTX #25648)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00616496 | | MOB[.493], TRX[.000007], USD[0.68], USDT[0] | | |
| 00616498 | | AAVE-20211231[0], ATLAS[6.0404], ATLAS-PERP[0], AUDIO-PERP[0], POLIS-PERP[0], REEF[5.2671], REEF-PERP[0], SXP-PERP[0], TRX[.10067449], USD[0.00], YFI-PERP[0] | | |
| 00616507 | | 0 | | |
| 00616511 | | AAVE-PERP[0], ADA-20210326[0], ADABULL[16.2991486], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGOBULL[22129109.34956968], ALGO-PERP[0], ASDBULL[.009482], ATOMBULL[11101000.0097], BCHBULL[200036.9608], BNB-20210326[0], BNBBEAR[98880], BNB-PERP[0], BSV-20210625[0], BSVBULL[19873.9], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMPBULL[166224.71113617], CRO-PERP[0], DEFIBULL[345.27676821], DOGEBULL[118.00005700], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], ENJ-PERP[0], EOSBULL[10000832.5242], EOS-PERP[0], ETCBULL[353.93899852], ETHBULL[10.057586], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00148616], FTT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINKBULL[24007.66320009], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[10000], LTC-PERP[0], MAPS-PERP[0], MATICBULL[50388.46798704], MATICHEDGE[1], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHIBULL[153016365.71978904], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[10003701.88237712], SXP-PERP[0], THETABULL[50518.770074], THETA-PERP[0], TOMOBEAR[986200], TRX[0.00002901], TRXBULL[200.004], TRX-PERP[0], TRYB-PERP[0], UNI-20210326[0], USD[0.01], USDT[0.00000003], VETBULL[13770.3268], WAVES-PERP[0], XTZBULL[24058.6], YFI-PERP[0] | | |
| 00616513 | | USD[13.91] | Yes | |
| 00616516 | | AAVE[0], AXS[0], BNB[0], BTC[0], DOT-PERP[0], ETH[0], ETHW[0], EUR[0.00], KIN[0], MINA-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0], SUSHI[0], USD[0.34], USDT[0.00000005] | | |
| 00616519 | | MATH[.04122], NFT (305201058350114925/FTX AU - we are here! #41801)[1], NFT (398364041850233529 1/FTX EU - we are here! #50683)[1], NFT (404483090237896867/FTX EU - we are here! #48911)[1], NFT (467825380167682764/FTX AU - we are here! #41845)[1], NFT (549858549171475256/FTX EU - we are here! #50362)[1], USD[0.00] | | |
| 00616523 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO[56962.095], BAO-PERP[0], CAKE-PERP[0], CONV-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.92], USDT[0.00000001] | | |
| 00616526 | | BTC-PERP[0], TRX[.00005], USD[0.00], USDT[0] | | |
| 00616530 | | BTC[0.00009993], USDT[4.3264] | | |
| 00616531 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.14487414], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[6.86], USDT[0.52730250], XRP-PERP[0], YFI-PERP[0] | | |
| 00616535 | | HXRO[225.05855581], ROOK[.22493692], USD[0.00] | | |
| 00616536 | | BTC-PERP[0], BULL[.01], USD[0.20], USDT[0] | | |
| 00616537 | Contingent | AUDIO[0], BAO-PERP[0], BNB[0], BTC[0], ETH[0], LTC[0], LUNC[0], MATICBULL[0], OXY[90.33643027], PERP[0], SOL[7.32665043], SRM[0.00394782], SRM_LOCKED[0.01911524], TRX[.000002], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00616538 | Contingent | AAVE[0], ALPHA[0], BNB[0], BTC[0], COPE[0], CRV[0], DENT[0], DOGE[0], ENJ[0], ETH[0], ETHW[0], FTT[0.28616044], LINK[0], LTC[0], LUNA2_LOCKED[44.52050238], LUNC[0], MATIC[-0.00000106], NEAR[.02], OXY[0], SOL[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[.16773], WAXL[3644.0642], YF[0] | | |
| 00616539 | | BNB[0], BTC[0], BULL[0], CRO[0], DOGEBEAR[0], ENS[0.07904020], ETH[.00000001], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00616542 | | TRX[.5], TRX-PERP[0], USD[0.48], USDT[0] | | |
| 00616545 | | AAPL[0], AKRO[7], ALPHA[1.01692682], AUDIO[2.13388404], BAO[3], BCH[0], BTC[0], CHF[0.00], CHZ[8.77117582], CUSDT[0], DENT[3], DOGE[0.19062421], ENJ[0], FIDA[2.16473923], FRONT[2.11029031], HNT[2.22034037], HXRO[1], KIN[1], LINK[0], LTC[0], MATH[2.06369341], MATIC[3.28741628], RAY[0], RSR[4], SOL[.00001899], SRM[0], SUSHI[0], TOMO[1.06522845], TRX[12.39040037], UBXT[24.01863727], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00616547 | | APE[5.64343844], BTC[.06174752], ENJ[82.99605039], EUR[0.00], GALA[325.9943128], KIN[1], MANA[110.44956069], MATIC[17.20665271], TRX[.001559], USD[0.00], USDT[0.00608452] | Yes | |
| 00616551 | | RAY[.99601], USD[0.00] | | |
| 00616553 | | ATLAS[.412897], USD[0.00] | | |
| 00616554 | | SOL[0.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000056] | | |
| 00616556 | | ASD-PERP[0], BTC-PERP[0], BTMX-20210326[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09314], FTT-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], USD[1.88], USDT[0] | | |
| 00616557 | | LINA[379.924], USD[0.64] | | |
| 00616558 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000067], USD[13.90], USDT[0.03048322], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00616561 | | LUA[.048865], USDT[1.75254380] | | |
| 00616562 | | DOGE[1], EUR[0.00], MATIC[1], TRX[1] | | |
| 00616569 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TRX[.000111], TRX-PERP[0], USD[0.00], USDT[0.00005479], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00616571 | | USD[0.05] | | |
| 00616573 | | DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[2.92] | | |
| 00616580 | | FTT[34.00486992], USD[0.00] | | |
| 00616587 | | BNBBULL[0.00000078], DEFIBULL[0], DOGEBULL[0], ETH[0], USD[0.00], USDT[0] | | |
| 00616594 | | AUD[0.00], BTC[0.11112765], DOGE[5.100018], DOT[99.9893], ETH[1.31620299], ETHW[0.21922079], FTT[.692483], SOL[2.39467036], SRM[.9956], TRX[.000002], USDT[7.05004220] | | |
| 00616597 | Contingent | ATLAS[20920], FTT[0.02765620], SRM[.96958819], SRM_LOCKED[1.01941366], USD[0.08], USDT[0.00000001] | | |
| 00616602 | | BAO[1], GBP[15.25], KIN[1], USDT[0] | | |
| 00616603 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00616606 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0009817], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00616608 | | AUD[0.00], BAO[1], BTC[.00025893] | Yes | |
| 00616609 | | 0 | | |
| 00616610 | | BAO[8], BNB[.00000057], BTC[.00000062], DOGE[1], ETH[.00000936], ETHW[0.00000936], EUR[0.01], FTT[.00000082], KIN[3], LTC[0.00001116], RNDR[.0007096], SHIB[31.31494609], SOL[.14863984], STARS[.0003698], STEPI.0057111], TRX[3], UBXT[5], USD[0.00], XRP[.0000628] | Yes | |
| 00616613 | | NFT (313434687008486459/FTX EU - we are here! #224541)[1], NFT (399265591986722589/FTX EU - we are here! #224639)[1], NFT (400702154156264300/FTX EU - we are here! #224654)[1], USD[2.00] | | |
| 00616614 | | DENT[1], FTT[101.73203061] | Yes | |
| 00616615 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00616617 | | AMPL[0.00710830], USDT[1.31908807] | | |
| 00616619 | | RAY[11.64809042] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00616621 | | USDT[0.00000038] | | |
| 00616622 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], KIN-PERP[0], PERP-PERP[0], REN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00467143], XLM-PERP[0] | | |
| 00616624 | | AUDIO[0], BCH[0], BNB[0], BTC[0], DENT[961.47419890], DOGE[0], ETH[0], FTT[0], GLXY[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000014], XRP[0] | | |
| 00616627 | | NFT (340694399809341887/FTX EU - we are here! #120305)[1], NFT (396962421548896676/FTX EU - we are here! #119988)[1], NFT (575635878332278753/FTX EU - we are here! #120170)[1], TRX[1], UBXT[1], USD[0.00], USDT[0.02767354] | | |
| 00616630 | | TONCOIN[5.44], USD[25.00] | | |
| 00616633 | | USD[0.00] | | |
| 00616635 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00490105], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[149.67699], CHZ-PERP[0], COMP[0.00052124], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.03990082], ETH-PERP[0], ETHW[0.03990082], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.9585978], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.9989524], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02186844], LUNA2_LOCKED[0.05102637], LUNC[4761.9], LUNC-PERP[0], MANA-PERP[0], MKR[.059], MKR-PERP[0], MTA[.9167158], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[6.872533], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[.1], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00960365], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU[.8933194], TRU-PERP[0], TRX[29.6012136], TRX-PERP[0], UNI[.74566119], UNI-PERP[0], USD[0.75], USDT[1819.49568483], VET-PERP[0], XLM-PERP[0], XRP[2.92396921], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00616636 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FTT[0.05287176], FTT-PERP[0], FXS-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (328048611863665803/FTX Crypto Cup 2022 Key #11547)[1], OMG[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RON-PERP[0], SNX-PERP[0], SOL[0], UNI-PERP[0], USD[0.00], USDT[0.01], YFI-PERP[0] | | |
| 00616637 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00616645 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[.00393341], XRP-PERP[0] | | |
| 00616650 | | 1INCH-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH[.00098596], ETH-PERP[0], ETHW[.00098596], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00616653 | | APE[3.91038994], AVAX[.00276179] | Yes | |
| 00616657 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[30042.36075463] | | |
| 00616659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[.2], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[.041], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[85.11], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00616664 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00616665 | | ETH[.00000001], FTT[0.01564023], TRX[2967.406402], USD[0.00], USDT[0] | | |
| 00616666 | | AKRO[3], APE[111.56024823], BAO[6], BAT[1], DENT[5], GALA[13257.68592273], GBP[0.00], HXRO[1], KIN[6], RSR[2], SHIB[76505701.48215397], SOL[9.76565897], TRX[2048.65083685], UBXT[2], USD[0.01] | Yes | |
| 00616668 | | ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.09579866], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.79], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00616669 | | HT[4.6], MTA[53], TRX[.000046], USD[0.28], USDT[0] | | |
| 00616671 | | BTC[0], DOGE[0], EUR[0.00], USD[0.00] | | |
| 00616680 | | MATH[0], USD[0.09], USDT[0] | | |
| 00616681 | | BTC[0], FTT[0.05403717], KNCBULL[0], USD[0.00] | | |
| 00616682 | | TRX[.000008], USD[0.00], USDT[.664649] | | |
| 00616684 | | FTT[25], XRP[0] | | |
| 00616685 | | BNB[0.00766518], TLRY[38.67263], USD[0.30], USDT[5.49517001] | | |
| 00616687 | Contingent | AKRO[134], AMPL[0], BAO[10000], BTC[0.37075622], BTT[1000000], CONV[2000], ETH[.996], EUR[2.62], FTT[21.2], KIN[100000], KSOS[3000], LUA[116.1], MTA[8], SHIB[100000], SPELL[900], SRM[184.14844896], SRM_LOCKED[2.72744128], USD[3.84], USDT[0.00000001] | | |
| 00616691 | | BTC-PERP[0], CEL[0], FTT[0], TRX[.000006], USD[0.00], USDT[0.00368909] | | |
| 00616693 | | USDT[.505008] | | |
| 00616694 | | CUSDT[0], FTM[9235.19183473], FTT[50.08263400], USD[0.00], USDT[0] | | |
| 00616699 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[.00019226], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00003413], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00063917], ETH-PERP[0], ETHW[0.00063915], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ION-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[37.84933438], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1.062108], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.79], USDT[147.79194145], VET-PERP[0], WAVES-PERP[0], XRP[.80478], XRP-PERP[0], ZRX-PERP[0] | | |
| 00616700 | | BOBA-PERP[0], MAPS[.395745], MCB[.0094096], OMG[0], SOL[.0078], USD[1.83], USDT[1.49319423], XRP[0] | | |
| 00616703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00884585], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005153], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[1.02901013], DASH-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[46.8434872], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.79], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[168.92309411], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[84], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[78.29999999], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00017], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1681.69], USDT[1076.74037565], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[100], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00616717 | Contingent | SRM[538.42024932], SRM_LOCKED[16.50852062], USD[2.70], USDT[0] | | |
| 00616718 | | ETHBEAR[340761.3], USD[0.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00616721 | | RAY[.9455], USD[0.01], USDT[0] | | |
| 00616722 | Contingent | DOGE[.50529831], LUNA2[0.00092812], LUNC[202.1015934], NFT (48988413737501951 2/The Hill by FTX #27121)[1], TLRY[.099734], USD[0.00], USDT[0] | | |
| 00616725 | Contingent | BNB[0], BTC[0], BTT[0], CRO[0], DOGE[0], EUR[0.00], FTM[0], FTT[45.30303736], GMT[0], GRT[0], ICP-PERP[0], LINK[0], LUNA2[0.08831108], LUNA2_LOCKED[0.20605919], MANA[0], PERP[0], RUNE[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00616729 | | ADA-20210624[0], ADA-20210924[0], BAT-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-20210625[0], REEF-20210625[0], REEF-20210924[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0] | | |
| 00616731 | | TRX[.000001], USD[0.08], USDT[0] | | |
| 00616732 | | BTC-PERP[0], ETHBEAR[129], USD[-0.40], USDT[0.61276289] | | |
| 00616733 | | BTC[0], DOGE[0.09820377], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], LUA[.0859685], TRX[0], USD[0.00], USDT[0] | | |
| 00616734 | | BCH[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], USD[0.26] | | |
| 00616739 | | AKRO[1], BAO[10], BTC[.00480158], CHZ[51.6670483], CONV[260.99898917], DENT[768.39671188], DOGE[.00971824], DOT[4.98242057], ETH[.04501515], ETHW[.04445386], EUR[0.00], KIN[92837.25616738], LINA[259.13779753], LTC[3.60244611], LUA[168.18538595], REN[13.89467663], RSR[339.13052165], TRX[.00001252], XRP[1311.84586756] | Yes | |
| 00616740 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PUNDIX[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00616741 | Contingent | BTC[0.00001471], FTM-PERP[0], FTT1.69462128], LUA[.0246265], LUNA2[0.15192859], LUNA2_LOCKED[0.35450005], LUNC[33082.7718635], SOL[4.13741176], TONCOIN[48.36622861], TRX[.000002], USD[0.15], USDT[0.00123732] | | |
| 00616742 | | ADA-PERP[0], BNB-PERP[0], BNT[.08048787], BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.02926928], GALA-PERP[0], GRT[.22822], GRT-PERP[0], LINK[-0.13884070], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[3.19] | | |
| 00616744 | Contingent, Disputed | BTC[.00000087], TRX[.000006], USDT[0.00503482] | | |
| 00616751 | | GBP[0.00], RSR[1344.53976929] | | |
| 00616753 | | EUR[0.00] | | |
| 00616761 | | TLRY[37.0897685], USD[3.21], USDT[0] | | |
| 00616764 | | BTC[.0134922], ETH[.00086644], ETHW[.00086644], FTT[.02996713], LTC[.00964], RAY[.8632], RAY-PERP[0], SUSHI[20.98677], USD[2210.45], USDT[0.00000001], XRP[.96724] | | |
| 00616766 | | ATLAS[1780], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000001], USD[1.64] | | |
| 00616769 | Contingent, Disputed | ADA-PERP[0], LINK-PERP[0], TRU-20210326[0], USD[0.00] | | |
| 00616771 | | BTC[0.00002243], ETH[0.00098420], ETHW[0.00098420], FTT[51.05450877], USD[280.55], USDT[34.38235517] | | USDT[32.669775] |
| 00616775 | | ADA-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 00616777 | | ATLAS[2519.564], USD[502.00], USDT[0] | | |
| 00616779 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-1668], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-1574], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[-250], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00089044], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1454.58], USDT[329.59460255], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00616781 | | ATLAS[2.46376812], AURY[.8622594], BLT[.44585], FTT[32.194526], MNGO[29.9949], PERP[.097875], POLIS[.02463768], TRX[.000001], USD[119.03], USDT[0.00999990] | | |
| 00616784 | | BTC[0], USD[0.00], USDT[0.00038618] | | |
| 00616786 | Contingent, Disputed | BICO[.00000001], ETH[0], ETHW[0], FLOW-PERP[0], FTT[0], GODS[.00000003], HMT[.00000002], ICP-PERP[0], IMX[-0.00000005], MINA-PERP[0], SOL[0.00000005], USD[0.00], USDT[0] | | |
| 00616787 | | ADABEAR[1215953.30739299], ALGOBEAR[12096774.19354838], ALGOBULL[0], ATOMBEAR[62946.99089717], BALBEAR[55430.46067981], BNB[0], BNBBEAR[315368.94694057], BSVBULL[0], COMPBEAR[61459.44909894], DOGEBEAR[1075268.8172043], EOSBULL[0], ETH[0], ETHBEAR[322040.4482803], FTT[0], LINKBEAR[5263157.89473684], OKBBEAR[7123.13763436], SUSHIBEAR[47232.71628258], SUSHIBULL[161.96722572], SXPBEAR[1782023.33368379], THETABEAR[3862660.944206], TOMOBEAR[140909090.90909089], TOMOBULL[0], USD[0.15], USDT[0.00000311], XRPBEAR[469020.46712743], XRPBULL[0] | | |
| 00616794 | | RAY[333.45450049], TRX[.000001], USD[4.01], USDT[.00712] | | |
| 00616795 | | MATH[.06007], USDT[0] | | |
| 00616798 | | DOGEBULL[0], FTT[0.06160583], GME[21.824712], IMX[98.77222416], MOB[20.48565], USD[0.15] | | |
| 00616800 | | ATOM[.068248], ETHBULL[.0096224], FTT[0.02176763], TONCOIN[.006008], TRX[.000263], USD[0.00], USDT[0.00776141] | | |
| 00616802 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[-5.23], WAVES-PERP[0], XRP[27.00000003], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00616805 | | MAPS[.81722], OXY[.91146], RAY[.52555934], TRX[.000001], USD[0.00], USDT[0] | | |
| 00616807 | Contingent | BNB[0], DOT[81.8], ETH[0], FTT[145.71926967], GRT[361], LUNA2[2.33412972], LUNA2_LOCKED[5.44630269], RAY[0], SAND[671], SOL[0], SRM[0.00255468], SRM_LOCKED[.01181907], USD[8507.65], XRP[2999.74732100] | | |
| 00616813 | | BTC[.0036] | | |
| 00616815 | | ADABEAR[0], BEAR[32988.20000000], BRZ-PERP[0], BULL[0], CUSDT-PERP[0], MANA[7.9984], MATICBEAR[19986000], USD[0.17], USD[0], XRP[1.99960000] | | |
| 00616816 | | BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HXRO[.00000001], REN-PERP[0], USD[0.00] | | |
| 00616818 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00616820 | Contingent | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC[.00000001], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], DOGEBEAR2021[.00000122], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0.00223818], LUNA2_LOCKED[0.00522243], LUNC[487.37], MATICBEAR2021[.03991944], MTA-PERP[0], ORBS-PERP[0], SUSHI-PERP[0], SXPBEAR[3000000], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], USD[0.00], USDT[0], XRP-PERP[0], XTZBEAR[100000], ZIL-PERP[0] | | |
| 00616823 | | ATLAS[0], BAO[2], BTC[0.00003852], KIN[1], RSR[53124.71627307], SOL[.00000001], USD[0.10], XRP[0] | | |
| 00616827 | | BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], REN-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00616830 | | ALTBULL[0], BTC[0], DEFIBULL[0], DOT[.1], ETHBULL[0.01078401], THETABULL[0.06648648], TRX[.000002], USD[0.00], USDT[11.76090252] | | |
| 00616831 | | ALPHA-PERP[0], DASH-PERP[0], EOS-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00616833 | | BCH[2.24857269], BTC[.00001039], DOGE[17252.72136], ETH[1.99962], ETHW[1.99962], USD[377442.11], USDT[6.216475] | | |
| 00616835 | | SLP-PERP[0], USD[0.00] | | |
| 00616839 | | NFT (295029595307132567/FTX EU - we are here! #175489)[1], NFT (337368447188427981/FTX EU - we are here! #171732)[1] | | |
| 00616840 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000163], UNI-PERP[0], USD[0.00], USDT[493.81626074], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00616841 | | USD[0.00], ZEC-PERP[0] | | |
| 00616843 | Contingent, Disputed | ADABULL[0], BNB-PERP[0], BNT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00616844 | | BTC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00616846 | Contingent | BTC[0.00009311], CEL[.0908], CONV[5.7314], ETH[0.00093100], ETHW[0.00093100], FTT[.09302432], POLIS[.0964], SOL[.00000001], SRM[1.04539189], SRM_LOCKED[4.37794831], TRX[.000004], USD[0.00], USDT[0] | | |
| 00616851 | | BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LTC[.00000015], TRX-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00616857 | | USD[0.00], XRP[.00300312], XRP-PERP[0] | | |
| 00616867 | | AVAX-PERP[0], ETH[0.00051540], ETH-PERP[0], ETHW[0.00051540], MINA-PERP[0], NFT (547283519150358276/FTX EU - we are here! #168195)[1], ROSE-PERP[0], TRYB-PERP[0], USD[0.08], USDT[0] | | |
| 00616869 | | BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0.04952483], TRX[.319075], USD[1.51], USDT[12.54134737] | | |
| 00616871 | | AKRO[1], APE[0], BAO[2], BTC[0.00000001], DENT[1], DOGE[0], KIN[2], MATIC[0], SOS[2450983.03247985], TRX[0], UBXT[2], USD[0.00], USDT[0.00034764], XRP[0] | Yes | |
| 00616884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00616885 | Contingent | ATLAS[1547.65902758], BNB[0], BNB-PERP[0], BTC[0.00001147], BTC-PERP[0], COPE[0], DOGE[0], EN[0], ETH[0.00002284], ETH-PERP[0], EUR[0.00], FIDA[0], GAL[4[1649.73634008], KIN[1], LINK[0], LINK-PERP[0], LUNA2[0.00009731], LUNA2_LOCKED[0.00022706], REEF[0], SOL[0.00016095], SOL-PERP[0], STEP[0.00000003], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00009478], XRP-PERP[0] | Yes | |
| 00616892 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[105.20137234], GBTC[249.99448000], LUNA2[0.01909148], LUNA2_LOCKED[0.04454678], LUNC[4157.21], PFE[0], SOL[0], USD[10.00], USDT[0] | | |
| 00616895 | Contingent | FTT[503.49780382], NFT (313045347158709407/FTX EU - we are here! #249273)[1], NFT (501459926725385820/FTX EU - we are here! #249492)[1], NFT (516674095662588467/The Hill by FTX #37416)[1], NFT (542396373542685221/FTX EU - we are here! #249486)[1], SRM[2.08066604], SRM_LOCKED[111.09216612], USD[10.07] | Yes | |
| 00616896 | Contingent | BEAR[122.9], BTC-PERP[0], DOGEBULL[.029982], DOGE-PERP[0], ETH-PERP[0], FTT[0.02527253], LINKBULL[6.7016], NFT (466740029830362313/FTX EU - we are here! #62)[1], SRM[1.00526468], SRM_LOCKED[7.70863435], TRX-PERP[0], USD[7.43], USDT[0.00679200], XRPBULL[38.6] | | |
| 00616899 | Contingent | BTC[0], CQT[5009.04024], ETH[.00027221], FTT[1000], FTT-PERP[0], NFT (441634012648966066/Expressionless)[1], NFT (533260487799761915/Phone on the head)[1], SRM[79.70114497], SRM_LOCKED[476.77446999], USD[4.17], USDT[0] | | |
| 00616900 | | LTC[.07117535], SAND[0], USD[0.00], USDT[0] | | |
| 00616901 | | BNB-PERP[0], BTC-PERP[0.04899999], DOGE-PERP[628], ETH-PERP[0.00599999], FTT[25.24664], NFT (488432963463133094/FTX June 2021 VIP #1)[1], TRX[.000234], USD[8393.11], USDT[0.00000001] | | |
| 00616902 | | BTC[0], FTT[.91292996], MAPS[937.75609830], USD[-0.01], USDT[0] | | |
| 00616906 | | USD[0.00], USDT[0] | | |
| 00616909 | | NFT (300319010343533102/The Hill by FTX #20411)[1], TLRY[2.0990785], USD[0.00], USDT[0.84399871] | | |
| 00616911 | Contingent | BNB[0], BTC[0.00000001], DOT[0.00000001], ETH[0.00003351], ETHW[0], FTM[0.00253057], FTT[0.00000001], LTC[0.00000091], MATIC[9.76139969], SOL[0], SOL-PERP[0], SRM[0.00001464], SRM_LOCKED[0.00041616], USD[831.08], USDT[440.00401826], XRP[112.12995043], YFI[0] | Yes | |
| 00616912 | | ARKK[0], BTC[0.00000599], CBSE[0], COIN[0], DOGE[0.63687917], DOGE-PERP[0], ETH[4.38463831], ETH-PERP[0], ETHW[0.00072031], FB[0], FTT[26.34380404], HOOD[.00000001], HOOD_PRE[0], LINK-PERP[0], MATIC[.601], MATIC-PERP[0], SOL[.004539], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UBER[0], USD[53204.73], USDT[0.00934753], XRP-PERP[0], ZM[0] | | |
| 00616913 | Contingent, Disputed | FTT[0.00003338], USD[0.09], USDT[0] | | |
| 00616915 | | USD[25.00], USDT[0] | | |
| 00616917 | | DOGE[1], ETH[.02277474], ETHW[.02277474], UBXT[2], USD[0.59], USDT[15.13688799] | | |
| 00616920 | | TRX[.000001], USDT[14.86651], XRPBULL[2998.195] | | |
| 00616927 | | BEAR[98.49958013], USD[95.65] | | |
| 00616928 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00616930 | | BOBA[5.04754729], OMG[5.04754729], USD[123.25798991] | | |
| 00616932 | | ETH[.00095988], ETHW[0.00095988], MATIC[229.7872], RSR[6045.97675], SHIB[46976060], SXP[84.690408], TRX[2011.395355], USD[2.54], USDT[3.45306991], XRP[4.51081] | | |
| 00616934 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05498137], LUNA2_LOCKED[0.12828987], LUNC[11972.31], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00202186], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00616935 | | AKRO[18], ALPHA2.02511461], BAO[5], BAT[1.01099563], BTC[.00001782], DENT[2], DOGE[3], ETH[.00002871], ETHW[.00002871], EUR[4.16], FIDA[.09174413], FRONT[1.00066683], GRT[1.00022739], KIN[2], MATH[1], MATIC[.00780945], RSR[10], SHIB[602.37285187], SUSHI[1.01657561], SXP[1.03499907], TRU[1], TRX[0], UBXT[16] | Yes | |
| 00616941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00009082], ETH-2021032680], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (324425343231274473/Road to Abu Dhabi #114)[1], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.57], USDT[0.00883458], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00616943 | | NFT (358583784205204747/The Hill by FTX #45203)[1], TRX[0] | | |
| 00616944 | Contingent | BTC-PERP[0], GRT-0930[0], LUNA2[0], LUNA2_LOCKED[4.33556466], USD[0.00], USDT[0.00000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00616948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00975383], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[520.57], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00616950 | | FTT[.099424], USD[0.00] | | |
| 00616952 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFII-PERP[0] | | |
| 00616956 | | AKRO[0], ASD[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], KIN[0], OKB[0], RAY[0], REN[0], WRX[0] | | |
| 00616958 | Contingent | BTC[0.69389437], FTT[0], LUNA2[2.27563383], LUNA2_LOCKED[5.30981227], LUNC[0], SOL[0], SRM[0.27976856], SRM_LOCKED[2.16160002] | | |
| 00616959 | Contingent | BTC[.001], CHZ-PERP[0], DOGE[21], ETH[.00499905], ETH-PERP[0], ETHW[.00499905], FIL-PERP[0], FTT[.03130667], GRT-PERP[0], HNT-PERP[0], LUNA2[1.78682191], LUNA2_LOCKED[4.16925113], LUNC[389084.233518], MATIC[10], MATIC-PERP[0], ONT-PERP[0], POLIS[16.2], SHIB[400000], SOL[.2], SOL-PERP[0], THETA-PERP[0], TRX[52.99487], USD[60.05], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00616962 | | 0 | | |
| 00616964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-032S[0], BTC-2021062S[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[1.34394203], ETH-032S[0], ETH-2021123[0], ETH-PERP[0], ETHW[1.34394202], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[102.63], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00616965 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01345521], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], HXRO-PERP[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LOOKS[125.78126363], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00616967 | | BTC[0], ETH[.00095459], ETHW[1.26695459], FTT[113.199411], TRX[48.25487013], USD[0.00], USDT[2.04775503] | | |
| 00616970 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[.119], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.71645625], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [383856872023876555/FTX EU - we are here! #119136][1], NFT [394840452905105494/FTX EU - we are here! #119055][1], NFT [400346515952114593/FTX EU - we are here! #118997][1], NFT [459440663064915605/FTX AU - we are here! #46325][1], NFT [551001439233545753/FTX AU - we are here! #45926][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[484.000789], UNI-PERP[0], USD[-111.29], USDT[219.51762635], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00616976 | | SOL[0], USD[0.00], USDT[0] | | |
| 00616978 | | ETH[0], TRX[.000002], USDT[1.39315] | | |
| 00616985 | | USD[25.00] | | |
| 00616986 | | BTC[0], ETH[0], FTT[.09924], USDT[0.00000001] | | |
| 00616987 | | BADGER[4.22718705], USD[0.21], USDT[3.36] | | |
| 00616989 | | ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BTC[.00949515], UNI-20210625[0], UNI-PERP[0], USD[90.33] | | |
| 00616995 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00017992], ETH-PERP[0], FTT[.0017991], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-20159665], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROOK-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.21], XLM-PERP[0], XMR-PERP[0], XRP[.25579472], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00617001 | | BTC[0.02412009], CEL[.09938], USD[0.52] | | |
| 00617004 | | ETH[0], KIN[1] | | |
| 00617005 | | AKRO[2], DENT[1], KIN[2], MATIC[1.00042927], TRX[1], UBXT[1], USD[2545.08], USDT[10.38310331] | Yes | |
| 00617013 | | ETH[0], SOL[0.00000001], TRX[0.69774400], USD[0.01], USDT[0.01666042] | | |
| 00617014 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0530[0], BTC-MOVE-0810[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENA-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNCA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [340226259313168686/The Hill by FTX #38411][1], NFT [342834983538783228/Magic Eden Pass][1], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00617016 | | BTC[0], MOB[230.65531371] | | |
| 00617018 | | BTC[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00617021 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00003241], AVAX-PERP[0], AXS-PERP[0], BNB[0.0000001], BNB-PERP[0], CEL[.00000001], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00006490], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], KIN-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2_LOCKED[85.82995567], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00617022 | | ETH[.6], ETHW[.6], TRX[.000004], USDT[0] | | |
| 00617027 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00617030 | | USD[0.00], USDT[0.96600000] | | |
| 00617035 | | MAPS[274.8075], USDT[.1025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00617037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.01240027], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[266.47], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00617039 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00040382], ETH-0325[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00057724], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.04740576], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00007777], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.25], USDT[0.81728248], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00617040 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.03], USDT[0.18159406], VET-PERP[0], XTZ-PERP[0] | | |
| 00617041 | | ADA-PERP[0], EOS-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00617046 | | 1INCH[0], 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06323158], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[2462.70], USDT[0], XRP-PERP[0] | Yes | |
| 00617049 | | ETH[1.01400889], ETHW[1.01400889] | | |
| 00617051 | | BNB[.0099468], LUA[541.467452], TRX[.000001], USDT[0.53805000] | | |
| 00617053 | | SUSHIBEAR[148841.98656139], USD[0.00] | | |
| 00617054 | Contingent | ATLAS[142651.54389411], BTC[.0000984], LUNA2[0.00000001], LUNC[.002668], TRX[.850804], USD[0.04], USDT[0.50594460] | | |
| 00617055 | Contingent, Disputed | ALGO-PERP[0], USD[0.45] | | |
| 00617056 | Contingent | AAVE[.61495007], ALT-PERP[0], BNB[.0699867], BNB-PERP[0], BNT[0], BTC[0.00618829], BTC-20211231[0], CAKE-PERP[0], COIN[.07029608], DEFI-PERP[0], ETH[0.06993296], ETH-20211231[0], ETHW[0.06993295], FTT[0.80982547], RUNE-PERP[0], SRM1.054753], SRM_LOCKED[0.01322259], USD[1.25], USDT[0] | Yes | |
| 00617057 | | ARS[0.00], BNB[.0001], BTC[0.00000126], DOGE[211.33860824], ETH[.00004709], ETHW[.00004709], SNX[0.0000049], TRX[0], TRX-PERP[-4], USD[-0.65], USDT[0.07268138], XRP[-1.01803667] | Yes | |
| 00617059 | | TRX[.000005], USD[0.01], USDT[0] | | |
| 00617060 | Contingent | AAVE[.32], ADABULL[.0332], ALCX[2.00370733], ALICE[16.2987099], ATLAS[1890], FTM[46.9913376], FTT[12.45313161], FTT-PERP[0], HGET[23.83413975], IMX[53.9], MATIC[2408805], MBS[910.348589], POLIS[42.9], RAY[31.52641003], SOL[1.81943795], SPELL[81085.05327], SRM[20.16782216], SRM_LOCKED[.12366898], TRX[.000024], USD[0.71], USDT[0] | | SOL[.884735] |
| 00617061 | | BADGER[3.38506359], MNGO[2783.02144848], ROOK[.69186852], USD[0.23] | | |
| 00617063 | | BTC[0], DOGE[63.9872], USD[0.00] | | |
| 00617065 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.04440694], FTT-PERP[0], LTC-PERP[0], USD[-0.48], USDT[1.29369002], XRP-PERP[0], YFI-PERP[0] | | |
| 00617067 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 00617068 | | TLRY[6.298803], USD[2.88] | | |
| 00617074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000016], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000003], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.000001], SRM-PERP[0], STEP[.0000001], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00617079 | | BTC-PERP[0], XRP-PERP[0], USD[0.02] | | |
| 00617080 | Contingent, Disputed | USD[0.92], USDT[0] | | |
| 00617082 | | ADA-20210924[0], ADA-PERP[0], BAO-PERP[0], DOT-PERP[0], EGLD-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB[699860], USD[3.33], WAVES-PERP[0] | | |
| 00617089 | | 1INCH-PERP[0], AAPL[.0599506], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.0000001], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-ERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], TRX_LOCKED[0], TULIP-PERP[0], UNISWAPBULL[0.00007160], UNISWAP-PERP[0], USD[4.40], VETBULL[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.23161914], XRP-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00617094 | | 1INCH[142.97426], 1INCH-PERP[0], AAVE[11.49973], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[97.38236], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], NFT (300588347916792765/The Hit by FTX #42619)[1], REN-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP[416.525012], TRU[696.87454], TRU-PERP[0], TRX[.19324], USD[239.46], USDT[208.55902016], XLM-PERP[0] | | |
| 00617103 | Contingent | BTC[.00002642], EUR[0.00], FTT[45.21400000], SRM[.00184226], SRM_LOCKED[4.3619621], USD[0.10], USDT[452.32781766] | | |
| 00617106 | Contingent | ADA-PERP[0], BAT[44.9917065], FTT[.099297], LUNA2[3.03521855], LUNA2_LOCKED[7.08217662], LUNC[060925.23072039], MATIC[29.99447], USD[1.88], USDT[0.00000035] | | |
| 00617107 | | BTC[0.02820005], DOGE[439.943264], ETH[0.00000955], ETHW[0.03900955], FTT[8.36835386], MATIC[29.980794], SLP[4198.599708], USD[14.27], USDT[.0074], WRX[50.000397], XRP[310] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00617111 | Contingent | ADA-PERP[0], AMPL[0.65163739], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.94949812], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[10.85354583], ETH-PERP[20.067], ETHW[0.00043692], FTM-PERP[0], FTT[156.01758975], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000310], LUNA2_LOCKED[47.50149565], LUNC[65.5803279], LUNC-PERP[0], MATIC[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[349.940473], UNI-PERP[0], USDt-63518.611, USDTt[4596.05818226], USTC[.00044], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00617116 | | USD[36.21] | | |
| 00617117 | | CEL[0], USD[2.16] | | |
| 00617118 | | BTC[0], ETH[0], FTT[0.01092883], USD[0.33], USDT[0] | | |
| 00617120 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00617121 | | BTC-PERP[0], EUR[0.00], NEO-PERP[0], RAY-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00617125 | | DOGE[975.59367465], GBP[0.00], HUM[0], SHIB[3035253.51441949], STEP[0], USD[0.00] | | |
| 00617130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV[.874], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.3], SOL-PERP[0], TRX[.9055], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00617132 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA[.33585175], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-2021032600[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], HUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.29], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00617135 | | AR-PERP[0], ADA-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-2021062[0], COMP-PERP[0], DOGE[-0.00000002], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00617136 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[.08215], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GRT-PERP[0], HT[.09874], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[1.01], USDT[0.08580252], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00617141 | | ALT-PERP[0], FTT[0], MID-PERP[0], USD[-18.56], USDT[23.50937180], XRP-PERP[0] | | |
| 00617143 | | BNB[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY[0.00003189], SOL-PERP[0], SRM-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000003], VET-PERP[0] | | |
| 00617145 | | USD[0.00] | | |
| 00617146 | | BTC[.00000189], DOGE[14.48737532], GBP[0.00] | | |
| 00617149 | | BTC[0], FTT[0], MOB[0], RAY[0], USD[0.00], USDT[0.00000006] | | |
| 00617150 | | ADA-PERP[0], ALPHA[0], BTC[0.00008092], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], USD[0.00], XRP-PERP[0] | | |
| 00617151 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.19], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00617152 | | AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTCBULL[90], LTC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00688283], XRP-PERP[0] | | |
| 00617154 | | BNB[0], BTC[0.00000014], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GME[.00000004], GMEPRE[0], KIN[2], LINK[0], LTC[0], LTC-PERP[0], LUNC[.00004236], LUNC-PERP[0], MATIC-PERP[0], NFT (388151555428450896/Silverstone Ticket Stub #877)[1], NFT (418819862205992142/FTX AU - we are here! #39032)[1], NFT (504900335346039834/FTX AU - we are here! #39065)[1], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1], UBXT[2], USD[3056.95], USDT[0.00000022] | Yes | |
| 00617156 | | BAO[199949.425], BAO-PERP[0], USD[0.33], XRP[.587262] | | |
| 00617163 | | ALC[0.00037383], AVAX[0.00488530], BCH[.00083], BNB[0], BTC[0.00003950], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0.13400000], FTT[26.19515424], JOE[.87745104], LTC[.00550553], NEO-PERP[0], SOL[0.01046556], TRX[0.00001156], USD[0.00], USDT[0.79095088], YFI-PERP[0] | | BTC[.000039], SOL[.010005], TRX[.00001] |
| 00617165 | | CHZ[1], DOGE[967.67965222], EUR[0.00], LINK[2.13276282] | Yes | |
| 00617167 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[0], LUNA2[0.45923782], LUNA2_LOCKED[1.07155493], LUNC[50000.0038], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000113], USD[0.00], USDT[0.00480000] | | |
| 00617170 | | BTC[0.00001789], DOGE-PERP[0], FTT-PERP[0], USD[1.14], USDT[0.00000001], XRP[69.66262738], XRP-PERP[0] | | |
| 00617173 | | ALGO-PERP[0], ATLAS[9.7986], ATOM-PERP[0], BTC-PERP[0], MNGO[9.829], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[.00169515], TRX[.000034], USD[0.00], USDT[0] | | |
| 00617179 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00617180 | Contingent | AAVE[.2599696], AKRO[712.86453], BAO[119977.2], BTC[0], BTT[8000000], CONV[439.9164], CQT[70], CRV[10.99791], DENT[14597.226], DOGE[1], DOT[1.2], ETH[.04599563], ETHW[.04599563], EUR[0.00], FTM[140.49297932], JST[399.924], KIN[719863.2], LINA[749.791], LTC[.00542613], LUA[481.90842], LUNA2[0.38203396], LUNA2_LOCKED[0.89141258], LUNC[83188.7], MANA[25], MATIC[29.9962], MBS[13], REN[51.99012], RSR[629.8803], SAND[4], SHIB[17098461], SOL[.77705031], SOS[62496200], STMX[799.848], TLM[126.97587], USD[30.90], USDT[155.12369947] | | |
| 00617181 | | EUR[0.00], FTM[120.31954661], MATIC[0], USD[0.00] | Yes | |
| 00617183 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.97152231], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.35658644], SRM_LOCKED[209.72123692], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[14188.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00617187 | | BTC-PERP[0], ETH[.35049897], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00617192 | | BTC[0.00009612], DOGE-PERP[0], EUR[0.73], FTT[27.4826169], USD[0.14], USDT[0.01734978] | | |
| 00617204 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-BAO[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00000003], BTC-2021062S[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0430[0], BTC-MOVE-0605[0], BTC-MOVE-0826[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-2021123106[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-2021092410[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.00000001], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.62011710], LUNA2_LOCKED[0.11360658], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00927782], SOL-2021123102[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00358822], SRM_LOCKED[0.16291833], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00032], TRX-PERP[0], UNI-PERP[0], USD[56644.89], USDT[0.67057835], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00617206 | Contingent | AVAX[0], BNB[0], BTC[0.00610000], ETH[0], FTT[0], LUNA2[0.00010132], LUNA2_LOCKED[0.00235742], LUNC[220], PAXG[.00000001], SOL[0], STETH[0], USD[0.44], USDT[0.00806100] | | |
| 00617207 | | EUR[265.93], KIN[2] | Yes | |
| 00617215 | Contingent, Disputed | USD[88.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00617218 | | USD[0.00], USDT[0] | | |
| 00617221 | Contingent | AAVE[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[.95760625], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[0.00200000], FTT[150.72337184], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.22440155], LUNA2_LOCKED[0.52360361], LUNC[48863.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[120.09583135], SOL-PERP[0], SRM[2.96051429], SRM_LOCKED[27.23194883], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00011921], UNI[0], USD[0.60], USDT[1171.27523004], XMR-PERP[0] | | |
| 00617222 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BTC-MOVE-0611[0], BTC-MOVE-0727[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00093272], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00617224 | | BTC[0], EUR[2.26], SOL[0] | | |
| 00617225 | | CEL[.00022548], USD[0.00] | | |
| 00617232 | | IMX[.009], TRX[.000012], USD[0.17], USDT[0] | | |
| 00617235 | | DOGE[201.30176177] | | |
| 00617236 | Contingent | BTC[0.00000007], DMG[33.40434], DOGEBEAR2021[0], DOGEBULL[0], EUL[.09906], LUA[.05826], LUNA2[0.00185527], LUNA2_LOCKED[0.00432897], LUNC[403.99], SECO[.9836], SNY[616.8764], SUSHIBEAR[1.22679864e+08], SUSHIBULL[165868.20000000], SXPBEAR[5.29668e+07], SXPBULL[0], TOMOBULL[0], USD[82.02], USDT[0.01527276], VETBEAR[4.61542e+06] | | |
| 00617237 | | AKRO[1], DOGE[3], GBP[0.00], HNT[.00003245], TRX[1], UBXT[2], USD[0.00001565] | | |
| 00617238 | Contingent | ADA-PERP[0], ATLAS[10613.7813], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CONV[105852.0133], CONV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[27.5], ETH[0], ETH-PERP[0], LTC[.00753322], LUNA[28.43519645], LUNA2_LOCKED[15.01545638], LUNC-PERP[0], RUNE[0.02240186], RUNE-PERP[0], SAND[245.94889], SNX[.078872], SNX-PERP[0], SRM[.95288], USD[0.16], USDT[0.03625682], XRP[47.022532], XRP-PERP[0] | | |
| 00617242 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.01], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00617243 | Contingent | ASD[4174.18914529], ASD-PERP[0], ATLAS[1000], BNB-20211231[0], BNB-PERP[0], BTC[1.02386380], DOGE[8020.96624], DOGE-20210625[0], DOGE-PERP[0], ETH[1.31313944], ETHW[1.06116238], FTT[25.03415273], ICP-PERP[0], IMX[20], KIN-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MATIC[50.8830775], MATIC-PERP[0], RUNE-PERP[0], SOL[15.76189993], SOL-PERP[0], SPELL[50000], TLM[500], TRX-20210625[0], TRX-PERP[0], USD[24377.73], USDT[0], XRP-PERP[0] | | |
| 00617249 | | AKRO[1], BAO[4], BAT[0], BNB[0], BTC[0], CHZ[2], DENT[3], DOGE[2], ETH[.15269889], FIDA[0], FRONT[0], GBP[0.00], JST[0], KIN[6], LTC[2], LUNC[0], MATIC[2], RAY[0], RSR[2], SOL[3.52658591], UBXT[2], USD[0.00], XRP[247.91762827] | | |
| 00617250 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR[0.17117304], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00092531], ETH-PERP[0], ETHW[.00092531], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05926895], LUNA2_LOCKED[0.13829423], LUNC[12905.94], LUNC-PERP[0], MANA[0.66375685], MANA-PERP[0], MAPS[16], MAPS-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND[.2753972], SAND-PERP[0], SOL[.1531802], SOL-0624[0], SOL-PERP[0], USD[-0.73], XRP-PERP[0] | | |
| 00617259 | | ADA-PERP[0], CHR-PERP[0], COMP[0], DOT-PERP[0], ETC-PERP[0], FTT[1.599696], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], ROOK[.00090313], ROOK-PERP[0], SOL[6.33158561], SOL-PERP[0], SRM-PERP[0], USD[9.24], USDT[54.80918264] | | |
| 00617262 | | BNB[0.00993321], COMP[1.17801799], CRO[6.72915], DENT[1459.4597], DOT[.89157065], FTT[45.28740453], OXY[.9813857], RAY[.9976041], SNX[.08792455], SOL[5.70119867], TRX[.000004], UBXT[14.66588129], UNI[.5426717], USD[0.00], USDT[306.76552194] | | |
| 00617265 | | LUA[860.06118], USDT[0] | | |
| 00617266 | | BNB[0], ETH[0], HT[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00617272 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[7.1482849], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], ETH[.000342], ETH-PERP[0], ETHW[.000342], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], RAY-PERP[0], SLV-20210924[0], SOL-PERP[0], SPY-20210924[0], STEP[.01712116], STEP-PERP[0], TRX[.000005], USDI-0.30], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00617274 | | GBP[0.00] | | |
| 00617281 | Contingent, Disputed | BTC[0.01907919], DOGE-PERP[0], ETH[0.05971544], ETHW[.044991], MATIC-PERP[0], TRX[14], USD[10.83]<br>USD[25.00] | | |
| 00617288 | | AAVE-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00000001], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], EOS-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[153.11324200], HT[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SNX-PERP[0], SRN-PERP[0], SXP[0], SXP-PERP[0], TRX[.000001], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00617289 | | ADA-PERP[0], BCH[.06377417], BTC-PERP[0], DOGE-PERP[0], FTT[.098878], FTT-PERP[0], OXY[215.871905], RAY-PERP[0], SRM-PERP[0], USD[56.91] | | |
| 00617290 | | LINA[1149.7815], STEP[144.772488], USD[0.00], USDT[0] | | |
| 00617294 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FRONT[0], FTM-PERP[0], FTT[0.09130931], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSH-PERP[0] | | |
| 00617297 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[49.69639168], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[447.97], USDT[1243.08641766], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00617300 | | ATLAS[9.998], POLIS[.04924], TRX[.000001], USD[0.01] | | |
| 00617303 | | USD[0.01] | | |
| 00617310 | | USD[0.00], USDT[0] | | |
| 00617312 | Contingent | BNB[.00000002], BNB-1230[0], BTT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.0000007], LUNC[.0067918], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000027] | | |
| 00617323 | | USD[0.42] | | |
| 00617324 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[1.46], FTM-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], USD[-1.33], XMR-PERP[0] | | |
| 00617325 | | LINA[9.984], LINA-PERP[0], MATH[.03076], TRX[.000006], USD[0.33], USDT[0] | | |
| 00617326 | | BSVBULL[.4584], EOSBULL[302.23954], USDT[0.05754698] | | |
| 00617329 | | USD[0.88], USDT[.12504795] | | |
| 00617331 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00617335 | Contingent | 1INCH[0.98666080], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-2021094[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021092[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[44364796], FIDA_LOCKED[1.47368725], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.05720316], FTT-PERP[0], GMT-PERP[0], GODS[0.00000], GOOGL-2021092[0], GOOGL-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[2], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[39.27550255], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00668814], SOL-20210625[0], SOL-20210924[0], SPELL-PERP[0], SRM[.09149535], SRM_LOCKED[.69254222], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000171], TRX-PERP[0], TSLA[.180015], TSLA-20211231[0], TULIP-PERP[0], UBER[2.00148183], UBXT[2188.467], UNI-PERP[0], USD[9815.86], USDT[0.00000000], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0], ZEC-PERP[0] | | |
| 00617336 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00617338 | Contingent | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000242], BTC-20211231[0], BTC-PERP[0], COPE[0], DOGE[5.02991476], DYDX[.08518], ETH[.00000001], ETH-20211123[0], ETH-PERP[0], FTT[0.09245085], HBAR-PERP[0], HT[.069912], LINK[.004574], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MCB[.005002], MNGO[9.9968], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND[.48683], SECO[0], SOL[0.00123600], SOL-PERP[0], SRM[5.09052195], SRM_LOCKED[65.34722905], SRM-PERP[0], STEP[.04993375], THETA-PERP[0], USD[0.00], USDT[0] | | DOGE[1] |
| 00617354 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BF_POINT[300], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[12.31909967], LUNA2_LOCKED[28.7445659], LUNC[2682509.89], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[83.84], USDT[1699.09971848], XTZ-PERP[0] | | |
| 00617355 | | USD[0.37], USDT[0.00000035] | | |
| 00617361 | | BTC[.000327], UBXT[1] | Yes | |
| 00617362 | Contingent, Disputed | FTT-PERP[0], ICP-PERP[0], RAY[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.82], USDT[0] | | |
| 00617363 | Contingent | BTC[0], CAKE-PERP[0], CLV[0], COMP[0], ETH[0], ETHW[0], FTT[0.03798477], MATIC[3978.52773630], PAXG[0.00000001], SOL[0], SRM[.00007443], SRM_LOCKED[.04300386], USD[0.00], USDT[0] | | |
| 00617366 | | TRX[.000004], USD[512.04], USDT[0] | | |
| 00617368 | | AAVE-PERP[0], BAO-PERP[0], BNB-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.31696367], KSM-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[0.10], USD[0], XMR-PERP[0] | | |
| 00617371 | | BTC[0.00000019], LTC[0], USD[0.00] | | |
| 00617374 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00207731], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DMG-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00840454], ETH-PERP[0], ETHW[0.00004533], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.71776200], FTT-PERP[0], GBP[0.00], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], USD[1.39], USDT[0.00033368], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00617376 | | AURY[.37606562], ETH[0.00000001], F8[.0097188], FB-1230[0], TRX[.000205], USD[0.00], USDT[0.19347750] | Yes | |
| 00617377 | Contingent | 1INCH[307.99779899], 1INCH-PERP[0], AAVE[0], ADABULL[0.00000001], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD[0], ATOM[7.11609988], AUD[0.96], AUDIO-PERP[0], AVAX9.19462386], AVAX-PERP[0], BAL[0], BNB[0], BNBBULL[0], BTC[0.01457955], BTC-PERP[0], BULL[0], BULLSHIT[0], CAD[0.00], CAKE-PERP[0], CBSE[0], CEL[0], CHF[0.00], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], CUSDT[0], DAI[151.68003287], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR[743634348.8], DOGEBEAR2021[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[0.37471234], ETHBULL[0], ETH-PERP[0], ETHW[0.37265856], EUR[0.38], FTM-PERP[0], FTT[25.35955376], GBP[0.45], GRT[1865.57399163], GRT-PERP[0], HNT-PERP[0], HUM[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LDO[.9721], LINK[29.01192321], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNA2[0.03591981], LUNA2_LOCKED[0.08381291], LUNC[7821.61626892], LUNC-PERP[0], MANA-PERP[0], MATIC[224.16779764], MATIC-PERP[0], OXY[4865.12412], PAXG[0], PUNDIX-PERP[0], RAY[399.97393586], RAY-PERP[0], REN[0], RSR[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0.00000002], SNX[0], SOL[13.89674383], SOL-PERP[0], SRM[0.00051354], SRM_LOCKED[0.08561102], STEP-PERP[0], SUSHI[126.04891194], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UBXT[10971.72130183], UBXT_LOCKED[17.33402848], UNI[0], UNI-PERP[0], USD[1637.49], USDT[1.19507236], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.02025538], XAUT[0.21820524], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | 1INCH[307.989371], ATOM[7.115456], AVAX[9.194494], AXS[5.18057], BTC[.014578], ETH[.374677], EUR[0.38], GRT[1865.323721], LINK[29.009271], MATIC[224.166004], RAY[64.785554], SOL[13.884062], SUSHI[126.047903], USD[1635.32], WBTC[.020245], XAUT[.117305] |
| 00617379 | | ATLAS[399.92], NFT [43914775551352044/FTX EU - we are here! #122014][1], NFT [545779853087705620/FTX EU - we are here! #70269][1], NFT [546867799745065931/FTX EU - we are here! #122357][1], TRX[.000001], USD[0.06], USDT[.00106753] | | |
| 00617380 | | ETH[.002], ETHW[.002], USDT[4.02993154] | | |
| 00617385 | | AAVE-0930[0], ADA-20210625[0], ADA-PERP[0], ALT-20211231[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009902], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[.37550], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENS-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-20211231[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], PEOPLE-PERP[0], SHIT-20211231[0], SNX-PERP[0], SOL[.00025415], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], THETA-20210924[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[10092.96], USDT[3.57490666], XRP-0930[0], XRP-1230[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00617386 | Contingent | ADA-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000350], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGEBULL[.0008257], DOGE-PERP[0], DOT-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[0.00097863], FTM-PERP[0], FTT[0.028166], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX[.07279614], KSHIB-PERP[0], LINK-PERP[0], LUNA2[2.32280781], LUNA2_LOCKED[5.41988442], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATICBULL[0.12465662], MATIC-PERP[0], PAXG-PERP[0], SHIB[30997788.4], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00042347], SOL-PERP[0], SRM[.9719194], SRM_LOCKED[4.04828486], STX-PERP[0], TOMO-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[5712.63], USDT[12318.8303135 4], WAVES-PERP[0], XRPBULL[135.9327545], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00617390 | | BTC[0], USD[0.00], USDT[.00000004], ZIL-PERP[0] | | |
| 00617392 | | 0 | | |
| 00617394 | | CEL[.0108], USD[0.01] | | |
| 00617399 | | BAO[360.395], NFT [372950180129574765/FTX AU - we are here! #52171][1], NFT [512954484156821920/FTX AU - we are here! #52154][1], USD[0.08] | | |
| 00617402 | | NFT [299946125871350895/FTX EU - we are here! #190063][1], NFT [380533502825099500/FTX EU - we are here! #190182][1], NFT [386153148074777747/FTX EU - we are here! #189985][1] | | |
| 00617403 | | LINK[.0975395], REEF[8.50375], ROOK[.00080316], USD[0.66], USDT[0.00550187] | | |
| 00617408 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.05391222], FIDA_LOCKED[20492024], FTM[0], FTM-PERP[0], FTT[3.0064904], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC[0], NEAR-PERP[0], NFT [294535928542195176/Silverstone Ticket Stub #952][1], NFT [315601448194079967/Monaco Ticket Stub #58][1], NFT [324376346474834286/Japan Ticket Stub #684][1], NFT [334233585042581044/France Ticket Stub #1740][1], NFT [343484213252693247/Austria Ticket Stub #215][1], NFT [459089289572777779/FTX Crypto Cup 2022 Key #826][1], NFT [496073230892538703/MF1 X Artists #56][1], NFT [518365084780468047/The Hill by FTX #30090][1], SRM[.03482141], SRM_LOCKED[3.26159206.10949966], TRX[.000002], USD[17.57], USDT[0], USTC-PERP[0] | | |
| 00617412 | | BTC[.29598486], KIN[1120000], USD[0.09], USDT[0.0417332] | | |
| 00617413 | Contingent | BTC[0.00000001], BTC-20210326[0], BTC-20211231[0], FTT[0], SRM[.0098087], SRM_LOCKED[.15886764], TRX[.000001], USD[0.00], USDT[0] | | |
| 00617414 | | ALGO[37949.70115], BTC[0.32565343], COIN[0], FTT[0], USD[6574.75], USD[0] | | |
| 00617416 | | AAVE[0], BNB[5.61704760], BNBBULL[0], BTC[0.02240890], BULL[0], DAI[0], ETH[0.54492047], ETHBULL[0], ETHW[0.54492047], FTT[168.57760995], LINK[0], LINKBULL[0], LTC[0], RAMP[808], SOL[0], STEP[85.99532505], TRX[.000001], USD[392.28], USDT[0.00088245], XRP[0] | | |
| 00617417 | | BTC[.00062747] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00617418 | | NFT (307363606661780420/FTX EU - we are here! #184119)[1], NFT (3167179668391111661/The Hill by FTX #27595)[1], NFT (3445222185216143791/FTX EU - we are here! #184237)[1], USD[0.19] | | |
| 00617419 | | BCH[.00042836], BTC[0.00001471], BTC-PERP[0], DOGE[0], COIN[0], GALA[.5896], LOOKS[.06775], USD[92288.47], USDT[0.00743820], XRP[0.91844000] | | |
| 00617420 | | ADA-PERP[0], ALPHA-PERP[0], AVAX[.0001055], AVAX-PERP[0], BNB-PERP[0], BOBA[.01466303], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[8.92009683], ETH-PERP[0], ETHW[0.00000500], FTM-PERP[0], FTT[0.05798765], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[.00125], MATIC-PERP[0], NEAR-PERP[0], NFT (3844170613771900996/The Hill by FTX #9695)[1], OP-PERP[0], RUNE-PERP[0], SOL[0.00377773], SOL-PERP[0], SXP-PERP[0], USD[531441.86282016], XRP-PERP[0], ZRX-PERP[0] | | |
| 00617423 | | ETH[.035], ETHW[.035] | | |
| 00617426 | | SOL[0] | | |
| 00617428 | | ALGO[.45133], BCH[.00087318], BTC[0.00019440], CBSE[0], COIN[0.00588097], FTT[.0811113], GALA[6.5597], IMX[.056928], LOOKS[.15193], TRX[.29371], USD[27957.37] | | |
| 00617430 | | BAO[2], BCH[.03151062], CAD[0.00], DOGE[.00000348], KIN[4], LTC[.08555773], TRX[1], XRP[.00000139] | Yes | |
| 00617431 | Contingent | LUNA2[0.00610683], LUNA2_LOCKED[0.01424928], TRX[.000001], USD[3.52], USTC[.864452] | | |
| 00617436 | | FTT[.028408], USD[1.68], USDT[3.62924156] | | |
| 00617437 | | ATLAS[7999.278], AVAX[.09003695], BNB[.00000001], BTC[0], DYDX[50], ETH[0], ETHW[1.90000000], FTT[25.11170478], GALA[3200], POLIS[100], SAND[700], TRX[.000045], USD[1.56], USDT[0] | | |
| 00617439 | | ADABEAR[3905352], ADABULL[0.00000095], BNBBEAR[9822], BTTPRE-PERP[0], DOGEBEAR[48102], ETHBULL[0.06], USDT[0] | | |
| 00617442 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0.00025186], BTC-PERP[0], DMG-PERP[0], DOGE[0.67142852], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], HNT-PERP[0], LTC[0.08259914], LTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.14], USDT[0], XRP-PERP[0] | | |
| 00617449 | Contingent | FTT[26.00000015], LUNA2[0.01210004], LUNA2_LOCKED[0.02823343], LUNC[2634.81], NFT (2983942033381765551/FTX Crypto Cup 2022 Key #8777)[1], NFT (3403165597868692099/FTX EU - we are here! #44085)[1], NFT (4703179684092827977/FTX EU - we are here! #43943)[1], NFT (5388413606546916754/FTX EU - we are here! #44246)[1], TRX[.000946], USD[0.02], USDT[0], WAXL[4.96087], XRP[4785] | | |
| 00617452 | Contingent | ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAI[31243.4], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[25.8], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[.045964], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[.00727383], SOL-PERP[0], SRM[.49988368], SRM_LOCKED[8.68154734], USD[968.07], USDT[0.00000001], WAVES-PERP[0], WRX[2804.92514], ZIL-PERP[0] | | |
| 00617454 | | AURY[.00011467], BTC[.33725196], DYDX[451.86743587], ETH[.51560954], ETHW[.51539288], RUNE[.02950249], SRM[836.895524] | Yes | |
| 00617457 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-2021062[0], BSV-PERP[0], BTC[0], BTC-2021123[0], BTC-MOVE-2021022[0], BTC-MOVE-20210226[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[41733.95], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[8.98829615], SRM_LOCKED[34.14327752], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.36], USDT[-0.00000002], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00617458 | | AKRO[2], ATLAS[237.3505891], BAO[0], BTC[0], CRO[142.65191599], DENT[412.55618698], DOGE[0], DOT[1.30863517], ENJ[34.48688226], FTM[10.42376141], FTT[0], KIN[19], MANA[20.58682752], MATIC[0.00027828], RSR[2], SAND[26.31253948], SHIB[0], SOL[0], SUSHI[1.95253999], TLM[60.40608492], TRX[1.32575551], UBXT[3], UNI[9.64740125], USD[0.00], USDT[0.00000121], XRP[71.14715155], ZAR[0.00] | Yes | |
| 00617460 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 00617463 | | BAO[4079813.8], BNT[.02608], TRX[.284881], USD[0.63] | | |
| 00617470 | Contingent | BNB[0.00304081], BTC[0.01409300], CEL[26.56659132], ETH[1.34368733], ETHW[1.20234657], FTT[25.09567205], GST[.03], GST-PERP[.4500], HKD[550.00], LUNA2[1.41747242], LUNA2_LOCKED[3.30743566], LUNC[1000], SOL-PERP[0], TRX[0.01246956], USD[164.02], USDT[1678.82428793], USTC[2200] | | ETH[1.343472], USDT[1678.286497] |
| 00617471 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BRZ[0], BTC[0], BTC-MOVE-2021062[0], BTC-MOVE-20210626[0], BTC-MOVE-20210630[0], BTC-MOVE-2021070[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210730[0], BTC-MOVE-20210802[0], BTC-MOVE-20210804[0], BTC-MOVE-2021080[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-2021081[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-2021070[0], BTC-MOVE-2021081[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-2021082[0], BTC-WK-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210826[0], BTC-MOVE-20210[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], BULL[0.00000001], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01313470], FTT-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00617472 | | AMPL[0], USD[0.00], USDT[0] | | |
| 00617475 | Contingent | AAVE[114.86374272], ADA-PERP[0], ALICE[83.8042675], APE[2428.44417101], APE-PERP[0], ATLAS[975797.4], ATOM[1634.79203248], AURY[11141], AVAX[87.87450750], AVAX-PERP[0], AXS[378.52481969], BAND[557.79195852], BAR[163.303255], BAT[3278.112636], BCH[68.83911586], BOBA[2549.94810424], BTC[0.00000501], BTC-PERP[0], CHZ[140555.784], CITY[84.2], COMP[280.92733436], CRV[.01885], DFL[3070], DOGE[900006.85441211], DOT[11170.40536594], ENJ[10598.33], ENS[193.53], ETH[6.35673583], ETH-PERP[0], ETHW[1144.46989210], FTM[6023.16722421], FTT[7468.11197527], GALFAN[827.7007375], GENE[711.9], GRT[8957.56135419], HT[.00000003], INTER[.7], KIN[4.8], LINK[4588.26849262], LINK-PERP[0], LRC[.00217], LTC[377.92964516], LUNA2[0.00198989], LUNA2_LOCKED[0.04664309], LUNC[0.11455080], MANA[40848.959825], MATIC[10500.70795508], MKR[10.31783118], MOB[0], NFT (4127786390788454437/FTX EU - we are here! #119089)[1], NFT (4236656425279858087/FTX EU - we are here! #119459)[1], NFT (5625701559002211960/FTX EU - we are here! #117246)[1], OMG[6231.21763274], POLIS[2365], PSG[128.5], REEF[5833710.4], SAND[19419.01345], SHIB[9300864762], SNX[1119.59123149], SOL[967.77037111], SOL-PERP[0], SRM[264.90272964], SRM_LOCKED[2097.77727036], STORJ[4990], TLM[20671.605195], TRX[401792.46527649], TRYB[552.97628310], UNI[1071.91752033], USD[130685.90], USDT[0.00920983], USTC[0.28160534], WAVES[.12488], WAVES-PERP[0], XRP[220811.54686253] | | ATOM[1634], USD[1.00] |
| 00617479 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003286], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO/BULL[0.00000863], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NU-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRXBULL[.0125095], TRX-PERP[0], USD[-0.21], USDT[38.76199866], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00617482 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[2.04196143], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.53272333], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000602], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00617485 | | TLRY[66.58668], USD[0.22] | | |
| 00617487 | | AKRO[5], ASD[301.3615754], BAO[168812.89402246], CHZ[4259.87647305], CUSDT[5081.8503636], DENT[42590.27451418], DOGE[563.2653584], EMB[475.37314367], GRT[1], KIN[1477135.23341088], LUA[1002.02491823], MATIC[3.21132898], NIO[2.49687222], REEF[5303.54303158], RSR[1364.86321795], TRX[4985.69636806], TRYB[1175.87095355], UBXT[2476.93959604], USD[0.00] | Yes | |
| 00617488 | | 0 | Yes | |
| 00617489 | | CAD[0.00], CHZ[1], USD[0.00] | | |
| 00617492 | | ATOM[2.99943], AVAX[1.199772], BNB[.0799848], BTC[0.00161229], BTC-PERP[0], DOT[13.496162], ETH[.02026803], ETHW[.02026803], LTC[1.0094243], MATIC[9.9905], RUNE[.099753], TRX[.315841], USD[0.44], USDT[0.07764808] | | |
| 00617493 | | ALTBULL[0.00059774], ETHBULL[0.03997182], THETABULL[0.00000010], USD[16.47], USDT[.0065276] | | |
| 00617494 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX[.00000001], AXS[0], BCH[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], COIN[0], FTT[.00000001], FTT-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], KNC[0], KNC-PERP[0], LUNA2[0.46726608], LUNA2_LOCKED[1.09028753], LUNC[0], MATIC-PERP[0], NFT (3894533892426621366/FTX EU - we are here! #230508)[1], NFT (4041189859334792967/FTX AU - we are here! #33035)[1], NFT (4131372623633446717/FTX AU - we are here! #33068)[1], NFT (4439718323019815950/FTX AU - we are here! #230490)[1], NFT (4538450361202083817/FTX Crypto Cup 2022 Key #3708)[1], NFT (4752085693071141417/FTX EU - we are here! #230505)[1], NFT (5652764196993306463/The Hill by FTX #6219)[1], OKB-PERP[0], SOL-PERP[0], SRM[.3319581], SRM_LOCKED[191.76113995], SRN-PERP[0], TRX[0], USD[189401.30], USDT[9726.39000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00617496 | Contingent | ALGO[02202874], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BCH[.00000001], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00008444], BTC-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00750800], FTT-PERP[0], GMT[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00393466], SRM[.06267615], SRM_LOCKED[2.9356299], STMX-PERP[0], STORJ-PERP[0], TRX[0], USD[717.30], XRP[0], XRP-PERP[0] | Yes | |
| 00617497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[5], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNBBULL[.00000853], BNB-PERP[0], BTC[-0.00001578], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], HT-PERP[0], LB-20210812[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[.00005], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000006], UNI-PERP[0], USD[-6.40], USDT[7.82467145], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00617499 | | USD[0.00] | | |
| 00617505 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[.25550218], BTC-PERP[0], ETH[.40804875], ETHW[.40791447], EUR[0.53], FTM[2242.6750744], FTT[51.99506], LUNA2[13.33781304], LUNA2_LOCKED[30.23695899], LUNC[41.7450011], MATIC-PERP[0], NEAR[163.63551071], SOL[344.5561396], SOL-PERP[0], USD[2603.28], USDT[59.05097479] | Yes | |
| 00617507 | Contingent | 1INCH-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000099], BTC-PERP[0], DOGE[0.99614971], DOGE-PERP[0], ETH[.000777], ETH-PERP[0], ETHW[.000777], FTT[.0714165], MKR[0.00022460], RAY-PERP[0], SRM[5.62340582], SRM_LOCKED[21.37659418], SUSHI-PERP[0], USD[12.66], USDT[0.30, WBTC[.00002063] | | |
| 00617518 | | 1INCH[.9524], AAVE[.008796], ADABULL[0.00000091], ALPHA[.7963], ALTBULL[.00069294], BULL[0.00000308], BULLSHIT[0.00007125], CRV[.8467], DEFIBULL[0.00058575], DRGNBULL[0.00956269], ETHBULL[0.00013384], EXCHBULL[0.00000002], GRTBULL[.0860731], LINKBULL[.00890172], LTCBULL[.005135], MIDBULL[0.00099990], PRIVBULL[0.00094244], REN[.50791, RUNE[.028531, SNX[.07893], SUSHIBULL[.65.19255], UNI[.0825], USD[190.74], YFI[0009993] | | |
| 00617523 | | BTC[0], ETH[0], ETHBULL[0], EUR[1003.53], FTT[0], GME[410.14719386], GMEPRE[0], TSLA-20211231[0], USD[0.00] | | |
| 00617530 | | BTC[.00000565], CEL[.077967], DOGE[4], PAXG[1.60586582], TRX[.000001], USD[185.92], USDT[0.01407821] | Yes | |
| 00617534 | | BOBA[9.498195], BTC[0.00052037], BULLSHIT[14.05], ETH[.00000001], ETHW[1.29580589], EUR[0.10], FTT[25.09722562], OMG[9.498195], TONCOIN[.02563], USD[3.39] | | |
| 00617538 | | ADA-PERP[0], BTTPRE-PERP[0], USD[0.24], USDT[.15] | | |
| 00617539 | | AAPL[0.00000001], ALGO-PERP[0], APE-PERP[0], AVAX[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE[0.00000005], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0], NEO-PERP[0], NFLX[0], OMG-PERP[0], PAXG[0], RAY[0], RAY-PERP[0], SLRS[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00617540 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0892024], TRX-PERP[0], UNI-PERP[0], USD[-2.33], USDT[2.61461951], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00617543 | | AKRO[19], APE[0], AUDIO[2.10497451], AVAX[0], BAO[74], BNB[120.30503166], CEL[0], CREAM[1.03273901], DENT[9], DOGE[1], ETH[8.86840850], ETHW[0], EUR[0.69], GRT[1], HOLY[1.08719483], KIN[96], LUNC[0], MATH[3.02632799], MFT[42308186106711252/Austin Ticket Stub #1590][1], NFT[491045729546744637/The Aiduin][1], RSR[3], SECO[1.08704242], SOL[0], SXP[1.00574497], TRU[1], UBXT[16], USD[1261.88], USDT[0.01158980] | Yes | |
| 00617544 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], EOS-PERP[0], FIL-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00617546 | Contingent, Disputed | ALGOBULL[124317.274], BTC[0.00000140], USD[0.00], USDT[0] | | |
| 00617547 | | ETH[.419706], ETHW[.419706], FTT[1.59888], GBP[1.76], OXY[88.9517], RUNE[76.34652], SNX[41.86122], SOL[9.993], SRM[5.9853], USD[0.00], XRP[358.5387] | | |
| 00617548 | Contingent, Disputed | USD[0.00] | | |
| 00617550 | | BAO[1], CONV[8165.18778776], USDT[0] | Yes | |
| 00617551 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.0006008], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[120.60492839], FTT-PERP[0], GBP[0.00], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[5.88376203], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2949.27], USDT[36.77000000], WAVES-PERP[0], XMR-PERP[0] | | |
| 00617552 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.00000001], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.30977044], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], USD[1878.60], USDT[0.00000001], XRP-PERP[0] | | |
| 00617562 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], EGLD-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.85], USDT[0.98969915] | | |
| 00617563 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB[7.8202689], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.06234698], BTC-0609[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[1.10173], ETHA-PERP[0], ETHW[1.10173], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.47], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[680], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PROM-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAM-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[34.96333], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[10200000], SHIT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[13.999], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00617567 | | ETH[.00000001], GBP[0.69], USD[0.31] | | |
| 00617570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[13.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00617571 | | BAO[1], ETH[0.00000001], TRX[0.39865900], USDT[0.36845154] | | |
| 00617574 | | DAI[.03192], NFT [550776629949830665/FTX Crypto Cup 2022 Key #14179][1], TRX[16.700012], USD[10.03] | | |
| 00617580 | | ETH[0], FTT[0.00235902], ROOK[.00000001], USD[0.00] | | |
| 00617585 | | 0 | | |
| 00617591 | | ADA-PERP[0], BTC-PERP[0], CRV[0], ETH-PERP[0], FTT[0.17628015], GRT[0], LINK[0], LRC-PERP[0], TOMO[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00617594 | | 1INCH[33.42037296], BTC[0], CHZ[0], LINK[0], RAY[0], SXP[77.29431353], USD[0.00] | | |
| 00617597 | | 1INCH[2204.53301], DOGE[2], DOGEBULL[198.77300027], LTC[.0065074], REEF[573522.99275], USD[0.03], USDT[0.00000001], XRPBULL[15631.997804] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00617605 | | AAVE[0], CEL[0] | | |
| 00617609 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00617610 | Contingent | ALCX[.00046956], ALCX-PERP[0], ASD[.007692], AVAX-PERP[0], BNB-PERP[0], BTC[5.00022339], BTC-PERP[0], CAKE-PERP[-152], CEL-PERP[-152], CRV[.10633564], CRV-PERP[0], CVX[.02903364], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[3.67433575], ETH-PERP[0], ETHW[0.00021620], FTM-PERP[0], FTT[375.079161], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[3116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.000789], MEDIA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[.35631], RAY-PERP[0], RUNE[.060583], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[20.72903459], SPELL-PERP[0], SRM[73.51097771], SRM_LOCKED[314.32902229], STEP[.0474287], STEP-PERP[0], TRX[.000009], USD[1444629.23], USD[T1.35661105], WBTC[0.00001424] | | |
| 00617613 | | ETH[.00043725], ETHW[.00043725], USD[652.66] | | |
| 00617615 | | BEAR[38.64], BSVBULL[980], EOSBULL[57.42], MATICBEAR[109978000], MATICBULL[.06432], SUSHIBULL[28.86], SXPBULL[.7070561], TRX[.008307], USD[0.00], USDT[0] | | |
| 00617616 | | BTC[0.24451934], COMP[0.00001229], DOGE[8.99848], EUR[0.00], USD[0.18] | | |
| 00617619 | | FIL-PERP[0], USD[0.80], USDT[1.23012713] | | |
| 00617623 | | LUA[.096184], USD[-0.01], USDT[.00880466] | | |
| 00617634 | | AMZN[.00000004], AMZNPRE[0], USD[0.00] | | |
| 00617637 | | BTC[0] | | |
| 00617640 | | SHIB[48667.78], TRX[302.55018913], USD[0.00], USDT[0], XRP[36.526482] | | |
| 00617641 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[.08667209], BTC-PERP[0], CAKE-PERP[0], CRV[.01657744], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00059484], ETH-PERP[0], ETHW[0.00059484], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[1.61920224], SOL[0], SOL-PERP[0], SRM[.0032779], SRM_LOCKED[.00582169], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00617642 | | ETH-PERP[0], TRX[.000002], USD[0.00] | | |
| 00617645 | | FTM[668.05], FTT[158.90274368], MOB[119.5], USDT[2.4377] | | |
| 00617648 | | FTT[0.10859193], USD[0.00] | | |
| 00617650 | | AAVE[0], BNB[0], BTC[0], DOGE[200.58379311], FTT[.2733492], SHIB[701568.1367055], SOL[0] | | |
| 00617662 | | BAO[6], BNB[.00000001], DOGE[2.00009256], ETH[.00000001], ETHW[.00000001], EUR[0.01], KIN[.24309904], TRX[94.80812462] | | |
| 00617663 | Contingent | 1INCH[.99772], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00167646], AVAX-PERP[0], BTC[0.00201212], DOGE[20.94359470], DOGE-PERP[0], EDEN[66.58900755], FLOW-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.20265336], LUNA2_LOCKED[0.47285785], LUNC[44128.19719581], MANA[39], MANA-PERP[0], MAPS-PERP[0], MER[115.978834], RAY[32.83592480], RAY-PERP[0], REEF[1999.639], RNDR-PERP[0], SAND-PERP[0], SHIB[299710.44], SLRS[41.992419], SOL[0.26355339], SOL-PERP[0], SRM[.8730971], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[1687.7111735], TOMO[0], TRX[8], USD[222.03], USDT[0], XRP-PERP[0] | USD[151.12] | |
| 00617664 | | CEL[.0337], USD[2.37], USDT[.00786044] | | |
| 00617667 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FIDA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00617668 | | ENJ[16.96004], ETH[0], FLOW-PERP[0], FTT[3.25120304], KIN[329640.324], KIN-PERP[0], RAY[8.06097136], RAY-PERP[0], STEP[134.976429], THETA-PERP[0], USD[0.10], USDT[0] | | |
| 00617669 | Contingent | BOBA[.420595], BTC[0.00007205], BTC-PERP[0], ETH[0.00250000], ETH-PERP[0], ETHW[0.00250000], FTT[0], OMG[.420595], OXY_LOCKED[820610.68702295], SRM[18.09686416], SRM_LOCKED[382.65660976], USD[316472.64], USDT[0] | | |
| 00617671 | | NFT (328262297368901561/FTX EU - we are here! #192672)[1], NFT (455834150701025390/FTX EU - we are here! #191200)[1], NFT (459108375027433743/FTX EU - we are here! #192627)[1] | | |
| 00617673 | | AR-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[626.35], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00617675 | | ALGOBULL[3680621.76], ATOMBULL[144.928479], BTC[0.00000648], DEFIBULL[0.64689988], ETHBULL[0], EXCHBULL[0], FTT[1.17351040], USD[0.63] | | |
| 00617677 | | USDT[0] | | |
| 00617680 | | 0 | | |
| 00617686 | | RUNE[53.58928], SOL[19.19616], USD[8.00], USDT[0] | | |
| 00617692 | | AXS-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], USD[2.44], USDT[0.00000005], ZEC-PERP[0] | | |
| 00617694 | Contingent, Disputed | BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[.05429987], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.72] | | |
| 00617695 | | BTC[0], USD[-0.01], USDT[0.51526771] | | |
| 00617697 | | 0 | | |
| 00617699 | | ETHW[.0004218], GOG[.83185], TONCOIN[.022423], TRX[.000003], USD[0.01], USDT[0] | | |
| 00617701 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[.0981], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], GT[0], KAVA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0] | | |
| 00617703 | | USD[0.00] | | |
| 00617704 | | BTC[.00001637], BULL[0], EUR[17.46], SHIB[10400], USD[0.57], USDT[-0.45176276] | | |
| 00617709 | Contingent | APE[.1], BTC[0], OXY[.62326572], EDEN[430.62368326], ETH[0], FTT[37.03478811], IMX[1282.35584617], LUNA2[0.00592153], LUNA2_LOCKED[0.01381690], LUNC[.008174], POLIS[310.8863004], RUNE[.00061954], SOL[0], SRM[.00478376], SRM_LOCKED[.01814725], TRX[.000001], USD[0.00], USDT[0.30678591], USTC[.838216] | Yes | |
| 00617711 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 00617714 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE[29.387118], APE-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS[29.371117], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.62764522], LUNA2_LOCKED[1.46450553], LUNC[136671.06991653], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000053], USD[0.01], USDT[701.80000000], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00617718 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[6.81], XMR-PERP[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00617720 | | BOBA[.02082], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.20000000], EUR[985.92], FTT[150.00977789], FTT-PERP[0], LINK[.0075], MNGO[.15], SOL[.00978839], SOL-PERP[0], TRX[.000001], USD[310210.15], USDT[0.00172243] | | |
| 00617725 | | BTC[.00082131], KIN[1], USD[0.00] | Yes | |
| 00617737 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[127.07], USDT[100], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00617738 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.45877362], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[11.27057126], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.09183063], LUNA2_LOCKED[0.21427148], LUNC[19996.314], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5106.50], USDT[-1277.79991587], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00617742 | | USD[25.00] | | |
| 00617744 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00617746 | | ADABULL[0], ATOMBULL[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETHBULL[0], FTM[0], FTT[.195478], MTL[0], THETABULL[0], TOMOBULL[0], TRXBULL[0], USD[0.08], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00617749 | | ATLAS[4050], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 00617750 | | TLRY[.899677], TRX[.000003], USD[0.01] | | |
| 00617754 | | BNB[0], USD[1.78], USDT[0] | | |
| 00617756 | | AKRO[9586.82158049], BTC[0.01107263], EUR[0.00], FTT[31.1286183], HT[26.36668268], SOL[1], SXP[157.86854376], USD[-7.06], USDT[0.00000017] | | |
| 00617758 | | ETHW[23.711], USD[0.00] | | |
| 00617759 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00002179], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000299], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0046604], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.53902700], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00617760 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20211231[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0.00000001], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.01929478], LUNA2_LOCKED[0.0450216], LUNC[4201.48], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0.21], USDT[0.00004823], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00617763 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00617766 | Contingent | AVAX[2.01311525], BAT[122], BNB[0], BTC[0], BTC-PERP[0], CRO[270], DOGE[0], ETH[0.00081741], ETH-PERP[0], ETHW[0.00081741], FTM[74], FTT[0.66176117], GALA[0], LUNA[23.06100369], LUNA2_LOCKED[7.14234194], LUNC[666539.9983134], LUNC-PERP[447000], MANA[102.43041827], MATIC[100], POLIS[0], RAY[0], SAND[168.92001], SHIB[0], SOL[14.27434624], SRM[.03892896], SXP[100], UNI[4.9], USD[13.32], USDT[0], YFI[0] | | SOL[13.929856] |
| 00617770 | | TLRY[15.9968], USD[1.01], USDT[0] | | |
| 00617771 | | AMPL[0], FTT[1.45006734], GRT[560.769435], HT[0], THETA-PERP[0], USD[0.00] | | |
| 00617772 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS[400], AXS-PERP[70], BADGER[200], BADGER-PERP[0], BTC-PERP[.25], CAKE-PERP[0], CRV-PERP[0], CVC[8000], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETHW[1], FTT[625], FTT-PERP[0], GALA-PERP[0], ICP-PERP[500], LUNA[2344.4283575], LUNA2_LOCKED[803.6661675], LUNC[75000000], MANA[500], MANA-PERP[0], NEAR-PERP[100], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[4500], SLP[550000], SLP-PERP[10000], SRM[3800], SRM-PERP[11000], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4270.90], VET-PERP[0], XRP-PERP[0] | | |
| 00617781 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], USD[0.24], USDT[0.00000001], XLM-PERP[0] | | |
| 00617784 | | AKRO[3], BAO[5], BTC[0.06288765], CRO[.00073663], DEV[0], DOGE[1231.40181220], ETH[3.01182735], IMX[61.67767342], KIN[8], LINK[32.47343333], NFT [556248864571930673/The Hill by FTX #37509]/I], RSR[1], RUNE[3.41683653], SOL[.00000032], UBXT[3], UNI[19.90789937], XRP[.00004441] | Yes | |
| 00617785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA[70], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[21.02], USDT[0.18338455], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00617789 | Contingent | BNB[1.23058663], FTT[182.6], GENE[39.2], LUNA2[0.39873416], LUNA2_LOCKED[0.93037972], LUNC[8625.20477674], RAY[206.59830186], REN[844], RNDR[739.2], TRX[1], USD[1309.79], XRP[395] | | RAY[194.441196] |
| 00617791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.08], USDT[0.00130400], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00617794 | | BTC[0], FTT[0.10817237], USDT[0.68418484] | | |
| 00617795 | | BAO[1], ETH[.48004668], ETHW[.48004668], EUR[0.00], TRX[1] | | |
| 00617801 | | BTC[0] | | |
| 00617802 | | LUA[.04584], TLRY-20210326[0], USD[0.00] | | |
| 00617808 | | ALGO-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00617809 | | UNI[0], USD[0.00] | | |
| 00617813 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], MATIC-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00617814 | | CHZ-PERP[0], SXPBULL[.0009182], USD[0.25], USDT[0] | | |
| 00617816 | | USD[0.00], USDT[0.00000260] | | |
| 00617818 | | BAO[67295.26253711], ROOK[0], UBXT[0] | | |
| 00617820 | Contingent | LUA[0], SRM[0.07136883], SRM_LOCKED[27624788], USD[0.00], USDT[0.12270140] | | |
| 00617821 | | BTC[.00110564], EUR[0.00], UBXT[1] | | |
| 00617835 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00617836 | | AVAX[0], BNB[.02530833], BTC[.00002652], ETH-PERP[-0.175], GENE[0.00008830], LOOKS[97.9614], LTC[.11716752], MATIC[2.93320079], SOL-PERP[0], TRX[5.77888172], USD[784.16], USDT[0.14263750] | | |
| 00617837 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[59.27011569], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00617840 | | USD[0.00], USDT[0] | | |
| 00617845 | | ADA-PERP[0], ETH[0], MATIC-PERP[0], USD[0.31] | | |
| 00617854 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0000828], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00617854 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FLOW-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.02], USDT[2.26632441] | | |
| 00617855 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT[0.01534173], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.25], USDT[0.00000022], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00617856 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.6958], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09699], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00617857 | | BTC[.00000001], USDT[1] | | |
| 00617861 | | ETH[0], LTC[0.00000001], TRX[.000001], USDT[0.25822150] | | |
| 00617864 | Contingent | ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00002060], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0.00000001], DOGEBULL[0], DOGE-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[25.38041743], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.01501964], LUNA2_LOCKED[0.03504584], LUNC-PERP[0], MAPS-PERP[0], NFT [356692840932978349/Austria Ticket Stub #1642][1], NFT [418759357179129004/FTX EU - we are here! #89978][1], NFT [426488153310350213/FTX EU - we are here! #88637][1], NFT [427505399895020753/The Hill by FTX #3838][1], NFT [570377657535831174/FTX EU - we are here! #89687][1], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.46565089], SRM_LOCKED[252.52126558], STORJ-PERP[0], USD[1.00], USDT[0] | Yes | |
| 00617867 | | ALGOBULL[40.94], BSVBULL[.1602], SXPBULL[8.2957016], TOMOBULL[.96], USD[0.01], USDT[0] | | |
| 00617868 | | FTT[.09991], NFT [308179759550678945/FTX Crypto Cup 2022 Key #17372][1], NFT [453946950167501717/FTX EU - we are here! #224870][1], NFT [498845198234327309/FTX EU - we are here! #219774][1], NFT [526598013893833932/FTX EU - we are here! #152731][1], USD[3.38], USDT[0.38174453] | | |
| 00617872 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0318[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00572519], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[2.50], USDT[3433.20000003], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00617874 | Contingent | BAO[7779379.832], BTC-PERP[0], KIN[7750.9], LUNA2_LOCKED[24.20910878], USD[0.00], XRP[.452555] | | |
| 00617880 | | DOGE[6], FTT[2.97811871], RAY[.546622], TRX[.000009], USD[0.00], USDT[0] | | |
| 00617881 | | BTC[0.00000001], BTC-PERP[0], DOGE[32.67314306], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.20159507], NFLX[.99981], USD[33.80] | | |
| 00617882 | | ETH[.00000001], NFT [313426973016393725/FTX EU - we are here! #104830][1], NFT [361954575777368107/FTX EU - we are here! #105137][1], NFT [413573787272233094/FTX EU - we are here! #104710][1], USD[70.00090397] | | |
| 00617885 | | NFT [517300869560620412/FTX Crypto Cup 2022 Key #12024][1] | | |
| 00617886 | | TRX[.000006], USDT[1.98693328] | | |
| 00617888 | Contingent | AAVE-PERP[0], ADA-2021924[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.39], APE-PERP[0], ATLAS[110], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-2021123[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.01510000], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.50000001], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00796756], DOT-20211231[0], EDEN-20211123[0], EGLD-PERP[0], EOS-20210924[0], EOS-2021123-I[0], ETH-0325[0], ETH-PERP[0], EUR[0.10], FIDA-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT[27.97780016], FTT-PERP[0], GENE[3.1], GMT-PERP[0], GRT-2021123[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-20211231[0], LRC-PERP[0], LTC-20210924[0], LTC-2021123[0], LUNA2[0.34069242], LUNA2_LOCKED[0.79494900], LUNC[28898.03], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-2021123[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TRX[.01561], TRX-2021123[0], UNI-20211231[0], UNISWAP-20211231[0], USD[16.26], USDT-20210924[0], USDT-PERP[0], XAUT-PERP[0], XRP-20210924[0], XRP-2021123[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00617889 | Contingent | CEL-20210625[0], ETH[0.00073558], ETHW[0.00073558], FTT[486.9026], PAXG[0], SOL[708.66361417], SRM[2.05239626], SRM_LOCKED[8.51181144], USD[17.87] | | |
| 00617890 | Contingent, Disputed | BTC[.0012], ETH[.00000001], ETHW[0.00025120], LUNA2[7.59586005], LUNA2_LOCKED[17.72367347], TRX[.000001], USD[0.00], USDT[16.84269945] | | |
| 00617891 | | 1INCH-PERP[0], AVAX-PERP[.2], AVAX-PERP[0], BNB-PERP[0], BTC[0.00036644], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[3.79], USDT[0] | | |
| 00617893 | | CEL[.009342], UBXT[.971245], USD[0.06] | | |
| 00617895 | Contingent | ETH[.0613535], ETHW[.03892446], EUR[0.00], FTT[1.35110701], LINK[4.73074985], LUNA2[0.50617407], LUNA2_LOCKED[1.18107283], LUNC[110220.47], ROOK[.00080344], TRX[.000009], USD[0.00], USDT[0.00000003], XRP[.5] | | |
| 00617896 | Contingent | AAVE[0], AVAX[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.03417058], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.09362576], SRM_LOCKED[40.56336301], SRM-PERP[0], USD[1.30], USDT[1.18442347], USDT-PERP[0], WAVES-PERP[0] | | |
| 00617897 | | CONV[198611.48439978], FTT[.08832], MATH[1608.1], SXP[.993], USD[0.00], USDT[0], WAVES[.450505] | | |
| 00617901 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00617904 | | BTC[0], TRX[.000077], USD[0.00], USDT[0.01948392] | | |
| 00617906 | | USD[25.00] | | |
| 00617907 | | BTC[.0001071], USD[0.01], USDT[0] | | |
| 00617908 | Contingent, Disputed | STEP[.0380085], USD[0.00], USDT[0.00000001] | | |
| 00617909 | | ADABULL[0.00000092], BCH[0.00088045], BNBBULL[0.00000598], BTC[0.00000916], CEL[.19006], CEL-PERP[0], DOGE[1.8859], FTT[.0889576], MAPS[.208378], MAPS-PERP[0], MOB[.4874], USD[3.22], USDT[0.14246117] | | |
| 00617910 | Contingent | ADABEAR[764970], ALGOBEAR[616910], ALTBEAR[630574.2], ASDBEAR[18293], BNBBEAR[472180], DOGEBEAR[56770233], ETCBEAR[177670], ETHBEAR[200918195.72974342], KNCBEAR[145075000], LINKBEAR[432446], LTCBEAR[86.26], LUNA2[0.93547306], LUNA2_LOCKED[2.18277049], LUNC-PERP[0], MATICBEAR[2021][87.46], SUSHIBEAR[69410], THETABEAR[130036900], USD[33.46], USDT[0] | | |
| 00617911 | | 0 | | |
| 00617913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[00.49], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00617921 | | BAO[1], USD[0.00] | Yes | |
| 00617925 | | USD[0.00], USDT[0] | | |
| 00617927 | | FTT[.091306], SUSHI[0], SXP[.062156], UNI[.033368], USD[0.00], USDT[0] | | |
| 00617928 | | BNB-PERP[0], SUSHI-PERP[0], USD[1.03] | | |
| 00617930 | Contingent | 1INCH[0.52350502], ALGO[1.17383973], ATOM[0.00517619], AUD[0.00], AVAX[0.00565372], AXS[0.29141732], BAND[33.75940778], BCH[0.03020752], BNB[0.00166622], BNT[0.32919700], BTC[0.01683035], BTT[213439.601846], CEL[648.74551812], DAI[0], DOGE[75.33958378], DOT[0.02096534], EMB[2280.1], ETH[0.00025434], EUR[0.00], FTM[1.87080740], FTT[29.90132276], KIN[1988924.61062908], LTC[0.03818925], MATIC[1.09718799], OXY[313.04210864], PUNDIX[0], RAY[163.86755252], RSR[2021.51319667], SHIB[1000000], SOL[0.01769659], SRM[63.51185828], SRM_LOCKED[1.76279337], SUN[8.214585], TRX[14.82734832], TRYB[12289.86207406], USD[0.00], USDT[0.00000001], XRP[1.22594519] | | 1INCH[.523487], ATOM[.005175], AVAX[.005647], AXS[.290954], BAND[32.641545], BCH[.030206], BNB[.001666], BNT[.328976], BTC[.01683], CEL[648.739679], DOGE[75.33883], DOT[.020961], ETH[.000254], FTM[1.86974], LTC[.038184], MATIC[1.097177], RSR[2021.492981], TRX[14.780963], TRYB[12285.93512], USD[0.00], XRP[1.225932] |
| 00617933 | | BNB[0], FTM[0], FXS-PERP[0], SOL[0], USD[0.00], USDT[0.00000192] | | |
| 00617936 | | ATLAS[0], MAPS-PERP[0], MNGO[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00617937 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00019692], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009142], ETH-PERP[0], ETHW[0.00009143], FLOW-PERP[0], FTM-PERP[0], FTT[30.08461588], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (555383997989407080/FTX Crypto Cup 2022 Key #2165[1][1], OKB-20210625[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00341368], SOL-20210625[0], SOL-PERP[0], SRM[1.10118682], SRM_LOCKED[5.02130701], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-0.40], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00617942 | | ADA-PERP[0], FTT-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX[.83348988], USD[-42.22], USDT[51.24898826] | | |
| 00617946 | | AAVE[.009836], BTC[0], ETH[0], ETHW[0], FTT[0], LINK[0.01146793], MATIC[40.92082014], SOL[28.10560570], SOL-PERP[0], USD[590.54], USDT[0.00000001] | | |
| 00617948 | | BNB[0], COIN[.1999892], FB[.3599784], FTT[0.04038782], USD[0.51], USDT[0], XRP[0] | | |
| 00617949 | | BTC[0], ETH[0], FTT[0], USD[0.17] | | |
| 00617951 | | ATOM-PERP[0], BTC[0.00269333], BTC-PERP[0], ETH[.0109952], ETH-PERP[0], ETHW[.0109952], HOT-PERP[10000], LTC[.009926], RAY[.9986], SOL[.009926], SXP[.32842431], USD[-17.94], USDT[0.00002171], XRP-PERP[0] | | |
| 00617957 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], EGLD-PERP[0], EUR[0.00], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], PAXG-20210326[0], PAXG-PERP[0], TRX[.000016], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00617960 | | DYDX[44.52246622], ETH[0], FTT[0.00821510], RAY[0], RUNE[53.54353131], SNX[0.01337109], SOL[.0003], SRM[.656], TRX[0.00000300], USD[0.00], USDT[0] | | |
| 00617961 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00090309], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00617962 | | ATOM-20210326[0], CHZ-PERP[0], DOT-20210326[0], FTM-PERP[0], KSM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00617963 | | ADA-PERP[0], BTC-PERP[0], ETH[.71100001], ETH-PERP[0], ETHW[0.71100000], FTT[.9956305], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[24753.98], USDT[0.06901170] | | |
| 00617970 | | ETH[0], GRT-PERP[0], USD[3.72], USDT[0] | | |
| 00617977 | | USD[0.00], USDT[.00757] | | |
| 00617978 | | USD[0.00] | | |
| 00617979 | | CHR-PERP[0], DENT-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.030546], LUNC-PERP[0], TRX[.000001], USD[0.11], USDT[16.27684933] | | |
| 00617985 | | ACB[1.199487], TLRY[3.197872], USD[1.35], USDT[0] | | |
| 00617988 | | ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], LINA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], REN[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00617992 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0.08485937], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00003613], BTC-20211231[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-0.01893019], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.98312325], CRV-PERP[0], DEFIBULL[0.00000768], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[57615.31], ETC-PERP[0], ETH[0.00074910], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00074910], EXCH-PERP[0], FIDA[.869375], FIDA-PERP[0], FIL-PERP[0], FTT[0.00880167], FTT-PERP[0], GME-20210326[0], GRT[.9847715], GRT-PERP[0], HBAR-PERP[0], HGET[.04267075], HOT-PERP[0], HT-PERP[0], HXRO[.8863625], ICP-PERP[0], KIN[9878.0675], KN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC[.97940875], LTC[0.00988609], LTC-PERP[0], MAPS[.900231], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.74906225], OXY-PERP[0], PERP[.09668925], PERP-PERP[0], PYPL-20210326[0], RAY[.62458375], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00037794], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.06315012], SOL-PERP[0], SRM[.3963175], SRM-PERP[0], STEP-PERP[0], SUSHI[0.48327319], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU[.97327175], TRU-PERP[0], TWTR-20210326[0], UBXT[.224361], UNI-PERP[0], USD[31.561], USDT[-0.00735996], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00617994 | | BTC[.00005823], CEL[82.94549729], DENT[1], ETH[.00000408], ETHW[0.00000407], TRX[2.000045], USD[7[0] | Yes | |
| 00617998 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.12], USDT[1.81709088] | | |
| 00618009 | | USD[0.00] | | |
| 00618010 | | BNB[0], BTC[0], MAPS[0], USD[0.00], USDT[0] | | |
| 00618011 | Contingent | ATLAS[1590], BCH[0.18575555], BTC-PERP[0], ICP-PERP[0], IOTA-PERP[0], SRM[11.21697928], SRM_LOCKED[18321232], SRM-PERP[0], USD[-0.27], USDT[0.02179876] | | BCH[.17957] |
| 00618014 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[112], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FTT[25.00002742], FTT-PERP[0], GMT-PERP[0], NFT (301867807598457223/FTX EU - we are here! #191361)[1], NFT (328346248483420227/Monza Ticket Stub #932)[1], NFT (346422831078865794/FTX Crypto Cup 2022 Key #5823)[1], NFT (461984858076436787/FTX EU - we are here! #191311)[1], NFT (478002054668953387/FTX EU - we are here! #191181)[1], SRM[.07557265], SRM_LOCKED[42.15920525], USD[0.00], USDT[11.14740894] | | |
| 00618018 | | BTC[.01077347] | | |
| 00618021 | | CEL[.0857], TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00618024 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGEBULL[0.00076668], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHBULL[0.00004560], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00618025 | | AXS[5.06087232], BCH[0], BNB[0.00899372], BTC[0], DYDX[80.81992414], FTT[11.24525387], HT[0], LTC[0.00425293], MATIC-PERP[0], USD[0.00], USDT[0.61584342] | | BNB[.008931], LTC[.004247], USDT[.005086] |
| 00618027 | | ETH[0], FTT[0.00373284], NFT (295168665117357450/Raydium Alpha Tester Invitation)[1], NFT (333637613241038022/Raydium Alpha Tester Invitation)[1], NFT (341424771351475272/Raydium Alpha Tester Invitation)[1], NFT (369963042318760941/Raydium Alpha Tester Invitation)[1], NFT (378633777411728029/Raydium Alpha Tester Invitation)[1], NFT (453549504121880594/Raydium Alpha Tester Invitation)[1], NFT (459710399724500188/Raydium Alpha Tester Invitation)[1], NFT (465267799030537117/Raydium Alpha Tester Invitation)[1], NFT (489807475970438531/Raydium Alpha Tester Invitation)[1], NFT (532493851322821850/Raydium Alpha Tester Invitation)[1], SOL[0], USD[0.49] | | |
| 00618029 | | ADABULL[0], AUDIO[.286], BNBBULL[0], BOBA[38.2], BULL[0.00000029], ETHBULL[0], FTT[0.01035788], LINKBULL[.04490606], SHIB-PERP[0], SXPBULL[85.82063], USD[0.29], USDT[0] | | |
| 00618032 | | AXS-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00618035 | | USD[0.00], USDT[0.00000001] | | |
| 00618041 | | BNB[0.00706419], BTC[0] | | |
| 00618046 | | CEL[0], USD[0.05], USDT[0] | | |
| 00618048 | | STEP[10.68706439], USD[0.00] | | |
| 00618049 | | BTC[0], CEL-PERP[0], TRX[.000001], USD[0.02], USDT[0.00297634], XMR-PERP[0] | | |
| 00618050 | | TLRY[4.4979955], USD[0.00], USDT[0] | | |
| 00618053 | | AAVE-PERP[0], ADA-PERP[0], APE[165.042829], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[12.79999999], ENJ[919], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00618066 | Contingent | APE[103.0006685], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[1.34376589], BTC-PERP[0], DOGE[3842O.15534], ETH[18.57394952], ETH-PERP[0], ETHW[23.02274411], FTM[2253.86755184], FTT[155.04537570], LINK[0], LUNA2[0.70485091], LUNA2_LOCKED[1.64465212], LUNC[153482.77], LUNC-PERP[0], NFT (378430227952515862/FTX AU - we are here! #56414)[1], SOL[0], TRX[.000001], USDI-3830.13], USDT[2.65922410] | | ETH[5.706444], FTM[2216.01108] |
| 00618068 | | BTC[0.00000001], DOGE-PERP[0], ETH-PERP[0], FTT[0.18100089], LTC-PERP[0], SOL[.00000002], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP[.552] | | |
| 00618069 | | ETH[0], USD[0.00] | | |
| 00618071 | | ETH[0], KIN[0], NFT (381522844068351083/FTX EU - we are here! #20354)[1], NFT (412697519056303971/FTX EU - we are here! #20616)[1], NFT (449311482856754332/FTX Crypto Cup 2022 Key #17189)[1], NFT (545346031637882352/FTX EU - we are here! #19921)[1], TRX[.000005], USD[0.00], USDT[0.00000703] | | |
| 00618075 | | USD[0.01], USDT[0] | | |
| 00618081 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], RAIL-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-20210326[0], USD[0.00] | | |
| 00618082 | | BCHBULL[6.059732], BEAR[95.24], BNBBULL[0.00000644], BULL[0.00056346], DOGEBEAR2021[.00879], DOGEBULL[0.00000034], EOSBULL[44708.3323], ETCBEAR[4090], ETCBULL[0.00701795], ETHBEAR[68105], ETHBULL[0.01914149], LTCBULL[213], USD[0.00], USDT[0], XRP[.00563718], XRPBULL[.02461] | | |
| 00618084 | | BNB[0], ETH[0], EUR[0.00], KIN[3], LTC[0], OXY[0], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 00618087 | | USD[0.00] | | |
| 00618089 | | BADGER[1.818741], BAO[63966.7], ROOK[.464907], USD[0.43], USDT[.1625] | | |
| 00618094 | | BADGER[0], BNT[0.00000001], ETH[0], LINK[0], USD[0.00] | | |
| 00618095 | | USD[0.00] | | |
| 00618098 | Contingent | BAO[2], BNB[.00000003], BNB-PERP[0], DENT[1], DOT-PERP[0], ETH[.00000184], ETHW[.00000001], FLOW-PERP[0], LUNA2[0.00453368], LUNA2_LOCKED[0.01057858], LUNC[.00684572], NFT (359561815571758383/The Hill by FTX #22296)[1], RSR[1], TONCOIN-PERP[0], TRX[27.003911], USD[0.00], USDT[0.04316619], USTC[.34094849] | | |
| 00618102 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0.45043322], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000020], XEM-PERP[0], ZIL-PERP[0] | | |
| 00618106 | | BTC[.002], LTC[.00209182], MAPS[96.9391], USD[100.10] | | |
| 00618107 | | USD[0.00], USDT[0] | | |
| 00618118 | | AKRO[1], BNB[0], DOGE[4], GBP[0.11], MATIC[5.23163562], PYPL[0], REN[30.45736731], SNX[0], TRX[0], UBXT[5], XRP[0] | | |
| 00618122 | | TLRY[.89937], USD[1.86] | | |
| 00618124 | | USD[25.00] | | |
| 00618125 | | USD[0.01] | | |
| 00618132 | | BTC[.0001836], USD[-2.58] | | |
| 00618133 | | BCH[.00016419] | | |
| 00618136 | | MAPS[.4702] | | |
| 00618141 | | APE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT[-0.00093607], GST-PERP[0], LOOKS-PERP[0], OXY[0], PORT[14.338], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000144], USD[0.00], USDT[0] | | |
| 00618146 | | DOGE[.08], ETH[0], TRX[.376002], USD[0.08], USDT[-0.00519850] | | |
| 00618147 | | COIN[.2799496], COPE[26.99586], HOLY[12.98605], MNGO[50], NVDA[.3099442], OXY[16.98929], RAY[6.99325], ROOK[.09797336], STEP[60], TRX[.00004], USD[0.50], USDT[0.00000001] | | |
| 00618150 | | AVAX[.00000001], BNB[0], FTT[0], SOL[0.00476582], TRX[0], USD[0.04], USDT[0] | | |
| 00618154 | | ATLAS[4.616], HT[.077599], INTER[.08974], MNGO[2.2271], SRM[.90424], STEP[.071234], TRX[.00017], USD[0.00], USDT[0] | | |
| 00618156 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[38.47783977], LUNA2_LOCKED[89.78162612], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (302351654228339429/FTX Night #193)[1], NFT (304583327219399056/FTX Moon #186)[1], NFT (319612143863673676/FTX Beyond #170)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-2021062S[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.66452402], SRM_LOCKED[7.51803404], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00618164 | | BTC[0], HOLY-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP[0] | | |
| 00618166 | | NFT (481498663054073056/The Hill by FTX #41)[1] | | |
| 00618168 | | COPE[14.9895], USD[4.08] | | |

Consolidated Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00618178 | | TRX[.000001] | | |
| 00618189 | | MNGO[3610], SOL[126.38246498], USD[2.60] | | |
| 00618190 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.59], USDT[4.87719902], VET-PERP[0], XTZ-PERP[0] | | |
| 00618192 | | ATLAS[3.9086], USD[0.80], USDT[0] | | |
| 00618193 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210228[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0.00000624], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[78753.22], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04788577], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS[.9667975], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY[.8599135], OXY-PERP[0], PERP[0.09903432], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00079330], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00039190], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRU[.99107475], TRU-PERP[0], TRX-PERP[0], UBXT[.16657125], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00618195 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], ONT-PERP[0], QTUM-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.45000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00618197 | | ATOMBULL[200133900], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.04], USDT[1.09509981] | | |
| 00618199 | | AKRO[0], BAO[4], BTC[0], CEL[0], DENT[3], DOGE[2], FRONT[1], GBP[0.00], KIN[4], LTC[0], MATIC[0.00000001], RSR[1], TRX[1] | | |
| 00618211 | | ETHBULL[0.00008812], THETABULL[.0008], USD[0.00], USDT[0] | | |
| 00618214 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.14243079], FTT-PERP[0], HXRO[0], LINKBULL[0], MNGO[5.9122], OXY-PERP[0], RAY-PERP[0], SLP[.0874], SRM[0], SRM-PERP[0], STEP[0.01017111], STMX-PERP[0], USD[800.30], USDT[0] | | |
| 00618216 | | BNB[0], DOGE[0], ETH[0], TRX[0], USDT[0] | | |
| 00618219 | | BTC[0], ETH[.00001274], ETHW[0.00001274], USDT[0] | | |
| 00618222 | | 0 | | |
| 00618229 | | ETH[.0004541], ETHW[.0004541], RAY-PERP[0], ROOK[0], ROOK-PERP[0], TRX[.000001], USD[3.24], USDT[0.00808252] | | |
| 00618230 | | SPELL[4000], USD[1.24], USDT[0] | | |
| 00618231 | | XRPBEAR[20448.94378704] | | |
| 00618232 | | USD[0.00] | | |
| 00618236 | | ALCX[0], BTC[0], EUR[0.00], GBP[0.00], USD[0.00] | Yes | |
| 00618237 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00618242 | | CEL[35.77494], GT[116.817], LTC[.00440367], USD[0.55] | | |
| 00618255 | Contingent | AKRO[0], AVAX[30.99114398], BAO[27], DENT[10], FTM[1621.06239831], GBP[500.44], GRT[2649.05891986], KIN[20], LOOKS[1748.64323248], LUNA2[0.00008381], LUNA2_LOCKED[0.00019557], LUNC[18.25179918], NEAR[247.1058132], RAY[660.76883088], RSR[2], RUNE[59.22035574], SAND[150.11618894], SOL[.366], TRX[6], USD[0.00] | Yes | |
| 00618260 | | 1INCH[25.67604204], BOBA[44], BTC[0.01310995], BTC-PERP[0], ETH[0.30701543], ETH-PERP[0], ETHW[0.30701543], FTT[28.90813637], FTT-PERP[0], HNT[4.89589362], LTC[1.12412940], MAPS[146.9481965], OMG[30], RAY[6.70364427], SOL[7.51779041], SOL-PERP[0], USD[206.45], USDT[.071] | | |
| 00618263 | | USD[116.77] | | |
| 00618265 | | BTC-PERP[0], ETH-PERP[0], FTT[287.57519], USD[239.65] | | |
| 00618267 | | COIN[0.00505888], EUR[0.00], USD[0.00] | | |
| 00618268 | | BNB[0.00450000], TONCOIN[.08], USD[0.00], USDT[.00362112] | | |
| 00618269 | | BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SXPBULL[0], USD[318.30], USDT[0] | | |
| 00618271 | | USD[0.00], USDT[0.00000627] | | |
| 00618272 | | BTC[.00161269], CHZ[1], DOGE[0], ETH[.00294718], ETHW[.00290611], EUR[0.00], MATIC[1.01836751], TRX[1], UBXT[1] | Yes | |
| 00618277 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00004833], FTT-PERP[0], SOL[0.01702513], USD[0.00] | | |
| 00618280 | | ATLAS[1299.601], PORT[.092001], USD[0.05], USDT[0] | | |
| 00618282 | | ASD-PERP[0], BAO-PERP[0], CHZ-PERP[0], ETH-PERP[0], PERP-PERP[0], REEF-20210625[0], SUSHIBEAR[99930], SUSHIBULL[.09916], SXPBULL[13174.2975351], USD[0.05] | | |
| 00618284 | Contingent | AAVE[0], ALCX[0], ALPHA[0], BNB[0.00000001], BNT[0], BTC[0.00000005], ETH[0.00000001], LINK[0], LUNA2[0.07384425], LUNA2_LOCKED[0.17230325], MATIC[0], MKR[0], PERP[0], RUNE[0], SOL[0.00000001], SUSHI[0], SXP[0], UNI[0], USD[30582.18], USDT[0.00444472], USTC[0] | | |
| 00618288 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00618290 | | 1INCH[.1006], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00006632], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0006858], ETH-PERP[0], ETHW[1.653669], FLM-PERP[0], FTM[.8334], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[.0057575], LUNC-PERP[0.00000003], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.004236], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.29607S], SUSHI-PERP[0], SXP-PERP[0], TRX[.559413], TRX-PERP[0], UNI-PERP[0], USD[34058.35], USDT[34998.51447501], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.6763], XRP-PERP[0], ZIL-PERP[0] | | |
| 00618291 | | BNB[.00042464], BTC[0.00000964], ETH[.000068], ETHW[.000068], STARS[.066], TRX[.114432], USD[0.00], USDT[0.01372931] | | |
| 00618292 | | ETH[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[7.99232645] | | |
| 00618293 | | BABA[0], USDT[0.09654240] | | |
| 00618295 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-20210326[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-5.46], USDT[0], USDT-PERP[0], VET-PERP[0], XRM-PERP[0], XRP1.55721752], XRP-PERP[0], ZEC-PERP[0] | | |
| 00618296 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 00618299 | | CEL[0.00993392], FTT[0], SNX[0.00000001], TRX[.000778], USD[0.01], USDT[0] | | |
| 00618311 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[6.74], USDT[0.65940931], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00618314 | | ATLAS-PERP[0], AVAX-20211231[0], BRZ[27019.97085516], BTC[0.01210001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], FTT[0.00007511], RAY-PERP[0], SOL-PERP[0], TRX[1.00290500], USD[-0.02], USDT[17479.89401434], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00618316 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[.00000001], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TULIP[.098632], UNI-PERP[0], USD[12.09], USDT[-0.00097251], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00618317 | | USD[0.00], USDT[0] | | |
| 00618318 | | AKRO[1], ETH[.00000007], ETHW[.00000007], SGD[0.00], UBXT[1], USD[0.00] | Yes | |
| 00618320 | | BAO[0], CHZ[0], CUSDTBULL[0], DOGEBEAR2021[0], DOGEBULL[0], MATICBULL[0], SC-PERP[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00618328 | | NFT (361175904614018930/FTX EU - we are here! #258999)[1], NFT (420358166436780637/FTX EU - we are here! #259017)[1] | | |
| 00618330 | | COPE[.81289], FTT[.05583947], FTT-PERP[0], RAY-PERP[0], RUNE[.04164625], RUNE-PERP[0], SOL[.0711523], SOL-PERP[0], USD[0.00] | | |
| 00618333 | | DOGE[791.89195672], GBP[0.00], SHIB[4162938.94743846] | | |
| 00618335 | | ETH[0], USDT[0.04805797] | | |
| 00618336 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.2985538], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[1], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.37496002], LUNA2_LOCKED[3.20824006], LUNC-PERP[0], MAPS-PERP[0], MATIC[537], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NC-PERP[0], NFX[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[57600000], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[31], TRX-PERP[0], TRYB-PERP[0], UNI-SWAP-PERP[0], USD[23632.50], USDT[0], USDT-2021123[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00618340 | | AAPL[0], SOL[0.12763495], USD[21.04] | Yes | |
| 00618341 | | ATLAS[230], ATLS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[25], FTT-PERP[0], KAVA-PERP[0], NEO-PERP[0], TRX[.00007], USD[120.13], USDT[2882.20575861], XRP-PERP[0] | | |
| 00618346 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00618347 | Contingent | EUR[134099.17], FTT[37.29254], SOL[999.84165401], SRM[149.07832149], SRM_LOCKED[3.91439929], USD[80.41] | | |
| 00618352 | | ADA-PERP[0], IOTA-PERP[0], KIN-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00000297], USD[7.35], VET-PERP[0] | | |
| 00618354 | | ATLAS[9.8024], AVAX-PERP[0], BTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00618355 | | CHZ[0], EUR[0.00], RAY[0], SOL[.00000001], UNI[0], USD[0.00], USDT[0] | Yes | |
| 00618357 | | APE[0.00003302], BTC[0.00044215], DOGE[318.06370697], ETH[.00328772], EUR[0.00], USD[0.00] | Yes | |
| 00618372 | | AKRO[1], BAO[1], DOGE[3], KIN[1], MATIC[5.67672441], TRY[0.00], USDT[0] | | |
| 00618376 | | SOL[.00863805], TLRY[5.9958], USD[0.00], USDT[0] | | |
| 00618379 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2496.40], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00618381 | Contingent | 1INCH[0], ATLAS[15190], AVAX[8.67431873], AVAX-PERP[0], AXS[8.26861797], BTC[0.01624963], CHF[0.00], DODO[0], ETH[0], ETHHEDGE[0], EUR[0.00], FTT[0.08969865], HOLY[0], MER[0], POLIS[138.42619099], SOL[0], SRM[.25357728], SRM_LOCKED[3.63182201], SUSHI[0], UNI[0], USD[2548.60], USDT[0.00000002], XRPBULL[0] | | |
| 00618382 | | USD[0.00], USDT[0.00000001], USDT-2021032J[0] | | |
| 00618384 | | AR-PERP[0], ATOM-PERP[0], AVAX[353.93977], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[4.37839914], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.00042108], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL[.0013816], STX-PERP[0], TRX[18000], USD[1014.51], USDT[34236.95972721] | | |
| 00618385 | Contingent | AAVE[0], ARKK[27.89685488], AVAX[31.64495505], BTC[0], ETH[.0003209], ETHW[.0003209], FTT[88.78989701], GDX[104.91931737], HXRO[0], LINA[9933.11043433], LRC[183.96504], LUNA2[0.28319028], LUNA2_LOCKED[0.66077732], LUNC[0.76357477], RUNE[0.09121109], SNX[99.48841061], SOL[29.49263169], STEP[3278.41590796], SUSHI[0], USD[0.00], USDT[0], USTC[39.86739271] | | AVAX[29.923319], SNX[96.93344] |
| 00618389 | | BNBBULL[0], DEFIBULL[0], ETHBULL[0.00012706], FTT[0.07400891], THETABULL[0.00080000], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00618392 | | MER[277.0277], USD[1.41] | | |
| 00618393 | | BNB-PERP[0], BTC[0], FIDA[.00636507], FTT-PERP[0], USD[0.00], USDT[0.00180540] | | |
| 00618395 | | USD[0.00] | | |
| 00618397 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000011], FTT-PERP[0], GRT[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PAXG[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.01951222], SRM_LOCKED[.15730444], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00618398 | Contingent | 1INCH[4033.51913531], BNB[54.01125396], BTC[0], CRV[440.09364512], ETH[0.05142342], ETHW[0.05117591], EUR[0.00], FTT[1001.48214691], GBP[0.00], KNC[3512.29758145], LINK[0], MATIC[0], SOL[52.51934859], SRM[33.48431281], SRM_LOCKED[302.99028247], TRX[0], UNI[202.08338121], USD[0.00], USDT[0] | | 1INCH[3803.71858], BNB[52.00431], ETH[.046448], USD[0.00] |
| 00618399 | | USDT[0.00000002] | | |
| 00618400 | | EUR[0.12], FTT[26.77556011], USD[1.54], USDT[2261.34] | | |
| 00618401 | | GBP[0.00], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 00618406 | | AKRO[4], BAO[3], BTC[0], DENT[3], DOGE[204.40352070], GBP[0.00], KIN[1], LUA[0], MATIC[0], TRX[1], UBXT[1] | | |
| 00618408 | | MTA[110.97891], USDT[2.62] | | |
| 00618410 | | ATLAS[19063.22855575], TRX[.000001], USD[0.00], USDT[0] | | |
| 00618415 | | USD[0.00] | | |
| 00618420 | | CHZ-PERP[0], USD[-5.40], USDT[6.075129] | | |
| 00618422 | | ALGOBULL[4147], SUSHIBEAR[5253004.38153233], TRX[.000004], USD[0.00], USDT[0] | | |
| 00618424 | | CRV-PERP[0], DOGE-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.81], USDT[0.00603807] | | |
| 00618425 | | SHIB[10799920], USD[0.51], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00618427 | Contingent | 1INCH[0], ARKK[7.9884838], ATLAS[4000], BAND[2.1], BAT[5788.69838787], BNTX[2.54953972], BTC[.0004], BTC-PERP[0], ETH[0], FTT[15.23274319], KNC[2.3], LINK[130.45444], LUNA2[2.41704106], LUNA2_LOCKED[5.63976247], LUNC[526315.78], MTA[75.94946], NVDA[.1075], POLIS[216.7], REEF[8443.607], SAND[11.63463], USD[7570.76], XRP[2491.25] | | |
| 00618432 | Contingent, Disputed | BTC[0], BTTPRE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], ETH-PERP[0], LINA[0], LINA-PERP[0], SOL[0], SXPBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], ZECBULL[0] | | |
| 00618441 | | BTC[0], CHF[100.53], DOGE[12], KIN[1], SUSHI[0], USDT[0] | | |
| 00618442 | | ETH[0], KIN[2], USD[5.05] | Yes | |
| 00618446 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS[870], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-20210326[0], ENJ-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMOHALF[0], TRX-20210625[0], USD[0.84], USDT[0] | | |
| 00618449 | | USDT[.791] | | |
| 00618450 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GST-0930[0], GT[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.07199303], TRX-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00618451 | | ETH[.00000001], GALA[210], SHIB[1327230.02396931], USD[0.51], USDT[16.51859949] | | |
| 00618453 | Contingent, Disputed | BULL[0], FTT[0], ROOK[.00000001], USD[0.00], USDT[0] | | |
| 00618454 | | USDT[0] | | |
| 00618456 | | 1INCH-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009453], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[.4756665], DOGE-PERP[0], ETC-PERP[0], ETH[-0.00000054], ETHBULL[0.00000417], ETH-PERP[0], ETHW[-0.00000055], FLM-PERP[0], FTT[.0644225], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[.0649225], LTC[0], SHIB-PERP[0], SOL[.0039], SOL-PERP[0], SRM[.824725], SUSHI[.48203075], THETABEAR[0], THETABULL[0], THETA-PERP[0], TRX[.00335], USD[1.20], USDT[2307.18345228], XRP-PERP[0] | | |
| 00618461 | Contingent | ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00000497], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.81176023], LUNA2_LOCKED[1.89410721], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[36.00715983], XLM-PERP[0], ZRX-PERP[0] | | |
| 00618462 | | MTA[10.93217], USDT[3.61144935] | | |
| 00618463 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05198227], LUNA2_LOCKED[0.12129197], LUNC[11319.25], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.34], USDT[0] | | |
| 00618464 | | MTA[36.99297], USDT[1.2045] | | |
| 00618467 | | EMB[.884], USD[0.04] | | |
| 00618468 | | EUR[250.00] | | |
| 00618473 | Contingent | ALCX[.0006063], ATLAS[21910], CEL[.04095], ENJ[.8534], FTM[.42], LINK[.02657], LUNA2[0.00265554], LUNA2_LOCKED[0.00619626], LUNC[578.25], MATIC[9.238], POLIS[227], SNX[.06234], TRX[.000003], UNI[.0482], USD[3408.40], USDT[0] | | |
| 00618476 | | AMZN-20210924[0], AMZNPRE[0], BTC[0.00000001], ETH[0], ETHW[1.97300000], SOL[0], SOL-PERP[0], USD[0.14], USDT[1037.79166938] | | |
| 00618477 | Contingent | AURY[.00000001], BTC[0], COPE[0], CTX[0], ETH[0.00000001], FTT[0.03158428], KNC[0], MATIC[0], MER[0], MTA[0], OXY[0], RAY[0], ROOK[6.54868992], SNX[0], SOL[95.23147722], SRM[254.15526280], SRM_LOCKED[311.31247204], STG[365.96542], USD[0.43], USDT[1.01570131], XPLA[209.9791] | | |
| 00618480 | | AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], GRT-20210625[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000007], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 00618483 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTT[0.31506698], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG[0], RAY[0], SOL[0.00012712], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.01], USDT[0.00000001] | | |
| 00618484 | | CQT[581.88942], MAPS[.292067], USD[1.29], USDT[0.00845751] | | |
| 00618487 | | ENJ[98.98119], MER[950.65622], TRX[.000005], USD[0.50], USDT[0] | | |
| 00618491 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], STEP[0], USD[0.00] | | |
| 00618494 | | FTT[0], USD[0.00], USDT[0] | | |
| 00618499 | | BAO[1], DENT[1], ETH[.00000001], USD[0.04], USDT[0], XRP[0] | | |
| 00618500 | | BAO[51837.98039228], BAO-PERP[0], USD[2.11] | | |
| 00618501 | | AKRO[4], AUD[970.78], BAO[7], DENT[1], ETH[.00000001], KIN[7], RSR[2], SPY[1.65849634], SXP[1.0168898], TRX[3], TSLA[.09431568], UBXT[1], USD[7.60] | Yes | |
| 00618504 | | MOB[58.97] | | |
| 00618505 | | BTC[0], USD[0.00], USDT[0] | | |
| 00618507 | | MATH[33.09338], USD[25.00], USDT[.65452] | | |
| 00618508 | Contingent, Disputed | SNX[0], USD[0.50] | | |
| 00618515 | | ADABULL[0.00000432], ADA-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BEAR[160.630395], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], CAKE-PERP[0], CHZ-PERP[0], COMP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0.00001908], ETHMOON[0.00360847], ETH-PERP[0], FTM-PERP[0], FTT[0.00079766], FTT-PERP[0], KAVA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0], NPXS-PERP[0], OMG-PERP[0], PERP[0], PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0] | | |
| 00618517 | Contingent | 1INCH-PERP[150], ADA-PERP[0], ALCX[1], ALCX-PERP[3], ALGO-PERP[150], APE-PERP[0], APT-PERP[0], ATOM-PERP[-60], AUDIO-PERP[0], AVAX[123.07932042], AVAX-PERP[-40], AXS-PERP[0], BAND-PERP[15], BNB-PERP[0], BTC[.63], BTC-PERP[0], CHZ-PERP[-750], CRO-PERP[0], CRV-PERP[25], DODO[322.472], DOGE-PERP[0], DOT[141.45700759], DOT-PERP[0], EOS-PERP[-1], ETH-PERP[0], FTT[150.8690903], FTT-PERP[-2], GMT-PERP[0], GRT[3222.05123], GRT-PERP[1000], ICP-PERP[0], KNC-PERP[0], LINK-PERP[-30], LOOKS-PERP[0], LRC-PERP[400], LUNC-PERP[0], MATIC[1000.46199], MATIC-PERP[-2500], MER[100], MER-PERP[0], MTA[2000.59175175], ONE-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF[84508], REN-PERP[1000], ROOK[5.04977133], RSR[25000.2], RSR-PERP[-75010], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8997], SLP-PERP[22000], SNX-PERP[0], SOL[40.92537467], SOL-PERP[0], SPELL-PERP[0], SRM[447.0222769], SRM_LOCKED[5.34890006], SRM-PERP[100], SUSHI[900.48], SUSHI-PERP[25], THETA-PERP[0], TRX[307], TRX-PERP[0], USD[-7671.81], USDT[23603.78689510], VET-PERP[6000], XRP-PERP-1000], ZIL-PERP[0] | | |
| 00618518 | | BNB[.05142571], BNB-PERP[0], BTC[0.00005447], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.21672194], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[97.84], USDT[0], XLM-PERP[0] | | |
| 00618519 | | BNB[0], PUNDIX[0], USD[0.00], USDT[0] | | |
| 00618520 | Contingent | BCH[0.90892773], BNBBULL[0.00933652], BNBBULL[0.00260908], BTC[0.10098146], BULL[0.00000954], ETHBULL[0], FTT[5.99744754], LTC[.235], SOL[5.03693197], SRM[7.10962954], SRM_LOCKED[.0919714], USD[41.72], USDT[1.92234897], VETBULL[0] | | |
| 00618522 | | BAO[0], CAD[0.00], CRO[0], FTM[0], FTT[0], KIN[0.26710775], SHIB[0], TRX[.00115273], USD[0.00], XRP[.00001184] | Yes | |
| 00618523 | | NFT (308495441859153766/FTX Crypto Cup 2022 Key #6374)[1], NFT (573194326437425894/The Hill by FTX #33559)[1], TRX[.71591], USDT[0] | | |
| 00618526 | | BTC[0.00002763], BTC-PERP[0], ETH-PERP[0.01800000], USD[198.76], USDT[0] | | |
| 00618529 | | BEAR[431086.76], ETH[.04699107], LINKBEAR[1589697.9], USD[0.29], USDT[1.3980285] | | |
| 00618535 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], MER[.57421], SLRS[.28693], STEP[.039613], TRX[.235597], USD[756.52] | | |
| 00618548 | | ATLAS[15442.90792401], AURY[0], BTC[0], COIN[0], DEFI-PERP[0], ETH[0], EUR[0.00], FTT[0.03736861], SOL[0], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00618554 | | BAO[1], DENT[0], KIN[1], SHIB[0], USD[0.00] | Yes | |

Amended Schedule F-147 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00618557 | | BOBA[.0401], BTC[0], FTT[0], LINK[0], ROOK[0], USD[6098.00], USDT[0] | | |
| 00618559 | | BNB[0], BTC[-0.00003137], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], SOL-PERP[0], USD[0.87], USDT[0] | | |
| 00618560 | | KIN[1], NFT (393837351262865472/Ape Art #815)[1], SHIB[2172686.458528], USD[9.13] | Yes | |
| 00618561 | | MAPS[40], OXY[6.54774148], RAY[3.06917507] | | |
| 00618563 | | APT[0], USDT[0] | | |
| 00618571 | | FTT[0.05890535], USD[0.00], USDT[0] | | |
| 00618572 | | AVAX-PERP[0], BTC[.01008828], BTC-PERP[0], ETH[.0479904], ETH-PERP[0], ETHW[.0479904], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-8.06], VET-PERP[0] | | |
| 00618575 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00962001], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00500007], SRM_LOCKED[0.02001988], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[245.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00618576 | | ALCX[.0004162], ALPHA-PERP[0], BADGER[.00993], BADGER-PERP[0], BTC[0.00004815], BTC-PERP[0], ETH[.54005348], ETHW[.54005348], USD[0.00], USDT[0.00017194] | | |
| 00618582 | Contingent | BNB[0], BTC[0], BTC-MOVE-WK-0107[0], ETH[0.00000001], FTT[4.64292183], LINK[0], MATIC[0.63793473], MATICBULL[0], SOL[0], SRM[.00010664], SRM_LOCKED[0.00150046], USD[0.00], USDT[0] | | |
| 00618589 | | DOGE[5283.68197302], RAMP[4.33974818], USD[0.03] | | |
| 00618590 | | BAT[0], DENT[1.01212229], ETH[0.00845558], LINK[1.09471325], TRX[108.64800977], USD[0.00] | Yes | |
| 00618592 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[4.67940184], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[461.51156572], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.00000001], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PYPL[0], PYPL-20210326[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.16780814], SRM_LOCKED[62.35781497], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TSLAPRE[0], UNI[0], USD[16.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00618596 | | BAO[1], CLV[53.18485574], DOGE[.87726909], EUR[21.17], TRX[1], UBXT[1] | Yes | |
| 00618600 | | ATLAS[1689.6789], SOL[0.00358951], USD[5.79], USDT[0] | | |
| 00618601 | | CEL-20210625[0], USD[0.19] | | |
| 00618608 | | ADABULL[.00491644], BTC-PERP[0], BULL[.08962312], ETHBULL[0.09213422], FTT-PERP[0], USD[0.02], USDT[0.00000001], XRPBULL[377.30506] | | |
| 00618609 | | ETH[0], USDT[0.68586304] | | |
| 00618616 | | BTC-PERP[0], USD[3.61] | | |
| 00618621 | | NFT (381781681445183987/The Hill by FTX #17688)[1], NFT (473379267009180827/FTX EU - we are here! #133285)[1], NFT (515357772725539087/FTX EU - we are here! #133432)[1], NFT (570583177796530217/FTX EU - we are here! #133353)[1] | | |
| 00618622 | | ETH[.015], ETH-PERP[.002], ETHW[.015], USD[4.38] | | |
| 00618631 | | BNB[0.00000008], DOT[.3239972], ETH[.01478829], ETHW[.01478829], RAY[0.00010000], SOL[0.30256646], USD[0.00], USDT[0.00000007] | | |
| 00618632 | | MTA[742.505905], USDT[.934171] | | |
| 00618637 | Contingent | AVAX[7.19860320], AXS[0], BNB[0], BTC[0.02639286], DENT[0], ETH[1.15844847], ETHW[1.15844846], EUR[0.00], FTT[.04.05324805], MATIC[49.9903], SLP[0], SOL[0], SRM[63.19433475], SRM_LOCKED[1.01697325], USD[115.59], USDT[0], XRP[0] | | |
| 00618643 | | ETH-PERP[0], USD[0.01], USDT[1.02600000] | | |
| 00618645 | | ADABULL[.0003], ALGOBULL[110992.69971735], ASDBULL[0], ASD-PERP[0], BAO-PERP[0], BCHBULL[1.97872], BNBBEAR[99468], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DOGEBEAR[70068488S], DOGEBULL[.00153963], DOGE-PERP[0], ETHBEAR[2996.675], FTM-PERP[0], GRT-PERP[0], HTBULL[.092229], HUM-PERP[0], KIN-PERP[0], KNCBULL[0], LINA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXPBULL[72.03277000], SXP-PERP[0], THETABULL[.00645742], USD[0.00], USDT[0], VETBULL[.081], VET-PERP[0], XLM-PERP[0], XRPBULL[68.3356], XRP-PERP[0], XTZBULL[.0980335], XTZ-PERP[0] | | |
| 00618646 | | USD[0.00], USDT[0] | | |
| 00618655 | | ATOM[.06], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTM[.00000001], LTC[0], MATIC[.00000001], STG[0], TRX[0], USD[0.02], USDT[0.00000558] | | |
| 00618656 | | TRX[155], USD[40.03] | | |
| 00618663 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 00618665 | | BNB[0], BTC[0], DOGE[0], FTT[0.09979022], KIN[0], NPXS[0], USD[0.00], USDT[2.25382564] | | |
| 00618667 | | CEL[62.6583045], USD[0.02], USDT[.000128] | | |
| 00618668 | | USD[0.00] | | |
| 00618669 | | ATLAS[5248.77392], POLIS[58.2], TRX[.000002], USD[0.58], USDT[21.90767451] | | |
| 00618670 | | USD[0.03], USDT[0], WRX[0.28076735] | | |
| 00618671 | | 1INCH-PERP[0], ATLAS-PERP[0], AVAX[6.80380578], BTC[0], ETH[.37900064], FTT[172.06631785], HOLY[12.99161435], MER[1961.035087], MTA[1597.96903], SLRS[1681.008405], SOL[8.7613228], TRX[.000004], USD[1.91], USDT[0.77555892] | | |
| 00618672 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], RSR-PERP[0], USD[0.03], USDT[0] | | |
| 00618677 | | CONV[8.78305], EUR[0.00], TRX[.000003], USD[0.02], USDT[0] | | |
| 00618679 | | BTC-PERP[0], DOGE[19], DOGEBULL[0.01056498], DOGE-PERP[0], USD[2.47] | | |
| 00618686 | | AVAX[0], BNB-PERP[0], BTC[0.00007455], ETH[0.00066725], ETHW[0], FTT[0.08818567], TRX[15], USD[115040.16], USDT[0.00000001] | | |
| 00618691 | | USD[0.00] | | |
| 00618697 | | USD[25.00] | | |
| 00618700 | | BTC[.00015443] | | |
| 00618701 | | ATLAS[58994], FTT[0], PUNDIX-PERP[0], USD[0.03], USDT[0] | | |
| 00618702 | | BTC[0], DOGE[96.35023132], GRTBULL[0.09329287], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00618710 | | EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 00618713 | | ETH[.00079551], ETHW[.00079551], TRX[.000001], USD[0.00], USDT[0] | | |
| 00618714 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0.07951609] | | |
| 00618718 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI[0.01986693], SUSHI-PERP[0], USD[0.00] | | |
| 00618720 | Contingent, Disputed | LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000062] | | |
| 00618722 | | BTC-PERP[0], USD[0.05], USDT[0] | | |
| 00618731 | | EOS-PERP[0], ETH[.00000001], TONCOIN[1696.04707573], TRX[.000789], USD[0.14], USDT[0.00000001] | | |
| 00618735 | | CEL[.04961], USD[0.83], USDT[0] | | |
| 00618739 | | ETH[.00000011], ETHW[.00000011], EUR[0.00] | | |
| 00618740 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01599162], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00003547], ETH-PERP[0], ETHW[.00003546], FTM-PERP[0], FTT[0.10021552], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[.98518], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-2.74], USDT[5.74204657], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00618743 | Contingent, Disputed | FTT[18.28237889], USD[0.00], USDT[0.00000001] | | |
| 00618753 | | AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], OXY-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00618759 | | ROOK[.5276304], USDT[.341648] | | |
| 00618760 | Contingent | AAVE[1.00075790], ARKK[3.49], ATLAS[12620], AVAX[14.34020671], BTC[0.02983562], CHF[0.00], ETH[1.50275315], ETHW[0], EUR[0.00], FTT[91.04715675], GMX[6.52], LUNA2[0.00523689], LUNA2_LOCKED[0.01221942], LUNC[2.39255049], MATIC[60.0176934], NEAR[39.34166886], SOL[11.72552989], USD[106.50], USDT[0.00000021] | | |
| 00618761 | | ALGOBULL[1066495.2], ASDBULL[9912.888999], ETCBULL[0], GRTBULL[1120337.090639], KNCBULL[59.53260000], TOMOBULL[992970], TRX[.000009], USD[0.02], USDT[0] | | |
| 00618763 | | FIDA[.04343935], USD[-0.01], USDT[0] | | |
| 00618765 | | USD[0.00] | | |
| 00618775 | | BICO[0], BTC[0], ETH[0], ETHW[0], FTT[0.14919405], FTT-PERP[0], RAY[1.03508412], SHIB[0], USD[462.33] | | |
| 00618778 | | ALEPH[156.37810946], BTC[0.05101192], CEL[.0562831], MATIC[95.3101643], OXY[36.24353869], USD[0.21], USDT[0], XRP[248.59522054] | Yes | |
| 00618787 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.00072292], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[315.26], USDT[1.20058707] | | |
| 00618788 | | BAO-PERP[0], FTT[2.59334], RAY[.7928], SRM-PERP[0], UNI[3.29769], USD[0.32], USDT[9.10560498], YFI-PERP[0] | | |
| 00618794 | | ALPHA-PERP[0], ASDBULL[295.11918274], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-MOVE-20211106[0], BTC-PERP[0], CHZ-1230[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], UNI-20210326[0], UNI-PERP[0], USD[0.01], USDT[0.00160279], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00618795 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[1.00], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TRX[.000441], TRX-PERP[0], USD[0.29], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00618796 | | ETC-PERP[0], REN-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], YFI-PERP[0] | | |
| 00618797 | | NFT (395768307761033676/FTX EU - we are here! #155590)[1], NFT (567732132883886543/FTX EU - we are here! #83579)[1] | | |
| 00618805 | | DOGEBEAR2021[4.33], TRX[.000004], USD[0.03], USDT[0], XRPBULL[9.55286401] | | |
| 00618807 | | BAO[46990.6], BEAR[35.12], BULL[0.00216549], CEL[50.9798], KIN[449910], SHIB[299940], TRX[.000001], USD[0.00] | | |
| 00618810 | | TLRY[.00635249], USD[-0.01], USDT[0] | | |
| 00618812 | | ATLAS[1859.84286], FTT[8.6998642], SHIB-PERP[0], SOL[0.00998830], TOMO[0], USD[0.53], USDT[0.00134966] | | |
| 00618814 | | AVAX[0], USD[0.00], USDT[0] | | |
| 00618818 | | 1INCH[2592], ALPHA[10099], BTC[.2917], DOGE[5.33129036], DOT-PERP[0], ETH[.47123518], ETH-PERP[0], ETHW[0.47123518], GBTC[.000003], ICP-PERP[0], ICX-PERP[0], LINK[231.1], LUNC-PERP[0], MANA[1392], MEDIA[.00384], RAY[1.490495], ROOK[.004861], SNX[811.2], SOL[5.929985], SRM[1397], TRX[.000779], USD[77.22], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00618823 | | BTC[0.00002000], TRX[.000002], USD[0.21], USDT[0.00000001] | | |
| 00618827 | | BTC[0], FTT[0.00275410], GBP[0.00], USD[0.07], USDT[0.00000001] | | |
| 00618828 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CVC-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], HOLY[0], HOLY-PERP[0], HT[0], LTC[0.00000001], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[03.56652753], VETBEAR[0], VETBULL[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00618829 | | USDT[0.00000024] | | |
| 00618830 | | ATLAS[0.05546327], AURY[.00013178], BAO[5], DENT[2], ETH[0.17623521], ETHW[0.17598888], GODS[.00021413], KIN[1], NIO[2.27232358], TRX[1], TSLA[.00000001], TSLAPRE[0], UBXT[2], USD[0.00] | Yes | |
| 00618832 | | DEFI-PERP[0], ETH[.0004], ETHW[.0004], MTA[96.98157], USD[-0.89] | | |
| 00618834 | | ATLAS[17.71273499], DOT[.01406], DYDX[0.00000001], FTT[.00182], POLIS[74.03177633], RUNE[0.05844001], SNX[0], SOL[.005018], USD[5173.39], USDT[0.07221299] | | |
| 00618835 | | APE-PERP[0], BEAR[62.32], COMP[0.00005501], COPE[.28297], DOGEBULL[3.54952047], GRTBULL[2.05780894], STEP[.036279], STEP-PERP[0], SUSHIBULL[3.75686], TRX[.000007], USD[2.12], USDT[3139.26136145], XRPBULL[.527954] | | |
| 00618838 | | AUDIO[1], DENT[1], KIN[2], USDT[0.00000247] | | |
| 00618839 | | AVAX[0.00000001], BNB[0.27290931], BTC[0.48554627], ETH[3.24728821], ETHW[1.09953732], FTT[8.998242], MTA[19.991], TRX[0.00001844], USDT[1200.79501890] | | ETHW[.101728], TRX[.000018] |
| 00618843 | | USD[0.01], USDT[0] | | |
| 00618846 | | BNB-PERP[0], BTC-093[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], USD[18.25], USDT[0.00000003], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00618851 | | BCH[.00668946], ETH[.04589955], ETHW[.05498955], EUR[266.60], MANA[89.98822], SAND[17.99658], SNY[79.99677], SOL[7.42836252], USD[0.00] | | |
| 00618852 | | 1INCH-PERP[0], ALT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], FTT[.079], ROOK-PERP[0], TRX[4381.16993865], TRX-PERP[0], USD[1.49], USDT[0.00000109] | | |
| 00618854 | | BOBA[.21250416], COIN[0.00356156], ETC-PERP[0], MSTR[.00498047], OMG[.21250416], REN-PERP[0], TRX-PERP[0], TSLA[.02990235], USD[7.57], USDT[8.78713775], XLM-PERP[0], YFII-PERP[0] | | |
| 00618865 | Contingent | BTC[0.00004720], DOGE[0], FTT[0], RUNE[.85691136], SRM[.00768614], SRM_LOCKED[.04163665], USD[1.57] | | |
| 00618866 | | EUR[2.00] | | |
| 00618867 | | DOGE[1], EUR[0.00], KIN[1] | | |
| 00618873 | | ETH[0.96787018], ETHW[0.70791305], FTT[9.32797895], RAY-PERP[0], TOMO-PERP[0], USD[0.69], USDT[0.91110156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00618874 | | USDT[13.96512300] | | |
| 00618876 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06574470], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2 12650736], LUNA2_LOCKED[0.29532384], LUNC[27560.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0119803], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMOBEAR[952400], TOMO-PERP[0], TRX[-40.60827653], TRX-PERP[0], UNISWAP-PERP[0], USD[0.33], USDT[0.07508667], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00618884 | | SOL[0] | | |
| 00618886 | | BEAR[38.66], USD[0.01], USDT[0] | | |
| 00618887 | | KIN[1], USD[0.00] | | Yes |
| 00618893 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.0823038], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00037114], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (33822611671135380 2/FTX EU - we are here! #253192)[1], NFT (3560411820419007 08/FTX EU - we are here! #253172)[1], NFT (3582740844328453 60/FTX EU - we are here! #253158)[1], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.05542583], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-1.22], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00618895 | | BTC[.15075308], ETH[0], FTT[.01372912], RSR[1] | Yes | |
| 00618906 | | ATLAS[39.9886], USD[0.00], USDT[1.44] | | |
| 00618907 | | 1INCH[710.01037914], ADA-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BTC[0], ENJ-PERP[0], FRONT[200.12896945], FTM[782.72363835], FTT[26.20712263], GRT[503.58688499], MATIC[0], SNX[0], SRM-PERP[0], USD[0.03], USDT[0] | | 1INCH[679.025995], FTM[764.398715], GRT[500.242851], USD[0.03] |
| 00618912 | | ALICE-PERP[0], BAT-PERP[0], BTC[.00000128], BTC-PERP[0], CEL-PERP[0], DOGE[.81215644], DOGE-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-0930[0], TRX-PERP[0], USD[-0.03] | | |
| 00618913 | | AKRO[0], BAO[0], BTC[0], CHZ[0], CLV[0], CRO[0], DOGE[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], JST[0], KIN[0], LINA[0], MATIC[0], NPXS[0], RSR[0], RUNE[0], SHIB[0], TRX[0], UBXT[0], USD[0.00], XRP[0] | | |
| 00618917 | | TRX[.000002], USDT[0] | | |
| 00618922 | Contingent | 1INCH[77.76978523], AVAX-PERP[0], BAT-PERP[0], BTC[.0031], BTC-PERP[0], ENS-PERP[0], ETH[0.06300935], ETH-PERP[0], ETHW[.063], FTM-PERP[0], FTT[.099582], FTT-PERP[0], GALA[29.0943], LOOKS[205.28718263], LOOKS-PERP[0], LUNA2[0.70682039], LUNA2 LOCKED[1.64924758], LUNC[153911.6289072], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[4.69910 7], POLIS-PERP[0], SOL-PERP[0], SRM[.27237537], SRM_LOCKED[.18252111], SRM-PERP[0], TRX[.000002], USD[0.51], USDT[7.80075830] | | 1INCH[77.757763], USDT[7.775493] |
| 00618924 | | AKRO[2], BAO[22], BTC[0], DENT[2], DOGE[572.83236254], ETH[0.09153742], ETHW[0.09048457], EURO[0], KIN[24], MATIC[48.35636219], SHIB[23.19257792], SOL[0.54890704], TRX[1.00147317], UBXT[1], UNI[.74985848], USD[0.00], WAVES[.00000351], XRP[367.20353195] | Yes | |
| 00618927 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[8.83316679], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07085742], ETH-0331[0], ETH-PERP[0], ETHW[0.00389270], EUR[0.00], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], HT[0.52376367], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27423059], LUNA2_LOCKED[0.63987139], LUNA2-PERP[0], LUNC[59714.28995], LUNC-PERP[0], MAPS-PERP[0], MATIC[84.61952687], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], OKB-2021062 5[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[3.5019424], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021062 5[0], THETA-PERP[0], TOMO-PERP[0], TRX[-129.82236488], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2042.13], USDT[108.96188784], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00618928 | Contingent, Disputed | BTC[0], FTT[0.11990944], USD[0.00] | | |
| 00618930 | | NFT (3943423522896641 83/FTX EU - we are here! #5755)[1], NFT (4229286320789271 89/FTX EU - we are here! #6043)[1], NFT (4717954234307536 11/FTX EU - we are here! #6184)[1] | | |
| 00618934 | | CUSDT[41.01667461], EUR[0.00] | | Yes |
| 00618935 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00618948 | | ADA-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[3.25], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00618949 | | BTC[.00001275], USD[0.03], USDT[.02710706] | | |
| 00618952 | | ADABULL[0], ETHBULL[0], IOTA-PERP[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000027], XRPBULL[0] | | |
| 00618967 | | BNB[0], ETH[0], ETHW[0.00000001], SOL[0], TRX[0], USD[0.97], USDT[0.00000410] | | |
| 00618973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0.00402339], FTM-PERP[0], FTT[2.14723602], FTT-PERP[0], GALA[1.39428355], HBAR-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MBS[8465.07851294], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI[4.23], USDT[8.70103218], VET-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 00618977 | | USD[0.00], USDT[0.00001018] | | |
| 00618984 | | USD[0.00] | | |
| 00618986 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00699867], FTT-PERP[0], SHIB[199867], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[2.00] | | |
| 00618987 | | 0 | | |
| 00618991 | | BTC[0.00003907], ETH[0], SOL[0], TRX[0.00001400], USD[0.07], USDT[0.00000505] | | |
| 00618994 | | USD[0.07] | | |
| 00618995 | | 0 | | |
| 00618998 | | XRP[.430704] | | |
| 00618999 | | 0 | | |
| 00619005 | | BTC[0.00002142], ETH[16.147], TULIP[.081703], TULIP-PERP[0], USD[1.29] | | |
| 00619006 | | BTC[.0014995], USD[2.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00619007 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[500], ALGO-PERP[0], ALT-PERP[0], ANC[100], ANC-PERP[0], APE-PERP[0], ATLAS[3000], ATOM-PERP[0], AVAX[.5], AVAX-PERP[0], BCH[.10274566], BCH-PERP[0], BLT[19.99982], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[7000], CREAM-PERP[0], CRV-PERP[0], DODO[10], DODO-PERP[0], DOGE[175], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.008], FIDA-PERP[0], FIL-PERP[0], FTM[10], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[21.9], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA[129.9964], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04635923], LUNA2_LOCKED[0.10817154], LUNC[10094.8205652], LUNC-PERP[0], MATIC[.46], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[5], POLIS-PERP[0], QI[150], RAY-PERP[0], RSR[219.9928], SAND-PERP[0], SOL[.84539121], SOL-PERP[0], SOS-PERP[0], SPELL[4000], SPELL-PERP[0], SRN-PERP[0], STEP[561.9], STEP-PERP[0], STMX[150], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0] | | |
| 00619008 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092-4[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.06], USDT[1.35610116], XRP-PERP[0], XTZ-PERP[0] | | |
| 00619009 | | TRX[.000001] | | |
| 00619014 | Contingent | AKRO[175.10474639], ALEPH[8.27945512], ALPHA[7.4489047], AMPL[0.87952661], ASD[10.02771359], ATLAS[77.8203684], AUD[0.00], AUDIO[2], BAO[84405.92297655], BAT[2.90507885], BLT[5.12434426], BRZ[10.54148832], BTC[.00399546], BTT[6321839-08045976], CHR[4.89878617], CHZ[9.92583712], CLV[6.16241494], CONV[454.40809936], COPE[7.41168587], CQT[31.45716014], CRO[4.98548053], CUSD[1495.21527134], CVC[7.20397411], DAI[2.16207757], DENT[3050.89943398], DFL[637.12768355], DMG[324.54351242], DODO[4.34465397], DOGE[1], EDEN[6.95500832], EMB[31.87868756], ETH[.06489432], ETHW[.06489432], EUR[0.00], EURT[1.98703149], FRONT[4.13167627], GALA[10.46067997], GARI[5.87420679], GODS[1.94837513], GOG[4.50640531], GRT[5.16555767], HMT[5.58248343], HUM[6.06757494], IXRO[6.09757094], IXRO[0.65726652], JST[143.3763902], KBT[15682.61161837], KNC[5.09347685], KSHIB[489.65266973], KSOS[6510.07917496], LINA[90.54436175], LRC[11.67256662], LUA[57.77683408], LUNA2[0.01524588], LUNA2_LOCKED[0.03557374], MAPS[2.09418869], MATH[7.18723214], MBS[11.83573701], MER[105.10240652], MNGO[14.30797135], ORBS[137.3170884], OXY[5.21395], PEOPLE[33.11236897], PORT[3.44496246], PRISM[146.43893459], PSY[22.99863307], PTU[2.12122771], PUNDIX[2.2221124], QI[35.65628058], RAMP[108.0789431], REEF[1254.26594624], REN[6.24718856], RSR[149.60463508], SECO[1], SHIB[479624.50243561], SKL[10.7836279], SLP[104.70946526], SLRS[14.99901268], SNY[23.82691802], SOS[6477549.59972154], SPA[13.56243265], SPELL[2801.31966106], SRM[169.16185447], STARS[5.50650225], STEP[17.44529069], STMX[586.19083134], STOR[4J1.91678362], SUN[739.29208294], TLM[104.09256599], TOMO[1.96401542], TRU[10.76397877], TRX[176.34955382], TRYB[172.80354616], UBXT[983.10342434], UMEE[26.97533644], USD[0.00], USDT[2.16216024], USTC[2.1581293], WRX[3.47680955], XRP[14.08999554], ZRX[2.82219588] | | |
| 00619016 | | BNB[0] | | |
| 00619017 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.07521709], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[20.80], ZRX-PERP[0] | | |
| 00619019 | | USD[0.00], USDT[0] | | |
| 00619020 | | ETH[1.3115551], ETHW[1.3115551], FTT[0.13286766], LTC[3.728454], USD[2.08] | | |
| 00619023 | | CHZ[1], DOGE[2], MATIC[1.05369587], RSR[3], SXP[0], TRX[2], UBXT[1], USDT[0] | Yes | |
| 00619024 | | ADA-PERP[0], ALT-20210326[0], BNB-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETHBULL[0.00000975], ETH-PERP[0], EXCH-20210326[0], HT-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00619025 | | BTC[0.00004668], ETH[.01087904], ETHW[.01087904], IMX[.089586], SOL[0], TRX[.000004], USD[5.76], USDT[1.57265] | Yes | |
| 00619026 | | BAO[61.82402083], USDT[0] | | |
| 00619027 | | BTC[.00000703], USDT[0.00033355] | | |
| 00619028 | | ATLAS[0], AURY[0.00193320], DOGE-PERP[0], SHIB[1620.91120008], SOL[0], USD[1.24], USDT[0.00180818] | | |
| 00619031 | | ADABULL[0.00000541], ADA-PERP[0], ATOMBULL[.0033298], AVAX-PERP[0], BNBBULL[.0000035], BNB-PERP[0], BTC-PERP[0], BULL[0.00000040], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.82], VET-PERP[0] | | |
| 00619033 | Contingent, Disputed | AAVE[0], AAVE-20210625[0], ALCX[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CUSDT[0], DEFI-2021062500[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], KIN-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], OLY2021[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SECO[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-2021062500[0], SUSHI-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], WBTC[0] | | |
| 00619034 | | USDT[4.296284] | | |
| 00619035 | | AKRO[.4], BAO[12], BNB[1.20199143], BTC[0.00000053], DENT[4], ETH-PERP[0], EUR[0.00], FTT[37.63646174], GST-PERP[0], KIN[18], MATH[3], STETH[0], STSOL[0.00004619], SXP[1], TRU[1], TRX[3.000022], UBXT[6], USD[0.00], USDT[0.04673975] | Yes | |
| 00619036 | | BNB[0], BTC[0.01570221], ETH[0], FTT[0], USD[0.07], USDT[0] | | USD[0.06] |
| 00619037 | | USD[25.00] | | |
| 00619040 | | ETH[0], GBP[0.00], REN[6.34373368], USD[0.00] | | |
| 00619042 | | SOL[0] | | |
| 00619047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00090232], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AURY[23], BAL-PERP[0], BNB[.0044], BNB-PERP[0], BOBA[.09504233], BSV-PERP[0], BTC[0.00289747], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[7.99848], FIL-PERP[0], FTT[13.387473], GODS[.08295225], GRT-PERP[0], IMX[17.19683004], LINK[34.52492219], LINK-PERP[0], LTC[.01197], MAPS[29.82311], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], ROOK[0.05344339], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[9.60197030], SPELL[399.66826], SUSHI-PERP[0], THETA-PERP[0], USD[89.55], USDT[26.17260373], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00619048 | | USD[34.74] | | |
| 00619052 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[1.05115833], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000004], USDT[0] | | |
| 00619053 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0.00335839], LTC[0], MATIC[0], NFT (29279174972449465/1/FTX EU - we are here! #265461)[1], NFT (302728858633944627/FTX EU - we are here! #265466)[1], NFT (328954685854103432/FTX EU - we are here! #265429)[1], SOL[0], TRX[0.00080800], USD[0.00], USDT[0.00000457], WAVES[0] | | |
| 00619057 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.05712117], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[3.5], MER[.5756635], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.544], SRM-PERP[0], TRX[.000001], USD[0.44], USDT[2.62195871], WAVES-PERP[0], WAXL[11.7221], XRP-PERP[0] | | |
| 00619058 | | 1INCH[885.05659], ALICE[99.98385], ATLAS[12607.900215], ATOM[.065838], AURY[61.989987], BNT[440.45937], BOBA[409.7], BTC[0.00009387], COPE[146.9762595], ETH[.1526675], ETHW[.1526675], FTM[2000.63], FTT[.0849], FXS[.049859], GOG[1491.71652], LINK[.076668], LTC[0], MATIC[.8385], NEAR[.029947], PUNDIX[584.77964588], RAY[217.9247885], RUNE[.05725], SOL[.003], SRM[.95725], USD[3810.13], USDT[0.63434418] | | |
| 00619059 | | TRX[.000002], USDT[0.00003375] | | |
| 00619060 | Contingent | BNB-PERP[0], OXY[.67701965], OXY_LOCKED[586149.90458035], USD[0.11], XRP[.16] | | |
| 00619064 | | BTC[.00123607], BTC-PERP[0], ENJ-PERP[0], ETH[.04], PAXG[.00000001], USD[-12.55] | | |
| 00619067 | Contingent | AUD[14.35], AUDIO-PERP[0], BTC-20211231[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], KIN-PERP[0], LRC-PERP[0], LUNA2[1.84356607], LUNA2_LOCKED[4.30165417], LUNC[401440.394062], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[101.32], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00619071 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008798], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00137427], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00014424], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001500], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000345], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00619073 | | BAO[986.7], BTC[0], FTT[.0995345], GENE[4], OXY[.98271], USD[1.44], USDT[2.42908479] | | |
| 00619078 | | USD[25.00] | | |
| 00619080 | | 1INCH-PERP[0], ADA-2021123110], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-2021123110], BOBA-PERP[0], BTC[.00004649], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-2021123110], ETH-PERP[0], FTM-PERP[0], FTT[.09396], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-2021123110], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (37956706930938495/yellow duck)[1], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[2.40], VET-PERP[0], XEM-PERP[0], XRP-2021123110], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00619084 | | BTC[.00000076], USD[0.00] | | |
| 00619085 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 00619089 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XTZ-PERP[0] | | |
| 00619091 | | AVAX-PERP[0], BTC[.00000825], BTC-PERP[0], TRX[.000003], USD[-0.04], USDT[0] | | |
| 00619095 | | BNB[0], BTC[0], ETH[0.00000001], EUR[0.00], FTT[0], ICP-PERP[0], IMX[0], OXY[0], SOL[0.00], USDT[0.00000009], XRP[0] | | |
| 00619096 | | DOGEBEAR[122918205], LINKBULL[0], SUSHIBULL[12501.25], USD[2.47] | | |
| 00619100 | | BTC[.0515], ETH[.302], ETHW[.487], EUR[135.81], FTT[25], USD[554.50], USDT[0] | | |
| 00619104 | | BTC[0], BTC-PERP[0], ETH[0], ETH-2021123110], FTT[0.08276151], FTT-PERP[0], RAY[.98414362], RAY-PERP[0], SOL[0], STG[0], USD[0] | | |
| 00619106 | | EUR[0.00], USD[0.00] | | |
| 00619107 | | BTC[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], USD[0] | | |
| 00619111 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[-49.88], USDT[91.6544539], XRP-PERP[0] | | |
| 00619117 | Contingent | AAVE[0], SOL[.17136652], SRM[.00532451], SRM_LOCKED[.02025403], USD[-0.06] | | |
| 00619122 | | FTT[.077834], THETABULL[0], USD[1.86], USDT[76.56488171] | | |
| 00619123 | | ADABEAR[9493670.88607594], ADABULL[.00066982], BEAR[22983.9], BNB[2.25173348], BNBBEAR[1049685.09447165], BTC[0], ETHBEAR[237944.16243654], LTCBEAR[116.81876339], USD[0.00] | | |
| 00619124 | | CRO[0], SPELL-PERP[0], USD[0.42], USDT[0.00002534] | | |
| 00619125 | Contingent | ADA-PERP[0], ALGO[100040.63924048], AVAX[2155.73793061], BNB-PERP[0], BTC[0.17409172], BTC-PERP[0], DOGE[87209.58448118], DOGE-PERP[0], DOT[6933.83127478], ETH[0.26377579], ETH-PERP[0], ETHW[0.02213203], FTT[1000.13648019], LUNA2[0.16577937], LUNA2_LOCKED[0.38681853], LUNC[.009773], LUNC-PERP[0], MATIC[3.94540125], MKR[0], NEAR[.39821455], SOL[83.82203807], SOL-PERP[0], SRM[65.41844675], SRM_LOCKED[430.18155325], TRX[.001397], USD[216.52], USDT[738.72267041], USTC[23.46686520], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | ALGO[2380.05016469], AVAX[2153.462194], DOGE[87167.981818], DOT[6924.790509], SOL[82.953793] |
| 00619126 | Contingent | ALGO-PERP[0], ALTBULL[0], AVAX-PERP[0], BOBA-PERP[0], BULLSHIT[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.06833785], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MIDBULL[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.08916452], SRM_LOCKED[7.31608103], USD[0.00], USDT[0] | | |
| 00619127 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.599712], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00015], TRY[0.00], TRYB-PERP[0], USD[3233.71], USDT[0.00962470], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00619128 | | ALCX[0], ALCX-PERP[0], ALT-PERP[0], ATOM-2021123110], ATOM-PERP[0], BNB[0], BNBBULL[0], BTC-PERP[0], DOT-2021123110], DOT-PERP[0], ETH[0], ETH-2021062510], ETH-2021123110], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00006920], LINK-2021062510], LINK-2021123110], LINKBEAR[95 1400], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SHIT-2021062510], SOL-PERP[0], SXPBULL[0], THETA-2021062510], TRX[0], UNISWAP-2021062510], USD[0.00], USDT[0] | | |
| 00619129 | | SOL[.99] | | |
| 00619130 | | OXY[.9808], TRX[.000002], USDT[26.0496455] | | |
| 00619136 | | FTT[1.09352084], USD[0.00], USDT[0.00000020] | | |
| 00619141 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.13223666], BTC-2021092410], BTC-PERP[0], CAKE-PERP[0], COIN[1.9973932], DOGEBEAR202110], DOGE-PERP[0], ETC-PERP[0], ETH[0.31900000], ETH-PERP[.256], ETHW[0], FTT[0.07930086], FTT-PERP[0], GENE[.04416415], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.003755569], SOL-PERP[0], TRX[.144933], USDi-147.82], USDT[0], XRP[.4372], XRP-PERP[0] | | |
| 00619144 | | BAO-PERP[0], DOGE[.55], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[2.400778], TRX-PERP[0], USD[-0.11], XLM-PERP[0], YFI[0], YFI-2021032610], YFII-PERP[0], YFI-PERP[0] | | |
| 00619147 | | USD[25.00] | | |
| 00619148 | | USD[0.00] | | |
| 00619155 | | BTC-PERP[0], USD[0.00] | | |
| 00619156 | | ADABULL[0.00000011], ALTBULL[0.00039082], BTC[0], BULL[0.00000722], BULLSHIT[0.00026892], DEFIBULL[0.00085790], DRGNBULL[0.00944862], ETHBULL[0.00003829], EXCHBULL[0.00000042], LINKBULL[0.00399862], MIDBULL[0.00093243], PRIVBULL[0.00013428], USD[0.00] | | |
| 00619162 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000001], USD[50.43], USDT[0] | | |
| 00619163 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMP-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[24.79], BNB-PERP[0], BNT-PERP[0], BTC[21.31690000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], G8P[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.82028843], SRM_LOCKED[17.42991692], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4996.45784503], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00619164 | | LINA-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00010709] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00619166 | | ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AURY[.997], BNB-PERP[0], BTC-PERP[0], CEL[.096], CEL-PERP[0], DFL[.40], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[.03], MATIC-PERP[0], MSTR-20211231[0], NFT (544438861033368587/The Hill by FTX #28900)[1], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00619167 | | USD[0.00], USDT[0] | | |
| 00619177 | | SRM[2], USD[0.32] | | |
| 00619186 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[429.7017], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCO[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], IBVOL[0], IOTA-PERP[0], KNC[.075015], LINK-PERP[0], LTC-PERP[0], MANA[.99316], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.092039], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.61], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00619190 | | RUNE[12.46037705] | | |
| 00619195 | | 1INCH-PERP[0], BTC[0.00075382], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-4.22], XTZ-20210625[0] | | |
| 00619202 | | BNB[.10000001], COPE[.49365], ETH[.00064638], ETHW[.00064638], KNC[.001005], LUA[.08], USD[1.89] | | |
| 00619205 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], DOT-PERP[0], ENJ[.082965], ENJ-PERP[0], EOS-PERP[0], ETH[.011], ETH-PERP[0], ETHW[0.01100000], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.09799657], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00619209 | | HOLY-PERP[0], STEP[.05486], USD[0.01], USDT[420.67] | | |
| 00619213 | | BTC[0.00004303], FTT[16.7], TRX[.000005], USD[0.56], USDT[0.00758700] | | |
| 00619218 | | BNB[0], BTC[0], DOGE[0], ENJ[0], ETH[0], FRONT[0], FTM[0], GBP[0.00], LINK[0], RUNE[0], SNX[0], SOL[0], SRM[0], USDT[0], XRP[0] | | |
| 00619219 | | DAI[.0779671], FTT[10.2948406], ICP-PERP[0], LTC[.00698039], TRX[.000011], USD[8.47], USDT[0], XRP[.7] | | |
| 00619226 | | ADA-PERP[0], ALGO-20210326[0], ASD-PERP[0], BRZ-20210326[0], BSVBULL[16.93692], CHZ-20210326[0], DMG-PERP[0], DOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SXP-20210326[0], TRX[.000003], TRX-PERP[0], USD[-0.31], USDT[1.26425946] | | |
| 00619228 | | ATLAS[9.6104], BTC[0.00006657], COPE[21729.15928], FTT-PERP[0], LOOKS[1567], MNGO[23131.6714], RAY[331.712], USD[5048.32] | | |
| 00619229 | | AMPL[0], BNBBULL[0], BULL[0], DEFIBULL[0], EOSBULL[0], ETHBULL[0], FTT[46.30891472], USD[0.01], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00619230 | | EUR[0.00], FTT[0.37885699], USD[0.39], USDT[0] | Yes | |
| 00619233 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], LTC[0], USD[1.31], USDT[0] | | |
| 00619234 | | ATLAS[2009.6181], ATLAS-PERP[0], AXS[3.70162], BTC[.12752409], DOT-PERP[0], ETH[1.79792081], ETHW[1.79792081], MATIC[415.8256], POLIS[39.995345], SOL[.001528], SUSHI[102.0948], TRX[.000085], UNI[20.31827], USD[118.50], USDT[1820.20898728], YFI[.0008754] | | |
| 00619238 | | MANA[.54913], USDT[1.20513395] | | |
| 00619244 | | TRX[.000032], USD[0.17] | | |
| 00619253 | | APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], SUSHI-PERP[0], TRX[.000076], USD[0.00], USDT[0.00000001] | | |
| 00619256 | | ALGO[49999], BNB[0.00052171], CEL-PERP[0], CHZ[0], DOGE[.09777511], ETH[0.00005677], ETHW[0.00005677], FTM[0], FTT[150.76914825], MANA[1500.3809355], SAND[2500.54874766], SOL[0], USD[0.00], USDT[5106.06241091] | | |
| 00619260 | | BNB-PERP[0], BTC[0], BTC-20210625[0], CRV-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], USD[0.01], USDT[0] | | |
| 00619266 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV[.8686], EGLD-PERP[0], ETH-PERP[0], FTT[.05], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL[73185.834], SUSHI-PERP[0], TRX[.000006], USD[938.29], USDT[-2.334946711] | | |
| 00619267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[234.836471], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3.88883500], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00619272 | | ETH[0], FTT[0], USD[0.00] | | |
| 00619273 | | BNB[0], USD[0.00] | | |
| 00619274 | | LUA[.02811], TRX[0.00094600], USD[0.00], USDT[0.91000000] | | |
| 00619276 | | COIN[.00810475], USD[0.00] | | |
| 00619278 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[3.00], USDT[8.69954589] | | |
| 00619281 | | DOGEBEAR[10521229], TRX[.000001], USD[0.02], USDT[0] | | |
| 00619286 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00619288 | | MTA[43.97074], USD[3.75] | | |
| 00619290 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.01], YFI-PERP[0] | | |
| 00619294 | Contingent | BADGER[.002839], BALBULL[.06958], BNT[.02075], BTC[0], BULL[0.00000360], COMP[0.00005701], COMPBULL[.0091], COPE[.3178], CRV[.01961], CRV-PERP[0], DEFIBULL[.0002942], ETH[0], ETHBULL[.00002046], KNC[.02069], KNCBULL[.07901], LINK[.026567], LINKBULL[.00035], LUNA2_LOCKED[0.00000001], LUNC[.01126], PERP[.08609], ROOK[.0003576], RUNE[.08227], SOL[.00998], SRM[.60668], SUSHI[.4795], SUSHIBULL[2.47], USD[0.00], USDT[0.00000475] | | |
| 00619295 | Contingent | 1INCH[0.63840434], AAVE[.0047674], AVAX[391.37756265], BTC[0.00009886], DOGE[259.58714754], ETH[0.18536438], ETHW[0.18536438], FIDA[.787], MER[16793.12941], MTA[.00000001], NFT (561049082723609267/The Hill by FTX #28258)[1], POLIS[5009.1], SOL[0.369 31925136], SRM[.31925136], SRM_LOCKED[34.84337726], SUSHI[0], TRX[.000005], USD[0.00], USDT[1.98184841], XAUT[0] | | |
| 00619297 | | BLT[.58475899], ETH[0.00377086], ETHW[0.00377084], FTT[.08741449], NFT (383783773645673739/The Hill by FTX #27810)[1], OXY[.91999], TRX[.000023], USD[0.25], USDT[1.97792897] | | |
| 00619298 | | BAO[2], KIN[2], NFT (426397814248792533/FTX EU - we are here! #212929)[1], NFT (503455230724949803/FTX EU - we are here! #212883)[1], NFT (519336622704956875/FTX EU - we are here! #212909)[1], TRX[.34210548], USD[0.00], USDT[0] | | |
| 00619299 | Contingent | PAXG[0.22457845], UBXT_LOCKED[63.13068014], USDT[0.00000997], XAUT[0] | | |
| 00619301 | | BTC[0], CEL[.0779], ETH[0] | | |
| 00619305 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.66], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[.0077721], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-2021123 1[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[11.82], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00619306 | Contingent | AKRO[1], BAO[3], BNB[.17632416], DOGE[557.47690328], DOT[2.25167361], KIN[1], LUNA2[0.20312895], LUNA2_LOCKED[0.47297466], LUNC[.65356533], SOL[.55931066], SPELL[8655.01373889], TRX[3], TSLA[1.05944337], UBXT[1], USD[0.00], WAVES[7.22619628] | Yes | |
| 00619310 | | CAKE-PERP[0], FTT[0.08835642], GME-20210326[0], SPY-20210326[0], TRX[.000002], TSM-20210326[0], USD[0.00], USDT[0] | | |
| 00619312 | Contingent, Disputed | BTC[.00057457], BTC-PERP[0], USD[-2.35] | | |
| 00619313 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00061721], SRM_LOCKED[.00314702], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00065577], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00619314 | | AMPL[0], USD[0.85], USDT[0.00000082] | | |
| 00619321 | | BAO[648971.84266557], HXRO[.00000001], KIN[1], SOL[0.07780105], UBXT[1] | Yes | |
| 00619326 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SRM[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00619327 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00010880], ETH-PERP[0], FTT[.001081], FTT-PERP[0], USD[-1.56], USDT[0.00576694] | | |
| 00619328 | | 0 | | |
| 00619329 | | BTC[0], DOGE[0], ETH[0], MATIC[0], USD[0.00], XRP[0] | | |
| 00619330 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00007323], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00077898], ETH-PERP[0], ETHW[.00077898], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[1.08], XEM-PERP[0], XLM-PERP[0], XRPBULL[.071321], XRP-PERP[0], ZRX-PERP[0] | | |
| 00619332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00016833], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TWTR[0], USD[6656.16], USDT[0.00633651], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00619334 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.23], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00619340 | | BEAR[69.94], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.00017], USD[0.06], USDT[0.00000001], XRP-PERP[0] | | |
| 00619341 | Contingent | APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BTC[0.00000006], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS[6.99544], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00466102], LUNA2_LOCKED[0.01087571], LUNC[1014.9472507], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOS-PERP[0], SUSHI-20211231[0], SUSHIBULL[6098860], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00619346 | | 0 | | |
| 00619347 | | ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[.013], ETHBULL[0], ETH-PERP[0], ETHW[.013], FTT[0.00000058], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], SHIB[1099307], SRM-PERP[0], SXP-PERP[0], USD[-3.37], USDT[0] | | |
| 00619351 | | USD[0.00] | | |
| 00619353 | | BNB-PERP[0], BTC[.00005786], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[39.38], USDT[0.00765259] | | |
| 00619359 | | USD[0.15], USDT[0] | | |
| 00619360 | | TRX[.586139], USDT[0.45057598] | | |
| 00619362 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00851494], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[.08157953], SRM_LOCKED[22.37487919], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00619363 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], FTT[.0849195], FTT-PERP[0], HT-PERP[0], LUNA2[16.47110572], LUNA2_LOCKED[38.43258002], LUNC[3586617.9495528], OKB-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00461901] | | |
| 00619368 | | BAO[12083.35152047], GBP[0.00] | | |
| 00619369 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[740], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0.00061673], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[303.35437847], USTC[1], VET-PERP[0], XMR-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00619370 | | BAO[1], KIN[1], LTC[2.90829968], SAND[68.70327836], SHIB[3366847.96553936], UBXT[1], USD[0.00], XRP[20.97543533] | Yes | |
| 00619383 | Contingent, Disputed | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DOGEBULL[0], ETH[0], FTT-PERP[0], HOLY[0], LINK[0], LTC-PERP[0], LUA[0], MER-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XAUT[0] | | |
| 00619384 | | BAT[1], CHZ[1], DOGE[1], USDT[0.00001548] | | |
| 00619385 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00970000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00619386 | | BAO[2], BTC[.00057512], DENT[1], DOGE[135.27669862], EUR[0.00], KIN[3], USD[0.01] | | |
| 00619388 | Contingent, Disputed | CHZ-PERP[0], MTA-PERP[0], SHIT-PERP[0], SOL[.01], SOL-PERP[0], SRM-PERP[0], USD[1.89] | | |
| 00619389 | Contingent | BTC[.00001421], FTT[0.00000001], SOL[-0.00000001], SRM[.00289607], SRM_LOCKED[.01044266], USD[0.06], USDT[0] | | |
| 00619390 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], LINA[0], MANA-PERP[0], MEDIA[0], MER-PERP[0], SAND[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00619397 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-20211231[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], ENJ-PERP[0], FIL-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.54], USDT[0], ZEC-PERP[0] | | |
| 00619400 | | 0 | | |
| 00619402 | Contingent, Disputed | ALCX-PERP[0], BAO-PERP[0], BCH[0], BTC[0], BTC-20210924[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00619404 | | ETH[.000998], ETHW[.000998], ROOK[.019802], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00619406 | | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], USD[1.23], USDT[0] | | |
| 00619411 | | BTC[0], BTC-PERP[0], USD[22660.44] | | |
| 00619412 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[80.79], USDT[0.00067698], USDT-PERP[0], XTZ-PERP[0] | | |
| 00619415 | | MTA[23.75762614] | | |
| 00619416 | | AGLD[0], BAO[0], CONV[0], DYDX[0], HMT[0], KSHIB[0], MATIC[0], MNGO[0], SHIB[0], SOL[0], SPELL[0], UNI[0], USDT[0] | Yes | |
| 00619418 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00230000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-2021062[0], FTM-PERP[0], FTT[8.98441370], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[78.11], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00619419 | | USDT[0.00000035] | | |
| 00619420 | | BTC[.00000204], BTC-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], PERP[0], USD[1.30], USDT[0.00000001] | | |
| 00619421 | | AAVE[0], ADABULL[0], ATLAS-PERP[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[.09836082], LINKBULL[0], LTC[0], SLP-PERP[0], SUSHI[0], TRX[.000032], USD[8.90], USDT[0.00389100], WBTC[0], XLMBULL[.0] | | |
| 00619429 | | ADABULL[0.00006807], BCHBEAR[25.18], BNBBULL[0.00000727], DOGEBEAR2021[.00055799], DOGEBULL[0.00000081], ETHBULL[0.00000758], LINK[.082102], LINKBULL[.00053598], LTCBEAR[8.3098], MATICBULL[.0002402], RUNE[.0749], SHIB-PERP[0], TRX[.000002], USD[0.00] | | |
| 00619430 | | CLV[.04386], IMX[.04888888], TRX[.000001], USD[577.64], USDT[.00628768] | | |
| 00619433 | | NFT (351700800480966003/The Hill by FTX #45074)[1] | | |
| 00619437 | | USD[0.08] | | |
| 00619438 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], HUM-PERP[0], RSR-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[-0.02], USDT[0.02688641], VET-PERP[0], XTZ-PERP[0] | | |
| 00619444 | | USDT[0] | | |
| 00619456 | | SXPBULL[0], USD[0.00], VETBULL[0], XRPBULL[0] | | |
| 00619461 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], INJ-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.86], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00619463 | | BTC[.00029851], BTC-PERP[0], USD[0.46] | | |
| 00619466 | | APE[0], AXS[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[0], SAND[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00619467 | | ETHBULL[0], USDT[0] | | |
| 00619470 | | AVAX-PERP[0], ETH-PERP[0], TRX[100.000042], TRX-PERP[0], USD[2.96], USDT[21.08121945] | | |
| 00619483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00619484 | | BTC[0], ROOK[0], USD[0.00] | | |
| 00619486 | Contingent, Disputed | AKRO[.00301985], AMPL[0], BAO[.19981644], BCH[.00000238], CONV[.00090373], DENT[.01837119], DMG[.00535159], EUR[0.00], HUM[.00161351], KIN[1.38483569], ORBS[.00165114], PUNDIX[0], RAMP[.00030155], REEF[.00248948], RSR[.00245044], STMX[.00227976], TRX[.0004056], USDT[0.00000001] | Yes | |
| 00619487 | | 0 | | |
| 00619488 | | USDT[0] | | |
| 00619490 | Contingent, Disputed | USD[0.31], USDT[0.67529252] | | |
| 00619495 | | EUR[0.00], KIN[1], MATIC[1], USD[0.00] | | |
| 00619497 | | CAD[0.00], EUR[0.00], SOL[.10729445], USDT[0] | | |
| 00619507 | | BTC-PERP[0], FTT-PERP[0], USD[-0.17], XRP[.741929] | | |
| 00619507 | | AAVE[.00305], AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BTC[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], MTA-PERP[0], REN-PERP[0], SOL[0], USD[0.52], USDT[0] | | |
| 00619512 | Contingent | BTC[0], CHZ[7.58605], DOGEBEAR2021[0.00076300], ETHBULL[0.00005234], FTT[1.0342995], SOL[41.984311], SOL-PERP[0], SRM[5.93309916], SRM_LOCKED[21.36654334], SUSHIBULL[.14595], USD[4264.30] | | |
| 00619515 | | ADA-PERP[0], BADGER-PERP[0], BTC[0.00001878], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.36658364], GME[.009748], SOL[.00713], SOL-PERP[0], TRX[.000002], USD[-2.39], USDT[1.07472479] | | |
| 00619519 | | BTC[.00005614], MAPS[2438.53659], USDT[.5146902] | | |
| 00619525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[18036.5724], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DAI[.00000001], DEFI-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[13.99163175], FTM-PERP[0], FTT[0.05478850], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[1985.81114], MER-PERP[0], MTA[187.87498], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[273.953279], POLIS-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[2964.16], USDT[0], YFI-PERP[0] | | |
| 00619531 | | BTC[0], BTC-PERP[0], ETH[.00000001], FTT[0.03741653], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[7.81217333], XRP-PERP[0] | | |
| 00619533 | | BAT[2224.35479453], USD[0.00], USDT[0] | | |
| 00619536 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 00619537 | | DOGEBEAR[2339], USD[0.00] | | |
| 00619547 | | CHZ-PERP[0], FIL-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.15], USDT[0], WRX[493.9012] | | |
| 00619551 | | AXS[0], DOGE[0], ETH[0], RUNE[0], SOL[0], TRX[.000003], USDT[10] | | |
| 00619552 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00996926], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00619553 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00000001], BTC-MOVE-2022Q1[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.1428367], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.15292123], LUNA2_LOCKED[0.35681620], LUNC-PERP[0], MANA-PERP[0], MATIC[0.72951281], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USDI[-0.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00619554 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03229575], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[0.01188961], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00160655], VET-PERP[0], XLM-PERP[0], XRZ-PERP[0], ZEC-PERP[0] | | |
| 00619556 | | 1INCH-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SAND[770], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.23], XRP[0], XRP-PERP[0] | | |
| 00619560 | | BTC[.0041], DEFI-PERP[0], FTT[.02583], FTT-PERP[0], KSHIB-PERP[0], TRX[.000002], USD[0.44], USDT[0] | | |
| 00619561 | | ADA-PERP[0], ADD-PERP[0], BTC[.00000251], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00619562 | | KSM-PERP[0], USD[0.00] | | |
| 00619563 | | AAVE[0.42457623], GRT[88.94105665], SOL[1.03103979], SXP[55.12033783] | | AAVE[.420478], GRT[88.377292], SOL[.982424] |
| 00619568 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BICO[.6552], BTC[0.0000513], BTC-PERP[0], CRV-PERP[0], DAI[0.09601103], DOT-PERP[0], DYDX[.03538], DYDX-PERP[0], EDEN-PERP[0], ETH[7.14007788], ETH-PERP[0], ETHW[8.14007788], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HKD[0.00], ICP-PERP[0], IMX[61387.56], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00267893], MBS[.8722], MOB[309.97226538], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL[459616.7498], SKL-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[.000006], USD[0.09], USDT[0.10155010] | | |
| 00619569 | | 0 | | |
| 00619576 | | BTC[0.00003781], ETH[.00090525], ETHW[.00090525], USDT[0], XRP[1.034552] | | |
| 00619578 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01292923], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[29.46], USDT[0] | | |
| 00619580 | | USDT[0.00000001] | | |
| 00619581 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00619582 | | BTC[0.00975737], ETH[0.19010031], ETHW[0.19010031], SOL[0.63181630], SOL-PERP[0], SUSHI[6.34200435], USD[0.00], USDT[0.00000205] | | |
| 00619584 | | BEAR[618.8], BNB[.00071639], BNBBEAR[239693990.1], BULL[.0000788], DOGEBEAR[837413400], EOSBEAR[327.1], ETHBEAR[1911054698.4], SOL[.01], SUSHIBEAR[15982.1], SUSHIBULL[.05313], TRX[.000015], TRXBEAR[8443], USD[-0.04], USDT[0] | | |
| 00619591 | Contingent | BTC[.00002102], ETH[0.00012569], ETHW[0.00012569], FTT[25.19530377], IMX[.09677475], LTC[0], LUNA2[0.00417312], LUNA2_LOCKED[0.00973729], SOL[0.00270584], SRM[13.26237385], SRM_LOCKED[.22236821], TRX[.000095], USD[0.66], USDT[0.59072600] | | |
| 00619595 | | ATLAS[36830.19311103], DOGE[116989.02825436], LTC[6.20354334], USD[0.00], USDT[0] | Yes | |
| 00619597 | | BNB[0], BTC[0], CHZ[0], DOGE[0], ENJ[0], ETH[0.00000001], LINK[0], LTC[0], TRX[.000007], USD[2303.36], USDT[0.73501407], XRP[0] | | |
| 00619598 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.01298401], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00619600 | | BCH[.00007268], BTC-PERP[0], ETH-PERP[0], GBP[0.00], GRT-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.00], YFI[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00619606 | | ETH[.00006793], ETHW[0.00006793], MATIC-PERP[0], USD[-0.01], USDT[0] | | |
| 00619610 | | FTT[0], OXY-PERP[0], STEP[131.9], USD[0.09], USDT[0] | | |
| 00619611 | | AMPL[0], BAND[0], BAO[2], BF_POINT[100], BNB[0.00000003], BTC[0], COMP[0], DOGE[0], ETH[0], EUR[0.00], HT[0.00000001], KIN[3], LTC[0], MATIC[0.49664638], REN[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 00619617 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[26.04769476], SRM_LOCKED[144.89021264], STX-PERP[0], USD[4013.16], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00619623 | | BAND[0], BNB[0], BTC[0], ETH[0], FTM[0.00000001], FTM-PERP[0], USD[0.00], USDT[0.00000302] | | |
| 00619626 | | BNB[5.882685], BTC[.07634837], DOGE[844.5492], ETH[1.919406], ETHW[1.919406], MTL[49.965], PUNDIX[22.28439], SUSHI[.4937], USD[1.01], XRP[57.9594], XRP-PERP[0] | | |
| 00619627 | Contingent, Disputed | BNT[.01032904], LINK-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00619636 | | AUDIO[.4429], ROOK[.0007309], TRX[.000001] | | |
| 00619638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000528], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00619639 | | ADA-PERP[0], ALPHA-PERP[0], SOL[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.94], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00619644 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0320[0], BTC-MOVE-0417[0], BTC-MOVE-20210427[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210930[0], BTC-MOVE-20210611[0], BTC-MOVE-20210611[0], BTC-MOVE-20211012[0], BTC-MOVE-20211102[0], BTC-MOVE-20211122[0], BTC-MOVE-20211023[0], BTC-MOVE-WK-20211101[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[20.07], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000017], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00260908], LUNA2_LOCKED[0.00608786], LUNC[.00043844], LUNC-PERP[0], MATIC[.000000001], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.95511397], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00619645 | | DOGE[1], ROOK[0.09436449] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00619648 | | 1INCH[0], AAVE[0], ACB[0], AKRO[0], ALCX[0], ALPHA[0], ASD[0], ATLAS[0], AXS[0], BAO[3], BAT[0], BCH[0], BNB[0], BTC[0], C98[0], CGC[0], CHF[0.00], CHR[0], CHZ[0], COMP[0], CREAM[0], CRO[0], CRV[0], DAWN[0], DODO[0], DOGE[0], DYDX[0], ETH[0], FRONT[0], FTT[0], GT[0], HGET[0], HNT[0], HT[0], KIN[1], KSHIB[0], LINA[0], LINK[0], LTC[0], MANA[0], MATIC[0], MCB[0], MKR[0], MOB[0], MTL[0], NPXS[0], OKB[0], PERP[0], PFE[0], PUNDIX[0], REEF[0], RSR[0], SHIB[4667.62889329], SOL[0], SUN[.00000001], SUN_OLD[0], SUSHI[0], SXP[0], TLM[0], TRX[0], USD[0.19], USD[0.00], USDT[0], XRP[0], YFI[0], YFII[0] | Yes | |
| 00619650 | | ALCX-PERP[0], BNB[0.00290677], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[.599601], CEL-PERP[0], COMPBULL[1.09928205], COMP-PERP[0], CRO-PERP[0], DEFIBULL[0.00000911], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[2.13], FTT-PERP[0], LINKBULL[4.29722355], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.25], YFI[0], YFI-PERP[0] | | |
| 00619652 | Contingent | LUNA2[0.99025611], LUNA2_LOCKED[2.31059759], LUNC[3.19], USD[0.72] | | |
| 00619657 | Contingent | 1INCH[0], AAVE[0.26197397], ADA-PERP[0], BNB[3.38220950], BNB-PERP[0], BTC[0.39699811], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[11.76309718], DOT-PERP[0], ETH[1.65290979], ETH-PERP[0], FTT[60.16093196], LTC-PERP[0], LUNA2[0.00181957], LUNA2_LOCKED[0.00424568], MATIC[1255.93966481], PAXG[0.05600000], RAY[0], RAY-PERP[0], SOL[50.98591846], SOL-PERP[0], SXP[0], USD[1395.84], USDT[2230.36298983], USTC[.25757] | | BNB[3.181221], BTC[.22084], DOT[11.739769], ETH[1.650909], MATIC[1253.508897] |
| 00619658 | | TRX[.850217], USD[1.19], USDT[513.96456448] | | |
| 00619664 | | ADA-PERP[548], BNB[.0093882], BTC[0.00003511], ETH[.32378454], ETHW[.32378454], RUNE[2.8980715], USD[58.00] | | |
| 00619667 | Contingent | ATLAS-PERP[0], AUD[0.00], BTC[0.15459955], BTC-PERP[0], DOT-PERP[0], ETH[1.599], ETH-PERP[0], FTT[146.93216888], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[0], SAND[2700], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.62710448], SRM_LOCKED[2.37289552], SXP-PERP[0], USD[0.31], USDT[0.87984514], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00619673 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC[.07252372], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[54.48], USDT[0.09023575], VET-PERP[0], XLM-PERP[0] | | |
| 00619676 | | MOB[.491415], TRX[.000001], USDT[3724.36856863] | | |
| 00619679 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00619680 | | TONCOIN[.05], USD[0.00] | | |
| 00619682 | | MAPS[.86196], OXY[.93087], OXY-PERP[0], RAY-PERP[0], SOL[.00808], TRX[0], USD[-0.09], USDT[0.00157193] | | |
| 00619688 | | 0 | | |
| 00619689 | | CHZ[1], DOGE[1], EUR[0.00], MATIC[1], UBXT[1], USDT[0.00001404] | | |
| 00619690 | | AMPL[0], ASD[0], BADGER[0], BAO[8], BTC[0], CHZ[0], CRO[0], DENT[1], FIDA[0], FTM[0], HNT[0], HOLY[0], HT[0], HXRO[0], KIN[122.78382971], KNC[0], LEO[0], LINA[0], LUA[0], MATH[0], OKB[0], PERP[0], SECO[0], SOL[0], TRU[0], TRX[0], USD[0.36], USDT[0], WRX[0] | | |
| 00619691 | | TLRY[1.598936], USD[0.00], USDT[0] | | |
| 00619692 | Contingent | AAVE-PERP[0], ADA-0624[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BABA[312.5], BAND-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETHE[2804.2], ETH-PERP[0], FLM-PERP[0], FTT[25.05405737], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC[5145.3], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.76559092], LUNA2_LOCKED[1.78637883], LUNC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], NIO[5394.09], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR[7812500], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.2316325], SRM_LOCKED[17.07535809], SRM-PERP[0], SRN-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[181337], USD[258746.86], USDT[0.00976583], USTC-PERP[0], VETBULL[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[227108], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00619696 | | ATLAS-PERP[0], ETH[0], LUA[.02870881], OXY[.914215], TOMO[.176307], USD[1.48], USDT[0] | | |
| 00619698 | | COPE[0], ETH[0], FTT[0], LINK[0], LUA[0], RAY[0], ROOK[0], SOL[0], SRM[0], UBXT[0], USD[0.00] | | |
| 00619699 | | BTC-PERP[0], USD[26.05] | | |
| 00619701 | | BTC[.8586], FTT[27.12108211], RSR[6906.4], USD[25.00], USDT[1583.89282897] | | |
| 00619704 | | BTC[0.00009039], MTA[.97074], TRX[.000089], USD[0.00], USDT[0] | | |
| 00619706 | Contingent | 1INCH[0.06274285], ATOM-20210326[0], BIT[0], BTC-20210326[0], COMP-PERP[0], CRO[180], DMG-PERP[0], ETH-20210326[0], FTT[25.00588588], LUNA2[4.17070171], LUNA2_LOCKED[9.73163734], LUNC[908179.08], MATIC[2.32852865], NVDA-20210326[0], ONE-PERP[0], PERP-PERP[0], TSLA-20210326[0], USD[53.43], USDT[0.56414819], USDT-PERP[0], XAUT[0] | | |
| 00619708 | | BTC[0], FTM[0], LINA[0], SECO[0], USDT[0] | | |
| 00619711 | | SOL[0], USD[0.00] | | |
| 00619712 | | AKRO[1], ASD[0], BAO[1], CHZ[1], DOGE[0], GBP[0.00], JST[0], KIN[3], MATIC[1], MOB[0], TRX[0], UBXT[1] | | |
| 00619716 | | 0 | | |
| 00619717 | | TRX[.000004], USD[0.00], USDT[0.00001857] | | |
| 00619719 | | CRO[6.51258607], USD[5.80], USDT[0] | | |
| 00619721 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-20210326[0], USD[77.62], XRP-PERP[0] | | |
| 00619728 | | NFT (475423797712319028/FTX Crypto Cup 2022 Key #20752)[1], NFT (488284523931900683/FTX EU - we are here! #42134)[1], NFT (528053218463267259/FTX EU - we are here! #41831)[1], NFT (555614363927729148/FTX EU - we are here! #41274)[1], USD[0.00] | | |
| 00619729 | | BTC[0], BULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00619730 | | BTC[.55426012], BTC-PERP[0], CAKE-PERP[0], ETH[0.52700000], ETH-PERP[0], FTT[25], SNX-PERP[0], USD[1421.59] | | |
| 00619748 | | ASD[13.64017693], EUR[0.00], FTM[24.23329431], FTT[.00138794], KIN[75187.96992481], LEO[2.69743391], OKB[1.00225942], SXP[4.93261152], TRX[1], UBXT[2] | | |
| 00619751 | | FTT[0.60584047], USD[0.00] | | |
| 00619752 | | BRZ[0], BTC[0], CUSDT[0], DOGE[46.34351210], FTT[0.11983620], TRX[0], USD[0.00], WAVES-PERP[0] | | |
| 00619760 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00619764 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00619767 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HOLY-PERP[0], LTC-PERP[0], OKB-PERP[0], USD[-1.87], USDT[2.33236765] | | |
| 00619769 | | AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[.00000001], ALGO-PERP[0], ALPHA[.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], USD[48906.26], USDT[0.05001100], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00619772 | | 0 | | |
| 00619775 | Contingent | APEAMC[149.9729611], BTC[.07836887], CBSE[0], COIN[0.00691666], ETH[.00350236], ETHW[2.97350236], FB[5.86], FIDA[.00142], FTT[500], HKD[0.00], HT[149.972925], JST[20996.2095], MER[.004725], RAY[0.01860693], SOL[.000025], SRM[.26994286], SRM_LOCKED[226.08005714], SUN[864510.00123444], SUSHI[0.00021566], TRX[.000004], TSLA[5.01984116], USD[19111.41], USDT[0.00550495] | | USD[18107.28] |
| 00619776 | | BTC[0.11936425], ETH[.158], ETHW[.158], FTT[52.890633], SOL[1.98], TRX[.000001], USD[706.83], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00619777 | | MKR-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00619780 | | 0 | | |
| 00619781 | | AVAX[.05], USD[0.61] | | |
| 00619782 | | BTC[0.00252344], BTC-PERP[0], USD[-24.92] | | |
| 00619784 | | USD[0.00] | | |
| 00619786 | | 1INCH[0], BTC[0], BTC-PERP[0], USD[0.03], USDT[0] | | |
| 00619793 | | ETH[.000986], ETHW[.744], USDT[10.94922028] | | |
| 00619794 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.366385], LUA[.054426], TRX[.000779], USD[0.01], USDT[0] | | |
| 00619796 | Contingent, Disputed | FTX_EQUITY[0], USD[18.15] | | |
| 00619802 | | 1INCH[.47188294], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00016], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.1313], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00054381], ETH-PERP[0], ETHW[0.00054380], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.008278], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00619807 | | AUD[0.00], SHIB[149.95684333], TRX[1] | Yes | |
| 00619824 | | XRP[7.9141] | | |
| 00619827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[-0.00000001], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00619830 | | BTC[0], BULL[0], ETH[0], FTT[0.03385539], USD[0.00], USDT[0] | | |
| 00619831 | | AXS[.07942], AXS-PERP[0], BTC[0.00450892], DOGE[0], ETH[0], FTT[0], FTT-PERP[0], HXRO[0], LTC-20210326[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00619844 | | BTC[0], DOGE[442.705405], ETH[.06981], ETHW[.06981], RUNE[24.383774], SRM[16.988695], USD[0.43], XRP[63.618815] | | |
| 00619846 | | TRX[.000001], USD[0.00], USDT[-0.00000006], XRP[-0.00000001] | | |
| 00619847 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.04], XRP[-0.00000002], XRP-PERP[0] | | |
| 00619849 | | ATLAS[19.9962], RAY[28.57439739], TRX[.000001], USD[0.00], USDT[.0072657] | | |
| 00619852 | | ETH-PERP[0], TRX[.000066], USD[-0.01], USDT[0.17170331], VET-PERP[0] | | |
| 00619853 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001808], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.664], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKN-PERP[0], SC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.89], VET-PERP[0], ZIL-PERP[0] | | |
| 00619854 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[0.23], XRP[.367851] | | |
| 00619869 | | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH[.5], ETH-PERP[0], FTT[30.056], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[5.00298288], SOL-PERP[0], USD[1884.04], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 00619872 | | AURY[.97891], BADGER[.0028908], DFL[9.0671], GODS[.071006], MAPS[.546945], RAY[.83204], STEP[.038104], TRX[.000004], USD[0.00], USDT[0] | | |
| 00619875 | | ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BTC[.00003009], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.08331049], LTC-PERP[0], ONE-ATLAS[0], SRM[0], USDT[0], XRP-PERP[0] | | |
| 00619880 | | 0 | | |
| 00619881 | | 0 | | |
| 00619886 | | LUA[.09184], TRX[.419855], USDT[2.39450740] | | |
| 00619890 | Contingent | 1INCH[0.64495771], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00016671], BCH-PERP[0], BNB[0.0081331S], BNB-PERP[0], BTC[0.00000847], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.07195434], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071281], ETH-1230[0], ETH-PERP[0], ETHW[0.00060815], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00520345], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.05], IOTA-PERP[0], KNC-PERP[0], LINK[.005], LINK-PERP[0], LRC-PERP[0], LTC[0.00402342], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.61527430], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OGN-PERP[0], OMG[0.24481737], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00923915], SOL-PERP[0], SRM[1.03596867], SRM_LOCKED[5.20403133], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.87600399], TRX-PERP[0], UNI-PERP[0], USD[2675289.31], USDT[0.10162166], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.69277445], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00619894 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[5.00], VET-PERP[0] | | |
| 00619897 | | ATOM-20210326[0], ATOM-PERP[0], BTC-20210326[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], ETH-20211231[0], ETH-PERP[0], MID-20210326[0], MID-PERP[0], OMG-20210326[0], OMG-PERP[0], SOL-20210326[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00619899 | Contingent | APE[4221.61511442], BTC[.01005001], CRO[73291.08889802], DOGE[250011.90758643], ETHW[917.37004484], FTT[25.33202472], HNT[558.84851849], LINK[465.53993526], MATIC[.00012016], NFT (391696009836382976/The Hill by FTX #5503)[1], NFT (434265491799727669/FTX Crypto Cup 2022 Key #14229)[1], NFT (461972615738067098/Japan Ticket Stub #1547)[1], NFT (496212527884531759/Hungary Ticket Stub #1490)[1], NFT (505676248199179917/Singapore Ticket Stub #1972)[1], SRM[.75053255], SRM_LOCKED[17.72946745], USD[33884.54], USDT[40000.63800642], XRP[5491.69947523] | Yes | LINK[465.473488], USD[33861.19] |
| 00619907 | | USD[-39.34], XRP[1202], XRP-PERP[0] | | |
| 00619910 | | BNBBULL[0.00007229], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000049], CRV-PERP[0], DOGEBULL[0.01099888], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], POLIS[37.59232], RAY-PERP[0], USD[538.03], USDT[0] | | |
| 00619913 | | ADABULL[0], ALPHA-PERP[0], BAL[0], BAND[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], DOGE[0.00000002], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR[0], OMG[0], SC-PERP[0], SHIB[1222013.21884669], SHIB-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNISWAPBULL[0], USD[0.00], XEM-PERP[0], YFI[0] | | |
| 00619915 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.05513239], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.0086989], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00619918 | | 0 | | |
| 00619920 | | AMPL[0.09364819], SUN[318.92850228], USDT[14504] | | |
| 00619930 | | BTC[0], USD[2.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00619932 | | CRV-PERP[0], DOGE-PERP[0], FTT[0], LTC-PERP[0], USD[0.00] | | |
| 00619934 | | BNB[0], FTT[0.00000001], USD[0.00], USDT[0.00000064] | | |
| 00619936 | | BTC[.00035699], BTC-PERP[0], USD[0.13] | | |
| 00619938 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00009932], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00619939 | | LTC-PERP[0], USD[-0.09], USDT[1.68353170] | | |
| 00619940 | | BTC[.00008652], ETH[.02220613], ETHW[.5558888], LTC[.164], LTC-PERP[0], SOL-PERP[0], TRX[.006874], TRX-PERP[0], USD[0.00], USDT[31.81718462] | | |
| 00619943 | | AAVE[1.59970512], BF_POINT[100], DOT[88.7], ETH[0.70886933], ETHW[0.70886933], FTM[135.9749352], FTT[4.44291435], SOL[21.28607625], USD[77.31] | | |
| 00619950 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00619955 | | AVAX[.00812951], CHZ[0], FTM[2], FTT[.03787192], SOL[74.88357311], TRX[.000027], USD[618.39], USDT[0] | | |
| 00619960 | Contingent | AAVE[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1002[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000053], FTT-PERP[0], GAL-PERP[0], GBTC[0], GBTC-20210924[0], GBTC-20211231[0], GMT-PERP[0], LINK-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC2-20430604[0.01022143], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[1.58312506], SRM_LOCKED[914.51658516], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00619964 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIDA[.0735414], FIDA_LOCKED[.492863], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.17032803], USTC-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00619968 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], COMP-20210625[0], COMP-PERP[0], CREAM[.00406345], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0.00007502], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00007501], FTM-PERP[0], FTT[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0.00262769], UNI-20210625[0], UNI-PERP[0], USD[0.46], XRP[0.40346620], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00619973 | | AUD[0.00], DOGE[245.65387093], DOGE-PERP[8], ETH[.04925298], ETHW[.04925298], LINK[1.70725451], LTC[1.6641048], SHIB[3968744.4748161], SOL[1.18906189], USD[-3.59], USDT[0.00000006] | | |
| 00619974 | | 1INCH-PERP[0], AAPL-20210326[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[24.4206355], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00004888], ETHBULL[0], ETH-PERP[0], ETHW[0.00004888], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00078080], LUNC-PERP[0], MAPS-PERP[0], NIO-20210326[0], NVDA-20210326[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMOBEAR[0], TRX[0.00000100], TRX-PERP[0], TSLA[.00000001], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], TSM-20210326[0], UNI[0], UNI-PERP[0], USD[-0.01], USDT[1.36885525], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 00619975 | | ADA-PERP[0], BNB-PERP[0], BTC[.00067447], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11.71], XLM-PERP[0] | | |
| 00619976 | Contingent, Disputed | ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00619981 | | BNB[.00895916], USD[0.26] | | |
| 00619986 | | AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[.00348476], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], ENS-PERP[0], ETC-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SNX-PERP[0], STX-PERP[0], USD[14.51], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00619989 | | 0 | | |
| 00619990 | | THETA-PERP[0], USD[-0.02], USDT[1.31173548] | | |
| 00619991 | | ATOMBULL[.008184], DOGEBULL[0.01297425], EOSBULL[69.46906], MATICBULL[.027352], SXPBULL[3608.079067], TRX[-2.08132892], USD[0.24], USDT[0], XTZBULL[.00437] | | |
| 00619992 | | ALICE[3], ATOM-PERP[0], AUD[0.00], BNB[0.02191251], BTC[-0.02353650], BULL[0.00000068], CHZ-PERP[0], CRV[.98167925], ETH[-0.04702850], ETHBULL[0.00005757], ETHW[.656], EUR[39.00], FIL-PERP[0], FTM[.677627], FTT[43.41936739], GRTBULL[0.00001622], HBAR-PERP[0], LINA[6.15763], LINKBULL[0.00119836], LTC[71.37027369], LTCBULL[.02586113], MATICBULL[0.04969495], MKR[0.00087707], RUNE[0], SOL[47.98853520], SXP[0.02084172], USD[2091.59], USDT[-934.02488163], XRPBULL[9.65767275], ZIL-PERP[0] | | |
| 00619993 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00620002 | | USD[0.00], USDT[0.00001489] | | |
| 00620004 | | 0 | | |
| 00620005 | Contingent | BTC[0.06546000], DOGE[4145], FTT[0], LUNA2[0.02318053], LUNA2_LOCKED[0.05408791], LUNC[5047.61], SOL[6.27], TRX[.000009], UNI[83.65142175], USD[-0.27], USDT[0.17943171] | | |
| 00620007 | | AMPL[0.00944554], USDT[0] | | |
| 00620010 | | ADA-PERP[223], AUD[7251.53], BTC[0], BULL[0], DASH-PERP[1.04], ENJ[76.95149], ETH-20211231[0], ETHBULL[.0653], RAMP[99.937], RAMP-PERP[0], SHIB-PERP[3200000], USD[-2219.93], USDT[-301.77634277], XRP[128.91873], XRP-20210625[0] | | |
| 00620012 | | BNB[3.09717306], ETH[.00087224], ETHW[.00087224], ROOK[.44791488], SUSHI[24.983375], USD[6.02] | | |
| 00620013 | | USD[0.00] | | |
| 00620014 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00620015 | | BAO[5], BTC[.00000008], DENT[2], ETH[.00004748], ETHW[.00004748], KIN[2], MOB[.00004905], TRX[1], UBXT[6], USD[0.00] | Yes | |
| 00620017 | | BCH-PERP[0], BTC[0.00089665], BTC-PERP[0], DOGE[0.72800446], DOGE-PERP[0], ETH[.00003321], ETH-PERP[0], ETHW[.00003321], QTUM-PERP[0], USD[19.01], XLM-PERP[0], XRP[.21175897], XRP-PERP[0] | | |
| 00620019 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[9.9525], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[3.99962], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[21], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[49.3], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], USDT[2.871], USDT[0.00000002], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00620020 | Contingent | 1INCH[0], ALPHA[0], AUD[180.00], BNB[.1971], BTC[0], DOGE[0], ETH[0], FTT[1.12696119], LUNA2[0.36405191], LUNA2_LOCKED[0.84945445], LUNC[79273.07], MATIC[17.84234200], SOL[.10568464], TRX[0], USD[340.04], USDT[91.05657896] | | |
| 00620025 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[38.60], AVAX-PERP[0], AXS-PERP[0], BTC[.00064586], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00054001], ETH-PERP[0], ETHW[0.00054000], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00620026 | | BNB[.000226], DEFI-PERP[0], LTC[24.16788775], USD[54.51], USDT[234.33170718] | | LTC[22.939302] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00620027 | Contingent | AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.65787381], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00000001], TRX[3911], TRX-PERP[0], USD[0.00], USTC-PERP[0] | Yes | |
| 00620029 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00620036 | | ATOMBEAR[91.195], ATOMBULL[312.815883], BNBBULL[0], DOGEBEAR[1679680800], DOGEBULL[9.51724584], ETHBULL[0.08884265], FTT[7.29270032], MANA-PERP[0], USD[431.06], XLMBULL[0] | | |
| 00620037 | | 1INCH[26.99514], ADABULL[0], BNB[4197354], BTC[0], ETH[0.17813677], ETHBULL[0.17813677], FTT[0.21715315], LINK[1.99874], RUNE[10.49343], USD[1.54], XRPHALF[0] | | |
| 00620039 | | AVAX[5], BAO[1], FTT[7], IMX[100], KIN[3], TRX[2], USD[103.51], USDT[0], WAXL[500.41583751] | | |
| 00620042 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], ETH[4.04156262], ETH-PERP[0], ETHW[4.04156262], FTM[0], LUNA2[0.00413772], LUNA2_LOCKED[0.00965469], MATIC-PERP[0], SOL[3.00000200], USD[770519.58], USDT[996.02412676], USTC[.585715], XRP[0] | | |
| 00620044 | | ETH[0] | | |
| 00620045 | | 0 | | |
| 00620052 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (290785291826595269/FTX EU - we are here! #127062)[1], NFT (308178270702365042/FTX AU - we are here! #23957)[1], NFT (362478960557272511/FTX Crypto Cup 2022 Key #21486)[1], NFT (363264471781928379/Montreal Ticket Stub #585)[1], NFT (367235416792407365/FTX EU - we are here! #127231)[1], NFT (370824069451482670/FTX EU - we are here! #26957)[1], NFT (399605856585629162/FTX AU - we are here! #13353)[1], NFT (414349091179574501/Japan Ticket Stub #971)[1], NFT (529237136023071016/The Hill by FTX #23314)[1], NFT (564480486465560120/FTX AU - we are here! #13362)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000004], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00620057 | | TRX[.000001], USD[0.00], USDT[0.00001536] | | |
| 00620060 | | AAVE[1.17950980], ASD[.046274], BADGER[5.26649545], BNB[.0094262], CHZ[8.8828], DOGE[1286.85094], ROOK[0.00091908], SOL[44.797193], SUSHI[42.49192500], USD[2.19], XRP[.590527] | | |
| 00620064 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00620076 | | ETH[.00000009], USD[0.01] | Yes | |
| 00620079 | Contingent | ATLAS[151051.38], BTC-0325[0], BTC-20211231[0], ETH[.000535], ETH-0325[0], ETHW[.000535], LUNA2[0.01054669], LUNA2_LOCKED[0.02460894], USD[0.00], USTC[1.492935] | | |
| 00620081 | | BNB[.004064], ETH[.306], ETHW[.306], SAND[.1388], USD[3.48], USDT[0] | | |
| 00620082 | | AUDIO[503.6699605], BTC[0], DOT-PERP[35], FTM[3500.41032412], FTT[25.06590763], IOTA-PERP[0], LTC[163.31065498], LUNC-PERP[0], RAY[0.51822598], RAY-PERP[0], REN[0], SGD[60.00], SOL[30.01972600], USD[696.82], VET-PERP[0], XRP[500] | | |
| 00620085 | | BOBA[.0302324], DOT-PERP[0], LINK-PERP[0], TRX[-0.68782100], USD[0.07], USDT[0.00000001] | | |
| 00620087 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRU-20210326[0], USD[0.00] | | |
| 00620090 | | USD[9.49] | | |
| 00620096 | | AKRO[1], AUD[0.00], BAO[4], BNB[0.00000793], DENT[1], DOGE[.01230379], KIN[4], NFT (542253365335956336/Round 1)[1], SHIB[2143870 7.5559118], TRX[2], UBXT[1], USD[0.00], YGG[4.34369554] | Yes | |
| 00620100 | | ETH-20210326[0], FTT-PERP[.9], USD[-0.47], XRP[11] | | |
| 00620101 | | ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.04544507], FTT-PERP[0], USD[0.17], USDT[0.58142071], XRP[.387417], XRP-PERP[0] | | |
| 00620103 | | ADABEAR[7991.7], BNB[0], BNBBULL[0], BTC[0.05986152], BULL[0], DAI[.0695], DOGEBEAR2021[0], ETHBULL[0], FTT[151.12080182], GRTBULL[0], HTBULL[0], KNCBULL[0], LEO[0], LINKBULL[0], OKBBULL[0], SXPBULL[0], THETABEAR[353797.59015], TONCOIN[1223.0778746], TRXBULL[0], UNISWAPBULL[0], USD[0.07], USDT[0.00000001], VETBULL[0], XTZBULL[0] | | |
| 00620104 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.239309], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE[.00002], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.0054], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.00717], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.000225], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[9.0031], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CRO[.00653], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[.000245], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00224662], ETH-20210924[0], ETH-PERP[0], ETHW[0.00224661], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01568163], LUNA2_LOCKED[0.03659049], LUNC[3414.7100000], LUNC-PERP[0], MANA-PERP[0], MAPS[.017045], MASK-PERP[0], MATIC-PERP[0], MER[.00235], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[.0595881], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[18.6], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000139], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[93394.5], SHIB-PERP[0], SHIT-PERP[0], SRN-PERP[0], SOL[0.18000000], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL[.16], SPELL-PERP[0], SRM[.62826438], SRM_LOCKED[15.33604661], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ[.003814], STORJ-PERP[0], SUN[.0008901], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU[.002965], TRU-PERP[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.59384655], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00620106 | | BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210307[0], BTC-PERP[0], BULL[0], CRO-PERP[0], OLY2021[0], USD[0.05], USDT[0], XLM-PERP[0] | | |
| 00620112 | | APE-PERP[0], BAO-PERP[0], BTC-20210924[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[1.33], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00620117 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.01912792], ETH-PERP[0], ETHW[0.01912792], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-0325[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.02454], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 00620128 | | MATIC-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00620130 | | AMC[0], AMPL[0], BITW[0], BNTX[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], GMEPRE[0], HNT[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], WAVES[0] | Yes | |
| 00620131 | | XRP[3.77335709] | | |
| 00620132 | | ETH[.0006377], ETHW[.00063579] | Yes | |
| 00620133 | | SOL[.0080399], TRX[.000069], USD[0.18], USDT[1.85196369] | | |
| 00620134 | | USD[1.47], USDT[0] | | |
| 00620135 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.007207], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HGET[.19989], IOTA-PERP[0], LTC-PERP[0], MOB[.4905475], RAY-PERP[0], SOL-PERP[0], SRM[2.206694], SRM_LOCKED[7.37342156], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-15.21], USDT[47.367242], XLM-PERP[0] | | |
| 00620140 | | ETH-PERP[0], FTT[0.06294016], USD[7.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00620143 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02931792], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.85], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.86], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00620150 | | USD[1.50], USDT[0.08853] | | |
| 00620151 | | BTC[0], TRX[0.00178], USD[0.00], USDT[0.91864888] | | |
| 00620152 | | BNB[.09], CEL[118.1], ETHW[.018], FTT[25.775], PAXG[0], USD[0.90], USDT[1.36119900], XAUT[0] | | |
| 00620157 | | BTC[.00022733], BTC-PERP[0], LUA[.0972145], USD[-1.78], USDT[0.00411269] | | |
| 00620162 | | BF_POINT[100], CRO[585.14112211], SHIB[622.03156888], SOL[.04464735], USD[.00] | Yes | |
| 00620163 | | BTC-PERP[0], USD[45.68] | | |
| 00620167 | | CEL[555.40001], USD[0.01] | | |
| 00620173 | | BAO[3999.2], FTT[0.05010985], USD[0.91], USDT[0] | | |
| 00620175 | | BCH[0], BTC[0.70592990], BTC-PERP[.5], DOGE[4], DOGE-PERP[0], ETH-PERP[0], USD[-14669.43], XLM-PERP[0], XRP-PERP[0] | | |
| 00620178 | | AAVE-PERP[0], AVAX[0.03714000], AVAX-PERP[0], BNB[0], BTC[0.00000004], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00285658], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00000001], MATIC[0.00000001], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00620181 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], BAO-PERP[0], BNB[0], BOBA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[4.52668190], ETH-PERP[0], ETHW[3.00648367], FTM[0.70411397], FTM-PERP[0], FTT[20.06589542], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS[.005], LOOKS-PERP[0], LUNA2[0.00529093], LUNA2_LOCKED[0.01234552], LUNC[1.007675], LUNC-PERP[0], MATIC[1067.32564771], MTL-PERP[0], NEAR[20], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.0975471], RUNE-PERP[0], SLP-PERP[0], SOL[20.75342166], SOL-PERP[0], SPELL-PERP[0], SRM[101.69602786], SRM_LOCKED[1.26349813], STG[.001125], TONCOIN-PERP[0], TRX[.000877], UNI-PERP[0], USD[10869.96], USDT[5119.07669360], USDT-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | ETH[4.02521], MATIC[1065.656499], SOL[20.717472], USD[10858.20], USDT[5117.320071] |
| 00620182 | | AKRO[.79385], EOSBULL[1854.676322], TRX[.406961], USD[365.47], USDT[57.80042789] | | |
| 00620195 | Contingent, Disputed | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00620200 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00620201 | | BTC[0], FTT[0], USD[1.38], USDT[0] | | |
| 00620203 | | ADABULL[0], ALCX[0], ALGOBULL[0], ALTBULL[0], ASDBULL[0], ATOMBULL[0], BCH[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], COMPBULL[0], CRO[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FIDA[0], GENE[0], GRTBULL[0], HTBULL[0], JST[0], KNCBULL[0], LEOBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], SOL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRP[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00620205 | | TLRY[12.87832739], USD[0.00], USDT[0.00000001] | | |
| 00620207 | | BTC[.00114735] | Yes | |
| 00620210 | | AUD[0.00], BAO[.00000012], BNB[0], BTC[0], DOGE[3], LINK[.00008623], MATIC[1], SUSHI[0], TRX[1], UBXT[4.00010023], UNI[0.00008169], USD[0.00] | | |
| 00620214 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000279], BTC-PERP[0], DOGE-PERP[0], ETHBEAR[831.5], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[2.78], VET-PERP[0], XLM-PERP[0] | | |
| 00620215 | Contingent | BCH[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00006384], SRM_LOCKED[.00025834], SRM-PERP[0], STEP-PERP[0], USD[0.42], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00620220 | | USDT[0.00002740] | | |
| 00620227 | | SOL[.28], USD[0.87], USDT[1.04222864] | | |
| 00620230 | | BTC-PERP[0], DOGE-PERP[0], USD[-1.62], XRP[48.548395] | | |
| 00620233 | Contingent | 1INCH[364.15684153], 1INCH-PERP[0], AKRO[9820], AXS-PERP[0], BNB[5.15912619], BNB-PERP[0], BTC[0.14260070], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[4000], CRV-PERP[0], DOGE[2656.85739198], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[205.80010256], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LUNA2[0.15089172], LUNA2_LOCKED[0.35208068], LUNC[32856.99], LUNC-PERP[0], MATIC[43.64964110], MATIC-PERP[0], OXY-PERP[0], RAY[15], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[40], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[61.35732007], TRX-PERP[0], UNI-PERP[0], USD[152.22], USDT[2108.93977386], XRP[636.16434558], XRP-PERP[0] | | 1INCH[332.774888], BNB[4.8354], BTC[.111075], DOGE[2612.23031], MATIC[40.481685], TRX[53.597802], USDT[1100], XRP[610.138526] |
| 00620236 | | 0 | | |
| 00620243 | | BAO[12991.07], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], USD[28.13] | | |
| 00620246 | | AAVE-PERP[0], ADABEAR[702507900], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[?], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00620248 | | AKRO[2], CHZ[2], DENT[1], GRT[.00003104], KIN[1], RSR[1], UBXT[8], USD[0.00], USDT[0.00000002] | | |
| 00620254 | Contingent | AVAX[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[309.31839666], ETH-PERP[0], ETHW[308.16747647], LUNA2[0.00819136], LUNA2_LOCKED[0.01911317], SOL[906.53443444], USD[560649.48], USTC[1.15952694] | | USD[0.32] |
| 00620255 | | BAO[1], EUR[0.00], KIN[2] | | |
| 00620259 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT[0.05427271], LTC-PERP[0], MER-PERP[0], RUNE[.00780375], TRX-PERP[0], USD[0.00], USDT[0.00008245], XRP-PERP[0] | | |
| 00620262 | | AKRO[1], BAO[1], ETH[.00000452], ETHW[.00008873], FTT[.00150696], LINK[103.63864418], MSOL[100.69922506], RSR[1], STSOL[138.45119125], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00620263 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000007], BTC-0624[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], BVOL[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20211231[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], DOT[22.29612400], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09225233], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GODS[0], GRT[0.00000001], GRTBULL[0], GRT-PERP[0], HEDGE[0], HT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[.000244], LUNA2_LOCKED[.000568], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MATICBULL[0], MATIC-PERP[0], MER[0], MKR-PERP[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], NEXO[0], NFT [4292083327977741261/Maneki Neko][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.00000001], PAXGBULL[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SNY[0], SOL[0.00921154], SOL-1230[0], SOL-PERP[0], SRM[0.00002124], SRM_LOCKED[.01842416], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[87.30], USDT[0.00000007], USTC[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00620268 | | ETH-PERP[0], USD[0.00] | | |
| 00620270 | Contingent | FTT[.00044235], GENE[.09606], HMT[.2388], MATH[.08445], OXY[.976822], SRM[.01644724], SRM_LOCKED[14.25154216], TRX[.000002], USD[0.00], USDT[0] | | |
| 00620272 | Contingent | AAVE[0], BTC[0], ETH[0], ETHW[0.65087631], FTT[0.04252592], MATIC[0], SNX[.00000001], SRM[20.62492761], SRM_LOCKED[79.21507239], USD[0.00], USDT[0] | | |
| 00620273 | | BNB[0], BTC[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00620279 | | DENT[2], EUR[0.00], KIN[638311.76008716] | Yes | |
| 00620281 | | FTT[0.06492939], HGET[.012], MATH[.07011485], TRX[.000002], USD[2134.87], USDT[1.81893850] | | |
| 00620282 | | AAVE[0], AUD[0.00], BAO[2.12770676], BRZ[0], BTC[0.00184320], BTC-PERP[0], DOGE[0], ETH[0], FTT[0.00000031], KIN[2], LEO[0], MATIC[0.00010822], PERP[0], RSR[0], SNY[0], SXP[0], TRU[0], TRX[0], USD[0.00], XRP[254.70329818], YFI[0] | Yes | |
| 00620287 | | BTC[0], FTT[0], SOL[0], USDT[0] | | |
| 00620289 | Contingent | BNB[.00045291], ETH[0], LEO[.75385704], UBXT_LOCKED[52.4525375], USD[0.00], USDT[0] | | |
| 00620290 | Contingent | SGD[0.00], SOL[.10166788], SRM[2601.17782664], SRM_LOCKED[43.11698834], USD[0.00], USDT[0] | | |
| 00620293 | | BTC[0.00000055], DOGE[0], ETH[0], HT[0], MATIC[0], SHIB[840427.9799466], USD[0.00], USDT[0.00001811] | | |
| 00620294 | | BTC-PERP[0], USD[0.00], XRP[.13823535] | | |
| 00620295 | | BTC[0], DFL[.31136285], ETH[0], ETHW[0.39950000], FTT[.08339495], MATIC[4.71866126], NFT [305233958337680803/FTX EU - we are here! #261304][1], SOL[.0006], TRX[.000003], USD[0.00], USDT[5224.67056893] | | |
| 00620296 | | AUD[0.00], BTC[0.04456364], DOGE[.83626257], KIN[2], USD[0.01], YFI[0] | | |
| 00620302 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00620307 | | BCHBULL[351.93753275], BSVBULL[143509.98744], BTC[0.00007758], EOSBULL[3970.6602775], TRX[396.000002], TRXBEAR[33906732.25], TRXBULL[76.0286284], USD[0.05] | | |
| 00620311 | | AMPL[1.99754786], BTC[-0.00000126], DOGE[.00000051], ETH[.00003953], ETHW[.00003953], LINK[.00001525], RUNE[1.37087496], SXP[23.92114202], SXPHALF[0], TRX[382.77125161], USD[0.00], USDT[0.00005045] | | |
| 00620316 | | ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.01127564] | | |
| 00620319 | | AKRO[1], EUR[0.00] | | |
| 00620323 | | ADABULL[0.00440057], BULL[0.00000976], EOSBULL[7739.85105], ETHBULL[0], FTT[0.00183235], LINKBULL[4.1717386], TRX[0.0000235], USD[0.00], USDT[0], XRPBULL[925.30216], XTZBULL[88.8854959] | | TRX[.000002] |
| 00620326 | | ALGO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[.06481], SPELL-PERP[0], USD[0.68], USDT[0] | | |
| 00620328 | | BNB[0] | | |
| 00620331 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00620332 | | LINA-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.19], USDT[0] | | |
| 00620334 | | BTC[.00004941], BTC-PERP[0], COMP-PERP[0], ETH[0], FTM-PERP[0], SRN-PERP[0], USD[-4.31], USDT[71.30574504] | | |
| 00620336 | | BAND-PERP[0], BNB[0], BTC[0], DENT[0], DOT-PERP[0], ETH[0], FTT[22], KAVA-PERP[0], MATIC[0], MTA[.00000001], USD[0.00], USDT[26.58942651] | | |
| 00620339 | | BAT[100.4061301], BCH[.5001305], BNB[3.5032781], BRZ[400.50695187], BTC[0.01099254], CEL[28.0051825], DOGE[1009.93443938], ETH[0.21000179], ETHW[0.21000179], FTM[258.64801], FTT[11.16701011], LINK[8.2772341], LTC[1.10593575], MATIC[9.97426], SHIB[35477572], SOL[9.08918], SUSHI[8.79091654], TRX[1886.718048], UNI[8.5485825], USD[1.84], USDT[-490.87056679] | | |
| 00620341 | | BAO[948.6], BTC[.00000869], ETH[.00088655], ETHW[0.00088654], HOLY[1.9749], MOB[.4844], NFT [302624542642227598/FTX AU - we are here! #40353][1], NFT [572226795309719122/FTX AU - we are here! #40298][1], REAL[.03328], ROOK[.0009135], USD[0.10], USDT[0.00117212] | | |
| 00620344 | | ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SOL[0.00000001], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.51], USDT[0.00000015], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00620345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210326[0], BNB-PERP[0], BTC[0.07057070], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[232.7857718], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00620347 | | BTC-PERP[0], EUR[0.22], FTT[25.20947302], TRX[.000005], USD[0.00], USDT[0] | | |
| 00620353 | | 1INCH-PERP[0], BAO-PERP[0], BTC[0.00000002], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 00620354 | | DOGE[-0.01687207], TRX[0.06188415], USDT[0] | | |
| 00620359 | | ATLAS[809.838], BNB[.00830576], FTT[0.48683552], USD[1.82], USDT[0.0162135] | | |
| 00620361 | | BAO[1], CHZ[1], DOGE[1174.23528228], GBP[0.32], GRT[29.26531624], KIN[1], LINK[1.91550452], TRX[1], UBXT[1], XRP[149.90842867] | | |
| 00620365 | | BTC[1.00189671], USD[0.00], USDT[0] | | |
| 00620366 | | ALGO-PERP[755], ATOM-PERP[2], BNB[.00000001], BTC[0], BTC-PERP[0], CEL[86.63680281], CRV-PERP[0], ETH[0], ETH-PERP[.03], ETHW[.12265674], FTM-PERP[150], FTT[0], INJ-PERP[0], LTC[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RNDR-PERP[75], RUNE-PERP[0], STARS[0], SUSHI-PERP[0], SXP[0], USD[-157.54], USDT[0.00000001], XRP[0], XRP-PERP[100] | | |
| 00620367 | | BAO[3], EUR[0.01], KIN[99946.25864258], SHIB[543375.81163018], TRX[1.00003873], UBXT[4] | Yes | |
| 00620368 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], SNX-PERP[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00620370 | | BTC[0], ETH[0], FTT[33.34019073], USD[0.00], USDT[0], YFI[0] | | |
| 00620372 | Contingent | ATLAS[0], BTC[0], DOT[0], ENJ[0], ETH[0], ETHW[0], FTM[0], FTT[0], GBP[0.00], GRT[0], LINK[0], MATIC[0], SOL[0], SRM[.1195314], SRM_LOCKED[4.8173944], USD[0.00], USDT[0.00000262], | | |
| 00620379 | | ALGO[.03367], BTC[0.00008190], COIN[1.06539504], USD[39550.24] | | |
| 00620382 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00620383 | | USDT[0.00038087] | | |
| 00620388 | | USDT[1] | | |
| 00620400 | Contingent | BSVBULL[35000000], DOGEBULL[109], EOSBULL[18600779.4813], GRTBULL[5.18654865], LTCBULL[15974.6370245], LUNA2[0.01517073], LUNA2_LOCKED[0.03539838], LUNC[3303.46], MATICBULL[117572.29317315], SXPBULL[1405.06501], THETABULL[7.2], TOMOBULL[101045469.7425], TRX[.010056], USD[0.03], USDT[0] | | |
| 00620404 | | FIDA[.6815], FTT[.0958], USD[0.00], USDT[0] | | |
| 00620405 | | BTC[.00599601], ETH[.17588296], ETHW[.17588296], FTT[.999335], SOL[1.07901561], TRX[.000005], UNI[4.996675], USD[0.22], USDT[.56165], XRP[14.990025] | | |
| 00620415 | | BNB[0], FTM[0], HT[0], KIN[6249.40428506], KIN-PERP[0], LTC[0], MATIC[0], NFT (332345697377990096/FTX EU - we are here! #35963)[1], NFT (524843075120918884/FTX EU - we are here! #36531)[1], NFT (548177975986995577/FTX EU - we are here! #36104)[1], SHIB[0], SOL[0], TRX[0.00001900], USD[0.00], USDT[0] | | |
| 00620418 | | ETH[0], LTC[0], TRX[.000002], USDT[0.00000208] | | |
| 00620422 | | ETH[0.00001557], ETHW[0.00001557], FTT[.02069639], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00620423 | | ADABULL[15.08211486], BTC[0.00000002], BULL[0.02650547], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], MATICBULL[0], SHIB[0], USD[0.00], USDT[0.00001760] | | |
| 00620424 | | ETHW[.00047726], FTT[0.05519690], USDT[11.95], USDT[0] | | |
| 00620428 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[10.21664182], BTC-PERP[0], BULL[0], DOGE[196247.981235], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[74.54506901], ETHBULL[0], ETH-PERP[0], ETHW[80.82018295], FTM-PERP[0], FTT[0.60690972], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[19.02963237], LUNA2_LOCKED[44.40247553], LUNC[0], LUNC-PERP[0], MATIC[0.00276875], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0], SOL[442.17346812], SRM-PERP[0], THETA-PERP[0], TRX[4398], UNI-PERP[0], USD[4591.13], USDT[4.38099248], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | MATIC[.002652], USDT[.051164] |
| 00620430 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], TLM-PERP[0], TRX[.010867], USD[0.00], USDT[241.07962822], XTZ-PERP[0] | | |
| 00620441 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00620446 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.00066], USD[1.74], USDT[0] | | |
| 00620451 | | 0 | | |
| 00620460 | | USD[0.00], XRP[.905475] | | |
| 00620462 | | BAO[3450185.17352373], LTC[.0030258], USD[0.11] | | |
| 00620463 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.89265], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[19996.2], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[2.26147008], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00620464 | | ADA-PERP[0], BNB[.00000002], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00016279], FTT-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00620465 | Contingent | AUD[0.00], BTC[0], CEL[0], COMP[0], ETH[0], ETHW[.01], FTT[25.18211549], LUNA2[0.00143709], LUNA2_LOCKED[0.00335322], LUNC[0], RAY[0], SOL[0.00000001], STEP[1035.19028274], USD[1.33], USDT[0], XRP[0] | | |
| 00620476 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LTC[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[2.08510567], UNI-PERP[0], USD[26.07], YFI[0], YFI-PERP[0] | | |
| 00620482 | Contingent | FTT[0.08123700], MATH[1818.77907762], SRM[2.71876569], SRM_LOCKED[10.01882218], USD[0.20], USDT[0] | | |
| 00620485 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.03546572], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], USD[-346.91] | | |
| 00620489 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.38], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00620490 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], LTC[0], REN-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00620492 | | ALGOBULL[1993406.36591717], DOGEBULL[0], SHIB[0], SUSHIBULL[13578213.51201827], SXPBULL[863457.44383928], TOMO[0], USD[0.00], USDT[0.00000001] | | |
| 00620493 | | ADABULL[0.75910025], DOGEBULL[1137.06791869], GRTBULL[0.85469736], SHIB[87232], SUSHIBULL[677913.74], SXPBULL[10027410.48987105], TRX[.000002], USD[0.09], USDT[.0083702] | | |
| 00620500 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-20210618[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02185721], SRM_LOCKED[.14409997], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.19], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00620501 | | ADABULL[0.00012963], BEAR[636.96], BULL[0.00000710], DOGEBULL[0.99626816], ETHBULL[.25001384], GRTBULL[.05994938], SXPBULL[7.071689], TRX[.000042], USD[0.00], USDT[.008589], VGX[29.9941, XRPBULL[3003.0984] | | |
| 00620504 | | ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[.00565402], ETH-PERP[0], ETHW[.00565402], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[24.08], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00620509 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI-20211231[0] | | |
| 00620510 | | BCH-PERP[0], BTC[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], NEO-PERP[0], TRX[.23619399], USD[0.00], XRP[.03223803] | | |
| 00620513 | | USD[0.00] | | |
| 00620518 | | BTC[0.00006759], DOGE[.04595977], ETH[1.90115624], ETHW[1.86012521], SHIB[98062], USD[0.00], USDT[0] | | |
| 00620519 | Contingent | AAVE[2.15891502], AKRO[65120.505837], ALCX[.764], AMPL[142.70511667], APE[.000236], ATOM[.0001375], AUD[10.00], AUDIO[2120.781423], AVAX[5.6000755], AXS[12.100069], BAT[.00415], BCH[0.00000342], BNB[.00000075], BTC[0.02332123], C98[104], CHZ[2699.79209], COMP[10.52719645], CRE[990.0705], DMG[5081.4], DOGE[111395], DOT[.000193], ENJ[167.6], ETH[0.22200411], ETHW[0.14700254], FIDA[60.993986], FTM[688.00962], FTT[286.24976286], GALA[1500.0038], GRT[676.005715], HNT[171.77308674], INX[17.601929], JOE[384.008555], KNC[64.2769417], LDO[323.01055], LEO[49.00195], LINK[50.8016215], LTC[11.43012792], MANA[276.00608], MATH[1370.910094], MATIC[.001385], MKR[0.37195180], NEAR[4.4], NEXO[.000415], OKB[15.800057], PAXG[0.15370195], RAY[1004.63057865], ROOK[5.66102895], RUNE[90.2329404], SAND[77.001085], SKL[5683.051645], SOL[26.04018199], SRM[1675.4124646], SRM_LOCKED[11.51759038], SUSHI[103.461919], SXP[130.8432858], TRX[.004575], UNI[26.0402553], USD[34.03], USDT[717.01254356], VGX[236.00034], XRP[1343.02877], YFI[0.03099408] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00620521 | | ADABEAR[10927586], ALGOBEAR[7468506], ASDBEAR[45090354], ATOMBEAR[2999.4], BALBEAR[399.92], BEAR[27394.25], BNBBEAR[218225966], COMPBEAR[4919], DOGE[.44323649], DOGEBEAR[11056788Z], ETCBEAR[15996.8], ETHBEAR[16562480], KNCBEAR[1090780], LINKBEAR[26836632], MATICBEAR[1349145000], OKBBEAR[801599.52], SUSHIBEAR[10237912], SXPBEAR[1257747.9], THETABEAR[42088578.6], TOMOBEAR[634839000], TRX[.0219571], TRXBEAR[1795900.78], USD[-0.02], USDT[0.03816964], XTZBEAR[1999600] | | |
| 00620526 | | ADA-PERP[0], BTC[0.00000524], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], RUNE[0], USD[-0.01] | | |
| 00620528 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSTR-20210625[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[1.96], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00620530 | | CONV[2748.17125], FTT[0.00547177], MEDIA[1.80808154], STEP[63.95744], STOR-L[0], USD[0.01], USDT[0], ZRX[172.884955] | | |
| 00620534 | | BIT[1117], FTT[188.90151865], KIN[11367947.715], MEDIA[112.219078], RUNE[429.26247925], SLRS[719], SOL[45.441279], SRM[1632.016157], USD[0.42], VETBULL[45.91046088] | | |
| 00620537 | Contingent | ATLAS[3.428], ENJ[.7652], RAY[.46233638], SRM[464.96181318], SRM_LOCKED[5.36251192], STEP[.02204], TRX[.000001], USD[10.12], USDT[0] | | |
| 00620539 | | ETH[0] | | |
| 00620543 | | 0 | | |
| 00620544 | | 1INCH-PERP[0], AAVE-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SRM-PERP[0], TRXI-0.00000013], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00620545 | | ADA-PERP[0], BADGER-PERP[0], BAND-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[3.01510781], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[139.00], USDT[0] | | |
| 00620546 | | ADA-PERP[0], AUD[0.00], BNB[0], BTC[0], CEL[0], DAI[0], ETH[0], FTT[0], LTC[0], MATIC[0.00000001], SNX[0], USD[17.65], USDT[0.00000003] | | |
| 00620547 | | NFT [406777182227785621/FTX EU - we are here! #81430][1] | | |
| 00620550 | Contingent | ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[308.36704362], BTC-0325[0], BTC-0331[9.5565], BTC-0624[0], BTC-0930[0], BTC-1230[101.7091], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[4754.52964847], ETH-0325[0], ETH-0331[575.4], ETH-0624[0], ETH-0930[0], ETH-1230[2762.068], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[155.93200000], ETHW[0.00126338], FTT[5537.3166655], KLUNC-PERP[-529750], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-915478000], MOB-PERP[0], NEAR[138194.739616], NEAR-PERP[0], SHIB-PERP[0], SOL[2037.46037440], SOL-PERP[0], SRM[94.28840184], SRM_LOCKED[2230.20414014], USD[-3899715.82], USDT[0.17915568], XRP-PERP[0] | | |
| 00620552 | | USDT[.69992] | | |
| 00620553 | | 0 | | |
| 00620555 | | BTC-PERP[0], FTT[.01], SOL-PERP[0], USD[89.21] | | |
| 00620557 | | USD[40.00] | | |
| 00620560 | | ADA-PERP[0], BAND-PERP[0], EOS-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00620566 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0.09827622], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00977466], BNB-PERP[0], BSV-PERP[0], BTC[0.00008324], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-0.02702287], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.99431425], CRV-PERP[0], DEFIBULL[0.00000829], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBEAR[69549.6525], ETC-PERP[0], ETH[0.00097121], ETH-PERP[0], ETHW[0.00097121], EXCH-PERP[0], FIDA[.9864264], FIDA-PERP[0], FIL-PERP[0], FTT[0.08852128], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04920271], HOT-PERP[0], HXRO[.8911187], ICP-PERP[0], KIN[9985.56], KIN-PERP[0], LEO[-0.01811169], LEO-PERP[0], LINK-PERP[0], LRC[.997473], LTC-PERP[0], MAPS[.9868634], MEDIA-PERP[0], NEO-PERP[0], OXY[.94700615], OXY-PERP[0], PERP[.09966427], PERP-PERP[0], PROM-PERP[0], RAY[.97913515], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00093382], ROOK-PERP[0], SECO-PERP[0], SOL[.0843364], SOL-PERP[0], SRM[.91030195], SRM-PERP[0], STEP-PERP[0], SUSHI[0.49625330], SUSHI-PERP[0], SXP[0.07774235], SXP-PERP[0], THETA-PERP[0], TRU[.9968498], TRU-PERP[0], TRX-PERP[0], UBXT[.7322649], UNI-PERP[0], USD[859.98], USDT[-1.12880267], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00620572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.0982], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-30196.70], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00620578 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], CREAM[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[920.3324662 1], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LRC-PERP[0], LTC[.00000001], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[143.65064233], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAMP[52], RAY-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[92.31781889], VET-PERP[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00620581 | | FTT[.06], USD[0.03], USDT[0.00721253] | | |
| 00620584 | | BTC[0], USD[14.70], USDT[0] | | |
| 00620594 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL[.0029], CITY[.09972], CONV[7.56805786], COPE[.40552495], DOGE-PERP[0], ETH-PERP[0], FTT[0.50000000], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0] | | |
| 00620595 | | TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 00620596 | | BTC-PERP[0], USD[0.62] | | |
| 00620598 | Contingent | ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0.00058638], FTT-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.78638912], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-20211231[0], STEP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00620600 | | ALT-PERP[0], ARKK[.004217], BAL-PERP[0], BAO[.5], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.74427075], FTT[0.06419592], FTT-PERP[0], GRT-PERP[0], KIN[1], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.75], USDT[0] | | |
| 00620603 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], KAVA-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00620605 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[3.889], CRV-PERP[0], DFL[9.65], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HGET[.038855], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.04459], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[968.45], USDT[0.00227459], WAVES-PERP[0], XRP[.881], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00620607 | | ETH[.00081025], ETHW[.00081025], FTT[.00401013], RON-PERP[0], USD[111.23], USDT[0] | | |
| 00620611 | | 0 | | |
| 00620612 | | BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.25379897], ETHW[162.62260455], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], RAMP-PERP[0], SHIB[3000000], USD[1.19], XRP-PERP[0] | | |
| 00620614 | | ATLAS[559.8936], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0.00166954], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GALA-PERP[0], GRT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[482.07], USDT[10.26173993], XMR-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00620615 | | BTC[0], TRX[0], USDT[0.00002242] | | |
| 00620620 | | BTC[0], DAI[0], DOGE[0], ETH[0.00000002], LTC[0], MATIC[0], NFT (343370946556776773908/FTX EU - we are here! #241076)[1], NFT (438948159350326491/FTX EU - we are here! #241078)[1], NFT (495450336761475266/FTX EU - we are here! #241073)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00620624 | | 0 | | |
| 00620626 | | BTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0], VET-PERP[0] | | |
| 00620640 | | AMPL[1.56853900], SXP[10.9923], USDT[.489075], XRP[45.9678] | | |
| 00620641 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17861948], FTT-PERP[0], GLMR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], PAXG[0], POLIS-PERP[0], REN-PERP[0], RSR[0], SOL[50.45855464], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00620642 | | BTC[0.03587075] | | |
| 00620645 | | ETH[0], FTT[.000025], LUNC-PERP[0], TRX[.00001], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00620648 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GOOGL[.00000016], GOOGLPRE[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STNK-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.04], USDT[0.05096763], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZM[.00000001] | | |
| 00620651 | | ASD-PERP[0], KIN-PERP[0], ROOK-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00620654 | | APE-PERP[0], BTC[0.00000002], GMT-PERP[0], NFT (492884244821235528/The Hill by FTX #38486)[1], TRX[0.01424031], USD[0.00], USDT[0.00000022] | | TRX[.013944] |
| 00620659 | | ETH[0], FTT[0.02592389], USDT[1.66531036] | | |
| 00620660 | | USD[0.07] | | |
| 00620663 | Contingent, Disputed | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], ENS-PERP[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRU-PERP[0], USD[0.93], USDT[0] | | |
| 00620667 | | BCH[0], BTC[0], USDT[0], XRP[0] | | |
| 00620669 | | SOL-20210625[0], STORJ[.075], USD[2.04] | | |
| 00620670 | | DOT[3.7], TLRY[.09696], USD[5.29] | | |
| 00620672 | | 0 | | |
| 00620675 | Contingent | ADABULL[.0992766], BAO[861.5945], BNBBULL[0.00237699], BTC[0], BTC-PERP[.2659], C98[.24095], CRO[8.06184], CRV[.9797965], DFL[14820], DOGE[.622426], ENJ[.1925], ETHBULL[0.00063616], FTT[.0470218], FTT-PERP[0], GMT[.5155], LOOKS[.181833], LUNA2[68.92277959], LUNA2_LOCKED[160.819819], LUNC[15007192.5], MATIC[30.52226], NEAR-PERP[750], OKB-PERP[0], SOL[.0063048], SOL-PERP[0], SRM[15.01822884], SRM_LOCKED[74.06433366], SUSHIBULL[9090000], USD[-7644.04], USDT[0], USTC[.577177], XRP[1229.9] | | |
| 00620676 | | DOGE[.34443], USDT[102.28849974] | | |
| 00620679 | | ADABULL[0], AUD[0.00], AVAX-PERP[0], BTC[0], CHR-PERP[0], ETH[.0010291], ETHW[.0010291], FTT[0], GODS[.699867], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.65], USDT[0] | | |
| 00620680 | | BTC[0], USDT[0.00037309] | | |
| 00620682 | | AKRO[2], BTC[.12326619], BTTPRE-PERP[0], DOGE[3397.74794121], ENJ[299.52175959], ETH[1.82650422], ETHW[1.82650422], EUR[0.00], HXRO[1], KIN[1], LTC[6.26457778], MOBI[762.16000371], PROM[164.62447799], RSR[11], TOMO[1], UBXT[11], USD[0.00], XRP[4022.41053244] | | |
| 00620692 | | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AUD[212.46], AVAX-PERP[0], BTC[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], ETH[0.00000001], ETHW[0], FTT[0.00000040], MCB-PERP[0], PAXG-PERP[0], SNX[0], SOL[0], SRN-PERP[0], SUSHI[0], USD[0.00] | | |
| 00620695 | | AKRO[1], ETH[.01549347], ETHW[.01530181], EUR[0.36], MATIC[1.05500526], RSR[280.11075939], UBXT[1] | Yes | |
| 00620697 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00032105], ETH-PERP[0], ETHW[0.00032104], FTM-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.43], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00620698 | Contingent, Disputed | AMPL[0], FTT[.00000089], LTC[0.00000101], MANA[.0002277], MATIC[.00003456], RAMP[4.15640223], STETH[0], USD[0.00] | Yes | |
| 00620700 | | KIN[3], USD[0.00] | | |
| 00620701 | | HNT[25.395174], USD[1.55], USDT[0.00000001] | | |
| 00620704 | | ADABULL[0], BNBBULL[0], BULL[0.00020396], COMPBULL[0], ETHBULL[0], LINKBULL[0], USD[0.00] | | |
| 00620705 | | ETH[.002], ETHW[.002], MATIC[10], SOL[0], USD[0.72], USDT[0] | | |
| 00620706 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00620708 | | AUD[100.00] | | |
| 00620709 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ONT-PERP[0], QTUM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.02986775], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00620712 | | 0 | | |
| 00620714 | | NFT (288483575527865324/FTX EU - we are here! #58363)[1], NFT (332473842204741807/FTX EU - we are here! #58234)[1], NFT (413410020947595296/FTX EU - we are here! #58107)[1], NFT (498792943323982957/The Hill by FTX #18437)[1], POLIS[0], USD[0.00], USDT[0] | | |
| 00620724 | Contingent | LUNA2[.00096536], LUNA2_LOCKED[0.00225251], LUNC[210.21], TONCOIN[.43], TRX[0], USD[0.00], USDT[0] | | |
| 00620728 | | FTT[0.00000510], TRX[2.74670480], USDT[0] | | TRX[2.228674] |
| 00620729 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[2783.47104], TLM-PERP[0], TRX-PERP[0], USD[7.33], USDT[0.31406899], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00620730 | | BTC-PERP[0], ETH[.03437447], ETH-PERP[0], EUR[1500.37], LUNC-PERP[0], USD[2190.16], USDT[9.84535652] | | |
| 00620734 | | USD[25.10] | | |
| 00620735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[-0.011], USDT[.7995862], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00620736 | Contingent | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[39972.84], BNBBULL[0], DOGEBULL[0], EDEN[23.70327648], ETHBULL[0], FTM[475], FTM-PERP[0], FTT[25.00854520], FTT-PERP[0], HMT[8], JET[50], KAVA-PERP[0], LINA[1000], LUNA2[0.40556361], LUNA2_LOCKED[0.94631509], LUNA2-PERP[-0.1], LUNC[50634.49], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0], MNGO[150], MNGO-PERP[0], MOB[3.00024408], NEAR-PERP[0], NFT (328314750906197293/FTX EU - we are here! #90020)[1], NFT (373639089758164595/FTX AU - we are here! #9649)[1], NFT (376273963982178064/FTX AU - we are here! #9644)[1], NFT (422265086947064481/FTX EU - we are here! #90223)[1], NFT (451400075618810448/FTX AU - we are here! #29348)[1], NFT (538470073389080462/FTX EU - we are here! #89799)[1], OXY-PERP[0], POLIS-PERP[0], PTU[397], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SKL[126.748382], SOL[1.91829236], SOL-PERP[0], SUN[157.351], SXP[29.7], TLM-PERP[0], TONCOIN[1.65736091], TRX[.000822], UMEE[700], USD[1604.18], USDT[1110.00000004], WAVES-PERP[0], WRX[149.89815], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00620738 |  | BADGER[3.429314], ROOK[2.0785842], USD[0.36], USDT[0.26200001] |  |  |
| 00620748 | Contingent | AAVE[0], ALCX[.00000001], APE-PERP[0], APT-PERP[0], ATOM[63.60876202], ATOM-PERP[0], AVAX[0], BAND-PERP[0], BNB[5.91469663], BNB-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHZ[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[169.10164068], FTT-PERP[0], FXS[0.00000001], LINK[0], LUNA2[0.13933114], LUNA2_LOCKED[0.32510599], LUNC[515.70839137], LUNC-PERP[0], MATIC-PERP[0], RAV-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[1.7528173], SRM_LOCKED[36.73686557], STEP[.00000001], STG[129.67643973], SUSHI[0], SXP[0], TRX-PERP[0], USD[10000.00], USDT[0.00905209], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] |  |  |
| 00620751 |  | ADA-20211231[0], ADA-PERP[0], LRC[.3381441], USD[0.00] |  |  |
| 00620761 |  | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03269803], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000064], TRX-PERP[0], USD[2.17], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00620763 |  | FTT[6.99867], SOL[1.99867], SRM[39.974198], SUSHI[3.995345], USDT[60.42490925] |  |  |
| 00620764 |  | ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNB-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[1.1], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[1.32], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00620765 |  | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[.09566325], FTT-PERP[0], RAY-PERP[0], USD[0.75], XRP-20210625[0], XRP-PERP[0] |  |  |
| 00620766 |  | AAVE[0], ALGO-PERP[0], BNB[0.00000002], BTC[0.00650002], BULL[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0.09687083], ETHBULL[1.31244241], ETH-PERP[0], ETHW[0.00088850], EUR[0.00], FTT[24.09852163], LTC[0], LUNC-PERP[0], MATIC[156], PROM[0], REN-PERP[0], SNX[0], SOL[0], TRX[.000002], USD[55.49], USDT[114.15971361], XTZ-PERP[0], YFI[0], ZEC-PERP[0] |  |  |
| 00620769 |  | BTC[0.01861246], ETH[.02184281], ETHW[0.02184281], ROOK[.000545], SUSHI[.4959], USD[2.61], USDT[.0019779] |  |  |
| 00620772 | Contingent | 1INCH-0930[0], ATLAS[5000], AVAX[0], BTC-PERP[0], COPE[22.995538], CRX-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2[14.23747686], LUNA2_LOCKED[33.22073941], MOB[5], POLIS[30.41.RAY[.45601862], ROOK[.0008514], RSR-PERP[0], SLRS[269.94762], USD[-49.27], USDT[0] |  |  |
| 00620773 |  | BNB-PERP[0], BTC[.00008428], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[-0.36], USDT[11.07451446] |  |  |
| 00620777 |  | ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], UNI-20210326[0], UNISWAP-PERP[0], USD[0.00] |  |  |
| 00620778 |  | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[.28886098], XRP-PERP[0] |  |  |
| 00620781 |  | BAO[0] | Yes |  |
| 00620788 |  | BTC[.00051947], CEL[0], CEL-20210625[0], DOGE[0], DOGE-PERP[0], TRX[0], USD[0] |  |  |
| 00620789 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06364403], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[1.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00620790 |  | RAY-PERP[0], STEP-PERP[1763.4], USD[218.49], USDT[6.19742945] |  | USDT[135.676965] |
| 00620795 |  | BTC[.0004113], BTC-PERP[0], TRX[.000002], USD[0.07], USDT[0] |  |  |
| 00620796 |  | SOL[0], TRX[.000777], USD[1.22], USDT[0.00000014] |  |  |
| 00620798 |  | USD[207.60] |  | USD[44.07] |
| 00620799 |  | USD[0.02] |  |  |
| 00620800 |  | FTM[66.9876519], FTT[14.697207], IMX[32.4], LINK-PERP[0], RAY[9.75913963], SAND[66.98727], SHIB[2599506], SOL[.83850687], SPELL[7200], USD[8.27], USDT[0] |  |  |
| 00620802 |  | ROOK[.03399388], USDT[24.88824555] |  |  |
| 00620812 |  | USDT[0.00029095] |  |  |
| 00620813 |  | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.26], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00620814 |  | TLRY[.09412], USD[0.01] |  |  |
| 00620819 | Contingent | ATLAS[3.43967893], ATOM-PERP[0], AXS-PERP[0], EGLD-PERP[0], FTT-PERP[0], LUNA2[0.28168185], LUNA2_LOCKED[0.65725766], MEDIA-PERP[0], RSR-PERP[0], SOL[0], TRX[.183142], USD[75.18], USDT[0.00327276] |  |  |
| 00620820 | Contingent | BNB[0], BTC[0.00000035], FTT[25.09821701], LUNA2[0.04040093], LUNA2_LOCKED[0.09426884], LUNC[0], NFT (314185270128192315/FTX AU - we are here! #5205[0], 425050941924790875/FTX EU - we are here! #10459)[1], NFT (564439319817238247/FTX AU - we are here! #5199)[1], TRX[0.00000500], USD[0.02], USDT[0.79528023], USTC[0.51824670] | Yes |  |
| 00620824 |  | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[1.68], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] |  |  |
| 00620826 |  | ANC[73, ATLAS[3940], AUDIO[250], STEP[3704.6], USD[0.13] |  |  |
| 00620829 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00012533], BTC-0331[.0026], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS[.00197379], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19492615], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.27938260], LUNA2_LOCKED[0.65189273], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[.00129964], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-37.73], USDT[0.43913302], VET-PERP[0], WBTC[-0.00009945], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00620830 |  | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], DENT-PERP[0], FTT[21.096105], FTT-PERP[0], QTUM-PERP[0], SOL-PERP[0], TONCOIN[147.99962], USD[227.48], USDT[0.00000194], WAVES-PERP[0] |  |  |
| 00620834 |  | EUR[1.00] |  |  |
| 00620836 |  | FTT[5.21723923], STEP[285.7], USD[0.00] |  |  |
| 00620837 |  | APT[.06495958], FTXDXY-PERP[0], GHS[0.00], KIN[1], SPA[127.26348447], UBXT[1], USD[0.00] |  |  |
| 00620841 |  | EOS-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] |  |  |
| 00620843 |  | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT[8500], DOGE-PERP[0], KIN[560000], RAY[50], SHIB[10000000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.41] |  |  |

Supplemental Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00620844 | | BNB[.0023145], EUR[0.04], USD[0.64], USDT[0.00000001] | | |
| 00620845 | | BULL[0], LINKBULL[0.07638210], USD[-0.01], USDT[0.02410156] | | |
| 00620846 | | ATLAS[37316.29610670], ATLAS-PERP[0], AVAX[32.1], BCH-20210326[0], BNB-20210924[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[163.19546], FTT-PERP[0], GALA[5308.069], KLAY-PERP[0], OXY-PERP[0], PRISM[725.45221200], RAY[.725866], RAY-PERP[0], SOL[10.00000001], SOL-20210326[0], SOL-PERP[0], SRM[.861517], SRM-PERP[0], USD[9782.70], USDT[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00620847 | | ETH[0.08797485], ETHW[0.08797485], FTT[0.03281074], RAY-PERP[0], USD[-11.15] | | |
| 00620856 | | BAO[1], ETH[.03338048], ETHW[.03296978], KIN[1], USD[0.00], XRP[780.33451543] | Yes | |
| 00620858 | | DENT[93.98], EOSBULL[.87494], LINKBULL[.1788747], LTC[.00374811], LTCBULL[.0995], SXPBULL[.0071376], TRXBULL[12.521229], USD[-0.02], VETBULL[1.1282097], XTZBULL[4.6727268] | | |
| 00620859 | | AUDIO[0], BAO[0], BICO[0], BIT[0], CHR[0], ETH[0], FTT[0.26570867], GENE[.00000001], NFT (311780031022814576/FTX EU - we are here! #33734)[1], NFT (325425635764687740/The Hill by FTX #6444)[1], NFT (353730352609687739/FTX AU - we are here! #4268)[1], NFT (371846551614528263/FTX EU - we are here! #33625)[1], NFT (380472240951669327/FTX AU - we are here! #42641)[1], NFT (480723833836697996/FTX EU - we are here! #33497)[1], RNDR[0], SAND[0], SOL[0.00000001], STARS[0], TONCOIN[0], TRX[0], TULIP[0], USD[0.00], XRP[0] | | |
| 00620861 | | USD[0.16] | | |
| 00620864 | Contingent | 1INCH[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], AMC[0.00000002], ASD-PERP[0], AUD[0.00], BAND[0.00000001], BNB[0.00000001], BNT[0.00000001], BNT-PERP[0], BRZ[0], BTC[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO[0], DOGE[0.00000001], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08324200], FTT-PERP[0], GME[.00000006], GMEPRE[0], GRT-PERP[0], HOOD_PRE[0], HT[0], HT-PERP[0], KAVA-PERP[0], KNC[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OKB[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.0004332], SRM_LOCKED[.00164879], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TRU-PERP[0], TRX[0.00002801], TRYB[0.00000001], USD[0.00], USDT[0.00000001], VET-PERP[0], WBTC[0], XRP[0], ZIL-PERP[0] | | |
| 00620877 | | BTC-PERP[0], USD[0.05] | | |
| 00620879 | | BCH[0], ETH[0], TRX[.8], USD[0.00], USDT[0.00001559] | | |
| 00620883 | | ATLAS-PERP[0], BTC[.00002081], BTC-PERP[0], CHZ-PERP[0], DAI[.00935366], ETH-PERP[0], HT-PERP[0], ONT-PERP[0], SLV-20210625[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00620887 | | ALPHA-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00620890 | | BTC-PERP[0], ETH-PERP[0], FTT[0], RUNE[0], SAND-PERP[0], SRM-PERP[0], USD[0.30], USDT[0.87634689], XRP-PERP[0] | | |
| 00620891 | | BTC[0], DEFI-PERP[0], FTT[0], MTA[.00000001], ROOK[.00000001], USD[16.29], USDT[0] | | |
| 00620895 | | ETH[.00542516], ETHW[.00542516], EUR[0.00], USD[0.00] | | |
| 00620898 | | ADA-PERP[61], ETH[0], ETH-PERP[.028], ETHW[0.04901511], EUR[376.06], SHIB[1699230], TRX[300], USD[-165.50], XRP[.00329263] | | |
| 00620900 | | USDT[.238224] | | |
| 00620902 | | MATIC-PERP[-.234], USD[286.11], USDT[0.00012461] | | |
| 00620903 | | AKRO[1], CHZ[0], EUR[0.00], UBXT[3] | | |
| 00620913 | | BNB[.00959161], BNB-PERP[0], BTC[0.00003867], BTC-PERP[0], COPE[.932835], ETH[0], ETHW[0.00064879], MATIC[0], TRX[.000073], USD[4.56], USDT[1280.05145925], YFI-PERP[0] | | |
| 00620915 | | SXPBULL[101.0091889], TRX[.000014], USD[-0.01], USDT[0.01816402] | | |
| 00620917 | | FTT[16.19902168], USD[0.97] | | |
| 00620922 | Contingent | AAVE[0], BAND[68.65790866], CHZ[1319.756724], FTT[17.79306861], LTC[0], LUNA2[0.00119080], LUNA2_LOCKED[0.00277854], LUNC[259.3], MNGO[420], MOB[0], SOL[0.00650551], TRX[0], USD[1.32], USDT[0.96592088], XRP[0] | | BAND[59] |
| 00620930 | | BTC[0], CHZ[1], DENT[1], DOGE[0], FRONT[1], FTT[1], KIN[1], RSR[1], TRX[1], UBXT[3], USD[0.00] | | |
| 00620931 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.27085272], BNBBULL[0], BNB-PERP[0], BTC[0.00049639], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00197597], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.793459], ETH-PERP[0], ETHW[.793459], FIL-PERP[0], FTT[21.995877], HOT-PERP[0], KIN[936821.4], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[9.97573053], MATIC-PERP[0], PERP-PERP[0], RAY[3.99924], RAY-PERP[0], ROOK[.1299753], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHIBULL[199.8], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-90.91], YFI-PERP[0] | | |
| 00620935 | | USD[0.15], USDT[0.00000001], USTC-PERP[0] | | |
| 00620936 | | BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], MKR-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[1022.78800523], YFI-PERP[0] | | |
| 00620937 | | COIN[.008382], USD[0.00] | | |
| 00620939 | | BNB[.00000069], ETH[-0.00000001], FTT[0.04497334], GENE[.00000001], MATIC[9.65217847], SOL[.00756586], TRX[2.84108], USD[0.00], USDT[0] | | |
| 00620940 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[.9746], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00750882] | | |
| 00620945 | | AAVE[0], ASD[0], BAND[0], BAO[1], BCH[0], BNB[0], DOGE[27.83287890], EUR[0.00], JST[0], KIN[1], KNC[0], LTC[0], MATIC[0], MKR[0], OKB[0], RSR[0], TRX[0], UBXT[0], UNI[0], USDT[0], WRX[0], XRP[0] | | |
| 00620949 | | CEL[.056], USD[1.94] | | |
| 00620953 | | ONT-PERP[0], TRX-PERP[0], USD[1.28], USDT[0.00000001], XTZ-PERP[0] | | |
| 00620956 | | ALGOBULL[13.17923897], BNB[0], BTC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], GBP[0.00], HOLY[0], HOLY-PERP[0], KIN[0], KIN-PERP[0], LTC[0], MATIC-PERP[0], ORBS[0], RAMP-PERP[0], RSR-PERP[0], SECO[0], SHIB[0], SOL[0], SXP-20210625[0], TOMOBEAR[10982500], TRX[0], TRXBEAR[0], TRXBULL[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00620957 | | AMPL[1.09115756], USDT[.032] | | |
| 00620958 | | NFT (506701471244655640/FTX EU - we are here! #173456)[1] | Yes | |
| 00620960 | | TRX[.000006], USD[0.00], USDT[3.77531636] | | |
| 00620963 | | 1INCH-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[3.62] | | |
| 00620965 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], DOT-PERP[0], ETH-PERP[0], NFT (383861680014689369/The Hill by FTX #34014)[1], TONCOIN[.05], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00620967 | | ETH[0], LTC[0], SHIB[98000], USD[0.00] | | |
| 00620968 | | ATOM-PERP[0], ETH-PERP[0], MID-PERP[0], MVDA25-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.74], USDT[0.00000019] | | |
| 00620969 | | BCH[0], LTC[0], USD[0.00], USDT[0] | | |
| 00620970 | | TRX[.000002], USDT[0.00000884] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00620971 | | ADABULL[0.04399397], ADA-PERP[0], ALGOBEAR[119921], ALGOBULL[3584849.34605061], ASDBEAR[11132.16], ASDBULL[26006.05764931], ASD-PERP[0], ATOMBEAR[3199.31], ATOMBULL[50.0176964], ATOM-PERP[0], BALBEAR[29.979], BALBULL[2.8966], BCH-20210326[0], BCHBEAR[5.9788], BCHBULL[30.968614], BCH-PERP[0], BEAR[99.51], BNBBEAR[515641.8], BNBBULL[0.00000369], BSV-20210326[0], BSVBEAR[997.9], BSVBULL[6587.386], BTC-MOVE-WK-20210305[0], BTC-PERP[0], BULL[0.00000965], COMPBEAR[199.96], COMPBULL[0.00993], DOGEBEAR[89937], DOGEBEAR2021[.0009708], DOGEBULL[0.11024335], DOT-PERP[0], EOSBULL[59.849], EOS-PERP[0], ETCBEAR[199860], ETCBULL[1.90075728], ETHBULL[0.00000790], ETH-PERP[0], EXCHBEAR[3.9972], GRTBULL[11.049545], HTBEAR[2.9979], HTBULL[0.00677634], HT-PERP[0], KIN[19996], KNCBEAR[0.19986], KNCBULL[33.0052396], LINKBULL[.59888], LTCBEAR[.003], LTCBULL[8.205168], LTC-PERP[0], MATICBEAR[1998600], MATICBEAR2021[.00888], MATICBULL[15.5460144], MATIC-PERP[0], MKRBULL[.0000986], OKBBEAR[499.65], OKBBULL[0.0005520], SHIB[50], SNX-PERP[0], SOS[300000], SUSHIBEAR[21984.6], SUSHIBULL[333364.5611], SXPBEAR[1998.6], SXPBULL[2785.07134583], THETABEAR[81943.6], THETABULL[0.61310787], TOMOBEAR[19986000], TOMOBULL[13902.914], TRX[.000044], TRXBULL[.0501738], UNISWAPBEAR[.00017], USD[0.00], USDT[0], VETBEAR[99.16], VETBULL[62.04406678], VET-PERP[0], XLMBEAR[.060158], XLMBULL[.06913484], XTZ-20210326[0], XTZBEAR[69.951], XTZBULL[231.01884142], ZECBEAR[.000015], ZECBULL[1004.90030796], ZEC-PERP[0] | | |
| 00620972 | | DOGE[0], SHIB[389484.85416802], USD[0.24], USDT[0.00000001] | | |
| 00620974 | | USD[25.00] | | |
| 00620978 | | PAXG[15.13730107], USD[0.02], XAUT[19.99699594] | | |
| 00620979 | | BTC[0.00000523], DOT-PERP[0], ENS[1.6697161], EOS-PERP[0], ICP-PERP[0], LTC[0], SPELL[2899.52179], USD[0.00] | | |
| 00620980 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000033], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.05394], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00034647], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00620982 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00620983 | | BTC[0.00000721], ETH[0], KIN[1], USD[1.76] | Yes | |
| 00620985 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.12], USDT[1.13], YFI-PERP[0] | | |
| 00620986 | | MTA[60.959435], USD[1.68] | | |
| 00620993 | | USD[21.42] | | USD[20.00] |
| 00620995 | | DOGEBULL[0.22874951], MATICBULL[23.395785], SUSHIBULL[66282.649], SXPBEAR[3422], SXPBULL[431.26052635], TRX[.000006], USD[0.26], USDT[0.00029420] | | |
| 00620996 | | FLM-PERP[0], REEF[2188.54365], TRX[.000006], USD[0.00] | | |
| 00620997 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00621002 | | BNB[0], GBP[0.00], USD[0.00] | | |
| 00621005 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00621008 | | ETH[0], TRX[0] | | |
| 00621011 | | ETH[.00199905], NFT [389074796029981909/FTX EU - we are here! #36527][1], NFT [348326720369469675/FTX EU - we are here! #36312][1], NFT [354211972694961854/FTX AU - we are here! #35270][1], NFT [400177244639244030/FTX Crypto Cup 2022 Key #3464][1], NFT [473263740993940811/FTX AU - we are here! #35323][1], NFT [493142517640223015/FTX EU - we are here! #36457][1], NFT [575295650744455301/The Hill by FTX #0003][1], TRX[.000014], USD[0.10], USDT[0.14726002] | | |
| 00621012 | Contingent | APE[.04085249], BOBA-PERP[0], COMP[.00004317], EDEN[.09750602], ETHW[.00043629], LUNA[20.00684796], LUNA2_LOCKED[0.01597857], OMG[.4311], TRX[.002904], USD[0.01], USDT[0], USTC[969362], USTC-PERP[0] | | |
| 00621013 | | ADABEAR[756243], ATOMBEAR[985.37], BTC[0], COMPBULL[0], CRO[12.42581252], DOGEBEAR[14190557], DOGEBEAR2021[0], ETHBULL[0.02880000], KNCBULL[.00846385], LINKBULL[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[833.96054496], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[0], SXPBULL[3270.21366466], USD[0.03], VETBULL[0], XLMBULL[0], XRPBULL[15871.23864746] | | |
| 00621015 | | BEAR[6798.708], BSVBULL[1049.800025], TRX[.1381], USD[0.04], USDT[.01572] | | |
| 00621017 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[564.18271], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-20210625[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-20210625[0], USD[37335.09], USDT[1.0712], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00621018 | | BTC[0], CONV[0], RAY[0], USD[0.00] | | |
| 00621026 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00621028 | | AKRO[553.22556367], BAO[5168.7468274], BNB[.10140558], EUR[0.00], HXRO[114.13605886], KIN[360395.80342589], LINK[1.62190403], RSR[.00227037], TRX[62.23589572], UBXT[618.76497834], ZRX[19.59156962] | Yes | |
| 00621030 | | ETH[.00000003], ETHW[.00000003], USDT[0.00004495] | | |
| 00621034 | | BNB[0], BNB-PERP[0], USD[0.00], USDT[0.00834092] | | |
| 00621042 | | BTC[0.04282546], FTT[25.11665791], GMT[0], NFT [343230252011243077/Montreal Ticket Stub #1188][1], NFT [385660506809321609/The Hill by FTX #10757][1], NFT [389597281436446255/FTX EU - we are here! #81524][1], NFT [395432631477441268/FTX EU - we are here! #81869][1], NFT [406101374214319557/FTX AU - we are here! #24524][1], NFT [483289045268239660/Singapore Ticket Stub #1559][1], NFT [522365481206125944/Baku Ticket Stub #1707][1], SOL[0.00194064], USD[0.01], USDT[0.00000002] | Yes | |
| 00621045 | | 0 | | |
| 00621046 | | BCH[.0000579], LTC[0] | | |
| 00621047 | | BAO[4], CHR[0.11484917], EUR[0.00], FTM[82.70691576], KIN[3], LUA[.20392729], USD[0.00], USDT[0.00054858] | Yes | |
| 00621048 | | BEAR[243888.7585], DOGE[74065], ETHBEAR[998.67], USDT[0.04465045] | | |
| 00621051 | | LTC[0] | | |
| 00621054 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[34.22385039], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00798354], SRM_LOCKED[.03690774], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[12.13], USDT[7.36148005], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00621057 | | FTT[0.00044200], SPELL[0], USD[1.52], USDT[0] | | |
| 00621058 | | AKRO[0], ASD[0], AUDIO[0], BAO[0], BNB[0], BTC[0], CEL[0], CONV[0], ETH[0], EUR[0.00], KIN[0], MOB[0], RUNE[0], STMX[0], STORJ[0], TOMO[0], TRX[0], UBXT[0], WAVES[0] | | |
| 00621060 | | FTT[15.39568], SOL-PERP[0], SRM-PERP[0], USD[0.95], WRX[1034.353163] | | |
| 00621061 | | DEFI-PERP[0], TRX[.001243], USD[0.00], USDT[0] | | |
| 00621062 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP2024[0], USD[0.10] | | |
| 00621064 | | BAO[902.039597], USD[0.01] | | |
| 00621067 | | DOGE[0], USD[0.00000380] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00621068 | | BTC[0], ETH[0.63163041], ETHW[0.00000002], STG[141.39534604], USD[1.80] | | |
| 00621070 | | USD[0.00], USDT[0.00002494] | | |
| 00621071 | | NFT (292429989677405899/FTX EU - we are here! #156226)[1], NFT (473861745379648921/FTX EU - we are here! #155903)[1] | | |
| 00621074 | | BTC[0], FTT[0.07783285], ROOK[0], ROOK-PERP[0], USD[0.82] | | |
| 00621076 | | ADA-PERP[0], BTC[.0003], BTC-PERP[0], ETH-PERP[0], FTT[4.00921869], USD[0.00] | | |
| 00621077 | | ADABULL[0], AXS[0], BTC[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0.02419769], MAPS[0], SOL[0], USD[0.95], USDT[0] | | |
| 00621078 | | AKRO[1], BAO[1], CHZ[1], EUR[0.00] | Yes | |
| 00621081 | | POLIS[9.9981], SOL[0.11249771], TRX[.000001], USD[6.97], USDT[0] | | |
| 00621082 | | ALGOBULL[13996.295], LTC[0.00007073], SOL[.48520712], USD[0.60], USDT[0] | | |
| 00621083 | | BTC[.62409824], BTC-PERP[0], RAY[.15338132], RAY-PERP[0], USD[-2051.72] | | |
| 00621085 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BABA-1230[0], BCH-PERP[0], BNB0.00000001], BNB-PERP[0], BTC[0.16970006], BTC-MOVE-0102[0], BTC-MOVE-0404[0], BTC-MOVE-0727[0], BTC-MOVE-0810[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0831[0], BTC-MOVE-0902[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-1031[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0.00000010], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.55800001], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], EUR[1910.35], EURT[100], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.24793626], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMEPRE-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (44073660090190979/The Hill by FTX #37629)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY[0.00000001], SPY-1230[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], TRYB-PERP[0], USD[4.80], USDT[0.00000001], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00621086 | | BCH[.00010773], USD[0.00], USDT[0] | | |
| 00621089 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[9.05523099], XLM-PERP[0], XTZ-PERP[0] | | |
| 00621090 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00621092 | | BTC[.0026621], BTC-PERP[0], DOGE[510.29984988], LINK[6.12282807], RAY[9.993], RAY-PERP[0], SNX[0.14121981], SOL[6.64990901], USD[0.65], USDT[0], XRP[522.49658488], XRP-PERP[0] | | DOGE[499.65] |
| 00621093 | | BTC[.0692], USD[5.00], USDT[1624553.49125584] | | |
| 00621098 | | USD[0.68], USDT[0] | | |
| 00621100 | Contingent | AXS-PERP[0], BNB[0], BNB-PERP[0], COIN[1.60891113], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[19.98467584], ETH-PERP[0], ETHW[17.94867584], FTT[38.99482225], FTT-PERP[0], ICP-PERP[0], LUNA[20.36739024], LUNA2_LOCKED[0.85724391], LUNC[80000], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG[14.92114], SHIB[199038.5], SLP-PERP[0], STEP-PERP[0], TRX[.000004], USD[11487.60], USDT[15.94846946], XEM-PERP[0], XMR-PERP[0] | | |
| 00621101 | | ALGO-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 00621107 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00020853], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000011], FTT-PERP[0], GRT[0.41650535], GRT-20210326[0], GRT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[-0.00280956], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OMG[20], OMG-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000028], UNI[-0.01093832], UNI-PERP[0], USD[0.00], USDT[0.00399050], VET-PERP[0], YFI[0] | | |
| 00621112 | | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], SHIB[99981], SHIB-PERP[0], USD[2.51], USDT[0], XRP[0] | | |
| 00621117 | | BTC[0], FTT[0.00945138], USDT[0.05570951] | | |
| 00621125 | | ALCX-PERP[0], BAR[.4], BOBA[.00000001], BTC[0.00009178], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.08688525], LTC[0], LUNC-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], STEP[.00000002], STEP-PERP[0], TRX[.000002], USD[288541.79], USDT[14141.00044996], XTZ-PERP[0] | | |
| 00621126 | | BRZ[0.00000097], CHZ[0], ETH[0], SMG[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 00621128 | | BTC[0.17446485], BTC-PERP[0], ETH[0], FTM[0], FTT[42.79529132], MNGO[3320], NFT (327817995408585917/FTX EU - we are here! #153293)[1], NFT (331375932061842964/Netherlands Ticket Stub #1223)[1], NFT (440285638397977294/FTX EU - we are here! #153106)[1], NFT (448384949954185174/FTX AU - we are here! #63410)[1], NFT (470171983140478697/FTX EU - we are here! #153194)[1], SOL[0], TRX[.000015], USD[96.98], USDT[0.00393120], XRP[188.97025940] | | USD[96.00], XRP[184.728911] |
| 00621129 | | 0 | | |
| 00621134 | | 0 | | |
| 00621136 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00108383], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00621140 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00621142 | Contingent | AVAX[0], BTC[0], ETH[22.81599325], FTT[1001.68333283], OP-1230[0], PERP[0], SRM[.82099339], SRM_LOCKED[433.11546825], SUN[1000000], TRX[.37816995], USD[5853.69], USDT[0], XTZ-1230[-5554.81499999] | Yes | |
| 00621145 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00621149 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], IN-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.673403], TRX-PERP[0], USD[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00621154 | | ALGO[2265], ATLAS[3519.834], AVAX[77.79123967], BNB[.000554], BTC[0.30313523], CRO[9.515], ETH[0.00080135], ETH-PERP[0], FIDA[468], FTT[.0046195], FTT-PERP[0], GSC-PERP[0], OXY[.0302], PAXG-PERP[0], POLIS[255.4], RSR[7.314], SOL[0.09595084], SOL-PERP[0], SUSHI[1836.5], UNI[.04233], USD[14376.63], USDT[243.82350457] | | |
| 00621156 | | BTC[0], BTC-PERP[0], FTT[0], LTC[0], LTC-PERP[0], USD[0.00] | | |
| 00621157 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00621158 | | USD[1.11] | | |
| 00621159 | | BAO[0], CUSDT[0], DMG[0], KIN[0], LUA[0], TRX[0], TRYB[0], USDT[0], WRX[0] | | |
| 00621163 | | COPE[0], DOGE[1], ETH[0], SOL[0], SRM[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00621164 | | GBP[0.00] | | |
| 00621169 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], UNI-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00621174 | | BTC[0.00001157] | | |
| 00621180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PRIV-20210625[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.0027], VET-PERP[0], XMR-PERP[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00621183 | | DENT-PERP[0], FTT-PERP[0], MNGO-PERP[0], OXY-PERP[0], SLP[5], SLP-PERP[0], SRM-PERP[0], USD[0.13] | | |
| 00621184 | | ASD-PERP[0], BRZ-20210326[0], BRZ-PERP[0], BTMX-20210326[0], USD[0.99], USDT[103.21241200] | | |
| 00621187 | | ADA-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0.29999999], FIL-PERP[0], FTT[.00000001], FTT-PERP[5.20000000], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0016533], TRX-PERP[0], UNI-PERP[0], USD[109.12], USDT[0.22203300], XLM-PERP[0], XRP-PERP[0] | | |
| 00621189 | | LTC[0], USD[0.00] | | |
| 00621190 | Contingent, Disputed | BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.06], USDT[5.23529109], XTZ-PERP[0] | | |
| 00621193 | | CHZ[1], DOGE[1], GBP[0.00], TRX[1], UBXT[2] | | |
| 00621195 | | 0 | | |
| 00621196 | | USD[0.51], USDT[.05613137], XRP[.392003] | | |
| 00621200 | | AKRO[1], AUD[173.85], AUDIO[103.46309276], BAO[6], BCH[1.52601296], BNB[1.38577291], BTC[.01505419], DENT[1], DOGE[738.01766622], ETH[.47473451], ETHW[.47453522], FTT[3.40318273], HT[.00020407], KIN[918149.55214817], LINA[2586.49819941], LINK[4.06007129], LRC[83.15173011], LUA[473.20218714], MANA[40.71591094], MATIC[1.04551922], MOB[12.89939452], OXY[102.48989713], RSR[1], SECO[1.10985559], SHIB[956034149714389], SOL[6.22618561], SRM[11.71492093], TRX[1535.35250083], UBXT[2], USD[0.00], WRX[60.46397772], XRP[971.48052716] | Yes | |
| 00621205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[1], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[-12.49], USDT[10.69248800], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00621210 | | BAO[1], DENT[1], KIN[2], SHIB[20515442.66841511], UBXT[1], USD[0.00] | Yes | |
| 00621219 | | BTC[0], ETH[0], FTM[902.33228867], KIN[0], LRC[0], RAY[0], REN[0], RUNE[0], SHIB[338529.01744270], SRM[0], USD[0.00] | | |
| 00621221 | | ETH[0.0079003], ETHW[0.00079003], FTT[218.8], NFT (445479561490653580/Austria Ticket Stub #1556)[1], TRX[.000001], USD[0.01], USDT[8.96905625] | | |
| 00621222 | | EUR[0.00] | | |
| 00621225 | | ATLAS[0], BNB[0], TRX[.000001], USD[0.00], USDT[-0.00000007] | | |
| 00621230 | | NFT (324983559139168267/FTX EU - we are here! #101101)[1], NFT (325565230704042212/FTX EU - we are here! #108764)[1] | | |
| 00621232 | | BF_POINT[200] | Yes | |
| 00621238 | | AR-PERP[0], ATLAS[8.8885], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001427], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[2], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.51], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], IMX[468.88208545], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[.00000001], SHIB-PERP[0], STEP[.1207], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.12], USDT[.24], XRP-PERP[0] | | |
| 00621243 | | BNB[0.00002110], BTC[0], USD[0.00] | | |
| 00621247 | | 0 | | |
| 00621248 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.00052286], ETH-PERP[0], ETHW[0.00052286], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0], YFI-PERP[0] | | |
| 00621251 | | AKRO[13253], AMPL[32.38669336], BAL[4.86], BCH[.168], BTC[0.03649877], CEL[18.2], CREAM[4.4], DOGE[485], ETH[3.012], ETHW[3.012], FIDA[54], FRONT[111], FTT[105.72523883], HNT[6.3], LINK[191.9], MAPS[299], MATH[643.7], MATIC[160], MER[1557.9591945], MKR[.22], MTA[1905.17627863], RUNE[29.6], SOL[18.75], SRM[436.89287577], SUSHI[475.5], SXP[289.4], UNI[4.85], USD[3.49], USDT[-4701.06478070], YFI[.003] | | |
| 00621254 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0.00082685], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-0.03], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00621256 | | BRZ-PERP[0], USD[0.00] | | |
| 00621268 | | AKRO[.5541], DMG[.05972], TRX[.870967], USD[2.33], USDT[.10859165] | | |
| 00621269 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00948157], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.95], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00621270 | | ATLAS[1000], ETH[0], ETHBULL[0.01922634], FTT[29.09523195], GENE[58], GODS[200], IMX[40], RAY[53.51324527], SOL[6.26799075], UNI[12.597606], USD[0.00], USDT[0.43985450] | | |
| 00621274 | | AKRO[1], BAO[1], BNB[1.699925], BTC[.00297972], CHZ[116.56859169], DENT[2], DOGE[1078.15742183], ETH[.00713986], ETHW[.00713986], EUR[0.00], KIN[1], LINK[2.56621267], USD[0.00] | | |
| 00621276 | | SNX[.0010021], TRX[.000002], USD[0.00], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00621279 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[81.6], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUD[-0.02], BADGER-PERP[0], BAL-PERP[0], BCH-2021062[0], BCH-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA[1237.4], BRZ[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021032[0], BTC-2021062[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CEL-20210625[0], CEL-20210924[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-2021123[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0.00087460], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[8], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[25.56191928], FTT-PERP[0], GBP[11777.00], GBTC[578.63], GBTC-0624[0], GRT-PERP[0], HNT-PERP[0], HT[.7], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-2021062S[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00918999], LUNA2_LOCKED[0.02144331], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], TOMO-PERP[0], TRX-2021062S[0], UNI-PERP[0], USD[120.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00621282 | Contingent | BAO-PERP[0], BRZ[1.9996314], BTC[0], FTT[15.26544], GALA[7998.540344], LUNA2[0.00757457], LUNA2_LOCKED[0.01767401], SHIB[23599539.25], SOL[9.81900252], USD[0.22], USDT[0] | | |
| 00621283 | | USD[0.00], USDT[0], XRP[0] | | |
| 00621284 | Contingent | BAO[1], BF_POINT[600], BTC[0.00085124], GBP[0.00], LUNA2[0.00563624], LUNA2_LOCKED[0.01315122], USD[0.00] | Yes | |
| 00621287 | | AKRO[6], BAO[17], BTC[.29463164], CHZ[1], DENT[8], ETH[2.96150151], ETHW[2.96026433], EUR[0.00], KIN[24], RSR[2], TRX[7], UBXT[9], USDT[0.01238595] | Yes | |
| 00621291 | | USDT[100] | | |
| 00621304 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00621306 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00621307 | | BAO-PERP[0], USD[0.01], USDT[0] | | |
| 00621308 | | BNB[0], BTC[.00000547] | | |
| 00621309 | | BTC[.08800536], ETH[0], FTT[.007], USD[17.42], USDT[0.00002289] | | USD[1.12] |
| 00621313 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00621316 | | ALGOBULL[5100] | | |
| 00621317 | | COPE[17.29856954], TRX[.000003], USDT[0.00000001] | | |
| 00621319 | | USD[0.00], USDT[0] | | |
| 00621320 | | ALGO-PERP[0], ATLAS[9.943], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00006599], ETH-PERP[0], ETHW[0.00006099], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[0], GODS[.03177915], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00851457], VET-PERP[0], XLM-PERP[0] | | |
| 00621323 | | APE-PERP[0], ETH[1.999612], ETHW[1.999612], FTT[10.01710006], USD[1853.79], USDT[0.00000001] | | |
| 00621326 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SNY[0], SOL[0], SRM-PERP[0], SUSHI[0], THETABULL[0], THETAHALF[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00621327 | | BNB[0], GODS[.07616], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00621333 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT[0], HGET[0], KIN[1654259.71877584], LINA-PERP[0], LINK-PERP[0], LTC[0.15822627], LTC-PERP[0], LUA[0], LUNC-PERP[0], NEO-PERP[0], SOL[4.98013358], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00621334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00621335 | | EUR[0.00], NFT [408525425138528865/FTX Crypto Cup 2022 Key #7364][1] | | |
| 00621336 | | ETH-PERP[0], FTT[0.00125334], USD[0.00], XRP-PERP[0] | | |
| 00621339 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], FTT[0], KIN-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RON-PERP[0], USD[76.28], USDT[0.00000001] | | |
| 00621343 | | BTC[.0000275], BTC-20210924[0], BTC-PERP[0], TRX[.000001], USD[1.24] | | |
| 00621345 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.01864273], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01346012], GRT-PERP[0], HT[1.299753], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PORT[90.2905], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00621346 | | MOB[.2251], NFT [389371185450285219/FTX EU - we are here! #95217][1], NFT [481778933996696848/FTX EU - we are here! #95657][1], NFT [567563640560036134/FTX EU - we are here! #95383][1], TLRY[7.39482], USD[0.00] | | |
| 00621347 | | ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.33], USDT[0.00000001], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00621350 | | ATOM-PERP[0], BTC[0.00006120], ETH[.00084572], ETH-PERP[0], ETHW[.00084572], FLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[21000] | | |
| 00621351 | Contingent | ADABULL[0], ADA-PERP[0], AMC[0], AVAX-PERP[0], BAND[0], BAT[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-2021032S[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.00311139], FIDA_LOCKED[.00718719], FTT[0.00023115], GME[.00000002], GME-20210326[0], GMEPRE[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-2021062S[0], SOL-PERP[0], SPY[0], SRM[.00027755], SRM_LOCKED[.00107295], SRM-PERP[0], THETA-20210326[0], THETA-2021062S[0], THETA-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-2021032[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00621352 | | BTC[0.00547150], ETH[.056], ETHW[.056], KIN[20170.42767], USD[0.03] | | |
| 00621359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[1.61509483], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00078732], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROON-PERP[0], SKL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0.54808541], SUSHI-PERP[0], THETA-PERP[0], TRX[1.08896361], TRX-PERP[0], USD[0.67], USDT[0.71], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | DOGE[1.582751], SUSHI[.499335], TRX[.940819], USD[0.67] |
| 00621364 | | USDT[0.02757743] | | |
| 00621368 | | AKRO[2], AUD[7.02], AVAX[.50764258], BTC[.002389], DENT[1], DOGE[57.87946729], ENJ[12.92965577], FTT[.66986478], GRT[8.41888621], HNT[1.84804838], KIN[2], LTC[.20995335], MKR[.00541666], RAY[2.38292679], SOL[2.17613844], SRM[4.25613723], TRX[1], UBXT[3] | Yes | |
| 00621370 | | KIN[1], USDT[0.0000003] | Yes | |
| 00621371 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[1844.46561380], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00621379 | | BTC-PERP[0], USD[0.00] | | |
| 00621382 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00621385 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00621386 | | USDT[0.00000001] | | |
| 00621389 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE[-0.01030697], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], ONT-PERP[0], USD[0.00], XRP[0.00315074], XRP-PERP[0] | | |
| 00621390 | Contingent | ALCX-PERP[0], BTC[.84723033], BTC-20210625[0], CAKE-PERP[0], COMP[1.34598637], ENS[78.64], ETH[13.21768259], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.01514910], FTM[2065.92279473], FTM-PERP[0], FTT[25.670713], FTT-PERP[0], GRT[4198], ICP-PERP[0], LINK[213.87628375], MATIC[926.77780738], MATIC-PERP[0], MOB[33.993404], ONE-PERP[4560], OXY[69], OXY-PERP[0], RAY[14.997], RUNE[0], RUNE-PERP[0], SOL[0.00993614], SOL-0325[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[738.01], SRM[.20933511], SRM_LOCKED[1.04643884], SRM-PERP[0], STEP-PERP[0], USD[-25346.99], USDT[.50363699] | | SOL[.00983455] |
| 00621391 | | 1INCH[0], AGLD[34.40032524], AKRO[2], AMPL[0], ASD[108.26541333], ATLAS[1530.57858709], AUDIO[0], BAO[14.45686076], BAT[0], BCH[0], BNB[0], BOBA[.00001389], BRZ[0], CHZ[0], CONV[439.08942000], CRO[65.34425746], CRV[0], CUSDT[0.01082208], DAWN[0], DENT[6143.97618913], DFL[81.54487784], DMG[1086.43082966], DOGE[0], EMB[587.91467196], FIDA[0], FRONT[0], FTM[66.91322369], GRT[0], HXRO[0], JOE[28.63392842], JST[1297.63023416], KIN[167677.6.8829330], LEO[0], LINA[554.61519299], LRC[0], LUA[0], MAPS[0], MATH[0], MATIC[0], MOB[0], NPXS[0], OMG[0.00001389], ORBS[0], PRISM[4490.17640861], PUNDIX[0], REEF[0], REN[0], RSR[1.01960224], SAND[0], SECO[0], SHIB[13.77977602], SOL[0], SPELL[2093.99295931], STMX[2461.69905799], SUN[1582.29962893], SXP[0], TRU[113.71512017], TRX[4], TRY[0.00], UBXT[21], UMEE[304.82691196], USDT[0], WRX[0], XRP[0], ZRX[0] | Yes | |
| 00621395 | | FTT[5], USD[0.00], USDT[0.00932365] | | |
| 00621396 | Contingent | AAPL[0.10999238], ADA-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], AVAX-PERP[0], BNB[0.05156070], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00040412], BTC-20210625[0], BTC-PERP[0], BULL[0], COIN[0], DEFI-20210625[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00170704], ETH-20210625[0], ETH-PERP[0], ETHW[0.00076861], EXCH-20210625[0], FB[.1], FIL-PERP[0], FLOW-PERP[0], FTT[25.40002], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB-PERP[0], OXY-PERP[0], RAY[1.79142309], RSR-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SOL[0.00000003], SOL-20210625[0], SOL-PERP[0], SRM[3.59966675], SRM_LOCKED[0.07954592], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[357.86], USDT[38.72105000], XMR-PERP[0], XRP-PERP[0] | | BNB[.050404], BTC[.0004], ETH[.007014], USD[0.01] |
| 00621399 | | 0 | | |
| 00621409 | | 0 | | |
| 00621410 | | BTC[0], IMX[0], USD[8007.50] | | |
| 00621417 | | USD[0.00] | | Yes |
| 00621418 | | USD[25.00] | | |
| 00621422 | Contingent | ALPHA[.86145225], BIT[.3151412], BTC[0.00008771], CRV[.44215109], DAI[0.02324537], ETH[0.00068072], ETH-PERP[0], ETHW[0.00022570], EUR[0.00], FTM-PERP[0], FTT[3.09941157], FTT-PERP[0], HOLY[.47715676], HT[.02923649], LUNA2[0.00009299], LUNA2_LOCKED[0.00021698], LUNC-PERP[0], RUNE[0.03789409], SOL[.00994], SOL-PERP[0], TRX[.000435], USD[123837.48], USDT[0.42169957], USTC[0.01316351], USTC-PERP[0] | | USD[123809.21] |
| 00621428 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[1.47], USDT[0.02549648] | | |
| 00621430 | | 1INCH[3.43546554], AKRO[5], BAO[25], BNB[.00000137], BTC[0.14194997], DENT[5], DOGE[21.35619691], ETH[0.00001054], ETHW[0.16835537], FTT[.29761281], KIN[27], LINK[.00004777], RAY[3.28266186], SHIB[183064.73134255], SOL[.00001937], SUSHI[1.57969533], TRX[3], UBXT[2], USD[0.99], XRP[.00048713] | Yes | |
| 00621432 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[34.03108545], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.06384499], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[-0.99039215], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00621434 | | NFT [327196811017327132/FTX EU - we are here! #109141][1], NFT [377324530935434061/FTX EU - we are here! #108076][1] | | |
| 00621435 | | USD[0.00], USDT[0] | | |
| 00621439 | | AAVE[1.5], ATLAS[11214.98474638], ATOM[10], AVAX[7.5], BTC[0], CRV[165], DOT[16.7], ETH[.35], MATIC[120], SOL[12.70000000], SRM[.97701], TRX[.000001], USD[0.26], USDT[6367.28000001] | | |
| 00621440 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-2.00], USDT[0.00000001], XRP[38.75875852], XRP-PERP[0] | | |
| 00621448 | | USD[25.00] | | |
| 00621455 | | NFT [527338658480780008/FTX AU - we are here! #61678][1] | | |
| 00621457 | | BTC[0], USDT[.2736] | | |
| 00621459 | | BTC[0.00045642], BTC-PERP[0], USD[0.53] | | |
| 00621460 | | BTC-PERP[0], ETH[0], UBXT[89.33187796], USD[0.00], USDT[0] | | |
| 00621464 | | BNB[2.04475333], BTC[0.10118632], USD[0.00] | | BNB[2.044745], BTC[.101185] |
| 00621467 | Contingent | ETH-PERP[0], FTT[0], IMX[.00000001], SAND-PERP[0], SRM[.39018173], SRM_LOCKED[13.94148531], USD[0.00], USDT[0] | Yes | |
| 00621472 | Contingent | ALPHA-PERP[0], BNB[0.00000001], BTC[0.00000002], BTC-PERP[0], CEL[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NFT [298245583008169102/FTX AU - we are here! #20141][1], NFT [383768988486137543/FTX Swag Pack #700][1], NFT [427126349577065717/Montreal Ticket Stub #1568][1], NFT [510013760957386658/FTX AU - we are here! #55086][1], NFT [523433685504532158/Silverstone Ticket Stub #770][1], SRM[52.08750199], SRM_LOCKED[378.94101815], SUSHI[0], SXP-PERP[0], TRX[.0001111], USD[0.01], USDT[0.00000002], XMR-PERP[0] | | |
| 00621473 | Contingent | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OHT-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[156.74561371], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[T0-00474701], XLM-PERP[0], XRP[203.59451100], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00621483 | | BEAR[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETH[.00000001], ETHBEAR[0], ETHBULL[0], LTC[0], USD[0.07], USDT[0.00000001] | | |
| 00621487 | | BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00621489 | | BAO[1], BTC[.00066445], DOGE[692.83712484], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 00621495 | | BTC[.05937612], BULL[0.03994604], SOL[3.33070229], USD[0.00], XRP[0] | | |
| 00621496 | | BTC[0.00005707], DOGE[94.9824915], FTT[1.0682985], SRM-PERP[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00621497 | | 0 | | |
| 00621499 | | NFT [516023447182738204/FTX AU - we are here! #41331][1] | | |
| 00621504 | | AVAX[0], BTC[0], DOGE[0], ENJ[0], FTT[0.00141463], RAY[0], RON-PERP[-0.19999999], USD[1.28], USDT[0], XRP[0] | | |
| 00621507 | Contingent | ALICE[103.062817], BTC[.00002413], BTC-PERP[0], CAKE-PERP[0], CRV[324], DYDX[140.7745856], FTM[1301.8695156], FTT[40.29639], GALFAN[278.059093], INTER[420.395136], LUNA2[17.9600602], LUNA2_LOCKED[41.80680714], LUNC[3810840.92190916], MATIC[1019.81], RUNE[15.547], SOL[6.16], STARS[1761], TRX[82.50600733], USD[0.00], USDT[0.00019704], ZRX[1100.79081] | | |
| 00621508 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SUSHI-PERP[0], SXP[.035362], TRX[.00001], UNI-PERP[0], USD[-0.05], USDT[0.26588030], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00621511 | | 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001864], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00621515 | | USD[0.53] | | |
| 00621519 | | USD[0.00], USDT[4417.40196118] | | |
| 00621520 | | LTC[2.00401570], SOL[0.22995221], USD[0.00] | | |
| 00621521 | | ADABULL[0], BNB[0], BTC-PERP[0], ETH[0.00000001], HOLY[0], SOL[0], STEP[0], USD[0.00] | | |
| 00621522 | | ETH[.87973758], ETHW[.87973758], GBP[1422.85], SLND[0], SOL[403.55684557] | | |
| 00621527 | Contingent | ATLAS[1800.350191], AUDIO[160.89614695], BTC[.01503726], DOGE[1437.45842], ETH[.01182794], FTT[5.44793111], GRT[2829.83438863], SOL[56.66957336], SRM[79.29973213], SRM_LOCKED[1.04320259], SUSHI[190.17634210], USD[1.08] | | |
| 00621529 | Contingent | APT-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09135846], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06301011], LUNC-PERP[0], NFT (328900924532975460/FTX EU - we are here! #121051)[1], NFT (347309255012726407/FTX AU - we are here! #42588)[1], NFT (384452839064261278/FTX AU - we are here! #42633)[1], NFT (391992944042409578/FTX EU - we are here! #121167)[1], NFT (478490970215344606/FTX AU - we are here! #121312)[1], OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00621532 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-20210924[0], CHR-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-20210924[0], THETA-PERP[0], TRX[.000035], TRX-20210924[0], USD[0.00], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00621535 | | ATLAS-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MCB-PERP[0], NFT (540168446919966783/Animus #1)[1], PERP-PERP[0], RAMP-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00621539 | | BTC-PERP[0], DENT[141.91255895], DENT-PERP[0], LTC[.00287375], LTC-PERP[0], TRXBULL[12.84298062], TRX-PERP[0], USD[0.03], VETBULL[0.33148448], XTZBULL[2.0105916] | | |
| 00621543 | | LTC[0] | | |
| 00621545 | | ATLAS-PERP[20000], FTT[25.195212], USD[9.87], USDT[0] | | |
| 00621546 | | BTC[0], USD[0.00], USDT[0] | | |
| 00621554 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00323593], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-0315[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[160], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00329781], LUNA2_LOCKED[0.00769489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.36101777], SRM_LOCKED[165.17561828], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[27046.51], USDT[4921.42512808], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00621555 | | CRO[10.27354336], GALA[9.998], LINA[89.982], MANA[.9998], USD[0.17], XRP[8.56092192] | | |
| 00621556 | | ETH[0], FRONT[0], GBP[0.02], SOL[0], UBXT[0] | | |
| 00621557 | | BTC-PERP[0], DOGE-PERP[0], USD[0.75] | | |
| 00621558 | | BTC[0], ETH[0], ROOK[0], USD[0.83], USDT[1.46175480], XRP[182.69848326] | | |
| 00621560 | | USD[0.55] | | |
| 00621562 | | ETH[.00000001], PERP[0], USD[0.00], USDT[0] | | |
| 00621575 | | USD[0.37] | | |
| 00621576 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00621577 | | BNBBULL[0], FTT[.0951998], LINKBULL[0], TRX[.000003], USD[0.00], USDT[0.47094918] | | |
| 00621582 | | USD[25.00] | | |
| 00621588 | | BAO[1], ETH[.05470005], ETHW[.05401929], USD[0.00] | Yes | |
| 00621589 | | BTC-PERP[0], LTC-PERP[0], USD[1.04] | | |
| 00621590 | | APT[0], AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], NEAR[0], NFT (513947870669002288/FTX EU - we are here! #139120)[1], RSR[0], SOL[0], TRX[0], USD[0.00], USDT[0.75782980], XRP[0] | | |
| 00621599 | | APE-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], SOL[0.00919666], USD[0.29], XRP[0] | | |
| 00621600 | | LTC[0] | | |
| 00621604 | | BTC[0.00003869], DOGE[3999.2], FTT[6.44976665], USD[2.49] | | |
| 00621605 | | BTC[1.34111074], BTC-PERP[.06], COIN[0.07497731], CRO[7710], CRV[.9656], FTT[28.56354195], GMT-PERP[0], HT[.09727], NFT (346297682002924531/Baku Ticket Stub #2338)[1], NFT (415309495389872454/FTX EU - we are here! #99634)[1], NFT (456614762025924101/FTX EU - we are here! #98799)[1], NFT (459266051076651747/FTX AU - we are here! #99365)[1], SOL[20.50814593], TRX[.000001], USD[13443.24], USDT[0.04835602] | Yes | |
| 00621616 | | BTC[0], BTC-PERP[0], ETH[0.00000001], FTT[0], LTC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00001612] | | |
| 00621622 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[885.75831713], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX[1.10825671], AVAX-20210924[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BIT[100.0005], BNB[0.84686644], BNB-20210524[0], BNB-20211231[0], BNB-PERP[0], BTC[0.03516586], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.0007315], ENJ-PERP[0], ENS[.00003323], ENS-PERP[0], ETH[0.72066638], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.72066637], FIDA[2], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[11.04709900], FTM-PERP[0], FTT[154.20287725], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], INDI[315.94], IP3[91.37], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.82882155], LUNA2_LOCKED[1.93391695], LUNC[18047.63760280], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATH[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292663651144678786/Monaco Ticket Stub #891)[1], NFT (304953359562407497/FTX AU - we are here! #31418)[1], NFT (384037465893841772/FTX Swag Pack #426)[1], NFT (388212718232788590/FTX EU - we are here! #178828)[1], NFT (394913502836021127/FTX AU - we are here! #53130)[1], NFT (504693001649002291/FTX EU - we are here! #178640)[1], NFT (530682621020966617/FTX EU - we are here! #178707)[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[16.93974212], POLIS-PERP[0], QTUM-PERP[0], RAY[13.99318575], RAY-PERP[0], REN[15.008075], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[15.27491701], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPY[0], SRM[15.18401579], SRM_LOCKED[67.25576821], SRM-PERP[0], STORJ-PERP[0], SUSHI[4.39344203], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.07371921], SXP-PERP[0], TRX[0.00006820], TRX-PERP[0], USD[0.10027640], UNI-PERP[0], USD[733.72], USDT[4.22688425], VET-PERP[0], WAVES-PERP[0], XPLA[45.26], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.114045], SUSHI[3.984455], TRX[.000001] |
| 00621624 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[-0.64], USDT[0.67411500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00621626 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.00002], ADA-PERP[0], ALGOBULL[1090000], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[47], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGEBULL[29.68], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[18580], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNCBULL[.1], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-093500[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[.7], LTC-PERP[0], LUNA2[0.02346337], LUNA2_LOCKED[0.05474768], LUNC[5109.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[222300], SUSHI-PERP[0], SXPBULL[5440], SXP-PERP[0], THETABULL[.332], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000809], TRXBULL[15], TRX-PERP[0], UNI-PERP[0], USD[-97.48], USDT[336.77031303], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[1.99999999], ZIL-PERP[0] | | |
| 00621627 | | KIN[2926816.55], USD[0.23] | | |
| 00621632 | | 0 | | |
| 00621636 | | TRX[.000013], USDT[0] | | |
| 00621639 | | BEARSHIT[0], BNBBULL[.0], BTC[0.02058378], BULL[0.13001520], DEFIBULL[0], DOGEBULL[0.00000002], DOGE-PERP[0], ETHBULL[0.03152393], FTT[7.86498382], FTT-PERP[0], KIN[1264657.91312564], LINKBULL[0], LTCBULL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHIBULL[0], THETABULL[0], USD[0.00], VETBULL[0], XRP[0], XRPBULL[1807.99267217] | | |
| 00621641 | | 0 | | |
| 00621642 | | DOGE[33.99354], USDT[.02145396] | | |
| 00621643 | | STARS[0], USD[0.00], USDT[0.00000003] | | |
| 00621647 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[.2025], YFI-PERP[0] | | |
| 00621649 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.35361049], LUNA2_LOCKED[0.82509115], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (291283322248656689/FTX EU - we are here! #191962)[1], NFT (305215193067855668/FTX EU - we are here! #191936)[1], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00621652 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[123], ALT-20210625[0], AMPL[0.04113216], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001409], BTC-PERP[-0.00650000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM[.00967149], CRV-PERP[0], DAI[0], DASH-PERP[0], DOT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03300000], ETH-PERP[-0.05999999], EUR[166.00], FIL-PERP[0], FTM-PERP[0], FTT[3.82597346], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[-11], MID-20210625[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0.00004383], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX[100.00001], TRX-PERP[0], UNI-PERP[0], USD[35511.71], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00621657 | | FTT[.00000001], TRX[.000017], USD[1.14], USDT[0] | | |
| 00621658 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LINA-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL[0], SRM[.00366527], SRM_LOCKED[.01394186], SRM-PERP[0], USD[9.26], USDT[1.09686231], XAUT-PERP[0] | | |
| 00621659 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.01], USDT[10.50000000] | | |
| 00621660 | | USD[0.94] | | |
| 00621662 | | 0 | | |
| 00621666 | | ETH[.00020493], ETH-PERP[0], ETHW[.00020493], LTC[0.01154698], USD[-0.69] | | |
| 00621667 | | ETH[0], NFT (290031441329515211/FTX EU - we are here! #247915)[1], NFT (443757322154630249/FTX EU - we are here! #247262)[1], NFT (458215695935287116/FTX EU - we are here! #247936)[1], TRX[.000037], USD[0.00], USDT[0] | | |
| 00621669 | | ATLAS[29000.03], FTT[.00021171], NFT (327365404638540728/FTX AU - we are here! #40919)[1], NFT (384309286922772766/FTX AU - we are here! #29102)[1], NFT (385039907177573046/FTX EU - we are here! #29293)[1], NFT (442008632859580906/FTX Crypto Cup 2022 Key #18717)[1], NFT (446197171353800967/FTX AU - we are here! #40889)[1], NFT (526398777876958539/The Hill by FTX #663)[1], NFT (537864990341071575/FTX EU - we are here! #29359)[1], USD[0.00], USDT[0] | | |
| 00621670 | Contingent | BADGER[6.7087251], BTC[0.14827182], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0930[0], BTC-PERP[.0168], EUR[0.00], LUNA2[0.00309769], LUNA2_LOCKED[0.00722795], LUNC[674.53], ROOK[1.00180962], SNX-PERP[0], USD[1515.35], USDT[0.00000002] | | USD[1105.97] |
| 00621678 | | DOGE[.00038928], EUR[0.52], KIN[1], UBXT[1], XRP[.00005284] | | |
| 00621679 | | ADA-PERP[0], BTC[.0002], BTC-PERP[0], CHZ-PERP[0], LTC[.009], LUA[172.68415535], SHIB-PERP[0], USD[0.02], XRP-PERP[0], XTZBEAR[68689.67247899], XTZ-PERP[0] | | |
| 00621684 | | EUR[0.00], GRT[4.35527020], SUSHI[0.60208259], TRX[43.86191916], WAVES[.16746898] | | |
| 00621685 | | LTC-PERP[0], TRX[0], USD[0.00] | | |
| 00621701 | | AKRO[1], ALGO[.06518], BAO[26], BAT[0], BCH[0.00064467], BIT[.0000737], BNB[0.00146060], BTC[0], BTT[65848.7735849], CEL[0], CRO[0], DENT[2], ETH[0.00000116], ETHW[0.00000686], GRT[.0006552], HT[0], KIN[19], LTC[0.00072839], MATIC[0.00435318], RSR[1], STEP[0], TRX[1.60345766], UBXT[4], USD[0.00], USDT[1.00576790], XRP[0] | Yes | |
| 00621704 | | 1INCH[0.61446452], COPE[9], USD[29.19] | | |
| 00621707 | | BF_POINT[200] | | |
| 00621708 | | TRX[.000003] | | |
| 00621710 | | AGLD[155.98927374], ALCX[0.00065554], ALPHA[478.93747210], ASD[477.94874617], ATOM[4.59931581], AVAX[7.2988942], BADGER[10.41727788], BCH[0.29994489], BICO[30.9878362], BNB[0.65980914], BNT[40.24715842], BTC[0.03148202], CEL[.03166156], COMP[2.32574678], CRV[.996314], DENT[14495.28192], DOGE[864.4749774], ETH[0.22089797], ETH-0930[0], ETHW[0.17591208], FIDA[97.3388122], FTM[107.9833959], FTT[11.39695392], GRT[655.7546492], HNT[.0968669], JOE[254.8750275], KIN[1139789.898], LINA[3789.22594], LOOKS[119.9636929], MOB[0.49695369], MTL[34.39367851], NEXO[41], OXY[68.9872833], PERP[74.72307318], PROM[5.91645406], PUNDIX[.0876519], RAY[201.63455707], REN[122.8962106], RSR[12366.22316282], RUNE[16.49883158], SAND[89.0679362], SKL[258.8343143], SOL[0], SPELL[97.75154], SRM[38.9990785], STMX[4648.448194], SXP[78.18140413], TLM[1432.7867649], TRX[.000005], USD[805.04], USDT[0.00000001], WOO[224.97217071] | | BNT[2.2171472], RSR[64.18002628] |
| 00621712 | Contingent | ADABEAR[9000000], ALGOBEAR[1000000], ASDBEAR[9979], BCHBULL[10000], BNBBEAR[1999600], DEFIBEAR[9.965], ETCBEAR[300000], LINKBEAR[1998600], LUNA2[0], LUNA2_LOCKED[.7765192], LUNC-PERP[0], MATICHEDGE[.39974], OKBBEAR[300000], SUN[1.566], SUSHIBEAR[1000000], SUSHIBULL[40192], SXPBEAR[1000000], THEABEAR[1000000], TOMOBULL[700200], TRXBEAR[1000000], UBXT[.9746], USD[0.03], USD[0.00000001], XTZBEAR[999800] | | |
| 00621713 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072], USD[0.06], USDT[.3023462] | | |
| 00621716 | | TRX[.000006], USDT[.000604] | | |
| 00621718 | | BNB[.11385337], DOGE[4.02076596], ETH[.0188531], ETHW[.01862037], EUR[0.04], HNT[3.02371418], LINA[81.37193006], SAND[16.58963777], UBXT[4], XRP[73.57645664] | Yes | |
| 00621722 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKA-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00621723 | | BCH[.00000551], LTC[0] | | |
| 00621724 | | BNB[0], EUR[0.00], USD[0.00] | | |
| 00621726 | | DOGEBEAR[12297540], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00621729 | | AVAX[30.21736910], BTC[0.00014773], ETH[0], SOL[52.04], TRX[.000001], USD[844.66], USDT[0.00000001] | | |
| 00621730 | Contingent | BNB[.00946811], BTC[0.00000208], FTT[.062598], HNT[.0731701], KIN-PERP[0], LINK[.09132031], LTC[.00991242], LUNA2[26.33675947], LUNA2_LOCKED[61.45243877], USD[0.00], USDT[0] | | |
| 00621731 | Contingent | AAVE[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00156658], ETH-PERP[0], ETHW[0.00156658], FLOW-PERP[0], FTT[0.00009801], FTT-PERP[0], HNT[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.0514812], SRM_LOCKED[.20199164], USD[0.72], USDT[0] | | |
| 00621742 | | BNB[.00000001], ETH-PERP[0], LTC-PERP[0], USD[2.68], USTC-PERP[0] | | |
| 00621748 | Contingent | AURY[0], BCH[0], CHR[0], CHZ[0], CRO[0], DOGE[0], ETH[0], EUR[0.00], GODS[0.01168457], HNT[0], KIN[0], LRC[0], LUA[0], MATIC[0], PERP[0], SOL[0], STORJ[0], SUSHI[0], TULIP[0], USD[0.00] | Yes | |
| 00621757 | | BNB[0], BTC[0], BULL[0], DOGEBULL[0.00206793], ETH[0], ETHBULL[0], USD[5.00] | | |
| 00621759 | | 0 | | |
| 00621763 | Contingent | SRM[7.02639225], SRM_LOCKED[47.57594543], TONCOIN[10000.06455], USD[0.00], USDT[0] | | |
| 00621765 | | BTC[.00000259], CAD[0.00] | | |
| 00621768 | | AAVE-PERP[0], BAL[.0076618], BAL-PERP[0], BTC[0.00001111], BTC-20210625[0], BTC-PERP[0], ETH[0.00099815], ETH-PERP[0], ETHW[0.00099815], FTT[25.18771251], MAPS[.90904795], RAY[.914275], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USDI-3.59], USDT[12.04442298], XTZ-PERP[0] | | |
| 00621770 | | ATOM[0.00025118], BTC[0.00015542], ETH[0], MSOL[.00000001], NFT (310696807258964003/FTX EU - we are here! #234387)[1], NFT (311283014998156967/FTX EU - we are here! #234380)[1], NFT (437246651011861544/FTX EU - we are here! #234389)[1], USDT[0] | Yes | |
| 00621772 | | BNB[0], BTC[0.00041382], BTC-PERP[0], ETH[0.00126186], ETHW[0.00126186], FTT[2.085565], USD[2.04], USDT[0.00345034] | | |
| 00621774 | | ALGO-PERP[0], BSV-20210326[0], RSR[4.02783953], USD[0.00], USDT[0] | | |
| 00621777 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOG[609.9506], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.51020751], LUNA2_LOCKED[1.19048419], LUNC[111098.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[553.32900234], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00621779 | | USDT[10] | | |
| 00621783 | | BTC[0.04120000], ETH[.00024], ETHW[.00024], TRX[.000027], USDT[1.01670910] | | |
| 00621784 | | USD[25.00] | | |
| 00621794 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00633436], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[27.88], USDT[0.00595938], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00621796 | | USD[0.44], USDT[0.00000001] | | |
| 00621797 | | BULL[0.00000073], USD[0.00] | | |
| 00621802 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008198], LUNA2_LOCKED[0.00019129], LUNC[17.85211662], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.03738570], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00621803 | | ATOM-PERP[0], BTC[.00000001], BTC-PERP[0], USD[0.00], XRP[.01262679] | | |
| 00621806 | | 0 | | |
| 00621807 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[.00007037], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00087061], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00232501], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000807], TRX-PERP[0], USD[4.11], USDT[0.00737832], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00621813 | Contingent | BICO[.00000001], BNB[.01253356], BTC[.000065], ETHW[.0059901], ETHW[.0059901], FTT[582.30432590], LUNA2[.17008804], LUNA2_LOCKED[0.39687210], LUNC[37037.03], NFT (294471202243641513/FTX EU - we are here! #189158)[1], NFT (358694793055454979/FTX EU - we are here! #189314)[1], NFT (509293987808322667/FTX EU - we are here! #189227)[1], OXY[16031.15778589], OXY_LOCKED[492366.41221411], SRM[3.9285834], SRM_LOCKED[2.96712846], TRX[.0016986], USD[1.16], USDT[50.00000001] | | |
| 00621814 | | BTC[.00850768] | | |
| 00621816 | | BNBBEAR[199860], FTT[.09872648], USD[0.00], USDT[0.00000158] | | |
| 00621818 | | ATOM-PERP[0], DOGE[.9658], FTM[.95801], LTC[.0015], RSR-PERP[0], RUNE[.89924], TOMO-PERP[0], USD[2.25] | | |
| 00621822 | | 0 | | |
| 00621825 | Contingent | 1INCH[2104.04203522], 1INCH-PERP[0], APE-PERP[-51000], APE-PERP[-1450], ATOM-PERP[0], AURY[50], AVAX[0], AVAX-PERP[-400], BAL-PERP[0], BAND-PERP[0], BCH-PERP[-300], BITW[119.99017], BNB[195.67031801], BNB-PERP[-155], BTC[9.57584940], BTC-PERP[-5.1], CAD[100.83], CAKE-PERP[170], CEL[5962.02185054], CEL-PERP[0], CHZ-PERP[-20000], CONV[100371.755], CREAM-PERP[0], CRO[6004.80741789], CRO-PERP[0], CVC-PERP[0], DAI[31155.53697499], DOGE-PERP[-315000], DOT[827.47316791], DOT-PERP[0], DYDX-PERP[0], ENJ[11000.76718734], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[-550], ETH[46.50838613], ETH-PERP[-18], ETHW[33.00742463], FLM-PERP[0], FTM[1600.84622569], FTM-PERP[0], FTT[600.07290550], FTT-PERP[0], FTXDXY-PERP[0], GBP[20.21], GDX[30.02439343], GLXY[10], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN[12508548910762403], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[4.30000], KSM-PERP[0], LINK[3601.28936950], LINK-PERP[-1650], LTC-PERP[-380], LUNA2[0.47235601], LUNA2_LOCKED[1.10216404], LUNC[101554.92863120], LUNC-PERP[0], MANA-PERP[0], MATIC[2000.72058033], MATIC-PERP[-131000], MSOL[765.00457131], NEAR[360.00025], OMG-PERP[0], PAXG[23.54132666], PORT[650.00325], RSR[116231.12295065], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[2118.30899311], SNX-PERP[-7500], SOL[0], SOL-PERP[-290], SPELL[250000.4155], SPY[3.75022589], SRM[.45110785], SRM_LOCKED[11.5787128], SRM-PERP[0], STEP[78.27763147], STETH[2.75352808], STSOL[300.00479922], SUSHI-PERP[-11500], SXP[2501.80828580], TRX[0.00072600], TRX-PERP[0], TRYB-PERP[0], UBXT[150131.20420927], UBXT_LOCKED[661.25641217], UNI[74.99007347], USD[205941.13], USDT[0.06116494], USTC[0.52478070], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[-17500], ZEC-PERP[-215], ZIL-PERP[0] | | CEL[5961.59953], ETH[8], LINK[1000], SNX[2117.025863] |
| 00621828 | | AVAX[0], BNB[0], BTC[0], DOT[0], FTT[0], LTC[0], LUNC[0], MATIC[0], SOL[0], TRX[0.33156100], USD[0.00], USDT[0] | | |
| 00621830 | | DASH-PERP[0], DOGE[.85503], DOGE-PERP[0], ONT-PERP[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 00621831 | | USD[-0.38], USDT[.807224] | | |
| 00621832 | | BNB-PERP[0], BTC[.00022306], DOGE[0], DOGE-PERP[0], FTT[9.998], USD[-2.27] | | |
| 00621835 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00621843 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00621849 | | BAO[1], BNB[.0000004], KIN[1], TRX[.000001], USDT[0.00000021] | | |
| 00621852 | | BAO[1], KIN[4], NFT (393987856031316248/FTX EU - we are here! #130569)[1], NFT (471235228160653273/FTX EU - we are here! #130651)[1], NFT (500241146665730358/FTX EU - we are here! #130404)[1], NFT (536263519358997080/The Hill by FTX #13759)[1], UBXT[2], USD[0.00], USDT[0.00000756] | Yes | |
| 00621855 | | ASDBULL[5.39048665], USD[0.03], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00621862 | | COIN[0.00671949], USD[0.80] | | |
| 00621863 | | BTC[.00009886], DOT-PERP[0], RAY[.99867], SOL[.0096656], TRX[.000003], USD[0.00], USDT[8.84727628] | | |
| 00621864 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00621870 | | NFT (527486016782997182/FTX AU - we are here! #61715)[1] | | |
| 00621875 | | DOGE[0], DOGEBULL[0], LTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00621878 | | BTC[0.00039685], FTT[251.90600907] | | |
| 00621879 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], TRX[0.00000001], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00621881 | | BAL[0], BAT[0], BTC[0], CHZ[0], CONV[.00000001], ENJ[0], ETH[0], FTT[0], GRT[0], JST[0], LINK[0], LUA[0], MKR[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], WBTC[0], XRP[0] | | |
| 00621882 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[561.85], XRP-PERP[0] | | |
| 00621887 | | TLRY[6.795478], USD[4.55], USDT[0] | | |
| 00621890 | | DOGE[.361835], TRX[.000021], USDT[0], WRX[.23759] | | |
| 00621891 | | LTC[0.10803384], TRX[.000002], USD[0.00], USDT[0.00013703] | | |
| 00621894 | | NFT (398664737370489968/FTX EU - we are here! #197211)[1], NFT (467609627890944490/FTX EU - we are here! #197171)[1], NFT (537337352984713152/FTX EU - we are here! #197119)[1] | | |
| 00621902 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[690.49], USDT[-644.66774192] | | |
| 00621904 | | USD[0.00], USDT[5434.10988690] | | |
| 00621911 | | ADA-PERP[0], BNB[.00175411], DOGEBEAR[3009398], USD[0.00], USDT[0.00000001] | | |
| 00621912 | Contingent | AVAX[.0657], BCH[.00013], BNB-PERP[0], BTC[0.00009626], CEL[.05], ETH[0], FTT[25.03768762], LINK[0.00565944], LTC[0.02016079], LUNA2[0.00494508], LUNA2_LOCKED[0.01153852], LUNC-PERP[0], MER[.457781], NEAR-PERP[0], RUNE[0.00363837], SOL[.00000001], USD[0.00], USDT[0], USTC[.7], XRP[.1] | | LTC[.008979] |
| 00621917 | | USDT[0] | | |
| 00621919 | | APE-PERP[0], ATLAS-PERP[0], BNB[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.23] | | |
| 00621923 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00621928 | | BNB[0], DOGE[0], ETH[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00621936 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[7.00] | | |
| 00621938 | | 1INCH-PERP[144], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[4.5], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[103], KIN-PERP[0], KNC-PERP[0], LTC[.00046263], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[427], RAY-PERP[84], SNX-PERP[0], SOL[.0075429], SOL-PERP[0], SRM-PERP[97], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[69.87], USDT[0.00508124], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00621945 | | SOL[0], TRX[.000777], USD[0.00], USDT[0.00000027] | | |
| 00621946 | | BTC[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00621953 | | USD[3.75] | | |
| 00621956 | | USD[25.00] | | |
| 00621960 | | BNB[0], TRX[.000002], USD[0.00], USDT[0.00000046] | | |
| 00621961 | Contingent | 1INCH-PERP[0], ADA-1230[0], ARKK-1230[0], ATLAS[16142.12635700], BNB-PERP[0], BTC[0.00000001], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], FTT[0], FTT-PERP[0], GME-1230[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MER[2831.566838], MTA-PERP[0], POL[8423.3365], SNX-PERP[0], SOL[0.0358312], SOL-PERP[0], SRM[272.24172314], SRM_LOCKED[16.52383453], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00621964 | | ALPHA-PERP[0], ASD-20210625[0], BNB-20210326[0], BNBBULL[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CHZ-20210326[0], CHZ-PERP[0], DAI[16.4482268], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06437197], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[304.91], USDT[0.17189593], VETBULL[0], XMR-PERP[0] | | USD[300.00] |
| 00621966 | | DOGE[3665.30346], DOGEBULL[0.87400033], GODS[4.399164], HMT[23], IMX[10.6], SHIB[4696874.5], TONCOIN[14.2], TRX[.000004], USD[25.32], USDT[0.00113800], XRPBULL[2476.5976295] | | |
| 00621967 | | AUD[0.00], UBXT[1] | | |
| 00621968 | | USDT[0] | | |
| 00621974 | | EXCHBEAR[21000], TRX[.001554], USD[0.00], USDT[0] | | |
| 00621976 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SXP-PERP[0], TRX[.000002], USDI-7.36], USDT[16.58000001], XTZ-PERP[0] | | |
| 00621980 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.00617948], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], NEO-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00208081], SRM_LOCKED[.00793717], SRM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.67], USDT[0.99209376], XAUT[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00621983 | | BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00] | | |
| 00621984 | Contingent | ALT-PERP[0], AUD[93.77], AXS[.09875545], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0.05570000], COIN[0], DOGE[0.84727080], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00698286], LTC-PERP[0], LUNA2[0.00164617], LUNA2_LOCKED[0.00384108], LUNC[358.45857250], LUNC-PERP[0], MATIC-PERP[0], PAXG[.000046], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.21625400], TRX-PERP[0], USD[-886.18], USDT[0.04576846], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00621985 | | FTT[0.00564936], NFT (510054458129465562/FTX Crypto Cup 2022 Key #15957)[1], USD[0.00], USDT[0.29846699] | | |
| 00621987 | | BCH[.000777], DOGEBULL[0.00145916], ETUSD[0], USD[0.00], USDT[0], VETBULL[.06575394], XRPBULL[13.79034] | | |
| 00621989 | | AUDIO[409.72735], ETH[.15377732], ETHW[.15377732], SOL[1.399069], USDT[0.00000924] | | |
| 00621992 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00622005 | | BTC-PERP[0], SHIT-PERP[0], USD[-20.71], XRP[66.08583954] | | |
| 00622006 | | BTC-PERP[0], TRX[.000007], USD[2.43], USDT[2362.94788] | | |
| 00622009 | | ALPHA[.5068], USD[0.42], USDT[0] | | |
| 00622014 | | APE-PERP[0], BTC[0.0000671], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], MAPS-PERP[0], MTL-PERP[0], SAND[.96143], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN[476.052294], TONCOIN-PERP[0], TRX[.000792], TRX-PERP[0], USD[32.32], USDT[5.79260056], WAVES-PERP[0], XRP-PERP[0] | | |
| 00622015 | | 1INCH[22.80088303], AVAX[0.52300523], BNB[0.00427724], BTC[0.01258493], CEL[3.20764849], CUSDT[0], DAI[0.00259145], DOGE[0], ETH[0], FTT[33.89476626], GMT[43.91806339], RAY[23.44324025], SNX[0], SOL[4.12194859], STEP[1.06348189], TRX[0.00015046], USD[0.00], USDT[0.00008045], USTC[0] | | 1INCH[22.599348], AVAX[.51909], BNB[.004242], SOL[2.022188], TRX[.000147] |
| 00622020 | | LTC[0] | | |
| 00622030 | | GOG[359], USD[0.51] | | |
| 00622031 | | BTC[.0009], USDT[1.36627408] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00622034 | | BTC-0930[0], ETH-0624[0], USD[-20.10], USDT[58.69838297] | | |
| 00622037 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00622040 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[6.59810404], SRM_LOCKED[22.47524938], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.71], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00622043 | | USD[25.00] | | |
| 00622044 | | ETH[1.22180196], ETHW[1.22180196], FTT[39.63707122], USD[49.33], USDT[0], XRP[7701.6757284] | | |
| 00622047 | | USD[0.00] | | |
| 00622052 | | USD[0.02], USDT[0.00210490] | | |
| 00622055 | | BTC[0], USDT[0] | | |
| 00622059 | | BTC-PERP[0], DOGE-PERP[0], FTT[.15756284], SOL-PERP[0], TRX[.000065], USD[0.17], USDT[0] | | |
| 00622060 | | BTC-PERP[0], USD[0.00] | | |
| 00622064 | Contingent | 1INCH-PERP[0], AAVE[0.12646987], AAVE-PERP[0], ADABULL[.00670015], ADA-PERP[0], AKRO[3695.45437939], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[4.25690411], BNB[0.00113839], BNBBULL[.01719621], BNB-PERP[0], BTC-PERP[.0436], CEL[0], CHZ[779.55609887], CHZ-PERP[0], COMPBULL[5.47082999], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[137.23843128], ETH-PERP[0], EXCHBULL[.0008566], FTM-PERP[0], FTT[0.75197011], FTT-PERP[0], GRT[.45441525], GRT-PERP[0], HBAR-PERP[0], HNT[.09675207], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.09064025], LINKBULL[1.82790545], LINK-PERP[0], LTC[.00724068], LUNA2[.00724068], LUNA2_LOCKED[0.01787854], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[1.01963213], MIDBULL[.01650333], MKR[.00015052], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF[2469.98041486], REEF-PERP[0], REN[.97767471], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX[.28446504], SNY[31.462682], SOL[1.29178746], SOL-PERP[0], SRM[18.99639], SRM-PERP[0], STMX[847.99423443], STMX-PERP[0], SUSHIBULL[2063.09310058], SXP[.18909105], THETABULL[.00611953], THETA-PERP[0], TRX[.000777], UNI[.05247997], UNI-PERP[0], UNISWAPBULL[.01371043], UNISWAP-PERP[0], USD[-450.30], USDT[.0185], USTC[1.08462609], VET-PERP[0], WAVES[0.19608637], WRX[38.89494182], XLM-PERP[0], YFI-PERP[0] | | |
| 00622066 | | BAO[2], DOGE[29.84102001], GBP[0.72], KIN[4], TSLA[.08463408], USD[0.00], XRP[20.15951215] | Yes | |
| 00622067 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.09], BNB-PERP[0], BTC[0.00000396], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[462.91203000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.12477195], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.78887793], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.07833], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[5192.42], USDT[0.00746392], USTC-PERP[0], VET-PERP[0], XAUT[.00000001], XMR-PERP[0], XRP[10.06279879], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00622077 | | BTC[.01925762], TRX[.000001], USDT[0.00062683] | | |
| 00622080 | | BAO[991.45], STEP[57.8], TRX[.000001], USD[0.01], USDT[0] | | |
| 00622086 | | NFT (459313150244814690/FTX EU - we are here! #184451)[1], USD[0.00] | | |
| 00622088 | | ETH[0], EUR[0.00], GRT[0] | | |
| 00622090 | | BTC[0.00009319], ROOK[0], USD[0.00], USDT[0] | | |
| 00622092 | | USDT[0] | | |
| 00622093 | | BEAR[1.84], CEL[.01514613], DOGEBEAR2021[.000558], DOGEBULL[.00046852], TRX[.000004], USD[28.04], USDT[0], XLMBEAR[6.6616] | | |
| 00622095 | Contingent | 1INCH[0.00000001], AMPL[0], BADGER[0], BCH[0.00000001], BNB[0], BTC[0.05825505], CEL[0], CREAM[0], CUSDT[0], DAI[0], DOGE[0.00000001], DOT[0], ETH[0.00000002], ETHW[0], FTT[0.09895500], LTC[0], LUNA2_LOCKED[31.67467856], LUNC[0], MATIC[11.00606566], MOB[0], OKB[0], OMG[0.00000001], RUNE[0.00000001], SNX[0.00000001], SOL[0.00290670], TRX[0], UNI[0], USD[33.15], USDT[39.13896818], USTC[0], XAUT[0], YFI[0.00020034] | | MATIC[11.002818], USD[33.14], USDT[39.135826], YFI[.0002] |
| 00622096 | | ETH-PERP[0], FTT[0.00113385], HT[.099609], NFT (365493876718520218/FTX Crypto Cup 2022 Key #8226)[1], NFT (365596684549362575/FTX EU - we are here! #223264)[1], NFT (372242576417044523/FTX EU - we are here! #223175)[1], NFT (500093691259316518/The Hill by FTX #16091)[1], NFT (526303326942169585/FTX EU - we are here! #223234)[1], USD[0.02] | | |
| 00622098 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[0], ANC-PERP[0], ATLAS[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04813367], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00950028], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00622104 | | DOGE[.0000527], USD[0.00] | Yes | |
| 00622108 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], RSR-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00622110 | | ADA-20211231[0], ALGO-PERP[0], BTC-1230[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[-0.12199999], CRO-PERP[0], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], HXRO[.6732], SOL-PERP[0], TRX[.000017], USD[4369.75], USDT[0] | | |
| 00622112 | | TRXBULL[18.037365], USD[0.03], USDT[.000339], VETBULL[.28220232], XTZBULL[.8643945] | | |
| 00622113 | Contingent | APT-PERP[0], BAND[0.07278572], BAND-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-1230[0], ETC-PERP[0], ETH-PERP[0], FTT[25.06805125], FTT-PERP[0], FTXDXY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[20], MNGO-PERP[0], NFT (471921469126008656/The Hill by FTX #44154)[1], SRM[1.89761476], SRM_LOCKED[7.22409268], SRM-PERP[0], TRX[.001078], TRX-PERP[0], TSLA-1230[0], USD[-0.74], USD[10.00000001], XLM-PERP[0] | Yes | |
| 00622114 | | AAVE-PERP[0], ADABULL[0.00002064], ALGOBULL[37.1575], ASDBULL[2.06401624], ATOMBULL[.0090424], BOBA[.498195], BSVBULL[1.75072], DOGEBULL[.00261569], ENJ[.98404], EOSBULL[4.77618], KNCBULL[.00044919], LINK[.099316], LTCBULL[.0011973], MATICBULL[.00634759], OMG[.498195], PERP[.097169], SNX[.099894], SUSHIBULL[.908293], SXP[.094699], SXPBULL[.07735382], THETABULL[0.00000020], TRXBULL[4.2025374], USD[76.85], USDT[0.00000344], XTZBULL[.00062] | | |
| 00622115 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00093572], BTC-PERP[0], DOGE[825.73971523], ETH[0.03500000], ETH-PERP[0], ETHW[0.03500000], FTT[161.33407688], GENE[.0000765], LOOKS-PERP[0], LUNC-PERP[0], RAY[.94864969], SAND[.0005], SOL[.00000771], SRM[.9685], TRX[.000004], USD[2.57], USDT[1.00545854] | | DOGE[817.48466] |
| 00622116 | | ETH[0], LTC[.12654301], USD[31.71] | | |
| 00622117 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNT[238.7527523], BTC[.00005404], BTC-PERP[0], CRV-PERP[0], DOGE[6048.06208857], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[102740.07688806], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[7.48745435], SOL-PERP[0], TRX-PERP[0], USD[323.26], USDT[0], XRP-PERP[0] | | |
| 00622119 | | BNB[.04996675], COIN[2.32924602], USD[3.42] | | |
| 00622125 | | USDT[0] | | |
| 00622127 | Contingent | DOGE[0.41772584], FIDA[.02472248], FIDA_LOCKED[.05707081], FTT[0], SRM[.00001023], SRM_LOCKED[0.00006842], USD[0.14], USDT[1.37179943] | | |
| 00622130 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM[0], DOGE-PERP[0], DOT-20210326[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00622132 | | ATOM-PERP[0], BAO-PERP[0], REN-PERP[0], USD[25.88] | | |
| 00622133 | | TRX[.000048], USD[0.00], USDT[0] | | |
| 00622135 | | BTC[0.10488006], USD[1.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00622137 | | ALGO-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTCBULL[99.581076], PRIV-PERP[0], SNX-PERP[0], USD[0.15], USDT[0.10174904] | | |
| 00622138 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[-0.00841172], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBEAR0582000], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00622139 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], ZIL-PERP[0] | | |
| 00622140 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00325422], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP[8.1], TRU-20210326[0], TRX[0], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00622141 | | USD[0.00] | | |
| 00622142 | | USD[0.00] | | |
| 00622146 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00622150 | | AAVE[1.42603581], BTC[0.01201497], ETH[0.06444627], ETHW[0.06421068], FTT[14.49298358], LINK[10.20314462], SOL[13.82898268], SUSHI[26.38193010], TRX[.000004], UNI[8.77960350], USDT[395.69077900] | | AAVE[.810809], BTC[.011825], ETH[.042972], LINK[10.007199], SUSHI[24.023426] |
| 00622151 | | FTT[.00001214], USD[0.00] | Yes | |
| 00622152 | Contingent | BNB[0], ETH-PERP[0], FTT[0.12383163], LUNA2[2.70266085], LUNA2_LOCKED[6.30620866], LUNC[247458.41999335], SOL[0], USD[-0.28], USDT[0] | | |
| 00622154 | | LINKBULL[21.5], USD[0.00], XRPBULL[1090015.527] | | |
| 00622155 | Contingent | BTC[.12727454], CRO[1660.0068], ETH[.00000188], ETHW[.0000188], FTT[0.08394000], IMX[.029852], LINK[.0573], MATIC[.924], RSR[.5437], SRM[.95477956], SRM_LOCKED[1.91072114], USD[10.13], USDT[0.00448551] | | |
| 00622156 | | USD[6.68] | | |
| 00622165 | | ADA-PERP[0], BTC[.00000001], BTC-MOVE-20210223[0], BTC-MOVE-20210224[0], BTC-MOVE-20210309[0], BTC-MOVE-20210311[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0569601], ETH-PERP[0], ETHW[.0569601], FIDA-PERP[0], FTT[0.00114041], HBAR-PERP[0], LTC[.00818117], REN-PERP[0], SHIT-PERP[0], SOL[4.49685], USD[2.16] | | |
| 00622170 | | BULL[0], ETHBEAR[6000000], ETHBULL[1.00001175], TRX[.000001], USD[197.51990552] | | |
| 00622173 | | AVAX-PERP[0], BNB[.00172658], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.29], XRP[.07154937] | | |
| 00622174 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[3360], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.30000001], ICP-PERP[0], KNC-PERP[0], MATIC-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00622175 | | CEL[0], USD[0.57], USDT[.0015] | | |
| 00622177 | Contingent, Disputed | ADA-PERP[0], BTC[0], COPE[0], ETH[0], FTM[0], FTM-PERP[0], FTT[.13667523], HXRO[0], MER[0], OXY[0], RAY[0], SHIB[0], SLRS[0], SOL[0], SRM[-0.21381122], SRM_LOCKED[.21381123], STEP[0], TRX[0], USD[0.14], USDT[0], XLMBULL[0], XLM-PERP[0] | | |
| 00622179 | | ATOM-PERP[0], AVAX-PERP[0], AXS[1417.73444331], ETH[110.91782450], ETH-20210924[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.93502274], LUNC-PERP[0], MATIC-PERP[0], SOL[212.81685356], SOL-PERP[0], TRX[3313], USD[24488.77], USDT[.0025] | | SOL[7.01755273] |
| 00622184 | | ETH[.00000001], USD[0.00], USDT[0.00028308], XMR-PERP[0] | | |
| 00622185 | Contingent | BNB[0], BRZ[0], BTC[0.00036792], CRO-PERP[0], LINK[0], LUNA2[0.35590871], LUNA2_LOCKED[0.83045366], LUNC[0], LUNC-PERP[0], SHIB[0], SOL[0.07078320], TRX[0], TRYB[0], USD[-5.12], USDT[0] | | |
| 00622189 | Contingent | AXS[0], DAI[40], ETH[.00069234], ETHW[.00069234], EUR[69.15], FTT[0.09813940], LUNA2[6.18849115], LUNA2_LOCKED[14.43981269], LUNC[1033746.22], TRX[.001554], USD[10578.12], USDT[459.48297415], USTC[204] | | |
| 00622191 | Contingent | AUD[0.00], BAO-PERP[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[25.88683481], GBP[140.39879002], SRM[91.38454808], SRM_LOCKED[10865956], USD[0.00], USDT[0] | | |
| 00622192 | | USDT[0.00002487] | | |
| 00622201 | | CRO[100], FTT[49.2984286], MBS[.268562], MER[521.7361], SPELL[22600], USD[0.00], USDT[0.00000001] | | |
| 00622203 | | BNB[0], FTM[0], GRT[2.69855365], OXY[0], ROOK[0], USD[0.55] | | |
| 00622207 | | FTM[4999], USD[2657.69] | | |
| 00622209 | | BTC[0] | | |
| 00622214 | | BAO[848.8], USD[0.10] | | |
| 00622216 | | BAT[0] | | |
| 00622224 | | BAO[704.075], USD[0.25] | | |
| 00622227 | | TULIP[.099838], USD[3.96], USDT[5.73002665] | | |
| 00622233 | | USDT[0.03289509] | | |
| 00622235 | | BEAR[10498.005], USDT[.031] | | |
| 00622236 | | BNT[1.599696], BTC[0.00005425], ETH[0], EUR[0.00], FTT[1.99962], TRX[.000001], USD[0.37], USDT[1.09349355] | | |
| 00622240 | | HXRO[.1], USDT[0.00073314] | | |
| 00622241 | | BTC[0], USD[0.00], XRP[2.02819294] | | |
| 00622243 | | CLV[.060593], DOGE[80417.01641106], ROOK[0], SOL[.00359], USD[4641.43], USDT[0] | | |
| 00622244 | | BNB[0] | | |
| 00622245 | | USD[0.00], USDT[2.60175678] | | |
| 00622252 | | BICO[3957.51587732], BTC-PERP[0], IMX[3307.69333333], TRX[.000001], USD[52.62], USDT[0.03716803] | | |
| 00622259 | | 0 | | |
| 00622261 | | BEAR[0], BTC[0], BULL[0], DOGE[0], ETH[1.37581615], SHIB[0.00], USDT[0.00001195] | | |
| 00622263 | | BTC[0], USDT[.230065] | | |
| 00622270 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.42], USDT[0], WAVES-PERP[0] | | |
| 00622272 | Contingent | ALT-PERP[0], ATOMBULL[151765.485915], AXS-PERP[0], BNB[15.76781133], BTC[1.70375029], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-PERP[0], BULL[0.00006899], CHR[27], CHR-PERP[0], CHZ-PERP[0], DOGE[15761.28222513], ETH[5.51871716], ETHBULL[0.21108730], ETH-PERP[0], ETHW[0], FTT[0.00512777], FTT-PERP[0], SHIB-PERP[0], SNX[0.34793781], SRM[.18836981], SRM_LOCKED[150.93680399], USD[108817.15], USDT[0] | | DOGE[15759.9472], SNX[.3] |

Schedule F47 Non-priority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00622280 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.0696], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.0525], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GARI[.81114], GLMR-PERP[0], GMT[.981], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[.94433], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0011], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.89379], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.80012], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.93578], STX-PERP[0], SUSHI-PERP[0], SWEAT[98.67], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], TRYB-PERP[0], USD[1119.32], USDT[496], USTC-PERP[0], VET-PERP[0], XPLA[9.829], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00622281 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-03250[0], BAL-PERP[0], BIT[0], BIT-PERP[0], BNB[0.01206952], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.84896242], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00592909], LUNA2_LOCKED[0.01383456], LUNC[0.00077920], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (440972560855747986/FTX EU - we are here! #156572)[1], NFT (479852484528500924/Austria Ticket Stub #766)[1], NFT (496594406005100447/FTX EU - we are here! #156429)[1], NFT (537185153413308824/FTX AU - we are here! #61952)[1], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00018927], SOL-PERP[0], SPELL-PERP[0], SRM[.00150785], SRM_LOCKED[.01754284], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TSLA[0.02288325], TSLAPRE[0], USD[-0.87], USDT[1365.88452137], USDT-PERP[0], USTC[.83929224], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00622288 | Contingent | ATLAS[5909.4338], CEL[447.94295409], FTM[239.9007755], FTT[723.99506], LINK[21.06388179], LRC[240], LUNA2[0.18297468], LUNA2_LOCKED[0.42694093], LUNC[0], NFT (2887984436169418160/FTX EU - we are here! #203785)[1], NFT (507899718269642415/FTX EU - we are here! #203728)[1], NFT (523633741263436594/FTX EU - we are here! #203415)[1], TRX[.000777], USD[84.15], USDT[.64962] | FTM[230] | |
| 00622290 | | BAO-PERP[0], USD[0.00] | | |
| 00622291 | | BAO-PERP[0], ETH[.00550937], USD[0.00], USDT[.003327] | | |
| 00622293 | | FTT[0], USD[0.00] | | |
| 00622294 | | USD[0.00] | | |
| 00622297 | | DEFIBULL[0.27059911], USDT[2843.20509778] | | |
| 00622298 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00622299 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.17847143], CAKE-PERP[0], COMP-PERP[0], DEFIBULL[0.17442249], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETHW[1.37041737], EUR[0.92], EXCHBULL[0], FTM[.5637619], FTT[10.52774338], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.20632185], MATIC-PERP[0], MOBULL[0], MKR[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[204.96368], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[506.62], USDT[0.00939133], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00622301 | | DOGEBULL[0.00000001], USD[0.67], USDT[0] | | |
| 00622307 | | ATOM-PERP[0], EOS-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00004484], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-151.82], USDT[166.98717863] | | |
| 00622308 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[-4.78], USDT[12.69866154] | | |
| 00622310 | | BAO-PERP[0], USD[0.01] | | |
| 00622313 | | SHIT-PERP[0], USD[-1.55], USDT[11.31269844] | | |
| 00622314 | Contingent | AAVE[22.27408018], AAVE-PERP[-26.36], ADA-PERP[34], ALGO-PERP[1], ALICE[.1], ALICE-PERP[.1], ATLAS[1000.005], ATOM-PERP[-0.96], AVAX-PERP[.1], AXS[2.0066695], AXS-PERP[-3.29999999], BCH[.29292037], BCH-PERP[-0.006], BIT[1], BIT-PERP[1], BNB[0.56079672], BNB-PERP[7.29999999], BOBA[1.19386568], BTC[0.21170649], BTC-20210326[0], BTC-PERP[0.25130000], C98[1.000005], C98-PERP[1], CHZ[10], CHZ-PERP[10], COMP[0.00210001], COMP-PERP[-0.0021], CRO-PERP[45420], CRV[1], CRV-PERP[-5.1], DASH-PERP[.01], DOGE[-100.82638845], DOGE-PERP[81425], DOT-PERP[1.49999999], DYDX[1.000053], DYDX-PERP[3.80000000], EGLD-PERP[0.18999999], ENJ[1], ENJ-PERP[1], EOS-PERP[248.69999999], ETC-PERP[.1], ETH[0.00472568], ETH-PERP[0.49399999], ETHW[0.02545391], FIL-PERP[.1], FTM[671.76763], FTM-PERP[68], FTT[164.43183812], FTT-PERP[172.09999999], GALA[10], GALA-PERP[23920], ICP-PERP[18.83000000], LINA-PERP[10], LINK[59.264094], LINK-PERP[2], LRC[1], LRC-PERP[-1], LTC[.2700027], LTC-PERP[0.00999999], LUNA2[100.45201184], LUNA2_LOCKED[234.3880276], LUNC-PERP[0], MANA[1], MANA-PERP[35], MATIC[899.10522452], MATIC-PERP[35], NEAR-PERP[-0.1], OMG[32.69594068], OMG-PERP[50.99999999], ONE-PERP[-10], PEOPLE-PERP[10], PERP[1.000005], PERP-PERP[-1], RAY[1.000005], RAY-PERP[53], SAND[1.000005], SAND-PERP[16], SHIB-PERP[294000000], SLP[10.00005], SLP-PERP[10], SOL[0.04467437], SOL-PERP[55.12000000], SPELL[100], SRM[29.66710812], SRM_LOCKED[130.71289188], SRM-PERP[1.1], SUSHI[47.5211225], SUSHI-PERP[-1.5], SXP[.400002], SXP-PERP[-0.4], THETA-PERP[-0.1], TRX[0.45657240], TRX-PERP[13], USD[94193.85], USDT[0.83181432], USDT-PERP[1000], XLM-PERP[21], XRP[3732.71244446], XRP-20211231[0], XRP-PERP[74], XTZ-PERP[3.17600000], YFI[0.00300001], YFI-PERP[0.003], ZEC-PERP[0.05] | | |
| 00622318 | | FTT[25.08243], USD[1.94] | | |
| 00622320 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00622322 | | USDT[0] | | |
| 00622330 | Contingent, Disputed | BCH[.00000001], BCH-PERP[0], BSV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00016064], ETH-PERP[0], ETHW[0.00016064], KIN-PERP[0], LTC[0], THETA-PERP[0], USD[0.00] | | |
| 00622331 | | 1INCH-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH[0], BTC[0.00005524], BTC-PERP[0], DOGE[.50723], DOGE-PERP[0], EUR[1.00], GMT-PERP[0], KSHIB-PERP[0], LINK[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STSOL[0.00998244], TRX[.000001], USD[2783.74], USDT[-0.26020501], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00622335 | | ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ASD-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CREAM-20210326[0], DOGE[.00000001], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], LTC-PERP[0], OKB-20210326[0], PRIV-PERP[0], REN-PERP[0], THETA-20210326[0], TRU-20210326[0], TRX[.16947853], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00622337 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[-0.42], USDT[0.80273619] | | |
| 00622339 | | BAO[1], USD[0.01] | | |
| 00622342 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.71827297], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0] | | |
| 00622343 | | BTC-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[.78482311] | | |
| 00622352 | | ADA-PERP[0], BTC[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[.001] | | |
| 00622363 | | AXS[0], TRX[.000004], USD[4.27], USDT[0] | | |
| 00622373 | | ADA-PERP[0], ONT-PERP[0], USD[0.00] | | |
| 00622374 | | AAVE[.13], BAND[9.4], BOBA[66], BTC[0.05010483], COMP[1.3731], CRV[14], ETH[.011], ETHW[.011], FTM[229], GRT[49], LINA[2930], LINK[5], LRC[57], MATIC[120], MKR[.016], OMG[67], SOL[5.20299], TRU[351], USD[1728.51], USDT[0.00000002], ZRX[170] | | |
| 00622375 | | AGLD[34.3], BNB[1.72561607], BTC[0.05693781], FTT[1.5], USD[6466.99] | USD[6457.78] | |
| 00622380 | | BTC[0.00259285], DAI[.07782872], ETH[0.06394259], ETHW[0.04094259], FTT[.00000001], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0.00045413] | | |
| 00622381 | | CEL[.0865], USD[1.14] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00622384 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00622389 | | USDT[.08192] | | |
| 00622394 | | FTT[0], USD[15.08] | | |
| 00622396 | | BAO[3], BNB[0], BTC[0.00000002], ETH[0.00000014], ETHW[0.00000014], MATIC[0], NFT (504565125035995368/FTX Crypto Cup 2022 Key #21981)[1] | Yes | |
| 00622399 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000436], USD[0.01], USDT[.00724777] | | |
| 00622400 | | BTC[0], DOT-PERP[0], USD[0.00] | | |
| 00622404 | | 1INCH-PERP[0], AVAX-PERP[0], BAO-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00622405 | | BTC-PERP[0], CEL[.0064], LINK-PERP[0], USD[0.13], USDT[7.27928011] | | |
| 00622406 | | BTC[.00006404], USD[0.00] | Yes | |
| 00622408 | | BNB[0], BTC[0], ETH[0], FTT[1.13377922], LINK[0], LTC[0], USD[40.34], USDT[0], YFI[0] | | |
| 00622410 | Contingent | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.39765728], SRM_LOCKED[11.88172834], SRM-PERP[0], SUSHI-PERP[0], USD[740.14], USDT[0.00000001] | | |
| 00622414 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], NPXS-PERP[0], ONT-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00622415 | Contingent | ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[0.00176891], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.92], USDT[0] | | |
| 00622419 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.94] | | |
| 00622421 | | 1INCH[4.37447624], CRV[13.53045884], ETH[0], SNX[0.0780759], SXP[.49965], TRX[.000004], USD[0.00], USDT[0.00000002] | | |
| 00622432 | | BTC[.00004896], DOGE[.83768], DOGEBEAR2021[.092453], DOGEBULL[215337.42284305], LTC[.05577585], LTCBULL[.04492515], TRX[.010762], USD[0.53], USDT[0.00596300], XRPBULL[.581527] | | |
| 00622436 | | NFT (349401292942445533/FTX EU - we are here! #198790)[1] | | |
| 00622443 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 00622448 | | ADABULL[0], SXPBULL[88.56915798], USD[0.00], USDT[0] | | |
| 00622452 | | DOGE[.36373], SOL[.0821785], TRX[.000004], USD[0.00], USDT[0] | | |
| 00622455 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[13.47873749], LUNC[16.35750661], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.092912], SRM_LOCKED[.37721037], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00622456 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00939713] | | |
| 00622459 | | AAPL[.03315697], BAO[4], BTC[0.00008966], COMP[.0061047], ETH[.00065259], ETHW[.00064975], EUR[0.00], KIN[2], MOB[.00000001], SOL[.00324414], SPY[.00220549], USD[2.72], USDT[0], YFI[.00028192] | Yes | |
| 00622461 | | TRX[.00078], USD[0.58867247] | | |
| 00622464 | | AAVE[1.1592286], BADGER[.00000001], BAL[5.84123142], BTC[.00003656], ETH[0.51458434], ETH-PERP[0], ETHW[0.51278730], SOL[7.99848], SUSHI[48.65325974], USD[50.86] | | ETH[.327781] |
| 00622466 | | BAO[2], BTC[.00000038], DENT[1], EUR[0.01], SHIB[24.59580349], SOL[0.00011109], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00622468 | | USD[25.00] | | |
| 00622478 | | AXS-PERP[0], GBP[20700.81], TRX[.000007], USD[31.00], USDT[0] | | |
| 00622481 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[12794.93] | | |
| 00622482 | | ADABEAR[588235.29411764], ADABULL[1.07001265], ALGOBEAR[208333.33333333], ALGOBULL[4952.64456930], ASDBEAR[9831.90416850], ASDBULL[14620.14978123], ASD-PERP[0], ATOMBEAR[1687.47890651], ATOMBULL[0], BALBEAR[303.32443581], BCHBEAR[0], BCHBULL[145.09463593], BEAR[50], BEARSHIT[496.91910157], BITW[.00149492], BNB[0], BNBBEAR[2194484.89000000], BSVBULL[0], BTC[0], BULL[0], COMPBEAR[530.22269353], DEFIBEAR[3.97783075], DOGEBEAR[19986.7], DOGEBULL[2.79646385], EOSBULL[36.08701160], ETCBULL[50.77943882], ETH[0], ETHBEAR[78345.08566006], EXCHBEAR[9.86642829], FIDA-PERP[0], GALABEAR[8.7027778], KNCBEAR[4.57359583], LINKBEAR[32258].64516129], LINKBULL[1989.75954836], LTCBEAR[69.90363628], LTCBULL[0], MATIC[0], MATICBEAR[6395744], MATICBEAR2021[74.67812438], MATICBULL[1350.75433886], SUSHIBEAR[92051.30812024], SUSHIBULL[92051.30812024], SXPBEAR[16778.52348993], SXPBULL[1203.31253548], THETABEAR[632911.39240506], THETABULL[996.67414266], TOMOBEAR[3281681.42292489], TOMOBULL[100.86786933], TRX[.000012], TRXBEAR[16260.16260162], TRXBULL[0], USD[0.00], USDT[0], VETBEAR[381.14113656], XRPBEAR[20576.13168724], XRPBULL[1.01723656], XTZBEAR[969.34917896], XTZBULL[646.58924636] | | |
| 00622483 | | ATOMBEAR[25.99], USD[0.00] | | |
| 00622486 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00622489 | | DOGEBEAR[7925.2], MATICBEAR[579889800], USD[0.43] | | |
| 00622491 | Contingent, Disputed | BTC[0], ETH[0], TRX[.12215], USD[0.49289592] | | |
| 00622499 | | BNB[0.00003003], BNB-PERP[0], ETH[.04834906], ETH-PERP[0], TRX[0.00006704], USD[0.52], USDT[0.42266835] | | |
| 00622502 | | RAY[.007058], USD[1.16] | | |
| 00622503 | | FTT[.02665834], GME[.00000002], KIN[9981], USD[0.00], USDT[0.00000001], XRP[0.82076276] | | |
| 00622511 | | BTC-20210326[0], BTC-PERP[0], DOGE[14.962], ETH-PERP[0], LTC-PERP[0], SHIB[3599316], SUSHI-PERP[0], UNI-PERP[0], USD[0.45], USDT[0.00000001] | | |
| 00622514 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0.02650104], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[20], BAT-PERP[0], BNB[0.01095711], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02090901], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.10967873], SOL-PERP[0], SRM_LOCKED[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.000026], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[1.51], USDT[2.00842696], USDTBULL[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00622521 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-PERP[0], KSM-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[1.44], USDT[0], VET-PERP[0] | | |
| 00622526 | | BEAR[0.78], BNB[0], BULL[0.00000963], DOGEBEAR[6503], DOGEBEAR2021[0.00053397], DOGEBULL[0.00000035], DOGEHEDGE[.0607], TRXBULL[.000505], USD[0.00], USDT[0] | | |
| 00622539 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07187372], KSM-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], MTA[.27156], PAXG[0], SNX-PERP[0], SOL-PERP[0], TRX[.015743], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00622540 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000783], TRX-PERP[0], USD[0.00], USDT[0.77648880], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00622541 | | ALT-20210625[0], BTC-20210924[0], BULL[0], DEFI-20210625[0], DOGE-20210625[0], DRGN-20210625[0], ETH[0], ETH-20210924[0], SOL[0], USD[0.00] | | |
| 00622546 | | EUR[0.00], UBXT[3.98272632], USD[0.00] | Yes | |
| 00622547 | | USD[0.21] | | |
| 00622550 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00274115], XRP-PERP[0], ZIL-PERP[0] | | |
| 00622552 | | USD[0.00] | | |
| 00622554 | | AKRO[6], BAO[25], BF_POINT[200], BNB[.00000265], BTC[.00000046], CRO[0.03040814], DENT[6], DOGE[.84041061], ETH[.00003123], ETHW[0.00003123], EUR[0.00], KIN[23], MATIC[.00726366], RSR[3], SHIB[2356.85278377], SXP[1.03403243], TRU[1], TRX[5.25059814], UBXT[6], USD[0.00], XRP[.00451885] | Yes | |
| 00622562 | | ADABULL[0], ALGOBULL[0], BNBBULL[0], BTC[0.00000188], EOSBULL[0], ETHBULL[0], MATICBULL[0], SOL[0], SUSHIBULL[729.51455000], SXP[0], SXPBULL[100.92258511], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00622563 | | USD[0.24], USDT[0.00509500] | | |
| 00622564 | | USDT[0] | | |
| 00622565 | | TRX[.000002], USD[0.43], USDT[0] | | |
| 00622573 | | BTC[.00006658], ETH[.0001746], ETHW[.0001746], MATIC[9.972], SLND[.08004], SOL[.008358], USD[0.00] | | |
| 00622578 | | GENE[10.598198], TRX[.000001], USD[0.00], USDT[-0.00371807] | | |
| 00622584 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 00622590 | | BAO[10997.91], USD[1.95], USDT[.01] | | |
| 00622605 | | STG[600], TRX[.000007], USD[444.97] | | |
| 00622607 | | AVAX-PERP[0], BAO-PERP[0], CHZ-PERP[0], DENT-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], MAPS-PERP[0], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP[.00868516] | | |
| 00622610 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD{-0.01], USDT[.01381532], XLM-PERP[0] | | |
| 00622612 | | AKRO[39.992], ENJ[.9835], USD[0.00], USDT[0] | | |
| 00622618 | | BADGER[.002934], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[6.49738689] | | |
| 00622621 | | AKRO[0], BAO[1], BTC[0], CREAM[0], DOGE[0], GRT[0], KIN[2], LRC[0.00008007], MAPS[0.00006952], MATIC[0], OXY[0], RSR[1], SHIB[3.36889530], SPELL[0], TRX[0], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00622624 | | BAO[3], BCH[0], DOGE[0], EUR[0.00], KIN[1], UBXT[2], USD[0.00] | | |
| 00622629 | Contingent, Disputed | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[0.14], USDT[0], USTC-PERP[0] | | |
| 00622632 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[-0.01639603], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK[.0011559], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[-0.01765507], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[5.98], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00622633 | | BLT[.24435], BNB[.03949551], ETH[0.00699988], ETHW[0.00700000], TRX[.000036], USD[0.00], USDT[12.16968165] | | |
| 00622637 | | BAO[1], EUR[0.00], GRT[26.43035245], KIN[2], USD[0.00] | Yes | |
| 00622640 | | BTC[0], DOGE-PERP[0], BULL[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00622641 | | BCH-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00622642 | | BNB[0], BTC[0], CRO[429.31249193], DOGE[0], HOT-PERP[0], KIN-PERP[0], LTC[1.19295261], MTA[64.45274089], REEF[0], SHIB[185817.28303868], TRX[3433.12171598], USD[0.00], VET-PERP[0], XRP[0] | | |
| 00622648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[31.01651357], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00622649 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC[0], AMC-20210625[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BB[0], BB-20210625[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0007911], FIDA_LOCKED[.00182799], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LTC-PERP[0], MATIC[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[0.00160153], SOL-PERP[0], SRM[.00077276], SRM_LOCKED[.00276033], SRM-PERP[0], STEP[.02072], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[0.80079999], UNI-PERP[0], USD[0.09], USDT[-0.00975383], XLM-PERP[0], XRP[0.06254781], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00622650 | | BTC[0.20788906], TRX[.000002], USD[0.00], USDT[9574.63043941] | | |
| 00622651 | Contingent | LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], NFT [374350171737099129/FTX EU - we are here! #59662][1], NFT [432914331358471322/FTX EU - we are here! #60226][1], NFT [520225909430136127/FTX EU - we are here! #60018][1], USD[0.00], USDT[.06632798], USTC[.00001081] | Yes | |
| 00622652 | | USD[721.79] | | |
| 00622654 | | EUR[0.00] | | |
| 00622658 | | DOGEBEAR[15119938.55], USD[5.52] | | |
| 00622662 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BNB[0.00000002], BNB-PERP[0], BOBA[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[-0.08950000], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN_J[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.37599661], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00042061], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[30.561678], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MSOL[0], MSTR[0.00110518], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [305888713384407223/NFT Solana Reward][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[4.20502383], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[200.00650855], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[186.84055036], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[0], TRX[5000.40134698], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[44619.44], USDT[97.54082875], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00622663 | | ADABULL[0.00002228], ATOM-PERP[0], AVAX-PERP[0], BEAR[14.48], BTC[0.00005172], BTC-PERP[0], BULL[0.00000317], DOGEBEAR2021[0.0001846], DOGEBULL[0.00001665], DOGE-PERP[0], ENJ-PERP[0], ETHBEAR[56001, ETHBULL[0.00008134], FTT-PERP[0], LINK[0], LTC-PERP[0], LTCBULL[.494631, LTC-PERP[0], SOL-PERP[0], USD[36.90], XRPBULL[1.22038] | | |
| 00622664 | | BAT[0], BTC[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], HOLY[0], KIN[1], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 00622666 | | MOB[2.4983375], USD[9.84], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00622670 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS[.24222964], MANA-PERP[0], POLIS[.018965], SAND-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00622678 | Contingent | AMZN[0], BNB[0], BTC[0], COIN[0], ETH[0], FTT[0.03876910], GOOGL[.00098252], LUNA2[0.00000817], LUNA2_LOCKED[0.00001907], LUNC[1.78011081], PYPL[0], SPY[0], USD[17.07], USDT[0], XRP[0] | | |
| 00622683 | Contingent, Disputed | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00031424], BNB-PERP[0], BTC[0.58207603], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.33625232], FTM-PERP[0], FTT[.006824], FTT-PERP[0], GALA-PERP[0], HT[0], ICP-PERP[0], LUNA2[1.21740166], LUNA2_LOCKED[2.84060388], LUNC[43578.2991], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], RAY-PERP[0], REAL[0], SAND-PERP[0], SOL-PERP[0], SRM[12.19918482], SRM_LOCKED[129.63688888], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.690638], USD[-2761.02], USDT[0.00724634], USTC[144], XRP-PERP[0] | | |
| 00622684 | | USDT[0] | | |
| 00622688 | | DAI[5.6642895], FTT[.087764], LINK[11.39264643], RUNE[13.6908895], TRX[.000001], USDT[0.52844569] | | |
| 00622690 | | MTA[46.968745], ROOK[.67754913], TRX[.000004], USD[0.00], USDT[0.35607010] | | |
| 00622693 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00622694 | Contingent | AUDIO[120], BTC[0.01758700], DOGE[0], ETH[0.00000001], ETHW[0], FTT[34.01142225], LUNA2[0.22563483], LUNA2_LOCKED[0.52648127], SOL[0], SRM[115.88429997], SRM_LOCKED[1.62627237], TRX[801.89894942], USD[0.00], USDT[1237.63623642], XRP[133.97207325] | | |
| 00622695 | | BTC[.00261849], ETH[.00252128], ETHW[.00252128], SUSHIBULL[49.85917782] | | |
| 00622697 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0.00000816], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[49372.7625], ETC-PERP[0], ETH[0.00007366], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04929937], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.9883853], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.9284914], OXY-PERP[0], PERP[.0995307], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00093422], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU[.9820773], TRU-PERP[0], TRX-PERP[0], UBXT[1663161], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00622698 | | ADA-PERP[0], BRZ[.38], DOGE-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[6.93], USDT[0.00029980], VET-PERP[0], XRP-PERP[0] | | |
| 00622699 | | FTT[.2] | | |
| 00622701 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00622702 | | ADA-PERP[28], BTC[.17361132], BTC-PERP[.0017], DOT-PERP[2.50000000], ETH[.10223711], ETH-PERP[.205], LTC-PERP[.32], QTUM-PERP[12.7], RUNE-PERP[0], SNX-PERP[9.30000000], SOL-PERP[0], THETA-PERP[0], USDI-374.54], VET-PERP[0] | | |
| 00622703 | | BAO[282.8], USD[0.00] | | |
| 00622705 | | USD[25.00] | | |
| 00622709 | | ETH[.00000001], HNT[37.63756549], LINK[0], USD[2.41], XRP[0] | | |
| 00622720 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[549.87037075], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX[36.6], DYDX-PERP[0], ETH[.00534701], ETH-PERP[0], ETHW[.005347], FTM-PERP[0], FTT[65.32091121], GALA-PERP[0], HBAR-PERP[0], IMX[566.7], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[22.00189917], SPELL-PERP[0], THETA-PERP[109.7], USD[5929.81], USDT[300.37537802] | | |
| 00622726 | | BTC[0.00066569], ETH[0], FTT[25], TRX[0.000021], USDT[300.37537802] | | |
| 00622729 | Contingent | AVAX[20.8665716], BTC-PERP[0], RAY[19.9874], SOL[.00594563], SRM[34.95517211], SRM_LOCKED[25266782], USD[0.00], USDT[0.00000006] | | |
| 00622740 | Contingent | BICO[0], BNB[0], BTC[0], ETH[0.00646400], FTT[0.05023439], LUNA2[0.22878386], LUNA2_LOCKED[0.53382902], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00622741 | | DOGEBEAR2021[.0003075], TLRY[.03903] | | |
| 00622744 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[356.36], USDT[0], WAVES-PERP[0] | | |
| 00622746 | Contingent | ALGOBULL[864.66212085], ATOMBULL[0], BALBEAR[0], BNBBULL[0], DOGEBEAR2021[0.00085365], DOGEBULL[0], GRTBEAR[0], GRTBULL[0], LUNA2[0.03194572], LUNA2_LOCKED[0.07454002], LUNC[6956.248472], MATICBEAR2021[0], MATICBULL[0], MER-PERP[0], SXPBULL[0], TOMOBEAR2021[0], TOMOBULL[0], TRX[.000048], USD[0.00], USDT[0], XTZBEAR[0], ZECBEAR[0.49443498] | | |
| 00622752 | | BTC[0], ETH[0], FTT[0.06420200], MKR[0], PAXG[0], USD[0.37], USDT[0] | | |
| 00622761 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], HNT-PERP[0], KIN[0], KIN-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], SHIB[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00622762 | | BADGER[0], FTT[0], RAY[0], SOL[0], TRX[0.01], USDT[0.00000109] | | |
| 00622767 | | USD[30.60], XRP[.536154] | | |
| 00622771 | | USD[0.34] | | |
| 00622776 | | BTC[0], ETH[0.00000001], FTM[0], GBP[0.00], IMX[0], NEAR[0], SOL[0], USD[0.00], USDT[] | | |
| 00622779 | | FTT[0.16817460], RAY[1.03469093], TRX[0], USD[0.17], USDT[0] | | |
| 00622787 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00622788 | Contingent | BAL-PERP[0], BTC[0.00008133], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[26.22298479], LUNA2[0.00688715], LUNA2_LOCKED[0.01607003], SRM[1.13368749], SRM_LOCKED[37.06945362], STETH[0], SUSHI-PERP[0], USD[481.68], USDT[0], USTC[0.97491018] | | |
| 00622804 | | TRX[.000003] | | |
| 00622805 | | AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000004], USD[2.60], USDT[0.00000001], XAUT-PERP[0] | | |
| 00622808 | | BAO-PERP[0], BTTPRE-PERP[0], ETH[0], ROOK-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00622814 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.27956686], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[27.94520545], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.33078227], SRM_LOCKED[.12886448], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8931.60], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00622817 | | USD[7.11], USDT[0.00000001] | | |
| 00622821 | | CEL[0], ENS[7.2286263], FTT[.0018], USD[1.06], USDT[0] | | |
| 00622825 | | BTC-PERP[0], TRX[.000001], USD[0.33], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00622826 | | CAKE-PERP[0], LINK[250.34992], USD[0.75], USDT[76.14761700] | | |
| 00622834 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE[.9433], DOGE-PERP[0], DOT-PERP[0], ETH[.00002448], ETHW[0.00002447], KSM-PERP[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 00622841 | | ALPHA[.56281], BTC[0], DOGE[1], FTT[.0430342], LINK[.04103365], LTC[.0072184], RAY[.458441], SXP-PERP[0], USD[0.00], USDT[0], XRP[.6997] | | |
| 00622844 | Contingent, Disputed | USD[0.00] | | |
| 00622845 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00004638], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00622861 | | ATOM[.0319273], AVAX[.06997328], BTC[0], COPE[.249364], FTT[0.05044071], JOE[0.64011824], LOOKS[.23226263], ROOK[0], RUNE[0], SOL[0], SUSHI[.07995631], USD[0.63], USDT[0.00452240] | Yes | |
| 00622869 | | ADABULL[0], APE[2.9994471], BNB[0.96971524], BTC[0.03868387], CHZ[579.9316], DOGE[0], DOT[11], ETH[0.30922421], ETHW[0.30922419], FTT[3.15475596], IMX[23.69753038], LINK[3.6], LTC[0], MANA[20], MATIC[129.975699], SOL[0.51990416], TRX[.000805], USD[1.15], USDT[2.98773468], XLMBULL[0] | | |
| 00622870 | | ETH[0.00018909], ETH-PERP[0], ETHW[.0026177], FTT[.09981], LINK-PERP[0], USD[508.83] | | |
| 00622874 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00622879 | | GBP[0.01], USD[0.02] | Yes | |
| 00622881 | | KSM-PERP[0], MTA-PERP[0], RAMP-PERP[0], UNI-PERP[0], USD[0.09], USDT[121.19395114] | | |
| 00622882 | Contingent | ATOM[10.214], BNB[.05033221], FTT[0.14004263], GENE[.096219], GODS[102.11719077], GST[108.9], IMX[49.9032646], LUNA2[0.00047209], LUNA2_LOCKED[0.00110156], LUNC[102.8004642], MATIC-PERP[0], SOL[1.1], TONCOIN[65.8], TRX[.002757], USD[0.00], USDT[704.84113346] | | |
| 00622883 | | ADA-PERP[0], BAO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000053], ETH-PERP[0], ETHW[0.00000053], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00622884 | | ETHBEAR[494377.00800492], USDT[0] | | |
| 00622887 | | ETH[0], FTT[0], TRX[.000001], USDT[0.00001104] | | |
| 00622890 | | BNB[0], BTC[0], USD[0.00], XRP[.5] | | |
| 00622896 | | USD[0.03] | | USD[0.02] |
| 00622898 | | AKRO[2], DENT[1], KIN[2], USD[0.00] | Yes | |
| 00622900 | | RAMP[526], USD[2.69] | | |
| 00622902 | | XRPBULL[4] | | |
| 00622904 | | 0 | | |
| 00622911 | | ROOK[.00098555], USDT[0] | | |
| 00622913 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[0.00423421], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00622917 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.00000001], CRV-PERP[0], DAI[.00000001], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00622923 | | BLT[.09668369], DOT[0.06359491], ETH[.00000132], ETHW[0.00000132], NFT (492285326697879917he Hill by FTX #20435)[1], TRX[.002097], USD[0.01], USDT[0], XAUT-PERP[0] | | |
| 00622926 | | AAVE[0], BAT[0], BCH[0], BTC[0], ETH[0], EUR[1.48], GBP[0.00], LINK[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00622930 | | BTC[0], DOGE[0], FTT[0], LTC[0], MANA[0], SOL[1.12856084], USD[22.12] | Yes | |
| 00622935 | | BNB[0], BTC[0.00000001], EUR[0.00], FTT[0.00000001], LTC[.5], USD[0.00], USDT[0.00000037] | | |
| 00622937 | Contingent | ADA-PERP[22], AMC[5.9016863], APE[3.71015182], AUDIO[0], BNB[0], BNB-PERP[0], BTC[.01087818], BTC-PERP[0], CAKE-PERP[0], CEL[7.24685646], DOGE[0], ENJ[0], ETH[0.09919837], ETH-PERP[0], ETHW[0.09919837], EUR[0.00], FTT[4.07321642], GME[7.999624], ICP-PERP[.75], LINK[0], LTC[0], LUNA2[0.83482437], LUNA2_LOCKED[1.94792353], LUNC[2.68929392], MATIC[99.86763723], SOL[2.59077906], USD[138.42], USDT[0.00000029] | | |
| 00622940 | Contingent | AVAX[0], BTC-PERP[0], BULL[0], ETH[0], FTT[0], GOG[.00000001], LUNA2[0.00594116], LUNA2_LOCKED[0.01386270], TRX[.001416], USD[1.34], USDT[0.00007608], USTC[.841] | | |
| 00622941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.00480055], FTT-PERP[0], LTC-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00622942 | | ASDBULL[.00011789], DOGEBULL[0.00000068], LUA[.04919], OKBBULL[0.00000516], SXPBULL[8.62962099], TRXBULL[.00888955], USD[0.05], USDT[0.00233944], XTZBULL[2.03664473] | | |
| 00622947 | | 0 | | |
| 00622951 | | CHZ[1], DOGE[2], MATIC[1], TRX[1], UBXT[1], USDT[0] | | |
| 00622957 | | AUDIO[693.86814], USD[0.12], USDT[2.23306437] | | |
| 00622958 | | ADABULL[33.572], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[11600000], ALPHA-PERP[0], ALTBULL[4], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[920], ATOM-PERP[0], BNBBULL[.0794], BNB-PERP[0], BTC-PERP[0], BULL[.00532], CHR-PERP[0], CRO-PERP[0], DEFIBULL[4.35], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[5.3086], ETH-PERP[0], EXCHBULL[.00439], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[2.826], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRXBULL[248], UNISWAPBULL[38.242], USD[131.10], USDT[0.00987241], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00622962 | | ETH[.0000019], ETHW[0.00001990], LTC[4.28066059], USD[0.00], USDT[-0.00001953] | | |
| 00622964 | | EUR[0.00], FTT[.00000001], MATIC[190.10556109], USD[0.32] | | |
| 00622967 | | BTC[.03235922], EUR[0.00], FTT[4.76427301], USD[1.89], USD[0.85161235] | | |
| 00622971 | | BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBULL[0], EUR[0.00], FTT[0.03360366], RUNE-PERP[0], SOL[12.09], USD[68.60072099], VETBULL[0] | | |
| 00622974 | | ADABEAR[3797340], BNBBEAR[22684110], ETH[0], ETHBEAR[799440], LINKBEAR[3697410], TRX[.000001], TRXBEAR[3197760], USD[0.15], USDT[0] | | |
| 00622975 | | DOGEBEAR[18067344], USD[0.10], USDT[0] | | |
| 00622980 | | BNB[0], ETH[0], FTT[0.20000000], FTT-PERP[0], STEP[.00000001], USD[4.62], USDT[0.00887970] | | |
| 00622982 | | DOGEBEAR[18137930.25], USD[0.14], USDT[0] | | |
| 00622984 | | BNB[0], CAD[0.00], DOGE[1], ETH[0], TSLA[.00000001], TSLAPRE[0] | | |
| 00622986 | | ETH[0], USDT[0.00000886] | | |
| 00622992 | | APE-PERP[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-PERP[0], FTT[0.00663680], FTT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00622993 | | BNB[.00055344], BTC[0.00004153], CEL[0], LTC[.05987654], USD[0.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00622998 | | BNB[.61845181], BTC[.01009293], ETH[.15903204], ETHW[.15903204], LINK[7.44217535], MOB[666.03345], RUNE[6.2625589], TRX[3699.6910462], USD[3.79] | | |
| 00622999 | | ADABULL[0.00000032], ADA-PERP[0], ADD-PERP[0], ATOMBULL[.0002305], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[271.35], VET-PERP[0] | | |
| 00623013 | | ADABULL[0.00286230], BNBBULL[0.01208746], BSVBULL[.93673], DOGE[.067], DOGEBULL[1.06435981], ETCBULL[.62488125], OKBBULL[0.00006690], SXPBULL[.00098423], TOMOBULL[.659.8746], USD[0.01], USDT[0.728938020], XRPBULL[41.5920961] | | |
| 00623015 | | FTT[259.923186] | | |
| 00623018 | | APE[4.54632792], FTT[87.12108299], HOOD[4.07], LINK[17.5], MAPS[.72645225], MSTR[2.35001175], RAY[122.10870776], RUNE[57.09670193], SOL[9.83744084], USD[0.28], USDT[0.00000001] | | |
| 00623019 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00623024 | | USDT[0.01367788], XRPBEAR[1229182.05], XRPBULL[.99981] | | |
| 00623026 | | ADABULL[0.00107953], ETH[0], RAY[0], USD[0.00] | | |
| 00623029 | | USD[71.09] | | |
| 00623031 | | CHZ[1], DOGE[4], EUR[0.00], FTM[.000027], TRX[1] | | |
| 00623034 | | ETH[.00000001], REN[0], UBXT[1] | | |
| 00623035 | | FTT[0.10125128], USD[1.00], USDT[-0.04273758] | | |
| 00623046 | | BTC[0], ETH[0], FTT[150.16576753], SOL[195.66], USD[889.76], USD[0.00043004] | | |
| 00623048 | | AMPL[0.08756789], AMPL-PERP[0], ASD[.0866795], ASD-PERP[0], BAO[591.12], BAO-PERP[0], BTC[.063], CREAM-PERP[0], DMG[.09915], DMG-PERP[0], ETH[1.89617471], ETHW[1.89617471], KIN[73.15], KIN-PERP[0], LINA[8.2], LINA-PERP[0], MATIC[4335.069985], MTA[.688], MTA-PERP[0], PERP-PERP[0], RAY[.0987615], PERP-PERP[0], RAY[.001S], RAY-PERP[0], ROOK[.00092094], ROOK-PERP[0], SOL[165.23559297], SRM-PERP[0], USD[27.34], YFI-PERP[0] | | |
| 00623050 | | BNB[0] | | |
| 00623053 | | ATOM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.70], USDT[0] | | |
| 00623054 | Contingent, Disputed | CHZ-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00623062 | | 1INCH-20210625[0], AAVE-20210625[0], ADA-20210625[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], AVAX-20210625[0], BAO-PERP[0], BCH-20210625[0], BNB-20210625[0], BSV-20210625[0], BTC-20211231[0], CHZ-20210625[0], COMP-20210625[0], CREAM-20210625[0], CRO[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210625[0], ETH[0], ETH-20211231[0], FIL-20210625[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], LINK-20210625[0], LTC-20210625[0], OMG-20210625[0], REEF-20210625[0], SC-PERP[0], SOL-20210625[0], STETH[0], SUSHI-20210625[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], TRX-20210625[0], UNI-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-20210625[0], YFI-20210625[0] | | |
| 00623067 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00623069 | | FTT[.04965912], USD[0.80], USDT[0.43294968] | | |
| 00623071 | Contingent, Disputed | FTT[0.00502754], USD[0.00] | | |
| 00623073 | | 1INCH-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], ETH-20210625[0], FIDA-PERP[0], RAY-PERP[0], USD[40.38] | | |
| 00623077 | | AAVE[0], ALPHA[0], BAL[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], DFL[0], DOGE[0], DOGEBEAR2021[0], DYDX[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0.00671928], FTT[0.00000001], LINA[0], LINK[0], LTC[0], MATIC[0], OXY[0], REEF[0], RUNE[0], SNX[0], SOL[0], SUSHI[0], SUSHIBULL[0], TSLA[.00000002], TSLAPRE[0], UNI[0], USD[1.35], USDT[0.00000527], YFI[0] | | |
| 00623078 | Contingent, Disputed | CHZ-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00623081 | Contingent | ETHBEAR[1191165.6], MNGO[1020.69719829], MNGO-PERP[0], SRM[113.43115955], SRM_LOCKED[2.20235087], TRX[.000001], USD[-1.84], USDT[1.96395173] | | USDT[.01158] |
| 00623091 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], MATIC[0], MTA-PERP[0], PUNDIX-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLMBEAR[0], XRPBEAR[0], XRP-PERP[0] | | |
| 00623092 | | USD[0.00], USDT[0] | | |
| 00623100 | | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[-0.00010539], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], EDEN-PERP[0], FTT[0.02650836], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-20210924[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE[0.00249515], RUNE-PERP[0], SHIB-PERP[0], SOL[0], STMX-PERP[0], TRX[0.00078700], UNI[0], USD[0.00], USDT[4.04512572], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00623106 | | ALGO-PERP[0], BNB-PERP[0], ETH[0], ETHW[0.67698492], FTT[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONT-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00623108 | | CONV[1460.9346], DAI[0], TRX[.000009], USD[0.00], USDT[-0.00000045] | | |
| 00623109 | | AAPL[.009832], ABNB[.0243], BITW[.0012], COIN[0.00216955], ENJ[3.9972], GBTC[.009355], KIN[29979], MSTR[.004953], SPY[.0001055], TRX[.000002], USD[3.74], USDT[0.00231600] | | |
| 00623112 | | 1INCH[0.10151277], BNB[0], BTC[0.00000008], CHF[0.00], ETH[0.00222019], ETHW[0.00222019], EUR[0.00], FRONT[0.30741817], FTT[0], LINK[0], RAY[.00703871], REN[0.03003978], UBXT[3] | | |
| 00623115 | | ADABULL[0.00000035], ALTBULL[0], BULL[0.00000052], BULLSHIT[0], DEFIBULL[0.00084169], DRGNBULL[0], ETHBULL[0], EXCHBULL[0.07426614], GRTBULL[0.00630018], LTCBULL[.0067282], MIDBULL[0.00001118], PRIVBULL[0.00272561], SOL[0.00207324], SUSHIBULL[87.5470525], USD[0.00], YFI[0] | | |
| 00623121 | | USD[0.00], USDT[0] | | |
| 00623123 | | 0 | | |
| 00623127 | | BNB[0], BTC[0], CRO[8.816794], FTT[3.881247], KIN[6081.664], TRX[.000001], USD[0.00], USDT[0.00015400] | | |
| 00623132 | | USDT[4.372216] | | |
| 00623150 | | CRO[0], MANA[0], MATIC[0], SOL[0] | | |
| 00623153 | | FTT[39.1728729], MAPS[1762.75267521], RUNE[115.92257310], USD[0.22] | | |
| 00623154 | | BNBBULL[0.03834448], BTC[0], BTC-PERP[0], BULL[0.41297495], COMP[0], DOGEBULL[0], FTT[0.03708381], LTCBULL[.0017122], LTC-PERP[0], MKRBULL[0], THETABULL[0.02127195], USD[0.74], USDT[0.71375874], ZECBULL[0] | | |
| 00623156 | | APE-PERP[0], ETH[0], GMT-PERP[0], MOB-PERP[0], SOL[.00020381], TRX[0], USD[0.00], USD[0.00001208], XMR-PERP[0] | | |
| 00623159 | Contingent, Disputed | ALGO-20210625[0], ATOM-20210625[0], BNB-20210625[0], BTC-20211123[0], DOGE-20210625[0], ETH-20210326[0], ETH-20210625[0], FTT-PERP[0], LINK-20210625[0], LTC-20210625[0], RAY-PERP[0], SOL-20210625[0], SRM-PERP[0], SUSHI-20210625[0], USD[164.67] | | |
| 00623161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00623164 | | BNB[.00850454], LTC[0], USD[0.00], USDT[0.05512449], WRX[.6064] | | |
| 00623165 | | USDT[0.00001517] | | |
| 00623166 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0.00007639], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.02000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00623179 | | ADA-20210326[0], ADA-PERP[0], BTC[0], ETH[0], USD[0.00], USDT[0.20957908] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00623186 | | BTC[0.02089073], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[8.55] | | |
| 00623189 | Contingent, Disputed | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAVEN-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-0.24], USDT[.00041432], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.93346097], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00623190 | | ADA-PERP[0], ATLAS[5430], BAT[1965], BTC[0.00002415], BULL[0.00000794], CAKE-PERP[32], CHZ[250], DENT[73.6451], DOGE[300], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000469], ETHBULL[0.11203518], ETHW[0.00004669], FTT[15.43709952], GRT[-0.22311797], KIN[100000], MER[1066.31173165], OXY[100], SC-PERP[0], SHIB[300000], SOL[4], SPELL[58800], SRM[15], STORJ[.00385069], SUSHI[10], THETA-PERP[0], TRX[55521], USD[4966.32], VET-PERP[3249], XRP[60] | | |
| 00623194 | | BAO[6], BTC[.00000903], ETH[.00002111], ETHW[.00004557], KIN[6], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 00623196 | | BTC[0.00008456], USD[0.00], USDT[47.48754839] | | |
| 00623199 | | AKRO[1], ALPHA[1], BAO[4], DENT[2], DOGE[0], ETH[0], ETHW[0], EUR[0.33], FTM[.00120653], KIN[6], SOL[0], TRX[2.000001], UBXT[3.0], USD[0.00], USDT[0.01951398] | Yes | |
| 00623200 | Contingent | AVAX[0.00206797], BTC[.04360957], ETH[.04976542], ETHW[.04976542], FTT[642.513357], MNGO[33570.16755], RAY[134.44065841], SRM[30.86080465], SRM_LOCKED[206.45098445], USD[17170.72], USDT[450] | | |
| 00623206 | | USD[0.00] | | |
| 00623208 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[160.47004987], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00623209 | | BTC[0], ETH[0], MOB[514.81064629] | | |
| 00623212 | | USD[0.00], USDT[0] | | |
| 00623220 | | FTT-PERP[0], USD[0.00] | | |
| 00623221 | | BAQ[1], EUR[0.00], SOS[1497496.70881898] | Yes | |
| 00623224 | Contingent | DAI[0], ETH[0], LUNA2[0.00870668], LUNA2_LOCKED[0.02031560], LUNC[1895.9], MATIC[0], ROOK[0], USD[0.00], USDT[0.00097996] | | |
| 00623225 | | 0 | | |
| 00623226 | | ALPHA[24.52409661], BTC[0], FRONT[0], RUNE[0], SNX[0], SRM[0] | | |
| 00623231 | | AKRO[2], BAO[11], DENT[3], EUR[0.00], GMT[0], KIN[8], LRC[.00044646], MATIC[0.00026729], NEAR[0.00003342], RSR[1], SOL[0], SUSHI[.00014387], TRX[110.73060628], USD[0.00], XRP[0.00025822] | Yes | |
| 00623244 | | BAT[1], EUR[0.00] | | |
| 00623250 | | USD[25.00] | | |
| 00623256 | | BTC[0], BULL[0], ETH[0], FTT[0.04707005], USD[0.00], USDT[0.00000057] | | |
| 00623257 | Contingent, Disputed | 1INCH-PERP[0], ADABEAR[1674708], ADABULL[0.00000193], ADAHEDGE[.009965], ADA-PERP[0], ALGOBEAR[98880], ALGOBULL[20385.86], ALPHA-PERP[0], ALTBEAR[93.0228], AMC-20210326[0], ASDBEAR[25962.85], ASDBULL[.0009622], ASD-PERP[0], ATOMBEAR[3333.36], AUDIO-PERP[0], BALBEAR[409.433], BALBULL[.0119685], BAND-PERP[0], BAO-PERP[0], BCHBEAR[7.1544], BCHBULL[21.079284], BCH-PERP[0], BEAR[88.1], BEARSHIT[173.5492], BITW-20210625[0], BNBBEAR[891667.01], BNBBULL[0.00005406], BNBHEDGE[.0059748], BNB-PERP[0], BOLSONARO2022[0], BSVBEAR[79.874], BSVBULL[22.5954], BTC[-0.00000003], BTC-MOVE-20210318[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000035], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[499.65], COMPBULL[.00009359], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DEFIBULL[.011], DOGEBEAR[58487776], DOGEBULL[0.00098340], DOGEHEDGE[.049965], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[236.5661], EGLD-PERP[0], EOSBEAR[19.5853], EOSBULL[800.33159], EOS-PERP[0], ETCBEAR[5863.8929], ETC-PERP[0], ETH-20210924[0], ETHBEAR[41221.6], ETHBULL[0.00009936], ETHE-20210326[0], ETHE-20210625[0], ETHHEDGE[.0009538], ETH-PERP[0], EXCHBULL[0.00000199], FIL-PERP[0], GME-20210625[0], GRTBEAR[.8041], GRTBULL[1.10034975], HUM-PERP[0], KIN-PERP[0], KNCBEAR[.047388], KNCBULL[.0008922], KNCHEDGE[.00009174], KNG-PERP[0], LEO-PERP[0], LINKBEAR[202766], LINKBULL[.04721894], LINK-PERP[0], LTCBEAR[4.79], LTCBULL[.076462], LTC-PERP[0], MATICBEAR[99400.01], MATICBULL[.3024002], MATIC-PERP[0], MIDBEAR[64.2006], MID-PERP[0], MKRBEAR[.0972], MSTR-20210625[0], MTL-PERP[0], NOK[.00028838], OKBBEAR[2699.3936], OKBBULL[0.00000811], OKBHEDGE[.0009867], PYPL-20210625[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SRN-PERP[0], SUSHIBEAR[70344.9], SUSHIBULL[7.23837], SUSHI-PERP[0], SXPBEAR[3527.08], SXPBULL[10.0417753], SXP-PERP[0], THETABEAR[128670], THETABULL[.0060888], THETA-PERP[0], TOMOBEAR[182773900], TOMOBULL[100], TRUMP2024[0], TRXBEAR[10188.52], TRXBULL[.004512], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], UNISWAPBULL[.00009916], USD[0.00], USDT[0], USDT-PERP[0], VETBEAR[19.986], VETBULL[.009967], VET-PERP[0], XAUTBULL[0.00000980], XLMBEAR[.109923], XRPBEAR[2084.271], XRPBULL[12.564727], XRP-PERP[0], XTZBEAR[239.706], YFI-PERP[0], YFII-PERP[0] | | |
| 00623259 | | AAVE[.00364734], BAT[1.75934159], BNT[.3062563], BOBA[.22873303], COMP[.00234259], EUR[0.00], KNC[.65233503], LINK[.05705749], LTC[.00729513], MATIC[.90469693], OMG[.22873303], SNX[.10619271], UNI[.05100371], USD[0.00000007] | Yes | |
| 00623260 | | DAI[2.82266864], ETH[0], USDT[0.00000001] | | |
| 00623262 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ONT-PERP[0], OXY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.08579290], VET-PERP[0] | | |
| 00623267 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOD-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18921932], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUND-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00019425], LUNA2_LOCKED[0.00045326], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NFT [4921472206682912132/dark witch][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[1179.45], USDT[53.38763074], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00623270 | | USD[0.00] | | |
| 00623273 | | DENT[1], SOL[0] | | |
| 00623276 | | CLV[.079709], GENE[.04653463], USD[0.00], USDT[384.05015744] | | |
| 00623277 | | BNB[0], BTC[.00021795], BTC-PERP[0], COPE[0.27895135], HOT-PERP[0], USD[0.06] | | |
| 00623279 | | BTC[0.00000001], BTC-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00623281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.5], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.44], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.487227], TRX-PERP[0], UNI-PERP[0], USDC-0.19], USDT[0.00864202], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00623283 | | CHZ[6.619], FTT[0.02325291], LUA[.03493], ROOK[.0006759], TOMO[0.04353543], TOMO-PERP[0], USD[0.81], USDT[0] | | |
| 00623288 | | BNB[0], ETH[0] | | |
| 00623291 | | BNB[.009685], USD[2.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00623297 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.35], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000195], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX[.00027651], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], UNI-20210625[0], UNISWAP-20210625[0], USD[1.00], USDT[2823.00293184], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00623301 | | FTT[15.89738081], SOL[.00312092], TRX[.00001], USD[0.40], USDT[0], USDTBULL[0] | | |
| 00623302 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DOGE[1.44520574], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[-0.05], USDT[0] | | DOGE[.424906] |
| 00623316 | | AKRO[2], BAO[5], EUR[0.00], KIN[1], RSR[1], USDT[0] | | |
| 00623321 | | ETH[0], ETHW[0], EUR[0.01] | | |
| 00623322 | | BNB[0], ETH[0], USDT[0.00000524] | | |
| 00623323 | | BULL[.00012], KIN[210000], SPELL[1800], USD[1.01] | | |
| 00623337 | | BTC[.00046003], DOGEBEAR[131537859], USD[0.90] | | |
| 00623342 | | BTC[0], USD[0.00] | | |
| 00623345 | | BTC[0], DOGE[0], ETH[0], REN[0], RUNE[0], TSLAPRE[0], USD[0.46] | | |
| 00623347 | Contingent | AAVE[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00431315], ETHW[0.00431313], EUR[7.05], FTT[0.18670677], LTC[0], LUNA2[2.13464233], LUNA2_LOCKED[4.98083211], LUNC[6.87651300], NFT (3429216952311300832/Magic Eden Pass)[1], RAY[.150054], RAY-PERP[0], SOL[0.00000001], UNI[0], USD[851.95], USDT[0], XRP-PERP[0] | | |
| 00623348 | | ETH[0], ETHW[0], MOB[1166.59781117], SOL[.00749979], USD[-509.22], USDT[0.00000018], YFI[.00005483] | | |
| 00623352 | | BNB-PERP[0], LTC[.00219999], LTC-PERP[0], USD[0.56] | | |
| 00623360 | Contingent | ADABULL[0], ADA-PERP[0], ALTBULL[0], ATLAS-PERP[0], ATOM-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULLSHIT[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00098200], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCHBULL[0], FIL-PERP[0], FTT[0.30295072], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.01354237], LUNA2_LOCKED[0.03159887], NEAR[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[46.35365667], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.11], USDT[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00623363 | | USD[0.00] | | |
| 00623365 | | ATLAS[125.59568122], BAO[6], BTC[.03337768], DENT[3], DOT[86.22307668], ETH[1.02558542], ETHW[1.02515475], GBP[0.00], HXRO[1], KIN[4], LINK[9.82392557], REEF[0.10450257], RSR[1.19964633], SOL[.0002285], SXP[1.02614067], TRX[3], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00623373 | | BNB[0], BTC[0], ETH[0], GBP[0.00], OXY[0], RAY[0], RUNE[0], USD[0.00], USDT[0], XRP[0] | | |
| 00623378 | | NFT (349793861817156901/FTX EU - we are here! #168718)[1], NFT (464367612070727981/FTX EU - we are here! #172098)[1], NFT (465574165133870708/FTX EU - we are here! #172004)[1] | | |
| 00623380 | | MATIC[1], USD[0.00], USDT[0] | | |
| 00623381 | Contingent | APE[2397.76246429], BNB[21.37270210], BTC[0.10876432], ETHW[60.87569911], MATIC[5613.21207923], SLRS[0], SRM[8.45113862], SRM_LOCKED[105.54886138], USD[0.00], USDT[517.52928507], XRP[.000422] | | |
| 00623386 | | USD[0.24] | | |
| 00623388 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[18.90], USDT[0.00000001] | | |
| 00623395 | | ASD[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[0.08335851], LINK[0], LTC[0], SOL[0], SUSHI[0], USD[0.70], USDT[0] | | |
| 00623401 | | BNBBULL[0], BULL[0], DOGE[57], USD[0.00], USDT[0] | | |
| 00623402 | | ETH[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000018] | | |
| 00623407 | | BTC-PERP[0], USD[2.57] | | |
| 00623409 | | AVAX[.05], GMT[.56], GST[.08000587], NFT (362274947597625548/FTX EU - we are here! #204418)[1], NFT (378541562000244432/FTX EU - we are here! #204357)[1], NFT (560043512555930179/The Hill by FTX #311191)[1], TRX[.002176], USD[0.24], USDT[0] | | |
| 00623410 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00623411 | | CEL[0] | | |
| 00623415 | | AMPL[0], BAL[0], BNB[0], FTT[0.01318539], KNC[0], ROOK[0], USD[0.01] | | |
| 00623421 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.02313595], ETH-PERP[0], ETHW[0.02313595], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.56468335], LUNA2_LOCKED[3.65092783], LUNC[5.04045352], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[59.42828001], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], ZRX-PERP[0] | | |
| 00623423 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BAO-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HOLY[0], HOLY-PERP[0], ICX-PERP[0], KIN[0], KIN-PERP[0], LTC[0], LTC-20210326[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TRX[0], USD[0.00], XMR-PERP[0], ZEC-PERP[0] | | |
| 00623424 | | AAVE-PERP[0], BAO-PERP[0], FIL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00623432 | | ADA-PERP[0], AUD[0.00], AVAX[.2], AVAX-20211231[0], AVAX-PERP[0], BNB[15.7], BOBA-PERP[0], BTC[0.00030000], BTC-0325[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[53], DOGE-20211231[0], DOGE-PERP[0], DOT[0.51615494], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH[.004], ETH-0325[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.004], FTT[25.634962], LTC[.11], OMG[2.50000000], OMG-20211231[0], OMG-PERP[0], SOL[.14], TRX-20211231[0], TRX-PERP[0], USD[34611.67], USDT[0], XRP[15] | | USD[500.00] |
| 00623438 | | BNB[.00436082], USDT[1.28196469] | | |
| 00623439 | | APE[0], BNB[0], BRZ[0], BTC[0.00000001], KIN[1], USD[0.00] | Yes | |
| 00623444 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[0.01430000], BTC-MOVE-0101[0], BTC-MOVE-0108[0], BTC-MOVE-0113[0], BTC-MOVE-0126[0], BTC-MOVE-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09698789], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.18195], IOTA-PERP[0], LINA-PERP[0], LINK[.04792967], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.904259], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.56], USDT[13.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00623445 | | FTT[0.06806425], USD[0.38] | | |

Main Document for Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00623448 | Contingent | 1INCH[250.92900422], AAVE-PERP[0], ADABULL[.00338963], ADA-PERP[0], AGLD[20.4], ALGO-PERP[0], ALTBULL[.31403371], ALT-PERP[0], APE[57.55270985], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], AUD[310.00], AUDIO[145.24795789], AUDIO-PERP[0], AVAX[21.03282358], AXS[10.38551424], AXS-PERP[0], BADGER[4.49341997], BADGER-PERP[0], BNB[11.22555712], BNBBULL[.0150981], BNB-PERP[0], BNT[46.91321454], BTC[1.70632148], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0.01685699], BULLSHIT[.05166919], CBSE[0], CEL[19073.00482873], CEL-0325[0], CEL-0930[0], CEL-20210625[0], CEL-20211231[0], CEL-PERP[28000.4], CHZ[1017.37914854], CHZ-PERP[0], CLV-PERP[0], COIN[1.18069950], CONV[839.46933], CVC[192], CVC-PERP[0], DAI[0], DEFIBULL[.01171396], DOGE[6.65618714], DOT[5.38023524], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[2.39651088], ETH-20210625[0], ETH-20210924[0], ETHBULL[.06488235], ETH-PERP[0], ETHW[2.38555398], EXCHBULL[.0023263], EXCH-PERP[0], FIDA-PERP[0], FRONT[33.18657797], FTM[237.98562430], FTM-PERP[0], FTT[150.03238962], FTT-PERP[0], GALFAN[10.6], GBTC[5.94502737], GLXY[24.08435028], GME[2.13806883], GMEPRE[0], GMT[900.57292147], GRT[679.81166915], GST[255.5012775], GST-PERP[2000], HOLY[14.97690042], INTER[11.4], KSM-PERP[0], LINA[4570.90727136], LINK-20210625[0], LINKBULL[.22416638], LINK-PERP[0], LTC[25.50521982], LTC-PERP[0], LUA[3202.15278417], LUNA2[34.03111845], LUNA2_LOCKED[79.40594305], LUNC[192.48719662], LUNC-PERP[0], MATICBULL[1.90108771], MATIC-PERP[0], MEDIA[2.80822478], MEDIA-PERP[0], MIDBULL[.04922811], MID-PERP[0], MOB[50.51364603], MSTR[4.75485841], OKB[4.82196358], OMG-PERP[0], OXY[52.81124126], PAXG[.61844], PENN[0.72672893], PERP[28.33447743], POLIS[10], POLIS-PERP[0], PYPL[0.00103146], RAMP[123.15079536], RAY[39.55440748], REN-PERP[0], ROOK[.53144331], RUNE[39.21219445], RUNE-PERP[0], SECO[22.51924039], SHIB[1800000], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[35.82017945], SOL-PERP[0], SRM[44.32460259], SRM_LOCKED[1.1388169], STEP[69.25621972], STEP-PERP[0], SUSHI[43.00983146], SUSHI-PERP[0], SXP[145.02643785], THETA-PERP[0], TRYB[431.24455783], TULIP[3], TULIP-PERP[0], UNISWAPBULL[.00482735], USD[-28074.46], USDT[3774.48025088], USTC[4816.73320622], VET-PERP[0], VGX[1000.005], XAUT[0.62796003], XMR-PERP[0], YFI[0.00572206], YFI-PERP[0], ZIL-PERP[0] | | 1INCH[248.247698], AVAX[20.570342], AXS[9.062114], BNB[11.06004], BNT[40.640911], BTC[1.5], COIN[1.180677], DOGE[6.628864], DOT[5.222088], ETH[2], FTM[236.252492], GRT[676.975761], LTC[25.369402], OKB[4.535692], RAY[4.99998103], SOL[14.44206448], SUSHI[42.372264], TRYB[404.52562], USDT[1000], YFI[.005695] |
| 00623456 | | USDT[.007089] | | |
| 00623458 | | ROOK[.2158488], USDT[1.5823] | | |
| 00623459 | | BTC[0], CEL[0], EUR[0.00], USD[0.00] | | |
| 00623464 | | FTT[3.68125444], USD[0.00] | | |
| 00623465 | | USDT[.101349] | | |
| 00623468 | | EUR[0.00], KIN[1], SOL[1.43269191] | Yes | |
| 00623471 | | BNB[0], DOGE[0], ETH[0], HXRO[.00000001], ROOK[0], RUNE[0], SOL[0], USD[0.00], USDT[0.0000095], YFI[0] | | |
| 00623474 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-20210625[0], ATLAS[23152.46376812], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[256.05361305], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[.665], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000224], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00623478 | | ATOMBULL[176.5246002], BSVBULL[487668.393], COMPBULL[.00003178], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], SUSHIBULL[620185.566], TOMOBULL[62865.96300000], USD[0.04], USDT[0] | | |
| 00623479 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], KIN[3224823.76878337], KIN-PERP[0], LTC[3.248704], MATIC-PERP[0], USD[37.96], USDT[0] | | |
| 00623481 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[3.65], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[298.98053681], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[67.16273381], CRV-PERP[0], DEFI-PERP[0], DENT[4374.51498588], DENT-PERP[0], DFL[97.53146116], DOGE[0], DOGEBULL[0.40787394], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB[451.51284797], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS[139.2814459], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[18.14640234], SAND-PERP[0], SC-PERP[0], SHIB[2076511.85301877], SHIB-PERP[0], SLP[253.12323699], SLP-PERP[0], SOL-PERP[0], SPELL[827.55676508], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.51740864], TRX-PERP[0], UNI-PERP[0], USD[-0.32], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00623484 | | BTC[0], ETHBULL[0], FTT[0.23778646], USD[0.00], USDT[0] | | |
| 00623487 | | AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KIN-PERP[0], REEF-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000041], TRX-PERP[0], USD[0.01], USDT[214.54703650], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00623492 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00623495 | | BTC[0], FTT[0], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00623496 | | BNB[.1598936], FIDA[0.80400315], PERP[0], USD[0.36], USDT[3.24990326] | | |
| 00623497 | | EUR[5.00], FTT[0.00098982], NFT (31313884227978575O/FTX Crypto Cup 2022 Key #21663)[1], SOL[.10704862], SOL-PERP[0], USD[-3.54] | | |
| 00623498 | | BADGER[0] | | |
| 00623500 | | 1INCH[5.37647437], AAVE[0.52603009], AKRO[1.00293217], AUDIO[8.36429385], AVAX[8.20220284], AXS[1.17100927], BAO[24678.75824521], BAT[0], BIT[0.01014278], BNB[0.0000029], BTC[0], CHR[121.37923206], CHZ[0.36360925], COMP[0.00000286], CRO[493.10734311], DENT[567.17333623], DOGE[194.12868058], ENJ[29.24001196], ENS[0.00004483], ETH[0], EUR[0.00], FIDA[8.05203626], FTM[66.61433760], FTT[1.33377339], GALA[363.27518250], GRT[0.00511488], HOLY[1.32601183], IMX[14.56024951], KNC[95080.57834167], KSHIB[200.14172392], LINK[3.09793805], LTC[0], MANA[9.91004769], MATH[1], MATIC[184.76455360], MBS[89.15118430], MKR[0.02500988], MNGO[0.00015907], RAY[0.28173946], REN[.00042698], RNDR[21.11723311], ROPE[1], RUNE[.26851245], SAND[7.63038977], SECO[1.30027784], SHIB[1486549.28944183], SLP[1574.76160043], SOL[4.96017744], SRM[0.00013144], STARS[0.00034014], TRX[1.94658857], TULIP[0.00138675], UBXT[73.42876738], UNI[0.00000845], USD[1.09], USDT[0.06695883], WAVES[.00002747], XRP[46.75304488], YFI[0.00341138], YGG[6.34128604] | Yes | |
| 00623501 | | CAD[0.00], CHZ[0], DENT[0], KIN[0], SLP[0], SPELL[0], TRX[0], UBXT[0], USD[0.00], XRP[0.01030199] | Yes | |
| 00623507 | | AUD[0.00], BNB[0], DMG[0], FTM[0], KIN[0], SHIB[0], SPELL[0], USD[0.00] | Yes | |
| 00623508 | Contingent, Disputed | BNB-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], LINK-PERP[0], USD[0.00] | | |
| 00623514 | | USDT[0.00002471] | | |
| 00623521 | | AKRO[1], BAO[15], BNB[.00000462], BTC[.00000003], DENT[2], ETH[.00000042], ETHW[.00000042], KIN[9], TRX[3], UBXT[4], USD[0.18] | Yes | |
| 00623522 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.0066], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[42.85], USDT[0.00000001], USTC-PERP[0] | | |
| 00623527 | | BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.05729172], USD[0.00], USDT[0.62474952] | | |
| 00623528 | | GBP[1.00] | | |
| 00623530 | | BAO[0], USDT[0] | | |
| 00623531 | | ETH[0], LUA[0], SXP[0], USD[1.14], USDT[0] | | |
| 00623543 | | BCH[0], BTC[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 00623544 | Contingent | FTM-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046388], LUNC-PERP[0], RUNE[33.293674], RUNE-PERP[0], SAND[8.99829], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[4.494205], SUSHI-PERP[0], SXP-PERP[0], USD[0.33], USDT[0.00018012], XRP[0.00454800] | | |
| 00623546 | | BULL[0], DOGE[0.02054425], LINKBULL[0], USD[0.00] | | |
| 00623547 | | AAVE[.0899829], FTT[.099772], ROOK[.00096333], USDT[3.39410472] | | |

Main Document for Non-priority General Unsecured Customer Claims

Amended Schedule F47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00623548 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[90.31633979], AR-PERP[0], ATLAS[.055], ATLAS-PERP[0], ATOM-PERP[27.10999999], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ[5000.025], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.52285537], FTT-PERP[0], GRT-PERP[0], HXRO[1042.6458], IMX[100.0005], KIN[118000.9], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[250], POLIS-PERP[0], RAY[.0005], REN-PERP[0], RNDR-PERP[0], RSR[11560.15], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[50000025], SHIB-PERP[0], SHIT-PERP[0], SLP[1.1], SLP-PERP[0], SOL[1.18349049], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], USD[1749.68], USDT[0.14114207], VET-PERP[0], WRX[1000.005], XRP[.449079], ZIL-PERP[0] | | |
| 00623550 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], BIT-PERP[0], BTC[0.00004586], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00093066], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[.0955], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-20210625[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.08], VET-PERP[0], XTZ-PERP[0] | | |
| 00623553 | Contingent | BAND[34.99335], BAO[105929.51], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[0], LINK[25.99506], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062801], MER[520.66149655], RSR[5598.936], SOL[0.00660906], SRM[55.9638772], USD[112.99], USDT[0] | | |
| 00623557 | | CAKE-PERP[0], MEDIA[.009438], RAY-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00623560 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[49.51], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.06293272], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05546348], LUNA2_LOCKED[0.12941479], LUNC[12077.29], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00623570 | | ETH[0], USD[1.146465] | | |
| 00623579 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[1], BCH-PERP[0], BNB[.01226865], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN[1], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[0], SXP-PERP[0], TRX[-0.98381880], TRX-PERP[0], TRY[0.00], USD[-2.35], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00623580 | | FTT[0.09838411], USD[0.00] | | |
| 00623581 | | BRZ[.5461679], CHZ[34.84438070], ETH[0], ETH-PERP[0], FTT[1.4990025], USD[5.68] | | |
| 00623588 | | APE[.65427043], BAO[1], DOGE[17.96501395], ETH[.00009418], ETHW[.00009418], EUR[0.00], HNT[.22731727], KIN[1], SHIB[77774.75417056], SOL[.00000003], USD[0.00], WAVES[.00000258], XRP[12.06866537] | Yes | |
| 00623590 | | 0 | | |
| 00623600 | | ADABEAR[0], AKRO[0], ALGOBULL[0], ASDBEAR[0], ATOMBULL[0], AUD[0.00], BALBULL[0], BAO[0.19817552], BCHBEAR[0], BCHBULL[0], BEARSHIT[0], BSVBEAR[0], BSVBULL[0], BTC[0], CHZ[0], CRV[0], DENT[0], DOGE[0], DOGEBULL[0], DOGEHEDGE[0], DRGNBEAR[0], EMB[0], EOSBEAR[0], EOSBULL[0], ETCBEAR[0], ETCBULL[0], ETH[0], EXCHBEAR[0], FTT[0.00000001], HTBEAR[0], HTBULL[0], JST[0], KIN[0], KNCBEAR[0], LKOBULL[0], MATIC[0], MATICBULL[0], MIDBEAR[0], MKR[0], MKRBEAR[0], MKRBULL[0], RAMP[0], REEF[0], SHIB[0], SKL[0], STMX[0], SUSHIBEAR[0], SUSHIBULL[0], SXP[0], SXPBULL[0], THETABEAR[0], TOMOBULL[0], TRXBULL[0], USD[0.00], USDT[-0.00005275], XLMBEAR[0], XLMBULL[0], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00623604 | | ADA-PERP[0], BTC[0], DOGE[0], USD[0.00] | | |
| 00623613 | | ADA-PERP[0], BAND[0], BTC[0], CREAM-PERP[0], FTT[0.03192384], FTT-PERP[-0.4], USD[12.79], USDT[0], XMR-PERP[0] | | |
| 00623621 | | GBP[20.00] | | |
| 00623630 | | NFT (526551978841974190/Road to Abu Dhabi #187)[1], NFT (549410771469796635/Road to Abu Dhabi #185)[1] | | |
| 00623631 | Contingent, Disputed | BRZ[0], FTT[0], USDT[0] | | |
| 00623641 | | DENT[2], KIN[1], SOL[0], USD[0.00] | | |
| 00623642 | | BNB-PERP[0], BTC-PERP[0], USD[-0.77], USDT[0.00316575], XRP[3.13267423], XRP-PERP[0] | | |
| 00623643 | Contingent | BTC[0.00999998], DOGE[1212.06135918], ETH[1.93173607], ETHW[1.43570981], LUNA2[9.55885728], LUNA2_LOCKED[22.30400032], LUNC[2081461.2979], MATIC[471.8221], SHIB[11623145], USD[-94.33], USDT[0.00001467], XRP[0], XRP-PERP[233] | | |
| 00623645 | | USDT[.983764] | | |
| 00623650 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00623657 | | BTC[0], ETH[0], TRX[.000038], USD[0.00], USDT[0] | | |
| 00623659 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00623660 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-0210326[0], SOL-0210625[0], SOL-0210924[0], SOL-PERP[0], SRM[3.00584731], SRM_LOCKED[350.92569851], SRM-PERP[.840], STEP-PERP[0], SUSHI[.00000001], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[55.50798934], UNI-20210625[0], UNI-PERP[0], USD[391.91], USDT[0.00000004], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-22[1123110], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00623664 | Contingent | ETH[.16887898], ETHW[.16887898], LINK[50.07488], LINK-20210625[0], LUNA2[8.03050834], LUNA2_LOCKED[18.73785281], LUNC[1748660.1], MATIC[559.679], SUSHI[93.43455], TRX[.000003], USD[99.88], USDT[3.407775] | | |
| 00623676 | | AUDIO[2011.5966], CRV[801.8396], ENJ[2000.5998], FTT[0.00015215], LINA[5500], LINK[50.44158416], UNI[0], USD[0.42], USDT[0.00000001], XRP[441.9116], ZRX[1555.6888] | | |
| 00623677 | | BTC[0.02803737], EUR[0.00], USD[1.16] | | USD[0.07] |
| 00623681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], UNISWAP-PERP[0], USD[0.90], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00623683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4439.80], USDT[5959.33510960], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00623685 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], XRP-PERP[0], USD[0.00], USDT[0] | | |
| 00623686 | | AMPL[0], BNB[0.00000022], MATIC[0], ROOK[0], USD[0.00], USDT[0.01364796] | | |
| 00623687 | | XRP[94.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00623696 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-0930[0], ADA-1230[452], ADA-PERP[-175], ALGO-1230[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BEAR[48000], BNB[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BULL[154], DOGEBEAR2021[78.4], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], EOS-0930[0], EOS-1230[-11.50000000], EOS-PERP[31.40000000], ETH[0], ETH-0930[0], ETH-PERP[0], ETHBULL[0], FTT[0], FTT[0.00000001], GRT-0930[0], GRT-PERP[0], KSM-PERP[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[363.2], PAXG[0], PAXG-PERP[0], REEF-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-0930[0], TRX-1230[-3659], TRX-PERP[473], UNI-0930[0], UNI-PERP[0], USD[3379.62], USDT[0.00000004], WBTC[0.00000001] | | |
| 00623697 | | ETH[0], RSR[1], SHIB[7760.42053933], SXP[1.03398526], UBXT[2], USD[0.00] | Yes | |
| 00623700 | | USD[0.00] | | |
| 00623702 | | ETH[0], SOL[0], TRX[.000096], USD[-0.01], USDT[0.18492412] | | |
| 00623703 | | BULL[0], ETH[0], ETHBULL[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.00003100] | | |
| 00623704 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000283], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00623706 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0.00500653], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00066534], FTT[0], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20210625[0], USD[0.20], USDT[0] | | |
| 00623707 | | ALTBEAR[0], BEAR[501915.85], BNBBULL[0], DEFIBEAR[0], MATICBEAR2021[55962.59674945], MATICBULL[0], USD[0.23], USDT[0] | | |
| 00623709 | | GBP[0.00], LUA[.008723], RAY[0], USD[0.00], USDT[0] | | |
| 00623712 | | AVAX-PERP[0], ETC-PERP[0], LRC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00623715 | | AAVE[0], BAO[.00000001], CAD[0.00], FTT[0] | | |
| 00623728 | | ETH[.03246941], ETHW[.03246941], FTT[4.7987098] | | |
| 00623735 | | BTC-PERP[0], USD[0.00] | | |
| 00623738 | | NFT (350121356552690065/The Hill by FTX #16153)[1] | | |
| 00623740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[.03], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[3835], LUNC-PERP[0], MATIC[5.55], MNGO-PERP[0], MTL-PERP[0], NEAR[13.19922], NEAR-PERP[0], RUNE-PERP[0], SHIB[3600000], SOL[.0082], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.77], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00623741 | | BTC[.00160038] | | |
| 00623742 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.87], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[3.08043453], BTC[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.44], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00623744 | | BTC[.00909443], USD[0.00], USDT[0] | | |
| 00623745 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00276063], ETH-PERP[0], ETHW[.00276063], FLOW-PERP[0], FTT[4.08466513], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 00623747 | Contingent, Disputed | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00623752 | | 0 | | |
| 00623755 | Contingent | ATLAS[0], BCH[6.15664638], BTC[.09583791], DFL[7.25824385], FTT[32], LUNA2[14.25358526], LUNA2_LOCKED[33.25836561], LUNC[3103748.2], LUNC-PERP[0], PRISM[18.2193], SOL[1019.18000000], SRM[112.08750812], SRM_LOCKED[1069.57901237], USD[108.98], WRX[0], XRP[410] | | |
| 00623756 | | ATLAS[459.908], KIN[9920], TRX[.000011], USD[8.38] | | |
| 00623761 | | AGLD[.00102576], AKRO[2], AMPL[0], ATLAS[.00563551], BTC[.00000002], DENT[1.1695307], DOGE[.34463568], ENS[.00194444], ETH[.00000052], ETHW[.00000052], GBP[0.02], GOG[.00214007], MKR[.00000112], SHIB[120.08750812], STARS[.03649506], STEP[.02680273], USD[0.00], USDT[0], WRX[.00096911], XRP[.00107214], YFI[.00000008] | Yes | |
| 00623764 | | BAT[.00000001], BULL[0], ETHBEAR[762000], FTT[0], USD[0.00], USDT[0] | | |
| 00623766 | Contingent | ETH[0], FTT[0.08726000], OXY[0], SRM[7.46217325], SRM_LOCKED[26.9770289], SRM-PERP[0], USD[0.85], XRP[.984449] | | |
| 00623769 | | ADABULL[0.00008472], ASDBULL[0.00005704], ATOMBULL[9.85703138], BNB[0], COMPBULL[.091051], DOGEBULL[0.00000317], FIL-PERP[0], LINKBULL[0.00003067], MATICBULL[.066636], MKRBULL[0.00079727], SUSHIBULL[908.04], SXPBULL[0.0091321, USD[0.02], XRPBULL[.001181], ZECBULL[62.6] | | |
| 00623770 | | DOGEBEAR[25975063.8], USD[0.08] | | |
| 00623772 | | BNB-PERP[0], DOT-PERP[0], LTC-PERP[0], USD[0.23] | | |
| 00623775 | Contingent | BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], OXY[0], SHIB[305662.12810504], SHIB-PERP[0], SRM[0.11320802], SRM_LOCKED[.53027536], TRX[0], USD[0.00], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00623778 | Contingent | AKRO[2], ALCX[.18327193], ATLAS[1073.66726622], AUD[0.00], BADGER[.00089895], BAO[5], CHZ[1], DENT[2], DOGE[1], ETH[.22195959], ETHW[.22195959], FTT[10.28320440], KIN[3], LUNA2[0.00098806], LUNA2_LOCKED[0.00155882], LUNC[145.4729622], MATIC[21], MTA[188.84654849], SOL[1.43575851], TRX[2], UBXT[1], USD[0.00] | | |
| 00623787 | | 1INCH-PERP[0], ADA-20210625[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00742312], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], ICA-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.01799674], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00623789 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AURY[0], AVAX-PERP[0], BCL[0.00000003], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPY-0325[0], TULIP-PERP[0], USD[0.00] | | |
| 00623794 | | BTC[0], BTC-MOVE-20210403[0], BTC-PERP[0], BULL[0], FTT[25.1], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.04575085] | | |
| 00623796 | | BADGER[0], BTC-PERP[0], CREAM[0], FIDA[0], FTT[0], MATICBULL[0], MTA[0], RAY[0], RSR[0], RUNE[0], SOL[0], SUSHI[0], USD[8.45], XRPBULL[0] | | |
| 00623801 | | ETH[.00076563], ETHW[.00076563], RUNE[0], SOL[.0080038], USD[0.22] | | |
| 00623808 | | 0 | | |
| 00623809 | | SGD[0.00], USD[0.00] | | |
| 00623812 | | FTT[5.096787], KIN[13535532.00001], SOL[0], USD[0.00], USDT[0] | | |
| 00623813 | | BTC-20210326[0], BTC-20210625[0], ETH-20210326[0], USD[24.90] | | |
| 00623814 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], COIN[0.00000001], ETH[0], ETH-PERP[0], EUR[0.36], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00623815 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LINK[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00623819 | | BAO[727.39], USD[0.00] | | |
| 00623827 | | ADA-PERP[0], ALGOBULL[92.77213496], DOGEBULL[.00004999], TRXBEAR[9868], USD[0.01], XRP[.58005687] | | |
| 00623830 | | BAO[766.87], CONV[37370.2587], CQT[5695.7954], DOGE[.277926], NFT (313967774702770856/The Hill by FTX #9322)[1], NFT (461760969241414199/FTX Crypto Cup 2022 Key #5075)[1], OXY[.46743], USD[1.22], USDT[0], XRP[.521895] | | |
| 00623833 | | ADA-PERP[0], USD[0.00] | | |
| 00623837 | | BNB[0], FTT[0], NFT (327287953226418311/FTX Crypto Cup 2022 Key #17228)[1], USD[0.00], USDT[0] | | |
| 00623838 | Contingent | BTC[0.00000001], CQT[13009.087118], FTT[510.01841153], NFT (529544492682978126/FTX AU - we are here! #36956)[1], NFT (545428295006280486/FTX AU - we are here! #37004)[1], OXY[1100.679105], PERP[0], RAY[241.0927249.9], SRM40.42694758], SRM_LOCKED[236.13046345], UMEE[0], USD[0.04], USDT[0] | | |
| 00623851 | Contingent | ADA-PERP[0], ALTBEAR[11.76], ALTBULL[.0033395], ALT-PERP[0], AUDIO[.9454], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BEARSHIT[13.04], BNB-PERP[0], BTC[0.00013754], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.9998], ETH-PERP[0], ETHW[.09952], EUR[4639.80], FTM[.9052], FTT[.0957914], FTT-PERP[0], LEO-PERP[0], LUNA2[63.80350172], LUNA2_LOCKED[148.8748374], ROOK[.0005668], ROOK-PERP[0], SOL-PERP[0], TRX[.000001], USD[-2272.96], USDT[0.00973698], USTC-PERP[0], XTZ-PERP[0] | | |
| 00623852 | | 0 | | |
| 00623855 | | 0 | | |
| 00623857 | | FTT[.06643365], FTT-PERP[0], GST-0930[0], GST-PERP[0], MEDIA-PERP[0], RAY[.890384], RAY-PERP[0], STEP-PERP[0], TRX[.000871], USD[9918.78], USDT[30000] | | |
| 00623858 | | DOGE[34081.36800355], DOGE-PERP[0], ETH[0], SHIB-PERP[0], USD[-163.20] | | |
| 00623869 | | ATLAS[1123.5753395], BNB[.01169601], FTT[0], MATIC[23.9999622], POLIS[10.89712], USD[0.00] | | |
| 00623871 | | USD[0.00] | | |
| 00623872 | | FTT-PERP[0], USD[0.76] | | |
| 00623876 | | AUD[0.00], BTC[.00902604], ETH[.10505004], ETHW[.10505004], FTT[5.31621005] | | |
| 00623878 | | USDT[0] | | |
| 00623880 | | DOGEBEAR[8094330], USD[0.05] | | |
| 00623886 | | ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC[0.09592303], DOGE-PERP[0], FTT[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE[0.02825083], RUNE-PERP[0], SLP-PERP[0], SOL[0.00012705], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[19.9981], USD[60083.16], USDT[0.00098577] | Yes | |
| 00623893 | | 0 | | |
| 00623898 | | MATH[.0705], USD[0.01], USDT[-0.00767655] | | |
| 00623901 | | AUD[0.00], USD[0.00] | | |
| 00623911 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[2093.084892], LUNC[10.99], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], USD[3.88], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00623915 | | BTC-PERP[0], FTT[25.09498], RAY-PERP[0], SOL-PERP[0], SRM[22.31376738], SRM-PERP[0], USD[460.88], XRP[.592595] | | |
| 00623916 | | BOBA[.07114573], DOGE[4], ETH[.0007494], ETHW[.0007494], FTT[.084437], FTT-PERP[0], GST-0930[0], GST-PERP[1172.7], LTC-20210326[0], LTC-PERP[0], MEDIA-PERP[0], OMG[0.07114573], OMG-2021123[0], OMG-PERP[0], RAY[.554468], RAY-PERP[0], STEP-PERP[0], TRX[.000783], USD[42.32], USDT[99], XRP-20210326[0], XRP-PERP[0] | | |
| 00623924 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00623925 | | DOGE[.27090184], UNI[0], USDT[0] | | |
| 00623927 | | DOGE[1496.50310669], LTC[.00900546], SLV[.09611], USD[0.01] | | |
| 00623929 | | TRX[.000014], USD[0.00], USDT[0.00271907] | | |
| 00623933 | | 0 | | |
| 00623935 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-0325[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00623944 | | CEL[0.01375754], FTT[37.092951], TRX[.000004], USD[0.00], USDT[0] | | |
| 00623945 | | ETH[.12502574], ETH-PERP[0], ETHW[.12502574], SHIT-PERP[0], USD[25.41], XMR-PERP[0] | | |
| 00623946 | | BNB[.00997435], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COPE[26.9836435], DOT-20210625[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MER[50.96957], RAY-PERP[0], RUNE[.0010567], SHIB-PERP[0], SUSHIBULL[1090.08461], TRX[.000044], USD[1.97], USDT[0.00436097] | | |
| 00623949 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ANG-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RSR-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00623951 | | BTC[0.00047214], BTC-PERP[0], LINK[0.0780982], SOL[0.00391325], USD[0.31] | | |
| 00623954 | | ETH[.00000001], LTC[4.91032939], RAY[61.84929141], SRM[79.27096716], TRX[20919.8198544] | | |
| 00623955 | | USDT[0.00001050] | | |
| 00623963 | | ADA-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.09715255], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000026], XLM-PERP[0] | | |
| 00623965 | | BCH-PERP[0], BNB-PERP[0], BTC[0.00000045], BTC-PERP[0], CEL[0.02794458], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00623966 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], DOT-PERP[0], EOS-PERP[0], FILM-PERP[0], HNT-PERP[0], KNC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00623968 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[74.17] | | |
| 00623972 | | USDT[1.6223] | | |
| 00623976 | | BTC-PERP[0], USD[4.85] | | |
| 00623977 | | ETH[.1875], ETHW[.1875] | | |
| 00623979 | | BTC[.0000035], BULL[0.00000132], DOGEBEAR2021[.0009706], DOGEBULL[20.04003198], ETCBEAR[8098380], USD[0.00], USDT[.00506154] | | |
| 00623980 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], FTM-PERP[0], REN-PERP[0], USD[0.01] | | |
| 00623984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[.6276], BNB-PERP[0], DOGE-PERP[0], DOT-20210326[0], EGLD-PERP[0], ETH[0.00139306], ETHW[0.00139306], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONT-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-1.05], USDT[0.39103276], XRP[.00000011] | | |
| 00623988 | | ETH[0], EUR[0.00], FTT[0], MATIC[0], SRM[20.67153646], USD[0.00], USDT[0.00000005] | | |
| 00623991 | | FTT[7.39062], KIN[3150344.23609096], LUA[2382.52332], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00623992 | Contingent | AAVE[0.00778808], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.1], APE-PERP[0], ATOM-PERP[0], AVAX[0.03597732], AVAX-PERP[0], AXS[0.12393292], AXS-PERP[0], BCH[0.00864655], BCH-PERP[0], BNB[0.00281595], BNB-PERP[0], BOBA[.19229993], BTC[0.00059321], BTC-PERP[0], CHZ[10], CHZ-PERP[0], COMP[0.10410104], COMP-PERP[0], CRO[6.00919851], CRO-PERP[0], CRV[1], CRV-PERP[0], DASH-PERP[0], DOGE[0.49055818], DOGE-PERP[0], DOT[0.08945299], DOT-PERP[0], DYDX[.1], DYDX-PERP[0], EGLD-PERP[0], ENJ[1], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012335], ETH-PERP[0], ETHW[0.00437509], FIL-PERP[0], FTM[0.58662494], FTM-PERP[0], FTT[1000.1032547], FTT-PERP[-933.70000000], GALA-PERP[0], GMT[1], GMT-PERP[0], GRT[2.19796455], GRT-PERP[0], ICP-PERP[0], KNC[0.02514322], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.05143603], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000009], MANA[.71018], MANA-PERP[0], MATIC[0.11252928], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[0.00991547], SOL-PERP[0], SRM[.8903911], SRM_LOCKED[3191.6800489], SRM-PERP[0], SUSHI[0.21117593], SUSHI-PERP[0], THETA-PERP[0], TRX[0.42533597], TRX-PERP[0], UNI-PERP[0], USD[2745213.31], USDT[-611786.15113612], VET-PERP[0], WAVES[.5], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.80049619], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00623997 | | TRX[.001425], USDT[12641.71723435] | Yes | |
| 00624002 | | BTC[.00000001], ETH[.00000014], ETHW[.00000014], KIN[1], LINK[.00001587], SOL[.00000104], TRX[0], UNI[.00001015], USD[0.00] | Yes | |
| 00624003 | | LUA[.07916568], USD[2.47], USDT[0] | | |
| 00624005 | Contingent | BAO[1], BTC[0.00009922], ETH-PERP[0], KIN[1], LUNA2[0.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], NFT [287808567062238186/Monza Ticket Stub #945][1], NFT [446690285960533479/Belgium Ticket Stub #685][1], NFT [503045469834545064/Japan Ticket Stub #1992][1], TRX[.0000001], UBXT[1], USD[45275.56], USDT[0], USDT-PERP[0] | Yes | |
| 00624008 | | BAO[208.7996144], USDT[0] | | |
| 00624010 | | ETH-PERP[0], SXP-PERP[0], USD[0.02] | | |
| 00624013 | | BTC[.04263648], CEL[.031], CHZ[1249.8157], DAI[.00000001], DOT[12.497625], FTM[665.87346], JST[9.52785], LTC[1.60314877], LUNC-PERP[0], MANA[309.96732], MANA-PERP[0], MATIC-PERP[0], REEF[1960.196], SAND[731.85319], SUN[3323.97], TRX[.0000014], USD[158.40], USDT[0.00988525], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00624025 | | AUD[0.00], BNB[0], SHIB[85.87560655], USD[0.00] | Yes | |
| 00624026 | | DOGEBEAR[895033.59932145], USD[0.00] | | |
| 00624027 | | BTC-PERP[0], ETH[0.00000071], FTT[.0338988], SOL[0], USD[0.00], USDT[0.71271053] | | |
| 00624030 | | BTC-PERP[0], USD[32.82], USDT[0.00000001] | | |
| 00624036 | | MATH[.0046555], RAY[.70208], TRX[.000003], USD[0.00], USDT[0.63979693] | | |
| 00624039 | | ATOM[0], BNB[.00000001], ETH[0], MATIC[0], NFT [338565998248315290/FTX EU - we are here! #255315][1], NFT [348113105662210214/FTX EU - we are here! #255297][1], NFT [373741420087664713/FTX EU - we are here! #255255][1], SOL[0], TRX[0.00001600], USD[0.00], USDT[9.73677418] | | |
| 00624044 | | ADA-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.01337142], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-2.48], VET-PERP[0], XRP[.02613814], XRP-PERP[0] | | |
| 00624045 | | ADABULL[.01468], BCHBULL[.171], BNB[.31], BNBBULL[.0988], BULL[0.00000001], DOGEBULL[9.41608271], DOGE-PERP[0], ETH[.031], ETHW[.031], FTT[0.00001316], MATICBULL[34.9], SXPBULL[71550.40400000], THETABULL[3.444], TRX[530], USD[0.08], USDT[0.00000001], WRX[980], XRP[42], XRPBULL[17960] | | |
| 00624046 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.07738198], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009070], BTC-MOVE-WK-031B[0], BTC-PERP[0], CHZ-PERP[0], COPE[.88125], CRO-PERP[0], CVX-PERP[0], DOGE[.07185], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-1.00876899], ETH-PERP[0], ETHW[-1.00149683], FTM-PERP[0], FTT[150.00603155], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00681988], LUNA2_LOCKED[0.01591307], MANA-PERP[0], MATIC[5.0184], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[.7101075], SAND-PERP[0], SOL[.7], SOL-PERP[0], SUSHI-PERP[0], TRX[.000089], UNI-PERP[0], USD[1900.71], USDT[0], USDT-PERP[0], USTC[.965388], XRP-PERP[0] | | |
| 00624049 | | AAVE[.01489168], AAVE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0492], USD[2.50], USDT[0] | | |
| 00624052 | | TRX[740] | | |
| 00624053 | | AAVE-PERP[0], ATOM-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00000001], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00624057 | | ATLAS[9.962], BCH[0], ETHW[21.669], POLIS[.0981], USD[0.33], XRP[277] | | |
| 00624059 | | USD[0.00] | | |
| 00624064 | Contingent, Disputed | CHR-PERP[0], CRO-PERP[0], EDEN-PERP[0], ETH[-0.00026827], ETHW[-0.00026659], FTT[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], NFT [344491358953074683/FTX EU - we are here! #176443][1], SAND-PERP[0], SOL[0.00000001], STX-PERP[0], USD[-0.67], USDT[1.37032770] | | |
| 00624070 | | AUD[0.00], BTC[0.00167175], KIN[1], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 00624073 | | ADA-PERP[0], BTC[0.00107685], ETH[0], FTT[0.00014443], HOLY-PERP[0], USD[0.00], USDT[4.55829673] | | |
| 00624078 | | USD[0.09] | | |
| 00624080 | | USD[0.00] | | |
| 00624085 | | FTT[0.03144331], LTC[2.27994917], SAND[.9955], USD[0.82], USDT[0] | | |
| 00624087 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], ENS-PERP[0], ETH-20211123[0], ETH-PERP[0], FTT[25.98362753], SAND-PERP[0], SOL-PERP[0], USD[0.86], USDT[0.87904602] | | |
| 00624093 | Contingent, Disputed | ADABULL[0], ADAHEDGE[0], ADA-PERP[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.12624461], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00624095 | Contingent | BTC[0], DOGE[0], OXY[0], RAY[0], SRM[20.63064935], SRM_LOCKED[132.46898407], USD[0.00], USDT[0], XRP[0] | | |
| 00624097 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06561667], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.01152122], SRM_LOCKED[.05942899], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], WAX-PERP[0], XRP-PERP[0] | | |
| 00624102 | | BTC[0.00111004], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[18.78] | | BTC[.001098], USD[18.42] |
| 00624106 | | AKRO[2], BAO[6], BNB[0.00000067], BTC[0], DOGE[0], EMB[0], EUR[0.00], KIN[2], SUSHI[3.64119723], TRX[1], UBXT[2], USDT[0], XRP[0] | Yes | |
| 00624114 | | BTC[0.00179880], ETH[.02699107], ETHW[.02699107], LINA[259.8271], LINKBULL[0.11622266], TRX[.000001], USD[1.29], USDT[3.78546955] | | |
| 00624119 | | AMC[0], BTC[0], DOGE[0], GME[.00000002], GMEPRE[0], MXN[0.00], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 00624120 | | USD[1.18] | | |
| 00624121 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.88861969], LUNA2_LOCKED[2.07344596], LUNC[193498.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[161.86762], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3.63], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00624124 | | AUD[1.96], BTC[.0000001], DOGE[96.84967909], ETH[-0.01552785], ETHW[-0.01544399], USDT[0.25001152] | | AUD[1.94], DOGE[96.068507], ETH[.015308], USDT[.245137] |
| 00624127 | | USD[0.00] | | |
| 00624128 | | FTT[0], USDT[0] | | |
| 00624129 | | BTC[.02728454], LTC[1.05364179] | | |
| 00624130 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00624133 | | NFT (35762364093361 6157/FTX Crypto Cup 2022 Key #20293)[1], NFT (44131940258925861 0/The Hill by FTX #31522)[1], USDT[.3686] | | |
| 00624134 | Contingent | NFT (34204337223918 7727/FTX AU - we are here! #30699)[1], NFT (41337903099030 1281/FTX EU - we are here! #117584)[1], NFT (46792381810877 9814/FTX EU - we are here! #117507)[1], NFT (46898178731658 0329/FTX AU - we are here! #17949)[1], NFT (53229165986506 1323/FTX EU - we are here! #117372)[1], SRM[.70568042], SRM_LOCKED[5.29431968], USD[0.00], USDT[.08993598], USDT-PERP[0] | Yes | |
| 00624137 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[4.93] | | |
| 00624140 | Contingent | FIDA[.95570186], FIDA_LOCKED[2.19927333], FTT[.039], LINK[0], UNI[0], USD[0.01], USDT[0] | | |
| 00624141 | | AAVE-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000008], USD[-0.58], USDT[0.04185400], USDT-PERP[1], XRP-PERP[0] | Yes | |
| 00624142 | | AUDIO[1.9996], BVOL[.0000786], ETCHALF[0.00029244], ETCHEDGE[.00005888], TRYBBULL[0.00000482], USD[0.37], USDT[.008077] | | |
| 00624148 | | BAO[2], EUR[20.00], OXY[19.14144501], ZRX[47.07715518] | | |
| 00624149 | | EUR[50.00] | | |
| 00624150 | Contingent | FTT[25.296333], SRM[140.37261525], SRM_LOCKED[2.75107439], TRX[.000001], USD[1.22] | | |
| 00624151 | | NFT (33039294466770 0467/FTX EU - we are here! #121249)[1], NFT (33888474218159 9515/FTX EU - we are here! #121304)[1], NFT (55573790993672 7696/FTX EU - we are here! #121164)[1], USD[0.04], USDT-PERP[0] | Yes | |
| 00624154 | | 0 | | |
| 00624155 | | BCH-20210326[0], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MANA-PERP[0], SNX-PERP[0], UNI-20210326[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00624157 | Contingent | ADABULL[0.00000543], ALGO-PERP[0], ALICE-PERP[0], AMC[.000222], AMC-20210924[0], AUDIO[.89529], BADGER-PERP[0], BAO[675.7], BCH-PERP[0], BNB[.0087652], BRZ-PERP[0], BTC-PERP[0], CHZ[1.95], CHZ-PERP[0], DENT[135375.44], DENT-PERP[0], DOGE[619.95383], DOGEBULL[0.00000773], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FRONT[.7086], FTM-PERP[0], FTT[1.70659], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME[.026832], GRT[.873], GRTBULL[1.78741378], GST[.05], HBAR-PERP[0], HNT[.0998], HOOD[.00563119], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[20.04743529], LUNA2_LOCKED[0.1068236], LUNC[10329.1363472], LUNC-PERP[0], MATIC[2.821], MATIC-PERP[0], MER[.12039], MER-PERP[0], MNGO-PERP[0], MOB[35.47873], MTL-PERP[0], RAY[.9633], SAND-PERP[0], SHIB-PERP[0], SOL[.07274], SPELL-PERP[0], SRM[.0097], STEP[891.38412], STEP-PERP[0], STMX[15957.37675], STMX-PERP[0], SXPBULL[0.0000431], TOMO-PERP[0], TRX[.00001], USD[50.12], USDT[2500.22679571], VET-PERP[0], XRPBULL[0.00871], XRP-PERP[0] | | |
| 00624162 | | BTC[0], USD[1.22] | | |
| 00624166 | | USDT[.4064] | | |
| 00624168 | | COIN[0], USD[0.00] | | |
| 00624169 | | BTC[0], FTT[47.16367441], SOL[16.8887615] | | |
| 00624170 | | AUD[0.00], DOGE[8278.03790518], TRX[1], UBXT[1] | Yes | |
| 00624174 | | BAO[815.98], BCH[.00045865], ETH[.0006428], ETHW[.0006428], USD[1.55], USDT[0] | | |
| 00624175 | | USDT[201.44281063] | | |
| 00624181 | | BNB[.0023], SOL[-0.00550570], USDT[0.76755769] | | |
| 00624184 | | DOGE-PERP[0], EOS-PERP[0], ETH[0.00000832], ETH-PERP[0], ETHW[0.00000832], LTC[0], LTC-PERP[0], SRN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00624190 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAY[1495.54956006], RAY-PERP[0], REEF[0], REEF-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00624192 | | ADABULL[0], ADA-PERP[0], ALGO-20210625[0], ATOM-20210625[0], BNB[0], BNBBULL[0.00007994], BTC-MOVE-20210501[0], CEL-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOGEBULL[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], HBAR-PERP[0], MATICBULL[0], OKB-20210625[0], SXP-20210625[0], SXPBULL[0], TRXBULL[0], USD[0.00], VETBULL[0], XLMBULL[0], XRP-20210625[0], XRPBULL[0] | | |
| 00624203 | | THETA-PERP[0], USD[0.00], USDT[0], XRP[.03309319], XRP-PERP[0] | | |
| 00624206 | | USD[0.00] | | |
| 00624208 | | ETH[.90868582], ETHW[.00321894], FTT[25.09313093], USD[0.06], USDT[424.6658] | | |
| 00624211 | Contingent | AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.51663024], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[24.66662843], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], FTT[185.37948111], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], ROOK-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[1.16228898], SRM_LOCKED[5.05376114], SRM-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], UNI-20210625[0], USD[0.00], USDT[0.00000005], XTZ-20211231[0], YFI-20210625[0] | | |
| 00624217 | | USDT[0.00000021] | | |
| 00624227 | | USD[0.09] | | |
| 00624229 | | ETH[0], TRX[.000002], USDT[0.00001429] | | |
| 00624231 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA[4.08654089], ATLAS[1000], AVAX-PERP[0], AXS-PERP[0], BAND[32.41578851], BAND-PERP[0], BAT-PERP[0], BNB[0.43108303], BNB-PERP[0], BNT-PERP[0], BTC[.00078571], BTC-PERP[0], BULL[0.00275004], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[110], CRO-PERP[0], DOGE[41.31368684], DOGEBEAR2021[0], DOGEBULL[24.3], DOT-PERP[0], DYDX[33.5], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.03573096], ETHBULL[0.96040000], ETH-PERP[0], ETHW[0.03554659], FTM-PERP[0], FTT[94.568954], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK[2.31983172], LINK-PERP[0], LRC-PERP[0], LTC[1.01369641], LUNA2[0.31664120], LUNA2_LOCKED[0.73882948], LUNC[2.67332480], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.2], NEAR-PERP[0], OMG-PERP[0], POLIS[102.73], RAY[80.48795285], RAY-PERP[0], REN-PERP[0], RSR[3734.05062270], SAND-PERP[0], SHIB-PERP[0], SLRS[1610], SOL[1.06260681], SOL-PERP[0], SRM[701.52026356], SRM_LOCKED[7.35901049], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[25.64969858], USD[2385.06], USDT[0.00752508], VETBULL[8749.7], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[41.052353], ETH[.000257], RAY[48.1987], TRX[23.124943], USDT[.001] |
| 00624232 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], ETH[0], ETH-20210625[0], FTT[0.00000001], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.00000001], SXP-PERP[0], TOMO-PERP[0], USD[0.00], XAUT[.00000001], XAUT-PERP[0], XRP[0], YFI[0], YFI-PERP[0] | | |
| 00624233 | | BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], ETH-20210326[0], RAY-PERP[0], USD[0.11] | | |
| 00624234 | | ETH[0.06230906], ETHW[0.06230906], USD[0.13], USDT[1.24234989] | | |
| 00624238 | | BVOL[.01387733], USD[0.00] | | |
| 00624241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], NU-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00624242 | | BTC[0.00017490], DOGEBEAR[22284390], USD[3.07], USDT[106.96521448] | | BTC[.00017] |
| 00624243 | | COMP[.00000137], MATIC[.00144944], SHIB[172.83088768], TRX[.0063596], USD[0.00] | | |
| 00624245 | | BEAR[965.509], BTC[0], BULL[0], ETHBULL[0.00000657], USD[3.52], USDT[0.52560756] | | |
| 00624247 | | USD[25.00] | | |
| 00624250 | | ATLAS[.00031313], BTC[0], ETH[0], HNT[0.04538172], LINK[0], SOL[0], SUSHI[0], XAUT[0] | Yes | |
| 00624257 | | BCH-PERP[0], DOT-PERP[0], EDEN[40.991926], ETC-PERP[0], ETH[0.0002993], ETHW[.0002993], FTT[.1606742], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], RAY[1.983901], SOL[.09981], SRM[2.999426], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0.00933642], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00624258 | | SGD[0.34], TRX[.000003], USD[3.59], USDT[0] | | |
| 00624259 | Contingent | APT[1.37094], BTC[0], CHR[.79733], FTT[0], MAPS[.90512], NEAR-PERP[0], POLIS[.077747], RAY[0], SOL[0], SRM[.27336903], SRM_LOCKED[20.59776241], USD[0.00], USDT[-0.00046083], WAVES[.01770875], XPLA[.727505] | | |
| 00624260 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[45.15], USDT[990] | | |
| 00624262 | | 1INCH[0], BNB[0.00460648], BTC[0.00000001], ETH[0], ETHW[129.40324316], FTT[25], NFT (327970273646819185/FTX EU - we are here! #239018)[1], NFT (338933914006041946/The Hill by FTX #3206)[1], NFT (370019410534413379/FTX EU - we are here! #239009)[1], NFT (386729620883164132/FTX EU - we are here! #235592)[1], NFT (416246750746167412/FTX AU - we are here! #16252)[1], NFT (435073378638671874/FTX Crypto Cup 2022 Key #4237)[1], NFT (454893278746938991/Montreal Ticket Stub #351)[1], NFT (483984286857116716/Monza Ticket Stub #574)[1], NFT (486818700633929321/Monaco Ticket Stub #207)[1], TRX[3737.59728630], USD[10246.93], USDT[0] | | TRX[3735.039008], USD[10243.77] |
| 00624266 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[6.11080111], SRM_LOCKED[.09434513], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[127], TRX-PERP[0], USD[0.52], USDT[0], VET-PERP[0] | | |
| 00624270 | | BTC[.00000547], ROOK[.16588961], USDT[0.33149461] | | |
| 00624271 | | USD[0.00], XRP[-0.00000002] | | |
| 00624272 | | ETH[.00000001] | | |
| 00624285 | | ADABULL[0], ADAHEDGE[0], ALT-20210326[0], ALTBULL[0], BCHBEAR[0], BCHBULL[0], BCHHEDGE[0], BEARSHIT[0], BNBBULL[0], BNBHEDGE[0], BNB-PERP[0], BTC[0.59598136], BTC-PERP[0], BULL[0], BULLSHIT[0], DEFIBEAR[0], DEFIBULL[0], DEFIHEDGE[0], ETHBULL[0], ETHHEDGE[0], EXCHBULL[0], FTT[0], HEDGE[0], HEDGESHIT[0], LINKBULL[0], LTCBULL[0], LTCHEDGE[0], MIDBEAR[0], MIDBULL[0], MIDHEDGE[0], MID-PERP[0], SHIT-PERP[0], USD[0.04], USDT[0], XRP[0], XRPHEDGE[0] | | |
| 00624289 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[25.00], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00624290 | | BNB[.00648152], COPE[.9584], ETH[.0000636], SAND[.9876], TRX[.118287], USD[0.18], USDT[0] | | |
| 00624293 | Contingent | AKRO[1], AUD[0.00], BAO[6], DENT[1], KIN[1], LUNA2[13.83194034], LUNA2_LOCKED[31.13075674], RSR[1], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00624298 | Contingent, Disputed | DAI[-0.08565738], USD[0.33] | | |
| 00624300 | | AUD[0.00], BTC[0], CEL[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], SAND-PERP[0], SOL-PERP[0], TSLA-20211231[0], USD[0.00], USDT[0] | | |
| 00624301 | | ETH[.00000001] | | |
| 00624302 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00624309 | | ADABULL[0], ADA-PERP[0], BNBBULL[0.20703816], BULL[0.01469701], BULLSHIT[0], DEFIBULL[0], EXCHBULL[0], MIDBULL[0], USD[5.26], USDT[0] | | |
| 00624313 | | BAND[5.6218814], BNB[0], BNT[.899335], BTC[0.00004214], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], COPE[9.99658000], DOGE[.99981], GRT[29.49562128], PUNDIX[0], RAY[8.23534680], USD[0.00] | | |
| 00624317 | | EUR[44.07], KIN[142502.56282665] | | |
| 00624318 | | USD[0.00] | | |
| 00624319 | | BTC[0] | | |
| 00624320 | | ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC[3.9850735], BTC-PERP[0], DOGE-PERP[0], ETH[9.568], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL[3.59755047], TRX[.000066], USD[0.00], USDT[0.00000006] | | |
| 00624324 | | USD[0.00], USDT[0] | | |
| 00624327 | | ATLAS-PERP[0], BAND[.03806], BNB-PERP[0], BTC[0.13014582], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[.4739325], ETHBULL[0.00018039], ETH-PERP[0], ETHW[1.035209], FTT-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXPBULL[14.231283], TRX[.000002], USD[1211.48], USDT[0] | | |
| 00624329 | | 0 | | |
| 00624332 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[20], AVAX-PERP[0], AXS-PERP[0], BNB[.0566515], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.35637064], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[20], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[200000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[14.49], USDT[0], WAVES-PERP[0] | | |
| 00624335 | | ETH[1.185098], ETHW[1.1850998], USD[2.38] | | |
| 00624336 | | TRX[.000002], USDT[.63788568] | | |
| 00624338 | | USD[0.00] | | |
| 00624341 | | ANC-PERP[0], APT-PERP[0], BNB[.0056816], CRV[.9842], FTT[8.23293801], LUNA2-PERP[0], MASK-PERP[0], MATH[.0756], RNDR-PERP[0], SOL-1230[0], TRX[1], USD[566.77], USDT[0], USTC-PERP[0] | | |
| 00624348 | | BTC[0], FTT[25], LINK[.6], USD[3.74], USDT[0.74362997] | | USDT[.722806] |
| 00624352 | | 0 | | |
| 00624355 | | BNB[.00000001], TRX[.000003], USD[0.00], USDT[0.00000085] | | |
| 00624356 | | TRX[.000005], USD[0.75] | | |
| 00624361 | | USD[0.37] | | |
| 00624368 | | BNB[0], BTC[.82786243], COPE[0], DOGE[0], ETH[2.12631753], ETH-PERP[0], ETHW[2.12631753], SOL[0], USD[0.00], USDT[22.54284379] | | |
| 00624371 | | NFT (300168862511530865/FTX EU - we are here! #246425)[1], NFT (403388799231537494/FTX EU - we are here! #246199)[1], NFT (447687253211926356/FTX EU - we are here! #246448)[1] | | |
| 00624374 | | TRX[.000008], USDT[0.00001435] | | |
| 00624380 | Contingent | BTC[0], BULL[0.00510000], DOGEBULL[0], ETHBULL[0.07966985], HALF[0.00046991], LUNA2[0.07106024], LUNA2_LOCKED[0.16580722], LUNC[0], SOL[0], USD[0.08], USDT[0.27096862] | | |
| 00624382 | | BVOL[.18114354], USD[44.06] | | |
| 00624384 | | 1INCH[0], BTC[0.00000445], BTC-PERP[0], DAI[0], DOGE[.37623], ETH[0], LTC[0], LUA[0.09108170], SNX[0], SOL[.092685], UBXT[.24525], USD[649.46] | | |
| 00624386 | Contingent | ATLAS[0], AXS[0.09312000], ETH[.0000522], ETHW[.0000522], FTT[0.00399323], LUNA2[3.38959655], LUNA2_LOCKED[7.90905862], LUNC[10.91920853], MATIC[0], RAY[0.35722532], SOL[0], USD[1.73], USDT[0] | | |
| 00624392 | | ETH-PERP[0], USD[0.00] | | |
| 00624396 | | APE[.00283871], BAO[5], DENT[4], ETH[0], EUR[0.00], KIN[5], NFT (491673027993034120/FTX EU - we are here! #53136)[1], NFT (519810580330193294/FTX EU - we are here! #52952)[1], NFT (520566486840043348/FTX EU - we are here! #53037)[1], TOMO[1.00156283], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00624400 | | BVOL[.00006356], USD[0.00] | | |
| 00624401 | | BTC-PERP[0], USD[0.90] | | |
| 00624408 | | AKRO[1], BADGER[0.00005405], BAO[2], BOBA[7.73440147], BTC[0], CHZ[1], COMP[0], DENT[3], DOGE[3520.59500376], ETH[0], EUR[1.06], KIN[1], MATIC[.2268983], OMG[3.87868022], SUSHI[0], UNI[2.49745469], ZRX[82.76725428] | Yes | |
| 00624412 | | BVOL[.0225066], USD[44.06] | | |

FTX Trading Ltd.

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00624413 | | ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[37.10], USDT[-31.40846982], VET-PERP[0] | | |
| 00624424 | | AUD[0.00], BAO[2], BNB[0], ETH[.00000179], ETHW[.00000179], KIN[2] | Yes | |
| 00624430 | | USD[0.00] | | |
| 00624434 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[3.01040725], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.02045836], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OLY2021[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00060357], SRM_LOCKED[.09509748], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRUMP2024[0], TULIP-PERP[0], USD[2325.65], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00624438 | | USD[4389.64] | | |
| 00624441 | | TRX[.000001], USD[0.00], USDT[0.22821465] | | |
| 00624443 | | USD[0.00] | | |
| 00624444 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[.00677073], BNB-PERP[0], BTC[0.02945300], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041115], ETH-PERP[0], ETHW[0.00041115], EUR[28.07], FTM[.00000001], FTM-PERP[0], FTT[1001.01477793], FTT-PERP[0], LDO-PERP[0], LINK[.00000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[51.67564043], SRM_LOCKED[374.87913913], THETA-PERP[0], TRX[.000032], USD[180053.36], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00624447 | | BTC[0], ETH-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], TRX[0.0000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00624448 | | BTC[0], ETH-PERP[0], FTT[0.00003309], USD[0.00], USDT[0] | | |
| 00624451 | | AKRO[0], AMZN[.00000017], AMZNPRE[0], BAO[1], BTC[0], DOGE[.00130099], FTT[0], HOOD[.00000001], HOOD_PRE[0], SRM[0], TSLA[.00000002], TSLAPRE[0], UBER[0] | Yes | |
| 00624453 | | FTT[6], USD[-335.04], USDT[368.21865919] | | |
| 00624454 | | 1INCH-PERP[0], BTC-PERP[0], FTT-PERP[0], OXY[3.99734], TRX[-0.90843497], USD[-0.68], USDT[0.80596924] | | |
| 00624455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[4059.7912], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00624460 | | ATLAS[48199.0614], USD[0.03], USDT[-0.03754945] | | |
| 00624462 | Contingent | ADABULL[1.07229907], ALICE[5], BAND[0], BNB[5.28878908], BTC[0.14797186], COMPBULL[.00000001], CUSDT[281.56601927], DAI[0.95800152], DOGE[5.18393236], DOGEBULL[.01405658], EDEN[10], ETH[3.26336157], ETHBULL[1], ETHW[3.25328941], FTT[57.39716139], INTER[5], LUNA2[0.26007463], LUNA2_LOCKED[0.60684082], LUNC[56631.8], MATIC[10.73575827], OKB[0], POLIS[10], RAY[337.24155775], REN[0], SHIB[19503.13852162], SNX[0], SOL[7.87974303], SRM[20.76233442], SRM_LOCKED[.45287121], THETABULL[0.00402925], TLM[40], USD[728.27], USDT[3.10061037], XRP[1027.31222682], XRPBULL[2520224.42104694] | | BNB[5.279695], BTC[.125699], DAI[.957978], DOGE[5.139519], ETH[.536229], MATIC[10.716065], RAY[104.460266], USD[400.42], USDT[3.084272], XRP[1027.07032] |
| 00624464 | | USD[0.00] | | |
| 00624467 | | KIN[9848], USD[0.43], USDT[0] | | |
| 00624472 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 00624474 | | BVOL[.0046502], USD[0.00] | | |
| 00624476 | Contingent | BTC-PERP[0], ETH[0], FTT[0.00000001], NFT (306747819027628215/FTX EU - we are here! #109927)[1], NFT (357225605038423002/Baku Ticket Stub #1068)[1], NFT (402923675201193901/FTX AU - we are here! #25224)[1], NFT (422315225672118804/FTX EU - we are here! #110354)[1], NFT (433799245044373817/FTX EU - we are here! #110545)[1], NFT (532393073612205961/FTX AU - we are here! #4861)[1], NFT (562034584023860337/FTX AU - we are here! #4849)[1], SOL[0], SRM[.04816169], SRM_LOCKED[.20117656], TRX[.000066], USD[0.00], USDT[0] | Yes | |
| 00624479 | | USD[0.00] | | |
| 00624480 | | ETH[11], ETH-PERP[0], ETHW[11], FTT[26.994889], TRX[.000001], USD[19531.91], USDT[452.34] | | |
| 00624483 | Contingent | ALCX[.00000001], ETH[0], FTT[0.00000019], SRM[1.75723691], SRM_LOCKED[9.54648551], USD[0.00], USDT[0] | | |
| 00624485 | Contingent | 1INCH[0.22492897], ALCX[0], ATLAS[.0887], AUDIO[750.00647], BNB[0], BNT[6276.80826219], BOBA[475.00475], BTC[1.22547080], BTC-PERP[0], CHZ[22000.14], COMP[.00000001], CREAM[.000075], CRO-PERP[0], DOGE[.10634], ETH[3.15148669], ETHW[1.56901609], FIL[0.02106025], FIL-PERP[0], FTT[1062.975185], GALA[3540.0354], GENE[.0006], HXRO[.043095], LINK[161.24868904], LTC[15.12157178], MATIC[1756.22486960], RAY[352.76115308], REEF[3.6], RUNE[630.90972596], SAND[.04327], SNX[0.07818911], SOL[100.34255429], SOL-PERP[0], SRM[484.50499342], SRM_LOCKED[452.5408086], STARS[100.001], SUSHI[0], TRX[.000011], UNI[0], USD[1565.02], USDT[0], WBTC[0], XRP[0] | | BNT[6257.834882], ETH[3.144446], LINK[161.146214], LTC[15.054011], SOL[99.323016] |
| 00624487 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07471036], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (293770375366133153/FTX EU - we are here! #107697)[1], NFT (436417377282554402/FTX AU - we are here! #61111)[1], NFT (494628361085398194/FTX EU - we are here! #108819)[1], NFT (496800117545459055/FTX EU - we are here! #107958)[1], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[11.93], USDT[0.35848103], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00624489 | | ETHBULL[0], USD[3.78], USDT[0.00000001] | | USD[3.65] |
| 00624490 | | USD[0.00] | | |
| 00624491 | | CHF[0.00], KIN[1] | | |
| 00624492 | | BTC[0], TRX[.000029], USDT[2.34111732] | | |
| 00624494 | | USD[45.90] | | |
| 00624495 | | AUD[0.00], BAO[2], DOGE[460.66192428], KIN[3] | | |
| 00624497 | | USD[0.00] | | |
| 00624498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.25281875], ETH-PERP[.256], ETHW[.25281875], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-381.85], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00624499 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.45] | | |
| 00624505 | | BTC[0], ETH[0], FTT[0.02534273], LTC[0], USD[0.00], USDT[0.00000068] | | |
| 00624508 | | USD[0.00] | | |
| 00624512 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00009713], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[23.54556408], FTT-PERP[0], KSM-PERP[0], LINKBULL[0.36107588], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], THETABULL[0], TRX[.000001], USD[0.13], USDT[0.00000002], VETBULL[0.00773800], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00624513 | | NFT (420556582986015617/The Hill by FTX #21850)[1] | Yes | |

Supplemental Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00624514 | | ALGOBULL[2147.42568306], ASDBULL[1.798803], ATOMBULL[650], BTC-PERP[0], COMPBULL[.02658855], DOGEBULL[.00049793], DRGNBULL[1.11958792], EOS-PERP[0], FTM-PERP[0], GRTBULL[0.08550904], ICP-PERP[0], KNCBULL[.079901], MATICBULL[1.01892619], MATIC-PERP[0], SHIB[70526.63529848], SHIB-PERP[0], SPELL-PERP[0], SXPBULL[8.87626502], TRXBULL[.919535], USD[0.00], USDT[0], VET-PERP[0], XRPBULL[383.01102337], XTZBULL[.00173762] | | |
| 00624519 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00036189], ETH-PERP[0], ETHW[0.00036189], FIL-PERP[0], FLOW-PERP[0], FTT[0.07461842], FTT-PERP[0], IMX[9.7], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[.0862327], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03563476], SRM_LOCKED[30.87753178], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.44], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00624521 | Contingent | AAVE[0], ALGO-PERP[0], ATLAS[1179900], AVAX[150.18088631], AXS[9.47620314], BNB[0.00405245], BTC[3.63551152], CHZ[.1491603], DOGE[0], DOT-PERP[0], ETH[79.49511796], ETHW[0.00641889], FTT[1148.36268906], MAPS[78.21783887], MOB[0.00771606], NEAR[.00509169], OXY[148855.51908393], OXY_LOCKED[820610.68702295], POLIS[1800], RAY[6.57588578], SOL[1180.46021600], SRM[4038.41292836], SRM_LOCKED[516.7106065], TULIP[1.82017844], USD[935.64], USDT[0.00053075] | | SOL[1167.64114761], USD[10.00] |
| 00624522 | | DOGEBEAR[12910956], USD[0.10], USDT[0] | | |
| 00624529 | | USD[0.76] | | |
| 00624530 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00219265], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02917964], LUNA2_LOCKED[0.0808583], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX[0], REEF-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00624534 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA[.0846], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.05479202], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[24.83000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 00624536 | | HT[0.07976553], SNX[0], USD[0.00], USDT[0] | | |
| 00624537 | Contingent | BTC[0], KIN[7238624.4], LUNA2[0.00027365], LUNA2_LOCKED[0.00063852], LUNC[59.588676], MATIC[9.6523], NEAR[.08689], RAY[411.27897121], RSR[211179.8682], SRM[136.69952103], SRM_LOCKED[1.53291065], USD[-10.34], USDT[0.00000001] | | |
| 00624539 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0121[0], BTC-MOVE-0319[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00083374], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.03820697], LUNA2_LOCKED[0.0891496 1], LUNC[63 19.65], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.48], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00624542 | | 1INCH-PERP[0], AAVE-2021032600], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-2021032600], BNB-PERP[0], BTC[0.00000461], BTC-MOVE-2021022600], BTC-PERP[0], BVOL[0], CUSDT-PERP[0], DEFI-PERP[0], DOGEBULL[0.00000999], DOGEHEDGE[12.8914215], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], GST-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MUDA25-PERP[0], PERP-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-2021032600], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-2021032600], TRX-PERP[0], UNI-2021032600], UNI-PERP[0], UNISWAP-2021032600], UNISWAP-PERP[0], USD[10.01], USDT[0], WAVES-2021032600], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00624543 | | ETH[0], ETHW[0], NFT [0068794277943912920/The Hill by FTX #22091][1], SOL[.00000001], TRX[.000085], USD[0.00], USDT[0.77908266] | | |
| 00624548 | | 1INCH[303.42541140], ADABULL[.63], APE[2.80000000], APT[0.03425060], ATOM[3.22129023], ATOMBULL[533000], AVAX[2.11802005], AXS[9.50917256], BAND[8.42058536], BAT[17], BCH[0.19088440], BNB[26.39857113], BNBBULL[.11], BTC[0.28424502], BTT[-1000000], BULL[.107], C98[66], CHZ[50], CLV[240.1], CRO[130], CRV[16], DOGE[9777.11129105], DOGEBULL[190], DOT[3.72448846], ENJ[22], EOSBULL[38000000], ETH[8.31750494], ETHBULL[2.22], ETH-PERP[0], ETHW[1.67100000], FTM[168.61342226], FTT[26.70001770], GALA[530], GMT[137.74206306], GMX[0.55197168], GRT[707.18811336], KNC[33.40000000], LDO[25], LINK[78.52963358], LINKBULL[0.00000052], LRC[75], LTC[0.22000000], LUNC[0.00025000], MANA[40], MASK[2], MATIC[14.14959798], MATICBULL[13000], MTL[23.9], NEAR[11.8], NEXO[8], NFT [318435198818575644112/FTX EU - we are here! #239280][1], NFT [486337627161803791/FTX EU - we are here! #239278][1], NFT [555057275310169071/FTX EU - we are here! #239269][1], PERP[61.8], PROM[2.14], SAND[33], SHIB[1800000], SOL[0.98158688], STMX[3820], TLM[915], TRX[530.54771839], TRXBULL[410], UNI[1.60000000], UNISWAPBULL[254], USD[-1606.38], USDT[0.00000001], WAVES[66], WRX[30], XLMBULL[5600], XRP[304.92016183], XRPBULL[518000], XTZBULL[750000], ZRX[134] | | ATOM[1.521068], AXS[5.49103], BAND[6.93556], BCH[.10275], DOT[2.42324], ETH[7.80779], GMT[116.735989], GRT[487.09495], LINK[75.411154], SOL[.64775], TRX[240] |
| 00624549 | | ADA-2021062500], ADA-PERP[0], ALGO-2021062500], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-2021062500], BTC-2021123100], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-2021062500], CQT[6], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-2021062500], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-2021062500], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-2021062500], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.48187578], VET-PERP[0], XLM-PERP[0], XRP[3.03546140], XRP-2021062500], XRP-PERP[0], ZIL-PERP[0] | | |
| 00624551 | | BIT[62.987778], ETH[0.00096282], ETHW[0.00095763], FTT[2.09908], MATIC[44.87901558], MER[1.0001], SRM[.9974], SUSHI[3.999224], USD[1104.59] | | ETH[.00094674], MATIC[40.00209], USD[1044.33] |
| 00624553 | | 1INCH[0], 1INCH-PERP[0], AUD-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[7.94960687], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.18] | | |
| 00624558 | Contingent | ADA-20210625[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], ETH[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[3.20085679], SRM_LOCKED[12.36354306], TRX[0], TRX-20210625[0], USD[6.88], XLM-PERP[0] | | |
| 00624559 | | USDT[0.00001757] | | |
| 00624560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00627597], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.89], USDT[4.64109796], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00624564 | | AUD[0.00], BNB[0], BTC[0], BTC-20210625[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], ETH[0], FTT[0], IMX[0], LTC[0], USD[0.19], USDT[213.53239266], XRP[.0042082] | | |
| 00624565 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[161.70], USDT[21.3256971 0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00624568 | | AUD[0.00], BAT[0], ETH[.0000006], ETHW[.0000006], FTM[0], UNI[0], USD[0.00] | Yes | |
| 00624569 | | ATLAS[9.7929], BTC[0.00001969], DOGBULL[0.060961], KNCBULL[0.0007007], LTCBULL[.0097682], MATIC[9.9791], MATICBULL[11.897739], RAY[.20204617], SHIB[99924], SRM[.99924], SXP[.098879], SXPBULL[.8198442], TRX[.100001], USD[0.00], USDBULL[15.097131], XTZBULL[0.26094043] | | |
| 00624573 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GME-20210326[0], LTC-PERP[0], MSTR-20210326[0], RUNE-PERP[0], USD[0.01], XRP[.05689974], XRP-PERP[0] | | |
| 00624574 | | CEL[.0481], USD[0.00], USDT[.007147] | | |
| 00624576 | | LINA[9.008], ROOK[1.1724748], USD[0.22], USDT[0.26962563], XRP[.3327] | | |
| 00624579 | | BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.00096056], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00624583 | | FTT[.03644], USD[0.30] | | |
| 00624584 | Contingent, Disputed | LUNC-PERP[0], USD[0.00] | | |
| 00624586 | | NFT [296930784645102138/FTX Crypto Cup 2022 Key #7145][1], NFT [345677679843544635/FTX EU - we are here! #107280][1], NFT [451308789199558639/FTX EU - we are here! #107476][1], NFT [490699914806888957/FTX EU - we are here! #110337][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00624587 | | FTT[0.04424557], USD[0.01], USDT[0] | Yes | |
| 00624591 | | BEAR[351.34], BULL[0.00068929], TRX[.000004], USDT[0] | | |
| 00624592 | | DMG-PERP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], SOL[0], STX-PERP[0], USD[818.92], USDT[0] | | |
| 00624599 | | USDT[.898] | | |
| 00624601 | | 1INCH[0.00000001], 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], BADGER[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[6.90010111], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COIN[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HOOD[0], HOOD_PRE[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], KNC[0], LOGAN2021[0], LTC[0], LTC-PERP[0], MER-PERP[0], NFT (331793625837109150/Limita Top #3)[1], OLY2021[0], SHIB-PERP[0], SHIT-20211123[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRX[0.00084301], UNI-20210625[0], USD[96209.67], USDT[0], USDT-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00624602 | | MATICBULL[35246.1053924], SHIB[400000], SOL[.03819], USD[0.00], USDT[0.34305000] | | |
| 00624604 | | TRX[.000223], USD[0.84], USDT[0.07827028] | | |
| 00624605 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[512.45], USDT[91.28209098], XTZ-PERP[0] | | |
| 00624606 | | BTC[0], CEL[.0071], USD[0.47], USDT[0] | | |
| 00624612 | | FTT[0.04312128], SOL[0.00003987], USD[0], USDT[0] | | |
| 00624615 | | BTC[.00001249], CAD[0.00], USD[0.25], USDT[0] | | |
| 00624621 | | ATOMBULL[10909], BCHBULL[14500], BTC[0], ETH[0], ETHBULL[14.6848], EUR[0.00], FTT[25.17531987], GRTBULL[1282], LINKBULL[254], LTCBULL[2143], RAY[25.67635936], SOL[10.46650901], TRX[.000072], USD[0.18], USDT[0.00000001], YFI[0] | | |
| 00624622 | | AKRO[0], BAO[0], BNB[0], BTC[0], DENT[0], DOGE[0], EUR[0.00], KIN[0], MATIC[0], TRX[0], UBXT[0], USD[13.30], XRP[0] | Yes | |
| 00624625 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00624626 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[.00095284], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIT-20210326[0], SNX-PERP[0], SUSHI-20210625[0], SXP-PERP[0], THETA-20210326[0], TRX-PERP[0], USD[130.84], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00624629 | Contingent | ATLAS[159489.21636442], C98[492.91619], ETH-20211123[0], FTT[.05], FTT-PERP[0], ORCA[1337.852771], POLIS[9406.89769885], PRISM[93752.781373], RAY[8373.895154], SHIB[6698861], SRM[3.28956337], SRM_LOCKED[12.88679644], USD[1.89] | | |
| 00624630 | | ADA-PERP[0], USD[0.13] | | |
| 00624631 | Contingent | BNB[0.40116784], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0], FTT[26.05842698], SRM[.48593993], SRM_LOCKED[34.43471342], USD[0.53], USDT[0] | | |
| 00624632 | | BAO[2], DENT[1], DOGE[0.09995874], EUR[0.10], KIN[1], LTC[.00039514], UBXT[1] | | |
| 00624633 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000300], TRX-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00624635 | Contingent | ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000104], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OLY2021[0], SOL-PERP[0], SRM[11.02860584], SRM_LOCKED[53.70783237], STEP-PERP[0], USD[0.87], USDT[0], XRP-PERP[0] | | |
| 00624637 | | 1INCH-PERP[0], AAVE-PERP[0], AUD[0.00], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFIBULL[.419276], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0], ETHBULL[.0049512], ETH-PERP[0], FTM-PERP[0], FTT[0.00304330], KIN-PERP[0], LINK-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[1.40], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00624647 | Contingent | FTT[4.867], LUNA2[1.38426867], LUNA2_LOCKED[3.22996023], USD[-0.82], USDT[0] | | |
| 00624647 | | AAPL-20210924[0], AAPL-2021123[0], AAVE-PERP[0], ADA-PERP[0], AMZN-20210924[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], COMP-PERP[0], ETH[0.00399829], ETH-20210625[0], ETH-PERP[0], ETHW[.00399829], EUR[0.00], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[775], RAY[1301.25929161], RAY-PERP[0], RUNE[8.77004982], RUNE-PERP[0], SAND-PERP[0], SLV-20210924[0], SOL[42.03685365], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[7878.32], USDT[262.45768219], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00624653 | | ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.01134501], YFI-PERP[0], ZIL-PERP[0] | | |
| 00624658 | | ETHBULL[.15712463], USD[0.00], USDT[0.00000001], WRX[200.94421238] | | |
| 00624660 | Contingent, Disputed | USD[0.00] | | |
| 00624664 | | KIN[1], USD[0.00] | | |
| 00624669 | | BTC[0], DOGE[0], ETH[.00063616], ETH-PERP[0], ETHW[.00063616], USD[-0.28] | | |
| 00624673 | | AUDIO[.9476588], BTC[0], BTC-PERP[0], ENJ[.9185394], ETH[0], ETH-PERP[0], FTT[0], LTC[.00031152], USD[5.70], USDT[4.62339628] | | |
| 00624679 | | BTC[0.00000903], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00624683 | | NFT (551493030534635678/FTX AU - we are here! #56640)[1] | | |
| 00624685 | | ADABULL[0], TRX[.000001], USD[0.91], USDT[0] | | |
| 00624686 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00624690 | Contingent | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTT-PERP[0], GMT-PERP[0], GST[287.36349946], LTC[0], LTC-PERP[0], LUNA2[0.84624290], LUNA2_LOCKED[1.97456676], LUNC[184271.173334], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[-102.30950428], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[485.96170700], WAVES-PERP[0], YFI-PERP[0] | | |
| 00624694 | Contingent, Disputed | ASD-PERP[0], BTMX-20210326[0], DEFI-20210326[0], DEFI-PERP[0], MID-20210326[0], MID-PERP[0], SHIT-20210326[0], SHIT-PERP[0], USD[0.00], USDT[0], YFI-20210326[0], YFI-2021062[0], YFI-PERP[0] | | |
| 00624702 | | BLT[1], GENE[.075], NFT (462552020049332179/The Hill by FTX #27045)[1], SLP-PERP[0], TRX[.000051], USD[0.00], USDT[0] | | |
| 00624704 | | 0 | | |
| 00624709 | | FTT[.2] | Yes | |
| 00624714 | | TRX[.000002], USDT[0] | | |
| 00624715 | | FTT[.09986], USD[0.00], USDT[0] | | |
| 00624716 | Contingent | APE-PERP[0], BTC[0], ETH[.00068], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[1811.440985], LUNC-PERP[0], TRX[.000056], USD[18027.46], USDT[1000.00173034], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00624718 | | ATLAS-PERP[0], TRX[.000001], USD[16.11], USDT[0] | | |
| 00624725 | | DOGE[0], LTC[0] | | |
| 00624729 | | 1INCH-PERP[0], ALGO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00624735 | | ALGOBULL[0], MATICBULL[10.6], SXPBULL[449.98584459], TOMOBULL[0], TRXBULL[20.03132137], USD[0.02], USDT[0], VETBULL[2.00377284], XTZBULL[35.12751776] | | |
| 00624739 | | FTT[2.96508946], TRX[.000012], USD[0.00], USDT[830] | | |
| 00624743 | | 0 | | |
| 00624746 | | BTC[0], LTC[0.00425313], USD[3.81] | | LTC[.004024], USD[3.66] |
| 00624748 | | BTC[.00000004], BTC-PERP[0], USDT[0.02503409] | | |
| 00624758 | | DAI[0.09730776], USD[34.86], USDT[0.02503409] | | |
| 00624760 | Contingent | BNB[.00000001], CHR[1000.005], ETHW[.72760258], FTM[1000.0015], FTT[160.05510575], LUNA2[0.31369777], LUNA2_LOCKED[0.73196147], RAY[132.9787211], SAND[54.0025], SOL[51.74382521], SRM[105.80882628], SRM_LOCKED[2.27955784], USD[1.32], USD[10], USTC[.463911] | | |
| 00624761 | | AKRO[1], BAO[5], BTC[.00185747], DENT[3], DOGE[1686.43329908], ETH[0.01524326], ETHW[0.0150516], KIN[3], LTC[.00000302], LUA[858.17416651], MATIC[0.00327662], SHIB[1391132.63231492], SRM[22.71333561], STEP[526.04967396], UBXT[4], USD[0.00], XRP[.00863265] | Yes | |
| 00624766 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-2021123[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0.04469777], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00006551], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[.0009], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071231], ETH-0325[0], ETH-1230[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00071231], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09271028], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-2021123[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.08523343], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[.00007395], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[2.92549181], SRM_LOCKED[12.37450819], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0017], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00612100], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00624774 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00624782 | | USD[1.81] | | |
| 00624783 | | AVAX-PERP[0], USD[0.00] | | |
| 00624785 | | CHZ[.00000001], DOGE[0], DOGEBULL[35.3], FTT[0], GRT[0], MATIC-PERP[0], RSR[0], USD[0.08], USDT[0.11479196] | | |
| 00624789 | | TRX[.000052], USD[0.00], USDT[500.07375821] | | |
| 00624804 | | TRX[.00004], USD[52.50], USDT[0] | | |
| 00624809 | | ETH[0.00000001], FTT[0.08611749], SOL[1057.04902285], USD[0.00], USDT[0.00927122] | | |
| 00624811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHE.00000001], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20211010[0], BTC-MOVE-20211201[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00015516], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00002487], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.15], USDT[0.00223765], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00624812 | | ETH[.00444578], ETHW[.00439102], EUR[0.00] | Yes | |
| 00624814 | | USD[0.00] | | |
| 00624815 | | USD[0.00] | | |
| 00624826 | | MTL-PERP[0], SLP-PERP[0], TRX[.002337], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00624828 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[159.99183425], AUDIO-PERP[0], AVAX-PERP[0], AXS[12], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[2.28769884], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.21617896], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[3.46250535], ETH-20210923[0], ETH-2021231[0], ETH-PERP[0], ETHW[42.49780035], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[2528.38069867], FTM-PERP[0], FTT[27.56579753], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[22.48393465], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[15], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[47.00686004], LTC-PERP[0], LUNA[0.00927165], LUNA2_LOCKED[0.02163387], LUNC[2018.92317549], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[331.58618184], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[20.86056568], SOL-PERP[0], SRM[980.16917625], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[15.11533442], UNI-PERP[0], USD[-6588.74], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00624836 | | BTC[0.00000002], BTC-PERP[0], ENJ[0], ENJ-PERP[0], USD[0.00], XRP[0.00189108], XRP-PERP[0] | | |
| 00624838 | | ETH[.00002669], ETHW[.00002669], EUR[0.00] | | |
| 00624843 | | BNBBULL[0.00000641], FTT[0], USP-PERP[0], LTCBULL[3140.02515146], MATICBULL[.1], QTUM-PERP[0], SOL[0.00073880], STEP[0.06058619], SXPBULL[0.00891609], USD[0.00], USDT[0.00000001], XRPBULL[27.093602] | | |
| 00624848 | | ADA-PERP[0], ATLAS[4000], AUD[0.00], AVAX-PERP[0], BTC[0.00002914], DEFI-PERP[0], ETH[0], FTT[0.24424532], GALA[800], KSM-PERP[0], LINK[103.49256474], LUNC[0], LUNC-PERP[0], MANA[349.981], MATIC[0], MBS[600], RNDR[799.848], SAND[200], USD[3488.03] | | LINK[102.664207] |
| 00624850 | Contingent, Disputed | SXP-PERP[0], TRX[.008377], USD[0.00], USDT[13] | | |
| 00624854 | Contingent, Disputed | AURY[.04330931], DAI[.00000001], ETH[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00624856 | | DOGEBULL[198.8], THETABULL[2070], TRX[.853965], USD[0.02], USDT[0.00000001] | | |
| 00624858 | | FTT[.04], RAY[.851705], USD[0.00], USDT[0] | | |
| 00624859 | Contingent | FTT[.00044198], FTT[751], GODS[-0.00000001], SOL[0], SRM[14.42715669], SRM_LOCKED[264.59777059], TRX[.000055], USD[0.00], USDT[57.31383681] | | |
| 00624862 | | ADABULL[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0.00010161], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.00217413], HTBULL[0], PAXGBULL[0], USD[-0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00624866 | | ALT-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00624871 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00624872 | | EUR[0.20] | Yes | |
| 00624875 | | CEL[.0394], MATH[.06692], TRX[.000004], USD[0.01], USDT[0] | | |
| 00624878 | | BAND[0], DAI[0], ETH[0], TRX[.000001], USDT[0.00000030] | | |
| 00624881 | | BTC[0.04972347] | | |
| 00624884 | | BNB[0.00002651], ETH-PERP[0], MATIC[0], SUSHI[.038], USD[0.00], USDT[0] | | |
| 00624889 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.0384790], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[0.48662000], DOGE-PERP[0], EDEN-PERP[0], ENS[.0095953], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34017613], LUNA2_LOCKED[0.79374431], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[1210], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000125], TRX-PERP[0], USD[25.14], USDT[0.02244879], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00624892 | | ETH[.00066352], ETHW[.00066352], PAXG-20210326[0], USD[60.00], USDT[0.00001141] | | |
| 00624896 | | ATOM[0.08351673], AVAX-PERP[0], DAI[545.71448356], EDEN[.09273], ETH[.05], LUNC-PERP[0], NEAR[.01], NEAR-PERP[0], SOL-PERP[0], USD[2.02], USDT[0] | | |
| 00624899 | Contingent | LUNA2[0.02231882], LUNA2_LOCKED[0.05207724], SOL[.009773], USD[0.00], USDT[0], USTC[3.15933698] | | |
| 00624901 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00130276], ETH-PERP[0], EUR[0.00], FTT[.00461977], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00154591], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.80], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00624907 | | AKRO[2], BAO[2], DENT[2], GBP[0.00], KIN[1], MATIC[1], TRX[3], USD[0.02], USDT[0] | | |
| 00624908 | | NFT [326413881763874585/FTX EU - we are here! #235047][1], NFT [552204930912949394/FTX EU - we are here! #235098][1] | | |
| 00624911 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.996675], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.670385], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00042169], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00285891], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.0042168], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], XRP[.030185], XRP-PERP[0], XTZ-PERP[0] | | |
| 00624912 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-20210326[0], USD[601.28], USDT[0.15587261], XRP[18] | | |
| 00624916 | | ETH[.00000001], LTC[.00138686], USD[6.53] | | |
| 00624917 | Contingent | BTC[0.72135386], ETHW[0], FTT[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], SOL[0], STETH[0], TRX[.9962], USD[1.25], USDT[0] | | |
| 00624919 | | USD[0.00] | | |
| 00624929 | Contingent | LUNA2[3.43516713], LUNA2_LOCKED[1.01538998], LUNC[94758.56], USD[0.26] | | |
| 00624934 | | ARKK[.38], ATLAS[0], BIT-PERP[0], BTC[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.01900000], ETHBULL[0], ETHW[0.01900000], FIDA[20], FTT[40.60822603], GMT-PERP[0], LINK[0], LINKBULL[0], LUNC-PERP[0], MAPS[155.61746382], RAY[0], SOL[4.48181111], TRX[0], TSLA[.66], USD[1.97], USDT[0.00000001], VET-PERP[0] | | USD[0.02] |
| 00624939 | | ADA-PERP[0], BTC[0.00003088], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-6.38], USDT[15.53296487], XLM-PERP[0], XRP-PERP[0] | | |
| 00624944 | | SOL[0] | | |
| 00624954 | | USD[0.02] | | |
| 00624955 | | 0 | | |
| 00624959 | | ASD[0.00269200], ASD-PERP[0], FLOW-PERP[0], TRX[-0.11913419], TRX-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00624961 | | SXPBULL[680.6779594], TRX[.000003], USD[0.15] | | |
| 00624964 | | FTT[0.07060490], NFT [304610306752910124/FTX EU - we are here! #21024][1], NFT [359650150488443895/FTX EU - we are here! #20938][1], NFT [423312892001969122/FTX EU - we are here! #20713][1], NFT [573238123177648592/The Hill by FTX #9394][1], USD[170.18], USDT[0] | | |
| 00624965 | | 1INCH[0], NFT [424861298202489771/FTX AU - we are here! #2705][1], NFT [431099028285739073/FTX AU - we are here! #2616][1], NFT [566886891329616464/Monaco Ticket Stub #1092][1], TRX[.001561], USD[0.00], USDT[0.00000018] | Yes | |
| 00624969 | Contingent | BTC[0], CEL[0.08287536], ETH[0], ETH-PERP[0], ETHW[0.00097029], FTM[0], FTT[25.01080935], GRT[0], IMX[.00192339], JOE[0], LINK[0], LUNA2[0], LUNA2_LOCKED[21.43362729], MATIC[0.00138423], SUSHI[0], TRX[0.00006699], USD[0.00], USDT[0.00240018], USTC[.153455] | Yes | |
| 00624970 | | USD[0.00] | | |
| 00624975 | | USD[46.66], USDT[0] | | |
| 00624976 | | USD[77.76] | | |
| 00624978 | | DAI[0], EUR[0.00], USD[0.00] | | |
| 00624979 | | BTC[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.990049], USD[0.05], USDT[0.00698980] | | |
| 00624980 | | AVAX[0.00007465], BNB[-0.00001841], ETH[0], ETHW[0.00000001], MATIC[0], SOL[0], TRX[0.00000600], USD[0.01], USDT[0] | | |
| 00624984 | | MAPS[.6797], USD[0.00], XRP[.06146539] | | |
| 00624987 | | BEAR[38585.389], TRX[.000002], USDT[.00568309] | | |
| 00624991 | Contingent | AAVE-PERP[0], APE-PERP[0], BTC[2], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.03023321], FTT-PERP[1000], FXS-PERP[0], GMT-PERP[0], LDO-PERP[3000], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[136.42525436], SRM_LOCKED[718.89081712], STETH[0.00001020], TRX[.000777], USD[33506.35], USDT[10000], YFI-PERP[0], YFII-PERP[0] | | |
| 00624993 | | BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[.01274401], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.20], WAVES-20210625[0], ZEC-PERP[0] | | |
| 00624998 | | BTC[.01071937], RSR[1], USDT[193.78083364] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00625000 | | 1INCH[-0325[0], 1INCH-20210625[0], 1INCH-20210924[0], AAVE-0325[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-0325[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-0325[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-PERP[0], CHZ-0325[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-0325[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], EXCH-0325[0], EXCH-PERP[0], FIL-0325[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-0325[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-0325[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00001] TRX-0325[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-20210924[0], XLM-PERP[0], XMR-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-0325[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00625006 | | USD[0.02], XAUT[0.00264089], XRP-20210326[0], XRP-PERP[0] | | |
| 00625016 | | FTT[4.999], LTC[11.00961228], LTC-20210924[0], MAPS[.98448], OXY[49.9903], SRM[94.99433], USD[309.91], USDT[1340.27892101] | | |
| 00625017 | | SUSHI[.452215], TRX[.000002], USD[0.00], USDT[0.00000694] | | |
| 00625018 | | BADGER[16.1469315], ICP-PERP[4.3], SNX[47.968088], USD[-723.79], USDT[.00425925], USDT-PERP[774] | | |
| 00625019 | | BTC[0.00119920], BTC-PERP[0], CRO[19.9867], DOGE[439.7074], ETH[0.00699534], ETHW[0.00699534], FTT[.4996675], SHIB[199867], SOL-PERP[12], USD[256.75] | | |
| 00625022 | | SOL[.00535783], USD[1.93], USDT[-1.19416979] | | |
| 00625031 | | ADABULL[0.00000070], ATOMBEAR[296.9], BNB[0], BNBBULL[0], BTC[0], DOGEBULL[0.00000693], ETHBULL[0.00000952], MATICBULL[110.42139424], SXPBULL[0], TRXBULL[.007543], USD[0.00], USDT[0], XLMBEAR[0.0705572], XRPBULL[0] | | |
| 00625036 | | BTC[0.00000492], ETH[0], TRX[.000005], USD[0.05], USDT[1.11296869] | | |
| 00625037 | | USD[0.00], USDT[0] | | |
| 00625042 | | 1INCH-PERP[0], ADABULL[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.00000016], SXPBULL[624007.298], SXP-PERP[0], TRX[.000005], USD[0.10], USDT[0.00092222], ZIL-PERP[0] | | |
| 00625043 | | USD[1.14], USDT[0] | | |
| 00625044 | | ADABEAR[299790], ADABULL[0.00271809], ALGOBULL[16288.59], ALTBEAR[41.9706], BALBEAR[2258.418], BAO-PERP[0], BCHBEAR[155.8908], BCHBULL[.9993], BEAR[14489.85], BNBBEAR[36974.1], BSVBULL[22.9839], BTC[.002], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE[.9412], DOGEBULL[0.00150737], DOGE-PERP[0], DRGNBEAR[152.8929], EOSBEAR[108.9237], EOSBULL[28.9797], ETHBEAR[62955.9], HTBEAR[39.07263], LINA-PERP[0], LINKBEAR[46967], LINKBULL[.027780], LTCBEAR[65.9538], MATICBULL[.870188], MATIC-PERP[0], OKBBEAR[239.832], RSR-PERP[0], SHIB[98180], SUSHIBEAR[31977.6], SUSHIBULL[2.09853], SXPBEAR[2997.9], THETABULL[0.00223983], THETA-PERP[0], TRX[0.00233], TRXBEAR[4396.92], TRX-PERP[0], TRYB-PERP[0], USD[1.67], USDT[0], VETBEAR[14.48985], VETBULL[.00419706], VET-PERP[0] | | |
| 00625045 | | LUA[.05976], TRX[.000001], USD[0] | | |
| 00625046 | Contingent | BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01027194], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MNGO-PERP[0], NFT (384769402731129878/FTX Beyond #456)[1], NFT (509774261119044658/FTX Night #347)[1], RAY-PERP[0], SHIT-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[.07907634], SRM-PERP[0], SUSHI-PERP[0], USD[2.28], USDT[0] | | |
| 00625047 | | BTC[.03149227], BTC-PERP[0], DOGE-PERP[0], FTT[3.02718390], ETHW[3.01090470], FTT[25], USD[0.00] | | ETH[2.6202027] |
| 00625048 | Contingent | EUR[0.00], LUNA2[0.00000047], LUNA2_LOCKED[0.00001111], LUNC[0.00000153], USD[2.47] | | |
| 00625049 | | BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], HOT-PERP[0], USD[-0.49], USDT[0.48990300], USDT-PERP[0] | | |
| 00625051 | | ADABULL[0.00010998], BNBBULL[0.00009998], BULL[0.00000909], ETHBULL[0.00009998], HTBULL[0], LINKBULL[0.04999050], MATICBULL[0.025083], SUSHIBULL[0.25083], SXPBULL[1.05748101], TRX[.000006], USD[0.09], USDT[0.00000011], XRPBULL[6.99867] | | |
| 00625052 | Contingent | BIT[359.928], ETH[0], LUNA2[0.00323086], LUNA2_LOCKED[0.00753869], MATIC[0.52250596], USD[16.58], USDT[0.67217242], USTC[.457345] | | MATIC[.496219] |
| 00625055 | | BNB-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00625060 | | AAVE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[.00000397], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FLOW-PERP[0], KSM-PERP[0], LTC[0], USD[13.81], USDT[0] | | |
| 00625062 | | BTC[0.05023862], ETH[0], FTT[2.99943], SOL[0.00196048], SPELL[87.33859], TRX[.000001], USD[1.92], USDT[0] | | |
| 00625064 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BCH-PERP[0], BTC-PERP[0], CBSE[0], COIN[0], FTT[25.60514356], LOOKS-PERP[0], NFT (322308470509414436/FTX EU - we are here! #45842)[1], NFT (336072204510652983/FTX AU - we are here! #44535)[1], NFT (479941787786867391/FTX AU - we are here! #44521)[1], NFT (538791986570411290/FTX EU - we are here! #46040)[1], NFT (545533034594166982/FTX EU - we are here! #45985)[1], POLIS[.057915], SOL-PERP[0], STORJ-PERP[0], TRX[.142888], USD[23880.73], XRP-PERP[0] | | |
| 00625070 | | TRX[.000002], USD[0.45], USDT[0] | | |
| 00625072 | Contingent | BCH-0624[0], BCH-PERP[0], DOGE[0], LUNA2[0.03114624], LUNA2_LOCKED[0.07267456], LUNC[5396.16190232], SHIB-PERP[0], TRX[0], USD[0.17], USD[0.00250000], USTC[.901] | | |
| 00625080 | | AUD[0.00], BAO[1], UBXT[1] | | |
| 00625081 | | BADGER-PERP[0], DOGE[0], ETH[0], MATIC[74.49777407], USD[0.01], USDT[0.00000001], YFI[0] | | |
| 00625091 | Contingent | BTC[0.00006187], DYDX[51.3569327], ETH[0.09000000], ETHW[0.09900000], FTT[1.42880325], GBP[0.00], HEDGE[0], MATIC[9.88448], RAY[.91268689], SOL[0.00599810], SRM[.72012186], SRM_LOCKED[2.84448623], USD[2133.83], USDT[0] | | |
| 00625093 | Contingent | 1INCH-PERP[0], AAVE[.00016105], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[165], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0811[0], BTC-MOVE-0902[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0221224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[3.66869825], COMP-PERP[0], CRO-PERP[0], CRV[.00874], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT[.0007105], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09905435], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.001176], LINK-PERP[0], LOOKS-PERP[0], LRC[.050745], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00939037], LUNA2_LOCKED[0.02191087], LUNC[2000.4713323], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[4347.00571], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.01344], RAY-PERP[0], REEF-PERP[0], REN[.14779], REN-PERP[0], ROOK[0.00078085], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.43324273], SRM_LOCKED[16.23432713], SRM-PERP[0], STG[1079.02401], SUSHI[.0093575], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-963.45], USDT[0], USTC[2.0288], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1.452927], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00625094 | | AMPL[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], UNI-PERP[0], USD[0.02] | | |
| 00625095 | Contingent | SOL[54.51724567], SRM[121.47892548], SRM_LOCKED[3.72322593], USD[0.00] | | |
| 00625100 | | USD[0.02] | | |
| 00625105 | | USD[29.71] | | |
| 00625110 | | AKRO[49.9905], BTC[.0002], DENT[299.8005], DMG[20.986035], DOGE[4.99867], ENJ[4.996675], JST[19.9867], LINA[29.98005], LUA[20.986035], ORBS[19.9867], RSR[29.9943], SHIB[99933.5], STMX[49.96675], TRX[173.89379], TRYB[10.098081], USD[0.11], XRP[12.991355] | | |
| 00625113 | Contingent | BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], GST-PERP[0], SRM[1.50074988], SRM_LOCKED[13.61925012], TRX[.020007], USD[-4.66], USDT[200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00625115 | | USD[0.00] | | |
| 00625116 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00625121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1290.52], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00625129 | | SXPBULL[32.20376190], USD[38.32] | | |
| 00625130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00625134 | | DOGEBEAR[13936791.17415496], USD[0.03], USDT[0] | | |
| 00625136 | | MAPS[87.97777], SXPBULL[0.22740776], TRXBULL[.0986382], USD[3.70], USDT[0.00000118], XRPBEAR[5708.023], XRPBULL[.481186] | | |
| 00625138 | | NFT (380767167639217742/FTX Crypto Cup 2022 Key #13029)[1] | | |
| 00625141 | | BTC-PERP[0], ETH[0.00001835], ETH-PERP[0], ETHW[0.00001835], USD[0.00] | | |
| 00625142 | | DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SWEAT[.3768], USD[0.03], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00625145 | | ALGOBULL[0], USDT[0] | | |
| 00625146 | | BEAR[99.98100000], BNBBULL[0], MATICBEAR[199867000], USD[0.16] | | |
| 00625147 | | NFT (410950647651761119/FTX EU - we are here! #154056)[1], NFT (424913989701550534/FTX EU - we are here! #153992)[1], NFT (553544235387040354/FTX EU - we are here! #154128)[1] | | |
| 00625148 | | BAO[3], BAR[2.19487231], GALFAN[2.19754181], INTER[5.17774466], KIN[1], USD[0.00] | Yes | |
| 00625149 | | 1INCH[14.59839374], BTC[0.01540234], CEL[0], ETH[0.23104584], GODS[22.395744], LINK[0], SNX[0], USD[0.59], USDT[0] | | 1INCH[14.572449] |
| 00625151 | Contingent | FTT[2999.4646], SRM[2.08565246], SRM_LOCKED[47.23434754], USD[8838.31] | | |
| 00625155 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210625[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA[8.1573533], BTC[0.00007454], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210624[0], BTC-MOVE-20210816[0], BTC-MOVE-20210617[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210711[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210803[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210624[0], BTC-MOVE-WK-20210401[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[0.00000001], CREAM-20210625[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR[1732744442.5821362[9], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00045938], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00045938], EXCHBEAR[97.30316603], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0.23620579], LEO-PERP[0], LINK[.0602156[7], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00910624], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NOCK-PERP[0], OKBBULL[0], OKB-PERP[0], OMG[8.1573533], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.35187992], SRM_LOCKED[21.77885434], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.33560963], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX[0.00005], TRXBEAR[590000], TRXBULL[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[84.36], USDT[0.00033837], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00625160 | | ETH[0], USDT[0.00001193] | | |
| 00625162 | | BEAR[99.8], BULL[0.00039003], DOGE[.2001], DOT-PERP[0], FRONT[.9996], IOTA-PERP[0], KAVA-PERP[0], USD[25.00], USDT[.10894193], XTZ-PERP[0] | | |
| 00625163 | | ETH[0], USD[0.00] | | |
| 00625173 | | AAVE-PERP[0], BNB-PERP[0], BTC[.00025273], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], KSM-PERP[0], USD[-0.09] | | |
| 00625176 | | MATH[516.88686], TRX[.000002], USDT[.07076] | | |
| 00625182 | | TRX[.000002] | | |
| 00625184 | | ALPHA-PERP[0], EOSBULL[1506.640019], SUSHIBULL[17124.8589155], SXPBULL[1.34702492], TRX[.000011], USD[0.07], USDT[0.00000001], XRP[.492884], XRPBULL[630.839097] | | |
| 00625193 | | BTC[0], MAPS[.79179], USD[2.85], USDT[0.42778831] | | |
| 00625196 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], TRX[.407852], USD[0.01] | | |
| 00625200 | | 1INCH[0], AKRO[0], ALPHA[1.00455823], ASD[0], BAO[2], CHZ[0], COMP[0], DOGE[.01456726], GBP[0.00], KIN[2], LUA[0], MATIC[0], OKB[0], RSR[0], TRU[1], TRX[8.00087675], UBXT[19], USDT[0] | Yes | |
| 00625202 | | MATH[.09873], PTU[101.9796], USD[51.13] | | |
| 00625203 | | USDT[2.10428403] | | |
| 00625208 | | ETH-PERP[0], NFT (380006431982689015/FTX EU - we are here! #257103)[1], NFT (494486573913504396/FTX EU - we are here! #257099)[1], NFT (507452540234731583/FTX Crypto Cup 2022 Key #9361)[1], NFT (572761172589735492/FTX EU - we are here! #257111)[1], USD[0.02], USD[0.01217567], WRX[.9912] | | |
| 00625213 | | ALGOBULL[38312.3395], BSVBULL[.16976], GRTBULL[0.00003877], SUSHIBULL[.3898300], SXPBULL[1650251.00254471], TRX[.000006], TRXBULL[333932.7031699], USD[0.11], USDT[12.38531981] | | |
| 00625216 | | ALGO[.00542469], KIN[2], TRX[.0000009], UBXT[11], USD[0.00] | Yes | |
| 00625218 | | BCH-20210625[0], COPE[1.9996], DOGE-20210625[0], LTC-20210625[0], STEP-PERP[0], UNI-PERP[0], USD[0.40], USDT[0] | | |
| 00625223 | | BTC[0], DOGE[0], USD[10615.36], USDT[0.00839860] | | |
| 00625225 | | BNB[0], ETH[0], SOL[0.00000001], TRX[.000046], USD[0.00], USDT[0.00000672] | | |
| 00625226 | | BTC-20210326[0], BTC-PERP[0], USD[0.05], USDT[0] | | |
| 00625231 | | BAO[999.36825], BNB[0.00352989], BTC[0.30630001], CREAM-PERP[0], CRO-PERP[0], DMG[.00042105], DMG-PERP[0], DOGE[16985.31753638], DOGE-PERP[0], DOT[.000393], ETH[1.67087717], ETH-PERP[0], ETHW[0.00112753], FTT[420.06401258], GMT[.07139671], GMT-PERP[0], GST[.0006525], GST-PERP[0], LINK[0], MATH[0], MATIC[3119.5702005], NFT (474542248247520243/The Hill by FTX #5013)[1], NFT (508900164436656698/Monza Ticket Stub #1882)[1], NFT (511274451228490268/FTX Crypto Cup 2022 Key #1039)[1], SOL[0.00013372], SOL-PERP[0], SXP[0], TRX[0.00098174], USD[248.25], USDT[0.79923694], XAUT[.00000548] | Yes | |
| 00625241 | | BNB[0], BNB-PERP[0], DOGE[.5], TRX[.000006], USD[3.23], USDT[0], XRP[0] | | |
| 00625243 | | DOGEBEAR2021[.004842], DOGEBULL[120.51721591], ETCBULL[.1820182], MATICBULL[10289.1118967], SXPBULL[.003115], TOMOBULL[8371526.973], TRX[.000002], TRXBULL[.009888], USD[0.01], USDT[0.00004501], XRPBULL[37878.69718] | | |
| 00625245 | | ETH-PERP[0], USD[0.00], USDT[0.03366356] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00625249 | | AUD[0.00], BAO[1], BTC[.02771276], ETH[.51486422], ETHW[.51486422], GME[2.6794908], KIN[2], USD[0.00], USDT[0] | | |
| 00625255 | Contingent | BTC[0], FTT[0], MOB[0], SRM[1.03663623], SRM_LOCKED[12.74106802], USD[0.00], USDT[0] | | |
| 00625257 | | APT[.00044928], BNB[0], BTC[0], ETH[0], FTT[0.00189116], NFT (451461377851604559/The Hill by FTX #42044)[1], USD[19.11], USDT[0] | | |
| 00625259 | | AKRO[1], AUD[0.00], BAO[5], BTC[.00660031], DENT[1], KIN[4], TRX[1] | Yes | |
| 00625261 | | DOGEBEAR[9787.00065814], LEO[6.83044], USD[51.10], USDT[0] | | |
| 00625262 | | BTC[0], FTT[.00619259], GRT[255.55484669], LTC[.0056], TRX[.000071], USD[8.22], USDT[0.00432932] | Yes | |
| 00625263 | | FTT[0.05247871], KIN[0], USD[0.00], USDT[0.00330000] | | |
| 00625265 | | BTC[.00023204], BTC-PERP[0], USD[0.61] | | |
| 00625266 | Contingent | BTC[.00100811], COIN[0], ETH[0.00202770], ETHW[0.00201665], FTT[0.04390658], FTT-PERP[0], LUNA2[90.39582052], LUNA2_LOCKED[210.9235812], LUNC[19683880.23624736], SHIB[11992884.45], SOL[3.07355207], SOL-PERP[3], USD[11683.30], USDT[8.91022687] | | BTC[.001007], ETH[.002022], SOL[3.032501], USD[11678.15], USDT[8.84922] |
| 00625270 | Contingent | LUNA2[9.53694034], LUNA2_LOCKED[22.25286079], TRX[.000777], USD[0.00], USDT[0.46336052], USTC[1350] | | |
| 00625275 | | 1INCH[0], BAO[1], BCH[0.00000005], BRZ[0], BTC[0], KIN[1] | | |
| 00625281 | | BNBBEAR[309764.69565217], DAI[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00625283 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00625285 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[11.5], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[158.93034213], BNB-PERP[0], BNT-PERP[0], BTC[0.00051086], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX[.09167875], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.15300001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.04188675], FTT-PERP[0], FXS[318.2835], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063092], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[88], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1075.88], USD[133.92677229], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00625286 | Contingent | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[10.09104159], BTC[0.01903610], BTC-20210625[0], CHZ-PERP[0], CRO[4.09938978], CRV[.003], ETH[4.18402219], ETH-PERP[0], ETHW[0], FIDA[.66185654], FIDA_LOCKED[1.0277654], FIDA-PERP[0], FTM[1463.66199838], FTT[231.39754081], FTT-PERP[0], GBT[C.00008542], IMX[289.085599], KIN[4910.81302], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC[19.10461660], MEDIA[20.406309], MTA-PERP[0], NFT (307968375198221267/Tulip NFT)[1], OXY[.897363], OXY-PERP[0], RAY[.13209298], RAY-PERP[0], REN-PERP[0], RUNE[0.67021655], SLRS[2322.436668], SNX[0.29607326], SNY[146.246502], SOL[14.05258419], SOL-PERP[0], SRM[1.36514072], SRM_LOCKED[0.02473582], SRM-PERP[0], STEP[2.63573505], STEP-PERP[0], SUSHI[0.29641217], SXP-PERP[0], TRX[979.68533292], UBXT[.76618294], UBXT-LOCKED[36467557], UNI[0.02275808], USD[-3295.19], USDT[0.00722519], USDT-PERP[0] | | FTM[1431.701005], SNX[.293131], SUSHI[.292261], TRX[.000003] |
| 00625290 | | ALICE[11.45969437], BADGER[0.00128234], BF_POINT[200], CHR[176.18636929], COPE[248.40440119], CRV[0], DOGE[0], ETH[0], FTT[0], HNT[0.01842676], IMX[33.0359343], KIN[0], LINA[0], LUA[1.20537272], MATIC[0], RAY[0], REEF[0], REN[0], SOL[0], SRM[0], UBXT[0], UNI[0.00282962], USD[0.13] | Yes | |
| 00625293 | | BNB-PERP[0], BTC-PERP[0], USD[3.53], USDT[.00485] | | |
| 00625298 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[104.60], USDT[0.00000349], XRP-PERP[0] | | |
| 00625304 | Contingent | DOGEBULL[1], EOSBULL[11400], FIDA[0.03362042], FIDA_LOCKED[8.2808432], FTT[1.51027167], FTT-PERP[0], OXY[1231.90645385], POLIS[.00858414], RAY[0], RVN-PERP[0], SOL[332.67373994], SOL-20210625[0], SRM[.66153462], SRM_LOCKED[.16259617], TRX[.000001], USD[0.07], USDT[30.96612744] | Yes | |
| 00625306 | Contingent | APT-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[.1612], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], ETH[0.00000001], ETHW[0], FTT[155.26610601], FTT-PERP[0], GBP[1.96], KLAY-PERP[0], LUNA2[35.75216755], LUNA2_LOCKED[83.3244037], LUNA2-PERP[0], LUNC-PERP[0], SOL[4.05800001], USDT[14.89352516], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] NFT (396817423690818968/1/FTX Crypto Cup 2022 Key #4955)[1], NFT (38831958361161286/The Reflection of Love #1496)[1], NFT (426519175709348742/FTX EU - we are here #25279)[1], NFT (539079862181920643/Medallion of Memoria)[1], TRX-PERP[0], USD[-2506.16], USDT[0], USDT-PERP[0] | Yes | |
| 00625307 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PSG[.09586], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000041], TRYB[.01082], USD[24.32], USDT[14.89352516], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00625311 | | DOGEBULL[0], ETH[0.00000001], ETHBULL[0], FTT[0.00246476], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00625317 | | BAO[127821.5], USD[1.19] | | |
| 00625318 | | USD[5.00], USDT[.076833] | | |
| 00625320 | | BTC[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00625324 | | TRX[.000002], USDT[0.00000806] | | |
| 00625329 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047504], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021026[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.02], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00625340 | Contingent | APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000003], ETHW[0.00000003], FIL-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[18.41339886], SRM_LOCKED[217.07849969], SRN-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.35940201], USTC-PERP[0], WAVES-062400], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00625343 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ONT-PERP[0], PAXG-PERP[0], UNI-PERP[0], USD[0.00], USDT[146.79551495] | | |
| 00625354 | | FIDA[.334335], HGET[.04575325], MAPS[.99452], RAY[.83774], UBXT[.008045], USD[0.00], USDT[0] | | |
| 00625355 | | BNB[0], ETH[0], FTM[187.98368], GODS[.09], MATIC[0.00003613], NEAR[0], NFT (563139268762536444/The Hill by FTX #46813)[1], SAND[0], SOL[0.00039162], TRX[.000007], USD[0.03], USDT[0] | | |
| 00625357 | | BAO[464.56691595] | | |
| 00625358 | | BAO[19], BLT[.00039753], BNB[0.00000031], BTC[0], DENT[5], DOGE[0], ETH[0], KIN[1], MATH[1.93945718], SOL[0], TRX[2], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 00625360 | | BTC[0.00006668], BTC-PERP[0], DOGE[1], DOGE-PERP[0], ETH-PERP[0], ETHW[.03], USD[175.31] | | |
| 00625368 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], KIN-PERP[0], LINA-PERP[0], SXP-PERP[0], TOMOBEAR[2633900], USD[0.00], USDT[0] | | |
| 00625370 | Contingent | APE[0], BTC[0], ETH[.00001243], ETHW[.00001243], FTT[0], GAL[0], LUNA2[1.76529457], LUNA2_LOCKED[4.11902068], TRX[0.00000200], USD[0.00], USDT[0.00018150] | | |
| 00625372 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06268188], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.68], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00625374 | | TRX[.000004] | | |
| 00625377 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADABULL[0.00000002], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[8.38121822], AVAX-PERP[0], AXS[0], BCH[0.00000002], BCHBULL[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000001], BULL[0], CRO[0], DOGE-PERP[0], DOT[56.11192132], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[25.00000002], GALA[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[.0000201], LUNC[0], MATIC[0.00000002], MATIC-PERP[0], PUNDIX-PERP[0], RAY[1984.25650778], RAY-PERP[0], SAND[0], SOL[0.00000001], SOL-PERP[0], SRM[1705.21488421], SRM_LOCKED[11.42396585], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRX[0], TRXBULL[0], USD[0.08], USDT[0.00000003], XRPBULL[0] | | |
| 00625382 | | ADA-PERP[0], BTC[0.48961977], DOGE[4176.35991675], DOGE-PERP[5000], ETH[1.57095462], ETHW[1.57095462], FTT[0.03255100], KIN[1], LINK[20], SHIB-PERP[6700000], SOL[88.9612156], SUSHI[18.987365], TRX[.000002], USD[-1941.29], USDT[1.00605884] | | |
| 00625385 | | BNB[0], ETH[0], TRX[0], USD[-0.79], USDT[0.22415411] | | |
| 00625399 | | MTA[95.80312264], TRX[.72111014], USD[-0.03], USDT[0.11611525], ZEC-PERP[0] | | |
| 00625400 | Contingent, Disputed | ADA-PERP[0], BNB[0], DOT-PERP[0], ETCBEAR[1000000], FTT[0.00000001], FTT-PERP[0], NFT (463603172881494729/FTX EU - we are here! #35197)[1], NFT (511822936372785482/FTX EU - we are here! #35058)[1], NFT (569085818905940006/FTX EU - we are here! #34776)[1], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHIBEAR[5000000], USD[0.00], USDT[0], XRPBEAR[0] | | |
| 00625402 | | EUR[0.00], USDT[0.00016710] | | |
| 00625404 | | AURY[.02348501], BTC[0.00003536], ETH[0], EUR[0.00], FTT[26.70389870], LUA[8646.81752325], MBS[4050], USD[1.77], USDT[0.00000001] | | |
| 00625409 | | ADABULL[0.00000180], ADAHEDGE[.00688645], BEAR[210.884], BNBBULL[0.00000001], BTC[0.00001663], BTC-PERP[0], BULL[0], DOGEBULL[0.00000071], DOT-PERP[0], ETHBULL[0.00000306], EUR[0.00], GRTBULL[0.00063778], LUNC-PERP[0], MATICBULL[0.00087722], SHIB-PERP[0], SUSHIBULL[.749825], USD[0.11.00000001], VETBULL[0.00004787], XRPBULL[.0551585] | | |
| 00625414 | | KIN[1112.08157578], TRX[.000001], USD[0.00], USDT[.08162313] | | |
| 00625418 | | APE[.05574], AVAX[0.00282618], FTT[0], GODS[.06748], LDO[.7376], MTA[.6486], MYC[5.196], REAL[.05008], SOL[0.00087400], SPELL[69.72], STG[.6144], TULIP[.0852], USD[3783.76], USDT[0], VETBEAR[5402] | | |
| 00625420 | | BRZ[0], BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[81.79370910] | | |
| 00625426 | | APT-PERP[0], BNB-PERP[0], C98[.33], C98-PERP[0], DODO-PERP[0], ETH[5.56260473], ETH-PERP[0], ETHW[.00036757], FTT[49.59362778], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (295434767902478696/France Ticket Stub #1397)[1], NFT (331846099083829193/Montreal Ticket Stub #483)[1], NFT (484974671146333930/FTX AU - we are here! #5751)[1], NFT (535246092907973780/Austria Ticket Stub #365)[1], NFT (563659154589664165/FTX EU - we are here! #110945)[1], NFT (574174849555246406/The Hill by FTX #37908)[1], PERP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SUSHI[198.5], SUSHI-PERP[0], USD[2025.93], USTC-PERP[0] | | |
| 00625428 | | ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE[1.02475455], FTM-PERP[0], FTT[155.18139811], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], MATIC-PERP[0], NFT (308112524859902892/The Hill by FTX #4932)[1], NFT (321537205694936761/France Ticket Stub #1081)[1], NFT (523061180389382236/FTX Crypto Cup 2022 Key #1032)[1], OXY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[8399.31], USDT[0.00282519] | Yes | |
| 00625429 | | BTC[0] | | |
| 00625434 | | BTC[.000036], USD[25.00] | | |
| 00625437 | | BTC[.000004], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00625460 | | USD[0.00], USDT[0.00000001], XRP[2783.36715251] | | |
| 00625462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.02813539], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], USDt-65.51, USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00625466 | | AAVE-PERP[0], ALGO-20210625[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00000293], BNB-0624[0], BNB-20210625[0], BNB-PERP[0], BTC[0.03170863], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-20210625[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[5.42620454], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0], LTC[.31545633], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], USD[-174.54], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00625468 | | USD[0.00], USDT[0.00062175] | | |
| 00625469 | | AMPL[0], AUD[0.00], BB[0], BNB[0], CEL[0], CHZ[0], DENT[2], DOGE[0], GLXY[0], GME[.00000004], GMEPRE[0], HXRO[0], KIN[1], RSR[1], SOL[0], TRX[0], TRYB[0], UBXT[1], XRP[0] | | |
| 00625470 | | ADA-PERP[0], ATLAS-PERP[0], BRZ-PERP[0], BTC-PERP[0], FIDA-PERP[0], HOLY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00625474 | | BTC[0], BTC-PERP[0], ETH[0], FTT[.02818], FTT-PERP[0], SOL-PERP[0], USD[8.92], USDT[0] | | |
| 00625480 | | BTC-PERP[0], CQT[.1864], FTT[410.12089684], TRX[3215.80351], USD[0.48] | | |
| 00625481 | | USD[0.00] | | |
| 00625482 | | ETHBULL[0], USD[0.00] | | |
| 00625488 | Contingent | ALGOBULL[995336861.3825], LUNA2[2.27596200], LUNA2_LOCKED[5.31057801], LUNC[495595.518957], SHIB[172167814], TRX[.00078], USD[0.56], USDT[19.93000001] | | |
| 00625489 | Contingent | AKRO[1], AMPL[0], BAT[0], BNB[0], BOBA[160.24295815], CEL[7.63369279], CHZ[856.98436299], CRO[1090.10466950], DENT[40967.27918831], DFL[2000.5434994], DOGE[0], EUR[0.00], FRONT[0], GARI[0], GMT[0], HUM[0], IMX[100.76829], KIN[4], LINK[23.43972628], LUA[0], LUNA2[0.00000168], LUNA2_LOCKED[0.00000393], LUNC[17.36730269], MANA[222.07024446], MATIC[0], MOB[0], OMG[0], ORBS[0], PERP[0], PUNDIX[0], RAY[0], RSR[2], SAND[149.99996685], SHIB[0], SNX[0], SOL[0], STARS[0], STEP[406.8785063?], STMX[0], SUN[.00000001], SUN_OLD[0], TRX[1985.48372368], UBXT[0], USDT[0], WRX[0], XRP[162.39284919] | | |
| 00625500 | | COIN[0.12534059], USD[1.54] | | |
| 00625502 | | AKRO[1], BLT[.66723161], BTC[.12917416], NFT (297559691651273014/FTX EU - we are here! #99014)[1], NFT (371578488947547844/Japan Ticket Stub #247)[1], NFT (387917204143107046/FTX EU - we are here! #98721)[1], NFT (400969527001354585/Singapore Ticket Stub #1115)[1], NFT (450305953059896999/FTX EU - we are here! #98863)[1], USD[1.50], USDT[0] | Yes | |
| 00625504 | | MBS[378.9554], USD[0.04], USDT[0] | | |
| 00625505 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.67], XRP[1.912013] | | |
| 00625508 | | ALT-PERP[0], BAO-PERP[0], BTC-PERP[0], DEFI-PERP[0], EXCH-PERP[0], FTT[0.09757469], LTC-PERP[0], MID-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.68], USDT[0.54845670] | | |
| 00625511 | | USD[0.00] | | |
| 00625517 | Contingent | ALGO[3.13351], FTT[0], LUNA2[2.88855327], LUNA2_LOCKED[6.73995763], LUNC[598222.7960568], TRX[.000034], USD[0.52], USDT[0.00000012], USTC[20] | | |
| 00625518 | | BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.04], XLM-PERP[0], XRP-PERP[0] | | |
| 00625520 | Contingent | ALGOBEAR[2478350.8], BEARSHIT[439.7074], LUNA2[0.00033271], LUNA2_LOCKED[0.00077633], LUNC[72.49442652], USD[-0.01], USDT[0] | | |
| 00625522 | | MATH[.04449], USD[0.11], USDT[0.85132323] | | |
| 00625526 | | DOGE[.5806], ETH[.000333], ETHW[.000333], FTT[25], USD[14252.24] | | |
| 00625530 | | ALGOBULL[89582.976], EOSBULL[58823.007135], SXPBULL[179.91306005], TRX[.00009], USD[0.03], USDT[0.00000001] | Yes | |
| 00625532 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.52], ZRX-PERP[0] | | |
| 00625533 | | BAO[322437.96434592], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00625542 | | ADABEAR[2778814], ADABULL[0.00000092], BCHBULL[.000081], BEAR[46.84], BNBBULL[0.00000666], BULL[0.00743389], DOGEBEAR2021[.2319536], EOSBULL[29566.99872], ETHBEAR[4883], ETHBULL[0.00000223], LINKBULL[.06017596], LTCBULL[.008422], SXP[9.89308], SXPBULL[1.44971], USD[0.19], USDT[0.03993854], VETBULL[0.70343889], XRPBEAR[7697.01], XRPBULL[.09718], XTZBULL[2.7940235] | | |
| 00625543 | | ADABULL[0], BTC[0], BULL[0], COMPBULL[0], THETABULL[.10], USD[0.00], USDT[0] | | |
| 00625548 | Contingent | AAVE[.0052066], ADA-PERP[0], ALGO-PERP[0], BNT-PERP[0], BTC[0.02463273], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.09568257], ETHW[0.09568257], FTM-PERP[0], FTT[22.2940772], FTT-PERP[0], LUNA2[0.13774909], LUNA2_LOCKED[0.32141455], LUNC[29995.155], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[94.9588], SRM-PERP[0], SUSHI[.49403242], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[20.93], USDT[0.00260263] | | |
| 00625549 | Contingent | LUNA2[16.98864277], LUNA2_LOCKED[39.64016647], LUNC[0], USD[0.00], USDT[1.05901742] | | |
| 00625550 | | BCH[0], BNB[.00000002], BTC[0.06350196], CEL[0], ETH[.04223045], FTT[50.06993442], LINK[31.16644521], LTC[0], MATIC[0.00000001], SOL[0], TRX[.000006], USD[900.00], USDT[0], USTC[0] | | |
| 00625552 | | ATLAS-PERP[0], USD[0.00], USDT[518.22555887] | | |
| 00625553 | | BTC[0.40722542], DOGE[1543.56532149], ETH[3.00273487], ETHW[2.98636796], USD[1.73] | | BTC[.405344], DOGE[1536.158915], ETH[2.977725], USD[1.71] |
| 00625556 | | AAVE[.002064], BCHBULL[.008318], BEAR[58.78], BNB[.009507], DOGE[.7974], DOGEBULL[0.13443177], ETCBULL[0.00002999], ETC-PERP[0], LTC[.003496], LTCBULL[.004302], LUNC-PERP[0], MATIC[2.804], SOL[.08076], USD[0.02], USDT[.00641], XRP[.2878] | | |
| 00625557 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], UNISWAP-20210326[0], USD[0.00] | | |
| 00625565 | | ETH[0], ETHW[0], TRX[.000002], USD[1.09], USDT[0] | | |
| 00625574 | | ADA-PERP[0], APE-PERP[0], APT[.99962], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.0097454], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000373], FTT-PERP[0], GMT-PERP[0], IMX[.03759687], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[-0.00000002], MASK-PERP[0], MATH[.088296], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.89], USDT[501.64], USTC-PERP[0], XRP-PERP[0] | | |
| 00625576 | | BTC-PERP[0], BULL[0.00003209], ETH-PERP[0], USD[531.53], USDT[0] | | |
| 00625578 | | USDT[0] | | |
| 00625580 | | BTC[0.00501731], ETH[0.06651908], LINK[11.23487639], MATIC[84.2076402], USD[0.00] | | |
| 00625581 | | BTC[0.03895456], BTC-PERP[0], ETH[.54511371], ETHW[.64211371], USD[1822.34], USDT[1.40741924] | | |
| 00625582 | | MAPS[.89759], USD[0.00], USDT[0.00001646] | | |
| 00625583 | | AKRO[2], BTC[0], CHZ[0.02161361], DOGE[.00006113], ETH[.00008276], ETHW[.00008276], EUR[0.00], MATIC[1], RSR[2], TRX[1], UBXT[8] | | |
| 00625586 | Contingent, Disputed | BNB[4.65372728], CEL[1227.17571996], ETH[2.43097473], ETHW[2.43097473], FTM[2011.92786864], FTT[102.96698503], HNT[78.31200695] | | |
| 00625589 | | USD[0.12] | | |
| 00625591 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00661009], BNB-PERP[0], BTC[0.00003736], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000022], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00045790], FIDA-PERP[0], FTM[0.16188477], FTM4-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.004622], USD[0.00], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00625592 | | CHZ[1], DOGE[11.87716522], EUR[0.00], LTC[0], RUNE[.00001847], UBXT[0] | | |
| 00625594 | Contingent, Disputed | BTMX-20210326[0], CHZ-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00625598 | | ASD-PERP[0], ETH[.101], JPY[1149.98], TRX[.63841], USD[20945.25] | Yes | |
| 00625600 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BCHBULL[14123.1582], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[50000], ETCBULL[2.2], ETH-PERP[0], HT-PERP[0], LINKBULL[209.747471], LTCBULL[2000.87274], MATICBULL[307.6722585], MCB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[417.64], USDT[154.60233148], XRP[.65], XRPBULL[60125.3854116] | | |
| 00625603 | | USD[0.00], USDT[0] | | |
| 00625604 | | BNB[-0.00000069], BTC[0], DAI[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.00041738], XRP[0] | | |
| 00625605 | | 0 | | |
| 00625606 | | BTC-PERP[0], FTT[.00405237], USD[0.00] | | |
| 00625612 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00625613 | | RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00625614 | | 1INCH[0], ASD[0], BCH[0], BNB[0], BRZ[0], BTC[0], BULL[0], CHZ[0], ETH[0], FTT[0.34366399], GBP[0.06], GMEPRE[0], LINK[0], LTC[0], MOB[0], PERP[0], RAY[0], SOL[0], SRM[0], SUSHI[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00625617 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALPHA-PERP[0], ATOMBULL[.00080784], AVAX-PERP[0], BADGER-PERP[0], BAND[.04509732], BAT-PERP[0], BCH-PERP[0], BNB[.00835361], BNBBULL[.00000141], BNB-PERP[0], BOBA[15.29132798], BTC[0.00001286], BTC-PERP[0], CREAM[5.02057885], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FLOW-PERP[0], FTT[150.97656270], FTT-PERP[0], GRT-PERP[0], LTC[0.00932087], LTCBULL[0], OMG[15.29132798], OMG-PERP[0], SOL[.03250454], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[-1.61], USDT[0.00000004], VETBULL[0], XTZBULL[0], YFI-PERP[0] | | |
| 00625618 | | BTC[0], FTT[0.11346652], USD[1.97], USDT[0.85379429] | | |
| 00625619 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00012160], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001876], TRX-PERP[0], TRYB-PERP[0], USD[0.15], USDT[453.65910360], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00625634 | | ETH[0], TRX[.001038], USD[0.36], USDT[0.00000002] | | |
| 00625638 | | ASD[15], ETH[0], FTT[3.96525800], FTT-PERP[0], GRT[10], OXY[.599554], SOL[0.00965421], TRX[17.217623], USD[0.14], USDT[0] | | |
| 00625644 | | AAVE-0930[0], AAVE-PERP[0], BRZ[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00008715], FTT-PERP[0], LINK-1230[0], SUSHI-1230[0], SUSHI-PERP[0], TRX-1230[8182], UNI-1230[0], USD[94.97], USDT[0] | | |
| 00625645 | | FTT[0], USD[0] | | |
| 00625650 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.31], USDT[0.00000003], XRP-PERP[0] | | |
| 00625652 | | ADABULL[0.00000014], BCHBULL[.26193453], BTC[0], BTC-PERP[0], BULL[0.00000396], DEFIBULL[0.00000641], ETCBULL[0], ETHBULL[0], EUR[0.00], FTT[.09475], HTBULL[0], KNCBULL[0], LEOBULL[0], LINKBULL[0], MATICBULL[0.00011747], TRXBULL[1.00500089], UNISWAPBULL[0.00000241], USD[0.00], USDT[0.00000011], VETBULL[0], XRP[7.8258] | | |
| 00625653 | | USDT[0] | | |
| 00625655 | | CEL[0], USD[0.11] | | |
| 00625659 | | BTC[.00029994], ETH-PERP[0], FTT[0.03197142], LUA[.02246903], RAY[.013826], TRX[.000056], USD[33.80], USDT[5.03278480] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00625660 | Contingent | ALGO-PERP[0], BAT[31713.85407], BOBA[2592.022223], BOBA-PERP[0], BTC[0.49364676], ETC-PERP[0], FTT[2.16429181], GALA[264169.7982], LTC[290.74094678], LUNA2[232.5009527], LUNA2_LOCKED[542.5022231], LUNC[50627571.96536476], MATIC[18809.42804733], NFT (465280306227493113/Marsper Holliday Collection Star #1)[1], ONE-PERP[0], RNDR[17925.893433], RSR[1991932.662], SRM[16583.802969], SRM_LOCKED[15.56671524], SUSHI[16720.93773978], USD[0.26], USDT[4991.54103500], XRP[27799.14446031] | | |
| 00625661 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.03182479], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.05588061], BNB-PERP[0], BTC[0.00612707], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], COPE[7695035], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[2], ENS-PERP[0], ETC-PERP[0], ETH[0.42362574], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.37344619], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[103.99402668], FTM-PERP[0], FTT[25.08901687], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.9998157], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[1.00], SHIB-PERP[0], SLP-PERP[0], SOL[2.24016136], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[1233.10], USDT[638.47902422], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AVAX[.03179], BTC[.006039], ETH[.0396], SOL[.596] |
| 00625662 | | AMPL[0], BNB-PERP[0], FTT[0.00977918], LTC-PERP[0], RAY[.00006339], USD[0.00], USDT[-0.00493201] | | |
| 00625663 | | BTC[.00016667], ETH[-0.00000001], FTT[0.00000001], LTC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00625664 | | BADGER[0], ETH[0], ETH-PERP[0], ETHW[.00070514], FTT[0], FTT-PERP[-0.1], GST-PERP[0], NFT (374357192578144963/The Hill by FTX #42612)[1], RAY-PERP[0], SOL-PERP[0], TRX[.001371], TSLA-0624[0], USD[0.49], USDT[0], USTC-PERP[0] | | |
| 00625671 | | EOSBULL[15612.96031], SXPBULL[698.147543], TRX[.000008], USD[0.00], USDT[0], XRPBULL[133.9732] | | |
| 00625676 | | CEL[.0458], USDT[0] | | |
| 00625679 | | DEFIBEAR[.94205], ETH[.00098936], ETHW[.00098936], SUSHIBEAR[4210.55], THETABEAR[48590.766], USD[0.02], USDT[0.09913980] | | |
| 00625680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01382811], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY[.76991], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98337.5], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00625681 | | COMP[0.00008082], USD[0.00], USDT[0] | | |
| 00625687 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], CHZ-PERP[0], DASH-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.03703527], LUNA2_LOCKED[0.08641565], LUNC[8064.51], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.99], USDT[0.73957083], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00625691 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00625693 | | USD[0.00] | | |
| 00625695 | Contingent, Disputed | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], MNGO[9.1146], RSR-PERP[0], SUSHI-PERP[0], TRU[.99164], USD[0.04], USDT[0] | | |
| 00625696 | | USD[0.00] | | |
| 00625698 | | NFT (410151613468632258/FTX Crypto Cup 2022 Key #16192)[1] | | |
| 00625699 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST[.0700001], HOLY-PERP[0], LINK-20210326[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00783216], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[18.271192], SRM-PERP[0], TRX[.000002], USD[190.79], USDT[0], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00625707 | | USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00625709 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-20210131[0], BTC-MOVE-20210231[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211222[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT- | | |
| 00625710 | Contingent | ADABEAR[0], ADA-PERP[0], ALGOBEAR[0], ALGOBULL[0], APE-PERP[0], ASDBEAR[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[0], AVAX-PERP[0], BAO[0], BNB[0.10996001], BNBBEAR[139534.88372093], BRZ[0.53434847], BTC[0], BTC-PERP[0], BTT-PERP[0.70000000], BTTPRE-PERP[0], CHZ[0], DENT[0], DOGE[0], DOGEBEAR[1182956371.51548834], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM[.98], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBEAR[0], LUNA2_LOCKED[0.00000001], LUNC[.001116], LUNC-PERP[0], MATIC[0], MATICBEAR[1404126784.03397081], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMOBEAR[1001965393.88376543], TRU-PERP[0], TRX[0.81019244], TRXBEAR[0], TRX-PERP[0], USD[744.871], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00625711 | Contingent, Disputed | USD[92.84] | | |
| 00625712 | | USD[0.13] | | |
| 00625716 | | 0 | | |
| 00625717 | | ALGOBULL[54789.588], USD[0.01], USDT[0] | | |
| 00625721 | | NFT (562535701774504963/FTX EU - we are here! #158541)[1] | | |
| 00625726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00006621], FTT-PERP[0], GODS[.08522], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00625730 | | USD[0] | | |
| 00625733 | | FTT[0.00112332] | | |
| 00625735 | | BTC[.0000187], BTC-PERP[0], USD[5.56], USDT[124.63857084] | | |
| 00625739 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0.00000001], TRX[-0.00000239], USD[0.00], XRP[-0.00000172], XRP-PERP[0] | | |
| 00625740 | | USD[0] | | |
| 00625747 | | USD[0.01], USDT[.88334866] | | |
| 00625752 | | EUR[0.01], SHIB[147138.76799197], USD[0.00] | Yes | |
| 00625758 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000002], AKRO[2772], ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[0], BALBULL[0.00000002], BCH[0.00000001], BCHBULL[0.00000001], BCH-PERP[0], BNB[.59961297], BNBBULL[0.00230003], BNB-PERP[0], BTC[0.00200000], BTC-PERP[0], BULL[0.00000002], COMPBULL[0.00000001], COMP-PERP[0], DEFIBULL[0.00000001], DOGEBEAR2021[0.00000001], DOGEBULL[0.00000001], DOGE-PERP[0], EOSBULL[.00000001], ETH[0.02698239], ETHBULL[0.00000002], ETH-PERP[0], ETHW[0.02698239], FTT[4.86364813], FTT-PERP[0], LINKBULL[0.00000002], LINK-PERP[0], LTCBULL[0], LUNC-PERP[0], MATIC[0.00000001], MATICBULL[0.00000002], MATIC-PERP[0], PRIVBULL[0.00000002], REN-PERP[0], RUNE[0], SNX[0], SOL[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0.00000001], THETABEAR[1908693], THETABULL[0.00000001], TRXBULL[0.00000001], TRX-PERP[0], USD[372.00], USDT[0.00000001], VETBULL[0], XLMBULL[0.00000001], XRP-PERP[0], XRPBULL[0.00000002], ZECBULL[0.00000001] | | |
| 00625762 | | ALGOBULL[189618.665], BCHBULL[924.38725], BSVBULL[340274.1375], DOGEBEAR[1968689.95], DOGEBULL[1.20925805], EOSBULL[46678.397], ETCBULL[2.86741145], GRTBULL[174.7836915], MATICBULL[96.76161805], SUSHIBULL[411635.69125], SXPBULL[6520.55921360], TOMOBULL[48018.1655], TRXBULL[173.0187208], USD[0.12], XTZBULL[217.01463771] | | |
| 00625766 | | APT-PERP[0], BTC[0], KLAY-PERP[0], MOB[.36], USD[9.46], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00625769 | | USD[0.00] | | |
| 00625771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX[0.05951464], BAL-PERP[0], BTC-PERP[0], EMB[1642.198951], ETC-PERP[0], ETH-PERP[0], FTT[25.04729888], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[1590.85], USDT[6.43130000], XLM-PERP[0], XRP-PERP[0] | | |
| 00625772 | | EOS-PERP[0], ICP-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[1.27], USDT[0], ZEC-PERP[0] | | |
| 00625774 | Contingent | APT[.500005], BNBBULL[0.00470463], BTC[.0000504], COPE[734.8773455], CRV[224.00112], DENT[173600.7635], DOGE[4031.29024874], ETH[0], ETHW[0.21600142], FTT[159.65195693], HT[93.62065263], LOOKS[0], LTC[1.38393510], LTCBULL[0.00382678], MAPS[.9184425], POLIS[38.2934507], RAY[197.99047396], SRM[.41157631], SRM_LOCKED[.27050885], STEP[.0284232], USD[9.00], USDT[0] | | |
| 00625775 | | FTT[0.01116009], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00625783 | | LTC[.00457999], USD[0.40] | | |
| 00625784 | | USDT[0] | | |
| 00625787 | | ETH-PERP[0], USD[2.86], XLM-PERP[0] | | |
| 00625791 | | AKRO[2], BAO[6], DENT[1], GBP[0.00], KIN[1], RSR[1], SHIB[5228810.07439439], UBXT[1], USD[0.00] | Yes | |
| 00625792 | | BEAR[85.52], ETHBULL[0.00000703], USD[0.07], USDT[0] | | |
| 00625794 | | ATLAS[9.498], TRX[.000001], USD[0.00], USDT[0] | | |
| 00625799 | | BTC[0.09902108], USD[-0.06] | | |
| 00625800 | | EUR[0.00] | | |
| 00625811 | Contingent | BTC[0], COMPBULL[0], ETHBULL[0], FTT[561.31045114], GRTBULL[795.9138795], SRM[25.94222529], SRM_LOCKED[230.58325369], USD[482.06], USDT[0], USDT-PERP[0] | | USD[477.56] |
| 00625813 | | USDT[.41138] | | |
| 00625814 | | ATOMBULL[201.30017509], BNB[.00715], CAKE-PERP[0], DOGEBULL[0.03079304], ETHBULL[2.08568716], FTT[8.14004324], LINA[6.5507075], RAY[204.8987732], SHIB[115266180.95], SNX[242.95113330], SXPBULL[139.20167187], USD[1448.28] | | |
| 00625818 | | USD[0.00], XAUT[0.00000454] | Yes | |
| 00625827 | | 0 | | |
| 00625829 | | ETH[.00096865], ETHW[.00096865], TRX[.000008], USD[0.00] | | |
| 00625832 | | ADA-PERP[0], AUD[2.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.019], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX[.005707], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00625834 | | ADA-20210326[0], ADA-20210625[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00625836 | | USD[167.12] | | |
| 00625845 | | ATOM[.05565635], ETHBULL[0.00000790], ETHW[.00036255], EUR[0.64], SOL[0], USD[0.00], USDT[-0.61159072] | | |
| 00625846 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.44], USDT[0.00108857], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00625848 | | ETH[0], TRX[.000005], USDT[2.101676] | | |
| 00625850 | | BTC[.0000487], BTC-20211231[0], FTT[.53017176], USD[0.70] | | |
| 00625852 | | BNB[0], BTC[.0264], ETH[0], FTT[25], USD[823.22], USDT[0] | | |
| 00625854 | | BRZ[0], BTC[0.31602240], ETH[0], ETHW[2.00033701], FTM[100], MANA[50], REEF[1500.09872227], SAND[50], USD[100.00] | | |
| 00625855 | | BNB[.0055844], FTT[0.06098066], SXPBULL[461.91040580], USD[0.17], USDT[0] | | |
| 00625861 | | BTC[-0.00001429], FTT[0], SOL[0], USD[0.00], USDT[2.83248981] | | |
| 00625863 | | BAO-PERP[0], USD[3.37] | | |
| 00625888 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00002970], ETHW[0.00002970], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC[0.00197548], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[399.77], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00625889 | | MOB[.011], SOL[.0718705] | | |
| 00625900 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00625901 | | AKRO[1], ALPHA[1.01686179], BAO[2], BNB[.00000768], CAD[0.00], CHZ[0.00601273], DENT[7052.98847685], DOGE[0.02568564], ETH[.00000036], ETHW[.00000036], FRONT[1.02347626], KIN[3], MKR[.00000081], SHIB[43.60727126], TRX[1], UBXT[2], UNI[5.28361093], USD[0.00] | Yes | |
| 00625905 | | HNT[.06668], USD[0.00] | | |
| 00625910 | | BNB[0.00000001], BTC[20], DAI[0], SNX[0], USD[0.00], USDT[1.27817305], XRP[-0.00001508] | | |
| 00625915 | | SRM[.9664], USD[25.00] | | |
| 00625923 | | KIN[8265.60655], USD[2.96] | | |
| 00625924 | | BTC[.035], DAI[.04258469], ETHW[.0005968], FTT[0.07959007], UNI[400], USD[-550.64], USDT[.008028] | | |
| 00625925 | | BNB[.086244], TRX[0.46569288], USD[18.51], USDT[13.20504473], XPLA[4.0886], XRPBEAR[5.265] | | |
| 00625926 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09771690], HOLY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.24], USDT[0] | | |
| 00625927 | Contingent | ATOM-PERP[0], AURY[87], AVAX[49.5910472], BTC[13.76228446], BTC-MOVE-20210514[0], BTC-PERP[0], CRO[39487.2739], DOGE-PERP[0], FTM[271.5911675], FTT[11.8591096], IOTA-PERP[0], LINK[.247484], LTC[0.00552425], LUNA2[.52410452], LUNA2_LOCKED[8.22291055], LUNC[767381.18], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[5881.81197272], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[98.5771487], TRX[.000053], USD[83096.64], USDT[44004.32395267], XMR-PERP[0], XTZ-PERP[0], YFI[.1209411] | | |
| 00625932 | | DFL[2529.5699], FTT[.2369861], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[9.9983], SRM-PERP[0], USD[1.81] | | |
| 00625939 | | AAPL[.00673314], BNB[.00551245], CHZ[3.83428383], DOGE[8.49221224], FIDA[.40695188], HNT[.06593794], JST[13.10467825], LINK[.03643612], LTC[.01744718], MATIC[.60983148], SHIB[129840.19765297], SOL[.04603888], SXP[.97644218], TRX[12.28195199], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00625940 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003783], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[15.42510215], FIL-PERP[0], FLOW-PERP[0], FTT[158.32249693], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (342682946359017089/FTX EU - we are here! #31509)[1], NFT (351627364987506546/FTX EU - we are here! #31434)[1], NFT (446140892966080075/FTX EU - we are here! #31182)[1], SOL-PERP[0], SRM[6.64941642], SRM_LOCKED[33.06973148], USD[3.22], USDT[0.00] | | |
| 00625942 | | USDT[0.00000176] | | |
| 00625943 | | 0 | | |
| 00625944 | | BTC[0], BULL[0], CBSE[0], COIN[0.00616568], CRO[20], DOGE[0.83806248], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.08748199], GME[.03207322], GMEPRE[0], PYPL[0], TSLA[.00000002], TSLAPRE[0], USD[1.65], USDT[0.15624743] | | |
| 00625945 | | BTC[.00000716], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00625946 | | USD[25.00] | | |
| 00625949 | | BAND[0.03093615], BTC[0], ETHBULL[0], LINKHALF[0], MKRBULL[0], NEO-PERP[0], OMG[0], TRX[.77789], USD[0.70], USDT[0.17606691], XLMBULL[0] | | |
| 00625959 | | AAVE[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.27], USDT[0.00000001] | | |
| 00625962 | | ETH[.00082628], ETHW[.00082628], FTT-PERP[0], ROOK-PERP[0], SRM-PERP[0], USD[0.00], USD[72.00000139] | | |
| 00625963 | Contingent | BTC[0], ETH[0.00001184], ETHW[0.00001184], FTT[.00000001], SRM[37.72699666], SRM_LOCKED[691.124116], USD[0.00] | | |
| 00625964 | | ATLAS[2359.5516], USD[0.06] | | |
| 00625966 | Contingent, Disputed | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00625968 | | BAO[1], DOGE[428.40915044], ETH[.0351445], ETHW[.0351445], EUR[0.00], KIN[2], MATIC[1], SHIB[1374003.84721077], TRX[981.8300566], UBXT[1], XRP[104.63837978] | | |
| 00625970 | Contingent | AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[9.34231934], LUNA2_LOCKED[21.79874515], LUNC-PERP[0], USD[5.07], USTC-PERP[0] | | |
| 00625975 | | AKRO[1], BAO[3], CEL[0], DENT[1], DOGE[1], KIN[4], MATH[1], RSR[1], SXP[2], TRX[1], UBXT[1], USD[0.00] | | |
| 00625976 | | FTT[1.85979871], RAY[89.937], USD[2.87] | | |
| 00625977 | | BTC[.1957], BTC-20210326[0], BTC-PERP[0], USD[87.74] | | |
| 00625978 | | HXRO[40.63630093], USDT[0] | | |
| 00625982 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[7.6852], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.00219], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0051355], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.80668], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG[.00219], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.00324], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00948], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], USD[26.79], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00625984 | | BTC[0.00059988], COMP[.13297473], USD[11.84922] | | |
| 00625992 | | BTC[0.0000098], COIN[0], FTT[.09814], USD[0.80] | | |
| 00625998 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], SOL-PERP[0], STEP[.00000002], USD[0.00] | | |
| 00625999 | | ETH-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00626001 | | ETHW[.2456392] | | |
| 00626002 | | ETH[0], TRX[.4], USD[0.38], USDT[0.00000018] | | |
| 00626003 | | BVOL[.00060324], USD[0.00] | | |
| 00626004 | | USDT[.070115] | | |
| 00626008 | | 1INCH[0], AAVE[0.00098594], AKRO[15], ALPHA[.00029488], ATLAS[0], BAO[24], BAT[.00014675], CHZ[.00047201], DENT[8], DOGE[0], DYDX[.0024966], ETH[0], FIDA[.00029592], FRONT[0.0030386], FTM[0], FTT[0], GMEPRE[0], GRT[.00029368], HXRO[1], KIN[20], LTC[.00001528], LUA[0], MATH[1.00277233], MATIC[.000158], MNGO[0.16993140], NIO[0], PERP[.00005776], PFE[.00003785], PUNDIX[.002], RSR[0.03170336], RUNE[.00013725], SECO[0.00029643], SHIB[616.84150346], SNX[.0000014], SOL[0], SRM[.00014937], STEP[0.04926205], SXP[.00014659], TOMO[.00044246], TRU[0], TRX[0], UBXT[23], USD[0.00], USDT[0.00001175], USO[0], WRX[0.00975535] | Yes | |
| 00626011 | | AKRO[1], BAO[1], BTC[0.00000009], COPE[0.40924931], DENT[1], DOGE[4], EUR[0.00], KIN[6], RSR[1], SUSHI[0], UBXT[5] | Yes | |
| 00626012 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV[.999335], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[69.05060226], FTT-PERP[0], KNC[.096542], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[.099069], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.9960898], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.0958105], SXP-PERP[0], THETA-PERP[0], TRX[.000014], UNI-PERP[0], USD[0.04], USDT[1.01973623], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00626014 | | NFT (503032599044823878/FTX EU - we are here! #193253)[1], NFT (559612220043087150/FTX EU - we are here! #193300)[1], NFT (571837884605162046/FTX EU - we are here! #193148)[1] | | |
| 00626016 | | 0 | | |
| 00626017 | Contingent | FTT[0.08618837], LUNA2[0.15233198], LUNA2_LOCKED[0.35544129], LUNC[33170.61], SOL[.00000001], USD[0.00] | | |
| 00626020 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00626022 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[40], FTT-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[108.31171919], SRM_LOCKED[589.44817454], SXP[0], USD[333.91], USDT[558.46375984], XRP-PERP[0] | | |
| 00626023 | | BAND-PERP[0], BAT-PERP[0], DENT-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00626026 | | SOL[.00011683] | | |
| 00626029 | | ETH[0], FTT[0], MATIC[0], NFT (558039837085888825/The Hill by FTX #20259)[1], USDT[0] | | |
| 00626030 | | BNB[0.66901588], COIN[3.38575989], USD[35.37] | | |
| 00626033 | | TRX[.000002], USD[0.00] | | |
| 00626034 | | BAO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[30.194262], FTT-PERP[0], MAPS[.867], OXY[.954115], OXY-PERP[0], RAY[.87435], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.73], USDT[0] | | |
| 00626037 | | BCH[.00280969] | | |
| 00626038 | | FTT[0.22568904], NVDA[2.28], USD[0.45], USDT[.00165] | | |
| 00626040 | | ADA-PERP[0], ALGO-PERP[0], BRZ-PERP[0], BTC[.00009416], ENJ-PERP[0], ETC-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[12.029101], TRX-PERP[0], USD[-0.05], VET-PERP[0], XRP[1.564] | | |
| 00626041 | | USD[0.00] | | |
| 00626043 | | BTTPRE-PERP[0], ETHBULL[0], HOT-PERP[0], SXPBEAR[28.5], SXPBULL[.0006606], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00626044 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00050001], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.29], USDT[0.40000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00626045 | | 1INCH[0], BF_POINT[100], BTT[100826.4152837S], ETH[0], GT[0], KIN[0], LTC[10.00000099], NFT (379622020481458957/Peter Panda)[1], NFT (482832028837165139/Glittering Sword)[1], NFT (516192937029803775/Mr. Cat#4)[1], NPXS[0], PUNDIX[0], REEF[16820.552395381], SHIB[20981968.02414569], SOS[9354066.73380261], USD[0.00], USDT[0] | Yes | |
| 00626046 | | USDT[0.00030692] | | |
| 00626048 | | SOL[.00041112] | | |
| 00626051 | | USD[0.00] | | |
| 00626055 | | BNB[0], BTC[0], CEL[0], ETH[0], FTT[0.00875923], TRX[0], USD[0.00], USDT[0.05544307] | | |
| 00626056 | | BVOL[.00000004], USD[0.00] | | |
| 00626058 | | LOOKS-PERP[0], USD[0.04] | | |
| 00626065 | | BTC[0.00069980], DOGEBULL[0], ETHBULL[0], LINKBULL[0], SXPBULL[7160], USD[0.45], USDT[0] | | |
| 00626067 | | NFT (306804356470440410/FTX EU - we are here! #124195)[1], NFT (375314424906106936/FTX AU - we are here! #31057)[1], NFT (419241847859385858/FTX EU - we are here! #124054)[1], NFT (419772469137182241/FTX AU - we are here! #5019)[1], NFT (460540922712867353/Mexico Ticket Stub #1641)[1], NFT (463664649564441620/FTX EU - we are here! #124329)[1], NFT (515897652827841046/FTX AU - we are here! #4998)[1] | | |
| 00626069 | | ETH-PERP[0], USD[0.01] | | |
| 00626072 | | SOL[.00242673] | | |
| 00626082 | | TRX[.000002] | | |
| 00626084 | | USD[0.00] | | |
| 00626085 | Contingent | BNB[0.00699197], BTC[0], ETH[.00439509], ETHW[.00434032], FTT[0], LUNA2[0.00177906], LUNA2_LOCKED[0.00415115], LUNC[387.39523524], SOL[.00003662], USD[0.35] | Yes | |
| 00626086 | | BTC-PERP[0], ETH[.00004835], ETH-PERP[0], ETHW[0.00004835], USD[0.00] | | |
| 00626094 | | BTC[0.00008799], DAI[0], ETH[0.00416368], ETHW[0.00416368], FTT[0.03065493], TRX[.000106], USD[0.00], USDT[0], WBTC[0] | | |
| 00626095 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00092229], ETH-PERP[0], ETHW-PERP[0], EUR[0.36], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.20184201], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.18], USDT[915.71890924], VET-PERP[0], XRP[.384405], XRP-PERP[0], XTZ-PERP[0] | | |
| 00626097 | | USD[0.02] | | |
| 00626100 | | ADABULL[0], ADA-PERP[0], BNB[15.43696865], BNB-PERP[0], BNT[991.72067469], DAI[0], DOT-PERP[0], ENJ-PERP[0], ETH[5.19409246], EUR[99.39], FTT[18.39543318], LINK[0.26181318], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00626101 | | TRX[.000001], USDT[0] | | |
| 00626104 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00626106 | | USD[0.00] | | |
| 00626110 | | AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.02156526], BTC-PERP[0], CAKE-PERP[0], DOT[9.698157], DOT-PERP[0], ETH-PERP[0], FTT[0.10828301], LTC[0], SOL[.00382169], TRX-PERP[0], USD[440.52], USDT[0] | | |
| 00626111 | | BTC[0], MATIC[0], USD[0.00] | | |
| 00626112 | | USD[0.00] | | |
| 00626120 | | USD[0.00] | | |
| 00626122 | | CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MEDIA-PERP[0], REN-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[1.27450431], XEM-PERP[0], XLM-PERP[0] | | |
| 00626123 | | AAVE[0], ADA-0624[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BSV-PERP[0], BTC[1.00016774], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[25.28268545], FTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[3.1490000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.001645], OMG-PERP[0], ROOK[.00000001], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[0], STEP-PERP[0], TOMO[0], UNI[0], USD[17952.46], USDT[14960], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00626124 | | BTC[.01369913] | | |
| 00626130 | | USD[0.00] | | |
| 00626134 | | ATLAS[2000], LOOKS[51], TRX[.000001], USD[0.36], USDT[0.00000001] | | |
| 00626135 | | EXCHBULL[0], FTT-PERP[0], SUSHIBULL[1509.46591], SXPBULL[12.7632433], USD[0.10], USDT[0], XTZBULL[.0004188] | | |
| 00626137 | | USD[0.00] | | |
| 00626140 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00626142 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00626145 | | BADGER[.008139], BNB[.00057568], USD[0.01], USDT[0] | | |
| 00626147 | | USD[0.00] | | |
| 00626148 | | AGLD-PERP[0], AR-PERP[0], BTC-PERP[0], CLV-PERP[0], RNDR-PERP[0], SLP-PERP[0], USD[0.01], USDT[0.53005988] | | |
| 00626155 | | DOGEBULL[0.00000003], ETH[0.00000001], GOG[.43429347], KIN[3070.05], LUA[.01968069], RAY[.826625], TRX[.000177], USD[3.72], USDT[0.31063028] | | |
| 00626156 | | BNB[0], GBP[0.00], OXY[.78948], OXY-PERP[0], TRX[.000003], USD[294.96], USDT[2693.37000000] | | |
| 00626158 | | ETH[0.61239435], ETHW[0.61239435], FTT[45.55451244], SOL[12.0067412], USD[0.00], USDT[0] | | |
| 00626160 | | AAPL[.0197169], ARKK[.009753], FTT[.999335], TSLA[1.6692666], USD[483.58] | | |
| 00626162 | | ETH[0], OXY[9.433], USD[-0.01], USDT[0.04137965] | | |
| 00626166 | | USD[1.97] | | |
| 00626168 | Contingent | 1INCH[0.00300900], AKRO[4], BAO[9], BF_POINT[300], CEL[0], CONV[48.00485745], DENT[2], DOT[0], ETH[.00000131], ETHW[.00000131], GBP[0.00], GRT[1.00292897], HXRO[2], KIN2[], LTC[0], LUNA2[.00024218], LUNA2_LOCKED[60.85081562], MATH[2.04347948], OMG[.00514927], RSR[5], SHIB[125.09317959], TRU[1], TRX[2.000002], UBXT[3], USD[0.00], USDT[0.00002109], USTC[.03429906], ZRX[.00000001] | Yes | |
| 00626169 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00626170 | | BAO[4], KIN[2], TRX[.000081], USD[0.00], USDT[0] | Yes | |
| 00626176 | | AMPL[3.60201890], LINA[9.713], RUNE[2.7916], SOL[.0972], SXP[6.58488], USD[0.00], USDT[0] | | |
| 00626180 | | USD[0.18] | | |
| 00626183 | | ETH[0], NFT (313560470202317899/FTX EU - we are here! #7337)[1], NFT (373727407365352223/FTX EU - we are here! #7761)[1], NFT (459349611359667329/FTX EU - we are here! #7206)[1] | | |
| 00626184 | | 0 | | |
| 00626185 | | 1INCH[0], ETH[0], KNC[.09773712], TRX[.000052], USD[0.01], USDT[0] | | |
| 00626189 | | BTC[.0000045], BULL[0.08299496], TRX[.000005], UNI[0.00609534], USD[0.01], USDT[0.00000001] | | |
| 00626191 | | USD[0.00] | | |
| 00626192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00188224], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00086734], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00053], UNI-PERP[0], USD[0.28], USDT[-0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00626195 | Contingent | AGLD[0], AGLD-PERP[0], ALTBULL[0], AVAX[256.99527451], AVAX-PERP[0], BCH[109.47674616], BCHBULL[0], BTC[0], COMPBULL[0], DAI[0], DEFI-PERP[0], DOT[.026172], DYDX[0], DYDX-PERP[0], ETH[2.49818661], ETHW[2.49818661], EUR[0.00], FTT[40.02056051], MATICBULL[313.83172859], POLIS-PERP[0], SHIT-PERP[0], SOL[0.00681329], SRM[39.22850648], SRM_LOCKED[308.35149352], TRX[333], USD[19730.72], USDT[0] | | |
| 00626196 | Contingent | ATLAS[2202.58434140], BNB[0], ETH[0], LUNA2[0.06924344], LUNA2_LOCKED[0.16156803], LUNC[15077.9057926], MATIC[0], TOMO[0.01641668], TRU[3.99928], TRX[0.58384000], USD[0.00], USDT[1.11713324], WRX[0] | | |
| 00626198 | | USD[0.00] | | |
| 00626200 | | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00626202 | | TRX[.000028], USD[0.00], USDT[4672.03585244] | | |
| 00626203 | | XRPBEAR[56172] | | |
| 00626204 | | USD[1876.13] | | |
| 00626209 | | LINK[2.76084971], USD[0.00] | | |
| 00626211 | | BAO[5], DOGE[2254.5811377], ETH[.0432295], ETHW[.0432295], EUR[0.00], HOLY[1], KIN[1] | | |
| 00626212 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 00626216 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210626[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.11597842], ETH-PERP[0], ETHW[.11597842], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[3.50670811], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[30], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (301730457363081147/The Hill by FTX #7870)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLND[217.9], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[9.42], USDT[0.43184739], VET-PERP[0], XTZ-PERP[0] | | |
| 00626217 | | ASDBULL[12.54656575], TRX[.000002], USDT[.04875] | | |
| 00626222 | | BNB[0], BTC[0], BTC-PERP[0], CQT[.99359554], ETH[5.80000001], ETHW[5.80000000], FTT[26.18200029], SOL[0], TRX[.000004], USD[1.52], USDT[0] | | |
| 00626224 | | BNB[0], COPE[.1094836], FTT[.09531289], GMT[.958485], LTC[.00882575], SOL[0.33065768], USD[0.14], USDT[0] | | |
| 00626226 | | USD[0.00] | | |
| 00626228 | | NFT (315999294323879635/FTX EU - we are here! #285652)[1] | | |
| 00626236 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-093X[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.56984000], TRX-PERP[0], USD[2039.85], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00626239 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.20], USDT[1.65], ZEC-PERP[0] | | |
| 00626246 | | ADA-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], FTT[0.09692000], FTT-PERP[0], MANA[0], SOL[0], USD[0.01], XLM-PERP[0] | | |
| 00626250 | | USD[1.67] | | |
| 00626251 | | ATLAS[7658.7346], BTC[0.01209770], POLIS[29.9981], TRX[.000006], USD[25.75], USDT[0] | | |
| 00626253 | Contingent | ADABULL[0.04833381], ALGOBULL[575581348.46], APE[.083138], ATOMBULL[6346.313], BICO[.99012], BTC[0], COMPBULL[8.2295], CRO[9.9335], DMG[1330.893292], DOGEBEAR2021[1.65558762], DOGEBULL[1270.12408125], EOSBEAR[8976.2], EOSBULL[32.65785], ETCBULL[1.476386], ETH[.00000001], GRTBULL[88191982.7891], KIN[361.66247952], KNCBULL[2204619.40329], LINKBULL[298030.37731], LUNA2[0.00251032], LUNA2_LOCKED[0.00585741], LUNC[.0097665], MATICBEAR2021[9887.4125], MATICBULL[380215.78937396], SHIB[96846], STG[.65629], STMX[4.1217], SUN[.00046781], SUSHIBULL[440000000.45704], THETABULL[.72184], TLM[.41483], TRX[.001148], TRXBULL[.0055282], USD[142.08], USDT[507.10509756], VETBULL[.87.179244], XPLA[8.689], XRPBEAR[47.8], XRPBULL[16032235.7822422], XTZBULL[.060], ZECBEAR[34.3462], ZECBULL[.41312] | | |
| 00626254 | | AAVE[0], AAVE-PERP[0], BNB[0], BTC[0.00000001], COMP[0], COMPBULL[6940], DEFIBULL[302231], DOGEBULL[9292], ETH[0], ETHBULL[.008], ETH-PERP[0], FTT[91.03830003], GRT[0], LINK[0], LINK-PERP[0], LTC[0], MATIC[0], MKR[0], UNI[0], USD[7262.36], XRPBULL[7000], YFI[0], ZRX[0] | | |
| 00626256 | | BTC-MOVE-2021053110], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTT[25.29952110], SHIB-PERP[0], USD[0.00] | | |
| 00626257 | | BTC[0.00009102], USD[0.00] | | |
| 00626259 | | DOGE-PERP[0], USD[0.02] | | |
| 00626267 | | 0 | | |
| 00626269 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00626275 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00626277 | | BAO-PERP[0], BTTPRE-PERP[0], USD[0.00] | | |
| 00626278 | | FTT-PERP[0], USD[1.02] | | |
| 00626280 | | USD[0.00] | | |
| 00626283 | | ALTBEAR[6121.6], BNB[.00000001], BULL[0], DOGE[1707], DOGEBULL[3990.88321565], ETH[.082], ETHW[0.08200000], TRX[0], USD[4.11], USDT[.00000001] | | |
| 00626284 | | FTT-PERP[0], USD[-0.30], USDT[22.068016] | | |
| 00626285 | | DENT[399.92], DOGE[2.9979], USD[0.10], USDT[.33551155] | | |
| 00626287 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00626288 | | UNI[0], USD[0.02] | | |
| 00626291 | | TRX[.000001], USD[0.43], USDT[.007597] | | |
| 00626297 | | BTC[.03821442], DEFI-PERP[0], ETH[1.45813610], FTM[2.60880492], USD[0.00], USDT[0.00000979] | | |
| 00626302 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000011], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000012], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00626308 | | ASD[.01], SOL[0], USD[0.00], USDT[0.00171116] | | |
| 00626310 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[1.69], USDT[3.80986331], XRP-PERP[0], ZEC-PERP[0] | | |
| 00626311 | | BTC[0], FTT[0.00000001], LTC[0.00000001], SOL[1.04985211], TRX[.007373], USD[0.00], USDT[0.00000014] | | |
| 00626315 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00626322 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.03819534], FTT-PERP[0], JASMY-PERP[0], LUNA2[.01593164], LUNA2_LOCKED[0.03717384], NEAR-PERP[0], NFT (387079864593542462/FTX EU - we are here! #23162)[1], NFT (408397894002674637/FTX EU - we are here! #23303)[1], NFT (444435755137085953/FTX EU - we are here! #23047)[1], NFT (518616939838736774/FTX Crypto Cup 2022 Key #5636)[1], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], YFII-PERP[0] | | |
| 00626323 | | SUSHI[0], USD[0.00] | | |
| 00626324 | | BTC[-0.00000199], CEL[0], USD[0.13] | | |
| 00626325 | | AMPL[0], USDT[1.0542] | | |
| 00626327 | | AKRO[1], BAO[2], CHZ[1], DENT[1], GBP[0.00], KIN[1], RSR[1], TRX[1], UBXT[4], USDT[1.61354514] | | |
| 00626330 | | AKRO[1], BRZ[0], BTC[.00129429], DOGE[548.77230112], KIN[1], UBXT[2] | Yes | |
| 00626332 | | SOL[0], USD[0.00], USDT[0] | | |
| 00626333 | | USD[0.00], USDT[.01258721] | | |
| 00626335 | | BTC[.03039392], FTT[146.57068], TRX[0.00001700], USD[0.00], USDT[0.59567260] | | |
| 00626337 | | BNB[0], ETH[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00626343 | Contingent, Disputed | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00626347 | | USDT[0] | | |
| 00626348 | | BADGER[0], ETH[0], MTA-PERP[0], ROOK[.0003], ROOK-PERP[0], USD[0.00], USDT[.0566066] | | |
| 00626350 | | ALICE-PERP[0], APE-PERP[0], BAL-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS[.00039362], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.81], USDT[609.92149205], XMR-PERP[0] | | |
| 00626351 | | ETH[.0109801], ETHW[.0109801], RUNE[16.29674], USD[0.07] | | |
| 00626360 | | NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 00626362 | | 0 | | |
| 00626364 | | AKRO[1], BAO[9], DENT[1], GBP[0.00], KIN[6], MATIC[1.02161843], RSR[1], SHIB[950379.49092584], USD[0.00] | Yes | |
| 00626367 | | ASD-PERP[0], BNB[0.00992990], BTC[0.00009213], BTC-PERP[0], CRV[46], DOT-PERP[0], DYDX[16.9], EDEN[774.4], ETH[0.00034384], ETH-PERP[0], ETHW[0.00034384], FTT[0.03566229], FTT-PERP[0], LINK[.0979727], ROOK[0.446917611, RUNE[.08216033], SLP[6120], SOL[0.00009358], UNI[0.09788577], USD[-0.32], USDT[0] | | |
| 00626372 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[.000454], LTC-PERP[0], TOMO[.07106], TRX[.000001], USD[0.01], USDT[0] | | |
| 00626373 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00626374 | | BCH-PERP[0], LINA-PERP[0], TRX[.000008], USD[-2.51], USDT[4.31750936] | | |
| 00626376 | | BNB[2.97], BTC[0], ETHW[.00048046], FTT[1.64900013], LINK[.0905], SOL[.03526497], TRX[89], USD[0.25], USDT[108630.13946518] | | |
| 00626379 | | EUR[0.47], USDT[0] | | |
| 00626382 | | BNB[0], ETH[0], ETHBULL[0], FTT[0], LTC[0], OXY[.9363], ROOK[0], SOL[.08531], TRXBULL[0.00509700], USD[0.00], USDT[0.00000161] | | |
| 00626383 | | BTC[0.09738347], ETH[2.00000004], ETHW[0], LTC[0.00071738], TRX[.000027], USD[0.00], USDT[846.88026463] | | |
| 00626385 | | AKRO[9], BAO[3], BNB[0.00000954], BNT[0], BTC[0.00000510], C98[0.00111287], CHZ[0], CRO[.05237971], DOGE[0], ETH[0.0000948], ETHW[0.0000948], FIDA[0], FTM[.00000547], HOLY[.00007014], KIN[501.07206402], LINA[0], LINK[0], LTC[0.00031032], MATIC[0.00005600], RSR[2], TOMO[.00000915], TRX[0.00053079], UBXT[4], UNI[0.00006333], USD[0.01], USDT[0.00116656], XRP[0] | Yes | |
| 00626392 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 00626393 | | AKRO[2], BAO[1], DENT[1], DOGE[0], KIN[4], LINA[0.04331317], MATIC[0], MER[1713.18880885], SHIB[14024490.12947577], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 00626394 | | BTC[.0001662], DOGE[107.79117548], TRX[1], USD[0.01] | | |
| 00626395 | | 1INCH[0], AAVE[0], AKRO[6], ALCX[0], ALPHA[1.0088701], AMC[0], AMPL[0], ASD[0], AUDIO[0], BADGER[0], BAL[0], BAO[17], BCH[0], BNB[0], BNT[0], CEL[0], CHZ[0], CONV[0], COPE[0], CREAM[0], DAWN[0], DENT[10], DMG[0], DODO[0], DOGE[0], EMB[0], ETH[0], FRONT[0], FTM[0], GBP[0.00], GLXY[0], GME[.00000002], GMEPRE[0], GT[0], HNT[0], HOOD[.00000001], HOOD_PRE[0], HUM[0], HXRO[2.00451584], JST[0], KIN[0], LEO[0], LINA[0], LRC[0], LTC[0], LUNA[0.58076998], MAPS[0], MATIC[0], MKR[0], MOB[0], MTA[0], NPXS[0], OKB[0], OMG[0], ORBS[0], PERP[0], RAY[0], ROOK[0], RSR[18.00049316], RUNE[0], SAND[0], SHIB[0], SNX[0], SOL[0], SOS[24104328.19070317], SRM[0], STMX[0], STORJ[0], SUN[.00000222], SUN_OLD[0], SUSHI[0], SXP[0], TRU[12.01407668], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[22.00040183], USD[0.00], WRX[0], XRP[0], ZRX[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00626401 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210221[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00183253], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.03890056], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.00222408], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[24.99636079], LUNA2_LOCKED[11.65817519], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.24957746], SRM_LOCKED[4.75042254], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000038], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8250.67], USDT[0.00016592], USDTBULL[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00626402 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BICO[.00000013], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.05241529], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], IMX[.08899024], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000010], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[120.48069546], SRM_LOCKED[1142.13562254], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[571379.58459555], UNI-PERP[0], USD[3949401.59], USDT[0.00000001], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00626405 | | NFT [41576027107491856/The Hill by FTX #28518][1] | | |
| 00626406 | Contingent | AUDIO[26.53532089], BNB[0], BNB-PERP[0], BTC[0.10118694], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.82054904], ETHW[0.81614655], EUR[1.68], FTT[40.48527552], FTT-PERP[0], LTC[0], LTC-PERP[0], MANA[183.5620057], MATIC-PERP[0], MOB[0], RAY[275.94290833], RUNE[0.00000001], SAND[112.53322345], SOL[102.89036137], SOL-PERP[0], SRM[909.68893868], SRM_LOCKED[17.51324358], USD[139.33], USDT[0], XRP-PERP[0] | | BTC[.095577], ETH[.819865] |
| 00626415 | | FTT[1.28736407], HGET[.046745] | | |
| 00626418 | | TRX[.000002], USDT[121.18] | | |
| 00626420 | | CRV[.9043], FTT[0.11007771], LOOKS[.8418], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 00626422 | | ETH[0], PERP[.05], SOL[.15], TRX[.000007], USD[0.00], USDT[10] | | |
| 00626427 | | BTC-PERP[0], USD[4.31] | | |
| 00626430 | Contingent | ETH[.004], ETHW[.004], SRM[.27832449], SRM_LOCKED[1.10393644], USD[0.00] | | |
| 00626435 | | FTT[0.01796464], USD[0.53], USDT[0] | | |
| 00626441 | | BTC[0.00093525], ETH[0.21985626], ETHW[0.21985626] | | |
| 00626443 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.15], USDT[.07848242], XRP-PERP[0], XTZ-PERP[0] | | |
| 00626449 | | FTT[0.17447466], USD[1.10] | | |
| 00626460 | | ALT-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.99069], DASH-PERP[0], DEFIBULL[0.00000536], DEFI-PERP[0], ETC-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA[.98936], FTT[0.16909189], FTT-PERP[0], HT[.0994015], HT-PERP[0], LTC[.0099335], LTC-20210625[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY[.99401S], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.02], USDT[23.82114840], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00626462 | | TRX[0.00000121], USD[127.46], USDT[0.00000001] | | TRX[.000001], USD[123.10] |
| 00626466 | | AAVE-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.93], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT[.43016881], HOT-PERP[0], LINK-PERP[0], LRC[.81330423], MKR-PERP[0], MNGO[150], RAY-PERP[0], SAND[34], SHIB[1900000], SHIB-PERP[0], SOL[1.10844196], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], USD[10.00000001], WRX[67], XLM-PERP[0], ZIL-PERP[0] | | |
| 00626467 | | BNB[0.00000476], BTC[0.00000399], BTC-PERP[0], ETH[0.00000264], ETHW[0.00000261], FTT[0.00000198], ROOK[0.00000298], SUSHI[0.00000327], USD[25.00], USDT[.003877] | | |
| 00626468 | | ADA-PERP[0], SAND-PERP[0], USD[0.22], USDT[0] | | |
| 00626473 | | BABA[.054989], FTT[0.08181468], USD[0.13], USDT[0.00523102] | | |
| 00626476 | | BTC-PERP[0], LTC[0.00142943], LTC-PERP[0], SOL-PERP[0], USD[-0.06], USDT[3.69480559] | | |
| 00626477 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], SHIB[99791], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.68] | | |
| 00626478 | Contingent | ATLAS[.00974661], BAO[2], GBP[0.00], KIN[4], LUNA2[1.10115165], LUNA2_LOCKED[2.47829929], LUNC[3.42493571], MATH[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 00626480 | Contingent | ADA-PERP[-500], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[500], ASDBULL[100], ASD-PERP[0], ATLAS[1531.19591852], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[100], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAI[0], DENT-PERP[0], DOGE[102.33167769], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[150], ETC-PERP[0], ETH[1.50616361], ETH-20210625[0], ETH-PERP[0], ETHW[1.50034133], FTM-PERP[0], FTT[153.27707649], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[3000], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[15], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06560570], LUNA2_LOCKED[0.15307998], LUNC[14285.78142855], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO[5008.919503], NVDA[1.00027032], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], SC-PERP[0], SHIB-PERP[0], SLND[.03437], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[28.4858636], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[1094.15815156], SRM_LOCKED[8.2853122], SRM-PERP[0], STEP[.0175], STEP-PERP[0], SUSHIBULL[10190003384.5], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2384.75], USDT[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | DOGE[102.195424], ETH[1.500341], LINK[.00025] |
| 00626486 | | DOGEBEAR[24844457.09446006], USD[0.05] | | |
| 00626491 | | ADABULL[0.00000010], ALTBULL[0.00009252], BULL[0.00002057], BULLSHIT[0.00038749], DEFIBULL[0.00092717], DRGNBULL[0.00974324], ETH[.0102548], ETHBULL[0.00006698], ETHW[.01002548], EXCHBULL[0.00000038], GRTBULL[0.00000699], LINKBULL[0.00702784], LTCBULL[0.0083242], MIDBULL[0.00004692], PRIVBULL[0.00036618], USD[0.65] | | |
| 00626498 | | ATLAS[50.59834035], BNB[.2299563], BTC[0], DOGE[.93046], FIL-PERP[0], RUNE[.097245], USD[0.00], XRP[142.97283] | | |
| 00626500 | | BTC[.00003659], BTC-PERP[0], LINK[.01], USD[-0.51] | | |
| 00626502 | | AUDIO[1.05443906], BAO[25920.99728564], BNB[0], BTC[0], CRON[0], CUSDT[0], DOGE[0], ETH[0.00000003], ETHW[0.00000003], KIN[43762.16718255], MANA[0], MATIC[0.00000001], MNGO[0], PFEI[0], SHIB[2304734.22958001], SOS[27516.14413106], TRX[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 00626503 | Contingent | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[1.626], ETH[0.00000001], FTT-PERP[0], LUNA2[0.00060161], LUNA2_LOCKED[22.39115386], LUNC-PERP[0], NEAR-PERP[0], NFT [5447153245158319O9/The Hill by FTX #21242][1], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.00000001], USD[10426.92], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00626504 | | BTC[0], DMG[0], DOGE[0], FTT[0], FTT-PERP[0], LUA[.00000001], MATIC[0], MNGO[2.93138], MPLX[.846507], MSOL[29.56921446], SOL[9.92977590], SOL-PERP[0], SUN[8.1484515], SUSHI[0], USD[0.00] | | |
| 00626508 | Contingent | ETH[0], EUR[0.00], FTT[0], SRM[0.81714574], SRM_LOCKED[19.13667742], USD[0.98], USDT[0] | | |
| 00626517 | | 1INCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.07849373], GRT-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.21871296], XMR-PERP[0], XRP-PERP[0] | | |
| 00626520 | | USD[63.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00626529 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.09587758], AVAX-PERP[0], AXS[3.35879471], AXS-PERP[0], BABA[0.00092202], BCH-PERP[0], BNB[0.00724280], BNB-PERP[0], BSV-093[0], BSV-PERP[0], BTC[0.00003043], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[.209981], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[180.96762250], DOGE-PERP[0], DOT[3.02182919], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00064812], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FRONT[18.98233], FTM[26.67335868], FTM-PERP[0], FTT[4.11015078], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[4.05128269], LINK-PERP[0], LOOKS[51.52526944], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.24003783], LUNA2_LOCKED[0.56008828], LUNC[0], LUNC-PERP[0], MANA[36.98993], MANA-PERP[0], MATIC[30.68870976], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[21.07336212], RAY-PERP[0], REN[140.63439683], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[3335.47359657], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00140409], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[30.36694398], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0355], TPR-PERP[0], UNI[6.19908790], UNI-PERP[0], UNISWAP-PERP[0], USD[0500.11], USDT[537.42577255], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[74.34003411], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | AVAX[2.090136], AXS[3.323767], DOGE[180.172453], DOT[3.000513], FTM[26.604164], LINK[4.029519], MATIC[30.55073], REN[137.807678], XRP[73.5377] |
| 00626531 | | 1INCH[11.37576022], AKRO[315.14632582], ASD[37.13472582], ATLAS[273.27781755], BAO[7], CONV[489.07327584], COPE[23.61697221], DENT[4963.21002929], FIDA[2.22211563], HNT[1.16348553], JST[203.93653358], KIN[326538.15931827], LINA[554.46912676], MNGO[61.13704379], POLIS[2.872244], SLRS[110.39514445], STMX[0.04320021], TRX[1], UBXT[604.20549663], USD[0.01] | Yes | |
| 00626537 | | BTC[0.03037644], ETH[0.67146801], ETHW[0.66844751], EUR[0.00], USD[2.91] | | |
| 00626546 | Contingent | ALGO[41], BTC[0], BTC-PERP[0], COMP[0], CRV[6287], ETHW[0], FTT[1.61264523], GRT-PERP[0], LINK-PERP[0], SOL[0], SRM[0.00442044], SRM_LOCKED[2.55354397], USD[0.69], USDT[0] | | |
| 00626547 | | BNB[0], COPE[0], DOGE[0], ETH[0], FTT[0], OXY[0], RAY[0], SOL[0.00982140], USD[0.00], USDT[0] | | |
| 00626553 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00626560 | | CEL[0], USD[0.00] | | |
| 00626562 | | BTC[.0072953] | | |
| 00626566 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210326[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.09811421], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SRM[1.87441378], SRM_LOCKED[7.12558622], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3.57], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00626572 | | DOGE[60.892935], SHIB[100000], USD[1.36], USDT[1.94017601] | | |
| 00626573 | Contingent, Disputed | AUDIO-PERP[0], AURY[0], BTC-PERP[0], ETH[.09220662], ETH-PERP[0], ETH0W[0.09220661], ICP-PERP[0], MNGO[13315.13225633], OMG-PERP[0], POLIS[222.13849436], RAY-PERP[0], SOL[0.00022980], SRM[131.893362], SRM-PERP[0], SUSHI-PERP[0], USD[-2.52], USDT[0], YFI-PERP[0] | | |
| 00626574 | | USD[66.17] | | |
| 00626579 | | ETH[0] | | |
| 00626584 | Contingent | APT[0], BAO[0], DAI[0], ETH[0], EUR[0.00], FTT[4.09339274], HXRO[0], OXY[0], RAY[0], SHIB[0], SOL[31.92907733], SRM[0.00003687], SRM_LOCKED[.00435626], USD[0.00], USDT[0] | | |
| 00626593 | | APE[0], BAO[1], KIN[1], TRX[2], USDT[0] | | |
| 00626599 | | BAT[495.78146857], BTC[.00000395], UNI[8.9482995] | | |
| 00626601 | | SGD[0.98], USD[40.00] | | |
| 00626602 | Contingent | ADABULL[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00096659], ETHBULL[0], ETHW[0.00096660], FLM-PERP[0], FTT[4.49449660], GALA[6238.78944], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00028992], LUNA2_LOCKED[0.00067650], LUNC[63.13282934], LUNC-PERP[0], MANA[246.952082], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[77.18483], NEAR-PERP[0], NPXS[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[184.96411], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[50.07], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00626604 | | CEL[.0399], USD[0.00] | | |
| 00626609 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[1.23137494], APE-PERP[0], ATLAS[213.12446317], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.71830205], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00008271], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.02391820], ETH-PERP[0], ETHW[0.02361702], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.02634078], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[102.58178634], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[3.48650696], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[14.50], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 00626615 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.89], USDT[0] | | |
| 00626617 | | BTC[.00001], USD[0.00], USDT[0] | | |
| 00626618 | | FTT[.99982994], SOL[.24990836], TRX[.000002], USD[0.23], USDT[0.00000003] | | |
| 00626627 | | BTC[0.00000001], BTC-PERP[0], DAI[.06334782], ETH[0.00071159], ETHBULL[0], ETHW[.00071159], MATIC-PERP[0], MKR-PERP[0], USD[1.25], USDT[0], VETBULL[0.00003322], VET-PERP[0] | | |
| 00626631 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000203], USD[0.00], USDT[0.81418868] | | |
| 00626636 | | AVAX[.02626], BTC[0], BTC-PERP[0], DYDX[0], ETH[0.00024646], ETHW[0.00024646], FTT[0.09415577], MATIC[0], RAY[0], SOL[0.00387867], SRM[0], USD[0.00], USDT[0.00774818] | | |
| 00626637 | | BNB[11.04100074], BTC[0.01631365], ETH[0.12614747], ETHW[0.12614747], LTC[20.88257588], REEF[109145.5167586], SHIB[5098080], SOL[0], TRX[0.00010000], UNI[40.89118132], USD[0.42], USDT[0], XRP[469.06867075] | | BNB[10.199536], BTC[.007898], LTC[20.023099], XRP[449.345] |
| 00626639 | | USD[0.76] | | |
| 00626640 | | ADA-PERP[0], BTC[.00001145], BTC-PERP[0], ETH-PERP[0], RAY[5], SOL-PERP[0], USD[10.40] | | |
| 00626644 | | BNB[0.00010387], USD[0.00] | | |
| 00626648 | Contingent, Disputed | BRZ[0.00121200], BTC[0], USD[0.00], USDT[0] | | |
| 00626651 | | BNB[.000046], DOGE[.3912], LINK[.0704], MAPS[2188.085], TRX[.200812], UNI[.01376], USDT[0.26585296] | | |
| 00626654 | | ASD-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[.00001049], ETHW[.00001049], FTT[0], LTC[.00919362], SOL[12.64211367], SXP[0], UNI[0], USD[-3.07] | | |
| 00626662 | | USD[0.00] | | |
| 00626663 | | RAY-PERP[0], USD[0.13] | | |
| 00626667 | | USD[0.00] | | |
| 00626671 | | 0 | | |
| 00626679 | Contingent | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ATLAS[0], ATOM-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[8.54787009], ETHW[7.41026500], FIDA[0], FTM[0], FTM-PERP[0], FTT[0.33371925], FTT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.08433470], LUNA2_LOCKED[0.19678097], LUNC[18364.05890865], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[25.96918882], SRM_LOCKED[100.4486088], STEP[0], STEP-PERP[0], SXP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00626683 | | TONCOIN[198.33], USD[0.10] | | |
| 00626687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00134108], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.04394978], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00626692 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00626693 | Contingent | AVAX[0], BTC[0.00008555], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0.51698894], FTM[0], FTT[0], LUNA2[3.01621286], LUNA2_LOCKED[7.03783001], LUNC[13.67000185], MATIC[0], SOL[20.00868107], SRM[0.00377972], SRM_LOCKED[.46788216], TRX[.000002], USD[1344.71], USDT[0], VETBULL[3999.24] | | |
| 00626694 | | BTC[0.03418982], DOGE[1906.6186], ETH[.116], ETHW[.116], EUR[1051.00], SOL[4.51], USD[176.76], USDT[326.40561663], XRP[1698.8695] | | |
| 00626695 | | GBP[0.00], TRX[0], USD[0.00] | Yes | |
| 00626700 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[1650.77639151], USD[0.04], USDT[0.00000002], XRP-PERP[0] | | |
| 00626709 | | NFT (324398988701877032/FTX EU - we are here! #278590)[1], NFT (418897104864476979/FTX EU - we are here! #278602)[1] | | |
| 00626712 | Contingent | 1INCH[105], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[.257725], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[.08596611], LINK-PERP[0], LRC-PERP[0], LTCBULL[45.9888], LTC-PERP[0], LUNA2[0.22409638], LUNA2_LOCKED[0.52289156], LUNC[48797.46], LUNC-PERP[0], MAPS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[659.538], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXPBULL[179.5231044], SXP-PERP[0], TOMOBEAR[49965000], TOMOBULL[66.9531], TRX[.600251], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.09], USDT[0], XRP[1.3575], ZIL-PERP[0] | | |
| 00626718 | | BTC[0], FTT[0.00011717], UBXT[.00000001] | | |
| 00626720 | | KIN[2068623.45], TRX[.882223], USD[8.00], USDT[6] | | |
| 00626722 | | MAPS[142.904905], USDT[.624] | | |
| 00626723 | | AUD[0.00], MATIC[1] | | |
| 00626728 | | ATOM[.078428], LUNC-PERP[0], TRX[.000777], USD[0.00] | | |
| 00626731 | | BTC-PERP[0], C98[.99981], CRV-PERP[0], DOGE-PERP[0], KSM-PERP[0], SC-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.54], USDT[0] | | |
| 00626735 | | DOGE[.03561188], MATH[.0888], TRX[.000002], USD[0.00], USDT[0] | | |
| 00626739 | | ATLAS-PERP[0], USD[0.00] | | |
| 00626740 | | GBP[0.00], USD[0.00] | | |
| 00626742 | | BEAR[489.4], BOLSONARO2022[0], BULL[.00004712], DOGEBULL[0], ETCBULL[5.29], ETHBULL[.0075], FTT[0], TRX[.000056], USD[0.42], USDT[-0.31617411] | | |
| 00626744 | | MATICBULL[.0006036], SXPBEAR[4806.46], SXPBULL[4832.6339044], TRX[.000005], USD[0.04], USDT[.00892945] | | |
| 00626745 | | FTT[.01775731], USD[0.00], USDT[0] | | |
| 00626749 | | DOT[.00000216], ETH[0], ETHW[0], EUR[0.00], KIN[1], LTC[.00000001], NFT (361525383879405682/FTX EU - we are here! #70169)[1], NFT (470803481749996660/FTX EU - we are here! #70549)[1], NFT (425573348961589865/FTX Crypto Cup 2022 Key #14564)[1], NFT (450913412921531345/FTX EU - we are here! #70493)[1], USD[0.00], USDT[0.00000627] | Yes | |
| 00626753 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAO[10987.8362], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-2021092400], FLOW-PERP[0], FTM-PERP[0], FTT[25.09253775], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[2.28047179], ICP-PERP[0], IMX[100], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[22.03784099], LUNC-PERP[0], MAPS[100], MATH[49.9905], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (384696228096442589/FTX EU - we are here! #194346)[1], NFT (517088005088222681/FTX EU - we are here! #194538)[1], NFT (521832836158820146/FTX EU - we are here! #194662)[1], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[60.82779333], SRM_LOCKED[.73335163], SRM-PERP[0], STEP[59.908157], TLM-PERP[0], TRX[.00003], USD[517.80], USDT[0] | | |
| 00626754 | | ADABULL[0], BNBBULL[0], FTT[0.13298099], SHIB[399920], USD[3.81], USDT[0] | | |
| 00626757 | | BTC[0], ETH[0], USDT[0.00000237] | | |
| 00626758 | Contingent | BOBA-PERP[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0.00540762], FTT[0.00001132], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00227208], TRX[0.00000402], USD[0.00], USDT[0.00000002] | | |
| 00626761 | | USDT[1.8166] | | |
| 00626762 | | USD[25.00] | | |
| 00626763 | Contingent | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0.00000002], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO[14000], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[1.45425283], ETH-PERP[0], ETHW[1.41451568], FIDA_LOCKED[0.1314316], FIDA-PERP[0], FTM-PERP[0], FTT[166.21185587], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO[0.05713926], LEO-PERP[0], LTC-PERP[0], LUNA2[152.3290532], LUNA2_LOCKED[355.4344575], MANA-PERP[0], MATIC[977.79485617], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[48290.24145], MNGO-PERP[0], NFT (319836052564073467/FTX EU - we are here! #200918)[1], NFT (365458164219469802/FTX EU - we are here! #200902)[1], NFT (442876843512105773/FTX EU - we are here! #200935)[1], NFT (514267691078179514/The Hill by FTX #20436)[1], NFT (343525084692105660/FTX AU - we are here! #54493)[1], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[198.71647754], SOL-PERP[0], SRM[1.57626452], SRM_LOCKED[7.78373548], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[50], USD[13907.58], USDT[0.00459514], USTC[21562.91373141], XMR-PERP[0], XRP-PERP[0] | Yes | ETH[.00644958] |
| 00626764 | Contingent | BTC[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00000001], SOL[.00026733], STEP[.067712], USD[0.00], USDT[0] | | |
| 00626768 | | BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00626773 | | STARS[7.99848], USD[2.40] | | |
| 00626779 | | AAVE-PERP[0], CHZ-PERP[0], ETH[.7297407], ETH-PERP[0], FTT[2.04933172], FTT-PERP[0], MKRBULL[65.56727748], OXY-PERP[0], SOS[392349860], THETA-PERP[0], TLM-PERP[0], USD[1.02], USDT[1062.97640985] | | |
| 00626780 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00626784 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[.00075321], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00626789 | | ALPHA-PERP[0], BNB[0], BTC-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00626792 | | AKRO[3], BAO[7], DENT[3], DYDX[0], ETH[0], FRONT[1], GRT[1], KIN[13], NFT (288387169623549648/The Hill by FTX #23770)[1], NFT (299774922810810636/FTX EU - we are here! #143659)[1], NFT (453797051633689446/FTX EU - we are here! #143798)[1], NFT (506944537197968378/FTX EU - we are here! #143463)[1], RSR[3], TOMO[1], TRX[3.000905], UBXT[4], USD[0.00], USDT[61.61848572] | | |
| 00626793 | | ASD[.01849], BNB[.00888374], BTC[0.14855127], ENJ[.9848874], ETH[0.76113187], ETHW[0.76113187], FTT[3.699297], KIN[1319756.724], LINK[0.01233770], LTC[.00941024], MATIC[9.900478], RAY[.95493865], RUNE[.04310659], SOL[27.15326383], SRM[.9885734], USD[774.90] | | |
| 00626795 | | COIN[14.70301758], USD[4917.78] | | |
| 00626799 | | DENT[1], FTT[0.00000455], GOG[.00004], KIN[1] | Yes | |
| 00626804 | Contingent | BNB[0], LUNA2[0.00000417], LUNA2_LOCKED[0.00000975], LUNC[.91], SOL[0], TRX[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00626808 | | FTT[0], USD[0.00], USDT[0], XRP[.02915003] | | |
| 00626810 | | SOL[.00626532], TRX[.296165], USDT[0.61414955], XRP[19.64] | | |
| 00626811 | | USD[0.00], USDT[0.00000001] | | |
| 00626814 | | NFT (303208120343850153/FTX EU - we are here! #66944)[1], NFT (456319774378371780/FTX EU - we are here! #68495)[1], NFT (502268570067711314/FTX EU - we are here! #68583)[1], TRX[0] | | |
| 00626819 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSVBULL[3118], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX[.099982], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00639906], GALA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA23.22940487], LUNA2_LOCKED[7.53527803], MATIC-PERP[0], MER-PERP[0], MTA[.9559], SRM-PERP[0], STEP[.05598437], THETA-PERP[0], TRX[.704798], USD[0.79], USDT[11.40794848] | | |
| 00626821 | | DOGE[1], DOGE-20210625[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LINK-PERP[0], MATIC[.492], MATIC-PERP[0], REN-PERP[0], USD[0.00] | | |
| 00626822 | Contingent, Disputed | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00626823 | | BADGER-PERP[0], BTC-PERP[0], FTT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.26], YFI-PERP[0] | | |
| 00626825 | | ALGOBULL[4999.05], AVAX[0], BNB[0], ETH[0], KIN[1], MATIC[0], NEAR[0], SOL[0.00982015], TOMOBULL[28.494585], TRX[0], USD[5.00], USDT[.0067] | | |
| 00626826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09911228], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0.78716305], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.08], USDT[0], WAVES-PERP[0], WBTC[0.00001452], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00626827 | | BTC-PERP[0], COIN[.016762], ICP-PERP[0], TRX[.000002], USD[2.32], USDT[0.00953700] | | |
| 00626831 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00626836 | | AAPL-20210326[0], AUD[0.00], BTC-PERP[0], ETH-PERP[0], EUR[0.07], FTT-PERP[0], TSLA-20210326[0], USD[0.09], USDT[0] | | |
| 00626837 | | BSVBULL[963.81684], TRX[.000001], USDT[.0336], XRPBULL[809.192634] | | |
| 00626854 | | CRV-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00626858 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0], BTC-MOVE-20210223[0], BULL[0], DRGNBULL[0], ETHBULL[0], ETH-PERP[0], LEOBULL[0.00003551], MKRBULL[0], PRIVBULL[0.00006096], PRIVHALF[0], TRYBBULL[0.00000858], USD[0.69], USDT[2.74489010], ZECBULL[0] | | |
| 00626865 | | AAVE-PERP[0], AVAX[0], BTC-PERP[0], COPE[.92944], DOT-PERP[0], ETHW[.00054383], EUR[2.28], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 00626866 | | BTC[0], DOGE[3.09659587], EUR[0.00], USD[0.16] | | DOGE[3.09192], USD[0.16] |
| 00626871 | Contingent | ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-20210924[0], BTC 12502104], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.09], DOGE[.6091795], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[26.51430620], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.83188743], SOL-20210924[0], SOL-PERP[0], SRM[7.38295865], SRM_LOCKED[.0318515], SRM-PERP[0], STEP-PERP[0], SXP[0.07633333], SXP-PERP[0], TOMO[0], TRX[.000002], USD[1.03], USDT[0.00394302], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00626878 | | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], SHIB-PERP[0], THETABULL[.004437], TRX[.000777], TRXBULL[.7424], USD[0.00], USDT[0] | | |
| 00626881 | | ATLAS-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[-198.01], USDT[285.07317604] | | |
| 00626885 | | USDT[0] | | |
| 00626886 | | USD[0.00] | | |
| 00626889 | | USD[0.00], USDT[0.00000001] | | |
| 00626895 | | SXPBULL[46.653837], TRX[.000006], USD[0.02], USDT[0] | | |
| 00626896 | | BTC[0], ETH[0], FTT[.099012], USDT[0] | | |
| 00626899 | | USD[0.00] | | |
| 00626901 | | BRZ[0], BTC[0], FTT[0.01871489], MATIC[10], USD[0.62], USDT[0] | | |
| 00626903 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00004716], ETH-20211231[0], ETH-PERP[0], ETHW[0.00004716], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[.0302415], SOL-PERP[0], SRM[.0012376], SRM_LOCKED[.00472499], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[26.14], USDT[0.00054142], XLM-PERP[0], YFI-PERP[0] | | |
| 00626905 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BICO[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20211207[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-1.03], USDT[0.00000017], YFI-PERP[0] | | |
| 00626907 | | USD[0.00] | | |
| 00626909 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[312.93905628], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.22], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00626916 | | ATOM-PERP[0], DYDX-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA[219.94735], STEP-PERP[0], USD[3.25], USDT[.010367] | | |
| 00626918 | | BEAR[192.077], BNB[0], BTC-MOVE-WK-20210326[0], FTT[0.08787372], USD[25.26], USDT[0.00000001] | | |
| 00626920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOHEDGE[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSVHEDGE[0], BTC[0.00035712], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMPHEDGE[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00091627], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOT-PERP[0], HT[0], HTHALF[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MIDBULL[0], MIDHALF[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG[0], PAXGHALF[0], PEOPLE-PERP[0], PERP-PERP[0], PRIVHEDGE[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STOR[0], SUSHI[0], SUSHIBEAR[587676.345], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], TRYBHEDGE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.18], USDT[0], USDTBULL[0], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], WBTC[0], XAUTBULL[0], XLM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00626922 | | BTC[.00000388], BTC-PERP[0], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00626928 | | USD[0.00] | | |
| 00626929 | Contingent | AAVE[0], AKRO[1], AUDIO[0], BAO[1], BNB[0], BTC[0], DENT[1], DOGE[1], ETH[0], FIDA[0], GBP[0.00], GRT[1], KIN[1], LUNA2[0.00007118], LUNA2_LOCKED[0.00016608], LUNC[15.49978157], ROOK[0], SOL[4.02644003], SRM[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 00626930 | | BAO[991.8], USD[0.04], USDT[0] | | |
| 00626933 | | BTC[.00388597] | | |
| 00626936 | | AAVE[0], ADABULL[0], ASDBULL[0], AUDIO[0], BEAR[0], BTC[0], BULL[0.00000001], CONV[0], CREAM[0], DOGEBEAR[0], DOGEBEAR2021[0], DOGEBULL[0], ENJ[0], ETH[0], ETHBULL[0.00000001], FRONT[0], FTT[.00064826], FTT-PERP[0], KIN[0], MATICBULL[0], NPXS[0], OKBBEAR[0], OXY[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SNX[0], SUSHI[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBEAR[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UBXT[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], XLMBEAR[0], XRP[0], XRPBULL[0], ZECBULL[0] | | |
| 00626938 | | USD[0.00] | | |
| 00626940 | | BNB[0], BTC[0], CEL[4.998575], FTT[1.09962], LTC[0], SNX[2.499525], UBXT[207.96048], USD[10.07], USDT[0.00000001] | | |
| 00626945 | | BNB[0.01426825], BTC-PERP[0], FTT[0], RAY-PERP[0], SOL[0.03683585], SOL-PERP[0], TRX[.00000], USD[-0.09], USDT[0.00804869] | | |
| 00626947 | | USD[25.00] | | |
| 00626950 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00626951 | | 1INCH-PERP[0], BNB-PERP[0], EOS-PERP[0], MATIC-PERP[0], USD[0.51] | | |
| 00626952 | | EUR[0.00], FTT[42.57227615], RAY[623.06075249], RAY-PERP[0], USD[12.09], USDT[0.00000006] | | |
| 00626954 | | USD[39.42] | | |
| 00626960 | | BEAR[207.8], BNBBEAR[99980], DOGE-20210625[0], LEOBULL[.000002], LINK-20210625[0], OKB-20210625[0], TRX-20210625[0], USD[0.00], USDT[0] | | |
| 00626962 | | ETH[0] | | |
| 00626964 | | BAO[1], EUR[0.03], KIN[662.4276706], PROM[0.00003024], SHIB[23.03244264], UBXT[.0955746], USD[0.02] | Yes | |
| 00626972 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.43], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00626974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00488916], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.91], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00626980 | | ADABULL[0], ALPHA[0], ANC-PERP[0], AURY[.00000001], AVAX[.1], AVAX-PERP[0], BALBULL[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], DOGEBULL[0], DYDX-PERP[0], ETH[.057], ETH-PERP[0], ETHW[.07], FLM-PERP[0], FTT[0], GAL-PERP[0], LINKBULL[0], LUNC[.00000001], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.26], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00626983 | | ETH[0] | | |
| 00626988 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE[.00016786], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00626997 | | BTC[0], GOG[119], SAND[39.71495468], TRX[.000006], USD[0.16], USDT[0.00000001] | | |
| 00627000 | | ADABULL[0.00000083], AKRO[.620285], SXP[.00964757], USD[0.00], USDT[0.00443258] | | |
| 00627001 | | AAVE[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], DOGE[0], ETH[0], FTT[0], LINK[0], LTC[0], MATIC[0], OXY[0], RAY[0], REN[.00000001], SNX[0], SOL[0], SPELL[0], SUSHI[0], TRX[0], UNI[.00000001], USD[0.00], USDT[0] | | |
| 00627005 | | USD[0.00] | | |
| 00627015 | Contingent | AVAX[0], BTC[0], ETH[0.00000001], FTT[25.02090648], SOL[0], SRM[.00982168], SRM_LOCKED[0.10072772], TRX[.000777], USD[0.31], USDT[0] | | |
| 00627016 | Contingent | 1INCH[0.01228654], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.62683119], AMPL-PERP[0], ANC[.20745], ANC-PERP[0], APE[.031265], APE-PERP[0], APT[.038], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.06678759], ATOM-PERP[0], AVAX[0.02080534], AVAX-PERP[0], AXS[.01], AXS-PERP[0], BADGER-PERP[0], BAND[0.82800732], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00092745], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00010121], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.13104714], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.083225], CREAM-PERP[0], CRO[.169], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG[.1999885], DOGE[1.31037760], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00646213], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.94569724], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.040737], GST-PERP[0], HBAR-PERP[0], HGET[.01115325], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[1.11615], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IP3[.004], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAYC-PERP[0], KNC[.07], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LDO[.091775], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.031515], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04837771], LUNA2_LOCKED[0.12881341], LUNA2-PERP[0], LUNC[10000.21210666], LUNC-PERP[0], MANA-PERP[0], MAPS[.2], MAPS-PERP[0], MASK[.01756], MASK-PERP[0], MATH[.0455415], MATIC[0.23479808], MATIC-PERP[0], MBS[.316575], MCB-PERP[0], MEDIA-PERP[0], MER[.69255], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[6.35645], MNGO-PERP[0], MOB[0], MOB-PERP[0], MPLX[.00731], MSTR-20210924[0], MTA[1.841045], MTA-PERP[0], MTL-PERP[0], NEAR[.087877], NEAR-PERP[0], NFX5-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[1.4218], PROM[.00012415], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[15.66025], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], ROSE-PERP[0], RUNE[.0009385], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.0988297 5], SNX[.003179], SNX-PERP[0], SNY[1.502415], SOL[0.26828253], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.043475], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[4.36137], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.041235], TONCOIN-PERP[0], TRU-PERP[0], TRX[4.3994550 1], TRX-PERP[0], TULIP-PERP[0], TWTR[0], UBXT[.085775], UNI-PERP[0], USD[19.08], USDT[5070 1.16198732], USTC[0.34722865], USTC-PERP[0], VET-PERP[0], VGX[.009995], WAVES-PERP[0], WNDR[0.92604334], XLM-PERP[0], XRP[.5], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00627019 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00627026 | | ROOK[.0381271], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00627029 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00562209], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.35689872], ETH-PERP[0], ETHW[0.00097702], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[0.0102773], SRM_LOCKED[0.5318101], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.101048], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], USDT[140.81660777], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00627036 | | ETH-PERP[0], USD[-54.18], USDT[100] | | |
| 00627041 | | CEL[1.09704], CEL-PERP[0], USD[0.05], USDT[0.82260334] | | |
| 00627045 | | BNB[0], CEL[0], TRX[.000002], USDT[0.00000014] | | |
| 00627047 | | BNB[0], COMP[0], FTT[0], USD[0.00] | | |
| 00627055 | | ADABEAR[1099230], BALBEAR[3628.00307340], BNBBEAR[499900], BSVBULL[2229.98492764], DEFIBEAR[114.9195], DOGEBEAR[4510631.09002904], ETHBEAR[177875.4], EXCHBEAR[125.9118], LINKBEAR[4353711.24604743], MATICBEAR[4996500], MIDBEAR[0], MKRBEAR[37.9734], USD[0.01] | | |
| 00627066 | | CHZ[0.00013276], DOGE-PERP[0], LTC[-0.00000001], USD[2.57], USDT[0.00009232], VET-PERP[0] | | |
| 00627069 | | CEL[.0717], USD[0.00], USDT[.92] | | |
| 00627074 | | BTC[0], ETH[0], EUR[0.00], USDT[0.16761234] | | |
| 00627075 | | BTC[0], DAI[0.00000001], USD[0.00] | | |
| 00627079 | | SHIB[195.01687012] | Yes | |
| 00627080 | | ASD[41.26082551], BAO[2], BCH[.00138683], BTC[0.00117851], CHZ[48.11062425], DENT[78.20797377], DOGE[121.14515852], ETH[.03315578], ETHW[.03274508], EUR[0.01], HXRO[3.91481089], JST[11.77130912], KIN[510872.19788277], MATH[5.70697909], RUNE[.24571028], SHIB[788437.09813878], SOL[.15841317], TRX[3], UBXT[32.43968823], USDT[0], WRX[1.04001451], XAUT[.0036003], XRP[5.0972503] | Yes | |
| 00627082 | | USDT[0] | | |
| 00627085 | | TLRY[1.99962], USD[1.83], USDT[0] | | |
| 00627092 | | TRX[0], USD[0.47], USDT[0] | | |
| 00627097 | | TLRY[1.99867], USD[2.27], USDT[0] | | |
| 00627103 | | USD[0.00] | | |
| 00627105 | | USD[0.00], USDT[0.00000004] | | |
| 00627108 | | BTC-PERP[0], USD[216.31] | | |
| 00627110 | | AKRO[16], ATLAS[441.89477691], BAO[429], BNB[.0000062], BTC[.06579299], CRO[290.72770956], DENT[23], DOGE[1019.78837937], ETH[.17734091], ETHW[.17709791], FTT[8.45332744], GT[12.78419885], HT[29.28007496], KIN[456], LINA[3278.63442767], LINK[13.49583773], LTC[2.46319566], MANA[123.29900722], MATH[1.0075719], RSR[5811.81315405], SHIB[72.06813122], STMX[1727.2026528], SXP[103.60097371], TRX[7.53339535], UBXT[19], USD[0.00], USDT[0], XRP[1007.98767126] | Yes | |
| 00627114 | | BTC[0.21170760], ETH[0.00000001], GBP[0.00], HUM[0], IBVOL[0], MOB[103.72924919], USD[0.01] | | |
| 00627119 | | AKRO[1], BTC[0], DOGE[0], MATIC[2], MKR[0] | | |
| 00627121 | | ATLAS-PERP[0], EOS-PERP[0], ICP-PERP[0], NEO-PERP[0], SLP-PERP[0], USD[0.18], USDT[0.00000001] | | |
| 00627127 | | 1INCH[0], AKRO[0], ALICE[0], AR-PERP[0], ATLAS-PERP[0], AURY[2506.499], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HT[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM[0], THETA-PERP[0], TRX[0], USD[0.28], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00627128 | | APE[.097663], APE-PERP[0], USD[0.04], USDT[0] | | |
| 00627135 | | USD[0.00], USDT[0] | | |
| 00627136 | Contingent | ETH[.0009714], ETHW[.0009714], FTT[0.33397315], LUNA2[6.88237180], LUNA2_LOCKED[16.05886754], USD[0.00], USDT[.532076] | | |
| 00627138 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00627139 | | USD[25.00] | | |
| 00627141 | | BTC[.00202633], CAD[0.00], DOGE[1018.97372047], HOLY[1], UBXT[1] | | |
| 00627145 | | AAVE[.009411], AURY[.00000001], BTC[0], EUR[0.06], SOL[50.67305328], USD[1.09], USDT[12.39364836] | | USDT[9] |
| 00627147 | | BTC[0], ETH[0], FTT[5.55982919], UNI[0], USD[0.00], USDT[0.00000016] | | |
| 00627153 | | AAPL[.939966], BTC[.00433202], ETH[.0009743], ETHW[.0009743], EUR[0.00], FTT[.2], SLV[11.3], SPY[.057], TRX[.000002], USD[2.31], USDT[8.77093948], XAUT[.2017] | | |
| 00627155 | | BULL[0], ETHBULL[8.1], USD[0.25], USDT[0.00937377] | | |
| 00627158 | | APE[0], DOGE[0], ETH[0], USD[0.12], USDT[0.00000001], ZAR[0.00] | Yes | |
| 00627161 | | AAVE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTT[0.01444586], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.18016570], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00627165 | | BAO[17], BNB[0], BTC[0], DENT[4], DOGE[0], ETH[0], EUR[0.00], KIN[18], MATIC[0], TRX[0], UBXT[1], USD[0.00] | | |
| 00627175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00103177], ETH-PERP[0], ETHW[0.00227596], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00945587], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[341.89180391], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[0.14386644], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00129160], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00017], TRX-PERP[0], UNI-PERP[0], USD[1947.61], USDT[0.40218235], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00627179 | | DOGE[105.54573959], USD[2.01] | | |
| 00627181 | | AXS-PERP[0], BTC[0], FTT[0], USD[0.00], WRX[0], XRP-PERP[0] | | |
| 00627186 | | AVAX-PERP[0], BTC[0.00023313], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], OXY[80.980924], RUNE-PERP[0], USD[0.45], USDT[432.28819630] | | |
| 00627188 | | 0 | | |
| 00627190 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], C98-PERP[0], DENT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00627195 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000002], XRP-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00627196 | Contingent | ATOM-20210625[0], ATOM-PERP[0], BAL-20210625[0], BAL-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GBP[10.00], LINK-20210625[0], LINK-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0.10435997], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000294], UBXT_LOCKED[6.4512756], USD[3.82], USDT[0.75838400], XRP-20210625[0], XRP-PERP[0] | | |
| 00627200 | | LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00627201 | | EUR[0.00] | | |
| 00627203 | Contingent | AVAX-PERP[0], AXS[.080944], DOGE[1], FTT[301.40501894], JOE[.043975], RAY[.88937864], SOL[2260.16679289], SRM[27.08123736], SRM_LOCKED[133.85429446], SUSHI[.2920725], USD[19191.84], USDT[0] | | |
| 00627205 | | HXRO[.5471], TRX[.000001], USD[2.60], USDT[0.28483864] | | |
| 00627207 | | AKRO[3], AUD[0.00], BAO[21], CHZ[0], DENT[6.01736861], DOGE[0], JST[0], KIN[8], LINA[0], LUA[0.27786665], MANA[.02975305], MATIC[0.00446362], REEF[0], REN[0], RSR[4], SHIB[0], SPELL[1.39728792], STMX[4.54801978], SUSHI[0], SXP[.00001839], TRX[0], UBXT[3], UNI[0], USD[0.00] | | |
| 00627213 | | TRX[.000002], USD[1.00], USDT[0] | | |
| 00627219 | | AAVE[2.16], TRX[2832], USD[1298.90], USDT[1.42911057] | | |
| 00627221 | | USDT[1.2281756] | | |
| 00627222 | | ETH[.00120485], ETHW[.00119116], USD[0.00], ZAR[0.00] | Yes | |
| 00627227 | Contingent | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.9], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.03209990], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.039751], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.14588865], FTT-PERP[0], HBAR-PERP[0], HGET[.04372635], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.271505], KIN-PERP[0], LEO[10.70388286], LEO-PERP[0], LUNC-PERP[0], MER[.75810625], MER-PERP[0], MNGO-PERP[-10], NEAR-PERP[0], OXY[.6091], OXY-PERP[0], POLIS-PERP[0], RAY[.11603], ROOK[0.00017074], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00945794], SOL-20210924[0], SOL-PERP[0], SRM[.06262033], SRM_LOCKED[1.1023883], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000016], TRX-PERP[0], UBXT[.231792], USD[9.52], USDT[3.19163691], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00627231 | | ATLAS[4.75414959], TRX[.000001], USD[0.011], USDT[-0.00867878] | | |
| 00627232 | | AKRO[1], APE[0], BAO[1], ETH[0], EUR[0.00], GBP[0.00], TRX[.99811621], USD[0.00] | | |
| 00627235 | | AAVE[0.34566043], APE[3.81195547], BTC[0], BTC-20210625[0], ETH[0.06795276], ETHW[0.06795276], EUR[0.00], SHIB[798929.7825824], SOL[0], USD[0.00], USDT[0.00000120] | | |
| 00627238 | | SRM[0], USD[0.01] | | |
| 00627241 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00551533], BTC[0.36651232], BULL[0.00000149], ETH[.0000263], ETHW[.0000263], EUR[24.79], LINK[218.90098], SCRT-PERP[0], TRX[.000006], USD[4.58], USDT[0.93216526] | | USD[4.00] |
| 00627242 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.24505751], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[409.952082], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[100.9854878], ENJ-PERP[0], ETH[1.17382917], ETH-PERP[0], ETHW[1.17382917], FTT[3.05698556], HBAR-PERP[0], IOTA-PERP[0], LINK[5.99924], LINK-PERP[0], LTC[.99981171], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.47995208], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.232747], USD[160.02], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00627248 | | BTC[0], CHZ[0], REEF[10.001], SRM[1], STMX[0], TRX[1.00010100], USD[0.00], USDT[0.03509414] | | |
| 00627249 | | USD[25.00] | | |
| 00627253 | | BTC[0.01100025], FTT[15], SOL[3] | | |
| 00627257 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], BADGER-PERP[0], BNB[0.01051109], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[4656.30114338], DOGE-PERP[0], ETH[0.00049804], ETHBULL[0], ETH-PERP[0], ETHW[0.00049804], FTT[0.07444482], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[191.82189236], SUSHI-PERP[0], SXP[.00000002], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[42297.05], XLMBULL[0], XLM-PERP[0], ZRX-PERP[0] | | BNB[.010448], DOGE[4649.04742], SUSHI[190.559555], USD[37500.00] |
| 00627259 | | USDT[0] | | |
| 00627270 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000473], BTC-PERP[-0.00779999], CAKE-PERP[0], CHZ-PERP[0], CRO[1088.610378], CRO-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-20000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.59888456], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[58.2], LINK[6.18283151], LINK-PERP[0], LTC-PERP[0], LUA[750], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00290331], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORCA[.9039797], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[938.75], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00627272 | | BTC[0] | | |
| 00627274 | | FTT[.09559], USD[98.26], USDT[275.357115] | | |
| 00627276 | | FTM[93.72471966], OXY[.9643], RAY[0], SOL[.00000001], SRM[10], USD[2.41] | | |
| 00627283 | Contingent | DOGE-PERP[0], FTT[0.00231198], RAY-PERP[0], SRM[.98728704], SRM_LOCKED[11.88172834], TRX-PERP[0], USD[0.00] | | |
| 00627285 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MTA-PERP[0], ROOK[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00627289 | | BTC[0], ETH[0.00000001], FTT[10], GBP[0.00], SNX[0], SRM[0], USD[0.00], USDT[1000.00004335] | | |
| 00627296 | | 0 | | |
| 00627300 | | ADABEAR[92054.5], ADABULL[0.00246117], BEAR[897.95482184], BNBBULL[0], BTC[0.00239731], BULL[0.05200000], DOGEBEAR[68118317.5], ETH[0], ETHBEAR[9795470.11764705], ETHBULL[0.57167699], USD[0.00], USDT[0.00014418] | | |
| 00627306 | | DOGE[0], USD[0.16], USDT[2.10189849] | | USD[0.16], USDT[2.047249] |
| 00627311 | | 0 | | |
| 00627313 | | AKRO[1], BAO[1], BTC[.00096639], DOGE[3294.030926], EUR[0.00], KIN[2], USDT[0] | Yes | |
| 00627324 | | ASD[0], BNB[0], BNT[0], BTC[0], CHZ[0], CRV[0], DMG[0], FRONT[0], FTM[0], FTT[0], GME[.00000002], GMEPRE[0], HT[0], JST[0], KIN[0], LEO[0], LINA[0], MATH[0], MATIC[0], MTA[0], RAY[0], RENT.8511533[0], RSR[0], RUNE[0], SECO[0], SXP[0], TRU[0], UBXT[0], UNI[0], USDT[0.00000007], WRX[0] | | |
| 00627325 | | AMPL[0], USDT[0.44296353] | | |
| 00627335 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00627336 | | DOGE[11.82432094], ETH[.00000001], FTT[0], USD[0.00] | | |
| 00627343 | Contingent | FTT[.00248706], LUNA2[0.00121353], LUNA2_LOCKED[0.00283158], USD[0.00] | | |
| 00627346 | | BTC-PERP[0], EUR[.00], USD[0.00], USDT[0.00750052] | Yes | |
| 00627347 | | USDT[0.01759105] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00627349 | | BTC[.0065], BTC-PERP[0], CEL[19.92991235], MCB-PERP[0], USD[-1.03] | | |
| 00627350 | | AKRO[2], ALPHA[1.00003487], APE[0], BAO[5], BNB[.00012619], DENT[4], DOGE[1], ETH[0], EUR[0.07], GRT[1], HNT[.00125937], KIN[6], LINK[.00006757], MATH[1], RSR[2], SOL[0], TRU[1], UBXT[2], USDT[0.00000001] | Yes | |
| 00627360 | | ATOM-PERP[0], AVAX[0], CRO[269.946], ETH[.13130201], ETHW[0.13130200], FTM[5.83759272], SAND[14.997], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00627362 | | BTC[0], BTC-PERP[0], DOGE[0], FTT[.02558796], LINK[.04723031], MANA[2.64544544], REEF[0], RUNE[0], SHIB[.00000001], SOL[0.00833583], USD[-0.03], USDT[1.93345891] | | |
| 00627364 | Contingent | BTC[0.19977025], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[74.39611206], LUNA2_LOCKED[173.5909281], LUNC[65777.25], NEAR[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 00627367 | | USD[5.58] | | |
| 00627369 | Contingent | ATLAS[1000], BTC[0.07157703], ETH[0.08018635], ETHW[0.09811961], GME[.559848], LUNA2[0.00941607], LUNA2_LOCKED[0.02197083], LUNC[2050.369844], SHIB[99600], SOL-PERP[0], USD[0.00] | | |
| 00627370 | | DYDX[3.15141699], SOL[1.07084075], USD[0.76], USDT[0.00000132] | | |
| 00627375 | | AGLD[7.8], ALPHA[22], BTC[0.00005293], COPE[8], ETH[.118], ETHW[.118], FTT[.9998], MATIC[60], MNGO[150], REEF[630], USD[3.54], USDT[.00248128] | | |
| 00627376 | | AAVE[0], DOGE[0], DOT-PERP[0], LINK[0], MATIC[0], MER[0], OXY[0], SNX[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00627379 | | AURY[.25460364], DOGE[.97587], EUR[0.00], MATIC-PERP[0], RAY[.37559182], RUNE[.00741834], SOL-PERP[0], USD[0.00], USDT[0.00001424] | | |
| 00627381 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00627385 | | AKRO[3], BAO[1], BRZ[0.00155201], DOGE[7], ETH[.00004794], ETHW[.00004794], FIDA[17.76904949], MOB[0], TRX[1], UBXT[4] | | |
| 00627387 | | COMP[0], DOGE[0], ETH[0] | | |
| 00627388 | | BTC[0], DOGE[1], FRONT[0], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 00627392 | | USD[0.58], XRP[46.92822715] | | |
| 00627393 | | BAO[2961.78882623], DFL[.00618402], EUR[0.00], KSHIB[43.38153782], MNGO[.00027416], PUNDIX[0], SHIB[315502.90701907] | Yes | |
| 00627394 | Contingent, Disputed | ETH[.00000001], ETH-PERP[0], SRM[.1849], SRM-PERP[0], USD[0.60] | | |
| 00627395 | | BTC[0.00331280], ETH[0], ETHW[0.11032849], SOL[0], TRX[.00031131], USD[0.69], USDT[0.00003567] | | |
| 00627397 | | ETH[0], FTT[6.30584958], USD[0.00] | | |
| 00627398 | | DOGE[7413.56175543], ETH[.15810663], ETHW[.15749031], GBP[2.95], KIN[8719121.70209693], LINA[4030.05397999], REEF[8010.66790388], RSR[2217.31394388], SHIB[20526333.81595078], UBXT[1], USD[0.01] | Yes | |
| 00627401 | | LTC[-0.00000719], USD[1.66] | | USD[1.50] |
| 00627403 | Contingent | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-0930[0], DOT[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC[0], SAND[0], SHIB[0], SHIT-PERP[0], SOL[0.00306560], SOL-0930[0], SOL-2021123101], SOL-PERP[0], SRM[.0058158], SRM_LOCKED[2.51970129], SUSHI-PERP[1474.5], THETA-PERP[0], TRX-0930[0], USD[2221.27], USDT[1522.69099023], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00627405 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00035107], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.08902907], FIDA_LOCKED[.2054953], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE[39.97954671], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.37714794], SRM_LOCKED[86.50906714], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.61], XLM-PERP[0] | | |
| 00627408 | | BAO[0], DMG[0], FTT[0.00058976], LUA[0], USD[0.01], USDT[0] | | |
| 00627418 | | BAO[0], USDT[0] | | |
| 00627424 | | AVAX[5.27712349], FTM[58], FTT[.099335], GMT[6], USD[121.59] | | |
| 00627429 | | ATLAS[24777.82019813], AURY[.9984], BTC-PERP[0], HT[.04328], RAY[220.85002507], SOL[.58926661], SOL-PERP[0], USD[0.69], USDT[927.52586575] | | |
| 00627431 | | AVAX-PERP[0], BTC[0.01991943], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00100000], FTT[0], MKR[0], SHIT-PERP[0], USD[0.03], USDT[0.30377011], XAUT[0], XAUT-PERP[0] | | |
| 00627433 | | BTC[0], ETH[0], FTT[.07745089], LINK[0], LTC[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00627436 | | ADA-PERP[0], USD[0.01], USDT[0] | | |
| 00627437 | Contingent | RUNE[28.93371729], SRM[26.74103879], SRM_LOCKED[.10169244] | | |
| 00627445 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00007961], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC[0.04051933], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[1.36092947], USTC-PERP[0], XLM-PERP[0] | Yes | |
| 00627446 | | ADABEAR[3352222.39832347], ALGOBEAR[2474391.35119370], ALGOBULL[0], ASDBEAR[0], BALBEAR[0], BNBBEAR[1007813.73442202], DOGEBEAR[3200000], ETHBEAR[1061547.06875349], EUR[0.00], HTBEAR[0], LINKBEAR[4060989.47115353], MATICBEAR[115247252.74725274], MATICBULL[0], OKBBEAR[0], SHIB[137049.10197646], SUSHIBULL[0], SXPBEAR[0], TOMOBEAR[9138503.16770183], USD[0.00] | | |
| 00627450 | | BTC[.0000162], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[37.99316], LINK-PERP[0], LTC-PERP[0], USD[-0.73], USDT[0.00100965], XRP-PERP[0] | | |
| 00627455 | | BAO[1], TRX[1.000002], USD[0.00] | Yes | |
| 00627460 | | GBP[0.00], TRX[.000004], USD[0.13], USDT[0] | | |
| 00627461 | Contingent | ADABULL[0], BCH[1.37006926], BCHBULL[42.16912725], BNB[.0000898], BNBBULL[0], BTC[0.07118869], BULL[0.00000501], ETH[0.37000686], ETHBULL[0], ETHW[0.37000685], FIDA[110.38045535], FIDA_LOCKED[3.77843703], FTT[876.82850791], LINK[43.602639], LINKBULL[0], LTC[3.15024255], MER[793.47199], OXY[99.9335], RAY[18.87917257], SOL[282.26472664], SRM[53.66448749], SRM_LOCKED[188.41844168], SUSHIBULL[1357.528515], UBXT[0], UBXT_LOCKED[58.76712014], UNI[19.902289], USD[455.07], USDT[0.00471591] | | |
| 00627462 | | BCH[-0.00019289], TRX[.000001], USDT[.240896] | | |
| 00627463 | | USD[0.87] | | |
| 00627465 | | BTC[0], BTC-20210924[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00027879], MANA-PERP[0], SUSHI-20210326[0], USD[0.26], XEM-PERP[0], XRP[0.04037361], XRP-PERP[0] | | |
| 00627468 | | APE[0.19900253], ATOM[4.20000000], BEARSHIT[300000], BTC[0.00009661], ETH[0.00096484], FTT[0.46143702], PAXGBULL[0], SOL[0.0681915], SPELL[0], USD[218.10], USDT[0] | | |
| 00627470 | Contingent | GBP[0.00], SRM[6.8960428], SRM_LOCKED[33.4239572], TRX[.430015], USD[-1.10], USDT[0.42756398] | | |
| 00627471 | | AAVE[0], ATOM[2.4], BNB[0.03521722], BTC[0.00300000], ETH[.00000001], ETHW[0], FTT[3.00935810], LINK[0], LTC[.00299331], STEP[3125], TRX[.000018], USD[204.41], USDT[108.38034091] | | |
| 00627472 | | BTC[0], BTC-PERP[0], CRV-PERP[0], FTT[0.08890098], FTT-PERP[0], TRX[298], TRX-PERP[0], USD[0.28], USDT[0] | | |
| 00627475 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[1009363.7], ADABULL[0.00000936], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-2021062S[0], ATOMBULL[.00215637], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000001], BNBBULL[0.00000676], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[.004], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.56190746], ETHBULL[.000005], ETH-PERP[0], ETHW[0.56190748], FTM-PERP[0], FTT[4.59811468], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[41.28], USDT[5.18254247], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00627479 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[6.48764331], LUNA2_LOCKED[15.13783439], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[0.69000000], WAVES-PERP[0] | | |
| 00627480 | | BAO[4], KIN[3], RSR[1], TRX[3], UBXT[1], USD[22.99] | Yes | |
| 00627481 | Contingent | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGEBEAR2021[.0040536], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[22.96208387], LUNA2_LOCKED[6.91152904], LUNC-PERP[0], ONE-PERP[0], SHIB[10799658], SHIB-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1086.97], USDT[0], XRP-PERP[0] | | |
| 00627484 | | USDT[0.00000423] | | |
| 00627488 | | ASD[0], CHZ[0], DENT[0], EUR[0.00], UBXT[0] | Yes | |
| 00627494 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[3319.336], AURY[24.995], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], LINA-PERP[0], LUNC[.000488], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000006], USD[220.86], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00627505 | | EUR[1.05] | | EUR[1.00] |
| 00627511 | | BTC[0], BTC-PERP[0], DOGE[.05914], DOGE-PERP[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.82], USDT[0.00152308] | | |
| 00627514 | Contingent | BTC[0], BTC-20211231[0], BTC-PERP[0], COPE[0], FTT[0], MEDIA[0], SOL[-0.00159066], SRM[0.52093061], SRM_LOCKED[2.02042435], USD[-0.03] | | |
| 00627516 | | USD[0.00] | | |
| 00627517 | | BAO[1], EUR[0.00], KIN[310896.93766516] | | |
| 00627519 | | USD[3.09] | | |
| 00627521 | | BTC-PERP[0], DOGE[333], USD[-0.13] | | |
| 00627522 | | ATLAS-PERP[0], AUD[0.00], AUDIO[450], BTC[0], CRO[0], ETH[10.43899906], ETHBULL[0], ETH-PERP[0], ETHW[10.41063581], FTT[161.87815789], HOLY[0], POLIS[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[141.78939255], UNI[0], USD[0.00], USDT[0] | | |
| 00627523 | | CHZ[0], ETHBULL[0], FTT[0.04359732], SOL[6.99867000], USD[100.63] | | |
| 00627525 | | AAVE[0], BTC[0], BULL[0], DEFIBULL[0], USD[0.00] | | |
| 00627527 | | HT[0.68748226], SOL[.5] | | |
| 00627529 | | BULL[0], DEFIBULL[0], ETH[0.16767396], ETHBULL[0], ETHW[0.16767396], USDT[1.71173875] | | |
| 00627532 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN[40610.91036888], KIN-PERP[0], KNC-PERP[0], LINA[3066.37662832], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], REN[0.22001849], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIB[84.42582501], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0.00460301], XRM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00627533 | | BTC[0.00419720], EUR[5.00] | | |
| 00627534 | Contingent | APE[12.49774375], BTC[0.00008659], DOGE[364], ETC-PERP[0], ETH[1.25], ETHW[1.25], ETH-PERP[0], FTT[25.079917], LINA[2760], LUNA2[0.23915869], LUNA2_LOCKED[0.55803696], LUNC[5207.31], MANA[841, NEAR[66], RAY-PERP[0], SHIB[3000000], SOL[47.81], STORJ-PERP[0], TRX[.716302], USD[2362.34], USDT[1.5178] | | |
| 00627536 | | ALGO-PERP[0], BTC[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0.00001181] | | |
| 00627537 | | DOGE[1.16844096], EUR[0.00] | | |
| 00627538 | Contingent, Disputed | BTC[0], BTC-PERP[0], DODO-PERP[0], ETH[0], ETHW[0], FTT[0], USD[0.00], USDT[0] | | |
| 00627539 | | AUD[2.00] | | |
| 00627542 | | BNB[0], BTC[0.08242877], DOGE[0], ETH[2.17277164], ETHW[0], FTT[0], SOL[0], USD[22.08] | | USD[1.27] |
| 00627545 | | DOGEBULL[74206.46905342], FTT[0.20366149], USD[0.06], USDT[0] | | |
| 00627547 | | BAO[1], DOGE[.00281318], EUR[0.00], SUSHI[.0000113], USDT[0] | Yes | |
| 00627551 | Contingent | AKRO[0], ANC[0], ASD[0], ATLAS[0.06338021], AUD[0.00], AUDIO[0], BAO[13], BNB[0], BTC[0], CHZ[0], CONV[0], CRO[0.00681651], CTX[0], DENT[0], DFL[0], DOGE[0], DOT[0], DYDX[0], EMB[0], ENJ[0], ETH[0], GALA[0], GOG[0], JST[0], KIN[1], LINA[0], LUA[0], LUNA2[0.00000121], LUNA2_LOCKED[0.00000282], LUNC[0.26405487], MANA[0], MATIC[0], MBS[0], PERP[0], POLIS[.00006279], PRISM[0], REEF[0], REN[0], RSR[0], SAND[0.00106116], SHIB[29.22839613], SLND[0], SLP[0], SOL[0], SPELL[0], STEP[0], STG[0], STMX[0], SUN[.00000001], SUN_OLD[0], SUSHI[0], TONCOIN[0], TRX[0], TSLAPRE[0], UBXT[0], USD[0.00], USTC[0], XRP[0], YFI[0] | Yes | |
| 00627553 | | EUR[0.01], FTT[0], GBP[0.00], RUNE[0], SNX[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 00627555 | | BTC-PERP[0], CAKE-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00449026] | | |
| 00627557 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[4], DOGE-PERP[0], DOT[.00038354], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2[1.43220633], LUNA2_LOCKED[3.34181477], MATIC[9.9], OMG-PERP[0], RAY-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.11938348] | | |
| 00627559 | | NFT (540660117212130882/The Hill by FTX #24035)[1], USD[0.00], USDT[0.00354915] | | |
| 00627561 | | LTC[0] | | |
| 00627563 | | TRX[.5391], USD[0.14], USDT[2.52475799] | | |
| 00627571 | | USDT[1703.52320112] | | |
| 00627576 | | AKRO[6], BAO[60.58949741], BTC[.00040966], CHZ[2.00285141], DENT[12], DOGE[55.43331949], ETH[0.00406149], ETHW[0.00400673], EUR[0.00], KIN[34], LTC[.0000012], MANA[1.89141625], MATIC[3.71843781], RUNE[.00002532], SOL[.06542548], TRX[7], UBXT[15], XRP[8.66163271] | Yes | |
| 00627577 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001774], BTC-MOVE-20210801[0], BTC-PERP[0], CRV-PERP[0], DOGE[.62429809], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[.290445], FTM-PERP[0], FTT[.00824924], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.12], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00627580 | | ATLAS[3401.49984551] | | |
| 00627584 | | AVAX[0], BNB[0.00000001], HT[.00000001], SOL[0], TRX[0], XRP[0] | | |
| 00627591 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.01287703], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00627596 | | FTT[.08317], TRX[.000007], USDT[0] | | |
| 00627598 | | ATLAS[21072.46376812], ATLAS-PERP[0], ETH[.00047945], ETHW[1.01447945], MEDIA[4.470428], POLIS[170.72463768], RAY[38.17099821], SHIB[93054.7], SOL[3], TRX[.000002], USD[28413.67], USDT[0.00000012] | | |
| 00627602 | | DOGE-20210625[0], DOGE-PERP[0], USD[39.98] | | |
| 00627614 | | NFT (408429922983607778/FTX AU - we are here! #220)[1], NFT (424875334025975725/FTX AU - we are here! #218)[1], USD[0.00] | | |
| 00627616 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0.27], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[946.16], USD[0.05661420], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00627617 | | CEL[0], ETH[0.00100946], ETHW[0.00100946], MATIC[9.92350761], SOL[0.00], USD[0.00], USDT[0.00000208] | | |
| 00627618 | | USD[0.00], USDT[0] | | |
| 00627620 | | RAY[41.98009544], USD[0.50] | | |
| 00627624 | | ASD[0], BNBBULL[0.00000077], CHZ[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00627627 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[6185.53], USDT[48.50469244], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00627628 | | ADABULL[0], ETHBULL[0], LINKBULL[0], SUSHIBULL[1939.681518], USD[0.05], USDT[0] | | |
| 00627630 | | DOGEBEAR2021[.00000025], USD[1.86], USDT[0] | | |
| 00627632 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.02009362], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.30000000], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00030369], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[341.78], USDT[0.00000001], XLM-PERP[0] | | |
| 00627636 | Contingent | BTC[0], ETH[0], FTT[0.00001429], MANA[0], OXY[0], RUNE[0], SNX[0], SRM[0.00939263], SRM_LOCKED[.12269666], USD[0.00], USDT[0], XRP[0] | | |
| 00627637 | | LINA[8.4325], USD[0.00], USDT[0] | | |
| 00627643 | | AKRO[1], ASD[0], AUDIO[0], BAO[7], CHZ[0], CONV[0], DENT[1], DOGE[3], KIN[0], LTC[0], MATH[0], MATIC[0], RAMP[0], RSR[1], STMX[0], SXP[0], UBXT[1] | | |
| 00627649 | | ETHBULL[0], FTT[0], USD[25.00], USDT[0], VETBULL[0] | | |
| 00627656 | Contingent, Disputed | 1INCH-PERP[0], BAND-PERP[0], CRV-PERP[0], GRT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00627661 | | ASD-PERP[0], BAT-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], HBAR-PERP[0], LINK-PERP[0], RAY-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00627664 | | BNB[.00090155], USD[0.00], USDT[0.00000136] | | |
| 00627672 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[600], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[.000], BTC-20210924[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0613[0], BTC-MOVE-0718[0], BTC-MOVE-0816[0], BTC-MOVE-0823[0], BTC-MOVE-0902[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-20211128[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COPE[.6], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[100], EOS-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[823.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[400], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OHB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[1000], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.1], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], USD[599999.72], USDT[0.00915010], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[10637.46] |
| 00627674 | | AAVE-PERP[0], AGLD-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[-0.00269999], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], GALA[9.40334], GALA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[818.07], XRP[.95554], XRP-PERP[0] | | |
| 00627678 | | BTC[0], USD[0.00], USDT[0] | | |
| 00627680 | | BTC[0.01368605], BTC-PERP[0], DOT-PERP[0], ETH[.27137194], ETH-PERP[0], ETHW[.27143394], FTT[69.14437], FTT-PERP[0], GBP[0.00], OXY[.251719], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.76], USDT[0.00015037] | Yes | |
| 00627688 | | ADA-PERP[0], BNB-PERP[0], BTC[.0000158], DOT-PERP[0], ETH[.00000002], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[-0.23], YFI-PERP[0] | | |
| 00627696 | | USD[9.96] | | |
| 00627703 | | FTT[4.996675], MATIC[3.46806549], RAY[9.9935495], SC-PERP[0], SOL[9.03062596], STEP[149.90025], USD[0.03], USDT[.41279338] | | |
| 00627705 | | BTC[0.00014154], BTC-PERP[0], USD[0.99] | | |
| 00627708 | | GBP[0.00], RAY[12.32759810], USD[2.11] | | |
| 00627709 | | KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], USD[0.17], USDT[.008296] | | |
| 00627711 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], USD[42.64], USDT[0], XLM-PERP[30811], XRP[0], XRP-PERP[0] | | |
| 00627715 | | ATLAS[0], SAND[0], USD[0.00], USDT[0] | | |
| 00627725 | | BEAR[1.18], BULL[0.00000732], MATICBULL[.02885137], TRX[.000066], USD[-0.01], USDT[3.30188052], ZECBULL[900.418665] | | |
| 00627727 | | COIN[0.08234529], USD[0.00] | | |
| 00627730 | | BNB[0], BTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00627734 | Contingent | AAVE-PERP[0], AGLD-PERP[0], AURY[78], BADGER-PERP[0], BNBBULL[.0004], BTC[0.23869570], BTC-PERP[0], BULL[.000074], CQT[1157.94132], CRV-PERP[0], DODO-PERP[0], EOSBULL[8000], ETCBULL[.28], HMT[877.97948], KAVA-PERP[0], KSM-PERP[0], LUNA2[2.2412515], LUNA2_LOCKED[5.22958683], LUNC[399.928], MCB[81.4892504], STMX-PERP[0], SXP-PERP[0], TONCOIN[221.0865], TRXBULL[.866621], USD[966.14], USDT[22.23056999], USTC[3171], VET-PERP[0], ZECBULL[3] | | |
| 00627737 | Contingent | 1INCH[1.06388687], AKRO[5], AUDIO[1.04991115], BAND[8.29445108], BAO[13], BAT[43.20441303], BOBA[11.64778066], CHZ[0.00545091], DENT[9764.2209164], DOGE[.05566522], EUR[0.00], FTM[35.42935451], KIN[23], LUNA2[0.00182041], LUNA2_LOCKED[0.00424762], LUNC[396.3982429], MATH[1.02195416], MATIC[25.67579291], OMG[22.65206144], PUNDIX[.002], REEF[569.23172113], RSR[3], SHIB[11524634.56673169], TRX[1881.76312033], UBXT[211], USD[0.00], USDT[0], ZRX[127.0088114] | Yes | |
| 00627738 | | AAVE[4.25988389], ETH[0.16900000], ETHW[0], FTT[25.24058960], MATIC[60.09976922], TRX[.000002], USD[0.00], USDT[0.29877548] | | |
| 00627740 | | BNB-PERP[0], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.02189804], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00627741 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00627745 | | USD[2.17] | | USD[2.16] |
| 00627749 | | BAO[1], KIN[2], USDT[0.00001124] | | |
| 00627752 | | 1INCH-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-PERP[0], USD[1.32] | | |
| 00627756 | Contingent, Disputed | BTC-PERP[0], USD[22.18] | | |
| 00627757 | | AKRO[77397.23523985], AUD[0.00], BAO[12], CHZ[6025.1609044], DENT[866867.52724478], DOGE[15232.71191344], FIDA[1.02867224], HXRO[1], KIN[257101143.52054892], MATH[1.01558554], MATIC[1.0475258], RSR[11], RUNE[1.07186477], SHIB[51166774.78928195], SXP[1.04463959], TRX[5], UBXT[9] | Yes | |
| 00627765 | | ADA-PERP[0], BNB[.00336611], BTC[20.00008142], BTTPRE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTCBULL[.00598321], RAY[621.81527918], SHIB-PERP[0], USD[501.68] | | |
| 00627766 | | 1INCH[19.958], ATLAS[1300], AURY[5], AXS[3], AXS-PERP[0], BEAR[13], BOBA[10], BTC[.00521748], BTC-PERP[0], CHF[0.00], COPE[52], CRV[.895], DOGE[43.965], DYDX[6], EGLD-PERP[0], ETH[.47501832], ETH-PERP[0], ETHW[0.47501832], EUR[0.00], FTM[.9603], FTT[8], GRT[379.734], LTC[.729489], LUNC-PERP[0], MANA[60], MEDIA[2.08019326], MER[29.979], OMG[20], OXY[59.959], RAY[39.97436559], RUNE[9.972], RUNE-PERP[0], SAND[10], SHIB[99930], SLP[1100], SOL[17.40888205], SOL-PERP[0], STEP[.86], SUSHI[20], THETA-PERP[0], USD[321.75], XRP[9.993] | | |
| 00627768 | Contingent | AUD[0.00], AUDIO-PERP[0], BAO-PERP[0], ETH[.00000001], HXRO[.9025], OXY_LOCKED[586149.90458035], OXY-PERP[0], SOL[0], TRX[.000006], USD[2208.88], USDT[0.94364812] | | |
| 00627770 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-PERP[0], BULLSHIT[0], DEFIBULL[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LUA[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00627773 | | APE-PERP[0], AXS-PERP[0], BTC-MOVE-0508[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT[25.083068], GAL-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.002722], USD[1.53], USDT[.000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00627777 | | ATOMBULL[0], BNB[0], BTC-PERP[0], BULL[5.32259853], DOGEBULL[3655], EOSBULL[206000000], ETHBULL[11.4178302], KNCBULL[0], LINKBULL[0], LTCBULL[149992.59], MATICBULL[24000], MKRBULL[611], SXPBULL[6.399382e+07], TRX[.000031], UNISWAPBULL[122], USD[0.03], USDT[0.00113543], XAUT-PERP[0], XRPBULL[2800], XTZBULL[520000] | | |
| 00627780 | | BTC-PERP[0], NFT (37237145816221045/FTX AU - we are here! #67420)[1], USD[0.96], USDT[0] | | |
| 00627782 | | ETHBULL[0.04257729], USD[3.39], USDT[0.42234634] | | |
| 00627783 | | BAO[.43766442], BNB[0], USD[0.00], USDT[0] | | |
| 00627791 | | AKRO[1926.24930751], DOGE[1], EUR[0.00] | | |
| 00627798 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00627801 | | BAO[103927.2], ETH[.0003], ETHW[.0003], USD[0.52] | | |
| 00627802 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00000004], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-PERP[0], BULL[0.00000011], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGEBULL[.00000003], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[.00000001], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003114], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[0.00000005], TRX-PERP[0], USD[0.45], USDT[0.00000001], WAVES-PERP[0], WRX[0], XRP[0.02397796], XRP-PERP[0] | | |
| 00627806 | | ETH[0.00084535], ETHW[0.00084089], USDT[0.38473920] | | ETH[.000812], USDT[.345784] |
| 00627807 | | GRT[.97074], USD[0.00], USDT[0] | | |
| 00627809 | | COIN[0.65158755], ENJ-PERP[0], FTT-PERP[0], RAY[48.23068408], TRX[.000002], USD[2.87], USDT[0] | | |
| 00627810 | | EUR[0.00], UBXT[1] | | |
| 00627811 | | FTT[2.0986035], RAY[.930175], TRX[.000002], USD[0.02], USDT[2.6054] | | |
| 00627814 | | TRX[.000004], USD[9.00] | | |
| 00627816 | | BAO[885.43], USD[0.00] | | |
| 00627821 | | AKRO[3], BAO[1], CUSDT[53.69416794], EUR[0.00], KIN[1], PUNDIX[0], RSR[2], UBXT[1] | | |
| 00627830 | | MAPS[.2538], OXY[.3087], TRX[.000001], USD[0.03], USDT[0] | | |
| 00627833 | | ALGOBULL[427956.227], USD[0.02] | | |
| 00627837 | | DOGE[1.13131493], FRONT[0], USDT[0] | | |
| 00627838 | | ATLAS[1000], ATLAS-PERP[0], USD[0.97] | | |
| 00627843 | Contingent | 1INCH[0], AAVE-PERP[0], DOT-PERP[0], FTT[3.13222479], FTT-PERP[0], LINK[0], RAY-PERP[0], RUNE[0], SNX[0], SOL[0], SRM[94.80071501], SRM_LOCKED[2.33011613], UNI[0], USD[0.00], USDT[133.61891916] | | |
| 00627846 | | CEL[12.097701], ETH[.00095611], ETHW[.00095611], FTT[.37577638], USD[764.52], USDT[0] | | |
| 00627856 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00627859 | | USDT[0.00000230] | | |
| 00627863 | | USD[250.00] | | |
| 00627864 | | ADA-PERP[0], BTC-PERP[0], DOGE[78.70175955], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00627869 | | BTC[0.00004991], DOGEBEAR[5437187], ETH[.00089842], ETHW[.00089842], MATICBEAR[11991600], SHIB[3343958.06879914], TOMOBEAR[40971300], USD[0.00], USDT[0] | | |
| 00627875 | | BTC[.00004523], FTT[71.88710263], FTT-PERP[0], OXY[449.83166], RAY[52.98993], ROOK[4.83153399], RUNE[.089759], SOL[19.08072791], SRM[.78587], USD[0.06], USDT[5.20931416] | | |
| 00627878 | | USD[0.01] | | |
| 00627879 | | ATLAS[0], FTT[0], IMX[0], LTC[0], SOL[0], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 00627881 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.38], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00627887 | | MOB[30.9998], USD[0.54] | | |
| 00627893 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.07] | | |

Amended Schedule F-47 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00627910 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1000], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.06149838], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.55782362], LUNA2_LOCKED[5.96825513], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00884153], SOL-PERP[0], SRM[0.37445074], SRM_LOCKED[2.08663713], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.000066], TRX-PERP[0], TULIP-PERP[0], USD[14233.13], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | SOL[.008797] |
| 00627912 | | DOGE[3.55033326], EUR[0.00] | | |
| 00627916 | | SOL[0], USD[0.03] | | |
| 00627917 | | BNB[0], CAD[0.00], MATIC[1], RSR[1], TRX[2], UBXT[2], USD[0.00] | | |
| 00627920 | Contingent | ATLAS[0], AURY[0], BTC[0], CRV[0], DOGE[1], ETH[.00000001], FIDA[1.92477719], FIDA_LOCKED[4.42931293], FTT[466.88462191], HXRO[0.00000001], POLIS[0], RAY[0], ROOK[0], SOL[0], SPELL[0], SRM[13.43161258], SRM_LOCKED[109.82115617], USD[0.00] | | |
| 00627921 | | BTC-PERP[0], USD[-0.49], USDT[1.28100556] | | |
| 00627937 | | AKRO[202.25698784], BAO[0], BNB[0], CHZ[0], DENT[0], DOGE[1], KIN[93022.25347919], MATIC[0], SKL[0], USD[0.00] | Yes | |
| 00627938 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0788318], BTC[0.00284718], BTC-PERP[0.00399999], BTTPRE-PERP[0], CAKE-PERP[0], CEL[6.04072382], CEL-PERP[0], CHR-PERP[0], CHZ[90], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[2.5], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.062], ETH-PERP[0], ETHW[.062], EUR[0.58], FIL-PERP[0], FTM-PERP[0], FTT[40.47436613], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[18.77505913], LUNC[1752132.28], LUNC-PERP[0], MANA-PERP[0], MATIC[10.7092864], MATIC-PERP[53], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.08982653], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[109.88], USDT[1.74591594], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MATIC[10] |
| 00627939 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0.00780646] | | |
| 00627940 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.07], USDT[0.00000001] | | |
| 00627949 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[.00000001], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.15754981], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO[0.88478], TOMO-PERP[0], UNI-PERP[0], USD[0], USDT[0.00807527] | | |
| 00627950 | | ATLAS[3396.48752968], BTC[0], ENJ[0], FTT[0.39673647], POLIS[185.00594224], USD[0.53], USDT[0] | | |
| 00627951 | Contingent | ATOMBULL[.0022953], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00864000], MATIC[1.701], SOL-PERP[0], SRM[2.50388981], SRM_LOCKED[9.49611019], SXP[0.04751018], SXP-PERP[0], USD[0.10], USDT-PERP[0] | | |
| 00627952 | Contingent | ALGO[0], ATOM[0], BTC[0], ETHW[0], EUR[0], LINK[0], LUNA2[0.00006354], LUNA2_LOCKED[0.00014827], LUNC[13.83763675], SOL[0], USDT[0], XRP[0] | Yes | |
| 00627959 | | AAVE[1.31975673], ADA-PERP[0], BAND[0], BNB[0], BTC[0.00000001], ETH[0.75886013], ETHW[0.00089772], EUR[251.31], FTT[4.72582309], LINK[17.39004780], LTC[4.56830813], SAND[143.9734608], SOL[0.51990416], USD[0.36], USDT[0], WAXL[7.9985256], YFI[0] | | |
| 00627960 | | ALGOBULL[38274.5305], EOSBULL[59.6602995], USD[0.00], USDT[.005542], XRPBULL[21.688372] | | |
| 00627961 | | AKRO[1], BTC[.00129234], DMG[209.97125493], DOGE[1], EUR[0.74], KIN[1], USD[1.00] | | |
| 00627962 | | OXY[.5078], USD[0.00], USDT[0] | | |
| 00627967 | | USD[0.00], USDT[0.01338347] | Yes | |
| 00627970 | | AMPL[0.04835040], ATLAS[8.49], ATLAS-PERP[0], AVAX[.06592], BNT[.096], CLV[.036385], CVX[.06358], DMG[.02996], EDEN-PERP[0], ETHBEAR[2669], ETHW[.000994], FIDA[.3722], FIDA-PERP[0], FTT[0.03736819], GARI[.11148], GMT-PERP[0], GST[.04698], HXRO[.99130062], IP3[2000.1564], JOE[5], KBTT[990.4], KBTT-PERP[0], KIN[5712], KNC[.02297], LUNC[.00089958], MAPS[1.47688], MAPS-PERP[0], MTA[.5879], NEAR[.08588], OXY[.479476], OXY-PERP[0], PTU[140319.7324], RAY-PERP[0], SLRS[2], SRM-PERP[0], SWEAT[599.5], TRU[.1488], TRX[.000901], TRYB-PERP[0], USD[570.06], USDT[0.00956567] | | |
| 00627971 | | DMG[.094], OXY[.906887], TRX[.00005], USD[0] | | |
| 00627972 | Contingent | ATLAS-PERP[0], AURY[.00000001], BLT[.92324], DYDX-PERP[0], FLOW-PERP[0], FTT[25.22442816], LUNA2[0.07811244], LUNA2_LOCKED[0.18226237], LUNC[17009.15], NFT [384224611528493601/The Hill by FTX #22052][1], POLIS-PERP[0], SOL[.00859131], USD[0.01], USDT[0] | | |
| 00627974 | Contingent | BNB[0.00037548], BTC[0.00000728], DAR[.000001], EDEN[454.77135345], ETH[.00002969], ETHW[4.41300501], FTT[.18753733], LUNA2[1.66687911], LUNA2_LOCKED[3.80697637], LUNC[2.17225578], NFT [305209358761871/FTX EU - we are here! #177306][1], NFT [41005353589811005/FTX EU - we are here! #177362][1], NFT [413130964369088335/FTX EU - we are here! #177131][1], SOL[.00899605], USD[126.25], USDT[0] | Yes | |
| 00627987 | | BTC[0], DOGE[0], SHIB[5.64104453] | Yes | |
| 00627989 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[.01427975], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013072], ETH-PERP[0], ETHW[0.00013072], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-1.81], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00627991 | | BAO[1], EUR[0.00], KIN[2], USD[0.00], XRP[19.34425917] | Yes | |
| 00627992 | | CHZ[209.86035], KIN[1168928.4], LUNC-PERP[0], SOL[5.50] | | |
| 00627993 | | BADGER[.006828], CHZ[3.109], ETH[.0008589], ETHW[.0008589], FTT[.028565], RAY[.3574], REEF[2.81705], SOL[.007422], SRM[.85319], STEP[.012768], SXP[.061902], USD[0.15], USDT[0] | | |
| 00627995 | | AUD[0.00], BNBBULL[0.00000001], ETHBULL[0], FTT[0.00229884], TRX[.000029], USD[0.01], USDT[0.00000001] | | |
| 00628000 | | BAO[46990.1], USD[0.09] | | |
| 00628001 | | BTC[0.00327068], CHZ[10], ETH[0.73222031], ETHW[0.72859412], USD[0.18], USDT[1.89737839] | | |
| 00628008 | | BTC-PERP[0], TRX[.000003], USD[0], USDT[0.39790000] | | |
| 00628010 | | DOGEBULL[0], ETCBULL[0], FTT[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00628012 | | ALGO-PERP[0], BTC[0.00050283], BTC-0325[0], BTC-0930[0], SGD[0.00], TRX[0], USD[0.98], USDT[0] | | BTC[.000495], USD[0.97] |
| 00628017 | | USD[0.00], USDT[0] | | |
| 00628019 | | DOGE[0], EUR[0.00], TRX[0], USD[0.00] | Yes | |
| 00628021 | Contingent | 1INCH[0], BNB[.04446481], BTC[0.13203212], EOS-PERP[0], ETH[0.00060000], ETH-PERP[0], ETHW[20.00020000], EUR[0.40], FTT[125.77889667], LTC[0], LUNA2[2.52330986], LUNA2_LOCKED[5.88772302], LUNC[0], NFT [476824712743068526/FTX EU - we are here! #251954][1], NFT [558821231789985341/FTX EU - we are here! #251872][1], SOL[0.01000000], SRM[16.02807853], SRM_LOCKED[844.72875983], SXP-PERP[0], TRX[.000191], USD[5330.33], USDT[50781.17586483], YFI[0] | | |
| 00628023 | | 1INCH[1.01905415], AKRO[1.36379139], ALPHA[1.0112293], ATLAS[0.21481669], AUDIO[1.01964106], BAO[0.44936974], BTC[0], CEL[1], CHZ[0], CUSDT[0.68204327], DHT[5], DOGE[0], ETH[0], ETHW[0.39772616], EUR[21398.52], FIDA[3.1891784], FRONT[1.00059854], FTT[0], GRT[1.00345633], HXRO[1], KIN[1534.94245512], MATH[3.00928598], POLIS[0], RSR[2.91484314], RUNE[1.06092791], SECO[1.06054009], SHIB[385.56725297], SKL[0], SRM[1.03948699], SUN[0], USD[4.03], USDT[53.02722467], TRX[0], UBXT[4], USD[0.00] | | |
| 00628025 | | AKRO[16], AMPL[0], ATLAS[940.66010863], BADGER[0], BAO[0], BTC[0.0079818], CEL[0], CHZ[2254.69385542], CONV[43091.03290003], DENT[29], DOGE[7266.08582655], EDEN[12.02130151], ETH[0.23444219], ETHW[0.23424317], KIN[5], KSHIB[0], LINK[2.42796339], RAMP[459.19267918], RSR[1], SHIB[3791182.44331972], SOL[32.08783273], SPELL[10544.36072985], STEP[145.84638816], STORJ[67.87136299], SUSHI[6.4032921], TRU[0], TRX[6.00000024], UBXT[22], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00628027 | | BAO[1], BTC[.00074156], DOGE[68.73325372], ETH[.01055372], ETHW[.01041682], KIN[2], SHIB[101472.91925961], SOL[.13501817], TRX[1], USD[0.00] | Yes | |
| 00628030 | | ADA-PERP[0], ALGO-2021123110], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUD[0.00], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], THETA-2021123110], USDt-9.08], USDT[13.73297321], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00628031 | | BNB[0], BTC[0], CEL-PERP[0], OP-PERP[0], TRX[.00797], USD[0.02] | | |
| 00628034 | | USD[0.02] | | |
| 00628041 | Contingent | BAO[1], FTT[0.00398468], SRM[144.73968932], SRM_LOCKED[3.5428186], USD[2.46], USDT[0] | | |
| 00628047 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00059562], LUNC-PERP[0], NEAR-PERP[0], NFT (327761170869982295/FTX EU - we are here! #185896](1], NFT (376514770573505266/FTX EU - we are here! #185809](1], NFT (417012591924496579/FTX EU - we are here! #185634](1], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.44807726] | | |
| 00628051 | | SOL[.00905], USD[2.03], USDT[11] | | |
| 00628054 | | USDT[0] | | |
| 00628056 | | 0 | | |
| 00628057 | | BEAR[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[-0.00000001], ETHBULL[0], MOB[0], SHIB[0], USD[0.00], USDT[0.00001274], XLMBULL[0], XRPBULL[0] | | |
| 00628059 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00009852], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.10277628], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.99], USDT[0], ZEC-PERP[0] | | |
| 00628061 | Contingent | 1INCH[14], 1INCH-PERP[0], ATLAS[42260], BTC[0.00006255], FTT[105.69350779], SAND[9], SRM[8.40565314], SRM_LOCKED[32.03434686], TRX[.000004], USD[2.17], USDT[100.70866900], XRP[10] | | USDT[100] |
| 00628064 | | BNB[.005], FTT[3.3721974], RSR[5320.11291556], USD[0.00] | | |
| 00628065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021092410], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRTBULL[1.9986], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[.9993], LINK-PERP[0], LTCBULL[9.993], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[4.9965], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[140.66], USDT[0], VETBULL[1.9993], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRPBULL[99.93], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00628067 | | BTC[0.00004393], CEL[0] | | |
| 00628073 | | BADGER-PERP[0], CREAM-PERP[0], ETH-PERP[0], LTC[0.00019238], LTC-PERP[0], TRX[.000005], USD[0.00], USDT[-0.00357555] | | |
| 00628078 | | 1INCH-PERP[0], BCH-PERP[0], BNB[0.00459359], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00087039], ETH-PERP[0], ETHW[0.00087040], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00628079 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.43326954], FTT-PERP[0], KIN-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], SHIB[500000], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[2.78], USDT[0] | | |
| 00628080 | | FTT[0.01432598], GENE[0.07057917], USD[4.29], USDT[0.32072044] | | |
| 00628082 | | ETHBULL[0.00004175], USD[0.00], USDT[0] | | |
| 00628083 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], USD[12216.84], USD[0.0], XMR-PERP[0], YFI-PERP[0] | | |
| 00628084 | | ADA-PERP[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], FTT[0.00081807], RSR[.00000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00628098 | | DOGEBEAR[400019]79], USD[0.12] | | |
| 00628099 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0000001], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00000001], TRX-PERP[0], USD[-11.26], USDT[24.78489199], XRP[0.44700000], XRP-PERP[0] | | |
| 00628100 | | BTC[.00168659] | | |
| 00628101 | | CHZ[10.15672493], DOGE[0], SOL[0], SXP[0], USD[0.00], USDT[0] | Yes | |
| 00628102 | | BAO[1], DOGE[0], GBP[0.91], SHIB[0], USD[0.03] | | |
| 00628103 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SLP[7.5784112], SLP-PERP[0], USD[3.81], USDT[4.23667742], XTZ-PERP[0] | | |
| 00628108 | | GBP[1.02], SOL[.34029726], USD[0.00] | | |
| 00628109 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00628113 | | 0 | | |
| 00628114 | | USDT[0.22700000] | | |
| 00628116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.06], USDT[0.03], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00628123 | | FTT[.077985], FTT-PERP[0], USD[0.00] | | |
| 00628124 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.44], XAUT-PERP[0] | | |
| 00628125 | | AUDIO[57.96143], BNB[.17], BTC[0.04402362], CREAM[.999335], DOGE[1], ENJ[21.98537], ETH[0.76088307], ETH-PERP[0], ETHW[0.76088307], FTT[1.99867], MATIC[99.9335], MKR[0.0499667], RUNE[3.99734], SNX[2.998005], SRM[4.996675], SUSHI[9.99335], USD[0.68], USDT[2.16746641] | | |
| 00628128 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-2021062510], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MILD-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-2021062510], UNI-PERP[0], USD[-0.86], USDT[1.36000001], VET-PERP[0] | | |
| 00628129 | Contingent | BNB[0.00003180], ETH[-0.00017252], ETHW[0.00017158], LTC[0.12914455], LUNA2[0.00240936], LUNA2_LOCKED[0.05562185], RAY[0], TRX[0], USD[0.00], USDT[0.54659760], USTC[0.34105747] | | BNB[.00003], ETH[.00017] |
| 00628130 | | ATLAS-PERP[0], BTC-PERP[0], OMG-PERP[0], POLIS[.093787], POLIS-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00127599] | | |
| 00628138 | | BTC[0.00003778], BTC-PERP[0], USD[-0.36], XRP[.00000001], XRP-PERP[0] | | |
| 00628140 | Contingent | AUD[0.00], BF_POINT[200], FTT[0], SOL[0], SRM[8.08719045], SRM_LOCKED[58.10748724], STETH[0], USD[0.00] | Yes | |
| 00628144 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.958581], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00272543], LUNA2_LOCKED[0.0635935], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0.0083691], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0048153B], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.85], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00628145 | | AAPL[.12040594], AMC[.42768616], BAO[4], BTC[.00089409], DENT[1], DOGE[88.39668361], GME[.23644328], KIN[3], SHIB[1400496.34208251], TRX[1], TSLA[.14730297], USD[2.73] | Yes | |
| 00628146 | | BTC[0], BULL[0], ETH[0.45474303], ETHBULL[0], ETHW[0.45474303], USD[5.00] | | |
| 00628154 | | AUD[0.00], BNB[0], FTT[.00175292] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00628156 | | AKRO[1], DOGE[1], USDT[0] | | |
| 00628158 | | BAO[1], DENT[2], FTM[44.19177082], KIN[2], MANA[.00062991], SHIB[17349736.17750849], UBXT[1], USD[0.00] | Yes | |
| 00628159 | | ADA-20210326[0], DOT-20210326[0], FLOW-PERP[0], FTT[0], USD[0.00] | | |
| 00628161 | | ATLAS[.47089768], BOLSONARO2022[0], ETHW[.00005959], POLIS[.00142127], SOL[.00018456], USD[0.07], USDT[0.72531022] | | |
| 00628163 | | BULL[0.00000900], FTM-PERP[0], SXP-PERP[0], USD[0.03], USDT[1.40000000] | | |
| 00628165 | | USD[0.00], USDT[0.00000001] | | |
| 00628168 | Contingent | AXS-PERP[0], BTC[0.00006723], BULL[0.00072158], DOGEBEAR2021[0], DOGEBULL[5.30000000], ETHBULL[0], FTT[0.09173520], MATIC[.00000001], MATICBULL[19.39942], RAY[0.32146284], SOL[.01015004], SRM[27.63982274], SRM_LOCKED[114.39042587], STEP[.00000001], USD[280.49], USDT[1627.06572557] | | |
| 00628170 | | BAT[1.781974], BNB[0], BNBBULL[0.00000035], BTC[0], DOGE[.2978], ETH[0], EUR[0.00], LTC[0], USD[-0.01], USDT[0.00074301] | | |
| 00628178 | Contingent | FIDA[13.07977194], FIDA_LOCKED[46.91524468], FTT[0.03548362], SRM[.95574801], SRM_LOCKED[7.7762418], USD[0.42], USDT[0] | | |
| 00628180 | | BAO[18780.9], BTC[.00009839], USD[-0.56], USDT[0] | | |
| 00628182 | | AKRO[1], BAO[3], BNB[.40688147], BTC[.00202984], ETH[0.15468873], ETHW[0.15404436], FTT[2.00025525], GBP[0.00], KIN[4], MATIC[0], RSR[1], SOL[4.66243846], TRX[2], USD[2493.46], USDT[0] | Yes | |
| 00628185 | | TRX[.00088], USDT[4519.18728] | | |
| 00628186 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0.00008042], FTT[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00628187 | | BEAR[7.9955], ETH[.0002008], ETHW[.0002008], FTT[.03233], OXY[.6967], RAY[.93877], USD[0.00], USDT[0] | | |
| 00628188 | | COIN[1.48422112], FTT[8.28401308], ROOK[1.37306477], USD[0.37] | | |
| 00628190 | Contingent | AAVE[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000893], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[150.07278884], GMT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SUSHI[0], TOMO[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0] | | |
| 00628192 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0.64], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00005683], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.099586], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051668], LUNC-PERP[0], MANA-PERP[0], MTA[.9748], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[11.9143848], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[.2], SAND-PERP[0], SOL-PERP[0], SRM[.99694], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU[.9586], TRU-PERP[0], TRX[26.778784], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000306], VET-PERP[0], XLM-PERP[0], XRP[3], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00628193 | | ETH[0], FTT[0.14822893], NFT (356696132402891965/FTX AU - we are here! #35099)[1], USD[19.06], USDT[0] | | |
| 00628196 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[3.42225300], LUNA2_LOCKED[7.98525701], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[17.29071713], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], USD[1210.00], USDT[0], YFI-PERP[0] | | |
| 00628200 | | BAO[473.8], USD[0.00], USDT[0] | | |
| 00628204 | Contingent | ETH[.29079115], ETHW[.26679115], LUNA2[0.82920961], LUNA2_LOCKED[1.93482244], LUNC[180562.14], NFT (390937358928542542/FTX AU - we are here! #17066)[1], SPELL[3500], TRX[0.00000237], USD[407.59], USDT[13.65562838] | | TRX[.00000002] |
| 00628205 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], SUSHI-PERP[0], TRX[.000003], TULIP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00628206 | | USD[0.00] | | |
| 00628208 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], USD[4.82], USDT[0.00000007] | | |
| 00628210 | Contingent | 1INCH-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.0978055], KIN-PERP[0], LINK-PERP[0], LTC[.005196], LTC-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[8.01488875], SOL-PERP[0], SRM[11.33303671], SRM_LOCKED[.26722637], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00628211 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03184116], UNI[0], USD[0.00], USDT[0.00001349], XRP-PERP[0] | | |
| 00628215 | | ALGOBEAR[1339067], ALGOBULL[124749.56], ASDBEAR[70950.3], DOGE[1.3279514], DOGEBEAR2021[0.00000182], EXCHBEAR[.9993], LINKBEAR[1598880], LTC[0], LTCBULL[0.00411657], SUSHIBEAR[25014991], SUSHIBULL[2600], SXPBEAR[999.3], TOMOBEAR2021[0.0002805], TOMOBULL[100.9773], TRX[.000004], TRXBEAR[1099.23], TRXBULL[.09923], USD[0.00], XRPBEAR[0999800], XRPBULL[320] | | |
| 00628217 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[3.20604845], FTT-PERP[0], GRT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.96315400], MATIC-PERP[0], OMG-PERP[0], RAY[17.9957286], RAY-PERP[0], REEF-PERP[0], RUNE[0], SOL[1.27693095], SOL-PERP[0], SUSHI-PERP[0], TRX[.00055], USD[2.96], VET-PERP[0], XRP-PERP[0] | | |
| 00628219 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00628220 | | LTC[.007], LUNC[0], USDT[0.00000076] | | |
| 00628223 | | TRX[.000002], USD[0.00] | | |
| 00628224 | | AKRO[1578.6474558], AUD[0.00], BAO[5], CHZ[2.00285141], DENT[22267.02172524], HXRO[1], JST[609.0867516], KIN[3], MATIC[2.21167876], ORBS[806.65804681], RSR[1], STMX[2416.3068447], TRX[2], UBXT[5], XRP[272.77809758] | Yes | |
| 00628226 | | DOGE[935.54], DOT[47.291486], LINK[35.293646], LTC[10.56042125], MANA[79.9856], SOL[4.9991], TRX[.000001], USD[100.42], USDT[25.49631300], XRP[738.86698] | | |
| 00628230 | | ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.26], USDT[0.00839336], VET-PERP[0], YFI-PERP[0] | | |
| 00628233 | | USD[0.00] | | |
| 00628234 | | ETH[-0.00012665], ETHW[-0.00012585], NFT (305776798785036824/FTX EU - we are here! #30463)[1], NFT (451460020207420953/FTX EU - we are here! #30340)[1], NFT (554563789427261261/FTX EU - we are here! #30261)[1], SOL[0], TRX[.275341], USD[-0.93], USDT[1.50291240] | | |

Amended Schedule F-47 Nonpriority - Secured/Unsecured Other Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00628236 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC[-0.06683145], AMC-0930[0], AMZN[-0.00013246], AMZN-0930[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00955242], BABA-0624[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], RAY-PERP[0], BCH[0.15000000], BCHBULL[0], BCH-PERP[0], BIL[(-0.02061893], BILL-0930[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BYND[-0.01459565], BYND-0930[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], COIN[-0.01023175], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENG[-0.01065975], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.69786], GDX[0], GDXJ[-0.03460284], GDXJ-0325[0], GDXJ-2021[0926[0], GDXJ-2021[0924[0], GMEPRE-0930[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.66164], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR[-0.00260778], MSTR-0624[0], MTR-0930[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO[-0.03328014], NVDA[0.64441548], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0.00004121], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], PRVBULL[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.99981], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[-0.12714005], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-2021[0326[0], SLV-2021[0926[0], SLV-2021[0924[0], SNX-PERP[0], SOL-PERP[0], SPY[-0.00173037], SPY-0624[0], SPY-0930[0], SRM[.93700408], SRM_LOCKED[0.06299592], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-025[0], THETA-2021[0326[0], THETA-2021[0625[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002218], TRX-PERP[0], TSLA[.00350952], TSLA-0624[0], TSLAPRE-0930[0], TWTR[0], TWTR-0624[0], TWTR-0930[0], UBER-0624[0], UBER-0930[0], UNI-PERP[0], USD[82288.45], USDT[3392.69494069], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZM[-0.02830531], ZRX-PERP[0] | | |
| 00628239 | | CEL[0] | | |
| 00628246 | | AUD[18.07], BTC[0.00007951], FTT[50.0103252], MOB[250.1864609], RSR[281208.66361399], SUN[100], USD[1004.84], USDT[0] | | |
| 00628247 | | BTC[0], CRV[0], FTT[0.01776340], GBP[0.00], MATIC[150], SHIB[0], SRM[40], USD[0.02], USDT[0], XRP[150] | | |
| 00628252 | | BNBBULL[0.00000895], DEFIBULL[0.22083081], GRTBULL[4.0011906], SUSHIBULL[.4372], USD[0.04], USDT[.0003443], ZECBULL[0.00000354] | | |
| 00628254 | | BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.0000929], ETHW[0.00009290], USD[0.01] | | |
| 00628255 | | ETH[0], USDT[0.00002506] | | |
| 00628257 | | AUDIO[19.53453279], BNB[0], BTC[.00740339], BULL[0], DOGE[319.86085019], ETH[0.12719370], ETHW[0.12719371], FTM[18.39943425], FTT[0.00000001], SHIB[6937625.82220141], SOL[2.35085344] | | |
| 00628261 | | BNB[0], USD[0.15] | | |
| 00628265 | | BAO[108953.2], USD[7.51] | | |
| 00628266 | | TRX[.000003] | | |
| 00628270 | Contingent | BTC[.00002331], CLV[577.3], LUNA2[1.29429848], LUNA2_LOCKED[3.02002979], LUNC[281836.22], OXY[899.746475], RAY[213.942335], RUNE[208.717391], SHIB[7400000], SNX[4.2412805], SOL[.0728945], SRM[573.624275], USD[0.00], USDT[0.43269500] | | |
| 00628275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000011], XRP-PERP[0] | | |
| 00628280 | | ADABEAR[6823.03021893], ADA-PERP[0], AXS-PERP[0], BEAR[50.95057202], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00002683], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], STORJ-PERP[0], THETABEAR[188126.64], THETA-PERP[0], TRX-PERP[0], USD[-0.03], XRP[-0.00000001], XRP-PERP[0] | | |
| 00628285 | | ATLAS[.00541653], BAO[4], CEL[.00019115], FTT[.00000239], GBP[0.00], KIN[1], SOL[.00000912], SYN[21.2050635], UBXT[1], USD[0.00] | Yes | |
| 00628290 | | NFT [360254621588574512/FTX EU - we are here! #217695)[1], NFT [421749677764246017/FTX EU - we are here! #217725)[1], TRX[.00229191], USD[0.00], USDT[0] | Yes | |
| 00628292 | | CAKE-PERP[0], CEL-PERP[0], ETH[.00000001], TRX[.000777], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00628293 | Contingent | BNB[.0505179], BTC-PERP[0], CEL[3793.62374378], FTT[25.9946], LTC[0], LUNA2[1.25269884], LUNA2_LOCKED[2.92296396], LUNC[272777.81], USD[0.00], USDT[0.00381880] | | |
| 00628295 | | CRO[170], SXPBULL[2.405], USD[6.90] | | |
| 00628297 | | BNB[.00497343], BTC[.00008642], MSTR[.0049315], RSR[3.40614], SLV[.09756], USD[0.00] | | |
| 00628298 | | 0 | | |
| 00628299 | | BAO[6], BTC[.00136334], ETH[.0056919], ETHW[.00562345], KIN[6], MANA[10.93676081], SAND[5.64160855], SHIB[3397353.65698866], SOL[.0839238], UBXT[1], USD[58.66] | Yes | |
| 00628300 | | ETH[0] | | |
| 00628304 | | BTC[0], USD[0.00] | | |
| 00628305 | | BAO[4], BNB[0], CHZ[218.20601233], DOGE[0], EUR[0.00], KIN[1], PUNDIX[0], SHIB[0], SUSHI[0], ZRX[0] | | |
| 00628306 | | BAO[6998.86], BTC-PERP[0], FTT[.081646], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00628308 | | AAVE-PERP[0], BNT-PERP[0], BTC[4.50829685], CRV[.0754102], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.99525], SHIB[100000], SPELL[.00000002], SUSHI-PERP[0], USD[62.14], USDT[36896.09174857] | | |
| 00628310 | | SOL[0], USDT[0.00000001] | | |
| 00628331 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[26.38], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00628335 | | TRX[.000002] | | |
| 00628336 | Contingent | 1INCH[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], FIL-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0], SHIB-PERP[0], USD[0.23], USDT[0] | | USD[0.22] |
| 00628338 | Contingent | BTC[0], CEL[.01], FTT[0.11697796], LUNA2[0.00000003], LUNC[.007904], SRM[.48689243], SRM_LOCKED[4.88428054], USD[0], USDT[0] | | |
| 00628344 | | ATLAS[5955.64762330], BTC[0], USD[0.01], USDT[2.41220000] | | |
| 00628345 | | HKD[0.13], USD[0.00] | | |
| 00628361 | | USD[0.00], USDT[10.14800214] | | |
| 00628362 | | BTC[0], BTC-MOVE-0313[0], BTC-PERP[0], ETH[0.00093634], ETH-PERP[0], ETHW[0], FTM[0.19353938], FTT[0.37853686], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT [374056001232634454/James)[1], RVN-PERP[0], SOL[44.52609835], SOL-PERP[0], SRM-PERP[0], STEP[0.04779314], USD[0.02], USDT[0], XAUT[0], XRP-PERP[0] | | |
| 00628366 | | BNB[0], USD[0.02] | | |
| 00628370 | Contingent | ADA-PERP[0], AVAX[401.55715094], BEARSHIT[192272.054], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.09997779], FTT-PERP[0], HEDGESHIT[0], MATICBULL[0], RAY[0.62593422], SOL[13.6405266], SOL-PERP[0], SRM[1.79534503], SRM_LOCKED[7.22059297], SRM-PERP[0], TOMO-PERP[0], USD[14.98] | | |
| 00628371 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00019000], FTT[100], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[29.19884575], USD[276.74], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00628375 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.38237870], ETH-20210625[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01010062], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], IND[0.568], IP3[.58], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.01527804], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[508.63], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00628377 | | 1INCH[6], ADABEAR[49990500], AKRO[676], ALCX[.05599012], ALGOBEAR[49990500], ALGOBULL[4779796.7], ALPHA[15], ASD[40], ASDBULL[0.00901316], ATLAS[170], ATOMBULL[407.92324], BADGER[.33], BAL[1.49981], BAND[1], BAT[20], BNT[5], CHR[15], CHZ[60], CLV[10], CONV[1000], CRV[2], DMG[1000], DODO[19], ENJ[9.99734], EOSBULL[21414.69977], FIDA[2], GRTBULL[37.8], GT[3.79962], HT[1], HUM[60], INTER[.899829], KNC[70000], KNC[9.9981], LINA[300], LINKBULL[20], LUA[344.291583], MANA[8], MAPS[28.96449], MEDIA[.2], OKB[1], PROM[.499924], REEF[999.924], ROOK[.038], RSR[259.9506], RUNE[.99981], SKL[52.98993], SUSHI[.99981], SXPBULL[3060.07095278], TOMOBEAR2021[.00007456], TOMOBULL[151.89892], TRX[.000012], UBXT[299.94414], USD[0.02], USDT[0.50000001], XTZBULL[172.17334300], ZRX[17] | | |
| 00628380 | | BTC[0], DOGE[0], USD[0.00] | | |
| 00628383 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH[0.00005173], ETHW[0.00005173], LUNA2[8.64100641], LUNA2_LOCKED[21.1623483], LUNC[1881597.34], SRM-PERP[0], USD[5.45], USDT[999.74823506], YFI-PERP[0] | | |
| 00628390 | | ADA-PERP[0], BCH-PERP[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03924632], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00628394 | | USD[0.01] | | |
| 00628396 | | BAO[1], CHZ[1], UBXT[2], USD[0] | | |
| 00628398 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNA-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.04], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00628399 | | AVAX-PERP[0], BTC[0.00000553], DEFI-PERP[0], RAY[0], SNX-PERP[0], USD[-0.08] | | |
| 00628404 | | BNB[0], BNBBULL[0], USD[0.01] | | |
| 00628405 | | AMPL-PERP[0], BTC-PERP[0], CRO-PERP[0], FIDA-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.10], XRP[0], XRP-PERP[0], XTZBULL[0] | | |
| 00628407 | | AAPL[0], ARKK[0], BF_POINT[100], BTC[0.00000004], CRO[0], FTT[0], MSTR[0], PFE[0], STMX[0], TLRY[0], TRX[0.11217238], USD[0.00], USDT[0] | Yes | |
| 00628410 | | FTT[2.80642123] | | |
| 00628413 | | 0 | | |
| 00628414 | Contingent | ATLAS[0], AUD[0.00], BTC[0.01012198], CRO[0], DENT[0], DOGE[0], FTM[0], FTT[0], KIN[0], KSHIB[0], LUA[0], LUNA2[0.00028709], LUNA2_LOCKED[0.00066988], LUNC[62.51547473], MCB[0], MNGO[0], REEF[0], SHIB[0], SLP[0], USD[0.00], USDT[0], XRP[5026.94203820] | Yes | |
| 00628415 | | ANC-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], NPXS-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00628420 | | 0 | | |
| 00628421 | | 0 | | |
| 00628429 | Contingent, Disputed | AAVE[0], ADA-PERP[0], ALPHA[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00018676], ETHW[0.00018676], EUR[0.00], FTT[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS[.00000001], LTC[0], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], RAY[2.1865998], RAY-PERP[0], RUNE[0.09514928], SOL[.0054038], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00628430 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00465052], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[3.32999999], SPELL-PERP[0], SUSHI-PERP[0], USD[70.96], USDT[0], XTZ-PERP[0] | | |
| 00628431 | | BNB[0], BTC[0], ETH[0], FTM[0.00000001], MATIC[0], USD[0.00], USDT[0.00002446] | | |
| 00628436 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-20210226[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210402[0], BTC-MOVE-20210413[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.46], VET-PERP[0], XRP[5.3771955], XRP-PERP[0], ZIL-PERP[0] | | |
| 00628437 | | 0 | | |
| 00628440 | | DEFI-PERP[0], RAY[.573735], USD[4.74], USDT[9739.6990145] | | |
| 00628441 | | ADABULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[157.62506808], IMX[0], MATICBULL[0], RSR[2628.159], SNX[0], USD[68.75], USDT[0] | | |
| 00628444 | | AR-PERP[0], AUD[0.00], BTC[.22182133], FLM-PERP[0], FTT-PERP[0], MKR-PERP[0], SOL[59.00540375], USD[5.10], USDT[0], XRP-PERP[0] | | |
| 00628446 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00277692], ETH-PERP[0], ETHW[.00277692], LTC-PERP[0], USD[0.30] | | |
| 00628447 | | BTC[-0.01667976], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[21420.70184365], VET-PERP[0] | | |
| 00628448 | | ADABULL[0], ALCX[.093], ALCX-PERP[0], ALICE[.2], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO[8000], BAO-PERP[0], BOBA[62.1], BOBA-PERP[0], BTC[2.2094143], BTC-PERP[0], CHR[7], CHR-PERP[0], CHZ[10], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DMG-PERP[0], DYDX[1.1], DYDX-PERP[0], ENJ[3], ENJ-PERP[0], ENS[1.11], ENS-PERP[0], FIDA-PERP[0], FTM[210], FTT[85.87020936], HOLY[10], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LRC[416], LRC-PERP[.414], MAPS-PERP[0], MATIC[17], MNGO-PERP[0], NFT (288854011004154438/FTX EU - we are here! #159935[1], NFT (422194298417976254/FTX EU - we are here! #125525[1], NFT (468555129585344577/FTX EU - we are here! #125388[1], NFT (507060990377307696/FTX AU - we are here! #55205[1], OXY-PERP[0], POLIS[.9], POLIS-PERP[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SECO[10], SHIB-PERP[0], SLP-PERP[0], SOL[45.0369], SOL-20210625[0], SOL-PERP[0], SPELL[700], SPELL-PERP[0], SRM-PERP[0], STEP[1600], STEP-PERP[0], SUSHI-PERP[0], TLM[52], TLM-PERP[0], TONCOIN[.6], TONCOIN-PERP[0], TRU[5138], TRU-PERP[-5330], TRX[.000008], USD[4466.43], USDT[0.00358223], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00628449 | | AKRO[4], BAO[5], BTC[.00000002], BTT[14.31458306], CRO[.00202474], DENT[7], DOGE[0.00549037], ETH[.00000041], ETHW[0.00000040], EUR[0.00], GMT[0.00014096], KIN[51], LINK[.00004393], MATIC[.00004431], RSR[23], TRX[4.001554], UBXT[5], USD[0.00], XRP[0.00051893] | Yes | |
| 00628450 | | USD[1062.93] | | USD[1043.89] |
| 00628451 | | BTC-PERP[0], CHZ[9.699], DENT-PERP[0], FRONT[.8964], FTT[.0979], LUA[.08129], RAMP[.9839], RUNE-PERP[0], UNI[.03901], USD[0.94], USDT[0] | | |
| 00628453 | Contingent | FTT[327.54362200], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], NFT (406680558341324009/The Hill by FTX #22579)[1], OMG[0], SOL[14.88231956], USD[0.00], USTC[100], USTC-PERP[0] | | SOL[14.582802] |
| 00628455 | | 1INCH-PERP[0], ADABULL[243.4], ALGOBULL[41572.336], BULL[1.458], ETHBULL[18.12], LTCBULL[678000], MATICBULL[254500], UNISWAPBULL[214], USD[-0.06], USDT[0.12761666], XRPBULL[42200000] | | |
| 00628461 | | ADA-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGEBEAR[97931400], EOS-PERP[0], USD[1.51], XRP[540355], XRPBEAR[661664] | | |
| 00628464 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], COIN[0], CRV-PERP[0], DAI[0.00000001], ETC-PERP[0], ETH[0.00164643], ETH-PERP[0], ETHW[0.00164643], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1.19], USDT[0.00505695], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00628469 | | USDT[0], XRP[0] | | |
| 00628470 | | AUD[0], BNB[0], BTC[0], ETH[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00628472 | | 0 | | |
| 00628473 | Contingent, Disputed | BTC-PERP[0], ETH-20210326[0], ETH-20211231[0], USD[0.00] | | |
| 00628475 | | FRONT[.82178], USD[0.00], USDT[0.00044620] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00628476 | | BAO[606882.242], BNB[.009], FTT[8.41953398], USD[1.42] | | |
| 00628477 | Contingent | APE[.00000001], AUD[0.00], BNB[0.00873281], CAKE-PERP[0], CBSE[0], COIN[0.00396844], DOGE[5], EDEN[.003705], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA[.03358327], FTT[820.13103139], ICP-PERP[0], LUNA2[0.00458755], LUNA2_LOCKED[0.01070428], NFT (424955475635665676/FTX AU - we are here! #25517)[1], NFT (554743266917339822/FTX AU - we are here! #25406)[1], OXY[.8150635], SOL[.0001481], SRM[21.90812075], SRM_LOCKED[176.68105448], TRX[.000003], USD[2.45], USDT[0.80000000], USTC[.64939] | Yes | |
| 00628481 | | AMPL[0], BNB[0], BTC[0.01210000], BTC-PERP[0], CEL[.02802], DAWN[0], ETH[.03253894], GALA[104.30000000], LUNA2[23.06619338], LUNA2_LOCKED[53.82111789], LUNC[1100.27], MATIC[0], MKR[0], SLP[1003.54600808], SLP-PERP[0], SOL[0.05000000], USD[-0.11] | | |
| 00628482 | Contingent | ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KITT-PERP[0], KSHIB-PERP[0], LINK[0], LUNA2[7.90490559], LUNA2_LOCKED[18.44477971], LUNA2-PERP[0], LUNC[1214196.80527759], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-30.25], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00628489 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], LUA[.0396945], PERP-PERP[0], SXP.080829], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00628496 | | BAO[60134.8431629], USD[0.00] | | |
| 00628498 | | BTC-PERP[0], USD[0.96] | | |
| 00628499 | | 0 | | |
| 00628501 | | BAO[66695.16090311], USDT[0] | Yes | |
| 00628502 | | 0 | | |
| 00628508 | Contingent, Disputed | AAVE[0], FTT[0.01030063], NVDA[0], USD[0.01], USDT[0] | | |
| 00628510 | Contingent | ASD[0], AUDIO[0], BAO[0], BAT[0], CHZ[0], COMP[0], CREAM[0], DENT[0], DOGE[0], ETH[0], GME[.00000001], GMEPRE[0], KIN[0], LINA[0], LINK[0], LUA[0], LUNA2[0.00000423], LUNA2_LOCKED[0.00000987], LUNC[0.92166961], MANA[0], MAPS[0], MATIC[0], MXN[0.00], NPXS[0], RSR[0], SHIB[0], SOL[10.52716794], TOMO[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00628513 | | BNB[0], BTC[0], LTC[0], MATIC[0], SOL[0], TRX[0.00003200], USDT[0.00000107] | | |
| 00628514 | | USD[0.00] | | |
| 00628517 | | 0 | | |
| 00628522 | | BTC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00628524 | | USD[0.24] | | |
| 00628526 | | CAD[0.00], CHZ[0], DOGE[3], ETH[0], LINK[0], LUA[0], SNX[0], UBXT[2], USDT[0] | | |
| 00628528 | | FTT[.00101085], USDT[506.24723482] | | |
| 00628534 | Contingent, Disputed | ALPHA[1092.07720845], BNB[2.89603831], SUSHI[40.75707690], TRX[.000002], USD[0.84], USDT[3.87467952] | | |
| 00628536 | Contingent, Disputed | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 00628537 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHE.000001], FTM-PERP[0], FTT[0.09604760], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.41], USDT[0.00969400], XLM-PERP[0] | | |
| 00628541 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.01366700], FLM-PERP[0], FTM[2463.87241339], FTM-PERP[0], FTT[25.28419053], FTT-PERP[0], LUNC-PERP[0], LUNA2[.452], LUNA2_LOCKED[1.05], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SOL[36.89776064], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00628542 | | USDT[.01028] | | |
| 00628544 | | BNB[0], ETH[0], FTT[0], SOL[0.00702857], TRX[.000777], USD[0.00], USDT[0] | | |
| 00628545 | | TRX[201.8586], USD[0.00], USDT[.05098465] | | |
| 00628546 | | FTT[0.06230357], KIN[9314], USD[0.00], USDT[0] | | |
| 00628547 | | 0 | | |
| 00628548 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0.00745443], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.09914178], ETH-PERP[0], ETHW[0.09914177], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[88.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00628551 | | ADA-PERP[0], ASD[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], GBTC[0], MATH[0], NVDA[0], OXY[0], SRM[0], THETA-PERP[0], TRYB-PERP[0], USD[5988.55], USDT[0] | | |
| 00628552 | | USD[25.00] | | |
| 00628558 | | COIN[0.00571170], MATH[.024045], USD[0.14] | | |
| 00628559 | | 0 | | |
| 00628561 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC.00950772], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.14797118], ETH-PERP[0], ETHW[.14797118], FIDA-PERP[0], FTM-PERP[0], FTT[34.27178929], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-0325[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00628563 | | 0 | | |
| 00628569 | Contingent | ATLAS[5042.57903309], BTC-PERP[0], ETHW[8], HT[1212.7662], POLIS[67.50261632], SOL[979.97848786], SRM[7142.51461969], SRM_LOCKED[748.31133883], TRX[200729.519], USD[14.03] | | |
| 00628570 | Contingent | ETH[44.999864], ETH-PERP[5], ETHW[44.999864], FTT[1215.12348717], SAND-PERP[-3740], SRM[34.33787119], SRM_LOCKED[308.98212881], USD[1041.28] | | |
| 00628573 | | ATLAS[1520], AXS[1.7], ENJ[79], ENS[4.37], ETH[0], FTT[36.99786945], MANA[97.55770920], POLIS[23.8], SAND[56.87742245], SOL[0], USD[1.09], USDT[0], XRP[0] | | |
| 00628579 | | 0 | | |
| 00628587 | | 0 | | |
| 00628588 | | USDT[0] | | |
| 00628589 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00628592 | | 0 | | |
| 00628594 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00001359], ETH-PERP[0], ETHW[.00001359], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0.51055592], RUNE-PERP[0], SHIB[158541.97466751], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.25], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00628596 | Contingent | AVAX[0], BNB[0.00041539], BTC[0.00014527], CTX[0.00000001], ETH[0], FIDA[.69887132], FIDA_LOCKED[1.61446149], FTT[0.03937963], LUNA2[0], LUNA2_LOCKED[0.03047412], LUNC2320.72845501], RAY[0], SOL[0.00000001], SRM[16.99597159], SRM_LOCKED[1354.17684002], TRX[0.000005], USD[54481.84], USDT[0.00000002], USTC[0.00000001] | | |
| 00628598 | Contingent | 1INCH[.23], 1INCH-PERP[0], AAVE[.0046088], AAVE-PERP[0], ADA-PERP[0], ALGO[-0.12675697], ALGO-PERP[0], ALPHA-PERP[0], APE[-15164.43342421], APE-PERP[0], ATOM-PERP[0], AVAX[0.13348702], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00008894], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[-140.21860046], ETH-0930[0], ETH-PERP[0], ETHW[0.26177632], FTT[26.17749346], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PYTH_LOCKED[1666667], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[219.96814222], SRM_LOCKED[886.31185778], SUSHI[-173.28516076], SUSHI-PERP[0], TRX[.000239], UNI-14846.85556822], UNI-PERP[0], USD[1863652.83], USDT[14536.675344], WBTC[-2.55867091] | | |
| 00628601 | | 0 | | |
| 00628603 | | ETH-PERP[0], FTT[.09317995], FTT-PERP[0], RAY-PERP[0], TRX[.00005], USD[0.00], USDT[0] | | |
| 00628604 | Contingent | BTC[.00758534], CVX-PERP[0], DOGE[.6095785], FTT[35.30955865], ICP-PERP[0], LUNA2[12.2214354], LUNA2_LOCKED[28.51668261], SLRS[.1604], SOL[8.47954333], TRX[.000028], USD[0.00], USDT[0.23797930] | | |
| 00628607 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.30243018], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000071], USD[21059.41], USDT[5416.06315089], XTZ-PERP[0] | | |
| 00628608 | | ATLAS[30004.2981], BNB[.0095], CRO[9.929966], DOT[.0867], ETH[.00000001], FTT[7.098917], IMX[.096618], NFT [326247636612155576/FTX Crypto Cup 2022 Key #16958][1], POLIS[3250.38231], SOL[.00200001], USD[0.02], USDT[0.00362000] | | |
| 00628613 | | MATH[22621.87873], USD[2.69], USDT[.00592] | | |
| 00628616 | Contingent | AVAX-PERP[0], BTC[0.65250246], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[9.92388417], ETH-PERP[0], ETHW[0], FTT[467.40879343], FTT-PERP[3000], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00221808], LUNA2_LOCKED[0.00517553], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[6904.63] | | |
| 00628617 | | BTC-PERP[0], TRX[.000071], USD[0.00], USDT[0.66050378] | | |
| 00628624 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[8.05] | | |
| 00628626 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.30360195], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[10.064465], LTC-PERP[0], LUNA2_LOCKED[0.01093911], LUNC[0.00543743], LUNC-PERP[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], USD[503379.02], USDT[0.00002581], USTC[0.42470400], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00628630 | | 0 | | |
| 00628631 | | BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00628632 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00628634 | | DOGE[1], UBXT[1], USD[0.00] | | |
| 00628635 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00628640 | | AXS[0], BTC[0], DYDX[43.30379905], FTT[18.79644890], LINK[6.20963113], MATIC[0], USD[0.00], USDT[0] | | |
| 00628642 | | AMPL[0], BTC[0], CHZ[0], DOGE[0], ETH[0], SGD[0.00], SXP[0], USD[0.00] | | |
| 00628647 | Contingent | ALGOBEAR[2916], BCHBULL[86.9858], BNB[.00000001], BNBBEAR[970600], BSVBULL[5666706.393], LUNA2[0.00028428], LUNA2_LOCKED[0.00066333], LUNC[61.90351515], SOL[0], SXPBULL[55063.535], TOMOBEAR[159440700], TRX[.0000111], USDT-0.011], USDT[0.00006700] | | |
| 00628649 | | ADA-PERP[0], ATLAS-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ORBS-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.06], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00628650 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[-0.69], USDT[7.02461571], VET-PERP[0] | | |
| 00628651 | | FTT[.15656883], SHIT-PERP[0], SOL[0], USD[0.00] | | |
| 00628652 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000534], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[56.8], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], OXY[10], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00628653 | | BULL[0.00000002], HXRO[893.4553], SOL[0], USD[0.00], USDT[0.52210945] | | |
| 00628654 | | SHIB[7747924.69659475], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00628657 | | BTC[0], CEL[1.0992685], USD[2.25] | | |
| 00628661 | | USD[0.50], XRP-PERP[0] | | |
| 00628663 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.84], USDT[0], XRP-PERP[0] | | |
| 00628665 | Contingent | APE[.0632225], ATOM-PERP[0], AVAX-PERP[0], AXS[.000209], AXS-PERP[0], BTC[.000065], BTC-PERP[0], DOGEBEAR2021[0.00029934], DYDX[.024815], DYDX-PERP[0], ETH-PERP[0], EUR[957536.02], FTM-PERP[0], FTT[300.49310569], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA[5.21812085], LUNA2[1.23557308], LUNA2_LOCKED[2.88300385], LUNC[269048.64], LUNC-PERP[0], MASK-PERP[0], MTA[1], NFT [373684342259715392/FTX Crypto Cup 2022 Key #25162][1], NFT [435717114792219757/FTX Crypto Cup 2022 Key #20022][1], NFT [478246165501880314/FTX Crypto Cup 2022 Key #5364][1], NFT [482515879448266021/FTX Crypto Cup 2022 Key #18487][1], NFT [497489459971351008/FTX Crypto Cup 2022 Key #21113][1], NFT [540136726662378474/The Hill by FTX #22688][1], ROOK-PERP[0], SHIB-PERP[0], SOL[.00990916], SOL-PERP[0], SRM-PERP[0], USD[216592.84], USDT[0.00], USTC-PERP[0] | | |
| 00628666 | | 0 | | |
| 00628668 | | 0 | | |
| 00628669 | | BTC[.1551105], DOT[37.03795683], SOL[60.21589928], USDT[0.00000018] | | |
| 00628670 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[3], TRX-PERP[0], USD[247.38], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00628672 | | BTC[0], CBSE[0], COIN[0] | | |
| 00628674 | | 0 | | |
| 00628675 | | BNB[0], USD[25.00] | | |
| 00628677 | | BTC[0], ETH[0], TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00628678 | | MAPS[.1052], USDT[1.11975982] | | |
| 00628679 | | BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00904885], USD[115777.84], USTC-PERP[0] | | USD[115751.41] |
| 00628680 | Contingent | AKRO[4], ALGO[519.64118306], APE[.00001279], APT[21.02762107], ATOM[3.07766219], AUD[0.00], AUDIO[0.00005453], AVAX[2.94557865], BAO[71], BNB[0.06036707], BTC[.00849549], DENT[9], DOT[15.52136174], ETH[.30123283], KIN[53], LUNA2[0.00031815], LUNA2_LOCKED[0.00074237], LUNC[69.27995161], MAGIC[.00156145], MATIC[134.89103489], RSR[4], SOL[6.60758719], UBXT[8], USD[0.00], USDT[0.00000001], WFLOW[.00022913], XRP[306.36460884] | Yes | |
| 00628683 | Contingent | AAVE[0], AGLD[.0160255], AUD[0.00], AUDIO[.067585], AVAX[0.00377574], BNB[0], BTC[2.50591614], CRO[.06225], ENJ[.0394], ETH[0.00074581], ETHW[0.00074581], FTT[209.97894629], GODS[.0103065], HNT[.000782], IMX[.00407], LRC[.035365], MANA[.02422], RNDR[.008433], RUNE[0], SAND[.041095], SNX[0], SOL[.076515], SRM[.0709769], SRM_LOCKED[37.75609644], SUSHI[0], UNI[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00628684 | | 0 | | |
| 00628689 | | BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN[32.06], TRX[.000000], USD[0.05], USDT[0.00746259] | | |
| 00628690 | | ALGOBULL[185786.15739819], BNB[.00000001], DOGEBULL[0], ETH[0], MATIC[0], SOL[0], SXPBULL[0], TRX[.000014], USD[0.03], USDT[0] | | |
| 00628692 | Contingent | ALGO-PERP[0], ANC-PERP[0], CREAM-PERP[0], ENS[.0016546], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], IMX[32.852375], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[.2071], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084167], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], SRM-PERP[0], USD[0.14], USDT[0], WAVES[.42411], WAVES-PERP[0] | | |
| 00628697 | | AUD[0.00], LTC[.46515305], TRX[1] | | |
| 00628699 | | BTC-PERP[0], USD[7.30], USDT[.02] | | |
| 00628703 | Contingent | ARKK[1.01762493], BTC[0], ETH[0], FIDA_LOCKED[.19754049], FTT[0], SNX[0], SOL[0], SRM[.00011634], SRM_LOCKED[.03361203], TOMO[0], USD[-0.78], USDT[0] | | |
| 00628704 | | USD[15.13], USDT[0] | | |
| 00628705 | | USD[0.39] | | |
| 00628706 | | ETH[0], THETABULL[0.00008596], UBXT[0], USD[0.00], USDT[0] | | |
| 00628708 | | TRX[.000001], USD[-0.01], USDT[0.06529209] | | |
| 00628711 | | ETH[0.00051952], ETHW[0.00051952], FTT[.03301405], USD[502.09], USDT[561.10180094] | | |
| 00628713 | Contingent | CQT[102], ETH[.0343162], ETHW[.0343162], FTT[626.4], ROOK[0.00035983], SRM[2.51290238], SRM_LOCKED[57.48709762], SUSHI[.3171975], USD[10546.41], USDT[0], WBTC[1.10351720] | | WBTC[1.09027] |
| 00628714 | | ETH-PERP[0], USD[-8.41], USDT[16.84963867], ZEC-PERP[0] | | |
| 00628716 | | USD[0.72], USDT[5.47794] | | |
| 00628719 | | 1INCH-PERP[0], ADA-PERP[0], CHZ-PERP[0], FTT[0.00152697], NEO-PERP[0], QTUM-PERP[0], SNX-PERP[0], UNI[.00000001], USD[0.00] | | |
| 00628720 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE[.0140224], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0225], TRX-PERP[0], USD[0.29], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00628721 | | MATH[349.83] | | |
| 00628725 | | CLV[95] | | |
| 00628726 | | BNB[0], BNBBULL[0], ETH[.00001], ETHW[.00001], USD[0.05] | | |
| 00628727 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00628732 | | AAVE-PERP[0], ADA-PERP[0], ATOM[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[.00000001], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.75], USDT[4.80000001] | | |
| 00628734 | | USD[0.01] | | |
| 00628738 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00628742 | | XRP[6.055745] | | |
| 00628750 | | 0 | | |
| 00628756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[-0.00000001], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-04242[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06035753], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.89900742], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00628764 | Contingent, Disputed | BNB[0], SHIT-PERP[0], USD[35.68] | | |
| 00628766 | | BTC[0.00004697], BTC-PERP[0], FTT[.02097578], USD[1.08] | | |
| 00628767 | | BTC[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], USD[0.01] | | |
| 00628769 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BF_POINT[300], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSM-PERP[0], LB-20210812[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[29.09067061], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OLY2021[0], ONT-PERP[0], OP-PERP[0], PAXGBULL[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10.14743582], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00628770 | | AAVE[0.00000001], ADABULL[0], BNB[0.00000001], BTC[0.00002892], BTC-PERP[0], DOGE[0.61753652], ETH[0.00064334], ETH-PERP[0], ETHW[0.00070121], FTT[.09062506], FTT-PERP[0], ICP-PERP[0], LINK[0.17233686], PAXG[0], RSR[5.08457283], SOL[.06896597], SOL-PERP[0], TRX[.00078], TRYB[0.07732361], USD[0.00], USDT[3727.32655665] | | |
| 00628775 | | BTC-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LUA[.0176155], OMG-PERP[0], SOL[.004654], SOL-PERP[0], TRX[.001866], USD[-0.03], USDT[1.38280453], ZEC-PERP[0] | | |
| 00628779 | | BTC[0], HGET[.0162005], USD[-0.13], USDT[0.21871647] | | |

Amended Schedule F-147 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00628780 | | ADA-PERP[0], ATLAS[9.924], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CQT[.8586], DOT-PERP[0], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00056826], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[87350.50534913], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU[0], TRX-PERP[0], USD[10.16], VET-PERP[0], WAVES-PERP[0], WRX[.935488], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00628786 | | ALPHA[.987099], BNB[.00058192], BTC[0.00004523], FTT[0.09255745], HT[.098176], MTA[.94623], REEF[9.0785], SUSHI[.49493175], USD[204.04], USDT[0] | | |
| 00628787 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00628790 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 00628791 | | 0 | | |
| 00628793 | | TRX[.000001], USDT[0.71274465] | | |
| 00628794 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BORA-PERP[0], BTC[0.06459619], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.64809983], LUNA2_LOCKED[1.51223295], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0.00000003], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0.00000001], SLP-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00628796 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[.33972073], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00059118], ETH-PERP[0], ETHW[0.00059117], FIL-PERP[0], FTM-PERP[0], FTT[0.55842216], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028666], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], PYPL-20210326[0], RAY-PERP[0], RSR-PERP[0], SOL[.0049006], SOL-PERP[0], SRM[.88777259], SRM_LOCKED[11.95929021], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[42.40], USDT[0], ZIL-PERP[0] | | |
| 00628798 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00628801 | | BNB[.00000001], JST[.03511122], TRX[.000003], USD[0.00], USDT[.067231] | | |
| 00628804 | Contingent | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0008114], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[.086596], GRT-PERP[0], IMX[.076], IMX-PERP[0], LINK-PERP[0], LINA2[0.00563211], LUNA2_LOCKED[0.01314160], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.02], USTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00628810 | | USDT[0] | | |
| 00628811 | | OXY[.94015], SOL-20210326[0], SRM-PERP[0], USD[0.85] | | |
| 00628812 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DOGE[1], ETH[0], ETH-PERP[0], FTT[0.00353453], ICP-PERP[0], USD[1214.96], USDT[0], XRP-PERP[0] | | |
| 00628813 | Contingent | CEL[.6117699], DOGE[444.91545], LUNA2[2.23100267], LUNA2_LOCKED[5.20567291], LUNC[485805.53], MATIC[39.9924], SHIB[11897739], SHIB-PERP[0], SOL[0.00971773], SOL-PERP[0], SRM-PERP[0], USD[-1.06] | Yes | |
| 00628814 | | ETH[0] | | |
| 00628815 | | ETH[.00002251], ETHW[.00002251] | Yes | |
| 00628816 | | BNB[0.01479830], BTC[.05], CRO[0], ETH[2.47186404], ETHW[0], FTT[154.7951987], IMX[111.4], NFT (2929355526819932720/StarAtlas Anniversary)[1], NFT (325107145715331513/StarAtlas Anniversary)[1], NFT (36223426286802130/NFT)[1], NFT (397264038327723558/StarAtlas Anniversary)[1], NFT (450991842011613608/StarAtlas Anniversary)[1], NFT (454299449778117784/StarAtlas Anniversary)[1], NFT (481721722937031093/StarAtlas Anniversary)[1], NFT (487727816387692041/StarAtlas Anniversary)[1], SOL[0], TRX[.000835], USD[0.00], USDT[571.00588714] | | |
| 00628821 | | 0 | | |
| 00628822 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.14004169], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], TSLAPRE[.00000001], UNI[.1497815], UNI-PERP[0], USD[3.86736126], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00628823 | | ASD[14.3918965], KIN[29994.3], LTC[.13137749], USD[0.02], USDT[0.00000001] | | |
| 00628826 | | BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.00002], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00628827 | | AKRO[0], BAO[0], BNB[0], CHZ[0], KIN[0], LINA[0], LUA[0], MATIC[0], USD[0.00], XRP[0] | | |
| 00628829 | Contingent | AMPL[0.09817625], AMPL-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[154.00502829], GENE[0], GST-PERP[0], LUNA2[0.00275542], LUNA2_LOCKED[0.00642932], LUNC[600], LUNC-PERP[0], MATIC[440], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB[5500.00350000], SOL-PERP[0], USD[4298.51], USDT[2.92293363] | | |
| 00628842 | | NFT (414761089354839330/FTX EU - we are here! #235954)[1], NFT (443445441038106775/FTX EU - we are here! #235952)[1], NFT (469234399085678124/FTX EU - we are here! #235935)[1], TRX[.463657], USD[0.77], USDT[0.51671193] | | |
| 00628847 | | 0 | | |
| 00628851 | | AKRO[.087], ALGO-PERP[0], APE[.0975], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.21], USDT[0.00000001] | | |
| 00628854 | | ATLAS[1000], AVAX[9.00463870], BOBA[50.9], BTC[0.00507975], EDEN[57], FTT[25.0952642], SPELL[9200], USD[4.88] | | |
| 00628855 | | ALTBULL[0], BEAR[276.56500974], BNB[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], CEL[0], DASH-PERP[0], DEFIBULL[45.64375405], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], EXCHBULL[0], FIL-PERP[0], FTT[0], LINKBULL[0], LUNC-PERP[0], PAXGBULL[0], SC-PERP[0], SNX[0], SXP[425.18178466], USD[0.00], USDT[0], VETBULL[0], XAUT[0], XRPBULL[0], ZECBULL[0] | | |
| 00628856 | | BAO[1], ETH[0.00179654], MATIC[583.54837626], SHIB[13273034.448857], SOL[15.87061283], USD[0.00], XRP[2173.97770979] | | |
| 00628857 | Contingent | ALGOBEAR[4127.11340206], ALTBEAR[11.69042013], ATOMBEAR[245.57956777], BALBEAR[24.19959828], BEAR[0], BEARSHIT[22.66681279], BNB[0], BNBBEAR[0], DENT[0], DOGE[0], DOGEBEAR[210927.94907683], DRGNBEAR[11.95327187], ETH[0], ETHBEAR[4529.44136889], LINKBEAR[43062.20096693], LTC[0], LUNA2[0.04406740], LUNA2_LOCKED[0.10282394], LUNC[26565.77], MATICBEAR[53301012.58281791], MER[0], SHIB[0], SUSHIBEAR[5594.16611413], THETABEAR[13824.88479262], TOMOBEAR[28498302.08782348], TRXBEAR[572.15602694], USD[0.00], USDT[0], XRPBEAR[862.5269700] | | |
| 00628861 | | AAVE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], HOLY-PERP[0], LINK[1.507224], LINK-PERP[0], RAY-PERP[0], RSR[1465.15070789], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000022], VET-PERP[0] | | |
| 00628863 | | USD[0.00], USDT[0] | | |
| 00628865 | | FTT[0.05947578], USDT[0] | | |
| 00628866 | | FTT[208.861015], SRM[3.79925482], TRX[.000777], USD[-2.28], USDT[0] | | |
| 00628868 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.00], USDT[1.00260065], ZEC-PERP[0] | | |
| 00628875 | | USD[25.00] | | |
| 00628876 | | 0 | | |
| 00628878 | | ALT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.17167371], ETH-PERP[0], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00628879 | | TRX[.000001] | | |
| 00628883 | Contingent | BTC[0], FTT[0.04829170], LUNA2[3.37432098], LUNA2_LOCKED[7.87341563], LUNA2-PERP[0], LUNC[10.87], SOL[0], TRX[.001567], USD[0.82], USDT[48.39911159] | | |
| 00628887 | | 0 | | |
| 00628889 | Contingent | 1INCH[.34661], AXS[.07822825], BTC[.00007605], BULL[0.00000013], ETH[0], ETHBULL[0.00009415], ETH-PERP[0], GALA[7], LINK[0], LUNA2[3.40353062], LUNA2_LOCKED[7.94157146], LUNC[741125.96], SOL[.067815], SRM[74075.73224394], SRM_LOCKED[1578.32625309], SUSHI[0.20], USDT[0], XRP[.911465], YFI[0.00005900] | | |
| 00628890 | | BTC[.0021969] | | |
| 00628893 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM[132.01568694], AUD[0.00], AXS[13.10082928], BTC-PERP[0], FTT[0.00178795], GRT[1684.96591339], GRTBULL[2.8281861], LUNA2[0.01639534], LUNA2_LOCKED[0.03825581], LUNC[3570.1213632], LUNC-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[6998.67], UNI[.00000001], UNI-PERP[0], USD[1.96], USDT[0.00758867] | | |
| 00628895 | Contingent | DOGE[1445.60013035], ETH[126.45087110], ETH-PERP[0], ETHW[0.00054850], FTT[.0239136], OXY[.24213924], SOL[.00970143], SRM[94.94249711], SRM_LOCKED[532.22158669], USD[0.81], USDT[0.18238803] | Yes | |
| 00628898 | | ETH[.00051509], ETHW[.00051509], FLOW-PERP[0], FTT[0.01918985], USD[23.79], USDT[0] | | |
| 00628903 | | ETH[0], TRX[.000004], USDT[0.00000128] | | |
| 00628909 | Contingent | BTC[0], ETH[0], FTT[800.44194055], SOL[0], SRM[11.23788603], SRM_LOCKED[231.02042534], USD[0.00] | | |
| 00628913 | | 1INCH[24.55347287], AAVE[2.10069218], AKRO[5], AMPL[1.09992682], ATLAS[72.11546006], AUDIO[111.82457973], BAO[48], BAT[12.62798866], BTC[1.00038368], BNB[0], BTC[0.00952068], CHZ[545.96001783], DENT[3], DYDX[7.73701725], ETH[.73218655], ETHE[2.05170964], ETHW[.16315873], FTM[60.94428442], FTT[3.15108984], GBTC[2.01051742], GMT[40.20224154], GRT[13.16209326], GST[541.09928427], HXRO[1], KIN[36], LRC[10.83427007], MANA[21.65647784], MATH[12.77198582], MATIC[35.96587764], ORBS[.03813401], RSR[23.56607348], SOL[5.17296729], SUSHI[.00018837], SXP[5.32241784], TRU[1], TRX[.000031], UBXT[7], USD[0.26], USDT[1.85137816], WXRX[.00272241], XRP[.00155855] | Yes | |
| 00628914 | | 1INCH[0], AKRO[0], AMPL[0], BAO[0], BTC[0.00000003], DMG[0], DOGE[0], ETH[.00000001], FTT[.00003637], HXRO[0], JST[0], KBTT[0], KIN[0], LUA[0], MATIC[0], NPXS[138749.82438839], PUNDIX[0], SHIB[8852120.00990766], STMX[0], TRX[0], UBXT[0], USD[0.00] | Yes | |
| 00628915 | | FTT[.999335], RAY[.96143], USD[1.24] | | |
| 00628916 | | ADABULL[0.00000001], ADA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0930[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-1230[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[407.34005944], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-2021123110], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00628918 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210312[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00628919 | | ADABULL[0], ALTBULL[0], ALT-PERP[0], BNBBULL[0], BULLSHIT[0], DEFIBULL[0], EXCHBULL[0], FTT[0.00040039], LINKBULL[0], MID-20210326[0], MIDBULL[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00628920 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (312812147637493307/FTX EU - we are here! #245771)[1], NFT (415755249082630348/FTX EU - we are here! #245757)[1], NFT (422668154409611665/FTX EU - we are here! #245775)[1], SOL-PERP[0], UNI[0], USD[0.00], USDT[0.00299662], USTC[0] | | |
| 00628924 | | AUD[0.00], BTC[0.00009220], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], LINK[0.09518956], LTC-PERP[0], LUA[.092669], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.76], VET-PERP[0] | | |
| 00628929 | Contingent | BTC-MOVE-0112[0], BTC-MOVE-0418[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00096287], ETH-PERP[0], ETHW[0], FTT[0.50333614], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], NFT (377525168129919607/FTX EU - we are here! #93599)[1], NFT (386849724334902145/The Hill by FTX #7039)[1], NFT (390622610356566086/FTX AU - we are here! #68044)[1], NFT (450146291495484764/FTX Crypto Cup 2022 Key #1303)[1], NFT (459378678642611067/Netherlands Ticket Stub #1753)[1], NFT (478060325182253507/FTX AU - we are here! #20221)[1], NFT (517451052368432072/FTX EU - we are here! #72103)[1], NFT (569946840494585484/FTX EU - we are here! #139514)[1], SOL[0], SRM[.16775517], SRM_LOCKED[.75641552], TRU[1], TRX[.000001], USD[26697.23], USDT[8323.16221047] | Yes | |
| 00628931 | | KIN[1], UBXT[0], USDT[37.64171678] | | |
| 00628939 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC-HASH-2021Q1[0], BTTPRE-PERP[0], CUSDT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], MATICBEAR[600000000], MATIC-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00628940 | | AXS-PERP[0], USD[0.00] | | |
| 00628949 | | BCH-PERP[0], BTC-PERP[0], MTL-PERP[0], NFT (330520371630141568/FTX AU - we are here! #39458)[1], NFT (474035382579384311/FTX AU - we are here! #39483)[1], USD[0.00], USDT[0] | | |
| 00628956 | | BTC[.00000156], TONCOIN[5.7], USD[0.06], USDT[0] | | |
| 00628960 | | ADABULL[0], ALTBULL[0], ALT-PERP[0], BNBBULL[0], BTC-PERP[0], BULLSHIT[0], DEFIBULL[0], EXCHBULL[0], FTT[.00000202], LINKBULL[0], LTC-PERP[0], MIDBULL[0], MID-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00628966 | | BTC[.00009962], BTC-PERP[0], USD[0.04], USDT[1.98910554] | | |
| 00628972 | | USDT[0.00011135] | | |
| 00628977 | Contingent | 1INCH[0], ALPHA[0], ASD[0], AUDIO[0], BAL[0], BAT[0], BNB[0], BOBA[0], CEL[0], CHZ[0], DENT[0], ENJ[0], ETH[0], FTT[0], GBTC[0], HNT[0], IMX[0], JST[0], KIN[0], LINA[0], LTC[0], MATIC[0], OXY[0], RAY[0], REEF[0], REN[0], SAND[0], SNY[0], SOL[0], SRM[0.00026639], SRM_LOCKED[0.00096036], TRX[0], TRYB[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00628982 | | MOB[0], TRX[3005.33133634], USD[0.00], USDT[2099.68016009] | | TRX[2721.865338], USDT[2089] |
| 00628988 | | BTC[0], ETH[0], USD[4.25], USDT[0] | | |
| 00628991 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAO[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATIC[0], REN[0], STEP[0.01730706], USD[7811.99], USDT[0] | | |
| 00628995 | | NFT (317424514966851022/FTX AU - we are here! #44932)[1], NFT (433703043108192640/FTX AU - we are here! #44990)[1], TRX[.000003], USD[0.00], USDT[0.02871823] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00628998 | Contingent | 1INCH[0.00000002], 1INCH-0325[0], 1INCH-0624[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20211231[0], AAVE-PERP[0], ADABEAR[10000000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.47297299], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20210625[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000002], BNT-PERP[0], BOBA[0.00068795], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0662[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0212[0], BTC-MOVE-0216[0], BTC-MOVE-0219[0], BTC-MOVE-0603[0], BTC-MOVE-0611[0], BTC-MOVE-20210608[0], BTC-MOVE-20210906[0], BTC-MOVE-20210625[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210700[0], BTC-MOVE-20210701[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20211124[0], BTC-MOVE-20211202[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211214[0], BTC-MOVE-WK-20211215[0], BTC-MOVE-WK-20211116[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211225[0], BTC-MOVE-WK-20211226[0], BTC-MOVE-WK-20211227[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210904[0], BTC-MOVE-WK-20210906[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAD[0.01], CAKE-PERP[0], CEL[0.74345858], CEL-0325[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT[0], DOT-20210924[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00171506], ETH-20210625[0], ETH-20210924[0], ETHW[0.00027340], EUR[0.00], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-0930[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[25.00962560], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000002], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0.00000003], KNC-PERP[0], KSHIB-PERP[0], KSOS[0], KSOS-PERP[0], LEO[0.00186522], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00035957], LUNA2_LOCKED[10937.09465901], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-20210924[0], MKR-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (295691576086108857FTX AU - we are here! #415)[1], NFT (308207273997037049FTX AU - we are here! #2509)[1], NFT (357305195882785071FTX AU - we are here! #18010)[1], NFT (359803662947121521FTX AU - we are here! #3598)[1], NFT (361901573359578149 6FTX AU - we are here! #7326)[1], NFT (368349867505645702FTX AU - we are here! #2018)[1], NFT (374791086123633127FTX AU - we are here! #2019)[1], NFT (380913385476434570FTX AU - we are here! #1537 4)[1], NFT (390924206726296886 9FTX AU - we are here! #5310)[1], NFT (398236348256676753FTX AU - we are here! #16531)[1], NFT (406680367325289780FTX AU - we are here! #336)[1], NFT (429622480320576065FTX AU - we are here! #16431)[1], NFT (445897713019383489FTX AU - we are here! #17217)[1], NFT (452219579168911077FTX AU - we are here! #457)[1], NFT (465263835737565595FTX AU - we are here! #3355)[1], NFT (495812516307236 1FTX AU - we are here! #1308)[1], NFT (506202124636605642FTX AU - we are here! #15746)[1], NFT (512080446740314955FTX AU - we are here! #18304)[1], NFT (519117451164881324FTX AU - we are here! #5506)[1], NFT (519901478585211964FTX AU - we are here! #8471)[1], NFT (538476922146381203FTX AU - we are here! #3036)[1], NFT (553708668097533461FTX AU - we are here! #14879)[1], NFT (565444453607880444FTX AU - we are here! #15953)[1], NFT (567256608614125952FTX AU - we are here! #7074)[1], NFT (573342708905309384FTX AU - we are here! #3292)[1], OKB[0.02646100], OKB-0624[0], OKB-20211231[0], OKB-PERP[0], OMG[0.00068796], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY[7], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-0325[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], REN[0.00000002], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.72257629], SRM_LOCKED[4.84424207], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[10], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.75707612], TRX-20210625[0], TRX-PERP[0], TRYB[0.00000002], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-0930[0], USD[1.50], USDT[0.88407980], USDT-PERP[0], USTC[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000250], XAUT-PERP[0], XLM-PERP[0], XM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI[0.00000004], YFI-PERP[0], YFII-SRM[2.07049396], SRM_LOCKED[25.81414886] | | TRX[.74387205] |
| 00629000 | Contingent | ADA-PERP[0], BADGER[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.00447921], FIDA_LOCKED[1.14071158], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04543785], GRT-PERP[0], HBAR-PERP[0], HUM[0], HUM-PERP[0], KAR-PERP[0], LINK[114.40000000], LINK-PERP[240], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[55.47490002], LUNC[0], LUNC-PERP[0], RAY[10132.82229203], RAY-PERP[5800], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SRM[0.01033557], SRM_LOCKED[5.97052624], SRM-PERP[0], THETA-PERP[0], USDI-3179.43], USDT[1245.47258601], VET-PERP[0], ZRX[0] | | |
| 00629004 | | BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ICP-PERP[0], KSM-PERP[0], QTUM-PERP[0], REEF-PERP[0], TRX[.00002], USD[0.00], USDT[0.00000206] | | |
| 00629005 | | ADA-PERP[0], BCH-PERP[0], CONV-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00629006 | | FLOW-PERP[0], USD[-1.57], USDT[2] | | |
| 00629009 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], OM-PERP[0], TRX-PERP[0], USD[1.83], USDT[0], VET-PERP[0], WAVES-20210625[0], XEM-PERP[0], XMR-PERP[0] | | USD[1.83] |
| 00629015 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[35.984135], OMG-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-9.71], USDT[34.38787575], ZIL-PERP[0] | | |
| 00629018 | | USD[1.35], USDT[0] | | |
| 00629021 | | ETH[0] | | |
| 00629024 | | AMPL[0], BTC[0], HT[124.11024459], SOL[1], TRX[161149.53047410], USD[1.26], USDT[0.30926028] | | |
| 00629032 | | AKRO[1], AUD[0.00], FRONT[20.84105476] | Yes | |
| 00629033 | | ETH[.0000008], ETHW[.0000008], FTT[.4], TRX[.000011], USD[0.00], USDT[4.41982684] | | |
| 00629034 | | BTC-20210924[0], MATICBULL[.0009804], MATIC-PERP[0], USD[-0.01], USDT[0.07200940] | | |
| 00629052 | | BTC[0], USD[0.00] | | |
| 00629053 | | AAVE[.007886], TRX[.000002], USD[0.39], USDT[0.62576723] | | |
| 00629055 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MTL-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.18], XLM-PERP[0], XTZ-PERP[0] | | |
| 00629056 | | ADA-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.03], XLM-PERP[0], ZEC-PERP[0] | | |
| 00629058 | | BTC[0.51480344], BTC-PERP[0], CRO[110.0175], ETH[4.46937482], ETH-PERP[0], ETHW[0.00057808], FTT[150.50176659], LRC[.005], LRC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.30611448], SOL-PERP[0], SPELL-PERP[0], USD[4920.71], USDT[0.00], XRP[0.58231724] | | |
| 00629059 | | EUR[0.00], POLIS[28.24587644], UBXT[1] | | |
| 00629062 | | HKD[0.00], TRX[0.00000500], USD[0.00], USDT[0] | | |
| 00629063 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09993], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM_LOCKED[0.00001368], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00629065 | | BTC[698.7684], RUNE[157.9], RUNE-PERP[0], TSLA[.00666611], TSLA-20210924[0], TSLAPRE[0], USD[-1.65], USDT[0] | | |
| 00629069 | | BNB[0], SOL[.00000001], TRX[.000005], USD[0.00], USDT[0.00000399] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00629071 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[2541488717.25], ADA-PERP[0], ALCX-PERP[0], ALGOBEAR[928091307], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BILL[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EN8-PERP[0], EOS-PERP[0], ETCBEAR[246749928.36], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0], NIO[0], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[0.00000001], SRM_LOCKED[694.64682381], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0.0000002], TSLAPRE[0], TULIP-PERP[0], UBER[0], UBXT[0], UBXT_LOCKED[801.4662238], UNI-PERP[0], USD[-0.03], USDT[-0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[105294372.025], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00629075 | | BTC[0], USD[1.40] | | |
| 00629076 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2], BTC-PERP[-0.99999999], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.09642626], FTT-PERP[-500], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[13350.92], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[-1036.81], SRM[56.13832871], SRM_LOCKED[258.32167129], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[171376.34], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00629079 | | DOGE[0], OXY[0], SOL[0], SRM[0], TRX[0] | | |
| 00629081 | | EDEN[15.5], TRX[.000001], USD[0.98], USDT[0] | | |
| 00629086 | | BNB[0], BTC[0.00009986], DOGE[198.9569], DOGEBULL[0.00909827], ENJ[4], ETH[0.00099534], ETHBULL[0.00099608], ETHW[0.00099534], GALA[119.9772], LINKBULL[0], LUNC-PERP[0], MATIC[9.9877], MATICBULL[.62958105], SHIB[99268.5], SOL[.0799848], SUSHIBULL[827.4950415], SXP[0], SXPBULL[118.42328367], USD[75.49], XRPBULL[226.849045] | | |
| 00629090 | | BNB[0], USD[2.69] | | |
| 00629091 | | DOGE[1667.81511423], ETH[2.12652114], ETHW[2.12562799], FRONT[1], MATIC[27.92017949], SGD[0.00], USD[0.00] | Yes | |
| 00629093 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00167395], FTT-PERP[0], HT-PERP[-140], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[30.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.01579274], SRM_LOCKED[.07399327], SRM-PERP[0], THETA-PERP[0], USD[1840.49], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00629097 | | FTT[0.13241800], OXY[612.99043611], USD[0.00000026] | | |
| 00629099 | | BAO[142972.83], USD[1.54], USDT[.001918] | | |
| 00629104 | | USD[0.43] | | |
| 00629107 | Contingent | BTC[.0267], ETH[.217], ETHW[.217], FTT[25], LUNA2[0.43459515], LUNA2_LOCKED[1.01405537], LUNC[1.4], SOL[1.18], USDT[120.94417315] | | |
| 00629109 | | BTC[.18675048], ETH[.73707884], ETHW[.73707884], USD[0.00] | | |
| 00629117 | | USD[0.01] | | |
| 00629118 | Contingent, Disputed | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BNBBULL[0], DOT[0], ETCBULL[0], ETH[0], FTT[0], HTBULL[0], LTC-PERP[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00629124 | | ETH[0] | | |
| 00629125 | | HXRO[.22331455], USD[0.00], USDT[.022694] | | |
| 00629126 | | BOBA[76.69154428], EUR[0.00], TRX[1] | Yes | |
| 00629129 | | EUR[5.00] | | |
| 00629133 | | AUDIO[.99712], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHR[.99532], CREAM-PERP[0], FTT[.00000001], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], NEO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00629137 | | BAO[1], EUR[50.40], UBXT[1] | | |
| 00629141 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.03309936], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.076], ETHBULL[0.70253600], ETH-PERP[0], ETHW[.076], FIL-PERP[0], FTM-PERP[0], FTT[25.98272995], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[688.40], USDT[2173.24148967], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00629142 | Contingent | AXS[1.60511542], BNB[.26856051], BTC[.00407044], CRO[199.94506264], EUR[0.00], FTM[141.57872785], FTT[11.60400136], LINK[4.24655222], MANA[24], MATIC[156.46175901], NEAR[5.07787659], NEAR-PERP[0], RUNE[6.28478532], SOL[11.94214543], SRM[10.59111046], SRM_LOCKED[.18798031], UNI[4.97611109], USD[-17.19], USDT[0.00013079], WAVES[11.07006373], YFI[.00265655] | | |
| 00629144 | | USD[0.00], USDT[0] | | |
| 00629149 | | ETH[0], USD[0.94] | | |
| 00629152 | | DOGE[.27228], FTT[.096447], USD[0.95], USDT[0] | | |
| 00629153 | | AMPL-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00629155 | | AAPL-0325[0], AAPL-20210625[0], ALGO-PERP[0], AMD-20210625[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MANA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NVDA-0325[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[1.38], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000002], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00629156 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT[.12014074], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[458.79] | | |
| 00629158 | | ADA-PERP[0], BTC-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00629159 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], USD[0.02] | | |
| 00629160 | Contingent | ATLAS[1176081.94012473], BTC[0], DYDX-PERP[0], FTT[25], FTT-PERP[0], OXY[.95], PRISM[189339.604907], RAY[10044.259046], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[85.9662433], SRM_LOCKED[536.50055081], SRM-PERP[0], USD[0.16], XRP-20210625[0] | | |
| 00629161 | | QTUM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00629166 | | USD[25.00] | | |
| 00629173 | | SLP-PERP[0], USD[0.02], USDT[0] | | |
| 00629176 | | BNB[0], USD[0.00], USDT[0] | | |
| 00629179 | | ATLAS[9.354], ATLAS-PERP[0], BCH[0], BTC[0], DOGE-20210625[0], DOGE-PERP[0], FTT[.2], FTT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.17], USD[0.00000001] | | |
| 00629185 | | COIN[0.00816036], HOOD[.00503441], TRX[.000002], USD[0.00] | | |

Consolidated Schedule 147 Nonpriority Secured/Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00629191 | | FTT[27.12485817], LUNC[0], MATIC[192.5], SOL[9.998], USD[0.00], USDT[0] | | |
| 00629192 | | BNB[.00887571], DFL[71], USDT[0.15854897] | | |
| 00629198 | | TRX[.000002], USDT[0.00003404] | | |
| 00629202 | | ADABULL[0.00936058], BTC[0], COMP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], EOSBULL[600], EOS-PERP[0], ETH[.00000001], ETHBULL[.0005], ETH-PERP[0], FTT[0.00228624], FTT-PERP[0], LINK[0], LINK-PERP[0], NEO-PERP[0], QTUM-PERP[0], SUSHI[.498592], TRXBULL[.9], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00629206 | | ALPHA[.09172], ATOMBULL[46], ATOM-PERP[0], AUD[1.04], AUDIO[.4589], AXS[.1966], BAND[.04761], BTC[.00007], CRV[.9494], DENT[74.82], ETH[.0006968], ETHW[.0006968], FTT[.0908852], GRT[.4442], HBAR-PERP[0], LINK[.07154], LTC[.007415], LUNC-PERP[0], RAY[.9618], REEF[6.693], SRM[160.897], SXP[.0874224], USD[8109.54], USDT[0.00228112], WAVES[.487] | | |
| 00629207 | | 0 | | |
| 00629211 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH[0.00087846], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.5158775], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00949918], LUNA2_LOCKED[0.02216477], LUNC[2068.46810544], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY[74.95671375], OXY-PERP[0], PRISM[149.975265], PROM-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-2021032[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[680.83], VET-PERP[0], XRP-PERP[0] | | USD[676.67] |
| 00629213 | | AUD[0.17], USD[807.03] | | |
| 00629214 | | RAY[27.140645], SOL[.764813], TRX[.000002], USDT[2.685] | | |
| 00629215 | | USDT[0.00038990] | | |
| 00629218 | | 0 | | |
| 00629222 | Contingent, Disputed | AAVE-20210326[0], AAVE-PERP[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], GODS[.062], MATIC[0], ORBS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000011], SRM[.00029036], SRM_LOCKED[0.0020755], STEP-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 00629222 | | CHZ[17.98676473], USD[0.01] | | |
| 00629223 | | BAO[115921.15], BTC[.0002], FTT[12.99304932], USD[229.70], USDT[0.00000001] | | |
| 00629230 | | TRX[816.10550175], TRX-PERP[0], USD[0.32] | | TRX[671.42899] |
| 00629232 | | 1INCH[0], FTT[0], USD[0.00] | | |
| 00629233 | | ETH[0.00009958], ETHW[2.72870530], FTT[.99981], TRX[0.00401738], USD[0.46], USDT[68.46567129] | | TRX[.003986], USDT[68.35281] |
| 00629237 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINA[0], LINK[0.07710991], LTC-PERP[0], SXP[0], USDc-1910.16], USDT[2987.33514913] | | |
| 00629242 | Contingent | ALICE[23.4], ATLAS[3710], AVAX[81.19639], BAO[2000000], BNB[2.008842], BTC[0], COMP[0], CRO[560], DODO[230], DOGE[3782], ETH[3.59990280], ETHW[3.59990280], FTT[30.68916031], IMX[83.5], LINK[54.58993722], LTC[2.0528365], LUNA[23.21466467], LUNA2_LOCKED[7.50088423], MATH[0], MATIC[389.864948], MNGO[3570.000001], SAND[150], SLP[3369.456315], SNX[121.3972825], SOL[30.28980374], STEP[9100.22909795], USD[164.86], USDT[0], XRP[2372.03667376] | | |
| 00629244 | | ASD[99.935495], CEL[.096314], DOGE[300.85256], FTT[24.9915469], MATIC[9.93817638], MOB[7.9948396], SHIB[1399741.98], SOL[5.9992628], SRM[.9976041], SXP[.09165121], USD[20.44], USDT[19.80560281] | | |
| 00629245 | | BULL[.0005772], ETHBULL[.009798], SXPBULL[20275.18534876], TRX[.001105], USD[0.03], USDT[0], XRPBULL[798407.17404] | | |
| 00629246 | | FTT[.3] | | |
| 00629247 | | BTC[0.00000005], COPE[0], ETH[-0.00000291], ETH-PERP[0], ETHW[-0.00000289], FTT[0], FTT-PERP[0], ICP-PERP[0], NEAR[0], SOL[-0.00000012], USD[0.00], USDT[0] | | |
| 00629252 | | 0 | | |
| 00629253 | | ASD-PERP[0], BCH-PERP[0], BTC[0.00009965], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.009734], LTC-PERP[0], USD[8.18], USDT[31.44988397], XLM-PERP[0], XRP-PERP[0] | | |
| 00629256 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BABA-0930[0], BAO-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0713[0], BTC-MOVE-20210513[0], BTC-MOVE-WK-20210514[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.49902890], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[4.21801677], FTT-PERP[0], GALA-PERP[0], GLD-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LB-20210812[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00000919], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00020891], SRM_LOCKED[.1718982], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], THUMP2024[0], TRU-PERP[0], TSM-0930[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1036.94], USDT[0], USTC-PERP[0], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00629259 | | AUDIO[911.7595645], CLV[13910.42007882], ETH[0.96157818], FTT[0], LINA[91835.18467416], SOL[0.00902718], TRX[.000143], USD[93.95], USDT[666.45790368] | | |
| 00629260 | | BNB[0.00000001], HT[.00000001], SOL[0], TRX[0], USDT[0.00000360] | | |
| 00629264 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], TRX-PERP[0], USD[4.58] | | |
| 00629265 | | AURY[.79], BTC[0.00058831], BTC-PERP[0.01390000], MATIC-PERP[0], NEAR-PERP[0], POLIS[.02], STORJ-PERP[0], USD[690.87], USDT[73.91030147], XRP[-31.39791923] | | |
| 00629268 | | AKRO[2], BAO[9], DOGE[385.86739135], KIN[7], MATIC[2.20871167], SHIB[1179879.43104406], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 00629271 | | BNB[.00000001], FTT[0.01367499], TRX[.205], USD[0.00], USDT[0] | | |
| 00629272 | | ADA-PERP[0], APE[0], APE-PERP[0], AXS[0.00000001], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[0.00000001], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0.00000001], LOOKS[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], SOL[100.92570070], SOL-PERP[0], SUSHI[0.00000001], SXP[0], TRX-PERP[0], TRYB[0], USD[816.67], USDT[0.00000001], XRP[0], XRP-PERP[0] | | SOL[.08288155] |
| 00629273 | Contingent | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[350.76314327], AVAX-PERP[0], AXS-PERP[0], BF_POINT[100], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[22.07712346], ETH-PERP[0], ETHW[21.34581756], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.72049101], LUNA2_LOCKED[50.68114569], LUNC[79.94425918], LUNC-PERP[0], NEAR[23.9], NEAR-PERP[0], ONE-PERP[0], RAY[0], SHIB-PERP[0], SOL[324.63139307], SOL-PERP[0], SPELL-PERP[0], SRM[.33034234], SRM_LOCKED[6.6567948], SRM-PERP[0], USD[14257.50], USDT[0], WAVES-PERP[0] | | AVAX[343.198774], ETH[19.780274], USD[10000.00] |
| 00629275 | | BNBBULL[0], USD[0.25], USD[0.76] | | |
| 00629277 | | MATIC-PERP[0], USD[5.76] | | |
| 00629278 | | BAND-PERP[0], BTC-20210326[0], ETH-20210326[0], LUNC-PERP[0], RAY[.920155], TRX[.000002], USD[4912.65] | | |
| 00629291 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021062S[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[0], UNI[0], UNI-PERP[0], USD[2.80], USDT[0], USTC-PERP[0], WAVES-2021062S[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210924[0], YFI-2021123[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00629293 | | CBSE[0], COIN[0.00079480], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00629299 | | 1INCH[0.86809156], CLV[.035176], ETHW[.0004], MATIC[.09853966], NFT (547780827544188694/The Hill by FTX #21846)[1], USD[0.10], USDT[0] | | |
| 00629300 | | USDT[12342.65310278] | | |
| 00629304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.915804], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021186], ETH-PERP[0], ETHW[0.00021185], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.76098456], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.0840435], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[152.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00629306 | | ASD[.0454875], LINA[7.8207], USD[0.01], XRPBULL[.0121065] | | |
| 00629309 | | ETH[.00022117], ETHW[.00022117], USD[0.47], USDT[0] | | |
| 00629311 | | BTC[0], DOGE[0], ETH[0], MTA-PERP[0], TRX[0], USD[0.01] | | |
| 00629312 | | 1INCH[0], AKRO[0], ALPHA[0], AMPL[0], ASD[0], AUDIO[0], BADGER[0], BAL[0], BAND[0], BNB[0], BTC[0], CEL[0], CHZ[0], COMP[0], CREAM[0], CRO[0], CRV[0], CUSDT[0], DMG[0], FIDA[0], FRONT[0], GRT[0], HNT[0], HOLY[0], HT[0], HXRO[0], JST[0], KNC[0], LEO[0], LINA[0], LUA[0], MATH[0], MATIC[0], MKR[0], MOB[0], MTA[0], OKB[0], OMG[0], PERP[0], REN[0], ROOK[0], RSR[0], RUNE[0], SECO[0], SNX[0], SUN[.00000001], SUN_OLD[0], SUSHI[0], TOMO[0], TRU[0], TRYB[0], UBXT[0], UNI[0], USD[0.20], WAVES[0], WRX[0], XAUT[0], YFI[0] | | |
| 00629313 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], CHZ-20210326[0], DAI[0], DOGE[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], KIN-PERP[0], LO-PERP[0], MATIC-PERP[0], SECO-PERP[0], SRM-PERP[0], USD[0.79], USDT[0] | | |
| 00629315 | | 1INCH-PERP[0], AVAX[.59988], BNB[.189916], CHR[39.992], CHZ[139.972], DOGE[99.9833], DOT-PERP[0], ETH[.0279944], ETHW[.0279944], GALA[119.976], GODS[12.4975], IOTA-PERP[0], LINK[3.89926], LTC[.14997], MATIC[153.17683726], SHIB[499900], SOL[.89180338], SUSHI[3.4993], TONCOIN[19.996], TRX[499.9], USD[14.23], XRP[149.97] | | |
| 00629317 | | AUD[0.00] | | |
| 00629319 | | 1INCH-PERP[0], ADA-PERP[0], BALBULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBEAR[0], ETHBULL[0], MATICBULL[0], OKBBEAR[0], OKBBULL[0], SOL-PERP[0], SUSHIBULL[0], SXPBULL[0], USD[0.01], USDT[0.00000001] | | |
| 00629320 | | BTC[0.00053857], BTC-PERP[0], ETH[0.00810322], ETH-20210924[0], ETHW[0.00806106], SOL[0.05596820], TRX[0.00082719], USD[103.06], USDT[3119.93625236], XRP[0.92842259], XTZ-PERP[0] | | SOL[.054964], TRX[.000777] |
| 00629323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[.098575], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[141.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00629328 | | BNB-PERP[0], DOGEBULL[0.00000097], ETCBULL[0.00026480], LTCBULL[.14893235], MATICBULL[0.00161427], SXPBULL[1.7395537], TOMOBULL[70.10415], TRX[.000007], TRXBULL[.24164015], USD[0.00], USDT[0.00000002], XTZBULL[.09273717] | | |
| 00629334 | | TRX[.00000001], USD[0.00], USDT[0] | | |
| 00629335 | | ROOK[.00000001], USD[0.00], USDT[0.00000002] | | |
| 00629341 | | ADABEAR[495915], ADABULL[0.00000448], BEAR[1918.2765], DOGEBEAR[2021[.00410009], DOGEBULL[1099.9461156], EOSBULL[3.1334], ETHBEAR[187795212], ETHBULL[19.08572424], SUSHIBULL[2530382.885], SXPBEAR[14997.15], SXPBULL[9.88791, TRX[.000001], USD[0.03], USDT[0], XRPBEAR[1007332.7], XRPBULL[6360.21221] | | |
| 00629346 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[.00000458], DOGE[2315.68539087], DOT-PERP[0], LUNA2[1.39290507], LUNA2_LOCKED[3.25011183], LUNC[303308.0119241], NEO-PERP[0], SHIB[2978147.51988942], SOL[1.006884], SOL-PERP[0], SRM-PERP[0], SXP[69.853526], TRX[.67], USD[-1.57], XRP[221.84496] | | |
| 00629347 | | ETH[.00000001], USDT[100] | | |
| 00629348 | | ADABULL[0], ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], LINKBULL[15.6599415], SUSHIBULL[15.6599415], USD[0.00], USDT[0.00000001] | | |
| 00629350 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.00000001], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000029], TRX-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00629354 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BAO-PERP[0], BTC[0.00000150], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN[22000], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.65], USDT[0.00000001], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00629357 | | FTT[.09519718], TRX[161.36266255], USDT[7873.99510477] | | |
| 00629358 | | USDT[1] | | |
| 00629360 | | BTC[0.00018682], USD[0.00] | | |
| 00629363 | | 0 | | |
| 00629368 | | BTC-20210326[0], BTC-PERP[0], USD[0.00] | | |
| 00629369 | | ALGO-PERP[0], BCH-PERP[0], ETC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], USD[15.79], USDT[0.00000001], VET-PERP[0] | | |
| 00629370 | | GBP[0.00], USD[0.00], USDT[0.00000011] | | |
| 00629372 | Contingent | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO[.000005], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], ANC-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[43.000215], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB[32.68615477], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0706[0], BTC-MOVE-20210826[0], BTC-MOVE-20210712[0], BTC-MOVE-20210107[0], BTC-MOVE-20210710[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-PERP[0], C98[.002], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[7.99706053], COMP-20211231[0], COMP-PERP[0], COPE[12.9922199], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[148.00074], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-20211231[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[37.23303375], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00003375], FIDA[29.39712738], FIDA_LOCKED[.2220675], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[39.97606], FTM-PERP[0], FTT[299.41002262], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT[64.49821796], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[479712.72], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[66.11518505], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LUA[780.88242155], LUNC-PERP[0], MANA-PERP[0], MAPS[59.996093], MATH[99.17201089], MATIC[78.12928263], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (339792950215447881FTX EU - we are here! #1367)[1], NFT (339792950215447881FTX EU - we are here! #1367)[1], NFT (37591204486080766377X EU - we are here! #112640)[1], NFT (380583366700431221/Japan Ticket Stub #885)[1], NFT (386544088258151016/Silverstone Ticket Stub #189)[1], NFT (404687985566531354/Hungary Ticket Stub #1717)[1], NFT (424651876751165017/Singapore Ticket Stub #1234)[1], NFT (477571629286835590/Mexico Ticket Stub #375)[1], NFT (489972106367788445/FTX EU - we are here! #32736)[1], NFT (514799466890260003/Belgium Ticket Stub #1294)[1], NFT (518937936632050339/Austin Ticket Stub #568)[1], NFT (548582848191451984/FTX EU - we are here! #112508)[1], OKB-PERP[0], OMG[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], OXY[32.989302], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[9.3480528], RAY-PERP[0], REEF[4628.785975], REEF-35106228], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[321.6995905], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SQ[8.06292244], SRM[102.54983665], SRM_LOCKED[2.08995954], SRM-PERP[0], STEP[31.28126695], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00021000], TRX-20211231[0], TSLA[3.01737908], TSLAPRE[0], UBXT[607.636112], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], USD[-29382.56], USDT[15.70732703], VET-PERP[0], WAVES[2.50001250], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-0325[0], XTZ-0624[0], XTZ-20211231[0], XTZ-PERP[0], YFII-20210625[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | GRT[62.75331], RAY[8.775728], SOL[319.147391] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00629373 | | ASD-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOLY-PERP[0], KSM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-200.85], USDT[400.00893888] | | |
| 00629375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[88], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[22], ONE-PERP[0], OP-PERP[0], PAXG-PERP[1], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[1600], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1319.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00629376 | | 0 | | |
| 00629378 | | USD[0.70] | | |
| 00629379 | | TRX[.000001] | | |
| 00629381 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0.00086950], LINK[0], LTC[0], POLIS[350.49267571], SNX[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 00629382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00629386 | | FTT[0.00772655], USD[0.00], USDT[0] | | |
| 00629388 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0.00000002], ETHBULL[0], FTT[0.00000001], MKRBULL[0], SOL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00629389 | Contingent | AKRO[1], BAO[15], BNB[.08090643], BTC[.00371292], CRO[0], DENT[3], ETHW[.01132757], FTT[.57271922], GBP[0.00], IMX[45.37828075], KIN[17], LUNA2[0.00000778], LUNA2_LOCKED[0.00001816], LUNC[1.69474616], MATIC[.00023534], MBS[.00103455], MNGO[2.01969464], RSR[1], SLRS[.01485215], SRM[.00044713], STARS[.04451362], TRX[1], UBXT[3], UMEE[432.9018964], USD[0.00], USDT[0] | Yes | |
| 00629391 | | BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[-0.00004903], ETH-PERP[0], ETHW[-0.00004872], FTT-PERP[0], LTC-PERP[0], USD[8331.72], USDT[0] | | |
| 00629393 | | MATIC[0], USD[0], XRP[0] | | |
| 00629396 | | AUDIO[1.20922363], BAO[2], CQT[.00057312], GBP[0.00], KIN[2], MANA[.00881515], MAPS[.43615323], SHIB[8.06749346], USD[0.00], XRP[.53087255] | Yes | |
| 00629397 | Contingent | BTC[0], DOGE-20210625[0], FTT[1.3], FTT-PERP[0], OXY-PERP[0], RAY[4], SOL-20210326[0], SOL-20210625[0], SRM[.07096002], SRM_LOCKED[.2951457], SRM-PERP[0], TRX[9999.000001], USD[0.08] | | |
| 00629398 | | BNB-PERP[0], SHIB-PERP[0], USD[0.18] | | |
| 00629399 | | BTC[0], USD[0.00] | | |
| 00629404 | | FTT[1.02] | | |
| 00629409 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.55825531], LUNA2_LOCKED[1.30259573], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000975], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[59.59799263], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00629415 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00011726], GBP[361.17], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00629421 | | OXY[.68631], RAY[.97169], USD[0.00], USDT[0] | | |
| 00629422 | Contingent | AVAX[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.04465910], ETH-PERP[0], FTT[25.06917737], FTT-PERP[0], LUNA2[0.65428965], LUNA2_LOCKED[1.52667586], LUNC[142472.95], SOL[18.28847232], SOL-PERP[0], USD[9.36], USDT[0.01343891] | | |
| 00629425 | | ADABULL[0.04270212], AUDIO[64.98765], AUDIO-PERP[0], DOGE[1000], DRGNBULL[140.99160578], ETH[0], EUR[0.00], FTT[0.06354223], LRC-PERP[0], MATIC[1.90896331], MATICBULL[15236.46382314], MATIC-PERP[0], SHIB[98], SHIB-PERP[0], SOL[.00981], SRM[21.888945], USD[4.00], XRP[245.953925] | | |
| 00629427 | | BTC[0], USD[0.00] | | |
| 00629431 | | MATH[.0431035], MOB[.4405775], TRX[.000003], USD[0.01] | | |
| 00629444 | | BAO[999.8], USD[0.33], USDT[0.00000001] | | |
| 00629445 | | BTC-PERP[0], COMP-PERP[0], LINKBULL[0], LUA[0.07692700], OXY[.986035], UNI-PERP[0], USD[0.00] | | |
| 00629449 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00629450 | | BTC[0], USD[0.00] | | |
| 00629458 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.05708883], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[016.10], FIL-PERP[0], FLM-PERP[0], FTT[2.43746387], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00629460 | | BTC[.002], USD[7892.22] | | |
| 00629461 | Contingent | ADA-20210625[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], FIDA-PERP[0], FTT[0.50000000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[2.74983511], LUNA2_LOCKED[6.41628193], LUNC[259851.85767320], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PROP-PERP[0], PRISM[4476.8252397], RAY[19.67408883], RAY-PERP[0], SKL-PERP[0], SOL[10.64732824], SOL-20210326[0], SOL-PERP[0], SRM[80.10217530], SRM_LOCKED[20.88773168], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TRX[0.42192565], UNI-20211231[0], USD[-69.30], USDT[0], XRP[37.23829909], XRP-20210625[0], XRP-PERP[0] | | |
| 00629462 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[258.76], WAVES-PERP[0] | | |
| 00629464 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], FTM-PERP[0], FTT[0.03731218], MATIC-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00629469 | Contingent | BTC[0], BTC-PERP[0], EUR[0.00], FTT[3137.97203655], SRM[.53152968], SRM_LOCKED[460.57047781], USD[0.00], USDT[0] | | |
| 00629472 | | ETH[0.26695569], ETHW[0.25556339], SOL[0.62860271], USD[11.01] | | ETH[.256603], SOL[.621634], USD[10.95] |
| 00629473 | | 0 | | |
| 00629475 | Contingent | 1INCH[0], BTC[0], COMP[2.002], FIDA[.10077129], FIDA_LOCKED[.41842606], FTT[19.09814123], LUNA2[0.00019284], LUNA2_LOCKED[0.00044997], LUNC[41.992822], SNX[24.66728367], SOL[53.12580381], SRM[126.79523914], SRM_LOCKED[533.03460.64875214], SUSHI[19.00528731], UBXT[1048.6891631], USD[397.58], XRP[0] | | |
| 00629476 | | AVAX[1.32778744], BAO[4], BTC[0], CAD[0.00], FTT[9.07953909], FTT-PERP[0], KIN[5], RAY[36.51798144], RUNE[0], RUNE-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00629477 | | BTC-20210625[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], DYDX-PERP[0], FIDA[.981], FTM[.97872], FTM-PERP[0], FTT[25.99525], LRC-PERP[0], MAPS[.1355], SHIB-PERP[0], SOL-PERP[0], TRX[.00028], USD[-546.20], USDT[755.50420625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00629482 | | USDT[0.15473533], XRP[.75] | | |
| 00629487 | | AAVE-PERP[0], AVAX-20210326[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.03], USDT[0], USDT-20210326[0] | | |
| 00629489 | | BULL[0.05046265], FTT[0.00204000] | | |
| 00629500 | | FTT[.09814807], TRX[.000001], USD[0.89], USDT[0] | | |
| 00629503 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[.00000001], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.00000275], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00819768], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMBR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.00002725], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00686], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00629508 | | MBS[.619402] | | |
| 00629518 | | EUR[0.75], FTT[75.7], USD[0.02], USDT[0] | | |
| 00629523 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HT[.0990025], HT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[-7.30], USDT[7.576701], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00629525 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00148940], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-20112310], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02798474], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX[37.889683], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-22.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00629527 | | USD[0.00], USDT[0] | | |
| 00629529 | | AKRO[2977.87357318], BAO[35], BNB[.00000094], BTC[.00796333], CHZ[1], DENT[5], DOGE[107.73549247], DOT[2.54484382], EUR[0.46], FIDA[16.21739525], FTT[2.63465194], KIN[53], POLIS[12.3814808], RSR[1], SNX[.00050808], SOL[3.09362666], SRM[164.36089816], SUSHI[33.05872311], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 00629533 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.09978909], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[.00380760], FIDA_LOCKED[.00966821], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07122086], FTT-PERP[0], GMT-20210326[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00629534 | | LINKBULL[.00006389], USD[0.00], USDT[1.878321] | | |
| 00629537 | Contingent | OXY[179389.31297705], OXY_LOCKED[820610.68702295], USD[20.74] | | |
| 00629541 | | TRX[.000002], USD[0.00], USDT[0.00001254] | | |
| 00629543 | Contingent | BTC[0.12154831], ETHW[.228], FTT[250.0604755], OXY[.09174], SNX[.0347209], SOL[.00478305], SRM[73.79817782], SRM_LOCKED[293.70182218], USD[6.47], USDT[0] | | |
| 00629544 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV[199.9715], CRV-PERP[0], DOGE-PERP[0], FTT[2.35654288], HBAR-PERP[0], MATIC-PERP[0], SKL-PERP[2016], SOL-PERP[0], TRX[.000003], USD[250.17], USDT[5680.83869700] | | |
| 00629545 | | BNB[.0099943], BTC[0.04924684], ETH[0.07495050], ETHW[0.07495050], SOL[.099829], USD[0.00] | | |
| 00629548 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[47.9916192], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000065], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ[300], CHZ-PERP[0], DENT-PERP[0], DOGE[421], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[4.39923176], ETH-PERP[0], FIL-PERP[0], FTT[3.70359079], GRT[66.9590563], HOT-PERP[0], IOTA-PERP[0], KIN[279954.604], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REN[96], SOL[0.61989698], SOL-PERP[0], SRM[12.9977302], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.27], USDT[7.50666096], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00629549 | Contingent | ALGO[75.49613188], APE[22.87613176], ATOM[12.54517254], AVAX[5.3004274], BAT[129.94524701], BNB[.18000657], BTC[0.00720088], DAI[.01918555], DOGE[2183.10842327], ENJ[.9661442], ETH[0.12001190], ETHW[0.51509243], EUR[0.26], FTT[41.24322624], LINK[14.87078693], LTC[.84111083], LUNA2[5.5852305], LUNA2_LOCKED[12.69637544], NEXO[100.73322289], PAXG[0.27372335], SAND[.00006396], SOL[1.08000000], STEP[.00000001], STETH[0], TRX[140.47378800], USD[1440.28], USDT[577.06959133], USTC[.00703914], XRP[.538626] | Yes | |
| 00629555 | Contingent | ATLAS-PERP[0], BCH[0.07070451], BCH-PERP[0], BNB-20210924[0], BTC[0.00767509], BTC-20210625[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[3.599422], FTT-PERP[0], LUNA2[0.00568356], LUNA2_LOCKED[0.01326164], LUNC[0.00270000], LUNC-PERP[0], NFT (30741061582221 01 10/FTX AU - we are here! #47332)[1], NFT (329504948321607163/FTX EU - we are here! #46658)[1], NFT (386253146631096456/FTX Crypto Cup 2022 Key #5520)[1], NFT (52523118321693204 8/FTX EU - we are here! #46432)[1], NFT (541646569618930 64/FTX EU - we are here! #46589)[1], NFT (541946672215750 16/FTX AU - we are here! #47041)[1], RAY-PERP[0], SOL[0.23114565], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[1.23] | | BCH[.070642] |
| 00629556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00002544], BTC-PERP[0.03590000], BTTPRE-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.3602], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[-466.89], USDT[107.58932428], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00629558 | | BTC[0.00009614], DOGE-PERP[0], FTT[37], RAY[.954115], SOL[.0816745], TRX[.000002], USD[12.69], USDT[0.04794282] | | |
| 00629565 | | USDT[0] | | |
| 00629567 | | BTC[0], COMP[0], DAI[0], ETH[0], RAY[.00000001], USD[0.00], USDT[0] | | |
| 00629571 | | MAPS[0] | | |
| 00629576 | | BNB[0], BNB-PERP[0], BTC[0], CHF[0.00], FTT[0], USD[0.00], USDT[78.52482851] | | |
| 00629578 | Contingent | BF_POINT[200], BNB[0], LUNA2[0.00001519], LUNA2_LOCKED[3.84086186], MATIC[.00049695], NFT (569344549432155632/FTX Crypto Cup 2022 Key #14873)[1], USD[0.00], USDT[0] | Yes | |
| 00629581 | | AAVE-PERP[0], BNB[.0099126], BNB-PERP[0], CRO[779.856246], DOT[17.39679318], ETH-PERP[0], FTT[.018461], MATIC-PERP[0], OXY[.88847], RAY[.916115], RAY-PERP[0], SOL-PERP[0], USD[1.87], USDT[1.96137693] | | USD[1.47] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00629584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00252000], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0540982], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.32], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.06628353], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00629586 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[-1.3], BTC-PERP[-7.3327], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], KLAY-PERP[0], LINK-PERP[0], MATIC-PERP[-55830], NEO-PERP[0], RSR-PERP[0], SAND-PERP[4247], SNX-PERP[0], SOL-PERP[201.28], SUSHI-PERP[0], UNI-PERP[0], USD[180747.74], USDT[5369.57904175], ZRX-PERP[2164] | | |
| 00629595 | | UBXT[4.01051119], USD[0.00], USDT[0] | | |
| 00629597 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00629599 | Contingent, Disputed | BNB[0] | | |
| 00629602 | Contingent | BNB[0.00727680], ETH[8.67879499], ETHW[7.73798402], FTT[59.28690406], LUNA2[0.45924976], LUNA2_LOCKED[1.07158277], LUNC[50002.60242138], SOL[17.86613792], USD[15675.38], | | ETH[.02], SOL[.1], USD[31.17] |
| 00629605 | | BULL[0.00000056], FTT[0.21254099], TRX[.000001], USD[0.00], USDT[0] | | |
| 00629607 | | BNB[0], BTC[0.00377171], ETH[0.00000001], ETHW[0], FTT[0.90506409], LINK[0], SAND[0], SNX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 00629608 | | COPE[0], DFL[0], ETH[.00000001], FTT[.08397], MATH[0], RAY[0], SOL[0], SXP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00629610 | | 0 | | |
| 00629611 | | SOL[.00494], STG[48.9992], USD[3.33], USDT[.0083965] | | |
| 00629612 | Contingent | 1INCH[0], AAVE[0], ALPHA[0], ASD[0], BAND[0], BCH[0], BNB[0], BTC[0.00000001], BULL[0], CEL[0], DOGE[0], DOGEBULL[0], ETH[0.00000001], ETHW[0], FIDA[.00964946], FIDA_LOCKED[.02220949], GRT[0], HT[0], KNC[0], LEO[0], LINK[0], MATIC[0], MKR[0], OKB[0], RSR[0], SNX[0], SRM[.0013832], SRM_LOCKED[.00528088], SUSHI[0], SXP[0], TOMO[0], TRX[0], UNI[0], USD[0.00], USD[.46259691], VETBULL[0], WBTC[0], XRP[0], YFI[0] | | |
| 00629614 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BCHBULL[.096481], BEAR[1885.52], BTC-PERP[0], BULL[0.00000413], DOGEBEAR2021[.034678], DOGEBULL[0.00000074], DOGE-PERP[0], ETHBULL[.00003], HBAR-PERP[0], LTC[0], MATICBEAR2021[1.04], MATIC-PERP[0], RUNE[.08594], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBEAR[87990], SUSHIBULL[298.662], SUSHI-PERP[0], SXPBEAR[7860], SXPBULL[.3637], SXP-PERP[0], USD[-0.23], USDT[90], XLMBULL[0.01699438], XLM-PERP[0], XMR-PERP[0] | | |
| 00629615 | | BAO[30.2], USD[0.00], USDT[0] | | |
| 00629619 | | USD[0.00] | | |
| 00629620 | Contingent | APE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00060072], FTT[25.1], HNT[14.4], MOB[0], ONE-PERP[0], RAY[.91273826], SRM[.63258536], SRM_LOCKED[.4407418], TRX[.000001], USD[0.01], USDT[37.10000000] | | |
| 00629622 | | BTC-PERP[0], ETH-PERP[0], LINK[0], USD[0.00] | | |
| 00629623 | | AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA-062400[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP[0.07192817], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00629625 | Contingent | COIN[0], FTT[10], SRM[20.56278608], SRM_LOCKED[132.07721392], USD[0.00] | | |
| 00629631 | | BTC[0.05019181], ETH[2.22657687], ETHW[2.22657687], FTT[0.03690509], SOL[716.5137089], USD[503.11] | | |
| 00629636 | | USD[33513.93] | | |
| 00629637 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC[0.09000027], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], DOGE[500], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.05317715], FIDA_LOCKED[.16186869], FTT[150.21574362], FTT-PERP[0], GARI[100], KIN-PERP[0], LINK-PERP[0], LUNC[10], MANA-PERP[0], MAPS[283.00125], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], OXY[100], PSY[700.0035], RAY[60.95052251], SHIB-PERP[0], SLP-PERP[0], SOL[13.6812091], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[203.55762818], SRM_LOCKED[3.08465306], SRM-PERP[0], TULIP-PERP[0], UBXT[10165.25613034], USD[0.12], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00629641 | | AGLD[.082406], TRX[.000001], USD[0.01] | | |
| 00629642 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00629644 | | 0 | | |
| 00629645 | | USD[0.49] | | |
| 00629646 | | USD[0.05] | | |
| 00629647 | | FTT[.0969], HXRO[.651], TRX[.000002], USDT[0] | | |
| 00629648 | | 0 | | |
| 00629658 | | BTC[.00009335], GBTC[.0083875], USD[0.00], USDT[0] | | |
| 00629660 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.20078397], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-10], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06330645], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[7.61636128], SRM_LOCKED[89.31080696], TLM-PERP[0], UNI-PERP[0], USD[27847.54], USDT[0.42173133], XRP-PERP[0] | | |
| 00629662 | | ADA-PERP[0], AKRO[1], BAO[8], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETH-20210924[0], EUR[0.18], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN[4], KSM-PERP[0], LINK-PERP[0], LTC[-0.00000008], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00000002], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00629664 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00629666 | | EUR[0.00], UBXT[1] | | |
| 00629670 | | ATLAS[6.628], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000649], DOT-PERP[0], POLIS[.012], TRX[.000001], USD[0.00], USDT[0] | | |
| 00629671 | | ETH[.00000001], FTT[25], USD[47.27], USDT[0] | | |
| 00629672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUD[2.85], AUDIO-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[25.19615949], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MKR-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00629675 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.33675247], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [3148338961955929781Mexico Ticket Stub #307][1], NFT [3764554880281113763/FTX EU - we are here! #127515][1], NFT [384717178286171196/FTX EU - we are here! #127418][1], NFT [468944674168897034/FTX AU - we are here! #263341][1], NFT [490118725019881183/FTX AU - we are here! #1593][1], NFT [510827156887069299/FTX EU - we are here! #126863][1], NFT [527817741562829146/The Hill by FTX #1995][1], RAY[.22603286], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.04040403], SRM_LOCKED[.2298395], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.05], USDT[0], YFI[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00629676 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-PERP[0], CRV-PERP[0], DASH-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.35], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00629678 | Contingent | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ASDBEAR[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB[.00000005], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[.00000001], KNCBULL[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (522955833208654204/Green tunnel)[1], OKB-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000008], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT_LOCKED[72.35366546], UNI-PERP[0], USD[3.93], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00629680 | | CQT[.79195], ETH[.00075], ETHW[.00075], FTT[0.04947637], NFT (372020255601780096/FTX AU - we are here! #38247)[1], NFT (395801440482466256/FTX EU - we are here! #202429)[1], NFT (407377168561103777/The Hill by FTX #9038)[1], NFT (479053708262196492/FTX EU - we are here! #202519)[1], NFT (482063000949662741/FTX AU - we are here! #38198)[1], NFT (519202426299725533/FTX EU - we are here! #202478)[1], TRX[.3846], USD[0.00], USDT[1.10271625], USDT-PERP[0] | | |
| 00629681 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], BNB[0], BTC[0.00000001], BTC-20210326[0], ETH[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[0], OLY[0], OLY2021[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00629683 | | 1INCH[15.09900776], ALCX[13.918], BAL[156], ETH[0.13304632], ETHW[0.00065555], EUR[0.00], FTT[25.29632853], GRT[0], RNDR[650], SOL[0.52400222], SRM-PERP[0], STG[850], SUSHI[349.40790704], USD[1497.82], USDT[0], ZRX[1300] | | |
| 00629685 | | BTC[.62623314], DOGE-PERP[0], ETH[.63166949], ETHW[.63166949], EUR[0.23], FTT[228.74747109], TRX[.000001], USD[999.01], USDT[310.00021658] | | |
| 00629687 | Contingent | BTC-PERP[0], FTT[5.5], LUNA2[.02758833], LUNA2_LOCKED[0.06437277], LUNC[6007.416944], SRM[.00172824], SRM_LOCKED[.00658413], USD[0.00], USDT[0] | | |
| 00629689 | | BTC-PERP[0], DOGE[.714], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HXRO[248.7124], LTC[.0031484], LUA[765.37453], RAY[.9858], RUNE-PERP[0], SOL[3.89112], USD[0.02], USDT[14.44054000] | | |
| 00629695 | | BTC[.00000001], USD[0.00] | Yes | |
| 00629696 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-20210326[0], SRM[.02370332], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], XEM-PERP[0] | | |
| 00629702 | | APE[0], CAD[0.00], DOGE[0], GBP[0.00], KIN[0], RUNE[.18801333], SOL[0], SUSHI[0], USD[0.01] | Yes | |
| 00629705 | Contingent | ASD-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.07316760], LUNA2_LOCKED[0.17072441], NEAR-PERP[0], NFT (464742053993625678/Magic Eden Pass)[1], SOL[0], SRM[0.00027340], SRM_LOCKED[0.04738422], SRM-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[100.17855362], XRP-PERP[0] | | |
| 00629707 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01782177], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[1.10], ZRX-PERP[0] | | |
| 00629714 | | ETH[.00000001], FTT[25.23910930], LTC[.00568213], TRX[.000075], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00629717 | | CHZ-PERP[0], TOMO[.094851], TRX[.000003], USD[-6.74], USDT[8.78840071] | | |
| 00629720 | | LINK-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00629722 | | OXY-PERP[0], TRX[0.00000243], USD[0.00], USDT[0] | | TRX[.000002], USD[0.00] |
| 00629723 | | ADABULL[0], AMPL[0.03997113], BULL[0], TRX[.000001], USD[783.81], USDT[-706.40857961] | | |
| 00629724 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], ONE-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0] | | |
| 00629725 | | BNB[.00249521], GST-PERP[-8.19999999], USD[0.71], USDT[0] | | |
| 00629728 | | BTC[.00004], USD[0.11] | | |
| 00629729 | | 0 | | |
| 00629730 | | AKRO[410.49309705], AUDIO[1.04680903], BAO[5481.20462611], BTC[0.00267938], CHZ[1718.89158977], DENT[107.56983541], DODO[2.08206046], DOGE[0], ETH[0.08504817], ETHW[0.08401322], EUR[0.00], FIDA[1.71173838], LINK[240.66691239], MATIC[1.06136365], USD[0.00] | Yes | |
| 00629731 | Contingent | FTT[0], HT[8086.675774], LUNA2[20.72120309], LUNA2_LOCKED[48.34947389], MOB[0], SOL[3500.00985366], SRM[7.15420934], SRM_LOCKED[1843.80638002], USD[7.10], USDT[0.00000001] | | |
| 00629736 | | FTT-PERP[0], USD[0.00] | | |
| 00629740 | | USD[25.00] | | |
| 00629741 | | ATOMBULL[.00452], BNBBULL[0], DOGEBULL[0], EOSBULL[.0352], ETHBULL[0.00000592], LTCBULL[.005604], SXPBULL[12.817719], USD[0.11] | | |
| 00629744 | Contingent | BCH[0], FTT[0.03454872], SOL[.00395492], SRM[.29613937], SRM_LOCKED[2.1645043], USD[6.62] | | |
| 00629749 | | TLRY[8.99829], USD[0.28], USDT[0] | | |
| 00629752 | | AMZN[.00000009], AMZNPRE[0], BEAR[913.38], BULL[0], COIN[0.00010814], DOGEBULL[.07096], ETHBULL[.07405802], EUR[0.00], MKRBEAR[7.95], PYPL[.0002], TSLA[.000001], TSLAPRE[0], USD[311.01], USDT[0.00897180] | | |
| 00629754 | | BTC-PERP[0], USD[0.35] | | |
| 00629755 | | ADA-PERP[0], AVAX-20210924[0], BNB-PERP[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], USD[0.40], USDT[0.00845472], XRP-PERP[0] | | |
| 00629762 | | ALCX-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], MEDIA-PERP[0], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 00629764 | | FTT[0], USD[0.00], USDT[0] | | |
| 00629766 | | BNB[0], USD[0.00], USDT[0] | | |
| 00629768 | | BTC[-0.00007680], ETH[0.00000001], USD[17.59] | | |
| 00629772 | | NFT (319836936012536432/FTX EU - we are here! #206546)[1], NFT (413595847029991677/FTX EU - we are here! #206570)[1], NFT (517715018920366957/FTX EU - we are here! #206560)[1] | | |
| 00629773 | | DOGEBEAR[20486127.89055158], USD[0.04], USDT[0] | | |
| 00629776 | | NFT (336691406099893826/The Hill by FTX #30651)[1], RAY[15.9968], USD[0.01], USDT[.8301554] | | |
| 00629777 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], LUNC-PERP[0], OLY2021[0], OXY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.38], USDT[28.97569040] | | |
| 00629778 | | CEL[.0239], ETH[.00020437], ETHW[.00020437], USD[1.22], USDT[0.00000001] | | |
| 00629780 | | ALGOBULL[0], ALTBULL[0], ASD[0], ATLAS[7807.49234388], ATOMBULL[0], AXS[8.56127191], BEAR[0], BSVBULL[0], BTC[.01179605], BULL[0], DEFIBULL[0], ETHBULL[0], EXCHBULL[0], FTT[72.137], HT[0], HTBULL[0], LINKBULL[0], LTCBULL[0], PERP[0], REN[0], SECO[26], SHIB[19400000], SOL[29.00405300], TLM[4185.14656568], UNISWAPBULL[0], USD[0.00], USDT[0.00000264], YFI[0] | | |
| 00629784 | | BAO[391786.82], USD[3.77], USDT[0] | | |
| 00629785 | | XRP[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00629794 | | USD[0.00], USDT[0] | | |
| 00629796 | | BTC[0.01484885], BTC-PERP[0], BULL[0.00000002], DOGE[0], ETH[0.04699154], ETHBEAR[299792.68], ETHBULL[.00000001], ETH-PERP[0], FTT[5.10799943], TRX[.000005], USD[8.14], USDT[9.82575432] | | |
| 00629801 | | TRX[.000001] | | |
| 00629802 | | TRX[.000002], USD[0.33], USDT[.009954] | | |
| 00629805 | | AUD[0.00], BAO[1], DENT[1], DOGE[.19779701], KIN[2], MATIC[140.73057326], SHIB[4113078.42984717] | Yes | |
| 00629808 | | AMPL[0], BAT[0], DOGE[726.69969498], GBP[0.00], LINA[0], MATIC[1.06763396], ORBS[0], SAND[0], SHIB[800803.47320004], TRX[0], USD[0.00] | Yes | |
| 00629809 | | BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.0000378], ETH-PERP[0], ETHW[0.00003779], MKR[0], USD[1.17] | | |
| 00629811 | Contingent | 1INCH[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO[0], BADGER[0], BAO[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FRONT[0], LINA-PERP[0], LUNA2[0.06308675], LUNA2_LOCKED[0.14720242], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], SHIB[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00629814 | | TRX[.000005], USD[0], USDT[0] | | |
| 00629815 | | BAO[2], EUR[0.60], KIN[2], UBXT[1], USDT[0.00048092], WAVES[0] | Yes | |
| 00629817 | | ALTBULL[515], USD[0.03] | | |
| 00629818 | Contingent | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AVAX-20211231[0], BCH-20210326[0], BCH-20210625[0], BNB-20210625[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], COIN[.0098929], COMP-20210625[0], DOGE-20210624[0], DOGE-20210924[0], DOGE-PERP[0], DYDX[42.4], ENJ-PERP[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FLOW-PERP[0], FTT[25.21466120], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MATIC[.159], MATIC-PERP[0], NEO-PERP[0], OMG-20210326[0], OXY-PERP[0], RAY[.691734], SC-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM[287.17406084], SRM_LOCKED[1.93442899], SRM-PERP[0], SXP-20210625[0], TRX-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.03], USDT[0], VET-PERP[0], WAVES[.6012055], WAVES-20210625[0], WRX[5386.47067100], XRP[1974], XRP-20210625[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00629820 | | BCH [071], ETH-PERP[0], USD[-0.33] | | |
| 00629830 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[5.40448526], BTC-0624[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00022640], ETH-0930[0], ETH-PERP[0], ETHW[.00073447], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.11395980], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00113988], LUNA2_LOCKED[0.00265972], LUNC[0.00672], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (345378004003296132/Sunny days #1)[1], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.33248817], SRM_LOCKED[51.37362408], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[6054.12], USDT[47.25], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00629837 | | 0 | | |
| 00629840 | | ADA-PERP[0], BNB[0.00000001], BNBBULL[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE[0], ETH[0.00000000], HT[0], LUNC-PERP[0], NFT (294899849747773550/FTX EU - we are here! #136760)[1], NFT (530374008157246804/FTX EU - we are here! #135598)[1], NFT (565093378870267704/FTX EU - we are here! #136827)[1], SOL[0], SOL-PERP[0], USD[6.52], USDT[0.00000002], USTC-PERP[0] | | |
| 00629844 | Contingent | AAVE[0.12261140], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX[.092519], AVAX-PERP[0], BADGER[.00000009], BADGER-PERP[0], BIT-PERP[0], BNB[0.68151683], BNB-PERP[0], COMP[0.00026893], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.1000005], ETHW[.1000005], FTM-PERP[0], FTT[0.00000013], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC[.004], MATIC-PERP[0], NFT (293726584016928258/FTX EU - we are here! #86227)[1], OXY[10.00005], RAY[.761856], RAY-PERP[-10], RUNE[18.00016000], RUNE-PERP[-17.99999999], SECO[.00000001], SECO-PERP[0], SNX[36.68734425], SOL[0], SOL-PERP[0], SRM-PERP[-10], SXP-PERP[0], TOMO-PERP[0], TRX[.000015], USD[100628.86], USDT[0.00000002] | | |
| 00629845 | | GBP[0.00], MATIC[0], TRX[.000005], USD[0], USDT[0] | | |
| 00629851 | | ADABULL[0], BTC[0], ETHBULL[0], HTBULL[0], USD[0.00], USDT[0] | | |
| 00629858 | | TRX[.000002] | | |
| 00629859 | Contingent | AXS-PERP[36.6], CRO-PERP[0], CUSDT[.9884], FTM-PERP[0], LUNA2[0.51589433], LUNA2_LOCKED[1.20375345], LUNC[112337.07809], MATIC-PERP[0], MER-PERP[0], RSR-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.723368], TRX-PERP[0], USD[-3009.83], USDT[3230.18857757] | | |
| 00629861 | | BADGER[.00000882], BNB[.00000043], BTC[0.00000009], CEL[.00001682], CHZ[.00047076], DOGE[.00007040], DOGE[.00001116], ETHW[0.00000116], EUR[0.01], LINK[.00001972], RAY[.00002543], SHIB[17.00108927], SOL[.00000797], SRM[.0016408], SUNE[.00452219], SUSHI[.00001359], UNI[.00007109], USD[1.26] | Yes | |
| 00629862 | | FTT[28.84216048], RUNE[0], SOL[.00646964], USD[2493.26] | | |
| 00629863 | | FTT[.5016] | | |
| 00629871 | | USDT[.5016] | | |
| 00629873 | | BTC[.00261569] | | |
| 00629873 | | ADA-PERP[0], ATLAS[40.5475], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.43], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00629876 | | USD[0.00] | | |
| 00629879 | | APE-PERP[0], BADGER[.00329148], BNB[0], BTC[0.14991679], BTC-PERP[0.00430000], ETH[0], FTT[17.6882295], MATIC[200], RSR-PERP[0], SOL[5.5100557], USD[-2330.14], USDT[0.00000001] | | |
| 00629881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[33.93392642], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[16697.820051], TRX-PERP[0], USD[10925.15], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.589], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00629883 | | AAVE[0], ADABULL[11.14154267], BAT[.91738], BTC[0.00000519], CHZ[9.0424], DOGEBULL[12.13965501], ETH[0], GRTBULL[40721.722449], MTA[.673485], OXY[.57861], UNI[0], USD[0.00], USDT[0], XRPBULL[123306.5673], YFII[0.01091838] | | |
| 00629889 | Contingent | AAVE[0.00101073], ADA-PERP[0], AUDIO[.70037], AVAX-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DYDX[.034849], ETH-PERP[0], FTM[0], FTM-PERP[0], LTC[.62378205], LUNA2[0.48800722], LUNA2_LOCKED[1.13868351], LUNC[105418.51260243], LUNC-PERP[0], MATIC[0], RUNE[.08855], SAND[.98461], SOL[0.01457876], SOL-PERP[0], SUSHI[48.62158155], TRX[.000045], USD[10943.23], USDT[13737.57952734] | | |
| 00629892 | | BTC-PERP[0], USD[0.00] | | |
| 00629896 | | CHZ[9.9734], DOT-PERP[0], FRONT[40.99221], FTT-PERP[0], LINK[.00672189], LUNC-PERP[0], SHIB[3600000], SKL-PERP[0], USD[-0.02], USDT[0] | | |
| 00629898 | | ATLAS[2519.2343], USD[1.10], USDT[1] | | |
| 00629904 | | GRT[.787285], USD[0.00] | | |
| 00629906 | | BTC[0], DEFIBULL[0], ETHBULL[0], EUR[0.00], FTT[0], HEDGE[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00629912 | Contingent | DOT[0.07205755], FTT[147.075587], LUNA2[1.22795167], LUNA2_LOCKED[2.86522057], LUNC[267389.06288950], LUNC-PERP[0], SOL-PERP[0], SRM[.2557318], SRM_LOCKED[1.45623864], TRX[.000009], USD[0.00], USDT[138.91755835] | | |
| 00629916 | | BADGER-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.15512567], LUA[0], MATIC-PERP[0], USD[27.40], USDT[0] | | |
| 00629919 | | LUA[0], MOB[0], SUSHI[0], TRX[.000012], USD[0.00], USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00629926 | | BF_POINT[200], BTC[0], DOGE[0], EUR[0.00], FTT[25.0001689], USD[1.62], USDT[0], XRP[0] | | |
| 00629928 | | KIN[.00000001] | | |
| 00629932 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.49], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00629935 | | ETH[0], LTC[0], USD[0.00] | | |
| 00629942 | | BNBBEAR[0], BNBBULL[0], BTC[0], LINK[0], LTC[0], USD[0.00] | | |
| 00629946 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.09612163], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00629948 | | EUR[0.09] | Yes | |
| 00629949 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.36], XLM-PERP[0], XRP-PERP[0] | | |
| 00629951 | | ETH[0], FTT[0], USD[0.00], USDT[7.92197922] | | |
| 00629954 | | USD[0.00] | | |
| 00629955 | | AAVE[0.00769472], BTC[0], ETH[0.00074503], ETHW[0.00074503], FTT[.008627], RUNE[0], SNX[.000007], USD[0.33], USDT[2.729725] | | |
| 00629957 | | BAO[75.20780742], USDT[0] | | |
| 00629958 | | BTC[0], DOGE[351877.82477665], FTT[1.56463854], USD[0.00] | | |
| 00629960 | | BCH-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.08], USDT[0] | | |
| 00629962 | | USD[0.00], USDT[0] | | |
| 00629966 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[.08071], ATOM-PERP[0], BNB[.00481589], BNBBULL[0.00000830], BNB-PERP[0], BTC[0.00003840], BTC-PERP[0], CAKE-PERP[0], CHZ[8.848], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[23.9832], DOGE-PERP[0], DOT[.02854], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.07800000], FLOW-PERP[0], FTM-PERP[0], FTT[45.45979083], FTT-PERP[0], GRTBULL[8.9018], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[.00472], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[2], MATICBULL[.856727], MATIC-PERP[0], PERP-PERP[0], RAY[.35926], RAY-PERP[0], RSR[3.03], RSR-PERP[0], RVN-PERP[0], SHIB[79675], SHIT-PERP[0], SOL[.0709], SOL-PERP[0], SUSHIBULL[25700000.098921], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.96], USDT[.3643372], VET-PERP[0], XLMBULL[1.71.XRP[.667665], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00629968 | | ALGO-PERP[0], OKB-PERP[0], USD[0.02] | | |
| 00629969 | | NFT (372312422124337158/FTX EU - we are here! #280745)[1], NFT (425050081625066894/FTX AU - we are here! #63466)[1] | | |
| 00629974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[75], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.01118931], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHF[564.43], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00125983], ETH-PERP[0], ETHW[.00125983], FIL-PERP[0], FLOW-PERP[0], FTT[.4992514], FTT-PERP[0], GRT-PERP[0], HOT-PERP[10000], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[.00981], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[4000], REN-PERP[0], RSR-PERP[2500], RUNE-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-494.18], VET-PERP[887], XMR-PERP[0], XRP-PERP[0] | | |
| 00629976 | | ALCX[0], FTT[1.33077324], RAY[0], STARS[0], USD[0.18], USDT[0.00000001] | | |
| 00629978 | | AAVE-PERP[0], ALGO-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], KNC-PERP[0], NEO-PERP[0], REN-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00629979 | | ETH[0], USDT[0] | | |
| 00629980 | | BTC[0.00010882], DFL[8.70093622], ETH[.00018846], ETHW[0.00018845], FTT[0.11165839], RNDR[10669.80404], SOL[14.309422], USD[4.56], USDT[.07429918] | | |
| 00629982 | | AAVE[0], AVAX-PERP[0], BTC[0.00007532], BTC-PERP[0], DOGE[5], DOGEBULL[0], ENA-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00346583], GRT-PERP[0], HOLY-PERP[0], LTC-PERP[0], RAY[.00000001], RUNE[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[11.19], USDT[23.38792144] | | |
| 00629985 | | USD[25.00] | | |
| 00629990 | Contingent | FTT[13050], SRM[881.94737659], SRM_LOCKED[6669.05262341], USD[21.25] | | |
| 00629994 | Contingent | ATLAS-PERP[0], BNB-20210924[0], BTC[0.20000002], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[655.46312989], FTT-PERP[0], LUNA2[0.02008600], LUNA2_LOCKED[0.04686734], LUNC[4373.77], OXY-PERP[0], PRISM[9010], RAY-PERP[0], SLND[500], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[100], SRM-PERP[0], USD[0.18], USDT[0.00000001], XRP[.163614], XRP-20210625[0] | | |
| 00629999 | | BTC[0], BTC-PERP[0], ETH[.00023724], ETHW[.00023724], USD[0.24] | | |
| 00630001 | | DOGEBULL[0.36175992], RAY[26.37284115], TRX[.000002], USD[0.45], USDT[0] | | |
| 00630002 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BAO[.00000001], BAO-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[.00454666], DOGE-PERP[0], DRGN-PERP[0], EXCH-PERP[0], LTC[.00000002], MID-PERP[0], PERP-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00630003 | Contingent | DOGE[0], DYDX-PERP[0], FTT-PERP[0], LUNA2[0.33043148], LUNA2_LOCKED[0.77100680], LUNC[7192.15186937], PRISM[4.52192878], SOL[0], SOL-20210326[0], SRM-PERP[0], USD[0.00] | | |
| 00630013 | | ATLAS-PERP[0], USD[0.00], USDT[0.00191054] | | |
| 00630014 | | NFT (298927672087522476/FTX EU - we are here! #117384)[1], NFT (351399144964367709/FTX AU - we are here! #117100)[1], NFT (420171082630565727/FTX AU - we are here! #117558)[1], SUSHI[3.81973837], USD[0.00], USDT[0.00000005] | SUSHI[3.583857] | |
| 00630015 | | BAO[1], CHZ[3], DOGE[7], EUR[0.00], FTM[11.74658583], GRT[1], SXP[1], TRX[22.27255571], UBXT[27] | | |
| 00630019 | | BCH[.00043755], FTT[0.03943197], RAY[.906195], SOL-PERP[0], USD[0.36] | | |
| 00630023 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.15077514] | | |
| 00630024 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00636840], LINA-PERP[0], TOMO-PERP[0], TRX[0.00155400], USD[0.06], USDT[-0.00758449], XRP[-0.00458860] | | |
| 00630025 | | ATLAS[9.9881], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], MAPS[.97872], POLIS[.093692], THETA-PERP[0], TRX[.000017], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00630027 | | CUSDT[0], GBP[0.00], USD[0.00] | | |
| 00630028 | | SOL[.99639], USD[0.00] | | |
| 00630029 | Contingent, Disputed | BNBBULL[0], BULL[0.00000095], ETHBULL[0.00000564], REEF[9.811], SXP[.09242], SXPBULL[.0008537], USD[0.00], USDT[0] | | |
| 00630033 | | ETH[.026], ETHW[.026] | | |
| 00630037 | | ETHW[1.661512], LTC[.00919691], SHIB[.00623948], SOS[99989732], TRX[.000002], USD[0.25], USDT[.1075] | | |
| 00630038 | Contingent | ALCX[1.07501927], APE[.0213078], ATLAS[.39746887], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[4.25171368], COMP[.72909141], CRO-PERP[0], CRV[101.09585755], DAI[.00184804], ETH[0.20940646], ETH-PERP[0], ETHW[21.00356957], FTM[115.10914479], FTT[25.44258886], HNT[8.30787742], IP3[2068.38886086], LUNA2[0.01980116], LUNA2_LOCKED[0.04620271], LUNC[3225.8], MATIC[270.25625294], MKR[.13712994], NEAR-PERP[0], SHIB-PERP[0], SOL[6.74474965], USD[15.66], USDT[0.02428585], USTC[.705944], XRP[9.00690961], ZRX[178.16893742] | Yes | |
| 00630040 | | ADA-PERP[0], EOS-PERP[0], LINA-PERP[0], SXP-PERP[0], TRX[.000003], USD[-0.05], USDT[3.07763965] | | |
| 00630041 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BTC[0.00226071], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (431431447288383259/Montreal Ticket Stub #645)[1], OMG[.00000001], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-1.38], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00630043 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0.00102099], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS[5.2654453], ETH[0.05171817], ETH-PERP[0], ETHW[0.05107650], FLOW-PERP[0], FTT[25.23986054], FTT-PERP[0], LINK-PERP[0], NFT (437721769987013218/FTX AU - we are here! #20303)[1], NFT (440886943853741312/The Hill by FTX #4099)[1], NFT (464186903157980745/FTX EU - we are here! #114421)[1], NFT (498208082052534863/FTX EU - we are here! #114354)[1], NFT (519170463260970463/FTX AU - we are here! #38966)[1], NFT (519712006533776185/FTX EU - we are here! #114258)[1], REEF-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000777], TSM-20210625[0], UNI-PERP[0], USD[255.64], USDT[0.00543302], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00630045 | | NFT (294055956457318054/FTX EU - we are here! #217036)[1], NFT (394122556758881303/FTX EU - we are here! #217055)[1], NFT (511747096640898333/The Hill by FTX #25239)[1], NFT (539170823002090933/FTX EU - we are here! #217068)[1] | | |
| 00630053 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00630054 | | ADABULL[0.00002539], BNB[.0073039], BNBBULL[0.00000273], ETHBULL[0.00000489], SXPBULL[7.53931387], TRX[0.000001], USD[0.06], USDT[0], XTZBULL[0.00071728] | | |
| 00630055 | | AUDIO[.9811], BEAR[67.96], BTC[0.00000169], BULL[0.01740284], DOGE[.1244], DOGEBEAR[84510], DOGEBEAR2021[0.007669], DOGEBULL[0.00052338], ETH[.0007109], ETHBEAR[3686], ETHBULL[0.01055656], ETHW[0.0007109], TRX[.42041], TRXBEAR[1614], TRXBULL[1.003581], USD[0.03], USDT[0.04109481], ZECBEAR[0.000662], ZECBULL[.000055], ZEC-PERP[0] | | |
| 00630057 | Contingent | FTT[128.51413661], NFT (343374549566108377/FTX EU - we are here! #70686)[1], NFT (344997063270403252/FTX Crypto Cup 2022 Key #6571)[1], NFT (417026340408121337/The Hill by FTX #12580)[1], NFT (444398634030763591/FTX EU - we are here! #70618)[1], NFT (487865503356959489/FTX EU - we are here! #70726)[1], RAY[2412.652628], SRM[2588.38446529], SRM_LOCKED[6.96179071], TRX[.000005], USD[211.01], USDT[0.00940175] | | |
| 00630061 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00003312], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.23404552], LUNA2_LOCKED[0.54610621], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[2626.70140982], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00630062 | | AKRO[2], BAO[5], BTC[0], CAD[0.00], DENT[3], DOGE[0], KIN[4], MATIC[2], TRX[1], UBXT[1], UNI[.37693514], USD[0.00] | | |
| 00630063 | | COPE[.11003932], SOL[0], USD[97.56], XRP[0] | | |
| 00630065 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00630068 | | USD[10.80] | | |
| 00630072 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT[1], BNB[.01], BSV-PERP[0], BTC[0.02120001], BTC-PERP[0], CHZ[160], COMP[.033], CRV[0.04130], CRV-PERP[0], DASH-PERP[0], DOGE[7], DOT-PERP[0], ETH[0.00200002], ETH-1230[0], ETH-PERP[0], ETHW[0.00200000], FTM-PERP[0], FTT[25.21069768], HNT[1], KAVA-PERP[0], LEO[1], LINA-PERP[0], LINK[120.4], LTC-PERP[0], MATIC[30], MKR[.001], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.4], SRM[364], STX-PERP[0], SUSHI[.5], THETA-PERP[0], TOMO-PERP[0], TRX[.000784], TRX-PERP[0], UNI[.4], USDT[1513.43000000], WAVES-PERP[0], XEM-PERP[0], XRP[77], XRP-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00630078 | | USDT[0.85461700] | | |
| 00630089 | | SXP[.0737], TRX[.000006], USDT[16.20872694] | | |
| 00630094 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE[0.00091879], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00010652], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[.92476], FTM-PERP[0], KIN-PERP[0], LUNA2[0.00734640], LUNA2_LOCKED[0.01714162], LUNC[1599.696], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[102.92], USDT[0.00000002], XRP-PERP[0] | | |
| 00630097 | | BNB[.0099468], ETH[.00098822], ETH-PERP[0], ETHW[.00098822], SXP[.087555], TRX[.79898], USD[5.43], USDT[0.00000001] | | |
| 00630098 | | FTT[.09825], USD[0.00] | | |
| 00630100 | | ADA-PERP[0], ALCX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.26], XRP-PERP[0] | | |
| 00630101 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210326[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0326[0], ETH-1230[0], ETH-PERP[0], EXCH-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05922959], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (288454949479975845/Raydium Alpha Tester Invitation)[1], NFT (319591982114906675/Raydium Alpha Tester Invitation)[1], NFT (340166422717813978/Raydium Alpha Tester Invitation)[1], NFT (345662651811384054/Raydium Alpha Tester Invitation)[1], NFT (457407418921489042?/Raydium Alpha Tester Invitation)[1], NFT (453637274147998176/Raydium Alpha Tester Invitation)[1], NFT (462312993308848881?/Raydium Alpha Tester Invitation)[1], NFT (462319110446986014/Raydium Alpha Tester Invitation)[1], NFT (482071058642356648/Raydium Alpha Tester Invitation)[1], NFT (527016760817990970/NFT)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.48], USDT[0], USTC-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210326[0], YFI-20210326[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00630102 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-20210625[0], BIT[.1], BIT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], DOT-PERP[0], ETH[3830.04351939], ETH-PERP[0], ETHW[3600.75540524], FTT[28.79557592], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0.00000283], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00004300], USD[645637.77], USDT[0.00360250], USTC-PERP[0], XRP-PERP[0] | | |
| 00630103 | Contingent, Disputed | AAVE-20210326[0], AAVE-20210625[0], ADA-PERP[0], ALCX[0], ATOM-20210326[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-20211231[0], BCH-20210326[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DEFI-20211231[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00388337], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.00117711], SRM_LOCKED[.00554268], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[0.83, YFI[0], YFI-20210625[0] | | |
| 00630104 | | FTT[0.00015743], USD[0.08] | | |
| 00630110 | | 0 | | |
| 00630117 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[25.98271], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00630119 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00630129 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[3.46], USDT[0.00008529], VET-PERP[0], WAVES-PERP[0] | | |
| 00630131 | | CEL[.090956], TRX[.000001], USD[0.03] | | |
| 00630133 | Contingent | BAO[1], DENT[1], FTM[578.41155946], FTT[5.16152812], GALA[283.49533099], KIN[2], LUNA2[2.88043196], LUNA2_LOCKED[6.48282335], LUNC[627529.50970259], RSR[1.14445129], SOL[1.14445129], USD[0.49] | Yes | |
| 00630134 | | BTC[.00011301], MAPS[.58998], OXY[.88828], SUSHI[.49715], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00630135 | | ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[1.01670061], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00630142 | | BAT[0], BNB[0], DOGE[0], ETH[0], FTT[0], LINA[0], LINK[0], LTC[0], OXY[0], USD[0.00], USDT[0] | | |
| 00630146 | Contingent | AUD[0.18], BTC[0.00009322], DOGE[.00271], ETH[.00012142], ETHW[.00012142], LUNA2[0.55556093], LUNA2_LOCKED[1.29630884], LUNC[1.7896778], SOL[13.55948744], USD[0.00], XRP[.36937] | | |
| 00630147 | | ANC[27464.66477877], DENT[2], DOGE[17857.07013399], SHIB[94740], USD[0.38] | | |
| 00630150 | | AUD[6450.57], BTC[0], DOGE[0], SHIB[0], USD[0.00] | | |
| 00630151 | Contingent | BNB-PERP[0], CQT[.969254], ETH[0], ETH-PERP[0], FTT[0.14117234], FTT-PERP[0], NFT (439546795143370270/FTX AU - we are here! #40597)[1], NFT (466304722083465729/FTX AU - we are here! #51203)[1], SOL[.0000825], SRM[3.17513933], SRM-LOCKED[12.59032083], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.31789995] | | |
| 00630156 | | BAO[1337429], USD[30.30], USDT[0] | | |
| 00630157 | | ALPHA[0], BNB[.0000005], BTC[0.00000001], CHZ[0], ETH[0.00000006], ETHW[0.00000002], EUR[107.42], GOOGL[.00000012], GOOGLPRE[0], LINK[0], LTC[0], NFLX[0], RAY[0], TSLA[.00000003], TSLAPRE[0] | Yes | |
| 00630159 | | ALGOBULL[4199.202], SXPBULL[3.23606732], USD[0.00], USDT[0.00000262] | | |
| 00630160 | Contingent, Disputed | USD[25.00] | | |
| 00630161 | | ETH[0], ETHW[0], FTT[26.23719137], USD[0.71], USDT[0] | | |
| 00630162 | Contingent | BNB[0], DENT[0], KIN[0], LUNA2[14.27439778], LUNA2_LOCKED[0], MAPS[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00630170 | | BAO[16], C98[.0000613], CHZ[1], DENT[1], DOGE[3], FTT[.0000028], KIN[7], MATIC[.00001884], SLP[.0006836], SOL[.00000423], SUSHI[.00003022], TRX[.00344653], UBXT[2], UNI[.00000702], USD[26.46], USDT[0.00743629], WRX[.00004084] | Yes | |
| 00630171 | | CEL[0], USD[0.00] | | |
| 00630178 | Contingent | AKRO[1], ALPHA[1], ANC[29603.90346243], BTC[.00009748], DOGE[.3553], LUNA2[0.00000123], LUNA2_LOCKED[0.00000289], LUNC[.27], SNX[.06563], USD[0.00], USDT[0] | Yes | |
| 00630181 | | FIDA[53.17448792], FTT[4.78821947], MAPS[65], MATIC[101.3656173], SRM[31.61113501], UNI[2.05296981], USDT[67.00000054] | | |
| 00630183 | | BTC[0.00010366], BTC-PERP[-0.004], ETH[11.592], ETHW[1.166], USD[1984.90], USDT[0.27295597] | | |
| 00630188 | | ALGO-PERP[0], APE-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], LRC-PERP[0], LUA[.0545805], NFT (293761228357556426/FTX Crypto Cup 2022 Key #20900)[1], NFT (396795157224100201/The Hill by FTX #42161)[1], NFT (400392002253881808/FTX EU - we are here! #22657[8])[1], NFT (422240817961787165/FTX EU - we are here! #228712)[1], NFT (559652054855514311/FTX EU - we are here! #226560)[1], SOL[0], TRX[0], USD[0.00], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00630189 | | BTC[0], ETH[0], FTT[0], TSM[0], USD[171.34] | | |
| 00630195 | | AVAX-20210924[0], BTC[0.00009214], DOGE-PERP[0], ETH[0.00044646], ETHW[0.00044646], LTC[0.00015465], LUNC-PERP[0], USD[-119.12], USDT[129.57096945] | | |
| 00630196 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00133160], BTC-PERP[-0.1], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[-1000], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.08177366], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.92001766], LUNA2_LOCKED[20.81337455], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM[17.13807701], SRM_LOCKED[10.99999937], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2986.54], USDT[-377.20574759], USTC[1591, VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.145172], XRP-PERP[0], YFI-PERP[0] | | |
| 00630199 | Contingent | AAVE[0.00175000], BAND[0], BNB[0], BTC[.00000065], ETH[.00069147], ETHW[.00069147], FTM[84.84785], FTT[0.01111324], MATIC[259.6141], RAY[.56537], SHIB[0], SOL[.00493603], SRM[8.02159037], SRM_LOCKED[32.11263156], TRX[.000002], USD[-193.32], USDT[0.00516864], VETBULL[9.70197974], ZIL-PERP[0] | | |
| 00630202 | | ALGO-20210326[0], ALT-20210326[0], ATOM-20210326[0], AXS[0], BNB[0], BNB-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOT-20210326[0], ETH[0], ETH-20210326[0], EXCH-20210326[0], LINK-20210326[0], LTC[0], LUNC-PERP[0], SLP[0], SNX-PERP[0], SUSHI-20210326[0], THETA-20210326[0], USD[0.001], XMR-PERP[0] | | |
| 00630204 | | FTT[0.00570242], USD[0.00], USDT-PERP[0] | | |
| 00630210 | | KIN-PERP[0], USD[0.08], USDT[0.95494355] | | |
| 00630212 | | USD[0.00], USDT[.91179139] | | |
| 00630216 | | LINK-PERP[0], USD[0.00] | | |
| 00630219 | | BAO[14989.5], USD[1.12], USDT[0] | | |
| 00630221 | | CONV[1249.75], ETHBULL[0], FTT[0.07008869], USD[0.19], USDT[0.00641700] | | |
| 00630222 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO[1], BNB-PERP[0], BTC[0.00017902], BTC-PERP[0], CRO[3620], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.589], FTT[52.52186551], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATH[1], MATIC-PERP[0], NFT (450551021285075735/FTX EU - we are here! #284875)[1], NFT (500114707526796942/FTX EU - we are here! #284886)[1], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], TSM-20210625[0], USD[891.95], USDT[0.01845395], XRP-PERP[0] | Yes | |
| 00630225 | | RAY[0], SRM[0], USD[0], XRP[5298.40750886] | | |
| 00630228 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[0], BTC[.00001007], CELO-PERP[0], DOGE[0], FTM-PERP[0], FTT[0.00000457], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.01405900], LUNA2_LOCKED[0.03280434], ONE-PERP[0], RAY[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00630232 | | 0 | | |
| 00630233 | | USD[0.00] | | |
| 00630234 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[7.888356], BAL-PERP[0], BAND[23.3], BNB[.0095], BTC[0.02972453], BTC-062[40[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], DOT[12.8], DOT-PERP[0], ETH[.0008563], ETH-PERP[0], ETHW[0.06358625], FTT[25], FTT-PERP[0], GALA-PERP[0], LINA[3739.722], LINK-PERP[0], LRC[98], LTC-PERP[0], LUNA2[.26541787], LUNA2_LOCKED[0.61930836], LUNC[57195.14], MATIC-PERP[0], NEO-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[67], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM[1420.8662], TOMO-PERP[0], TRX[86], TRX-PERP[0], UNI[14], UNI-PERP[0], USD[2928.40], USDT[0.00000001], USTC[.390148], XLM-PERP[0], XRP[74], XTZ-PERP[0], YFI-PERP[0] | | |
| 00630235 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[0.544], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00033196], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIBA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.05548020], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00630236 | | COIN[1.29514076], FTT[.6], USD[0.07] | | |
| 00630237 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], USD[3.75], USDT[0], XRP-PERP[0] | | |
| 00630240 | | COIN[0], ETH[0], USD[2.40] | | |
| 00630241 | | BTC-PERP[0], RAY-PERP[0], USD[38.89], USDT[5.63862878] | | |
| 00630246 | | CHZ[30], FTT[0.08059164], USD[1.11] | | |
| 00630247 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00630255 | | FTT[0.35023101], USD[1.76], USD[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00630256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01344676], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.63], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00630257 | | FTT[1.94285604], RAY[42.73195328], USD[5.04] | | |
| 00630258 | | BTC[.0195737], ETH-PERP[0], USD[120.77], USD[.00982947] | | |
| 00630259 | | BCH[.04417185], DOGE-PERP[0], FTT[3.54998], FTT-PERP[0], MANA-PERP[0], ORBS[399.92], ORBS-PERP[0], SRM-PERP[34], USD[0.62] | | |
| 00630262 | | BTC[.0199867], USD[6.30] | | |
| 00630265 | Contingent | 1INCH[0.69893357], BNB[4.13743672], BTC[0.04296712], ETH[0.69739591], ETHW[0.69363138], FTT[60.080715], KIN[2100000], OXY[96710245], RAY[369.13383162], SOL[52.80758363], TRX[0.00000466], UBXT[10464.91193401], UBXT_LOCKED[56.92424721], USD[23261.88], USDT[0.01253200] | | 1INCH[.655021], BNB[4.014866], BTC[.042445], ETH[.687152], TRX[.000003], USD[23195.74], USDT[.009437] |
| 00630266 | | ETH[0], USD[0.00], USDT[.144064] | | |
| 00630268 | | BTC[0], BTC-PERP[0], FTT[0.03733478], TRX[.000004], USD[5.49], USDT[0] | | |
| 00630269 | | ADABULL[212.15756], ETHBEAR[16976632.41847187], ETHBULL[.00004907], ETHHEDGE[1], USD[0.11], USDT[0] | | |
| 00630271 | | ADA-PERP[0], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[.00096869], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2.99565000], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.92], USDT[0.00294500], XTZ-PERP[0], YFI-PERP[0] | | |
| 00630273 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BULL[0.00000062], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00312], XRP-PERP[0] | | |
| 00630274 | | BTC[0], MOB[.42], USDT[1.27134863] | | |
| 00630276 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.45], USDT[7.80035210] | | |
| 00630278 | | BTC[0.00004711], BTC-PERP[0], CAKE-PERP[0], DOGE[0.32776934], DOT-PERP[0], EDEN[5], ETH[0], ETH-PERP[0], FTM[.7604765], FTT[12.57725704], ICP-PERP[0], IMX[15.58876745], MATIC-PERP[0], NFT [29208274125564366917TX EU - we are here! #216135][1], NFT [31257167738917200057TX AU - we are here! #64914][1], NFT [32283146235028263027TX EU - we are here! #216197][1], NFT [40497399534716264047TX EU - we are here! #216110][1], ONE-PERP[0], SOL-PERP[0], USD[0.98], USD[.09630328], USD[27.97], USDT[2.07000458] | Yes | |
| 00630282 | | ADA-PERP[0], DOGE[0], EUR[0.00], SOL[0], USD[0.00], XRP[10.07940462] | | |
| 00630284 | | AKRO[1], AVAX[0], BAO[2], BTC[0.00000169], DENT[4], ETH[0.00000889], ETHW[0.00000888], FTT[152.66715222], GRT-PERP[0], HNT[.00279927], KIN[1], LTC-PERP[0], RSR[3], TRX[2.000011], UBXT[3], USD[0.05], USDT[0.00021925] | Yes | |
| 00630285 | Contingent | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BAL-20210625[0], BAL-20211231[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BTC[0], BTC-20210924[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-0624[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], CREAM-20210625[0], DASH-PERP[0], DOGE[0.12894208], DOGE-0325[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[15.19741600], FTT-PERP[0], GRT-20210625[0], GRT-20211231[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], RAAR-PERP[0], RAY-PERP[0], REEF-20211231[0], SAND-PERP[0], SOL-0325[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[17.0152028], SRM_LOCKED[56.15282683], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-20210624[0], UNI-20210924[0], UNI-20211231[0], UNISWAP-20211231[0], UNISWAP-20211231[0], USD[0.68], VET-PERP[0], WAVES-20211231[0], XLM-PERP[0], XRP[67.69764213], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], YFI-20210625[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00630292 | | BTC[0], COMP-PERP[0], QTUM-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[10.62] | | |
| 00630293 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP[0.00000001], UNI-PERP[0], USD[1.04], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00630294 | | COIN[0], DOGE[0.15173029], FTT[.99741], TRX[.000003], USD[.38], USDT[0] | | |
| 00630295 | | BTC-PERP[0], LTC[0], USD[0.00] | | |
| 00630298 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BCH[8.79632342], BCH-PERP[0], BNB[32.58366604], BNB-PERP[0], BTC[0.00002390], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[5746.78830858], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[1.12952366], ETH-20210625[0], ETH-PERP[0], ETHW[3.07352366], FIL-20210625[0], FIL-PERP[0], FTT[149.99978682], FTT-PERP[0], LINK[55.50547298], LINK-PERP[0], LTC[9.73936171], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[21.88892407], SOL-PERP[0], SRM[326.21603857], SRM_LOCKED[21.69853595], SRM-PERP[0], TRX[1624.69014825], TRX-PERP[0], USD[.6578.41], USDT[0.00510430], WRX[130.929195], XLM-PERP[0], XRP[2149.90938433], XRP-PERP[0], XTZ-PERP[0] | | |
| 00630301 | | ALCX[0], ATOM[6.34575], BIT[18], BTC[.000045], COMP[0], ETH[0.22004869], ETHW[0.14518046], FTT[17.16952164], LINK[0.06850184], SOL[5.68895134], UNI[0], USD[10], XRP[.6278] | | |
| 00630305 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0.00078071], FTT[0], SOL[.00000001], SOL-PERP[0], TRX[0.00003700], USD[0.00], USDT[756.51703313] | | |
| 00630306 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ATOM-PERP[0], BADGER[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00070576], BCH-20210625[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00002092], BTC-20210625[0], CHZ-20210625[0], CHZ-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.07619664], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0.01707608], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], PERP[0.0439], QTUM-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.93204164], SRM_LOCKED[3.52673856], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TRX[0.72727302], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[-1107.07], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[28588.91005328], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00630308 | | BTC[0], DOGE[0.17127363], FTT-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.13] | | DOGE[.169794] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00630309 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00004928], ETH-PERP[0], ETHW[0.00004928], FTT[25], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00630310 | | ETH[.0002], ETHW[.0002], TRX[.000061], USD[124510.300653] | | |
| 00630314 | | 1INCH-20210326[0], ADA-PERP[0], BNB-PERP[0], BSVBEAR[96.9622], BTC-20210326[0], BULL[0.00000092], EOSBEAR[45.421735], ETHBULL[0], LINKBULL[0], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00630315 | | FLOW-PERP[0], RAY[4.9981], SRM-PERP[0], USD[11.69], USDT[0] | | |
| 00630316 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB[.02006648], BNB-PERP[0], BTC[.00000791], BTC-MOVE-021[0], BTC-MOVE-022[0], BTC-MOVE-023[0], BTC-MOVE-024[0], BTC-MOVE-025[0], BTC-MOVE-0227[0], BTC-MOVE-0303[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.01016907], ETH-PERP[0], ETHW[0.01016907], FLOW-PERP[0], FTT[28.36215711], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.05916921], LUNA2_LOCKED[2.47139484], LUNC[0.00539174], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (392466253864336767/FTX EU - we are here! #284852)[1], NFT (561660850826998335/FTX EU - we are here! #284904)[1], OMG-PERP[0], RAY[0.32924243], RAY-PERP[0], SOL[0.00419284], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.002338], TSM-20210625[0], USD[9.78], USDT[6.05250455], USTC[149.9305189], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00630320 | | CEL[0], USD[0.05] | | |
| 00630328 | | BAO[548.75], GOG[94], USD[0.46], USDT[0] | | |
| 00630330 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 00630331 | | ADABEAR[279944], BEAR[4499.1], BNBBEAR[109978], DOGEBEAR[199860], ETHBEAR[19996], MATICBEAR[9993000], USD[0.00], XRPBULL[4.59678] | | |
| 00630332 | Contingent, Disputed | ADA-20210625[0], AVAX-20211231[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHW[0.00000001], FIL-20210625[0], OMG-20211231[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], THETA-20210625[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00630335 | | AKRO[3], APE[.00004674], BAO[5], ETH[.00000603], EUR[0.00], FTT[.00008131], KIN[7], LINK[.00018347], SAND[.00068401], SHIB[446.85120726], SOL[.00006142], UBXT[2], USD[9.61], USDT[0.00000517], XRP[.00585057] | Yes | |
| 00630337 | | AUD[100.00] | | |
| 00630339 | Contingent, Disputed | BTC[0], ETHBULL[0], FTT[0.00000002], USD[0.00], USDT[0] | | |
| 00630340 | | USD[0.89] | | |
| 00630341 | | BAO[.00000001], USD[0.05], USDT[0] | | |
| 00630345 | | ETH[.00096762], ETHBULL[0.00000247], ETHW[.0009636], THETABULL[0.00000002], USD[0.45], USDT[0.00241553] | Yes | |
| 00630349 | | ATLAS-PERP[0], BCH[0.00015278], BTC[0.00009809], DYDX-PERP[0], FTT[.1], FTT-PERP[0], RAY[.90412], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[.733693], TRX-PERP[0], USD[19695.34], USDT[0.00225528], XRP-PERP[0] | | |
| 00630353 | Contingent | ATOM[0.06306200], BTC-PERP[0], CHZ[2.74422520], LUNA2[0.46396793], LUNA2_LOCKED[1.08259185], MATH[43.59128], NFT (338636516693196339/FTX EU - we are here! #19831)[1], NFT (371875952214127788/FTX EU - we are here! #19913)[1], NFT (391411816544045170/FTX EU - we are here! #19753)[1], PORT[731.55366], SOL[0], SOL-PERP[0], TRX[2.744781], USD[0.02], USDT[1.13601500] | | |
| 00630356 | | ATLAS[17070], CHZ-PERP[0], DOGE-PERP[0], FTT[150.068105], FTT-PERP[0], KIN[7282.73], KIN-PERP[0], MATIC[9.81], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], TOMO-PERP[0], TRX[.000019], USD[7284.18], USDT[6600.41468951] | | |
| 00630359 | | BTC[0.01749079], CEL[0], COMP[19.53089288], CRO[0], DOGE[0], FTM[1202.02700013], FTT[9.06748454], MATIC[0], SOL[1.00723716], UNI[0], USD[0.06], USDT[0] | | |
| 00630362 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC[0.11570014], BTC-PERP[0], ETH[1.738], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000031], LUNA2_LOCKED[0.00000072], LUNC[.06773899], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-1230[0], USD[0.00], USDT[2486.62563674], XRP[.68346], XRP-PERP[0] | | |
| 00630363 | | CRO[.00012337], EUR[0.00], KIN[1.16662182], LTC[0], SHIB[0], SUN[0] | Yes | |
| 00630364 | | BTC[0], ETH[0], LTC[0], USDT[0.00018985] | | |
| 00630365 | | AAVE[0.00399765], AAVE-PERP[0], ATOM[3584.51487382], ATOMBULL[9.458], ATOM-PERP[1215], BTC[.00007229], ONE-PERP[0], USD[-19273.48], XRP[43007.44703989], XTZ-PERP[0] | | |
| 00630369 | Contingent | AMPL[0.71554327], ETH[.21595896], ETHW[.21595896], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.01], USDT[0], USTC[1] | | |
| 00630371 | | EUR[19.17], MANA[3.32948813], MATIC[15.88682413], SOL[.00018326], USD[0.00] | | |
| 00630372 | | FTT[0], NFT (421025851033679527/The Hill by FTX #30649)[1], USD[0.00], USDT[0] | | |
| 00630375 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], WBTC[0] | | |
| 00630380 | Contingent | AAVE[0], ATOM-PERP[0], BTC[0], CREAM[.00730432], ETH[0.00000001], FTT[0], GBP[0.00], LUNA2[0.00204761], LUNA2_LOCKED[0.00477777], SOL[0.00081337], SOL-PERP[0], SYN[.73346549], TRX[0.00000100], USD[452.09], USDT[0], YFI[0] | | |
| 00630383 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.099728], FTT-PERP[0], LUNA2[0.11090518], LUNA2_LOCKED[0.25877877], LUNC[24149.8385241], MANA[5.99898], OXY[4.99915], RAY-PERP[0], SAND-PERP[0], SOL[-.0090973], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.612], TRX-20210625[0], USDX-1.77] | | |
| 00630384 | | ATLAS[9.5356], MAPS[0], USD[0.00], USDT[0] | | |
| 00630388 | | AAVE[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], FTT[0.01283269], LUA[0], OXY[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], SHIB[0], SOL[0], SRM[0], SXP[0], TRX[.000002], USD[0.00], USDT[0.00000003], XTZ-PERP[0] | | |
| 00630389 | | SOL[.00449405], USD[0.00], USDT[0.28948215], XLMBULL[.0] | | |
| 00630391 | | USD[0.00] | | |
| 00630392 | | MTA[77.95573], USDT[2.5135] | | |
| 00630393 | | DOGEBULL[0], SXPBULL[55595736.6712061], TRX[.000777], USD[0.11], USDT[0] | | |
| 00630395 | Contingent | ATLAS[33878.37868208], ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.03778672], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[861.86355132], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[39.66341834], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], NFT (347695144821579509/FTX EU - we are here! #183729)[1], NFT (485845684242979531/FTX AU - we are here! #46487)[1], NFT (487791934500230635/FTX AU - we are here! #46604)[1], NFT (559218006270441691/FTX EU - we are here! #184015)[1], OKB-PERP[0], PAXG[.01], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[81.06882347], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[39.86676764], SOL-20210625[0], SOL-PERP[0], SRM[0.11718074], SRM_LOCKED[0.64144387], SRM-PERP[0], THETA-PERP[0], TRX[0.50346020], USD[-614.66], VET-PERP[0], XLM-PERP[0], XRP[105.23125468] | | BTC[.006399], DOGE[843.644871], SOL[26.158992], XRP[100.139962] |
| 00630396 | Contingent | AGLD[.01788398], CQT[.63942857], FTT[25.4949], MOB[2774.75156132], SRM[.63728333], SRM_LOCKED[2.42271667], USD[-5.09], USDT[8.64601629] | | |
| 00630399 | | ETH[0], LUA[.0775055], SRM[.91811], USDT[0] | | |
| 00630401 | | DOGE[3999.24], ETH[4.99958], ETHW[4.99958], RAY[93.83828077], SHIB[9998100], SOL[79.9848], USD[8057.20], USDT[999.81] | | |
| 00630403 | | STETH[0.00007185], USD[0.01], USDT[-0.00835152] | | |
| 00630405 | | ETH-PERP[0], GRT-PERP[0], RAY[.95716], USD[0.00], USDT[6038.59931219] | | |
| 00630411 | | BTC[0], FTT[0], USD[2370.04], USDT[0.00000002] | | |
| 00630415 | | ETCBEAR[7.6978], MATICBULL[.0041559], SXPBULL[2171.35245233], TRXBULL[.0021093], USD[0.06] | | |
| 00630422 | | BTC[0.00049990], ETH[0.00563286], ETHW[0.00563286], LINK-PERP[0], LTC[0.00220880], TRX[.000046], USD[0.37], USDT[4.51050673], XRP[2095.82009637] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00630426 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[1229.6175], AVAX[0.10471445], AVAX-PERP[0], BNB[2.14102930], BTC[0.11270878], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[108.0902131], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.97745978], LUNA2_LOCKED[16.28073949], LUNC[0], LUNC-PERP[0], MATIC[6.16491683], MATIC-PERP[0], NFT (368072102412437987/FTX Crypto Cup 2022 Key #11483)[1], NFT (378015384756230216/FTX EU - we are here! #108195)[1], NFT (540374090801665867TX AU - we are here! #63210)[1], OXY-PERP[0], PRISM[580], SHIB[12599530.63], SHIB-PERP[0], SOL[36.04427536], SOL-PERP[0], SRM[0.03913888], SRM_LOCKED[6.15214845], SRM-PERP[0], TONCOIN-PERP[0], TRX[0.00000613], TRX-PERP[0], USD[1206.15], VGX[0.9881272], WRX[2921.58081057], XRP[13858.67599563] | | |
| 00630434 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BOBA-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA[.28563232], FIDA_LOCKED[1.43567986], FLM-PERP[0], FTT[0.35004058], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAM-PERP[0], RAY[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.3264359], SRM_LOCKED[3.72188073], STEP-PERP[0], TRX-PERP[0], USD[2.59], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00630437 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00630442 | | COIN[0], FTT[155.13323720], USD[0.00], USDT[31.47968093] | | |
| 00630449 | | BNB[0], BULL[0.08120064], DOGEBEAR2021[.000102], USD[0.00] | | |
| 00630459 | | ETHBULL[0.01048647], EUR[0.48], MATICBULL[31.84389393], THETABULL[0], TRX[.000005], USD[0.00], USDT[0], USDTBULL[0] | | |
| 00630463 | | 0 | | |
| 00630464 | Contingent | 1INCH[270.51740078], ANC-PERP[0], BNB[5.08017961], BTC[1.33173230], BTC-PERP[0], CRO[107270], DOGE-PERP[0], ENS[9.478104], ETH[3.00132962], ETH-PERP[0], ETHW[8.62132962], ICP-PERP[0], LUNA2[1.24917736], LUNA2_LOCKED[2.91474717], LUNC[272011.00065807], LUNC-PERP[0], OMG[100.07420200], SHIB-PERP[0], SOL[43.25023374], TRX[1437], USD[11004.55], USDT[0] | | 1INCH[234.20633], BNB[2.152335], SOL[43.178268], USD[1462.65] |
| 00630467 | | AKRO[10], AUDIO[0], BAO[5.56992845], BAT[.00003709], BNB[0], BTC[0], CONV[20.55119802], DENT[10], ETH[0], EUR[0.00], KIN[29], MOB[0.00000855], RSR[6], UBXT[8], USDT[0.00000001] | Yes | |
| 00630470 | | ALGOBULL[506.4], FTT[0.17933342], USD[0.17], USDT[0], XTZBULL[1551.1] | | |
| 00630471 | | AUD[1200.01], BTC[0.08467252], DOT[17.40976125], ETH[0.35845075], ETHW[0.35845075], FTT[25.395174], USD[0.75] | | |
| 00630473 | | ETH[0], NFT (304041611228658074/FTX EU - we are here! #270643)[1], NFT (369440434697861128/FTX EU - we are here! #270630)[1], NFT (419038615957703415/FTX EU - we are here! #270610)[1], USD[10.00000530] | | |
| 00630474 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0.00009715], BULL[0], ETHBULL[0], LTHBULL[0], LUA[.062], MTA[.8062], SXPBULL[0], USD[0.99], USDT[0] | | |
| 00630475 | Contingent | ATLAS[6820], BNB[0.00356757], BTC[.00000537], FTT[846.037011], POLIS[135.9006795], SRM[39.79386201], SRM_LOCKED[236.69840023], USD[0.61] | | |
| 00630477 | | FTT[0], USD[0.00], USDT[0] | | |
| 00630482 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.02425668], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[320.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075756], ETH-PERP[0.53099999], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18326935], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOL-PERPI-24.96000000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1305.75], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00630483 | | FTT[0.07305650], USD[0.57] | | |
| 00630484 | Contingent | ALTBULL[0], AR-PERP[0], AUDIO[15.9970512], BCH[0], BIT[186.81696525], BIT-PERP[0], BNB[0], BTC[0.00567081], BTC-PERP[0], BULL[0], DEFIBULL[0], DFL[10], DODO-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.02099613], EXCHHALF[0], FLM-PERP[0], FTT[0.29526529], FTT-PERP[0], HALF[0], HT-PERP[0], HUM-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], SAND-PERP[0], SHIB[99981.57], SHIT-PERP[0], SOL[0.19401942], SOL-PERP[0], SRM[.00007312], SRM_LOCKED[.00029042], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000005], USD[4.18], USDT[2.65053177], VETBULL[14], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00630485 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ[0.00410199], BTC-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03700000], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[68], FTM-PERP[0], FTT[0.00002400], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], UST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[384.6329007], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.002224], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[554.16], USDT[160.04084653], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC8ULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00630489 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0937973], ICP-PERP[0], RAY-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 00630493 | | FIDA[.445455], FTT[.08826313], OXY[.906889], RAY[.00781825], SOL[.002], TRX[.000005], USD[0.00], USDT[0] | | |
| 00630495 | | BNB-PERP[0], DOGE-PERP[0], USD[2.09] | | |
| 00630503 | | USDT[0] | | |
| 00630503 | | ADABEAR[219958.2], ALGOBEAR[359931.6], ALTBEAR[459.9126], ASDBEAR[33993.54], ATOMBEAR[2399.544], BAO[12997.53], BEAR[3198.7745], BNBBEAR[289944.9], DENT[1399.734], DOGEBEAR[509903.1], EOSBEAR[63.95744], ETHBEAR[33993.54], KIN[129975.3], LINKBEAR[249952.5], LTCBEAR[44.99145], LUA[71.98632], MATICBEAR[19986700], MIDBEAR[62.98803], OKBBEAR[1599.696], REEF[489.9069], RSR[109.9791], SUSHIBEAR[159969.6], SXPBEAR[4699.107], THETABEAR[2599.506], TOMOBEAR[15996960], TRX[.000002], TRXBEAR[2399.544], USD[2.52], USDT[0], VETBEAR[17.99658] | | |
| 00630505 | | FTT[0.05704928], USD[1.30], USDT[0] | | |
| 00630506 | Contingent | ATLAS[9942.14887701], BTC[0.00000377], EUR[7082.14], FTT[259.96477553], LUNA2[0.00096262], LUNA2_LOCKED[0.00224613], LUNC[209.61432775], POLIS[412.3735919], USD[0.76] | | |
| 00630508 | | BNB[0], ETH[0], USDT[0.00001488] | | |
| 00630517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[18.89999999], ASD-PERP[0], AUDIO[.99806606], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[4094.47756349], BTC[0.05846621], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01993977], ETH-PERP[2.154], ETHW[0.02088448], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[.0079632], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.54], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00630520 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], FTM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.38815336], TRX-PERP[0], USD[0.00], USDT[0.00891223], XLM-PERP[0] | | |
| 00630521 | | BTC[0.00077044], ETH[.12781019], ETHW[.12781019], USD[6441.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00630523 | Contingent | 1INCH[1.00096735], 1INCH-PERP[0], AAVE[0.01000991], AAVE-PERP[0], ADA-PERP[0], AGLD[.2], AGLD-PERP[0], AKRO[20], ALCX[.01], ALCX-PERP[0], ALEPH[1], ALGO[1.00010945], ALGO-PERP[0], ALICE[.2], ALICE-PERP[0], ALPHA2[.00034236], ALPHA-PERP[0], ANC-PERP[0], APE[.100003], APE-PERP[0], AR-PERP[0], ASD[1.00033020], ASD-PERP[0], ATLAS[20], ATLAS-PERP[0], ATOM[0.10040054], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX[0.10033296], AVAX-PERP[0], AXS[0.20928437], BADGER[.1], BADGER-PERP[0], BAL[.01], BAL-PERP[0], BAND[0.13267660], BAND-PERP[0], BAO[2000], BAO-PERP[0], BAT[1], BAT-PERP[0], BCH[0.00200252], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[1.00877306], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00010007], BTC-PERP[0], BTT-PERP[0], C98[1], C98-PERP[0], CAKE-PERP[0], CEL[0.20826853], CEL0-PERP[0], CRL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[.1], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN[.1], DAWN-PERP[0], DENT[200], DENT-PERP[0], DFL[200], DMG[20], DODO[2], DODO-PERP[0], DOGE[10.0011055], DOGE-PERP[0], DOT[0.10062279], DOT-PERP[0], DYDX[.1], DYDX-PERP[0], EDEN[2], EDEN-PERP[0], ENJ[1], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100140], ETH-PERP[0], EXCH-PERP[0], FIDA[2], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[1], FTM[1.0020619], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL[.1], GALA-PERP[0], GAL-PERP[0], GMT[1.00829836], GMT-PERP[0], GRT-PERP[0], GST[1], GST-PERP[0], HBAR-PERP[0], HGET[.1], HNT[.1], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[2], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[20000], KIN-PERP[0], KNC[.3], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[10], LINA-PERP[0], LINK[.1], LINK-2021123[0], LINK-PERP[0], LOOKS[2.00911906], LOOKS-PERP[0], LRC[1], LRC-PERP[0], LTC[.01000521], LTC-PERP[0], LUA[10], LUNC-PERP[0], MANA[1], MANA-PERP[0], MAPS[1], MAPS-PERP[0], MATH[1], MATIC[1.00235879], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[1], MER-PERP[0], MINA-PERP[0], MKR[0.00100251], MKR-PERP[0], MNGO[50], MNGO-PERP[0], MTA[4], MTA-PERP[0], MTL-PERP[0], NEAR[.1], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0.50081049], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[10], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.2], POLIS-PERP[0], PORT[2], PRIV-PERP[0], PUNDIX[1], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[589.34802938], RAY-PERP[0], REAL[.1], REEF[100], REEF-PERP[0], REN-PERP[0], RNDR[.1], RNDR-PERP[0], RON-PERP[0], ROOK[.02], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.99982], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[100], SLP-PERP[0], SNX[0.10092996], SNX-PERP[0], SOL[0.04015865], SOL-PERP[0], SOS-PERP[0], SPA[10], SPELL-PERP[0], SRM2.00065314], SRM_LOCKED[.02537743], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1.00395229], SUSHI-PERP[0], SXP[1.00038882], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[2.0060227], TOMO-PERP[0], TRU-PERP[0], TRX[.700026], TRX-PERP[0], TRYB[0.00800716], TULIP-PERP[0], UMEE[20], UNI-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[1], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00010020], YFII-PERP[0], YFILOCKED[.50037743], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | AXS[.208112], BAND[.125108], BCH[.002001], MKR[.001], OMG[.5] |
| 00630524 | Contingent, Disputed | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BNBBULL[0], BTC-PERP[0], COMP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], LINKBULL[0], RAY-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[0] | | |
| 00630525 | | ATLAS[41085.6599], TRX[.75007], USD[1.93], XRP[2196.482818] | | |
| 00630529 | | BCH[.0030856], FTT-PERP[0], USD[-0.23] | | |
| 00630532 | Contingent | BCH[0], BNB[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[7.87851693], LUNC-PERP[0], SOL[1.71000000], USD[-0.06], USDT[0.00000001] | | |
| 00630534 | | ATLAS[0], BCH[0], BTC[0], ETH-20211231[0], FTT-PERP[0], RAY[0], SOL-PERP[0], USD[0.16] | | |
| 00630540 | | ETH[0], TRX[.000002], USDT[0.00000005] | | |
| 00630552 | | BEAR[98.1], BNBBULL[0], BTC[0], DOGE[.89759], ETH[.00000601], ETHBEAR[599601], ETHBULL[0], ETHW[.00000601], LTCBULL[.0079784], USD[0.01], USDT[0.13649563], XRPBEAR[1349102.25], XRPBULL[6.3476645] | | |
| 00630556 | | BTC[.0704859], EDEN[.04], ETH[-1.48260500], ETHW[0], FTT[0.06345279], NFT [316105919173383853/FTX EU - we are here! #122218][1], NFT [318721832475083331/FTX AU - we are here! #11155][1], NFT [326571999451223304/FTX EU - we are here! #121772][1], NFT [336378574070039573/FTX Crypto Cup 2022 Key #2853][1], NFT [448982534095950762/FTX EU - we are here! #122632][1], NFT [468239455094628319/FTX AU - we are here! #11125][1], NFT [506070605671690571/The Hill by FTX #4734][1], NFT [573000580911374405/Austria Ticket Stub #1153][1], TRX[.000779], USD[1744.13], USDT[4.21061223] | | |
| 00630560 | | BTC[0], DOGE[0.02276271], DOGEBEAR[0], HNT[0], MKRBULL[0], SNX[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-20210625[0], XRPBEAR[0], XRPBULL[0] | | |
| 00630565 | | ADA-20210326[0], ATOM-20210326[0], ATOMBULL[0], BTC[0], BTMX-20210326[0], DOT-20210326[0], ENJ[0], LINK-20210326[0], SHIT-20210326[0], SUSHI-20210326[0], SXPBULL[0], UNI[0], USD[0], VETBULL[0] | | |
| 00630567 | | USDT[0.00000700] | | |
| 00630573 | Contingent | ATLAS[1650], LTC[.00198853], LTC-PERP[0], SOL[-0.01396999], SRM[10.23259044], SRM_LOCKED[.19163424], USD[57.31] | | USD[0.25] |
| 00630574 | | BTC[0.18637666], USDT[5.25416332] | | BTC[.076193], USDT[4.621395] |
| 00630577 | | FIDA[.732005], RAY[.970075], USD[0.00], USDT[4.09035113] | | |
| 00630580 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00630589 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-20211231[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09405421], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04010826], SRM_LOCKED[.04613246], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[24.97], USDT[5029.18761170], USTC-PERP[0], WAVES[1], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00630596 | | USD[0.00] | | |
| 00630598 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA[0], MER-PERP[0], MKR-PERP[0], NFT [310422010320628/FTX AU - we are here! #36420][1], NFT [334129205846953795/FTX EU - we are here! #24328][1], NFT [520627940625306140/FTX EU - we are here! #24110][1], NFT [528881785201135888/FTX EU - we are here! #23943][1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.83344042], SRM_LOCKED[2.07753963], SRM-PERP[0], STEP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000500], TULIP-PERP[0], USD[0.22], USDT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00630599 | Contingent | AVAX[0], BNB[0.00000001], ETH[0.00039596], ETH-PERP[0], FTT[25.06822581], SOL[.00000001], SRM[.18355062], SRM_LOCKED[106.03108588], USD[0.00], USDT[0] | | |
| 00630602 | | ETH[0], ETH-PERP[0], ICP-PERP[0], MER-PERP[0], SOL[0], STEP[0], STEP-PERP[0], USD[2.26] | | |
| 00630604 | | USD[0.22] | | |
| 00630606 | Contingent | 1INCH[0], AAVE[0], ATOM[0.00000001], AVAX[0], BCH[0], BNB[0.00000001], BTC[0.19110529], CEL[0], DOGE[0.31022082], ETH[0.0000002], ETHW[23.24351096], FTM[0.00000001], FTT[190.26358094], KNC[0], LINK[0.00000001], LTC[0.00243287], LUNA[365.7455246], LUNA2_LOCKED[589.7628908], LUNC[0], MATIC[0.00000001], MKR[0.00088132], REN[0], RUNE[0], SAND[.04583001], SLP[.14665], SNX[0], SOL[100.00000002], SOL-PERP[0], SRM[7.80535199], SRM_LOCKED[38.65162659], STSOL[20.86756602], SUSHI[0], TRX[476.00003600], UNI[0], USD[0.00], USDT[102.21074049], USTC[0] | | |
| 00630609 | | BTC[0.00000591], ETH[0], TONCOIN[386.19330985], USD[2.74] | Yes | |
| 00630611 | Contingent, Disputed | AMD[0], BAT[50.981], CEL[315.05596262], ETH[0.10406006], ETHW[10.33494690], FTT[6.0984857], TRX[2453.33053635], USD[345.53], USDT[0] | | ETH[.103217], TRX[2357.675129], USD[300.00] |
| 00630612 | Contingent | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[556.71244613], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[5.18938725], LUNA2_LOCKED[12.10857026], LUNC[1130000], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[2.06778958], SRM_LOCKED[21.85091675], SRM-PERP[0], TRX-PERP[0], USD[-57.92], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00630613 | | 1INCH-20210326[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ALT-20210625[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CONV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-20210625[0], MATIC-PERP[0], OMG-20210326[0], OXY-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00630616 | Contingent | FTT[.08088], SRM[26.56701972], SRM_LOCKED[177.43298028], USD[2804.89] | | |
| 00630620 | Contingent | BNB[0.00006517], BTC[0], ETH[5.27161809], ETH-PERP[0], FTT[0], MNGO[0], RAY[0], SHIB[0], SOL[2.81514222], SOL-PERP[0], SRM[.92555367], SRM_LOCKED[534.66151051], USD[-0.15] | | |
| 00630623 | | BAO[918.4], MTA[.46823945554945282019419441], THETABULL[0.00589113], USD[0.10], USDT[10.04864792] | | |
| 00630627 | Contingent, Disputed | AAVE[4.69118763], DOGE[4167.13633537], DOGE-PERP[0], DYDX[58.48102965], ETH[1.07295446], ETHW[1.07295446], FTT[32.07031671], LTC[2.53884916], MANA[251.82245513], SOL[8.26032356], USD[0.02], USDT[4.62515544], XRP[849.22112113] | | SOL[7.886768] |
| 00630631 | | BTC[-0.00007885], USD[5.00] | | |
| 00630632 | | TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0030636 | | USD[0.01] | | |
| 0030644 | | AAVE-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], KIN-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0.24], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 0030647 | | USD[0.24] | | |
| 0030648 | | ATOM-PERP[0], ETH-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 0030651 | | BAT[0], BTC[0], ETH[0], LINA-PERP[0], USD[0.00] | | |
| 0030654 | | ADABULL[0.00000934], BNBBULL[0.00004662], BNB-PERP[0], BTC[0], BULL[0.00000815], DOGE[4.017655], DOGEBULL[0.00019333], LUNC-PERP[0], SXPBULL[0.09383475], SXP-PERP[0], TRX[0.33516416], USD[0.00], USDT[1.58654364], XRP-PERP[0] | | |
| 0030655 | | LINA[9.706], PERP[.08264] | | |
| 0030656 | | ADA-PERP[0], AVAX-PERP[0], DODO-PERP[0], DOGE[-0.05639008], DOGEBULL[0], DOGE-PERP[0], EXCHBULL[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], TRX[0], TRX-PERP[0], USDt[-0.10], USDT[0.12474507] | | |
| 0030660 | | ADABULL[0.00000413], BCHBULL[1.00993], BEAR[48.49], BNBBEAR[416960], BNBBULL[0.00024119], BULL[0.22602111], EOSBULL[9200.5551], ETH[.00071706], ETHBULL[0.00000381], ETHW[.00071706], LTC[.02276075], LTCBULL[.003978], USD[0.19], USDT[0.20519265], XRPBULL[2775.96219], XTZBULL[15.6550338] | | |
| 0030661 | Contingent | ADA-20210924[0], ADA-PERP[0], ATLAS[8.64], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0.00034502], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CVC[.85533], CVC-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DYDX[.095699], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00096073], ETH-20210625[0], ETH-PERP[0], ETHW[.00096073], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[0.0592656], LINK-PERP[0], LTC[33307838], LTC-20210625[0], LTC-PERP[0], MANA[1.99099], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.0010901], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.46442768], SRM_LOCKED[1.91858359], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[11450.25102934], TRX-20210625[0], TRX-PERP[0], USD[-463.33], WRX[571.197062], XLM-PERP[0], XRP[1567.646181911], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | TRX[2700], XRP[1546.485147] |
| 0030662 | Contingent | ARS[28732.32], FTT[50.00419027], JST[7670], LUNA2[0.00008807], LUNA2_LOCKED[0.00020551], TRX[2074.11622637], USD[795504.49], USDT[0], USTC-PERP[0] | Yes | |
| 0030664 | | USD[0.32] | | |
| 0030666 | | BTC-PERP[0], USD[42.64] | | |
| 0030667 | | ADA-20210625[0], BNB-20210625[0], BTC-20210625[0], DOGE-20210625[0], EOS-20210625[0], ETH-20210625[0], SOL-20210625[0], SUSHI-20210625[0], TRX-20210625[0], USD[0.00], USDT[0], XRP-20210625[0] | | |
| 0030670 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[33.45020103], LUNA2_LOCKED[78.05046907], LUNC[7283851.7], MEDIA-PERP[0], MOB[0], NFT (384255455284907427/Munk #1033)[1], SHIB-PERP[0], SOL[53.53], SOL-PERP[0], SRM[1478.319853], SRM_LOCKED[4522.450247], STEP-PERP[0], USD[226793.12], USDT[0] | | |
| 0030674 | | USD[0.69] | | |
| 0030679 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRTBULL[0.00055682], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], TRX[.600004], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 0030681 | | AKRO[1], BAO[3], BTC[.00141384], CHZ[45.37933333], DOGE[1], ETH[0.01763731], ETHW[0.03710205], EUR[61.00], KIN[1], SHIB[388071.09986715], TRX[1], UBXT[4], XRP[32.47744203] | | |
| 0030683 | | FTT[1.2991355] | | |
| 0030687 | | CEL[0], MATIC[0], RAY[263.63879905], USD[0.00], USDT[0.00000001] | | |
| 0030689 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0030690 | | AUDIO-PERP[0], BEAR[5.519], BTC[0.00009514], BTC-PERP[0], BULL[0.06695807], C98[29], CONV[10802.81135], ETHBULL[0.00000774], GRTBULL[2526.9], MAPS[1192.756165], PERP[.0811805], RAY[55.96276], TRX[.290045], USD[0.18], USDT[0.08891983] | | |
| 0030693 | Contingent | AGLD-PERP[0], BNB[3.59928], BOBA[.002981], BOBA-PERP[0], BTC[0.00007992], BTC-PERP[0], FTT[.0048625], FTT-PERP[0], GENE[.08754], LUNA2[0.70629873], LUNA2_LOCKED[1.64803038], PSY[10], SRM[1.69594615], SRM_LOCKED[13.42405385], STX-PERP[0], USD[0.00], USDT[526.08946235], USTC[99.98], XRP[.6032], XRP-PERP[0] | | |
| 0030695 | | 0 | | |
| 0030700 | Contingent | BTC[0], MATIC[0], RAY[0], SOL[0], STEP[0], UBXT[10915.76552953], UBXT_LOCKED[58.13669911], USD[0.00], USDT[0.00000060] | | |
| 0030706 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 0030718 | | BTC[0], ETH[.34017252], ETHW[.34002012], FTT[1.00119101], KNC-PERP[0], USD[211.65], USD[0.00000013] | Yes | |
| 0030720 | | BTC[0], CEL[.0429], USD[1.58] | | |
| 0030722 | Contingent | BTC[0.00000008], FTT[0.00270736], GRT[0], LUNA2[0.00083727], LUNA2_LOCKED[0.00195365], SOL[0.00000001], USD[0.00], USDT[0], USTC[.118521] | | |
| 0030723 | | SOL[0], USD[1.63], USDT[0] | | |
| 0030726 | | BAO[9993.35], BNB[.00898614], ETH[0], KIN[19981.95], TRX[.770009], USD[0.13], USDT[7.02205763] | | |
| 0030729 | | OXY[5.99886], TRX[.000002], USDT[1.718308] | | |
| 0030735 | | KIN[1729254], USD[0.05] | | |
| 0030737 | | 1INCH[0], ASD[0], AURY[0.40910291], BAND[0], BNB[0], KIN[48482.7843104], KNC[0], LUA[0], MATH[0], MTA[0], NOK[0], NPXS[0], REEF[0], SOL[0], STEP[0], SXP[0], UBXT[0], USD[0.00], USDT[0.06403685], WRX[0], XRP[0] | | |
| 0030742 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], FTT[0.02023675], MKRBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.01], XLMBULL[0], XTZBULL[0] | | |
| 0030745 | | USD[25.00] | | |
| 0030748 | | IMX[4.1], MTA[87.98328], ROOK[1.03031438], USD[6.05], USDT[0] | | |
| 0030760 | | BTC[0.00008144], EUR[3244.00], USD[1104.51], USDT[0.06622617] | | |
| 0030761 | | BNBBULL[0.00001251], DOGEBULL[.07570397], ETHBULL[0], USD[0.07], XRPBULL[356.57307] | | |
| 0030762 | | BTC[.00002649], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 0030766 | | BNB[0], BRZ[-0.02738989], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], SOL[0.00000001], SOL-PERP[0], USD[2.50], USDT[0], XRP[0] | | USD[2.46] |
| 0030771 | | BTC[0.00000001], LTC[0.00380593] | | |
| 0030779 | | 0 | | |
| 0030781 | | BAT[0], DOGE[0], EUR[0.00], WRX[0] | Yes | |
| 0030789 | | USD[25.00] | | |
| 0030790 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0] | | |
| 0030791 | | ALGO-PERP[0], BTC[0], CREAM-20210625[0], ETH-PERP[0], LTC[.00050452], USD[0.00], YFI-20210625[0] | | |
| 0030793 | | USD[0.00], USDT[0.00000001] | | |
| 0030794 | | FTT[.011557], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00630796 | | ALGO-2021123110], ATOM-20210625[0], AVAX-0325[0], AVAX-20210625[0], AVAX-2021231[0], BCH-20210625[0], BTC-0325[0], CHZ-20210326[0], CHZ-20210625[0], DOGE-20210625[0], DOT-2021123110], ETH-0325[0], FIL-20210326[0], FIL-20210625[0], FTT[0], LINK-20210625[0], OMG-2021123110], SOL-20210625[0], SOL-20210924[0], SOL-2021123110], SUSHI-20210625[0], THETA-20210326[0], THETA-20210625[0], TRX-20210625[0], UNI-20210625[0], USDT[1113.56], USDT[0], XTZ-20210625[0] | | |
| 00630798 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000004], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.02530242], FTT-PERP[0], HOT-PERP[0], HXRO[0], ICP-PERP[0], KAVA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SHIB[0], SNX[0], SNX-PERP[0], SOL[0.00860163], SOL-PERP[0], SRM[0.00005421], SRM_LOCKED[0.0022732], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.15], USDT[0.00001375], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00630800 | | BIT[18], FTT[.199867], MAPS[.99335], MOB[.499905], SRM[1.99867], TRX[.000021], USD[0.00], USDT[.0069] | | |
| 00630807 | | BCH[0] | | |
| 00630810 | Contingent | ATLAS[176624.668], FTT[.034963], SRM[12.68557293], SRM_LOCKED[43.13649232], USD[4.17], USDT[0] | | |
| 00630813 | | FTM[465], FTT[20.49832287], RAY[0], SLRS[6.64661871], STEP[3353.6], USD[0.01] | | |
| 00630814 | | USDT[0.00000342] | | |
| 00630819 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.00000003], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[.066142], LUNA2[0.08544181], LUNA2_LOCKED[0.19936424], LUNC[17.19], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (321010746338075954/The Hill by FTX #45757)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.004083], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.90], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00630820 | | ADABULL[0], AMPL[0], DOGEBULL[0.00000005], FTT[0.01580744], TRX[.000002], USD[0.00], USDT[0], VETBULL[.00000194] | | |
| 00630825 | | USDT[107.59506541] | | USDT[100.42894] |
| 00630827 | | BAO[71.75756503], USDT[0] | | |
| 00630829 | | USD[0.00], USDT[0] | | |
| 00630833 | | BTC[0.00002569], ETH[0], LUNC[.000207], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00630834 | | FTT[153.70813467], USD[0.00], USDT[3890.52000000] | | |
| 00630838 | | AVAX-PERP[0], BTC[0], BTTPRE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000100], FTT-PERP[0], LINK-PERP[0], PEOPLE[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00630841 | | USD[0.00] | | |
| 00630842 | | ASDBULL[1.6108716], EOSBULL[613.96565], LINKBULL[1.64466392], SUSHIBULL[978.71442], SXPBULL[185.8044565], TRX[.000002], USD[0.00], USDT[-0.00000025] | | |
| 00630843 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[.86862], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03926301], KNC-PERP[0], MATIC-PERP[0], OXY[.04959], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.9571281], SRM_LOCKED[26.51480716], SUSHI-PERP[0], TRX-PERP[0], USD[216200.58], USDT[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00630846 | | BTC[.00129782], BTC-PERP[0], FTT-PERP[0], USD[21.28], XRP[.060449] | | |
| 00630849 | | BNB[0], DFL[0], ETH[.0005], ETHW[.0005], USD[0.65] | | |
| 00630855 | | AAVE-PERP[0], COMP-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[0.08], USDT[0.00554275], YFII-PERP[0] | | |
| 00630859 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001703], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST[20.67000015], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01688234], LUNA2_LOCKED[0.03939213], LUNC[3670.16538977], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00630861 | | CONV[9.762], COPE[12], LINK[3.99976], MATIC[-0.00451851], USD[0.21] | | |
| 00630866 | | AKRO[3], BAO[10], DENT[2], EUR[56.48], KIN[3], MATIC[1], UBXT[1] | | |
| 00630867 | | BTC[.00000105], BTC-PERP[0], ETH[3.35503865], ETH-PERP[0], ETHW[3.35503865], GBP[0.00], RUNE[4996.91744738], SNX[670.98972870], SNX-PERP[0], SOL[3.21394697], SUSHI[70.58807339], TRU[5537.55714869], USD[-3189.15] | | SNX[583.045843] |
| 00630868 | | BTC-PERP[0], COPE[.928655], CRO[39.911536], ENS[.0053925], ETH[0.00042941], ETH-PERP[0], ETHW[0.00042941], FTT[25.14356385], HT[0], RAY[.00076044], TRX[.00011], USD[0.00], USDT[0] | | |
| 00630869 | | ALGOBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0.01022771], ETHBULL[0.01331156], FTT[0.11612411], SXPBULL[0], USD[16.36], USDT[-0.00861189], XRP[15.794886], XRPBULL[0], XTZBULL[0] | | |
| 00630872 | | 0 | | |
| 00630873 | | SXPBULL[36.24449451], USD[0.61], USDT[0], WRX[0] | | |
| 00630874 | Contingent | BNB[0], BTC[0], ETH[0], UBXT[239425.12454000], UBXT_LOCKED[536.20316313], USD[0.00], USDT[0.00394969] | | |
| 00630878 | | BTC[0.00219853], USD[4.45], USDT[0] | | |
| 00630880 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[.0874315], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], TRX[.000004], UNI-PERP[0], USDI-0.071, USDT[3.97453524], XRP-PERP[0] | | |
| 00630884 | | MAPS[.74448], USDT[0] | | |
| 00630890 | Contingent | FTT[69.97706011], GALA[14133.55006284], SRM[.45321945], SRM_LOCKED[2.04939666], USD[637.43], USDT[0.00000002] | | |
| 00630891 | | ETH[0] | | |
| 00630893 | | BLT[.478175], NFT (365318996137052227/FTX EU - we are here! #56444)[1], NFT (432934624053938167/FTX EU - we are here! #56633)[1], NFT (433732468743817431/The Hill by FTX #21892)[1], NFT (515631252013967250/FTX EU - we are here! #56577)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00630895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[350.700595], ALCX[.00101799], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[865.2026985], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BICO[61.0006], BNB-PERP[0], BNT[77.67101274], BOBA-PERP[0], BTC[6.51510000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.002622], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[1.00019], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[28700.2355], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[.02800195], FIDA[191.00152], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[169.68661642], FTT-PERP[0], GALA-PERP[0], GRT[653.00777], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLD-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[343.00468], KAVA-PERP[0], KIN[2220011.1], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[7360.041], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.49899920], MTA-PERP[0], MTL[65.100325], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[98.702836], PERP-PERP[0], POLIS-PERP[0], PROM[11.4002795], PUNDIX[63.900635], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[258.00572], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[12.92143811], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[515.009505], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[100.116], SPELL-PERP[0], SRM[78.00005], SRM-PERP[0], STEP-PERP[0], STMX[820.08155], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[78.001009], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[974.493465], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[82712.58], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00630896 | Contingent | AAVE[3.43264029], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[141610.011], ATLAS-PERP[0], AURY[37], AVAX[0.01176000], AXS[37.89330714], AXS-PERP[0], BF_POINT[1300], BNB[0.23014688], BNB-PERP[0], BTC[0.13615269], BTC-20210326[0], BTC-PERP[0], CANE-PERP[0], CCN[0.00801004], DOT[104.74764300], ETH[0.99704562], ETHBULL[0], ETH-PERP[-0.101], ETHW[6.43504662], FTT[244.77766301], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[140.57186111], LINK-PERP[0], LUNA2[9.98982449], LUNA2_LOCKED[23.30959048], LUNC[96.02], LUNC-PERP[0], MNGO[1470], POLIS[6595.9], POLIS-PERP[0], RUNE[0.80097423], RUNE-PERP[0], SAND[200.0008], SLP[4.9892], SLP-PERP[0], SOL[45.93404466], SOL-PERP[0], SWEAT[67.004705], TRX[0.000621], USD[198.35], USDT[10.30368407], XRP-PERP[0] | | DOT[100.03801], LINK[133.107692], SOL[45.0081] |
| 00630897 | Contingent | BNB[.0096605], BNB-PERP[0], COPE[.00000001], ETH[.000642], ETHW[.000642], FTT[.0842042], SOL[.003293], SUSHI[.255945], SUSHI-PERP[0], SXP[.0137864], USD[0.01], USDT[0.71039601] | Yes | |
| 00630899 | | FRONT[130.9738], USD[1.48], USDT[0] | | |
| 00630900 | | ADABEAR[341432009.35], ADABULL[.06610661], ADAHEDGE[4.3691697], ALGOBULL[76866511.26], ALGOHEDGE[.07098651], ALTBEAR[249971.5], ALTHEDGE[.02599506], ASDBEAR[2100000], ALTBULL[.00001], ASD[32.70265773], ASDHEDGE[.04799088], ATLAS[2739.5782], ATOMBULL[11669.86055314], ATOMHEDGE[2.02961143], BALBEAR[60098922.7], BALBULL[1163.31234795], BALHEDGE[.58588866], BCHBEAR[16797036], BCHBULL[3063174.32049745], BCHHEDGE[0.02349827], BEAR[109110.19], BEARSHIT[6608806.8], BNBBEAR[380156565.78], BNBBULL[3.36765778], BNBHEDGE[6.5887479], BSVBEAR[1199927.8], BSVBULL[1493043.4293], BSVHEDGE[.01099791], BULL[4.08550362], COMPBEAR[99898629], COMPBULL[29.294723], COMPHEDGE[.02499525], DEFIBEAR[19796.238], DEFIHEDGE[.03299373], DMG[.03697764], DOGE[1], DOGEBEAR2021[1.9466355], DOGEBULL[263.89364431], DOGEHEDGE[14.097321], DRGNBEAR[4599424.3], DRGNHEDGE[11297853], EOSBEAR[1319749.2], EOSBULL[262081.52868], EOSHEDGE[.02899449], ETCBEAR[1443067.22900], ETCBULL[24162.6192421], ETCHEDGE[1.6296903], ETHBEAR[122984230], ETHBULL[59.56464612], ETHHEDGE[2.2596276], EXCHBEAR[37995.82], EXCHHEDGE[.53699297], FTT[4.099221], GRTBEAR[545900.06], GRTBULL[19899178.4376], HEDGE[.00085921], HEDGESHIT[.0599886], HTBEAR[19896.219], HTBULL[166.64027131], HTHEDGE[.26399734], KNCBEAR[5453908.4], KNCBULL[179.18057508], KNCHEDGE[.36892989], LEOBEAR[146.97207], LINKBULL[97563.84133299], LINKHEDGE[3.3896865], LTCBEAR[45688.429], LTCBULL[198411.99321181], LTCHEDGE[0.07098658], MATICBEAR2021[140272.393], MATICBULL[158941.8419807], MATICHEDGE[298.94319], MIDBEAR[150974.92], MIDHEDGE[.02899449], MKRBEAR[236970.30], OKBBULL[43.4320364], OKBHEDGE[2.1695877], PRIVBEAR[1779.6884], PRIVBULL[2305.7166055], PRIVHEDGE[0.00849838], SUSHIBULL[3390875.761408], SXPBULL[148134.29074975], SXPHEDGE[0.71166475], THETABULL[20703.07049748], THETAHEDGE[.4499066], TOMOBEAR2021[1.1397834], TOMOBULL[242345.58297], TOMOHEDGE[.2299563], TRX[32.000178], TRXBEAR[294000000], TRXBULL[2146.3016035], TRXHEDGE[.04299183], TRYBBEAR[0.00077985], UNISWAPBEAR[425.95174], UNISWAPBULL[714.26408834], USD[1.14], USDT[0.00000001], VETBEAR[12367731.4], VETBULL[1222.86409123], VETHEDGE[0.03190393], WRX[.8648], XLMBEAR[647.87688], XLMBULL[132.6149622], XRPBEAR[210971690], XRPBULL[100214.319912], XRPHEDGE[06398784], XTZBEAR[50100000], XTZBULL[1428.22133666], XTZHEDGE[.54989651], ZECBEAR[8958.8448], ZECBULL[1176.00455443] | | |
| 00630902 | Contingent | 1INCH-20210622[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-20210924[0], ALGO-20210924[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALT-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20211002[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[158.1914785], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-0624[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL[7.4344944], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000002], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA[0.00000002], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRXHALF[0], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00630903 | | AKRO[1], BAO[3], EUR[0.00], KIN[3], MATIC[1.06847285], RGN[1], SHIB[60598237.83292013], TRX[1.14873089], UBXT[1], USD[0.00] | Yes | |
| 00630907 | Contingent | AAVE[10.96261438], CEL[0.07122600], ETH[.00000761], ETHW[.00000761], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00272300], TRX[1], USD[0.00], USDT[0.68724365] | | |
| 00630913 | | SXPBULL[5.06423346], USD[135.43], USDT[0] | | |
| 00630914 | | ATLAS[8.6], BTC[.0000517], BTC-PERP[0], DOGE[.2688], DOGE-PERP[0], ETH[1.29994], ETHW[1.29994], SHIB[11695880], USD[78.68], XRP[.96] | | |
| 00630915 | | KIN[57208.23798627], USD[0.00] | | |
| 00630918 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00630922 | | 1INCH[0], BNB[0], FTT[781.677042], HT[0], RAY[.46050574], SOL[3.03866159], SRM[14.04427279], SRM_LOCKED[136.55691198], USD[2.25], USDT[0.00214661] | | |
| 00630923 | | ETH-PERP[0], TRX[974.49365], USD[8.68], XRP[195.86966] | | |
| 00630925 | | MATH[.023772], USDT[0] | | |
| 00630927 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-823.11], USDT[1420], XRP[.447152], YFI-PERP[0], ZEC-PERP[0] | | |
| 00630934 | | LUA[441.016191], TRX[.000001], USDT[.00675] | | |
| 00630936 | | AKRO[1], BAO[3], BCH[.00230574], CHZ[1], EUR[0.00], KIN[1], RSR[1], UBXT[1], USD[1233.48] | Yes | |
| 00630937 | Contingent | ADA-PERP[0], BTC[0.00009555], BTC-PERP[0], CEL[0.03130000], CRV[.49999], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00250762], LUNA2_LOCKED[0.00585113], NEAR-PERP[0], UNI-PERP[0], USD[0.00], USTC.354967] | | |
| 00630941 | | BTC[0], ETH[0], RAY[0], USD[0.00] | | |
| 00630945 | | 0 | | |
| 00630949 | Contingent | 1INCH[291.47850390], ETH[2.05546365], ETHW[2.04469543], LUNA2[0.00022142], LUNA2_LOCKED[0.00051665], LUNC[48.21512885], SXP[0], USD[2173.25], USDT[0.00145492] | | 1INCH[288.747755], ETH[2.05544], USD[2172.76] |
| 00630955 | | TRX[.000001], USDT[1.0834046] | | |
| 00630956 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[0.73] | | |
| 00630958 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00630959 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00038386], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000009], USD[-3.47], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00639962 | | LINA[6678.7308], USD[0.57], USDT[0] | | |
| 00630963 | | USDT[0] | | |
| 00630965 | Contingent | ATLAS-PERP[0], AXS[0], BNB[0], BNT[0], ETH[0], ETHW[0.00058969], FTT[565.38041972], MATIC[0], MOB[0], SRM[8.71370464], SRM_LOCKED[110.4819728], SWEAT[3053], TRX[0], USD[0.13], USDT[0.03342245] | | |
| 00630967 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | Yes | |
| 00630968 | | ATLAS[0], EDEN[0], ETH[0], MNGO[0], SNY[0], SOL[0] | | |
| 00630972 | Contingent | BNB[.14995427], BTC[.0843], BTC-PERP[0], COMP[0.00002190], DAI[.00000001], DFL[45033.25], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[1], GAL-PERP[0], GMT[1], ICP-PERP[0], LUNA2[0.16693440], LUNA2_LOCKED[0.38951360], LUNC[34812.0293184], LUNC-PERP[0], MATIC[5.66], NEAR-PERP[0], TONCOIN[207.4], TRX[0.00062700], USD[2.59], USDT[0.00744921], USDT-PERP[0], USTC[1], USTC-PERP[0] | | |
| 00630973 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06675676], LTC-PERP[0], SRM[.0004088], SRM_LOCKED[.00253764], TRX[0], USD[0.00], USDT[0] | | |
| 00630983 | | LTC[.009], LUA[0], USD[0.31], USDT[0.09719461], XRP[0] | | |
| 00630985 | | AVAX-PERP[0], CAKE-PERP[0], STORJ-PERP[0], TRX[.000002], USD[-10.36], USDT[17.548032], XLM-PERP[0] | | |
| 00630988 | | BTC-PERP[0], TRX[.000001], USD[1.13], USDT[0.00000001] | | |
| 00630990 | Contingent | FIDA[.66105871], FIDA_LOCKED[1.52583789] | | |
| 00630992 | | BAND-PERP[0], BNB[0], BNB-PERP[0], COMP-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.17], USDT[0], VET-PERP[0] | | |
| 00630997 | Contingent | ATLAS[2989.71], CEL[0], FTT[10.44976087], LUNA2[0.00176966], LUNA2_LOCKED[0.0412922], LUNC[385.34928970], USD[0.00], USDT[518.48860181] | | |
| 00631003 | | BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], DOGE-20210625[0], ETH[.0009894], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHW[.0009894], FTT[0.54373061], FTT-PERP[0], LTC-20210326[0], LTC-20210625[0], TRX[.000001], USD[1.88], USDT[4.95126360] | | |
| 00631011 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[1.48435358], FTT-PERP[0], GRT-PERP[0], HNT[0], LTC[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[3.26], USDT[0], XRP-PERP[0] | | |
| 00631012 | | DOGE[0], FTT[0], SRM[0], USD[5.00] | | |
| 00631017 | | ALGO-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 00631019 | | 0 | | |
| 00631022 | Contingent | ADABULL[10.7716446], ALGOBULL[673297.69], ALTBULL[.2], ASDBULL[40010.09293], ATOMBULL[100.979], BALBULL[5100.9903], BNBBULL[1.01], BULLSHIT[10], COMPBULL[40060.016486], DEFIBULL[21], DOGEBULL[18.26642600], DRGNBULL[11309.969], EOSBULL[13909.993], ETCBULL[115.16], ETHBULL[5.01], GRTBULL[90060.09293], HTBULL[7], KNCBULL[1530.09643], LINKBULL[1580.016486], LTCBULL[1100], LUNA20.00002020], LUNA2_LOCKED[0.00004713], LUNC[4.39912], MATICBULL[1620.012986], MIDBULL[2.0996], MKRBULL[10], OKBBULL[2], SUSHIBULL[200000], SXPBULL[2423508.653438I], THETABULL[205.002798], TOMOBULL[12029.9476], TRXBULL[30], UNISWAPBULL[10], USD[0.43], USDT[0.00000001], VETBULL[2200.016486], XLMBULL[110.998], XTZBULL[10104.2983851], ZECBULL[2430.09643] | | |
| 00631026 | | FTT[3.3], RAY[.86501626], TRX[.000001], USD[3.39], USDT[0] | | |
| 00631028 | | ALGOBULL[34774.94812736], EOSBULL[183.9632], TOMOBULL[106.09458498], TRX[.000001], USDT[0.10000000], XRPBULL[100.49353812] | | |
| 00631029 | | BAND-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01037678], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[41.13], USDT[0], XRP-PERP[0] | | |
| 00631031 | | BCH[0], DOT[0], FTM[0], LTC[0], NFT (453512457767860634/FTX Crypto Cup 2022 Key #3011)[1], USD[0.00] | | |
| 00631032 | | BNB[0], ETH[0], FTT[.0903575], GBP[0.00], USD[0.65], USDT[0] | | |
| 00631035 | | EUR[7.17], RAY[.07181365], UBXT[1] | | |
| 00631037 | Contingent | CAKE-PERP[0], ETH[0], FIDA[.02152904], FIDA_LOCKED[.0647602], FTT[0], LUNC-PERP[0], SOL-PERP[0], SRM[.00357118], SRM_LOCKED[.02437056], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00631038 | | LTC-PERP[0], USD[0.54], USDT[0] | | |
| 00631040 | | ALT-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[64.3585924], DOGE-PERP[0], ETCBEAR[600599530], ETH-PERP[0], EXCH-PERP[0], FTT[0.12652937], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SAND-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00631042 | | BNB[0.00336433], BTC[.0000103], ETH[.00034875], ETHW[.00034875], TRX[15] | | |
| 00631051 | | KIN[10156299.39365004], OXY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00631054 | Contingent | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LUNA2-19742729], LUNA2_LOCKED[0.46066369], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM_LOCKED[61.03847824], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[6.46], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00631056 | | APE[.028994], BTC[.01], FTT[26.754], LINK[23.90175959], RUNE[0.04273329], SOL[65.77600860], TRX[.377431], UBXT[.55518775], UNI[.032642], USD[174.18], USDT[1997.05377298] | | LINK[23.701708], SOL[3.29688911], USDT[1000] |
| 00631057 | | FTT[12.39284507], HGET[34.177257], MAPS[9.99335], OXY[.33367], SOL[383.38660783], TRX[.00004], USD[0.00], USDT[0] | | |
| 00631059 | | SHIB-PERP[0], USD[0.01], USDT[-0.00256239] | | |
| 00631061 | | FTT[0.00782775], USDT[0] | | |
| 00631064 | | USDT[0] | | |
| 00631065 | | ATLAS[9.998], OXY[0], USD[0.80], USDT[0] | | |
| 00631070 | Contingent | EUR[0.80], FTT[0.06413721], SRM[.11327046], SRM_LOCKED[.53936682], USD[0.31], USDT[3.40599080] | | |
| 00631071 | | FTM[.6832], LTC[0], MAPS[.7164], RAY[.9065], REN[0], USD[0.02] | | |
| 00631072 | | DOGE[.00753012], EUR[0.00], KIN[3], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 00631074 | | BAO[824675.9], USD[1.94], USDT[0] | | |
| 00631077 | | ETH[11.34888763], ETH-PERP[0], ETHW[0.00050841], MCB[.0025756], USD[7177.65], USDT[-0.00090141] | | |
| 00631078 | Contingent, Disputed | ATLAS[0], BNB[0], DOGE[0], ETH[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00631081 | | SOL[1.52], USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00631083 | | DOGE[0], TRX[.000021], USDT[0] | | |
| 00631085 | Contingent | BTC[0.18395077], BTC-PERP[0], DOGE[1.02878732], ETH[1.48090190], ETHW[0.00404773], FTT[12.04073449], LUNA2[0.14704878], LUNA2_LOCKED[0.34311383], LUNC[33020.18265586], NFT (363799665375377163/FTX EU - we are here! #192868)[1], NFT (485545670363177281/FTX EU - we are here! #188245)[1], SOL[4.01981418], TRX[0.00005454], USD[9287.88], USDT[3.81558039] | Yes | |
| 00631092 | | ETH[0], TRX[.09932618], USD[0.00] | | |
| 00631093 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2021042?[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000014], UNI-PERP[0], USD[3.44], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00631096 | | CUSDT-PERP[0], TRX[.000005], USD[0.00], USDT[0], USDT[0] | | |
| 00631099 | | ATLAS[266.36416186], OXY[0], RAY[23.18012712], SOL[0], TRX[.600002], USD[0.00], USDT[0] | | |
| 00631100 | Contingent | BTC-PERP[0], DAI[1], ETH-PERP[0], FLOW-PERP[0], FTT[79.52580994], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066951], LUNC-PERP[0], SOL[.5843], TRX[.000061], USD[1.78], USDT[1.57506301] | | |
| 00631101 | Contingent | BNB[.00000001], BTC[0], BTC-MOVE-0211[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-PERP[0], ETH-PERP[0], FTT[.20761943], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], TSLA-0325[0], TWTR[0], USD[0.45], USDT[0] | | |
| 00631102 | | BNB[0], CRV[.10650906], ETH[19.35502593], ETHW[19.24981402], FTT[263.16398333], HT[0.00081915], SUSHI[.02135492], TRX[.000027], USD[0.40], USDT[0.00000001] | | ETH[19.239804] |
| 00631103 | | BAT-PERP[0], ETH[.24395608], FTT[0], MANA-PERP[0], PAXG[0.18448604], USD[0.38], USDT[0.33060380] | | |
| 00631104 | | COIN[0.07311278], FTT[9.78869294], TRX[.001554], USD[0.01], USDT[2.05363954] | | |
| 00631109 | | FTT[34.65745489], USD[5.00] | | |
| 00631110 | | TLRY[.098173], USD[0.01] | | |
| 00631111 | | USDT[0] | | Yes |
| 00631116 | | BTC-PERP[0], FTT[0.07610699], USD[1.43] | | |
| 00631120 | | 1INCH-PERP[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], NFT (322485279954720599/The Hill by FTX #21851)[1], NFT (487536901524835296/FTX EU - we are here! #214941)[1], NFT (501194088737089990/FTX EU - we are here! #214937)[1], NFT (528050405378141875/FTX EU - we are here! #214938)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00631121 | | TSLA-20210326[0], USD[0.43] | | |
| 00631122 | | BTC[0], COPE[0], REAL[24.56554426], SOL[0.00761656], SRM[0], STEP[.00000001], USD[0.07], USDT[69.64287714] | | |
| 00631123 | Contingent | AKRO[1], ETH[1.70778374], FIDA[1], FTT[17.16465248], HXRO[1], RAY[0], SRM[122.25624998], SRM_LOCKED[0.06160827], TRY[0.00], UBXT[1], USD[0.00], USDT[0] | | |
| 00631124 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00618281], XRP[6.1855] | | |
| 00631126 | | ALGO-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00631128 | | CUSDTBEAR[0], CUSDT-PERP[0], ETH[.00899838], FTT[.09613257], USD[-2.95], USDT[0.00000002], USDT-PERP[0] | | |
| 00631131 | | C98-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT[0], USD[0.00], USDT[1.84766628] | | |
| 00631139 | | BTC[.00153934] | | |
| 00631140 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00140047], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1000834], ETHW[.1000834], FTT[.088313], MATIC-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], TRX[.000088], USD[105.40], USDT[0.00015339] | | |
| 00631142 | Contingent | BTC[0], CHZ[1005], ETH[0.51151121], ETHW[1.04348031], FTM[0], GRT[0], LUNA2[0.46371314], LUNA2_LOCKED[1.08199733], USD[210.00] | | |
| 00631143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010277], ETH-PERP[0], ETHW[0.00010277], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.02375355], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00631144 | | LTC[.0095716], MTA[.96094], USD[0.00], USDT[0] | | |
| 00631145 | Contingent | AAVE[0.00449636], AAVE-PERP[0], APT-PERP[0], AVAX[0.01066945], AVAX-PERP[0], AXS-PERP[0], BIT[.65415163], BNB[0], BOBA[.007077], BTC[0.00258448], BTC-PERP[0], CEL-PERP[0], ETH[0.00061241], ETH-PERP[0], ETHW[0.00076739], FTT[180.31108551], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNA2[0.03641874], LUNA2_LOCKED[0.08497706], LUNC[0.07560212], LUNC-PERP[0], MOB[0], PSY[.38409381], SGD[1.34], SLP[.3089], SOL[.00485235], SOL-PERP[0], SRM[22.01756166], SRM_LOCKED[122.36111361], SUSHI[0.00475123], THETA-PERP[0], TOMO[0], TRX[0.00502900], USD[18949.28], USDT[249.09576811], USTC[0.65474224], USTC-PERP[0], WAVES-PERP[0], YFI[0.00043044] | Yes | |
| 00631147 | | ASD[377.85581284], ATLAS[5209.578], CUSDT[1193.1642], DYDX[8.79824], HMT[178], MAPS[561.7084], MNGO[1200], OXY[297.8222], POLIS[11.4], RAY[19.986], SLRS[553.07375], SOL[0.00999500], SRM[19.986], STEP[69.5], SXP[.044422], TRX[.000009], UBXT[2555.9094], USDT[49.87225663] | | |
| 00631151 | | FTT[3.4], SRM[27.49895808], SRM_LOCKED[.4033799], USD[0.62] | | |
| 00631153 | Contingent | ATLAS[0], ATLAS-PERP[0], AVAX[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[1.35253940], ETH-PERP[0], EUR[0.18], FIDA[.6815748], FIDA_LOCKED[4.23352265], FIDA-PERP[0], FTM[0], FTT[0.53388080], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042653], LUNC-PERP[0], MAPS-PERP[0], MSOL[0.00000021], OXY-PERP[0], POLIS[2.30001150], POLIS-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[.84483663], SRM_LOCKED[219.81351136], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[590.57], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00631156 | | BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00187143], SOL[.00002], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[24.90322137] | | |
| 00631159 | | USD[0.00], USDT[24.90322137] | | |
| 00631160 | | ETH[.00632] | | |
| 00631161 | | BNB[0], BTC[4.17691061], ETH[0.41245221], ETHW[0], EUR[102.34], FTT[169.23934964], LTC[1.03742772], SOL[144.44619571], TRX[7621], UNI[0.05595433], UNI-20210625[0], USD[100.57], USDT[0.00024530] | | |
| 00631163 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[22860], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[806], LTC-PERP[0], LUNA2[0.56139779], LUNA2_LOCKED[1.30992819], LUNC[122245.5524294], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[488.90], USDT[798.21718614], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00631166 | | MER[13.99069], USD[0.00], USDT[0.00000091] | | |
| 00631168 | | USD[4.95] | | USD[4.92] |
| 00631170 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.09480582], BTC[0], BTC-PERP[0], CRO[0], CRV[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00189848], LUNA2_LOCKED[0.00442980], LUNC[1413.4], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11993.53], USDT[1.91666264] | | |
| 00631179 | Contingent | FTT[0.09044107], ROOK[0], SRM[.00887262], SRM_LOCKED[0.03372216], SXP-PERP[0], USD[12628.75], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00631184 | | BTC-PERP[0], USD[0.32], USDT[.02017], VET-PERP[0] | | |
| 00631185 | | ETH[0], USDT[0.00000180] | | |
| 00631187 | | AAVE-PERP[0], ALPHA[.251494], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.342006], ETH[0], ETH-PERP[0], FTT[0], LTC[0.00121608], NEO-PERP[0], ROOK[0.00021771], ROOK-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.071, USDT[0.00000053], WAVES-PERP[0] | | |
| 00631189 | | USD[549.42] | | |
| 00631195 | Contingent | BTC[0.02676584], IMX[1374.92496], LTC[10.47484383], LUNA2[1.13014796], LUNA2_LOCKED[2.63701192], OMG[202.40408468], SLP[.326], TRX[376.54094986], USD[5.23], USDT[.002433], USTC[0], XRP[3132.45940083] | | |
| 00631196 | | LTC[-0.00000100], NFT (516392065456268556/FTX EU - we are here! #76823)[1], NFT (517056488293628288/FTX EU - we are here! #76671)[1], NFT (521881084053613981/FTX EU - we are here! #77330)[1], SHIB-PERP[0], SOL[0.00000032], TRX[0.18083102], USD[-0.011], USDT[0.00000276] | | |
| 00631205 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00631208 | Contingent | BTC-PERP[0], LUNA2[0.00273191], LUNA2_LOCKED[0.00637446], LUNC[594.88], TRUMP2024[0], USD[9.34], USDT[9.37420727], USTC-PERP[0] | | |
| 00631210 | | AKRO[1], BAO[13], BAT[63.63527598], BNB[.00018042], CHZ[92.95052435], CRO[59.67855989], DENT[5], DOGE[.01088578], EUR[34.98], FTM[43.38940669], FTT[.00001905], GALA[.00669745], KIN[14.14660492], MAPS[.00401464], MATIC[116.52149838], RSR[2], SAND[.00030426], SRM[.0004037], SUSHI[.0003116], SXP[0.00004252], TOMO[.00065957], TRX[8], UBXT[8], USD[0.00], XRP[51.73485649] | Yes | |
| 00631212 | | BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 00631213 | | ADABULL[0], ALTBULL[0], ATOMBULL[0], BALBULL[0], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0.11233660], HTBULL[0], KNCBULL[0], LINKBULL[0], MATICBULL[0], MKRBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00631216 | | AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ASD[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-MOVE-WK-20210709[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[.9481752], CRV-PERP[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[6.2145491], FTT-PERP[0], GRT[0.77052400], GRT-20210625[0], GRT-20210924[0], HNT-PERP[0], KAVA-PERP[0], LINK[0], LINK-20210625[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[.078378], RUNE-PERP[0], SHIB-PERP[0], SOL[2.83660835], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.56], USDT[0.00000001], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00631219 | | FIDA[0], FTT[0], MEDIA[0], RAY[0], SOL[0], SXP[0], TRX[.00002], USD[0.00], USDT[2.85668872] | | |
| 00631222 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00631227 | Contingent | AAVE[0], ALGO-PERP[0], ALICE[0.09680858], ALPHA-PERP[0], AUDIO-PERP[0], AVAX[0], AXS[0], BADGER[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COMP[0], COPE[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.00046340], ETH-PERP[0], ETHW[0.00064360], FIDA[0], FIDA-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GBP[73.03], HNT-PERP[0], IMX[.0410665], KSM-PERP[0], LTC-PERP[0], MATIC[0], MNGO[0], MTA[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SOL[0.00723095], SOL-PERP[0], SRM[0.08747115], SRM_LOCKED[.04593106], SXP-PERP[0], USD[21532.11], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | SOL[.003294] |
| 00631232 | | ETH[.00088149], ETHW[0.00088149], RAY[.541813], TRX[.000004], USD[0.01] | | |
| 00631238 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX[-0.00901692], TRX-PERP[0], USD[0.00], USDT[.00063757], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00631240 | Contingent | 1INCH[0], AAVE[0], ATOM[0], BILI-20210924[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], COPE[.9563209], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[5.21818819], FLOW-PERP[0], FTT[6.09626726], JPY[0.00], LINK[0], LOOKS-PERP[0], LUNA2[0.06662847], LUNA2_LOCKED[0.15546643], LUNC[14508.49], MATIC[0], NFT (409661275505498639/FTX AU - we are here! #4723)[1], NFT (452834468733370523/FTX AU - we are here! #16271)[1], PAXG[0], RSR[4.34308576], RSR-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SRM[.0003888], SRM_LOCKED[.22460575], USD[0.51], USDT[151.32228696], XRP[0], YFI[0] | | |
| 00631241 | Contingent | BCH[.00058185], BTC[0.00000350], DOGE[1], ETH[0], EUR[0.88], FTT[0.08434545], PAXG[0], SOL[.00000001], SRM[10.1722156], SRM_LOCKED[35.43073196], USD[0.69], USDT[0.26351550], YFI[0] | | |
| 00631243 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00631245 | | FTT[0.22477945], USD[0.00] | | |
| 00631247 | | AKRO[1], AUDIO[235.78904908], USD[0.01] | | |
| 00631250 | | USDT[0.00000865] | | |
| 00631251 | | AVAX[0.00388143], BCH[0], BNB[0], BTC[0], ETH[0], FTM[.00000001], LTCBULL[3.79608877], MATICBULL[0], SOL[0], SXPBULL[0], TRX[0.00088600], USD[0.00], USDT[0] | | |
| 00631252 | | USD[26.33] | | |
| 00631255 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (292926746818855014/The Hill by FTX #16064)[1], RAY-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], USD[201.39], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00631265 | | USDT[0.41578727] | | |
| 00631272 | | USDT[0.05734072] | | |
| 00631274 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00631275 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00631277 | | ATLAS[479.9088], BAO[981.95], SHIB[99677], USD[0.12] | | |
| 00631283 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00631285 | | SLV[79.284268], USD[0.79], USDT[0] | | |
| 00631288 | | BULL[0], TRX[.000001], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00631289 | Contingent | 1INCH[.87821], 1INCH-PERP[0], AAVE[.02], ADA-PERP[0], AGLD[.053795], AGLD-PERP[0], AKRO[.66], ALCX[1], ALCX-PERP[0], ALGO[-0.0325[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD[259.650657], ASDBULL[0], ATLAS-PERP[0], ATOMBULL[.00153513], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.090766], AXS-PERP[0], BADGER-PERP[0], BAND[.076269], BAT-PERP[0], BCHBULL[.09087165], BCH-PERP[0], BICO[486.90956], BOBA-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[1], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[.04088], CREAM-PERP[0], CRO-PERP[0], CVC[.53241], DFL[7.2969], DODO-PERP[0], DOGE[.17958], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.5893], ETHBULL[0.00009420], FLM-PERP[0], FTM-PERP[0], FTT[.096162], FTT-PERP[0], GAL[.049498], GALA-PERP[0], GARI[1294.96434], GMT[.90538], GMT-PERP[0], GODS[.010405], GRT-PERP[0], GST[.059267], HGET[.0052565], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IND[192], JASMY-PERP[0], KBT[597.68], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.097587], LINK-PERP[0], LRC-PERP[0], LTCBULL[.0042889], LUNA2[0.15632492], LUNA2_LOCKED[0.36475814], LUNC[0.08068623], LUNC-PERP[0], MANA[.00495], MANA-PERP[0], MAPS-PERP[0], MATH[.090946], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MPLX[.55977], MTA[277], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX[.092173], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[90880], SHIB-PERP[0], SKL-PERP[0], SLP[9.1965], SLP-PERP[0], SLRS[3778], SOL[.03], SPA[5.2025], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00023785], SUSHI[199.419725], SUSHI-PERP[0], SXP-PERP[0], SYN[.93825], THETA-PERP[0], TLM[.69925], TLM-PERP[0], TOMO-PERP[0], TRX[.932979], TRXBULL[.0112842], TRX-PERP[0], UMEE[6.7643], UNI-PERP[0], USD[948.83], USDT[0.00241944], VET-PERP[0], VGX[216.81209], WAVES[44.48632], WRX[.7188], XRPBULL[.24040091, XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00631290 | | USD[0.31], USDT[.002865] | | |
| 00631292 | | USDT[0.00045471] | | |
| 00631293 | | BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], USD[2.41], WRX[2.99943] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00631302 | Contingent | ADABEAR[7942.3], ATLAS[499.981], BCHBEAR[.87691], BEAR[95.744], BNBBEAR[9327.7], BULL[0.00000067], ETH[.11967484], ETHBEAR[92856.74], ETHBULL[0.00000133], ETHW[.11967484], FTM[426.25210611], FTT[0], LINK[26.82477604], LTC[1.60168298], LTCBEAR[5.89885], LUNA2[3.18149939], LUNA2_LOCKED[7.42349857], LUNC[48000.9689961], SAND[42.99183], SOL[3.74571442], TRX[13], USD[11.80], USDT[0] | | |
| 00631303 | | BTC-PERP[0], USD[-1.12], USDT[2.22583335] | | |
| 00631304 | | BAO[603884.765], LTC[4.38450741], USD[0.52] | | |
| 00631305 | | BTC[.00005003], BTC-PERP[0], USD[0.20] | | |
| 00631307 | | BTC[.20808489], DOGE[.27685806], ETH[1.28649295], ETHW[1.28611147], TRX[75.3648131], USD[87.36], USDT[9101.67166674], XEM-PERP[0], XRP[2219.63252088] | Yes | |
| 00631310 | | AGLD[3.0992], ALCX[.699986], ALICE[2.7996], APE-PERP[0], ATLAS[139.988], AUDIO[6.9982], AURY[.9998], BADGER-PERP[0], BIT[3.998], CHR[19.994], COPE[10.9977], CRO-PERP[0], DFL[179.988], EN$[.24995], ETH[1.05510143], ETH-PERP[0], ETHW[1.05510143], FTT[.89996], FTT-PERP[0], FXS-PERP[0], IMX[1], IMX-PERP[0], JE[554.992], JOE[11.999], KAVA-PERP[0], LOOKS[20.995], LTC[0.83461877], MEDIA[.14], MNGO[69.99], OMG-PERP[0], RAY[2.9996], RAY-PERP[0], REN[25.69374740], RUNE[3.9988], SAND-PERP[0], SHIB-PERP[-1900000], SLP[399.982], SNX-PERP[0], SPELL[3199.2], SPELL-PERP[0], SRM[11.9986], STEP[151.8752], STGI[29.9912], TRX[.000002], USD[134.18], WAVES-PERP[0], YFI-PERP[0] | | |
| 00631315 | | ETH-PERP[0], HLM[9.996], MAPS[.9], RAY[.997], USD[0.25], USDT[0.08355934] | | |
| 00631319 | | AGLD-PERP[0], AMPL[0.05139286], AVAX[.0831736], BIT[.597287], BNB[.0099031], CHR[10.99696], DAI[0.04729965], DYDX[.071631], ETH[0], FTT[10.14768765], GAL-PERP[0], ICP-PERP[0], IMX[.06957305], JASMY-PERP[0], LINK-0930[0], LINK-PERP[0], MATH[.0837275], MOB[0.08839500], PEOPLE-PERP[0], SAND[.473149], SPELL-PERP[0], USD[3.40], USDT[0], WAXL[2.8321], XMR-PERP[0] | | |
| 00631320 | | USD[2.80] | | |
| 00631321 | Contingent | AKRO[3], ALPHA[1], AUDIO[143.55631969], COMP[5.35211187], DENT[1], DYDX[23.29029473], ENJ[1578.02766102], EUR[0.00], GRT[221.75740552], HNT[0], KIN[35712993.40307518], LUNA2[0.00058172], LUNA2_LOCKED[0.00135734], MATH[1], ROOK[1.11395858], RSR[2], SAND[70.0267896], TRX[1], USD[0.01], USDT[104.01701617] | Yes | |
| 00631323 | | BTC[0.00000001], EUR[0.00], SHIB[1035821.76305571] | Yes | |
| 00631329 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00631339 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00631342 | | AAVE[.0099069], BNB[0.00276868], BNBBULL[0.00002156], DOGE[.861015], EOSBULL[1.70139], ETHBULL[0.00006457], USD[-0.65], XRP[2.686825], XRPBULL[1.04065] | | |
| 00631347 | | ASD[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FTT[0.02999589], FTT-PERP[0], LTC[0], LTC-PERP[0], NFT (391365918610548199/The Hill by FTX #40076)[1], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[3615.87], USDT[0], YFI[0], YFI-PERP[0] | Yes | |
| 00631348 | | FTT[0], SOL[0], USD[-1.12], USDT[1.23593230] | | |
| 00631352 | | BTC[0.00002378], SOL[.08712], USD[4156.40], XRPBULL[2.7081575] | | |
| 00631353 | | BNB[0], USD[2.50] | | |
| 00631356 | Contingent | FTT[0.00030673], LUA[.05968], LUNA2[0.57607427], LUNA2_LOCKED[1.34417331], USD[0.04], USDT[0] | | |
| 00631357 | | ADABULL[0], ALTBULL[0], ARKK[0], BNBBULL[0], BTC[0.00480890], BULL[0], ETH[0], ETHBULL[0], FTT[0], GLD[0], LINKBULL[0], SLV[0], SPY[0], THETABULL[0], USD[-0.57], USDT[0], VETBULL[0] | | |
| 00631359 | | APT-PERP[0], BIT-PERP[0], BTC[0.00000002], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LOOKS-PERP[0], NFT (404189849823787717/The Hill by FTX #8237)[1], NFT (529589290151348506/FTX AU - we are here! #55237)[1], USD[0.17], USDT[0] | | |
| 00631360 | Contingent | ADABULL[0.03113060], ALTBULL[126.90520895], ALTHALF[0], APT[7], BNB[0], BTC[2.0], BULL[0.27708524], DEFIBULL[958.69710325], DEFIHALF[0], DOGEBULL[0.28600578], ETH[0], ETHBULL[3.23527524], ETHHALF[0], EXCHBULL[0], EXCHHALF[0], FIDA[.01197856], FIDA_LOCKED[.02756858], FTT[13.33716745], HALF[0], MIDBULL[0.98116486], MIDHALF[0], OXY[0.74705691], RAY[0], SOL[3], SRM[0.00244710], SRM_LOCKED[.009309], TRX[.000003], USD[2.83], USDT[0.00000001] | | |
| 00631362 | | CONV[0], COPE[0], CREAM[0], MATICBULL[0], USD[0.01], USDT[-0.00507154] | | |
| 00631364 | | CAKE-PERP[0], DOT-PERP[0], FTT[0.03452263], USD[0.64], USDT[0.00003992] | | |
| 00631366 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09498911], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00217371], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0.05247857], SXP-PERP[0], THETA-PERP[0], TRX[0.00078695], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[8.69171782], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | TRX[.000006] |
| 00631375 | | CEL-20210625[0], USD[0.31] | | |
| 00631376 | | USD[0.00] | | |
| 00631378 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[.00000001], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024918], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00077945], SOL-PERP[0], SRM[.00022649], SRM_LOCKED[.39251372], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000073], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00631379 | | APE[63.2137992], FTM[16.45819881], FTT[5.396598], LINA[2177.48217057], LTC[.00417521], SOL[4.289353], SRM[70.94771], USD[1.21], USDT[0] | | |
| 00631380 | | BAO[883.375], BAO-PERP[0], CITY[.399924], NFT (310209415308371827/FTX EU - we are here! #80978)[1], NFT (367036499628258800/FTX EU - we are here! #81244)[1], NFT (448205835065679092/FTX EU - we are here! #80012)[1], USD[0.83], USDT[0] | | |
| 00631381 | | DOGE[215.3] | | |
| 00631384 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00631385 | | ALTBULL[47.96808], BEAR[5417.588], BTC[0.00181822], BULL[0.00425828], DAI[0], ETH[0], ETHBULL[0.29344047], FTT[150.54514965], MATIC[.5082], MATICBULL[215.713812], ROOK[27.17877159], RUNE[184.466723], SOL[5.78115465], TRX[0], UNI[141.14914], USD[339.91], USDT[0.00000001] | | |
| 00631386 | | EUR[0.00], TRX[1] | | |
| 00631393 | | LINK-PERP[0], RUNE[0], SOL[0], TRX[.000002], UNI[0], USD[0.00], USDT[0.03595128], XRP[0], XRP-PERP[0] | | |
| 00631395 | | USD[0.00] | | |
| 00631400 | | HMT[1305.71733333], USD[4031.13], USDT[0] | | |
| 00631401 | | BNB[0], ETH[0], LTC[0], MATIC[.00000001], NFT (372479981896207547/FTX EU - we are here! #66706)[1], NFT (497641956519473269/FTX EU - we are here! #66603)[1], NFT (501512742060602431/FTX EU - we are here! #66778)[1], SOL[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00631403 | | ATLAS[3379.88149], CRV-PERP[0], DOGE-PERP[0], FTT[0], REAL[19.998416], TRX-20210924[0], USD[-153.48], USDT[200.00567000] | | |
| 00631405 | | BTC[.00034375] | | |
| 00631410 | | USDT[0] | | |
| 00631418 | | FTT[0.00029199], USD[0.23] | | |
| 00631420 | Contingent | BNB[.000001], DOGE[.057905], DYDX[.00706443], ETH[0], ETH-PERP[0], FTT[499.807625], GENE[.08880264], MATIC[.48572746], NFT (333281086579530296/FTX AU - we are here! #34042)[1], NFT (362403554972404833/FTX EU - we are here! #227805)[1], NFT (503579441523378979/FTX AU - we are here! #34581)[1], NFT (514518021254240170/FTX EU - we are here! #227925)[1], NFT (553964023782777390/FTX EU - we are here! #227908)[1], RAY[3324.73877862], RUNE[.01906959], SAND[.002025], SOL[.007], SRM[.4553403], SRM_LOCKED[.96139622], TRX[.000177], UBXT[.60569279], UBXT_LOCKED[57.52831093], USD[-1.07], USDT[0.43691887], USDT-PERP[0] | | |
| 00631422 | | AAVE-PERP[0], AURY[3], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0.00199688], LUNC-PERP[0], MATIC[.00000001], TRX[.180001], USD[0.01], USDT[5.91680597], VET-PERP[0] | | |
| 00631424 | | COPE[262.9279387], FTT[3.17655617], TRX[.000002], USD[28.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00631425 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00631426 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.34411661], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-0.02000000], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1555.84], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00631435 | | CEL[0.03500000], ENJ-PERP[0], FTT[53.0993], USD[0.64] | | |
| 00631436 | Contingent | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], LUNA2[0.07477065], LUNA2_LOCKED[0.17446486], LUNC[0], NFT (329409192696163291/FTX EU - we are here! #264149)[1], NFT (462502656936243816/FTX EU - we are here! #264158)[1], NFT (463471917221769531/FTX EU - we are here! #264154)[1], SOL[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00631439 | | DOGEBEAR[2008593], USD[0.09] | | |
| 00631443 | | BTC[0], LTC[0], USDT[0.00000208] | | |
| 00631444 | | AMPL[0], BTC[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00631445 | | BNB-PERP[0], BTC-PERP[0], USD[2.59], USDT[0] | | |
| 00631446 | | BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[0.02899523], NEO-PERP[0], NFT (335473597154808779/FTX EU - we are here! #192437)[1], NFT (337079181228488512/FTX EU - we are here! #192632)[1], NFT (484026260944169868/FTX EU - we are here! #192544)[1], TRX[.000018], USD[0.06], USDT[0.0290719], XRP-PERP[0] | | |
| 00631448 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[69.79], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00631449 | | USD[0.70] | | |
| 00631458 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00631460 | | APE[.003062], ATOM[.08], CEL[.04], DAI[.0286497], DOT[.008819], ETHW[.000981], PAXG[0.00007541], USD[0.01] | | |
| 00631461 | | BTC[0.02402727], ETH[.04596941], ETHW[.04596941], LTC[.00999335], USD[0.91] | | |
| 00631462 | | AAVE[1.36989136], ALGO[225], APT[27.999224], AVAX[6.3], DOGE[403.911536], FTT[0.47840280], LTC[.58988554], MATIC[28.95732], MKR[0.16699088], SOL[3.21], TRX[2407.835488], USD[0.00], USDT[0] | | |
| 00631464 | | BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ROOK[.00000001], SOL-PERP[0], SUSHI[.00000001], UNI-PERP[0], USD[0.00], USDT[0], XRP[-0.00000215] | | |
| 00631467 | | ETH[.39678264], ETHW[0.39678263], STEP[.00000001], USD[0.00], USDT[0.00000694] | | |
| 00631470 | Contingent | AKRO[1], CHZ[1], ETH[.22597689], ETHW[.22597689], FIDA[1], HKD[0.00], LUNA2[0.00286427], LUNA2_LOCKED[0.00668330], LUNC[623.70127402], MATIC[1], SXP[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00000002] | | |
| 00631474 | | ETH[.01197435], ETHW[.201], USD[54.42] | | |
| 00631476 | | BTC[0], BTC-PERP[0], USD[60.63], USDT[0] | | |
| 00631484 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000756], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01254867], ETH-2021123[0], ETH-PERP[0], ETHW[0.01254868], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.58], USDT[0.07854446], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00631486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000200], FTT-PERP[0], GRT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.21627660], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[586.26], USDT[0.00000022], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00631491 | | BAO[1], CEL[.00050231], KIN[2], TRX[1], USDT[0.00062545] | Yes | |
| 00631495 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01281966], MANA-PERP[0], SOL[-0.00414624], SOL-PERP[0], USD[0.08], USDT[0.28475815], XRP-PERP[0] | | |
| 00631496 | | BNB[0], BTC[0], BTC-PERP[0], COMP[0], DOGE[0], ETH[0], FTM[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LUNC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 00631499 | | DOGE[1], RSR[1], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 00631500 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00631504 | | ADABEAR[27004868.1], ADABULL[2.00085237], ADAHEDGE[1.3497435], ADA-PERP[0], ALGOBULL[7495173.044], ASDBEAR[2289564.9], ASDBULL[0.92352896], ATOMBULL[0.98208817], AXS-PERP[0], BALBEAR[339935.4], BALBULL[45994.86460318], BCHBEAR[22395.744], BCHBULL[.7618612], BEAR[768829.138], BEARSHIT[160969.6], BNB[.0093255], BNBBEAR[23738379.105], BNBBULL[0.00029728], BNBHEDGE[2499525], BSVBEAR[349933.5], BSVBULL[6197.64632], BTC-PERP[0], BULL[0.00000086], C98-PERP[0], CHZ[9.9582], COMPBULL[.0006614], DOGE[1], DOGEBEAR[3039422.4], DOGEBEAR02[16.9210041], DOGEBULL[73.21474926], DOGEHEDGE[7.896499], DRGNBEAR[1049800.5], DRGNBULL[.08271], ENJ[.96846], EOSBEAR[59988.6], EOSBULL[1.855207], ETCBULL[.0180579.2], ETH[.00000947], ETH-PERP[0], ETHBEAR[19345627.69], ETHBULL[0.00093390], ETH-PERP[0], ETHW[0.00090021], EXCHBEAR[5998.86], GRTBEAR[70986.51], GRTBULL[.11939681], HTBEAR[2948.43969], HTBULL[15.33150729], KNCBEAR[11774435], KNCBULL[0.01240115], KSHIB[120], LEOBEAR[55.98936], LEOHEDGE[0.03799027], LINKBULL[4400.10948429], LTCBEAR[4999.05], LTCBULL[1.5939546], LUNC-PERP[0], MATICBEAR[1383210903], MATICBEAR202[1(11639.4076)78], MATICBULL[4999.12916934], MATICHEDGE[15.092286], MATIC-PERP[0], MIDBULL[1.0596105], MKRBEAR[64987.65], MKRBULL[1.00053549], OKBBEAR[2029.6143], OKBBULL[1.00735236], PRIVBEAR[6049.0861], PRIVBULL[140.7948361], SUSHIBEAR[221957.82], SUSHIBULL[598.07175], SXPBEAR[159669.657], SXPBULL[58.70941777], SXPHEDGE[0.06278806], THETABEAR[2936441.97], THETABULL[757.91117977], THETAHEDGE[2499525], TOMOBEAR[790048912], TOMOBEAR202[12.0396104], TOMOBULL[2594.493841], TOMOHEDGE[.99881], TRXBEAR[2909430], TRXBULL[10.4651018], TRXHEDGE[.01399734], TRYBBEAR[0.00137973], UNISWAPBEAR[5.0442], UNISWAPBULL[0.00021194], USD[621.00], USDT[0.00000001], VETBEAR[849838.5], VETBULL[0.78081788], XLMBEAR[59.9886], XLMBULL[0.09592260], XTZ-2021024[0], XTZBULL[1.51158205], ZECBEAR[95.98176], ZECBULL[.273365] | | |
| 00631506 | | BTC-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00631509 | | 1INCH[121], AAVE[1], BAL[5.79], BAND[56.2], BTC[.00019055], BTC-PERP[0], CHZ[2950], ETH[.5875352], ETH-PERP[0], ETHW[.5875352], EUR[1.60], LTC[6.659524], TRX[.000002], USD[104.37], USDT[28.37381699], XRP[907.8803] | | |
| 00631512 | | ROOK-PERP[0], USD[0.00] | | |
| 00631514 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-20210326[0], ETH-PERP[0], FTT[61.68765011], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], RAY-PERP[0], ROOK-PERP[0], SXP-PERP[0], TRX[.000002], USD[73.77], USDT[0.00000001], XRP-PERP[0] | | |
| 00631518 | | AVAX[.089493], AVAX-PERP[0], BNB[0], BTC[1.04359588], BTC-PERP[0], CEL[.0882], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09525], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.613635], NEAR-PERP[0], OXY-PERP[0], PAXG[7.1263432], RAY[.75457], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM[.171863], STEP-PERP[0], THETA-PERP[0], TRX[.000008], USD[4825.98], USDT[0.84592214], WAVES-PERP[0], WBTC[0.00002129] | | |
| 00631523 | Contingent, Disputed | AKRO[.06532], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ROOK-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000745] | | |
| 00631524 | | FTT[0.14129628], LOOKS[.82699104], MAPS[.95896], USD[231.63], USDT[0.00177015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00631525 | | BAO[1], DOGE[0], EUR[0.00] | | |
| 00631529 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO[232.97245001], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00001238], ETH-PERP[0], ETHW[0.02216224], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.26627670], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.023055], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.01389591], LUNA2_LOCKED[0.03242380], LUNC[.00172622], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[89.58345805], RUNE-PERP[32.79999999], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00293177], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002359], TRX-PERP[0], USD[-32.76], USDT[0.17810037], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.000001], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00631532 | | USDT[.957542] | | |
| 00631533 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00091141], ETH-PERP[0], ETHW[0.0008027], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-20210924[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.2453445], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.000155], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLU-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.16], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00631537 | | COIN[0.00205069], USD[0.00], USDT[0.00000542] | | |
| 00631540 | | ADABULL[0.00000571], AVAX-PERP[0], AXS-PERP[0], BNBBEAR[880015], BNBBULL[0.00009431], BNB-PERP[0], C98-PERP[0], FTT[0.08497075], FTT-PERP[0], KSM-PERP[0], MATICBULL[.01026702], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[0.01301482], TRX[0.25160300], USD[1.00], USDT[0.01000002] | | |
| 00631543 | | BAO[3], DOGE[0], GBP[0.00], KIN[1], UBXT[1] | | |
| 00631547 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[.9727], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00631548 | | CEL[6.0336], TONCOIN[156.6025], TRX[.000001], USDT[0] | | |
| 00631549 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.9784369], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.69443], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.00975], SUSHI-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.03], USDT[0.24347519] | | |
| 00631551 | | 0 | | |
| 00631556 | | NFT (4565258535640328377/XMR 2049)[1], NFT (4590093232934327788/Monero #1)[1], USD[6.74] | | |
| 00631557 | | LUA[.056186] | | |
| 00631559 | | BTT[10], KIN[0], SHIB[0], SOS[0], USD[0.00], USDT[0], ZAR[0.00] | Yes | |
| 00631560 | | EUR[0.00], TRX[1] | | |
| 00631564 | | ADABULL[0], ALGOBULL[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], COMPBULL[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], KIN-PERP[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], SHIB[0], SXPBULL[0], TOMOBULL[0.0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], ZECBULL[0] | | |
| 00631565 | | DOGE[0], DOGEBULL[0.0021527], SXPBULL[2]3213.33812033], USD[0.07] | | |
| 00631566 | | BTC[0], CEL[0], ETH-PERP[0], TRX[.000005], USD[0], USDT[0], WBTC[0] | | |
| 00631574 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.0236225], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[.03435037], NEO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00631576 | | ADA-PERP[0], ALCX[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00631577 | | ALGOBULL[330768.3], EOSBULL[889.377], SUSHIBULL[3707.403], USD[0.04] | | |
| 00631578 | | ADABULL[0], BNB[0], BTC[.00000547], CHZ[356.4832958?], DOGE[0], ETH[0], LEO[9.91528729], LTC[0], SXP[5.29057381], TRX[0], USD[0.00] | | |
| 00631582 | Contingent | BNB[0], BTC[0], FIDA[.10249717], FIDA_LOCKED[.23658095], FTT[1.09978], LUNA2[0.00004293], LUNA2_LOCKED[0.00010019], LUNC[9.35], SOL[0], SOS[3199360], SRM[.03015812], SRM_LOCKED[.15510381], USD[0.03], USDT[0.00022592] | | |
| 00631583 | | APE[488.59573603], ATLAS[217900], TRX[.000001], USD[0.00], USDT[0.00764022], XTZBULL[.1442] | | |
| 00631584 | | CEL[0], MATIC[100.34123287], USD[209.77] | | |
| 00631589 | Contingent | AKRO[3], BAO[14], BTC[.00000154], DENT[3], DOGE[.53890362], ETH[0], KIN[6], LUNA2[0.00015988], LUNA2_LOCKED[0.00037306], LUNC[34.81359291], SGD[0.00], SHIB[2761.43490687], SLP[20.72413177], SOL[.48953496], TRX[2], UBXT[4], USD[0.00], USDT[0.01902586] | Yes | |
| 00631590 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-20210625[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-20210326[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI-20210625[0], THETA-20210625[0], TRU-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[0.09], USDT[0], WAVES-20210625[0], XTZ-20210625[0], ZEC-PERP[0] | | |
| 00631591 | | FTT[0.01883195], USD[0.04] | | |
| 00631592 | | BCH[0], BTC[0], DOGEBULL[0], ETH[0], FTT[0.01495980], MKR[0], USD[0.01] | | |
| 00631599 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], ETH[.00000001], FTT[0], OXY-PERP[0], SOL[0], USD[0.68] | | |
| 00631600 | | BTC[0], DOGE[0], FTM[0], FTT[0.07294586], GBP[0.00], MATIC[0], RUNE[0], USD[0.91], USDT[0], XRP[0] | | |
| 00631603 | | BAO[2], KIN[2], SHIB[919532.68461411], USD[0.00] | Yes | |
| 00631607 | | BTC[.0821], COPE[.488875], ETH[.00034767], ETHW[0.00034767], FIDA[.96238], FTT[.099981], ICP-PERP[0], LTC[18.82], MEDIA[.006799], MER[75.0298], OXY[38.974065], RAY[300.03], SECOL.999811, SOL[.10772994], SRM-PERP[0], SUSHI[.08931, TRX[35149.320364], USD[3625.55], USDT[4210.80705000] | | |
| 00631612 | | MOB[140.9013], USD[0.08] | | |
| 00631616 | | BNBBEAR[15989360], EOSBEAR[9993.35], ETH[0], ETHBEAR[965390.05777777], ETHBULL[5.44728534], LINKBEAR[4996675], MANA[74.71874217], SAND[212.40686514], TRX[.803387], USD[0.00], USDT[0], XRPBEAR[289807.15] | | |
| 00631622 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00631624 | | KIN[1], TRX[1], UBXT[1], USD[0] | | |
| 00631627 | | CRO[3535.48856244], FTT[25.20261871], LINK[0], RAY[490.36399925], SOL[7.80756279], UNI[0], USD[5290.61] | | |
| 00631628 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], KIN[684.11018033], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00631631 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00631633 | | 0 | | |
| 00631638 | | FTT[.19996], LINK[.39992], MANA[2], SOL[.08], TRX[.000001], USD[0.44], USDT[0.00608751] | | |
| 00631647 | | BAO[57977.4], USD[0.00], USDT[1.77757727] | | |
| 00631653 | | AKRO[0], BAO[7], BNB[0], BTC[0], DENT[5], DOGE[0], KIN[2], SHIB[0], SUSHI[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00631655 | | BTC[0.03420698], SOL[0], USD[0.00] | | |
| 00631658 | Contingent | FTT[0.00339861], LUNA2[0], LUNA2_LOCKED[0.41788422], LUNC[600.13088054], USD[-0.03] | | |
| 00631661 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.58514438], LUNA2_LOCKED[1.34949469], LUNC[1.16236587], LUNC-PERP[0], MATH[0], MATIC-PERP[0], NEAR-PERP[0], NFT (298788002533852270/FTX Crypto Cup 2022 Key #13552)[1], NFT (354272141003102175/Medallion of Memoria)[1], NFT (407124751383732421/FTX EU - we are here! #2431')[1], NFT (457629940965372900/FTX EU - we are here! #19807)[1], NFT (475264882892958562/The Reflection of Love #4236)[1], NFT (476613620837856085/FTX EU - we are here! #19877)[1], NFT (480060931745102637/FTX AU - we are here! #60369)[1], NFT (534401925442184058/Medallion of Memoria)[1], NFT (552278527923421974/The Hill by FTX #9358)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[3.95956833], SRM_LOCKED[107.30934119], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[5.54], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00631663 | | DOGE[0], ETH[0.00075084], ETHW[0.00075084], FTT[0.01700699], RUNE[19.82525620], USD[0.00], USDT[0.81976562] | | |
| 00631671 | | FTT[.190791], RAY[2.99943], USD[1.17], USDT[0] | | |
| 00631673 | | BCH[.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.51], FTT[0], FTT-PERP[0], LTC[0], TRX[.000021], USD[-0.45], USDT[12.92020001] | | |
| 00631676 | | BTC[.02011653], FTM-PERP[0], USD[-2.57], USDT[0.00017902] | | |
| 00631678 | | ADA-PERP[0], DOGE[0000.17], ETC-PERP[0], ETH[0], FIL-20210625[0], FIL-PERP[0], HOT-PERP[0], USD[0.00] | | |
| 00631685 | | FTT[0.04986400], RAY[0], USD[0.05], USDT[0] | | |
| 00631687 | Contingent | BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[34.29533854], FTT-PERP[-250], GOOGL[9.34031162], LTC[0], LUNA2[0.00095048], LUNA2_LOCKED[0.00221780], NVDA[.00000002], NVDA_PRE[0], SOL[0], SOL-PERP[0], TRX[81832.85709557], TSLA[.00000001], TSLAPRE[0], USD[15263.87], USDT[0.00420651], USTC[.134546] | | TRX[81748.867491] |
| 00631690 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[.00000001], NFT (359296155505289336/FTX EU - we are here! #64574)[1], NFT (485088361123123250/FTX EU - we are here! #65358)[1], NFT (538392775092802848/FTX EU - we are here! #64765)[1], TRX[0], USD[0.00], USDT[0.00005552] | | |
| 00631693 | | AKRO[4], BAO[20], BTC[.01040857], DENT[3], DOGE[0], ETH[.06788936], ETHW[.06704545], EUR[0.00], KIN[16], SHIB[1144508.18144564], SOL[.29295948], TRX[2], USDT[5], USD[0.00] | Yes | |
| 00631695 | | AUDIO[182.9812053], CHZ[0], COMP[0], ETH[0], FRONT[1.4021347], IMX[70.33773991], MATIC[0], SUSHI[29.02402745], UNI[0], USDT[0.00000070] | | |
| 00631698 | | BTC[0], SOL[.472845], USD[2.95] | | |
| 00631703 | Contingent, Disputed | ETHBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00631704 | Contingent | APT[3.39], APT-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00000009], BTC-PERP[0], ETH[.00075322], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[23144.17515010], LUNC[0.00964815], LUNC-PERP[0], SOL-PERP[0], SRM[1.05789337], SRM_LOCKED[8.06210663], TRX[.002539], USD[20622.19], USDT[250967.92017893], USTC-PERP[0] | | |
| 00631705 | | BTC[0], BULL[0], EUR[0.00], FTT[1.07700388], NFT (542295621908099700/The Hill by FTX #31152)[1], USD[0.00], USDT[0.00000001] | | |
| 00631708 | | AKRO[1], CRO[.0152045] | Yes | |
| 00631711 | | BNB[.00746395], FTT[.8500325], OXY[.660955], TRX[.00001], USD[0.18], USDT[0] | | |
| 00631712 | | APT[0], AVAX[0], BNB[0], BTC[0.00003460], MATIC[0], SOL[0], XRP[2.913446] | | |
| 00631716 | | TRX[.000005], USDT[1.3328] | | |
| 00631719 | | BADGER[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00000128], RAY[0], SOL[0], SRM[0], USD[0.00] | | |
| 00631720 | Contingent | AGLD[0], ALCX[0], ATLAS[0], AURY[0], BRZ[0], CITY[0], ENS[0], FRONT[0], HNT[0], KIN[0], LUNA2[0.00230038], LUNA2_LOCKED[0.00536755], LUNC[500.91270357], RAY[0], SNY[0], STEP[0], SXP.05598541], USD[0.00], USDT[0.31608378] | | |
| 00631726 | | TRX[.00002] | | |
| 00631727 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM[.03127], ATOM-PERP[0], AUDIO[254.1], AUDIO-PERP[0], AURY[13], AVAX-PERP[0], AXS-PERP[0], BEARSHIT[0], BNB[.00291763], BNB-PERP[0], BTC[0.00138860], BTC-0325[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[.67101138], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.01249257], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.01249257], FTM-PERP[0], FTT[.29923], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC[16], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[8.0606], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.00000400], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-22.39], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00631728 | Contingent | RAY[46.27140253], SOL[18.4826116], SRM[75.72235489], SRM_LOCKED[.69164201], USD[0.76], USDT[.001779] | | |
| 00631732 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.64895847], ETH-PERP[0], ETHW[.62196585], FIDA[47.96808], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[1.44716517] | | |
| 00631737 | | USDT[200] | | |
| 00631747 | Contingent | ATLAS[10024.86606533], ATLAS-PERP[0], BAT-PERP[0], BNB[0], BTC[1.01194517], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[500.0994503], FTT-PERP[0], LEO-PERP[0], LINK[2.34567432], LINK-PERP[0], LTC[5.05345746], LTC-PERP[0], LUNA2_LOCKED[3.48525908], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (375496159889781991/FTX Crypto Cup 2022 Key #12535)[1], NFT (382341083465557917/The Hill by FTX #10256)[1], NFT (458182531006345747/FTX EU - we are here! #12433)[1], NFT (496489286966977548/FTX EU - we are here! #24145)[1], NFT (566276231927298504/FTX EU - we are here! #123828)[1], OXY-PERP[0], RAY-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL[30.26643711], SOL-PERP[0], SPELL[10015.14036253], SRM[166.37227286], SRM_LOCKED[48.51594155], SRM-PERP[0], TRX[0.68738519], TRX-PERP[0], USD[1393.34], USDT[0.00000001], VET-PERP[0], WRX[12318.74740665], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00631749 | Contingent | ATLAS-PERP[0], BTC-PERP[0], ETC-PERP[1.1], ETH-PERP[.484], FTM[48.99069], FTM-0930[0], FTM-PERP[20386], FTT[.064033], FTT-PERP[580], JASMY-PERP[438000], LUNA2[0], LUNA2_LOCKED[0.55498634], LUNC[8940.44651697], LUNC-PERP[55000], SOL[285.85793752], SOL-PERP[0], SOS[45.5], SOS-PERP[231900000], USD[-6770.84], USDT[2280.90094787], VET-PERP[17520], XRP-PERP[142] | | |
| 00631750 | | ETH[0.79642234], ETH-PERP[0], ETHW[0], FTT[0.01798034], NFT (488903572145749920/The Hill by FTX #35088)[1], SOL[2.4908705], USD[1273.56], USDT[0], XRP[477.200616], XRP-PERP[0] | | |
| 00631751 | | BTC[0], ETH[0], FTT[0.08007043], USD[0.51], USDT[0.99989851] | | |
| 00631758 | | AAVE-PERP[0], ATLAS[116372.52982167], BTC[0], BTC-PERP[0], COPE[0], DOT[.02], ETH[.00000001], ETH-PERP[0], FTT[133.77324], FTT-PERP[0], LUNC[10.1879718], LINK-PERP[0], MEDIA[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00000883], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[.000012], USD[10907.00], USDT[488.03848398] | | |
| 00631761 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[9.8308], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00003164], BTC-PERP[0], CEL-20210625[0], COIN[.0097165], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HGET[10.259264], ICP-PERP[0], IMX[.0982], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[1.73981512], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP[.094798], SXP-PERP[0], USD[145.74], USDT[0.00760000], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00631762 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[130325111], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.25524474], LUNA2_LOCKED[0.59557106], LUNC[55580.08], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], UNISWAP-PERP[0], USD[99.79], USDT[3.05000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00631767 | | BAO[9], BTC[0.00000001], EUR[0.01], FTT[.00000001], KIN[9], USDT[0] | Yes | |

Consolidated Schedule 1-47 No priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00631770 | | ADA-PERP[0], ALICE-PERP[0], DOGE[1], DOT-PERP[0], ETH-PERP[0], FTM[202.41330912], FTM-PERP[0], FTT[35.42946019], GRT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000004], USD[-0.14], USDT[0.00000002], VET-PERP[0] | | |
| 00631771 | | ATLAS[579.8488], TRX[.000001], USD[1.17], USDT[.0044] | | |
| 00631775 | | ADABULL[2.37322526], ADA-PERP[0], ALGOBULL[7580001.64587241], ASDBULL[24.48567982], ATOMBULL[226.72952055], BCHBULL[217.9149], BNBBULL[0], BTC[0], BTT[10097502.48756218], CRV-PERP[0], DOGE[421.2768192], DOGEBULL[3.28628546], DRGNBULL[1.7.19656], EOSBULL[3604.82313045], ETCBULL[.8.13441845], ETHBULL[.00], KNCBULL[5.02606942], LINKBULL[60.038572], LTCBULL[730.974243], MATICBULL[.24.89502], OKBBULL[1.09320448], SHIB[7638331.24308530], SUSHIBULL[14501.91595636], SXP[64.1], SXPBULL[3600340.67753626], THETABULL[1.01188758], TOMOBULL[5760.45745332], TRXBULL[44.924888], USD[0.00], USDT[0], VETBULL[1.50.81959600], XLMBULL[352.9839], XTZBULL[54.1627148] | | |
| 00631782 | | AAVE-PERP[0], BNBBULL[.0], BTC[0.00005720], BTC-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[1.03], XLMBULL[0] | | |
| 00631787 | | USD[10.12] | | |
| 00631788 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0.00289807], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], RSR-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[.00000001], USD[0.00000011], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00631791 | Contingent | ATLAS[9.74369], FIDA-PERP[0], FTT[.098176], MER[.924855], SRM[.00347397], SRM_LOCKED[0.01367155], TRX[.000004], USD[0.00], USDT[2.03676042] | | |
| 00631795 | | USDT[60] | | |
| 00631796 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[13.56174547], RAY-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00000041, TRX-PERP[0], TRY[2.96], USD[683.21], USDT[9.97810381], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00631797 | | ALGOBULL[9990.158], BALBULL[0.79521007], BSVBULL[1210.418155], EOSBULL[92.18549], LTCBULL[.00744195], LUA[10.8927515], SUSHIBULL[302.8714395], SXPBULL[2.07409512], TOMOBULL[308.123815], TRXBULL[1.00886], USD[0.03], USDT[.000853], XRPBULL[23.963238] | | |
| 00631804 | | BCHBULL[278.9442], DOGEBEAR2021[.009796], GRTBULL[34.69306], LINA-PERP[0], LTCBEAR[19.466], SHIB[199480], SUSHIBULL[35592.88], SXPBULL[32490.3893716], USD[0.00], XRPBULL[2605.1868] | | |
| 00631816 | | NVDA[.005324], TRX[.000001], USD[0.00], USDT[0] | | |
| 00631820 | Contingent | BAO[1], EUR[0.00], KIN[1], LUNA2[0.94214777], LUNA2_LOCKED[2.19834480], UBXT[11], USTC[133.36557105] | | |
| 00631821 | | BADGER[.009], BTC[0], BULL[0.00000001], COMP[0], COPE[114.9186], ETHBULL[0], FTT[0.38096470], GRTBULL[0], ROOK[0], SUSHIBEAR[200020], SUSHIBULL[3137050.981067], TRX[.000012], USD[4.49], USDT[0.00000007] | | |
| 00631822 | | AKRO[2], CHZ[1], DOGE[3], TRX[1], UBXT[1], USDT[0.00000015] | | |
| 00631825 | | AAVE[0], AKRO[0], ALPHA[0], AMPL[0], ASD[0], BADGER[0], BAL[0], BAND[0], BNB[0], BRZ[0], BTC[0], CEL[0], CHZ[0], COMP[0], CREAM[0], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], FIDA[0], FRONT[0], FTM[0], GRT[0], HGET[0], HOLY[0], HXRO[0], KIN[0], LINA[0], LRC[0], LUA[0], MATH[0], MATIC[0], MKR[0], PERP[0], REEF[0], REN[0], ROOK[0], SECO[0], SNX[0], SOL[0], TOMO[0], TRU[0], UBXT[0], WRX[0], XAUT[0], YFII[0], YFII[0] | | |
| 00631826 | | BTC[.00000428], LTC[.0120616], TRX[.000023], USDT[0.00002509] | | |
| 00631827 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.80], USDT[0] | | |
| 00631829 | | AKRO[453.30965838], ALPHA[4.25717983], AUDIO[1.0528682], BAO[12302.55367684], BAT[1.2290567], CHZ[63.37194391], CUSDT[.00007458], DENT[478.24782814], DOGE[3.00054800], FIDA[4.43241521], FRONT[2.10696793], GRT[8.40638915], HOLY[2.21693647], HXRO[8.64716597], KIN[7.947.1597069], MATH[3.11842146], MATIC[.00070474], PUNDIX[2.42368482], RSR[66.09427464], SECO[3.32531341], SRM[5.69555828], SXP[7.75927716], TOMO[8.82206213], TRU[10.67361027], TRX[223.73740196], UBXT[1.00.31541527], USD[7.95], USD[T0], XRP[7.9333351] | Yes | |
| 00631840 | | BAO-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.12] | | |
| 00631842 | | AVAX[0], BNB[0], BTC[0.00000002], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LOOKS-PERP[0], SOL[0], TRX[.00067], USD[0.00], USDT[0.00000034] | | |
| 00631843 | | ETH[0.00028686], ETHW[0.00028686], GRT[.91222], SUSHI[8], USD[3.53], USD[1.99790267] | | |
| 00631844 | | BAT[25] | | |
| 00631846 | | BTC[.00001753], DOGE-PERP[0], USD[-0.10], XLM-PERP[0] | | |
| 00631849 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00689291], KAVA-PERP[0], LRC-PERP[0], NPXS-PERP[0], SOL-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0.00245515], WAVES-PERP[0], WRX[20.99221], XLM-PERP[0], ZIL-PERP[0] | | |
| 00631851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00135776], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.9998], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[.00005198], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATH-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.00007394], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-20210625[0], TRYB-PERP[0], USD[-0.46], USDT[0.01337101], USDT-PERP[0], VET-PERP[0], WAVES-2021062S[0], WAVES-PERP[0], XAUT[.00007518], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00631854 | | 1INCH[.03406342], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02788855], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.7], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.20464097], ETH-PERP[0], ETHW[1.22464097], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.03336757], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.54], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00631863 | | AR-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], LTC-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[32.88893], TRX-PERP[0], USD[-1.56], USDT[.007194] | | |
| 00631864 | | BNB[0], BTC[0], USD[0.00] | | |
| 00631865 | | ALT-PERP[0], BNB[0], BTC[1.45788041], CAKE-PERP[0], CEL[.08770721], DEFI-PERP[0], ETH[0.00081675], ETHW[0.00081675], EUR[0.00], FTT[150.4278484], FTT-PERP[0], HOT-PERP[0], MAPS[400.117545], MER[456.97889015], MID-PERP[0], OMG-PERP[0], OXY[314.93825], USD[34.16], XLM-PERP[0] | | |
| 00631866 | | USD[175.46] | | |
| 00631868 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0-.12], USDT[0], VET-PERP[0] | | |
| 00631869 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[46976.44854600], ATLAS-PERP[0], AURY[39.99224], AVAX-PERP[0], BCH-PERP[1.756], BLT[249.9515], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[4999.04], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.03], FTT[18.40228867], FTT-PERP[0], GRT[1057.764484], KIN[3497662], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[1268.753814], MATIC[200.02], OMG-PERP[0], SAND[1120.741204], SOL-PERP[0], STMX-PERP[0], SUSHI[.480005], USD[-337.66], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00631870 | | 1INCH[0], AKRO[0], ASD[0], CHZ[0], HXRO[0], TOMO[0], USDT[0] | | |
| 00631872 | Contingent | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00656433], LUNA2_LOCKED[0.01531677], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYBBEAR[0.00000024], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00631874 | | ALGOBULL[29714.42942148], USD[0.00], USD[0] | | |
| 00631875 | | BTC[0], CREAM[.000292], ETH[3.25866669], ETHBULL[.00008135], ROOK[.00000001], USD[0.00], USDT[0] | | |
| 00631878 | | DOGEBULL[5.94148969], LINKBULL[65.75394], SXPBULL[9333.322098], USD[0.05], USDT[0.03283701] | | |
| 00631879 | | NFT [296767061578296185/FTX EU - we are here! #196018][1], NFT [389397999813291346/FTX EU - we are here! #196042][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00631881 | | BTC[0.00009469], ETH[1.39759838], ETHW[1.39759838], FTT[77.4985], RAY[.150515], SHIB[1598980], SOL[68.85872048], SUSHI[32.53527151], USD[1.02], USDT[6.79655082] | | SUSHI[29.979] |
| 00631882 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[18296485], FTT-PERP[0], ICP-PERP[0], LUNA2[.05392342], LUNA2_LOCKED[0.12582133], LUNC[11741.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.930061], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-2.83], XRP[1.00700941], XRP-PERP[0] | | |
| 00631888 | | GENE[460.56946687], NFT (422820129088636086/FTX EU - we are here! #124756)[1], NFT (437039757853551822/FTX EU - we are here! #124353)[1], NFT (474196358967861391/FTX EU - we are here! #124878)[1], SOL[5.2], TRX[.000003] | | |
| 00631888 | | BTC[.00005583] | | |
| 00631892 | Contingent | BTC[.00004916], ETH[-0.00374581], ETHW[0.00031395], FTT[0.11053507], LUNA2_LOCKED[33.99464189], NFT (377514176345363108/FTX EU - we are here! #211816)[1], NFT (379702856036962782/FTX EU - we are here! #211869)[1], TRX[8.663586], USD[0.63], USDT[13.85512053], USTC[0] | | |
| 00631893 | | BTC[.00000012], BTC-PERP[0], USD[0.00] | | |
| 00631894 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00631905 | | CEL[0] | | |
| 00631916 | | AKRO[2], DOGE[1967.79823143], EUR[20.34], KIN[39860.95726801], SHIB[1296208.75087619], UBXT[1] | Yes | |
| 00631917 | | FTT[.07998], ROOK[5.14585789], TRX[.000004], USDT[0] | | |
| 00631918 | Contingent | APE-PERP[0], ATLAS[266594.70136524], AVAX[.3], BAND-PERP[0], BLT[0.04444], BNB-PERP[0], BTC-PERP[0], DAI[.00437043], DOGE-PERP[0], ETH[5.46704091], ETH-PERP[3], ETHW[45.92601341], FTT[560.2314053], FTT-PERP[634], GENE[.09806233], KNC-PERP[2195], LUNA2-PERP[0], NEAR-PERP[0], NFT (292184632068300361/The Hill by FTX #19613)[1], NFT (433428019767326579/FTX EU - we are here! #94157)[1], NFT (441155978256801642/FTX Crypto Cup 2022 Key #1506)[1], NFT (444358761557792484/FTX EU - we are here! #94089)[1], NFT (506242006455444282/FTX EU - we are here! #93864)[1], OP-PERP[0], POLIS[2385.55215805], SPELL-PERP[0], SRM_LOCKED[120.43379094], TONCOIN-PERP[0], TRX[.0000001], USD[-3103.65], USDT[1200.53658603], YFII-PERP[0] | | |
| 00631919 | | 0 | | |
| 00631928 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00014000], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DOT-20211123[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04924593], ETH-03252[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.04924593], FIL-PERP[0], FTM-PERP[0], FTT[0.95940925], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ON-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.39952932], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.3822], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[133.66], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00631929 | | ADABULL[0.00008849], ALGOBULL[32.0755], BCHBULL[.0078076], BEAR[54.802], ETHBULL[0.00000159], LINKBULL[0.00001400], LTCBULL[0.00338695], SOL[.006235], SXPBULL[0.00063127], USD[0.00], USDT[0] | | |
| 00631931 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], DAI[.04996234], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[4.19], USDT[0.45038822] | | |
| 00631937 | | BTC[0.00006421], COPE[.02912], ETH[2.205], EUR[1.55], FTT[.0349261], OXY[.80715], OXY-PERP[0], RAY[.31655422], USD[18179.09], XRP[.99361] | | |
| 00631940 | Contingent | ALGO[57.773758], APE[6.097624], ATOM[1.699802], AVAX[4.09985600], BNT[75.996914], BTC[0.15411738], C98[.9966826], CLV[69.4], DOGE[.98506], ENS[1.819964], ETH[0.51352560], ETHW[0.00152560], EUR[99.00], FTM[6.8], FTT[8.89883249], GRT[480.99028], LINK[9.399892], LTC[.080806875], LUNA2[0.26445627], LUNA2_LOCKED[0.66373131], LUNC[61940.9538032], LUNC-PERP[0], NEAR[26.498974], REEF[7229.5122], SHIB[1899856], SKL[146], SNX[6.8], SOL[.3], TLM[2573.88228], TONCOIN[55.74316785], TRX[.000049], USD[97.66], USDT[30.89964817], WAVES[0], WFLOW[24.697354], XRP[705.4000164] | | |
| 00631943 | | BAO[1], EUR[0.00], KIN[2] | | |
| 00631947 | | ADABULL[0], BTC[0.00006620], ETHBULL[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00631948 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.04900694], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNA2[0.00000138], LUNA2_LOCKED[0.00000323], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000000], XRP-PERP[0] | | |
| 00631950 | | BNB[0], BTC[0], CEL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], NFT (295209307041830425/Official Solana NFT)[1], NFT (308332183661958822/Official Solana NFT)[1], NFT (417471215840186077/Official Solana NFT)[1], NFT (446746607883298520/Official Solana NFT)[1], NFT (486393897766353457/Official Solana NFT)[1], SOL[0], USD[0.00] | | |
| 00631956 | | BTC[.00000008], ETH[.00000001], FTT[0.02919086], USD[0.42] | | |
| 00631958 | | DOGE[0], GBP[0.00], USD[0.00] | | |
| 00631959 | | USD[0.00] | | |
| 00631960 | Contingent | APE[10], BAND[6.36379628], BNB[.38974065], CHZ[109.92685], CRV[10], ETH[0.14768963], ETHW[0.14768963], FTT[1.99867], GMT[30], LINK[7.99468], LTC[.0095079], LUNA2[0.87899910], LUNA2_LOCKED[2.05099791], LUNC[25120.89], MATIC[225.53535326], TRX[.000004], USD[2.02], USDT[0.00490446] | | |
| 00631961 | | ALGO-PERP[0], APE[.499905], DENT[0], FTT[0.04501304], KIN[0], PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00631962 | | BTC[.00414091], CHF[0.00], USD[0.00] | | |
| 00631965 | | EUR[79.62] | | |
| 00631970 | | BAO[97934.83], USD[1.71] | | |
| 00631971 | | 1INCH-PERP[0], BNB-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[.01528212] | | |
| 00631975 | | FTT[0.15974839], RAY[0], SOL[0], STG[1074], USD[2.95], USDT[0] | | |
| 00631976 | | AKRO[1], BADGER[0], BNB[0], BTC[0], CHZ[1], DOGE[1], KIN[1], LINA[252.30308308], TRX[1059.54394197], UBXT[1] | Yes | |
| 00631977 | | BTC[0.00000001], CEL[0], DOT[0.00056267], EUR[0.00], FTT[25.74740532], USD[0.00] | Yes | |
| 00631979 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01] | | |
| 00631983 | | AKRO[1], BAO[2], DENT[1], DOGE[1], EUR[119.56], KIN[1] | Yes | |
| 00631986 | | USD[0.63], USDT[0.00000001] | | |
| 00631987 | Contingent, Disputed | ADABULL[0], BTC-PERP[0], DOGEBULL[0], EUR[0.00], FTT[0], LINKBEAR[6300], MKRBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00631988 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00339959], FIDA_LOCKED[0.0785392], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[110], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OH-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM[.00114147], SRM_LOCKED[0.00572381], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.15], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00631996 | | ADA-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000122], TRX-PERP[0], USD[0.03], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | TRX[.000001] |
| 00631998 | | AKRO[1], KIN[1], MATH[1], USD[0.00], USDT[0] | Yes | |
| 00632002 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[.01436034], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.65], USDT[0.65882091], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00632003 | | AAVE-PERP[0], ALGO-PERP[0], ASDBULL[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002173], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00632004 | | CEL[.00482658], USD[0.00] | | |
| 00632007 | | ADA-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00632012 | | BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00632014 | Contingent, Disputed | BNB[0], ETH[0] | | |
| 00632018 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-0325[0], BCH-0930[0], BCH-1230[0], BCH-20211231[0], BCH-PERP[0], BEAR[300021821324448], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.00010001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1112[-0.0019], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[100.0150487?], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-0325[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0.00500000], ETHW[0.00000001], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10012.22988155], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LPC-PERP[0], LTC[0.00000001], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20211231[0], LTC-PERP[0], LUNA2[197.75531572], LUNA2_LOCKED[461.42907006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3336091829090018827FTX Foundation Group donation cerificate #136)[1], OKB-0325[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.34620205], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM[0.?], SRM[24.51815262], SRM_LOCKED[14163.31951262], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00016], TRX-PERP[0], TRY[1.91], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-20211231[0], UNISWAP-PERP[0], USD[91724887.84], USDT[0.00239605], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00632022 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00644835], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005398], BTC-PERP[0], CAKE-PERP[0], CEL[0.22266791], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[9.508], DOGE-PERP[0], DOT-PERP[0], ETH[0.006], ETH-PERP[0], ETHW[.006], FIL-PERP[0], FLM-PERP[0], FTM[0.97741641], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00708439], LTC-PERP[0], LUNA2[0.03673902], LUNA2_LOCKED[0.08572439], LUNC[8000], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[0.08888753], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[17.90], USDT[.006], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | FTM[.939] | |
| 00632023 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00031323], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00632024 | | ADA-PERP[0], ALT-PERP[0], BADGER-PERP[0], BTC[.0000004], BTC-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-0.01], USDT[0.04906315], ZRX-PERP[0] | | |
| 00632044 | | BCHBULL[.549615], EOSBULL[6.49545], USD[0.10], USDT[0] | | |
| 00632046 | | FTT[0], USD[0.00] | | |
| 00632047 | | 1INCH[5.99886], ETH[0.00297938], ETHW[0.00297938], EUR[0.00], USD[1.89], USDT[0] | | |
| 00632048 | | ADABULL[0], DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00632050 | | 0 | | |
| 00632052 | | ALGO-PERP[0], ENJ-PERP[0], FTT[.099658], REEF-PERP[0], SOL-PERP[0], SXP[.01005585], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00632060 | | ASDBULL[2.01311271], BCH[0], BNB-PERP[0], DOGEBULL[2.00000044], ETCBULL[9.99997789], ETHBULL[0], GRTBULL[20.095535], MATICBULL[17.09174182], SXPBULL[5027.70988185], THETABULL[110.00757478], TRX[.000008], TRXBULL[0], USD[0.00], USDT[0], VETBULL[120.06981946], XTZBULL[8.03751385] | | |
| 00632063 | Contingent | ETH[0], FTT[5.70000000], LEO-PERP[0], LUNA2[0.00656019], LUNA2_LOCKED[0.01530711], PAXG[0], SOL[.00000001], TRX[.000016], TRYB[0], USD[0.00], USDT[0.94180840] | | |
| 00632064 | Contingent | BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNA2[0.03030315], LUNA2_LOCKED[0.07070736], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.06603084] | | |
| 00632067 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 00632068 | | CEL[.0021] | | |
| 00632070 | Contingent | FIDA[.55122291], FIDA_LOCKED[1.27617033], FTT[99.47], KIN[372267076], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC[5000000], MNGO[2819.8727], OXY[182.8719], RAY[0], SRM[748.13383354], SRM_LOCKED[3.01454678], TRX[.036323], USD[0.27], USDT[0] | | |
| 00632071 | | USD[5.82], USDT[0.00000001] | | |
| 00632072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.07], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00632076 | | GRT[0], KIN[390.04536277] | | |
| 00632087 | | AXS-PERP[0], BEAR[601.11274244], BTC[0.00000931], BTC-MOVE-0407[0], BTC-MOVE-0410[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], BULL[0.00001929], BVOL[.00066375], ETH[0.00000001], ETH-0624[0], GMT-PERP[0], SHIB[0], USD[0.05], USDT[0.05749906], USTC-PERP[0] | | |
| 00632089 | | BTC-PERP[0], UNI-PERP[0], USD[1.79] | | |
| 00632091 | | TRX[.000544], USD[0.01], USDT[0.00867600] | | |
| 00632094 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.08], USDT[0] | | |
| 00632100 | | SOL[101.38055034] | | |
| 00632101 | Contingent | APE[.04374], AVAX[0.01957486], AVAX-PERP[0], BAND-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.02000001], ETHW[.076], FLM-PERP[0], FTT[3.08107187], LUNA2[5.13157883], LUNA2_LOCKED[11.97368394], ONT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.001987], USD[161.83], USDT[0.17085244], USTC[726.39978611], USTC-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00632104 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], OXY[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[0.39], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00632106 | Contingent | AXS[3.63007808], BNB[6.15008745], BTC[0.44383610], DOGE[1463.76652], ETH[3.02241226], ETHW[.02260626], FTT[23.395926], SGD[0.00], SOL[.00399764], SRM[222.33332845], SRM_LOCKED[3.58047183], UNI[29.31974895], USD[5767.25], USDT[0] | | AXS[2.53392] |
| 00632107 | | ETHBEAR[129071.82], LTCBEAR[199.52184], XRPBEAR[2018.279] | | |
| 00632110 | Contingent | AAPL[0], AAVE[.18609876], AAVE-20210625[0], AAVE-20210924[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00698195], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00698195], FTT[0.08633059], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[15.64], MATIC-PERP[0], NIO[0], REEF-PERP[0], SHIB-PERP[0], SOL[2.37389008], SOL-PERP[0], SQ[0], SRM[26.7755959], SRM_LOCKED[.62683982], SRM-PERP[0], TLRY[0], TRX[4183.3986], UNI-PERP[0], USD[4830.28], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[64.88] |
| 00632112 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[200], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00004579], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00632113 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[27.61], USDT[2.95562415], XRP-PERP[-16] | | |
| 00632119 | Contingent | AMPL[0], BTC[0.00000803], ETHW[8.61027036], FTT[0.04391533], MER[.383485], SOL[1517.73245074], SRM[.0452694], SRM_LOCKED[17209782], USD[0.00], USDT[0.80904032] | | |
| 00632125 | | AKRO[1], BAO[1], BNB[0], KIN[1], LINA[1170.48203422], LINK[0], TRX[260.10585896], UBXT[2], USD[0.00] | | |
| 00632126 | | DOGE[0], ETH[0], USD[0.00] | | |
| 00632129 | | BTC[0], FTT[44.82674304], RAY[1.19693727], SOL[190.15265185], SOL-PERP[0], SRM[623.7334731], USD[4.97], USDT[0] | | |
| 00632134 | | BTC[.1218562], SOL[958.024322], USD[169.47], USDT[0] | | |
| 00632138 | | BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC[.00000001], KNC-PERP[0], USD[0.31], USD[2125.78392208], WAVES-PERP[0], XRP-PERP[0] | | |
| 00632140 | | BTC[0.13206391], ETH[317.36545372], ETHW[0.00000001], FTT[20002.90209089], LTC[0], TRX[.000011], USD[104.83], USDT[1017421.22383689] | | |
| 00632142 | | BTC[.0965], USDT[3.02901854] | | |
| 00632144 | | BNBBULL[0], MATIC[.00000001], RUNE[0], UNI[.00000001], USD[-0.06], USDT[17.87126284], XRP[0], XRPBULL[0] | | |
| 00632149 | | BTC[0], ETH[0.00076169], SOL[0], USD[0.00], USDT[0.00000017] | | ETH[.00076] |
| 00632150 | | ATLAS[31110], EUR[0.00], MATIC[69.071764], RUNE[1174.465577], SHIB[1015187.73.68628058], SLRS[2971.50752], SOL[19.02], USD[0.52] | | |
| 00632158 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.28], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00632165 | | ADABULL[0], ATLAS[0], ATOMBULL[0], BNB[0], BULL[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ETH[0.49055917], ETHW[0.49055917], FTM[620.07412194], FTT[.0968835], LINK[77.5229697], LINKBULL[0], LTCBULL[0], RUNE[0], SAND[335.47270344], SOL[0], THETABULL[0], USDI-1.32], VETBULL[0] | | |
| 00632166 | | BTC[.44978625], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], USD[18494.42] | | |
| 00632167 | | TRX[.000001], USDT[0] | | |
| 00632168 | | BAO[0], CHZ[0], SUSHI[0], USD[0.00] | | |
| 00632173 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[31.16654508], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0.28717800], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[140.43564096], SRM_LOCKED[2.7242124], SRM-PERP[0], TRX-PERP[0], USD[1335.30], USDT[6111.14773348], XTZ-20211231[0], ZRX-PERP[0] | | USD[262.68], USDT[6110.233031] |
| 00632174 | | RAY[19.45824543], TRX[.00005], USD[4.52], USDT[0] | | |
| 00632179 | | BTC[0], CHZ[39.9734], ETH[.00005758], ETHW[0.00005757], FTT[0.21818594], GALFAN[66.3], MVDA25-PERP[0], USD[0.00], USDT[.005711] | | |
| 00632188 | | DOGE[.00000001], ETH[0], USD[5.20] | Yes | |
| 00632190 | | SRM[.10786147], USD[0.01], USDT[0] | | |
| 00632195 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], COMP-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[-0.00000012], USD[0.00], USDT[0.00000001] | | |
| 00632196 | | BAO[4], ETH[0.00000002], NFT (288708591395557295/Ape Art #557)[1], USD[0.00], USDT[0] | | |
| 00632203 | | ETH[0], UNI[.00000001], USD[0.00], USDT[0] | | |
| 00632207 | Contingent | AAVE[0], AAVE-20210625[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0.02716759], DOGE-PERP[0], ETH[0.00043704], ETH-20210625[0], ETH-PERP[0], ETHW[0.00045604], FTT[0.09903101], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00652283], SOL[-0.15112623], SRM-PERP[0], SUSHI[0], USD[4132.78], USDT[0], USTC[0] | | |
| 00632213 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.17536698], LUNA2_LOCKED[0.40918964], LUNC[38198.531166], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USDI-3.58], USDT[0.03951069], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00632218 | Contingent | BTC[0.00005658], LUNA2[0.00573615], LUNA2_LOCKED[0.01338436], LUNC[1249.06], NEAR[0.04274833], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00632221 | | MTA[27.98138], USDT[1.08280492], XRP[.604] | | |
| 00632223 | | ETH[0], USDT[0.00000672] | | |
| 00632226 | | ETH[0], LINK[.099449], UBXT[.861705], USDT[0.69246138] | | |
| 00632228 | | ATLAS[0], AUDIO[0], AURY[0], BNB[0], CHR[0], CLV[0], DYDX[0], ETH[0], FTM[0], GBP[0.00], IMX[0], LINK[0.12063735], LTC[0], MANA[0], MATIC[0], MBS[0], MNGO[0], SAND[0], SOL[0], SPELL[0], STEP[0], TRX[71.15900032], USD[0.00], USDT[0] | Yes | |
| 00632231 | | CEL[.0531], USD[0.01] | | |
| 00632232 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[2.06] | | |
| 00632233 | | BAO[1], BTC[.00000267], KIN[1], USD[10162.40], USDT[0.01163809] | Yes | |
| 00632242 | | BTC[0], BTC-20210625[0], USD[5.38] | | |
| 00632251 | | 1INCH-PERP[0], AXS-PERP[0], BTC[0.00403816], BTC-20210625[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00632254 | | DOGEBEAR[14632805.84027314], USD[0.03] | | |
| 00632255 | Contingent | BTC[0.01028828], CEL[0], DENT[1], ETH[0.06186344], ETHW[.06113824], EUR[15.14], FTT[30.76330541], LTC[.62605601], LUNA2[0.00036908], LUNA2_LOCKED[0.00086120], LUNC[80.37], SOL[2.36687985], USD[0.00], USDT[0] | Yes | |
| 00632256 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000002], DOGE[0.00000001], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0.00000011], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0.00186531], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00632259 | | BTC[.22935927], NFT (4985426160960631011/The Hill by FTX #23378[1] | Yes | |
| 00632268 | | BAO[57974.4], USD[0.16], USDT[0] | | |
| 00632270 | | BNB[0.01257435], CEL[0.24400000], LTC[0], SOL[0] | | |
| 00632273 | | BTC-PERP[0], ETH[.00012104], ETHW[.00012104], USD[3.10] | | |
| 00632277 | | CEL[18.396504], USD[0.39] | | |
| 00632281 | | BCHBULL[24.100128], EOSBULL[.79944], EOS-PERP[0], TRX[.642], USD[0.01], USDT[0.02524653] | | |
| 00632282 | Contingent | BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.02996494], LUNA2_LOCKED[0.06991820], LUNC[6524.93], SAND-PERP[0], SHIB[6246.12647554], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000020], WAVES-PERP[0] | | |
| 00632284 | | BTC[0] | | |
| 00632287 | | BRZ[8536.99921375], BTC[0.04788389], BTC-PERP[0], DOGE[3635.91355], ETH[.127], ETHW[.127], TRX[.000003], USD[2758.11], USDT[2.76934611] | | |
| 00632290 | | CEL-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00632294 | | BAT-PERP[0], BTC-PERP[0], DYDX-PERP[0], GMT-PERP[0], USD[56.26] | | |
| 00632295 | | AAVE[0], BTC[0], FTT[10.00917963], USD[0.00], USDT[0.00000684] | | |
| 00632296 | | BTC[0], HNT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00632297 | | BTC[0], DOGE[3], USD[0.00] | | |
| 00632299 | Contingent | BEAR[9998.1], CEL[12.99753], LUNA2[0.00885582], LUNA2_LOCKED[0.02066358], LUNC[1928.3735394], USD[0.00], USDT[0.00000592] | | |
| 00632300 | | AMPL-PERP[0], USD[-1.23], USDT[7.98932652] | | |
| 00632302 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], USD[0.40], USDT[0] | | |
| 00632303 | Contingent | ALICE-PERP[0], ATLAS[2000.04159098], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.5], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CQT[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.03], ETH-PERP[0], ETHW[.035], FIL-PERP[0], FTM-PERP[0], FTT[.020449], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0], GRT[350.00850733], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[50.1028604], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.46567484], LUNA2_LOCKED[1.08657464], LUNC-PERP[0], MANA[60.04560104], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF[10000.70616706], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND[40.05176414], SAND-PERP[0], SHIB[0], SOL[1], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[27.2348244], XAUT-PERP[0] | | |
| 00632304 | Contingent, Disputed | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE[0.03887141], RUNE-PERP[0], SOL-PERP[0], SRM[.62115624], SRM_LOCKED[7.12903791], STX-PERP[0], SUSHI-PERP[0], USD[-0.03], USDT[0.00631096], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00632310 | | ETH[1.67136699], ETHW[1.67136699], USDT[1.55423862] | | |
| 00632314 | | BTC-PERP[0], USD[0.78] | | |
| 00632316 | Contingent | BTC[0.00001225], COIN[23.7960373], DAI[.06602677], ENS[.004697], HT[71.09810412], LTC[.0098266], LUNA2[5.86530502], LUNA2_LOCKED[13.68571171], LUNC[1276524.66661333], TRX[.000781], USD[282.81], USDT[0.00106342], USTC[0.42765091] | | |
| 00632318 | Contingent | BNB[0], FTM[62.63749544], FTT[0], LUNA2[29.40579316], LUNA2_LOCKED[68.61351736], MATIC[0], SOL[0], TRX[.121482], USD[0.02], USDT[-50.54909690], USTC[4162.532148] | | |
| 00632319 | | ALGO-PERP[0], DOGE-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[146.19], USDT[37.11] | | |
| 00632325 | | AVAX[1.02918046], MANA[8.03], USD[0.00], USDT[0.00000083] | | |
| 00632330 | | BTC[0.23121477], MNGO[2546.09125338] | | BTC[.111941] |
| 00632332 | | BAL[0], BNT[0], BTC[0.47970495], COMP[0], CREAM[0], ETH[2.36267489], USD[693.43], USDT[0.60667983] | | |
| 00632333 | | BNB[0] | | |
| 00632334 | | ETHBULL[0.86202637], FTT[.00283917], USD[0.00], USDT[0] | | |
| 00632335 | | CAKE-PERP[0], EGLD-PERP[0], ETH[.00000002], ETHW[.00020257], FTT[0], MINA-PERP[0], PERP[.03833593], USD[3.43], USDT[0] | | |
| 00632341 | | BAO[44.99], DENT[27.4005], DOGE[1], FTT[0.00704259], LINK[0], RAY[.94574991], TOMO[.043682], TRX[.000003], USD[9.59], USDT[0] | | USD[0.00] |
| 00632342 | Contingent | BTC[1.75980689], BTC-PERP[0], DOGE[0], ETH[9.99810000], ETHW[9.99810000], FTT[0], MNGO[0], SOL[0], SPELL[0], SRM[1.02443273], SRM_LOCKED[5.28861356], SUSHI[0], USD[0.00], USDT[0] | | |
| 00632345 | | ATLAS[5498.9], ENS[6.928614], TRX[.000001], USD[0.71], USDT[0] | | |
| 00632360 | | BAO[6], ETH[0], KIN[3], MATIC[0], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00632361 | | RAY[.00155408], USD[0.09], USDT[.26169792] | | |
| 00632363 | | ADABULL[0], ALEPH[1712.64995989], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE[1], FTT[50.4744608], SAND[.00049613], TRX[.000001], USD[963.63], USDT[950.91377884] | | |
| 00632366 | | CHZ[1], UBXT[2], USD[0.00] | | |
| 00632367 | | 0 | | |
| 00632377 | | BTC[0], DOGE[84], FLM[0.60], FTT[1.99943], MANA[7.99848], USD[0.03], USDT[.005155] | Yes | |
| 00632383 | | AAVE[0], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], LTC[0], SPY[0], SXP[0], UNI[0], USD[0.00], USDT[0] | | |
| 00632386 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD[78.2], AGLD-PERP[0], AKRO[14027.611825], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[53.708396], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA[34280.1714], LINK-20210625[0], LUNA2[6.31802857], LUNA2_LOCKED[14.74206668], LUNC[1375764.024122], LUNC-PERP[0], MANA[386], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SKL[4678.02339], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-764.62], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00632394 | | USD[0.78] | | |
| 00632397 | | BTC[.00007493], USD[4.45] | | |
| 00632399 | | USD[0.00], USDT[0] | | |
| 00632406 | | DOGE[3], UBXT[1], USDT[0] | | |
| 00632408 | | BTC[.00000915] | | |
| 00632413 | | LUNC-PERP[0], USD[0.01] | | |
| 00632414 | | BTC[0.00003903], USD[3.30], USDT[0.00701523] | | |
| 00632417 | | EUR[0.00] | | |
| 00632418 | | BTC[0], TRX[.000007], USD[0.00] | | |
| 00632425 | | ADABEAR[0], ADABULL[0], BTC[0], ETH[0], ETHBEAR[0], ETHBULL[0], USD[0.88], USDT[0], VETBULL[4.29699000], XRPBULL[0] | | |

Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00632426 | | USD[25.00] | | |
| 00632435 | | USD[0.00] | | |
| 00632436 | | BRZ[.00313475], BTC[0.20206235], USD[1.43], USDT[0.00438651] | | |
| 00632438 | | ETH-PERP[0], FTT[.00034409], FTT-PERP[0], LTC[0], NFT (307123668929994773/Belgium Ticket Stub #781)[1], NFT (321733696216324077/Austin Ticket Stub #140)[1], NFT (322532611405723869/FTX AU - we are here! #5769)[1], NFT (362579117272865542/Netherlands Ticket Stub #1132)[1], NFT (362653416315984609/FTX AU - we are here! #3897)[1], NFT (381582785850366569/FTX AU - we are here! #3894)[1], NFT (416042020291154152/FTX EU - we are here! #126770)[1], NFT (419420224032714441/Monaco Ticket Stub #266)[1], NFT (424638714880244170/The Hill by FTX #6643)[1], NFT (433948585918852690/Singapore Ticket Stub #278)[1], NFT (440141698034185247/Montreal Ticket Stub #4150)[1], NFT (452956057256725196/Mexico Ticket Stub #660)[1], NFT (458511515757599911/FTX EU - we are here! #126658)[1], NFT (471212677192697002/Silverstone Ticket Stub #301)[1], NFT (498636884777483031/Hungary Ticket Stub #1714)[1], NFT (539614492801625818/FTX EU - we are here! #126835)[1], NFT (543232350524008505/Baku Ticket Stub #1318)[1], NFT (555432015920982928/Japan Ticket Stub #381)[1], TONCOIN[.01879425], TRX[0.00066683], USD[189.40], USDT[0.00000001], USDT-PERP[0] | | TRX[.000195], USD[3.86] |
| 00632440 | | AMPL[0], BAO[0], EUR[0.01], USD[0.00] | Yes | |
| 00632452 | | FTT[0.08729648], USDT[0] | | |
| 00632455 | | CEL[0], ETH[0], FTT[0], USD[7.28], USDT[0], XRP[0] | | |
| 00632457 | | AKRO[6], AMC[0], BAO[3], BNB[0], BNTX[0], CHF[0.00], COIN[0], DENT[4], ETH[0], EUR[0.00], KIN[3], MATIC[0], RSR[2], SRM[0], TRU[1], TRX[2], TSLAPRE[0], UBXT[5], USD[0.00], USDT[0.00000468] | Yes | |
| 00632458 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.17599190], ICP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0.42000000], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1424.08], USDT[0], YFI[0.00000001] | | |
| 00632460 | | BTC[.35054393], USD[0.00] | | |
| 00632468 | | BTC[.00181652] | | |
| 00632470 | | GBP[5.00] | | |
| 00632471 | | FIDA[6.9986], FTT[.09984], USD[0.00], USDT[0.00030216] | | |
| 00632473 | Contingent | AVAX[200.001], BTC[0.80326267], ETH[16.23414226], ETHW[16.23414226], FTT[0.09258061], LINA[3730.01865], MEDIA[1.875167], MER[86.088208], OXY[978.786004], RUNE[0], SOL[59.13780316], SRM[933.41767551], SRM_LOCKED[166.78445949], SUSHI[129.000645], USDT[0.00003216], USDT[0] | | |
| 00632474 | | BTC[0.01781245] | | |
| 00632475 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA[21], OMG-20210625[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], USD[-17.82], USDT[21.78328758], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00632477 | | ALPHA-PERP[0], APE-PERP[0], ATLAS[1269.734], BAND-PERP[0], C98-PERP[0], GAL-PERP[0], GRT[.09958388], LINK-PERP[0], TRX[.000015], USD[4.73], USDT[1.01358502] | | |
| 00632478 | | AVAX-PERP[0], BTC[.0000083], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00000001], WAVES-20210625[0], YFI-PERP[0] | | |
| 00632483 | | AXS[1.88524961], BNB[.08249576], BTC[.03133351], ETH[.04145854], ETHW[.04094159], GBP[374.30], SOL[.40509016] | Yes | |
| 00632484 | | USD[0.01] | | |
| 00632485 | Contingent | BNB[0.00361676], BTC[0], DOGE[0], ETH[0], FTT[0.00000086], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00564879], SNX[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00632487 | | BTC[.000018], ETHBULL[0.00061588], USD[321.34] | | |
| 00632489 | | BOLSONARO2022[0], BTC[.00017148], DOGEBEAR[211569351.602165], SHIB[6198920], TRUMP2024[0], USD[89.30], USDT[0.00032773] | | |
| 00632494 | Contingent | 1INCH-PERP[0], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], REN[351.51556161], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.00000004], SRM-PERP[0], STMX[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00632496 | | BTC[.00002814], RSR[2139.222], USD[0.20] | | |
| 00632497 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADABULL[0.00000786], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[88030], ASDBULL[0.03592564], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOMBULL[0.0063026], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0.00082789], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0009767], BNBBEAR[629867.75], BNBBULL[0.00000774], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0120[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.06080847], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00956890], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.74767], DOGE-0325[0], DOGEBULL[0.00089024], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[76.7926505], EOS-PERP[0], ETCBULL[0.00000329], ETC-PERP[0], ETH-0624[0], ETHBULL[0.00001148], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[181.3], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0.04882808], GRT-PERP[0], GST[.143569], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR[666556445], MATICBULL[.00196085], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKBBULL[.00092381], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.0091377], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[92455], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.01216], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXPBULL[0.50353069], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMOBULL[9.612105], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.27817147], TRXBULL[.05237055], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[902.41], USDT[0.00824145], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.97771700], XRPBULL[.0269578], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00632499 | | BTC[.00005191], USD[0.53] | | |
| 00632505 | | USD[2.83] | | |
| 00632508 | | ADA-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00130045], MATIC-PERP[0], SXP[0], SXPBULL[10.11291600], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00632513 | | DOGEBEAR[35005479], USD[0.13], USDT[0] | | |
| 00632522 | | ASDBULL[.00047829], GRTBEAR[.42322], SXPBEAR[948.6], SXPBULL[24502.70346343], USD[0.18], USDT[.008206], VETBULL[0.00004031] | | |
| 00632525 | | AMPL[2.73517444], ASD[17.71779588], AUDIO[12.16794029], COIN[2.0904], CREAM[0.14361174], CRO[87.02481036], DUST[.02849345], DOT-PERP[0], FIDA[9.37557206], FRONT[9.71095211], FTT[1.09232871], HGET[2.46299613], HT[1.21939397], KIN[71888.97148416], LINA[133.17086540], LUA[103.96929291], MAPS[15.59575662], MATH[6.58642065], MOB[0.39134785], MTA[9.51944877], OXY[6.96237647], RAY[2.16116348], RUNE[2.73304739], SRM[3.50122681], SXP[5.62897450], USDT[288.26902549], USD[0.00], WRX[25.73348344], XRP[32.99618056] | | |
| 00632527 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.38], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00632529 | | USD[25.00] | | |
| 00632531 | | 0 | | |
| 00632533 | | TRX[.000009], USDT[3.24041668] | | |
| 00632536 | | ATOM-PERP[0], BTC-PERP[0], TRX[.000006], TRY[0.00], USD[0.04] | | |
| 00632544 | | ADA-PERP[0], BNB[0], BTC[0], DOGE[0.62083027], DOGE-PERP[0], LTC[0], LTC-PERP[0], USD[0.00] | | |
| 00632548 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00632549 | | ATOM[1.799658], USD[0.36] | | |
| 00632550 | | ETH[0], USDT[0.00000661] | | |
| 00632554 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00632555 | | BNB[0], BTC[0], FTT[0], RSR[0] | | |
| 00632558 | | BOBA[2], USD[0.29], USDT[0] | | |
| 00632562 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00224973], DEFI-PERP[0], ETH[.001], ETHW[.001], LINK[.0187], RAY[.7592], USD[0.00] | | |
| 00632563 | | DOT-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00632564 | | ADABULL[0.00007817], BCHBULL[.3021517], BNBBULL[0.00000854], BTC[0.00958557], BULL[0.00000142], ETH[.06794058], ETHBULL[0.00003575], ETHW[.06794058], LINKBULL[0.00084331], LTCBULL[.148814], SUSHIBULL[216.4637565], THETABULL[0.00000145], USD[1510.97], VETBULL[0.00222427] | | |
| 00632565 | Contingent | BNB[.00625786], BNB-PERP[0], BRZ[0.79958809], DOGE[.054375], FTT[32.5525428], FTT-PERP[0], GMT[200.79], GST[.03000507], GST-PERP[0], OXY[38.97795525], OXY-PERP[0], SOL-PERP[0], SRM[20.16402624], SRM_LOCKED[.5811798], SRM-PERP[0], USD[1.05], USDT[1.3577175] | | |
| 00632570 | | GBP[0.00], MATIC[3.61793689] | | |
| 00632571 | | BTC[0], USD[2.00], USDT[0] | | |
| 00632572 | Contingent | LUNA2[1.02245074], LUNA2_LOCKED[2.38571841], LUNC[222640.802932], USD[0.06] | | |
| 00632574 | | ADABULL[0], BCH[0], BCHBULL[3459.12133928], BTC[0.09938044], BULL[0.16520203], DOGE[30000], DOGEBULL[5.41433037], ETCBULL[6.73809611], ETH[0], ETHBULL[1.23268389], SOL[0], XLMBULL[0] | | |
| 00632583 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00632586 | Contingent | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH[0], FTT[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], SOL[0], SPELL-PERP[0], SRM[0.03777803], SRM_LOCKED[.16678375], STEP-PERP[0], SXP[0], USD[0.00], USDT[620.11437972], USTC-PERP[0] | | |
| 00632588 | Contingent | ATLAS[0220], ATOM[.00007212], AVAX[.00002327], BTC[0.00000083], CHF[0.13], DOGEBULL[5.95084531], DOT[.00007159], DYDX[.00048489], ETH[0.00000009], ETHBULL[0], ETHW[0], FTT[25.06384398], LINK[.00079162], LOOKS[.00332713], LUNA2[0], LUNA2_LOCKED[7.85597416], LUNC[.82], MATIC[.79276965], MOB[.00029379], OXY[101.9615], RAY[114.75442375], SRM[131.922594], USD[0.01], USDT[0.00000001], XLMBULL[291.144672], YFI[0] | Yes | |
| 00632590 | | COIN[1.50478698], USD[2.40] | | |
| 00632591 | | USDT[0.00000317] | | |
| 00632603 | | NFT [564399883794493577/FTX Crypto Cup 2022 Key #17303][1], USDT[0] | | |
| 00632604 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00632605 | | ATLAS[940], POLIS[11.7], TRX[.000002], USD[0.03], USDT[1642.96148886] | | |
| 00632607 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[.093799], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0.00000424], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[38289.3], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[.04803775], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.958662], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.833175], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00068486], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU[.989254], TRU-PERP[0], TRX-PERP[0], UBXT[.784788], UNI-PERP[0], USD[-0.01], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00632609 | Contingent | BNB[.00176077], BTC[.00022323], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETHBULL[.0341], FTT[.00000001], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00763677], MASK-PERP[0], PEOPLE-PERP[0], SECO[1.00006391], SRM[.4968565], SRM_LOCKED[.5031435], TRX[.000038], USD[10372.14], USDT[0.00985192], USTC-PERP[0] | Yes | |
| 00632610 | | BAO[2], SHIB[440.67993538], USD[0.00] | Yes | |
| 00632614 | | CEL[.04581225], USD[5.00], USDT[0.00000002] | | |
| 00632617 | Contingent | BTC[.0001], DOGE-PERP[0], FTT[5.0965819], HXRO[170.757275], IMX[11.4], MER[16.99079495], RAY[35.6815047], RAY-PERP[0], SOL[5.08918432], SRM[36.17701959], SRM_LOCKED[.92094043], TRX[.000005], UBXT[1548.96792], USD[0.31], USDT[0.58832102] | | |
| 00632618 | | CRO-PERP[0], FTT[0.08553885], USD[0.00], USDT[3.78960138], USDT-PERP[0] | | |
| 00632622 | | GBP[0.03] | | |
| 00632624 | | BTC[0], DOGE[1], EUR[0.00], UBXT[1] | | |
| 00632625 | | BCHBULL[45.97152373], LINKBULL[14.04955039], TRX[.000004], USDT[0], XRP[7.9895] | | |
| 00632627 | | BTC[.0008483], CHZ[19.96675], ENJ[10.976725], JOE[.99449], KIN[1139047.25], LINK[.098005], MATIC[9.9905], MATIC-PERP[0], SHIB[96941], USD[19.30], VET-PERP[0], WAVES[.49924] | | |
| 00632634 | | BTC-PERP[0], EUR[0.00], USD[0.01] | Yes | |
| 00632636 | | LUA[.092614] | | |
| 00632637 | | BADGER-PERP[0], BTC[0], CHZ[0], FTM[0], FTM-PERP[0], LINA[0], PERP[0], USD[0.00], USDT[26] | | |
| 00632643 | | ADABULL[0.00028409], ALGOBULL[111392.22], ALTBULL[0.00260133], ATOMBULL[5570.33451], BCHBULL[18.88256], BNBBULL[0.00043436], BSVBULL[1932235.834], BTC-PERP[0], BULL[0.00903535], DOGEBULL[0.00365274], EOSBULL[250142.181], ETHBULL[0.00108581], GRTBULL[.3424596], LINKBULL[87.1767394], LTCBULL[8.823072], LUA[.09301], MATICBULL[.3681064], MIDBULL[1.47938327], ROOK[0005206], SXPBULL[52.73858], TRX[.000018], TRXBULL[1.3570096], USD[92.10], USDT[88.09614457], VETBULL[.9415284], XRPBULL[29.21818], XTZBULL[3.571066] | | |
| 00632645 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00632648 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01707310], XRP-PERP[0] | | |
| 00632649 | | ATOM-PERP[0], DOT-PERP[0], LINK-PERP[0], LUA[.054951], ONT-PERP[0], SXP-PERP[0], TRX[.00001], USD[-3.28], USDT[3.58211213] | | |
| 00632650 | | BTC-PERP[0], CHZ-20210625[0], SXPBULL[14.70462236], USD[0.00] | | |
| 00632654 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD[0], AVAX-PERP[0], BTC[0.00005203], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00095345], ETH-PERP[0], ETHW[0.00185506], FTT[0.04027475], GRT-PERP[0], LINK-PERP[0], MKR[0], ONT-PERP[0], PRIV-PERP[0], RUNE[0], SOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[12495.76], USDT[0.00000001], XMR-PERP[0] | | |
| 00632655 | | DENT[1], DOGE[1], FRONT[1.022122], SXP[1.05891417], USD[0.00], USDT[0] | Yes | |
| 00632657 | | ETH[.257], ETHW[.257] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00632659 | | LINK[0.00008112], SXPBULL[ 6687536], TRX[.545401], USD[0.04], USDT[0] | | |
| 00632661 | | BCH[0], BTC[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00632666 | | USDT[.3404] | | |
| 00632667 | | BTC[0.26030588], BTC-PERP[0], ETH[8.32040310], ETHW[0], FTT[1.52236672], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI[0.09571564], USD[6.52], XRP[0], XRP-PERP[0] | | USD[6.52] |
| 00632673 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[27.52166876], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.33136548], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00160395], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[0.2-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.01719744], ETH-PERP[0], EUR[0.00], FB[0.00527720], FIDA-PERP[0], FTM[10691.75756222], FTM-PERP[0], FTT[150.04198948], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GT[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00615519], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STOR[0], STX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[389.001945], TULIP-PERP[0], UNI[0], USD[17080.08], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00632683 | | BCHBULL[1078.79499], EOSBULL[37592.856], ETCBULL[16.1069391], ETHBULL[0], FTT[17.696637], FTT-PERP[0], GRTBULL[87282.97934383], LTCBULL[1319.7492], SXPBULL[6673.73175], TRX[0], USD[0.84], USDT[0], WRX[0.61970026], XRP[.425115] | | |
| 00632684 | | CEL[17.53325781], USD[0.00], USDT[0] | | |
| 00632685 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00632688 | | ETH[0], USD[0.00], USDT[0] | | |
| 00632689 | | BAO[1], USD[0.00], USDT[32.14680052] | | |
| 00632691 | | CHZ[0], DOGE[1.15179231], EUR[0.00], RAY[0] | | |
| 00632692 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT[1000.94533], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00132638], SOL-PERP[0], SRM[40.38472502], SRM_LOCKED[334.85527498], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00632693 | | BALBULL[.006862], BNBBULL[0], BTC[0.00007148], DOGE[.6151], USD[1.20], USDT[0.00300789] | | |
| 00632699 | | GBP[4.00] | | |
| 00632702 | | BTC[0.00895944], CEL-PERP[0], FTT[90.06087086], USD[0.00], USDT[38.23775507] | | |
| 00632709 | Contingent | ASD[530.3470845], AVAX[0.00323791], BTC[0], ETH[0.00000001], ETHW[0.31200000], FIDA[3.9656176], FIDA[3.9656176], FTT[388.885525], FTT-PERP[0], IMX[129.9], LUA[1027.716114], OXY[235.84306], SOL[163.47000001], SRM2.14636711], SRM_LOCKED[0.97996962], SUSHI[.07], SWEAT[3225], USD[0.21] | | |
| 00632712 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGEBULL[0.00005002], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00146193], LTC-PERP[0], SOL-PERP[0], USD[0.81], USDT[0], XRPBULL[.8966], XRP-PERP[0] | | |
| 00632715 | Contingent | AVAX[.00000001], BTC[0.00012523], BTC-PERP[0], CLV[0], DOGE[0], ENS[0.00000001], ETH[0], FTT[26.52198354], LUNA2[0.00070001], LUNA2_LOCKED[0.00163337], LUNC-PERP[0], MATIC[.00000001], SOL[.00000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 00632720 | | MAPS[0], USD[0.00], USDT[0.00000001] | | |
| 00632721 | | CAD[0.00], USD[0.00], USDT[0.00000135] | | |
| 00632727 | | USD[0.00] | | |
| 00632729 | | AKRO[2], ALEPH[0], ALPHA[1], AMPL[0.00001713], ATLAS[.01867013], AVAX[0], BAO[182], BAT[.00004575], BICO[0.00006536], BIT[.00009352], BTC[0.00000001], CHR[.00010228], CHZ[0], COIN[0], CREAM[.00000327], CRO[.00434664], DENT[21], DOGE[0], DOT[0.00007349], ENJ[0], ENS[.00003027], ETH[0.00000014], ETHW[0.00000001], EUR[0.00], FIDA[0], FTM[0], FTT[0.00000510], GENE[.00354207], GOOGL[.00000003], GOOGLPRE[0], KIN[121.39037652], LEO[.00028257], LINA[.0009904], LINK[0], LTC[0.0000765], MATH[1], MATIC[0], MOB[.00000096], ORBS[.00009894], OXY[0], PERP[.05073713], POLIS[.00020253], PYPL[0], REEF[.00182595], RSR[3], RUNE[.0002969], SHIB[234.72525424], SLR[0.00020708], SNX[0], SOL[0.00000001], STARS[.00018571], SUN[.00586266], SUSHI[.00095003], TOMO[.00557556], TRU[1.00034611], TRX[2], UBXT[7], UNI[0], USD[0.02], USDT[0.37933700], VGX[.0003712], WAVES[.00000352], XRP[0.00141817] | Yes | |
| 00632733 | | BRZ[0.99644614], BTC[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 00632744 | | OXY[.53], USD[0.01] | | |
| 00632751 | | ASD[.084], FTT[.02538], TRX[.266413], USD[0.10], USDT[1091.30473092] | | |
| 00632756 | | BTC[0], ETH[0.04904377], ETHW[0.04904377], FTT[1.0568812], LUA[0], MAPS[204.78620945], SOL[0], TRX[.000001], USD[0.00] | | |
| 00632759 | | BADGER-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM-20210326[0], DOGE-PERP[0], EOS-20210326[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.01], USDT[0.09702796], XLM-PERP[0] | | |
| 00632760 | Contingent, Disputed | FTT[0], MER[.079648], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00632764 | Contingent | ETH[0.00086026], ETHW[0.00086026], FTM[28.04400400], FTT[25.01169616], RAY[.96487112], RAY-PERP[0], SOL[52.13405055], SOL-PERP[0], SRM[179.36529751], SRM_LOCKED[1712.56380749], TRX[.000012], USD[410032.89], USDT[5306.98686646], ZEC-PERP[0] | | |
| 00632767 | | DOGEBULL[.1369726], EUR[0.00], FTT[0.10559482], THETABULL[.084983], USD[0.00], USDT[0], VETBULL[.06409] | | |
| 00632769 | Contingent, Disputed | FTT[0.05943252], SOL[0.00000001], SRM[.01062566], SRM_LOCKED[.0934], USD[0.00], USDT[0] | | |
| 00632770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00632772 | | ADABULL[28.781], ALGOBULL[3060000], ATOMBULL[33], BEAR[707.6755], BSVBULL[455000], BTC[.00008212], DOGEBULL[13.08309563], ETCBULL[358.322], ETHBULL[13.01321160], HTBULL[15.1], LINKBULL[51.3], LTCBULL[204], MATICBULL[251.4], MIDBULL[7.3], SXPBULL[4662], THETABULL[5301.07], TRX[.000778], TRXBULL[88.6], USD[0.02], USDT[0], VETBULL[18.6], XTZBEAR[3100000], XTZBULL[11400] | | |
| 00632782 | | CEL[.01807714], TRX[.000003], USD[0.00], USDT[0.00000004] | | |
| 00632790 | | AUD[537.69], BAO[1], DOGE[718.93147286], KIN[3], TRX[323.15678158], XRP[209.20113596] | | |
| 00632791 | | USD[0.00], USDT[0.13670739] | | |
| 00632794 | | BTC-PERP[0], ETH-PERP[0], USD[-0.80], USDT[64.28] | | |
| 00632798 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00215497], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEAR-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[25.67], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00632800 | Contingent | ADA-PERP[0], AMP-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000494], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006768], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.73609527], SRM_LOCKED[25.29580274], SRM-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00632807 | | DOGEBEAR[18572], TRX[0], USD[-0.01], USDT[0.01488039] | | |
| 00632811 | | EUR[0.00], FTT[36.9741], MTA[280.92777084], ROOK[.99644248], USDT[0.15543963] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00632813 | | KIN[1], NFT (3436296782886944247/FTX EU - we are here! #59834)[1], UBXT[1], USD[0.00] | Yes | |
| 00632814 | | ETH[0], TRX[.000003], USD[0.96], USDT[0.00000001] | | |
| 00632816 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000504], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.49], USDT[0.00897913], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00632823 | | BTC[0.00281321], ETH[0.00638498], ETHW[0.00658710], HXRO[499.682], ROOK[0.00000733], USD[0.07855422] | | BTC[.00273], ETH[.006382], USDT[.078237] |
| 00632825 | | MOB[0] | | |
| 00632830 | | DOGE[244.52253], TRX[.3373], USD[0.13], USDT[0] | | |
| 00632838 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[85.60958660], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS[155], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000015], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00632844 | | AKRO[2], AUDIO[35.36445364], BAO[2], DENT[1], EUR[0.87], KIN[1], RSR[2], RUNE[1], TOMO[1], TRX[1], UBXT[1] | | |
| 00632847 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02559481], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00023589], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00310243], LUNA2_LOCKED[0.00723901], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09171110], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-28.19], USDT[0.00756255], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00632848 | | EUR[3.00] | | |
| 00632849 | | 1INCH[13.99762], ADABULL[0.41708386], ATOMBULL[4999.32839], BCHBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], EOSBULL[0], ETHBULL[0], FTT[1.54955455], LTC[.0595767], LTCBULL[0], STEP-PERP[0], TRXBULL[0], USD[-45.32], USDT[0], ZIL-PERP[2670] | | |
| 00632850 | | BTC[.00099122] | Yes | |
| 00632852 | | CRO-PERP[0], ETH[.00000007], ETHW[.00000007], USD[0.04], USDT[-0.02140490] | | |
| 00632856 | | USDT[0.00000936] | | |
| 00632857 | | TRX[.000001], USD[0.01] | | |
| 00632865 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[-0.02208538], BNB-PERP[0], BTC-PERP[-0.00020000], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[-48], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-203.45], USDT[390.11933869], WAVES-PERP[0], XLM-PERP[0] | | |
| 00632871 | | BRZ[1.90768695], BTC[0], ETH[.00000002], USD[0.00] | | |
| 00632874 | | DOGE[2], USDT[0] | | |
| 00632876 | | 0 | | |
| 00632881 | | BTC[0] | | |
| 00632885 | | USDT[0.00000005] | | |
| 00632896 | | ENJ-PERP[0], TRX[.000002], USD[2.55], USDT[2.339717] | | |
| 00632898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00204545], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00039428], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK[000000001], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[760.91], USDT[0.93622948], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00632901 | | COIN[0], FTT[0.12911575], USD[-0.03], USDT[0] | | |
| 00632906 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 00632907 | Contingent | LUNA2[1.49270777], LUNA2_LOCKED[3.48298480], POLIS[6.4982], USD[31.08], USDT[.002591], USTC[211.3] | | |
| 00632908 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00632909 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.07], USDT[0.00157201], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00632915 | | BAO[5], ETH[.00000037], ETHW[.00000037], GBP[0.00], LINK[.00001085], USD[0.00] | Yes | |
| 00632918 | Contingent | DOGE[0], EDEN[0], ETH[0], MATIC[0], SOL[0], SRM[.00074778], SRM_LOCKED[0.00240934], TRX[.000004], USD[0.00], USDT[0] | | |
| 00632934 | Contingent, Disputed | ALPHA-PERP[0], ETHBULL[0.11272698], RUNE[1.9786535], RUNE-PERP[0], USD[-1.26] | | |
| 00632935 | | CHZ[9.85674], DYDX[.099278], FIDA[.916409], HGET[.04867], KIN[9501.25], MEDIA[.001428], MER[16.99144], OXY[1.481561], RAY[1.861763], ROOK[0.00094433], SHIB[98176], SOL[.01], SRM[.994015], STEP[.01384531], TRX[.000007], USD[0.01], USDT[0] | | USD[0.01] |
| 00632939 | | USDT[0] | Yes | |
| 00632942 | Contingent | BTC[1], EUR[0.00], FRONT[1000.0075], FTM[4000.02], FTT[159.53583148], GRT[2000.01], OXY[900.0025], RAY[794.07813972], SOL[210.52698623], SRM[407.52453806], SRM_LOCKED[9.34919402], USD[0.35], USDT[48.49537500] | | |
| 00632944 | | ALGO-PERP[0], USD[0.00], USDT[.12265737] | | |
| 00632952 | | DOGE[723.67147898], EUR[0.00], GRT[2.78423559], PUNDIX[0.75972139], UBXT[2] | | |
| 00632953 | | BTC-PERP[0], EGLD-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FTT-PERP[0], KIN-PERP[0], MAPS-PERP[0], OXY-PERP[0], PERP[.096884], RAY-PERP[0], SRM-PERP[0], USD[1.36] | | |
| 00632954 | | USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00632955 | Contingent | AGLD[.00000001], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[35.38789654], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-0731[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], BULL[0], CBSE[0], CHR-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[36.07501019], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[28.29532817], LUNA2_LOCKED[14.68909907], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NFLX[0], OMG-2021123[0], ONE-PERP[0], RAMP-PERP[0], RAY[15.34658682], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[393.23171777], SOL[0.00374316], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[24.40559066], SRM_LOCKED[108.23830055], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[34362.974], SUSHI-PERP[0], TRUMP2024[0], TRX[0], TULIP-PERP[0], USD[50009.40], USDT[0.00000001], WAVES-PERP[0], XRP[5267.5855704], XRP-PERP[0], XTZ-PERP[0] | | |
| 00632959 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (4093881152801685548/Slaying of the 2014 Bearwhale #1)[1], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00632966 | | ETH[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00632969 | | AUD[0.00], BNB[.00000074], SOL[.00005525] | Yes | |
| 00632973 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COPE[.00000041], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.00013377], SOL-PERP[0], STEP-PERP[0], USD[0.13], USDT[195.984221] | | |
| 00632978 | | SOL[0] | | |
| 00632984 | | AUD[0.28], BEAR[79.82], BTC[.000616], BULL[0.00000022], ETH[.00010423], ETHW[68.42187859], NEAR[.13309237], SOL[.08392879], USD[0.00] | Yes | |
| 00632987 | Contingent | AVAX-PERP[0], BNB-20210924[0], BTC[0.00004047], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09621413], FTT-PERP[0], LUNA2[0.46219710], LUNA2_LOCKED[1.07845990], MSOL[0.00000001], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], TRX[0.15935000], TRX-PERP[0], USD[4535.87], USDTI-0.00273294], USDT-PERP[0], XLM-PERP[0], XRP[.87862], XRP-PERP[0] | | |
| 00632990 | | USD[0.00], USDT[0] | | |
| 00632992 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000063] | | |
| 00632995 | | BNB[0], BTC-PERP[0], DOGE[7], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00632996 | | BTC-PERP[0], DOGE-PERP[0], DYDX[0], FTT[0.01320105], FTT-PERP[0], PRISM[693.19762093], USD[0.06], USDT[0], WRX[11806.807954], XRP[0] | | |
| 00633001 | | CEL[.0754275], ETH[.00000001], FTT[0.18402805], MAPS[.24911], RAY[.931915], TRX[.000002], USD[0.00], USDT[0], WRX[.234235] | | |
| 00633003 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00090161], FLOW-PERP[0], FTM-PERP[0], FTT[0.07340972], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01995671], LUNA2_LOCKED[0.02556567], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00519480], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00633005 | | USD[443.72] | | |
| 00633007 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.93417359], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00633009 | | PERP[.0946], USD[25.00] | | |
| 00633010 | | AUD[0.00], BTC[0.00000072], ETH-PERP[0], FTT[2], UNI[1.99867], USD[0.12] | | |
| 00633011 | Contingent, Disputed | BNB[0] | | |
| 00633017 | | USD[1.49] | | |
| 00633019 | Contingent | BNB-PERP[0], BTC[0.00001491], BTC-20211231[0], BTC-PERP[0], DOGE[.04298516], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00003113], FTT[1000], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1.50925088], SRM_LOCKED[480.45378252], SRM-PERP[0], USD[36247.79], XRP[.00008], YFI-20210625[0] | Yes | |
| 00633024 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0.00988389], BNB-PERP[0], BTC[0.00015062], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV[.981874], CRV-PERP[0], DOGE-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0.00054006], ETH-PERP[0], ETHW[0.00054006], FTT[.09500646], LTC[0.00985004], LUNA2[0.00032482], LUNA2_LOCKED[0.00075793], LUNC[70.731878], LUNC-PERP[0], MAPS-PERP[0], OKB-PERP[0], PERP[.098822], ROOK[0.00088493], ROOK-PERP[0], SLP[9.7644], SOL[0.00207436], SOL-PERP[0], SRM[.995364], TRX[54.000003], USD[836.98], USDT[6.64933121], USDT-PERP[0], ZIL-PERP[0] | | |
| 00633027 | | BTC[.81604565], SOL[.00700001], TRX[.0083], USD[0.00], USDT[0.84156135], XRP[.49506] | Yes | |
| 00633029 | | AAVE[0], ATLAS[0], AURY[0], AVAX[0], BTC[0], CEL[0], CRO[0], DOT[0.00007985], ETH[0.00000197], ETHW[0.00000196], FTM[0], LINK[0], MATIC[0], NEXO[0], SAND[0], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00633031 | | BTC[0], LTC[0] | | |
| 00633032 | | NFT (47757951862646758/2/FTX EU - we are here! #159941)[1], NFT (56963697385646756/0/FTX EU - we are here! #156405)[1] | | |
| 00633038 | | CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], USD[2.35], XRP[3.824175] | | |
| 00633043 | Contingent, Disputed | ASDBULL[0], BTC[0], BULL[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], GBP[0.00], LUNA2[0.00411943], LUNA2_LOCKED[0.00961201], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], USD[0.00] | | |
| 00633045 | | AGLD[.008427], ENS[.001992], ETH[0.00053361], ETHW[0.00053361], FTM[.004535], FTT[.0721], GENE[.072108], LTC[.00670094], STG[.2586], USD[2.31], USDT[6.50674170] | | |
| 00633046 | | BAO[9], DENT[1657.21957654], GBP[0.00], HT[.00000879], KIN[81039.69975476], USD[0.00] | Yes | |
| 00633049 | | BCH[.0118], FTT-PERP[0], USD[-0.24] | | |
| 00633051 | | POLIS[.07619492], USD[0.00], USDT[0] | | |
| 00633056 | | BTC[0], CEL[0], CRO[0], ETH[.00000001], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00633059 | | ADABULL[0], BABA[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHALF[0], ETH[0], ETHBULL[0], USD[3502.05] | | |
| 00633063 | | ADA-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210310[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.0000252], ETH-PERP[0], ETHW[.0000252], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ORBS-PERP[0], USD[1.78], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00633068 | | AAVE-PERP[0], ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0.11723604], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.55], XMR-PERP[0], XRP-PERP[0] | | |
| 00633069 | | STARS[4], USD[52.45], USDT[0] | | |
| 00633070 | | ADABULL[0], ADAHEDGE[0], AMPL-PERP[0], AUDIO[0], BADGER[0], BNB[0], BTC[0], CHZ[0], DOGE[0], DOGEBULL[0], ETH[0], SC-PERP[0], SHIB-PERP[0], TRU-PERP[0], UNI[0], USD[0.00], USDT[12.67000001] | | |
| 00633077 | | MATH[137.53758], TRX[.000004], USDT[.22238] | | |
| 00633080 | | USD[0.03] | | |
| 00633081 | | DEFI-PERP[0], USD[121.58] | | |
| 00633082 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00633083 | | BNB[.02], BTC[0], BTTPRE-PERP[0], ETH[0], EUR[0.00], KIN[0], KIN-PERP[0], USD[1.67], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00633086 | | BTC[0] | | |
| 00633088 | | ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00184337], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00633089 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 00633090 | | BTC[0], ETH[0] | | |
| 00633092 | | UBXT[1038.2727], USD[0.00] | | |
| 00633098 | Contingent | ATLAS-PERP[0], BCH[.00105777], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.13267460], FTT-PERP[0], GALA-PERP[0], LUNA2[6.31762975], LUNA2_LOCKED[14.74113609], LUNC[1374669.179861], OXY[0], OXY-PERP[0], RAY-PERP[0], SOL[.97863765], SOL-20210625[0], SOL-PERP[0], SRM[.80049495], SRM_LOCKED[15269106], SRM-PERP[0], USD[-2.29] | | |
| 00633099 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00633103 | | BTC[0], CHF[0.00], USD[0.00], USDT[0] | | |
| 00633109 | | 0 | | |
| 00633110 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0], FTT[25.01489666], FTT-PERP[0], LINK-PERP[0], MER-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[65989.57], USDT[0] | | |
| 00633115 | | BAO[2], FRONT[1], GBP[0.00], TRX[1], USD[1.35], USDT[0.00000001] | Yes | |
| 00633120 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.43], USDT[0.42735080] | | |
| 00633121 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASDBEAR[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMPBEAR[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR[173565662.57402505], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETHBEAR[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], KNCBEAR[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATICBEAR2022[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKRBEAR[0], MTA-PERP[0], NPXS[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXPBEAR[0], THETABEAR[0], TOMOBULL[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRPBEAR[0] | | |
| 00633122 | | DOGE[13490.33619017] | | |
| 00633125 | Contingent | BNB[.00775043], BTC[0], DOGE[.036325], ETH[0], ETHW[0.00015657], FTT[0.05895908], LINK[.059055], LUNA2[0.00000022], LUNA2_LOCKED[0.00000005], LUNC[.0052807], RAY[.27838], RUNE[.073], SOL[.10539636], STEP-PERP[0], TRX[.010629], USD[0.33], USDT[0.00], XRP[.412786] | | |
| 00633127 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[79.84], AVAX[0.24244000], AVAX-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00059675], ETH-20210625[0], ETH-PERP[0], ETHW[0.00059675], FTM[0], FTM-PERP[0], FTT[0.00256526], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[9.59494968], LUNA2_LOCKED[22.38821593], LUNC[2089320.49492165], LUNC-PERP[0], MANA-PERP[0], MATIC[2.11753719], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.96352200], SOL-PERP[0], SPELL-PERP[0], SRM[0.52108833], SRM_LOCKED[4.75123047], SUSHI[0.13844282], SUSHI-PERP[0], THETA-PERP[0], USD[-73.09], USDT[0.00000001], XTZ-PERP[0] | | MATIC[2.027825], SUSHI[.132004] |
| 00633128 | | ALPHA-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], SOL[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.00000001], XTZ-PERP[0] | | |
| 00633129 | Contingent | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[3.37142775], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0309[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0329[0], BTC-MOVE-0512[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0617[0], BTC-MOVE-0171[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-0624[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.00129067], FLOW-PERP[0], FTM-PERP[0], FTT[9.98857502], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00309970], LUNA2_LOCKED[0.00723265], LUNC[0.00307505], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (291801490029447983/Strange unique horses #2)[1], NFT (307570935678504312/Slicker #28)[1], NFT (313822355690309039/Some real monsters #3)[1], NFT (319101521354195063/Some realistic people and objects #5)[1], NFT (347786959082498649/Some realistic people and objects #2)[1], NFT (345622964949796134/Boring)[1], NFT (348114971315925501/Charts #2)[1], NFT (360034859004616659/Calm)[1], NFT (362641261296638047/Rejecteds #2)[1], NFT (367833558650157998/Strange unique horses #3)[1], NFT (371619977673677162/Rejecteds)[1], NFT (405496708518412883/Some real monsters #2)[1], NFT (526319004181914457/Mushy-02)[1], NFT (531994268042412252/Some realistic people and objects)[1], NFT (536237329701720667/Strange unique horses)[1], NFT (540704137904308290/Another Sunset)[1], NFT (570634624040014020/Some realistic people and objects #3)[1], OMG-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX[879.8328], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[18687.58], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00633136 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAA-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.6021552], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[188.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[2.17581238], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.3600949], FIDA_LOCKED[8.83115812], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02270761], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00166758], LINKBULL[.99987175], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00173093], SOL-PERP[0], SRM[.00477122], SRM_LOCKED[.02310259], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.449642], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[.01844256], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00633137 | | ATLAS[2099.601], USD[1.36], USDT[0.00000001] | | |
| 00633138 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAR[0], BNB[0], BNB-PERP[0], BTC[0.00389972], BTC-MOVE-0219[0], BTC-PERP[0], CHZ[0], CLV-PERP[0], COM[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.02999735], ETH-PERP[0], ETHW[0.02999734], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002477], USD[431.56], USDT[1.00000003], XMR-PERP[0] | | |
| 00633139 | | BAO[2], EUR[0.00], KIN[43705.63423392] | | |
| 00633144 | | AMPL-PERP[0], BMX-20210326[0], CHZ-20210326[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], ROOK-PERP[0], SHIT-PERP[0], USD[69.77], USDT[.03025753] | | |
| 00633147 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00223472], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211123[0], LTC-PERP[0], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.72], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00633148 | | BTC[0], BULL[0.00000643], ETHBULL[.00000286], USD[4.88] | | |
| 00633150 | | BTC[0], LTC[0], USD[0.00] | | |
| 00633151 | | USD[6.22] | | USD[1.00] |
| 00633153 | | CHZ[1], DOGE[3.00975759], EUR[0.00], MATIC[2], UBXT[1] | | |
| 00633159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.01946529], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.26674968], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00633160 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00633161 | | EUR[0.04] | | |
| 00633162 | | CHZ[0], DOGE[1] | | |
| 00633163 | Contingent | BCH[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.02403882], LTC-PERP[0], LUNA2[0.00862735], LUNA2_LOCKED[0.02013048], LUNC[0], NFT (398875290726906507/FTX AU - we are here! #42035)[1], NFT (524270368719453865/FTX AU - we are here! #41898)[1], OKB-PERP[0], RAY[0], SOL[0], SOL-PERP[0], TRX[0.00018500], TRX-PERP[0], USD[0.00], USDT[100.11099867], USDT-PERP[0], UST[20], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00633166 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.22], USDT[0.00701676], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00633170 | | ETH-PERP[0], FIDA[2.97359], RUNE[277.012298], SOL-PERP[0], TRX[.000001], USD[13.04], USDT[1.669702] | | |
| 00633172 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], NEO-PERP[0], RAY-PERP[0], TOMO-PERP[0], USD[6.70], USDT[0.06333863], VET-PERP[0], ZEC-PERP[0] | | |
| 00633173 | | NFT (480387984161701883/FTX EU - we are here! #156441)[1], NFT (506536002304182486/FTX EU - we are here! #156588)[1], NFT (551240135520612471/FTX EU - we are here! #156239)[1], TRX[.000002], USD[0.00] | | |
| 00633174 | Contingent | OXY[89694.65648832], OXY_LOCKED[410305.34351168], TRX[.000003], USDT[7528.04794] | | |
| 00633178 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00633181 | | BTC[0], CEL[.01256], ENJ[63.69712522], SAND[29.48070348], USD[0.00] | | |
| 00633187 | | 1INCH-20211231[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], ADA-0325[0], ADA-0624[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ALGO-20211231[0], ATOM-20211231[0], AVAX-0325[0], AVAX-0624[0], AVAX-0627[0], AVAX-20211231[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BCH-20211231[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BSV-0930[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.348], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CEL-20211231[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[6569], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210326[0], DOT-20211231[0], EDEN-0624[0], EOS-20211231[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FIL-0624[0], GRT-20211231[0], LINK-20211231[0], LTC-20211231[0], MATIC-1230[609], OKB-0930[0], OKB-1230[0], OMG-20211231[0], REEF-20211231[0], SOL-1230[0], SOL-20211231[0], SUSHI-20211231[0], THETA-20211231[0], TRX-0624[0], TRX-20210625[0], TRX-20211231[0], UNI-0624[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNISWAP-20211231[0], USD[1.74], WAVES-20211231[0], XRP-0325[0], XRP-0624[0], XRP-1230[1591], XRP-20210326[0], XRP-20210625[0], XRP-20210924[0], XTZ-0325[0], XTZ-0624[0], XTZ-20211231[0] | | |
| 00633188 | | ATLAS[2447.46141322], BAO[73389.71404009], KIN[1], TLM[1643.18242007], USD[0.04] | Yes | |
| 00633189 | | AURY[161.99107], BTC[0.00239167], ETH-PERP[0], FTH-PERP[0], USD[-2.12], USDT[0], XRP[-0.00000003], XRP-PERP[0] | | |
| 00633194 | | EUR[0.00], KIN[1], SHIB[38560411.31105398] | | |
| 00633202 | | BTC-PERP[0], CBSE[0], COIN[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], MNGO-PERP[0], STEP-PERP[0], USD[1.27], USD[0], XRP[.23433185] | | |
| 00633203 | | USD[0.16] | | |
| 00633204 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00633209 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], ASD-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTT[.69986], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], NIO-20210326[0], PAXG-20210326[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00633210 | | USD[0.00], USDT[169.4860125] | | |
| 00633215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00008147], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CLV-PERP[0], COPE[339.484985], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00197678], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3332.01], USDT[971.20557108], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00633222 | | USDT[.32157323] | | |
| 00633223 | | ADABULL[.00009059], BEAR[73.654], BNB[.0096846], BTC[0.00008252], BULL[0.00000700], CHZ[9.582], DOGE[.92232], DOGEBEAR2021[0.00066837], ENJ[444.35742], ETH[0.00097066], ETHW[.151], FTM[16.58124], FTT[.040273], KIN[9209.6], LINK[.013455], PERP[.077944], PUNDIX[.01138425], SHIB[99658], TRX[70.000001], USD[0.01], USDT[28287.29485845], VETBULL[.06548], XRP[0.51130992] | | |
| 00633225 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 00633226 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.68986781], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[7.05516], ETH-20210924[0], ETH-PERP[4.19916], FTM-PERP[0], FTT[0.00252836], FTT-PERP[0], ICP-PERP[0], LINK[037985], LINK-PERP[0], LUNA2[21.41979208], LUNA2_LOCKED[49.97951486], LUNC[169], MKR-PERP[0], RAY[.14605912], RAY-PERP[0], SOL[.00452995], SOL-PERP[0], SRM[18.76728601], SRM_LOCKED[207.79125521], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.62], XRP-20210625[0] | | |
| 00633235 | Contingent | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.08374291], ETH-PERP[0], ETHW[0.08374290], FIL-PERP[0], FLOW-PERP[0], FTT[150.00120458], FTT-PERP[0], LUNA2[0.00000392], LUNA2_LOCKED[0.00000916], LUNC[0.85551479], NFT (336556295447492095/FTX Crypto Cup 2022 Key #235)[1], NFT (453413407361645708/The Hill by FTX #6537)[1], SOS-PERP[0], SRM[04.050012], SRM_LOCKED[47.38432721], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.0016941], USD[0.01], USDT[403.73334230], YFII-PERP[0] | Yes | |
| 00633236 | | NFT (547960810323761361/The Hill by FTX #24100)[1] | Yes | |
| 00633241 | | LTC[.00004], USD[0.81] | | |
| 00633253 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[400.58], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00633254 | | BTC[.095], ETH[2.22], ETHW[2.22], IMX[18.897948], TRX[.000012], USD[16.89] | | |
| 00633255 | | FTT[155.18202858], TRX[.100813], USD[0.01], USDT[5652.87356470] | Yes | |
| 00633257 | | PERP-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00633260 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.15126384], BTC-PERP[0], EOS-PERP[0], ETH[0.20117489], ETH-PERP[0], ETHW[0.20007918], FTT[150.84114871], FTT-PERP[0], LINK[5.01358635], LINK-PERP[0], REN[0], RSR[2231.37061401], RUNE[0], SOL[12.12615695], SRM[4.53024136], SRM_LOCKED[14.82110696], USD[24.24], USD[169.33592397] | | BTC[.016], ETH[.2], LINK[5], RSR[2200], SOL[.001852] |
| 00633261 | | BTC-20210625[0], CAD[0.00], USD[229.38] | | |
| 00633262 | Contingent | ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.05998113], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.34433366], HBAR-PERP[0], HTBULL[0], KNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], SOL[.07133635], SOL-PERP[0], SRM[14.21431913], SRM_LOCKED[54.42568087], SRM-PERP[0], STEP[0], THETA-PERP[0], UBXT[0], USD[1573.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00633263 | | USD[0.00], XRP[16.59461871] | Yes | |
| 00633264 | | FTT[3.6975395], USDT[.248] | | |
| 00633265 | | BTC[0.00000489], ETH[0], ETHW[0], NFT (3368923774539550833/FTX AU - we are here! #43710)[1], NFT (462039082382700466/FTX EU - we are here! #243644)[1], NFT (491006503181703207/FTX EU - we are here! #243624)[1], NFT (504655833474603771/FTX EU - we are here! #243599)[1], NFT (559909609685280228/The Hill by FTX #4627)[1], USD[0.01], USDT[0] | | |
| 00633266 | | ADA-PERP[0], AMC[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GME-20210625[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20211231[0], UBER-20211231[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00633271 | | BTC-PERP[0], USD[0.00], XRP[.11157246], XRP-PERP[0] | | |
| 00633272 | | DOGE[5.70498602], EUR[0.00] | | |
| 00633274 | | USD[0.01], XRP[.55] | | |
| 00633284 | | BTC[.00001321], FTT[.6], FTT-PERP[0], USD[17.60] | | |
| 00633292 | | BCH[0.14441632], BTC[0.0000071], BTC-20210625[0], BTC-PERP[0], FTT[.099643], FTT-PERP[0], USD[52.84] | | BCH[.087467], USD[51.41] |
| 00633294 | | AR-PERP[0], ATLAS[560.31716862], BNB[0], BTC[0.00395967], ETH[0.00000001], ETHW[0], FTM[65.10634211], FTT[5.97542319], LTC[0], OXY[90.13062873], SOL[0.00182655], TRX[.000001], USD[373.70], USDT[928.02571592], YFI[0] | Yes | |
| 00633295 | | DOGE-PERP[0], FTT[25.15464102], LTC-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[-0.03] | | |
| 00633299 | Contingent | FTT[0.00002902], LUNA2[0.18956707], LUNA2_LOCKED[0.44232317], LUNC[41278.63], UBXT_LOCKED[1171.66095794], USDT[0] | | |
| 00633300 | | BTC[.00000001], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00027894], ETH-PERP[0], SOL[0.04747014], TRX[383], USD[-0.03], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00633302 | Contingent | DOGE[2.255], ETH[0], ETHW[0], SOL[0], SRM[23.68360740], SRM_LOCKED[226.64148005], TRX[55053.0008], USD[0.07] | | |
| 00633306 | | ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], ORBS-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.26], XRP[.080614], XRP-PERP[0] | | |
| 00633310 | | 0 | | |
| 00633311 | | BTC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 00633312 | | FTT[.0931302], LTC[.009206], TRX[.000001], USD[-0.02], USDT[0] | | |
| 00633313 | | BTC-PERP[0], ETH[0.17584393], ETHW[0.17584393], USD[0.56] | | |
| 00633317 | | ETH[.00000001], USD[0.00] | | |
| 00633318 | Contingent | AKRO[1], BADGER[0], BAO[12], BNB[0], CHZ[0], CRO[0], DMG[0], DOGE[0], ETH[0.00], GBP[0.00], KIN[10], LUNA2[0.00238428], LUNA2_LOCKED[0.00556333], LUNC[519.18314907], RSR[1], SHIB[0], UBXT[1], USD[3.63], USD[0.00003355] | Yes | |
| 00633321 | Contingent | BTC[0.07745301], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[3.28516332], ETH-PERP[0], ETHW[2.74819459], FTT[0], NFT (464374899037271103/The Hill by FTX #36357)[1], RAY-PERP[0], SOL-PERP[0], SRM[0.00545284], SRM_LOCKED[0.23217198], USD[641.93], USD[10.00000004], XRP[0] | | ETH[3.294975], USD[635.42] |
| 00633326 | | BTC[0], TRX[.000047], USDT[4.57549961] | | |
| 00633328 | | STG[28], USD[2.41] | | |
| 00633330 | | ADABULL[0.00000099], BTC[0.01074249], CHZ[9.68745], CRO[9.2286], DOGE[22.340105], ETH[0.12964099], ETHW[0.12964099], LINK[.06189021], LTC[.0090823], REN[39.97929], SOL[2.4262152], SUSHI[3.9158775], UNI[.1464755], USD[7.77], USDT[1.15741888], XAUT[0.00249833] | | |
| 00633331 | | EUR[0.00], LUA[12.92890339] | | |
| 00633332 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-20250[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00026979], LUNA2_LOCKED[0.00062953], LUNC[58.7494232], LUNC-PERP[0], MATIC-PERP[0], OLY20210[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00633338 | | BTC-PERP[0], USD[0.00] | | |
| 00633339 | | TRX[.00001], USDT[10] | | |
| 00633341 | | AMPL[0], USD[0.00] | | |
| 00633347 | | ETH[0], USDT[0.00001725] | | |
| 00633352 | | DOGE-PERP[0], FTT[0.00031511], FTT-PERP[0], KNC[0], KNC-PERP[0], USD[0.00] | | |
| 00633354 | | USD[0.00], USDT[0] | | |
| 00633355 | | ALGOBEAR[0], DOGEBEAR[0], USDT[0] | | |
| 00633358 | | BTC[0.00593623], DOGE[3], FTT[1.95314695], RAY[533.89835], USD[13.22], USDT[0] | | |
| 00633359 | Contingent | AAVE[0], ADAHEDGE[0], AVAX[0], BCH[0], BNB[0.00068857], BRZ[0], BTC[0.00000001], BULL[0], CEL[.8297], DOGE[0], ETH[0], ETHHEDGE[0], FTT[0.07439680], HEDGE[0], KNC[0], LTC[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00725750], MANA-PERP[0], MATIC[.00000001], PAXG[0], RUNE[0], SOL[0], TRX[.83736], USD[331.96], USDT[0.00000001], XRP[1.8121245] | | |
| 00633360 | | BNB[.0065], FTT[2.9921502], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[.64528388] | | |
| 00633371 | | BCH[.12559433], BEAR[4192.4.0545], BNB[1.90283609], BNBBEAR[50000], BNBBULL[0], BTC[.07609002], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[0.12771142], CAKE-PERP[0], FTT[26.694927], HT[10], HT-PERP[0], KSHIB[8080], KSHIB-PERP1-800], LTCBULL[321.25585915], SLND[8.9], SOL[4.67], SOL-PERP[-0.5000000], USD[828.18], USDT[1.69425710] | | |
| 00633377 | | BOBA[.073807], USD[3.26] | | |
| 00633379 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AUDIO[191.9646144], AVAX-PERP[0], BULL[.01185], CHZ[3349.727236], CHZ-PERP[0], CRO[359.913379], CRV[20], EGLD-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[13.9992628], GRT[.9268329], GRTBULL[487.9100616], LINK-PERP[0], LUNC-PERP[0], MANA[132], MATIC-PERP[0], OMG-PERP[0], PORT[72.08671197], PROM-PERP[0], RAY[48.32784936], SOL-PERP[0], SRM[56.25162021], SRM_LOCKED[1.03376069], STEP[484.4], SUSHI[.49345735], SUSHI-PERP[0], THETABULL[2.308], USD[-0.64], USDT[0.14485572], VETBULL[252.376041], XLM-PERP[0], XTZBULL[2362.56449911] | | |
| 00633382 | | BAO[.00000001], DOT-PERP[0], MATIC[0], SUSHI[0], USD[0.46] | | |
| 00633383 | | AUDIO[.00000926], BADGER[0], BAO[2], BNB[0], BTC[.00000174], CHZ[0], CREAM[0.00029068], DENT[1], DMG[0], DOGE[0], EUR[0.00], KIN[1], MANA[0], RSR[1], SHIB[0], SUSHI[0], TRX[2], USD[0.00], USDT[0.00181833] | | |
| 00633384 | | 1INCH[0], BCH[0], BTC[0.00012160], DOGE[0], DOGE[0], ETH[0.02067916], ETH-PERP[0], ETHW[0.02067915], FTT[2.00747298], KNC[90.39935372], LEO[0], LINA[0], MATIC[0.43916356], SOL[0], SUSHI[0], TOMO[0], USD[-45.44] | | |

Amended Schedule F-47 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00633386 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALEPH[10001.158631], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.00870371], ATOMBULL[281.801661], ATOM-PERP[0], AVAX[.015], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[2], BNB-PERP[0], BTC[0.53200407], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BTT[20000000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.003], CRO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.02718325], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.41918326], FLOW-PERP[0], FTT[20.09870602], FTT-PERP[0], GALA-PERP[0], GBTC-1230[0], GMT-0930[0], GMT-PERP[0], HT[2265.5], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.0480435], LUNA2_LOCKED[0.01121016], LUNA2-PERP[0], LUNC[1000.01], LUNC-PERP[-0.00000026], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[.0002], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[.00005], PROM-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SPELL[20.606], SPELL-PERP[0], SRM[10.35267462], SRM_LOCKED[748.62382135], SRM-PERP[0], STEP-PERP[0], SUSHI[.06653], SUSHI-PERP[0], SXP-PERP[0], TRX[260000], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[298837.07], USDT[372.12535862], USTC[0.03000000], USTC-PERP[0], WAVES-PERP[0], WBTC[.00001269], XAUT[0.01707184], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00633389 | | BTC[0.00007554], ETH[.8778824], ETHW[.7059168], LTC[.00841], USD[3.67] | | |
| 00633391 | | LTC[0], USD[0.00000032] | | |
| 00633393 | | BNB-PERP[0], BTC[.0000007], BTC-PERP[0], ETH-PERP[0], USD[0.00], XLM-PERP[0], XRP[.03163534], XRP-PERP[0] | | |
| 00633395 | | TRX[0] | | |
| 00633396 | | 1INCH-PERP[0], APE[.014924], BNB-PERP[0], BTC[0.00035074], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20210625[0], ETH[17.20100001], ETH-PERP[0], FTM[.63729], FTT[0.08636557], RAY[.119], RUNE-PERP[0], SOL[0.00748704], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[.003576], USD[40373.72], USDT[0.00000002] | | |
| 00633397 | Contingent | BTC[0], CEL[0.24150430], DOGE[0], ETH[0.77951991], ETHW[0.77581920], FTT[25.99673451], LUNA2[0.00191661], LUNA2_LOCKED[0.00447210], NFT (332912406595774532/FTX AU - we are here! #47058)[1], NFT (363721655072615278/FTX EU - we are here! #172144)[1], NFT (480891118243152484/FTX EU - we are here! #172214)[1], NFT (483121086582050815/FTX EU - we are here! #172291)[1], NFT (515403202263321030/FTX AU - we are here! #47032)[1], NFT (547359595384984198/FTX Crypto Cup 2022 Key #15883)[1], SOL[0], SRM[10.20990411], SRM_LOCKED[14635097], TRX[0.00000122], USD[2.23], USDT[1.84805045], USTC[0.27130645] | | TRX[.000001], USD[1.51], USDT[1.838022] |
| 00633398 | Contingent | AKRO[802.0751], ALPHA-PERP[0], ASD-PERP[0], BNB[3.67869488], BTC[0.42017866], BTC-PERP[0], ETH[0.13949823], ETH-PERP[0], ETHW[0.00080218], FTT[432.09356377], LINA[3602.736775], LINA-PERP[0], MER[3693], OXY[1.4472045], RAY[2526.83566996], SOL[407.78542188], SRM[1854.61975645], SRM_LOCKED[246.62393459], SUSHI-PERP[0], USD[12745.60], USDT[0.00000001] | | |
| 00633400 | Contingent, Disputed | USD[51.35] | | |
| 00633402 | | AKRO[4], AUD[11.49], BAO[2], CHZ[2.00285141], DENT[2], DOGE[.60165377], FIDA[1.05962056], FRONT[1.02253269], FTT[.00001377], GRT[1.00497121], KIN[2], MATIC[.00069969], SHIB[474.67275031], TRX[3], UBXT[2], XRP[.10455412] | Yes | |
| 00633406 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], JET-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[-0.01], USDT[0.05598994], YFII-PERP[0] | | |
| 00633407 | Contingent | APT-PERP[0], BTC[0], BTC-PERP[0], ETH[.00017206], ETHW[.00017206], FTT[0.12093887], SRM[1.86718627], SRM_LOCKED[7.13281373], USD[0.00], USDT[30.76915839] | | |
| 00633409 | | ADABULL[0], ASDBULL[0], BALBULL[0], BNBBULL[0], BULL[0], BULLSHIT[0], CEL-PERP[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTM-PERP[0], FTT[0.00331891], GRTBULL[0], HTBULL[0], KNC-PERP[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], SUSHIBULL[839.4414], THETABULL[0], TRX-PERP[0], USD[270.87], USTC-PERP[0], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00633413 | | BTC[0.00050071], USD[1.29] | | BTC[.000499], USD[1.23] |
| 00633414 | Contingent, Disputed | USD[25.00] | | |
| 00633417 | | TRX[.000003], USD[.55], USDT[.007416] | | |
| 00633418 | Contingent | AVAX[0.04921070], BTC[0.00003933], ETH[2.64629021], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.01514630], LUNA2[9.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00881450], MATIC[360.06026961], SOL[0.00775688], SUSHI[0], USD[4865.90], USDT[0.00000001], USTC-PERP[0] | | |
| 00633419 | | BADGER[.009153], BNB[.05378857], ETH[.0008392], ETHW[0.00083920], RUNE[.03294], USD[1.06], USDT[3.02279055] | | |
| 00633422 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[.06645], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[1000], USD[212175.45], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00633424 | | 1INCH-20210625[0], ADABULL[0.00000759], AKRO[.8897745], BNB[0], BULL[0.00000128], DOGEBULL[0.00007188], DOT-20210326[0], FTT[0.04102470], FTT-PERP[0], MOB[0], POLIS[.0555951], RAY[.8229884], RAY-PERP[0], SLP-PERP[0], SLRS[3130721], SOL[0.00393622], SOL-PERP[0], SRM[.8662229], TRX[.000001], USD[4.90], USDT[0.00000001], WBTC[0], XRPBULL[0.01831144] | | |
| 00633425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03540482], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MER-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.08], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00633426 | | ATLAS[0], LUA[10.298043], POLIS[0], TRX[.000001], USD[0.00], USDT[.000629] | | |
| 00633428 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0.40000000], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.01198007], BTC-PERP[0], CEL[.000025], CEL-0624[0], CEL-PERP[4], COIN[0], DODO[0], DOGE[0], ETH[0], ETH-PERP[0.00200000], FTT[150.91880517], FTT-PERP[5.99999999], GBTC[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY[0], SOL[.27], SOL-PERP[-0.49000000], SRM[.234156], USDT[104.61620754], USDT-PERP[0] | | BTC[.008], TRX[.001394] |
| 00633433 | | BTC[.0083653], BTC-PERP[0], FIL-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[9.25] | | |
| 00633440 | | BNB-PERP[0], ETH-PERP[0], USD[2.71] | | |
| 00633442 | Contingent | FTT[1044.59170545], SRM[89.48504169], SRM_LOCKED[489.84772399] | | |
| 00633443 | | USD[0.26] | | |
| 00633447 | | ATOM-PERP[0], AVAX-20210326[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (419547804247354617/FTX AU - we are here! #36747)[1], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], TRX[0.75683034], USD[0.03], USDT[0], VET-PERP[0] | | |
| 00633454 | | BTC[0], BULL[0], LTC[0.14513465], USD[0.00], USDT[0.08120901], VETBULL[1114.96067] | | |
| 00633455 | | FTT[25.01135677], USD[0.00], XRP[103.84571042] | | XRP[99.38364] |
| 00633456 | | IMX[74.5], TRX[.531097], USD[0.18], USDT[0.08803730] | | |
| 00633458 | | BCH-PERP[0], BTC[.00000104], BTC-PERP[0], USD[0.00], XRP[.09291865] | | |
| 00633465 | | BAO[835.85], COIN[0.00939655], DOGEBEAR2021[.00021898], KIN[5894.5], MOB[.3772175], OXY[.744235], RAY[.903185], TRU[.59529], USD[0.01], XRP[.996155] | | |
| 00633467 | | USDT[.078936] | | |
| 00633468 | | BNB[.00000138], BNBBEAR[999800], DOGE[0], USDT[0.00000215] | | |
| 00633469 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[6.13], DEFIBULL[0], DEFI-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC[0.00068759], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.00003500], USD[3.65], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00633470 | | BNB[0], BTC[0.00239981], ETH[.17969019], IMX[20.732709], MATIC[29.29755744], TRX[.000002], USD[0.00], USDT[0.00665425] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00633472 | | AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[0.00000001], GOOGLPRE[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USD[0.00], USO[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00633475 | | BAO[284.5], CHZ[9.739], USD[4.46] | | |
| 00633476 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.01], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00633478 | | USD[13.14], USDT[0.00000001] | | |
| 00633479 | | BNB[0], FTT[0] | | |
| 00633482 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.53466294], LUNA2_LOCKED[17.58088020], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-30.95], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00633485 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.9747837], FIDA_LOCKED[2.2567776], FTT[0.04994445], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], SOL[0], SRM[0.14329985], SRM_LOCKED[.5434994], SUSHI-PERP[0], UNI-PERP[0], USD[4.71], USDT[0], WBTC[0], YFI-PERP[0] | | |
| 00633486 | | AAVE-PERP[0], ATLAS[9.992], BTC[1.38282249], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.74528], ICP-PERP[0], PERP[.01781692], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[-4.14099999], USD[12509.73], USDT[0], USDT-PERP[0] | | |
| 00633489 | | FTM[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00633493 | | ALT-PERP[0], BTC[0.01759848], DEFIBULL[0], DEFI-PERP[0], ETH[0], FTT[0.17918838], LINK[6.6], LTC[14.9992837], MATIC[178.62525661], MID-PERP[0], SOL[2.09715], USD[4.47], USDT[0], VET-PERP[0] | | |
| 00633497 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09687791], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-13.47], USDT[102.15333112], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00633498 | | TRX[.000008], USD[0.09], USDT[0.00000001], XRP[0] | | |
| 00633504 | Contingent | BOBA[.075602], FTT[.03499613], IMX[.036785], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00923909], LUNC-PERP[0], SOL-PERP[0], SRM[7.21015636], SRM_LOCKED[37.90984364], TRX[.000017], USD[0.96], USDT[0.00000001] | | |
| 00633507 | | USD[0.00] | | |
| 00633510 | | KIN[7728222.53818535], TRX[.000002], USD[0.00], USDT[0] | | |
| 00633517 | Contingent | ADA-PERP[0], ALCX-PERP[0], ATLAS[653.16453132], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00059994], BCH-PERP[0], BNB-20210924[0], BTC[0.00000019], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE[9.94150799], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210624[0], ETH-PERP[0], FLOW-PERP[0], FTT[.84791368], FTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.00478688], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[2.33496407], SRM_LOCKED[128.98908294], SRM-PERP[0], STEP-PERP[0], TRX[.361992], TRX-20210625[0], UNI-PERP[0], USD[-30.37], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00633518 | | ALGO-20210326[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETH[.0984014], ETHW[.0984014], SXP-PERP[0], USD[-6.54] | | |
| 00633520 | | ETH[.0073115], ETHW[0.0073115], USD[1.07], USDT[2.30611225] | | |
| 00633524 | | 0 | | |
| 00633527 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.00000299], USD[0.00], USDT[0], XRP[-0.00000020] | | |
| 00633532 | | EDEN[617.05742409], ETH-PERP[0], FTT[0.05780050], MOB[0.48535544], PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00633533 | | ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KSM-PERP[0], OKB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.20], USDT[.26] | | |
| 00633535 | Contingent | AXS-PERP[0], FTT[30.12537355], MOB[0], SRM[4.87486297], SRM_LOCKED[27.07818915], USD[0.00], USDT[6.59726360] | | |
| 00633539 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[2580.25], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00633540 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00633543 | | AUD[0.00], BTC[0], ETH[0], MOB[0.01491044], TOMO[0.09675841], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0] | | |
| 00633543 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], USD[0.06], USDT[0] | | |
| 00633550 | | BTC[0], DENT[1], DOGE[1], MATIC[1], USD[0.41] | | |
| 00633552 | | ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.99981], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.32] | | |
| 00633558 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.17], USDT[0.00000155], XRP-PERP[0] | | |
| 00633563 | | KIN-PERP[0], USD[0.23], VET-PERP[0] | | |
| 00633565 | | BNB[.0068137], USDT[0] | | |
| 00633569 | | USDT[1] | | |
| 00633573 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL[0.07481285], SOL-PERP[0], SXP[0], SXPBULL[10.89346581], TULIP-PERP[0], USD[8.94], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | SOL[.071751] |
| 00633575 | | USD[0.00] | Yes | |
| 00633582 | | BADGER[.00485], HGET[.023586], USD[1073.83], USDT[0] | | |
| 00633583 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[-0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.61], VET-PERP[0], WRX[.2192], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00633587 | | ETH-PERP[0], LTC-PERP[0], USD[44.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00633588 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00633590 | Contingent | BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[1.14960019], FTT[0], SRM[.56301491], SRM_LOCKED[8.43698509], TRX[0.00081000], USD[973.52], USDT[0] | | |
| 00633591 | | ETH[.00002722], ETHW[0.00002721], FTT[0.00010538], USD[0.00], USDT[0] | | |
| 00633592 | Contingent | ADA-PERP[0], BAND[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0102003], FIDA_LOCKED[.02362236], FTT[33.1795558], FTT-PERP[0], LTC[0], RSR-PERP[0], SOL[.00394623], SOL-PERP[0], SRM[.00055668], SRM_LOCKED[.0021792], SRM-PERP[0], SXPBULL[1.000335], THETA-PERP[0], TRX-PERP[0], USD[9.91], XRP-PERP[0] | | USD[0.35] |
| 00633598 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00000001], USD[0.16], XRP-PERP[0] | | |
| 00633611 | | DOGE[.298425], ETHBEAR[3453343.74], HXRO[.06278091], USD[0.00], USDT[0] | | |
| 00633613 | | MATICBULL[10300], SXPBULL[0.00975300], USD[0.26], XRPBULL[.0998005], XRP-PERP[0] | | |
| 00633614 | | BTC[0.00001786], FTT[182.696214], SOL[94.96263057], USD[0.54], USDT[3.12795268] | | |
| 00633623 | | USDT[2108.362172] | | |
| 00633626 | | BTC[0], FTT[23.0076062] | | |
| 00633628 | Contingent, Disputed | TOMOBEAR[613598200], USD[4.62], USDT[0] | | |
| 00633629 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], FTT[0.08406046], GRTBULL[0], LINKBULL[0], SUSHIBULL[96.462], THETABULL[0], UNISWAPBULL[0], USD[0.09], USDT[0], ZECBULL[0] | | |
| 00633638 | | BNB[1.32744309], BTC[0.00960253], ETHBULL[0.13981201], ETHW[0.60233148], SOL[2.28199796], USD[0.76] | | BNB[1.287912], BTC[.009698], ETH[.596641], USD[0.03] |
| 00633639 | | ETH[.5344146], ETHW[.5344146], FTT[35.06661923], USD[0.93] | | |
| 00633641 | Contingent | BTC[0], FTT[151.84022001], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[596.47253897], SRM_LOCKED[42.77954969], SRM-PERP[0], USD[-9.66], WRX[50.15651270] | | |
| 00633642 | | USD[6.19] | | |
| 00633643 | | HT[83076.87156738], MOB[0], OKB[5012.52452053] | | |
| 00633647 | | BTC[.00032913], FTT[.9993] | | |
| 00633652 | | DOGE[0], EUR[0.00], SHIB[4571.63039263], USD[0.00], XRP[0] | Yes | |
| 00633653 | | USDT[168] | | |
| 00633654 | | CBSE[0], COIN[0], USD[0.00], USDT[0] | | |
| 00633665 | | AUD[0.09], BAO[1], BTC[.0074436], DENT[1], ETH[.16717203], ETHW[.16682427], KIN[1], TRX[1] | Yes | |
| 00633666 | Contingent | ATLAS-PERP[0], BCH[0], BNB-20210924[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.19232401], LUNA2_LOCKED[0.44875603], LUNC[41878.959243], MSOL[0], PRISM[26565.4831], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[12.35090268], SRM_LOCKED[60.99523667], SRM-PERP[0], USD[10.79], USDT[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00633667 | | 0 | | |
| 00633672 | | MAPS[102.98043], USD[0.00], USDT[0] | | |
| 00633673 | | AR-PERP[0], USD[6.16], USDT[0] | | |
| 00633674 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00633680 | | BTC[.0000258], BULL[0], USD[131.73] | | |
| 00633681 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], FTT[.26115161], FTT-PERP[0], USD[-5.90], XRP[20.63800053], XRP-PERP[0] | | |
| 00633686 | | CBSE[0], COIN[6.86253446], FTT[3.2987555], HT[86.88398433], RAY[8.70278452], USD[2346.50] | | |
| 00633688 | | NFT (460321238942780618/FTX AU - we are here! #50664)[1], NFT (493847224099792877/FTX AU - we are here! #50718)[1] | | |
| 00633691 | | ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[411.48062], TRX[.000003], USD[0.35], USDT[659.55906189] | | |
| 00633696 | | MATIC[33.50664336], NFT (353696740004643103/FTX EU - we are here! #26563)[1], NFT (359045805840531045/FTX EU - we are here! #26465)[1], NFT (494013431935545130/FTX AU - we are here! #3430)[1], NFT (560969531901260592/FTX EU - we are here! #26020)[1], NFT (572433229394884763/FTX AU - we are here! #3435)[1], SOL[.00567592], USD[0.01], USDT[0.01350851] | | |
| 00633697 | | ADA-PERP[0], ATLAS[6], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.0009], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.01029607], FTT-PERP[0], LUNC-PERP[0], OXY[.008135], OXY-PERP[0], PRISM[1.448], RAY-PERP[0], SOL[.00713743], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.04140001], USD[-0.07], XLM-PERP[0], XRP[.459473], XRP-PERP[0] | | |
| 00633699 | | FTT-PERP[0], USD[0.00] | | |
| 00633700 | | ADABULL[0], BLT[17], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.17626709], MKRBULL[0], SHIBBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.94], USDT[0], VETBULL[0] | | |
| 00633702 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.07036001], FTT-PERP[0], LINK-PERP[0], LOOKS[.4459592], POLIS-PERP[0], RAY[.937088], RAY-PERP[0], SOL[0.00578873], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.09244844], SXP-PERP[0], TRX[.000007], USD[10.45], USDT[0.70711424] | | |
| 00633705 | | 0 | | |
| 00633707 | | MOB[313.56377715], USD[0.00] | | |
| 00633709 | | BNB[6.033132], DOGEBULL[0], ETH[1.86736926], ETHBULL[0], ETHW[1.86736926], TRX[.00001], USD[0.00], USDT[0.00004417] | | |
| 00633711 | | BNB[0], LINK[.098271], USDT[0.01282892] | | |
| 00633712 | | BAO[879.825], ETH[0], RSR[4.34275], TOMO[.053842], USD[0.00], USDT[0] | | |
| 00633713 | | ATOM-0624[0], BTC[0.00000001], FTT[0.00000001], USD[0.00], USDT[0.00377006] | | |
| 00633716 | | USD[0.92] | | |
| 00633722 | | FTT[.09335], TRX[.70001], USD[0.00], USDT[0.04684334] | | |
| 00633723 | | LUA[.0782565], TRX[.70001], USD[0.00], USDT[0.04684334] | | |
| 00633724 | | ALGO-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[.09944], ICP-PERP[0], IMX[.07681951], IMX-PERP[0], NFT (344239021330725108/FTX Crypto Cup 2022 Key #2475)[1], NFT (415484320516830821/FTX EU - we are here! #242485)[1], NFT (442952890978748126/FTX EU - we are here! #242472)[1], NFT (473207910174891874/FTX EU - we are here! #242437)[1], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00633725 | Contingent, Disputed | USD[4.77] | | |
| 00633726 | | 0 | | |
| 00633727 | | RUNE-PERP[0], USD[-34.41], USDT[50.76725908] | | |
| 00633734 | | TRX[.000003], USDT[4247.22412951] | | USDT[4247.151418] |
| 00633736 | | ATLAS[795.40172922], FTT[0], LUNC-PERP[0], MATIC[0], OXY[0], TULIP[0.01123623], TULIP-PERP[0], USD[0.38], USDT[0] | | |
| 00633740 | | ADA-20210625[0], ETHBULL[.00528551], MATICBULL[.0148215], SHIB-PERP[0], SOL-20210625[0], USD[-0.01], USDT[0.35718439], XLMBULL[.00829419] | | |
| 00633743 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[14746.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00633747 | | ADA-PERP[0], ALGO[.4998195], AXS[.0001175], BCH[.00001465], BNB[5.42981230], BNB-PERP[0], BTC[0.00007925], BTC-MOVE-0316[0], BTC-PERP[0], DENT-PERP[0], DOGE[0.84317550], DOGE-PERP[0], ENJ-PERP[0], ETH[0.56100001], ETH-PERP[0], ETHW[0.56100000], FLOW-PERP[0], FTM[14], FTM-PERP[0], FTT[155.08802545], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[9.89], NFT (509940895222426378/FTX Crypto Cup 2022 Key #1051)[1], OMG-20211231[0], POLIS[.00734258], RAY[.357504], SAND-PERP[0], SLP[.0067], SOL[8.02087860], STEP-PERP[0], TRX[.1983485], UNI[.0903613], USDX[30.07], USDT[200.68490001], USTC-PERP[0], XEM-PERP[0] | | BNB[5.305725] |
| 00633752 | | BTC-20210326[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], USD[0.00] | | |
| 00633753 | | ETH[0], NFT (327115871529934450/FTX EU - we are here! #38078)[1], NFT (435895090456339726/3/FTX EU - we are here! #38167)[1], NFT (556242411041795935/FTX EU - we are here! #37838)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00633758 | | DOGE[0.87275122], LRC-PERP[0], TRX[.000002], USD[0.00], USDT[.0314815], XTZ-PERP[0] | | |
| 00633759 | | CHZ-PERP[0], ETH[.0007018], ETHW[0.00070179], FTT-PERP[0], USD[21.33], USDT[0] | | |
| 00633763 | | BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0.01278535], GRT[0], MAPS[0], OXY[0], REN[0], RON-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 00633766 | | ANC-PERP[0], LEO-PERP[0], STEP-PERP[0], USD[0.08] | | |
| 00633767 | Contingent | APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[301.37895702], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2[4.65441595], LUNA2_LOCKED[10.56156809], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT (481239084586420688/Baku Ticket Stub #795)[1], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00633771 | | BTC[0], BTC-PERP[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00633773 | | BTC[.00000267], CEL[.00106451], USD[0.00] | | |
| 00633777 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00633779 | Contingent | AAPL-0624[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.12147886], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], AURY[.02263239], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[.22227425], SRM_LOCKED[2.42289984], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000786], USD[0.07], USDT[0.57000003], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00633786 | | 1INCH[0], BNB[0.00000001], CEL[0.16361460], CUSDT[1.02181116], FTT[.0806485], NFT (299116447055273003/FTX EU - we are here! #102496)[1], NFT (494992303161213078/FTX EU - we are here! #99790)[1], NFT (507840278574044388/FTX EU - we are here! #102624)[1], TRX[0.00000484], USD[0.00], USDT[0.00481144] | | TRX[.000004] |
| 00633794 | | NFT (299776515595124422/FTX EU - we are here! #103343)[1] | | |
| 00633795 | Contingent, Disputed | ETH[.00000001], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 00633802 | | TRX[.000003], USDT[0] | | |
| 00633806 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01343664], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[4.52926279], SRM_LOCKED[124.59068757], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[17.28], USDT[0.61006400], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00633808 | | BTC-PERP[0], USD[0.00], XRP[.01706973] | | |
| 00633810 | | BNB[0], ETH[0], XRP[0] | | |
| 00633816 | | BTC[0], LTC[.008], NFT (289144336845229686/FTX EU - we are here! #76291)[1], NFT (364956865032080688/FTX EU - we are here! #75697)[1], NFT (490176751828031821/FTX EU - we are here! #75928)[1], TRX[.905027], USDT[0.41902027] | | |
| 00633818 | | ALGOBULL[88.52], SUSHIBULL[10010.03842], SXPBULL[.0006904], TOMOBULL[11.6656], TRX[.000008], USD[0.02], USDT[0.00000001], XRPBULL[1.555867] | | |
| 00633824 | | ETH[0.07257985], ETHW[0.07257985], FTT[1.09470814], RAY[177.5939492], SOL[78.58380310], USD[0.00] | | SOL[2.54973] |
| 00633825 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00633826 | | USD[0.06] | | |
| 00633827 | | BTC[0.00001995], BTC-PERP[0], COPE[.79437216], SUSHI[.00508883], TRX[.100001], USD[0.22], USDT[0] | | |
| 00633836 | | BNB[.00000032], NFT (483219401610986454/FTX EU - we are here! #77616)[1], SOL[0], TRX[.42484849], USDT[0] | | |
| 00633837 | | BTC[.1584], FTT[164.45672553], USD[444.07] | | |
| 00633839 | Contingent | 1INCH-20210625[0], ADA-PERP[0], ALGO-20210625[0], ATOM-20210625[0], BCH[0], BCH-PERP[0], BTC[0.00000001], BTC-20211231[0], CAKE-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[1599.38595537], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETH-20211231[0], ETHBULL[0], FIL-20210625[0], FIL-PERP[0], FTT[427.37575900], FTT-PERP[0], LINK[0], LTC[0], NEO-PERP[0], REN[0], SOL[0.00094754], SOL-20210326[0], SRM[11.00182544], SRM-20211231[0], SRM-PERP[0], SXP-20210625[0], USD[1.11], USDT[0.00000001], VET-PERP[0], WRX[13420.55593475], XRP[0], XRPBULL[2018.978385], ZECBULL[1.51915145] | | |
| 00633845 | | CLV[.095618], EOSBULL[67336.21], TRX[.000001], USD[99.42] | | |
| 00633847 | | BTC[.00001698], CBSE[0], COIN[12.89599780], USD[7.86] | | |
| 00633849 | | FTT[0.00191022], USD[0.01], USDT[0] | | |
| 00633850 | Contingent, Disputed | BTC-PERP[0], FTT[.099244], TLRY[.095761], USD[25.00], USDT[0] | | |
| 00633851 | | FIDA[0], STEP[.06764], TRX[.000002], USD[0.00], USDT[0.00066526] | | |
| 00633860 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATOM[31.800604], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], FIDA[10.998119], FTT[43.02395971], FTT-PERP[0], HNT[35], LINK-PERP[0], LUNA2[0.20715751], LUNA2_LOCKED[0.48327419], LUNC[451100], MER-PERP[0], REN-PERP[0], SOL[10.00821915], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.77], USDT[0] | | |
| 00633863 | Contingent | BAO[3], BF_POINT[200], DENT[1], ETH[0.00000012], ETHW[0.01309478], KIN[0], LUNA2[0.00118710], LUNA2_LOCKED[0.00276991], LUNC[258.49500064], NFT (328694540836077402/The Hill by FTX #21914)[1], NFT (403294723886493222/FTX EU - we are here! #128820)[1], NFT (411542711893655027/FTX EU - we are here! #129271)[1], NFT (470502822091222423/FTX EU - we are here! #128593)[1], RSR[2], TRX[1.000001], UBXT[2], USD[0.00], USDT[8.01329545] | Yes | |
| 00633876 | | ADABULL[0], ANDBULL[0], BULL[0], ETHBULL[0], FTT[0.08676201], USD[0.00], USDT[0] | | |
| 00633878 | | 0 | | |
| 00633880 | | ATLAS[7302.44568217], BCH[0], BCH-20210625[0], BCH-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], LTC-20210625[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00633884 | | ADABEAR[0], ADA-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], SUSHI[0], USD[0.36], VET-PERP[0], XLM-PERP[0] | | |
| 00633886 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[12161481], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.27994213], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (379097961291321557/The Hill by FTX #38659)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00633891 | | EUR[0.11], USD[0.00], USDT[0] | | |
| 00633893 | | BTC[.00001761], KIN[98755], USD[0.54] | | |
| 00633895 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00633896 | | ALCX[0], ALGO-PERP[0], BTC[0], ETHBULL[0.00095870], FIL-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00633898 | | ETH[0], FTT[0.05535150], KIN[0], USD[0.00] | | |
| 00633899 | | BEAR[0], BTC[0.00000037], BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00633903 | | 0 | | |
| 00633904 | | FTT[.09246], USD[0.00], USDT[0] | | |
| 00633905 | | BNBBEAR[749857.5], MATICBEAR[32978055], TOMOBEAR[44970075], USD[0.00], USDT[0] | | |
| 00633906 | Contingent | AAVE-20211231[0], ALGO-20211231[0], ATOM-20211231[0], BAL-20211231[0], BCH-20210625[0], COMP-20211231[0], CQT[0.14028000], DOGE-20211231[0], DOGE-PERP[0], EOS-20211231[0], ETH-0325[0], FIL-20211231[0], FLOW-PERP[0], FTT[0.08780984], FTT-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LUNC-PERP[0], MER[.94811], NEO-PERP[0], NFT (355259856233971041/FTX EU - we are here! #38594)[1], NFT (46920544179064228[0/FTX EU - we are here! #38551)[1], OMG-PERP[0], SNX-PERP[0], SRM[4.56139973], SRM_LOCKED[33.21856427], STG[4], SXP-20211231[0], THETA-20211231[0], TRX-20211231[0], TRX-PERP[0], USD[17.17], USDT[0.75652414], XLM-PERP[0], XRP[0.626], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], ZEC-PERP[0] | | |
| 00633907 | | ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00633908 | Contingent, Disputed | AKRO[1], BAO[39], DENT[9], KIN[41], PUNDIX[.002], RSR[4], TRX[11.22825014], UBXT[6], USD[0.00], XRP[0], YFI[.00000961] | Yes | |
| 00633910 | | 0 | | |
| 00633912 | | BTC[.00006029], CBSE[0], COIN[0.00984839], DOGE[.651], HOOD[855.32787635], SHIB[1177278490], USD[0.89] | | COIN[0.00973204], USD[0.87] |
| 00633916 | Contingent | AAVE[.00719232], BNB-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[0.04425200], FTT-PERP[0], HUM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00357920], OMG-PERP[0], ORBS-PERP[0], SOL-PERP[0], SRM[20.77087276], SRM_LOCKED[213.69874001], USD[10.30], XRP-PERP[0] | | |
| 00633918 | | BTC[-0.00000823], USDT[1.20084450] | | |
| 00633922 | | MATH[.00754], USDT[.2166825] | | |
| 00633926 | | 1INCH[0], AKRO[3], BAO[4], COPE[35.33002785], DOGE[1], FIDA[0.00218030], KIN[7], MAPS[.01244335], MATIC[2.21418467], OXY[0.00160130], RAY[0], RSR[4], TRX[5.000002], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 00633930 | Contingent | BAT[434.71940325], BAT-PERP[0], BNB[1.59867], BNB-PERP[0], BTC[0], CBSE[0], COIN[5.51470457], DEFI-PERP[0], ETH[0.49967747], ETHW[0.49967747], FTT[0], FTT-PERP[0], LTC[.23], NFT (528727723925269542/FTX Crypto Cup 2022 Key #25388)[1], OXY[454.73596175], SOL[698.64662451], SRM[234.89693603], SRM_LOCKED[5.80982575], USD[-3.40], USDT[7.71676360] | | |
| 00633931 | | 0 | | |
| 00633932 | | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-20210810[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.67918645], VET-PERP[0], XLM-PERP[0] | | |
| 00633933 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK[0.07064500], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.46687676], LUNA2_LOCKED[17.42271246], LUNC[1625928.13697], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[-12.5], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.52158404], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[45875.81030764], TRX-PERP[0], UNI-PERP[0], USD[-164.74], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00633936 | | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[0.11] | | |
| 00633937 | | BAO[8], KIN[7], USD[0.00] | | |
| 00633939 | Contingent | ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210610[0], BTC-MOVE-20210612[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GME-20210625[0], HBAR-PERP[0], HNC-PERP[0], LUNA2[0.00008891], LUNA2_LOCKED[0.00020981], LUNC[19.58], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.00001], USD[0.49], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00633941 | | 1INCH-PERP[0], BNB-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00633948 | | 0 | | |
| 00633955 | Contingent, Disputed | USD[25.00], USDT[0.00000037] | | |
| 00633956 | | USD[0.00] | | |
| 00633957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00125714], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00633959 | Contingent | AUD[0.00], AVAX[0.77241914], AXS[0], BNB[0], BOBA[2766.2], BTC[0.00004182], CUSDT[0], ETH[0.00015625], ETHW[0.00080342], EUR[0.00], FTM[711.18.41492948], FTT[554.51967841], GRT[0], LUNA2[70.82398675], LUNA2_LOCKED[165.2559691], LUNC[0.00497643], MAPS[10311], MATIC[0], MOB[0], NEAR[8344.4], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0.00990982], SRM[20.22827056], SRM_LOCKED[211.01150169], THETABULL[0], TRU[0], TSLAPRE[0], UNI[0], USD[18383.00], USDT[294869.45079083], XRP[0] | | |
| 00633962 | | 1INCH[.00000001], BNB[0], BTC[0.08486256], BTC-PERP[0], ETH[.291], ETH-PERP[0], FTT[1538.79720390], SXP[0], USD[0], USDT[10000.52497407] | | |
| 00633965 | | BAO[2], CVC[72.56129813], DMG[.0003797], DOGE[1], EUR[0.00], FTT[0.61081416], KIN[3], MOB[18.66206298], REEF[.00861343], TONCOIN[11.57143629], TRX[.01720708], UBXT[1] | Yes | |
| 00633967 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], CUSDT[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.68310695], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], NFT (411536834681539604/FTX Swag Pack #130 (Redeemed))[1], USD[-16.84] | | |
| 00633969 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA[.17381093], FIDA_LOCKED[.40119146], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], HOLY-PERP[0], OXY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00633972 | | ATLAS[52506.564518], BTC-MOVE-WK-20211022[0], FTT[2.92558143], POLIS[581.59387379], USD[0.04], USDT[0] | | |
| 00633975 | | MAPS[.8568] | | |
| 00633976 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00633979 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SNM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00633982 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AKRO[68.96099775], ALCX-PERP[0], ALGO-0325[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB[.00023021], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-20210625[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0906[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-20210330[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20210625[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.97873875], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHE-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.28649434], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[9593.02], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20210625[0], LTC-20210924[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO-PERP[0], MOB[.32065181], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[222], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-0325[0], THETA-20210625[0], THETA-20210924[0], THETA-20211231[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[.27.34], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.57364745], XRP-0325[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00633983 | Contingent | BAND[.097093], CHZ[239.9544], ENJ[26.97779185], LUNA2[0.54485516], LUNA2_LOCKED[1.27132872], LUNC[118643.36], RAY-PERP[0], SOL[.01], SRM[.00000456], SRM_LOCKED[.00002283], TRX[.000001], USD[1.81], USDT[0.00000034] | | |
| 00633985 | Contingent | APT-PERP[0], ATLAS[3.225645], BTC[0], BTC-PERP[0], DOGE[.33613], ETH[1], ETH-PERP[0], FTT[.08120739], FTT-PERP[0], LOOKS[.9086305], ROOK[.00071631], SHIB[60327.2], SRM[.04806474], SRM_LOCKED[5.95193526], USD[13987.40], USDT[110832.44427767] | | |
| 00633989 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007163], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00561008], LUNA2_LOCKED[0.01309020], LUNC-PERP[0], MATIC[.0037115], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[0.72667335], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.10], USDT[0.00649062], USTC[0.79413520], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00633994 | Contingent | AGLD-PERP[0], BNB[9.67], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE[1409], DYDX-PERP[0], ENJ-PERP[0], ETH[8.00037184], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[8], FTT[25.00000202], FTT-PERP[0], LOOKS[248], LUNC-PERP[0], RAY-PERP[0], SHIB[300000], SOL[.003], SOL-0325[0], SOL-20210326[0], SOL-20211231[0], SOL-PERP[0], SOS[1100000], SRM[3.51261871], SRM_LOCKED[16.36357731], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[8615.17], USDT[0], USTC-PERP[0], XRP-20210625[0] | | |
| 00634004 | | NFT [355207576943745822/FTX EU - we are here! #247905][1], NFT [509693026815931486/FTX EU - we are here! #247931][1], NFT [526502244613733372/FTX EU - we are here! #247895][1] | | |
| 00634006 | | ETH[.00000012], ETHW[0.00000011], POLIS-PERP[0], TRX[.000001], USD[0.00] | | |
| 00634009 | | DOGEBEAR[91580], DOGEBULL[0], FTT[0.02551988], USD[0.00], USDT[0], VETBULL[0] | | |
| 00634011 | | BAQ[1], KIN[1], PORT[6098.29995678], TRX[.000033], USDT[0] | Yes | |
| 00634012 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM[.2395], STEP-PERP[0], USD[0.43], USDT[0] | | |
| 00634014 | | BTC-PERP[0], STX-PERP[0], TRX[.000004], USD[-67.35], USDT[150] | | |
| 00634015 | | USD[0.00] | | |
| 00634016 | | MATH[.0685], TRX[.000003], USD[0.00], USDT[0] | | |
| 00634017 | | DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.01], USDT[.29049341] | | |
| 00634020 | | USD[0.00] | | |
| 00634021 | | BCH-PERP[0], BEAR[67.73], BNBBULL[.00008537], BULL[0.00000402], COIN[0], ETHBEAR[71100000], ETHBULL[.00009167], FTT[0.00330516], GRTBULL[.09048], USD[0.01], USDT[0] | | |
| 00634024 | | BAO[50000.00025699], DOGE[1], UBXT[1], USDT[0] | | |
| 00634026 | Contingent | ETH-PERP[0], LTC-PERP[0], LUNA2[0.00423697], LUNA2_LOCKED[0.00988627], LUNC[922.61], TRX[.000003], USD[0.00], USDT[332.94492768], XTZ-PERP[0] | | |
| 00634031 | | BNB[0], ETH[0], FTT[24.06507], TRX[70.952785], USD[489.66], USDT[0.01123632], YFI[.00199867] | | USD[487.34] |
| 00634033 | | AUDIO[.00881], BNB[0], BNBBULL[.00154155], BTC[0.00002457], BULL[0.00000644], DOGEBEAR2021[.00369], DOGEBULL[0], ETH[0], ETHBULL[.00006134], ETHW[0.01500000], EUR[0.25], FLOW-PERP[0], TRX[.000013], UNI-PERP[0], USD[26.33], USDT[0.63187018], XRPBULL[0] | | |
| 00634035 | | KSM-PERP[0], USD[0.05], USDT[115.57595549] | | |
| 00634036 | | USD[21.69] | | |
| 00634045 | | BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], LRC[.01377584], LUNC-PERP[0], OXY[.99748], RAY[.00000001], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.00], USDT[0.00862161] | | |
| 00634046 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0.00007860], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000131], UNI-PERP[0], USD[0.48], USDT[0], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00634052 | | 0 | | |
| 00634053 | | DOGE-PERP[0], USD[-205.65], USDT[236.98666922] | | |
| 00634053 | | SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00634056 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[1.82], XLM-PERP[0], XTZ-PERP[0] | | |
| 00634060 | Contingent | AKRO[1], BAT[1.00923123], LUNA2[7.38979941], LUNA2_LOCKED[16.6317987], LUNC[22.9856992], SOL[33.55721538] | Yes | |
| 00634061 | | BTC[.00007358], DOGE[.6536], SOL[.04295], TRX[.000007], USDT[3750.18151779] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00634062 | | ALPHA[ 1535367], ALPHA-PERP[0], ASD[0.00000001], ASD-PERP[0], AUDIO-PERP[0], BABA[0.00445070], BADGER[0.00000003], BADGER-PERP[0], BTC[0], BULL[0], COIN[0.00022668], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FIDA-PERP[0], FTT[11.5587197], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.001188], TRX-PERP[0], USD[3545.48], USDT[31003.82783744], YFI-PERP[0] | Yes | |
| 00634063 | | BTC[.00072899], BTC-PERP[0], ETH[.00000188], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[4.85], USDT[20384.30068998] | | |
| 00634064 | | BCH[.00467423], BTC-20211231[0], FTT[.06668], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00634065 | | 0 | | |
| 00634067 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.42384175], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.01], USD[0.01054278] | | |
| 00634071 | | DOGE[11], USD[0.00] | | |
| 00634077 | | RAY[27.61060305], TRX[.000003], USD[9.56], USDT[0] | | |
| 00634078 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-2021123[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR-0624[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[.000048], TRX-PERP[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[-0.00000203], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00634080 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[.00088019], ETHW[.00088019], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[-0.84], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00634082 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.02810424], BTC-20210924[0], BTC-MOVE-20210804[0], BTC-PERP[0], CAKE-PERP[0], CVZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.31999380], ETH-PERP[0], ETHW[0.00089380], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[228.79340455], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2.406.59], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00634084 | | ATLAS[989.80794], BNB[.00382206], BTC[.00001714], CEL[55.36698892], CHR[160.968766], ETH[.44295457], ETHW[.44295457], FTT[5.7832933], FTT-PERP[4.9], HXRO[449.16890277], SAND[120.56], SOL[5.31358259], TRX[.000011], USD[10.00521736], USDT[0.00521736] | | |
| 00634087 | | ALGOBULL[735517.5425], BTC-PERP[0], DOGEBULL[0], EXCH-PERP[0], FTT[0.05030545], SXPBULL[19.96742521], USD[0.09], USDT[0] | | |
| 00634091 | | AAPL[0], AAVE[0], BAND[0], BNB[.00000001], COMP[0], ETH[0.00000001], FTT[0.04672662], GBTC[0], LTC[0.00000001], NVDA[.00000001], NVDA_PRE[0], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[0.04], USDT[0.00000002], YFII[0.00000001] | | |
| 00634095 | | BTC[0.00003040], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], TRX[.000045], USD[0.01], USDT[66.78000001] | | |
| 00634097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT-PERP[0], VET-PERP[0], WRX[0.00932523], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.09808008], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0.00000001], ZRX-PERP[0] | | |
| 00634099 | | FTT[975.6236706], TRX[.050908], USDT[0.12859235] | | |
| 00634100 | Contingent | BNB[0], ENJ[205.9907945], ETH[.00000001], FTT[21.97088896], SOL[.00000001], SRM[2.41326324], SRM_LOCKED[.05263196], USD[0.00], USDT[0] | | |
| 00634101 | Contingent | ALTBEAR[69.27], ALTBULL[.0072792], ATOM[111.98556], AUDIO[477.44007], BEAR[361.724], BTC[0.00005903], BULL[0.00038777], CHR[3587.67605], DOGE[975.81456], FTM[.77998], LUNA2[0.00175648], LUNA2_LOCKED[0.00408447], MATIC[737.97473], NFT (52171700633737531/The Hill by FTX #23661)[1], SLP[6.941], TRX[.000002], USD[0.35], USDT[0.00483560], USTC[.24779], WAVES[254.48119] | | |
| 00634106 | | 1INCH[.87022], BTC[0.00007710], EMB[3.56587577], ETH[.00096497], FTT[.04153857], SOL[.0385153], TONCOIN[.064972], USD[313.82], USDT[0.00686978] | | |
| 00634108 | | BTC[0] | | |
| 00634113 | | BAO-PERP[0], ETH[0], ETH-PERP[0], USD[0.72], USDT[0] | | |
| 00634118 | | AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.99], USDT[0.00000005], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00634123 | | BTC[0.00005959], DOGE[.960985], GBP[0.44], USD[0.00] | | |
| 00634125 | | USD[25.00] | | |
| 00634128 | | BADGER[0], BNB[0], CHZ[0], COPE[0], DAI[0], ETH[0], HOLY[0], OXY[0], RAY[0], REEF[0], SOL[0], SXP[0], USD[0.00] | | |
| 00634129 | Contingent | AAVE[.00000001], AVAX[0], BTC[0.00001972], BTC-PERP[0], COMP[.00000001], DAI[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[198.77059274], LUNA2[0.00155371], LUNA2_LOCKED[0.00362533], LUNC[0.00500512], MER[107094.7974453], MKR[0], NFT (416631216012812446/The Hill by FTX #35637)[1], SLP-PERP[0], SOL[0], SOL-PERP[0], STG[.00000001], SUSHI[0.00000001], SUSHIBULL[0], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 00634131 | | ATOM-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00634132 | | BAO[352.72981349], DENT[2], ETH[.00000015], ETHW[.00000015], KIN[4], SHIB[1879.57763686], TRX[1], UBXT[2], USD[35.30] | | |
| 00634133 | | AVAX-PERP[0], BNB[.00425964], BTC[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], FTM[.69448], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 00634134 | Contingent | 1INCH[0], AMC[0], AMZN[0.00045368], AMZNPRE[0], BCH[0], BNB[0.00000003], BNBBULL[0], BTC[0.00000480], CEL[0], DOGE[0.00000001], ETH[0.00051433], ETHW[0.00008704], FTT[0.46467548], GBP[-0.10], LTC[0], MATIC[0], SGD[0.00], SOL[0.82765997], SRM[.02919328], SRM_LOCKED[7.23050329], TRX[.000003], TWTR[0], USD[1.13], USDT[0.10911868] | | |
| 00634137 | | BNB[.00002448], BNB-PERP[0], BTC[0374], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (321214391900515206/FTX EU - we are here! #270954)[1], NFT (557881623422755093/FTX EU - we are here! #270947)[1], NFT (566247646798054466/FTX EU - we are here! #270949)[1], PAXG-PERP[0], USD[5.57], USDT[0] | | |
| 00634138 | | ATLAS[1430], BTC[0.00269969], FTT[.099541], SHIB-PERP[0], USD[1.03], USDT[0] | | |
| 00634141 | | ADABULL[0.00000076], ADA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00634142 | | ASD-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], STORJ-PERP[0], TSLA[14.34776216], USD[0.03], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00634143 | | ADA-PERP[0], AXS-PERP[0], BCH[0.00033444], BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE[.974088], EOS-PERP[0], ETH-PERP[0], FTM[.9027], FTT[.03185669], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], RAY[.98021625], RAY-PERP[0], REEF[2.631], RUNE-PERP[0], SAND[.3595775], SC-PERP[0], SOL[0.00964217], SOL-PERP[0], SRM[.91680115], SRM-PERP[0], STEP-PERP[0], STORJ[0.02788137], USD[3.42], WRX[.8790365], XRP[1758.241555] | | |
| 00634146 | | APT[1], FTT[0], USD[0.21] | | |
| 00634152 | Contingent | ADA-PERP[0], BIT-PERP[0], BNB[0], C98-PERP[0], CELO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.40517630], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (403524937595315953/FTX AU - we are here! #27053)[1], NFT (448702183843732012/FTX AU - we are here! #14946)[1], NFT (449110339231934365/FTX AU - we are here! #14805)[1], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.10346859], SRM_LOCKED[59.77036578], SRM-PERP[0], USD[0.02], USDT[0] | | |
| 00634155 | | BAO[2], GBP[0.00], KIN[1], RUNE[20.95869986], USD[0.04] | Yes | |
| 00634156 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.07928493], TRX[.000003], USD[0.12] | | |
| 00634163 | | BNB[0], BTC[0.00004192], BTC-20210625[0], BTC-PERP[0], DOGE[.05897], DOT-PERP[0], LINK[.091846], LTC[.0091504], MATIC-PERP[0], RUNE[.037684], SOL[.086851], TRX[.115402], USD[0.79], USDT[0], XRP[0] | | |
| 00634164 | | DOGE-PERP[484], ETH-20210924[0], FTT[.3], USD[-451.19], USDT[1105.46470634], WRX[147.9750593] | | |
| 00634167 | | 0 | | |
| 00634170 | | ASD[0], BNB[0], CHZ[0], ETH[0], EUR[0.00], KIN[1], LUA[1011.82704731], USD[0.00] | | |
| 00634172 | | USDT[.00079] | | |
| 00634174 | | FLOW-PERP[0], KNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX[.000003], USD[1.10], USDT[0], ZEC-PERP[0] | | |
| 00634176 | | DOGE[0], USD[3.40], USDT[-0.00000026] | | USD[3.00] |
| 00634180 | | DOGE[1], EUR[0.00], LINK[.96807596] | | |
| 00634183 | | ADABULL[38.80439431], ALGOBULL[6898869.93584634], ATOMBULL[68.94898234], BCH[.08948134], BCHBULL[5000.09003705], BTC[0.00007207], BULL[2.00163513], DEFIBULL[0.99837805], DOGE[0], DOGEBULL[306.75574655], EOSBULL[67617.63696836], ETHBULL[4.84215055], ETH[.00043931], ETHBULL[129.87221007], EUR[0.00], LEOBEAR[6.72873369], LTCBULL[743.81010387], MATICBULL[2722.22268167], SHIB[0], THETABULL[1.41146981], USD[0.50], USDTBULL[0.00007661], VETBULL[23.16622596], XRPBULL[14664.42444391], XTZBULL[181.79289640] | | |
| 00634185 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[30], FTT-PERP[0], HT-PERP[0], IND[.05], KSM-PERP[0], LTCBULL[1.96979031], LTC-PERP[0], MAPS[.81229045], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM[9.15966881], SRM_LOCKED[77.00033119], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00634188 | | AXS[0], ETH[.00000001], FTT[0.00000001], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00634189 | | AKRO[1], BAO[2], BTC[.06376884], ETH[1.02319139], ETHW[1.0227627], FTT[31.42766143], NFT (481433238041112606/The Hill by FTX #8143)[1], RAY[269.13854426], SECO[1.04373233], SHIB[1047588.71591221], SOL[17.95577534], SRM[167.55626008], STEP[715.77940236], USD[5709.12] | Yes | |
| 00634192 | | BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[0.43], USDT-PERP[0] | | |
| 00634193 | | AURY[10], FTT[0.00022431], POLIS[20.89724], USD[4.14] | | |
| 00634196 | | USD[0.00], XRP-PERP[0] | | |
| 00634197 | | ETH[.42812238], ETHW[.42812238] | Yes | |
| 00634198 | | 0 | | |
| 00634201 | | 1INCH-20211231[0], BOBA[142.62861820], BTC[0], FTT[0.06695044], HMT[0], IMX[128.57428], STORJ-PERP[0], TRX[5.96319931], TRX-PERP[0], USD[-0.86] | | |
| 00634207 | | BNB[.65688253], BTC[0.02928210], DENT[2199.431425], DOGE[224], FTT[25.0904012], USD[16.81], USDT[0.42994659] | | |
| 00634208 | | BTC-PERP[0], MAPS[.5953], OXY[16250.1139], PORT[5982.40554], TRX[.000003], USD[4.72], USDT[.40037448] | | |
| 00634216 | | ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[17.17], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00634219 | | ATLAS[478.03747257], BAO[61048.26952551], CHF[0.00], CRO[419.60316264], DENT[2812.15034234], DOGE[1059.91301874], ETH[.00916405], ETHW[1.11865556], FTM[19.22714236], GRT[230.47887981], KIN[317206.12127183], KSHIB[1860.23998992], LRC[21.81610667], MANA[30.56006933], RSR[375.92603057], SAND[59.66173459], SPELL[6662.79521888], SWEAT[738.16011719], TRX[156.04067128], USD[0.00], XRP[506.76006783] | Yes | |
| 00634222 | | ATLAS[1309.3747], FIDA[10.997866], FTT[7.0958696], HMT[189.962], OXY-PERP[0], RAY[12.994242], SOL[.47990688], SRM[79.940626], USD[200.48] | | |
| 00634224 | | OXY[.9601], TRX[.000002] | | |
| 00634225 | | DOGE-PERP[0], ETH-PERP[0], FRONT[35.97606], LINA-PERP[0], LINK-PERP[0], RUNE[6.795478], SXP[18.387764], TRX[.000003], USD[-4.73], USDT[0], VET-PERP[0] | | |
| 00634226 | | USD[1.00] | | |
| 00634227 | | AKRO[1], ALPHA[2], BAO[1], HOLY[1.03676929], HXRO[1], KIN[1], MATIC[2.06627979], RSR[2], SXP[1], UBXT[1], USD[0.00] | Yes | |
| 00634234 | | SOL[0.10648376] | | |
| 00634236 | | APE[.04558], ATOM[.06164], BAL[.00345], BTC[0], BTC-PERP[0], COIN[0], CRV[.0256], DOGEBEAR2021[.00069215], DOGE-PERP[0], DYDX[.02748], ETH[0], ETH-PERP[0], FTT[.00000001], GRT[.8052], GRTBULL[.09328], IMX[.03193443], MATICBEAR2021[.09338], MATICBULL[.006607], MATIC-PERP[0], MOB[.05455], SNX-PERP[0], SOL[0.00379621], SRM-PERP[0], SUSHIBULL[.21685], SXP[.01648], TRX[.000777], UMEE[3.984], USD[167.00], USDT[0], XLMBULL[.00003476], XRP[1.87645], XRP-PERP[0], YGG[.0968] | | |
| 00634238 | | BTC[0], FTT[4.03075576], USD[1.54] | | |
| 00634241 | | LTC[.009], USD[0.90] | | |
| 00634242 | Contingent | AVAX-PERP[0], BTC[0.02280315], BTC-PERP[0], CRV[.00000001], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.00000093], LTC-PERP[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.61], USDT[0.00000001], XRP[0] | Yes | |
| 00634246 | | FTT-PERP[0], USD[0.55] | | |
| 00634248 | | LTC[.3491887], LTC-PERP[-0.49], TRX[.000001], USD[137.18], USDT[0.01342324] | | |
| 00634250 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00634262 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETHBEAR[1998.67], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], USD[3.43] | | |
| 00634264 | | BTC[0], ETH[0], SOL[0] | | |
| 00634269 | | USD[0.09], USDT[1.38499589] | | |
| 00634270 | Contingent | BTC[0], RAY[8.11566824], SHIB[2914.66294892], SRM[10.0172073], SRM_LOCKED[.00775595], TRX[.000003], USD[0.00], USDT[0] | | |
| 00634276 | | BAND[0], BTC[0.45631644], DOGE-PERP[0], ETH[2.03249926], ETHW[2.02248717], FUR[5.29], USD[0.01], USDT[9937.68191234] | | |
| 00634282 | | ADABULL[0.00002799], ALTBEAR[21.9846], ASDBEAR[3497.55], BCHBULL[2.008593], BNBBEAR[20985.3], OKBBEAR[319.776], USD[19.05] | | |
| 00634284 | | DOT-PERP[0], FTT[.055638], FTT-PERP[0], NEO-PERP[0], USD[11.50] | | |
| 00634290 | Contingent | BTC[0], LUNA2[0.00313126], LUNA2_LOCKED[0.00730629], SOL[8.78441897], TRX[.000001], USD[3904.87], USDT[0.00000077] | | |
| 00634292 | | BAO[1], EUR[27.19], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00634294 | Contingent | AAVE[.00014957], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], APE-PERP[0], ARPA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.26016616], BTC-PERP[0.19999999], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0.00715049], CRO-PERP[0], DOGE[11173.00168896], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.36856028], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY[872.55848025], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[3.5312946], SRM_LOCKED[55.59880926], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.07682865], TRX-PERP[0], USD[-2761.00], USDT[0], WAVES-PERP[0], WRX[2677.31906954], XLM-PERP[0], XRP[7819.12403954], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00634296 | | ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], BCH[0], BNBBULL[,0], BNB-PERP[0], BTC-PERP[0], BULLSHIT[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000064], VET-PERP[0], ZIL-PERP[0] | | |
| 00634297 | | AAVE[0.00219628], AKRO[27], ALICE[0.0146581], ALPHA[1.03356093], ATLAS[0.38504142], BAO[40], BAT[1.00976078], BNB[0.00015902], BTC[0.00000385], CHZ[3.00046580], CRO[22563445], DENT[42], DOGE[0.11825196], DOT[.00021347], DYDX[0], ENJ[.12735182], ETH[0], FIDA[1.03426894], FRONT[3.10719202], FTM[98.04061639], GALA[0.53310391], HOLY[1.07294765], HXRO[1], KIN[81], MANA[0], MATH[3.01962361], MATIC[0.00221549], POLIS[0], RSR[20], SAND[0.00415291], SECO[2.15453048], SHIB[439.79944651], SOL[0.00045715], SPELL[1.83254864], STMX[.92200115], TLM[0], TOMO[0], TRU[1], TRX[4.30315907], UBXT[34], UNI[0.00080432], USD[0.00], USDT[0.0003] | Yes | |
| 00634298 | | 0 | | |
| 00634300 | | BTC[0.03530107], ETH[.00090508], ETHW[.00090508], USD[0.00] | | |
| 00634301 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[7.02], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00634304 | | 1INCH[0], ASD[0], BADGER[0], BAO[0], BCH[0], BNB[0], BTC[0], CHZ[0], DOGE[0.83244794], ETH[0], EUR[0.00], FTM[0], KIN[0], LINA[0], LUA[0], MAPS[0], MATH[0], MOB[0], RAY[0], ROOK[0], SOL[0], TOMO[0], TRX[0], USDT[0.00000001], XAUT[0], YFII[0] | Yes | |
| 00634305 | | CHZ[1], EUR[0.00], KIN[1432572.79099696] | Yes | |
| 00634308 | | 0 | | |
| 00634313 | | ETH-PERP[0], SOL[0], USD[0.00] | | |
| 00634314 | Contingent | BTC[0.00008937], EUR[1.37], LUNA2[1.90252891], LUNA2_LOCKED[4.43923413], LUNC[413068.4442068], USD[0.11], USTC[.78739] | | |
| 00634316 | Contingent | ALGO[3.38706509], FTM[-6.49533679], FTT[0.00659438], SRM[.00003492], SRM_LOCKED[.01513268], USD[0.42], USDT[0.26907976] | | |
| 00634317 | | BTC[0], CREAM[6.42791003], FTT[7.89602995], TRX[.000001], USD[0.01], USDT[0] | | |
| 00634319 | | AUD[0.08], ETH[0], GRT-PERP[0], USD[-0.02] | | |
| 00634320 | | BTC[0], USD[0.00] | | |
| 00634324 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00001000], TRX-PERP[0], USD[0.01], USDT[0.29239065], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00634329 | Contingent | AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210615[0], BTC-MOVE-20210Q4[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00315438], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210625[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.01602753], LUNA2_LOCKED[0.03739758], LUNC[3490.03], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (40145302662878437b!!! #1)[1], OKB-PERP[0], OMG[0.48619843], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[4.66377275], SRM_LOCKED[54.98196955], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6.79], USDT[0.00418862], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00634333 | | FTT[0], USD[2.85], USDT[-1.04870029] | | |
| 00634334 | | ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[3.16990], AVAX-20210625[0], AVAX-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-20210326[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00817016], FTT-PERP[0], LOOKS-PERP[0], MNGO-PERP[4380], POLIS-PERP[-1316.5], RAY[.94290975], RAY-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[15.59307147], SRM-PERP[0], STEP[.00000001], STEP-PERP[9308.5], USD[813.26], USDT[0], USDT-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00634341 | | 0 | | |
| 00634343 | | FTT[0.10093347], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 00634345 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00634351 | | BTC[.00000275], FTT[00712327], USD[0.20] | | |
| 00634354 | Contingent | FIDA[.10007123], FIDA_LOCKED[.23098567], FTT[0.00002400], GBP[0.00], RUNE[0], USDT[0.44296674] | | |
| 00634358 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[200], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[3], ETH-PERP[0], FTM-PERP[0], FTT[108.59440495], FTT-PERP[0], GENE[100], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[1100], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[40000000], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USD[-21.38], USDT[0.00158002], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00634359 | Contingent | BNB[1.15028467], BTC[0.03823393], ETH[2.02591327], ETHW[2.01560627], FTT[10.001], LUNA2[0.00905497], LUNA2_LOCKED[0.02112827], LUNC[1971.74], RUNE[13.14297435], TONCOIN[0.036914], TRX[.000003], USD[71399.90], USDT[0.00063078] | | USDT[.000621] |
| 00634360 | | USDT[0.00001139] | | |
| 00634361 | | USD[0.05], USDT[0] | | |
| 00634363 | | APT[134], SLND[.003688], SOL[0], TRX[.000007], USD[0.00], USDT[0.00000006] | | |
| 00634364 | | BTC-PERP[0], DOGE[87.98328], USD[-0.55], USDT[0.76298895] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00634365 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[55.49001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[14.297426], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[1149.602], CHZ-123001], CHZ-PERP[0], CONV-PERP[0], CRV[349.937], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO[151.97284], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[195], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[8.7084322], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000259], TRX-PERP[0], USD[134.44], USDT[172.81170001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00634366 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.53468865], BTC-093G[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0, ETH-0930[0], ETH-PERP[0], ETHW[0.00081214], FIDA-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038725], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0048218], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.04410975], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00634369 | | BCH[.0009], BTC[0], DFL[.40742054], ETH[.00064363], ETHW[0.00064363], FTT[.00957], IMX[.069744], LINK[.09892], TRX[.000227], USD[-0.20], USDT[0], XRP[.8088] | | |
| 00634372 | Contingent | LUNA2[0.00021101], LUNA2_LOCKED[0.00049237], LUNC[45.95], USD[1.00], USDT[2.78211287] | | |
| 00634373 | | FTT[.0481053], USD[0.00] | | |
| 00634375 | | AVAX[4], BNB[1.99927980], BTC[0.55189977], COMP[0], DOT[15], ETH[1.40005869], ETHW[1.50005869], FTT[70.41802341], LINK[0], LTC[0], MATIC[200], SOL[4.00153455], USDT[4.17606266], XRP[5003.54863959] | | |
| 00634377 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00001306], ETH-PERP[0], ETHW[0.00001306], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00634378 | | COMP[.00008172], ETH[.0008999], ETHW[.0008999], LINK-PERP[0], SOL[8.43200001], USD[1.45], USDT[0] | | |
| 00634384 | | MEDIA[.006757], SOL[0.00537093], STEP[.09168971], STEP-PERP[0], USD[0.01] | | |
| 00634387 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00696548], CRO-PERP[0], DOGE[5369.51713574], ETH[0.00000001], ETH-PERP[0], FTT[155.07490312], GMT-PERP[0], IP3[1000], LINK[0], LUNA2[0.37601344], LUNA2_LOCKED[0.87736471], LUNC[81877.72], LUNC-PERP[0], NFT (370672137782654676/Baku Ticket Stub #2254)[1], NFT (393293801113568779/FTX AU - we are here! #26975)[1], NFT (430521416007801016/FTX AU - we are here! #17379)[1], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[6431.37], WAVES-PERP[0] | | BTC[.0069], USD[6394.94] |
| 00634391 | | 0 | | |
| 00634393 | | USDT[0.00000001] | Yes | |
| 00634395 | | AKRO[1], BAO[3], BAT[1], DENT[2], DOGE[11600.49071523], ETH[.68566672], ETHW[.68566672], EUR[0.00], FRONT[1], KIN[2], MATIC[2], REEF[27281.8915081], RSR[2], TRU[2], TRX[6044.59541869], UBXT[2] | | |
| 00634399 | | ETHBULL[0], MATICBULL[.00037372], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00634402 | | NFT (537326638093503783/The Hill by FTX #28028)[1], USD[1.29], USDT[0] | | |
| 00634413 | Contingent, Disputed | BTMX-20210326[0], DOGE-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00634417 | | ADA-PERP[0], BTC[0.00397922], EUR[0.00], FTT[0], SOL[0], SUSHI[0], USD[7197.09], XTZ-PERP[0] | | |
| 00634419 | | SOL-PERP[0], TONCOIN[359.80786291], USD[0.71], USDT[.005014] | | |
| 00634429 | | ALGOBULL[9696.44], BNB[-0.00002937], EOSBULL[91.7857], LINKBULL[.0947981], SUSHIBEAR[905.65], SUSHIBULL[.027926], SXPBULL[.00008946], TRX[.000002], USD[2.07], USDT[0.17554727], XRP[.407821] | | |
| 00634432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00634441 | | BCH[.00008269], USD[25.81] | | |
| 00634442 | | USD[0.00] | | |
| 00634451 | | BNB[0], LINA[0] | | |
| 00634461 | Contingent | ATLAS[9060.0453], BTC[.00000125], DFL[14000], ETH[.00001], ETHW[.00001], FIDA[3.94460167], FIDA_LOCKED[7.54980981], FTT[275.1785475], GENE[50.10330152], MATH[24487.1171473], MEDIA[.001263], MER[.9144], SOL[1], TRX[.0001133], USD[0.00], USDT[0] | | |
| 00634463 | | TRX[.001554], USD[2.92] | | |
| 00634468 | Contingent | AR-PERP[0], ATLAS[6.314], AVAX[0.09200604], AVAX-PERP[0], AXS[.0105], AXS-PERP[0], BNB[.00953379], BTC-PERP[0], DYDX[.005], ETH[0.00014000], ETH-PERP[0], ETHW[0.00514000], FIDA-PERP[0], FIL-PERP[0], FTT[1.6873402], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[175], LUNA2[.39056698], LUNA2_LOCKED[12.57789663], LUNC[1173807.31], LUNC-PERP[0], MATIC[.7546298], MATIC-PERP[0], MEDIA[.004571], MER[.215], MOB[.000375], OXY[.544445], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.076], STEP-PERP[0], TRX[.0001811, USD[4.27], USDT[6071.37548187], USTC-PERP[0] | | |
| 00634470 | | BTC[0.05228984], FTT[3.9992], TRX[.000005], USDT[1250.90376391] | | USDT[1067.315669] |
| 00634472 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUA[.042107], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.477106], TRX-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00634474 | | DOGE[2], EUR[0.00], LINK[1.25683901], MATIC[1], RSR[1], SUSHI[2.19006828] | | |
| 00634475 | | 0 | | |
| 00634478 | | ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.005], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USDt-2.26], USDT[3.33124711], XEM-PERP[0], ZRX-PERP[0] | | |
| 00634480 | Contingent | BLT[.14508281], FTT[.01022956], MATH[.09763585], SRM[2.66577026], SRM_LOCKED[690.33381109], TRX[.000001], USD[0.59], USDT[0] | Yes | |
| 00634481 | | BOBA[.0840954], CRO-PERP[0], OMG[.0840954], RAMP-PERP[0], SOL[0.00031595], SOL-PERP[0], TRX-PERP[0], USD[0], USDT[0] | | |
| 00634484 | | BTC[0], DOGE[0], GRT[0], LOOKS[33.99373], MAPS[0.00000001], OXY[0], PORT[6258.6], RAY[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000097] | | |
| 00634485 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[-0.00354203], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT[51.03055254], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.03119264], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[0], KSHIB[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[10], LTC-PERP[0], LUNA2[2.20663328], LUNA2_LOCKED[5.14881100], LUNC[493499.04455], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00819498], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000002], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-53.92], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00634486 | | LINKBULL[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00634487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] |  |  |
| 00634488 | | NFT (418700269346379000/FTX EU - we are here! #77870)[1], NFT (438623919664898233/Baku Ticket Stub #1780)[1], NFT (559131197700003412/FTX EU - we are here! #77751)[1], NFT (570752994092777005/FTX EU - we are here! #77136)[1] |  |  |
| 00634490 | Contingent | ADABEAR[619825.2], ADA-PERP[0], ALGOBEAR[109979.1], ALGO-PERP[0], ASDBEAR[2999.43], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[19.9962], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[8092.6755], BNBBEAR[42747794.31], BNB-PERP[0], BTC-PERP[0], BTT[4151303], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[299943], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[4320125.205], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBEAR[4107319.1], LRC-PERP[0], LUNA2-02049732], LUNA2_LOCKED[0.04782709], LUNC[4463.3363415], LUNC-PERP[0], MATICBEAR[4999050], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[99962], SHIB-PERP[0], SRM-PERP[0], SUSHIBEAR[1028120.28], SUSHI-PERP[0], SXPBEAR[1102767.835], SXP-PERP[0], THETABEAR[2998005], TOMOBEAR[2999430], TRX[.000328], TRX-20211123[0], TRX-PERP[0], USD[-0.52], USDT[0.008], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00634493 | | 1INCH-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0002393], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTCBULL[6705.5388], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.04], USDT[0.00721154], WAVES-20210924[0], XLMBULL[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00634495 | Contingent | ADA-20211231[0], ALGO-20211231[0], BNB[0], BTC[0], BTC-20210625[0], BTC-20211231[0], ETH[0], FTT[302.70849159], SOL-20211231[0], SRM[.36223233], SRM_LOCKED[3.86683257], USD[0.00], USDT[0.00927753], XRP-20210625[0], XRP-20211123[0] |  |  |
| 00634496 | Contingent | BTC-PERP[0], CLV[2842.14], DOGE-PERP[0], ETH[12.96563406], ETHW[12.96563405], EUR[0.00], FTT[48.01556777], POLIS-PERP[0], RAY-PERP[0], SAND[90], SLND[200], SOL[53.11841883], SRM[.08726843], SRM_LOCKED[3.32112611], STEP[.00000001], USD[53.40], USDT[33.36237472] |  |  |
| 00634499 | | BNB-20210924[0], DOT-PERP[0], HT-PERP[0], MATIC[.73646071], USD[-0.06], USDT[.009348] |  |  |
| 00634508 | | USD[25.00] |  |  |
| 00634509 | | BNB-PERP[0], DOGE-PERP[0], MAPS[.97549], SOL[.009221], SXP-PERP[0], USD[0.00], USDT[0.53021489] |  |  |
| 00634512 | Contingent | ADA-PERP[0], BTC[0], DAI[0], ETH[0], FIDA[253.50217578], FIDA_LOCKED[34166798], FLOW-PERP[4.8], FTT[100.07201057], HNT[.000015], LINK[169.40618437], RAY[.92763457], SOL[162.92520304], SRM[.14024342], SRM_LOCKED[.58206297], TRX[0], USD[3.79], USDT[2.85717265], XLM-PERP[0] | LINK[168.783565], USD[9.00], USDT[2.795628] |
| 00634516 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[306.95], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] |  |  |
| 00634523 | | EUR[0.09], USD[27629.70], USDT[362] |  |  |
| 00634524 | | AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FLM-PERP[0], FTT[0], HOT-PERP[0], IBVOL[0], PERP-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[0.29641209], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] |  |  |
| 00634525 | Contingent, Disputed | USD[0.39], USDT[0] |  |  |
| 00634530 | Contingent | 1INCH[0], 1INCH-20210924[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD[.00000001], ALICE[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BLT[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210810[0], BTC-MOVE-20210902[0], BTC-MOVE-20211004[0], BTC-PERP[0], C98-PERP[0], CHZ[0], COMP[0], CRV[0.00000001], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[0.01519186], FIDA_LOCKED[.10847273], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00036769], FTT-PERP[0], HNT-PERP[0], IMX[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00239188], LUNC-PERP[0], MATH[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MER[0], MKR[0.00000001], MKR-PERP[0], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[0], PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SRM[4.20029764], SRM_LOCKED[17.26773235], SRM-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], USD[0.95], USDT[0.00000002], WAVES-PERP[0], XRP-20210924[0], YFI[0], YFI-20210924[0] |  |  |
| 00634535 | | ETH[0] |  |  |
| 00634537 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.10], USDT[0] |  |  |
| 00634541 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[-1.23], USDT[2.37486813], XTZ-PERP[0] |  |  |
| 00634546 | | 0 |  |  |
| 00634550 | | BNB[0], SOL[.00000001] |  |  |
| 00634557 | | BNB[.00958483], MATH[696.99812], USDT[0.00784365] |  |  |
| 00634559 | | USD[0.00], USDT[0] |  |  |
| 00634560 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], LUNA2[46.91754461], LUNA2_LOCKED[109.4742708], LUNC[0.0905566], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002] |  |  |
| 00634561 | | 0 |  |  |
| 00634568 | | BTC[0], MATIC[.012], TRX[.000007], USD[0.00], USDT[0.30160000] |  |  |
| 00634569 | | APT[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[0.00000001], NFT (446794991617084613/FTX Crypto Cup 2022 Key #8211)[1], SOL[0.00000001], TRX[0.00001800], USD[0.00], USDT[0] |  |  |
| 00634572 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] |  |  |
| 00634573 | | BLT[.80285], CLV[.012789], SOL[.00560004], USD[0.00], USDT[0] |  |  |
| 00634574 | | BNB[.00674279], USD[0.25] |  |  |
| 00634577 | | ETH-20211231[0], FTT[0.25084634], PAXG[.00000001], USD[0.00] |  |  |
| 00634579 | | AAPL[0], AKRO[1], AMC[.05761224], BAO[11], BTC[0.00000021], DENT[4], DOGE[0], ETH[0.00000251], ETHW[0.00000251], EUR[16.55], KIN[7], NIO[0.12864710], RSR[2], SECO[.00000945], SHIB[13.2720783], TRU[1], TRX[4], UBXT[3], USD[0.35] | Yes |  |
| 00634580 | | ALGO-PERP[0], FLM-PERP[0], NEO-PERP[0], TRX[.000003], USD[0.00], YFI-PERP[0] |  |  |
| 00634581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00006142], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], ZIL-PERP[0] |  |  |
| 00634582 | | ETH[.0008616], ETHW[.00085616], UBXT[.5228], USDT[0] |  |  |
| 00634586 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETHBULL[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00228308], LUNA2_LOCKED[0.0532718], LUNC[497.145587], MANA-PERP[0], MAPS-PERP[0], MATH-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] |  |  |
| 00634587 | Contingent | ATLAS-PERP[0], BTC-PERP[.6265], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[300.96442814], FTT-PERP[0], LUNA2[21.08347214], LUNA2_LOCKED[49.19476832], LUNC[4590870.447032], RAY-PERP[0], SOL[2.39], SOL-PERP[0], SRM[1618.5765683], SRM_LOCKED[7.37274381], SRM-PERP[0], TRX[.294867], USD[-7744.04], XLM-PERP[0], XRP-PERP[0] | USD[10000.00] |
| 00634588 | | USD[0.00], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00634592 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[1.05945], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00087365], ETH-PERP[0], ETHW[.00087365], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00634594 | | BTC[1.52730903], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH-0624[0], FTXDXY-PERP[0], USD[1.13], USDT[0.00008564] | | |
| 00634603 | | LTC[0], USD[0.23], USDT[0.00000093] | | |
| 00634604 | | ETH[.0003984], ETHBEAR[6246.5], ETHBULL[0.00000835], ETHW[.0003984], USDT[0.09424531] | | |
| 00634607 | | BNB[0], BTC[0], ETH[0], FTT[150], UNI[0.76863538], USD[0.00], USDT[4795.47834643] | | |
| 00634610 | | ADA-PERP[0], BTC[0.00015153], CEL[0], FTT[0], USD[-0.65], USDT[0] | | |
| 00634615 | | BTC-20210625[0], DOGE-20210625[0], FTT[0], TRX-20210625[0], USD[0.04], XRP-20210625[0] | | |
| 00634617 | | ETH[-0.00295327], ETHW[-0.00293484], FTT[25.07953239], GENE[.00862921], GMT-PERP[0], GODS[.02874728], IMX[.000035], LUNC-PERP[0], NFT (304241046913035866/FTX EU - we are here! #238897)[1], NFT (332701752550094524/FTX AU - we are here! #52660)[1], NFT (410102393395294540/FTX EU - we are here! #238875)[1], NFT (524277832019042851/FTX AU - we are here! #52687)[1], NFT (573387951827642656/FTX EU - we are here! #238886)[1], OXY[.01359], ROOK[0.00009263], SLND[.05287], TRX[0.10013225], USD[95.89], USDT[12.44356695], USDT-PERP[0], XRP[0.94070741] | | |
| 00634619 | Contingent | ATLAS-PERP[0], BAND[0], BNB[0], BTC[0.00341873], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00070784], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00070783], FLOW-PERP[0], FTT[160.07574102], FTT-PERP[0], HOOD[.00000001], HOOD_PRE[0], ICP-PERP[0], KSM-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[119.20696856], SRM_LOCKED[.88223304], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], USD[328.55], USDT[0] | | |
| 00634621 | | USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00634623 | | BEAR[2099.601], BNBBEAR[854516.925], DOGEBEAR[389925.9], LINKBEAR[159969.6], SUSHIBEAR[12991.355], USD[0.06], USDT[.00991] | | |
| 00634624 | | BAO[2], DOGE[.974486], FTT[0.00501912], KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00634626 | | 1INCH[.00028429], BAO[.27745367], ETH[0], EUR[0.65], FIDA[.0000019], LINK[.23526214], LUA[.00066987], MATIC[1], TRYB[.00011118], UBXT[1], USD[0.00] | | |
| 00634628 | | BTC[0], USD[3.99], USDT[2.09442222] | | |
| 00634630 | | USD[0.00], USDT[0] | | |
| 00634632 | | BCH[0.27677126], BTC[0.00137791] | | |
| 00634635 | | BTC[0], ETH[0], ETHW[.151], EUR[0.00], ROOK[3.49983147], SOL[2.81014329], USD[0.00], USDT[62.94115498] | | SOL[2.769644] |
| 00634636 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00634648 | Contingent, Disputed | BTC[0], FTT[.00723281], USD[0.00] | | |
| 00634649 | Contingent | ADABULL[1368949.425336], ATOMBULL[1754814680.13124623], AVAX[0.00000001], BNBBULL[2493.62848715], BTC[0.00000001], BULL[409.65127425], ETH[0], ETHBULL[25152.82612736], FTT[.0000012], GRTBULL[551246010], LUNA2_LOCKED[3870.2127137], LUNC[0], MATICBULL[172341142.92190067], PAXG[285.0652657], RUNE[0], SRM[1542.60165373], SRM_LOCKED[1039.85409275], USDI[984.78], USDT[77.92639387], USTC[199932.22953066] | | |
| 00634655 | Contingent | BNB[0.00000738], BTC[0.00002893], ETH[0], LTC[.00218521], LUNA2[0.10532292], LUNA2_LOCKED[0.24575349], LUNC[22934.2893059], SOL[0], TRX[.001125], USD[0.00], USDT[0.00104681] | | |
| 00634661 | | BTC-PERP[0], BTTPRE-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00634663 | | ETH[0], EUR[0.00], SOL[0], USDT[0] | | |
| 00634665 | | ATLAS[9.8722], ETH[.00042696], ETHW[0.00042695], SNY[22], TRX[.000002], USD[383.84], USDT[1160.35809373] | | |
| 00634666 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00035594], HOLY-PERP[0], PRIV-1230[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00634668 | | NFT (363272751782569498/FTX EU - we are here! #55474)[1], NFT (436393773970705556/FTX EU - we are here! #55359)[1], NFT (490622187843881208/FTX EU - we are here! #55213)[1] | | |
| 00634669 | | RAY[153.00743475], USD[0.00] | | |
| 00634684 | Contingent | AVAX-PERP[0], AXS[.064052], BIT[1321.81627], CAKE-PERP[0], CONV[5.48305], DOGE[.26283725], ENS[.0057218], ETH[0.00059052], ETHW[0.00059052], FTM[.72831], FTT[.0750533], GAL[41929.43], KIN[1494.65], LINK[.04662805], LUNA2[1.58327774], LUNA2_LOCKED[3.69431474], LUNC[344762.0628003], MANA[991.81152], MATIC[6.48825], PERP[.001865], RAY[.64932533], REN[.4141], SAND[692.86833], SOL[.0080628], SRM[7.45615133], SRM_LOCKED[14.85891099], STEP[.0354923], STGI[6382.78704], SUSHI[.442983], UBXT[.744165], USD[52.23], USDT[103.73603340] | | USDT[102.24434] |
| 00634686 | | ATLAS[.32358378], BF_POINT[200], SOL[0], USD[9.69], USDT[0.10117554] | | |
| 00634687 | | AKRO[1], CEL[1], CHZ[1], DOGE[1], GBP[0.00], HNT[1], MATIC[1], SRM[1], SXP[1], UBXT[3], USDT[.00402964] | | |
| 00634690 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00634691 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00495991], BNB-PERP[0], BSV-PERP[0], BTC[0.1300002], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-2.09172233], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[5.21974932], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[296.53398273], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[342], HOLY[40], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS[1.71832474], LTC-PERP[0], LUNA2_LOCKED[50.65255057], LUNC[112150], LUNC-PERP[0], NEO-PERP[0], OXY[559.87004], OXY-PERP[0], POLIS[5000], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[6.90660781], SOL-20210625[0], SOL-20211024[0], SOL-PERP[0], SRM[2.83522866], SRM_LOCKED[3.81927439], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000023], TRX-PERP[0], UBXT_LOCKED[55.83959757], UNI-PERP[0], USD[796.88], USDT[651.24606687], USTC[3000], XAUT-PERP[0], XRP[0.47391], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00634692 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[420], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00757099], ETH-PERP[0], EUR[310.24], FIL-PERP[0], FTM-PERP[0], FTT[0.39526197], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00020220], LUNA2_LOCKED[0.00047180], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-093[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00817385], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[969.82], USDT[1500], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00634695 | | FTT[0.12578427], LINA[9.69445], TRX[.000003], USD[0.00], USDT[0.00000038] | | |
| 00634698 | | FTT[9.9957535], LTC[.008005], LTC-PERP[0], NFT (451526755709411142/Magic Eden Pass)[1], SOL[128.92515564], TRX[.000003], USD[85.54], USDT[0.00000001] | | |
| 00634701 | | UBXT[267.38335229], USD[0] | | |
| 00634702 | | ATLAS[1290], BNBBEAR[219340.325], ETH[0], POLIS[187.082881], TRX[.305578], USD[0.36], USDT[1.33773877], XRP[.85] | | |
| 00634708 | | LTC[0], PAXG[0], PAXGBULL[0], USD[0.01], USDT[.003206] | | |
| 00634709 | | BADGER[0], BADGER-PERP[0], BTC-PERP[0], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[0.40833492] | | |
| 00634718 | | APT[81], BTC-PERP[0], ETH[.01044291], ETH-PERP[0], ETHW[.01044291], FTT[25.99793], NFT (294891159847519560/Raydium Alpha Tester Invitation)[1], NFT (398514580473333723/Raydium Alpha Tester Invitation)[1], NFT (406310126425567099/Raydium Alpha Tester Invitation)[1], NFT (422884038698429150/NFT)[1], NFT (438167798984887136/Raydium Alpha Tester Invitation)[1], NFT (461829906365067049/Raydium Alpha Tester Invitation)[1], NFT (487343406244714995/Raydium Alpha Tester Invitation)[1], NFT (492419729658497980/Raydium Alpha Tester Invitation)[1], NFT (497924694429408852/FTX AU - we are here! #50971)[1], NFT (519291952200231249/Raydium Alpha Tester Invitation)[1], NFT (522281800244370644/Raydium Alpha Tester Invitation)[1], NFT (533754217008641029/FTX AU - we are here! #50961)[1], SOL[32.68027985], SOL-PERP[0], TRX[.000013], USD[220899.38], USDT[412.11932322] | | USDT[409.853965] |
| 00634719 | | USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00634723 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00634724 | | BTC[.76741378], ETH[.02201946], ETHW[43.8341714], HXRO[1], MKR[.83004115], SUSH[51.15939967], TRX[.000001], USD[64628.14] | Yes | |
| 00634728 | | 0 | | |
| 00634735 | Contingent, Disputed | USDT[0] | | |
| 00634738 | | ETH[.00014906], ETHW[.00014906], EUR[0.00], RUNE[.00932153], RUNE-PERP[0], USD[0.84], USDT[.0067] | | |
| 00634739 | | 0 | | |
| 00634741 | | USDT[0], XRP[0] | | |
| 00634750 | | TRX[0], USD[-0.01], USDT[.009014] | | |
| 00634751 | | LTC[.000042], USD[0.00], USDT[0] | | |
| 00634752 | Contingent | 1INCH[0], BNB[1.47792844], FTT[13.2], LUNA2[0.07060174], LUNA2_LOCKED[0.16473740], LUNC[15373.678446], RUNE[73.37661307], TRX[.000002], USD[4.89], USDT[1.24705942] | | |
| 00634754 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2483.26], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00634755 | Contingent | BCH[.0003808], BTC[0], BTC-20211231[0], CAKE-PERP[0], DOGE-20210625[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], RAY-PERP[0], SOL[.02967], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SRM[8.28491811], SRM_LOCKED[31.49508189], SRM-PERP[0], TRX[.215686], USD[0.24], USDT[0.08709440] | | |
| 00634760 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.699874], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00001539], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.000], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2302.24], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00634765 | Contingent | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], COPE[0], EGLD-PERP[0], ETH[.00000001], FTT[0.02248150], FTT-PERP[0], KIN[1000000], LTC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.35957521], SRM_LOCKED[.68336457], SRM-PERP[0], THETA-PERP[0], USD[-0.04], USDT[0.00000001] | | |
| 00634766 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.06299404], FTT-PERP[0], LEO-PERP[0], RAY[.96618], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[3.50], USDT[0], XRP-PERP[0] | | |
| 00634768 | Contingent | AAVE[0], ADA-PERP[0], AKRO[0561.032805], ALPHA[249.99282614], ALPHA-PERP[0], ALT-PERP[0], ASD[155.4118315], AUDIO[73.707932], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND[82.62638344], BILI[1.94942593], BILI-20210326[0], BNB[0.01190570], BNB-PERP[0], BNT[46.02821616], BNT-PERP[0], BTC[0.00000005], BTC-MOVE-20210621[0], BTC-MOVE-20210522[0], BTC-MOVE-20210Q3[0], BTC-MOVE-20211Q4[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], CHZ[660.066], COIN[0.09995150], COMP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00057326], ETH-PERP[0], ETHW[0.69857326], EUR[0.01], FTT[158.03669292], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MSTR[0], NIO[.7532045], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[51.44433376], SOL-20210625[0], SOL-PERP[0], SRM[5.998535], SRM_LOCKED[.1684521], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLRY[20], TOMO[68.88442649], TRX[0.00002500], UNI[0], USD[41131.17], USDT[0.00057499], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | ALPHA[242.854564], BAND[68.958703], BILI[.15], BNB[.00829], BNT[30.800045], COIN[.099943], USD[97.20] |
| 00634773 | | AKRO[11], ALPHA[.44225772], AUDIO[1], BAO[65], BAT[1], BTC[.0003107], CHZ[1], DENT[9], GRT[1], HOLY[1], KIN[58], LTC[0], ROOK[.00230952], RSR[8], SOL[.00106785], TRU[2], TRX[4.00008600], UBXT[12], USD[60.16], USDT[33.68445122], USTC[0], YFII[.00024739] | | |
| 00634776 | | ETH[.09499145], ETHW[.09499145], USD[11.03] | | |
| 00634777 | | COIN[0], USD[4.74] | | |
| 00634779 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20200011[0], BTC-2021123110[0], BTC-MOVE-20210225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.00000001], CEL-20210625[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000180], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.69857326], EUR[0.01], FTT[158.03669292], FTT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKLP-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00634786 | | USDT[.01952] | | |
| 00634788 | | ETH[0], FTT[.0906075], FTT-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00634793 | Contingent, Disputed | ETH[.02486668], ETHW[.02486668], USD[2.94], USDT[0.00000474] | | |
| 00634795 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], ALT-20210625[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-20211231[0], CHZ-20210924[0], DOGE-PERP[0], DOT-20210924[0], EDEN-20211231[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA2[0.00000048], LUNA2_LOCKED[0.00000113], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (31539189392986631/Montreal Ticket Stub #466)[1], NFT (319806674668429826/FTX EU - we are here! #107828)[1], NFT (338894685143386584/Silverstone Ticket Stub #594)[1], NFT (394042744155439664/Belgium Ticket Stub #1249)[1], NFT (440191437891816446/FTX EU - we are here! #107522)[1], NFT (471964225664660955/The Hill by FTX #2623)[1], NFT (498737914404153465/FTX EU - we are here! #106820)[1], NFT (531411984422532002/FTX AU - we are here! #29339)[1], NFT (546004671740166392/Austria Ticket Stub #338)[1], NFT (549741417989901326/FTX AU - we are here! #53591)[1], NFT (556993705258538183/FTX Crypto Cup 2022 Key #1222)[1], QTUM-PERP[0], REEF-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TOMO-PERP[0], USD[1003.50], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00634798 | Contingent | BTC[0], DOGEBULL[0], HKD[0.00], LUNA2[0], LUNA2_LOCKED[10.77907296], USD[0.00], USDT[0.00000034] | | |
| 00634800 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.07], ETH-PERP[0], ETHW[.07], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[20], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[-0.05522658], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00392435], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00634801 | | BTC[0], FTT[0.03653421], SOL[6.61000000], USD[1.66], USDT[0.23871455] | | USDT[.23331559] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00634804 | | USDT[32] | | |
| 00634805 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.93726771], AVAX-PERP[0], AXS-PERP[0], BADGER[.004153], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00015552], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH1.45862086], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.06715569], FTT-PERP[0], GBP[0.59], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[28.04341426], LUNA2_LOCKED[18.76796661], LUNC-PERP[0], MATIC[1.5314125], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV-20210326[0], SOL[.15], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000055], TRX-PERP[0], UNI[0.04999730], UNI-PERP[0], USD[-1.46], USDT[1289.97859430], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00634807 | | ETH[0.00044946], RUNE[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000040] | | |
| 00634809 | | BNB[0.00777357], BTC[0.01980704], ETH[0.35308172], ETHW[0.35213147], FTT[18.495587], POLIS[4.5], USD[3.17], USDT[0.86066996] | | BNB[.006757], BTC[.019496], ETH[.173357] |
| 00634811 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM_LOCKED[2.37406227], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[38.33763869], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[-0.42], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00634816 | | ETH[0.00020202], ETHW[0.00002020], TRX[.001555], USD[0.00], USDT[0] | | |
| 00634818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[5633.62], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00634819 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC[.00007136], C98-PERP[0], CLV-PERP[0], CREAM-PERP[0], DYDX-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRX[.112301], USD[3.94], USDT[4.57927165] | | |
| 00634833 | | BTC-PERP[0], EOS-PERP[0], ETH[.00005062], ETH-PERP[0], ETHW[.00005062], USD[0.00] | | |
| 00634833 | | AUD[0.00], USDT[399.57189324] | | |
| 00634834 | | BAO[802.6], COIN[.009293], COMP[.00007813], CRO[9.601], TRX[.881705], TSLA-20210625[0], USD[-1.05], USDT[0.00827808] | | |
| 00634835 | | BNB[0], ETH-0325[0], ETH-20211231[0], POLIS[35.15944135], SOL[0], USD[0.00] | | |
| 00634836 | | BADGER[34.984045], USD[0.06] | | |
| 00634841 | Contingent | AKRO[2], AXS[0.00001287], BAO[48.66494776], BNB[.00000858], CRO[.00121784], DENT[4], DFL[.00596829], FRONT[1.00328383], KIN[32.71438436], LINK[.00393418], LRC[.00044351], LUNA2[0.18282402], LUNA2_LOCKED[0.42597761], LUNC[.58861827], MANA[0.00019361], RSR[1], SAND[13.25785815], SOL[.49378357], STORJ[.00059439], TOMO[1.03982528], TRX[4], UBXT[10], USD[26.00] | Yes | |
| 00634842 | | BAO[817.89105839], BRZ-PERP[405], USD[-62.42], USDT[0] | | |
| 00634844 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOMBULL[5092.3], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR202210], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], ETHBULL[0.00454130], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[22165.92010000], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001284], TRX-PERP[0], USD[0.00], USDT[-0.00006658], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00634853 | Contingent | BTC[.00009686], CBSE[0], COIN[0.03345619], CRV[.72222], FTT[.09654], LTC[15.577894], LUNA2[0.38147761], LUNA2_LOCKED[0.89011443], USD[46.75], USDT[0.00828328], USTC[54] | | |
| 00634854 | | BTC[0.00004897], ETH[0.00000748], ETHW[0.00000748], TRX[.000837], USD[0.00], USDT[0.00573612] | | |
| 00634856 | | BNB[.0032649], BNB-PERP[0], USD[0.00] | | |
| 00634858 | | BTC[0], COIN[0.33187280], DAWN[43.172866], EMB[229.84383], ETH[0.12357675], ETHW[0.00162955], FTT[15.00631650], HOOD[2.64122631], OXY[.97795], RAMP[1.91495], RAY[12.970075], SOL[3.392292], SRM[18.854253], USD[0.00], USDT[3452.37598090] | | |
| 00634865 | | ALT-PERP[0], ATOMBULL[0], AXS[0], BTC[0], CRV[0], DEFI-PERP[0], DENT[0], DOGE[0], ENJ-PERP[0], ETH[0], EXCH-PERP[0], FTM[0], FTT[0.01532856], FTT-PERP[0], INDI[499.905], LINK[0], MATIC[0], REN[0], RUNE[0], SHIB[0], SHIT-PERP[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00634869 | | ADA-20210625[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], FTT[3.16378976], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRISM[0.00000001], SAND-PERP[0], SOL[0.83098238], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[10.20], USDT[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00634873 | | ETH-PERP[0], TRX[.000001], USD[-0.80], USDT[1.78098519] | | |
| 00634876 | | ETH[.00226784], ETHW[.00226784], EUR[0.00] | | |
| 00634878 | | FIDA[.25805], OXY[.635865], USDT[0.44817287] | | |
| 00634882 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[30.3206362], UNI-PERP[0], USD[26.83], XRP-PERP[0] | | |
| 00634883 | | DENT[1], KIN[1], USD[0.00] | Yes | |
| 00634884 | | ADA-PERP[0], LINA-PERP[0], REN-PERP[0], TRU-PERP[0], USD[0.79], USDT[0], VET-PERP[0] | | |
| 00634885 | | BAO[552.5147106], UBXT[1], USDT[0] | | |
| 00634889 | Contingent | 1INCH[0], AMC[0], AUD[0.00], AUDIO[0.04535138], AVAX-PERP[0], AXS[.1], BAT-PERP[0], BRZ[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GBP[0.00], GME[.00000002], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HKD[0.10], HNT[1], HT[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[2.90942232], LUNA2_LOCKED[6.78865200], LUNC[633532.83698469], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NOK[0], OMG[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.70549086], SRM_LOCKED[.65278814], SRM-PERP[0], TRX[0], USD[3.14], USD[0.81544402], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00634893 | | AAVE[0], AVAX-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[25], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SUSHI[0], USD[2713.97], USDT[0.00000007], USDT-PERP[0] | | |
| 00634894 | Contingent | ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-062[40], BTC-20211231[0], BTC-PERP[0], COMP-20211231[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[0.02553468], FTT-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483601], LUNC[.0009944], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN[.9], TONCOIN-PERP[0], TRX[.00199], UNI-PERP[0], USD[0.94], USDT[0.05985303], USTC[10], XLM-PERP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00634897 | | AVAX[5.28614131], BTC[.02400297], ETH[8.23310770], ETHW[8.18920898], LTC[11.47282801], SOL[10.94] | | ETH[8.008595] |
| 00634900 | | DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00714762] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00634902 | | LTC[0], OXY[0] | | |
| 00634903 | | USDT[2302.19666314] | Yes | |
| 00634904 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00634905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00002392], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-20210625[0], CRV[228.756], CRV-PERP[0], DAI[.02], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[3040.9114844], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00033286], ETH-20210326[0], ETH-PERP[0], ETHW[0.00033286], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.49308400], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LRC-PERP[0], LTC[.00266], LTC-PERP[0], MATIC[204.0159945], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIB[7.17883372.68], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[73.09], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[603.07], USDT[0.00537022], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.5], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00634912 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.37725974], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COPE[.981994], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000327], ETHBULL[0], ETH-PERP[0], ETHW[0.00000327], FIDA-PERP[0], FTM-PERP[0], FTT[0.03871328], FTT-PERP[0], KIN[3548.76027], KIN-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.950214], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (42769135603598009/axsl files #1)[1], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[.00000002], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.09946], SOL-PERP[0], SRM[.16468], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.38], BTMX-20210326[0], USD[0.00] | | |
| 00634919 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00634923 | Contingent | ADABULL[0], ADA-PERP[0], ALGOBULL[3703186.10087672], ALPHA-PERP[0], ALTBULL[35], ASDBULL[47000], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-0325[0], BALBULL[69000], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-20210625[0], BRZ-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMPBULL[529928], DEFIBULL[256.16562284], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[209], EOSBULL[0], ETCBULL[1505.942], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRTBULL[3170000], HBAR-PERP[0], HTBULL[.35], ICP-PERP[0], KAVA-PERP[0], KNCBULL[24600], KSM-PERP[0], LTCBULL[34000], LTC-PERP[0], LUNA2[0.00251533], LUNA2_LOCKED[0.00586912], LUNC[000000001], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MIDBULL[3.69926], MKRBULL[39], NEAR-PERP[0], NEO-PERP[0], OKBBULL[2.69894], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIVBULL[70], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOLBULL[7627561.46666666], SXPBULL[2801432.63894996], THETABULL[7400], TLM-PERP[0], TOMOBULL[10000000], TRX[.000011], TRX-20210625[0], TRXBULL[330], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[127.9922], USD[0.00], USDT[0], VETBULL[53000], VET-PERP[0], XLMBULL[3798.18943032], XLM-PERP[0], XRP[92.27013108], XRPBULL[2543.47151140], XRP-PERP[0], XTZBULL[147677.806], ZECBULL[27500] | | |
| 00634927 | | ALICE[0], BAO[4], BTC[0], CAD[0.00], CHZ[0], CREAM[0], CUSDT[0], DENT[0], DMG[0], DOGE[0], DOT[0], ETH[0.00000048], ETHW[0.00000048], FTM[0], GRT[0], HNT[0], JST[0], KIN[1], LINA[0], LINK[0], LUA[0], MATIC[0], NPXS[0], PUNDIX[0], REEF[0], RUNE[0], SLRS[0], SNX[0], SOL[41.01136766], TRU[0], TRX[0], TRY[0], TRYB[0], TULIP[0], UBXT[1], USD[0], YFI[0] | Yes | |
| 00634929 | Contingent | BTC[0.01000000], BTC-20210924[0], BTC-20211231[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], EUR[0.00], FTT[150.09512351], LUNC-PERP[0], PEOPLE-PERP[0], SRM[36.67860577], SRM_LOCKED[225.40139423], USD[21147.04] | | |
| 00634933 | | ADA-PERP[0], ATLAS[2000], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00037093], BTC-20211231[0], BTC-PERP[0], CRO[24219.85100415], DOGEBULL[1], DOGE-PERP[0], EOS-PERP[0], ETH[3.23265248], ETHW[3.23265248], EXCH-20210625[0], FTM[1965.66578], FTT[.000023], GBP[0.00], HOT-PERP[0], ICP-PERP[0], OKB-PERP[0], POLIS[10], RSR[545], RSR-PERP[0], SOL[146.12121106], SOL-PERP[0], SUSHI-PERP[0], USD[117.13], USDT[0] | | |
| 00634934 | Contingent | BADGER[3.99928], CHZ-20210625[0], DEFI-20210625[0], SOL[3.01200267], SRM[.99841861], SRM_LOCKED[.00002949], USD[729.28], USDT[253.17103998] | | USD[14.98], USDT[199.727067] |
| 00634935 | | FTT[0.02343235], USD[0.28] | | |
| 00634939 | | BTC-PERP[0], BULL[0], CHZ[9.993], CRO[259.818], ENJ[2.9979], EUR[0.00], FTT[.9993], MOB[.9993], REEF[59.958], USD[2.35] | | |
| 00634940 | | 1INCH[.00000001], AAVE[0], AMPL[0], BAT[0], BCH[0], BNB[0], BNT[0], BTC[0], CEL[0], COMP[0], ETH[0], ETHW[0], EUR[0.00], FRONT[0], KNC[0], LINK[0], LUNC[0], MATIC[0], NEAR[0], SHIB[0], SNX[0], UNI[.00000001], USD[0.00], USDT[0], XAUT[0], XRP[0] | Yes | |
| 00634941 | Contingent | ATLAS[12207.6801], BNB[15.0995], BTC[0.01310868], DYDX[123.776478], ETH[4.54352281], ETH-PERP[0], ETHW[.61652281], EUR[10001.61], FTM[7095.03708], LTC[8.4084021], LUNA2[2.30956284], LUNA2_LOCKED[5.38897997], LUNC[7.44], MATIC[779.8518], RSR[68866.9128], SHIB[62394927], SOL[125.7618776], SRM[341.93502], TRX[.001658], USD[750.61], USDT[4501.96733534], XRP[1521.71082], YFI[.12198271] | | |
| 00634943 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.89], USDT[0], XTZ-PERP[0] | | |
| 00634945 | | DOGE[2], EUR[0.00], SUSHI[1.24804081] | | |
| 00634946 | | BNB[2.08215752], ETH[0], ETHW[0], USD[0.00], USDT[1545.97811390] | | |
| 00634948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00055291], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (448903073431759769/EZU Pass)[1], NFT (52228110599850604S/FOCUS Team #1)[1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[10.199221], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.014181], TRY[0.00], UNI-PERP[0], USD[4048.47], USDT[5354.84661524], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00634949 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00634950 | | CEL-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[655.75] | | |
| 00634951 | | BAO[1], USD[0.00] | | |
| 00634955 | | HT[.9093535], HT-PERP[0], USD[0.60] | | |
| 00634956 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DOGE[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.00118810], USD[0.00] | | |
| 00634958 | | UNI[92.585145], USDT[-4.65720471] | | |
| 00634959 | | BNB[.63040444], BTC[.18288083], ETH[.157812], ETHW[.157812] | | |
| 00634961 | | HT[0], SOL[0], TRX[0.25173800], USDT[0] | | |
| 00634964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.005613], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00634968 | | BNB-PERP[0], BTC-PERP[0], BULL[0], USD[0.00] | | |
| 00634969 | | BTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[-0.81], USDT[1.80365854] | | |
| 00634972 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008262], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EN6-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.74414830], FTM-PERP[0], FTT[29.98670680], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[2000], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.06], USDT[170.11115595], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00634977 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], SRM-PERP[0], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity:NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00634981 | | ALTBULL[0.12491687], BNBBULL[0.00007198], BTC-PERP[0], ETH-PERP[0], FTT[.0999335], LINK-PERP[0], LUNC-PERP[0], SXP[.0988695], USD[0.54], USDT[0.02223314], XRPBULL[130.997894], XRP-PERP[0] | | |
| 00634982 | | DEFI-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00634987 | | BTC-PERP[0], ETH[.01070202], ETHW[.01070202], USD[0.00] | | |
| 00634989 | | DOGE[2], EOSBULL[.07356], LTCBULL[.0067681], SUSHIBULL[.106795], SXPBALL[1609.59183087], USD[4.29], USDT[0] | | |
| 00634990 | | MAPS[0.00098771], TRX[.756104], USDT[0], XRP[0] | | |
| 00635000 | | BNB[.00459463], TRX[.000001], USDT[1.53847526] | | |
| 00635002 | | FTT[3.15], MATIC[140], SOL[7.49], USD[0.02], USDT[0], XRP[.670076] | | |
| 00635005 | | USD[0.39] | | |
| 00635010 | | DOGE-PERP[0], USD[0.10], USDT[0] | | |
| 00635011 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMX[.002596], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF[62040.6204], REEF-PERP[0], TRX[.000885], TRX-PERP[0], USD[146.55276584], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 00635014 | | BTC-PERP[0], ETH-PERP[0], TRX[699.99], USD[2.53] | | |
| 00635017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[.000908], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.20238097], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.13048230], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00635018 | | BAO[.05307994], EUR[0.00] | Yes | |
| 00635021 | | ENJ-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 00635022 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.008755], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.31693601], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00045001], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.14780679], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[7024246.11], KAVA-PERP[0], KBTT-PERP[.2293000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00232817], LUNA2_LOCKED[0.00543241], LUNA2-PERP[0], LUNC-PERP[0-00000005], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[.94942], OXY-PERP[0], PAXG[0.00002056], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.66113], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.485837], SRM_LOCKED[143.05308451], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3.000015], TRX-PERP[0], UNI-PERP[0], USD[219698.00], USDT[23.76908053], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.37704263], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0.63199999], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00635028 | | SXPBULL[.56789208], USD[0.04] | | |
| 00635031 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[.00632975], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MNGO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.37], USDT[0], XTZ-PERP[0] | | |
| 00635033 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00635037 | | AKRO[4.06732969], ALPHA[1.01700884], AMPL[0.10953241], ASD[1.00067593], ATLAS[1.07499625], AUDIO[1.05552637], BAO[14018.75358751], BAT[1.02384734], BIT[1.04682876], BLT[1.01908748], BRZ[1.02648882], BTT[917825.05863599], CHZ[2.02650965], CONV[1.0010966], CRO[1.07059508], CUSDT[1.41644597], CVC[1.01640218], DENT[3], DFL[149.77458924], DMG[1.06000545], DOGE[275.23357884], DRGNBEAR[193423.59767891], FRONT[1.02448835], FTM[1.06440195], GRT[1.00606314], HUM[2.03608006], HXRO[1.00042471], JST[1.04163998], KIN[716071.89643517], KSHIB[14.00444108], LINA[1.06589329], LRC[1.0243195], LUA[1.01814836], MAPS[1.03252815], MATIC[1.11966768], ORBS[1.00170354], PROM[1.03180176], PUNDIX[1.02070332], RAMP[1.07149966], REEF[1.03260715], REN[1.02247299], RSR[4.29306072], SAND[1.07387854], SHIB[3858646.59049746], SKL[1.01188211], SLP[110.14174768], SOL[6.7441958], SOS[672192.69787289], SPELL[28.71502008], STMX[1.27322894], TOMO[.00000945], TRU[1.02046432], TRX[2.01403586], TRYB[1.06599702], UBXT[1], USD[0.00], XRP[1.05787386], ZRX[1.02870389] | Yes | |
| 00635040 | | USD[0.00], USDT[0] | | |
| 00635041 | | USD[0.00], USDT[0] | | |
| 00635045 | | BNB[0], USDT[0] | | |
| 00635046 | | DOGEBULL[4.48091533], ETHBULL[0], USD[4.78], USDT[0.00000001] | | |
| 00635047 | | ETH[.901429], ETHW[.901429], EUR[0.08] | | |
| 00635050 | | FTT[.067785], LUA[6659.36786], TRX[.000003], USD[0.00], USDT[0.10855191] | | |
| 00635052 | | LTC[.0040081], TRX[.605443], USD[1.79], USDT[0] | | |
| 00635054 | | 0 | | |
| 00635055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00079946], ETH-PERP[0], ETHW[0.00016309], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.24355671], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.99579985], MATIC-PERP[0], MOB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (300227196549355431//Austin Ticket Stub #1007)[1], NFT (5210382239326713641//Singapore Ticket Stub #1041)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001448], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00151619], USTC-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00635063 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], USD[0.00000002], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00635067 | | ETH[0.00981102], ETHW[0.00981102], USD[28.14], USDT[-0.00346683] | | |
| 00635070 | | BNB[0], BTC[0], ETH[0], FTT[0], MOB[0], USD[0.00], USDT[0] | | |
| 00635074 | | USD[25.00] | | |
| 00635076 | | AR-PERP[0], DOGE[2.9918], EDEN[95.6], GODS[24.3], SHIB[76494.61873638], SHIB-PERP[0], USD[141.61], USDT[.0023332], XTZ-PERP[0] | | |
| 00635082 | | DOGEBULL[.561], TRX[.000005], USD[0.03], USDT[.005], XRPBULL[234.155502] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00635089 | | APT[0], BNB[0], ETH[0], LTC[0], SOL[0.00000001], USDT[0] | | |
| 00635092 | | ETHW[.048], EUR[0.00], FTM[46], FTT[0.37382077], USD[0.00] | | |
| 00635094 | Contingent | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[10.34453617], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[13.28093274], SRM_LOCKED[48.79109944], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.46], VET-PERP[0], WAVES-PERP[0], WRX[2229.59152447], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00635097 | | AKRO[1], DENT[1], DOGE[3212.16941518], ETH[.25333696], ETHW[.25333696], GBP[0.00], KIN[1], MOB[24.99996739], SHIB[18396968.45374057], SXP[1], UBXT[2] | | |
| 00635099 | | BTC[0.11783460], BTC-PERP[0], ETH[.00002083], ETH-PERP[0], USD[2891.40], USDT[0] | | |
| 00635102 | | 0 | | |
| 00635105 | | USD[25.00] | | |
| 00635106 | | BAO[5], BTC[.00079319], CHZ[1], EUR[0.00], KIN[8], UBXT[2] | | |
| 00635110 | | EOSBULL[33.45643575], ETH[0], LINKBULL[6.00586606], SUSHIBULL[129.46600265], SXPBULL[75407.36823858], TRX[.000002], USD[0.28], USDT[0], XRPBULL[3690.33157875] | | |
| 00635115 | | BTC[0.00000001] | | |
| 00635119 | | BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], FTT[2.01703316], USD[127.49] | | |
| 00635120 | | BTC[0], FTT[0], GENE[.092951], USD[0.00], USDT[0] | | |
| 00635123 | | BCHBULL[.0679764], BNBBULL[0.00004149], BULL[0], EOSBULL[.164986], ETHBULL[0], LINKBULL[0.00003785], LTCBULL[.02505035], SUSHIBULL[2.384145], USD[0.00], USDT[19], XRPBULL[.2384.18] | | |
| | | ADA-PERP[0], AKRO[24686.30871], ALICE-PERP[0], ALPHA[862.10838422], ATOM-PERP[0], AVAX-PERP[0], BNB[3.62458424], BTC[0.06574575], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.20000001], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[25.05565146], GALA-PERP[0], GRT[1044.95575152], GRT-PERP[0], IOTA-PERP[0], KNC[131.67980092], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX[13590], STORJ-PERP[0], TRX[18496.42628940], USD[3201.29], USDT[0.00000153], XRP[16212.25038417], XRP-PERP[0] | | BTC[.048462], TRX[18335.143963], USD[3244.30], XRP[5478.619627] |
| 00635125 | | 0 | | |
| 00635126 | | ALGOBULL[83540.82], FTT[0.00162699], SXPBULL[6.8312148], USD[0.03], USDT[0], XRPBULL[76.1473] | | |
| 00635127 | | ALGOBULL[424974.081], ATOMBULL[7.002531], EOSBULL[359.537102], LINKBULL[0.0009293], LTCBULL[.982127], SUSHIBULL[654.114949], SXPBULL[49.56660830], TRX[.000004], TRXBULL[.081151], USD[1.69], USDT[0], XTZBULL[1.4999] | | |
| 00635130 | | BTC[0], ETH[1.83838834], ETHW[1.83838834], EUR[0.00], FTT[25.00627457], USD[3.19] | | |
| 00635141 | | BTC[0.00791443], COIN[0], USDT[0.00000395] | | |
| 00635142 | | USD[4.08], USDT[0] | | |
| 00635147 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[5729.7986], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC-PERP[0], POLIS[20.3], SHIB-PERP[0], USD[0.14], USDT[0.00000011] | | |
| 00635154 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00635155 | | 0 | | |
| 00635157 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.18], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00635158 | | EUR[0.88], FTT[.09286], GENE[27.347055], RUNE[2063.68746], RUNE-PERP[0], USD[0.10], USDT[0] | | |
| 00635164 | | BNB[0], BTC[0], ETH[0], FTT[25], MATIC[0], SNX[0], USD[0.00] | | |
| 00635166 | | KIN[1], USD[0.00] | | |
| 00635167 | | FTT[0], MATH[0], MOB[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00635168 | | ALPHA-PERP[0], BNBBEAR[5975.15], BNBBULL[0.00000081], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], GRT-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.87], USDT[0.00000011] | | |
| 00635171 | | ADABULL[0.00000056], ALGOBULL[1711914.0035], DOGEBULL[.698], SUSHIBULL[.034452], SXPBULL[6083.98339085], TRXBULL[1.0095725], USD[0.02] | | |
| 00635175 | | BLT[.9], USD[902.78] | | |
| 00635180 | | CEL[.096561], SUSHI[5.492685], USD[3.27], USDT[6.63756736] | | |
| 00635187 | Contingent | BTC-PERP[0], DOGE[.57696775], ETH[0.00186263], ETHW[.44786263], FTT[25.02568863], LUNA2[0.42128643], LUNA2_LOCKED[1.44966835], LUNC[135286.43], SOL[0], TRX[.000066], USD[0.00], USDT[1523.52746763] | | |
| 00635189 | | AKRO[1], DENT[2], DOGE[.00704914], EUR[0.00], KIN[1], SHIB[6.13018745], SOL[.00000384], TRX[2] | Yes | |
| 00635192 | | USDT[0] | | |
| 00635193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[3.24], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00635197 | | 1INCH[693.91473127], ATOM[89.55895519], BCH[12.84981112], BNB[0], BTC[2.09727177], ETH[31.43966941], ETHW[34.60317414], KNC[0], REN[5556.18656197], SOL[76.15603043], USD[1349.59], USDT[1004.79120432] | | |
| 00635201 | Contingent | BIT[1104.76763], BTC[.0402], FTT[0], LUNA2_LOCKED[0.00000002], LUNC[.0018834], USD[132.94], USDT[204.45682696] | | |
| 00635203 | | BTC[0], FTT[0], FTT[100.07678819], LINK[0], MATIC[0], RSR[0], TRX[0], USD[2528.48] | | USD[1500.00] |
| 00635205 | | BTC[.00009031], FTT[2.9968408], STMX[439.692], USD[0.13], USDT[39.06922946] | | |
| 00635206 | | USD[0.22], USDT[0] | | |
| 00635210 | | ASD[0], BNB[0], BTC[0], CHZ[0], ETH[0.18266197], ETHW[0], GALA[0], GLXY[0], MATIC[0], SHIB[0], SUSHI[0], TRX[0], USD[0.96] | Yes | |
| 00635213 | | BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], SHIB-PERP[0], USD[-1.43], USDT[1.44] | | |
| 00635215 | | AUD[0.00], USD[0.00] | | |
| 00635216 | | AAVE-20210326[0], FTT-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 00635217 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.30500000], ETH-PERP[0], ETHW[0.30500000], FTM-PERP[0], FTT[0.00000200], FTT-PERP[0], LINK[28], LINK-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[20.41051687], SOL-PERP[0], STEP-PERP[0], USDT[1622.09] | | |
| 00635218 | | SOL[0], USD[0.00], USDT[.00222] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00635222 | | 0 | | |
| 00635223 | Contingent, Disputed | 0 | | |
| 00635225 | Contingent | ATLAS-PERP[0], BNB[0], POLIS[.08846], USD[0.00], USDT[0] | | |
| 00635225 | Contingent | 1INCH-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALT-20210625[0], AMC[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AXS-20210625[0], AXS-PERP[0], BAND[0], BCH[0.00000001], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210625[0], BSV-20210625[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CEL-20210625[0], CHZ-20210625[0], COMP-20210625[0], CREAM-20210625[0], DEFI-20210625[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], EXCH-20210625[0], FIDA[8.24495452], FIDA_LOCKED[22.18009084], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01424797], FTT-PERP[0], GME[.00000001], GMEPRE[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HT[0], IOTA-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MID-20210625[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-20210625[0], OXY-PERP[0], PAXG-20210625[0], PRIV-20210625[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00000001], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210625[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[3.25409310], SRM_LOCKED[19.30605361], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], UBXT[0], UBXT_LOCKED[7.930629], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.00], USDT[0], USDT-20210625[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], WRX[0], XAUT-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00635229 | | ETH[0], FTT[0], RAMP-PERP[0], SRM-PERP[0], USD[11.59], USDT[0] | | |
| 00635230 | | BAO[2], EUR[46.44], KIN[3], USD[0.00] | | |
| 00635232 | | TRX[.000001], USDT[0] | | |
| 00635233 | | AKRO[191.96352], LUA[.060271], USDT[.05483815] | | |
| 00635238 | | BNB[0], CRV[0], DOGE[0] | | |
| 00635243 | | AAVE-20210624[0], AAVE-PERP[0], ADA-20210625[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-20210624[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000475], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-20210924[0], COMP-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], ENS-PERP[0], ETC-PERP[0], ETH-032S[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00635247 | | ETH[.00008066], ETHW[.00008066], FTT[.099411], MATIC-PERP[0], ROOK[.00090044], SOL[.009392], SRM[4.555733], USD[3.27], USDT[0.00515050] | | |
| 00635249 | | BTC[.0060216], USD[5.59], USDT[9208.09536024] | | |
| 00635254 | Contingent | 1INCH[1.0007], ABNB[-0.05088296], AGLD-PERP[0], APT[17.996637], ATOMBULL[.03], AURY[6], BADGER-PERP[0], BALBULL[6.76692182], BCHBULL[22377.04578173], BEAR[94.4425], BNBBULL[.02402227], BTC[0.13126139], BTC-20210924[0], BTC-PERP[0], BULL[0.59671178], CQT[661.9805288], CRV-PERP[0], DOGE[562.973685], DOGEBEAR[3299253.585], DOGEBEAR2021[0.00099870], DOGEBULL[151.675], DOT-PERP[0], EOSBULL[6298.97182355], ETCBULL[164.76963466], ETH[0.00138352], ETHBEAR[195911.81245], ETHBULL[15.68380880], ETH-PERP[0], ETHW[9.30238351], FTT[2.89580663], FTT-PERP[0], GENE[9.4], GMT-0930[0], GST[380.51599732], HMT[329.9622185], HTBULL[29.03856304], LINA-PERP[0], LTCBULL[2607.66514446], LUNA2[1.64473597], LUNA2_LOCKED[3.83771726], LUNC[108942.06], LUNC-PERP[-5597000], MATICBULL[12.53983238], MCB[2.01], PERP[.099886], SXP[4.59791], TONCOIN[1.49764096], TRX[.000057], TRXBULL[2119.53731200], USD[2326.06], USDT[0.02881931], USTC[162], WRX[213.95596695], XLMBULL[0.17648573], XRPBULL[264981.79357862], ZECBULL[114137.37820956] | | |
| 00635263 | | DOGE[0], EUR[0.00] | | |
| 00635270 | | ETH[0], TRX[.000001], USDT[0.39086720] | | |
| 00635271 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NPXS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000007], USD[2.29], USDT[0], XLM-PERP[0] | | |
| 00635274 | | BTC[0.03860371], BULL[0.01911249], CHZ[9.979], ETH[.4773623], ETHBULL[3.03491319], ETHW[.4773623], MATICBULL[8.7], TRX[.000002], USD[1.08], USDT[1.51967820], XRP[116.919948] | | |
| 00635281 | | BTC[0.05086689], MATIC-PERP[0], SOL[0], USD[42.55] | | |
| 00635283 | | ATLAS[8098.461], FTT[13.4804965], RON-PERP[0], USD[20.69], USDT[0.00879169] | | |
| 00635284 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-20210326[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 00635286 | Contingent, Disputed | USD[25.00] | | |
| 00635288 | Contingent | BTC[0.00000001], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[0.7407887], SRM_LOCKED[390.80530486], SRM-PERP[0], USDT[0.00000001], USTC[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00635298 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[-6], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20986], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.6], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.6675], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.03], SOL[.004], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3693.31], USDT[.0066], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00635301 | | 0 | | |
| 00635303 | | BTC-PERP[0], BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 00635304 | | TRX[.000007], USDT[0.00000001] | | |
| 00635305 | | BNB[0], BTC[0], DOGE[1.9986], OXY[.34793895], USD[0.00] | | |
| 00635306 | Contingent | BTC[0.13064870], ETH[0], ETHW[1.00127274], FIDA[.35703315], FIDA_LOCKED[.82408961], FTT[25.982094], FTT-PERP[0], MAPS[0], OMG-PERP[0], RAY-PERP[0], SOL[123.09244944], SOL-PERP[0], SRM[102.23014396], SRM_LOCKED[2.84072431], STEP-PERP[0], USD[1287.58], USDT[0] | | |
| 00635307 | | USD[0.88] | | |
| 00635308 | | 1INCH[50.983375], ATLAS[1879.9411], BAND[18.0935495], DODO[67.4652205], MER[361.846385], MTA[176.882295], POLIS[28], POLIS-PERP[0], SRM[18.992685], TRX[.000001], USD[0.21], USDT[0.00924800], XRP[911] | | |
| 00635309 | | USD[0.00], USDT[0] | | |
| 00635310 | | BTC[0], CEL[0], FTT[0.00520603], LTC[0], USD[0.22], USDT[0] | | |
| 00635312 | | FTT[0], LTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 00635315 | | USD[358.69] | | |
| 00635317 | | 0 | | |
| 00635319 | | FTT[2.0947845], SOL[.994015], USD[0.00], USDT[9.51402662] | | |
| 00635322 | Contingent | CEL[.019154], CONV[5.2695], LUNA2[0.00320102], LUNA2_LOCKED[0.00746904], NFT (435583785216417055/FTX Crypto Cup 2022 Key #14644)[1], RAY[.52], TRX[.000082], USD[4.30], USDT[0.00355900], USTC[.45312] | | |
| 00635327 | | AKRO[1], BCH[.02114399], DOGE[38.65955269], EUR[0.00], KIN[1], LTC[.22428458], RAY[.97359066], UBXT[2] | | |
| 00635330 | | CHZ[9.804], DOGEBULL[0.00000008], ETC-PERP[0], MATIC-PERP[0], USD[3.86], USDT[0.09067845], XRPBULL[231.01326607] | | |
| 00635340 | | COMP[.00007758], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00635352 | | USDT[0] | | |
| 00635354 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000106], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00635356 | | SXPBULL[0.05396409], USD[0.09] | | |
| 00635358 | | ADA-PERP[0], ALGO-PERP[0], BTT-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], SOL-PERP[0], TRX[0.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00635361 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.01292008], NEAR-PERP[0], USD[0.00], USDT[208.09021014] | | |
| 00635363 | | FTT[0.09925912], NFT (3754136666539186665/FTX EU - we are here! #38679)[1], NFT (41437551363902755/FTX EU - we are here! #37918)[1], NFT (45327547947243057/FTX EU - we are here! #32379)[1], NFT (47707978817217260/FTX EU - we are here! #38936)[1], NFT (52038590147056215/FTX AU - we are here! #32428)[1], USD[19.20] | | |
| 00635364 | | USD[0.03] | | |
| 00635365 | | FTT-PERP[0], USD[-0.45], USDT[0.81075768] | | |
| 00635369 | | BNB[0], FTT[0], FTT-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00000225] | | |
| 00635371 | Contingent, Disputed | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0.00000001], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-MOVE-0105[0], BTC-MOVE-0201[0], BTC-MOVE-0210[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0.00000001], DMG-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL[0], MVDA10-PERP[0], NPXS-PERP[0], OKB[0], OKB-2021231[0], OKB-PERP[0], OMG[0], OMG-2021231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00635372 | | USD[25.00] | | |
| 00635373 | | ALGOBEAR[10], TRX[.000001], USD[0.04], USDT[0] | | |
| 00635375 | | AKRO[0], BAO[2], DENT[1], DOGE[0], EUR[0.00], HXRO[1], RSR[1], SHIB[7465983.91171636], UBXT[1], XRP[.00010599] | Yes | |
| 00635381 | | NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00635382 | | 0 | | |
| 00635386 | | USD[0.00], USDT[0] | | |
| 00635389 | | ATLAS-PERP[0], ATOMBULL[.3829348], BADGER[0], FTT[0.03785027], TRX[.000001], USD[4.49], USDT[0.00000001] | | |
| 00635390 | Contingent, Disputed | BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], FTT[0.05995651], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-20210625[0], XRP-PERP[0] | | |
| 00635391 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0.00009499], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[508.20], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IMX[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.42], USDT[0.00000001], YFI[0] | | |
| 00635394 | | AAVE[.099981], ATLAS[1309.960499], BNB[0.08832073], BTC[0.01323383], CHZ[99.962285], ETH[0.11997558], ETHW[0.11997558], FTT[3.5990785], LINK[8.599625], POLIS[74.19306348], SOL[1.009145], TRX[.000003], USD[0.00], USDT[0.00000001] | | BNB[.083656] |
| 00635396 | | ADABULL[0.00565006], BCHBULL[10.0078207], BNBBULL[0.05935379], BULL[0.01555676], EOSBULL[339.85737], ETHBULL[2.00713245], FTT[1.199753], LINKBULL[0.71626388], LTCBULL[0.098499], USD[0.25], USDT[0.39272146], XRPBULL[62.4821495], XTZBULL[8.5687517] | | |
| 00635397 | | ALGOBULL[260095.63], ASDBULL[1.2], ATLAS[310], ATOMBULL[10.001], BCHBULL[10.001], BSVBULL[1009.418], CRO[59.866], CRO-PERP[0], DENT[13997.2], DOGE[12.2203], DOGE-PERP[0], ENJ[40], EOSBULL[1016.23176], ETCBULL[1.159333], GRT[76.9846], GRTBULL[105.97499], KNCBULL[3.199163], LINA[539.98], LINKBULL[1.69921], LTCBULL[23.9912], MANA[3.9992], MATIC[19.996], MATICBULL[30.3577618], REEF[2759.152], SHIB[2964539.32702045], SUSHIBULL[1400.81608], SXP[100.60848], SXPBEAR[4268], SXPBULL[15662.732746], TOMOBULL[149.965], TRX[.014901], TRXBULL[158.546093], USD[0.01], USDT[0.00000001], VETBULL[2.09908], XLMBULL[2.188587], XRP[69.986], XRPBULL[316.646], XTZBULL[58.97122], ZECBULL[1.09923] | | |
| 00635399 | | ETH[0], TRX[.9867], USDT[0] | | |
| 00635403 | | BNB[1.16930637], BTC[0.02832116], DOGE[277.27764649], ETH[0.35352797], ETHW[0.35087150], SHIB[699867], USD[0.75], USDT[0.00976654] | | |
| 00635405 | | ADABULL[0.00000040], BNBBULL[0.00000245], BTC[0], TRXBULL[.0062627], USD[-0.01], USDT[0.25078619] | | |
| 00635407 | | BTC[0], BTC-20210924[0], BTC-PERP[-0.07120000], ETH[.50027971], ETH-20210924[0], ETH-PERP[0], ETHW[.50027971], LTC[.00695], USD[3214.32] | | |
| 00635411 | | ATOM-PERP[0], HT[.07884161], HT-PERP[0], LINA[9.9981], MER[18.0018], USD[0.02], USDT[0] | | |
| 00635416 | | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[7.38], XRP-20210326[0] | | |
| 00635421 | | MATICBEAR[6995100], USD[0.03], USDT[0] | | |
| 00635423 | | ETH[1.021], FTT[.09035085], TRX[.000021], USDT[100.18023720] | | |
| 00635428 | | CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.02765265], MOB[0.59502164], TRX[0], USD[-0.16], USDT[0], ZIL-PERP[0] | | |
| 00635429 | | FTT[3.01332681], TRX[.000777], USDT[0.00001628] | | |
| 00635430 | | ASD-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE[49.31122964], DOGE-PERP[0], LINK[0], LINK-PERP[0], LUA[0], SECO-PERP[0], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 00635431 | | FTT[32.264] | | |
| 00635433 | | BULL[0.02982674], ETHBEAR[434.085], USD[295.08], USDT[0] | | |
| 00635437 | | ATLAS[.72462899], POLIS[.08405797], USD[0.00], USDT[1.65328356] | | |
| 00635438 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HMT[.91], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[1.40891454], SRM_LOCKED[9.50070935], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00635441 | | AAVE[0], AAVE-PERP[0], AGLD[.002172], ALPHA[.02758], ATLAS[3.2413], BAND[.073292], BAT-PERP[0], BOBA[.098451], CAKE-PERP[0], COMP[11.38979643], COMP-PERP[0], CRV-PERP[0], CVC[.53547], DODO[.031279], EDEN[.019215], GOG[.01048], GRT-PERP[0], KNC[.020165], LINA[2.8921], MANA-PERP[0], ORCA[.89208], REN[.28211], REN-PERP[0], ROOK[0.00015065], SLND[.028689], SOL[.12], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.05515], TLM[.19378], TRX[.0008835], USD[1.37], USDT[0.00000001], VET-PERP[0] | | |
| 00635444 | | ALPHA[.0015], AXS-PERP[0], BNB[.00002], BNB-PERP[0], BTC[20.00007205], BTC-PERP[0], CHZ-PERP[0], CRO[9.56585], DOGE[.31422], DOGE-PERP[0], ETH[.00058963], FTT[.0703945], FTT-PERP[0], LINK[.09905], OXY[.962], RAY[.9981], SOL[.0036793], SOL-PERP[0], SRM[.938079], SUSHI[.4928575], TRU-PERP[0], UNI[.0461905], USD[1727.22], USDT[0.00268230], XRP[.905] | | |
| 00635449 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHR[5820.2816], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[54.9948], USD[0.91], USDT[28.63305510], XEM-PERP[0] | | |
| 00635453 | | ETHBULL[0.00061792], SXPBULL[.1704831], TRX[.000003], USD[0.00], USDT[0] | | |
| 00635454 | | ATLAS-PERP[0], BOBA[.01168532], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00432202], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC[0], MNGO[.0342], OMG[0.08218073], OMG-2021123110], OMG-PERP[0], SOL[.00168163], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00635458 | | LUA[.06481], USD[0.00], USDT[0] | | |
| 00635461 | | FTT[.099962], MATIC[9.9981], TRX[.00005], USD[8.51], USDT[0] | | |
| 00635468 | | BTC-PERP[-0.00010000], CRO[0], ETH-PERP[0], FTT[0.00000474], MANA[0], SOL[5.47], USDT[0.00000001], XRP[0] | | |
| 00635469 | | EUR[40.00] | | |
| 00635470 | | BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00007562], BTC-PERP[0], CBSE[0], COIN[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK[0], SOL[0], UNI-PERP[0], USD[-0.75], USDT[0.00000001], XRP-PERP[0] | | |
| 00635472 | | NFT (431010136292073567/FTX EU - we are here! #226530)[1], NFT (471029868607054643/FTX EU - we are here! #226514)[1], NFT (513097599799146100/FTX EU - we are here! #226549)[1], TRX[.000003] | | |
| 00635476 | Contingent | ADA-20210924[0], ADA-2021123110], ATLAS-PERP[0], ATOM-PERP[0], ATOM-20210924[0], AVAX-PERP[0], AVAX-20210924[0], BCH-20210924[0], BCH-2021123110], BCH-PERP[0], BNB-20210924[0], BNB-2021123110], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123110], BTC-PERP[0], C98-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-2021123110], ETH-PERP[0], FTT[25.6135199], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123110], SOL-PERP[0], SRM[.48955305], SRM_LOCKED[282.79848874], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-9.63], USTC-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-2021123110], XRP-PERP[0] | | |
| 00635478 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.0021885], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00104386], ETH-PERP[0], ETHW[0.00163399], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01467222], FTT-PERP[0], GMT-PERP[0], GT[.00000438], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.03], USDT[534.98210770], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00635479 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[.0141879S], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00138191], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00141656], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000934], TRX-PERP[0], UNISWAP-PERP[0], USD[0.71], USDT[0.00538573], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00635480 | | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DAG-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], TRX-2021062510], TRX-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 00635481 | | FTT[0.02964383], NFT (316114688452705946/FTX EU - we are here! #220776)[1], NFT (432708889054424783/FTX EU - we are here! #220795)[1], NFT (569367977192893200/FTX EU - we are here! #220720)[1], PAXG[0], USD[0.00], USDT[0.00063786] | | |
| 00635484 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[0.01016816], BTC-PERP[0], DOGE[1068.80758], DOGE-PERP[0], DOT-PERP[0], ETH[.14867387], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[3.4193844], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], NFT (369289385406946506/The Hill by FTX #29802)[1], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND[80.98542], SHIT-PERP[0], SOL[3.949289], SOL-PERP[0], SRM[180.96742], SRM-PERP[0], USD[0.14], USDT[0], VET-PERP[0] | | |
| 00635485 | | LINA[20], TRX[15], USD[0.22], USDT[0.01828113], XRP[4] | | |
| 00635486 | | AAPL[0], AKRO[1], BAO[1], CRO[0], DENT[1], DOGE[2], ETHE[0], GBP[0.00], LINA[0], MATIC[1], RUNE[0], SXP[0], TRX[2], UBXT[2], USD[0.00] | | |
| 00635487 | | TRX[.000001], USD[0.02], USDT[0.0000000] | | |
| 00635492 | | CHZ[68.25305238], HT[0], USD[0.00] | | |
| 00635494 | | 1INCH-PERP[0], ALGO-PERP[0], ALTBULL[32.36953761], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEARSHIT[5988861.9], BNB-PERP[0], BTC[0.00008204], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFIBULL[40.07349069], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00048], ETH-PERP[0], ETHW[.00048], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LINC-PERP[0], MATIC-PERP[0], MEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.14777385], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000006], UNI-PERP[0], USD[1592.28], USDT[0.00000003], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00635496 | Contingent | CLV[.0468], ETH[.00068626], ETHW[.00068577], FTM[.77775], GMT[.75993], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090515], NFT (332112415214221497/FTX AU - we are here! #27194)[1], NFT (346708070645800073/FTX AU - we are here! #27177)[1], NFT (424723411787805107/FTX AU - we are here! #90572)[1], NFT (430173744966668221/FTX AU - we are here! #90389)[1], NFT (536637511130062163/FTX Crypto Cup 2022 Key #14730)[1], NFT (538607954724340623/FTX EU - we are here! #90767)[1], SAND[.69127502], SOL[10.17590402], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00635497 | Contingent | BAO[0], BAT[80.68219965], BCH[0.00039605], BNB[0], BTC[0.00806753], CEL[0.02462304], CHZ[203.42794446], DOGE[0.87751339], ETH[0], KIN[0], KNC[.0107], LTC[0], LUNA[25.86404513], LUNA2_LOCKED[13.68277199], LUNC[1000016.3295745], SAND[120.93806], SHIB[11815188.275], SOL[0.09861369], TRX[.009015], USD[6.72], USDT[0.00033808], USTC[180] | | |
| 00635500 | | RAY[.315347], USD[0.00], USDT[0] | | |
| 00635504 | Contingent | ALCX[.00062197], BNB[.00068514], CHF[0.00], CVX[.03127973], ETH[0], ETH-PERP[0], FTT[30.56551729], LUNA2[0.03425375], LUNA2_LOCKED[0.07992543], SOL[.05670065], STETH[0], TRX[.000001], USD[2283.91], USDT[3.73414950], USTC[4.848785], WBTC[.00009232] | | |
| 00635508 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 00635511 | Contingent | BTC[.00008047], LUNA2[0.00706312], LUNA2_LOCKED[0.01648063], PERP[.041636], ROOK[.00060804], SNX[.041572], STEP[.065632], SUSHI[.34178], USD[160.40], USDT[.005292], USTC[.99982] | | |
| 00635513 | | AMPL-PERP[0], BNB-PERP[0], DYDX[0], ETH[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[0], MTA-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL[0], STARS[0], THETA-PERP[0], USD[0.00], USDT[0.00001508], XMR-PERP[0] | | |
| 00635515 | | TRX[.000037], USD[0.98010220] | | |
| 00635522 | | DAI[.03975116], ETH[0], FTT[0], NFT (308828607435394796/FTX EU - we are here! #159476)[1], NFT (491255111784378773/FTX EU - we are here! #162488)[1], USD[0.00], USDT[0.00001269] | | |
| 00635524 | | SXPBULL[3.19047821], TRX[.000003], USD[109.89], USDT[0] | | |
| 00635525 | | AURY[.07294699], BTC-PERP[0], DOT[.075984], FTT[0.10213763], FTT-PERP[0], LDO-PERP[0], RUNE[259.95325217], SOL[0], SRM[5.73841770], USD[207.94], USDT[0.00000001] | | |
| 00635529 | | ETH-PERP[0], KAVA-PERP[0], LINK[.9998], LINK-PERP[0], RAY-PERP[0], SHIB[299940], SXP[.09858], USD[0.79], USDT[31.49370000] | | |
| 00635532 | | ALGO[.06016], AVAX[.022], CEL-PERP[0], FTT[.03128208], MATIC[0], SOL[0], TRX[.987756], USD[168.31], USDT[0] | | |
| 00635534 | | CRV[.1184], DOGE[.6473], ETH[0], FTT[0.04297419], OXY[.4962], RAY[.7642], ROOK[.0005658], USD[1.43], USDT[0] | | |

FTX Trading Ltd. — Consolidated Schedule 147 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00635539 | | FTT[0.06123219], ICP-PERP[0], UMEE[19.996], USD[0.00], USDT[0] | | |
| 00635541 | Contingent | BNB[.0005], BNB-PERP[0], BTC[0.00037727], BTC-PERP[0], COPE[.42655359], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0755002], FTT-PERP[0], KIN[100], LINA-PERP[0], MAPS[.53282], RAY-PERP[0], SECO-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.63612551], SRM_LOCKED[2.42387449], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-2.59], USDT[0.00011017] | | |
| 00635544 | | 0 | | |
| 00635547 | | RAY[0], SYN[0], USD[0.00] | | |
| 00635548 | | BCH[.00072782], BNB[0.00005787], BTC[0], DOGE[0.00073119], ETH[0], LTC[0.00000103], TRX[0.00965870], USDT[0.00068764] | | |
| 00635549 | | BTC[.00003077], FTT[4.29699] | | |
| 00635551 | | TRX[.000001], USDT[-0.00000005] | | |
| 00635554 | Contingent | BNB[0], FTT[0.12085248], SRM[1.8915156], SRM_LOCKED[16.56093292], USD[0.00], USDT[0] | | |
| 00635556 | | ATLAS[556.74086997], DOGE[317.66253347], EUR[0.83], FTT[10.63137541], KIN[66577.46381732], SHIB[1419228.521232], SRM[34.34936398], TRX[2], UBXT[1] | | |
| 00635561 | | 0 | | |
| 00635562 | | ATLAS[0], BADGER[0], BAO[7], BTC[0], CHZ[0], DOGE[0], ETH[0], KIN[3], LINA[0], MANA[0], MATIC[0], ROOK[0], TRX[1], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 00635563 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.27], USDT[0.00000001] | | |
| 00635571 | Contingent | DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], MATIC[2.99335], MATIC-PERP[0], MER[.7872], RAY[.00025], RAY-PERP[0], SHIB-PERP[0], SLP[2490], SOL[.029867], SOL-PERP[0], SRM[48.33884742], SRM_LOCKED[0.25556196], USD[1189.94] | | |
| 00635572 | | USD[25.00] | | |
| 00635575 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-202103260[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.088733], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1232.30], USDT[1990.06037833], USDT-PERP[0], VET-PERP[0] | | |
| 00635576 | Contingent | BNB[0], BOBA-PERP[0], BTC[0], DAI[0], ETH[0], EUR[0.00], FTT[0.80874407], LTC[0], LTC-PERP[0], LUNA2[0.00711180], LUNA2_LOCKED[0.01659420], TRX[.000122], USD[0.00], USDT[0] | | |
| 00635579 | | USD[9.13] | | |
| 00635580 | | ATLAS[1790], BTC[0], ETH[0], FTT[0.05302837], MAPS[.85237], OXY[.82627822], SOL[.00027378], USD[0.05], USDT[0.00961085] | | |
| 00635586 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH[.0005864], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01178688], BTC-PERP[0], CREAM[0], CREAM-PERP[0], CRV[0], DEFI-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00009665], LUNA2_LOCKED[0.00022320], LUNC[20.83], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0.00752206], SOL-20210625[0], SOL-PERP[0], SRM[.99202], SRM-PERP[0], USD[2.51], USDT[0.65073599], XRP-PERP[0], ZEC-PERP[0] | | |
| 00635590 | | USDT[.0183875] | | |
| 00635592 | | BTC[0.00000461], BULL[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0.00361895], PAXGBULL[0], THETABEAR[765500], THETABULL[0], TRX[4.999], USD[0.00], USDT[0] | | |
| 00635593 | | CRO[400], DOT[14.8], DOT-PERP[0], DYDX[261.37577436], FTT[98.53527715], MANA[150], MNGO[6810], RUNE[443.835818], SNX[134.731927], SOL[45.0560366], SRM[200], SRM-PERP[0], USD[1.72], USDT[0.00000021] | | |
| 00635595 | | FTT[24.78467399], FTT-PERP[0], USD[49.29] | | |
| 00635598 | | RUNE[0], SOL[0], USD[0.00] | | |
| 00635600 | | 0 | | |
| 00635601 | Contingent | BNB[0], LUNA2[0.00316861], LUNA2_LOCKED[0.00739342], LUNC[689.971978], MATIC[9.86547863], RUNE[0], SOL[0.00269409], USD[5.34], USDT[0.50378220] | | |
| 00635611 | | ETHBULL[0], USDT[0] | | |
| 00635613 | | BTC[0], FTT[.01999049], USD[0.00], USDT[0] | | |
| 00635614 | | BTC[0], FTT[0.22068997], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00635615 | | USD[0.00] | | |
| 00635616 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00635618 | | OXY[137.97378], RAY[116.71644702], TRX[.000005], USD[8.16], USDT[.0043] | | |
| 00635623 | | ATLAS[21.0674421], EUR[0.01], KIN[2], SOL[.00002688], TRX[1], UBXT[1], USD[0.00] | | |
| 00635624 | | AAVE[0], AAVE-PERP[0], ALCX[0], BTC[0], BTC-PERP[0], BULL[0], COMP[0], COMPBULL[.0096732], COPE[0], CRV[0], ETH[0.00036300], ETHBULL[0], ETH-PERP[0], ETHW[0.00036300], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], ROOK[0], ROOK-PERP[0], SHIB[90380], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1.59] | | |
| 00635626 | | MATH[.0713385], USDT[0] | | |
| 00635630 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[2821.3], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.0023311], TULIP-PERP[0], USD[-125.84], USDT[149.46255802], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[120.048] | | |
| 00635631 | | RAY[9.55114663], USD[8.01] | | |
| 00635632 | | USD[0.00] | | |
| 00635637 | Contingent | AAVE[0], ALPHA[0], BNT[0.02730424], BTC[0.05697969], DOGEBULL[2.974], ETH[1.16106647], ETHBULL[.2767], ETHW[1.15509168], FIDA[.06780936], FIDA_LOCKED[1.6875233], FTM[0.52182878], FTT[0.08732695], GBP[0.00], LINK[0.08351007], MATIC[0.44375280], RAY[.00802497], RUNE[0], SOL[41.59520469], SRM[.01777978], SRM_LOCKED[.09288416], SUSHI[0], UNI[0], USD[748.30], USDT[172.21180294] | | |
| 00635641 | Contingent | AVAX[0], AVAX-PERP[0], BAND[0], BTC[0], DYDX[0], ETH[0.01000000], ETHW[0], FTT[0], LINK[0], LTC[0], LUNA2[12.41649553], LUNA2_LOCKED[28.97182291], MATIC[0], RUNE[0], SNX[0], SOL[0], SRM[0.02226300], SRM_LOCKED[2.57212049], USD[2902.70], USDT[0.00000002], USTC[0] | | |
| 00635642 | | USD[0.00] | | |
| 00635643 | | USD[4.42], USDT[.003804] | | |
| 00635644 | | STETH[0.00000001], USD[0.00] | | |
| 00635646 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], LTNA-PERP[0], LUNA-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00635649 | | 1INCH-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC-PERP[0], ETH[0], FLOW-PERP[0], GRT-PERP[0], HT[0], LUA[.07026], MATICBULL[.000246], NEO-PERP[0], ONT-PERP[0], SOL[0.00343418], SXP-PERP[0], THETABULL[0], TOMO[.01014301], TRXBULL[.004799], TRX-PERP[0], USD[0.00], USD[0.02636103], XTZ-PERP[0] | | |
| 00635654 | | USD[0.00] | | |
| 00635655 | | EUR[0.00], USD[0.00] | | |

Supplemental Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00635657 | | USD[0.00], USDT[0] | | |
| 00635660 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BRZ[.39203], BTC-PERP[0], DOGE[1.75964], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX[14.3326], TRX[.001564], USD[-0.15], USDT[16.75669100], WAVES-PERP[0], XRP-PERP[0] | | |
| 00635665 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.13], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00635666 | | ADA-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09500643], NFT (368872011838059561/FTX Crypto Cup 2022 Key #4358)[1], TRX-PERP[0], USD[1158.69], XRP-PERP[0] | | |
| 00635668 | | ETHBEAR[155968.8], ETHBULL[0.00269946], LTC[0], USD[0.06], USDT[0.00000001] | | |
| 00635669 | | TRYBBULL[.00359256], USD[0.00] | | |
| 00635671 | | BTC[.0626593], ETH[1.49158261], ETHW[1.49158261] | | |
| 00635673 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.096306], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.55], XLM-PERP[0] | | |
| 00635674 | Contingent | ALPHA[0], BTC[0.00176207], DYDX[11.1], ETH[0], ETH-PERP[0], FTT[1.10000000], RAY[2.75587556], RAY-PERP[0], ROOK[.04699107], SOL[0.09787461], SRM[59.53261365], SRM_LOCKED[.29029498], TRX[.000002], USD[5.70], USDT[0.00000001] | | |
| 00635676 | | DEFI-PERP[0], NFT (399406273532991943/The Hill by FTX #28354)[1], USD[0.00] | | |
| 00635680 | | ETH[.00190417], ETHW[.00138723], EUR[1.66], USD[0.00], USDT[0.00000001] | | |
| 00635683 | | AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PHOM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USDt-0.70], USDT[0.89003610], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00635684 | | USD[0.00] | | |
| 00635688 | | KIN[1], TSLA[1], USD[0.74] | Yes | |
| 00635693 | | SOL[0] | | |
| 00635694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210326[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.255776], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.19], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00635695 | Contingent | UBXT[25173.39311881], UBXT_LOCKED[128.71178465], USD[0.00], USDT[0] | | |
| 00635696 | | AXS[1], FTT[0.07278176], USD[0.00], USDT[0] | | |
| 00635697 | | IMX[0], USD[0.00], USDT[0] | | |
| 00635698 | | ADABULL[0.00060314], BTC[0], BULL[0.00166284], DOGEBULL[0.00000001], ETH[0], ETHBULL[0.00685291], FTT[10.07576467], LINK[0], LINKBULL[0], LOOKS[.52544825], LTC[0], LTCBULL[2.99577400], MATIC[0], MATICBULL[0.00000001], SGD[0.05], SOL[308.80341179], SUSHIBULL[0], UNISWAPBULL[0], USD[4.21], USDT[0.00000001], XRPBULL[146.21536] | | |
| 00635699 | | AAVE-PERP[0], ADA-20210326[0], AMPL-PERP[0], AR-PERP[0], BADGER-PERP[0], BALBEAR[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00040000], BTC-PERP[0], BULL[0.00000000], BULLSHIT[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210326[0], ETHBEAR[8373.6], ETHBULL[0], FIL-20210326[0], FLM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBEAR[665250.55], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY-PERP[0], PAXG-20210326[0], PERP-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], USD[-1.52], USDT[2.86769089], VETBULL[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZINJ-PERP[0] | | |
| 00635700 | Contingent | BABA-20210924[0], BTC[.02559553], C98[665.8668], COIN[.007881], FTT[5.23572593], GRT[192.6154], LINK[99.98], MATH[5192.3094753], OXY[285.88885], RAY[38.28739012], SOL[59.98248448], SRM[33.26532433], SRM_LOCKED[.55042375], USD[1763.92], USDT[43.11110594] | | |
| 00635701 | | APE[.034532], ICP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00635702 | | CBSE[0], COIN[0.24064300], USD[2.12] | | |
| 00635706 | Contingent | ATOM[0], BTC[0], ETH[0], ETHW[0], FTT[0.04288989], GBP[0.00], RAY[0], SOL[0], SPA[0], SRM[0.27530381], SRM_LOCKED[1.29609411], USD[0.00], USDT[0] | | |
| 00635709 | | USDT[2.15233618] | | USDT[0] |
| 00635711 | | ETH-PERP[0], USD[3.27], USDT[1440.92015046] | | |
| 00635721 | | USDT[0] | | |
| 00635724 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], PHOM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[113.92445693], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00635729 | | BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], PERP[35.39476053], SOL[.0051], TOMO[0], USD[-0.03], USDT[0.00022284] | | |
| 00635733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (311023954487529008/Zombys 00 #6)[1], NFT (390617732337238531/Zombys 00 #8)[1], NFT (516775795920704711/Zombys 00 #7)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00635734 | | POLIS[10.096941], USD[26.17] | | |
| 00635736 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BEAR[1033.01], BNB-PERP[0], BTC-PERP[0], BULL[0.00000254], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC[.07389], KNC-PERP[0], LINA-PERP[0], SUSHI-PERP[0], USD[0.98], USDT[0] | | |
| 00635738 | | FTT[.0984705], USD[0.00], USDT[0.00000019] | | |
| 00635739 | | USD[25.00] | | |
| 00635740 | | BTC[0.01691738], FTT[.097967], SOL[.59981], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00635743 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00635752 | | ATLAS[929.6485], BTC[0.00009547], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FTM[87.982928], FTM-PERP[0], FTT[.0511582], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC[109.97866], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[0.082311], SRM-PERP[0], USD[1978.49], USDT[14.83171513] | | |
| 00635756 | | USD[0.12], USDT[0] | | |
| 00635756 | | BTC[0], BULL[0], ETH[0], ETHBULL[0], THETABULL[.00000084], USD[0.03] | | |
| 00635762 | | BTC[0.01213748], ETH[0], FTT[0.17908535], LTC[0], USD[0.51], USDT[0] | | |
| 00635764 | | BTC-20210326[0], CHZ[396.99509762], CHZ-20210326[0], EUR[0.00], FTT[10.03362473], LTC-20210326[0], MAPS[758.84213097], MATIC[130.74755380], OXY[70.95420145], USD[0.00], VET-PERP[0] | | |
| 00635765 | | APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.05924271], ETH-PERP[0], FLOW-PERP[0], FTT[0.02114259], HT-PERP[0], LUNC-PERP[0], OP-PERP[0], STETH[0], USD[0.01], USDT[0] | | |
| 00635766 | | KAVA-PERP[0], SNX[.03198863], USD[0.01], USDT[0.01046400] | | |
| 00635767 | | USD[0.00] | | |
| 00635770 | | BNT[.00000001], SOL[0] | | |
| 00635771 | | ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 00635773 | | USD[25.00] | | |
| 00635776 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BSV-PERP[0], BTC[0.00145133], BTC-MOVE-20210731[0], BTC-PERP[0.00079999], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00066720], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC[0], KSHIB-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.41073579], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[22.14493628], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], TRU-PERP[0], TRYB[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-22.99], USDT[0.00000033], XTZ-PERP[0], YFI[0] | | |
| 00635780 | | TRYBBULL[.00125845], USD[0.00] | | |
| 00635781 | | ATOM-PERP[0], DOT-PERP[0], FLM-PERP[0], NEO-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.19] | | |
| 00635782 | | ANC[.705792], ANC-PERP[0], ATOM[.05588282], CLV[3319.74662606], CRO[.65], ETH[0], ETHW[0.00138111], FTT[.04797007], MOB[.4768175], NFT (290325543546471075/The Reflection of Love #2484)[1], NFT (300911291656644953/FTX Crypto Cup 2022 Key #3555)[1], NFT (339344068350203414/FTX EU - we are here! #37074)[1], NFT (360067599463569205/FTX EU - we are here! #37183)[1], NFT (416719650000142952/The Hill by FTX #8836)[1], NFT (437357016122847864/FTX EU - we are here! #36613)[1], NFT (444797114223517033/FTX EU - we are here! #37729)[1], NFT (475308241173451601/Japan Ticket Stub #1542)[1], NFT (534242371146773436/Medallion of Memoria)[1], NFT (534890451092432434/FTX AU - we are here! #37769)[1], SOL[.00174848], TRX[.04390798], USD[0.00], USDT[0.00576534] | Yes | |
| 00635783 | Contingent | ATOM-PERP[0], COPE[0], DOGE-PERP[0], FIDA[.01678773], FIDA_LOCKED[.77828909], FTM-PERP[0], FTT[0.00253263], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.077937], RAY[0], STEP[.00000001], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00635785 | Contingent | BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004575], USD[3.63], USDT[0.09877192] | | |
| 00635786 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[31997.769], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.02857578], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0210[0], BTC-MOVE-0428[0], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[100], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.05544681], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.90081848], LUNA2_LOCKED[27.76857646], LUNC[25914428.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.500838], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00007478], SOL-PERP[0], SPELL-PERP[0], SRM[419.9765745], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.48], USDT[86.24522083], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00635787 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00635795 | | ATOM[.0862], BTC[0.00007577], BTC-0325[0], ETH[-0.00009213], ETHW[2.87414634], GBP[0.00], USD[240.66], USDT[0] | | USD[239.74] |
| 00635797 | | BAO[37.7183433], USD[0] | | |
| 00635799 | | USD[0.00] | | |
| 00635801 | | ANC-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], DOT-PERP[0], ETH[0.00555624], ETHW[.00025295], FTM-PERP[0], FTT[0], GMT-PERP[0.00000001], LRC[.00000001], LRC-PERP[0], LUNC-PERP[0], MATIC[0], NVDA[.00078], RUNE-PERP[0], SLP-PERP[0], USD[2.61], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | USD[2.61] |
| 00635803 | | BNB[0], FTT[0.50983584], SOL[0], UNI-PERP[0], USD[5.00], USDT[518.30706532] | | |
| 00635804 | | ALPHA-PERP[0], BNB-PERP[0], HT-PERP[0], USD[-0.01], USDT[.35081248] | | |
| 00635807 | | USD[0.00] | | |
| 00635809 | | AVAX-PERP[0], COPE[0], USD[11.39], USDT[0] | | |
| 00635814 | | USDT[0.00000323] | | |
| 00635816 | | BTC[.00006857], FIDA[.4848], LINA[3.924], OXY[.9811], USD[0.86], USDT[0] | | |
| 00635817 | | ADABULL[0.00000688], ALGOBULL[42.5], ASDBULL[.7991448], ATOMBULL[.008989], BCHBULL[.007679], BNBBULL[0.00000592], BSVBULL[468.4971], BTC-PERP[0], BULL[0.00000055], CEL[.01558612], DOGEBULL[.00000022], EOSBULL[92.9814], EOS-PERP[0], ETHBULL[0.00000023], LINKBULL[2.2113192], LINK-PERP[0], LTCBULL[4.996511], MATICBULL[.005975], RSR-PERP[0], SXPBULL[52.5339182], THETABULL[0.00000092], TOMOBULL[49.832], TRX[0], TRXBULL[13.1074746], UNISWAPBULL[0.00000268], USD[0.00], USDT[0.00475000], VETBULL[1.63793991], XLMBULL[.0000846], XTZBULL[19.5458967] | | |
| 00635820 | | DOGEBULL[.0204464], EOSBULL[86.74], MANA[399.92], TRX[.000008], USD[0.92], USDT[0], XRP[0.34149974], XRPBULL[470.9094] | | |
| 00635821 | | USD[0.00] | | |
| 00635823 | | DAI[0], ETH[0], SOL[0], USD[0] | | |
| 00635824 | Contingent | BTC[0.03116257], ETH[0.02916647], ETHW[0.02902130], SOL[0], SRM[16.60090634], SRM_LOCKED[.3032897], TRX[.000001], USD[0.00], USDT[0.57538222] | | |
| 00635825 | | SPELL[8500], USD[0.74] | | |
| 00635828 | | TRX[.000004], USDT[0.00001185] | | |
| 00635830 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[.83], BTC-MOVE-2022Q1[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00047295], ETH-PERP[0], ETHW[0.00047295], FLOW-PERP[0], FTT[1032.45202047], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[.447944], NFT (322511324760636640/Mystery doge #2)[1], NFT (420025389741576146/Mystery doge #1)[1], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[.001], SOL-PERP[0], SRM[49.62437752], SRM_LOCKED[370.17954834], SRM-PERP[0], TRX[.000031], USD[0.38], USDT[1.12623516], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00635833 | | ADABEAR[3356.02069531], DOGEBEAR[3208], ETH[0], FTM-PERP[0], LINK[0.00000001], UNI[0.0204132], USD[0.00], USDT[0] | | |
| 00635836 | | ETH[1.01347484], ETH-PERP[0], ETHW[1.00807426], SHIB[599601], SRM[1.27467297], USD[0.88] | | ETH[.985248], USD[0.81] |
| 00635838 | | 1INCH[300.73878501], AMC[0], AMZNPRE[0], AXS[18.17662426], BNB[2.33434771], BRZ[0], BTC[0.02023945], DAI[890.73274953], ETH[0.30157414], ETHW[0.29992763], FTT[0.00000001], GBP[0.00], KNC[0], MKR[0], OKB[0], OMG[124.23581974], RAY[182.26293951], RSR[45068.23994273], SNX[148.66447285], SXP[0], TOMO[0], TRX[0], USD[1014.38], USDT[0], YFI[0] | | 1INCH[300.695593], AXS[18.029408], BNB[2.333245], BTC[.020238], DAI[890.70644], ETH[.301563], OMG[124.218804], RAY[182.255284], RSR[45067.383692], SNX[148.656842], USD[1013.99] |
| 00635840 | Contingent | DOGE-20210625[0], ETH-20211231[0], FTT-PERP[0], OXY-PERP[0], SOL[0], SRM[0.06804593], SRM_LOCKED[2584743], SRM-PERP[0], USD[0.00], WRX[0], XRP-20210625[0] | | |
| 00635842 | | ADABEAR[734712700], ALGOBULL[0], ALTBEAR[0], ALTBULL[0], BCHBEAR[0], BCHBULL[28179.48544000], BEAR[0], BNBBULL[0], BSVBEAR[0], BSVBULL[11536.23], DOGEBEAR[4080], DOGEBULL[0], ETCBEAR[53381.190843?], ETHBEAR[28612094.2], ETHBULL[0], GRTBULL[1.06], HTBULL[0.00000853], MATICBEAR2021[0], TOMOBULL[3475.5654], TRX[0.000003], USD[0.15], USDT[-0.07152932], XRP[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0.748921] | | |
| 00635845 | | ADABULL[0.00000081], ALGOBULL[25.35], BNBBULL[0.00000601], ETH[0.00000235], ETHBULL[0.00000363], ETHW[0.00000235], MATICBULL[.0007187], SUSHIBULL[0.96737000], SXPBULL[1.7786259], USD[0.00], USDT[0.00000001] | | |
| 00635848 | | LINA-PERP[0], REEF-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00635852 | | BTC[0], GRTBULL[153321.084657], TRX[.085701], USD[0.07], USDT[0] | | |
| 00635859 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.24], USDT[0] | | |
| 00635860 | Contingent | AAVE[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.03931706], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DFL[0], DOGE[0], DYDX-PERP[0], ETH[0.31000000], ETHW[0], FIDA_LOCKED[4.36106649], FTT[65.46278920], FTT-PERP[0], IMX[0], KIN[0], KIN-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], REEF-PERP[0], SAND[60], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.08936012], SOL-PERP[0], SRM[.029079], SRM_LOCKED[.24082597], STEP-PERP[0], TOMO[0], USD[10.01] | | |
| 00635865 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009585], CAD[51.31], CHZ[9.8784], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], IMX[.074749], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.28], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00635866 | | THETA-PERP[0], USD[0.00] | | |
| 00635867 | | 0 | | |
| 00635868 | | USD[0.00], USDT[0] | | |
| 00635870 | | BNB[0], BTC-PERP[0], ETH[.00280507], ETHW[.00280507], HT-PERP[0], ICP-PERP[0], NFT (4660799700004373763/FTX AU - we are here! #39869)[1], RAY-PERP[0], SOL-PERP[0], USD[0.30], USDT[0.15088872] | | |
| 00635872 | | 1INCH-PERP[0], ADA-PERP[0], ONT-PERP[0], USD[-0.01], USDT[.37286033] | | |
| 00635873 | | MATIC[.00000001], TRX[.000004], USD[0.82] | | |
| 00635874 | | XRP[167.605334] | | |
| 00635875 | | ALGO-PERP[0], AUDIO-PERP[0], AURY[4], BCH-PERP[0], DENT[6098.841], FTT[0.86435978], HT-PERP[0], KNC-PERP[0], PUNDIX[7.0952785], SXP[214.459245], USD[8.31], USDT[0.00000009] | | |
| 00635880 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.01], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00635881 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005523], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBEAR[29980050], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20646880], LUNA2_LOCKED[0.48176053], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.338996], TRX-PERP[0], TULIP-PERP[0], UBXT[.49345389], USD[0.04], USDT[0.00000003], XRP-PERP[0] | | |
| 00635888 | | AUD[392.87], BTC[0.03627595], DOGE[8382], ETH[1.22932370], ETH-PERP[0], ETHW[11.22932370], FTT[10.07024095], USD[1415.59] | | |
| 00635891 | Contingent | ALGOBULL[54598659.483], DOGEBULL[37], LUNA2[0.17995068], LUNA2_LOCKED[0.41988492], LUNC[30.68827641], SUSHIBULL[17774000], SXPBULL[5044500], USD[0.00], USDT[0], XRPBULL[59001 | | |
| 00635895 | | USD[1723.03] | | |
| 00635899 | | USD[0.00], USDT[0] | | |
| 00635902 | | BCHBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0.00000025] | | |
| 00635903 | | TRX[.000012] | | |
| 00635906 | | BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], ETH[0], USD[0.50], USDT[0.00000001] | | |
| 00635907 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00000001], BCH-PERP[0], COMP-PERP[0], CRV[513.7984], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MANA-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3.18], USDT[0.00429984], XLM-PERP[0], XRP[.04582527], XRP-PERP[0] | | |
| 00635908 | | UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00635913 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.99], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35.21], VET-PERP[0] | | |
| 00635914 | | BADGER-PERP[0], ETH[.00759326], ETH-PERP[0], ETHW[0.00759326], USD[-4.16] | | |
| 00635916 | | BNB[3.4893369], BTC[0.14527239], ETH[.88283033], ETHW[.88283033], TRX[.000007], USDT[272.02088] | | |
| 00635921 | | BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[2.6], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[5.699031], IMX[495.32675956], MER[38.441674], ORBS-PERP[0], OXY[5.99902806], SOL[0], SOL-PERP[0], USD[-19.98], USDT[0] | | |
| 00635922 | | 0 | | |
| 00635926 | | BCH[0.00000001], BNB[0], BTC[0.00011182], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.00010000], DASH-PERP[0], DOT-0325[0], DOT-PERP[0], ETH[0.01294025], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.01469572], FIL-0325[0], FIL-PERP[0], FTT[25.40000000], FTT-PERP[0.99999999], LINK[0.00000011], LINK-PERP[0], LTC[0.00047339], LTC-PERP[0], SOL[0], STEP[113.87555612], STEP-PERP[0], TONCOIN[.096086], TRX[.000805], USD[37.12], USD[100018764], XRP[0.46532800], XRP-0903[0], XRP-PERP[.3] | | |
| 00635928 | Contingent | BTC-PERP[0], FTT[.096751], LUNA2[0.12940486], LUNA2_LOCKED[0.30194469], LUNC[28178.182679], LUNC-PERP[0], SOL-PERP[0], TONCOIN[9.66], USD[14.88], USDT[385.47306588], XEM-PERP[0] | | |
| 00635929 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00635931 | | 0 | | |
| 00635933 | | 1INCH[.95388225], AAVE[0.00961078], ADAHEDGE[.01308297], ALCX[0.00092322], ATOMHEDGE[0.00935084], AUDIO[7.812337], BADGER[0.01288353], BAO[859.48075], BTC[0.00019899], CHZ[39.666645], COMP[0.00044670], COMPHEDGE[0.00058385], COPE[3.70521975], CREAM[.32897742], CRV[1], DFL[8.15735481], DODO[0.03301465], DOGE[8.651722], DOGEBEAR2021[0.00169189], ETH[0.00926536], ETHW[0.00295348], FIDA[1.92861225], FTT[161.77474795], GENE[.06632407], HEDGE[0.00141029], HT[0907945], KIN[45093.155], KNC[0943475], LINK[.28124795], LINKHEDGE[0.02670370], MATH[.00154], MATICBEAR2021[2.51116075], MATICHEDGE[.0836345], MEDIA[.00917958], MKR[0.00097982], MOB[2.98079575], PERP[.3923506], RAY[1.07710736], REN[.881953], RSR[17.58719], RUNE[.3852265], SNX[.18491685], SOL[0.00000005], SRM[1.992647], STEP[.104927], STG[4.0926291], SUSHI[2.480734], THETAHEDGE[0.08463894], TOMO[.33405385], TRX[.000071], UNI[0.33548542], USD[30.88], USDT[1.01594394], WAVES[0.46773087], WBTC[0.00009811], XTZHEDGE[0.00037157], YFI[0.00099919], YFI[0.00194706] | | |
| 00635934 | | BTC[0.02311987], ETH[1.58557700], EUR[0.00], TRX[.000001], USD[46.20], USDT[462.58196876] | Yes | |
| 00635935 | | USD[25.00] | | |
| 00635936 | | SXPBULL[135.648694], TRX[.000012], USD[0.01], USDT[0.00000001] | | |
| 00635945 | Contingent | AAVE[.00000001], ATLAS[6.01], BNT[.00000001], BTC[0.00004488], COMP[.00000001], EUR[0.01], FIDA[.30629214], FIDA_LOCKED[.96697335], FTT[0.01146033], GME[.0051442], GODS[.02562], SOL[.00000001], SRM[.24178144], SRM_LOCKED[1.73146272], UNI[.00000001], USD[223.29], USDT[0.00428363] | | |
| 00635948 | | 1INCH-PERP[0], BADGER-PERP[0], BAO-PERP[0], FLOW-PERP[0], FTT[0], MNGO-PERP[0], REEF-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00635949 | | RAY[.97093], USD[0.00], USDT[0] | | |
| 00635950 | | 0 | | |
| 00635951 | | 0 | | |
| 00635953 | | NFT (434273362250255777/FTX Crypto Cup 2022 Key #11366)[1], USD[0.07], USDT[0.00000415] | | |
| 00635954 | | 0 | | |
| 00635956 | Contingent | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[-.00185], CAKE-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[.03], ETH-PERP[0], ETHW[.02], FIDA[3.52963079], FIDA_LOCKED[.00749088], FTT[27.0000372], FTT-PERP[0], RAY[35.75060347], RAY-PERP[0], SOL[.00251218], SOL-PERP[0], SRM[.00399778], SRM_LOCKED[0.0266931], SUSHI[0], SXP8BULL[1], SXP-PERP[0], TOMO[0], TRX[0.00000703], TRX-PERP[0], USD[410.21], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | RAY[34.534838], TRX[.000006] |
| 00635958 | | TRX[.000002], USDT[0] | | |
| 00635962 | | ETH[.00000001], GENE[.075], NFT (480213700220929399/The Hill by FTX #30945)[1], TRX[.000007], USD[1.56], USDT[0.71414626] | | |
| 00635964 | | ASD[0], BNB[0], BNT[0], CAD[0.00], CHZ[0], ENJ[0], FTT[0], HOOD_PRE[0], KIN[0], KNC[0], LUA[0], MATIC[0], MOB[0], OXY[0], PERP[0], RAY[0], SOL[0], SUN[.00000027], SUN_OLD[0], TOMO[0], UBXT[0], USDT[0], YFI[0] | | |
| 00635967 | | EUR[0.00], FTT[.05985338], USDT[2755.49080272] | Yes | |
| 00635968 | | USDT[0.00000001] | | |
| 00635970 | Contingent | FTT[781.00005], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.00] | | |
| 00635978 | | TRX[.002332], USDT[18.32550932] | | |
| 00635981 | | AUD[0.00], BTC[0], CRV[0], ETH[.00000001], FTM[0], LINK[0], MATIC[0], RSR[0], SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0] | | |
| 00635982 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MAPS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5.94], USDT[0.78832185], XEM-PERP[0] | | |
| 00635985 | | ATLAS[9.196], BTC[.00004524], BTC-PERP[0], EGLD-PERP[0], GALA-PERP[0], KSHIB-PERP[0], USD[8.55], USDT[0] | | |
| 00635989 | | MATH[.060632], USDT[0] | | |
| 00635994 | | BAO[2227.74371402], BTC[.00084725], CHZ[2.00010961], DENT[1616.20386295], DOGE[485.13820885], ETH[.01845525], ETHW[.01845525], EUR[01.01], FTT[2.50934941], KIN[5], SHIB[11068.94370651], UBXT[64.29878552] | | |
| 00635995 | | USD[25.00], USDT[0] | | |
| 00635997 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003803], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00766966], EOS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[316], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6000.29], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00636003 | Contingent, Disputed | BNB[0.42503241], BTC[0.00091552], ETH[0.58990198], ETHW[0.58990198], FTT[25.09518682], USD[713.25], USDT[0] | | BNB[.409922], ETH[.580779] |
| 00636008 | | BTC[0], BULLSHIT[0.01442588], DOGEBULL[0], ETHBULL[0], EUR[0.70], FTT[0.06894282], USD[12.97] | | |
| 00636012 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00636015 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00636016 | Contingent | AAPL[0.00767316], ADABULL[0], ALTBEAR[0], ALTBULL[0], AMD-20211231[0], BAND-PERP[0], BEAR[0], BNBBULL[0], BTC[0], BTC-MOVE-0915[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0.00099999], FTM[0], FTT-PERP[0], KNCBULL[0], LINK[0], LINKBEAR[229236.83277050], LINKBULL[0], LTC[0], LTCBEAR[100], LTCBULL[0], LTC-PERP[0], LUNA2[0.04743551], LUNA2_LOCKED[0.11068287], LUNC[10329.18375], LUNC-PERP[0], MATIC-PERP[0], NFLX[0.00128159], SAND-PERP[0], SOL[0.06452694], TRX-PERP[0], TSLA[0.00000011], TSLAPRE[0], USD[-0.41], USDT[0.00000001], XAUT[0.00015244], XAUTBULL[0], XAUT-PERP[0], XRP[0], XRPBULL[0], ZIL-PERP[0] | | |
| 00636018 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.8995375], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.098708], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1240.96], USDT[.819785], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00636019 | Contingent | ATLAS[3059.4186], BTC[0], COIN[0], FTT[.09136868], PORT[201.375699], RAY[39.26280112], SOL[0], SRM[116.62336292], SRM_LOCKED[.73756797], USD[0.00], USDT[150.37306408] | | |
| 00636020 | Contingent, Disputed | BNB[.0089759], FIDA[.818455], KIN[7925.2], USD[28.54], XRP[.78] | | |
| 00636024 | | BTC[-0.00000001], BTC-PERP[0], FTT[0.00581624], RSR[1.04272107], SOL[0], USD[-0.01], USDT[0] | | |
| 00636033 | | BTC[.02364168], ETH[0.16242395], ETHW[0.16154758], FTT[0.03915722], SHIT-PERP[0], USD[1.66] | | ETH[.159968] |
| 00636034 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007525], BTC-PERP[0], BTT[4000000], BTT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GBP[1.00], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00995037], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.02], USDT[0.00635186], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00636035 | | USD[0.00], USDT[0] | | |
| 00636036 | | AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.003], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[23.09566800], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[-60], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[138], TRX-PERP[0], TSLAPRE[0], USD[153.49], USDT-PERP[0], UST2-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.24792028], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00636037 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.000204], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01560187], BTC-MOVE-WK-20210604[0], BTC-PERP[0.0280000], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[11100000], SHIB-PERP[0], SOL-PERP[0], SRM[.09062604], SRM_LOCKED[78.52746779], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-512.83], USDT[0], WAVES-PERP[0], XAUT[0.000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00636039 | Contingent | ATLAS[18000], BNB[23.04], BTC[0], DAI[0.04312560], ETHW[232.37913089], FTT[5000.0235595], POLIS[1800], SOL[957.68140459], SRM[45041.57597035], SRM_LOCKED[3613.59530981], TRU[57320.42505], TRX[.000001], USD[2574.96], USDT-66.99665770] | | SOL[11.974373] |
| 00636041 | | ADABEAR[984.7199.08643823], BTC[0.00003800], ETCBEAR[.77787652], FLOW-PERP[0], USD[4.27], USDT[0.00000001], WBTC[.00007348] | | |
| 00636043 | | ALPHA[.182525], ALPHA-PERP[0], APE[1264.5], AVAX-PERP[0], BADGER[1078.89590547], BADGER-PERP[-1078.89], BNB-PERP[0], BTC[0.16654072], COMP[15.90117002], COMP-PERP[-15.9011], CRO[2400.0165], ETH[2.77419185], ETHW[2.75918634], FTM[.0067], FTM-PERP[0], FTT[3.98932125], MATIC[6.0385355], MATIC-PERP[0], RUNE[.04778545], RUNE-PERP[0], SOL[18.47877970], SRM[49.991925], SXP-PERP[0], TRX[.000008], USD[32944.32], USDT[11944.15759723] | | BTC[.1651], ETH[2.739008], SOL[18.00008] |
| 00636044 | | EUR[0.09], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00636046 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-MOVE-0207[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.72101967], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-2021123 1[0], SUSHI-PERP[0], USD[-0.02], USDT[0], XTZ-PERP[0] | | |
| 00636050 | Contingent | FTT[0], LUNA2[0.02882933], LUNA2_LOCKED[0.06726843], LUNC[8277.64735357], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00636054 | | BCH-PERP[0], HTBULL[0.00017097], HT-PERP[0], LINKBULL[0.00009266], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00636058 | | GRT[0], SOL[0], TRX[.000064], USD[0.00], USDT[0] | | |
| 00636066 | | MATH[119.2206655], USDT[.02107] | | |
| 00636068 | | FTT[.5] | | |
| 00636072 | | USD[0.00] | | |
| 00636075 | | BTC[.01280243], BTTPRE-PERP[0], USD[-148.00] | | |
| 00636077 | | FTT[.099525], USD[0.01], USDT[0.47427772] | | |
| 00636078 | | USD[38.53] | | |
| 00636079 | | FTM[0], USD[0.00], USDT[0] | | |
| 00636083 | | AKRO[3], BAO[24.06471562], BAT[0], BCH[0], BTC[0.00000046], DENT[3], DOGE[0.00215511], EDEN[.00414765], EUR[0.00], KIN[10], MATH[1], PSG[8.37863595], PUNDIX[0], SAND[0], SHIB[52.35455552], TRX[3], TRYB[.03975191], UBXT[4], USD[0.00] | Yes | |
| 00636084 | | 0 | | |
| 00636085 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00159660], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000024], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.02243577], LUNA2_LOCKED[0.00568348], LUNC[530.39563957], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0.00325051], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-0.05], USDT[0.55001174], XLM-PERP[0], XRP[0.03523111], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00636089 | Contingent | AVAX[.1], BNB[0], BTC[0], DAI[.00000001], ETH[.0034], ETHW[0.00340000], GST-PERP[0], LTC[0.00036492], LUNA2[0.14149938], LUNA2_LOCKED[0.33016522], LUNC[30811.78862], TRX[.000012], USD[0.27], USDT[0.21645876], WAXL[18.1538], XRPBULL[12602.37876] | | |
| 00636091 | | BTC[0], USD[0.00], USDT[0] | | |
| 00636092 | | BNB[2.79788609], BTC[.14465791], BTC-PERP[-0.01], CHZ[823.86823282], FTT[90.998556], KIN[35293513.4], MATIC[49.32626], SHIB[498251355.25], SRM[.81], USD[1199.84], USDT[0] | | |
| 00636093 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX1.3000065], AVAX-PERP[0], BIT[40.0002], BLT[20.0001], BNB[0.49202952], BNB-PERP[0], BTC[0.08882486], BTC-PERP[0], C98-PERP[0], CRO[60.0003], DENT-PERP[0], DOGE[49.78388890], DOGE-PERP[0], DYDX-PERP[0], EDEN[16.9000845], ENS-PERP[0], ETC-PERP[0], ETH[1.00008195], ETHW[1.00008195], FIDA[10.00005], FLOW-PERP[0], FTT[182.984398], FTT-PERP[-182.1], GMT[44.00022], GMT-PERP[0], GST-PERP[0], IMX[12.3000615], LTC-PERP[0], LUNA2[0.10101903], LUNA2_LOCKED[0.23571107], LUNC[2997.10690202], LUNC-PERP[0], RAY[184.49465329], RAY-PERP[-1822], REN-PERP[0], SAND[7.000035], SHIB[200001], SHIB-PERP[0], SLP-PERP[0], SOL[32.17372710], SOL-PERP[0], SRM[128.07810685], SRM_LOCKED[16.34206109], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SXP-PERP[0], TRX[3.20158799], USDT-3503.52], USDT[117946.37553762], USTC[0], USTC-PERP[0] | | |
| 00636094 | | AUDIO-PERP[0], BNB-20210924[0], BSV-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], CHZ-20210924[0], DOT-20210625[0], ETH-20211231[0], FLOW-PERP[0], FTT[1.02288695], FTT-PERP[0], LUNC-PERP[0], SOL-20210924[0], SOL-PERP[0], THETA-20210924[0], UNI-20210324[0], USD[16.01], USDT[0] | | |
| 00636095 | | CEL[2.2109], TRX[.000002], USD[0.03], USDT[0.00078380] | | |
| 00636097 | | AGLD[.08646836], AGLD-PERP[0], ETHW[.00041634], FIDA[.034765], MATIC[7.4198], TRX[.702029], USD[0.01], USDT[0] | | |
| 00636098 | | KIN[0], TRX[0] | | |
| 00636099 | | BTC[-0.00000105], ETH[0.00002294], ETHW[0.00002294], USD[0.00] | | |
| 00636100 | | 0 | | |
| 00636101 | | FTT[0.03483404], USD[0.01], USDT[0] | | |
| 00636103 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.27345674], FTT-PERP[0], GBTC[313.57], ICP-PERP[0], IMX[.00025], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [327114102494471140/FTX AU - we are here! #37322)[1], NFT (367609573138283 48/FTX EU - we are here! #25749)[1], NFT (445424143477616502/The Hill by FTX #8653)[1], NFT (454184917769775173/FTX EU - we are here! #25590)[1], NFT (549570954756863027/FTX AU - we are here! #37382)[1], NFT (573851222763661082/FTX EU - we are here! #25264)[1], OMG-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], TSLA[15.88], USD[0.53], USDT[0.00782796], WAVES-PERP[0], XRP[.580104], ZIL-PERP[0] | | |
| 00636104 | | DMG[.01794336], ETH[.00000192], ETHW[.00000192], GBP[0.57], KIN[112.89923273], MNGO[.0032981], PROM[.00005935], PUNDIX[0], SHIB[26.50063131], SLP[.00461046], SLRS[.00143077], SPELL[.04241868], USD[0.00] | Yes | |
| 00636105 | | BNB[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT[0], KIN[2036.62860175], RSR[0], SOL[0], TSLA-20210625[0], USD[0.00], USDT[0.00485752], XRP[0], XRP-PERP[0] | | |
| 00636106 | | BTC[0.00005854], ETH[0], FTT[0.07734379], USD[0.00], USDT[0], WBTC[.00008359] | | |
| 00636108 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.01], USDT[0] | | |
| 00636112 | | BTC[0.00009994], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[16.42591304] | | |
| 00636113 | | USD[100.71], USDT[1.97961471] | | |
| 00636115 | | ATOMBULL[.0002021], MATICBULL[.097472], SUSHIBULL[.0024], SXPBULL[18250.6493373], TRX[.000007], USD[0.03], USDT[0] | | |
| 00636117 | | AAVE-PERP[0], APE-PERP[0], BABA[.004486], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SPY-093 0[0], SRM-PERP[0], TONCOIN[.01685525], TONCOIN-PERP[0], TRX[.000162], USD[1.20], USDT[0], USO[0.00535239] | | |
| 00636119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00636120 | | BTC-PERP[0], ETH[0], FTT[0.07754469], NVDA_PRE[0], USD[0.00] | | |
| 00636126 | | FTT[0.02726599], USD[0.00] | | |
| 00636127 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[5.11917687], SOL-PERP[0], THETA-PERP[0], USD[0.30], XRP[7] | | |
| 00636132 | Contingent | ADA-PERP[0], BCHBULL[.36581], BCH-PERP[0], BNB-PERP[0], BTC[0.0006118], BTC-20210625[0], BTC-PERP[0], BULL[0.00000182], COIN[0.00718218], CONV-PERP[0], COPE[.96778075], DOGEBEAR2021[0.00089013], DOGEBULL[1.00000019], DOT-PERP[0], EOS-PERP[0], ETCBULL[.0000301], ETC-PERP[0], FIDA[.613816], FTT[.04229605], FTT-PERP[0], GRT-PERP[0], HGET[0.02026016], KIN[9882.5243], LINA[9.9787255], LINK-PERP[0], LTCBULL[.899306], LTC-PERP[0], MAPS[.422766], MATIC[9.987099], MER[.602055], NEO-PERP[0], OXY[.622027], OXY-PERP[0], RAY[.19914108], SOL[.00162507], SOL-PERP[0], SRM[.0174398], SRM_LOCKED[.0114955], SRM-PERP[0], STEP[.09357608], STEP-PERP[0], SUSHI-PERP[0], TRXBULL[0.08152793], USD[0.57], USDT[1.69868418], WRX[.9052375], XLM-PERP[0], XRPBULL[1], XRP-PERP[0], ZEC-PERP[0] | | |
| 00636133 | | COIN[0], RSR[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 00636135 | | NFT (517360065118718505/Baku Ticket Stub #1560)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00636136 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA[20.28860129], LUNA2_LOCKED[0.67340302], LUNC[22840.5403033], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRY[0.00], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], USD[21.38], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00636138 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00037330], ETH-PERP[0], ETHW[0.00037330], FTT[.098841], LINK[.02239887], LINK-PERP[0], NFT (305540342429354788/FTX EU - we are here! #42629)[1], NFT (340302817491882766/FTX EU - we are here! #42695)[1], NFT (553676545375053458/FTX AU - we are here! #64112)[1], NFT (574705885878166305/FTX EU - we are here! #42218)[1], OP-PERP[0], RAY-PERP[0], SNX[.02859325], SOL[96.68162700], SOL-PERP[0], USD[272.73], USDT[0.00215219], USDT-PERP[0] | | |
| 00636141 | | BNB[0], ETH[0], FTT[0], USD[5.01], USDT[0] | | |
| 00636146 | | ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00636147 | | DOGE-PERP[0], TRX[.000003], USD[22.66], USDT[0] | | |
| 00636151 | | USD[0.00] | | |
| 00636152 | | ADABULL[0.10891855], ADA-PERP[0], ALGOBULL[61468093.63402878], ATOMBULL[9.2010342], BAND[.09458], BNBBULL[0.15015172], BTC[.00000001], BULL[.0034993], COMPBULL[.3154369], DOGE[.4156], DOGEBULL[0.01945311], DRGNBULL[0.05292438], EOSBULL[1337.621], ETCBULL[.00000251], ETH[.0008952], ETHBULL[0.08589411], ETHW[.0008952], GRTBULL[36.833683], LINKBULL[1.43027686], MATICBULL[669.708105], MKRBULL[0], PAXGBULL[.0038], THETABULL[0.00094881], TOMOBULL[52847.4284], TRX[.000001], TRXBULL[68.9468395], UNISWAPBULL[0.00992598], USD[0.211], USDT[0], VETBULL[17.46046797], XLMBULL[.42481502], XRP[.43421215], XRPBULL[5385.03407], ZECBULL[0] | | |
| 00636153 | | BTC[0], BULL[0], DOGE[0], ETHBULL[0], USD[0.00] | | |
| 00636155 | | 1INCH[0], AKRO[2], ATLAS[0], BAO[3], BNB[0], BNT[0], BTC[0], CHR[0], CHZ[1], CRC[0.00605219], CTX[0], DENT[5.3], DFL2[0.02467100], DOGE[0], EMB[0], ETH[0.00000045], ETHW[0.00000045], KIN[8], MATH[0], MATIC[0], REEF[0], RSR[5], RUNE[0], SAND[0.00024947], SHIB[0], SOL[0], STG[7.26261971], TRU[1], TRX[4], UBXT[6], UNI[0], USD[0.00138510], XRP[0] | Yes | |
| 00636156 | | BNB-PERP[0], BTC[.00005419], CHZ-PERP[0], ENJ-PERP[0], FTT[.08453], FTT-PERP[0], USD[8.56], WRX[38] | | |
| 00636158 | | BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX[0], TRX[0], USD[0.00] | | |
| 00636160 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[.02552973], AVAX-PERP[0], BOBA[.075], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[30.94650000], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[.064375], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HXRO-PERP[0], LDO-PERP[0], LINK[1999.7133204], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[797.0221], MATIC-PERP[0], MNGO[9.003509], OMG[.145], OMG-PERP[0], OP-PERP[0], RAD-PERP[0], SHIB-PERP[0], SOL[.000898], SOL-PERP[0], SRM[.66766972], SRM_LOCKED[5.33233028], STETH[0], TRX-PERP[0], UBXT[.722585], USD[30454.20], USDT[0], WBTC[.00005298] | | |
| 00636161 | | BSVBULL[11681.226815], SXPBULL[16.73686258], USD[0.06], USDT[0.00138301] | | |
| 00636175 | | USDT[.0139404] | | |
| 00636176 | | USD[0.43], USDT[.004949] | | |
| 00636187 | | DOGE[385.51224078], FTT[8.57969715], KSHIB[4559.4732558], SHIB[1636579.57999431], USD[2.71] | | |
| 00636191 | | BNBBEAR[9363], BTC[.0012], USD[0.01], USDT[2.2111712] | | |
| 00636194 | | USD[6.69] | | |
| 00636195 | | USD[0.00], USDT[0] | | |
| 00636197 | | MATH[.04092] | | |
| 00636199 | | SRM-PERP[16], SWEAT[16], TRX[.000001], USD[0.01], USDT[0] | | |
| 00636201 | | AKRO[1], BAO[1], BTC[.05414763], ETH[0.35043157], ETHW[0.35043157], EUR[0.00], UBXT[2] | | |
| 00636202 | | APT[0], AVAX[0], BNB[0], ETH[0], NFT (290148478585982043/FTX EU - we are here! #183373)[1], NFT (323432424839493866/FTX EU - we are here! #183659)[1], NFT (424454317711950315/FTX EU - we are here! #182569)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00636204 | Contingent, Disputed | BTC[0], CEL[.0016], TRX[.202002], USD[0.00], USDT[0.06808933] | | |
| 00636206 | | BNB[0], BTC[0], DOGE[760.81802294], DOGE-PERP[0], ETH[0], USD[0.00], USDT[0.00000113] | | |
| 00636208 | | ETH[2.6298747], NIO[.0042451], USD[0.00], USDT[0.00000001] | | |
| 00636211 | | BEAR[9.705], BNB[.009811], BTC[0.00009470], BULL[0.00000072], LTC[20.8126411], TRX[.33535], USD[0.00], USDT[0.37721854] | | |
| 00636213 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.61611964], FTT-PERP[0], GMT-20210326[0], GST-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], KSM-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSTR[0], MTL-PERP[0], NFT (336267525373315785/FTX EU - we are here! #195017)[1], NFT (358814306253335264/FTX AU - we are here! #53432)[1], NFT (373756449839194371/FTX Crypto Cup 2022 Key #4225)[1], NFT (379667321498546274/FTX EU - we are here! #194978)[1], NFT (436841987631677794/FTX AU - we are here! #53422)[1], NFT (437942385713097111/FTX EU - we are here! #195082)[1], NFT (559565507766788384/The Hill by FTX #6588)[1], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210625[0], SAND-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.00010352], SRM_LOCKED[.08971083], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[0.81634320], TRX-PERP[0], USD[2731.61], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 00636217 | | BTC[.00170101], DOGE[1], ETH[.01644097], ETHW[.01644097], EUR[0.00], TRX[1] | | |
| 00636219 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000813] | | |
| 00636222 | | BCH-PERP[.047], BTC-PERP[0], ETH-PERP[.017], LTC-PERP[.14], USD[-8.75] | | |
| 00636223 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DYDX-PERP[0], FTT-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL[.00035285], SOL-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00345000], XTZ-PERP[0] | | |
| 00636224 | | KIN[1], SHIB[69322.3767383], USD[0.00] | | |
| 00636226 | | BTC[-0.00013856], DOGE[0.02417978], DOGE-PERP[0], USD[10.92] | | |
| 00636231 | | BADGER[0], DOGE[1], ETH[0], FTT[0], GBP[0.00], MATIC[22], RSR[1], SOL[0.00027777], SRM[0.00004242], TRX[1], UBXT[2], USD[5.00] | | |
| 00636232 | | APE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], IND[6], OMG-PERP[0], USD[.091089], USD[0.89], USDT-PERP[0] | | |
| 00636234 | | BTC-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM[.021832], SRM-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 00636237 | | CBSE[0], COIN[0.73333178], FTT[2.998005], USD[0.00] | | COIN[.731743] |
| 00636242 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.09525002], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (480987740790580200/NFT)[1], PERP-PERP[0], REAL[.00000001], SAND-PERP[0], SLP-PERP[0], SOL[0.00000688], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000002], TSM[0], TSM-20211231[0], UNI-PERP[0], USD[-88.42], USDT[99.00047427], USTC-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00636245 | | AKRO[2], BAO[5], EUR[0.00], KIN[6], RSR[778.11423157], TRX[2] | Yes | |
| 00636251 | | ADABEAR[952785], BEARSHIT[80.3825], BTC[.00013813], ETH[0.00003774], ETHW[0.00003774], FTM[.73011182], FTT[.09272454], KIN[697.79196], USD[0.00], ZECBEAR[.00867] | | |

Consolidated Schedule F-47 - Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00636255 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.16083681], FTT-PERP[-17.6], TRX[0], USD[101.75], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00636259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR[8337614], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20211231[0], EUR[0.00], FIL-PERP[0], FTT[18.10942652], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[9.57], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20211231[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00636260 | | BNB[0], SOL[.28100297], USD[0.01], USDT[0.00000007] | | |
| 00636262 | | IMX[2141], USD[0.09] | | |
| 00636269 | | BAO[1], EUR[0.00] | | |
| 00636270 | Contingent, Disputed | BNB[0], BTC[0.00000001], BTC-PERP[0], DOGEBEAR2021[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.11], USDT[0] | | |
| 00636278 | | TRX[.000001], USDT[0] | | |
| 00636281 | | FTT[.00130125], USD[0.00] | | |
| 00636291 | | COPE[2], MATIC[0], MNGO[179.9354], SOL[.00746454], USD[0.00], USDT[0.00000001] | | |
| 00636293 | Contingent | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1.16613051], FTT-PERP[0], GALA[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05689391], SRM_LOCKED[.26581351], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.59.99], USDT[0.00949987], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00636295 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CUSDT[.420625], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[7.82], XLM-PERP[0], XRP-PERP[0] | | |
| 00636296 | | BNB-PERP[0], USD[0.00], USDT[0.00023257], VET-PERP[0] | | |
| 00636302 | | EUR[123.51], LINK[1.39840855], USDT[-27.65102816] | | |
| 00636303 | | ETHBULL[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00636307 | | AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00015294], BTC-PERP[0], CRO-PERP[0], DOGE-20211231[0], ETH[.001], ETH-PERP[0], ETHW[.001], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USDI-2.21], USDT[0], USDT-PERP[0] | | |
| 00636308 | | EUR[0.00], RAY[1.09533944], RAY-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00636309 | | MOB[.186025], NFT [293640564932193796/FTX AU - we are here! #37534][1], NFT [538043194181621803/FTX AU - we are here! #37513][1], USD[0.74], USDT[0.82092723], USTC-PERP[0] | | |
| 00636310 | | USD[27.21], XRP[458.78847712] | Yes | |
| 00636311 | | AMPL[0.09631085], TRX[.000001], USD[0.00] | | |
| 00636316 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0.84588145], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00619992], FTT-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDI-0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00636317 | | BNB[0], BTC[0.01110791], DOGE-PERP[0], ETH[0.00041253], ETHW[0.00041253], NEO-PERP[0], USD[0.00] | | |
| 00636319 | | BNB-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[.009993], ETH-PERP[0], ETHW[.009993], HNT-PERP[0], MATIC-PERP[-400], RUNE[39.972], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1099.87], USDT-PERP[551] | | |
| 00636320 | | BNB[.0016074], KIN[729729], LUA[.06604], ROOK[.1878502], SLND[.016062], TRX[.000012], USD[0.00], USDT[0.44260912] | | |
| 00636322 | Contingent | FTT[0.92556981], SRM[21.88797911], SRM_LOCKED[90.07202089], USDT[0] | | |
| 00636323 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATLAS[0.99908035], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.13], USDT[1.51642540] | | |
| 00636326 | Contingent | AKRO[7], BAO[10], DENT[1], FTM[0], GBP[0.00], KIN[4], LUNA2[0.35673566], LUNA2_LOCKED[0.82843214], LUNC[80191.23554914], SHIB[521036.17501780], TRX[3], UBXT[11] | Yes | |
| 00636327 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[100.37140660], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SPELL-PERP[0], SRM[36.40399261], SRM_LOCKED[441.24614193], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00636330 | | AUD[0.00], BTC[0], BTC-PERP[0], DAWN[0], DOGE[0], ETH[0], ETH-PERP[0], USD[0.26] | | |
| 00636331 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], OHT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.44], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00636332 | | BEAR[922.86], BTC[0], BULL[0], DOGE[.92286], ETHBULL[0], USD[0.00], USDT[68.41909629] | | |
| 00636335 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00060988], ETH-PERP[0], ETHW[.00060988], FTM-PERP[0], FTT[0.27736697], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-0.54], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00636338 | | DOGEBULL[0.00000079], ETHBEAR[96302843.115], ETHBULL[0.33353998], SHIB[96979], USD[1078.54], USDT[1034.86910482] | | |
| 00636340 | | USD[0.00], USDT[0.00027986] | | |
| 00636342 | | ETH[0], USD[0.00], USDT[0.78123985] | | |
| 00636343 | | USD[0.61], USDT[0] | | |
| 00636345 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007078], USDT[0] | | |
| 00636347 | | MAPS[0], XRP[0] | | |
| 00636348 | | COPE[.849174], FTT[0.00000037], GBP[0.00], LTC[0.00877170], SOL[0], USD[1.60] | | |
| 00636351 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1211.84] | | |
| 00636352 | | AAVE[0], AGLD[.06], BAL[0], BNB[0], COMP[0], DOGE[0], ENJ[0], ETH[0], EUR[110.74], FTM[.7594], IMX[.09738], MATIC[0], RUNE[0.02700000], SOL[0.00027800], SRM[0], SRM-PERP[0], SUSHI[0], USDI-0.09], USDT[0.00000068] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00636353 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JST[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA[0], MTA-PERP[0], NEO-PERP[0], NPXS[0], NPXS-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], SUN_00000063[0], SUN_OLD[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00636354 |  | BNB[0], BTC[0], ETH[0], TRX[.000787], USD[0.00], USDT[0] |  |  |
| 00636355 |  | AAVE-PERP[0], ADA-PERP[0], ARKK[3.83504646], ATLAS[510], AUDIO-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BRZ[0.10536262], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[1.18801114], DAWN-PERP[0], DOGE[3025.93709368], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], GME[0.03664409], GMEPRE[0], LTC-PERP[0], MATIC-PERP[0], NFT (486627505628396720/FTX AU - we are here! #49254)[1], NFT (53085891419142127/FTX AU - we are here! #49238)[1], NOK[.0951876], SHIT-20210625[0], SHIT-PERP[0], SOL[0.00870508], SOL-PERP[0], THETA-PERP[0], TLRY[0.06484660], TRX[.972854], USD[0.00], USDT[0.27181071], XLM-PERP[0], XMR-PERP[0], XRP[0.52290527], YFI-PERP[0] | XRP[.512242] |  |
| 00636356 |  | KIN[9953.45], MATH[.0828905], SOL[.01], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00636358 |  | TRX[15.76185] |  |  |
| 00636360 |  | BTC[0], CEL[0], CRO[1220], ETH[0], ETHW[0], FTT[13.67074871], FTT-PERP[0], PAXG[0], SOL[0], USD[0.00], USDT[0] |  |  |
| 00636362 |  | BNB[.00410587], ETH[1], ETH-PERP[0], USD[986.67], XRP[2291.5261] |  |  |
| 00636369 |  | ETH[0.04636201], ETHW[0.04611674], FTT[0.00031106], TOMO[0], USD[0.00], USDT[0] |  | ETH[.044736] |
| 00636370 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[209.53], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00636371 | Contingent | ALGO[2.212205], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BICO[3108.00000004], BNB[0.00985203], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV[.082789], ETH[0.00000022], ETH-PERP[0], ETHW[0.00072782], FIDA-PERP[0], FTT-PERP[0], GOG[.43429347], HNT-PERP[0], IMX[.00000003], KNC-PERP[0], LTC[.02826224], LUNA2[0.03578424], LUNA2_LOCKED[0.08349657], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PSY[10000], RAY[.027283], RAY-PERP[0], SOL[0.17400489], SOL-PERP[0], SRM[.01352265], SRM_LOCKED[7.81158415], SUSH-PERP[0], TRX[.0001191], USD[0.00], USDT[0.02865560], USTC[0], USTC-PERP[0], WAXL[1.200616], XRP[.015] |  |  |
| 00636372 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[1.13021973], LUNA2_LOCKED[2.63717937], LUNC[246107.72602868], SOL-PERP[0], USD[4273.16], XRP-PERP[0] |  |  |
| 00636376 |  | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.00065305], LTC-PERP[0], ONT-PERP[0], SXP[4.23231943], USD[0.00] |  |  |
| 00636378 |  | BTC[0.00007082], USD[0.38] |  |  |
| 00636379 |  | FTT[54.46806632], USD[526.28] |  |  |
| 00636380 |  | BTC[0], FTT[0], USD[0.00], USDT[7.06564860] |  |  |
| 00636383 |  | BTC[0.01219719], BULL[0], ETH[0], ETHBULL[0], FTT[0], NQ[0], SQ[0], USD[0.00], USDT[0] |  |  |
| 00636388 |  | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[1822.37039245], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.10238761], ETH-PERP[0], ETHW[0.00282038], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4135.51617612], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.00027], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[50], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (408936912027795195/FTX AU - we are here! #5350)[1], NFT (447605280886319379/FTX AU - we are here! #5363)[1], OKB[.0915], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.637778], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.73969458], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.04079879], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[200.000012], TRX-PERP[0], UNI-PERP[0], UNISWAP-0624[0], USD[55.20], USDT[1.20974622], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00636395 |  | ETHBULL[0], EUR[0.00], FTT[0.00569616], RAY-PERP[0], SXPBULL[0], USD[0.14], USDT[0] |  |  |
| 00636396 |  | BNB[.009321], ETH[.0002721], ETHW[0.00027210], USDT[210.80593248] |  |  |
| 00636399 |  | USDT[0] |  |  |
| 00636403 |  | AKRO[2], BAO[1], ETH[.02570584], ETHW[.02570584], FTT[10.31640512], MATIC[1], SOL[5.65375609], SUSHI[3.3482204], USD[0.00] |  |  |
| 00636404 |  | USD[4.75] |  |  |
| 00636411 |  | ETHBEAR[8698422.995], ETHBULL[0.01542403], USD[0.04], USDT[0.18677945] |  |  |
| 00636413 |  | ALGOBULL[181.4], BTC[0], BULL[0.00000076], ETCBULL[0.08232562], ETHBULL[0.00000940], KNCBULL[.00038223], LTC[0], USD[0.95] |  |  |
| 00636420 |  | USD[0.00] |  |  |
| 00636424 |  | FTT[.09923], USD[0.00] |  |  |
| 00636426 |  | ETH-PERP[0], USD[0.11] |  |  |
| 00636427 |  | USD[0.00] |  |  |
| 00636429 |  | USD[0.00] |  |  |
| 00636432 |  | EUR[1.00], LOOKS[.34724913], USD[0.39], USDT[0] |  |  |
| 00636433 |  | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00061405], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CREAM[.0067496], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[.554204], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.18349684], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL[.0891285], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX[.061172], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[16760], SC-PERP[0], SECO-PERP[0], SHIB[200000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-602.09], USDT[0], VET-PERP[0], WRX[.20739924], XLM-PERP[0], XMR-PERP[0], XRP[1400], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00636434 |  | CQT[10418.8538], MATH[.09463], SXP[.08922], USD[18.50], USDT[0.25245792] |  |  |
| 00636444 |  | BNB[6.14152493], BTC[-0.02917975], CRO[1328.11153495], ETH[2.06073687], ETHBEAR[30855018.58736059], ETHW[2.06073687], EUR[0.00], FTT[27.06018847], GALA[10849.64850222], LTC[.59319], SHIB[107820692.30811513], SOL22[7.04625734], USD[0.00], USDT[13.71442436] |  | BNB[5.756573], SOL[26.40209] |
| 00636445 |  | BNB[0], DOGE[878.72072978], GBP[3.13], MATIC[0], USD[0.00], WRX[0], XRP[834.86649125] | Yes |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00636446 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.5], ETH-20210326[0], ETH-PERP[0], ETHW[.5], FTT[26.8], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00098628], LUNA2_LOCKED[0.00230133], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PRISM[10880], RAY-PERP[0], SAND-PERP[0], SOL[46.69651235], SOL-20210326[0], SOL-PERP[0], SRM[613.34747000], SRM-PERP[0], TRX[0.00000200], TRX-PERP[0], USD[-484.77], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00636452 | | BTC[0], FTT[.00000001], ROOK[.00000001], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 00636455 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.36], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00636459 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-20210418[0], BTC-PERP[0], BVOL[0.00001835], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.00002], TRX-PERP[0], USD[2.10], USDT[0], XLM-PERP[0] | | |
| 00636465 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00021671], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00636466 | | BNB-PERP[0], BTC-PERP[0], CAD[21904.05], DOGE-PERP[0], ETH-PERP[0], FTT[0], KIN-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.80] | | |
| 00636468 | | USD[0.44], USDT[0] | | |
| 00636471 | Contingent | AMZN[3.6], ARKK[149.9], BITW[2.82], BTC[5.56375684], CGC[2509.8], COIN[177.62], EUR[2253.57], FB[103.89], FTT[0], GOOGL[10.24], HOOD[.27], MRNA[5.25], MSTR[3.355], NVDA[2.225], SLV[1036.5], SOL[0], SRM[.43453438], SRM_LOCKED[251.01603221], TSLA[7.47], TSM[33.22], USD[0.00], USD[32.72] | | |
| 00636474 | | AVAX[.1875295], BAO[5], DOGE[281.65668027], EUR[0.04], KIN[6], KSHIB[2737.99321525], MATIC[19.47057649], NFT[422112088062035462/Mr. Skull/19][1], NFT[510352109743469856/Voxel #4][1], NFT [510352505150052816/Voxel][1], SOL[.43382976], UBXT[1], USD[0.93], XRP[20.63695341] | Yes | |
| 00636478 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], USD[0.00] | | |
| 00636479 | | USDT[0] | | |
| 00636480 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[1099.706963], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[34.3985113], MOB-PERP[0], MTA[397.8105757], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK[0.91885826], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[6.26583556], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[41.95333403], SRM_LOCKED[.21189615], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SNX[5.407047] |
| 00636482 | | BNB-PERP[0], BTC[0.00000641], BTC-MOVE-2021Q1[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00636484 | | USD[0.14] | | |
| 00636486 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[.6753], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.001], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.13380982], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], FTT[.09552948], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00936315], LUNA2[0.09643994], LUNA2_LOCKED[0.22502652], LUNC[21000], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[1.099813], RUNE-PERP[0], SOL[0.00745967], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.490565], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[197.94], USDT[2.25490653], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00636487 | | USD[150.01] | | |
| 00636488 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.11469347], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], SOL[35.12510120], SOL-PERP[0], SPELL-PERP[0], SRM[.0002836], SRM_LOCKED[.00272961], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-20210625[0], THETABULL[.00285], THETA-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000018], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00636489 | | BTC[0.0002893], BTC-PERP[0], USD[0.56] | | |
| 00636497 | | ATOMBEAR[6821.3], ATOMBULL[.2791855], BNBBEAR[1798803], DOGEBEAR2021[0], EOSBEAR[471.325], LINKBEAR[98005], OKBBEAR[128.185], SUSHIBEAR[50774], SUSHIBULL[53.535], TOMOBEAR2021[0], TRX[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00636500 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[.272], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LINK-PERP[0], LUN[.017015], OMG-PERP[0], RSR[1.07755], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.20], USDT[0.00000001], VET-PERP[0] | | |
| 00636501 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00013427], BTC-PERP[0], CHZ[0], DOT[0.00000001], DOT-PERP[0], DYDX[0], ETH[0.00133157], ETH-PERP[0], ETHW[0.02286241], FTT[0.30071598], FTT-PERP[0], GRT[0.00000001], HNT-PERP[0], IMX[.09954], LINK[0.00000001], LINK-PERP[0], LUNA2[0.00777644], LUNA2_LOCKED[0.01814503], LUNC[0.00000001], MATIC[0.00000001], MATIC-PERP[0], POLIS[.0694], POLIS-PERP[0], SNX[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.43], XTZ-PERP[0], ZIL-PERP[0] | | ETHW[.021524] |
| 00636504 | Contingent | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], CEL[0], COMP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IMX[.0261585], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[2.99707033], SOL-PERP[0], SRM_LOCKED[.01116052], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[-19.00], USDT[-0.00031466], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00636507 | | MATH[.05645], USDT[.0047649] | | |
| 00636509 | | BNB[0], DOGE[0], ETH[0], EUR[0.00], USD[0] | | |
| 00636511 | | BNB[0], BTC[0], CEL[0], ETH[0.51], FTT[27.33774661], LINK[0], MATIC[0], SOL[15.95351674], USD[0.00] | | |
| 00636521 | | BTC[0], COIN[0.00153459], EUR[0.00], USD[0.00], USDT[0] | | |
| 00636522 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211092[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.96642049], LUNA2_LOCKED[9.25498116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00636524 | | USD[0.88], USDT[0] | | |
| 00636525 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CQT[.53127], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[.036677], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00002], USD[-0.31], USDT[0.39239776], XLM-PERP[0], XRP[0] | | |
| 00636526 | | ATLAS[7.874], AVAX[0.01298362], USD[0.00], USDT[0.01513209] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0063629 | | BTC[0], FTT[.0993], SRM[0], USD[0.00], USDT[0] | | |
| 0063630 | Contingent | BNB[.04172884], BTC[0.20059938], ETH[.05953], ETHW[6.070557], FTM[120], FTT[109.3895], LUNA2[3.67978782], LUNA2_LOCKED[8.58617158], LUNC[400000], LUNC-PERP[0], SGD[0.00], TRX[3070.000003], USD[61.86], USDT[0.00000001], USTC[0.83309840] | | USD[45.00] |
| 0063636 | | ADA-PERP[0], AXS-PERP[0], BTC[0], DOT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-0.03], USDT[0.15996406] | | |
| 0063639 | | BULL[0], ROOK[0], USD[0.00], USDT[0] | | |
| 0063641 | | ETH-PERP[0], USD[0.32], XRP[.49488546] | | |
| 0063643 | | FIDA[.919], FTT[18.38565], TRX[.000008], USD[48.99], USDT[0] | | |
| 0063645 | | USD[245.81] | | |
| 0063647 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[142765.87051086], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DFL[.00000001], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[151.0708855], GENE[.00000001], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[1700.0085], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7956.28], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0063649 | | USD[0.00], USDT[0] | | |
| 0063654 | | ATLAS[0], ATLAS-PERP[0], FTT[19.29638943], FTT-PERP[0], USD[3.73], USDT[0] | | |
| 0063657 | | EUR[-0.20], FTT-PERP[0], USD[-0.01], USDT[.4438011] | | |
| 0063660 | | USDT[0] | | |
| 0063665 | | TRX[.000003], USDT[0.00000001] | | |
| 0063668 | | GBP[0.01], LRC[.98081], USD[0.00] | | |
| 0063669 | Contingent | FTT[.0683536], LUNA2[2.03262016], LUNA2_LOCKED[4.74278039], LUNC[442607.32120358], TRX[.000005], USD[6.25] | | |
| 0063676 | | TRX[.642725], USD[0.05], USDT[0] | | |
| 0063689 | Contingent | DOT[109.61873509], ETH[4.50144545], ETHW[4.50144545], LUNA2[0.07003591], LUNA2_LOCKED[0.16341713], SOL[60.87795581], USD[0.00], USDT[0.00000001] | | |
| 0063691 | | FTM[1167.76892259], STEP[0.05642388], TULIP[0], USD[0.00], USDT[0] | | |
| 0063694 | | AAVE[0.00789102], AAVE-20210625[0], ALGO-20211123[0], ALGO-PERP[0], ALT-20210326[0], ALT-20210625[0], ALT-20211123[0], ALT-PERP[0], ARKK-20210326[0], ARKK-20210625[0], ATOM-20211123[0], AVAX-20211231[0], BCH[0.00037992], BNB-20210625[0], BTC[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], CEL[0], COIN[0], DOT[0.07000656], EOS-20210625[0], ETH[0.00026935], ETH-20211123[0], ETHW[0.00028782], EXCH-20210326[0], FIL-20210625[0], FTM[0.62791051], FTT[0], LINK[0], MID-20210326[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], NVDA-20210326[0], NVDA-20210625[0], OMG-20211231[0], PYPL-20210625[0], QTUM-PERP[0], REEF-20210924[0], SHIT-20210924[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-20211231[0], SHIT-PERP[0], SOL-20210924[0], SOL-20211231[0], SPY[52.285], TRX-20210625[0], TSLA-20210326[0], USD[46.43], USDT[0], USTC[0], WBTC[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XTZ-20210625[0], YFI-20210625[0] | | |
| 0063695 | | ADA-PERP[0], ATLAS[20[0], ATOM-PERP[0], AURY[64], AVAX-PERP[0], BCH-PERP[0], BNB[3.19102580], BNT[0], BOBA[151], BOBA-PERP[0], BRZ[5666.63631129], BTC[0.02652547], BTC-PERP[0], BTTNE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[86.25449299], HNT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[105.2], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[8681.49], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.026513], USD[8676.84] |
| 0063697 | | ATLAS[7928.4933], BADGER[.0083755], ROOK[1.25772155], TRX[.000006], USD[1.54], USDT[0.00000001] | | |
| 0063602 | | BAND[.0518065], BTC[0.00008500], ETH[2.24913702], ETHW[2.04087942], FTT[25.063824], LINK[.08172595], LTC[0], SNX[.147731], TRX[0], USD[0.00], USDT[0.51316692], YFI[.0002117] | | |
| 0063603 | | BTC[.49965], LTC[.009] | | |
| 0063606 | Contingent, Disputed | AAVE[0], AMC-20210326[0], AUD[0.00], BADGER[0], BADGER-PERP[0], BCH[0], BNB[0.00853531], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], CHZ[11526.225536], COIN[0], CRO[0690], DOGE[0], DOGE-PERP[0], ETH[0.09073553], ETH-PERP[0], ETHW[0.09073553], FTT[3.71456385], GME-20210326[0], LINA-PERP[0], LINK[.93153087], LTC[0.10000000], MATIC[8.997408], REEF-PERP[0], SOL[50], SUSHI[0], TSLA-20210625[0], USD[-1645.91], USDT[0], VET[BULL[0], XEM-PERP[0], XLMBULL[0], XRP[12587.57161600], XRP-PERP[0], YFI[0] | | |
| 0063608 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], LINK-PERP[0], LTC[.00270484], LUNC-PERP[0], MANA-PERP[0], RSR[5.28418432], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 0063610 | | FTT[.07058087], KIN-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.80], USDT[0] | | |
| 0063612 | | NFT (389226725056391846/FTX EU - we are here! #94448)[1], NFT (443743456564534851/FTX EU - we are here! #94265)[1], NFT (462987695344728652/FTX EU - we are here! #94591)[1] | | |
| 0063613 | | AKRO[3], BAO[5], BTC[0.01181352], CHZ[.01597581], DENT[1], FRONT[1], GBP[0.00], KIN[1], MATIC[1.00042927], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 0063614 | | 1INCH[0], ASD[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ENJ[0], ETH[0], HT[0], KIN[0], LINA[2078.54400000], LUA[0], MATIC[0], RSR[0], TOMO[0], UNI[0], USD[0.91] | | |
| 0063617 | | USD[0.03] | | |
| 0063618 | | BAT[82.9834], BTC[0.00204622], DOGE[342.46988597], ETH[0.03627983], ETHW[0.03608400], LINK[2.76778102], RAY[14.70967865], RUNE[7.84716999], SAND[75.9536], SOL[3.48732787], TRX[0.00000363], USD[0.00], USDT[0], YFI[0.00215316] | | BTC[.002026], DOGE[339.629429], ETH[.035745], LINK[2.738773], SOL[.02883645], TRX[.000003], YFI[.002071] |
| 0063619 | | APT[.0000253], ETH[0.00000009], SOL[0], STG[0.00056191], TRX[0.00012134], USD[0.02], USDT[0.00000271] | | |
| 0063620 | | USD[11.32], USDT[40.06451002] | | |
| 0063622 | | BNB-PERP[0], TRX[.000005], USD[2.15], USDT[0] | | |
| 0063637 | | 1INCH-PERP[0], EUR[0.00], FTT[164.6833085], SOL[.24478509], USD[1839.60] | | |
| 0063641 | | NFT (368338491572797161/FTX EU - we are here! #17450)[1], NFT (433026156468835285/FTX EU - we are here! #18002)[1], NFT (494238742576206224/FTX EU - we are here! #18143)[1], USD[0.00] | | |
| 0063642 | | USD[0.00] | | |
| 0063645 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 0063648 | | BAO[1], USD[0.00] | Yes | |
| 0063649 | | ETH[.00298252], ETHW[0.00298252], TRX[.000779], USD[0.00], USDT[0.25897500] | | |
| 0063650 | Contingent, Disputed | USD[0.08] | | |
| 0063654 | Contingent | ATLAS[78355.1097], CEL[.07460712], FIDA[0.01210732], FIDA_LOCKED[.04363324], FTT[0], OXY[0], PAXG[0.15367080], POLIS[1224.76725], RAY[0], STEP[.00000001], STG[79.9848], TRX[.000004], USD[94.18], USDT[0.93610640] | | |
| 0063656 | Contingent | BAND[2.30309646], BAND-PERP[0], BNB[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL[.098298], CEL-PERP[0], DAI[117.53435018], ETH[0.00000540], ETH-PERP[0], FTT[1010.52025439], KNC[0], LUNA2[0.18567980], LUNA2_LOCKED[0.43325287], LUNC[40616.82570416], LUNC-PERP[0], NFT (322524232140378235/Austria Ticket Stub #1112)[1], NFT (369343558145982473/The Hill by FTX #22391)[1], SRM[.588077396], SRM_LOCKED[1.77.53093856], TRX[.000015], USD[22.62], USDT[0], USTC-PERP[0] | Yes | |
| 0063657 | | BTC[.00003743], ETH[3.863], GBP[0.00], USD[-3777.29], USDT[0.00013188] | | |
| 0063661 | | BNB[0], DOGE[36.03637766], ETH[0], EUR[0.00], GODS[.014], IMX[.038], USD[0.02], USDT[0.03280334] | | |
| 0063662 | | BAO[1], DOGE[.35229], ETH[.00080278], ETHW[.00080278], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SGD[0.00], SOL[.00069931], SOL-PERP[0], STETH[0.00001327], TRX[.000002], USD[277.10], USDT[0] | Yes | |
| 0063666 | | PUNDIX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00636667 | | AKRO[1], DENT[1], ETH[0], EUR[0.01], KIN[2], SHIB[171321.65864673], SRM[.01385614], SUSHI[0], USD[0.00] | Yes | |
| 00636674 | | OXY[.478392], USD[5.57], USDT[0], XRP[.22] | | |
| 00636681 | | NFT (288432103737018246/FTX EU - we are here! #76582)[1], NFT (400426216599662105/FTX EU - we are here! #76675)[1], NFT (410840674737953598/FTX EU - we are here! #76730)[1] | | |
| 00636682 | | BTC[0.00570117], DOGE[0.98081723], ETH[0.09225545], ETHW[0.09175679], TRX[.000001], USDT[596.82932779] | | BTC[.005695], DOGE[.962329], ETH[.091021], USDT[592] |
| 00636687 | | USD[0.31], USDT[0.00000001] | | |
| 00636689 | | BNB[0.0000001], BNB-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], FIL-PERP[0], HOT-PERP[0], IMX[0], MATIC[0.00106085], STMX-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.27753406] | | |
| 00636691 | | AKRO[1], ALPHA[1], CHZ[1], DENT[1], GRT[1], HOLY[1], KIN[3], RSR[1], TRX[3], USD[5.52] | | |
| 00636695 | Contingent | UBXT[70932.18454531], UBXT_LOCKED[380.85653333], USDT[0.00440000] | | |
| 00636698 | | BTC-PERP[0], USD[2.75] | | |
| 00636702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0], SHIB[97074], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[22.927515], TRX-PERP[0], UNI-PERP[0], USD[-1.57], USDT[0.00647514], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00636705 | | BNB[0.00073213], USD[0.00] | | |
| 00636707 | | BTC[0], FTT[0.00885793], USD[3.38], USDT[0] | | |
| 00636710 | | BTC[.00000062], CEL[.0252] | Yes | |
| 00636714 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA[2.80933481], BTC[0.00002685], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[9.51987], CHZ-PERP[0], DENT-PERP[0], DOGE[.91597725], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[.47401237], DOGE-PERP[0], DOT-PERP[0], DOT-20210625[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00053719], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00053719], FLOW-PERP[0], FTM-PERP[0], FTT[87.87813844], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.015], MATIC-PERP[0], MER[0], MKR-PERP[0], NFT (309338042987223872/FTX EU - we are here! #270870)[1], NFT (311235242782795737/FTX EU - we are here! #270871)[1], NFT (468572687222500384/FTX EU - we are here! #270863)[1], OKB-PERP[0], OMG[.30933481], OMG-PERP[0], ONE-PERP[0], POLIS[.01580121], POLIS-PERP[0], RAY[116.27696170], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[97915.225], SOL[0.00932342], SOL-20211231[0], SOL-PERP[0], SRM[.00210054], SRM_LOCKED[.00799026], SRM-PERP[0], STEP-PERP[0], SUSHI[.00055], SUSHIBULL[765.0334225], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.21], USDT[106.97009602], VET-PERP[0], XLM-PERP[0], XRP[.01], XRP-20210625[0], XRP-PERP[0] | | |
| 00636716 | | BTC[0.10174125], FTT[1.28927407], TOMO[0], USD[0.00], USDT[0.0000011] | | |
| 00636718 | | 0 | | |
| 00636720 | | BRZ[0.00758919], USD[0.00], USDT[0.00000529] | | |
| 00636721 | | BAO[1722164.30041895], USD[0.80] | | |
| 00636729 | | ATLAS[9.8328], USD[0.00], USDT[0] | | |
| 00636735 | Contingent | AVAX[31.12376449], AVAX-PERP[0], BNB[0.00000001], BTC[2.07662523], BTC-PERP[0], CRO[14670.06275], CRO-PERP[0], DOT[148.37], DYDX[100.0005], ENJ[178.00089], ENS-PERP[0], ETH[19.17154844], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[3555.01625], FTT[473.36734633], LINK[27.97096598], LTC[0], LUNA2[1.74555400], LUNA2_LOCKED[14.07295034], LUNC-PERP[0], MATIC[4356.37], NEAR-PERP[0], RUNE[.0000435], SAND[944.00521], SOL[240.08214466], SRM[102], TONCOIN-PERP[0], TRX[0.00002200], UNI[121.15], USD[18547.74], USDT[0.00004597] | | |
| 00636738 | | GBP[0.02] | Yes | |
| 00636741 | | BNB[0], CEL[.0774], GENE[.098024], HNT[0], USD[0.32], USDT[3.89785745] | | |
| 00636745 | | TRX[.000002], USDT[1.89359699] | | |
| 00636746 | | ATLAS[5.4413141], COPE[.958194], GENE[.08280575], USD[0.00], USDT[0.23020052] | | |
| 00636747 | | FTT[.0858642], TRX[.000001], USD[25.01] | | |
| 00636748 | | AKRO[1], APE[37.05491251], BTC[.060616], ETH[2.08554489], ETHW[2.08586874], LINK[2.45974568], NFT (314770315816985824/FTX EU - we are here! #75323)[1], NFT (397600994707847696/FTX EU - we are here! #1106)[1], NFT (435533893460070932/FTX AU - we are here! #1104)[1], SAND[0.00035673], SOL[0], USD[0.00], USDT[0], XRP[191.95972481] | Yes | |
| 00636753 | | MATH[.062285], USD[0.00] | | |
| 00636757 | | BTC[.00002886], USD[10.76], USDT[5.08206175] | | |
| 00636759 | | BAND[17.174967], BTC[0.00014840], USD[0.00] | | |
| 00636761 | | AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], SAND-PERP[0], USD[0.95], USDT[0], XRP[14.77] | | |
| 00636763 | | USDT[9.21674134] | | |
| 00636767 | | AURY[0], BF_POINT[200], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0.06634045], LUNC-PERP[0], OXY-PERP[0], UNI-PERP[0], USD[3.24], USDT[0] | | |
| 00636768 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], LINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[-1.04], USDT[2.339071], XLM-PERP[0] | | |
| 00636769 | | AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.08941744], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.02], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00636774 | | BTC[.0379924], TRX[.000003], USD[1.12], USDT[0] | | |
| 00636779 | | AVAX-PERP[.1], ETH[.03055616], ETHW[.03055616], FIL-PERP[.1], FTT[1.7], MAPS[0], MATIC[1.0016191], MTL-PERP[.5], SOL[.3], TRX[.000002], USD[-14.48], USDT[5], VETBULL[1] | | |
| 00636782 | | USD[2.47] | | |
| 00636786 | | BADGER-PERP[0], HOT-PERP[0], RAY[0], STEP[0], USD[25.37] | | |
| 00636787 | | USDT[.15119332] | | |
| 00636789 | | USD[0.35], USDT[.000542] | | |
| 00636795 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], HNT[0], HOT-PERP[0], LTC[0], MANA[1047.80808877], MATIC-PERP[0], RSR-PERP[0], SOL[0], STMX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00636797 | Contingent | CHZ-PERP[0], COMP[0], ETH[11.23159901], ETHW[11.23159901], EUR[0.03], FTM[858], GRT-PERP[0], LINK[64.2], LUNA2[0.50296491], LUNA2_LOCKED[1.17358481], LUNC[109521.67], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[230.23341203], THETA-PERP[0], USD[0.00], USDT[0.00000563] | | |
| 00636807 | | BTC[0], BULL[0], ETH[2.21282936], ETHW[2.21282936], USD[4.29] | | |
| 00636810 | | EOS-20210326[0], EOSBULL[3.9972], EOS-PERP[0], TRX[.000001], USD[75.82], USDT[0.04351338] | | |
| 00636813 | | BTC-PERP[0], USD[0.33] | | |
| 00636814 | | BAO[78812.41293448], NFT (405374293718669057/FTX EU - we are here! #195277)[1], NFT (536104685211169253/FTX EU - we are here! #195380)[1], NFT (547028037523158271/FTX EU - we are here! #195326)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0636815 | | DOGE[1], USDT[0] | | |
| 0636818 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 0636819 | | BNB[0], ETH[0.00000001], TRX[0] | | |
| 0636821 | | MATH[.017], USD[0.29], USDT[0.00411646] | | |
| 0636822 | | USD[0.00] | | |
| 0636826 | | AKRO[1], BAO[3], CHZ[.00545776], DENT[1], DOGE[0], KIN[3], SHIB[0], TRX[3], UBXT[1], USD[0.02], XRP[.00837067] | | |
| 0636827 | | BTC-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 0636828 | | ALPHA[.187875], BTC[.00009177], ETH[.00073963], ETHW[0.00073962], FTT[99.9335], UNI[.08481916], USD[248.84] | | |
| 0636829 | | ATLAS[3790], TRX[.000006], USD[0.26], USDT[0] | | |
| 0636834 | | 0 | | |
| 0636838 | | USD[5.48], USDT[0.56361126] | | |
| 0636840 | Contingent | ATLAS[3510.47434665], UBXT[11035.15669467], UBXT_LOCKED[58.56497314], USD[25.00], USDT[0] | | |
| 0636843 | | ADABULL[0], ETH[0], ETHBULL[0], LTC[0], LUA[.00000001], USD[0.08] | | |
| 0636844 | | CHF[0.00], ETH[6.10148867], MATIC[12034.35481041], TRX[.69315], USD[253.53] | | |
| 0636847 | | BTC[.00000398], BTC-PERP[0], USD[0.01] | | |
| 0636849 | | DOGE[.01778], FTM[10.99316], SUSHI[.437395], TRX[.000002], USD[0.08], USDT[0] | | |
| 0636855 | | 1INCH[.998], BTC[.0000604], CHR[.9942], HNT[.098], LINK[.09976], RSR[9.986], TRX[.000001], USD[0.13], USDT[0.19245134] | | |
| 0636859 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.83], USDT[0.00977938], XRP-PERP[0], ZEC-PERP[0] | | |
| 0636861 | | BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[33.09757536], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HT-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 0636863 | | TRX[.000001], USD[0.00], USDT[0.00000173] | | |
| 0636864 | | ETHBEAR[129941], USDT[.0719] | | |
| 0636865 | | FTT[13.09846], PRISM[148816.864], USD[0.06], USDT[2.77575132], XRP[.205003] | | |
| 0636869 | | USD[0.00] | | |
| 0636872 | | AVAX[125.45646662], BNB[10.97000000], CEL-PERP[0], DOT[0], ETH[0.90043284], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.07536268], GST-PERP[0], JOE[1921], MATIC[138], RAY-PERP[0], USD[7847.72], USDT[0], XRP[0], XRP-PERP[0] | | |
| 0636873 | | BTC[0.00006253], COPE[0.53835709], CRV[.65515], ETH[0.00067892], ETHW[0.00067892], IMX[0], RAY[.68593], USD[0.04], USDT[0] | | |
| 0636875 | Contingent | FTT[25.09506001], LUNA2[0.66395100], LUNA2_LOCKED[1.50746139], NFT [404495709921531258/FTX AU - we are here! #59332](1], USD[0.00], USDT[5047.09326527], USTC[.812332] | Yes | |
| 0636877 | Contingent | AVAX[0], BNB[0], BTC[0.00737310], DOT[0], ETH[0], FTM[0], GBP[0.00], KNC[0], LUNC[0], MATIC[0], RUNE[0], SOL[2.68478004], SRM[14.02109908], SRM_LOCKED[0.02200916], USD[2947.71], USDT[0.00000001] | | |
| 0636881 | | BTC[0.00440913], FTT[8.70451], XRP[.93] | | |
| 0636882 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004749], BULL[0], CHZ[799.123815], COMP[0], COMP-PERP[0], ETH[2.33177568], ETHHALF[0.02293011], ETHW[2.33177568], FIDA-PERP[0], FTM-PERP[0], FTT[150.00150625], FTT-PERP[0], HALF[0], HOLY-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LUNA[60.74568782], LUNA2_LOCKED[141.7399383], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT [327871154031030835/FTX EU - we are here! #241830](1], NFT [376134836684687495/FTX EU - we are here! #241868](1], NFT [475951872370036556/The Hill by FTX #20450](1], NFT [476544559923761678/FTX EU - we are here! #241854](1], NFT [551490105583874083/FTX AU - we are here! #54853](1], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[120.10599345], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[23486.27], USDT[1319.82242508], USTC[8598.84571337] | | SOL[117.433032], USDT[1302.694686] |
| 0636883 | | TRYBBULL[0], USD[0.00] | | |
| 0636885 | | BTC[0.08542497], USDT[10.55681402] | | BTC[.084383] |
| 0636887 | | SOL[.00076744], TRX[.000777], USDT[0.03775160] | | |
| 0636889 | | AVAX[.04267507], BNB[0], BNT[.0695253], BTC[0], COPE[.68266], CUSDT[.9426672], STEP[.08490237], TRX[.000003], USD[0.00], USDT[.0098446], WBTC[.0000978] | | |
| 0636890 | | AKRO[1], BAO[2], GBP[10.09], KIN[1], SXP[0] | | |
| 0636892 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX[49.37185408], TRX-PERP[0], UNI-PERP[0], USD[-2.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0636894 | | CRV-PERP[0], DOT[.007], FTM[0.24875918], FTT[0.00468829], RUNE-PERP[0], USD[0.01], USDT[0] | | |
| 0636895 | | 0 | | |
| 0636899 | Contingent | 1INCH-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT[583], BNB-20210625[0], BNB-PERP[0], BTC[0.14855096], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DENT[231700], DENT-PERP[0], DOGE[.931485], DOGE-20210625[0], DOGE-PERP[0], ETH[1.04431129], ETH-20210625[0], ETH-PERP[0], ETHW[1.04431129], FLOW-PERP[0], FTT[107.87930073], FTT-PERP[0], LINA[5.212513], LINA-PERP[0], LINK[84.9], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MAPS[1575.725735], MAPS-PERP[0], OXY[400.9463915], OXY-PERP[0], RAY-PERP[0], SOL[.0793584], SOL-20210625[0], SOL-PERP[0], SRM[103.64649614], SRM_LOCKED[2.83801003], SRM-PERP[0], SUSHI[.0018675], SUSHI-PERP[0], TRX[.000003], UNI[71.05016575], UNI-PERP[0], USD[-675.96], USDT[1927.38024398] | | USDT[728.06257] |
| 0636901 | | CHZ[0], EUR[0.00], GALA[0] | | |
| 0636902 | | COPE[363.01312511], FIDA[.00705], KIN[1810000], POLIS[22.75184498], RAY[0], USD[171.01], USDT[-0.34190519] | | |
| 0636903 | | USD[0.00] | | |
| 0636905 | | ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 0636912 | Contingent | APE[.005263], AUD[0.00], BNB[.001375], BTC[0.00007454], CAD[0.00], DOGE[.26572], DOT[.01641], DYDX[.04723], ETH[.00006215], ETHW[.00006215], FTT[1123.746177], GMT[.0175], HKD[0.00], HT[0.00160841], LOOKS[.06436], LUNA2[157.144709], LUNA2_LOCKED[366.6709876], MATIC[8.9235], RUNE[.0603565], SGD[0.00], SLP[4.7784], SOL[.0052988], SPELL[14.5785], SRM[17.59651631], SRM_LOCKED[84.55080055], SUSHI[.058475], TRX[6.399126], USD[900.22], USDT[628.93681585], USDT-PERP[0], USTC[.37803], XRP[.080775] | | |
| 0636914 | | CEL[.043], USD[0.15] | | |
| 0636917 | | DOGE[.00979098], USD[0.00], USDT[0] | | |
| 0636920 | | AAVE[.019996], ADA-PERP[0], AR-PERP[0], BTC[.00409918], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT[.29994], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], TRX[.000001], UNI[.9998], USD[-36.05], USDT[0.00000001] | | |
| 0636926 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00636927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CRO[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.84325], ETC-PERP[0], ETH-20210626[0], ETH-PERP[0], ETHW[0.00000119], FLM-PERP[0], FTM-PERP[0], FTT[0.01073504], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.02000700], TRX-20210625[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], USTC[-0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00636928 | Contingent | AAVE[0], BNT[0], BTC[0.00000001], ETH[0.00000029], ETHW[0], FTT[0.58337333], KNC[0], LINK[0], LUNA2[0.07957929], LUNA2_LOCKED[0.18568502], LUNC[0], MATIC[0.87913430], RAY[1803.76947855], RUNE-PERP[0], SOL[758.44537118], SRM[0.0416417], SRM_LOCKED[11.44002458], UNI[0], USD[0.86], USDT[0] | | SOL[5.79430836] |
| 00636932 | | EUR[0.00], TRX[.000004], USD[0.01] | | |
| 00636935 | | ATOM[.05], BTC[.304], DAI[1.99185482], DOGE[2], ETH[.112], FTT[57.31920361], GODS[1211.29653191], NFT (341615246527740410/The Hill by FTX #23535)[1], SOL[11.50848], TRX[.000033], USD[0.00], USDT[0.52615447] | | |
| 00636936 | | 1INCH[0], ALGO[12], BTC-PERP[0], FTT[25.56245197], KSM-PERP[0], NFT (562563755638812030/The Hill by FTX #36625)[1], RAY-PERP[0], SOL[1.31], SOL-PERP[0], USD[7268.98], USDT[0] | | |
| 00636938 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX[.100002], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[.7], XRP-PERP[0], YFI-PERP[0] | | |
| 00636939 | | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[0.30], USDT[0], VET-PERP[0] | | |
| 00636941 | | NFT (377241800964502900/FTX EU - we are here! #222159)[1], NFT (445473602887596849/FTX EU - we are here! #222098)[1], NFT (559645291918289825/FTX EU - we are here! #222192)[1] | | |
| 00636943 | Contingent | FTT[678.17223], SRM[6.76474553], SRM_LOCKED[96.24038753], TRX[.000001], USD[0.00], USDT[.009658] | | |
| 00636947 | | USD[0.00], USDT[0] | | |
| 00636952 | | BNB[.00570853], BTC[0.00009918], ETH[.00096605], ETH-20210625[0], ETHW[.00096605], FTT[5], LTC[.0060611], OMG[.00315567], OMG-PERP[0], RAY[.987778], USD[602.50], USDT[0.00524898] | | |
| 00636953 | | USD[0.00] | | |
| 00636954 | | USD[0.00] | | |
| 00636956 | Contingent | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-0930[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.12716601], LUNA2_LOCKED[0.29672070], LUNC[27690.6677733], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.08000000], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00016194], XMR-PERP[0], YFI-PERP[0] | | |
| 00636959 | | BCHBULL[.007746], EOSBULL[.0777], SXPBULL[.0008838], USD[0.00] | | |
| 00636960 | Contingent | CONV[199.96], LUNA2_LOCKED[48.9923648], TRX[.000777], USD[1399.39] | Yes | |
| 00636961 | | BTC[0.00004344], BTC-PERP[-0.00099999], ETH[.00507711], ETH-PERP[0], ETHW[.00507711], FTT[.096675], ROOK[.001], USD[1995.07], USDT[1.06000000] | | |
| 00636966 | | ETH[.00000001], FTT[10.20203881], RUNE[0.08497388], USD[0.00], USDT[0] | | |
| 00636967 | | BTC[0], FTT[0.08476158], SUSHIBULL[3706.895556], UNI[.037968], USD[0.28], USDT[0.33214429], XRP[6.99867] | | |
| 00636968 | | USD[1.88] | | |
| 00636975 | | BTC[0.00000191] | | |
| 00636978 | | TRYBBULL[.00000621], USD[0.00] | | |
| 00636981 | | SRM[77.45], TRX[.000811], USDT[76.938916] | | |
| 00636992 | | USD[0.01], USDT[71.78986969] | | |
| 00636993 | | AKRO[0], CONV[0], COPE[0], DOGE[0], ETH[0], EUR[266114.23], FTT[0], KIN[0], MAPS[0], NFT (319583534463158268/CROPPER FINANCE NFT)[1], OXY[0], OXY-PERP[0], RAY[0], SOL[2.09584441], STEP[0.00000008], TRX[11], USD[1.67], USDT[0] | | |
| 00637002 | Contingent | LUNA2[0.00418589], LUNA2_LOCKED[0.00976709], USTC[.592534] | | |
| 00637005 | | BTC[.001], RAY[.999335], USD[43.14] | | |
| 00637006 | | BTC[0], USD[0.00] | | |
| 00637011 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05605500], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00637018 | | ALGOBULL[9072.5195], ASDBULL[2.09128604], BNBBULL[0], DOGEBULL[0], ETCBULL[0], LINKBULL[.999335], MATICBULL[1.5], SXPBULL[253.3004601], USD[0.00], USDT[0.00000001], VETBULL[.99980525] | | |
| 00637019 | Contingent, Disputed | 1INCH-0624[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00057400], LUNA2_LOCKED[0.00133933], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[900], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000041], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.21], USDT[32.5851257], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00637020 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP[0], SRM-PERP[0], TRY[0.00], USD[2.95], USDT[0] | | |
| 00637022 | | USD[0.04], USDT[.0071882] | | |
| 00637023 | | BTC[0], CHZ[1], REN[0], UBXT[1] | | |
| 00637028 | | ATLAS[1.6672799], ENJ-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00005953], XLM-PERP[0] | | |
| 00637030 | | NFT (365398270116607069/FTX EU - we are here! #45880)[1], NFT (471391461394539222/FTX EU - we are here! #45953)[1], NFT (569148943962038583/FTX EU - we are here! #46037)[1] | | |
| 00637031 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00637035 | | AAVE-PERP[0], ALCX[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.00333138], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00058609], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00086174], ETH-PERP[0], ETHW[0.00086174], EUR[1.23], FIL-PERP[0], FTT[.09555406], FTT-PERP[0], KIN-PERP[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.0000011], USD[9.86], USDT[0.00000002], XTZ-PERP[0] | | |
| 00637051 | | MAPS[.8894] | | |
| 00637053 | | BTC-PERP[0], ETH-PERP[0], USD[432.34] | | |
| 00637059 | | AURY[18], BIT[174], BRZ[4428], BTC[0.01610000], BTC-PERP[0], ETH[0.10897929], ETHW[0.10897929], FTM[112], FTT[0], FTT-PERP[0], HNT[2.7], SOL[53.99113669], SPELL[8300], UNI[7.50000000], USD[0.15] | | |
| 00637060 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], FTT[0], LTC[0], LUNC-PERP[0] MATIC[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000036], USD[0.00], USDT[0.00000043], XRP-PERP[0] | | |
| 00637061 | | 0 | | |
| 00637067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-20210625[0], BNB-PERP[0], BTC[.0000017], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00129503] | | |
| 00637070 | | ATOM[.077917], AVAX[.05194], BTC[0.00009686], CRV[200.1863107], ETH[.00067725], ETHW[0.00067725], JOE[.842], LTC[.00996905], MATIC[8.634], SHIT-PERP[0], SXP[0], TRX[0.76500800], USD[0.31], USDT[0.18284908], XRP[.851065] | | |
| 00637071 | | BTC-PERP[0], ETH-PERP[0], USD[1.76] | | |
| 00637075 | | BTC[0], LTC[0.07442800], TRX[.000022], USD[0.98], USDT[55.02919345] | | |
| 00637079 | Contingent | 1INCH[12.31120304], BNB[0.10537581], BTC[0.00889171], DOGE[48.93388], ENJ[32.99373], ETH[0.14696547], ETHW[0.14617130], FTT[1.42629533], GMT[47.98385], KNC[0.04760267], LRC[.80639], LUNA[21.28701575], LUNA2_LOCKED[3.00303676], LUNC[280250.39063096], MAPS[.91868], MER[16.99144], OLY2021[0], RAY[.98641808], SOL[1.16588022], SUSHI[8.50475015], USD[1.03] | | 1INCH[11.879902], BNB[.102647], BTC[.008813], ETH[.144962], SOL[1.129785] |
| 00637080 | | RAY[74.94750000], RUNE[310.28701965], SOL[3], SRM[159.888], USD[0.39] | | |
| 00637081 | | AR-PERP[0], BNB[0.00894497], BNB-PERP[0], BTC-PERP[0], FTT[0.09461872], MAPS-PERP[0], RAY[1], SOL[0.08982882], SOL-PERP[0], TRX[.000002], USD[126.60], USDT[1189.03691236] | | |
| 00637082 | | ALGO-PERP[0], BAND-PERP[0], RAY-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00637085 | | ALPHA[.00000001], COPE[0], SOL[0], USD[0.00] | | |
| 00637091 | | CEL[0.01724281], ETH[0], USD[0.00] | | |
| 00637096 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[84.62858613], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00637100 | | BTC[0.00035979], BTC-PERP[0], THETA-PERP[0], USD[2.75] | | |
| 00637106 | | HT[.29994], HTBULL[.00005698], SNX[.05], USD[0.00], USDT[0] | | |
| 00637107 | | USD[19.96] | | |
| 00637119 | | BTC[.00011829], FTT[8.10207], LTC[0], USD[38.69] | | |
| 00637121 | Contingent, Disputed | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00025809], ETHBULL[0], ETH-PERP[0], ETHW[.00025808], FTT[0.00000001], ICP-PERP[0], LINK[0], LUNC-PERP[0], MER-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0.02600000], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.94668166], SRM_LOCKED[39.63744266], STEP-PERP[0], USD[153.55], USDT[0.00000001], USTC-PERP[0], WBTC[0] | | |
| 00637124 | | AMPL[0], APE[.09325462], AVAX[0], BTC[0.00006402], ENS[0.00144470], ETH[1.70572445], ETHW[0.00042859], FTT[0.39932042], GODS[.07095616], SOL[.00000001], USD[1.68], USDT[0] | | |
| 00637125 | | BNB[0], FTT[27.89996149], RAY[.0051222], USD[4.96] | | |
| 00637128 | | ASD[0], BNB[0], BTC[0], ETH[0], FTT[25.06029748], USD[0.00], USDT[0] | | |
| 00637130 | | BNB[.04426557], EUR[0.00], UBXT[1] | | |
| 00637131 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00506609], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[16.15], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00637135 | Contingent | BNB[.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], MANA-PERP[0], REN-PERP[0], RUNE[0.00000002], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UBXT[0], UBXT_LOCKED[25.38366416], USD[0.00], USDT[0.02286493] | | |
| 00637140 | Contingent | BTC[0.00019967], BTC-PERP[0], ETH-PERP[0], LUNA2[5.62583483], LUNA2_LOCKED[13.12694794], LUNC[18.1230016], LUNC-PERP[0], TRX[39.131839], USD[925.08], USDT[1330.81913398] | | |
| 00637142 | | AKRO[156.22196325], ASD[0], AUDIO[0], AXS[0], BAO[23300.06798295], BCH[0], CHZ[43.44845816], CRO[21.44301579], CUSDT[0], DENT[4023.79422364], DFL[2730.42675545], GBP[0.00], HXRO[0], KIN[2672350.15719751], LINA[107.59239585], LUA[0], MATIC[0], NFT[38839087863709763/Ape Art #166][1], NFT (451027697529240957/Ape Art #139)[1], NPXS[0], ORBS[0], PUNDIX[0], RAMP[0], REEF[577.00681605], REN[0], RSR[0], RUNE[0], SGD[0.00], SHIB[1773108.90377945], SLP[62.13419817], SOL[0], SPELL[16278.20360143], STEP[224.40092053], STMX[360.88693773], TRX[99.48259819], USD[0.00], USDT[0] | Yes | |
| 00637144 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00172555], BNB-PERP[0], BTC[.00009798], BTC-PERP[0], BULL[0], DAI[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.19034161], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00788500], SOL-PERP[0], SRM[.04216571], SRM_LOCKED[.21026558], STEP-PERP[0], STEP[0], STX-PERP[0], USD[123.34], USDT[0], XRP-PERP[0] | | |
| 00637147 | | ATLAS[57700], TRX[.000038], USD[0.03], USDT[0.00000001] | | |
| 00637148 | | TRX[.0000002] | | |
| 00637151 | | 1INCH[0], BOBA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00637153 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], OKB-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[4.44], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00637154 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], ONT-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00637160 | | USD[25.00] | | |
| 00637162 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.77], USDT[0], XLM-PERP[0] | | |
| 00637168 | | BTC[0], DOGE[.515], USD[1.93] | | |
| 00637172 | | FTT[0.05297900], USDT[0] | | |
| 00637176 | Contingent | ATOM-PERP[0], BNB[0.00858386], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[185.98262014], FTT-PERP[0], NFT (429870693257816236/The Hill by FTX #39312)[1], SRM[2.23690172], SRM_LOCKED[13.06309828], TRX[.9734665], USD[5.08], USDT[16.12426533] | | |
| 00637177 | | AAVE-PERP[0], BNB-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00637180 | Contingent | ETH[0], ETHW[48.44116480], FTT[500.50745549], LUNA2[0.00231434], LUNA2_LOCKED[0.00540012], LUNC[503.95251975], SOL[0.76767841], SRM[2009.30167439], SRM_LOCKED[167.34068742], USD[6.42], USDT[0] | | |
| 00637182 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], PERP-PERP[0], USD[0.00] | | |
| 00637184 | | COPE[.1596], SOL[.009268], USD[0.00], USDT[7.53] | | |
| 00637188 | | AKRO[.00003501], ASD[.00002641], BAO[5], BTC[.00000009], CHZ[.00000364], DENT[.00001455], DOGE[5.1635263], EUR[0.06], FIDA[.00010523], JST[.00000921], KIN[0.0003709], LUA[.00004037], MATIC[.01258019], ORBS[.00002226], TRX[1.00097642], UBXT[11], XRP[.0011318] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00637191 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], EUR[200.00], LINA-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-121.17], VET-PERP[0], WAVES-PERP[0] | | |
| 00637198 | | ADA-PERP[0], BTC[0.00004096], BTC-2021123 [0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.17146773], FTT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.058], SOL-PERP[0], SUSHI-PERP[0], USD[12.97] | | |
| 00637199 | | ATLAS[303.97018009], BCH[-0.00059895], LTC[.00002979], NFT (361866707370787282/FTX EU - we are here! #50122)[1], NFT (364950239365639776/FTX EU - we are here! #49926)[1], NFT (466215845474089944/FTX EU - we are here! #49624)[1], SOL[0], TRX[0.48499223], USDl-1.20], USDT[1.48507798] | | |
| 00637201 | | COPE[257.95356], TRX[.000001], USD[2.83], USDT[0] | | |
| 00637204 | | ALGO-20210326[0], ALGO-PERP[0], AURY[25.04331645], AVAX[0.20751349], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], DYDX[22.69546], ENS[44.011196], LINK-PERP[0], REEF-PERP[0], SHIB[0], USD[0.12], USDT[0] | | |
| 00637205 | | HXRO[.1754], TRX[.000004], USDT[0] | | |
| 00637206 | | BTC[.00000876], BTC-2021123 [0], USD[-0.05] | | |
| 00637207 | | ATLAS[709.9316], BNB[0], PERP[0], THETA-PERP[0], USD[0.16], USDT[27.238657] | | |
| 00637216 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00159992], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[77.23256641], DOGE-PERP[0], ETC-PERP[0], ETH[0.01315598], ETH-PERP[0], ETHW[0.00611571], EUR[1384.28], FTT[1.42084441], FTT-PERP[0], GMT[1.01976018], GMT-PERP[0], LEO-PERP[0], LUNA2[7.24583867], LUNA2_LOCKED[16.90695690], MEDIA-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[314.06], USDT[72.08096546], USTC[1025.68348546], WAVES-PERP[0], XRP[48.02452753], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | ETH[.013151], EUR[30.36], XRP[.008614] |
| 00637220 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004312], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINK-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[23.89], YFI-PERP[0], ZEC-PERP[0] | | |
| 00637221 | | AKRO[8], ALPHA[1.01558105], ATLAS[0], AUDIO[0], BAO[11], BLT[0], BNB[0], CHZ[0], COIN[0], DENT[5], DOGE[0], FIDA[0], FRONT[0.00000915], FTM[0.00344274], GBP[1.00], GRT[0], KIN[8], MATIC[0], MOB[0], PUNDIX[.001], RAY[0], REN[0], ROOK[0], RSR[4], SXP[0], TOMO[0], TRU[0], TRX[4], UBXT[6], UNI[0], USDT[0.00000093], XRP[0] | Yes | |
| 00637224 | | RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00637225 | | ATLAS[24268.10314393], BTC[0.00013343], EUR[0.00], FTT[0.05247289], KAVA-PERP[0], LOOKS[37], LOOKS-PERP[0], NFT (561219741763608417/Freedom of Elephants)[1], POLIS[163.35995385], RAY[0], RSR[3.4792], TRX[.000129], USD[17.13], USDT[0.7742569] | | |
| 00637227 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00637230 | | ETH[0.00020708], ETHW[0.00020708], USD[0.00], USDT[0] | | |
| 00637233 | Contingent | ADA-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-0624[0], BTC[0.08000050], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000144], ETH-PERP[0], ETHW[0.00000144], FIL-PERP[0], FTT[785.06746218], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB[93134.5], SRM[6.79243501], SRM_LOCKED[200.16016836], USD[0.32], USDT[0.00000001], XRP-PERP[0] | | |
| 00637240 | | ETH[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 00637241 | | AMPL-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BTC[0], BTC-2021123 [0], BTC-PERP[0], DOGE[.4], DOGE-PERP[0], DYDX[.0183], DYDX-PERP[0], ETH[.00091733], ETH-20210326[0], ETH-2021123 [0], ETH-PERP[0], ETHW[.00091733], ORBS-PERP[0], SOL[.00453767], SOL-20210625[0], SOL-PERP[0], USDT[.00000001] | | |
| 00637246 | Contingent | APT[3999.2], ETH[35.9000146], ETHW[35.9000146], LUNA2[16.24498815], LUNA2_LOCKED[37.90497234], LUNC[1999400], PERP[103.56156], TRX[.000006], USD[220680.70], USDT[27062.51883923], USTC[999.8] | | |
| 00637247 | | ADA-PERP[0], USD[0.00] | | |
| 00637249 | Contingent | AVAX-PERP[0], BTC[.90545], CEL[2.10480441], CEL-PERP[0], CRO[1700], DOT-PERP[0], FIL-PERP[0], FTT[72.0633035], GRT-PERP[100000], LINK[.092229], MANA[700], MATIC[2000], RUNE[.0715], RUNE-PERP[500], SNX[0.00000001], SOL[2.05019008], SRM[26.54641212], SRM_LOCKED[.46054668], THETA-PERP[0], TRX[0.13996994], USD[-4759.15], VET-PERP[0], WAVES[68.98689], XLM-PERP[0] | | |
| 00637251 | Contingent | BTC[0], ETH[0], FIDA[1.36682162], FIDA_LOCKED[3.16440397], FTT[0], SOL[0], SRM[.7807014], SRM_LOCKED[2.95408614], USD[0.09], USDT[0.00000001] | | |
| 00637252 | | USD[0.25] | | |
| 00637255 | | ETH[.05], ETHW[.05] | | |
| 00637257 | | TRX[.000001] | | |
| 00637258 | | BTC[0], DOGE[0.00108977], ETH[0], KIN[1], MATIC[0], USD[0.00] | Yes | |
| 00637260 | | USD[110.63], USDT[121.34559617] | | USD[110.52], USDT[121.313092] |
| 00637265 | | APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[1], DENT[1], EGLD-PERP[0], ETH[0.00000284], ETHBULL[0], FTT[0.00000001], KIN[1], KSM-PERP[0], MKR[0], ROOK[0], RSR[1], UBXT[1], USD[0.01], USDT[0.00000002] | Yes | |
| 00637269 | | BOBA[.03037313], SAND[173.9826], TRX[.000002], USD[1.60], USDT[1.390433] | | |
| 00637272 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.37751276], LUNA2_LOCKED[0.88086312], LUNC[82204.2], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.77], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00637274 | | STEP[0], USD[0.00] | | |
| 00637275 | | ASD[0], ATOM[.004506], BAND[0], BICO[.50828], BOBA[.098355], BTC[0], ETH[0.00033008], ETHW[0.00033139], LINK[.077209], SNX[.083143], USD[0.00], USDT[0] | | |
| 00637280 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00637281 | | BAO[2], DOGE[.00062424], EUR[0.00], FTT[.45360967], KIN[4], SOL[.11710131], USD[0.01] | Yes | |
| 00637282 | Contingent | BNB[0.00318833], ETH[0], FTT[52.23844743], LINK[0.00212687], SOL[0.03530000], SRM[52.24204615], SRM_LOCKED[195.43064385], USD[2.49], USDT[3.3126000] | | |
| 00637283 | Contingent | ATOM[0], FTT[0], SOL[0], SRM[.00270515], SRM_LOCKED[.01144137], USD[0], USDT[0] | | |
| 00637293 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000595], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[7084.25], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], REN-PERP[0], RNDR[.12898], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], USD[-0.08], USDT[2997.91066851], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00637296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.65901932], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[14.51], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00637299 | Contingent | ETH[0], FTT[36.1674047], GBP[0.00], LUNA2[0.00048178], LUNA2_LOCKED[0.00112416], LUNC[104.91], MTA[798.86707402], POLIS[120.4], TRX[.000017], USD[0.00], USDT[0] | | |
| 00637300 | | BTC[.00000954], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00637303 | | TRX[.000001], USD[-0.80], USDT[1] | | |
| 00637310 | | USD[0.00], USDT[0] | | |
| 00637315 | | AAVE[.0089939], ALPHA[.612335], ATOMBULL[.78048], BADGER[.0048424], BAND[.081763], BAO[138.025], BEAR[45.0635], BULL[0.00000137], COPE[.20152], DOGEBEAR2021[.00095724], ENS[.0098264], ETH[0], ETHBULL[0.00004471], FTM[.1046625], FTT[0.08817863], GBP[0], KIN[8384.05], LINK[.05902], MATICBEAR2021[.0083541], MER[.12658], OXY[.628265], RAY[.6638475], SNX[.000242], SOL[.0643521], SRM[.6559025], SUSHI[.466802S], SUSHIBULL[79.0695], SWEAT[.34488], TRX[.6158335], USD[259.37], USDT[2.64622902] | | |
| 00637321 | | BTC[0.00036071] | | |
| 00637326 | | AVAX-PERP[0], LINK[.30162022], LINK-PERP[0], USD[1.31], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00637328 | | 1INCH[0], ASD[0], BNB[0], CUSDT[0], DOGE[0], EUR[0.00], FTT[0], HT[0], LUA[0], OKB[0], RAY[0], RUNE[0], SOL[0], SUSHI[0], UNI[0], USDT[0], XRP[0] | Yes | |
| 00637332 | | BTC-PERP[0], ETH[.0008185], ETH-PERP[0], ETHW[.0008185], FTT[0.00117414], FTT-PERP[0], USD[-1.00] | | |
| 00637335 | | AURY[7.99848], TRX[80.984611], USD[0.07], USDT[0.00926812] | | |
| 00637340 | | TRX[.000002], USD[0.07] | | |
| 00637341 | | ETH-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.15], USDT[0] | | |
| 00637344 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.64], FLOW-PERP[0], FTM-PERP[0], FTT[0.00507700], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.55785334], SRM_LOCKED[10.28468674], STETH[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.36441846], XMR-PERP[0], YFII-PERP[0] | | |
| 00637346 | | OXY[1259.748], TRX[.000001] | | |
| 00637347 | | TONCOIN[2], USD[7.14], USDT[0] | | |
| 00637348 | | BTC[.00001114], CRO[0], FTT[25.095], USD[0.00], USDT[0] | | |
| 00637353 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT[0.00000327], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [51436809881909725617FX Crypto Cup 2022 Key #10195][1], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02248964], SRM_LOCKED[.01262926], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00637354 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00238133], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.99], USDT[0.00000435], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00637361 | | AUDIO[.9672], CHZ[9.662], FRONT[.979], FTT[.09976], GT[.09036], RUNE[.09038], SRM[.9678], TLM[.8556], TRX[.000001], USD[2.51], USDT[28.48675668], WRX[.9654] | | |
| 00637365 | | BTC[0.00350034], COMP[0.00003793], ETH[.00054267], EUR[0.49], TRX[.000249], USD[4.27], USDT[0] | | |
| 00637370 | Contingent | LUNA2[0.00370352], LUNA2_LOCKED[0.00864155], LUNC[806.45], SOL[305.31747269], USD[0.00] | | |
| 00637371 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], HOT-PERP[0], LUNA2[0.00002149], LUNA2_LOCKED[1.99091019], LUNC[4.68], LUNC-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.51], USDT[0.00000001], XRP[0], XRP-0325[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00637373 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.14775641], TRX-PERP[0], USD[0.02], USDT[0.00002942], VET-PERP[0], XEM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00637374 | | FTT[.096561], USDT[1.14459038] | | |
| 00637384 | | ETHBULL[.00898635], FTT[5.09641698], NFT (319722987443511738/FTX EU - we are here! #91645)[1], USDT[0.30441215], XRP[61.99996433] | | |
| 00637386 | | DOGE[.66802517], USDT[0.33994208] | | |
| 00637387 | | AKRO[1], ATLAS[.32514552], TRX[1], USDT[0] | Yes | |
| 00637388 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], USD[0.00] | | |
| 00637389 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], EOS-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.001681], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STEP[.04692983], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], USD[-0.08], USDT[0.10603293], VET-PERP[0], XRP-PERP[0] | | |
| 00637390 | | USD[3.13], USDT[30.29836635] | | |
| 00637393 | | USD[0.00], USDT[32.01] | | |
| 00637399 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BICO[20.57810643], BIT[136.45313780], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.96382032], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[57.1], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[7.39], USDT[0.00000011], VET-PERP[0], XRP[.002593], XRP-PERP[0], ZRX-PERP[0] | | |
| 00637400 | | DOGE-PERP[0], ETH[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], SLP-PERP[0], TRX[.380035], USD[0.04], USDT[0.00072277] | | |
| 00637402 | | AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00549336] | | USDT[.005293] |
| 00637407 | | BTC[0.00000817], ETH[.0002017], ETHW[.0002017], FTT[0.02405599], TRX[.00005], USD[1.58], USDT[0] | | |
| 00637412 | | FTT[0.12214895], USD[0.00], USDT[0] | | |
| 00637415 | | ADABULL[0.00004731], ATOMBULL[9.4044123], BNBBULL[0.03768260], BULL[0.00000255], EOSBULL[473.7382], ETHBULL[0.01375037], LINKBULL[.2638152], LTCBULL[10.142895], SUSHIBULL[102.12846], THETABULL[0.00518536], TRX[.000001], TRXBULL[24.842598], USD[0.00], USDT[517.72971224], VETBULL[.239832], XTZBULL[4.856598] | | |
| 00637419 | | ADABULL[0], ASDBULL[0], BNB[0], BNBBULL[0], DOGEBULL[0], ETH[0.01317741], ETHW[0.01317741], USD[0.11], USDT[0] | | |
| 00637420 | | AKRO[.3223], CHZ[3.523], FTM[.9853], LINA[8.253], LUA[.00381], RSR[.78], USD[0.00], USDT[0] | | |
| 00637422 | | BAO[1], GBP[0.00], KIN[4.26938736], MATIC[11.67515319], SHIB[1562551.13571915], XRP[40.10404418] | | |
| 00637423 | | MTA[780.64926], USDT[12.4375] | | |
| 00637425 | Contingent | BAO[3], GBP[0.00], LUNA2[0.00061241], LUNA2_LOCKED[0.00142896], LUNC[133.35451553], USD[122.72] | Yes | |
| 00637427 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.04], USDT[0.00828714], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00637428 | | ETH-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00637430 | | FTT[0.16395588], SOL-20211231[0], USD[0.00], USDT[0.00000001] | | |
| 00637436 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.64213696] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00637439 | | ALPHA-PERP[0], FLM-PERP[0], FTT[0.19877120], TRX[1.16138611], USD[0.07], USDT[0.00000001] | | |
| 00637440 | | ATLAS[9.75858756], BAL[.0079328], BTC[0], FTT[0.09713066], RAY[.474108], RUNE[0.09776796], SAND[.88847], TRX[.000016], USD[0.00], USDT[0] | | |
| 00637442 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], UNI-PERP[0], USD[0.29] | | |
| 00637445 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL[.0576], CEL-PERP[0], ETH[.00016948], ETHW[0.00016948], LINK[.098504], USD[0.06] | | |
| 00637447 | Contingent, Disputed | FLOW-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.88967789] | | |
| 00637449 | | ATLAS[0], BTC[0], CEL[0], GALA[14.70747255], MATIC[0], TRX[0.00105916], USD[0.00], USDT[0.36672286] | | |
| 00637453 | | USD[11.55] | | |
| 00637454 | | ADABULL[0.00000030], BNBBULL[.0000002], LTCBULL[.001876], MATICBULL[.002839], STARS[9.9862], USD[0.44], USDT[0], VETBULL[.00009766], XLMBULL[.9] | | |
| 00637456 | | BNB[.0076206], BTC[0.00010953], ETH[.00090802], ETHW[.00090802], KIN[9269.2], RAY[56.98974], SOL[.094978], USD[9.20] | | |
| 00637459 | | LUA[0.01413971], USD[0.00] | | |
| 00637461 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00002074], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00637463 | | FTT[.099392], LTC[.009], USD[0.58], USDT[1.05045877] | | |
| 00637467 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00630785], ETHW[0.00630785], FTT[1000.04691693], SRM[566.18536067], SRM_LOCKED[429.65463933], USD[0.00] | | |
| 00637468 | | AKRO[1], BAO[8], BTC[0.00000005], DOGE[9.5417224], ETH[.00000086], ETHW[.00000086], GBP[0.01], KIN[12], LINK[0.00004755], RSR[1], TRX[2], UBXT[7] | Yes | |
| 00637471 | | USD[0.00] | | |
| 00637477 | | BAO[982.71], FIDA[.99202], HXRO[.963425], LTC[.0099601], MEDIA[.0099734], MTA[.99601], OXY[.984705], RAY[.99943], TRX[.000001], USD[0.00], USDT[0] | | |
| 00637478 | Contingent | BTC[0], DOGE-PERP[0], ETH-PERP[0], EUR[5569.00], FTT[150], FTT-PERP[0], LTC[.09095123], LTC-PERP[0], NFT (386967934301222411/Mystical Worlds #1)[1], SOL[0], SOL-PERP[0], SRM[.37268951], SRM_LOCKED[187.06653642], USD[48446.27] | | |
| 00637480 | | ADA-PERP[0], ATLAS[105.3507], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[10.04261417], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[0.00988048], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[11.17], USDT[2.20060846], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00637481 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT[0], HNT-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00549547], SRM_LOCKED[0.02187888], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00] | | |
| 00637482 | | 0 | | |
| 00637488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.004711], LUNA-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.47], USDT[0.52024395], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00637489 | Contingent | DAI[0], ETHW[.15984591], LUNA2[4.59237281], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[0.00], USDT[0] | | |
| 00637493 | | BTC-PERP[0], EOS-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL[.00130177], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0] | | |
| 00637496 | | AUDIO[0], FTT[3.27549150] | | |
| 00637499 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.08822508], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.43843404], LUNA2_LOCKED[8.02301276], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3.92], USDT[905.76385120], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00637505 | | ATLAS[.678], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY[.95364107], RAY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL[.00810535], TRX[.000001], USD[0.74], USDT[0], XTZ-PERP[0] | | |
| 00637507 | | SOL-PERP[0], USD[0.02], USDT[-0.00395841] | | |
| 00637509 | | BCH[3.33198457], ETH[0], EUR[0.00], FTT[0.00101018], TRX[0], UNI[2.69779422], USD[0.00], USDT[0.00000239], XRP[0] | | |
| 00637516 | Contingent | BTC[0], ETH[0.00044049], ETHW[0.00044049], FTT[.015626], LUA[.0877], LUNA2[0.47670206], LUNA2_LOCKED[1.11230482], LUNC[0], SRM[.04928412], SRM_LOCKED[.33767367], TRX[.000001], USD[0.00], USDT[0] | | USD[0.00] |
| 00637524 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00000005] | | |
| 00637525 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], DASH-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], LINA[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.00087650], LUNA2_LOCKED[0.00204518], LUNC[190.86187008], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], NFX[0], OP-PERP[0], PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], STMX[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU[0], TRX[0.00011901], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.67], USDT[0.00000003], VET-PERP[0], WRX[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000004], XRP-PERP[0], YFI[0], ZRX[0], ZRX-PERP[0] | | |
| 00637526 | | ETH[.06], ETHW[.09], SOL[0], USD[0.32], USDT[0.00000001] | | |
| 00637532 | | ALCX-PERP[0], AURY[.99088], BTC[0.00018411], FTT[.091944], USD[-2.15], USDT[0.00672554] | | |
| 00637534 | | AKRO[2], APE-PERP[0], APT[0], AVAX[0], BAO[16.00000001], BNB[0], ETH[0], KIN[14], MATIC[0], NEAR[0], SOL[0], USD[0.00] | | |
| 00637536 | | ATOMBULL[1000], BNBBULL[.005], ETH[0], GRTBULL[10000], HNT-PERP[0], KNCBULL[.80], LEO-PERP[0], LUNC-PERP[0], PRIVBULL[.3], THETABULL[70], TONCOIN-PERP[0], TRX[.001069], USD[0.00], USDT[0.00000359], XTZBULL[8000], YFII-PERP[0] | | |
| 00637544 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[9.8575], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00010038], ETHW-PERP[0], FTM-PERP[0], FTT[0], GTX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.39610735], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00121628], SOL-PERP[0], SXP-PERP[0], TRX[.000033], UNI-PERP[0], USD[0.17], USDT[240.95081190], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00637552 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00290283], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.72], USDT[1.97858995], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 00637556 | | MAPS[.94414], MATH[58.276098], OXY[35.97606], TRX[.000005], USDT[.09951] |  |  |
| 00637558 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[.08219165], FTT-PERP[0], KIN-PERP[0], OXY-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.37], VET-PERP[0], XRP-PERP[0] |  |  |
| 00637563 | Contingent | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.38477095], LUNA2_LOCKED[3.23113221], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000034], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[58.03], USDT[55.40966085], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] |  |  |
| 00637570 | Contingent, Disputed | ADA-PERP[0], BAO-PERP[0], BTC[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SXP-PERP[0], USD[0.73], USDT[0], VET-PERP[0], XLM-PERP[0] |  |  |
| 00637576 | | BTC-PERP[0], USD[0.00] |  |  |
| 00637578 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], ONT-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] |  |  |
| 00637581 | | BTC[0], ETH-PERP[0], FTT[0], RAY-PERP[0], USD[0.00] |  |  |
| 00637583 | | DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000003], USD[-24.91], USDT[59.123885], ZIL-PERP[0] |  |  |
| 00637584 | | FTT[0.15258139], SPELL[100], USD[0.72] |  |  |
| 00637585 | | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[-0.00650632], XRP[0] |  |  |
| 00637589 | | ATLAS-PERP[0], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00013438] |  |  |
| 00637591 | | BTC[.00004004], BTC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-0.14] |  |  |
| 00637592 | | FIDA[20] |  |  |
| 00637599 | | 0 |  |  |
| 00637604 | | ATLAS[350], BNB[0], BTC-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], USD[0.41], USDT[0.00000054] |  |  |
| 00637606 | | AGLD-PERP[0], ALTHEDGE[0.00077706], ATLAS[9.4128864], COIN[0], ETH[0], FTM[9.5], GODS[.0374], HEDGE[0], IMX[.042302], SOL-PERP[0], TRX[.000001], USD[2.60], USDT[0.00000001], XAUT[0.00002382], XRP[.52413], XRP-20210625[0], XRP-PERP[0] |  |  |
| 00637609 | | FIDA[77.975205], FTT[0.00020195], RAY[6.88058176], USD[0.00], USDT[1.042446] |  |  |
| 00637611 | Contingent | ALGO[0], ALTHEDGE[0], AMD[0], AMZNPRE[0], APE[0.19314200], ATOM[2.87682068], AUDIO[.89128], BAO[999516.16000000], BAT[1.99766], BNB[0.00991900], BTC[0.08573287], CHZ[0], COMP[0], CVX[.668014], DENT[139.19528], DOGE[0.78400000], DOT[.474152], DYDX[11.82265400], ENS[.008569], ETH[0.00416537], ETHW[0], FTT[17.62213078], GOOGL[.00000001], GOOGLPRE[0], HNT[.97129], LINK[7.58695604], LTC[0.17780031], LUNA2[0.46136241], LUNA2_LOCKED[1.07651229], LUNC[100000.00917824], MATH[1.771424], MATIC[17.45326000], MKR[0.00290802], NFLX[0], OKB[.592134], PAXG[0], RNDR[8.31711], SHIB[384240.61800000], SKL[.6584824], SOL[0], SPY[0], SRM[3.9040726], SUSHI[0], USD[170.14], USDT[0], VGX[1], XAUT[0], XRP[4564.22661540], ZRX[.943121] |  |  |
| 00637619 | | ETH-PERP[0], ETHW[0], FTT[0.08560005], FTT-PERP[0], USD[4.54], USDT[0] |  |  |
| 00637620 | | BADGER[.0099468], SOL[1.09643886], USD[0.00], USDT[2.00380167] |  |  |
| 00637621 | | AKRO[1], BNB[.00004511], ETH[0.15649994], ETHW[0.15649994], EUR[0.00], MATIC[1] |  |  |
| 00637626 | | LOOKS[1], RAY[0], SRM[0], USD[0.95] |  |  |
| 00637627 | | GBP[50.00], USD[0.01], USDT[2] |  |  |
| 00637631 | | BAO[7998.4], USD[0.98] |  |  |
| 00637634 | Contingent | AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CRO-PERP[0], CRV[0], CVX-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.04431937], FTT-PERP[0], HXRO[0], KIN-PERP[0], KNC[0], KNCBULL[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY[.00034246], REN-PERP[0], RUNE[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.06656549], SRM_LOCKED[.03310831], SUSHIBULL[0], SXP-PERP[0], TRX-PERP[0], USD[2.06], USDT[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00637639 | Contingent | ADABULL[0], ALTBULL[0], BTC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], GRTBULL[0], MER-PERP[0], SRM[.04940876], SRM_LOCKED[.20714855], SXPBULL[0], UNI-PERP[0], USD[0.03], XRP[123], ZIL-PERP[0] |  |  |
| 00637645 | | DOGE[0], FTT[0], LTC[0], SOL[0], USD[0.00], XRP[0] |  |  |
| 00637646 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD-PERP[0] |  |  |
| 00637649 | | ATLAS[2.76068294], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], MNGO-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-0325[0], SOL-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] |  |  |
| 00637651 | | CHZ[9.968], DOT-PERP[0], ETH[.0069986], ETHW[.0069986], USD[0.00], USDT[0.16337389] |  |  |
| 00637653 | | AVAX[.00000001], BNB[0], ETH[0], GST[.08], SOL[0.00239554], TRX[0.04465800], USD[0.01], USDT[9.98393440] |  |  |
| 00637654 | | BTC[0.12745230], BTC-PERP[0], CRO[100], ETH[1.98128458], ETH-PERP[0], ETHW[0.00057688], FTT[0.00370931], SOL[2.48720732], USD[3528.56] |  |  |
| 00637666 | | EUR[5.00] |  |  |
| 00637667 | | CHZ[6.979], MAPS[.9696], SXP[221.1], USDT[0.04806510] |  |  |
| 00637673 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP[0], ZEC-PERP[0] |  |  |
| 00637679 | | BAO[1], USD[0.15] | Yes |  |
| 00637680 | | AMZN[.00000006], AMZNPRE[0], AVAX[0], BTC[0], FB[0], FB-20210625[0], FTM[150.78423363], GOOGL[.00000004], GOOGLPRE[0], SOL[0], TRX[.000002], USD[0.00] | Yes |  |
| 00637684 | Contingent | APT[0.04197764], ATOM[1.42714864], BAO[1], CHZ[0], ETH[0], FIDA[.01123742], FIDA_LOCKED[.02594274], FTT[0.09958803], KIN[2], NFT (289869248887059159/The Hill by FTX #28548)[1], TRX[.000066], USD[-6.96], USDT[0.00000006] |  |  |
| 00637688 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00635609], ETH-PERP[0], ETHW[0.00635609], NFT (468480685938006462/Story #1)[1], SHIB-PERP[0], SOL[2.21503360], SOL-PERP[0], USD[4.08] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00637691 | Contingent | ADABULL[0], ADA-PERP[0], ATLAS[0], ATOM[620.99180686], ATOMBULL[.00000001], ATOM-PERP[0], BNB[100.48887115], BTC[-0.00017022], BTC-PERP[0], CEL[.04609992], ETH[11.04373053], ETHBULL[0.02073267], ETH-PERP[0], ETHW[0.00038608], EUR[3284.03], FB[20.0000302], FTT[204.25850623], LINK-PERP[0], LTC[0], LUNC[0], MATIC[.109485], SHIT-2021123110], SLV[232.58262738], SOL-PERP[0], SRM[14.52395184], SRM_LOCKED[55.57992768], THETA-PERP[0], TRX[.000066], USD[-9211.72], USDT[0.00000001] | | |
| 00637693 | Contingent | AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0.00000001], ATOM-PERP[0], AVAX[69.00267061], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BNT[0], BNT-PERP[0], BOBA[0], BTC[0.04735264], BTC-PERP[0], BULL[0], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[2.52157633], ETHBULL[0], ETH-PERP[0], ETHW[2.52157632], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY[0], HXRO[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00639285], LUNA2_LOCKED[0.01491666], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[324.31215918], MATICBULL[0], MNGO[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[75.40435340], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[150868.17373469], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], USTC[.90494], XTZBULL[0], XTZ-PERP[0] | | |
| 00637695 | Contingent, Disputed | USD[0.00] | | |
| 00637697 | | MAPS[.91868], MATH[.0097595], USDT[0] | | |
| 00637700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.23], USDT[0.00690828], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00637701 | | POLIS-PERP[0], SOL[.06224], TRX[.000008], USD[2.06], USDT[0] | | |
| 00637704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[200], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[190], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00637714 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00637719 | Contingent | BCH-PERP[0], BNB[0], BTC[0.00023786], DAI[0.07176081], DOGE-PERP[0], ETH[1.38899999], ETH-PERP[0], EUR[200.23], FTM[-0.65878316], FTT[150.03441385], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00546776], LUNA2_LOCKED[0.01275811], MATIC[-0.33029677], NEO-PERP[0], OMG[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLND[.094304], SOL[0.00009434], SRM[7.95750599], SRM_LOCKED[105.75866737], TRX[.000221], TRX-PERP[0], USD[0.87], USDT[0.47090283], USTC[0.77398841], WBTC[0], XLM-PERP[0] | | |
| 00637725 | | TRYBBULL[.0000042], USD[0.00] | | |
| 00637730 | | BTC[0.04671120], FTT[325.031537], USD[0.81] | | |
| 00637732 | | USD[0.00], USDT[0.00000007] | | |
| 00637735 | | USD[25.00] | | |
| 00637739 | | ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00637742 | Contingent | AAVE[0], ALPHA[0], BAND[0], BTC[0.13634279], DOGE[3679.23783403], ETH[0], FTT[0], LINK[0], LUNA2[0.00064163], LUNA2_LOCKED[0.00149715], RAY[0.00000001], RNDR[644.8462953], SOL[146.52447440], SRM[.23239989], SRM_LOCKED[44.74990301], SUSHI[0.00000001], UNI[0], USD[802.83], USDT[0.00062700] | | |
| 00637750 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000002], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11638.06], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00637751 | | TRYBBULL[.00000048], USD[0.00] | | |
| 00637755 | | ETH[.00000001], LTC[0], LUA[.099552], USD[0.00], USDT[0.00000086] | | |
| 00637756 | | ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00022175], GST-PERP[0], SRM-PERP[0], USD[38.76], USDT[.0042], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00637757 | | AVAX[44.38262000], POLIS[0.07658206], SOL[0.00648400], SOL-PERP[0], TRX[.000001], USD[0.68], USDT[0], XRP[0] | | |
| 00637765 | | 1INCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 00637766 | | EGLD-PERP[0], EUR[19.86], LTC[.00078925], SOL[.00000001], USD[0.00] | | |
| 00637768 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00637772 | | ENJ-PERP[0], KIN-PERP[0], PUNDIX[0], SXP-PERP[0], USD[0.00], USDT[-0.00032348] | | |
| 00637780 | | BNB[0], FTT[0], NFT (292185806933595720/Raydium Alpha Tester Invitation)[1], NFT (296239209724459865/StarAtlas Anniversary)[1], NFT (310513918825087018/Raydium Alpha Tester Invitation)[1], NFT (310557474740342281/Raydium Alpha Tester Invitation)[1], NFT (383229161683557415/StarAtlas Anniversary)[1], NFT (388998773058097755/Raydium Alpha Tester Invitation)[1], NFT (396776401409811069/StarAtlas Anniversary)[1], NFT (408687711884294435/StarAtlas Anniversary)[1], NFT (425572124427540916/StarAtlas Anniversary)[1], NFT (427752190188177208/Raydium Alpha Tester Invitation)[1], NFT (452197831234959131/Raydium Alpha Tester Invitation)[1], NFT (466932053534815883/StarAtlas Anniversary)[1], NFT (534168024982021233/StarAtlas Anniversary)[1], NFT (539312331304073714/NFT)[1], NFT (548111924233872621/Raydium Alpha Tester Invitation)[1], NFT (572139942984108803/Raydium Alpha Tester Invitation)[1], USD[0.00] | | |
| 00637781 | | RAY[19.0062], SHIB[499924], SOL[0], SUSHI[0], USD[0.59] | | |
| 00637782 | | USD[0.00] | | |
| 00637783 | | BTC[0.00000019], ETH[0], EUR[0.00], FTT[25.42828172], KIN[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00637784 | | LUA[36.07885732], USDT[0] | | |
| 00637785 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-2021092[0], AVAX-2021123[1][0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00000065], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00000064], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00005134], FTT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00060104], SOL-20210924[0], SOL-20211231[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.011.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 00637786 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00026139], FTT-PERP[0], MATIC-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00637788 | | AUDIO[.8768], EUR[0.00], LUA[.07152], USDT[0.00000001] | | |
| 00637790 | | AUDIO[0], FRONT[0], LTC[0], LUA[0], MATH[0], RAY[0], REEF[0], SOL[0], SRM[0], USD[0.34] | | |
| 00637792 | | BNB-PERP[0], BTC[0.01508066], BTC-PERP[0], BULL[0], HBAR-PERP[0], MATIC[254.87085328], TOMO[0.00000001], TRX[0], USD[104.62], USDT[-0.00000043] | | USD[103.71] |
| 00637793 | | MAPS[0.49620113], USD[0.09], USDT[0.00000001] | | |
| 00637794 | | EUR[0.00], USDT[60.26391932] | | |
| 00637797 | | BF_POINT[300], USD[43.55] | | |
| 00637798 | | 0 | | |
| 00637799 | | USD[0.00] | | |
| 00637801 | | DOT-PERP[0], ETH[.00064429], ETHW[.00064429], LINK-PERP[0], LTC-PERP[0], USD[0.39] | | |
| 00637803 | | KIN[1175464.99179623], NFT (338218757196194226/FTX EU - we are here! #268194)[1], NFT (485330552682635126/FTX EU - we are here! #268204)[1], NFT (504327182604784376/FTX EU - we are here! #268207)[1], USD[0.00], USDT[0] | | |
| 00637812 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], COPE[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.01681433], FTT-PERP[0], GRT-PERP[0], KIN[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0], OXY[0], PAXG[.00000001], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0.30892541], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[12302.83658833], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00637814 | | ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[208.14], VET-PERP[0] | | |
| 00637821 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00637827 | | USD[0.00] | | |
| 00637828 | | COIN[7.93963760], ENJ[143.92229], USD[1847.90] | | |
| 00637829 | | ETH[.00007508], ETH-PERP[0], ETHW[0], TRX[.000003], USD[0.07], USDT[0] | | |
| 00637836 | | GST-PERP[0], USD[0.00], USDT[0.99183964] | | |
| 00637837 | | USD[0.00], USDT[-0.00398525] | | |
| 00637843 | | BTC[0.00224444], ETH[0.00000001], FTM[419.89254937], KIN[142281.39950371], LUA[45.86550968], TOMO[18.77116010], TRX[0.00000100], USDT[0.41837256] | | |
| 00637847 | | BNB[.0059668], USD[1.01] | | |
| 00637848 | | USD[0.00] | | |
| 00637857 | | SHIB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[.02710071] | | |
| 00637859 | | NFT (301772825578556416/FTX EU - we are here! #192756)[1], NFT (388796467696213208/FTX EU - we are here! #195045)[1], NFT (480201537996137996/FTX EU - we are here! #194859)[1] | | |
| 00637860 | | FIDA[0], FTT[0.51835048], FTT-PERP[0], STEP-PERP[0], USD[-0.04] | | |
| 00637863 | Contingent | FTT[0], SRM[.00526864], SRM_LOCKED[.03031517], USD[0.00], USDT[0] | | |
| 00637865 | | NFT (331394694606143171/FTX EU - we are here! #95704)[1], NFT (396108220482062695/FTX EU - we are here! #95388)[1], NFT (514096592354898277/FTX EU - we are here! #95560)[1], USDT[2.44427433] | | |
| 00637868 | | BAO[2], BNB[.09232001], DOGE[199.39469995], EUR[0.00], MATIC[1], SHIB[647953.15188544] | | |
| 00637869 | | USD[0.00] | | |
| 00637871 | Contingent, Disputed | BTC-PERP[0], ETH[0.00064843], ETH-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 00637879 | Contingent | ALT-PERP[0], LUNA2[0.55102321], LUNA2_LOCKED[1.28572084], USD[0.00], USDT[.24266076], USTC[78] | | |
| 00637882 | | USD[0.00] | | |
| 00637883 | | 1INCH-PERP[0], ADA-PERP[0], BNB[.5396409], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.05199012], ETH-PERP[0], ETHW[.05199012], IOTA-PERP[0], SOL[.97], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.08289822], VET-PERP[0], XRP-PERP[0] | | |
| 00637884 | | BTC-PERP[0], FTT[0.07654026], LTC[.0064918], LTC-PERP[0], NEO-PERP[0], USD[564.16], USDT[0] | | |
| 00637888 | | BTC-PERP[0], USD[0.55] | | |
| 00637890 | Contingent | AVAX[0], BTC[0], COMP[0], FTT[0.09138762], SRM[.65332829], SRM_LOCKED[5.19374901], USD[2.82], USDT[0] | | |
| 00637897 | | BCH[0], BTC[0], EUR[0.00], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 00637902 | | BNB[.01968879], BTC[1.00297811], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTT[0.24685158], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[1219.28], USDT[0.00126040], VFII.00098956], ZIL-PERP[0] | | |
| 00637905 | | USD[0.02], USDT[.025643] | | |
| 00637911 | | BTC[.00362139] | | |
| 00637916 | | AKRO[1], BTC[0], DENT[1], ETH[.00051721], ETHW[.00051721], GRT[1], KIN[2], TRX[.000777], USDT[0] | | |
| 00637917 | | FTT[.0957535], MATH[99.98157], SXP[447.776288], USDT[0.05771470] | | |
| 00637919 | | BTC-PERP[0], FTT[39.16820200], RUNE[185.42115787], SOL[-3.84447074], THETA-PERP[0], USD[0.00], USDT[0.36035955] | | |
| 00637923 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], SC-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.43], XTZ-PERP[0], YFI-PERP[0] | | |
| 00637928 | Contingent, Disputed | USD[0.00], USDT[0.00001299] | | |
| 00637933 | | BTC[0.00030036], FTM[5], FTT[5], SOL[-0.21641224], SOL-PERP[0], USD[4022.66] | | |
| 00637937 | | DEFIBULL[0.00565886], LINKBULL[.09488102], LTCBULL[10.977804], USD[15.82], USDT[.002207] | | |
| 00637939 | | USD[0.55], USDT[0], XRP[.997435] | | |
| 00637941 | Contingent | BNB[0], CHZ[0], EUR[0.01], FTT[0.08426526], JST[0], LUNA2[0.34106861], LUNA2_LOCKED[0.79582677], LUNC[74268.41], TRX[0], USD[0.00], USDT[0.00000043] | | |
| 00637947 | | DOGE[1], EUR[0.00], UBXT[1] | | |
| 00637950 | | USD[0.04] | | |
| 00637952 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LTC-PERP[0], STORJ-PERP[0], USD[0.95], XRP-PERP[0], XTZ-PERP[0] | | |
| 00637954 | | BTC[0.00004405], COIN[.0073571], CRV[.878362], ETH[0.00081684], ETHW[0.00081684], FTT[0.08847491], SOL[.0060421], USD[0.95], USDT[1.87884895] | | |
| 00637959 | | DOGE[3.86035676], USD[0.00] | | |
| 00637964 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00637967 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.71789885], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], GBP[12220.47], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-10306.81], USDT[0.00002841], VET-PERP[0], XRP-PERP[0] | | |
| 00637969 | Contingent | FTT[25], SOL[122.55367259], SRM[0.04199265], SRM_LOCKED[69308001], SUSHI[0.00000001], USD[0.00], USDT[768.58957487] | | |
| 00637971 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BULL[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], EGLD-PERP[0], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07373972], FTT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM[0.00450099], SRM_LOCKED[0.01913238], THETA-PERP[0], USDI-679.12], USDT[746.66361964] | | |
| 00637974 | | BNB[0.00943475], BTC[0.00009166], BTC-PERP[0], ETH[0.0088277], ETHW[0.0088277], FTT[0.9840951], LINK[0932075], UNI[0.48841], USD[37.04], USDT[1166.73797941] | | |
| 00637983 | | USD[0.00] | | |
| 00637987 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0.0253061], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[20.24], USDT[0.99284958] | | |
| 00637988 | Contingent | LUNA2[0], LUNA2_LOCKED[13.25256751], LUNC[0.00000001], USD[0.00] | | |
| 00637994 | | STG[387.9462], USD[501.83] | | |
| 00637999 | | ROOK[.1618866], USDT[.4986] | | |
| 00638008 | | USD[0.00] | | |
| 00638012 | | COPE[.599], SOL[0.00000001], USD[82.63], USDT[0] | | |
| 00638026 | | USDT[0] | | |
| 00638034 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00638038 | | CRV-PERP[0], EUR[0.00], FTT[0.07242973], SOL[0.00000001], USD[1.31] | | |
| 00638040 | | BAO[65339.32986366], USD[0.00] | | |
| 00638043 | | TRX[.2], USDT[1.60868762] | | |
| 00638045 | | USD[25.00] | | |
| 00638047 | Contingent | AAVE[0], BNB[0], BTC[0.00005714], FTT[0.09096916], FTT-PERP[0], LTC[0], LUNA2[1.39064974], LUNA2_LOCKED[3.24484940], LUNC[302816.91], OXY[.32377273], RAY[.877054], STEP[.02468708], USD[13.21], USDT[85.02516527], XRPBEAR[21000000] | | |
| 00638048 | | ALCX-PERP[0], ALPHA-PERP[0], AMPL[0.68652565], ATLAS[9.998], ATLAS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], GENE[.09998], HOT-PERP[0], HXRO[.3684127], ICP-PERP[0], KIN-PERP[0], LUA[.06406], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[.000001], USD[0-.02], USDT[23.87386905], XEM-PERP[0], YFI-PERP[0] | | |
| 00638050 | | 1INCH[34.71579241], BTC[0.00763366], CGC[58.3000376], ETH[0.30468289], ETHW[0.30320591], GRT[115.60492124], LINK[8.37404727], REN[185.67444455], USD[0.43], USDT[0.03804075] | | |
| 00638052 | | BNB[0], BRZ[131.54476702], BTC[0], CRV[0], USDT[0] | | |
| 00638054 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[10005.82], ATOM-PERP[0], AVAX[19.9962], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.9075], BAT-PERP[0], BNB-PERP[0], BNT[1198.463122], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[9.4927], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2000.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[58.04454473], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[199.76407358], LINK-PERP[0], LRC[249.9525], LRC-PERP[0], LTC-PERP[0], LUNA[0.00918757], LUNA2_LOCKED[0.02143767], LUNC[2000.61371], LUNC-PERP[0], MANA[436.91697], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.9715], SAND-PERP[0], SHIB-PERP[0], SOL[19.9962], SOL-PERP[0], SPELL-PERP[0], SRM[.50709659], SRM_LOCKED[4.75035592], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.62], USDT[2128.08571469], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00638056 | | ETH[.001], ETHW[.001], LUA[.0569895], USD[0.01], USDT[0.28359332] | | |
| 00638059 | | SNX[28.42660366], SOL[0.00192887], SRM[3.99905], TRX[2771.27680462], USD[0.34] | | SNX[24.378926], TRX[2395.54476] |
| 00638061 | | GODS[.096523], USD[0.10], USDT[.028256] | | |
| 00638070 | | BNB-PERP[0], MOB[1.8706575], USD[0.80], USDT[0] | | |
| 00638072 | | BTC[0.00750903], CRV[.981], DOGE[6951], ETH[0], FTM[.55825], FTT[12.697587], GBP[0.17], LRC[.9802799], MATIC[9.905], SHIB[9998100], SOL[0], STETH[0.00009215], USD[.09335], USD[4.55], YFI[.00099848] | | |
| 00638073 | | USD[21.28] | | |
| 00638083 | | BTC-PERP[0], COIN[0], ETH-PERP[0], ETHW[1.08036183], FTM[62.95002215], FTT[0.05555018], MATIC[0], RAY[.00000001], TRX[.001554], USD[8.94], USDT[0.00000001] | | |
| 00638088 | | NFT (439883644648494259/FTX EU - we are here! #220141)[1], TRX[.000005], USDT[0.00000017] | | |
| 00638089 | Contingent | BTC[0.00058953], ETH[.00089714], ETHW[0.80063546], FTT[.00264092], LUNA2[0.07757738], LUNA2_LOCKED[18101391], LUNC[16892.64], TONCOIN[20.296143], USD[0.01], USDT[80.84457909] | | |
| 00638090 | | AUDIO-PERP[0], AVAX-0325[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00049062], GALA-PERP[0], KIN[1], NFT (2911887485835365193/The Hill by FTX #37929)[1], PAXG[0], SOL[0], USD[0.10], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00638099 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], NEO-PERP[0], USD[4.55] | | |
| 00638100 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[1561], TRX-PERP[0], UNI-PERP[0], USD[0.23], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00638102 | | AAVE[0], BNB[0], BTC[0.00000002], DOGE-PERP[0], ETH[0], FTT[0.11985669], RAY[5.22849922], RUNE[3.91529089], SOL[0], USD[18.35], USDT[0.00000001] | | USD[17.61] |
| 00638105 | | FTT[0], GRT-PERP[0], REEF-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00638113 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00638115 | | USDT[0.00000006] | | |
| 00638117 | Contingent | AAVE[0], AKRO[.79182002], AKRO[21], ALPHA[1], APE[0.00030324], AUDIO[.03945441], BAO[38064.87586483], BAT[3.10480211], BNB[0.00000006], CEL[.86262516], CHZ[2.00266851], CTX[0], DENT[16], DFL[92.79127001], DODO[11.44432097], DOGE[.21171383], ETH[0], EUR[0.00], FIDA[1.00964429], FRONT[1], GARI[.84983837], GENE[0.05834533], GMT[1.71920338], GRT[3.01493205], HXRO[1], INDI[.28215815], JST[29.15519822], KIN[199018.5006892B], LOOKS[10.45754493], LUA[58.86677368], LUNA2[0.01546629], LUNA2_LOCKED[0.03608802], LUNC[04985883], MANA[.06175218], MATIC[4.20123041], PRISM[68.53199379], RAY[.01996011], RSR[13], SECO[.04842164], SLP[58.41442907], SRM[.54242439], SXP[2.01434329], TOMO[1.00915565], TONCOIN[.56584066], TRUE.45691835], TRX[2.03213805], UBXT[308.32833127], XPLA[4.52571046] | Yes | |
| 00638118 | | RAY[45.99126], USD[0.16], XRP[.0557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00638119 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ADAHALF[0], ADAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0.00000001], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BALBULL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CELO-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOSBULL[126300000.00000001], EOS-PERP[0], ETH[0.00000003], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], IMX[0], KIN[0], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LUA[0], LUNA2[0], LUNA2_LOCKED[50.13861585], LUNC[0.0000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MOB[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[26.06418335], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0.00000001], THETAHEDGE[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMOBULL[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNISWAPBULL[0.00000001], USD[-0.35], USDT[46.93637005], VETBULL[0.00000001], VET-PERP[0], VGX[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZRX[0], ZRX-PERP[0] |  |  |
| 00638123 |  | USD[0.02], USDT[-0.00237458] |  |  |
| 00638125 |  | ETH[.0005], TRX[.000036], USDT[0] |  |  |
| 00638129 |  | BNB[.0091412], BTC[0.00881731] |  |  |
| 00638130 | Contingent, Disputed | BTC[0], ETH[0], TRX[.000003], USD[0.00], USDT[0.00047262] |  |  |
| 00638133 |  | RUNE[.0904145], USDT[0.57008576] |  |  |
| 00638134 |  | ATLAS[0], BTTPRE-PERP[0], ENJ-PERP[0], FTM[0], NEAR-PERP[0], RAMP[0], REEF[0], REEF-PERP[0], SHIB[0], USD[0.00], USDT[0] |  |  |
| 00638136 | Contingent | AXS[.004557], FTT[0.00862436], JST[10], LINA-PERP[0], LUA[.08896327], LUNA2[2.29618906], LUNA2_LOCKED[5.35777448], LUNA2-PERP[0], LUNC-PERP[0], SUN[.00069413], TRX[.54009], USDT[3202.84], USDT[0], XRP[.633525] |  |  |
| 00638137 | Contingent, Disputed | TRU-20210326[0], USD[0.00] |  |  |
| 00638142 |  | EUR[0.00], LINK[1.699677], USDT[1.09749399] |  |  |
| 00638144 |  | LUA[.0922547], USDT[0.48214867] |  |  |
| 00638146 |  | ETH[0], ETH-PERP[0], MATIC-PERP[0], SXP[.159435], TRX[.000028], USD[0.42], USDT[1.58036749] |  |  |
| 00638150 |  | DOT-PERP[0], ETH-0930[0], GMT-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] |  |  |
| 00638153 |  | ASDBULL[.00008597], TRX[.000004], TRXBEAR[5696.5], USD[0.00] |  |  |
| 00638155 |  | BTC-PERP[0], EUR[0.00], USD[9.79] |  |  |
| 00638158 |  | NFT [406034741036752562/FTX EU - we are here! #219956][1], NFT [489286955388762676/FTX EU - we are here! #220003][1], USD[0.00], USDT[0.00000712] |  |  |
| 00638161 |  | BNB[0], USD[0.00], USDT[1.25294776] |  |  |
| 00638163 | Contingent | ALGOBULL[1085777.4775], LUNA2[0.48410613], LUNA2_LOCKED[1.12958098], LUNC[105415.13], USD[0.04], USDT[0.00000001] |  |  |
| 00638164 |  | FIDA[10], MTA[162.9736755] |  |  |
| 00638167 |  | LUA[.02177519], SOL[.00756861], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00638171 |  | BNB[0], HT[0], LINA[0], USD[0.00] |  |  |
| 00638172 |  | BTC[0.02097544], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[2.74], USDT[0.00001600] |  |  |
| 00638173 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[29959.8], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00016593], FTT-PERP[0], GMT-20210326[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[.00261125], SOL-PERP[0], SRM[1.31938711], SRM_LOCKED[16.62624075], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[-0.18], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00638176 |  | USDT[.020529] |  |  |
| 00638178 |  | USDT[.002246] |  |  |
| 00638181 |  | USD[0.39] |  |  |
| 00638188 |  | AUDIO[0], BNB[0], BTC[0], DOGE[4444.76100012], ETH[0], FTT[0.01640628], LINK[0], MOB[0], OXY[0], RAY[0], SECO[0], SECO-PERP[0], SHIB[5086766.5], SOL[0], SRM[0], TRX[0], USD[1036.23], XRP[0], YFI[0] |  |  |
| 00638190 |  | FTT[.08951478], SOL[.00310832], USD[0.00] |  |  |
| 00638191 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR.29372675], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000387], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE.5284772], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.07865838], GALA-PERP[0], GMT[3.75282091], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00589673], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00097875], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001446], TRX-PERP[0], USD[-65.55], USDT[202.96037818], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00638195 |  | ADA-PERP[0], DOGE[0], USD[0.00] |  |  |
| 00638197 |  | ETHBULL[41.6792599], SXPBULL[67399157.27404324], TRX[.000004], USD[0.00], USDT[0] |  |  |
| 00638200 |  | DOGE-PERP[0], FTM-PERP[0], RAMP-PERP[0], TRX-PERP[0], USD[0.46], USDT[.000665] |  |  |
| 00638201 |  | BTC[.00275] |  |  |
| 00638203 |  | BSV-20210924[0], BSV-PERP[0], BTC[0.00898151], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.05198355], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.05198355], MATIC[26.96174128], SOL[0], SOL-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.00], USDT[5.97055626], XRP[63.08600033], XRP-PERP[0] |  |  |
| 00638204 |  | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCHBEAR[.6675], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[0.00], GRT-20210625[0], HOLY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00001471], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] |  |  |
| 00638205 |  | BABA-20210924[0], FTT[0.00988674], USD[-0.01], USDT[0] |  |  |
| 00638212 |  | ALICE-PERP[0], ATLAS-PERP[0], DOT[.049], DYDX-PERP[0], ENS-PERP[0], FTT[.0000001], SXP-PERP[0], TRX[.000049], USD[0.00], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00638214 | | BNB[0] | | |
| 00638216 | | TRX[.000002] | | |
| 00638217 | | ETH[.00099934], ETHW[.00099934], USDT[1.7855] | | |
| 00638219 | | USD[0.00] | | |
| 00638228 | Contingent | 1INCH[.66298481], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT[0.02737042], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[64.6866175], LUNA2_LOCKED[150.9354408], LUNC-PERP[0], MNGO-PERP[0], MOB[0], NEAR[.36977196], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.0212182], SRM_LOCKED[4.9787818], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.65], USDT[0.00000002], VET-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00638230 | | AKRO[4], AUDIO[.00000913], BAO[3], BAT[1.01638194], CHZ[3139.97508898], DENT[3], DOGE[.00031561], EUR[0.14], FRONT[1.02432727], KIN[4], MATIC[.00011139], PUNDIX[.003], RSR[5], TRX[41], UBXT[6] | Yes | |
| 00638232 | | ROOK[2.64501837], USDT[.234055] | | |
| 00638237 | | USD[0.03] | | |
| 00638240 | Contingent | 1INCH[0], AAVE[0], ADABULL[0], BAND[0], BCH[0], BNB[0], BNT[0], BTC[0.20852078], BULL[0], CEL[2500], CHZ[0], COMP[0], DOGE[0], DOGEBULL[0], DOT[0], ETH[0], ETHBULL[0], ETHW[0], FTT[25], HT[0], KNC[0], LINK[0], LTC[0], LUNA20.45932235], LUNA2_LOCKED[1.07175215], LUNC[0], MATIC[4999.60100832], MATICBULL[0], MOB[0], OKB[0], PERP[0], SNX[0], SOL[0], UNI[0], USD[0.00], USDT[0], XRP[2000], XRPBULL[0], YFI[0] | | |
| 00638245 | | BAO[1], BNB[0.11515634], DOGE[529.57630834], EUR[0.00], KIN[1], SHIB[307275.71734554], SUSHI[1.00740296], USD[0.00] | Yes | |
| 00638250 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00002220], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC[.00439117], LTC-PERP[0], LTC[.00439117], LUNA2[64.6886175], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000779], UNI-PERP[0], USD[18.39], USDT[0] | | |
| 00638254 | Contingent | ETH[0.38071604], ETHW[0.37885117], LUNA2[3.5752902], LUNA2_LOCKED[8.34234380], MAPS[291.80582], SRM[1.03615269], SRM_LOCKED[2.0813319], TRX[.000038], TRYB[0.06485157], USD[0.00], USDT[0], USTC[506.09960830] | | |
| 00638255 | | MAPS[.401], SXPBULL[158.205487], TRX[.2], USD[0.05], USDT[.12982158] | | |
| 00638256 | | ATOM[3.8], ATOM-PERP[0], BOBA[.029945], BTC-PERP[0], ETH[0.00091559], ETHW[0.00091559], FTXDXY-PERP[0], GBP[0.00], MKR-PERP[0], OMG[0.00656821], SOL[0], SOL-PERP[0], USD[0.44] | | |
| 00638258 | Contingent, Disputed | BTC[0], FTT[0.00000624], RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00638265 | | BNB[0], USDT[0.00000001] | | |
| 00638266 | | AAVE-PERP[0], ALGO[.00000001], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAIN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TSLA-1230[0], UNI-20211231[0], USD[0.41], USDT[0.00000002], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00638267 | | BTC[0.00007546], BTC-PERP[0], DOGE[0], DOGE-PERP[0], TRX[2000.30854145], TRX-PERP[233915], USD[7960.58], USDT[0.00188417] | Yes | |
| 00638268 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.08461557], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[5359207.578125], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.70], USDT[0] | | |
| 00638277 | | BTC[20.00000459], COPE[16.58731083], SOL[.39] | | |
| 00638283 | | FTT[0], USD[0.00], USDT[0] | | |
| 00638284 | | FTT[13.26180095], USD[432.10] | | USD[384.69] |
| 00638285 | | AAVE[.19477911], BAO[1], DOGE[187.30965409], ETH[.00889843], ETHW[.00878891], KIN[1], USD[0.00] | Yes | |
| 00638288 | | AVAX[.6827005], BAO[1], BNB[0], DENT[1], ETH[0], KIN[2], TRX[0.00000800], USD[0.00], USDT[1333.99708676] | Yes | |
| 00638289 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0316[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.30000000], ETHBULL[0], ETH-PERP[0], EUR[0.66], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1666.04], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00638293 | | AKRO[1], BAO[1], CEL-PERP[0], DOT[.00020933], ETH-PERP[0], ETHW[.00001753], FTT[.70752602], GALA[.00341652], KIN[1], LINK[.00007321], NFT (328471721057840867/FTX EU - we are here! #71075)[1], NFT (404926525515103926/FTX Crypto Cup 2022 Key #6376)[1], NFT (405581405525815827/The Hill by FTX #36103)[1], NFT (410158236669565527/FTX EU - we are here! #70894)[1], NFT (518073657006252213/FTX EU - we are here! #71154)[1], SAND[.01098291], TRX[.01564789], USD[0.00], USDT[0.00034037] | Yes | |
| 00638294 | | 1INCH[1285.93101602], APT[112], DOT[94.58108], HT[0.08059807], SXP[0.07798097], USD[3.04], USDT[0] | | |
| 00638296 | | COPE[127.91936], USD[5.40] | | |
| 00638298 | | TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 00638299 | | MAPS[.92818], MATH[.094205], USD[3.39], USDT[0] | | |
| 00638302 | | ATLAS[50015.32600000], AURY[15], AXS[1.8], BAL[0], COPE[251.96105], DOT[.006], DYDX[5.8], ENS[2.5], FIDA[42.99202], FTM[101.97796], GENE[15.897929], GODS[161.5], GOG[71], IMXI103.682026], MANA[52.98993], MATIC[0], SRM[54.98955], STEP[16.5], TLM[2007.61848], USD[0.60], USDT[0] | | |
| 00638303 | | ATLAS[9.928], TRX[.000002], USD[0.00], USDT[-0.00000017] | | |
| 00638305 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00638307 | | BTC[0], ETH[.3659268], ETHW[.3659268], MATIC[299.94], USD[13.46], USDT[0.00000001], VET-PERP[0], YFI[0] | | |
| 00638309 | | BTC[0], USD[0.00], USDT[0] | | |
| 00638312 | Contingent | ATLAS[13714.4253967], AVAX-PERP[0], BNB-PERP[0.09999999], BNT[.032702], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.15341220], LUNA2_LOCKED[0.35796180], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[.5005966.54178300], THETA-PERP[0], USD[89.66], USDT[0] | | |
| 00638313 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[303], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR[340], COPE[240], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.98271], HOT-PERP[0], KIN[3170000], LINK-PERP[0], OXY[302], QTUM-PERP[0], RAY[93], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[334.13], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 00638314 | | GBP[10.00], USDT[9.8] | | |
| 00638326 | | BTC[0], BTC-PERP[0], SHIB-PERP[0], TRX[0.06836499], USD[0.00], USDT[0.00314455] | | |
| 00638328 | Contingent | BNB[0.00945850], BTC[0.02049631], ETH[0], FTT[0.13475953], GBP[0.00], KIN[3279310.243], LINK[41.87724465], LTC[0.18210100], LUNA2_LOCKED[0.00000001], LUNC[0015916], NEAR[9.298326], SOL[11.3040177], USD[9632.39], XRP[280.81874095] | | |
| 00638340 | | EOSBULL[0], LTC[0.00000006], SXPBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00638346 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00207960], BTC-MOVE-0101[0], BTC-MOVE-0103[0], BTC-MOVE-0106[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0216[0], BTC-MOVE-0316[0], BTC-MOVE-0422[0], BTC-MOVE-0508[0], BTC-MOVE-20211115[0], BTC-MOVE-20211204[0], BTC-MOVE-20211206[0], BTC-MOVE-20211206[0], BTC-MOVE-20211210[0], BTC-MOVE-20211215[0], BTC-MOVE-20211220[0], BTC-MOVE-20211223[0], BTC-MOVE-20211223[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.06425202], ETH-1230[0], ETH-PERP[0], ETHW[0.0642], FIL-PERP[0], FTM-PERP[0], FTT[0.01358102], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.01421166], SOL-PERP[0], SRM-PERP[0], STEP[0.306838], SUSHI-PERP[0], SXP-PERP[0], TRX[.000017], TRX-0325[0], TRX-PERP[0], USD[1622.60], USDT[339.00011381], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XTZ-PERP[0] | | |
| 00638347 | | ETH[0], ETHW[0], FTT[365.39727325], LRC[.00389017], MATIC[0], NFT (326774772653672420/The Hill by FTX #25918)[1], NFT (388858518645431227/FTX EU – we are here! #25516)[1], NFT (396723462007663081/FTX x VBS Diamond #246)[1], NFT (446563045935271889/FTX EU – we are here! #25279)[1], NFT (554046463619658088/FTX Crypto Cup 2022 Key #5856)[1], NFT (572100783907933251/FTX x USDC Sticker #25146)[1], SOL[0], TRX[.000002], USD[5.84], USDT[0] | | |
| 00638355 | | BTC[0], USDT[0] | | |
| 00638364 | | ROOK[.0000006], USDT[.194] | | |
| 00638374 | | BTC[0], CRO[3.96640958], USD[0.00], USDT[0] | | |
| 00638375 | | SRM[104.51], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00638379 | | AVAX[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[0], GBP[0.00], SOL[0], USD[0.73], USDT[0] | | |
| 00638384 | | BEAR[2197796.43849722], BTC[0.00008431], FTT[0], USD[0.05], USDT[0.00000001] | | |
| 00638388 | | AAVE-PERP[0], ADA-PERP[0], AGLD[763.15659735], ALCX[0.00081956], ALPHA[45], ASD[1306.97612513], ATOM[1.599848], AVAX[28.7961297], AVAX-PERP[0], BADGER[34.33090836], BAND-PERP[0], BCH[0.98900000], BICO[110.955274], BNB[1.91928878], BNB-PERP[0], BNT[132.57550501], BTC[0.00000461], BTC-PERP[0], CEL[.0707308], COMP[7.62667977], CRV[1.9878362], DENT[49483.51788], DOGE[2847.2195746], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.14957269], ETH-0930[0], ETH-PERP[0], ETHW[0.07040760], EUR[0.00], FIDA[316], FLM-PERP[0], FTM[545.9177585], FTM-PERP[0], FTT-PERP[0], GRT[1568.2395782], JOE[824.5374621], KIN[25895057.9], KSM-PERP[0], LOOKS[540.8689988], LTC[0], MATIC-PERP[0], MOB[.49179865], MTL[113.0791741], NEXO[5], PERP[232.80329543], PROM[19.49743946], RAY[653.76452730], REN[629.4772245], RSR[36224.202644], RSR-PERP[0], SAND[391.955274], SHIB[299848], SHIB-PERP[0], SKL[1285.1509299], SOL[0], SOL-PERP[0], SPELL[92.57271], SRM[196.9953925], SRM-PERP[0], STMX[20055.358319], SXP[392.30683635], TLM[6196.2363482], USD[938.35], USDT[0.00463017], VET-PERP[0], XRP-PERP[0] | | |
| 00638389 | | BNB[0.01654010], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC[.00677644], USD[10.51], USDT[1.94082913] | | |
| 00638393 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00420707], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], LEO[.00000001], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00019743], LUNA2_LOCKED[0.00046069], LUNC[42.99270514], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.27027039], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.70], USDT[0.00000359] | | |
| 00638395 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[5], BOBA-PERP[0], BTC[0.04796992], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0.00000151], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT[70.695344], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.42584651], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.40115632], FTM-PERP[0], FTT[0.00475268], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[400], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48790909], LUNA2_LOCKED[24.47178977], LUNC[783764.4618], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00990673], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[13.85], USDT[0.00003030], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00638401 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.05960196], FTT-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL[0], USD[145.44], XRP-PERP[0], ZEC-PERP[0] | | |
| 00638402 | | USDT[.25] | | |
| 00638403 | | BTC[0], ETH[7.36900000], ETHW[7.36900000], FTT[25.0833085], LTC[.7625], SNX[0], USD[21563.13], USDT[0.00000001], YFI[0] | | |
| 00638406 | | BTC[0], DOGE[110808.83831504], DOGEBULL[0], ETH[1.216], ETHBULL[0], MATIC[6547.15448427], MOB[1084.40525000], SOL[36.99093452], STEP[11271.40000000], USD[0.03] | | |
| 00638407 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.76260131], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XAUT[0.00090444], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00638422 | | USDT[99.8] | | |
| 00638426 | | 0 | | |
| 00638429 | | CAKE-PERP[0], FLOW-PERP[0], FTT-PERP[0], TRX[.000006], USD[0.00], USDT[22.37495425] | | |
| 00638430 | | TRX[.000003] | | |
| 00638433 | | 0 | | |
| 00638435 | | AKRO[3], ALPHA[1], ATLAS[4790.22771362], BAO[3], DENT[4], DOT[15.79153675], GALA[2108.30998096], KIN[3], SHIB[30007300.19318865], SOL[2.64160278], UNI[26.14876736], USD[0.00], XRP[330.59507744] | Yes | |
| 00638440 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], FIL-PERP[0], GRT-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00638441 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], USD[98.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00638443 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.00005833], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00427988], ETHW[0.00042847], FIDA[.59391564], FTT[.09671584], FTT-PERP[0], LUNC-PERP[0], RUNE[.02265], SOL[6.34520712], SOL-PERP[0], SRM[.93], SRM-PERP[0], TRX[.000018], USD[-45.50], USDT[0.28326015] | | |
| 00638444 | | BTC[.05027554], EUR[0.00], FTT[0.00543503], USD[0.00], USDT[0] | | |
| 00638449 | | BTC[0], ETH[1.0677864], ETHW[1.0677864], EUR[0.00], FTT[0.03175291], SNX[0.09382500], SOL[8.27058280], TRX[.000001], USD[8.59], USDT[0] | | SOL[8.188429] |
| 00638451 | | ETH[.00001343], ETHW[.00001343], USD[1.16], USDT[0.00000200] | | |
| 00638453 | | ATOM[0], BTC[0], DOGE[0], ETH[0], LTC[0], SWEAT[0], USD[0.00], XRP[0] | Yes | |
| 00638455 | | FTT[0] | | |
| 00638458 | | SOL[.94] | | |
| 00638459 | | DAI[0], USDT[0] | | |
| 00638461 | | AURY[.00062], MAPS[.96941], USD[0.00], USDT[0] | | |
| 00638464 | Contingent | 1INCH[0], ALCX[0], ASD[0], AUDIO[0], BNB[0], BTC[0.00364015], CONV[0], COPE[0], CREAM[0], CRV[0], DOGEBULL[0], ETH[0.00325296], ETHW[0.00325296], FTM[0.44428539], FTT[25.08359347], HNT[0], KIN[0], LINA[0], LTC[0], MOB[0], NFT (536125761360475890/Geen Tara #1)[1], OXY[0], PERP[0], RAY[0], ROOK[0], SOL[0], SOL-PERP[0], SRM[0.59830307], SRM_LOCKED[3.46780621], SRM-PERP[0], SXPBULL[0], USD[8.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00638466 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[68.00034], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], COMP-PERP[0], CRO[14560.0143], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.26706164], ETH-PERP[4.24999999], FIL-PERP[0], FTM-PERP[0], FTT[0.12114223], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0.02754], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1370.00685], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[.00000001], NEAR-PERP[200], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.008125], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[17], SOL-0624[0], SOL-PERP[0], SRM[.42131176], SRM_LOCKED[2.46899024], SRM-PERP[0], STSOL[35.1129592], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI[.000042], UNI-PERP[0], USD[-4272.70], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00638468 | | BTC[0.00000781], ETH[.00094401], ETHW[.00094401], LTC[.00228071], USD[0.00] | | |
| 00638469 | | AAVE-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLUX-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[.00734658], RAY[0], RSR-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[414.88870118], XLM-PERP[0], XRP-PERP[0] | | |
| 00638470 | | ARS[495.00] | | |
| 00638472 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000400], USD[289.89], USDT[0.00000876] | | |
| 00638473 | | HT[.099791] | | |
| 00638476 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00638479 | | AAVE-PERP[0], ADA-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00638481 | Contingent | 1INCH[0.05382355], 1INCH-PERP[0], AAVE[0.00576679], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[2.795975], AVAX-PERP[0], AXS[.0895655], AXS-PERP[0], BAND-PERP[0], BEAR[76.07276635], BIT[.3842], BIT-PERP[0], BNB[0.00568196], BTC[0.00008340], BTC-PERP[0], BULL[0], COMP[0.00009656], CRV[.84011], CRV-PERP[0], DEFI-PERP[0], DOGE[.164868], DOGEBEAR2021[.00125854], DOGEHEDGE[.06346456], ENJ-PERP[0], ETH[0.00079162], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00079162], FTM-PERP[0], FTT[.0475923], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK[.011373], LTC[.0004507], LUKA1[.0726685], LUNA2[0.66330695], LUNA2_LOCKED[1.54771621], LUNC[12400S1.37852225], LUNC-PERP[0], MATIC[.910884], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[.4153225], RAY-PERP[0], REEF-PERP[0], SOL[.015283], SRM[12.7724494], SRM_LOCKED[48.66755506], SRM-PERP[0], STEP-PERP[0], SUSHI[.087593], SUSHI-PERP[0], TRX[0.81897296], TRX-PERP[0], USD[0.00], USDT[1.00701943], USTC[13.25181510], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | USDT[1] | |
| 00638482 | | BNB[.31], BTC[0.04679155], ETH[0.17366382], ETHW[0.17350495], EUR[0.00], FTT[8.20795167], LTC[0], USD[1.92], USDT[2.03787568], XRP[244.8578693], YFI[0] | | ETH[.029], XRP[235] |
| 00638483 | | BTC[.00000023], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00638487 | Contingent | SRM[.06538596], SRM_LOCKED[.49054961] | | |
| 00638494 | | USD[0.00], USDT[.10040062] | | |
| 00638495 | | DOGE[0] | | |
| 00638500 | Contingent | AAVE[0], AUD[0.00], DAI[0.09832921], EDEN[110.00055], ETH[0], FTT[28.0633835], MATIC[0], MNGO[.1378], MNGO-PERP[0], NEAR-PERP[0], POLIS[.000702], RAY[.01396122], REN[0], RSR[11985.66987200], SOL[7.66106135], SRM[7.24376051], SRM_LOCKED[2.41067696], SUSHI[0], SXP[0.07117260], TRX[0.00000710], UNI[0.00665574], USD[0.74], USDT[0] | SOL[.39839859], TRX[.000006] | |
| 00638502 | Contingent | ALPHA-PERP[0], ASD[20536.54575793], BNB[0], BTC[0.00000001], ETH[0], FTT[26.38471666], KIN[529.8084425], KIN-PERP[0], LTC[0], LUA[26559.8050897], OXY[6971], RAY[1254], SRM[1.87787054], SRM_LOCKED[7.12212946], USDC-315.88], USDT[0.00000001], YFI[0] | USD[5.00] | |
| 00638504 | | BNB[0], FTT[0], LUA[0], OMG[0], SHIB[0], USD[0.00], USDT[0.00003363] | | |
| 00638510 | | DEFI-PERP[0], EXCH-PERP[0], USD[-1.25], USDT[35.57520568] | | |
| 00638511 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.01], USDT[0.00768634], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00638512 | | BNB[0], BTC[0.00019874], ETH[0.00082941], ETHW[0.00082731], MATIC[0], PAXG[.00141161], RUNE[0.40237797], USD[8.02] | | ETH[.000383], USD[7.82] |
| 00638519 | | ADA-PERP[0], BEAR[93.24], BNBBEAR[99600], USD[-4.01], USDT[10.0485595] | | |
| 00638522 | | ETH[.00436523], ETHW[.00436523], USDT[0] | | |
| 00638523 | | USD[25.00] | | |
| 00638524 | | BTC[.072298] | | |
| 00638531 | Contingent, Disputed | BEARSHIT[0], BULLSHIT[0], DOGEHEDGE[0.06210379], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00638533 | | ALGO-PERP[0], ASDBULL[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[.03393009], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHHEDGE[.00163292], GRTBULL[1.09867001], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[582.64289501], SXP-PERP[0], TOMOBULL[3.93749], TRX[.000002], TRXBULL[.09335], TRX-PERP[0], USD[0.04], USDT[0.00000001], USDT-20210625[0], XLM-PERP[0], XTZBULL[8.68797334] | | |
| 00638535 | | BTC[0], ETHBULL[0], FTT[0.00773888], TRX[.000008], USD[0.00], USDT[0.81630170] | | |
| 00638542 | | BNBBULL[0.01548382], BULL[0], BULLSHIT[45.19571354], DEFIBULL[500.21095234], DOGEBULL[3550.90561366], ETHBULL[0], LTCBULL[60047.61873857], MATICBULL[0], SHIB[2499500], SOS[4023.79411764], SXPBULL[102175057.97205691], USD[0.00], USDT[0] | | |
| 00638543 | | EUR[0.00] | | |
| 00638544 | | ADABULL[0], ALGOBULL[3971.01809045], ASDBULL[2.71853212], BTC[0], DOGEBULL[0.12900000], ETCBULL[3.00869925], GRTBULL[5.099335], HTBULL[2.9], LINKBULL[5.01866335], LTCBULL[50.99316], MATICBULL[11.95836646], SXPBULL[1.66550930], THETABEAR[988030], THETABULL[.46334755], TRXBULL[.4], USD[0.00], USD[0.00000006], VETBULL[18.44522421], XLMBULL[1.11925522], XRPBULL[321.41417745], XTZBULL[1.00000001] | | |
| 00638546 | | ASD[869.521317], FLOW-PERP[0], RAY-PERP[0], RSR[6.56195], UNI-PERP[0], USD[0.02] | | |
| 00638547 | | NFT [349710398093363611/FTX EU - we are here! #231197][1], NFT [399413737342890082/FTX EU - we are here! #231192][1], NFT [487608462818948854/FTX EU - we are here! #231062][1] | | |
| 00638548 | Contingent | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00010504], FTT-PERP[0], LRC-PERP[0], NEO-PERP[0], RAY[.14451334], REEF-PERP[0], SRM[0.15316692], SRM_LOCKED[0.00410793], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00638552 | | BTC[0], CEL[0.05569054], ETHW[.046], EUR[0.38], FTM[46], USD[2.87] | | |
| 00638553 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00638559 | | BEAR[26481.45], BNBBEAR[1509698], USDT[.05055] | | |
| 00638560 | | USDT[.013] | | |
| 00638562 | | BTC[.13178381], ETH[.00000001], USD[867.53], XRP[7.777639] | | |
| 00638563 | | USD[0.96], USDT[0] | | |
| 00638565 | | CAD[0.00], DOGE[0.00], USD[0.00] | | |
| 00638568 | Contingent, Disputed | USD[25.00] | | |
| 00638573 | | CHZ[2709.500547], FTT[8.498385], LUA[6323.29185], TOMO[179.008971], UNI[23.74562287], USDT[1.19939000] | | |
| 00638574 | | BTC[0.00000019], FTT[280.4097629], LUNC-PERP[0], NFT [301822227928218861/FTX EU - we are here! #174072][1], NFT [331815915120341996/FTX EU - we are here! #3461][1], NFT [362138391517151299/FTX EU - we are here! #174227][1], NFT [380345765943920428/FTX EU - we are here! #173995][1], NFT [404234365239296973/Monaco Ticket Stub #790][1], NFT [454574148210415306/FTX EU - we are here! #3471][1], NFT [563961399766454481/Monza Ticket Stub #1846][1], TRX[.000005], USD[46.67], USDT[2600.02294644] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00638575 | | APT[.00544], BNB[.02231575], BTC[0.00000114], BTC-PERP[0], USD[8.25], USDT[1.20643456] | | |
| 00638584 | | BAO[4], DENT[1], EUR[0.00], KIN[1], USD[0.00], USDT[0], XRP[1025.49647804] | Yes | |
| 00638590 | | BTC[0.07098718], COPE[99.765255], ETH[0], FTM[.9016275], FTT[52.565464], USD[4087.38], USDT[0] | | |
| 00638594 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00638599 | Contingent | CRV[.00000001], DAI[0], ETH[.00000001], FTM[20629.531], FTT[25.00000007], GRT[0], SRM[3.81851096], SRM_LOCKED[26.79178456], USD[0.00], USDT[0], YFI[0] | | FTM[20000] |
| 00638602 | | DOGE[.0006678], ETH[.00344194], ETHW[.00340087], SHIB[106.96423408], SOL[0.00000002], USD[0.03], YFI[0] | Yes | |
| 00638604 | | EOSBULL[517.90158], USD[0.07], USDT[0] | | |
| 00638608 | | DENT[0], EUR[0.00], FTM[16.0720948], GALA[104.89700733], KIN[0], NPXS[0], PUNDIX[0], SHIB[0], UBXT[0], USDT[0] | Yes | |
| 00638617 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.127], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00524528], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BVOL[0.00000280], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000002], DOGE-0930[0], DOGE-PERP[0], DOT[61.4], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00020853], ETH-PERP[0], ETHW[.0362085], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[972.976817], FTM-PERP[0], FTT[.0545885], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[129.89794342], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.17854445], LUNA2_LOCKED[0.41660371], LUNC[38878.43], LUNC-PERP[0], MANA-PERP[0], MATIC[300.00000002], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR[15886.26437409], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[26294121.05824173], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SNX-PERP[0], SOL[0.01125423], SOL-0930[0], SOL-20210924[0], SOL-PERP[0], SRM[.00160122], SRM_LOCKED[.00776384], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002297], UNI-PERP[0], USD[10.94], USDT[4933.34573441], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00638619 | | ETHBULL[0.00003419], LINA-PERP[0], MATICBULL[.00034419], THETABULL[0.00005358], TRX[.000002], USD[3.52], USDT[0] | | |
| 00638620 | | DOGE[1], SOL[14.781741] | | |
| 00638621 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00638622 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[839.9532], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.08552163], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.0139784], ETHBULL[0.00006453], ETH-PERP[0], ETHW[.0139784], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.06378298], LUNA2_LOCKED[0.14882697], LUNC[13888.88], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP[650], SLP-PERP[0], SOL[1.2599532], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[65.02], USDT[0.21316170], XRP-PERP[0], XTZ-PERP[0] | | |
| 00638623 | Contingent | EMB[6], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC[.00591], MOB[0.01977263], SLP[.292], TRX[10008.4886], USD[1569.70], USDT[.00095817] | | |
| 00638632 | | ADA-PERP[0], AUDIO[.1838], BNB[0.00786718], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTWR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00004985], ETH-PERP[0], ETHW[0.00004985], FTM-PERP[0], FTT[368.84919919], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[8.5082785], MATIC-PERP[0], NEO-PERP[0], OXY[.1238], SAND[0], SC-PERP[0], SOL[.00223112], SOL-PERP[0], SRM[2], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1304.11], USDT[0], VET-PERP[0], XRP[.05], ZIL-PERP[0] | | |
| 00638633 | | COPE[27], FTT[.7668595], RAY[17.05691864], STEP[100.053164], TRX[.000001], USD[2.22], USDT[0.31060000] | | |
| 00638635 | | EUR[7.15] | Yes | |
| 00638637 | | ATLAS[2779.444], AURY[27.9944], DFL[2579.514], LINA[7.683], TRX[.000004], USD[0.21], USDT[0.00000001] | | |
| 00638639 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTWR-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000470], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00076019], SRM_LOCKED[.00405583], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00099234], XEM-PERP[0], ZIL-PERP[0] | | |
| 00638642 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[121.1965], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.99999999], ETHBULL[0], ETH-PERP[0], ETHW[5.25700537], FTT[150], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LUNA2[100.7894408], LUNA2_LOCKED[235.175362], LUNC[21947112.9437003], LUNC-PERP[0], MANA[.001], MATIC[239.86434000], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[-1293.40], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0.05598587], YFI-PERP[0] | | |
| 00638646 | | AR-PERP[0], BNB[.01], BTC[0], BTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[3.61], USDT[0], YFI-PERP[0] | | |
| 00638647 | | BTC[0], ETH[0], SOL[.00656], USD[757.58], USDT[0.09474345], YFI[0] | | |
| 00638655 | | BNB[.00922], USD[1.03] | | |
| 00638656 | | MTA[451.90911], USDT[.428] | | |
| 00638658 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[20.196566], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3267685950791906633/FTX Crypto Cup 2022 Key #19321)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[.954015], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDt-28.49], USDT[.00051294], XRP-PERP[0], XTZ-PERP[0] | | |
| 00638661 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ALGO-PERP[0], ALTBULL[2.0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COPE[0], CRO-PERP[0], CRV[0], DAI[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], NEAR-PERP[0], PAXG[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.01994680], SRM_LOCKED[.18488704], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[543.57], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00638664 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE[0], SHIB-PERP[0], SOL-PERP[0], SRM[.03268815], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00638666 | | PERP[0], TOMO[0] | | |
| 00638669 | | BAT-PERP[0], BCH-20210625[0], CAKE-PERP[0], COMP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00638679 | | CBSE[0], COIN[0.00000001], CRV[0], ENJ[0], FTT[0.20413727], MATIC[0], USD[0.00], USDT[0] | | |
| 00638684 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00501398], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[619609.4], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[11.99244], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[2.0173181], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSVBULL[3997.48], BTC[0.00001309], BTTPRE-PERP[0], COMPBULL[.159874], COMP-PERP[0], CONV[9.73], CONV-PERP[0], DGE[732.87517], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[956.02809], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRTBULL[1.40921163], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNCBULL[1.299181], LINA-PERP[0], LINKBULL[.70055837], LTC[.00016805], LTCBULL[58.963737], LTC-PERP[0], LUA[.02851], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[.0038909], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[.2736.666024], SUSHI-PERP[0], SXPBULL[.64.41864209], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMOBULL[5998.21874], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRXBULL[18.99658], TRX-PERP[0], USD[0.00], USD[198], USDT[186.95874832], VETBULL[1.3094464], XAUTBULL[.0000074], XEM-PERP[0], XLM-PERP[0], XRPBULL[109.9442], XRP-PERP[0], XTZBULL[1.499091], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[.2798236] | | |
| 00638691 | | TRX[.000002], USD[0.34], USDT[2.28820000] | | |
| 00638696 | | USD[12.03] | | |
| 00638697 | | ATOM-PERP[0], AVAX-PERP[0], COMP[.02242558], COMP-PERP[0], ETH[.00023358], ETH-PERP[0], ETHW[0.00023356], GRT-PERP[0], SLP-PERP[0], USD[-1.11], XTZ-PERP[0] | | |
| 00638698 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00638699 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.07862753], LUNA2_LOCKED[0.18346423], LUNC[1853.42376951], LUNC-PERP[-1000], USD[0.17], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00638701 | | FTT[0.14035934], OXY[33.9762], USD[0.00], USDT[0] | | |
| 00638702 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00638703 | | EUR[25.00] | | |
| 00638704 | Contingent | LUNA2[0.00182113], LUNA2_LOCKED[0.00424932], USD[0.00], USTC[.257791] | | |
| 00638712 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003112], ETH-PERP[0], ETHW[0.00003112], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[80886], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00638714 | Contingent | BNT[0], BTC[0.00000001], FTT[0.08427722], HBAR-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], MATIC[0], OXY[0], RAY[0], RSR[0], SOL[0], SRM[0.00169090], SRM_LOCKED[.0064179], SUSHIBULL[0], TRX[0], USD[0.93], USDT[0.00000001], XRPBULL[0] | | |
| 00638715 | Contingent | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT[.00000001], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02855127], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (33757211274538062\Wild Pear)[1], PAXG[0], RUNE-PERP[0], THETA-PERP[0], USD[72.63], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00638716 | | ETH[.08509105], ETHW[.08509105], MATIC[499.905], TRX[.053166], USD[680.24], USDT[3.34820769] | | |
| 00638723 | Contingent, Disputed | USDT[0] | | |
| 00638724 | | BTC[.0004], ETH-PERP[0], FLOW-PERP[0], REN-PERP[0], USD[8.27] | | |
| 00638728 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00638729 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.77], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00638730 | | USDT[63.81186783] | Yes | |
| 00638731 | | BTC[0], ETH[0.00002105], ETHW[0.00002105], EUR[0.00], FTT[0], LINK[0], LTC[0], TRX[.000004], USD[0.00], USDT[0.00035847], YFI[0] | | |
| 00638732 | | ALGOBULL[776.99], BCHBULL[.00882665], BEAR[77.8615], DOGE[1], ETCBULL[0.00977732], FTT[0.00952628], GRTBULL[0.00004913], MATICBULL[0], RAY[.0891468], RAY-PERP[0], SXPBULL[0.00407468], TRX[0.00000001], TRXBULL[0.00673510], USD[0.00], USDT[0], XLMBULL[0], XRPBULL[0.06643600], XTZBULL[0.00028137] | | |
| 00638733 | | FTT[0.01883129], LTC[0], USD[0.03] | | |
| 00638734 | | BEAR[251934.355], DOGEBEAR2021[.6040604], ETCBEAR[15001500], USD[30.47], USDT[5.36986572] | | |
| 00638740 | | FTM[0], FTT[0.05124640], GBP[0.00], KIN[0], LINA[0], LUA[0], MATIC[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 00638741 | Contingent, Disputed | BNB[0.00000001], BTC[0], CEL[.0896], ETH[0.00000002], FTT[0], LTC[0], USD[0.24], USDT[0.00000001], YFI[0] | | |
| 00638746 | | FTT[1.08630043], LINA[439.3749], LINA-PERP[0], USD[0.01], USDT[0] | | |
| 00638752 | | BTC[0.00300544], FTT[.09601], SOL[.8341], XRP[1445.75939] | | |
| 00638753 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.03] | | |
| 00638757 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.38749564], EUR[0.01], LUNA2[9.50114427], LUNA2_LOCKED[22.16933665], USD[0.05], USDT[0.00001159], VET-PERP[0], XRP[22.92901481] | | |
| 00638761 | | DOGEBEAR2021[.0006836], LTCBULL[71.305101], TRX[.000002], USD[0.08], USDT[0.01801700] | | |
| 00638764 | | COPE[0.69547579], DOGE-PERP[0], ETH[0], RAY[0], USD[0.00], USDT[0] | | |
| 00638768 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093G[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.36], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1.00029111], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00638776 | | BTC[0.00005561], DAI[.000116], TRX[.000021], USD[0.41], USDT[0], WBTC[.1047] | Yes | |
| 00638781 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211123[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00740617], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[24.24473491], FTT-PERP[0], FTT2PRE-12903.2], GME-20210326[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LTC-PERP[0], LUNA[25.20665978], LUNA2_LOCKED[12.14887283], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[1], SOL-20210924[0], SOL-PERP[0], SRM[1.42496988], SRM_LOCKED[4.96112448], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[157227.85981166], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[48615.58], USDT[5544.38015794], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00638783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001187], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000490], ETH-PERP[0], FIL-20211231[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00638788 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00638790 | | FTT[0.04804182] | | |
| 00638792 | | BAT-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ[425.09579426], CHZ-PERP[0], FTT[0.51858400], FTT-PERP[0], GALA-PERP[0], TRX-PERP[0], UNI[0.0606112], UNI-PERP[0], USD[-16.72], USDT[0], XRP[0] | | |
| 00638795 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATICBEAR[941900], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00638812 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00638816 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], GRT-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[6.08], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00638817 | | BTC[0], HT[0], USD[1.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00638819 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG_00000001], OMG-PERP[0], ONE-PERP[0], PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00638822 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CQT[400], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[112], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[482.8], TOMO-PERP[0], TRX-PERP[0], USD[58.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00638827 | | AKRO[979.33787366], BAO[83445.86545452], BAO-PERP[0], DOGE[197.21275660], ETH[.00000001], USD[-1.63], USDT[0] | | |
| 00638831 | | BCH[22716509], BTC[.00007076], FTT[.32], FTT-PERP[0], OXY[557.689665], USD[36.21] | | USD[50.00] |
| 00638834 | | BTC[0.00004549], ETH[0.00165752], ETHW[0.00165752] | | |
| 00638835 | | AKRO[1], BTC[0.00000578], ETH[0.00002147], ETHW[0.00002147], USD[0.00] | Yes | |
| 00638838 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-20210625[0], BAT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00638840 | | CAD[0.00] | | |
| 00638841 | | BTC[0], RAY[17.99676], SOL[0], SRM[29.9946], TRX[0], USD[0.55] | | |
| 00638844 | | ETH[0.09786397], ETHW[0.09733660], TRX[0.00002241], USD[272.27], USDT[275.96444440] | | ETH[.096262], TRX[.000002], USD[266.83], USDT[269.297355] |
| 00638845 | | ASDBEAR[830], ASDBULL[10.03841572], BALBEAR[9600], BALBULL[10.5628], BNBBULL[0], BULL[0], COMPBEAR[8757.94], COMPBULL[.81924], ETHBULL[0], KNCBEAR[42.94], KNCBULL[45.03692], TRX[.000004], USDT[0.01177021], XTZBULL[.000014] | | |
| 00638849 | | ALPHA[0], COPE[0], FTT[0], OXY[0], RAY[0], ROOK[0], RUNE[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 00638850 | | BNB[0], FTT[0], USD[0.00], USDT[0.24175002] | | |
| 00638851 | | ASDBEAR[99520], ASDBULL[.06639009], BEAR[21.49], BNBBEAR[7963], BNBBULL[0.00000790], BULL[0.00000096], ETHBEAR[272.1], ETHBULL[0.00000339], KNCBULL[.0000608], USDT[0.00595531] | | |
| 00638857 | | FTT[8.9937], USDT[0] | | |
| 00638858 | | BTC[0], ETH[1.17195344], ETHW[0], FTT[25.9818], USD[-0.41], USDT[50.44982268] | | |
| 00638859 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], USD[0.00], USDT[0.00030386] | | |
| 00638864 | | AAVE[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], ENJ[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00010000], FTT[0], FTT-PERP[0], IOTA-PERP[0], KNC[0], LTC[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0.31999999], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UNISWAPBULL[0], USD[9.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00638869 | | BTC-PERP[0], CHZ-PERP[0], KAVA-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.00003], USD[-0.69], USDT[0.69754000], XEM-PERP[0], XTZ-PERP[0] | | |
| 00638875 | | EUR[0.00], TRX[1] | | |
| 00638880 | Contingent | ATLAS[5.188], FTT[0.15002943], GRT[.8166], NFT (377130329560339553/FTX EU - we are here! #230123)[1], NFT (475573883379008666/FTX EU - we are here! #230147)[1], NFT (502824545396744065/FTX EU - we are here! #230044)[1], OXY[0], POLIS[.09288], SRM[.00004885], SRM_LOCKED[0.00018619], USD[0.00], USDT[0] | | |
| 00638883 | Contingent | ADABEAR[1527147], ALGOBEAR[999153], BAO[.00000001], BNBBEAR[899224], DOGEBEAR[5588738671], ETHBEAR[44427.8], FTT[0], FTT-PERP[0], LINKBEAR[145274], LUNA2[0.85219570], LUNA2_LOCKED[1.98845664], SUSHIBEAR[2516360.5], THETABEAR[35152], USD[-0.01], USDT[0] | | |
| 00638884 | | BTC[.00009012], USDT[.1450325] | | |
| 00638886 | | AAVE-PERP[0], DOGEBEAR2021[0.00098662], ETH-PERP[0], FTT[0], SOL[16.31439871], USD[0.00], USDT[6.24254705] | | |
| 00638887 | | COPE[1.99874], TRX[.000003], USD[0.08], USDT[.00998] | | |
| 00638890 | | ADA-20210326[0], USD[0.00], USDT[0] | | |
| 00638892 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0.08558238], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TRX[0.00000100], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00638895 | | AUD[0.00], BTC[.06854225], KIN[1], LINA[4077.11246663], MATIC[1] | | |
| 00638896 | | BTC[.00035966] | | |
| 00638899 | | DENT[0], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 00638903 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00638905 | | ASDBEAR[8209], ASDBULL[.0008716], BALBULL[.0005884], BNBBEAR[9248], BSVBULL[.763], DOGEBEAR[347756400], LTCBULL[.008768], MKRBULL[0.00000358], SXPBULL[.3916218], USD[0.01], USDT[0] | | |
| 00638910 | Contingent | BNB[0], BTC[0], FTT[0.01786063], LUNA2[0.77864112], LUNA2_LOCKED[1.81682929], LUNC[169550.745], RSR[0], RUNE[0], SUSHI[0], USD[0.07], USDT[0] | | |
| 00638911 | | AVAX-PERP[0], DOGE-PERP[0], MATIC-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-0.03], USDT[2.65946127], XLM-PERP[0], ZIL-PERP[0] | | |
| 00638914 | Contingent | AURY[1], AVAX[0], BTC[0.00029034], BTC-PERP[0], ETH[0], ETHW[0], FTT[27.24634579], LUNA2_LOCKED[1039.976807], LUNC[0], SOL[0], SRM[1.81697769], SRM_LOCKED[10.70602547], USD[1156993.43], USDT[5.00616614], USTC[0] | | |
| 00638916 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], AGLD-PERP[0], BTC[0], BTC-20210924[0], DEFI-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0.20930153], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.20930153], FTT[.0676996], FTT-PERP[0], SOL-20210625[0], SOL-20210924[0], LINK-20210326[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-2021092[40], USD[0.00], USDT[0.00011138] | | |
| 00638918 | | BAO[1], DOGE[594.4820227], USD[0.00] | Yes | |
| 00638919 | | EUR[0.00], SOL[3.54], STEP[413.18944091], USD[2.41] | | |
| 00638920 | | BTC[0] | | |
| 00638922 | | USD[0.40], USDT[0] | | |
| 00638923 | | FTT[.99981], USD[2.79] | | |
| 00638926 | | FTT[0], GRT[0], KIN-PERP[0], STEP[1457.56538987], USD[0.03], USDT[0] | | |
| 00638928 | | USD[0.06] | | |
| 00638930 | | BTC[0.00000835] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00638931 | | USD[0.00], USDT[0.00000001] | | |
| 00638932 | | 0 | | |
| 00638939 | | ADA-PERP[0], ATOM[.000298], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00001341], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00087813], FTM-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000781], USD[-0.13], USDT[0], YFI-PERP[0] | | |
| 00638942 | | FTT[0], USD[0.10] | | |
| 00638947 | | FTT[23.09], LUA[5000.47539], RAY[60.9573], USD[4.52], USDT[3932.80353639] | | |
| 00638948 | | APE[0], BTC[0], ETH[0], GBP[0.00], RAY[0], SOL[0], USD[0.00] | | |
| 00638952 | | AAVE[0.00875996], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND[215.159112], BNB[0.00954154], BTC[0.00003511], BTC-PERP[0], CHZ-PERP[0], CRO[2.71673], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[46.00], FTM-PERP[0], FTT[89.84176893], GALA[7028.6643], GRT-PERP[0], KSM-PERP[0], LINK[122.27786895], LUNC-PERP[0], MANA[999.8195], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND[674.1248265], SAND-PERP[0], SOL[.0084879], SOL-PERP[0], SRM[989.821305], SUSHI-PERP[0], TOMO[543.5187563], TRX[1.701728], UNI[194.46489275], USD[538.55], USDT[0.00004281], XLM-PERP[0], XMR-PERP[0], XRP[.509743], XRP-PERP[0] | | |
| 00638953 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.02173651], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], EN.[17.97554725], ETH-PERP[0], ETHW[0.19813905], FIDA[29.9943], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[.24034575], MATIC-PERP[0], RAY[29.25079410], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SOL[39.59950702], SOL-PERP[0], SUSHI[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], XLM-PERP[0] | | |
| 00638958 | Contingent | ALCX[0.35096065], BOBA[23], FIDA[.0122958], FIDA_LOCKED[.02847023], FTM[37], FTT[0.14376803], IMX[25], ROOK[0.88132140], RUNE[9.494414], SOL[.58059041], SRM[.01682714], SRM_LOCKED[.0720278], USD[1.71], USDT[0] | | |
| 00638960 | | RAY[0], SOL[0], USD[0.00000003] | | |
| 00638961 | | AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-202106025[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], MTL-PERP[0], QTUM-PERP[0], SKL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.15], USDT[0.00159172], YFII-PERP[0] | | |
| 00638964 | | ETH[0], OP-PERP[0], PERP[0], ROOK[0], SLND[0], SOL[0], USD[0.00], USDT[0] | | |
| 00638968 | | LTC[1.6289285], WRX[283.9810363] | Yes | |
| 00638969 | | BOBA[76.785408], ROOK[2.42353944], TRX[.000001], USD[0.04], USDT[.004] | | |
| 00638972 | Contingent | BNB[.27232569], EN.[72.42765], ETH[.17020195], ETHW[.17020195], GRT[715.8762], LUNA2[0.07843145], LUNA2_LOCKED[0.18300671], LUNC[17078.613602], RAY[19.83966317], SOL[7.13769197], TRX[179.222752], USD[918.77], USDT[0], XRP[701.08445473] | | |
| 00638979 | Contingent | ATOM[1.008871], BNB-PERP[0], BTC-PERP[0], DOGE[309.33627376], DOGE-PERP[0], ETH[.00192293], ETH-PERP[0], ETHW[.00266039], EUR[0.00], FLM-PERP[0], FTT[1.01609117], LTC-PERP[0], LUNA2[0.00000502], LUNA2_LOCKED[0.00001172], LUNC[1.09439425], LUNC-PERP[0], MATIC[5.26782923], SHIB-PERP[0], SOL[1.00059906], SOL-PERP[0], USD[0.01] | | |
| 00638980 | | BTC[0.00078044], DOGE[.96447], TRYB[85.28737308], USD[0.05], XRP[.96736] | | |
| 00638981 | Contingent | BAO[0], BCH[0], BNB[.00000001], BOBA-PERP[0], BTC[0], COMP[.00001131], DOGE[0], ETH[0], ETHW[0], FTT[2.70000112], GALA[0], KIN[0], LTC[0], LUNA2[0.00676408], LUNA2_LOCKED[0.01578287], LUNA2-PERP[0], MANA[0], SAND[0], SHIB[0], TRX[0.00002600], USD[0.01], USDT[0.12104331], XRP[0] | | |
| 00638985 | | BAND[0], BNB[0], BTC[0], ETH[0], FTT[0.01466336], LINK[0], LTC[0], OXY[0], REN[0], SNX[0], SOL[0], SRM[0], TRX[0], UNI[0], USD[3.98], USDT[0.00000025], VET-PERP[0], YFI[0] | | |
| 00638989 | | BNB-PERP[0], CLV[.018483], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GALA[7359.5877], KSM-PERP[0], LRC[.84838], USD[0.41], USDT[0] | | |
| 00638990 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.15211266], BTC-PERP[2.9877], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[489.1489243], LUNA2_LOCKED[1141.34749], LUNC[106513208.11192], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.4057], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX[.000028], TRX-PERP[0], USD[-61774.44], USDT[267.58652831], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00638991 | | BAO[107933.576], FIDA[.47447425], FTT[.089759], USD[0.00], USDT[0] | | |
| 00638995 | | 0 | | |
| 00638996 | | USDT[0] | | |
| 00638998 | | BTC[0], CEL[0], ETH[4.25589711], FTT[25.90023623], KIN[10017.92770056], SOL[0.00205631], SUSHI[0], USD[-0.05] | Yes | |
| 00639003 | | 1INCH-PERP[0], AAVE[0.03011992], AAVE-PERP[0], ALCX[.00057287], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COPE[.76975], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[17.21030050], ETH-PERP[0], ETHW[17.21030050], FTM-PERP[0], FTT[150], FTT-PERP[0], IMX[500], IOTA-PERP[0], LINK-PERP[0], LRC[.67616434], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], ONE-PERP[0], ROOK[.00017375], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.227825], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.50], USDT[3.34335], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00639004 | | BADGER-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00639011 | | SOL[1.14090955], USD[0.00] | | |
| 00639013 | | EUR[0.52], MKR[0], RAY[0], RUNE[0], USD[0.00] | | |
| 00639020 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0.00176546], ETCBULL[0], ETHBULL[0], LINKBULL[0], LTCBULL[757.30610705], MKRBULL[0], SUSHIBULL[143969.9081995], THETABULL[0], USD[0.00], VETBULL[0], XLMBULL[0] | | |
| 00639023 | | ALGOBULL[833.258], BCHBULL[.009269], BSVBULL[8.6136], CRV[.86567], DAI[0], ENJ[.729345], EOSBULL[.22695], ETCBULL[0.00054032], FTT[0], GRTBULL[0.00003849], LINKBULL[.00060084], LTCBULL[.0077028], SXPBEAR[4016.85], SXPBULL[0.00119405], TRX[.000002], TRXBULL[.00667365], USD[-0.06], USDT[0], XRPBULL[.079741], XTZBULL[.00046895], ZECBULL[0.00005115] | | |
| 00639025 | | EUR[0.00], MATIC[9.96104879], UBXT[11] | Yes | |
| 00639026 | | BTC[0], ETH[.00000673], ETHW[.00000673], USDT[0] | | |
| 00639031 | | USD[1335.60] | | |
| 00639033 | | AAVE-PERP[0], BNB-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00639034 | | ROOK[.1599696] | | |
| 00639035 | | ADA-PERP[0], ALGO[.867815], AMPL[0], BTC[0], BTC-PERP[0], DOGE[.43958573], ETH-PERP[0], FTT[0.18967476], GRT-PERP[0], ICP-PERP[0], STX-PERP[0], TRX[.306351], USD[0.58], USDT[0], XRP[.508442] | | |
| 00639039 | | BNB[.00904544], BTC[.00002587], POLIS[.09069], USD[1.81], XRP[.232] | | |
| 00639041 | | ALGO[.06356], AURY[29.746764], BOBA[45.92284904], BTC[.00006395], ETH[1.12901244], EUR[1.32], FIDA[76.93128625], FTT[25.07195276], GALA[5252.61258854], MAPS[184.60000602], MNGO[1025.56303458], ROOK[.26254222], SRM[103.60079878], USD[0.41], USDT[1.71078298], YGG[566.1322064] | Yes | |
| 00639051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[1.537721], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00639053 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COPE[0.76440000], ETH-PERP[0], FLA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUA[.0315], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003274], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0.00534186], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UBXT[.9862], USD[0.84], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00639056 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0], YF[0] | | |
| 00639057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04730000], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-202106025[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00698], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00798801], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5.14], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F-21 Nonpriority Creditor's Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00639058 | | ALPHA[128.9762253], ETH[.0005185], ETHW[.0005185], FTT[9.298233], SUSHI[18.99639], SXP[44.27142428], TRX[.00001], UNI[11.297853], USD[0.76], USDT[87.00600000] | | |
| 00639060 | | 0 | | |
| 00639061 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[.1], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.88], USDT[0] | | |
| 00639062 | | SHIB-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.01], USDT[2.41016172] | | |
| 00639067 | | ALGO[2516.52177], BNB[.00943], BTC[0.21435926], DOGE[2429.5383], ETH[.99981], HNT[10.99791], OXY[349.9335], RAY[84.98385], REEF[39992.4], USD[2525.44], USDT[0.00000001], XRP[.68004] | | |
| 00639069 | | USD[0.00], USDT[0] | | |
| 00639073 | | BNB[0], BTC[0], ETH[0], GRT[2342], SOL[-0.00357805], USD[-525.05], USDT[551.58320667], XAUT[0] | | |
| 00639075 | | 1INCH[1], ATOM-PERP[0], BTC-PERP[-0.0026], COPE[117.98708], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINA-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[172.34], USDT[0] | | |
| 00639079 | | ALGO[493.45806688], BTC[0.01520587], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DEFI-20210625[0], DOGE[1.02336023], ETH[0.12903605], ETH-0624[0], ETHW[1.83256588], EUR[0.00], FTT[42.46083247], FTT-PERP[0], LUNC-PERP[0], MATIC[0], RUNE[0], SECO[5.13253388], SOL[7.10147312], SOL-PERP[0], TRX[.98812971], USD[482.44], USDT[30.68580872] | Yes | |
| 00639081 | Contingent | BNT[0], DOGE[0], DOGEBEAR2021[0], FTT[0.15611171], KIN[0], LINK[0.00810500], LINKBULL[0], OXY[0], RAY[0], RUNE[0], SOL[0.00187711], SRM[.00541898], SRM_LOCKED[.01992253], SUSHIBULL[680489.25335899], USD[24.08], XLMBULL[0] | | |
| 00639082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00429243], BTC-PERP[0], ETH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[492.63], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[1.42023342], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00639088 | | RUNE[138.12093749], USD[0.00], USDT[0] | | |
| 00639089 | | USD[25.00] | | |
| 00639090 | | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0], VET-PERP[0], YFI[0] | | |
| 00639091 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[78.92897918], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[653.207181], ENS-PERP[0], ETC-PERP[0], ETH[27.19003935], ETHBULL[0], ETHW[2.39849345], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[300.80850101], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[2935], LRC-PERP[0], LUNA2[0.00271256], LUNA2_LOCKED[0.00632931], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[50.24649231], SRM_LOCKED[354.20637596], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], USD[543.12], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00639094 | Contingent, Disputed | ADABULL[0], ALTBULL[0], ATOMBULL[0], ATOM-PERP[0], BALBULL[0], BNBBULL[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[1.0], EUR[0.00], EXCHBULL[0], FTT[0], GRTBULL[0], LEOBULL[0], LINKBULL[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[0], PAXGBULL[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRXBULL[0], TRYBBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XLM-PERP[0], XTZBULL[0] | | |
| 00639096 | | ATLAS[5840], USD[3.28], USDT[0] | | |
| 00639097 | | USD[0.00], USDT[0] | | |
| 00639098 | | FIDA[8.994015], USDT[1.12404] | | |
| 00639100 | | BCH[0], BTC[0], CHZ[0], ETH[0], FTT[0], SUSHI[0], TRX[0], USD[0.57], USDT[0] | | |
| 00639101 | | DOGE[1], ETH[.00826277], ETHW[0.00826277], KIN[1], NFT (315613259385786388/FTX EU - we are here! #178485)[1], NFT (318063193855628473/FTX EU - we are here! #178679)[1], NFT (526418369952131577/FTX EU - we are here! #178600)[1], UBXT[1], USD[0.00], WAVES[0] | | |
| 00639102 | | BADGER-PERP[0], USD[0.06], USDT[0] | | |
| 00639107 | | ETH[35.57849074], TRX[0.00000229], USD[25.00], USDT[9.44164657] | | 1INCH[34.014403], TRX[.000002], USDT[9.084949] |
| 00639110 | Contingent | SRM[.20662809], SRM_LOCKED[.37149603], TRX[.000002], USD[0.00], USDT[0] | | |
| 00639116 | | BNBBULL[0], BTC[0], DOGEBULL[0], ETCBULL[0], USD[24001.59], USDT[0] | | |
| 00639117 | Contingent | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00109809], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMF-PERP[0], PROM-PERP[0], QTUM-PERP[0], SC-PERP[0], SRM[.66476096], SRM_LOCKED[2.52130898], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[1.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00639119 | | FTT[0.01281618], USD[0.62], USDT[.0097091] | | |
| 00639121 | Contingent | BNT[0], ETH[0], FTT[41.29799658], GRTBULL[1932.7], LINK[15.76112011], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], SRM[186.5383787], SRM_LOCKED[2.1811447], TRX[.000002], TRXBULL[.6], USD[95.04], USDT[0.00000001], VETBULL[34.6], XTZBULL[17.9] | | |
| 00639126 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.37], USDT[0] | | |
| 00639127 | | LUA[.027382], MATIC[9.92685], RAY[.987365], USD[0.00], USDT[0] | | |
| 00639128 | | BTC[.00009], ETH[.00018096], ETHW[0.00018096], FTT[.01349142], USD[0.00], USDT[0] | | |
| 00639129 | Contingent | 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03166891], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00980372], SOL-PERP[0], SPELL-PERP[0], SRM[.00172935], SRM_LOCKED[.98893366], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00146302], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00639130 | | AKRO[8994.376222], BTC[0.00000003], ETH[0.00095079], ETHW[27.59426413], FTT[.07475], MATIC[19.9962], TRX[.000064], USD[269.63], USDT[4.42178272] | | |
| 00639134 | | ATLAS[3.33131061], USD[63.68], USDT[.00131198] | | |
| 00639138 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00071301], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.08545023], BTC[0.00000001], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COIN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG[.04480623], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000004], XTZ-PERP[0] | | |
| 00639140 | Contingent | RAY[0], SOL[0], SRM[0.00015244], SRM_LOCKED[0.00055677], USD[0.01], USDT[0] | | |
| 00639143 | | BCH[0], BNB[0], BTC[0], DODO[0], ETH[0], FTT[0], LINK[0] | | |
| 00639145 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.03], GME-20210326[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], THETA-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00639147 | | KIN[9741], MOB[.4881], RAY[.937], USD[0.00], USDT[0.00000001] | | |
| 00639155 | | BTC[.01183406], ETH[0.37714691], ETHW[.00000058], EUR[0.00], FTT[1.8], GMX[.0002397], STETH[0], USD[0.00], USDT[172.86947713] | Yes | |
| 00639158 | | JST[0], KIN[2097.89717110], USDT[0] | | |
| 00639161 | | UBXT[.24826], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00639162 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EN.J[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOGAN2021[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM1.25978063], SRM_LOCKED[4.80021937], SRM-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[3.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00639166 | | USD[25.00] | | |
| 00639173 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NLC-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.84], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00639175 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211094[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[3], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[109.39], USDT[0] | | |
| 00639179 | | EUR[0.91], USD[0.05], USDT[0] | | |
| 00639182 | | BNB[0], BNB-PERP[0], BTC[0], COPE[0], ETH[0], ETH-PERP[0], FTT[.0000195], OXY[0], OXY-PERP[0], REN-PERP[0], SC-PERP[0], SOL[0.55754596], SOL-PERP[0], SRM[43.78242849], SUSHI-PERP[0], TRX[.000003], USD[4.71], USDT[0.00019198] | | |
| 00639183 | | 1INCH[38.96643681], AKRO[1369.07107788], ALCX[.02014027], ALPHA[23.76090306], AMPL[3.37761848], ASD[56.11784402], AUDIO[.00144408], BADGER[1.040163], BAO[3648 7.81513539], BNB[.00000123], BRZ[.00191299], CEL[7.92053761], CHZ[.00353618], CONV[258.57956977], CREAM[.33943387], CRO[.00315725], CRV[.00037899], CUSDT[.03283614], DENT[3892.20163018], DMG[338.05204388], DODO[9.10188139], DOGE[.0061205], FIDA[26.51992734], FRNT[0.1535717], FTT[.00001846], GBP[0.01], HGET[26.85022311], HOLY[.00005028], HT[2.47851726], HXRO[119.37065425], JST[1.01622167], KIN[426848.34954761], LINA[015.79588852], LUA[244.40290366], MAPS[43.71628236], MATH[26.00284941], MOB[8.88234334], MTA[18.58273937], MTL[7.11972477], OKB[.0002227], ORBS[158.29620189], OXY[10.3430503], PERP[7.03786572], PUNDIX[4.99656416], RAY[3.74490734], REEF[913.38363347], REN[38.98201669], ROOK[.10863421], RSR[982.00740052], RUNE[9.26381446], SAND[.0004153], SECO[.00015301], SOL[.0000213], SRM[6.77217867], STMX[658.95854537], SUN[2902.87633003], SUSHI[2.00747347], SXP[19.13273449], TOMO[21.36766308], TRU[142.93240167], TRX[.00807189], TRYB[284.56210015], UBXT[2011.89725283], WAVES[4.23658476], WRX[.00269418], XAUT[.0000004], XRP[.00151251], YFII[.00000034], ZRX[28.18444832] | Yes | |
| 00639187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06754758], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[1.505715], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.30481866], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00639197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[8.55082], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.6278], FTM-PERP[0], FTT[0.16071683], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], REN[.8471], RSR-PERP[0], RUNE[.08622], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.50675], SOL-PERP[0], SRM[.9716], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.455442], TLM-PERP[0], UNI[.455442], TLM-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00639201 | | 0 | | |
| 00639205 | | ADABULL[0], COIN[0], FTT[0.00000049], MATIC[0], SOL[0], SUSHIBULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00639213 | | ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[91.3], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.0005439], ETHBULL[0.00000844], ETH-PERP[0], ETHW[0.00054389], FTT-PERP[0], MATIC-PERP[0], RAY[0], SC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.13] | | |
| 00639216 | | ATLAS[0], BTC[0], DYDX[0.00092417], TRX[0.00117111], USD[0.00], XRP[5063.88418446] | | |
| 00639218 | | BTC-PERP[0], DOGE[1111], USD[-2.73] | | |
| 00639219 | | MOB[.899335], TRX[.000002], USDT[24.0005] | | |
| 00639223 | | AKRO[2], BAO[1], CHF[0.00], CHZ[0], DOGE[.0022757], KIN[2], MANA[.00550484], USDT[0] | Yes | |
| 00639230 | | CRO[9.3882], FTT[.099867], MAPS[.90823], OKB[.0982045], TRX[.000003], USD[0.01], USDT[0] | | |
| 00639232 | | FTT[0.00976267], USD[0.00], USDT[0] | | |
| 00639234 | | KIN[27684.33936261], USD[0.00] | Yes | |
| 00639238 | | BCH[0], SNX[0] | | |
| 00639239 | | BTC[0], CHZ-PERP[0], FTT[0], KSM-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 00639243 | | TRX[.000001], USD[0.23], USDT[.78577726] | | |
| 00639244 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000532], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00639245 | | MEDIA[.008673], RAY[.703064], SOL[0], TRX[.236262], USD[0.00], USDT[0.00741005] | | |
| 00639246 | Contingent | BNB[2.23592124], BTC[0], CEL[0.03000212], DAI[0.09660601], ETH[1.11416406], FTT[27.3802994], LUNA2[65.06093918], LUNA2_LOCKED[151.8088581], TRX[.000007], USD[0.00], USDT[1278.36157049] | | BNB[1.711834] |
| 00639250 | | ETH[0], ETHW[0.00095599], USD[0.03], USDT[4.95906885] | | |
| 00639251 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.45], USDT[.00701828], XLM-PERP[0] | | |
| 00639252 | | EGLD-PERP[0], FTT[0.00009573], USD[0.01], USDT[0.03451765] | | |
| 00639257 | | CONV[8.4572], KIN[8877.1], ROOK[.00096675], SKL[.79974], USD[0.01] | | |
| 00639259 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.06340269], STEP[.00000001], USD[0.00], USDT[1992.34091164] | | |
| 00639261 | | AAVE-PERP[0], ADABEAR[91697], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBEAR[936.73], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], CRV-PERP[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0], ETH[0.00092873], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FTT[25.00460864], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHIBEAR[18738.4], THETA-PERP[0], USD[14.07], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00639270 | | CEL[0] | | |
| 00639272 | | BNB-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], USD[18.55] | | |
| 00639275 | | EMB[337.128], NFT (561845655550852071/The Hill by FTX #36147)[1], TRX[.000004], USD[50.15.00000001] | | |
| 00639276 | | BTC[0], ETH[0], EUR[0.41], LINK[0], LTC[0], USD[0.12], YFI[0] | | |
| 00639278 | Contingent | AUD[0.00], AUDIO-PERP[0], AVAX[0.00771042], BTC-PERP[0], BTT-PERP[0], DOGE[2], ETHBULL[0], FIDA-PERP[0], FTT[188.98918736], FTT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], LINK[.44581752], LINK-PERP[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAY[29.06149297], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12.84686021], SRM_LOCKED[143.48174069], SRM-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00639280 | | AVAX-PERP[0], BTC[0], COPE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LTC[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.43], USDT[1041.67131561] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00639282 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.0051498], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.58216355], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00639283 | | BTC[0], USDT[0] | | |
| 00639284 | | BNB[.008712], COIN[.009796], LEO[.6948], USD[13.87], USDT[0.00848501], XRP[.93] | | |
| 00639288 | | BCH[10.83778807], BTC[1.02135234], ETH[10.82191631], ETHW[10.82191631], FTT[25.0951835], MOB[19308.95108203], SOL[250], TRX[.000002], USD[8489.56], USDT[1.46035493] | | |
| 00639293 | | APT-PERP[0], ATOM[69.22628663], ETH[.40005765], ETHW[.00000005], EUR[0.00], GMX[5.36], SOL[.509482], USD[0.00], USDT[499.38970930] | | |
| 00639299 | | AURY[6.01573287], BAO[1], KIN[1], SAND[0] | | |
| 00639304 | | NFT (403185726981063874/FTX EU - we are here! #128133)[1], NFT (522693212899416511/FTX EU - we are here! #128040)[1], NFT (540981127005259956/FTX EU - we are here! #128207)[1] | | |
| 00639307 | | AKRO[1], UNI[0] | | |
| 00639311 | | BNB[.05345306], BTC[.00376659], DOT[1.1755463], ETH[.02970839], ETHW[.02933876], FTT[3.0100075], SOL[.20313831], USD[1.23], USDT[1.56936314] | Yes | |
| 00639313 | | ETH[0], ETH-PERP[0], MEDIA-PERP[0], NFT (517495382650609483/FTX EU - we are here! #284956)[1], NFT (521461387907015912/FTX EU - we are here! #284959)[1], RAY[.03836586], TRX[.000028], TRYB-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0] | | |
| 00639315 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC[.00025185], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0] | | |
| 00639317 | | AVAX[0], USD[0.00] | | |
| 00639319 | | USD[25.00] | | |
| 00639320 | | 1INCH[0], AAVE[0], AVAX[0], BRZ[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[.00000001], FTT-PERP[0], LINK[.00000001], MATIC[0], PERP-PERP[0], UNI[0], USD[674.55], USDT[0.00000001], YFI[0.00000001] | | USD[672.87] |
| 00639322 | | ETH[0.76707119], ETHW[0.76707119], FTT[0] | | |
| 00639328 | | BNB[.001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.19986], TRX[.000002], USD[.88], USDT[0] | | USD[1.78] |
| 00639329 | | AKRO[1], BTC[.00000008], DENT[1], EUR[53.87], FTT[1.67358087], GALA[220.40633717], JOE[54.24965719], KIN[1] | Yes | |
| 00639335 | Contingent | ADABULL[0], APE[0], AVAX[0], BTT[981800], CITY[0], DOGE[0], DOGEBULL[0], ETHBULL[0], GST[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NFT (321423902231344433/Mystery Box)[1], SHIB[0], STARS[1410.7194], SUN[.0008868], TRX[.93348], USD[0.04], USDT[0] | | |
| 00639336 | | USD[0.29] | | |
| 00639337 | | 1INCH[.98423], AGLD[.096314], ALTAS[9.72258], BTC[0.00009471], CRO[9.3986], ETH[0.00098797], ETHW[0.00098797], FTT[32.979934], GOG[.955768], IMX[.0443802], LRC[187.96428], MATIC[9.9639], MNGO[9.9321], RNDR[51.890139], STMX[8.3413], SUSHI[.497363], TRX[.000002], USD[1.18], USDT[1.44457630] | | |
| 00639338 | | APT-PERP[0], BAND-PERP[0], BNB[.22390384], BTC-MOVE-0618[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0713[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0728[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0901[0], BTC-MOVE-0909[0], BTC-MOVE-1009[0], BTC-MOVE-1013[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-1111[0], FTT-PERP[0], GST-PERP[0], KLAY-PERP[0], UBXT[1], USD[11152.73] | | |
| 00639339 | | CHZ-PERP[0], DOGE-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.68], USDT[1.57086377] | | |
| 00639340 | Contingent | ALGOBULL[539892], BNBBEAR[6995100], BSVBULL[157956.4], DOGEBULL[107.95221053], ETHBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005386], MATICBULL[20.29594], SHIB[4098380], SUSHIBEAR[696710], SUSHIBULL[52053.61756], SXPBULL[12672.901607], THETABEAR[983900], THETABULL[32.6877604], TRX[334.13082113], TRXBULL[37.024065], USD[0.09], USDT[0.00000002], XRPBULL[1147.1686] | | |
| 00639344 | | BNB[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00639345 | | BNB[0], BTC[0], DOGE[0] | | |
| 00639349 | | BTC-PERP[0], POLIS-PERP[0], TONCOIN-PERP[0], USD[0.95], USDT[0.00000001] | | |
| 00639351 | | FRONT[24.9925], LUA[670.7024], OXY[4.9965], TRX[.000006], USDT[60.0995] | | |
| 00639352 | | ETH[0.00000001], ETHW[0], USD[193.66], USDT[0.00000001] | | |
| 00639354 | | SOL[.01130654], SOL-PERP[0], TRX[.000778], USD[0.01], USDT[11553.24483031] | | |
| 00639356 | | FTT[4.05168387], TRX[.000001], USDT[0.00000037] | | |
| 00639367 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.08957591], ETH-PERP[0], ETHW[.08957591], FIL-PERP[0], FTM-PERP[0], FTT[36.04407076], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1336.15], USDT[1500.00000001], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00639379 | | PUNDIX-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[4.34902692] | | |
| 00639381 | | ALICE[.028408], ATLAS[3.3329], BADGER[19.3438655], BNBBEAR[8919.4], BTC[0], ETH[1.10778948], ETHBULL[0.00005993], ETHW[1.10778948], FTT[0], POLIS[77.613835], USD[2.22], USDT[0.00571200] | | |
| 00639385 | | EUR[0.01], LTC[0], USD[0.00], USDT[0] | | |
| 00639386 | Contingent | ATLAS[290], BNB[0.00056000], BTC[0], BTC-PERP[0], CEL[37.32644264], ETH[0], ETH-PERP[0], LUNA2[0.00308890], LUNA2_LOCKED[0.00720743], LUNC[0.00995054], SOL[0], STG[14], SXP[86], USD[348.62], USDT[0.01177889] | | |
| 00639387 | | FIDA[604.88505], RAY[149.90025], TRX[.000001], USD[4.31], USDT[0] | | |
| 00639389 | | 1INCH[0], BTC[0], FTT[125.92346604], PUNDIX[.01175093], UNI[0], USD[0.00], USDT[0] | | |
| 00639393 | | BTC[.00008667], USD[0.00] | | |
| 00639395 | Contingent, Disputed | BTC[0.00000674], ETH[0.00087623], ETHW[0.00087623], WBTC[-0.00003045] | | |
| 00639396 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000039], TRY[0.00], UNI-PERP[0], USD[168.11], USDT[4.96756311], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00639397 | | USD[0.00], USDT[0] | | |
| 00639399 | Contingent | COPE[6992.57147], FIDA[204.712241], FTT[4.38355197], KIN[7547301.73], MAPS[500.279268], MNGO[2755.70052], OXY[1248.52705], POLIS[197.486617], RAY[613.93237853], SRM[.05775758], SRM_LOCKED[.21905162], STEP[48482.0802], TRX[.000007], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00639406 | | USD[0.00] | | |
| 00639409 | Contingent | BNB-PERP[0], COIN[.00993], ENJ-PERP[0], FIDA[.98803999], FIDA_LOCKED[.00297143], FIDA-PERP[0], GRT[.9902], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], ORBS[9.993], RAY[.23730331], RAY-PERP[0], SRM[.02048591], SRM_LOCKED[.01514649], SRN-PERP[0], SUN[.3868], SXP-PERP[0], TRX[.000002], USD[0.99], USDT[.62914182] | | |
| 00639410 | | ALTBULL[0], ASDBULL[0], BULL[0], FTT[0.03151890], LINKBULL[0], SRM[.996605], SXPBULL[0], USD[3.67], USDT[0.00036061] | | |
| 00639417 | | ATLAS[169.9677], FTT[1.77019723], HMT[15.99696], MNGO[49.9905], MTA[16.99677], USD[4.13] | | |
| 00639418 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[0.00106500], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBHALF[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[1.50009198], BTC-MOVE-20210318[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.035278], DMG-PERP[0], DODO-PERP[0], DOGE[.68537500], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[2500.006827], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0, ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[11047.52793958], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[118142.30394], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[.0015175], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.13952317], LUNA2_LOCKED[0.32555408], LUNA2-PERP[0], LUNC[30000.33284330], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[3000.110923], NEAR-PERP[0], OKB-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[27058.51308744], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.036738], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[102.44892099], SOL-PERP[0], SPELL-PERP[0], SRM[10104.12713988], SRM_LOCKED[428.57637826], SRM-PERP[0], SRN-PERP[0], STEP[233021], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA[0], THETA-PERP[0], TLM-PERP[0], TOMOHALF[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[64752.99], USDT[132429.43954585], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00639419 | | ADABULL[0], BTC[0.00040656], BTC-PERP[0], BULL[0], DEFIBULL[0], DEFI-PERP[0], DOGE[2.00118348], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], ONE-PERP[0], SHIB[377629.40439409], SHIB-PERP[0], USD[0.26], XRP-PERP[0] | | |
| 00639420 | | AKRO[1], AUDIO[.00000913], BNB[0], CAD[0.00], DENT[2], KIN[2], SOL[0], TRX[0], USD[0] | Yes | |
| 00639423 | | ALTBULL[.00008976], BNB[.0068935], BNBBULL[0.00000557], MATICBULL[.005068], TRX[.000001], USD[0.01], USDT[0] | | |
| 00639428 | | BTC[.00000083], EUR[0.00], MOB[0] | Yes | |
| 00639434 | | RSR[2587.66272038] | | |
| 00639435 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LB-20210812[0], LINA-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], SAND[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XRP[0.01045816], YFI-PERP[0] | | |
| 00639440 | | BTC[0.00000005], ETH[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 00639441 | | FTT[.09982], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.00082739] | | |
| 00639442 | | BNB[0] | | |
| 00639443 | | 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210326[0], AR-PERP[0], ASD-20210625[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210625[0], AVAX-20210624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAO-PERP[0], BAT-PERP[0], BF_POINT[400], BNB-20210625[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210314[0], BTC-MOVE-20210426[0], BTC-MOVE-20211019[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210326[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210326[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210326[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210326[0], RAY-PERP[0], REEF-2021 0625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000085], TRX-20210326[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[-616.66], USDT[918.34723513], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFII-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[206.408975] |
| 00639446 | | AAPL[0], BTC[0.00000001], COIN[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[25.60000485], GME[0.03766135], GME-0624[0], GMEPRE[0], MOB[0], NVDA[0], SOL[0.21117806], SPY[0], USD[3602.68], USDT[0.00000001], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | GME[.037383] |
| 00639448 | | ETH[0.00218108], USD[0.00] | | |
| 00639449 | | USD[0.71] | | |
| 00639452 | | 0 | | |
| 00639453 | | BTC[0], FTT[1.2963668], FTT-PERP[0], USD[-0.36] | | |
| 00639456 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00639457 | | FTT[46.03594130], USDT[294.96140680] | | |
| 00639458 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-1.01], USDT[24074.59628360] | | |
| 00639461 | | CEL[1], USD[8.27] | | |
| 00639462 | | ADABULL[0], ADA-PERP[0], ASDBULL[0], ATOM-20210326[0], ATOMBULL[0], BNB[0], BNB-20210326[0], BTC[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGEBULL[0], ENJ-PERP[0], ETH[0.16613959], ETHBULL[0], ETH-PERP[0], FTT[0.04913519], HTBULL[0], KNCBULL[6.9748], MATICBULL[0], ROOK[0], RUNE-PERP[0], SOL-20210326[0], THETABULL[0], TOMOBULL[0], USD[0.00], USDT[0], WAVES-PERP[0], XRPBULL[0], ZECBULL[2.2539] | | |
| 00639464 | | USD[25.00] | | |
| 00639466 | | FTT[4.09918], HT[44.1979], OKB[.0969136], TRX[.000002], USD[0.22], USDT[0] | | |
| 00639473 | | AUD[0.00], BF_POINT[200], BTC[0], CEL[0], ETH[.00000002], FTT[.08418706], TRX[21435], USD[0.03], USDT[0.00001947] | | |
| 00639475 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[68.03], USDT[0], XRP-PERP[0] | | |
| 00639478 | | BTC[0], CBSE[0], FTT[0], USD[0.00], USDT[0] | | |
| 00639480 | | BTC[0], ETH[0], USD[0.00] | | |
| 00639483 | | USDT[1.4728] | | |
| 00639485 | | BCH[0], BNB[0], CEL[0], FTT[0], MATIC[0], USD[0.65], USDT[0] | | |
| 00639487 | | ADA-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00000001], ZIL-PERP[0] | | |
| 00639488 | | AUD[0.00], BTC[.15462494], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00639489 | | ADA-PERP[0], AUDIO[685.9], BTC-PERP[0], CHZ[697.97610496], ETH-PERP[4.132], FTM-PERP[0], FTT[12.6146882], FTT-PERP[0], MATIC[2564.96802737], MATIC-PERP[0], MKR[.44328704], MKR-PERP[0], SAND-PERP[0], TRX[.000283], USDI-5016.60], USDT[238.323151], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00639496 | | BTC-PERP[0], ETH-PERP[0], TRX[114.350381], USD[-2.87] | | |
| 00639501 | | RSR[0], USDT[0] | | |
| 00639505 | | 1INCH[0], ETH[0], RAY[0.41939353], REN[3.31774928], USD[0.01], USDT[767.75987256] | | USDT[754.33] |
| 00639514 | | BAO[2], DOGE[0.00137036], EUR[0.01], FTT[0], SLRS[0.00037653], SOL[4.16984888], SPELL[0.03627887], SRM[0] | Yes | |
| 00639519 | | FTT[0.25004759], RAY-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 00639521 | | AUD[0.00], LTC[.00000416], USD[0.01], USDT[0] | | |
| 00639522 | Contingent | CAKE-PERP[0], FTT[0.02839972], RAY-PERP[0], SRM[.00003024], SRM_LOCKED[.00145579], USD[0.00], USDT[2.88674078] | | |
| 00639527 | Contingent | AAVE[.01], BAO[0], CHZ[250], CONV[4100], FIDA[.00016551], FIDA_LOCKED[.00038605], FTT[0.00314462], NEAR-PERP[0], RAY[54.00000001], ROOK[0], SRM[.978055], USD[280.28], USDT[5.02663665], XTZ-PERP[0], YFI[.0009981] | | |
| 00639528 | | 0 | | |
| 00639529 | | BTC[0.03230402], BTC-20210625[0], BTC-20210924[0], FTT[197.000029], USD[35690.16], USDT[0.00464166] | | |
| 00639530 | | BTC-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW[0.00000004], FTT-PERP[0], MATIC-PERP[0], SHIB[99980], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00639533 | | BTC[.00000498], DOGE-PERP[0], FTT-PERP[0], USD[-0.03] | | |
| 00639536 | | ADABEAR[544980], ALGOBEAR[83550], ALTBEAR[78.824], ASDBEAR[89430], ASDBULL[.0005125], ATOMBEAR[960.1], BCHBULL[.001681], BEAR[60.03], BEARSHIT[94.33], BNBBEAR[63530], BSVBULL[7.802], DEFIBEAR[.9433], DOGEBEAR[278404980], DOGEBULL[0], DRGNBEAR[97.34], EOSBEAR[3630], ETHBEAR[8394], KNCBEAR[.825], LINKBEAR[2198460], MATICBEAR2021[.0009246], MIDBEAR[310], MKRBEAR[9.08], SUSHIBEAR[98999], SUSHIBULL[71.5167], SXPBEAR[9531], SXPBULL[.384291], THEBABEAR[1557830], THETABULL[0.00000027], TRX[.000007], TRXBEAR[9104], USD[0.01], USDT[0], XTZBEAR[92.3] | | |
| 00639542 | | ETH[0.00053462], ETHW[0.00053462], FTT[.09022007], TRX[.000001], USDT[0.31740762] | | |
| 00639545 | | AMPL[0.00838708], SXP[.00662], USDT[0.09393743] | | |
| 00639556 | | OXY[0.05452222], USDT[0] | | |
| 00639558 | | ATOM-PERP[0], EGLD-PERP[0], FTT[11.69766], GRT-PERP[0], TRX[.000001], USD[0.00] | | |
| 00639563 | Contingent | AUD[0.01], AXS-PERP[0], BTC[0.00010996], ETH[0], FTT[15.74286], LUNA2[0.01269946], LUNA2_LOCKED[0.02963209], LUNC[0.04090993], SOL[.00522302], USD[4967.37], USDT[0] | | |
| 00639564 | Contingent, Disputed | BTMX-20210326[0], PAXG-20210326[0], TRU-20210326[0], UNISWAP-20210326[0], USD[0.00] | | |
| 00639566 | | USD[0.04] | | |
| 00639567 | | ATLAS[8508.08144174], AUDIO[0], BNB[0], DOGE-PERP[0], FTT[3.398806], PUNDIX[.09898732], USD[7.20], USDT[0.00000001] | | |
| 00639568 | Contingent | BTC[0.00001481], EDEN[.0851822], ETH[0.00076964], ETH-20211231[0], ETHW[0.00076964], FTT[409.98348849], ICP-PERP[0], KIN-PERP[0], SRM[1.87028562], SRM_LOCKED[19.97281468], SUSHI[.140144], TRX[.00009], UNI[.0117695], USD[0.32], USDT[3.00870770] | | |
| 00639569 | | USD[0.04] | | |
| 00639570 | | SECO[.9251], USD[0.01], USDT[0] | | |
| 00639574 | | ALICE[24.995], COPE[291], FTT[0.10762208], IMX[83.64646], ROOK[3.7124826], SOL[4.35], STEP[1219.79024], TLM[2161.5676], USD[25.00], USDT[0] | | |
| 00639577 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGEBULL[0.00000068], DOGE-PERP[0], EOSBEAR[339.4009], EOS-PERP[0], GRT[.15978528], GRT-PERP[0], LINK-PERP[0], LTCBULL[.0027613], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00639590 | | 0 | | |
| 00639593 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0.01799999], FTT[0.08589607], LTC[.30013981], LTC-PERP[0], USD[-37.74], USDT[0], XRP[25], XRP-PERP[55] | | |
| 00639596 | | DOGE[118.09690382], EUR[0.00], KIN[1] | | |
| 00639606 | | BTC[.00017066], FTT[4.9965] | | |
| 00639610 | Contingent | BTC-PERP[0], FTT[0.09971569], SOL[0], UBXT_LOCKED[55.79337746], USD[0.00], USDT[0.00000017] | | |
| 00639612 | | ATLAS-PERP[0], USD[0.03], USDT[0] | | |
| 00639614 | | FTT[0.04650709], FTT-PERP[0], TRX[3734.36505], USD[0.15], WRX[0] | | |
| 00639617 | | ASD[0], AUD[0.00], BCH[0], BTC[0.00000963], DOGE[0], FTT[0.00043675], ETHW[0.00043675], LINK[0], PYPL[0], UNI[0], USDT[0], XAUT[0] | | |
| 00639622 | | BNB[-0.00000077], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0402[0], BTC-MOVE-0416[0], ETHBULL[0], HTBULL[0], USD[138.43], USDT[0] | | |
| 00639627 | | FTT[.04833324], LINA[389.922], TRX[0.00000113], USD[0.00], USDT[0] | | TRX[.000001] |
| 00639629 | | ADABULL[0.00685164], ADA-PERP[175], CHZ[606.7862], ETH[.01697986], NEAR-PERP[0], REEF[3506.47145], SOL[3.05416947], USD[-48.86] | | |
| 00639630 | | AR-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.16624056], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00639635 | | ATLAS[9.656], BTC[.06199915], BTC-PERP[0], CRO[20], DOGE[.987], ETH[.488893], ETH-PERP[0], ETHW[.679893], POLIS[.09934], POLIS-PERP[0], SOL[.009874], TRX[261.638601], USD[1.46], USDT[4004.30300884] | | |
| 00639636 | | ALGO-PERP[0], BTC[.00000548], BTC-PERP[0], LUNC-PERP[0], USD[-0.05] | | |
| 00639640 | Contingent | BTC[0.00019404], FTT[466.61047496], SOL[139.21300241], SRM[2843.87080585], SRM_LOCKED[40.28052005], USD[0.00] | | |
| 00639646 | Contingent | ATLAS[7520.0376], EDEN[2955.50878], ENJ[2004], FIDA[1.99815845], FIDA_LOCKED[4.59817221], FTT[0.75853678], OXY[391.007815], ROOK[0], RUNE[96.7], SOL[.51026564], SPELL[65986.8], THETABULL[0], USD[0.28], USDT[0] | | |
| 00639647 | | USD[4669.74], XRP[1000] | | |
| 00639650 | | ETH[0.00069800], ETHW[0.00069800], USDT[.43400415] | | |
| 00639652 | | ETH[1.05012606], ETHW[1.05012606], USD[0.00], USDT[1.43571069] | | |
| 00639654 | | TRXBEAR[4922.90643877], USD[0.14] | | |
| 00639659 | | ETHBULL[0.59045698], LUA[9548.59492], USD[0.00] | | |
| 00639660 | | USDT[214.6] | | |
| 00639661 | | NFT[322753119113359622/The Hill by FTX #18840][1] | | |
| 00639665 | | FTT[0], KIN[.00000001] | | |
| 00639667 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[13.4], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY[61.95877], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP[316.7], USD[0.00], VET-PERP[0] | | |
| 00639685 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00639687 | | TRX[.000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00639688 | | TRX[.000002], USDT[1.69035956], XRP[.35] | | |
| 00639689 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUD[0.01], AUDIO[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00720000], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.09844204], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE[.0673233], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[68.09889486], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00639691 | | XRP[18] | | |
| 00639692 | | ADABULL[0.00332378], USD[0.09] | | USD[0.08] |
| 00639693 | | DOGEBEAR2021[.0006], DOGE-PERP[0], SHIB-PERP[0], TRX[.000006], USD[0.15], USDT[0] | | |
| 00639699 | | CEL[3], USD[0.04] | | |
| 00639705 | Contingent | ASD[333.3], ATLAS[1000], ATOMBULL[17213], ATOM-PERP[0], AUDIO[91.9993], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.970512], EGLD-PERP[0], ETH-PERP[0], FIDA[.9792], FIDA-PERP[0], FTT[3.5996], FTT-PERP[0], GRTBULL[2703.1], OXY[1.910458], RAY-PERP[0], SOL[27.99370524], SOL-PERP[0], SRM[44.60399531], SRM_LOCKED[.88425039], SRM-PERP[0], SUSHIBULL[13320000], THETABULL[18.29], USDT[0] | | |
| 00639706 | | AKRO[2], AMC[.00099374], AUDIO[225.71304444], CHF[0.39], DENT[1], KIN[1], KSHIB[.00001647], MATIC[234.95730392], RSR[1], SHIB[21494989.90045442], TRX[3], UBXT[3], USD[0.01] | Yes | |
| 00639708 | | ADA-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], USD[-13.89], USDT[89.34370602] | | |
| 00639714 | Contingent | AUD[0.00], BTC[0], DFL[0], DOGE[0], ETH[0], FTT[0], KIN[0], LUNA2[0.07841444], LUNA2_LOCKED[0.18296703], RAY[554.47492646], SOL[178.97026849], SOL-PERP[0], SRM[1030.28486102], SRM_LOCKED[21.82385693], STEP[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00639715 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AUD[0.24], BAT-PERP[0], BNB[0], BNB-2021026[0], BNBBULL[0], BNB-PERP[0], BRZ-20210326[0], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-20210327[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.27499926], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210924[0], ETHBEAR[904.8], ETHBULL[0.00002916], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GBP[0.00], GRT-PERP[0], HOLY-PERP[0], HXRO-PERP[0], KIN-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINKHALF[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0], MKR-PERP[0], MOB[0], NPXS-PERP[0], OXY[0.00000077], PAXG-20210326[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], SECO-PERP[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], SXP[0], SXPBULL[1.000965], THETA-20210326[0], THETA-20210625[0], THETABULL[0], THETAHALF[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-0.42], USDT[0.00000001], USDT-20210326[0], USDT-PERP[0], VETHEDGE[0.00000038], XAUT[.00009258], XLM-PERP[0], YFI-PERP[0] | | |
| 00639718 | | 0 | | |
| 00639722 | | BTC[.00001391], DOGE-20210625[0], ETH[0.00432546], ETH-20210326[0], ETH-PERP[0], ETHW[0.00432546], RAY[.9024], RAY-PERP[0], USD[1.31], YFI-PERP[0] | | |
| 00639724 | | BNB[0], CEL[.0005306], ETH[0.00018130], ETHW[0.00018130], FTT[0], RAY[.02604363], USD[0.11] | | |
| 00639725 | | BNB[0], KIN[3765.66660552], MAPS[0], MAPS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00076251], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[9.66], USDT[0] | | |
| 00639726 | Contingent | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00168166], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00044821], SRM_LOCKED[.0017178], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000200], TRX-PERP[0], UNI[0], USD[0.20], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00639733 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00000201], USDt-16.73], USDT[19.75618078], XLM-PERP[0], YFI-PERP[0] | | |
| 00639737 | | EUR[0.00], MATIC[1], OKB[0], SECO[1] | | |
| 00639738 | | FTT-PERP[0], TRX[1676.27321], USD[0.06] | | |
| 00639743 | | AKRO[3], BAO[1.47252643], DENT[0.11746303], GBP[0.00], HMT[.00103092], KIN[4], SHIB[0], SLP[326.49725938], SLRS[0.00173072], TRX[6.000015], TRY[0.00], UBXT[0.01909711], USD[0.00], USDT[0] | Yes | |
| 00639745 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00639747 | Contingent | BAND-PERP[0], BNB-PERP[0], ETH-PERP[0], FTM[0], FTT[8.36741851], FTT-PERP[0], LRC-PERP[0], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNC[1500000], MATIC-PERP[0], OP-PERP[0], RAY[0], USD[9881.14], USDT[0] | | |
| 00639749 | | 0 | | |
| 00639750 | | BTC-PERP[0], USD[0.36] | | |
| 00639752 | Contingent | BNB[0], BTC[0], CAKE-PERP[0], CHZ[0], EUR[0.00], FTT[0], SOL[0], SRM[.14123004], SRM_LOCKED[.53690649], SXP[0], USD[6567.09], USDT[0] | | |
| 00639756 | | MAPS[.42247], USD[1.02] | | |
| 00639763 | | AAVE[.00550542], AUD[5.53], PYPL[.00463948], SOL[.05352898], SRM[.56885563] | Yes | |
| 00639766 | | COPE[58.9882], SHIB[5394000], USD[1.79] | | |
| 00639768 | Contingent | 1INCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.89001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00033036], ETH-PERP[0], ETHW[0.00033035], FTT[28.8296885], FTT-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], SHIB[20227156.51002166], SOL-PERP[0], SRM[1.24957746], SRM_LOCKED[4.75042254], SUSHI[.43032858], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[5.00217330], XMR-PERP[0], ZRX-PERP[0] | | |
| 00639781 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00639786 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.19053740], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[131.37], USDT[.0047], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00639790 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-0624[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2021061[0], BTC-MOVE-2021061[2][0], BTC-MOVE-2021063[1][0], BTC-MOVE-2021064[0], BTC-MOVE-2021065[0], BTC-MOVE-2021066[0], BTC-MOVE-2021066[8][0], BTC-MOVE-2021062[0][0], BTC-MOVE-2021062[1][0], BTC-MOVE-2021062[2][0], BTC-MOVE-2021062[3][0], BTC-MOVE-2021062[4][0], BTC-MOVE-2021062[5][0], BTC-MOVE-2021062[6][0], BTC-MOVE-2021062[7][0], BTC-MOVE-2021062[8][0], BTC-MOVE-2021062[9][0], BTC-MOVE-2021063[0][0], BTC-MOVE-2021070[1][0], BTC-MOVE-2021070[4][0], BTC-MOVE-2021070[5][0], BTC-MOVE-2021070[6][0], BTC-MOVE-2021070[7][0], BTC-MOVE-2021070[9][0], BTC-MOVE-2021071[0][0], BTC-MOVE-2021071[8][0], BTC-MOVE-2021071[9][0], BTC-MOVE-2021072[0][0], BTC-MOVE-2021072[1][0], BTC-MOVE-2021072[6][0], BTC-MOVE-2021072[8][0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-2021061[1][0], BTC-MOVE-WK-2021062[5][0], BTC-MOVE-WK-2021070[2][0], BTC-MOVE-WK-2021071[6][0], BTC-MOVE-WK-2021080[6][0], BTC-MOVE-WK-2021083[1][0], BTC-MOVE-WK-2021082[0][0], BTC-MOVE-WK-2021091[0][0], BTC-MOVE-WK-2021091[7][0], BTC-MOVE-WK-2021092[4][0], BTC-MOVE-WK-2021100[1][0], BTC-MOVE-WK-2021100[8][0], BTC-MOVE-WK-2021102[2][0], BTC-MOVE-WK-2021102[9][0], BTC-MOVE-WK-2021110[5][0], BTC-MOVE-WK-2021111[9][0], BTC-MOVE-WK-2021112[6][0], BTC-MOVE-WK-2021112[7][0], BTC-MOVE-WK-2021123[1][0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.8], FTT-PERP[0], GALA-PERP[0], GME[.00000003], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.00330717], LUNA2_LOCKED[0.00771673], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (363144592565192337FTX EU – we are here! #108656)[1], NFT (437059959845102125/FTX EU - we are here! #70179)[1], NFT (478227070652607117/The Hill by FTX #5293)[1], NFT (510991507887725549/FTX AU - we are here! #42077)[1], NFT (542910911163081112/FTX EU - we are here! #107277)[1], OKB-20210625[0], OMG-20211123[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-20210625[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210326[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.34], USDT[0], USTC[.46814], VET-PERP[0], WAVES-20210924[0], XAUT[.00000001], XRP-20210625[0], ZEC-PERP[0] | | |
| 00639795 | | USD[2.00] | | |
| 00639799 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.94888], ANC-PERP[0], APE[.09935398], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.10218016], AXS-PERP[0], BAL-PERP[0], BAND[.098254], BAND-PERP[0], BNB[0.37436842], BNB-PERP[0], BNT[0], BRZ[10], BTC[0.03894757], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO[9.493912], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[1063.08820824], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.08801928], ETH-PERP[0], ETHW[0.07095714], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.93242774], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[7.01787949], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[50000], KNC[0.09179200], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC[0.9944128], LTC[0.00987580], LTC-PERP[0], LUNA[20.76501444], LUNA2_LOCKED[1.78503371], LUNA2-PERP[0], LUNC[95555.554400001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2107], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTL[6.29898732], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.07405452], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00990397], SOL-PERP[0], SPELL[98.63668], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[32], UNI[0], UNI-PERP[0], USD[1100.23], USDT[1529.85785602], USTC[45.73815319], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.0000991], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00639800 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00639801 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[1.47], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[.088], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00086931], VET-PERP[0], XRP-PERP[0] | | |
| 00639804 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.02209616], BTC-PERP[0], DODO-PERP[0], ETH[.36193141], ETH-PERP[0], ETHW[.36193141], FTT[0.10124242], MEDIA[.2908259], RAY-PERP[0], SOL[.38], STEP-PERP[0], TRX[.00000044], USD[518.57], USDT[0] | | |
| 00639806 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00639808 | Contingent | ATLAS[1795.50332079], AURY[25.32319991], AXS[7.5376378], BTC[0.03844089], CHF[737.96], CRV[483.962033], DAI[500.29600416], DENT[277157.84104259], DODO[476.367725], ETH[.31770498], ETHW[.31770498], EUR[877.13], FIDA[46.7836709], FTT[83.64058565], HOLY[.999335], LTC[2.43609771], RAY[97.934018], SOL[5.60705987], SRM[181.55054649], SRM_LOCKED[5.15690161], USD[0.00], USDT[0.00000005] | | |
| 00639811 | | AKRO[0], CRO[.00011745], DOGE[0], HT[0], LTC[0], NFT (294647517268374615)[TCL-SUNSET FLOWERS)[1], NFT (313341679845969138/Crypto Inspections #13)[1], NFT (324186808138011774/World of Crypto#8)[1], NFT (331467123356209002/avatar #3)[1], NFT (333621068392499801/Circular Floating Multicolored | Colored 4)[1], NFT (338192951507319061/Ogherv the Tipsy)[1], NFT (339474653696343462/art#043)[1], NFT (351351223743544077/Mr. Cat#22)[1], NFT (353268556081269183/World of Crypto#12)[1], NFT (362322249590389147/Oaria the Superspeedy)[1], NFT (363700935453600232/Another Sunset #5)[1], NFT (368665684855012Merged Digitalisation | Floating Box red Parts)[1], NFT (370324345894537791/Ron the Cucumber)[1], NFT (371387221696487681/Crypto Flowers 3)[1], NFT (376437413407289075/Peter Panda #2)[1], NFT (380220957302289901/World of Crypto#5)[1], NFT (383897450517208167/Beyond The Object #004)[1], NFT (387204351840347524/ScareCrowPixel #11)[1], NFT (390621196146139842/ScareCrowPixel #11)[1], NFT (399367394160266985/Circular Floating Multicolored | Colored 3)[1], NFT (443048458446527075/Suzu the Coin)[1], NFT (449848093205946751/Symphony#22)[1], NFT (455785120224196148/Circular Floating Multicolored | Colored 1)[1], NFT (471549321778895281/Litecoin Bag)[1], NFT (474357432499455981/World of Crypto#10)[1], NFT (479246105976900379/Colla the Storyteller)[1], NFT (479814379100706734/Sticker #3)[1], NFT (483584060432898893/My first selfie NFT.)[1], NFT (497519311558571672/Circular Floating Multicolored | Colored 5)[1], NFT (488338130489045143/Solana Bag)[1], NFT (498950611583117316/World of Crypto#6)[1], NFT (502287561893394428)[TCL]-KITE HUNTER)[1], NFT (507433942946571291/OSM) - DRAMA LAMA #7)[1], NFT (509372826079096381/Sticker #22)[1], NFT (510670062678085374/World of Crypto#6 #2)[1], NFT (515832814766495917/Sticker #6)[1], NFT (520439987259254108]2/Gina Giraffe)[1], NFT (525303428008281321/Circular Floating Box | Blue Grey Sky)[1], NFT (530478070518908793/Pio the Lemon Zest)[1], NFT (543555829144120093/Kenji Kangaroo #3)[1], NFT (549958331788468078/cripto-robot dash)[1], REN[0], SGD[0.00], SOL[0], USD[637.21] | Yes | |
| 00639813 | | AUD[345.64], BAL[?], BCH[.0000014], BTC[.00156023], DOGE[305.21530624], ETH[.03567987], ETHW[.035239], FTT[8.68932789], HOLY[1.09971643], KIN[6], NFT (338770988592534221/Travis Scott Blink Of An Eye Tee #3)[1], PERP[10.19221353], RAY[15.88549297], SECO[0.96751542], SHIB[7308913.94022304], SOL[2.42506846], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001], XRP[.00246967] | Yes | |
| 00639815 | | AKRO[1], ANC[2901.00589121], BAO[1], DOGE[.717], FTT[81.03179324], SNX[.09144], SUSHI[.4846], TRX[3], USD[0.00] | Yes | |
| 00639817 | | AVAX[0], BAO[493660.88], BNT[.004897], IMX[159.989668], USD[125.87] | | |
| 00639818 | | KIN[339936] | | |
| 00639819 | | BTTPRE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], SNX-PERP[0], USD[0.01], USDT[0.00031028] | | |
| 00639830 | | BTC[0], FTT[25.16178515], USD[0.30], USDT[0] | | |
| 00639832 | | DOGE[2], EUR[0.00], USDT[0] | | |
| 00639834 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0022385], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00639836 | | STEP-PERP[0], TRX[.000002], USD[0.16], USDT[0] | | |
| 00639837 | | AKRO[2], AUD[0.00], BAO[1], CHZ[857.57496258], DOGE[16523.57503127], ETH[.03555244], ETHW[.03511436], FTT[16.6189177], KIN[1], MATIC[0], RSR[2], SOL[40.11321192], SRM[92.44019704], TRX[.00284512], UNI[18.94137702] | Yes | |
| 00639838 | | AAVE-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[.01494864], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DRGN-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.44], XMR-PERP[0], XTZ-PERP[0] | | |
| 00639842 | Contingent, Disputed | BTC[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[2.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00639843 | | BNB[2.75174599], BTC[.02669348], ETH[.36885261], ETHW[.36885261], EUR[0.35], FTM[326.29656489], FTT[28.91086728], HKD[182.19], SOL[25.57996270], TRX[6547.22780368], USD[0.00], XRP[670.520971 | | |
| 00639847 | | BCH[.4], ETH[.00021122], ETHW[.00021122], USD[2.69] | | |
| 00639857 | | 1INCH-PERP[0], FTT[0.09171225], FTT-PERP[0], USD[10.92], USDT[0.46606353] | | |
| 00639862 | | BTC[0.00539424], ETH[0], NFT (463033966020892793/FTX EU - we are here! #277391)[1], POLIS[.038], SLP-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00688663] | | |
| 00639863 | | 0 | | |
| 00639864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.49], USDT[2.15014681], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00639867 | | BCH[3.52448736], BTC[0.08590577], EDEN[118.67680116], ETH[3.09273348], ETHW[0.00064928], FTT[65.20890275], NFT (2977783673898733311/The Hill by FTX #4162)[1], NFT (321024526498147611/Hungary Ticket Stub #1564)[1], NFT (3229121175880550532/Singapore Ticket Stub #791)[1], NFT (3268819438078986545/Monza Ticket Stub #813)[1], NFT (3546486833114314373/FTX EU - we are here! #196694)[1], NFT (4474164152538373378/FTX Crypto Cup 2022 Key #1309)[1], NFT (4485817321448072555/FTX EU - we are here! #196757)[1], NFT (4806011105835163414/Montreal Ticket Stub #891)[1], NFT (4827403656699959564/FTX EU - we are here! #196341)[1], NFT (5502671524293352288/Baku Ticket Stub #1715)[1], USD[1636.41], USDT[9.29977067] | Yes | |
| 00639868 | | USD[35.03] | | |
| 00639872 | | BCH[0], BNB[0], BTC[0.00000234], ETH[0], LTC[0], TRX[0], USDT[0.00528003] | | |
| 00639875 | | BULL[0], ETHBULL[0], FTT[0.01090797], USD[0.00], USDT[0] | | |
| 00639882 | | AAVE[0], ADA-PERP[0], AUDIO[0], BNB[0], BTC[0], ETH[0], SNX-PERP[0], USD[0.13], USDT[0] | | |
| 00639884 | | AAVE-20210625[0], BTC-20211231[0], DAI[.00372274], ETH-0-00000001], ETH-20211231[0], USD[0.00] | | |
| 00639891 | | BTC[.00000001], DOGE[42460.189475] | | |
| 00639892 | | AUDIO[0], EUR[0.00], FTT[0], RAY-PERP[0], SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0] | | |
| 00639893 | | ETHW[0], FTT[.11943896], TRX[.000777], USD[0.00], USDT[0.00000008] | | |
| 00639894 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00639897 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0.00000153], DOGE[2], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00993592], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00639898 | | 1INCH[293.57175488], BTC[0.00002005], DYDX[23.5], ETH[1.0319722], ETHW[1.0319722], FTT[56.9916715], SOL[11.2], SUSHI[110.91324036], USD[-3.15], USDT[0.00448785] | | |
| 00639901 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00002939], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.08192], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[5.48582169], FTM-PERP[0], FTT[.08702034], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SNX-PERP[0], SOLO-00230461], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20211231[0], USD[-13.84], USDT[24.64558938], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00639905 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], ASS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-04090[0], BTC-MOVE-0503[0], BTC-MOVE-0610[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0810[0], BTC-MOVE-20210622[0], BTC-MOVE-20210628[0], BTC-MOVE-20210810[0], BTC-MOVE-20210817[0], BTC-MOVE-20210829[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (51628839545682830/FTX Swag Pack #751)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM[.3543681], SRM_LOCKED[151.66979629], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000036], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-0.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00639906 | | HMT[95.43022129], SOL[3.91636608] | Yes | |
| 00639907 | | COIN[10.452], FTT[29.99403], USD[327.62], USDT[0] | | |
| 00639912 | | BTC[0.00849838], FTT[8.99829], LTC[.99981], SHIB[5598967.92], SOL[3.59974498], USD[15.82] | | |
| 00639913 | Contingent | ADA-0325[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB[0.00000001], BNB-PERP[0], BTC[0.10388469], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.06801137], FTT-PERP[0], GBP[0.80], GRT[0], GRT-PERP[0], HT[0], KLUNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], RUNE[0], SOL-PERP[0], STETH[0], TRX-PERP[0], TRYB-PERP[0], USD[74.82], USDT[0.55517755], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00639914 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.41], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[.08017475], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR[8.803], RUNE-PERP[0], SOL-PERP[0], TRX[.000011], USD[7.42], USDT[19.66240000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00639915 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00639917 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00639918 | | BTC-PERP[0], USD[1.32] | | |
| 00639923 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICX-PERP[0], IOTA-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MOB[0], ONE-PERP[0], RAY[0], SUSHI[0], THETA-PERP[0], TRU[0], UNISWAPBULL[0], USD[0.00], USDT[722.91043426], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00639929 | | ADA-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.00041587], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[100000], SRM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00639931 | | AMPL[60.19316175], USD[0.01], USDT[3409.16000002] | | |
| 00639933 | Contingent | CRV[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[37.72475268], SRM_LOCKED[154.27524732], USD[0.00], USDT[0] | | |
| 00639939 | | USDT[0.04566742] | | |
| 00639940 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB[0.08467861], BNB-PERP[0], C98-PERP[0], ETH[0.00075045], ETH-20210625[0], ETH-PERP[0], ETHW[0.00075045], FTM-PERP[0], FTT[342.9001904], FTT-PERP[0], MATIC[1343.27409831], NEAR-PERP[0], NFT (3281024219757705501/Austria Ticket Stub #817)[1], RAY-PERP[0], RUNE-PERP[0], SOL[110.94582938], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[0.00000723], UNI-PERP[0], USD[11658.68], USDT[0.00000001] | | BNB[7.940767], MATIC[1249.232921], TRX[.000006], USD[10299.79] |
| 00639942 | | DOGE[13003.72551528] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00639943 | | ADA-PERP[0], BAL-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000249], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.59], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00639944 | | BTC[0], BTC-PERP[0], FTT[.098218], USD[0.00], USDT[0] | | |
| 00639948 | | BTC[0], TRX[.000003], USDT[0] | | |
| 00639950 | Contingent | AGLD[.00771], APE-PERP[0], ATOM[.60644517], BTC-PERP[0], DYDX[.01634], ETH-PERP[0], FTM[.1239], LUNA2[0.00508214], LUNA2_LOCKED[0.01185834], LUNC[.004406], LUNC-PERP[0], POLIS[.016], SOL[.00630944], SUSHI-PERP[0], USD[95.12], USDT[0.00000018], USTC[.7194] | | |
| 00639954 | | LINA[7623.54200902], SUSHI[24.09108807] | | |
| 00639955 | Contingent | AAVE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.39447275], SRM_LOCKED[43.93858527], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00639958 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH[.0005842], ETH-PERP[0], ETHW[.0005842], SXPBULL[85.5907013], USD[0.00], USDT[2.15956493], XRPBULL[7541.03243] | | |
| 00639960 | Contingent | BTC[0.01650940], ETH[0.00035162], ETHW[0.48526432], FTT[1.799946], LTC[.0073629], LUNA2[0.01853902], LUNA2_LOCKED[0.04325772], LUNC[2500.008288], TONCOIN[.0491], TRX[367.64729852], USD[5.08], USDT[0.06600775], USTC[.9991], XRP[101.630542] | | XRP[100] |
| 00639961 | | ADABULL[0], BTC[0], BULL[0], DOGEBULL[0], USD[0.07] | | |
| 00639963 | | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00639966 | | AAVE[0], ALPHA[0], SNX[0], YFI[0] | | |
| 00639969 | Contingent | APE-PERP[0], APT[0], APT-PERP[0], AXS-PERP[0], BNB[0.00002463], BNT-PERP[0], BOBA[.0444925], BOBA-PERP[0], BSV-PERP[0], BTC[0], CAKE-PERP[0], ETH[0], ETHW[0.00100000], FTM[.3115371], FTT[.09994081], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], MOB[0], MTL-PERP[0], NFT (295117713301882353/FTX EU - we are here! #129455)[1], NFT (313710500420127864/FTX EU - we are here! #123084)[1], NFT (362645916636680958/FTX Crypto Cup 2022 Key #16295)[1], NFT (384193550904142524/Austria Ticket Stub #1277)[1], NFT (388891360140937869/FTX AU - we are here! #5150)[1], NFT (401218213157130698/FTX AU - we are here! #5156)[1], NFT (458555391797480600/FTX EU - we are here! #129298)[1], NFT (479606018897583684/FTX AU - we are here! #27305)[1], NFT (563797497028719353/The Hill by FTX #3408)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SRM[.76016344], SRM_LOCKED[59.87983656], SUN[44.287], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.87346177], USD[0.04], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 00639971 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], TRX[.000001], USD[-0.03], USDT[1.28798557] | | |
| 00639976 | | BAO-PERP[0], BTC[0], BTC-PERP[0], FTT[0.27428242], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.18], XRP[0.00000001], XRP-PERP[0] | | |
| 00639978 | | BNT[62.66874098], BTC[0.00002629], DOGE[1], ETH[.06500803], ETHW[0.06500803], FTT[154.7318], LTC[462.96029], ORBS[6.93], USD[0.86] | | |
| 00639980 | | BTC[.00000046], USD[0.00], USDT[0.00001078] | | |
| 00639982 | | USD[0.00] | | |
| 00639984 | | BTC[0], ETH[.015], ETHW[.015] | | |
| 00639985 | | AAVE[0.00050485], BNB[0.00486574], BTC[0.00000962], ETH[0.00297236], ETHW[0.00297235], EUR[-5.33], FTT[8.0677245], LINK[0.01290991], LTC[0.01834897], SOL[0.00480503], USDT[0.00727474] | | |
| 00639999 | | FTT[29.92782390] | | |
| 00640003 | | 0 | | |
| 00640006 | | 1INCH[0], AURY[.00000001], AVAX[0], DYDX[.00000001], ETH[0], FTT[0.02349582], USD[0.00], USDT[0] | | |
| 00640009 | Contingent | AR-PERP[0], ASD[1.199841], ATLAS[.05495], ATLAS-PERP[0], AVAX-PERP[0], BAO[.00000001], BNB[.00000001], CONV[1.08126817], CONV-PERP[0], CRO[.0003], CRO-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FIDA[.19350564], FIDA_LOCKED[.47082732], FTM[3041.47933099], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTX_EQUITY[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG[.0002375], OMG-PERP[0], OXY-PERP[0], RAY[.00000001], RNDR-PERP[0], SAND-PERP[0], SHIB[99298], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[9700000], SOS-PERP[0], SRM[1.05844259], SRM_LOCKED[0.54725824], SRM-PERP[0], USD[21.52], USDT[790.83553510], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00640010 | | BADGER[.00000015], BADGER-PERP[0], BAO-PERP[0], CREAM[.00000022], CREAM-PERP[0], HOLY[.00000061], HOLY-PERP[0], LEO[.00000324], LEO-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 00640014 | | BTC[.0056] | | |
| 00640024 | | FIDA[2.9979], LINA[9.993], USD[2.03], USDT[0] | | |
| 00640026 | | BTC[.00323] | | |
| 00640028 | | FIDA[.23313935], FTT[.05173], HT[0], MATH[.09179], STG[.9594], USD[0.00], USDT[0.00202800] | | |
| 00640030 | | ALPHA[.00000001], AVAX[.00000001], BADGER[.00000001], BNB[.00000001], BTC[.00001], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[0.10257757], MANA[0.14481000], OXY[0], SOL-PERP[0], SPELL[0], USD[0.00], USDT[0], ZRX[.00000001] | | |
| 00640031 | | BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], ENJ-PERP[0], FTT[0.02695866], ICP-PERP[0], KSM-PERP[0], OKB-20210625[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 00640033 | | AGLD[.02346], HMT[.6826], MOB[.0417], USD[0.00], USDT[0] | | |
| 00640034 | | BTC-PERP[0], USD[101.08], XRP[.75] | | |
| 00640035 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00640040 | Contingent | AAVE[12.99753], AVAX[60], BTC[1.67079453], DOGE[150121.91049631], ETH[35.61713340], ETHW[35.4891694], FTT[339.9916082], LUNA2[4.59286558], LUNA2_LOCKED[10.71668636], LUNC[1000106.15], SOL[200.3259324], SRM[1.70539041], SRM_LOCKED[51.84986225], TRX[6661], UNI[150], USD[1767221.00], USDT[7.28759716] | | DOGE[149999.800159] |
| 00640041 | | ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00006951], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-20211231[0], MKR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-80.90], USDT[465.51477646], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00640043 | | AKRO[1], BAO[3], CAD[0.00], CHZ[19.08395583], DOGE[3], KIN[1], MATH[1.00068519], NFT (325811967955638901/LootKids #136)[1], OXY[7.06742374], RSR[218.68828061], SHIB[3.98664906], SOL[0.00000091], STMX[141.33963914], TRX[.00166282], UBXT[153.76021999], USD[0.00] | Yes | |
| 00640044 | | USD[9.75] | Yes | |
| 00640046 | | FTT[0], USD[0.94] | | |
| 00640047 | | AGLD-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], MER[.90291], MER-PERP[0], STEP-PERP[0], USD[0.18], USDT[0] | | |
| 00640048 | | ADABEAR[1145.65], ADABULL[0.00000025], BCH[0], BEAR[0], BNB[0.00008073], BNBBULL[0.00000715], BULL[0.81306389], LTCBULL[.00335], USD[0.00] | | |
| 00640054 | | TRX[.000007], USD[0.00], USDT[3.2] | | |
| 00640056 | | USD[0.44] | | |
| 00640057 | | ALGO-PERP[0], ALPHA-PERP[0], BICO[.5705372], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], NFT (470722697018195022/FTX EU - we are here! #147567)[1], NFT (490523257926655005/FTX EU - we are here! #147721)[1], NFT (554962414331402741/FTX EU - we are here! #147660)[1], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00640058 | | BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00640059 | | ETH[0.00033636], ETHW[0.00033636], FTT[.0867], MATH[.0164676], UBXT[1.05], USD[0.00], USDT[0] | | |
| 00640061 | | ETHBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00640070 | | ASD[0], ASD-PERP[0], BAO[0], BAO-PERP[0], BTC[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], KIN-PERP[0], ROOK-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[15.52], XRP-PERP[0] | | |
| 00640073 | | ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FLUX-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00640075 | | ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00640078 | | AVAX-PERP[0], BTC[.00008038], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[0.20520439], LTC[.0072226], USD[6.31], USDT[0.00000001] | | |
| 00640083 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], HNT-PERP[0], KNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00640084 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00640090 | Contingent | AUD[0.00], BTC[0], ETH[0], ETHBULL[0], FTT[0], LINK[0], LINKBULL[0], LUNA2[0.00758185], LUNA2_LOCKED[0.01769098], LUNC[1650.96434478], ROOK[0], RUNE[0], USD[0.07], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00640094 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BIT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[17.29117155], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.26950572], LUNA2_LOCKED[0.62884670], LUNC[58685.44], LUNC-PERP[0], MNGO[1209.76526], MOB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000843], USD[-773.36], USDT[1362.63329541] | | |
| 00640095 | | BNB[0], TRX[.000001], USD[0.21], USDT[.032814] | | |
| 00640106 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT-PERP[0], OXY[0], SNX-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 00640108 | | USD[0.00] | | |
| 00640111 | | ETH[.00078645], ETHW[.00078645], USD[3.61] | | |
| 00640112 | | BOLSONARO2022[0], CAKE-PERP[0], DYDX-PERP[0], HT-PERP[0], USD[1.89] | | |
| 00640113 | | CBSE[0], COIN[0], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], USD[0.00] | | |
| 00640115 | Contingent | BTC[0], DYDX[0], FTT[0.04320495], IMX[0], MAPS[8281.407068], MATIC[0], OXY[0], SRM[55.52281713], SRM_LOCKED[331.80062109], TULIP[0], USD[5.63], USDT[0.00009713] | | |
| 00640117 | | FTT[0.02876673], LUA[.074766], USDT[0] | | |
| 00640120 | Contingent | BTC-PERP[0], LUNA2[1.67439936], LUNA2_LOCKED[3.90693184], SOL[32.532738], SRM[54.86577162], SRM_LOCKED[14.1078528], TRX[.000002], USD[31.16], USDT[0.00265775] | | |
| 00640121 | | ASD[.0774], BOBA-PERP[0], DEFIBULL[0.00000883], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.22138675], USD[-0.04], USDT[0.00606731], XRP[.240111], XRPBULL[.07144] | | |
| 00640122 | | GENE[.00000001], SOL[.00502173], USD[0.00], USDT[0.30678969], XRP[.199639] | | |
| 00640123 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.00000001], ASD-PERP[0], ATOM[.04913762], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BICO[395.68538013], BIT-PERP[0], BNB[.00050133], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[1.1034373], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00020599], ETH-PERP[0], ETHW[0.00002700], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00005051], LUNA2_LOCKED[0.00011787], LUNC-PERP[0], MANA-PERP[0], MAPS[.9], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (372991768633737629/The Hill by FTX #45332)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.9], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000002], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNY[18.720364], SOL[0.00000356], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001125], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00640126 | | LTCBULL[.679864], TRX[.3], USD[0.13617284] | | |
| 00640126 | | AKRO[1], DOGE[1], RSR[1], SNX[1.11816714], UBXT[1], USD[0.00] | Yes | |
| 00640129 | | BULL[.05707904] | | |
| 00640131 | Contingent, Disputed | USD[25.00] | | |
| 00640133 | | ETH[3.0000001], ETHW[3.0000001], SHIB[6397928.95], SOL[34.35071211], USDT[0] | | |
| 00640134 | | 0 | | |
| 00640138 | | ADABULL[0.00003388], ANC-PERP[0], BEAR[246.19], BNBBULL[0.00009541], BTC[0], BTC-PERP[0], BULL[0.32691569], COMPBULL[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], GLMR-PERP[0], GMT-PERP[0], LINKBULL[0], SAND-PERP[0], SUSHIBULL[1428.228585], SUSHI-PERP[0], TOMO-PERP[0], USD[0.17], USDT[0.00000001], XLMBULL[0], XRP[.713931] | | |
| 00640141 | | 1INCH-PERP[0], AAPL[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.01615667], FTT-PERP[0], LTC-PERP[0], MSTR[0], NEO-PERP[0], NVDA[.00000002], NVDA_PRE[0], USD[0.00], USDT[0] | | |
| 00640147 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00000001], VET-PERP[0] | | |
| 00640148 | | 0 | | |
| 00640149 | | TRX[69.932052] | | |
| 00640151 | | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00045241], ETH-PERP[0], ETHW[.00045241], SNX-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.54], USDT[0.00728190] | | |
| 00640153 | | BNB[0], BTC[0.00000540], ETH[3.56131003], ETHW[3.54487260], FTT[0.10788340], KIN[29980.05], MANA-PERP[0], RAY[0], SHIB[35194015], SLP[8908.3128], USD[0.33], USDT[0] | | |
| 00640156 | | ATLAS[136746.9116], TRX[.000001], USD[47.32] | | |
| 00640157 | | USDT[0] | | |
| 00640158 | | BNB-PERP[0], CHZ-PERP[0], FTT[25.0949806], LINK-PERP[0], LUNC-PERP[0], NPXS-PERP[0], UNI-PERP[0], USD[0.58], WRX[1031], XRP-PERP[0] | | |
| 00640162 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20210326[0], OKB-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[7.34] | | |
| 00640167 | | BNB[.00020904], ETH[0], FXS-PERP[0], ICP-PERP[0], LOOKS[.7886], STEP[.03218], TRX[.000785], USD[-2.22], USDT[2.35998233], USTC-PERP[0] | | |
| 00640170 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002099], BTC-PERP[0], C98-PERP[0], DAI[0.02573871], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[7.86200000], ETHBULL[0], ETH-PERP[0], ETHW[7.86200000], FTT[0], FTT-PERP[0], LDO[.70227], LINK-PERP[0], LUNA2[0.00732797], LUNA2_LOCKED[0.01709859], LUNC[126.6159384], MSOL[0.00551400], NEAR-PERP[0], RUNE-PERP[0], SOL[0.00816437], SOL-PERP[0], STETH[0.00003967], SUSHI-PERP[0], TRX[.000194], USD[0.63], USDT[361.78617678], USTC[.955] | | |
| 00640172 | | USD[0.19] | | |
| 00640173 | | NFT (441960700071272410/FTX EU - we are here! #51994)[1], NFT (450854167547149127/FTX Crypto Cup 2022 Key #19582)[1], NFT (487455600343936167/FTX EU - we are here! #51851)[1], NFT (554186402949042931/FTX EU - we are here! #51268)[1] | Yes | |
| 00640174 | | ADA-PERP[0], BTC[0.0000105], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00640178 | | ETH-PERP[0], FTT-PERP[0], USD[0.28], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00640179 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00741666] | | |
| 00640181 | | BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], DOT-PERP[0], USD[0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 00640185 | | 0 | | |
| 00640187 | | BTC[0.00001020], BTC-PERP[0], ETH[.0007704], ETHW[.0007704], TONCOIN[.05743622], TONCOIN-PERP[0], USD[0.00] | | |
| 00640189 | | AAVE[0], ETH-PERP[0], LINK[0], SXP[0.05026094], USD[0.00], USDT[0.01012899] | | |
| 00640191 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], SOL-PERP[0], TRX[.000034], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00640194 | Contingent | BNB[0], BTC[0.00001982], CEL[0], ETH[0.00009741], ETHW[0.00009740], FTT[0.04307106], LINK[.00000001], SRM[.06310753], SRM_LOCKED[.21392115], TRX[0], USD[0.00], USDT[0] | | |
| 00640199 | Contingent | RAY[18.89479452], SRM.20.556994], SRM_LOCKED[.44802724], TRX[.000005], USD[0.00], USDT[0] | | |
| 00640201 | | BTC[0] | | |
| 00640208 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ABNB[.625], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMC-20210326[0], AMC-20210625[0], AMC-20210924[0], AMPL[0], AMPL-PERP[0], AMZN[3.186], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.11065117], AVAX-PERP[0], AXS-PERP[0], BABA[5.36], BCH-PERP[0], BIL[0], BITW-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DFL[20.70847782], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ENS[.2750297], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08243], FTT-PERP[0], GALA-PERP[0], GBTC[6.61000000], GME[.00000003], GME-20210326[0], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[.00000001], HOOD_PRE[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.02], LTC-PERP[0], LUNA2[1.60733233], LUNA2_LOCKED[3.75044211], LUNC[350000], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MSTR-20210625[0], MTL-PERP[0], NEAR-PERP[0], NIO[0], NIO-20210326[0], NO-20210924[0], NVDA[12.0125], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[21.9045706], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[.13], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-20210326[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[152], TRX-PERP[0], TSLA-20210326[0], TSM-20210625[0], UNI[0], UNI-20210625[0], UNISWAP-PERP[0], USD[0.12], USDT[0], WAVES-PERP[0], XRP[29.122149], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00640210 | Contingent | BTC[0.00009327], ETH[0], FTT[1122.7746165], SRM[30.43667422], SRM_LOCKED[288.64063726], TRX[.000002], USD[4.89] | | |
| 00640213 | | KIN[470.84024801], USD[0.00] | | |
| 00640220 | | DOGE[.82698416], USDT[11.96196800] | | |
| 00640222 | | ATLAS[8334.65441336], AUD[0.00], TRX[.000027], USD[0.52], USDT[.0059] | | |
| 00640224 | | 0 | | |
| 00640226 | Contingent | FTT[0.07122263], LTC[0], SOL[.0022497], SRM[.01692156], SRM_LOCKED[.0623588], TRX[0], USD[0.00], USDT[0.65773773] | | |
| 00640231 | | DOGE[2699.71394987], SHIB[13106526.34572] | | |
| 00640232 | | BAO[1], ETH[.00256538], ETHW[.00256538], EUR[0.00], USDT[17.90607412] | | |
| 00640236 | | USD[0.05] | | |
| 00640237 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00015282], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.18], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00640238 | | ALTBEAR[19694.89418], BEAR[477682.13], ETHBEAR[11220533.38], LINKBEAR[82425150.8], TRX[0.00000242], USD[-0.20], USDT[1.27661964], XRPBEAR[256329.4275], XRPBULL[274.635804] | | TRX[.000002], USDT[1.014706] |
| 00640244 | | TRX[.000001] | | |
| 00640246 | | TRX[.000003], USDT[0.00000174] | | |
| 00640248 | | AUD[50.00] | | |
| 00640249 | | BTC[.00458709], BTC-PERP[0], ETH[0], ETH-PERP[0], FRONT[0], FTM[0.56764175], LINK[0.06505865], RSR[0], USD[0.00], VET-PERP[0] | | |
| 00640251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.7682047], XMR-PERP[0], XTZ-PERP[0] | | |
| 00640253 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], XRP[.06492809] | | |
| 00640254 | | BTC-PERP[0], ETH[.00000417], ETHW[0.00000416], USD[0.00] | | |
| 00640258 | | USDT[0.00001070] | | |
| 00640259 | | USD[0.00] | | |
| 00640265 | | BTC[.00511322], ETH[10.5107429], ETHW[.00038753], FIDA[.9412], FTT[319.20004267], ICP-PERP[0], MAPS[.96], MATH[1452.83458244], MOB[.48070282], PRIV-20210625[0], RAY-PERP[0], SHIB-PERP[0], SOL[27.46341143], TRX[4812.000001], USD[49542.65], USDT[23837.42631233] | Yes | |
| 00640267 | | BAO[937.395], BAT[.928465], FIDA[.001296], FTT[.0933215], LINK[.096865], LUA[0], MTA[.97454], OXY[6.330253], RAMP[4.94034], RAY[0.83478800], REEF[79.6998], SOL[0.06241679], SRM[.97891], STEP[.0938221], TRX[.000002], USD[0.80], USDT[1.52546130] | | |
| 00640268 | | MOB[21.91139651], TRX[.000002], USDT[0.63517087] | | |
| 00640271 | | ADABULL[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], SUSHIBULL[300], SXP-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 00640273 | | AKRO[1], ALPHA[32.46028078], BAO[2], BTC[.04966356], DENT[1], DOGE[1], ETH[.04684829], ETHW[.04626609], FTT[1.63515868], GRT[23.73434586], KIN[1], SOL[4.96996754], UBXT[1], USD[0.00] | Yes | |
| 00640274 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[2.192], ALGO-PERP[0], ATLAS[2440], AUDIO[121], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], DOGE-PERP[0], FTT[173.95475125], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MTA[768.90620610], POLIS[106.8], RAY[152.94772315], ROOK[2.65749498], SPELL[43400], SRM-PERP[0], TOMO[0], TRX[.000002], USD[0.72], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00640275 | | BNB[0], SRM[0] | | |
| 00640277 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[.043], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[.0040557], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[.85924], DOGE-PERP[0], DOT-PERP[0], DYDX[.01], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.22138555], FTT-PERP[0], ICP-PERP[0], LINK[.010228], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[51.00282576], LUNA2_LOCKED[0.06593044], LUNC-PERP[0], MATIC[.6048], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY[0], RAY-PERP[0], REN-PERP[0], RSR[62687.42894243], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3032.17], USD[0.00000001], USTC[.4], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00640278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALTBULL[.0093426], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNBBULL[0.00000001], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMPBULL[0.01408592], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[.00199962], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0.0000976], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00077452], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[.10797948], LEO-PERP[0], LINK-20210625[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[.083261], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMOBULL[5.99886], TRU-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[-0.01], VETBULL[1.0739859A], VET-PERP[0], WAVES-20210625[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[10.00709865], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZECBULL[0.00000948] | | |
| 00640279 | | BRZ[0], BTC[0], BTC-PERP[0], CRO[0], ETH[0], KSM-PERP[0], RSR-PERP[0], SHIB[0.00000001], USD[359.13] | | |
| 00640281 | | BTC[0], CEL[35.1739415], DOGE[.92362], FTT[0.07970500], LINK[.0969695], USD[1.08] | | |
| 00640283 | | BTC[0], DOGE[0], EUR[0.00], KIN[1], UBXT[1] | | |
| 00640289 | | 0 | | |
| 00640292 | | SOL[.0455], USD[1.17] | | |
| 00640293 | | ALCX-PERP[0], BAT-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[3.16], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00640294 | | TRX[.000019], USD[0.09], USDT[.00984833] | | |
| 00640295 | Contingent | BTC[.00001], DENT[77.09], DYDX[.03166], LUNA2[0.00000002], LUNC[.00484], SLP[5.99], SOL[.003236], SUSHI[.197], THETABULL[.05672], TRX[.00001], USD[0.00], USDT[0.93912344] | | |
| 00640300 | | ADA-PERP[-139], BNB[1.46603956], BNB-PERP[-0.10000000], BTC[0.00606766], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE[0.89623143], DOGE-PERP[0], DOT-PERP[0], ETH[0.01626729], ETH-PERP[0], ETHW[0.01624266], FTT-PERP[-15.4], LINK[36.02109437], LINK-PERP[0], MATIC[10.65798752], MATIC-PERP[0], NEO-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[10.55922948], SOL-PERP[-2.89999999], SRM-PERP[0], TRX[0.12204891], TRX-PERP[0], USD[198.28], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00640302 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00013362], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[208.0311719], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (3084880353869867337/FTX EU - we are here! #207059)[1], NFT (31649947209466746O/FTX Night #379)[1], NFT (34460071253494179/FTX EU - we are here! #207165)[1], NFT (351492680125740974/FTX EU - we are here! #207131)[1], NFT (359854304657972182/FTX AU - we are here! #47994)[1], NFT (382652740215799656/The Hill by FTX #45102)[1], NFT (392282481538615552/FTX Beyond #235)[1], NFT (431248758382217874/FTX Moon #284)[1], NFT (431596196641990849/FTX Beyond #292)[1], NFT (467760199244927181/FTX Moon #277)[1], NFT (560672203968858141/FTX AU - we are here! #47955)[1], NFT (565306521734672334/FTX Night #254)[1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00640303 | | ADA-PERP[0], BTC[.00071519], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000018], USD[-5.82], USDT[0], XRP-PERP[0] | | |
| 00640304 | | ADA-PERP[0], USD[4.05], XRP[14.22214] | | |
| 00640308 | | AXS[0], BTC[0.33670170], ETH[1.1143108], EUR[1.07], FTT[0.25167890], SUSHI[0], USD[57.37] | Yes | |
| 00640309 | | MOB[175.83988224], TRX[.000006], USD[0.23], USDT[3.20473952] | | |
| 00640311 | | OXY[403.31420772], RAY[.9454], RUNE[.05043], USD[0.00] | | |
| 00640313 | | BNB[0], DOGE[0], KIN[0], USD[0.00] | | |
| 00640314 | | BCH-PERP[0], DOT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00640321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.0568589.2], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00013446], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.00], USDT[0.00676965], XRP-PERP[0], XTZ-PERP[0] | | |
| 00640323 | | BTC[0.00000001] | | |
| 00640324 | Contingent, Disputed | RAY[.1326], USD[0.01], USDT[0] | | |
| 00640332 | | BTC-PERP[0], USD[0.00] | | |
| 00640333 | Contingent | AVAX[.0017445], BNB[0.08929986], BTC[0.00046400], DYDX[.043985], ETH[0.00014773], ETHW[0.00014773], FIDA[.42544], FTT[250.10196663], MATIC[.1007], MATIC-PERP[0], MSOL[.01456618], OXY[13689.17987043], RAY[.8183675], RAY-PERP[0], SOL[87.52769230], SOL-PERP[0], SRM[92.97695306], SRM_LOCKED[546.08881794], USD[2.42], USDT[0.02581456], WRX[966.00483], XRP[0.97901841] | | |
| 00640338 | | FTT[0.00997956], USD[0.01] | | |
| 00640344 | | ALT-PERP[0], USD[0.00], USDT[.02334392] | | |
| 00640346 | | BNB[0], BTC[0.00010000], FTT[.1], LINK[.2], MANA[11], MER-PERP[0], USD[2.84], USDT[0] | | |
| 00640350 | | ATLAS[0], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], MOB[0], OMG[0], SHIB[0], SOL[25.64000000], SPELL[0], USD[3.37] | | |
| 00640354 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000474], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.00089739], UNI-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 00640356 | | FTT[25], TRX[.000828], USD[0.51], USDT[0] | | |
| 00640357 | | BTC[.001] | | |
| 00640359 | | NFT (352651565333744435/FTX EU - we are here! #243179)[1], NFT (434966385250702049/FTX EU - we are here! #243227)[1], NFT (460123119404506811/FTX EU - we are here! #243206)[1] | | |
| 00640361 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], OXY[.51439], SOL[.00323335], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00640362 | | ETH[0.00000001], FTT[0], SOL[.00036158], USD[0.00], USDT[0] | | |
| 00640363 | | BTC[.08629047], FTT[76.263], LUNC-PERP[0], USD[14.92] | | |
| 00640367 | | USD[0.00], USDT[0] | | |
| 00640370 | | AUD[0.00], CHR[144], ETH[.109], ETHW[.109], FTT[35.82547768], USD[35.72] | | |
| 00640371 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[194.73535911], JPY[0.00], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00640375 | | USDT[10.32251984] | | |
| 00640377 | Contingent | ALPHA[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], DOGEBEAR2021[0], DOGEBULL[0], ENJ[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08538729], ICP-PERP[0], LINA[0], MATICBEAR2021[0], MATICBULL[0], OXY[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00232804], SRM_LOCKED[.00888014], USD[1.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00640381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004232], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0640383 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], USD[-490.92], USDT[7871, VET-PERP[0], XRP-PERP[0] | | |
| 00640385 | | UBXT[.55], USD[0.18] | | |
| 00640393 | | 0 | | |
| 00640398 | | 0 | | |
| 00640399 | | ETH[.0009866], ETHW[.0009866], KIN[4703.1315141], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00640401 | | BTC[.0004795], ETH[.0339072], ETHW[.0339072], USD[1.61] | | |
| 00640402 | | FTT[148.80530824] | | |
| 00640404 | | USDT[0.00001951] | | |
| 00640407 | | AAVE-PERP[0], AR-PERP[0], ATLAS[1.4], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[.0230147], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[405.80], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00640409 | | BNB[.00840896], TRX[.179891], USD[0.01], USDT[1.94893552] | | |
| 00640411 | | NFT (412504923600834486/FTX EU - we are here! #97897)[1], NFT (488876668112555221/FTX EU - we are here! #98190)[1], NFT (565901160759218460/FTX EU - we are here! #97685)[1] | | |
| 00640412 | | BNB-PERP[0], BTC[.00005197], DOGE-PERP[0], ETH[0.00063491], ETHW[0.00063491], USD[85.65], USDT[0.00915131] | | |
| 00640414 | | BTC[0.26316689], TRX[.0000004], USDT[2728.08703789] | | |
| 00640418 | | ADA-PERP[0], BTC[0.00000001], DOGE[19927], FTT[0.31614408], MOB[3789.31142549], SOL[489.16933246], USD[40703.00], USDT[0] | | |
| 00640420 | | 0 | | |
| 00640421 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[17.31052762], SRM_LOCKED[66.32947238], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[46.46], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC BULL[0], ZIL-PERP[0] | | |
| 00640423 | Contingent | ALPHA[23692.75022074], ANC[.00000001], DOGE-PERP[0], LOOKS-PERP[0], LUNA2[0.00362406], LUNA2_LOCKED[0.00845615], LUNC[.00644845], RUNE-PERP[0], SHIB[0], SUSHI-PERP[0], USD[0.04], USDT[0.00000001], USTC[.513] | Yes | |
| 00640431 | | ETH-PERP[0], USD[0.01] | | |
| 00640435 | Contingent, Disputed | DOGE[10], ETH[-0.00044772], ETHW[-0.00044772], FTT[0], MOB[0], SOL[0.24816759], USD[5.97], USDT[-2.47494984] | | |
| 00640436 | | BTC[0.00001396], ETH[.00098271], ETHW[.00098271], MOB[.398195], USDT[1054.76910031] | | |
| 00640438 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], AUD[0.00], BAL-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000012], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[.22252252], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.00001], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINKBEAR[4996841.25], LINKBULL[.9936825], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[24.60555572], LUNA2_LOCKED[10.74629669], LUNC-PERP[0], MATICBULL[.99936825], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR[5.22370000], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETABULL[.2633997], TOMO-PERP[0], TRU-PERP[0], TRX[.00004], USD[410.03], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00640443 | | BTC[.0009195] | | |
| 00640444 | | FTT[0], RAY[.71252854], STEP[.06624], USD[0.00] | | |
| 00640446 | | BNB[0], FTT[0.21880433], USD[0.00] | | |
| 00640452 | | BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[0.39], USDT[0] | | |
| 00640453 | | ETH[0], TRX[0], USD[0.00] | | |
| 00640454 | | BTC-PERP[0], USD[23.51] | | |
| 00640456 | | AUDIO-PERP[0], CLV-PERP[0], USD[39.13], USDT[0] | | |
| 00640459 | | BTC[0], CEL[0.00034273], DAI[0], USD[220.24], USDT[0.00000001] | | |
| 00640461 | Contingent | BTC-PERP[0], CRO-PERP[0], FTT[0.04504287], FTT-PERP[0], LUNA2[0.00492756], LUNA2_LOCKED[0.01149764], THETABULL[0], USD[-22.15], USDT[139.94000000], USTC[.69752] | | |
| 00640465 | | BTC[0], CEL[.051398], ETH[0], TRX[.000008], USD[0.01], USDT[0], XRP[.32465925] | | |
| 00640468 | | AUD[0.01], BAT[23.78562105], BTC[.36523311], CEL[.03368966], ETH[.00000001], EUR[3052.53], FTT[25.0971587], SUSHI[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00640469 | Contingent | 1INCH[0], 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0624[0], AURY[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BAND[442.65782942], BAND-PERP[0], BNB[0.00970483], BNB-0930[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BTC[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210924[0], DFL[0], DOGE[.19239], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[93.98252502], FTT-PERP[0], GMT-0930[0], KLAY-PERP[0], KLUNC-PERP[0], LINK-0325[0], LUNA2[0.00190919], LUNA2_LOCKED[0.0445478], LUNC[0.00289676], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (304600901830171546/FTX EU - we are here! #14376)[1], NFT (329336309507160560/FTX AU - we are here! #4459)[1], NFT (395153835813293176/FTX EU - we are here! #5457)[1], NFT (448767379008513559/FTX AU - we are here! #44225)[1], NFT (536534064477137866/FTX EU - we are here! #14387)[1], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00558211], SRM_LOCKED[.03224284], SRM-PERP[0], SUSHI-0325[0], TRX[1203.75630945], TRX-0624[0], TRX-0930[0], USD[35.18], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0624[0], XRP-0325[0] | | BAND[441.1], TRX[1199.990559] |
| 00640475 | | CONV[272670.90717404], FTT[.090312], HMT[4875], USD[0.22], USDT[15.66498592] | | |
| 00640477 | | USD[1.00] | | |
| 00640478 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC[0.15275193], BTC-PERP[.1764], C98-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0.65600000], FTT[25.38354791], FTT-PERP[0], MANA-PERP[0], NFT (553564563474357620/FTX Night #383)[1], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[-5054.62], USDT[0.00841066] | | |
| 00640483 | | AUDIO[0], BNB[0], BTC[0], FTT[0], OXY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00640485 | | AUD[0.01], BULL[0.0000957], COMP-PERP[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00640493 | | FTT[0.00743882], NFT (312830343755462154/FTX EU - we are here! #41732)[1], NFT (314945254939162248/FTX EU - we are here! #41950)[1], NFT (565063184088749632/FTX EU - we are here! #41844)[1], USD[0.01], USDT[0] | | |
| 00640495 | | BTC[0], DOGE[.474425], FTT[1.60338114], LINK[2.899202], LTC[.0098138], LUA[.0610815], MATIC[50], SOL[.71], SUSHI[1.99867], TRX[.000001], USD[354.41], USDT[380.51907498] | | |
| 00640504 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00640506 | | ADA-PERP[0], ANC-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0.00000001], MAPS-PERP[0], MER-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[3.27], USDT[0.04555111], WSB-0624[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00640511 | | ALGO[.058096], USD[0.72] | | |
| 00640513 | Contingent | BNB[0], CRO[143.96925599], DOGE[0], DOT[0], DYDX[23.77128551], ETH[0.00000001], ETHW[0.56373515], FTT[155.08271], MAPS[1818], NEAR-PERP[0], NFT (310315160568585295/FTX EU - we are here! #100895)[1], NFT (358316532571269355/The Hill by FTX #7671)[1], NFT (416827160997727788/FTX EU - we are here! #100392)[1], NFT (420706961085082361/FTX EU - we are here! #29733)[1], NFT (510982969712902413/FTX AU - we are here! #29719)[1], NFT (517841513175686502/FTX EU - we are here! #100083)[1], OXY[2671.1736122], SAND[21.46739548], SHIB[20387365.9369011], SOL[0.01172619], SRM[18.59800982], SRM_LOCKED[3.1737701], USD[300.00], USDT[0] | | |
| 00640515 | | ALGO-PERP[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0.00003100], USD[0.50], USDT[0.00609840], USDT-PERP[0] | | |
| 00640519 | | AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX[.0000006], USD[-0.45], USDT[2.13835283], VET-PERP[0], XRP-PERP[0] | | |
| 00640521 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.45266743], BTC-PERP[-0.00009999], BULL[0], CHZ-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[15.72186142], ETHBULL[0], ETH-PERP[-0.0380000], ETHW[15.72186141], FIL-PERP[0], FTT[0.00442302], GT[.00585], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATH[0], REN-PERP[0], RUNE[0], SUSHI[0], SUSHIBULL[0], SXP[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UNI[0.00000001], UNI-PERP[0], USD[274.09], USDT[0.00000044], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00095311], XRP-PERP[0] | | |
| 00640527 | | NFT (554091790577185502/FTX AU - we are here! #62249)[1] | | |
| 00640530 | Contingent | 1INCH-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH[0], LUNA2[0.01148048], LUNA2_LOCKED[0.02678780], LUNC[2499.9], SNX-PERP[0], USD[0.01], USDT[6423.53913510] | | |
| 00640532 | | BNB[0.00013198], BTC[0], FTM[0], NPXS[0], PUNDIX[0], TRX[0], USD[0.00] | | |
| 00640534 | | ALGOBULL[20442006.414], ATOMBULL[3041.56701198], BCHBULL[3384.0569825], BSVBULL[1940889.2863], EOSBULL[79120.678575], LTCBULL[1472.345912], MATICBULL[129.72897045], SOL-2021062S[0], SUSHIBULL[133557.0.653506], SXPBULL[14009.4604934], TOMOBULL[383823.146365], TRXBULL[801.066936], USD[2.71], USDT[0.00000001] | | |
| 00640535 | | BNB-PERP[0], BTC-PERP[0], USD[1.31] | | |
| 00640537 | | BTC[.00006796], LINA[9.9069], LTC[.14990025], USD[1.41] | | |
| 00640538 | | 0 | | |
| 00640540 | | DOGE[.46789677], ETH[.02899449], ETHBULL[0.00008816], ETHW[.02899449], USD[0.91] | | |
| 00640541 | | ATLAS[2090.87019236] | | |
| 00640544 | Contingent | AKRO[0], BAT[0], BNB[0.00000001], BTC[0], C98[0], CLV[0], CRO[0], DENT[0], DOGE[0], ETH[0], HT[0], KIN[0.00000001], KIN-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082211], MATIC[0], MCB[0], MKR[0], SHIB[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES[0], WRX[0] | | |
| 00640545 | | BNB-PERP[0], USD[0.00] | | |
| 00640550 | | ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KIN[.00000001], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[2.41], USDT[0] | | |
| 00640555 | | 0 | | |
| 00640558 | | MATH[1199.50818], USD[3.28], USDT[0] | | |
| 00640564 | Contingent | 1INCH[0], AVAX[0], AXS[0], BNB[8.33715266], BNB-PERP[2.50000000], BTC[0.00103749], BTC-PERP[.12], CAKE-PERP[0], CEL[0], CEL-PERP[200], DAI[0], DOGE[0], DOGE-PERP[0], ETH[1.00235646], ETH-PERP[0.79999999], ETHW[1.00156327], FTT[150.79332058], FTT-PERP[0], LUNA2[.923], LUNA2_LOCKED[2.15], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], RAY[85.10408037], RAY-PERP[0], RUNE[0], SOL[5.86418617], SOL-PERP[0], SUSHI[0], TRX[0], USD[3591.18954549], USDT-0325[0], USDT-2021062S[0], USDT-2021092410], USDT-2021123110], USDT-PERP[0], YFI[0] | | |
| 00640565 | | BNB[.00003528], COPE[.11471481], FTT[.00000001], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0] | | |
| 00640567 | | ETH[0] | | |
| 00640571 | Contingent | CHZ[1120], FTT[25.09348499], LINK[32.15864131], SOL[26.42426088], SRM[16.84006612], SRM_LOCKED[.18320705], TRX[.000002], USD[11.42], USDT[0] | | |
| 00640574 | | BTC[.00001816], BTC-PERP[0], USD[-1.59] | | |
| 00640577 | Contingent | BTC[0.05500935], CAD[0.00], ETH[0.93637560], ETHW[0], LUNA2[0.08212837], LUNA2_LOCKED[0.19163287], LUNC[18543.39578759], MNGO[53.76110752], SOL[.28282176], USD[0.00], USDT[0] | Yes | |
| 00640585 | | USD[5.01] | | |
| 00640585 | | ATOM-PERP[0], BTC-PERP[0], FTT[0], LUNC-PERP[0], USD[0.00], USDT[0.05182916], XRP-PERP[0] | | |
| 00640586 | | ATOM-PERP[0], LUA[.042943], TRX[.000002], TRY[635.30], USD[-0.03], USDT[0.03485242] | | |
| 00640587 | | NFT (470974221120870248/FTX AU - we are here! #3578)[1] | | |
| 00640591 | | USDT[10] | | |
| 00640593 | | LUA[.081304], USD[0.00], USDT[0.00719427] | | |
| 00640594 | | BCH[0], BTC[0], FTT-PERP[0], USD[3.38] | | |
| 00640596 | | SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[.00746098] | | |
| 00640597 | | BAO[2], GBP[0.00], KIN[1], XRP[0] | | |
| 00640601 | Contingent | ETH[.00000001], FTT[.00702543], SRM[2.54952323], SRM_LOCKED[9.69549177], TOMO[0], USD[0.00], USDT[0.00000001] | | |
| 00640604 | | ADABEAR[1029315.05], ADABULL[0.00068352], ALGOBULL[3494.03], ATOMBULL[.9545468], BNBBULL[0.00005667], BULL[0.00000711], COMPBULL[.0981], DOGEBULL[23.00974752], EOSBULL[95.041], ETHBULL[0.00008905], FTT[0.16734136], HTBULL[.0715], LINKBULL[.0715], LTCBULL[.94908], MATICBEAR[449700075], MATICBULL[.055483], SUSHIBEAR[32955.73], SUSHIBULL[80.981], SXPBULL[8.67802267], THETABULL[0.00062000], UNISWAPBULL[0.00034653], USD[0.01], USDT[0], VETBULL[0.08081000], XRPBULL[18.5256], XTZBULL[.693217], ZECBULL[.090538] | | |
| 00640605 | | BTC[0.00009058], ETH[.00002413], ETHW[.00002413], USD[0.65] | | |
| 00640607 | | ETH-20211231[0], FTT[50], SOL[0], TRU[2238], TRX[.000003], USD[0.00], USDT[0] | | |
| 00640609 | | EOS-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], XRP[.05207898] | | |
| 00640610 | | AURY[.68251608], AVAX[.00000001], BTC[0], ETH[0], FTT[25], ICP-PERP[0], POLIS[.04946866], QI[1], SOL[0], USD[0.00], USDT[0], XPLA[5.439231] | | |
| 00640611 | | AUD[5.00] | | |
| 00640613 | | 1INCH[282.26724630], ALGO[262], BADGER[0], BTC[0], COMP[0], FLOW-PERP[0], FTM[238], FTT[2.79920306], FXS[10], LINK[.096994], NEAR[11.597912], SAND[59.9892], SNX[31.49433], SOL[1.81], SUSHI[24.08390776], TRX[857.84556], UNI[38.443079], USD[0.30], USDT[101.74304197] | | |
| 00640615 | | SOL[1.33848], USD[14.92], USDT[0] | | |
| 00640619 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], BAT-PERP[0], BTC[0], DOGE[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], THETA-PERP[0], USD[2.38], USDT[0.00000001] | | |
| 00640633 | | ALPHA-PERP[0], AVAX-PERP[0], COMP-PERP[0], CREAM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00640640 | | 0 | | |
| 00640643 | | AVAX-PERP[0], BAO[.00000002], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DENT-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], REEF-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XAUT[0], XRP[.00000001], XRP-PERP[0] | | |
| 00640645 | | ETHBULL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00640646 | Contingent | BTC[.00001808], PRISM[315976.792], SRM[3.74893507], SRM_LOCKED[14.25106493], USD[5.82] | | |
| 00640647 | | BNB[0.00000001], BTC-PERP[0], ETH[0], USD[0.00], WBTC[0] | | |
| 00640649 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], DAI[0], DEFI-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.28700000], ETHBULL[0], ETH-PERP[0], ETHW[0.28700000], FIDA[0], FTM[0], FTM-PERP[0], FTT[150.13080752], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[10.87178958], SOL-PERP[0], SRM[16206355], SRM_LOCKED[2.89447266], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI[0], USD[1724.56], USDT[23.27361838], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | SOL[.001786], USDT[23.26166] |
| 00640651 | | USDT[0] | | |
| 00640661 | Contingent | ATLAS[84026.42754], FTT[575.1514321], IMX[177.601138], MATH[295.8], NFT [54528187716086281 4/The Hill by FTX #43745][1], SRM[4.71969566], SRM_LOCKED[78.32040434], TRX[.000168], USD[120.91], USDT[.002218] | | |
| 00640663 | | USDT[0] | | |
| 00640665 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00640666 | | TRX[.000002], USDT[0] | | |
| 00640667 | | ETH[0], SOL[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 00640673 | | ASD-PERP[0], BTC[0], COIN[1.24252025], ENJ-PERP[0], FTT[28.09536457], FTT-PERP[0], LTC[0], LTC-PERP[0], MATIC[15.2422888], SOL-PERP[0], SXP-PERP[0], TRX[.000006], USD[0.00], USDT[0.00844494] | | |
| 00640675 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AKRO[0], ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EN-PERP[0], ETC-PERP[0], ETH[0.00006810], ETH-PERP[0], ETHW[0], EUL[.094186], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00861117], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LUA[0], LUNA2[0.00000004], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000031], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00640686 | | TRX[.000001], USD[0.01079299] | | |
| 00640690 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004611], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0971405], LUNC-PERP[0], OXY[.9419455], RUNE[.08206761], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.9554915 5], STEP[43.4], SUSHI-PERP[0], USD[0.28], USDT[0.04569831], YFI[0.00095549], ZEC-PERP[0] | | |
| 00640691 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00640696 | | SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00640697 | | TRX[6.61337] | Yes | |
| 00640701 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[-0.00069999], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00080752], ETHW-PERP[0], FTT[0.], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[16.52], USDT[0], XRP-PERP[0] | | |
| 00640702 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00640704 | | BNB[1.60903641], DOGE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[7.17478823], ETH-PERP[0], ETHW[0.00078823], FTT[0.06311890], FTT-PERP[0], SOL[473.31546322], USD[2046.81] | | |
| 00640706 | | BADGER[5.5589436], USD[0.63], USDT[0.06634158] | | |
| 00640708 | Contingent | FTT[0.15971314], SRM[.00009424], SRM_LOCKED[.04083826], USD[11.69], USDT[0] | | |
| 00640711 | | IMX[153.77777], USD[196.73] | | |
| 00640714 | | 0 | | |
| 00640719 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.04334749], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLMBULL[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00640720 | | BNB[0.38361919], USD[33.66] | | USD[31.34] |
| 00640723 | | 0 | | |
| 00640729 | | BNB[.00481], BTC[0.00002485], COIN[0], DOGEBEAR2021[0], ETH[34.11428804], ETH-PERP[0], ETHW[0.00228804], FTM[.01], FTT[0.06251508], SOL[53.42638576], TRX[.000028], USD[-28389.20], USDT[6740.69168954] | | SOL[52.1], USDT[6729.580143] |
| 00640738 | | ALT-20210924[0], USD[0.00], USDT[0] | | |
| 00640740 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NFT [39756542334724849 3/FTX EU - we are here! #41345][1], NFT [49361915658464572 5/FTX AU - we are here! #43233][1], NFT [52161880678488437 4/FTX EU - we are here! #41727][1], NFT [54351285674022446 7/FTX AU - we are here! #49572][1], NFT [55956486382272982 7/FTX AU - we are here! #41588][1], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00640748 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.17638037], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0.42153453], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FTM[.00000001], FTM-PERP[0], FTT[0.45945170], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SOL[27.74491243], SOL-PERP[0], SPELL-PERP[0], USD[-7817.94], USDT[0] | | |
| 00640751 | | DOGE[.19591199], USD[2.77] | | |
| 00640757 | | ALGO[.0224], FTT[0], NFT [43986439439468131 5/The Hill by FTX #21403][1], USD[0.00], USDT[0.00023475] | | |
| 00640758 | | BNB[.0075493], USD[1.62], USDT[0] | | |
| 00640765 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00069184], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.41], USD[0.00589801], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00640771 | | MAPS[1.00649], USDT[0.10535554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00640777 | | 1INCH-PERP[0], AGLD-PERP[0], APT-PERP[19], ATLAS[930], ATOM-PERP[0], AVAX-PERP[0], BAO[85966.07], BNB[1.01667745], BTC[.0905], BTC-PERP[.3119], CAKE-PERP[0], COMP[1.8789], COMP-PERP[0], COPE[161], CREAM-PERP[0], CRO-PERP[4920], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.156], ETH-PERP2.04], ETHW[.156], FIDA[.9919], FIL-PERP[0], FTT[22.59678107], FTT-PERP[19.7], GENE[3.1], HMT[216.96094], ICP-PERP[16.23], KAVA-PERP[0], KIN[989821.8], LINA[1449.0865], LTC[.01070034], LUA[263.052642], LUNC[0], LUNC-PERP[0], MAPS[.98686], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[33.99388], QTUM-PERP[0], RAY[9.9982], REAL[2.3], ROOK[.2649523], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USDI-6696.46], USDT[1625.9644962], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00640785 | | USD[25.00] | | |
| 00640786 | Contingent | APE[125.1558322], AUDIO[.96217], BTC[0.00008593], ENS[.00780586], ETH[0.00003031], ETHW[0.00003031], FTT[.09802], FXS[.09127], HNT[.0974974], LUNA2[0.00231332], LUNA2_LOCKED[0.00539776], LUNC[503.73225698], SAND[.85699], USD[-2.24] | | |
| 00640788 | Contingent | ADA-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[0], BNB[0], BTC[.0000188], BTC-PERP[0], BULL[0.00012120], CHZ-PERP[0], DOGEBEAR2021[.4703], ETHBULL[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2007.68], USDT[0.89807352], USTC-PERP[0], XRP-PERP[0] | | |
| 00640789 | | USD[363.24] | | |
| 00640792 | | BTC[0], USD[0.29], USDT[0] | | |
| 00640795 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TSLA[.00000003], TSLAPRE[0], USD[1.01] | | |
| 00640797 | | 0 | | |
| 00640799 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030395], SLP-PERP[0], SRM[47.55679141], SRM_LOCKED[.00708797], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00640803 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABEAR[716868], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASDBEAR[0], ASDBULL[0], ATOM-20210326[0], ATOMBEAR[10000000], ATOMBULL[0], ATOM-PERP[0], AUD[1.01], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BALBEAR[0], BALBULL[0], BAO[0], BAO-PERP[0], BCHBEAR[100000], BCHBULL[0], BCH-PERP[0], BEARSHIT[10000], BNB-20210326[0], BNBBEAR[7704448], BNBBULL[0], BNB-PERP[0], BNT[0], BSVBEAR[1000000], BSVBULL[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ[0], COMP-20210326[0], COMPBULL[0], CQT[0], CREAM[0], CRO-PERP[0], DAI[0], DAWN[0], DEFIBULL[0], DENT[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGEBEAR[8], DOGEBULL[0], DOT-PERP[0], DRGNBULL[0], EGLD-PERP[0], EMB[2560], ENJ[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBEAR[7000000], ETCBULL[0], ETH-20210326[0], ETH-20210326[0], ETH-20210924[0], ETH-20211123[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FRONT[0], FTM[0], FTT[0.01420623], FTT-PERP[0], GRT[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.00387085], HOLY-PERP[0], HT[0], HTBEAR[10000], HTBULL[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], LEO[0], LEOBULL[0], LINA[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINKBEAR[5980.6], LINKBULL[0], LUA[0.00000001], LUNC-PERP[0], MATH[0], MATIC[0], MATICBEAR[2021[0], MATICBULL[0], MATIC-PERP[0], MDBEAR[0], MIDBULL[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-20210326[0], OKBBULL[0], OKB-PERP[0], PAXG[0], PERP-PERP[0], PROM[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SLP[0], SLP-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.06643293], SRM_LOCKED[.23246208], SRM-PERP[0], STEP[0], STOR[0], SUN[0], SUN_OL[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXPBEAR[1000000], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TRU[0], TRX[0], TRX-20210326[0], UBXT[0], UNI-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.83], USDT[0], VETBEAR[1000000], VETBULL[0], VET-PERP[0], WAVES[0], XLMBEAR[100], XTZBEAR[1000000] | AUD[1.00] | |
| 00640808 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0802[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[53.4], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (29556497826370645/The Hill by FTX #39591)[1], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], TSLA-20201231[0], USD[1670.77], USD[0.00000002], USTC-PERP[0], ZEC-PERP[0] | | |
| 00640809 | Contingent | CHZ[414.922], ENJ[6.963], FTT[55], IMX[143.08], KIN[1000], LUNA2[0.14841055], LUNA2_LOCKED[0.34629130], LUNC[32316.71187281], MAPS[.262876], POLIS[200], RAY[0], USD[260.64], USDT[18.02000000], USTC-PERP[0] | | |
| 00640815 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[11.79754727], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.09142533], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[10.021622], SRM_LOCKED[38.098378], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.00956], SXP-20210625[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.51], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00640818 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.07700000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.02582975], LINK-PERP[0], LTC[.00402755], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFX5-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[.00994683], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[0.21373871], TRX-PERP[0], UNI-PERP[0], USD[-43.83], USDT[.0092237], VET-PERP[0], WAVES-PERP[0], WRX[5236.19669467], XEM-PERP[0], XLM-PERP[0], XRP[0.10886602], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00640819 | Contingent | DOGE[0], ETH[0], EUR[0.00], FTT[34.596774], LUNA2[0.00015718], LUNA2_LOCKED[0.00036676], SHIB[0], USD[2.26], USD[0], USTC[.02225] | | |
| 00640824 | | AAVE-20210326[0], AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRO-20210326[0], CRO-20210625[0], CRO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-20210326[0], SOL-20210625[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], THETA-20210625[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], YFI-20210625[0] | | |
| 00640826 | Contingent | BNB-PERP[0], BTC[0.00009673], BTC-PERP[0], FTT[0.00010953], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096739], TRX[.000777], USD[2.01], USDT[331.83156124], USDT-PERP[0] | | |
| 00640827 | | RAY[76.35817747], REN[568.75721022], ROOK[.49357373], USD[0.00], USDT[0.00000106] | | |
| 00640828 | | BNB[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COPE[.0101], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.30], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00640831 | | TOMOBEAR[343790200], TRX[.000004], USD[45.79], USDT[278.404] | | |
| 00640833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00011993], ETH-PERP[0], ETHW[0.00011993], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.26], USDT[0.01617715], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00640834 | | BAO[1], BTC[.00027771], DOGE[2], USD[0.00] | | |
| 00640837 | | ALTBULL[.00002875], ASDBULL[.00044790], BCHBULL[49.3606197], BNBBULL[0], BSVBULL[9185.25447], BULL[0.00526049], BULLSHIT[0.00000555], CUSDTBULL[0.00000351], DEFIBULL[0.00000738], DOGEBULL[0.00000089], ETCBULL[46.82270018], EXCHBULL[0.00000052], FTM[.99221], FTT[.095896], GRTBULL[1400.66265392], HTBULL[.00000340], KNCBULL[0.00078188], MIDBULL[0.00000046], MKRBULL[0.01792659], OKBBULL[0.00000930], PAXGBULL[0.00000939], POLIS[19.9962], PRIVBULL[0.00000139], THETABULL[1.00400993], TRX[.000005], TRXBULL[146.56280015], UNISWAPBULL[0.01340745], USD[0.17], USDT[0.00000001], XAUTBULL[0.00000535], XLMBULL[0.00006298], XRPBULL[2178.086085], XTZBULL[.00111612] | | |
| 00640838 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002053], BTC-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0.99999999], FTT[0.00000050], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[22320.58], WAVES-PERP[0] | | |
| 00640839 | | 1INCH-PERP[0], BCH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00640840 | | BCH[.197], BNB[.94962532], BTC[.00337519], DOT-PERP[0], EOS-PERP[0], FTT[.061682], FTT-PERP[0], LINK[.0932816], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[.00619175], SOL-PERP[0], SRM[18.32323999], SUSHI-PERP[0], XRP[4.07786402], SXP-PERP[0], USDI-245.79], USDT[0] | | |
| 00640841 | | USD[3531.68], USDT[0] | | USD[3458.90] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00640846 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[632.03, USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00640850 | | BCH[.008], FTT-PERP[0], USD[-0.72] | | |
| 00640853 | | BAO[10992.3], USD[1.62], USDT[0] | | |
| 00640867 | | ETH[.00080789], ETHW[0.00080788], HGET[.02089825], LUA[.0689975], USDT[0] | | |
| 00640873 | | BTC[0], ETH[0] | | |
| 00640874 | | ADABULL[0], ALGOBEAR[0], ALGOBULL[0], BNB[0.28884684], BTC[0], OKBBEAR[0], USD[0.00], USDT[0] | | |
| 00640876 | | ATLAS[0], FTT[0.07291190], USD[1.87], USDT[0] | | |
| 00640884 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], ABNB-0325[0], ABNB-0624[0], ADA-20210625[0], ADA-PERP[0], AMD-0624[0], AMPL[0], AMPL-PERP[0], AMZN[.00000001], AMZN-20210625[0], AMZNPRE[0], ARKK-0624[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-20210625[0], DOGE[0], DOGE-20210625[0], ENJ-PERP[0], ETH[14.35318664], ETH-PERP[0], ETHW[0], EUR[3683.97], FB-0624[0], FTM[0], FTT[306.42196036], GBP[0.00], GME[.00000003], GMEPRE[0], GOOGL[268.40576284], GOOGL-0624[0], GOOGLPRE[0], KSM-PERP[0], LEO[727.003635], LINA-PERP[0], LINK[10], LTC[-75.04857199], LTC-20210924[0], LTC-PERP[0], LUNA2[0.08918863], LUNA2_LOCKED[0.20810682], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0.00000001], NFLX-0325[0], NFLX-0624[0], NVDA-0624[0], PAXG[0], PERP-PERP[0], PYPL-0624[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0.09942267], SHIB[60000000], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPY[0.00006884], SQ-0624[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[170.00002100], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-20210625[0], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], TSLA-20210625[0], TSLAPRE[0], UNI[0], USD[42342.05], USD[0], USD-062400], USTC[0], XAUT[0], XAUT-20210625[0], XRP-20210625[0] | | |
| 00640885 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB[0.00011577], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.64384885], FTT[150.05788350], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[2], LOOKS[0], LUNA2[0], LUNA2_LOCKED[15.69153562], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00045], MATIC-PERP[0], NFT [32921926653599111FTX AU - we are here! #1428][1], NFT [3295140932462653291France Ticket Stub #456][1], NFT [333345371271706694IFTX EU - we are here! #270205][1], NFT [3724368441979383971FTX AU - we are here! #1431][1], NFT [43897632608480770171The Hill by FTX #6640][1], NFT [4544088670503614261FTX Crypto Cup 2022 Key #17536][1], NFT [50488608192719962IFTX EU - we are here! #270207][1], NFT [53850735748192079IMonaco Ticket Stub #635][1], NFT [55640795235595887971FTX EU - we are here! #270208][1], RSR[1], SAND-PERP[0], SOL[0.00384000], SOL-PERP[0], STG-PERP[0], TRX[0.00000807], USD[0.63], USDT[7.02700402], USDT-PERP[0], USTC[0.25291471], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 00640890 | | ADA-PERP[0], BTC[0], BTC-MOVE-20210430[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.02894265], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[63.40], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00640892 | | APT[0], ATOM[0], BNB[0.00000002], DOGE[0.00261576], ETH[0], FTT[0], GENE[0], HT[0], MATIC[0], NEAR[0], NFT [436132415232223756/FTX EU - we are here! #7346][1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00640900 | | BTC[0], CEL[0], ETH[0.00000002], USD[0.00] | | |
| 00640902 | Contingent | BTC[.00001737], BTC-PERP[0], LUNA2[0.00014247], LUNA2_LOCKED[0.00033243], LUNC[31.023794], TRX[.000499], USD[0.00], USDT[19.999712] | | |
| 00640905 | | DOGE[.59669], FTT[.08138], HKD[0.74], SHIB[999368.25], USD[1.17] | | |
| 00640906 | | ANC-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CTX[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-0930[0], MAPS-PERP[0], MID-PERP[0], OXY-PERP[0], RAY[2187.41227113], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[806.73], USTC-PERP[0], XPLA[2599.55800001], XRP-PERP[0] | | |
| 00640908 | | USD[10.23] | | |
| 00640909 | | KIN[3268], MOB[.2394], PERP[.05874], TRX[.000006], USD[0.00], USDT[0] | | |
| 00640910 | Contingent | LUNA2[0.16125909], LUNA2_LOCKED[0.37627121], LUNC[35114.50672814], USDT[0.00000002] | | |
| 00640919 | Contingent, Disputed | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00640921 | | COPE[24.983375], MATIC[.7556478], RAY[1.885395], SOL[.0999335], SUSHI[-0.00426124], TRX[.000005], USD[7.54], USDT[197.00000001] | | |
| 00640922 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00034651], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[12.49], USDT[0.00011046], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00640923 | | USDT[0] | | |
| 00640927 | | AAPL[0], AMD[.006796], ARKK[0.00164323], BABA[0.04513976], BEAR[733.2], BIL[0.02637307], BTC[0.00009882], GBTC[0.00993581], GME[.0046], NIO[0.04215432], NVDA[.0013], PYPL[.000649], SPY-0325[0], TRX[.000005], TSLA[.00000001], TSLAPRE[0], TSME.027049], USDI-2.54], USDT[0.00634493] | | |
| 00640933 | | BAND-PERP[0], CHZ-PERP[0], ETH[.000767], ETHW[.000767], FTT[.0477975], FTT-PERP[0], HOLY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.00], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00640935 | | BTC[.13003456], ETH[.00005], ETHW[.00005], FIDA[.9461], RAY[.7917], SOL[101.63989062], SRM[.9279], USD[0.33523966] | | |
| 00640937 | Contingent | BTC-PERP[0], ETH[.00142662], ETHW[.00142662], LUNA2[0.02064021], LUNA2_LOCKED[0.04816049], LUNC[4494.45], SC-PERP[0], STEP[15.38597252], STEP-PERP[0], SUSHIBULL[1999.6], TRX-PERP[0], USD[-1.58] | | |
| 00640938 | | AUD[0.00] | | |
| 00640939 | | BAO[2], CHZ[1], DENT[1], DOGE[2], GRT[1.00364123], HT[5.62581215], MATIC[1.05151365], UBXT[1], USDT[0.00000009] | Yes | |
| 00640943 | Contingent, Disputed | BTC[.00000615], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[-0.01] | | |
| 00640948 | | 0 | | |
| 00640950 | | USDT[1.2288] | | |
| 00640951 | | BTC[0], FTT[0.02078938], UNI[1.19921] | | |
| 00640952 | | ALGO-PERP[0], ENJ[.841065], MAPS[.774565], RAY[.16891438], ROOK[0.00077456], USD[0.00] | | |
| 00640953 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00554756], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[.9964], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.0781789], FIDA_LOCKED[.18044997], FIDA-PERP[0], FTM-PERP[0], FTT[0.09159984], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO[.9531], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[7709.6466977], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MOB[0.03780055], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.6276], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLRS[.02244], SOL[.03818198], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], UBXT[154.39292454], USD[0.00], USDT[2.57199460], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00640954 | | NFT [383897379654020301FTX AU - we are here! #55650][1] | | |
| 00640958 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.04065743], SRM_LOCKED[.31041264], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00640961 | | AUD[0.00], BTC[0], CRO[0], DOGE[158.16649205], ETH[0], FTT[0.24860093], OXY[0], REEF[0], TRX[0], USD[1.16], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00640964 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOTI-PERP[0], ENJ[.71845548], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], XRP[.04624785], XRP-PERP[0] | | |
| 00640967 | | ETH[.00055688], ETHW[.00055688], FTT[986.5], USD[5.51], USDT[0.00046359], USDT-PERP[0] | | |
| 00640970 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[1.43], USDT[0], XRP-PERP[0] | | |
| 00640971 | | BCH[.00000258], BNB[0], BTC[0.00000001], ETH[0.19784222], ETHW[0.19780833], FTT[4.13142983], SNX[0], TRX[0], UBXT[1403.60766886], USD[3.64], USDT[439.52304311] | | ETH[.197812], USDT[439.392275] |
| 00640972 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.15], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00640973 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00640974 | | BTC[0.00084456], FTT[9.59328], TRX[.000005], USD[0.97], USDT[2.53116132] | | |
| 00640979 | | ADABEAR[9998], ETHBEAR[2942079], ETHBULL[0.00001903], LTC[.00071716], USD[0.02], USDT[0.04037863] | | |
| 00640980 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.37494016], ETH-PERP[0], ETHW[0.10294016], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[-2.39578276], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[2943.64], USDT[9.80000390] | | |
| 00640985 | | BULL[0] | | |
| 00640988 | | ADA-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], OKB-PERP[0], PERP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], USD[0.01], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00640994 | | BAO[29994], DOGE[.7975], TRX[.000001], USD[0.00], USDT[0] | | |
| 00641004 | | AAVE[0], BCH[0], BEAR[0], BNBBEAR[0], BTC[0], CEL[0], CRV[0], DAI[0], FTT[0], GME[.00000001], GMEPRE[0], LTC[0], MATIC[0], MATICBULL[0], MATICHEDGE[0], SNX[0], SOL[0], STEP[0], SXPBEAR[0], USD[0.00], USDT[0], VETBULL[0], XRP[0] | | |
| 00641006 | | DOGE[.02057422], ETH[0], EUR[0.00] | Yes | |
| 00641009 | | BNB-PERP[0], BTC[0.01088320], BTC-PERP[0], BULL[0.00000004], DOGE-PERP[0], DYDX[10], ETH[0.00167603], ETHBULL[0.00000003], ETH-PERP[0], ETHW[0.00167601], FTT[84.38801398], FTT-PERP[0], GALA-PERP[0], OXY[5.97502735], OXY-PERP[0], PERP[10.0992628], PERP-PERP[0], POLIS[10], RAY[4], RAY-PERP[0], SAND-PERP[0], SOL[14.89654995], SOL-PERP[0], SPELL[3800], SRM[14.72899166], SRM-PERP[0], TRX[.000001], USDI-26.60], USDT[20.83063542], USDT-PERP[0], XAUT-PERP[0] | | |
| 00641010 | | BTC[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-20210625[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00641013 | | CEL[213.21896500], TRX[.000002], USD[0.10], USDT[0.00000001] | | |
| 00641014 | | BTC-PERP[0], USD[5.00], USDT[0.00057220], XRP[.00358225], XRP-PERP[0] | | |
| 00641016 | | USD[0.00] | | |
| 00641017 | | BTC[0], CEL[0.08454623], MATIC[0], TRX[.000781], USD[1.01], USDT[0.00000001] | | |
| 00641021 | | ADA-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], XRP[.19144568], XRP-PERP[0] | | |
| 00641022 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00244007], LUNA2_LOCKED[0.00569350], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[84.1], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[57.22], USDT[0.00000001], USTC[.345404], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00641027 | | 0 | | |
| 00641029 | | FIL-PERP[0], MAPS[.6881], TRX[.000024], USD[0.88], USDT[0] | | |
| 00641036 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], COPE[0], CRO[0], DOGE[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], POLIS[0], RAY[0], RSR[0], SAND[0], SHIB[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], STX-PERP[0], TRX[0], UNI-PERP[0], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00641040 | | USDT[0] | | |
| 00641041 | | ETH[0.00000001], FTT[0.01202724], LUA[.01393], USD[1.31], USDT[0] | | |
| 00641042 | | FTT[403.61299407], TRX[.002389], USD[0.00], USDT[0] | | |
| 00641045 | Contingent | AVAX[.04016625], BNB[-0.00000001], BTC-PERP[0], DAI[0.09881705], ETH[0], LUNA2[0.00005331], LUNA2_LOCKED[0.00012440], LUNC[11.61], SOL[0], TRX[.000036], USD[0.00], USDT[0] | | |
| 00641049 | | BTC[0.00005591], ETH[.00000001], FTT[0.07664742], ROOK[.00000001] | | |
| 00641052 | | ALTBEAR[228.66266203], ALTBULL[0.00447226], ALTHALF[0.00016828], APT[10], BEAR[38993.73767766], BEARSHIT[1202.41664674], BTC[0.00387650], BULL[0.00000723], DEFIBULL[.00000233], ETH[0.05996991], ETHHEDGE[0.02487875], ETHW[0], HALF[0.00018711], HEDGE[0.02069198], LTCBULL[1.1287108], MIDBULL[.00060927], USD[417.06] | | |
| 00641056 | | BAO[1], NFT (302572946950661020/Japan Ticket Stub #665)[1], NFT (338804336070361495/FTX EU - we are here! #208915)[1], NFT (375392165237504974/FTX EU - we are here! #208924)[1], NFT (406830140328779708/The Hill by FTX #7517)[1], NFT (458590032061695955/FTX AU - we are here! #54873)[1], NFT (542554845571208975/FTX EU - we are here! #208908)[1], USD[24023.50] | Yes | |
| 00641057 | Contingent | BTC[0], DOGE[0], FTT[2.27429938], SRM[2274.54048281], SRM_LOCKED[11.60489563], USD[2.79], USDT[316.67638151] | | |
| 00641058 | | MOB[35.71] | | |
| 00641061 | | ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DFL[50], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[2.5], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[237.77], USDT[0.00000001], XTZ-PERP[0] | | |
| 00641064 | | BAO[10.11717692], BNB[0], DOGE[0], KIN[0], LINA[0], USDT[0] | | |
| 00641065 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JOE-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], STX-PERP[0], TRX[.000032], TRX-PERP[0], USD[-15.25], USDT[18.29000000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00641071 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00641072 | | BEAR[19982.969], BULL[0.00027456], ETHBULL[0], USD[0.00], USDT[0.00000002] | | |
| 00641080 | | AKRO[.2272], ATOMBULL[.002227], BCH[.0008194], EOSBULL[.08086], GRT[.9545], SOL[.0008], USD[0.00], USDT[0], XTZBULL[.0004738] | | |
| 00641082 | | BEAR[210.6528], BIT[297.945603], BTC[0.04931054], BULL[0.00000987], CEL[1.5708], DOGE[407.49487349], DOGEBULL[1.24877841], DOGE-PERP[0], ETH[0.54451295], ETHBEAR[92591.14], ETHBULL[0.00006707], ETH-PERP[0], ETHW[0.54156036], FTT[56.89041146], LTCBULL[.9119046], SOL[3.54913215], USD[558.52], USDT[0.11836094] | | BTC[.048099], DOGE[404.080233], ETH[.539044], SOL[3.468357] |
| 00641083 | | 1INCH[.58470255], AAVE-PERP[0], ADA-PERP[0], BTC[0.00033368], BTTPRE-PERP[0], CHZ[9.973], EUR[0.00], LINK[.05030341], RAY-PERP[0], USD[625.35], USDT[0.00000005] | | |
| 00641091 | | AKRO[0], AMPL[0], ASD[0], AUDIO[0], BNB[0], ETH[0], FTT[0], HNT[0], HXRO[0], IMX[0], KNC[0], LEO[0], MAPS[0], MATH[0], NFT (337603185835388610/The Hill by FTX #36922)[1], NFT (380832477705037309/Austin Ticket Stub #1745)[1], NFT (545209161853764630/FTX Crypto Cup 2022 Key #2063O)[1], NFT (571841490162693169/FTX EU - we are here! #271532)[1], RUNE[0], SOL[0], SRM[0], TOMO[0], TONCOIN[0], UBXT[0], USD[0.00], WRX[0] | | |
| 00641095 | | AMPL[0], DAI[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00641097 | Contingent | ADA-PERP[0], ASD[2.34509024], BAO[1000.22486545], BAT[2.03058873], BRZ[22.65842975], BTC-PERP[0], CONV[10.08506027], DOGE[0], DOGE-PERP[0], FIDA[20.41633055], FIDA_LOCKED[2.20285251], FLM-PERP[0], FTT[32.30238471], FTT-PERP[0], GMT[21.44128649], GRT[10.09327918], GST[396.04], HXRO[10.08106278], KIN[20001.50574107], LINA[10.00576223], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], MAPS[24.00045027], MATIC[10.86913222], ORBS[20.00093513], OXY[36.08373191], OXY-PERP[0], RAY[6.10628115], RAY-PERP[0], SHIB[20001[0.79020867], SOL[1.77134710], SOL-PERP[0], SRM[3.53222086], SRM_LOCKED[.09185008], SRM-PERP[0], UBXT[10.11473246], USD[11.18], XLM-PERP[0], XRP[5.28558679], XRP-PERP[0] | | GRT[10.020203], MATIC[10.182063], RAY[.61639015], USD[10.37], XRP[5.063252] |
| 00641098 | | AKRO[3], AUDIO[34.56853156], BAO[17], BTC[0], DENT[2], KIN[4.06851], DOGE[0], SHIB[1541.63809197], SOL[1.09665594], TRX[2.000047], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00641099 | | NFT (335048516263046151/FTX EU - we are here! #105536)[1], NFT (389108492572080544/FTX EU - we are here! #257316)[1], NFT (510916424601072531/FTX EU - we are here! #105922)[1] | Yes | |
| 00641101 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00999999], FTT-PERP[0], GALA[0], GALA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], PRISM[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00641102 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00082583], ETH-PERP[0], USD[4209.51], USDT[4.76536680], XMR-PERP[0] | | |
| 00641105 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0.00000001], BCH-20210625[0], BCH-20210924[0], BTC[0.00000002], BTC-20210625[0], BTC-20210924[0], CHZ-20210924[0], CVC-PERP[0], DOGE-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINK-PERP[0], NEO-PERP[0], OXY-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00641106 | | BTC[.00002593], BTC-PERP[0], DOGE-PERP[0], FTT[.01501181], USD[651.16] | | |
| 00641111 | | ETH-PERP[0], FTT[25.0950106], SOL[326.06845646], SOL-PERP[0], USD[851.75], USDT[0] | | SOL[300] |
| 00641112 | | BTC[.00009125], USDT[.44526] | | |
| 00641113 | | ADA-PERP[0], BTC[0], DENT-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[199.84167500], FTT-PERP[0], LINK[.0578], PRISM[1.3657], SAND-PERP[0], SOL[130.77121823], STMX-PERP[0], THETA-PERP[0], TRX[.425401], USD[0.40], USDT[0.06306121], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00641115 | | BNBBULL[0], BTC[0.01239785], BULL[0], CEL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[10.31411419], MIDBULL[0], USD[101.54], USDT[0] | | |
| 00641120 | Contingent | ADA-0930[0], ADA-20211231[0], ALGO-PERP[0], ALGO-0930[0], AR-PERP[0], ATOM-0325[0], ATOM-0930[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[2747.02256320], BIT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EOS-0624[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (295240470011632505/Hungary Ticket Stub #909)[1], NFT (328149065730685571/Monaco Ticket Stub #1000)[1], NFT (330093010005210731/The Hill by FTX #619)[1], NFT (368945090982710487/Mexico Ticket Stub #792)[1], NFT (379572247345816418/Monza Ticket Stub #444)[1], NFT (420216608495820141/Montreal Ticket Stub #65)[1], NFT (461521442434601833/Austria Ticket Stub #490)[1], NFT (462134718093287640/Austin Ticket Stub #518)[1], NFT (464224573401278296/Belgium Ticket Stub #1345)[1], NFT (487815391246891086/FTX Crypto Cup 2022 Key #355)[1], NFT (499995300026857907/Japan Ticket Stub #857)[1], NFT (558874693220730614/Silverstone Ticket Stub #742)[1], NFT (562409259503740225/Baku Ticket Stub #2468)[1], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM_26346089], SRM_LOCKED[46.10786396], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02256320], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00641122 | | BAO[66.67025947], USD[0] | | |
| 00641123 | | BNB[0], FTT[0.09367615], LUA[0], USD[0.02] | | USD[0.02] |
| 00641126 | | 1INCH[0], NFT (430516890824550119/The Hill by FTX #22636)[1], NFT (520103681463930349/FTX Crypto Cup 2022 Key #12594)[1], USD[0.00], USDT[0] | | |
| 00641129 | | BADGER[8.045355], USD[0.70] | | |
| 00641130 | | HT-PERP[0], LTC[.00021713], USD[0.00], USDT[0.00914688] | | |
| 00641132 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], LINK[0], USD[0.00], USDT[0] | | |
| 00641133 | | MAPS[.8393], STEP[.0471], USD[0.85], USDT[0.17548594] | | |
| 00641135 | | NFT (499185894830213160/FTX EU - we are here! #161570)[1], NFT (569425631042565324/FTX EU - we are here! #161341)[1] | | |
| 00641137 | | ALGO[0], BNB[0.00000004], BTC[0], DOGE[0.20369406], EGLD-PERP[0], ETH[0.00000527], ETHW[0.00028526], HT[0.00007967], LTC[0], MATIC[.00001392], SOL[.00000079], TRX[0.96732863], USD[0.01], USDT[18.98225753] | | |
| 00641138 | Contingent | BNB[0], BTC[0], CHZ[0], COPE[0.99800000], EN J[0], ETH[0.00000001], FIDA[0], FTT[0.99998000], LTC[0], LUNA2[0.09162981], LUNA2_LOCKED[0.21380290], LUNC[10000], NPXS[0], RAY[0], RSR[0], SOL[0.00994400], SRM[0], TRX[.000001], USD[0.45], USDT[0.12379969] | | |
| 00641139 | | ETH[.0709858], ETHBULL[0.00000262], ETHW[.0709858], SXPBULL[16.193852], USD[1.86], USDT[0], XRP[.153524] | | |
| 00641146 | | AAVE-PERP[0], BNB[.1598936], BNB-PERP[0], BTC[0.02313456], BTC-PERP[0], CHZ[100], CHZ-PERP[0], DOGE[254.99996031], DOGE-PERP[0], ETH[.38513858], ETH-PERP[0], ETHW[.38513858], EXCH-PERP[0], FTT-PERP[0], LTC[.1399375], SOL-PERP[0], SUSHI-PERP[0], TRX[344.770575], USD[1.07], USDT[1.41223358], VET-PERP[0], XLM-PERP[0], XRP[37.97473], XRP-PERP[0] | | |
| 00641148 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00641149 | | ALGOBULL[2666039.61], DOGEBULL[0.0000831], EOSBULL[828.50368], ETCBULL[1.0000669], LTCBULL[22.174467], TRXBULL[38.8047356], USD[0.02], XTZBULL[7.4985689] | | |
| 00641150 | Contingent | BTC[0], DOGE[0], ETH[0], ETHBULL[0.01701676], SRM[.00518369], SRM_LOCKED[0.3266829], USD[2.77], USDT[0] | | |
| 00641151 | | ALPHA[0], AMPL[0], ASD[0], BEAR[0], BNB[0], BTC[0], BULL[0], CEL[0], CHZ[0], DOGE[0], ETH[0.77021183], ETHW[0.77021183], FTT[0.02335739], GRT[0], HXRO[0], KIN[0], LINA[0], LTC[0], MATIC[0], MATICBULL[0], RAY[0], REEF[0], REN[0], ROOK[0], SOL[0], SUSHI[0], SUSHIBULL[0], UNISWAPBULL[10], USD[0.04], XRP[0] | | |
| 00641154 | | EUR[0.00] | | |
| 00641155 | | BNB[.008489], BTC[0.68799078], CHZ[9.73666], FTT[.082], LINK[.0889705], MEDIA[.009298], SOL[.009], TRX[.54826], USD[58.14], USDT[12.514361] | | USD[50.00] |
| 00641156 | | FTT-PERP[0], NFT (377357454035962284/FTX AU - we are here! #5648)[1], NFT (489569172839457023/FTX AU - we are here! #61139)[1], TRX[.878003], USD[0.00], USDT[0], XPLA[9.58043781] | Yes | |
| 00641162 | | NFT (402128327640935713/FTX AU - we are here! #19135)[1], TRX[.000778], USD[4422] | | |
| 00641164 | Contingent | AMZN-1230[0], APE-PERP[0], APT[0], APT-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00518147], LUNA2_LOCKED[0.01209010], LUNC[.0038396], LUNC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[1.28], USDT[0.00001524], USDT-PERP[0], USTC[.73346], WAVES-PERP[0] | | |
| 00641165 | Contingent | AVAX[2.5], BLT[0.9], BNB[0.42413649], BNB-PERP[0], BTC[0.00010572], COIN[.0099937], DOGE-PERP[0], ETH[0.00004137], ETH-20210625[0], ETH-PERP[0], ETHW[0.27673386], FTT[0.13177066], IND[1075], LOOKS[133], MNGO[1960], NFT (354614418000395840/FTX Night #156)[1], SOL[0.01126137], SRM[104.31748005], SRM_LOCKED[2.60705603], STG[100], SUSHI[.49643], TRX[.000002], USD[1133.63], USDT[4364.89976067], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | | BNB[.418961] |
| 00641167 | | BTC[0], USD[31.47], USDT[0] | | |
| 00641173 | | BTC[.00000386], BTC-PERP[0], FLM-PERP[0], LUNC-PERP[0], USD[-0.03], USDT[.00483565] | | |
| 00641181 | | BNB[0], BTC[0.00000277], USD[-0.12], USDT[0.57298768] | | |
| 00641189 | | DEFI-PERP[0], TRX[.000001], USD[0.00], USDT[.8513] | | |
| 00641190 | | BTC[0], BULL[2.18462688], TRX[.000006], USDT[1577.80742112] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00641194 | Contingent | BCH[.00080528], BTC[.0036635], CHZ[67675.7456], DOT[.02645225], FTT[51.61309], LTC[.00273278], LUNA2[10.47884946], LUNA2_LOCKED[24.45064874], LUNC[2281791.53169], MANA[.39476384], SOL[.00173439], SRM[.7558973], SRM_LOCKED[25.2441027], USD[31.63], USDT[0] | | |
| 00641195 | | TRX[.000003], USDT[10.28887722] | Yes | |
| 00641201 | Contingent | ADA-PERP[0], APE[457.6229825], AR-PERP[0], AVAX[0.09936415], AXS[0.000165553], BNB[0.00633847], BTC[0.06740378], CVX[.0001325], DOT[0.05954572], DOT-PERP[0], ETH[2.92201526], ETH-PERP[0], ETHW[2.92201529], FTM[0.15784099], FTT[150.66143118], FTT-PERP[0], FXS[.0001335], LINK[0.02235074], LOOKS-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00225225], LUNC-PERP[0], MATIC[8.11070523], NEAR-PERP[0], RAY[0.75365690], SAND[32.997112], SAND-PERP[0], SOL[17.52561413], USD[93768.00], USDT[9857.22759097] | | ETH[2.922015] |
| 00641205 | | BTC[0.00000618], DOGE[.976], ETH[15.9805668], ETHW[15.9805668], TRX[.000001], USD[1.54], USDT[.76480851] | | |
| 00641209 | | BTC[0], ETH-20210625[0], ETH-PERP[0], USD[1.26] | | |
| 00641213 | Contingent | ATLAS[144000.02602342], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[216.51316433], FTT-PERP[0], GALA[11909.647987], LUNA2[190.9777314], LUNA2_LOCKED[445.6147066], LUNC[241585803.08982709], SAND-PERP[0], USD[0.54], USDT[111.82357790] | | |
| 00641217 | | BAO[973.59], TRX[.000007], USD[0.00], USDT[0] | | |
| 00641220 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTT[0.00012499], FTT-PERP[0], GMT[0.78007142], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], NFT (290002701741838902/FTX EU - we are here! #33399)[1], NFT (290169061914162481/The Hill by FTX #10022)[1], NFT (299580778610507520/FTX EU - we are here! #33537)[1], NFT (398008551864320194/FTX Crypto Cup 2022 Key #9652)[1], NFT (503781676960535234/FTX EU - we are here! #33606)[1], NFT (535669766579093725/FTX AU - we are here! #50522)[1], NFT (543366870451328817/FTX AU - we are here! #50508)[1], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX[.0108726], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SRM[.38702351], SRM_LOCKED[5.61297649], STORJ-PERP[0], TRX[0.72925700], USD[0.00], USDT[1.11767203], USDT-PERP[0], XEM-PERP[0], XRP[.39853], YFII-PERP[0] | Yes | |
| 00641223 | Contingent, Disputed | BTC[0], USD[0.31] | | |
| 00641224 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.57], USDT[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00641225 | | ETH[0], USDT[1.06112523] | | |
| 00641229 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.0979], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], HT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND[3], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[160.29] | | |
| 00641231 | | ATLAS[4409.1621], CITY[42.99183], USD[0.62], USDT[0] | | |
| 00641232 | | BTC-PERP[0], LTC[.00165191], USD[-12.65], USDT[21.64603716] | | |
| 00641233 | | BTC[0], BTC-PERP[0], DFL[1515.4393812], FTT[10.00019506], USD[0.00] | | |
| 00641240 | Contingent | BTC[.00469901], ETH[.009], ETHW[.009], EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097346], USD[1.58], USDT[0.01572366] | | |
| 00641244 | | BTC[0], ETH[0.00007604], ETHW[0], EUR[0.00], FTT[4.43690455], USD[0.00] | | |
| 00641251 | | BAO[2], DENT[2], KIN[1], TRX[2], UBXT[1], USDT[0] | | |
| 00641252 | | TRX[.000007], USDT[.65637] | | |
| 00641253 | | BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-PERP[0], ETH[.00012971], ETH-PERP[0], ETHW[.00012971], USD[7.50] | | |
| 00641257 | Contingent | AAVE-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], ETH-20210625[0], ETH-20210924[0], FTT[0.00385482], LTC-20210625[0], LUNC-PERP[0], SOL[0], SRM[.01994199], SRM_LOCKED[.05695828], SRM-PERP[0], SUSHI-20210625[0], TRX[.000001], USD[-4.11], USDT[14.38413161], XRP-20210625[0], XRP-PERP[0] | | |
| 00641262 | | BOBA[.034199], USD[1.18] | | |
| 00641264 | | AVAX[0.00055600], NFT (482623510402810460/FTX EU - we are here! #62190)[1] | | |
| 00641265 | Contingent | AAVE[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.03313569], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00326754], LUNA2_LOCKED[0.00762427], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[11.07020482], SRM_LOCKED[64.05356166], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[15269.14], USDT[0.00000001], USTC[.462537], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00641272 | | USD[51.55] | | |
| 00641279 | | ADABULL[0], ASDBULL[2.48732258], BAO[5996.01], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], USD[0.81], USDT[0], VETBULL[0] | | |
| 00641285 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00641292 | | CHZ[9.867], LUA[.00922], MAPS[.993], TRX[.000003], USDT[0] | | |
| 00641293 | | USDT[0] | | |
| 00641295 | | COIN[2.06819368], USD[2.25] | | |
| 00641297 | | AKRO[.02242681], ALPHA[.00006497], AMPL[0.00002249], BAO[1], BNB[.00000064], BRZ[.00062248], CEL[.00001577], CRO[.00069877], DOGE[163.66241409], ETH[.00000013], ETHW[.00000013], EUR[0.00], FTM[285.54155349], HUM[.00078185], KIN[1], LINA[.00121167], LRC[.00068987], MATIC[.00031163], RAMP[.00014649], RAY[2.38713184], RUNE[1.65246781], SAND[.00012354], SHIB[1364838.92022013], SNX[0.02531158], SUN[.02688605], SUSHI[.00001516], TRU[.00023999], TRX[.00110477], TRYB[.00000362], TRYB[.00109666], USD[0.00], WAVES[1.09038722] | Yes | |
| 00641300 | | ATOM[15.762], BTC[0.44991592], DOGE[29994.3], ETH[2.49952975], ETHW[2.49952975], FTT[49.9905], NEAR[949.828525], SOL[99.981], USDT[4440.78726849] | | |
| 00641314 | | ADABULL[0], BCHBULL[0.00000001], BEAR[0.00000001], BTC[0], BULL[0.00000002], EOSBULL[0], ETCBULL[0], ETH[0], ETH-PERP[0], FTT[25.782843], LINK[0], LINKBULL[0.00000001], TRX[0.00000001], TRXBEAR[0.00000001], TRXBULL[0.00000001], TRXHALF[0.00000001], USD[0.00], USDT[0], WRX[0], XRP[323.10976182], XRPBEAR[0], XRPBULL[385536.36038166], XRPHALF[0], XRPHEDGE[0], ZECBULL[0] | | |
| 00641316 | | SRM[.0000003] | | |
| 00641318 | | BNB[0], ETH[0], USDT[0.00002222] | | |
| 00641321 | | 0 | | |
| 00641322 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[3085.05], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.07584550], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[40.02352293], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07284052], LUNA2_LOCKED[0.16996121], LUNC[15861.17713], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI[0], USD[58.98], USDT[5544.51458700], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00641323 | | BADGER-PERP[0], BTC-PERP[0], TRX[.5002], USD[-0.10], USDT[.096133] | | |
| 00641325 | Contingent | BNB[.06], BULL[0.00000281], DOGE[1], LUNA2[0.89913647], LUNC[195788.86], USD[0.00], USDT[0.00000385] | | |
| 00641327 | Contingent | USD[0.00009903], ETH[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SAND[0], SOL[0.09834319], SOL-PERP[0], SRM[.08808799], SRM_LOCKED[.39975717], USD[2.08], USDT[0.00001855] | | |
| 00641330 | | FTT[.199867], USD[1.96] | | |
| 00641334 | | BAO[84920.77], NFT (483433211264860296/FTX EU - we are here! #38011)[1], STEP[250.95231], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00641349 | | USD[2.52] | | |
| 00641350 | | CRO[470.64403706], TRX[3749.2875], USD[0.96], USDT[0], ZRX[74.98575] | | |
| 00641351 | | BAO[1], CHZ[0], DENT[2], DOGE[2], GBP[0.00], GRT[1], MATIC[1], RSR[1], SOL[0], UNI[0] | | |
| 00641353 | Contingent, Disputed | COMP[0.00000487], COMP-PERP[0], DOGE-PERP[0], ETH[0.0000946], ETHW[0.0300946], FTT-PERP[0], GMT[.76423], GST[.0400004], RAY-PERP[0], SOL[.0069178], TRX[.000113], USD[0.00], USDT[0.97726219] | | |
| 00641355 | | ADABEAR[1641223.5], ALTBEAR[112690.4], ALTBULL[.72355], BEAR[928.613], BEARSHIT[23395554], BNB[.6], BNBBEAR[1590452.65], BSVBEAR[3166], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], BULL[0.0007374], DOGEBEAR2021[.00167774], DOGEBULL[.90873368], DOGE-PERP[0], DYDX-PERP[0], ETCBULL[140], ETC-PERP[0], ETH[0], ETHBEAR[72320.06], ETHBULL[0.03625760], ETH-PERP[0], ETHW[6.96], EUR[8362.41], FTT-PERP[0], IOTA-PERP[0], KNCBEAR[39992476], LINKBEAR[108383118], LTCBEAR[471000], LUNC-PERP[0], MATICBEAR2021[3019764.4], UNISWAPBEAR[934], USD[107.92], USDT[0.00207481], VETBEAR[15200000], XLMBEAR[8.7099], XMR-PERP[0], XRPBULL[12447000], XRP-PERP[0], ZECBEAR7088.65291 | | |
| 00641356 | Contingent | BTC[.44003091], ETH[.2499525], ETHW[.25], FTM[565], FTT[58.2327303], GALA[3660], LINK[84], LOOKS[1661], LRC[388], LTC[10.00125428], LUNA2[4.88779421], LUNA2_LOCKED[11.40485316], LUNC[1063327.48], SOL[23.28415], USD[0.01], USDT[15434.70977481] | | |
| 00641358 | Contingent | ETH[0.00392256], ETHW[1.86392257], FTT[.00000279], SRM[.57592618], SRM_LOCKED[2.42407382], USD[-310.10], USDT[3095.59648125] | | |
| 00641361 | | USD[0.00], USDT[0] | | |
| 00641362 | | AKRO[4], ATLAS[2726.975674], BAO[5], BTC[0.00000000], CHZ[.03063598], DENT[3], GODS[20.22645836], HOLY[.00000916], KIN[5], RSR[2], TRX[2.00046], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00641368 | | BTC[0.00039992], ETHW[.04399164], EUR[2.19], TRX[85.983726], USD[1.02], USDT[0], XRP[.75] | | |
| 00641373 | | ADABULL[0.00002495], COIN[0.04178019], USD[0.06] | | |
| 00641374 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0], YFI[0] | | |
| 00641378 | Contingent | AVAX[.00000001], FTT[0.00068584], LUNA2[.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00403], USD[0.00] | | |
| 00641380 | | USD[9.00] | | |
| 00641381 | Contingent | 1INCH[158.09574407], ABNB-0930[0], ALGO[.8555], ALGO-PERP[281], APT[221.30772114], APT-PERP[0], ARKK-1230[0], ATOM-PERP[0], AUDIO-PERP[0], BB-0930[0], BNB[0], BTC-PERP[0], BYND-0930[0], C98-PERP[0], CHZ-PERP[0], CRON-0930[0], CRON-1230[0], CRO-PERP[0], CVC-0930[0], DEFI-0930[0], DOT-0260[0426], DOT-PERP[31.9], DYDX[99.7], ENJ-PERP[0], EOS-PERP[0], ETH[0.04019715], ETH-PERP[0], ETHW[0.04306628], FB-1230[0], FIL-PERP[0], FTT-PERP[0], GDXJ-0930[0], GLD-0930[0], GMT-PERP[0], GOOGL-0930[0], GST-PERP[0], IOTA-PERP[0], LDO-PERP[82], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.099564], LUNC-PERP[0], MATIC-PERP[0], MRNA-0930[0], NEAR-PERP[0], NFT [3286156413797312451FTX EU - we are here! #155091][1], NFT [4435898395433656555/FTX EU - we are here! #155424][1], NFT [4619739233888552751FTX EU - we are here! #155319][1], NIO-1230[0], NVDA-0930[0], ONT-PERP[0], PYPL-0930[0], QTUM-PERP[0], REEF[2449.51], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[7900000], SLV-0930[0], SNX-PERP[0], SOL[1.36151842], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TSM-0930[0], TSM-1230[0], TWTR-0930[0], UBER-1230[0], UNI-PERP[0], USD[-239.15], USDT[.0044645], VET-PERP[0], WFLOW[68.7], WSB-1230[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZM-0930[0] | Yes | 1INCH[158.079525], ETH[.040173], SOL[1.359221] |
| 00641382 | | BTC[0], ETH[.0006024], ETHW[.006024], USD[5.64] | | |
| 00641384 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00396904], BNB-PERP[0], BTC-PERP[0], DOGE-2021625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00000001], USD[-0.08], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00641387 | | 1INCH[0.36076359], AAVE[31.11069412], ALICE[1985.4547], ALPHA[41544.77939684], ATLAS[35807.77423589], AXS[610.43719488], BNB[3842.88335972], BNB-0624[0], BNB-0930[0], BNB-PERP[500], BTC[3.89566276], BTC-PERP[0], C98[4429.08580212], COPE[.733259], DFL[14000], DOGE[71038.46009953], DOGE-PERP[0], ETH[65.24165814], ETHW[84.88930555], FRONT[.87525058], FTT[405.08053], FTT-PERP[0], GMT[80159.21576420], GMT-PERP[50000], KSHIB-PERP[0], LINK[1144.15774044], LTC[140.73858906], MATIC[54963.28001794], POLIS[15.5520306], REEF[1558161.5304912], SGD[0.01], SOL[134.96860533], SOL-PERP[0], SUSHI[354.04169890], SXP[25058.03216851], TRX[0.52533102], USD[2873118.68], USDT[0.00], USTC-PERP[0] | | 1INCH[.336106], AAVE[30.451105], AXS[610.432921], BTC[3.895146], ETH[65.218569], GMT[80000], LINK[1143.534845], LTC[140.642221], MATIC[54955.387325], SOL[27.74095309], SUSHI[3512.1522], USD[2800000.00] |
| 00641388 | | BTC[.00000001] | Yes | |
| 00641390 | | GENE[.076897], LUA[.092059], MAPS[.741345], USD[0.00], USDT[0.00991767] | | |
| 00641394 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00161472], LUNA2_LOCKED[0.00376769], LUNC[351.61], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000017], USD[-1.05], USDT[1.06969838], XLM-PERP[0] | | |
| 00641397 | Contingent | APT[72.9854], GENE[.08567984], LUNA2[0.26242157], LUNA2_LOCKED[0.61231700], LUNC[57142.85], POLIS[1990.1661], TRX[.000011], USD[68.43], USDT[0] | | |
| 00641399 | Contingent | ETH[.00012542], ETHW[.00012542], LUNA2[2.90417707], LUNA2_LOCKED[6.77641316], LUNC[632390.67162], NFT [4512025459972468972/The Hill by FTX #21997][1], TRX[.001554], USD[0.00], USDT[2.58350034] | | |
| 00641400 | | DOT-PERP[0], FTM[0], USD[0.00], USDT[0.26203656] | | |
| 00641401 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.30000002], FTT-PERP[0], FXS-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRISM[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[73459763.17927635], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-379.90], USDT[0.00000006], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00641402 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB[13121113.82517196], USD[0.00] | | |
| 00641404 | | BTC[0], USDT[5.78842] | | |
| 00641410 | | USD[0.03] | | |
| 00641411 | | ASD[8.27854235], DOGE[106.47252891], EUR[0.00], USDT[6.0249268], XRP[12.93716558] | | |
| 00641415 | | MATIC[1.83923554], USD[0.00], USDT[0] | | |
| 00641418 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX[216.9], AVAX-PERP[0], AXS[0], BTC[0.02055705], BTC-PERP[0], CBSE[0], COIN[0], DEFI-PERP[0], DOGE[0], DYDX[0], ETH[11.18568070], ETHW[11.18568070], EUR[0.00], FTT[150.06683331], HNT[0.00957100], LINK[1126.97], LTC[0.39870612], RAY[0], SAND[0], SOL[0], SRM[4.69493133], SRM_LOCKED[23.34515631], TRU[0], USD[0.00], USDT[0], WAVES[.40755452], XLM-PERP[0] | | |
| 00641426 | Contingent, Disputed | DYDX[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00641427 | | BNBBEAR[0], DOGE[0], ETH[0], RAY[0.37289634], USD[11.35], USDT[-0.20617635] | | |
| 00641436 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[151.46659750], FTT-PERP[0], RAY[0], SOL[0.98849670], SOL-PERP[0], SRM[12.71640688], SRM_LOCKED[1787.94607239], TRX[0.00000001], USD[64294.72] | | USD[64294.72] |
| 00641438 | | BNBBEAR[29980.05], DOGE[.98803], DOGEBEAR[2699211.5], USD[0.00], USDT[8.72768319] | | |
| 00641439 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210414[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[150.00000117], FTT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.71884036], SRM_LOCKED[10.63853966], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1183401.79045115], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00641440 | | BTC[0], FTT[0.8316515], FTT-PERP[0], LINK-PERP[0], USD[0.93], XRP[0] | | |
| 00641441 | | BTC[.00006156], SRM[23.00026753] | | |
| 00641442 | | BTC-PERP[0], USD[3.31] | | |
| 00641443 | | BNB[0], LTC[.00000001], USD[0.04], USDT[-0.03088724] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00641448 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-20211231[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.93688680], GALA-PERP[0], HMT[256.95117], ICP-PERP[0], IMX[35.693217], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.080091], TLM[540.8357887], TRU-PERP[0], USD[-0.03], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00641450 | | BAT-PERP[0], EOS-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00641451 | | BTC[0], CEL[0.08418798], ENJ[1388.36462205], ETH[0], ETHW[0.54680752], FTM[.43868988], TRX[1570.11523754], USD[107.20], XRP[199.36588731] | | TRX[.951276] |
| 00641457 | | SNX[.00000156], TRX[.000001], USD[0.00], USDT[0] | | |
| 00641460 | | USDT[.3] | | |
| 00641464 | | BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00641473 | Contingent | BNB[0], ETH[0], ETHW[0.00054286], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069245], SOL[0.00042813], TRX[.00032], USD[0.00], USDT[0.00000016] | | |
| 00641474 | | BTC[0.00009859], ETH[0.00096507], ETHW[0.00096507], FTT[0.00002693], RUNE[.001055], SOL[.00557876], USD[32481.49] | | |
| 00641477 | | ATLAS[9.8], ATLAS-PERP[0], AURY[.38532317], BNB[.0021445], BNB-PERP[0], BTC[.00003864], CHZ[9.98], CHZ-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[.06732], FTT-PERP[0], HMT[.9322], HT-PERP[0], MATH[.0351025], SHIB[34174.52475], SOL-PERP[0], STEP[.03907999], STEP-PERP[0], TRX[.000024], UNI[.03831], USD[1.02], USDT[150.1875876] | | |
| 00641479 | | FTT[11.71394818], GRT[0], MATH[292.12426868] | | |
| 00641482 | | USD[0.51], USDT[0.00063974] | | |
| 00641487 | | AAVE[0], APE[46.98678417], ATLAS[104083.71746221], ATOM[131.21073771], AVAX[104.01738356], BNB[34.75567929], BTC[20], CHZ[0], DODO[5020.41174098], DOGE[41002.24298927], DOT[163.13163834], ENJ[5076.54959279], ETH[0.00000001], EUR[0.00], FTM[4287.42550750], FTT[1614.21307636], GRT[1007.51955039], LEO[50.037764], LINK[87.70102794], LTC[22.80846674], RUNE[0], SLP[283208.93841880], SOL[20.40120971], SUSHI[1067.09194704], TRX[0.00097024], USD[83334.63], USDT[0.00000003], XRP[50663.36504863] | | USD[83130.02] |
| 00641488 | | BTC[0.16178936], ETH[0], ETHW[8.00706872], FTM[0.99837803], LINK[31.02366506], USD[31827.66] | | FTM[.997338], LINK[31.005824], USD[13763.76] |
| 00641489 | | ETH-PERP[0], FTT[8.19426], RAY[37.24504194], USD[0.00], USDT[0] | | |
| 00641493 | | BNB[0], USD[1.56] | | |
| 00641499 | | ACB[4.75745253], BAND[2.32715948], BAO[4], BTC[.00025386], DOGE[319.71293736], ETH[.0117378], ETHW[.01158721], KIN[25872.44993042], LTC[.03115593], MAPS[3.16871772], MTA[15.41079214], SHIB[1858474.57645786], SRM[3.61177492], SUSHI[1.35192523], UBXT[11], USD[0.00] | Yes | |
| 00641501 | | AURY[50], BTC[0.00009732], DYDX[100], FTT[155.09347], FTT-PERP[0], RAY[240.38356124], SHIB[3000000], SOL[2], SRM[200], USD[524.23], USDT[0.00811497] | | |
| 00641503 | | USDT[0] | | |
| 00641504 | | ETH[0], TRX[.663627], USDT[0] | | |
| 00641505 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[5], BNB-PERP[0], BTC[.00000063], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT[1], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], EUR[6638.03], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN[4], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UBXT[2], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 00641506 | | BNB[0.00275203], ETH[0.00018859], ETHW[0.00018758], FTT[25.9718382], USD[7.52], USDT[0] | | BNB[.002671], ETH[.000184], USD[7.44] |
| 00641509 | | BADGER[0], BNB[0], ETH[0], USD[0.01] | | |
| 00641513 | | BTC[.00241803], BTC-PERP[0], ETC-PERP[0], USD[-1.36] | | |
| 00641516 | Contingent | 1INCH-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003614], RUNE-PERP[0], SAND-PERP[0], SOL[.05560403], SRM-PERP[0], USD[0.31], USDT[0] | | |
| 00641517 | | 1INCH-PERP[0], BTC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00000002], OKB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.44329304], XRP-PERP[0] | | |
| 00641519 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.00003], USD[0.00], USDT[0.00047913], VET-PERP[0] | | |
| 00641521 | | MAPS[.595015], USDT[0] | | |
| 00641525 | Contingent | BABA[0.00004242], LUNA2[0.00081103], LUNA2_LOCKED[0.00189241], MATIC-PERP[0], MEDIA-PERP[0], TRX[.000008], USD[0.00], USDT[0], USTC[.114806] | | |
| 00641529 | | BTC[0.03542435], FTT[157.19947432], NFT [300692532711703372/Austin Ticket Stub #1438][1], NFT [306556193692550435/The Hill by FTX #3191][1], NFT [323227281041494064/FTX EU - we are here! #84617][1], NFT [360191994692352639/FTX AU - we are here! #25051][1], NFT [394549396889531551/France Ticket Stub #1843][1], NFT [433557709780366354/FTX AU - we are here! #24861][1], NFT [467987790049242728/FTX EU - we are here! #86581][1], NFT [509715915821880133/Netherlands Ticket Stub #678][1], NFT [555069986817885347/FTX EU - we are here! #86254][1], SOL[4.15703029], USD[20889.17], USDT[1923.25053092] | Yes | |
| 00641530 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00641538 | | ETH[.00881594], ETHW[.00881594], FTT[150.09001181], TRX[38.2892168], USDT[14464.48534461] | | |
| 00641542 | | USD[25.00] | | |
| 00641545 | | ETH[0.00081712], ETHW[0.00081712], FTT[.097606], TRX[.000004], USD[-0.07], USDT[0] | | |
| 00641546 | | ALPHA[0], AVAX-20210924[0], BTC[0], COMP[0], ETH[0], FTT[0], RAY[0], SOL[0], USD[3.86], USDT[0.00000001] | | |
| 00641547 | | BTC-PERP[0], BULL[0], ETH[0], TRX[.00012015], USD[0.00], USDT[0.00000001], XRP[-0.00000003] | | |
| 00641549 | | USDT[0.14450351] | | |
| 00641551 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], LEO-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00641553 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.3889235], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GBP[20.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1937.18037697], VET-PERP[0], XLM-PERP[0], XRP[2000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00641554 | | AAVE[0.00998790], ATOM-20210924[0], ATOM-PERP[0], AVAX[.04842922], BTC[0.00008184], CRV[.87472], ETH[0], FTT[0.07318508], FTT-PERP[0], LINK-PERP[0], SLV-20211231[0], SOL[.0019306], SOL-PERP[0], STEP-PERP[0], USD[-3.74], USDT[2.76809206], YFI[.0009829] | | |
| 00641555 | | DOGE[991.6403], USD[0.34] | | |
| 00641556 | | AKRO[1], AVAX[2.04208027], BAO[11003.2573036], BF_POINT[200], BTC[.06054877], CHZ[239.70331152], DENT[20476.33266055], DOGE[1652.92939906], ETH[.43623311], ETHW[.43622515], GBP[0.00], GRT[225.44777625], KIN[1697601.8879063], LINK[14.80455165], LTC[5.18460245], MANA[29.62135588], SHIB[2637374.76476417], SOL[1.83625149], SUSHI[12.98722754], TRU[203.62249113], TRX[1120.06281003], UBXT[2], USD[0.00], USDT[0.00032549] | Yes | |
| 00641559 | | BTC-PERP[0], ETH[0], NFT [545646808751684890/The Hill by FTX #34852][1], SOL[.004], TRX[.000001], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00641561 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-WK-0727[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], GT[.09794], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.012413], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[0.52], USDT[0], USDT-0930[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00641570 | | MAPS[12.9974], SXP[3.29934], USDT[.11695] | | |
| 00641574 | | XRP[24.75] | | |
| 00641575 | | BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[2.71], XRP-PERP[0] | | |
| 00641577 | | BTC[.00002836], USDT[0.00000078] | | |
| 00641585 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.21802799], WAVES-PERP[0], XLM-PERP[0] | | |
| 00641587 | | BNB[0], TRX[.000001], USDT[0] | | |
| 00641592 | | TONCOIN[169.4661], USD[0.56], USDT[.0024] | | |
| 00641593 | | USD[0.00] | | |
| 00641599 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00641600 | | BTC[.00522561], BTC-PERP[.0141], ETH-PERP[.081], FTT[18.4999], FTT-PERP[8.4], ICP-PERP[0], RAY[.9853], SOS[3300000], TRX[.000007], USD[-338.38], USDT[0.00000001] | | |
| 00641604 | | UBXT[2], UNI[0] | | |
| 00641612 | | ALGO-0325[0], ALGO-PERP[0], ASD[.02684145], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], BADGER[.00587203], BNB[.00691018], BNB-PERP[0], BTC[0.07846210], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-0325[0], CEL-PERP[0], CHZ[.05], COMP[0.00007714], COMP-PERP[0], CRV[.737545], DOGE[.281019], DOGE-PERP[0], DYDX[.01935961], ETH[1.02601232], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[1.02056886], EUR[153.50], FIL-0325[0], FIL-PERP[0], FTT[151.094281], KIN[6634.79], KIN-PERP[0], LINK-0325[0], LINK-PERP[0], MATIC[3.3667], MATIC-PERP[0], MKR[0.00000056], MKR-PERP[0], MNGO[1162.397957], RAY[.62942975], RAY-PERP[0], REN[0.01885183], SNX-PERP[0], USD[0.40], USDT[0.00506087], XRP[.7505875], XRP-PERP[0], YFI[0.00087725], YFI-0325[0] | ETH[.992889] | |
| 00641613 | Contingent | ETH[0.00000015], FTT[0.00000011], GENE[.00888964], LUNA2[0.01409162], LUNA2_LOCKED[0.03288044], LUNC[3088.48], NFT [305500899433166416/FTX EU - we are here! #1431][1], NFT [307476828847217259/FTX EU - we are here! #1211][1], NFT [474753662123455982/FTX EU - we are here! #1322][1], SOL[0.00887865], TRX[0.54964300], USD[0.09], USDT[183.51155983] | | |
| 00641616 | Contingent | BTC[0.10640695], BTC-PERP[0], BULL[0.00000002], DOGE-PERP[0], ETHBULL[0.70226003], FTT[38.61650504], MATIC[131.46924730], POLIS[211.35564938], SLRS[528.80697629], SOL[17.59432577], SRM[526.56198385], SRM_LOCKED[9.10498871], STEP[812.94860418], TRX[.000001], USD[5.30], USDT[300.94807090] | MATIC[124.26591], USD[1.22] | |
| 00641618 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0000554], ETH-PERP[0], ETHW[.0000554], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.00], USDTI-0.00474762], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00641620 | | BSVBULL[114669.53967272], EOSBULL[179954.84989328], SXPBULL[1674.71251828], TRX[.000011], USD[0.00], USDT[0.09634374] | | |
| 00641628 | | ADA-PERP[0], AMPL[0], BAND-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[0], DOGE-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KIN[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00641633 | Contingent, Disputed | USDT[0] | | |
| 00641641 | Contingent | ADA-PERP[0], AUD[0.00], BAND[0.04867419], BTC[0.00007685], CEL[0.04787635], CEL-PERP[0], ETH[0.00379841], ETH[0.00079010], ETHW[0.0079011], FTT[532.19823], LINK[0.09217988], MATIC[9.92927398], MATIC-PERP[0], MNGO[310.00155], MOB[0.31287852], SOL[.0021383], SPY-0325[0], SRM[32.10104752], SRM_LOCKED[211.25895248], SUSHI[0.12232698], TRX[0.00000598], USD[924644.96], USDT[0.00373900] | BAND[.036174], DAI[.003697], MATIC[9.730319], MOB[.311409], SUSHI[.114491], TRX[.000005] | |
| 00641647 | Contingent | AVAX[0], FTT[0.01018254], SOL[.00306187], SRM[10.51926892], SRM_LOCKED[344.91772785], USD[8383.61], USDT[734.94391300] | | |
| 00641652 | Contingent | BNB[.08000261], BTC[.01004007], CEL[.3366], ETH[0.00101589], ETHW[0.00100220], FTT[101.66226404], JOE[.4555706], LEO[14.1907461], LUNA2[0.44239908], LUNA2_LOCKED[9.88514968], LUNC[96333.33], MANA[300.73899569], MKR[.25282191], SHIB[1050000], SOL[.27802061], TRX[.000003], USD[994.72], USDT[0] | Yes | |
| 00641655 | | BOBA[.09593148], FTT[.06226], MOB[277.85372036], NIO[.00026267], OMG[.1490314], TRX[.000002], USD[0.00], USDT[0] | | |
| 00641657 | | ETH[0] | | |
| 00641660 | | BTC[0], ETH[0], FTT[0], MATIC[.00000001], ROOK[0], USD[0.00], WBTC[0] | | |
| 00641663 | | ETH[0], KIN[2], NFT [332025402957529041/The Hill by FTX #12685][1], NFT [343940085649665596/FTX EU - we are here! #210313][1], NFT [458487973434668150/FTX EU - we are here! #210249][1], NFT [462867363902258136/FTX EU - we are here! #210271][1], TRX[.002332], USD[0.00] | | |
| 00641668 | | BTC[0], ETH[0], USD[.15704023], MATIC[158.17295706], RSR[0], RSR-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | LINK[.099758] | |
| 00641669 | | AGLD-PERP[0], ALGOBULL[16789220.007], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[8.05534318], FTT-PERP[0], LUNC-PERP[0], SHIB[2569505.92145317], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.91], USDT[0], WRX[2.9995053], XLM-PERP[0], XRPBULL[652484.93517056], XRP-PERP[0] | | |
| 00641671 | | BAO[0], BNB[.00000201], BTC[0.00002289], CHZ[0], DENT[0], DOGE[0], ETH[0.20307924], ETHW[1.09188133], FTM[0], FTT[0], GMT[0], KIN[0], LINK[0], LTC[1.01135322], REN[0], SHIB[0], SNX[0], SOL[0], TONCOIN[0.00026083], UBXT[2], UNI[0], USD[0.00], USDT[0.00221102], XRP[0] | | |
| 00641673 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[5524.84231278], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00003000], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00641681 | Contingent, Disputed | BTC[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210704[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-PERP[0], DOT[0], ETH-PERP[0], ETH[0], USD[0.00], USDT[0.00000002] |  |  |
| 00641683 |  | ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.093], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], TOMO[.0405], TOMO-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] |  |  |
| 00641686 | Contingent, Disputed | TRU-20210326[0], USD[0.00] |  |  |
| 00641693 |  | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.022739]7, BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0].00469999], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00200543], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-76.23], USDT[5.04058781], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00641696 |  | AXS[0], ETH[0], TRX[.000003], USD[0.00], USDT[0.00001289] |  |  |
| 00641703 |  | BTC[0], USD[0.00], USDT[0] |  |  |
| 00641706 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], USD[0.00] |  |  |
| 00641708 |  | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00641711 |  | USD[0.05], USDT[0.00540809] |  |  |
| 00641714 |  | ATLAS[230.46760637], ETCBULL[10.0068297], TRX[.000001], USDT[0.00008943], VETBULL[33.79725945] |  |  |
| 00641717 |  | BNB[36.4730688], BTC[0.00002960], ETH[36.62491574], RAY[.861615], SOL[2.0059055], USD[30.67], USDT[242989.02629004] |  |  |
| 00641718 |  | CEL[.0985] |  |  |
| 00641720 |  | USD[0.01], USDT[0.03783341], VETBULL[00004238] |  |  |
| 00641724 | Contingent | BTC[0.00002654], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], FTT[.06], SOL[.05834], SRM[.4319076], SRM_LOCKED[167.5680924], USD[35804.14] |  |  |
| 00641725 |  | ALGOBULL[63.3675], BCHBULL[.001639], DOGE[2], GRTBULL[0.00002596], SUSHIBULL[.02976], SXPBULL[0.00095648], TRX[.000005], USD[0.00], USDT[0] |  |  |
| 00641731 |  | 1INCH-PERP[0], BTC-PERP[0], EOS-PERP[0], HNT-PERP[0], KNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.64], USDT[0.08703988] |  |  |
| 00641732 | Contingent, Disputed | LTC[.006], LUA[10749.6039], TRX[.000016], USD[0.00], USDT[0] |  |  |
| 00641737 |  | AKRO[0], ALPHA[0], ALTBULL[0], BAND[0], BCH[0], BNB[0], BNT[0], BTC[0.00000001], DENT[0], ETH[0.00000001], EUR[0.00], FTM[0], FTT[0], GRT[0], HT[0], LTC[0], LUA[0], MATIC[0], OKB[0], RAY[0], SNX[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] |  |  |
| 00641742 |  | USD[0.00] |  |  |
| 00641744 |  | 1INCH[0], APT[8.26518600], ATLAS[0], BAO[4], BTC[.00117849], DENT[1], DOGE[0], ETH[0.01521352], ETHW[0.06814475], GMT[51.34911279], GST[785.10848942], JST[0], KIN[2], MATIC[1.95853858], MNGO[0], SHIB[0], SOL[1.19357841], SPELL[0], TONCOIN[0], TRX[0], UBXT[1], USD[0.00], USDT[0.00000690] | Yes |  |
| 00641749 |  | USDT[0.00000001] |  |  |
| 00641751 | Contingent | BTC[0.15660202], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[63.35041265], LINK[265.4], RAY[.02740639], SOL[.00000001], SRM[.03181296], SRM_LOCKED[.13142686], USD[0.40], USDT[0], XRP[1940], YFI[0] |  |  |
| 00641752 |  | ALCX[.09895716], BTC[0.01419249], KIN[1970000], RUNE[13.794273], USD[0.18], USDT[.7068783], WRX[208.61633] |  |  |
| 00641753 |  | TRX[.000002], USDT[0] |  |  |
| 00641754 |  | DYDX[4155.2081834], USD[27.38] |  |  |
| 00641765 |  | BTC[0], ETH[0], EUR[0.16], FTT[0], USD[0.00], USDT[0] |  |  |
| 00641767 |  | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000329], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00039196], ETH-PERP[0], ETHW[0.00039196], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00275105], YFI-PERP[0] |  |  |
| 00641768 |  | ALGO[319477.15121355], USD[7.89], XRP[.9914] |  |  |
| 00641770 |  | ALPHA[.93255], BTC[0.00008546], ETH[.99539952], ETHW[.99539952], GRT[.9335], LINK[.08936], LTC[.0086472], MATIC[4.76585], SUSHI[.423715], TRX[.946323], USD[649.11], USDT[0.00000001], YFI[0] |  |  |
| 00641771 |  | ASD[131.16580781], ATLAS[53.70194478], AUD[0.00], BAO[1], BTC[.04052724], CHZ[222.24652325], DENT[830.35426398], DOGE[30.5964379], FIDA[11.3267465], MATIC[261.17635295], SHIB[816329.57367326], TRX[8.49782482], UBXT[129.35465239], USD[0.00] | Yes |  |
| 00641772 |  | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00641775 |  | AAVE[.0098366], BTC[0.00000002], BTC-PERP[0], COMP[0.00005807], ETH[0.00000001], FTT[0.08379351], LINK[.00802164], TRX[.000007], UNI[.098784], USD[116.45], USDT[1.63875646], WBTC[0.00005465], YFI[0.00009924] |  |  |
| 00641777 | Contingent, Disputed | USD[25.00] |  |  |
| 00641785 |  | USD[0.00] |  |  |
| 00641790 |  | AGLD-PERP[0], FTT[0.99616415], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[-154.56], USDT[219.05739948], WAVES-PERP[0] |  | USDT[5.38] |
| 00641794 |  | USD[0.00] |  |  |
| 00641795 |  | AAVE[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[7.90374055], FTT-PERP[0], GRT[0], ICP-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], UNI[0], UNI-PERP[0], USD[5.49], USDT[0.00105796], VET-PERP[0], XLM-PERP[0] |  |  |
| 00641796 | Contingent | KIN[1], LUNA2[0.00007848], LUNA2_LOCKED[0.00018313], LUNC[17.09054829], USD[0.00], XRP[13.76621698] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00641801 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USDI[0.00], USDT[0l, VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00641805 | | USD[0.00] | | |
| 00641806 | | AAPL[2.89198484], AUD[0.00], USD[3.95] | Yes | |
| 00641807 | | APE-PERP[0], BNBBULL[0.14826435], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00186968], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], RAY[90.15869084], SOL[0], SOL-PERP[0], THETABULL[5.49962549], USD[0.00], USDT[0], XRPBULL[9672.42609042], XTZ-PERP[0] | | |
| 00641809 | | ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.13990269], ETH-PERP[0], ETHW[1.12975108], FIL-PERP[300], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2289.95], USDT[0.00000001], XRP[2001.557123], XRP-PERP[4] | | |
| 00641810 | | 0 | | |
| 00641814 | | BTC[0], FTT[0.00150006], LTC[0], USD[0.00] | | |
| 00641815 | | TRYBBULL[.00000008], USD[0.00] | | |
| 00641816 | | FTT[17.72552753], LTC[0.03669220], USDT[8.20639851] | | LTC[.006343] |
| 00641820 | | FIDA-PERP[0], USD[-0.56], XRP[1.681228] | | |
| 00641822 | | USD[0.00] | | |
| 00641824 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[.15241875], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00233344], BNB-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[.935784], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRYB[.055354], TRYB-PERP[0], USD[1.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00641826 | | TRX[.000008], USDT[9.2] | | |
| 00641831 | | USD[0.28] | | |
| 00641832 | | AVAX-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.04], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00641837 | | ALCX[0.00002857], AUDIO[496.74510096], BTC[0], FTT[0.06889334], HNT[.096508], LTC[0.00359567], RUNE[10.10168251], SOL[268.15722538], USD[1.51], USDT[1.27730473] | | |
| 00641838 | | DOGEBEAR[13254173.39951834], DOGEBEAR2021[0.00003967], DOGEBULL[0.00003869], ETHBULL[0.00027835], USD[0.04] | | |
| 00641845 | | BAO[47966.4], USD[0.66] | | |
| 00641849 | | USD[0.02], USDT[3.103] | | |
| 00641852 | | AKRO[1], BAO[4], BTC[0], CHZ[1], DENT[2], DOGE[0], EUR[0.00], KIN[7], MATIC[1], RSR[0], TRX[1], UBXT[3] | | |
| 00641853 | | BNB[0], ROOK[.00776478], USDT[.05] | | |
| 00641860 | | BNB-20210326[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00990435], ETH-PERP[0], ETHW[0.00990435], FTT-PERP[0], UNI-PERP[0], USD[8.08] | | |
| 00641862 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BCH-PERP[0], BNB[.0013406], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00161623], SRM_LOCKED[0.0558211], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-0.03], USDT[0.00202950], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00641864 | | AUD[69.95], BAO[1], BTC[.0065902], DOGE[14643.5525024], DYDX[.00004371], ETH[.49668862], ETHW[.49668862], KIN[1] | | |
| 00641865 | | BTC[0.00001479], ETH[.0001777], ETHW[.0001777], USD[1.00] | | |
| 00641867 | | AAPL[0], AUD[0.00], ETH[0], FB[0], UBXT[0], USD[0.00] | | |
| 00641870 | | BTC-PERP[0], TRX[1.000001], USD[0.04], USDT[0.00001818] | | |
| 00641872 | | AVAX[1.00055454], AXS[.299943], BTC[0.02049602], CHZ[569.88942], COPE[288.943934], CRO[249.9515], DOGE[989.80794], DYDX[19.896219], EMB[199.9612], ETH[0.33289159], ETHW[0.33289159], FTT[483.72 830638], FTT[40.389679], MATIC[59.9886], MEDIA[.418673], MER[1.999612], OXY[108.978854], RAY[123.976052], REEF[4999.05], RUNE[485.5061968], SHIB[799848], SLRS[588.885734], SNX[54.989366], SOL[44.709601], SRM[194.96217], STEP[402.7150668], SUSHI[.498765], SXP[16.996702], USD[88.21], USDT[2.3556], XRP[271.947716] | | |
| 00641874 | Contingent | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042818], SNX-PERP[0], SOL[.0086886], USD[9.40], USDT[0.00000001] | | |
| 00641875 | Contingent | ETHBEAR[359748], LUNA2[0.02675799], LUNA2_LOCKED[0.06243532], LUNC[5826.61], SXPBULL[179.874], USD[10.10], USDT[0], XRPBULL[6.79314] | | |
| 00641880 | | BNB[.20740003], BTC[.20646058], USD[0.00] | Yes | |
| 00641881 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00641883 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.67947762], FTT-PERP[0], LUNA2[10.15469218], LUNA2_LOCKED[23.69428175], MKR-PERP[0], RNDR[28.49487], SOL-PERP[0], USD[254.45], USDT[0], YFI-PERP[0] | | |
| 00641885 | | BNB[.30954115], ETH[0.05394081], ETHW[0.05394081], FTT[1.8987365], HT[.09867], LTC[0.00590799], USD[3.47] | | |
| 00641889 | | BAO[13932.98241522], DOGE[1], USD[0.00] | Yes | |
| 00641891 | | ETHBULL[0], THETABULL[0.00000309], TRX[.000002], USD[0.06], USDT[97.72735585] | | |
| 00641892 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 00641895 | | LUA[.04032], TRX[.000001], USD[0.00] | | |
| 00641897 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[.099962], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000002], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01730277], SOL-PERP[0], SUSHI[0], SUSHIBULL[0], THETABULL[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-36.31], USDT[39.42882498], USTC[128], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRPBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00641898 | | COPE[1], FTT[4.99905], MNGO[630], USD[0.30], USDT[0] | | |
| 00641900 | | FTT[0.00119551], USD[0.00] | | |
| 00641902 | | LOOKS-PERP[0], USD[0.03], USDT[0] | | |
| 00641906 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00641907 | | BADGER-PERP[0], RAY-PERP[0], USD[-0.34], USDT[5.60837878] | | |
| 00641908 | | 1INCH-PERP[0], AVAX-20210326[0], AVAX-PERP[0], EOS-PERP[0], FIL-20210326[0], NEO-PERP[0], SRM-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[1.78], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0641911 | | ETH[.07766741], ETHW[.0767039] | Yes | |
| 0641914 | | FTT[2.32994646] | | |
| 0641915 | | ALGO[.21732603], APT[.42757821], ATLAS[39647.12848703], BTC[1.06214478], ETH[.00049206], FTT[421.5], TRX[14], USD[0.05], USDT[0.28638426], XRP[.48618643] | | |
| 0641917 | | BAO[1], BTT[14316978.38064775], FTT[1.75484048], GBP[0.00], KSHIB[0], SAND[12.9913346], SOL[.81401519], TRX[773.02054171], USD[0.00], USDT[0], XRP[4985.26264265] | Yes | |
| 0641918 | | ANC-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], SNX-PERP[0], TRX[.157468], USD[0.00], USDT[0.74070437] | | |
| 0641924 | | USD[0.00] | | |
| 0641927 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 0641931 | | USD[0.00] | | |
| 0641933 | | SUSHIBEAR[528076.04295018], USDT[0] | | |
| 0641934 | | ADABULL[0], BCHBULL[.0054416], BSVBULL[3.159], ETHBULL[0], FTT[90.299848], LUA[.000053], MNGO-PERP[0], NFT (358863992822954402/Stone 1)[1], SC-PERP[0], SUN[0], SUSHIBEAR[76461.5], SUSHIBULL[26.989], SXPBULL[.1012], THETABULL[0], TRX[.002475], USD[0.09], USDT[0.00000001] | | |
| 0641935 | | BNB[.0089794], BTC[0.00004937], BTTPRE-PERP[0], DOGE[.00119], EGLD-PERP[0], ETH[.00039637], ETHW[.00039631], GRT-PERP[0], LINK[.081855], USD[-82.77], USDT[273.79807473] | | |
| 0641936 | | BNB[0], BTC[0], ETH[0], YFI[.0000137] | | |
| 0641938 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000004], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.66754], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL[.00883328], SOL-PERP[0], SRM[0], SRM[0], SRM[.05668212], SRM[.10CKED[24.5596218], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1549.83], VET-PERP[0], WRX[.185063], XLM-PERP[0], XRP[0.77292303], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0641942 | | AAVE[3.63165180], AXS[7.75354400], BNB[2.01952607], BTC[0.04928936], DOT[50.72685441], ENJ[383.35607012], ETH[3.03122596], ETH-PERP[0], ETHW[153.06557741], EUR[0.00], LINK[48.08598816], MANA[254.4045348], SAND[104.87470529], SNX[35.03170049], SOL[10.54127740], UNI[47.15980501], USD[0.00], USDT[0.00000001], XRP[731.13198242] | | |
| 0641944 | | ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[3.19497827], LTC-PERP[0], USD[0.00] | Yes | |
| 0641949 | Contingent | 1INCH[0], AAVE[0], AMPL[0], ATOM-PERP[0], AVAX[0], AXS[0], BAND[0], BNB[0], BNT[0], BTC[0], CEL[0], CUSDT[0], DOT[0], ETH[0], FIDA[.021056], FIDA_LOCKED[14363862], FTM[0], FTT[0], HT[0], HXRO[0], LINK[0], LTC[7.09900000], MATIC[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[.01036112], SRM_LOCKED[.16033282], SUSHI[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 0641951 | | BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 0641953 | Contingent | ANC-PERP[0], APE[.00163], AVAX[0], BNB[0], BTC-PERP[0], DAI[0], FTM[0], FTT[0.03340470], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[0.00065487], LUNA2_LOCKED[0.00152804], NFT (359563759725671600/FTX AU - we are here! #8291)[1], NFT (488515411677876615/FTX AU - we are here! #8293)[1], USD[0.00], USDT[0.00000001], USTC[0.09270066], USTC-PERP[0] | | |
| 0641961 | | 1INCH-PERP[0], AXS-PERP[0], BICO[.5984], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DFL[8.182], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GENE[.08052], HGET[10.05], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PSG[.0087], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.6414], USD[30.94], USDT[2.88208], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.829254], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0641962 | | DOGEBEAR[2408397.35], USD[0.06] | | |
| 0641964 | | TRX[.000001], USD[0.38], USDT[0] | | |
| 0641965 | Contingent, Disputed | ADABULL[0], ATOMBULL[0], BTC[0], BULL[0], ETHBULL[0], MATICBEAR[450754062.91871566], USD[0.18], USDT[0], ZECBEAR[0], ZECBULL[0] | | |
| 0641968 | Contingent | 1INCH[.51418], AAVE[.0004007], ALCX[0], ALPHA[.62361], ANC[.200286], BAND[.067605], BNB[.00955], BTC[-0.01870255], COMP[0.00003006], ETH[0], FTT[24.66359380], GBP[0.00], LUNA2[0], LUNA2_LOCKED[18.98898361], RAMP[.56516], REN[.6012], SOL[.009], STETH[0], STSOL[.00758998], SUSHI[.144877], UNI[42.62594276], USD[192.30], USDT[0] | | |
| 0641969 | | AKRO[553.60283744], BAO[86208.37811345], CUSDT[3017.08246128], DENT[4849.00001503], DMG[423.21175131], GBP[0.00], JST[346.45041039], KIN[312283.21643917], PUNDIX[8.90075338], REEF[1678.11941984], STMX[1079.24233609], TRX[619.57794717], UBXT[533.44587542] | Yes | |
| 0641971 | Contingent | LINA-PERP[0], LUNA2[0.00089340], LUNA2_LOCKED[0.00208460], LUNC[194.54], NFT (323831016927977844/FTX EU - we are here! #246891)[1], NFT (344106859303442335/FTX EU - we are here! #246912)[1], NFT (479091776994608832/FTX EU - we are here! #246904)[1], TRX[.000003], USD[0.011], USDT[0.00000020] | | |
| 0641972 | | MTA[103.9437], USDT[2.361] | | |
| 0641973 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-20210625[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210625[0], TRX[.000006], USD[0.52], USDT[.94], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 0641976 | | BNB[.00000001], USDT[0] | | |
| 0641978 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[1], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SLP[5454.26397582], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[1], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], XAUT-PERP[0], YFI-PERP[0] | | |
| 0641980 | | 0 | | |
| 0641982 | | USD[129.77], USDT[-102.93742493] | | |
| 0641984 | | ETH[10.15907036], ETHW[10.15907036], EUR[0.32] | | |
| 0641987 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[0.09067847], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000019], UNI-PERP[0], USD[218.40374229], XRP[.59659] | | |
| 0641988 | Contingent | BNB[14.238691], DOGE[.16026], FTT[75], LTC[.0365605], LUNA2[5.48452795], LUNA2_LOCKED[12.7972319], LUNC[1194267.51], SOL[.327246], TRX[.000028], USDT[218.40374229], XRP[.59659] | | |
| 0641990 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATH[4.297140], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], SLP-PERP[240], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[3.92], USDT[0.00000001], ZEC-PERP[0] | | |
| 0641992 | | FTT[0.00022381], SXP[201.21147548] | | |
| 0642003 | | DOGE[8.9937], ETH[.0008621], ETH-PERP[0], ETHW[.0008621], SLP[18446.788], SOL[.0098], USD[0.17], USDT[0.00000001] | | |
| 0642004 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.099262], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000028], USD[0.20], USDT[200.93968685], VET-PERP[0] | | |
| 0642005 | | BTC[0], CHZ-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 0642006 | | BAO-PERP[0], BNB-PERP[0], DOT-PERP[0], FTT-PERP[0], KIN-PERP[0], MTA-PERP[0], REN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 0642007 | | 1INCH[60.83760421], ADABULL[0.00050214], ATLAS[1320], FTT[3.799278], LTC[0.00473456], MOB[0.16576646], SOL[-0.06533323], SRM[.972064], TOMO[0.05986505], UNI[7.12881048], USD[0.23], USDT[0.72307920], VETBULL[3.25625193], XRP[0.68431870] | | XRP[.6446] |
| 0642011 | | APT[0], BCH[0], BNB[0], BTC[0], DAI[0], ETH[0], FIDA[0], HT[0], LTC[0.00087058], NFT (470750929800823303/FTX EU - we are here! #100995)[1], NFT (476922347625764866/FTX EU - we are here! #101307)[1], NFT (511273962291822204/FTX EU - we are here! #101253)[1], PERP[0], SHIB[0], SOL[0], SXPBULL[4302.49413918], TRX[0.00002900], USD[0.00], USDT[0.00000038], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00642014 | | ETH[.00014569], ETHW[.00014569], FTT[0.00859302], TRX[.000785], USD[1.44], USDT[0] | | |
| 00642015 | Contingent | AAVE-PERP[0], ADA-PERP[0], BAO[112.03525], BAO-PERP[0], BCH[.01952428], BCH-PERP[0], BTC[0.00001566], CRO-PERP[0], DOGE[.15175], DOT-PERP[0], DYDX[29.5], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021032d[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09738849], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[7.81393001], SC-PERP[0], SOL[.01026592], SOL-PERP[0], SRM[.24182137], SRM_LOCKED[1.9877453], SRM-PERP[0], SXP-PERP[0], TRX[.007913], TRX-PERP[0], USD[3.28], VET-PERP[0], WRX[700.03547], XLM-PERP[0], XRP[.17873317], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00642019 | | EUR[0.00], UBXT[2] | | |
| 00642020 | | BTC[.00002876], DOGE[0], LINK[0], SHIB[159936.78171594], USDT[0] | Yes | |
| 00642023 | Contingent | 1INCH[0], AAVE[0], BTC[0], BULL[0], DAI[0], ETH[1.07648724], ETHBEAR[204.5], ETHBULL[0], ETHW[0], FTT[0.32776734], LINK[0], LUNA2_LOCKED[229.7458067], LUNC[0], MKR[0], MOB[0], SNX[0.00011016], UNI[0], USD[0.43], USDT[0], USTC[0] | | SNX[.00011], USD[0.43] |
| 00642026 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.185], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00003158], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0003642], ETH-PERP[0], ETHW[.0003642], EUR[50000.86], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.007398], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.9], THETA-PERP[0], TRX[.00017], TRX-PERP[0], USD[88120.32], USTC-PERP[0], VET-PERP[0], WAVES-032S[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00642029 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000067], USD[0.00], USDT[548.35384446], XMR-PERP[0], XRP-PERP[0] | | |
| 00642030 | | ALCX[.268], BADGER[3.65], BAL[12], BNB[.66], CRV[144.97245], DAI[.039], DOT[.0011], DYDX[5.2], ETH[0], FTM[699.98575], GAL[12.8], GRT[115], LINK[3.8], MATIC[370], SOL[.62], SRM[12.99753], SUSHI[9], UNI[3.79927801], USD[0.00], USDT[440.78691172], YFI[.011], ZRX[245] | | |
| 00642032 | | NFT (344176826704877656/FTX EU - we are here! #16323)[1], NFT (377004079716849370/The Hill by FTX #26934)[1], NFT (382893095645954957/FTX EU - we are here! #16226)[1], NFT (519218737366620046/FTX EU - we are here! #16162)[1], NFT (544149739220201527/FTX Crypto Cup 2022 Key #7954)[1] | | |
| 00642037 | | ALPHA[.96637], BAND[.097131], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUA[.0015945], LUNC-PERP[0], RAY[.99734], RAY-PERP[0], USD[508.39], USDT[0] | | |
| 00642040 | | USD[0.00] | | |
| 00642046 | Contingent | FTT[.30003], SOL[1.23422456], SRM[3.09995625], SRM_LOCKED[.07725495], TRX[.000001], USD[0.00], USDT[0] | | |
| 00642047 | | FTT[6.929976], GBP[0.77], MER[.65], RAY[0], RUNE[576.809494], SNX[45.895916], SOL[0], SRM[.35569], USD[0.00], USDT[0.00000001] | | |
| 00642049 | | USD[0.00] | | |
| 00642050 | | EUR[0.00] | | |
| 00642053 | | EUR[50.00] | | |
| 00642059 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC[.002], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], TRX[.000001], USD[3.09], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00642060 | | USD[0.00] | | |
| 00642064 | | BTC[0], GRTBULL[717204.350601], TRX[.000066], USD[0.02], WRX[.43570321] | Yes | |
| 00642065 | | USDT[0], XRP[0] | | |
| 00642066 | | ADA-PERP[0], CHZ[300], CHZ-PERP[30], GRT-PERP[0], USD[-10.89], USDT[16260.20788118], VET-PERP[0] | | |
| 00642067 | | USD[0.00] | | |
| 00642068 | | GBP[0.01], SHIB[3480515.9520068], USD[0.00] | | |
| 00642070 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[.06572862], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00642072 | | FTT[0], GARI[.9666], USD[0.00], USDT[0] | | |
| 00642073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUT-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], TRYB[.00035028], UBXT[26.56153744], USD[0.04], USDT[0.00000007] | | |
| 00642075 | | AAVE[1.72], ALCX[.6], ALGO-PERP[0], AVAX[2], AXS[6.6], BAND-PERP[0], BNB-PERP[0], BTC[.0721], BTC-PERP[0], CRV[101], CVX[8.9], DOGE[826], DOT-PERP[0], ETH-PERP[0], ETHW[9.10297834], FTM[850], FTT[25.07239826], GRT[518], LINK[150], LINK-PERP[0], MANA[200], MATIC[209.97112], POLIS[32.8], RUNE[26], SAND[70], SNX[19.68755452], SOL[2.12], SOL-PERP[0], SPELL[119600], SRM[48.99115S5], SUSHI[13], SUSHI-PERP[0], USD[15199.37] | | |
| 00642076 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMZN[.00000007], AMZNPRE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00016650], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00215631], SRM_LOCKED[.01514534], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000225], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00642079 | | USDT[1.037058] | | |
| 00642081 | | USD[0.01] | | |
| 00642084 | | USD[0.00] | | |
| 00642087 | | ENJ[.9905], STEP[125.32744212], SUSHI[.49886912], TRX[.000003], USD[0.01], USDT[0] | Yes | |
| 00642091 | Contingent | BNB-PERP[0], BTC[0.00460231], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.07918841], FTT-PERP[0], RAY-PERP[0], SRM[60.41375364], SRM_LOCKED[282.99803329], USD[0.48], XRP-PERP[0] | | |
| 00642093 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], FTT[0.38415367], THETABEAR[6001], THETABULL[0], USD[0.00], XLMBULL[.00007974] | | |
| 00642094 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[-1.68], USDT[1.69], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00642095 | | USD[0.00] | | |
| 00642100 | | BNB[.00898056], BTC[0.00001033], ETH[0], NFT (320221990070670522/FTX EU - we are here! #130362)[1], NFT (505372288877585093/The Hill by FTX #25282)[1], NFT (506160152787350857/FTX Crypto Cup 2022 Key #11279)[1], TRX[.034043], USDT[1.11743914] | | |
| 00642101 | | BTC[.00155406], EUR[0.00], KIN[1] | Yes | |
| 00642104 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00642105 | Contingent | 1INCH-PERP[0], AMPL[0.00081264], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[.0015157], BAT-PERP[0], BICO[.10145778], BIT[.03422], BNB[.00056775], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0.00000628], CAKE-PERP[0], CLV[.04637971], CLV-PERP[0], DAI[.03704787], DFL[2.9], DYDX-PERP[0], ETH[0.09200017], ETH-PERP[0], ETHW[3991.25148135], ETHW-PERP[3960.6], ELL[.09619265], FLOW-PERP[0], FTT[75.00006047], FTT-PERP[0], FTXDXY-PERP[0], HMT[.4225], HT[.0911135], HT-PERP[0], ICP-PERP[0], IMX[.075375], KSHIB[85451.3123], KSHIB-PERP[-343410], LTC[.00577664], MATIC[4.12677548], MATIC-PERP[0], MCB[.0086451], MNGO[1.1994], NFT [560194947893554379/The Hill by FTX #44407](1), OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PTU[8084.03011], RAY[.084077], RAY-PERP[0], RON-PERP[0], SAND[.089005], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.29758334], SRM_LOCKED[49.74241666], SUSHI-PERP[0], TOMO[0.02185641], TOMO-PERP[0], TRX[.000814], TSLA[.00301325], USD[82290.55], USDT[10.04259155], WBTC[0] | | MATIC[4.101], USDT[10] |
| 00642107 | | DOGE[.0000178], EUR[0.01], GENE[.21188041], KIN[.00005963], SHIB[.38451695], TRX[1] | | |
| 00642112 | | USD[0.00] | | |
| 00642118 | | FTT[.19986], TRX[.000004], USDT[3.07456739] | | USDT[2.85047] |
| 00642119 | | 0 | | |
| 00642124 | Contingent | APE[.0680876], BNB[0.00123133], BTC[0], CEL[.011], DENT[8.470375], ENJ[.65915425], ETH[0], FTT[0.03955077], LINK[0.01691822], OXY[.83603825], RUNE[.09933155], SOL[0.00153493], SRM[18.25997466], SRM_LOCKED[163.65366771], UBXT[.05224675], USD[0.71], USDT[53.19929181], XRP[.01007] | | |
| 00642128 | | FTT[1.90019910], LUA[.00000001], PAXG[4.01659998], USD[0.13], USDT[41.14629224] | | |
| 00642137 | | ADA-PERP[0], APT[1.8], ATOM-PERP[0], AVAX[22], BCH-PERP[0], BNB[7.998556], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[13], EOS-PERP[0], ETH[7.22962146], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[158.41304043], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR[200.01], OMG-PERP[0], POLIS-PERP[0], RAY[14.588397], RAY-PERP[0], SOL[99.1568886], SOL-PERP[0], STG[4], STSOL[130.14499947], SUSHI-PERP[0], TRX[.000028], USD[-9488.51], USDT[0], XRP-PERP[0] | | |
| 00642138 | | BAO-PERP[0], HT-PERP[0], USD[0.01], USDT[0] | | |
| 00642139 | Contingent | ADA-PERP[0], APT[0], ATOM-PERP[0], AXS[0], BNB[0], BTC[0.47076040], BTC-PERP[0], DOGE-PERP[0], ETH[0.01546276], ETH-PERP[0], ETHW[0.00600599], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LUNA2[4.59616789], LUNA2_LOCKED[10.72439175], LUNC[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00730059], SOL-PERP[0], USD[5.47], USTC[0], WAVES-PERP[0], YFI[0] | | ETH[.015458], SOL[.007293] |
| 00642142 | | USD[25.00] | | |
| 00642143 | | APE-PERP[0], BTC[0], CEL[0], ETH[0], EUR[0.00], FTT[25.01606236], LUNC-PERP[0], SOL[0], SPELL[.00000001], STETH[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00642144 | | 0 | | |
| 00642145 | Contingent | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], ETHW[0.00074627], FTT[25], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[.00136], LUNA2_LOCKED[.00316], LUNC[0], LUNC-PERP[0], MATIC[0], NFT [473204988285812708/The Hill by FTX #5471](1), NFT [557412297710561986/FTX EU - we are here! #128993](1), SXP-PERP[0], TRX[0.00000300], USD[5.00], USDT[0.19196858], WAVES-PERP[0] | | |
| 00642147 | | BAO-PERP[0], HT-PERP[0], USD[0.02], USDT[0] | | |
| 00642149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210524[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00642151 | | MATH[705.78823337] | | |
| 00642153 | | ALGOBULL[1318084.32], LINKBULL[.8994646], MATICBULL[8.4948608], SUSHIBULL[30407.99949], TRXBULL[95.860377], USD[0.11], USDT[0.00000001] | | |
| 00642157 | | OXY[14.99715], RAY[1.99867], TRX[.000005], USD[0.00] | | |
| 00642159 | | BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LRC-PERP[0], USD[2.48], USDT[0.29543776] | | |
| 00642160 | | AAVE[-0.00000001], AAVE-PERP[0], ATLAS-PERP[0], ATOM[8.34980945], ATOM-PERP[0], BTC-PERP[0], DOT[12.65508333], DOT-PERP[0], DYDX-PERP[0], ETH[0.02833486], ETH-PERP[0], ETHW[0.02833487], FTM-PERP[0], FTT[4.2419536], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[350.28231351], MATIC-PERP[0], NEAR-PERP[0], RAY[0], SOL[5.80599806], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], USD[50.02] | | DOT[12], MATIC[200] |
| 00642174 | | TRX[2.5] | | |
| 00642180 | | LINK-PERP[0], USD[-3.77], XRP[19.925] | | |
| 00642183 | | BAO-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00642184 | | USDT[1.959027] | | |
| 00642189 | | DOT-PERP[0], KIN[.00000001], KIN-PERP[0], USD[0.38], USDT[0] | | |
| 00642192 | Contingent | EUR[0.00], FTT[50.09338524], OXY[1570.85124527], RAY[186.56196366], SHIB-PERP[0], SOL[26.21654721], SRM[303.11933478], SRM_LOCKED[5.35379305], USD[122.72] | | |
| 00642193 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], TRX[.000002], USD[-82.26], USDT[98.12734549], XRP-PERP[0] | | |
| 00642194 | | ADABULL[0.00000050], BEAR[8893.77], BNBBULL[0.00000682], FTT[0.09400442], LINA-PERP[0], SXPBULL[.00769], THETABULL[0], USD[0.38], USDT[33.25921243] | | |
| 00642199 | | ATLAS[10], BICO[.7972], CLV[.05988], CLV-PERP[0], FIDA[.9111], FTT[3.27593218], MATH[.07376], OKB-PERP[0], OXY[.102125], RON-PERP[0], SXP[36.4], TRX[10.000015], USD[0.39], USDT[0], ZRX[78] | | |
| 00642200 | | USD[0.00], USDT[0.00000294] | | |
| 00642203 | | ATLAS[7760], FTT[0.02512738], USD[0.30], USDT[0.00000001] | | |
| 00642204 | | ATLAS[32113.576], BAL[64.87], CONV[53219.354], COPE[.0345], KIN[21740000], TRX[.43173], USD[3785.83], USDT[0] | | |
| 00642206 | | LUA[9146.2590285], USDT[207.77925697] | | |
| 00642211 | | FTT[0.05913182], USDT[0.00000247] | | |
| 00642219 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.78], USDT[0], WAVES-PERP[0] | | |
| 00642225 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], FTT[0.03470449], ICP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.22], USDT[0] | | |
| 00642233 | Contingent | DOGE[34688.19258225], ETH[24.576708], FTM[498], FTT[1025.83431248], SOL[78.73636076], SRM[5.04247019], SRM_LOCKED[428.15752981], USD[-1.62], USDT[5245.86613900] | | SOL[77.32] |
| 00642236 | Contingent | ATOM[1.99779979], BNB[.80940882], BTC[.01521831], DOGE-PERP[0], ETH[0.09143805], EUR[170.97], FTT[2.60159314], LUNA2[0.37827403], LUNA2_LOCKED[0.87691947], LUNC[51793.42657563], SOL[1.2910141], USD[0.00] | | |
| 00642237 | | LUA[1553.75198], USDT[1.947118] | | |
| 00642238 | | BTC[0], USDT[0] | | |
| 00642241 | | AMPL-PERP[0], CAKE-PERP[0], FTT-PERP[0], HOLY-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00642244 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[33.49148436], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3150.73], USDT[0.00000001] | | |
| 00642246 | | BULL[0], ETHBEAR[0], ETHBULL[0.01669628], USDT[.020257] | | |
| 00642248 | Contingent, Disputed | BTC[0], DAI[5548.91399561], ETH[0], FTT[5.21817089], LINK[0], LUNA2[0.09994667], LUNA2_LOCKED[0.23320889], LUNC[.32196709], TRX[0], USD[0.00], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00642258 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00050619], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LTC[0], LTC-PERP[0], NEO-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00642261 | | USDT[.096772] | | |
| 00642263 | | FTM[.912], TRX[.000042], USD[-0.09], USDT[0] | | |
| 00642266 | | BTC[0], CHZ[7.10570105], LOOKS[0], OXY[0], RAY[0], RUNE[0.00397919], USD[0.00], USDT[0] | | |
| 00642266 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0.10537975], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00642268 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PORT[1.2], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.00000001], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00642271 | | ADABULL[0], BEAR[605.104], BULL[0.00090818], DOGEBULL[0], ETHBULL[0], FTT[0.00584096], MATICBULL[34.708], USD[0.13], USDT[205.11413639] | | |
| 00642274 | | BTC[0.00003000], LTC[0], USD[0.00] | | |
| 00642277 | | BTC[.00000037], LTC[.00054533], TRX[.000001], USD[0.00], USDT[0] | | |
| 00642278 | | FLOW-PERP[0], OXY-PERP[0], USD[0.13] | | |
| 00642287 | Contingent | BTC[0.00003443], FTT[279.9225], SRM[3083.88303887], SRM_LOCKED[.97540353], USD[1.87], USDT[4.33772582] | | |
| 00642288 | | NFT[323387570955573163/FTX EU - we are here! #100827][1], NFT[346731927517774605/The Hill by FTX #21301][1], NFT[394894254982221900/FTX EU - we are here! #100450][1], NFT[468804239285640555/FTX EU - we are here! #100143][1], TRX[.000045], USD[0.00], USDT[0] | | |
| 00642290 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20211231[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.54232767], SRM_LOCKED[3.11717719], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00642294 | | AAVE[.009836], AXS[7.19856], EUR[0.99], FTT[141.48878638], LINK[.0984], ROOK[4.18106643], USD[2.01], USDT[3.57321593], XRP[.67] | | |
| 00642297 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-0930[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0.00039999], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000012], ETH-PERP[0], ETHW[0.00000010], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[7324.93], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.15526034], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[1.00000], SRM_LOCKED[2.50339244], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[1385.77], USDT[5967.61584255], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00642298 | | APE[5.74097898], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0.06728223], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.52985141], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[42.56257130], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[15.05510511], SOL-PERP[0], TRX[344], USDE[61.48], USDT[0.00000005] | Yes | USD[1.30] |
| 00642299 | Contingent | AAVE[0], ATLAS[1435.02981763], ETH[0.20546606], FTT[7.66041952], POLIS[21.55002823], SOL[19.29406642], SRM[.00803243], SRM_LOCKED[.03210441], TRX[.000006], USDT[0.00000095] | | |
| 00642301 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO[.19027677], BAL[.0091142], BALBULL[6.314], BAL-PERP[0], BTC-PERP[0], CRV[.47112], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0], FIDA[0.09349546], FTT[.063048], GRT[0], GRT-PERP[0], HNT-PERP[0], LINA[5.682], LRC-PERP[0], LUNA2[16.82754589], LUNA2[0.26427375], MAPS[0], NEO-PERP[0], OMG[0], RAY-PERP[0], REEF[8.95], SHIB-PERP[0], SKL[.8444], SLP[.238], SRM[0.00054554], SRM_LOCKED[.94540677], SRM-PERP[0], USD[0.00], USDT[0], XTZBULL[7.8340/2614], ZIL-PERP[0] | | |
| 00642302 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[.09892], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.72], USDT[117.14413614], USTC-PERP[0], ZRX-PERP[0] | | |
| 00642307 | | ETH[.00092837], ETHW[.00092837], FTT[0.09046391], NEXO[.98252], NFT[442592857178239158/FTX EU - we are here! #145570][1], NFT[450477516698407276/FTX EU - we are here! #145777][1], NFT[494506312210080602/The Hill by FTX #9180][1], NFT[521609773526577828/FTX EU - we are here! #145870][1], NFT[548463998472000513/FTX AU - we are here! #10153][1], NFT[555500604510778806/FTX AU - we are here! #10142][1], USD[0.01], USDT[1.53515048], USDT-PERP[0] | | |
| 00642309 | | ALGO-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], OKB-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00642310 | | CHZ[1], ETH[0], UBXT[1], USDT[0] | | |
| 00642315 | | AKRO[0.68232662], ASD[0], BAO[0], LUA[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00642316 | Contingent | BNB[0], BTC[0.00000001], CHZ[0], ETH[0.00000001], EUR[0.00], FTT[0], LTC[0], MAPS[.089908], MEDIA[0], OMG[0.00756553], SRM[0.02376806], SRM_LOCKED[.09057822], TRX[.000002], USD[0.00], USDT[0], WAVES[.4928705] | | |
| 00642319 | | BTC[0.00000971], DYDX[.07278], FTT[.09272], LINK[.09842], RSR[9.559], SNX[.09566], USD[-10.49], USDT[17.446349], WAVES[.4928705] | | |
| 00642320 | | AAVE-PERP[0], ATOM-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], DEFI-20210326[0], ETH[0], EUR[0.00], FTM[0], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00642322 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.2332], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00089146], ETH-PERP[0], ETHW[.00089146], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.87083], MATIC-PERP[0], MNGO-PERP[0], PERP[0], POLIS[.089218], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.10], USDT[0.00000001], WRX[.613361], XAUT[0.00005746], XRP-PERP[0] | | |
| 00642325 | Contingent | AAVE-20210924[0], AAVE-PERP[0], ADA-20211231[0], APE-PERP[0], APT-PERP[0], ATLAS-20210326[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[33.38982338], BCH-0930[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-20211123[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0056656], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00654546], ETHW-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[150.07117995], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.003], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.31545518], SRM_LOCKED[102.64398591], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TSLA-0624[0], UNI-20210924[0], USD[79523.53], USDT[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-20211231[0] | | USD[70000.00] |
| 00642328 | | AKRO[1], AMPL[0], AUDIO[.00011394], BNB[.00000001], CHZ[2], DOGE[5], MAPS[.00005908], MATIC[1], MOB[.00009117], SOL[.00000001], SRM[.00014555], TRU[.00007152], UBXT[10], USD[0.00], USDT[0] | | |
| 00642337 | | TRX[.000004], USDT[1.1763] | | |
| 00642340 | Contingent | APE-PERP[0], ATLAS-PERP[0], BNB[0], FIDA[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021426], MANA-PERP[0], MAPS-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0.00000001], USD[0.00], YFII-PERP[0] | | |
| 00642343 | | AUD[0.00], BNB[0], BTC[0], ETH[0], XRP[0] | | |
| 00642346 | | ADA-PERP[0], BTC-PERP[0], ETH[0], STEP[.00125], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00642352 | | ADABULL[0], ASDBULL[0], ATOMBULL[0], BNB[0], BNBBULL[0], BULL[0], BULLSHIT[0], COMPBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.03394864], LINKBULL[0], LTCBULL[0], MATICBULL[0], MKRBULL[0], THETABULL[0], UNI[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00642354 | Contingent | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[10], DYDX-PERP[0], ETH-PERP[0], FTT[7.66283212], OMG[13.55930519], OMG-PERP[0], POLIS-PERP[0], RAY[35.5034098], SHIB-PERP[0], SOL-PERP[0], SRM[71.44570036], SRM_LOCKED[1.22582402], SRM-PERP[0], USD[92.87], USDT[376.79440845] | | OMG[13.499815] |
| 00642356 | | FTT[3.993], KNC[25.982346], OXY[17.987778], RAY[9.99321], REN[78.946359], USD[0.17], ZRX[47.967408] | | |
| 00642357 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00642360 | | USD[25.00] | | |
| 00642361 | Contingent | BNB[.00489912], BTC[0], FTT[0.33621166], MSOL[.0075401], RAY[.162307], SRM[.0071936], SRM_LOCKED[.03436463], USD[3.72], USDT[1.09843838] | | |
| 00642368 | | BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.0000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00642370 | | BULL[0], MATICBULL[0], SUSHIBULL[0], USDT[0] | | |
| 00642376 | | BTC[0.08938953], ETH[0.93082311], ETHW[0.93082311], FTT[26.28952], RUNE[1242.7352076], SUSHI[0], UNI[86.583546], USD[4.25] | | |
| 00642377 | | USD[0.06], USDT[0] | | |
| 00642378 | | AMPL[0.09994005], BTC[0], ETH[0.00005000], ETHW[0.00111736], EUR[0.01], FTT[28.79468], LINK[0], MATIC[0], MSOL[.00830364], RSR[0.08012502], SOL[0.01510641], USD[13565.20], USDT[0] | | |
| 00642391 | | USD[0.00] | | |
| 00642394 | | 0 | | |
| 00642400 | | ETH[.00097483], ETHW[.00097483], USDT[0.00000179] | | |
| 00642406 | | USD[6.63], USDT[0] | | |
| 00642408 | | BNB[0], DOGE[4], ETH[0], ETHW[7.87709432], FTM[0], GODS[0], MBS[0], RAY[0], RUNE[0], SOL[0], SYN[3324.59986279], USD[0.00] | | |
| 00642413 | | BNB[0], BTC[0], CHZ[0], DOGE[0], ENJ[0], HT[0], USDT[0] | | |
| 00642415 | | 0 | | |
| 00642420 | | BTC[0.00001788], BTC-PERP[0], USD[0.00], USDT[0.00000017] | | |
| 00642422 | | 0 | | |
| 00642427 | | TRX[.000003], USDT[0] | | |
| 00642429 | | BTC[.00004418], USD[97.52] | | |
| 00642431 | Contingent, Disputed | BCH[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[.00038389], FTM[.00000001], FTT[0.00000002], LINK-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00642434 | | BAO[3], EUR[51.88], KIN[1] | | |
| 00642437 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], ONT-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1.32], USDT[0] | | |
| 00642438 | | TRX[.000066], USDT[7995] | | |
| 00642439 | | 0 | | |
| 00642440 | | BTC[.00002311], USD[0.00], USDT[0] | | |
| 00642443 | | USD[0.00] | | |
| 00642446 | | BNB[0], BTC[0.72430052], CRO[71409.961065], CRV[.867], ETH[0], FTT[332.86370736], HNT[985.00156575], LINK[0], LTC[0], MATIC[9717.8872], USD[16438.29], USDT[0], YFI[0] | | |
| 00642449 | | USD[0.55] | | |
| 00642450 | | 1INCH[1.997], AKRO[.9566], BRZ[.9916], CUSDT[.9328], DOGE[.9195], HXRO[.9874], LINA[19.041], LUA[.03973], TRU[.9804], TRX[.000004], UBXT[.713], USD[1.60], USDT[0.00000001] | | |
| 00642451 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAO-PERP[0], BNB[.00007555], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00642453 | | BAO[1], ETH[.00240414], ETHW[.00240414], FTT[.12129014], KIN[2], SUSHI[1.0683905], USD[25.00], USDT[0] | | |
| 00642454 | | BTC[0.00859812], FTT[0], USD[0.36], USDT[0] | | |
| 00642458 | | BNB[0.42220479], DOGE[769.74958215], FTT[15.996878], TRX[1341.7316], USD[2.86] | | |
| 00642459 | | USD[0.03] | | |
| 00642460 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 00642461 | | BNB[0], BTC[0], DOGE[4613.95300806], TRX[.000001], USDT[0.37837589] | | |
| 00642464 | | APE-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00026117], ETH-PERP[0], ETHW[0.00026116], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], RAY-PERP[0], SOL[.02482385], USD[-0.38], XRP-PERP[0] | | |
| 00642468 | | AR-PERP[0], CHR-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL[.00251], SOL-PERP[0], SRM-PERP[0], USD[82.72] | | |
| 00642469 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.61836634], ETHW[0.11536633], EUR[6.68], FIL-PERP[0], FTT[.06675], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.46], USDT[0.62483018] | | |
| 00642470 | | CHZ-PERP[0], ETH-PERP[0], FTT[.0979806], LTC-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000001], USD[2.23], USDT[0], XRP[.612], XRP-PERP[0] | | |
| 00642474 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[7000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.984705], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00900915], BAND-PERP[0], BIT-PERP[0], BLT[132], BNB[0.00014518], BNB-20210924[0], BNBBULL[0.00000888], BNB-PERP[0], BTC[0.00904273], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.03537], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[61.5], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA[10.10354585], FIDA_LOCKED[.05652405], FIDA-PERP[0], FLOW-PERP[0], FTT[168.16533203], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[0.07737498], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0.69090227], MAPS-PERP[0], MATIC[1.81999425], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[61.61394077], SOL-PERP[0], SRM[.95416514], SRM_LOCKED[.05224666], SRM-PERP[0], STEP-PERP[0], SUSHI[6.59275833], SUSHI-PERP[0], TRU-PERP[0], TRX[.505917], UNI[.0936825], UNI-20211231[0], UNI-PERP[0], USD[809.64], USDT[111.15149695], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.55844], YFI-PERP[0], YGGI[.00077] | | |
| 00642475 | | BTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00642483 | | BNB[0], BOBA[32.9], BTC[0.00000953], KIN[93922.07855279], TRX[0.00000300], USD[0.02], USDT[78.71001007] | | |
| 00642488 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDTBEAR[0], CUSDTHEDGE[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[-0.00000005], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.33], USDT[3.15006098], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00642489 | | EUR[0.00], FTT[62.13882346], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00642490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCIE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-2021123 1[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000787], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00642492 | | EUR[0.76], FTT[0.00028465], USD[0.52], USDT[0] | | |
| 00642498 | | FTT[0.01973051], USD[0.00], USDT[50] | | |
| 00642498 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-0325[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000005], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN[0], RSR-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00642502 | | BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.98], USDT[6.31007820] | | |
| 00642504 | | 1INCH[151.67966], AAVE[0], AXS[17.749574], BNB-PERP[0], BTC[0], ETH[0], SXP[244.830639], USD[1424.66], USDT[0.00000003] | | |
| 00642506 | | AUD[0.00], BAO[1], DENT[1], KIN[2] | | |
| 00642509 | | ADA-PERP[0], BTC-MOVE-20210222[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00642511 | | CEL[0] | | |
| 00642512 | Contingent | AKRO[7], ATLAS[5209.43374357], AUDIO[253.94378128], BAO[20], CHZ[1], COMP[0.36528285], DENT[4], DOGE[1], ETHW[1.86070748], EUR[6614.60], FRONT[1], FTT[5.22444619], KIN[19], LUNA2[0.01227718], LUNA2_LOCKED[0.02864677], LUNC[2677.04855954], MATIC[0], RSR[1], SXP[1], TRX[6], UBXT[3], USD[0.00] | Yes | |
| 00642514 | | USD[11.00] | | |
| 00642515 | | ALEPH[3000.4760254], DOT[250.97381], EUR[5000.00], FTT[25.9954388], RUNE[399.9378424], SUSHI[199.96508], USD[6.00] | | |
| 00642516 | | EUR[0.00], KIN[84947.33265375], UBXT[1] | | |
| 00642521 | | BNB[3.80180881], DOGE[1], ETH[.00000001], USD[0.00] | | |
| 00642524 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.08336246], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00642525 | | AXS[.08969924], DOGE[0], ETH[0.00000303], ETHW[0.00000303], SOL[0], TRX[.000004], USDT[0.00000008] | | |
| 00642527 | | BNB-PERP[0], TRX-PERP[0], USD[0.83], USDT[0] | | |
| 00642528 | | TRX[.000005], USD[25.01], USDT[.936119] | | |
| 00642532 | | MER[.82482], STEP[1157.571715], TRX[.000002], USD[0.07], USDT[0.00000001] | | |
| 00642534 | Contingent | AUD[0.00], BTC[0], LUNA2[1.38118764], LUNA2_LOCKED[3.22277116], LUNC[300745.247544], USD[0.00], USDT[0.28825946], USTC[.007326] | | |
| 00642536 | | AAVE[0], AAVE-PERP[0], ATLAS[6608.878], AVAX[3.09938], BNB-PERP[0], BTC[0.00005923], BTC-PERP[0], COPE[.9832], DOGE[0], DOGE-PERP[0], DYDX[0], ETH[0.45591160], ETH-20210625[0], FIDA[36.9954], FTM[285.9428], FTT[.09981], LTC-20210625[0], LTC-PERP[0], MANA[75.9848], MATIC[0], MATIC-PERP[0], SAND[42.9914], SHIB-PERP[0], STEP[3602.43892946], STEP-PERP[0], SUSHI[71.9856], SUSHI-PERP[0], TRX[42], USD[21.88], USDT[0.00000001] | | |
| 00642538 | | BTC[.00000001], KIN[1], USD[0.00] | Yes | |
| 00642539 | | NFT [42395619463357 8146/FTX EU - we are here! #235327][1] | | |
| 00642548 | | AKRO[1], BAO[2], DENT[1], KIN[2], SUSHI[.0002461], USD[0.00] | Yes | |
| 00642553 | | ETH[0], HT[0], TRX[.00004], USDT[0] | | |
| 00642557 | | 0 | | |
| 00642558 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], EUR[367.52], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.9972], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[649558.65], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[93.33], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1886.92], USDT[0.30719205], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-MARGIN-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00642561 | | BAO[2], DOGE[49.85517739], KIN[910.68876674], SHIB[1023254.11172878], SOL[.6249651], SRM[.0005 4013], SUSHI[.0001107], UBXT[1], USD[0.00], XRP[.00005002] | Yes | |
| 00642562 | | LUA[.0952645], USD[0.01], USDT[0] | | |
| 00642565 | | ADA-PERP[0], BNB[.00000011], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINA-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.09], USDT[1.84989084], XAUT-PERP[0], ZRX-PERP[0] | | |
| 00642567 | | MATH[.099145], USD[0.00], USDT[0.01379222] | | |
| 00642570 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00642574 | | EUR[0.00], KIN[11541.48478153], TRX[217.53373852] | Yes | |
| 00642575 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00642576 | Contingent | BCH[.07594682], BNB[0.00651552], BTC[0], DOGE[0], ETH[.00210986], ETHW[0], FTT[0.15258606], LUNA2[0], LUNA2_LOCKED[0.49529564], SHIB[200000], SOS[33257349.08224099], USD[17.17], USDT[0], XRP[13.32748637] | | |
| 00642580 | | MATH[26] | | |
| 00642585 | | FTT[.099696], USD[0.21], USDT[0.86016247], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00642586 | | 0 | | |
| 00642588 | | ETH[.00076002], ETHW[.00076002], SOL[.008], USD[7058.12], USDT[0.00002985] | | |
| 00642593 | | BTC[0], CEL[0], CEL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 00642595 | | ANC-PERP[0], C98[89], FTT[150.00512286], IMX[235.3], MAPS[326.782545], MATH[331.8791535], RAY[25.29505881], SLP[1069.802799], SOL[3.31144544], TRX[.000001], USD[0.19], USDT[0.27378038] | | |
| 00642597 | Contingent | AAVE[.009416], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BOBA[19.6], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[9.8], ETH[.00080981], ETHW[.00080981], FTM-PERP[0], FTT[25.09498], FTT-PERP[0], ICP-PERP[0], KNC[.09069], KNC-PERP[0], LTC[0.08014258], LUNA2[0.00082803], LUNA2_LOCKED[0.00193209], LUNC-PERP[0], NFT (557742645875453096/FTX AU - we are here! #18131)[1], REEF[9.15385], SAND[47], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00020043], USD[10.12], USDT[0.00147249], USTC[.117213] | | |
| 00642598 | | ETHBULL[1.04667388], LINKBULL[1.38914922], MATICBULL[.62008724], SUSHIBULL[10793.65901], SXPBULL[700.52360258], THETABULL[2.01409093], TOMOBULL[11792.153], USD[0.07], USDT[0.00278632], VETBULL[1.18920865], XTZBULL[30.379784], ZECBULL[2.8580981] | | |
| 00642602 | Contingent | AAVE[85.6171], ALCX[69], BTC[2.62078536], BTC-PERP[0], CRV[3107], ETH[65.5181255], ETHW[1.3151255], FTT[151.1787248], GRT[13368], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[3998.1], RAY[.41788], RUNE[2500.0891305], SOL[1194.38517045], SRM[.47086], SUSHI[.162925], UNI[.08325], USD[42255.45], USDT[.00655], YFI[.615] | | |
| 00642604 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04145541], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-20210625[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000007], XLM-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00642609 | | ATOM-PERP[0], CHZ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], TRYB-PERP[0], USD[-0.01], USDT[.006402], XEM-PERP[0] | | |
| 00642611 | | USDT[0.00044469] | | USDT[.000399] |
| 00642612 | Contingent | BNB[.0095], FTT[.0957687], LUNA2[0.00099928], LUNA2_LOCKED[0.00023167], LUNC[21.62], USD[2.78], USDT[1.17154532], XRP[0.68362469] | | |
| 00642615 | | ALCX-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], NFT (336314181421771622/FTX EU - we are here! #37136)[1], NFT (428919472208103773/FTX EU - we are here! #37040)[1], NFT (504751300801826102/FTX Crypto Cup 2022 Key #15777)[1], NFT (512833060930282525/FTX EU - we are here! #36938)[1], RAY-PERP[0], SOL[0], TRX-20210924[0], USD[0.05] | Yes | |
| 00642616 | | BTC-PERP[0], USD[0.00] | | |
| 00642622 | | BCH[.00079434], FTT-PERP[0], USD[-0.02] | | |
| 00642624 | | ETH[0], TRX[.000003], USD[0.00], USDT[1.03764355] | | |
| 00642629 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00642631 | | NFT (356180211124178817/FTX EU - we are here! #279952)[1], NFT (410619324779312211/FTX EU - we are here! #279904)[1], USD[1.20], USDT[0] | | |
| 00642635 | | BAO[1], GBP[0.00] | | |
| 00642637 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[23.9952], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.01769646], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT[10], FTT-PERP[40], GMT-PERP[0], GST[.04], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LB-20210812[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.48431241], LUNA2_LOCKED[3.46339563], LUNC-PERP[0], MATIC[393.923564], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.01776468], SRM_LOCKED[5.13103985], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[-599.04], USDT[154.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00642638 | | BTC[0.00000641], BULL[0.00013272], ETH[.0001198], ETHW[.0001198] | | |
| 00642640 | Contingent | ATOM[4.890069], BTC[0.00619889], ETH[0.05798898], ETHW[.01199772], LUNA2[0.03601714], LUNA2_LOCKED[0.08404001], LUNC[151.37], USD[45.11], USDT[0], USTC[5] | | |
| 00642641 | Contingent | BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], DOGE[0], FTT[0.00000003], FTT-PERP[0], LUNA2_LOCKED[79.20992017], LUNC-PERP[0], SRM[.51083448], SRM_LOCKED[14.55764453], USD[-0.01], USDT[0.93712547], USTC-PERP[0], XRP[0] | | |
| 00642644 | | 1INCH-20210625[0], AAVE-20210625[0], ADA-20210625[0], ALT-20210625[0], AVAX-20210625[0], BNB[0.16259475], BNB-20210625[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CGC-20210625[0], CLV-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOT-20210625[0], ETH-20210625[0], EUR[0.00], EXCH-20210625[0], FIL-20210625[0], FTT[.09854], GOOGL-20210625[0], LINK-20211231[0], LTC-20210625[0], MATIC[54.88926001], MATIC-PERP[0], NVDA[.00215], NVDA-20210625[0], OXY[9.9975], PRIV-20210625[0], RAY[6.29760516], SHIB-PERP[0], SHIT-20210625[0], SLV-20210924[0], SOL[4.14071358], SOL-20210625[0], STEP-PERP[0], TRX-20210625[0], TRX-PERP[0], TWTR-0624[0], USD[-0.08], USDT[0.00000003], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XTZ-20210625[0] | | |
| 00642645 | | ENJ[364.7445], EUR[0.00], USD[3.63], USDT[0.00400208] | | |
| 00642647 | | ATLAS[0], AUDIO[0], BICO[0], CHZ-20210625[0], DODO[0], DOGE[0.05551499], DOGE-20210326[0], DOGE-PERP[0], ETH[0], OKB[0], OKB-PERP[0], POLIS[0.04971003], USD[0.96], USDT[0] | | |
| 00642652 | | USD[0.00] | | |
| 00642653 | | USD[25.00] | | |
| 00642654 | | ATLAS[1.06156812], POLIS[.01691068], POLIS-PERP[0], USD[0.01], USDT[0] | | |
| 00642661 | Contingent | BCH[0.00055347], BTC[0.00008731], BTC-PERP[0], ETH[.00015616], ETHW[.00015616], FTT[28187.75468182], GST[1.05327623], NFT (396481324820664745/FTX AU - we are here! #39582)[1], NFT (452936600329225290/FTX AU - we are here! #39426)[1], SOL[.00437886], SRM[6.6047370:4], SRM_LOCKED[8.51526296], USD[0.90], USDT[0.31864476], XRP[0.52713090] | Yes | |
| 00642663 | | AAVE[0.00989350], BLT[5166.7454152], BTC[0.00001829], ETHW[0.00091829], FTT[151.49164106], MATIC[9.8640645], TRX[.000006], UNI[.0890237], USD[1.09], USDT[1.58810791] | | USDT[1.529138] |
| 00642665 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00046783], LUNA2_LOCKED[0.0019160], LUNC[35.824], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (358932743523120137/NFT)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[0], PRIV-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLRS[.666666], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[0000002], TSLAPRE[0], UNI-PERP[0], USD[4.23], USDT[0.00339751], USTC[.04293556], VET-PERP[0], XLM-PERP[0], XRP[.085154], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00642667 | | FLOW-PERP[0], FTT[0], USD[2.78], USDT[0] | | |
| 00642668 | | BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.08328273], FTT-PERP[0], SOL[1.11], USDT[0], XRP-PERP[0] | | |
| 00642672 | Contingent | ATLAS[690], AURY[1.99981], BNB[0.26672154], BTC[-0.00000006], BULL[0], ETH[0], FTT[.299943], RAY[0], SRM[5.0322208], SRM_LOCKED[0.02993192], UBXT[4967.60533886], USD[0.11], | | BNB[.2595] |
| | | USDT[0.00362673] | | |
| 00642673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[9.9696], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENA-PERP[0], ETH[.000642], ETHW[.000642], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.47], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00642675 | Contingent, Disputed | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (461581337439648816/Rare Covid Family)[1], RUNE-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TRX[.000005], USD[0.14], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00642676 | | ETHBULL[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00642679 | | HXRO[3758], USDT[0.97698411] | | |
| 00642681 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.73], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-MOVE-0309[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00293093], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-2021123[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[.00081221], DOT-0325[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06809578], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.0560866], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00543520], VET-PERP[0], WAVES-PERP[0], XRB-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00642685 | | CEL-PERP[0], PROM-PERP[0], USD[14.97], USDT[0] | | |
| 00642686 | | BNB[0], ETH[0.00000004], MATIC[0], NFT (506992804630674602/FTX AU - we are here! #35855)[1], NFT (537338305663272197/FTX AU - we are here! #35877)[1], USD[0.00], USDT[0.00000001] | | |
| 00642687 | | USD[0.00], USDT[0.19] | | |
| 00642688 | | COPE[14.9895], ETH[.00074], ETHW[.00074], USD[0.19] | | |
| 00642690 | Contingent | 1INCH-2021062S[0], 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-2021062S[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00077425], FTT-PERP[0], GMC-20210924[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA[0.00473830], LUNA2_LOCKED[0.01105604], LUNC[1031.775868], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SRM[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00642696 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.19], USDT[0] | | |
| 00642697 | | ADA-PERP[0], BTC-PERP[0], LINK[.00764017], LINK-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.34], USDT[0.00000001] | | |
| 00642699 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC-20210924[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0.176], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[.00000001], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[15.21], USDT[.009995], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00642701 | | NFT (330427052513898371/FTX Crypto Cup 2022 Key #13377)[1], NFT (389533816345344522/FTX EU - we are here! #91676)[1], NFT (430635522464240442/The Hill by FTX #10043)[1], NFT (481126264699425237/FTX AU - we are here! #58978)[1], NFT (525320053548252304/FTX EU - we are here! #275652)[1], NFT (530242592817485010/FTX EU - we are here! #275606)[1] | | |
| 00642708 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00642710 | | USD[2.81] | | |
| 00642715 | | AAVE[0], BTC[0], GME[.00000002], GMEPRE[0], MOB[0], TOMO[0], USD[1.00], YFI[0] | | |
| 00642717 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRUMP2024[0], TRYB-PERP[0], USD[1.90], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00642718 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BB-2021062S[0], BNB-2021062S[0], BNB-PERP[0], BTC[0.00000001], BTC-2021062S[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021062S[0], ETC-PERP[0], ETH-2021062S[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.13], GME-2021062S[0], GMT-PERP[0], GRT-2021062S[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MRNA-2021062S[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021062S[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-2021062S[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[2.79], XLM-PERP[0], XMR-PERP[0], XRP-2021062S[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00642720 | | NFT (288231089751563917/FTX EU - we are here! #23009)[1], NFT (394113531912449668/FTX EU - we are here! #22829)[1], NFT (505681774098929214/FTX EU - we are here! #22947)[1], USD[0.31], USDT[.007436], YFI-PERP[0] | | |
| 00642721 | | ALCX[2.297], APE-PERP[0], ASD[2122.8], ATLAS[8580], AUDIO[163], AURY[28], BTC[0], BTC-PERP[0.0084], CHR-PERP[0], CREAM[2.67], DODO-PERP[0], ETH[0], ETH-PERP[0], FRONT[365], FTT[5.35514317], HGET[12.29139], HOT-PERP[0], INTER[16.6], KIN[6585749.46], LUA[4933.3], MEDIA[4.937382], MOB[37.5], MTA[442], OXY[453.8607], ROOK[3.576911S], SOL[2.04128748], SOL-PERP[0], THETA-PERP[0], USD[2423.47], USDT[3460], YFI[0] | | |
| 00642725 | Contingent | BCH[0.00111996], BCH-PERP[0], BTC[0.00006786], BTC-PERP[0], DOGEBULL[53.201], ETH[.001], ETHW[.001], FTT[25], HGET[.05], LUNA2[0.73946739], LUNA2_LOCKED[1.72542392], LUNC[161020.58243138], SAND[1], USDT[1.15], USDT[0.00504918] | | |
| 00642726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL[.00000001], BAL-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00025220], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0.06127062], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[.00000001], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1388.44], USDT[.0020703], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00642732 | | ETH[.00061367], ETHW[.00061367], MAPS[.717375], USDT[0] | | |
| 00642733 | Contingent | AVAX[0], BNB[.00544431], BOBA[1.5], ETH[0.00700000], FIDA[1], HXRO[1], LINK[.1], LUNA2[0.09788607], LUNA2_LOCKED[0.22840083], MAPS[2], MATIC[0.72790000], NFT (528206948810993343/FTX Crypto Cup 2022 Key #5717)[1], OKB[.304], OMGI1.5], TOMO[.79119102], TRX[2.51433354], USD[0.84], USDT[0.24751371], USTC[13.856246531] | | |
| 00642736 | | COPE[0.24340690], FTT-PERP[0], USD[3.35], USDT[-0.00428170] | | |
| 00642739 | Contingent, Disputed | USD[25.00] | | |
| 00642740 | | USD[0.00], USDT[1.192] | | |
| 00642742 | | RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00642743 | | FIDA[40.981], SOL[.0034165], TRX[.000002], USD[1167.48], USDT[.231019] | | |
| 00642762 | | MATH[.013584], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00642768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00006222], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[200], FTM-PERP[0], FTT[148.34], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[14792.834865], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.35628], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[4.7], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00197], UNI-PERP[0], USD[-2018.19], USDT[3168.51186689], USTC-PERP[0], XRP-PERP[0] | | |
| 00642775 | | ETH[.00095877], ETHW[.00095885], LUA[.0086585], USDT[0] | | |
| 00642776 | | DOGE-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 00642778 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[800000], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00002899], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV-PERP[0], CVX[30], DEFIBULL[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.90000000], FTT-PERP[0], GALA-PERP[0], GBTC[10], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNA2[7.21450871], LUNA2_LOCKED[16.83385365], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[148500000], SOS-PERP[0], SPELL-PERP[0], SRM[100], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2567.47], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00642780 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MKR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00642782 | | USD[0.00, USDT[0] | | |
| 00642783 | | USD[0.01], USDT[0] | | |
| 00642786 | Contingent | FTT[236.739292], OXY[.548515], RAY[129.85441271], SRM[159.81031129], SRM_LOCKED[4.42258959], TRX[35], USD[-0.13], USDT[862.38391713] | | |
| 00642787 | | LINA[7.711], MAPS[.6061764], TRX[.000001], USD[-0.03], USDT[0.03493073] | | |
| 00642788 | | ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.25088175], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], MAPS-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[27845.68822370], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[.18], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00642789 | | BTC[0], TRX[.00078], USDT[0] | | |
| 00642791 | | ETH[.00653991], ETHW[.00653991], EUR[0.00], KIN[1], SUSHI[1.00002083], TRX[105.30215136], UBXT[1], USD[0.00] | | |
| 00642800 | Contingent | LUNA2[0.00138720], LUNA2_LOCKED[0.00323680], LUNC[302.06634036], MAPS[.513], OXY-PERP[0], PORT[718.584055], RAY[.06676696], TRX[.000001], USD[0.00], USDT[0] | | |
| 00642803 | | ATLAS[0], BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00642804 | | FTT[155.88859079], MNGO[.0148], MOB[5089.76997393], PSY[5000], SLND[1.223008], SLRS[2000], SOL[2.72019675], TRX[.000001], USD[561.72], USDT[0.69276155] | | |
| 00642805 | Contingent | MAPS[.8766], SRM[.02333717], SRM_LOCKED[.10037933], TRX[.000001] | | |
| 00642810 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], TRYB-PERP[0], USD[-4.65], USDT[5.07457877] | | |
| 00642811 | | USD[0.00], USDT[0] | | |
| 00642820 | | BAO[1], DOGE[457.28768138], EUR[0.00], FTM[9.59436053], KIN[5], RSR[1], STEP[5.13056004], USD[0.00] | Yes | |
| 00642824 | | BNB-PERP[0], USD[212.84], USDT[174.74634065] | | |
| 00642826 | | BNB[0] | | |
| 00642827 | | BTC[0] | | |
| 00642828 | Contingent | ATLAS[7000], COPE[350.985062], FIDA[.972], FTT[.09826], LTC[0.00938129], LUNA2[0.45829966], LUNA2_LOCKED[1.06936589], LUNC[99795.71792554], MAPS[.094], MAPS-PERP[0], MATIC[6], OXY[503.8705], POLIS[118.1796688], RAY[7], REN[6.5639], SOL[.8078], SRM[.983122], STEP[.04], TRX[.000004], USD[0.30], USDT[0.00295436] | | |
| 00642830 | | ETH[0.01470985], ETHW[0.01470985] | | |
| 00642831 | | USDT[.046644] | | |
| 00642833 | | NFT (482495408496258926/FTX AU - we are here! #1079)[1], NFT (556985170884165647/FTX AU - we are here! #60362)[1], NFT (564691313203432161/FTX AU - we are here! #1076)[1], USD[0.00] | | |
| 00642836 | | MAPS[117.9764], USD[0.03], USDT[.2788] | | |
| 00642837 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000009], LUNC[.02], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00642839 | | ATOM-PERP[0], OXY[.624275], USD[0.00], USDT[0] | | |
| 00642840 | Contingent | PORT[4526.11], SHIB[8598280], SOL[47.0393182], SRM[85.43719699], SRM_LOCKED[.43055701], TRX[.000014], USD[0.01] | | |
| 00642844 | Contingent | 1INCH[0], 1INCH-PERP[0], BTC[0], DAI[0], DOGE[0], ETH[0], LUNA2[16.79914462], LUNA2_LOCKED[39.19800412], MATIC[0], OXY-PERP[0], SOL[0.65401000], TRYB[0], TRYB-PERP[0], USD[1608.49], USDT[0] | | |
| 00642850 | Contingent | APT[40.40925099], BNB[.00000001], DAI[0], LUNA2[0.50699312], LUNA2_LOCKED[1.18298395], NFT (365660773400449201/FTX EU - we are here! #257347)[1], NFT (370572992569962835/FTX EU - we are here! #257332)[1], NFT (501168888704226469/FTX EU - we are here! #257356)[1], NFT (574264441359023129/FTX Crypto Cup 2022 Key #11694)[1], SOL[.00000001], TRX[.000004], USD[24.39], USDT[0.48336216] | | |
| 00642851 | | NFT (289426742285164863/FTX EU - we are here! #283850)[1], NFT (438560465584725612/FTX EU - we are here! #283871)[1] | | |
| 00642853 | | AGLD[25.88550287], ATLAS[22818.35821429], BTC[.0000814], ETH[0], FTT[0], OXY[77.80622589], PORT[263.16988], USD[0.33], USDT[0.00000001] | | |
| 00642855 | | ARKK[0.00973228], SPY[.0269811], USD[0.04], USDT[0] | | |
| 00642861 | | BTC[.00067321], BTC-0930[0], BTC-1230[0], BTC-PERP[0], USD[-1.61] | | |
| 00642863 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AIR-PERP[0], ASD[.086282], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DEFIBULL[0.00000691], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[78022.9], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[1.04577595], HOT-PERP[0], ICP-PERP[0], KIN[9027.75], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS[.97603], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NGC-PERP[0], OXY[.636015], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00051847], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.24955251], SRM_LOCKED[2.37647082], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], UBXT[.187195], UNI-PERP[0], USD[2.58], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00642864 | | ATLAS[3119.552], CEL[50.4], FTT[0.02063775], USD[0.31], USDT[0], XRPBULL[18141.24294773] | | |
| 00642865 | | ATLAS-PERP[0], DOGE-PERP[0], FTT[0.07370351], FTT-PERP[0], GENE[2.5], KIN-PERP[0], LTC-PERP[0], MAPS-PERP[0], OXY[.7528], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0.88194751], REN-PERP[0], SOL[.09], SOL-PERP[0], SRM-PERP[0], USD[0.40], USDT[0.28413675] | | |
| 00642868 | Contingent | LUNA2[.00013433], LUNA2_LOCKED[32.14664676], LUNC[.005556], TRX[.000001], USD[0.00], USDT[.35683495] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00642869 | | BRZ[0.00000001], FTM[17.62453487] | | |
| 00642871 | | ATLAS[12698.46], FIDA[.97], GODS[.06386], MAPS[.4624], MEDIA[.008702], MNGO[9.43], MTA[.9638], OXY[.7148], POLIS[36.79264], RAY[40.9918], TRX[.000002], USD[0.00], USDT[0] | | |
| 00642873 | | 1INCH[7.46837503], 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00040651], ETHW[.00040651], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SLP-PERP[0], STEP[.037], STEP-PERP[0], USD[1.44], USDT[0], USDT[0] | | |
| 00642874 | | TRX[.000002] | | |
| 00642875 | | 1INCH-PERP[0], ADABULL[499.93747966], ALGOBULL[17286918.071], ALTBULL[91.3328468], ASDBEAR[199867], ASDBULL[460170.7409439], ATOMBULL[875147.6672479], BALBULL[571192.69162], BCHBULL[.990807.35924], BNBBULL[2.00048218], BSVBULL[10420326.94965], BULLSHIT[11.99772], CH2-PERP[0], COMPBULL[1044702.170715], DEFIBULL[1027.53373149], DOGEBEAR[323938440], DOGEBULL[5001.98733733], DRGNBULL[65.6475246], ENJ-PERP[0], EOSBULL[1100781.207126], ETCBULL[5049.1111122], ETHBULL[5.008651], GRTBULL[11103016.066615], HTBULL[58.3451012], KNCBULL[205661.17932], LINKBULL[691912.07483806], LTCBULL[499908.168807], MATICBEAR[1848769750], MATICBULL[940164.79902485], MIDBULL[12.497625], MKRBULL[17.99658], OKBBULL[136.693736], PRIVBULL[513.92133639], REEF-PERP[0], SUSHIBULL[85025114.06871], SXPBULL[2040547.0124085], THETABULL[520678.21999199], TOMOBEAR[1974282750], TOMOBULL[10098277.95782], TRX[280.946628], TRXBULL[1304.2285442], UNISWAPBEAR[22.989455], UNISWAPBULL[2530.50168], USD[0.35], USDT[0.03303957], VETBEAR[14.990025], VETBULL[504924.5263002], XLMBULL[4069.620035], XTZBULL[1008802.5585146], ZECBULL[201223.9506102] | | |
| 00642878 | | USDT[0] | | |
| 00642879 | | USDT[0] | | |
| 00642880 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00642889 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], MAPS[0], MINA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00642890 | Contingent, Disputed | BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.33645014], FTT-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00642893 | | AVAX-PERP[0], KIN[0], MAPS[0], OXY[0], RAY[0], SOL[0], SRM[0], TRX-PERP[0], USD[0.01], USDT[1.93000000] | | |
| 00642894 | | FTT[0.14501593], MAPS[0], USD[0.00], USDT[0] | | |
| 00642896 | | AVAX[.15553684], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], QI[338128.79908575], QTUM-PERP[0], USD[1.03], XEM-PERP[0], XRP[0.00233583], XRP-20210625[0], XRP-PERP[0] | | |
| 00642897 | Contingent | ATOM[.00036], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002272], USD[0.00], USDT[0] | | |
| 00642900 | | DOGE[0], FTT[0.00093377], LINA[0], MAPS[0.17089468], OXY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00642903 | | BTC[.00005442], GBP[0.01], PAXG[.00002418], USD[0.00], USDT[0], XRP[.962] | | |
| 00642908 | | AUD[0.00] | | |
| 00642909 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.00000001], ASD-PERP[0], ATLAS[6.52388394], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00600181], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00046976], LUNA2_LOCKED[0.00115910], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[6533861], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00642910 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB[0.10194997], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00010042], ETHBULL[.409], ETH-PERP[0], ETHW[0.00010042], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00045737], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], USD[15.77], USDT[0.00758522], ZEC-PERP[0] | | |
| 00642916 | | FTT[0.09133313], USDT[6.95882323] | | |
| 00642919 | | USD[10.90] | | |
| 00642920 | | FTT[.09944], MAPS[123.12628685], OXY[291.9543], TRX[.00028], USD[0.00], USDT[.12211933] | | |
| 00642921 | Contingent | ETH[0.14022289], LUNA2_LOCKED[1204.047142], OXY_LOCKED[586149.90458035], OXY-PERP[0], SNX[.03964342], SOL[.00400856], SOL-PERP[0], SRM[.78], USD[24985.84] | | |
| 00642923 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[.00154835], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], HNT[.00006501], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PORT[499.96212], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], SNX-PERP[0], SOL[0.00127477], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.72], USDT[0.32283954], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00642924 | | USD[25.00] | | |
| 00642927 | | BTC[.000038], GME[3.99734], USD[1.66] | | |
| 00642929 | | 1INCH[.64911456], AAVE[.00000017], AKRO[114.11184195], BADGER[.15917839], BAO[3], BOBA[.51070298], BTC[.00125127], CRO[24.37034979], DENT[1], DOGE[18.42797547], ETH[0.03807441], ETHW[0.03760047], EUR[0.00], FTT[0.06866860], KIN[3608.60566543], LINK[1.11670503], LTC[.06988536], LUA[0], OMG[.53356805], RAY[.04348619], SOL[.11724172], SUN[164.3281069], SUSHI[.25745847], TRX[2], TULIP[0.02554512], UBXT[11], XRP[127.95387154], ZRX[.74598074] | Yes | |
| 00642932 | | BTC-PERP[0], FTT[.03752996], USD[-0.04], USDT[0.52726735] | | |
| 00642933 | | AAVE[.00951607], AAVE-PERP[0], ADA-PERP[0], APE[.091925], APE-PERP[0], ATLAS[1934.62645364], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000259], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS[15.72463768], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.0089834], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00642934 | | SOL[0], USD[0.00] | | |
| 00642935 | | TRX[.000001], USDT[0] | | |
| 00642940 | | BTC[.00000025], ENJ[.00057751], ETH[.00000249], ETHW[.00000249], EUR[0.02], FTM[.00027953], HNT[.00004999], LINK[.00018112], PAXG[.00000001], USDT[0.00000001] | Yes | |
| 00642943 | | AVAX-PERP[0], BTC-PERP[0], GRT-PERP[0], HOOD[.00930361], MAPS[.587], MAPS-PERP[0], ONT-PERP[0], OXY[.4302], OXY-PERP[0], RAY[.19251018], RAY-PERP[0], REEF[2.815], SOL-PERP[0], SXP[.00082], THETA-PERP[0], TRX[.65920087], USD[0.00], USDT[0.40477853], XLM-PERP[0], XRP-PERP[0] | | |
| 00642944 | | CEL-PERP[0], CREAM-PERP[0], FTT[25.09523195], PERP-PERP[0], REN-PERP[0], TOMO-PERP[0], USD[761.25], XRP[19.75] | | |
| 00642945 | Contingent | LUNA2_LOCKED[185.3906438] | | |
| 00642948 | | TRX[.000777], USD[1.11], USDT[0] | | |
| 00642949 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], XRP[.09215366] | | |
| 00642950 | | USD[0.00] | | |
| 00642951 | | BTC[.00009928], BTC-PERP[0], USD[-1.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00642952 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], HOT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00642953 | | AAVE-PERP[0], ATOM-PERP[0], BTC[.0002], BTC-PERP[0], CHZ-PERP[0], ETH[0.04975000], ETH-PERP[0], ETHW[.04975], FTT[4], LINK-PERP[0], LUNC-PERP[0], RSR[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[163.41], USDT[0.00000001] | | |
| 00642954 | | USDT[0] | | |
| 00642958 | | ALGO[.64695], BCH[.00044461], BNB[.008923], BTC[0.00008089], BTC-PERP[0], CBSE[0], COIN[0], FTT[.005874], GALA[7.6917], GST-PERP[0], IMX[.018817], KNC[.059857], LOOKS[.22566], USD[54492.54], USDT[0], USDT-PERP[0] | | |
| 00642959 | | TRX[.000777], USDT[2.453] | | |
| 00642965 | | ALPHA-PERP[0], BAO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETHBEAR[922.2018], ETH-PERP[0], FIL-PERP[0], FTT[2.03824876], KAVA-PERP[0], MAPS[.7929684], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[24.44], USDT[0.00820710], USDT-PERP[0], XTZBULL[0.00079392], XTZ-PERP[0] | | |
| 00642967 | | NFT (293209196558559396/FTX EU - we are here! #36221)[1], NFT (350691291034769670/FTX EU - we are here! #35762)[1], NFT (485171014582624497/FTX EU - we are here! #35969)[1], TRX[.897541], USD[0.01], USDT-PERP[0] | | |
| 00642969 | | BNB[0], ETH[0], ETHW[0.00023530], TRX[.000781], USD[0.00], USDT[0] | | |
| 00642971 | | AAVE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.099727], USD[0.00], USDT[0] | | |
| 00642974 | | ATOMBULL[.0008429], BTC[0], MAPS[0.63560688], USD[0.00], USDT[0], XRP[.01014517] | | |
| 00642981 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00023], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00553436], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00642985 | Contingent | ENS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], PORT[383.99086], RAY[288.93051324], SOL[14.0851], USD[954.60], USDT[0] | | |
| 00642988 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00518823], ETHW[.00518823], EUR[0.00], LTC[.08422861], TRX[62.22807238], USD[-0.04], USDT[23.91432066] | | |
| 00642989 | | BTC[0.00000038], FTT[.09928], LTC[0.00022158], MAPS[.1166], MEDIA[.003994], OXY[.8252], POLIS[28.098], SOL[.0008642], USD[0.24] | | |
| 00642990 | | DAI[.012752], USDT[0] | | |
| 00643004 | | GBP[10.00] | | |
| 00643006 | | LUA[759.15899], UNI[.036665], USD[0.01], USDT[0] | | |
| 00643008 | | RAY[5.88527841], USD[0.00], USDT[0] | | |
| 00643012 | Contingent | ETH-PERP[-0.001], FTT[0.09664000], HNT[1.3], SRM[.00157208], SRM_LOCKED[.0059672], SXP[0], USD[3.11], USDT[1.49687986] | | |
| 00643014 | | TRX[19.44327857], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00643019 | | MAPS[.979], OXY[.8994], USDT[0] | | |
| 00643020 | | LUA[.04411], SGD[0.00], TRX[.000009], USDT[373.60858398] | | |
| 00643021 | | TRX[.000001] | | |
| 00643022 | | MAPS[0], OXY[15.921547], TRX[.000001], USD[0.00], USDT[0] | | |
| 00643023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00643024 | | RUNE[0], USD[0.54] | | |
| 00643026 | | FTT[.0000255], NFT (372219645256093381/FTX AU - we are here! #36356)[1], NFT (534702957294141242/FTX AU - we are here! #36341)[1], USD[0.00], USDT[0.00000001] | | |
| 00643028 | | ETH[0], USD[0.00], USDT[0.00006945] | | |
| 00643029 | Contingent | ATLAS[355.25742798], BOBA[14.13514058], DAWN[2.5739168], MAPS[202.20434934], MNGO[310.13295958], MTA[7.7120288], OXY[252.30620436], PORT[17.63023941], RAMP[32.66933295], RAY[55.02712364], SLRS[112.39565000], SOL[0], SRM[3.16615794], SRM_LOCKED[.08759424], TRU[90.68313107], USD[0.00], USDT[0] | | |
| 00643035 | Contingent | FTT[0], SRM[.00024056], SRM_LOCKED[.10423306], USD[0.00], USDT[0] | | |
| 00643036 | | ATLAS[1182], BNB[.00000001], GRT[.5065], MAPS[.4026], OXY[.5534], OXY-PERP[0], PORT[185.034797], REN[.3242], USD[0.08], USDT[.508783] | | |
| 00643039 | | DOGEBEAR[1059779.6], USD[0.01], USDT[.00791534] | | |
| 00643043 | | ATLAS[8.1627], BTC[0.00009574], MAPS[.54115], MNGO[8.9189], USD[0.01], USDT[0] | | |
| 00643045 | | AMPL[0], DOGE[0.25210080], FTT[0.09090842], MAPS[94.95710000], OXY[148], SOL[0], SXP[0], USD[-0.04], USDT[-0.04846148] | | |
| 00643046 | | BTC[.00021183] | | |
| 00643047 | | FTT[0.43958801], RAY[0.14928607], USD[0.00], USDT[0] | | |
| 00643048 | | USD[500.00] | | |
| 00643049 | Contingent | AKRO[0], ALGO[0], ATOM[0], AUD[0.00], AVAX[0.20791787], AXS[0], BAL[0], BAND[0], BAO[0], BAT[0], BCH[0], BTC[0], CRO[0], DENT[0], DOGE[0], DOT[0], ENS[0], ETH[0], FTM[0], FTT[0], HNT[0], KIN[0], LINK[0], LTC[0], LUNA2[0.00028451], LUNA2_LOCKED[0.00066386], LUNC[77.14050451], MANA[0], MATIC[0], MTL[0], NEAR[0], NIO[0], RUNE[0], SAND[0], SHIB[0], SNX[0], SOL[0], SRM[0], TRX[0], TSLA[0.00000001], TSLAPRE[0], USD[0.00], USDT[0], USTC[.00000017], XRP[0] | Yes | |
| 00643050 | | BTC[.00004236], BTC-PERP[0], ETH[.01643402], ETH-PERP[0], ETHW[.01643402], USD[-8.31] | | |
| 00643053 | | ALGO-20210625[0], LINK-20210326[0], SXP-20210625[0], USD[-388.35], USDT[437.93588025], VET-PERP[0], XRP-20210625[0], XTZ-20210326[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00643059 | | ASD[0], AVAX[0], BAO[0], BNB[0], COPE[0], CRV[0], DOGE[0], ETH[0], GRT[0], KIN[0], LTC[0], MAPS[0], MATIC[0], RAY[0], REN[0], SKL[0], SOL[0], SRM[0], STEP[0], SXP[0], USD[0.00], USDT[0] | | |
| 00643062 | | BIT[.94105756], ETH[.00000001], NFT (292339435231245940/The Hill by FTX #20199)[1], TRX[.359346], USD[291.98], USDT[0] | | |
| 00643064 | | USDT[0] | | |
| 00643068 | | BTC[0], DOGE[3.04582988] | | |
| 00643072 | | FTT[1.6], NFT (404830606495164330/The Hill by FTX #6715)[1], USDT[2.52438823], XRP[.75] | | |
| 00643076 | Contingent | AAVE[.005054], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[49.45080176], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000907], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00643077 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[1.27], USDT[0] | | |

Amended Schedule F-47 Non-priority Claims General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00643082 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[35.04400009], FTT-PERP[0], LRC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00478953], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00643090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00014715], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.01], USDT[0.00913093], VET-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00643093 | | BNB[.00000736], DOGE[15.9755], LINKBULL[1335.06039627], TRX[.000002], USD[0.01], USDT[0.00011885], VETBULL[593] | | |
| 00643096 | | BTC[0], USD[0.00], USDT[0] | | |
| 00643097 | | AKRO[242], BCH[.00031459], BNB[0], DOGE[.43901224], ETH[0], TRX[94], USD[0.10] | | |
| 00643102 | | FTT[0.09047417], USD[12.47] | | |
| 00643104 | | USD[0.00], USDT[0] | | |
| 00643108 | | BTC[0.00008028], FTT[0.22463209], USD[3.20], USDT[0] | | |
| 00643108 | | BTC[0.95093142], DOGE[0], ETH[5.72908295], ETHW[15.72853066], FTM[827.75569948], FTT[31.96159328], LINK[48.41362372], MATIC[869.48703292], RUNE[289.50034851], SHIB[27138444.45044903], SOL[138.55077219], SPELL[28741.67515249], SRM[275.65868417], USD[0.15], USDT[0], XRP[3418.37929002] | Yes | |
| 00643109 | | USD[0.00], USDT[0.00000210] | | |
| 00643111 | | BTC[0] | | |
| 00643117 | | ATLAS[550], USD[0.58] | | |
| 00643118 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00005893], RAY-PERP[0], USD[0.07], YFI-PERP[0] | | |
| 00643120 | Contingent | BAT[614.434537], BTC[0], DOGE[1782.91876757], DOT[732.46228305], ETH[13.27477748], ETHW[13.21450033], EUR[0.00], FTM[2065.04662445], FTT[462.68879201], GRT[2495.27419232], LINK[217.67141774], LUNA2[0.00684391], LUNA2_LOCKED[0.01596913], LUNC[1490.27654599], MATIC[6501.50651413], RAY[1969.80747949], SOL[75.80961192], USD[0.00], USDT[0.00000007] | | DOT[720.929948], FTM[1967.459698], MATIC[6383.273166], RAY[1938.612204], SOL[74.317092] |
| 00643125 | | ASD-PERP[0], MTA-PERP[0], USD[0.02], USDT[-0.02095813], VET-PERP[0] | | |
| 00643127 | | BTC[0], BTC-PERP[0], ETH[0], LTC[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00643130 | | MAPS[.909845] | | |
| 00643131 | | BCH[0], CRV[0], ENJ[0], FTT[0.06818686], SOL[0], SRM[0], USD[0.00], USDT[0.00000003] | | |
| 00643132 | | OXY[0.93512084], TRX[.07626152], USD[0.00], USDT[0] | | |
| 00643139 | | USD[2.28], USDT[0.00000002] | | |
| 00643140 | | AVAX[0], BCH[.0005394], BEAR[56.33], BNBHEDGE[.003275], DOGE[.1238], FTT[0.09757759], LINK[.09496], SNX[.09111], USD[0.09], USDT[0.00000274], XNP[.8823], XRPBEAR[9739] | | |
| 00643141 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINKBULL[0], LUA[.0684215], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00643142 | | TRX[.000002], USD[2.51], USDT[0] | | |
| 00643145 | | BAO[201299.04094965], LTC[0], REEF[0] | | |
| 00643146 | | SRM[4.99905], TRX[.000002], USD[7.6203] | | |
| 00643149 | | BAO-PERP[0], BTC-PERP[0], KIN-PERP[0], USD[40.77] | | |
| 00643155 | | BEAR[54.87], BTC[.00006528], BULL[0.00000672], DOGEBULL[20.00453296], ETHBULL[1.3694], GRTBULL[0.05095979], USD[0.25], USDT[.00548624] | | |
| 00643156 | | FTT[0.03083843], USD[0.62], USDT[0] | | |
| 00643158 | | ALGO[.90354], AVAX[.097017], AXS[.099848], ENJ[.9962], FTM[.91093582], MANA[.98043], SAND[.90088], USD[0.00] | | |
| 00643159 | Contingent | AURY[.15808849], BTC[-0.00007030], ETH[-0.00076763], ETHW[-0.00076271], FTT[.00176661], HXRO[.07], LUA[.0011437], SRM[1.34302069], SRM_LOCKED[8.01697931], USD[0.00], USDT[18.37267197] | | |
| 00643161 | | USD[0.00], USDT[0] | | |
| 00643162 | | BAL-PERP[0], BTC[0], BTC-MOVE-20210721[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.22] | | |
| 00643170 | | GALA[1295.28482982], IMX[0], TRX[0], USD[0.58], USDT[0] | | |
| 00643171 | | AMPL[0], FTT[0.02852986], USDT[0] | | |
| 00643176 | | AVAX-PERP[0], ETH-PERP[0], SOL[.009995], USD[1.80], USDT[0.00602668] | | |
| 00643179 | | USDT[0] | | |
| 00643180 | | 0 | | |
| 00643182 | | COMP-PERP[0], TRX[.000002], USD[-0.01], USDT[1.25431212] | | |
| 00643184 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[.00828029], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00643186 | | COIN[0], CONV-PERP[0], FLOW-PERP[0], FTT[0], HOOD_PRE[0], OLY2021[0], TRUMP2024[0], USD[36.56] | | |
| 00643187 | | ADABULL[0], AUDIO[64.98765], BTC[0.00457882], BULL[0.00000041], CEL[0.23448747], DOGE[6633.40134923], ETH[0.80533804], ETHW[0.80099661], FTM[.8955], LINK[18.50393016], LTC[9.30244152], LUA[611.674258], MAPS[503.90424], MATIC[1006.40977956], SHIB[399924], SNX[65.48247805], USD[-335.08], USDT[0.85354050], XRP[10268.34389982] | | BTC[.00000], DOGE[6569.017156], ETH[.792456], LINK[18.265337], LTC[8.941648], MATIC[807.393176], SNX[56.094446], USDT[.833224], XRP[9836.544851] |
| 00643190 | | BTC[0], EUR[4892.96], GRT[0], MATIC[0], USD[2947.42] | | |
| 00643193 | | ALGOBULL[79.94], MATICBULL[.00086], SUSHIBULL[.88296], SXPBULL[2.4011672], TOMOBULL[.9828], TRX[58.964601], USD[0.06], USDT[0.00000001] | | |
| 00643194 | | ICX-PERP[0], OMG-20211231[0], OMG-PERP[0], USD[0.33], USDT[0] | | |
| 00643195 | Contingent | ADABEAR[0.00000748], ADABULL[0], ATOMBULL[0], BEAR[371.74849542], BTC[0], BULL[0], ETH[0.00000047], ETHBEAR[0], FTT[0], LINKBEAR[.222832], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATICBEAR2021[3.383073e+08], MATICBULL[0], SOL[0], USD[0.09], USDT[66.49824230] | | |
| 00643202 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00643203 | Contingent | BCH[.01981239], BIT[.14834476], BLT[7813.0544], BTC[.00198849], CHR[.5358], CLV[1581.566918], DOGE[11], DOT[.062794], DOT-PERP[0], DYDX[.0427], ETH[0], FTT[0.09176797], GENE[.09232], GOG[849.14441], HMT[.9436], LTC[0.84657907], LUNA2[0.00582674], LUNA2_LOCKED[0.01359574], LUNC[.00665], NEAR-PERP[0], SOL[.14], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.005819], UMEE[5.6908], USD[77.42], USDT[1252.08320424], USTC[.8248], XRP[1.95663576] | | |
| 00643209 | | 1INCH[0], AMPL[0], BAND[0], BAT[0], CHZ[25.24931561], COPE[0], CREAM[0], FTT[0], KIN[0], LINK[0], SOL[0], USD[0.47], WRX[0] | | |
| 00643210 | | ANC-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000581], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[105.12342856], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MOB[.00000014], NEO-PERP[0], NFT (450223538821977939/The Hill by FTX #10319)[1], NFT (464129481849725920/FTX AU - we are here! #35666)[1], NFT (500268426563537635/FTX EU - we are here! #240736)[1], NFT (503805360268194814/FTX EU - we are here! #240750)[1], NFT (529577271957547837/FTX AU - we are here! #240747)[1], SAND-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00670848], USDT-PERP[0], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00643213 | Contingent | BTC[0], ETH[0], FTT[0.05203536], HT[0.10293718], LUNA2[0.33478140], LUNA2_LOCKED[0.78115660], LUNC[12899.3553399], LUNC-PERP[0], USD[41.78] | | HT[.099981] |
| 00643214 | | BTC[0] | | |
| 00643215 | | BIT[.958796], BTC[0.00427483], ETH[0.52358459], ETHW[.52333113], FTT[10.88633653], KIN[470760.64955049], RAY[5.57973828], SOL[5.88046575], TSLA[1.47000303], USD[2.61] | Yes | USD[2.57] |
| 00643220 | Contingent | BIT[152], BOBA[.0844766], FTT[26.798521], LUNA2[8.36197430], LUNA2_LOCKED[19.51127338], LUNC[1820837.51], PRISM[7050.751096], TRX[.022263], USD[4.98], USDT[0.00128109] | | |
| 00643221 | | BTC[0.00009815], FTT[25.0816726], TRX[.000001], USD[334.91], USD[0.00983500] | | |
| 00643224 | Contingent | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[32], ETH-PERP[0], LUNA2[0.53374804], LUNA2_LOCKED[1.24541209], LUNC[116224.76], USD[-8.32] | | |
| 00643225 | | SOL[6.66725445], USDT[0.00000008] | | |
| 00643227 | | BTC[.00008176], EURT[.3524], FTT[.0993], MER[.0046], TRX[.000006], USD[8013.14], USDT[181.80000000] | | |
| 00643229 | | ATLAS[12366913], MAPS[0], OXY[0], TRX[-0.00000053], USD[0.00], USDT[0.37694807] | | |
| 00643232 | | 0 | | |
| 00643234 | | USDT[0.00000542] | | |
| 00643235 | | BNB[0], CEL[0], MATIC[0], USD[0.00], USDT[0.00005966] | | |
| 00643241 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BVOL[0.00005921], DOGEBEAR2021[.00061501], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.09780743], SHIB[974441.502], TRX-PERP[0], USD[0.00], USDT[0.00267004], ZECBULL[0.20120742] | | |
| 00643245 | | BAT[0], ETH[0], MOB[0] | | |
| 00643246 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.09856], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211233[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[7.90766], FTT-PERP[0], GRT-PERP[0], HNT[8.99874], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000228], TRX-PERP[0], UNI-PERP[0], USD[135.63], USDT[112.65891004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00643247 | | ALTBEAR[0], AMD[-0.04001301], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBEAR[453654.40432268], BCHBEAR[39.85172751], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[190476.19047619], DYDX-PERP[0], ENS-PERP[0], EOSBULL[0], ETH[0], ETH-PERP[0], FTT[18.68385650], FTT-PERP[0], GMT-PERP[0], HTBULL[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKRBEAR[3552315.8963527], MRNA[0.00475485], NEAR-PERP[0], NFLX[0], PYPL[0], REEF-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], THETABULL[0], TRX[.000014], USD[47.67], USDT[0.03844665], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0] | | |
| 00643249 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[5.36], USDT[0] | | |
| 00643255 | | BTC[0], ETH[0], ETHW[0], MATIC[11.27985898], NFT [351380461022704023/FTX EU - we are here! #276976][1], NFT [431531630578340756/FTX EU - we are here! #276967][1], NFT [531391592474779001/FTX EU - we are here! #276972][1], NFT [546490441322220542/The Hill by FTX #35264][1], USD[0.00] | | |
| 00643256 | | BAO[12], BNB[0], DENT[2], KIN[6], USD[0.00] | Yes | |
| 00643257 | | CHZ[2.01545], DOGE[.15742], FRONT[.608155], LINK[.064723], MOB[626.8097925], TRX[.000007], USD[0.00], USDT[418.99415903] | | |
| 00643275 | | AAVE[.04], AXS[.3], BAND[10.85276758], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL[0], DYDX[1.4], ENJ[0], GST[116.1], HNT[.7], MATIC-PERP[0], MKR[0], SHIB-PERP[0], SLP[909.928], SUSHI[2], SXP[9.19816], TLM[134], UMEE[213.21461991], UNI[.5], USD[0.00], USDT[0] | | |
| 00643277 | | BTC[0.00000143], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL[.00000001], SXP-PERP[0], TRX-PERP[0], Uni-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 00643279 | | USD[0.00] | | |
| 00643280 | | MAPS[.9062], RAY[.17417294], USD[-0.02], USDT[.0001551] | | |
| 00643281 | | ALGOBULL[153400], SXPBULL[.8194547], USD[0.23], USDT[0.00000001], XTZBULL[4.998955] | | |
| 00643283 | | 1INCH[.0304], AUDIO[4982.80097], AVAX-PERP[0], BNB[.0061696], BTC[0], CRO[9.752], DOT-PERP[0], ETH[-0.00058609], ETH-PERP[0], ETHW[-0.00058185], FIL-PERP[0], FTT[.0523], IOTA-PERP[0], LINK[.0773235], PERP[.074578], PUNDIX[.0538], SOL[.0079885], SUSHI[.447465], TRX[0.63970571], UNI[47.51837925], USD[19.60], USDT[1946.60695071] | | |
| 00643285 | Contingent | CRO[.02341666], DOGE[.49856106], DOGE-PERP[0], FTM-PERP[0], GALA[0], GMT-PERP[0], LUNA2[0.03957929], LUNA2_LOCKED[0.09235169], LUNC[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[-0.02], USDT[0], ZIL-PERP[0] | | |
| 00643290 | Contingent | AMPL[0], AVAX[0], BAT[0], BNB[.00000001], CHZ[0], DYDX[.00000001], EDEN[0], ENS[.00000001], ETH[0], FTM[0], GODS[0], LINK[0], LUNA2[0], LUNA2_LOCKED[21.57886896], MOB[0], PAXG[0], SHIB[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 00643292 | | BAO[12445.39582581], TRX[.000012], USDT[0] | | |
| 00643293 | | AAVE-PERP[0], ADA-PERP[0], BTC-20210924[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[8.00928210], FTT-PERP[0], GRT-PERP[0], REN-PERP[0], SLP-PERP[0], TRX[0], USD[32.22], USDT[0.00000001] | | |
| 00643294 | | BTC[.00010835], BTC-PERP[0], USD[3.00] | | |
| 00643295 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.07292121], KAVA-PERP[0], ONT-PERP[0], SC-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.46], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00643300 | | USD[0.00] | | |
| 00643301 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], KIN-PERP[0], PERP-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.67], VET-PERP[0], YFI-PERP[0] | | |
| 00643303 | | ETH[0.00297406], ETHW[0.00297406], GRT[110.47830066], USD[0.00], USDT[0] | | GRT[110] |
| 00643304 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], SNX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00643307 | | ETH[0], FTT[0.00138710], SOL[0], USD[0.17], USDT[0] | | |
| 00643308 | | BTC[0], USD[0.06], USDT[.1226] | | |
| 00643309 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000042], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL[0.00176106], SOL-PERP[0], UBXT_LOCKED[111.58675492], USD[-22.90], USDT[142.97570046], XRP-PERP[0] | | |
| 00643311 | | USD[0.07], USDT[9.95352386] | | |
| 00643314 | | AKRO[2], BAO[1], BAT[1.01625311], BTC[.00002276], DENT[3], ENJ[120.83579519], ETH[.09851696], ETHW[.09749309], EUR[0.00], KIN[1], MANA[107.12936919], RSR[1], SAND[67.3676023], TOMO[1.06538101] | Yes | |
| 00643316 | | BAO-PERP[0], USD[0.01], USDT[0] | | |
| 00643317 | | ATLAS[8005.26564492], ETH[.006], ETHW[.006], SOL[.00976408], TRX[.000003], USD[0.47], USDT[2.58357448] | | |
| 00643319 | | USD[0.00] | | |
| 00643325 | | 1INCH-PERP[0], ETH[.00000001], ETH-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00643328 | | CEL[0] | | |
| 00643329 | | 0 | | |
| 00643332 | Contingent | AAVE[0], AMD[0], AUDIO[0], BNB[0], BNTX[0], BTC[0], CEL[0], CHZ[0], COIN[0], DENT[0], ETH[0.00000001], FTT[0], GDX[0.70941720], GDXJ[0], GLD[0], KIN[0], MKR[0], MSTR[0], MTA[0], NPXS[0], NVDA[0], PFE[0], PUNDIX[0], RSR[0], SAND[0], SLV[0], SOL[0.00000842], SRM[0.00017985], SRM_LOCKED[0.00946654], STMX[0], SUSHI[0], THETAHALF[0], TRX[0], TSLA[.00000002], TSLAPRE[0], TSM[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WBTC[0], XRP[0], ZM[0] | | |
| 00643333 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], FTT[0.00390498], FTT-PERP[0], LUA[0], USD[0.00], USDT[0] | | |
| 00643334 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00643341 | | BTC[0.00005760], BTC-PERP[0], BVOL[0.00036886], DOGE[.86918], DOGE-PERP[0], ETH[.29], ETH-PERP[0], ETHW[.29], EXCH-PERP[0], LINK[.0626935], LTC[.00867], MAPS[.71272], MEDIA-PERP[0], RUNE[.0918205], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.9867], USD[0.69], USDT[0.00563518] | | |
| 00643347 | | BADGER-PERP[0], FTT[.0927501], RAY-PERP[0], ROOK-PERP[0], USD[8.37], USDT[.009065] | | |
| 00643349 | Contingent | BNB[0], BTC[0], ETH[0.00000261], ETHW[0.00000261], FTT[2.33101809], LTC[0], LUNA2[0.31028842], LUNA2_LOCKED[0.72400631], LUNC[0.99955965], RAY[3.08963578], SOL[0], TRX[0.00008], USD[0.00], USDT[0.00000034] | | |
| 00643350 | | BAO[2], KIN[3], USD[0.00], USDT[0] | Yes | |
| 00643352 | | USD[0.00] | | |
| 00643353 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS[.00000001], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ILV-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00643359 | | UBXT[333.89606484], USD[0.00], USDT[.018252] | | |
| 00643362 | | BAO-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00643364 | | BNB[.00000001], BTC[0], ETH[0], FTT[0.00000001], USD[0.00], USDT[0.00000055] | | |
| 00643366 | | BTC[0], FTT[0], GALFAN[0], USD[0.00], USDT[0] | | |
| 00643369 | | BTC[0.00014115], FTT[.01783025], USDT[3.22627167] | | |
| 00643370 | | USD[0.00] | | |
| 00643371 | | ETHBULL[0.00510558], LINK[.07403], THETABULL[0.00000830], TRX[.000002], USD[0.34], USDT[0] | | |
| 00643374 | | ATLAS[9.4737], CHZ-PERP[0], FTT[0.02516581], NEO-PERP[0], OXY[18.488203], OXY-PERP[0], PORT[.06067], TRX[.915002], USD[0.15], USDT[0.00858164] | | |
| 00643376 | Contingent, Disputed | FTT[0.08691859], RAY-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00643378 | | MAPS[0], SOL[0], USDT[0] | | |
| 00643380 | | BCH[.043], LINA-PERP[0], USD[2.07] | | |
| 00643383 | | SOL[0], THETABULL[71406.19293], TRX[.337972], USD[0.07], USDT[1.59214169] | | |
| 00643389 | | AKRO[1], ALGOBULL[31200000], BAO[8], ETHW[11.08839182], KIN[5], RSR[1], UBXT[1], USD[0.00] | | |
| 00643393 | | USD[0.00] | | |
| 00643394 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.059297], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.57], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00643397 | Contingent | 1INCH[0], AGLD[.0025], ATLAS[9.63398328], ATLAS-PERP[0], ATOM[.000225], ATOM-PERP[0], AVAX-PERP[0], BICO[.00355], BLT[.5914692], BNB[0], BNB-PERP[0], BTC[0.00001638], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DFL[3.62456789], DOGE[0.00305539], DOGE-PERP[0], ETH[0.00102709], ETH-PERP[0], ETHW[0.00101340], FIDA-PERP[0], FLOW-PERP[0], FTM[.0062], FTT[150.07707766], FTT-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.05367134], REN[0.74333620], SHIB-PERP[0], SLND[.017623], SOL[.00131324], SPELL-PERP[0], SRM[.46846636], SRM_LOCKED[69.86360519], STEP[.00000001], TRX[0.00079221], TRX-PERP[0], UNI[0.07738039], USD[337.01], USDT[0.00560863], XRP[0.59973310], YFI[0.00012851] | Yes | |
| 00643402 | | USD[0.00] | | |
| 00643408 | | ALT-PERP[0], APE-0930[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.00002076], BTC-PERP[0], DOGE-PERP[0], DYDX[.08903327], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00092632], ETH-PERP[0], ETHW[2.13201595], FTM-PERP[0], GALA-PERP[0], IMX[0], KIN[44.95], MAPS-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00013985], YFI-PERP[0] | | |
| 00643410 | | USD[0.00] | | |
| 00643412 | | LUA[11077.262995] | | |
| 00643414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210629[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00643415 | | APE[24.19516], POLIS[289.67494], TRX[.479621], USD[0.17], USDT[0] | | |
| 00643417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.05660846], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USTC[0], XRP-PERP[0] | | |
| 00643420 | | USD[0.00] | | |
| 00643422 | | CEL[0.04130106], USD[0.00] | | |
| 00643429 | | ETCHALF[.00000008], USD[0.00] | | |
| 00643433 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], BTC[0], BTC-PERP[0], COMPBULL[0], DOT-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 00643434 | | APT[2], AVAX-PERP[0], FTT[0.07048933], MAPS-PERP[0], OXY-PERP[0], PORT[.099658], RAY-PERP[0], SRM-PERP[0], USD[73.74], USDT[1.75743000] | | |
| 00643435 | | BTC[0], CEL[.0313], FTT[0.06639133], GBP[0.00], MATIC[0], USD[0.01] | | |
| 00643437 | Contingent | ETHW[.13152936], EUR[0.00], FTT[0], OXY[260.20347933], RUNE[174.53843775], SHIB[0], SOL[10.1964122], SRM[294.85951470], SRM_LOCKED[4.28356323], USD[310.51], USDT[0.00000002] | | |
| 00643438 | | AVAX-PERP[0], USD[-4.74], USDT[13.500766] | | |
| 00643443 | | ETH[0], LINK[6.67533567] | | |
| 00643447 | | USD[0.00] | | |
| 00643448 | | 0 | | |
| 00643454 | Contingent, Disputed | BCH[0.00009231], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.89] | | |
| 00643457 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00643461 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00643466 | | ADABULL[0], BALBULL[0], BNBBULL[0], CHZ[0], COMPBULL[0], DOGEBULL[0.00592188], ETCBULL[0], ETHBULL[0], MATICBEAR[9998100], OKBBULL[0], SXPBULL[0], THETABULL[0], TRXBULL[26.2825105], UNI[0], USD[0.00], USDT[0], XLMBULL[0], XRPBULL[66.45577750], YFI[0] | | |
| 00643467 | | 1INCH-PERP[0], BADGER-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00024725] | | |
| 00643472 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00643473 | | ATLAS[21100], SOL[.00627087], USD[0.63] | | |
| 00643474 | | ETH-PERP[0], USD[0.82], XRP[1.18794] | | |
| 00643475 | | BTC[.00000214], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00643482 | | BADGER-PERP[0], TRX[.000004], USD[-0.01], USDT[0.22270067] | | |
| 00643486 | Contingent | AUD[1.02], BRZ[0], CAD[0.00], DOGE[1533.86358476], ETH[4.56421938], EUR[123.94], FTT[317.7583134], GBP[1128.04], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00333393], SHIB[12094725], USD[0.00], USDT[0.00000011] | | AUD[1.00], DOGE[1521.342328], EUR[0.00] |
| 00643490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.43], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00643498 | | SOL[.12556796], USD[-0.20], USDT[0] | | |
| 00643503 | | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.95877], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], XRP[.011396], XTZ-PERP[0] | | |
| 00643506 | | TRX[.000001], USDT[520.16303016] | | |
| 00643509 | | ADA-PERP[0], ALPHA[5.995345], ASD[76.081912], BAO[443704.74], BAO-PERP[0], CEL[47.461563], CHZ-PERP[0], COIN[.00448595], CONV[2059.6086], CRV-PERP[0], DENT[99.981], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.20245], ETHW[.20245], FTM[385.568415], FTT[0.01207351], GRT[.9867], HOT-PERP[500], HUM-PERP[0], KIN[3599132.65], KIN-PERP[0], LINA[1769.6637], MATIC-PERP[0], MOB[7.498575], OXY[167.88828], OXY-PERP[0], PUNDIX[56.589246], SHIB[23192400], STMX[39.9924], SXP-PERP[0], TRU[16.97435], TRX[.677828], USD[2857.26], USDT[0.00000001] | | |
| 00643523 | Contingent, Disputed | BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], GBP[10.00], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00643524 | | ALGO-PERP[0], FLOW-PERP[0], KAVA-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-2.57], USDT[3.00288599] | | |
| 00643525 | Contingent, Disputed | BTC[0.00000001], ETH[0.00000016], ETHW[0.00000016], EUR[0.02], USD[0.00] | Yes | |
| 00643526 | | USD[0.00] | | |
| 00643540 | | 1INCH[0], ADABULL[0], AUDIO[0], AVAX[0.90212324], CRV[0], DOGE[0], ETH[0], FTM[0], FTT[7.50591408], SAND[0], SHIB[0], SOL[0], USD[0.00] | | |
| 00643545 | | AAVE[0], BNB[0], BTC[0.01498071], CEL[110], DOGE[10], ETH[0.01000000], ETHW[0.01000000], FTT[0], LTC[0], PERP[0], SHIB[50000], SRM[1], USD[0.00], USDT[0.00000001] | | |
| 00643556 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0], FTT[.00000001], LOOKS-PERP[0], MAPS[0], MAPS-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000012], XRP[0] | | |
| 00643557 | | COMP[0.06185976], COMP-PERP[0], LINK[0], LTC-PERP[0], TRX[.000001], USD[0.70], USDT[-0.64261611] | | |
| 00643559 | | ATLAS[243.40597443], BOBA[47.2171702], ETH[.00015054], ETHW[11.17708017], FTT[32.26231572], OMG[48.19741524], OXY[490.9385209], SOL[1.19203145], TRX[.000085], USD[0.00], USDT[3504.38130972] | Yes | |
| 00643561 | | BTC[.00000026], ETH[3.20306424], ETHW[3.20306424], FTT[159.888], LINK[.08152], SHIB[78440], TRYB[.01294], USD[5.78] | | |
| 00643566 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.3038452], SRM_LOCKED[1.27747412], SRM-PERP[0], SUSHI-PERP[0], TRX[.00779], TRX-PERP[0], UNI-PERP[0], USD[1937.83], USDT[0], WAVES-PERP[0] | | |
| 00643575 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.003], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[3.47500000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[756.45389306], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.006367], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], XSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00457403], LUNA2_LOCKED[0.01067273], LUNC[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.23875189], SRM_LOCKED[250.56150018], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[3549295000], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-55.06], USDT[0.00233209], USTC[0.42577385], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00643577 | | BTC-PERP[0], FTT[0.00012827], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00643578 | | LUNC-PERP[0], SLP-PERP[0], TRX[.000046], USD[0.00], USDT[1.251428] | | |
| 00643579 | Contingent | AVAX[0], BTC[0], DOT[210.05395185], ETHW[.02299802], FTT[.72164682], LINK[0], LUNA2[0.05185341], LUNA2_LOCKED[0.12099129], TRX[30.000019], USD[501.43], USDT[80.88081115], USTC[0.40389558] | | |
| 00643581 | Contingent | COIN[0.01019144], DEFIBULL[0], FTT[19.99142796], OXY[97.933458], RAY[176.04598867], SOL[30.36674671], SRM[92.34622055], SRM_LOCKED[2.56183807], USD[2.63], USDT[0], XRP[1290.0963] | | USD[1.23] |
| 00643587 | Contingent | BTC-062410[0], BTC-PERP[0], CAKE-PERP[0], ETH-0624[0], GALA-PERP[0], KIN[109627.37864077], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008836], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USD[-0.00150711], VET-PERP[0], YFI-0624[0] | | |
| 00643592 | | MATH[3693.29788916], USDT[0.84981274] | | |
| 00643593 | | BNB-PERP[0], FTT[.399867], IOTA-PERP[0], LTC[.00028761], MAPS[9.99354], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.12168422] | | |
| 00643594 | | ATOMBULL[1.19720333], BSVBULL[1412.060355], EOSBULL[157.9948635], USD[0.04], USDT[0] | | |
| 00643598 | | LINK[1.41011174], SUSHI[3.87843343], USD[0.00], USDT[0.00000007] | | |
| 00643599 | | MAPS-PERP[0], MNGO-PERP[0], TRX[.000002], USD[0.00] | | |
| 00643600 | | ALPHA-PERP[0], BNB[.00038057], BNB-PERP[0], BNT-PERP[0], ENJ-PERP[0], ETH[.00001886], ETH-PERP[0], ETHW[0.00001885], QTUM-PERP[0], REEF-PERP[0], SRM[.9962], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.904282], TRX-PERP[0], USD[0.00], USDT[0.00924756], VET-PERP[0], XEM-PERP[0] | | |
| 00643601 | | ALPHA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[.00005593], LINA-PERP[0], USD[0.14], USDT[0], XRP-PERP[0] | | |
| 00643603 | | ATLAS-PERP[0], OXY[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00643604 | | AAPL[0.00046295], ABNB[0.00000531], CBSE[0], COIN[0.00150694], F$[0.00016310], FTT[0.00120077], FTT-PERP[0], KNC[0], MKR[0], SPY[.000993], UNI[0], USD[0.36], USDT[0] | | USD[0.35] |
| 00643608 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP[0], ROSE-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-84.18], USDT[100.42623024], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00643609 | | NFT[320881681050095661/FTX EU - we are here! #212755][1], NFT[500142386926609887/FTX EU - we are here! #212674][1], NFT[572688470651852478/FTX EU - we are here! #212775][1] | | |
| 00643610 | Contingent | ETH[0], FTT[6.7023568], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], USD[6.44], USDT[0.00672318] | | |
| 00643614 | | BNB[0], BTC[0], FTT[0.05999065], USD[0.07], USDT[0] | | |
| 00643615 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.00000001], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00396191], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[0], PUNDIX[0], RAY[.00000001], RAY-PERP[0], RUNE[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00000100], USD[0.00], USDT[0.00650000], WRX[0] | | |
| 00643616 | | CEL[0], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00643617 | Contingent | CEL[0.00393989], LUNA2[0.05103491], LUNA2_LOCKED[0.11908146], LUNC[11112.960106], USD[0.00], USDT[261.45832003] | | |
| 00643618 | | BTC[0.20689438], ETH[0], ETH-PERP[0], ETHW[0], SPELL[98.6], TRX[.000002], USD[1.81], USDT[95.45202295] | | |
| 00643620 | | AAVE[0], ADA-PERP[0], BNB[0], BNBBULL[0], BTC[0.00076693], BTC-PERP[0], BULL[0.00000001], DENT[640.19214584], DOGE[0], EMB[9.9935495], ETH[0.03203064], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.03203064], FIDA-PERP[0], FTM-PERP[0], FTT[1.98363611], FTT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY[5.37653449], RAY-PERP[0], SOL[0.18996390], SOL-PERP[1], SRM-PERP[0], STEP[178.05389537], SUSHI[0], UBXT[228.95816406], USD[7.61], USDT[0.00000006] | | |
| 00643629 | | ATLAS[1839.6504], TRX[.000001], USD[1.45] | | |
| 00643631 | Contingent | BTC[0], DAI[0], ETH[0], FTT[0], LINK[0], LTC[0.00284899], LUNA2[0.00248556], LUNA2_LOCKED[0.00579966], LUNC[541.23803500], USD[0.00], USDT[0.00538886] | | |
| 00643632 | | BNB[1.01727787], GRT[129.91355], MATIC[0], USD[1.58] | | |
| 00643634 | | ADA-PERP[0], BABA[0], BCH-20211231[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COIN[39.18485], DASH-PERP[0], DAWN-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FB[5.91048517], FB-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GLXY[0], LINK-20211231[0], LTC-20211231[0], NVDA[10.60334143], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SNX-PERP[0], SQ[19.20449369], SXP-20211231[0], TRX[.001619], TSLA[.00000001], TSLAPRE[0], USD[0.02], USDT[0.59047007], WAVES-PERP[0] | | |
| 00643636 | | MATIC[306.26680475], USD[0.00], USDT[0] | | |
| 00643640 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUA[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], UNI-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00643643 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[2.23], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00643644 | | GBP[2.49], MATIC[.0802], SNX[.041], USD[0.69], USDT[33.36585910] | | |
| 00643647 | | BCH[.0709142], BCH-PERP[0], DASH-PERP[4.55], ENJ.9848], ENJ-PERP[0], MTL-PERP[0], USD[2949.53], USDT[0.00000001], VET-PERP[7700], XRP-PERP[0] | | |
| 00643648 | | ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], DAWN-PERP[0], ENJ-PERP[0], FTT[0.00000001], MAPS-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[13398.03] | Yes | |
| 00643651 | | BTC[0.00631468], OXY[1167.428955], USDT[8.01271952] | | BTC[.006161] |
| 00643654 | | USD[0.00], USDT[0.00000001] | | |
| 00643655 | | DENT[1], GBP[0.00], SOL[35.29692037], UBXT[1], UNI[1.06402113] | Yes | |
| 00643657 | | AVAX[0.07000000], BNB[.00000001], BTC[.00002463], CQT[.33316], ETH[0.24415012], ETH-PERP[0], ETHW[0.02316538], FTT[0.00000082], FTT-PERP[0], GALA-PERP[0], LTC[.00820571], LUNC-PERP[0], MATIC[0.14773598], MATIC-PERP[0], MINA-PERP[0], NFT [522411556065704702/The Hill by FTX #11947][1], SNX-PERP[0], SOL[.02000001], SOL-PERP[0], TRX[.190261], USD[4545.20], USDT[0.06738895] | | |
| 00643660 | | CEL[.0365], USD[0.01], USDT[9.083302] | | |
| 00643667 | | 1INCH[0], BTC[0], FTT[25.08103515], MATIC[0], NFT [441318587365189516/FTX EU - we are here! #152027][1], NFT [533280327514167226/FTX EU - we are here! #152469][1], NFT [567688486063753023/FTX EU - we are here! #152584][1], SOL[125.13368291], TRX[.000884], USD[5.78], USDT[0] | | |
| 00643670 | | BTC[0], DOGE[1], RUNE[0], SPELL[0], USD[0.00] | | |
| 00643675 | | BTC[0], CEL[0], SOL[0] | | |
| 00643678 | Contingent, Disputed | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNTX-20210326[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.00000003], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00000001], GME-20210326[0], GME-20210625[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[0], NIO[0], OKB-PERP[0], OP-PERP[0], PENN-20210326[0], PEOPLE-PERP[0], PFE[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00643681 | | USDT[2] | | |
| 00643685 | | ETH[0], TRX[0] | | |
| 00643686 | | USD[0.09] | | |
| 00643694 | | FTT[0.02694443], USD[0.36], XRP[.961168] | | |
| 00643696 | | USD[0.00], USDT[0.00000001] | | |
| 00643705 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-20210625[0], BNB-20210625[0], BTC[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[6101], DOT-20210625[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], MANA[1.54216867], MANA-PERP[0], MATIC-PERP[0], MTL[.0362], NEAR-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], RUNE-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-15034.37], WRX[.92256075], XLM-PERP[0], XRP[27813.18587001], XRP-20210625[0], XRP-20210924[0], XRP-PERP[21818], XTZ-20210625[0] | | |
| 00643706 | | BTC-PERP[0], ETH[.00058956], ETH-PERP[0], ETHW[.00058956], FTT-PERP[0], RAY[0], RUNE[.05214059], RUNE-PERP[0], SNX-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0.28601992] | | |
| 00643707 | Contingent | AMPL[0], FIDA[.00977408], FIDA_LOCKED[.0224953], RAY[0], USD[0.00], USDT[5.03614771] | | |
| 00643708 | | BTC[0.00009648], EUR[0.00], FTT[25.12652085], GBP[0.00], USD[1.03], USDT[0] | | |
| 00643720 | | BTC[0.17365098], ETH[1.57322808], ETHW[1.57322808], EUR[281.85], FTM[2094.48870046], MANA[79], SAND[55], USD[0.93], USDT[0] | | |
| 00643723 | | BCH[3.55507158], BCH-PERP[0], BNB[.28732633], BTC[0.00499870], CHZ[1575.5359], DASH-PERP[7.04], DOGE[2600.73576825], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[16.2461343], ICP-PERP[21.68], LINK-PERP[0], LTC-PERP[8.57], MATIC[0], MTL-PERP[0], NEO-PERP[30.9], QTUM-PERP[0], STORJ[387.7358743], USD[2950.99], USDT[0.00000001], VET-PERP[17491], WRX[472.025367], XRP[1647.36895928], ZEC-PERP[6.75] | | |
| 00643730 | | SOL[205.47069292], USD[119631.56], USDT[-82.94092352], YFI[0.20686234] | | USD[25000.00] |
| 00643739 | | TRX[.000003], USD[0.00] | | |
| 00643741 | | USD[25.00] | | |
| 00643743 | | LUA[.0619], TRX[.000001], USD[0.19], USDT[0] | | |
| 00643744 | | BTC[.00000002], BTC-PERP[0], MATIC[0], OKB-PERP[0], REN-PERP[0], UNI-PERP[0], USD[0.79], XLM-PERP[0] | | |
| 00643745 | | AAPL[0], BCH[0], BNB[0.00000001], BTC[0.00000001], CEL[0], ETH[0.03700001], ETHW[0.03400000], FB[0], FTT[25], NEXO[100.37788], SNX[0], SPY[0], TRX[0.00000001], TSLAPRE[0], USD[3.54], USDT[0.00000001] | | |
| 00643750 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00643752 | | ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0000122], BTC-MOVE-20210418[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[-0.18] | | |
| 00643755 | | DOGE[1], UBXT[1], USD[0.00] | | |
| 00643756 | | KIN-PERP[0], MAPS[.6987], MAPS-PERP[0], OXY-PERP[0], SHIB[8094330], TRX[.000011], USD[0.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00643759 | | BTC[0.01894597], ETH[.27664435], ETHW[.27647077], FTT[25.01831621], NFT (4588954454195179527/The Hill by FTX #19030)[1], SOL[13.34434319], TRX[.000001], UNI[15.02171819], USDT[0.13995642] | Yes | |
| 00643761 | Contingent | AAVE[0.17057376], BTC[.07888422], CEL[42.55706072], ETH[1.28433105], ETHW[1.28400925], LUNA2_LOCKED[0.00092923], LUNC[86.71845007], MATIC[39.99200000], SNX[8.75679256], USD[47.70], USDT[0] | | |
| 00643764 | Contingent | AAVE[.00000001], BTC[0], COMP[.0000492], CRV[.00000001], CVX[.0917959], ETH[0], FTT[531.56948022], FXS[.03675561], LDO[.63296162], MTA[.94195021], SNX[.00000001], SPELL[88.36809668], SRM[12.91293123], SRM_LOCKED[255.09704496], SUSHI[.07456584], TRX[.000001], UNI[.00000001], USD[4.35], USDT[0], WBTC[0], YFI[.00000001] | | |
| 00643767 | | SXPBULL[19.86183], USD[0.11] | | |
| 00643768 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20211012[0], BTC-PERP[0], CHZ[.00000001], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.20925144], LUNA2_LOCKED[2.82158670], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TULIP-PERP[0], USD[37.22], USDT[0] | | |
| 00643770 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNA2[0.00763772], LUNA2_LOCKED[0.01782135], LUNC[1663.13], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.34], VET-PERP[0], XRP-PERP[0] | | |
| 00643779 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT[.76435], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[208.41], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00643784 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00643790 | | BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], ONT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00643792 | | ETCHALF[.00000001], USD[0.00] | | |
| 00643794 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOT-PERP[0], KAVA-PERP[0], LOOKS[.84403054], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00643796 | | COMP-PERP[0], ETH-PERP[0], GMT[.37795883], GMT-PERP[0], UNI-PERP[0], USD[0.65] | | |
| 00643797 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210925[0], BTC-MOVE-20211002[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211023[0], BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211115[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-MOVE-20211120[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04148201], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00313840], USDT[0.00318402], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00643800 | | ALGOBULL[97.74], EOSBULL[.9788], SUSHIBULL[.095], SXPBULL[.0009], USD[0.00], USDT[0] | | |
| 00643806 | | AVAX-PERP[0], BNBBULL[0], DOGE[15815], DOGEBEAR2021[0], ETH[0], FTT[0.04242179], RAY[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00001378] | | |
| 00643808 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], AMPL-PERP[0], APE[1.09380829], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00706807], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE[165.95791262], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.00399708], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[5.36499709], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[600000], SHIB-PERP[0], SNX-PERP[0], SOL[1.22723394], SOL-PERP[0], SPELL-PERP[0], SRM[7.02777627], SRM_LOCKED[.01556097], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP[0] | | BTC[.006983], DOGE[164.219857], SOL[1.191134] |
| 00643809 | | BNB[.00029766], BTC[.00000271], FTT[0.08322813], TRX[.000001], USD[1.49], USDT[0.00000030] | | |
| 00643817 | | FIDA[26.982034], OXY[54.721023], REN-PERP[0], TRX[.00004], USD[0.25], USDT[0] | | |
| 00643828 | | BNB[0.00000001], BTC[0.00000001], ETH[0], FTT[0], LTC[0], SNX[0], SOL[4.64704973], TRX[.000001], USD[0.00], USDT[0.00000007], YFI[0] | | |
| 00643830 | Contingent | BTC[2.55520542], ETH[15.71798874], ETHW[15.67762220], FTT[510.97158959], SGD[0.00], SRM[15.18317554], SRM_LOCKED[143.93682446], USD[0.00], USDT[0.00003752] | | BTC[2.555053], ETH[15.707943] |
| 00643831 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.992305], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BLT[.8849075], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.07494], ETHW[0.00502269], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[.62], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER.926865], MER-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], OXY[.85], OXY-PERP[0], POLIS-PERP[0], PSY[.7569675], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNY[.449], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBEAR[82785210000], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-10.06], USDT[12.41226133], USTC[0], USTC-PERP[0], VET-PERP[0], VGX[.97625], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00643835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GENE[.001], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MOB[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.639], SNX-PERP[0], SNY[.8195], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.001675], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[3774923840], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[6.28], USDT[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00643836 | | 1INCH[.9951], AMPL[0], BCH[.0009688], BNB[.009627], BTC[0.00000495], JST[9.524], LUA[.06133], MATICBEAR[470614100], MTA[.9942], SGD[0.98], TOMOBEAR[15884700], TRXBULL[.00316], USD[0.00], USDT[0] | | |
| 00643838 | | USD[0.21], USDT[0] | | |
| 00643840 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.01228889], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-HEDGE[.0009981], BAND-PERP[0], BAR[.09981], BAT-PERP[0], BCHHEDGE[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[.043], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01278656], LUNA2_LOCKED[0.02983531], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR[.025919], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[111.96260844], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00643842 | | BCH-PERP[0], BTC-MOVE-20210225[0], BTC-PERP[0], CREAM-PERP[0], KAVA-PERP[0], RAY-PERP[0], RSR-PERP[0], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00643844 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00594858], LUNA2_LOCKED[0.01388002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (32453233502535417/Baku Ticket Stub #2425)[1], NFT (37636297407928566/Belgium Ticket Stub #389)[1], NFT (38801256424604620/Hungary Ticket Stub #1384)[1], NFT (44758196039409070/Austria Ticket Stub #280)[1], NFT (45313083443082693/The Hill by FTX #2694)[1], NFT (45912093797301946/Silverstone Ticket Stub #311)[1], NFT (46772099528211039/FTX Crypto Cup 2022 Key #754)[1], NFT (51785772256513265/France Ticket Stub #1954)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00026], TRX-PERP[0], UNI-PERP[0], USD[3.62], USDT[0.00000001], USTC[0.84205026], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00643847 | | DOGEBULL[0.00004530], ETH[0], GRTBULL[.0492815], MATICBULL[.0650066], MEDIA[.006], RAY[.025], SUSHIBULL[18.6385], SXPBULL[.00614965], THETABULL[0.00008535], TRX[.000006], USD[0.00], USDT[0.14616474], XRPBULL[5.227091] | | |
| 00643848 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD[0], BAL[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ[64525.95714655], BTC[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00695991], ETH-PERP[0], ETHW[0.00800000], FTT[.0649676], FTT-PERP[0], HT-PERP[0], LUNA2[0.01707418], LUNA2_LOCKED[0.03983976], LUNC[37.17.94], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY[.255783], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[.400], SHIB-PERP[0], SOL[150.85166467], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI[.9829], UNI-PERP[0], USD[68.45], USDT[0.00000001] | | |
| 00643856 | | MER[.8034], TRX[.000001], USD[10.00], USDT[.57413793] | | |
| 00643857 | | BAO[0], BTC[0], DOGE[0], ETH[0], FTM[0], KIN[0], RAY[0], RSR[0], SHIB[0], SUN[0], SUSHI[0], TRX[0], USD[0.00], XRP[0] | | |
| 00643859 | | BTC[0], BTC-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.00000001], ICP-PERP[0], SLP-PERP[0], SRN-PERP[0], TRX[.000002], USD[-25.41], USDT[1000], XRP-PERP[0] | | |
| 00643860 | | USDT[9.8] | | |
| 00643866 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.01211472], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.9976], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[2.76552311], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032714], ETHW[0.00032714], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1188.02949358], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[8500], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LILO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00617684], LUNA2_LOCKED[0.01441263], LUNA2-PERP[0], LUNC[4.98122457], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[8.868075], MNGO-PERP[0], MOB[2.06550078], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY[1.095], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[3.4951], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.06738936], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[279886001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12.17], USDT[430799.36286685], USDT-PERP[0], USTC[0.87112371], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4.54296335], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00643867 | | ATLAS[589.882], AURY[2.9994], FTT[.0965], MAPS[186.9626], OXY[61.9876], TRX[.000002], USD[1.26], USDT[0.00406126] | | |
| 00643873 | | BTC-PERP[0], USD[0.23] | | |
| 00643874 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MER[.9421], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.92], USDT[0] | | |
| 00643881 | | ETH-PERP[0], USD[0.00], XRP[52] | | |
| 00643884 | | AVAX-PERP[0], EOS-PERP[0], TRX-PERP[0], USD[0.00905000] | | |
| 00643886 | | BTC[.00001751], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.71465798] | | |
| 00643891 | | NFT (29560798375079821/FTX EU - we are here! #122210)[1], NFT (38759679317630377/FTX EU - we are here! #122315)[1], NFT (52448220905835644/FTX EU - we are here! #122351)[1] | | |
| 00643895 | Contingent | APE[360], AXS[2.69302175], BNB[0.00566748], BTC[0.00002867], DOGE[450.65598853], ETH[0.00094218], ETHBULL[378.55], ETHW[0.00094218], FTM[50.90165628], FTT[75.089569], LUNA2[2.49737061], LUNA2_LOCKED[5.82719810], LUNC[543807.71], MATIC[72.73986157], RAY[10.49807431], SAND[13], SHIB[2000000], SRM[18], TRX[.000003], USD[0.13] | | AXS[2.306018], DOGE[448.819696], FTM[50.52346], MATIC[70.929097], RAY[10.26629] |
| 00643898 | | DOGE[.9812], TRX[.000001], USD[25.00], USDT[0] | | |
| 00643900 | | 1INCH[0], BTC[0.00005754], CEL[0], COPE[84.94959395], ENJ[0.53607819], ETH[0], EXCHBULL[0], FTT[0.06883153], LTC[0], USD[0.41], XLMBULL[0] | | |
| 00643906 | | 0 | | |
| 00643907 | | AKRO[54.12528061], BAO[10749.73868789], DENT[778.33460526], DOGE[447.10014975], KIN[19491.43724227], RSR[107.02920811], SECO[1.09736877], SHIB[519978.15761034], TONCOIN[.33582982], TRX[1], UBXT[84.40304721], USD[2.11] | Yes | |
| 00643910 | | ATLAS[1132.79527771], MAPS[197.11433918], USDT[0] | | |
| 00643911 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAPL-20211231[0], AAVE-PERP[0], ABNB[0], ABNB-20211231[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20211231[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNBBULL[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CUSDT[0], DAI[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05651244], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLD[0], GLD-20211231[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-20211231[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SPY-20211231[0], SRM[10.59943295], SRM_LOCKED[48.88323733], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-0624[0], THETABULL[0], THETA-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TRX[0.00000100], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000002], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNI[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.02557717], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00643923 | | BTC[.00000154], ETH[0], USD[0.00] | | |
| 00643926 | | AKRO[1], BAO[3], EUR[0.00], KIN[4], RSR[1], TRX[1], UBXT[3] | | |
| 00643929 | | USD[0.00], USDT[0] | | |
| 00643933 | | APE[.0575], APE-PERP[0], BTC[150.78374678], BTC-PERP[0], ETH[-0.01442087], ETHW[0.00711483], MATIC[19.80396198], SOL[1.00448128], TRX[.000197], USD[-882961.77], USDT[-1196328.31813777] | | |
| 00643934 | | AKRO[0], ATLAS[27502.84916], ATLAS-PERP[0], BTC[0.04079911], DOT[65.29321], ETCBULL[0], ETH[0], FTT[8.13125093], MAPS[2100.584646], OXY[3000.43740000], SOL[310], SRM[49.99030000], USDT[0] | | |
| 00643936 | Contingent, Disputed | ETH[6.0947307], ETHW[6.0947307], USD[2.98], USDT[0.00000001] | | |
| 00643937 | | BNB[0], BTC[0], ETH[0], USD[0.68], USDT[0] | | |
| 00643943 | | ETH[.09998], ETHW[.09998], FTT[11.997157], USD[1.03] | | |
| 00643948 | | ADA-PERP[0], BNB[.00019733], BNB-PERP[0], CRV-PERP[0], ETH[.00002436], ETHW[0.00002436], LUA[.03351], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0], XRP-PERP[0] | | |

Consolidated Schedule F-147 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00643954 | | HKD[0.00], MATIC[5.00391977], SOL[.09896543], USD[0.00] | | |
| 00643955 | | ALCX[.0003511], FTT[.07683], HNT[.0748], PERP[.05777], ROOK[.0009373], USD[0.00], USDT[0] | | |
| 00643960 | | USDT[0] | | |
| 00643965 | | BAND[.096219], BNB[1.08863094], BTC[0], ETH[0.52927192], ETHW[0.52927192], LINK[10.6798505], LTC[.0089759], SNX[.089227], TRX[4375.94977], USD[21.73], YFI[0.00199401], ZRX[.73799] | | BNB[1.019589] |
| 00643969 | | NFT (390650355646310240/FTX EU - we are here! #283940)[1], NFT (559881546565738092/FTX EU - we are here! #283949)[1] | | |
| 00643971 | | MOB[0], USD[25.85] | | |
| 00643972 | | BTC[0.05585122], CRO[490.39090638], DOGE[2420.92304086], ETH[0.26209613], ETHW[0.26209613], FTM[888.01032092], HNT[8.73956323], LINK[8.08072403], LTC[0.92960954], MATIC[323.64501913], PAXG[0.33419979], RUN[644.25791511], SAND[67.40277803], SHIB[0], SOL[12.46388007], USD[0.00], XRP[9479.85554355] | | |
| 00643975 | | ATLAS[0], BAO[0], BNB[0], BTC[0], CHZ[0], CRV[0], DOGE[0], ETH[0], FTT[0], HT[0], KIN[0], LINA[0], LUA[0], MAPS[0], PORT[.04755785], RAY[0], ROOK[0], SOL[0.00230382], SRM[0], SUN_OLD[0], TOMO[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00643977 | Contingent | ASD[157.63961203], BAO[1], DOGE[2], EUR[7.23], FTT[525.54684806], KIN[87505.58649107], MATIC[24.40800557], RSR[1], SOL[.77670043], SRM[7.36134428], SRM_LOCKED[97.75678655], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00643979 | | BAO-PERP[0], USD[0.07] | | |
| 00643980 | | ATLAS[0], FTT[6.30531456], USD[3.58], XRP[.382278] | | |
| 00643984 | | USD[25.00] | | |
| 00643988 | | ALPHA[26.74904828], AUDIO-PERP[0], BAO-PERP[0], BTC[0.02009618], DOGE-PERP[0], ETH[0.21595896], ETHW[3.13840359], FTM[18.99639], FTT[0.00581561], FTT-PERP[0], LINK[0], ORBS-PERP[0], SUSHI[0], USD[2466.76] | | ALPHA[25.99506] |
| 00643992 | Contingent | BAO[0], BTC[0], CEL[0], DENT[0], ETH[0], IMX[0], KIN[0], LINA[0], LUNA2[0.00033473], LUNA2_LOCKED[0.00078104], LUNC[72.88899218], MANA[0], MATIC[0.00088695], NFT (290847829602461766/Caelum Series #29)[1], NFT (301417391413606072/O #2)[1], NFT (344264774110946898/Carina #3)[1], NFT (344264774110946898/Carina #3)[1], NFT (415702857208329501/crypto-robot second series)[1], NFT (456038561714499535/Crypto Flowers 8)[1], PRISM[0], RAY[0], REEF[0], SHIB[0], SNX[.00000001], SOL[0], STARS[0], USD[2.36], USDT[0] | Yes | |
| 00643996 | | BTC[0], FTM[.94413], FTT[.02200002], SLC[0], USD[0.65], USDT[0.00000003] | | |
| 00644000 | | BTC[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.09], USDT[0.00000001] | | |
| 00644001 | | BEAR[9083.413], BULL[0.00923066], ETHBULL[0.00329937], USD[155.38246235] | | |
| 00644002 | | ALGO-PERP[0], USD[0.10], USDT[0] | | |
| 00644007 | | AKRO[1], BAO[3], BTC-PERP[0], DENT[1], KIN[3], RAY[0], RSR[1], TRX[.000006], USD[0.22], USDT[0.00000783] | Yes | |
| 00644010 | | BNB[0], BTC[0.14912121], ETH[0], EUR[0.00], FTT[174.74997585], SOL[41.21], USD[0.00], USDT[0], YFI[0] | | |
| 00644014 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.53270874], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16152970], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[2604], GRT-PERP[0], GST-PERP[0], HNT-PERP[1797.5], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[15.57020322], LUNA2_LOCKED[36.33047417], LUNC[33904444.53181712], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[17118.85], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00644016 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0.10216816], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00253310], LINK-PERP[0], LTC[-1.39017201], LUNA2[4.63830188], LUNA2_LOCKED[10.82270439], LUNC[1010000], LUNC-PERP[0], RUNE[.016656], RUNE-PERP[0], SRM[25.34382348], SRM_LOCKED[117.83617652], UNI-PERP[0], USD[65.58], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00644018 | | CHZ-PERP[0], HOT-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 00644019 | Contingent, Disputed | ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC-20210924[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[.09518359], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.088208], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[10], USD[0], XEM-PERP[0], XRP[.02207371], XRP-PERP[0], YFI-PERP[0] | | |
| 00644022 | | BTC[.00048451], BTC-PERP[0], DOGE[438397.17547802], FTT[25.0850655], NFT (316455670893600138/FTX AU - we are here! #44220)[1], NFT (326750476975137899/FTX AU - we are here! #44312)[1], NFT (362085148243627365/FTX EU - we are here! #117892)[1], NFT (407800195812992628/FTX EU - we are here! #117175)[1], NFT (566032074141231138/FTX Crypto Cup 2022 Key #3278)[1], USD[0.10] | | |
| 00644023 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[57789.52570000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BNB-PERP[0], BTC[0.00005832], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.00000011], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HLM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[34.72569257], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRISM[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.23898013], SRM_LOCKED[14.98672171], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00644026 | | USD[0.00], USDT[0.03547735] | | |
| 00644028 | | APE-PERP[0], BTC[.00455521], ETH[0.00014808], ETHBULL[62.43293853], ETHW[.00013581], FTT[6], RAY[17.15957970], USD[-1.00], USDT[0.00000001] | | |
| 00644030 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00644034 | | ALGO-PERP[0], USD[0.41] | | |
| 00644035 | | ALGOBULL[0], ATLAS[0], BCHBULL[0], BTC[0], EOSBEAR[0.00000001], EOSBULL[0], MANA[0], MATICBULL[0], SHIB[0], SLP[0], SUSHIBULL[0], SXPBULL[288023.00926850], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 00644036 | | USD[25.00] | | |
| 00644039 | | AVAX[0], ETH[0], FTT[26.14576054], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 00644042 | | ROOK[.0003592], USDT[0.00000201] | | |
| 00644047 | Contingent | BTC[0.00249865], BTC-PERP[0], ETH[1.50428334], ETH-PERP[0.00100000], ETHW[1.51928334], EUR[1.27], LUNA2[0.24643830], LUNA2_LOCKED[0.57502271], LUNA2-PERP[5.4], LUNC[53662.46], NFT (551985047552236036/Travis Scott Blink Of An Eye Tee #8)[1], SOL[0.00675921], USDt[-174.95], USDT[51.15345138] | | |
| 00644049 | | ETH[.01979817], ETHW[0.01979817], USD[0.00], USDT[79.04165924] | | |
| 00644057 | | ATLAS[0], BTC[0], MAPS[0], OXY[0], SOL[0], USD[0.00], USDT[34.84528843] | | |
| 00644059 | | ETH[0], USD[0.00], USDT[0.00000003] | | |
| 00644061 | | ADA-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.09490277], LUA[0.00435700], RSR-PERP[0], SHIB[0], USD[0.35], USDT[0.00033449], XTZ-PERP[0] | | |
| 00644063 | | 0 | | |
| 00644064 | | AAVE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GRT-PERP[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], TRX[.96102258], USD[0.00], USDT[0.00698702] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00644065 | | USD[0.11], USDT[0] | | |
| 00644066 | | RAY-PERP[0], SOL[.00003296], TRX[.000001], USD[0.88], USDT[0.00020006] | | |
| 00644068 | | BTC[0] | | |
| 00644069 | Contingent | BEAR[85.46], BULL[284.47769669], DOGEBEAR2021[.0000436], DOGEBULL[0.00000024], LTC[.009], LTCBULL[105775490.611133], LUNA2[1033.945628], LUNA2_LOCKED[2412.539798], NFL/X8.730835011 OLY202101], USD[97.59], USDT[1491.48817510] | | |
| 00644070 | | ADA-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-20210326[0], GRT-PERP[0], HUM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[1.06], XRP-PERP[0] | | |
| 00644071 | | BTC-PERP[0], TRX[.000002], USD[1.17], USDT[0] | | |
| 00644072 | Contingent | AUDIO[0], BNB[0], BTC[0.00000800], ETH[.00000001], FTM[0], LUNA2[0.00696489], LUNA2_LOCKED[0.01625141], LUNC[1516.62], OXY[0], RAY[0], UBXT[0], USD[0.00], USDT[0.00000224] | | |
| 00644074 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.97774105], DEFIBULL[0.00000870], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBEAR[98955.01], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04197712], HOT-PERP[0], HXRO[.06136485], ICP-PERP[0], KIN[0917.788], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.86348884], MEDIA-PERP[0], NEO-PERP[0], OXY[.50957581], OXY-PERP[0], PRP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00048041], ROOK-PERP[0], SECO-PERP[0], SLV-20210326[0], SOL[0.00026265], SOL-PERP[0], SRM[2.58488886], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.05112500], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UBXT[.37526728], UNI-PERP[0], USD[-0.15], USDT[0.00002278], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00644079 | | BTC[0], BTC-20211231[0], ETH[0], SOL[.0086814], USD[0.00] | | |
| 00644081 | | AKRO[1], AMD[0], DOGE[7], EUR[0.00], UBXT[0], USD[0.00] | | |
| 00644083 | | AKRO[.40634], BCH[0.00553383], ETH[.00097302], ETHW[.00097302], KNC[.050109], USD[0.01], USDT[5.16154889], XRP[.36027] | | |
| 00644084 | | ATOM[.052174], AVAX[0], BTC[.2408], ETH[2.78837], ETHW[1.656], FTT[36.58502449], USD[0.83], USDT[0] | | |
| 00644085 | Contingent, Disputed | ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], FTM[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], USD[-0.10], USDT[0.39315656] | | |
| 00644088 | | 1INCH[0], ADA-PERP[0], AKRO[0], ALPHA-PERP[0], AR-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00012658], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO[253.46776858], CRO-PERP[0], CRV[17.27330525], CRV-PERP[0], DAWN[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM[70.01006724], FTT-PERP[0], HNT[0], HNT-PERP[0], HOLY[0], HXRO[0], JST[0], KIN[0], KIN-PERP[0], LINA[0], LINK[.00004803], LRC-PERP[0], LTC[0], LUA[0], MANA[29.63239733], MATIC[130.51393679], MATIC-PERP[0], MOB[0], MTA[0], NEAR-PERP[0], OKB[0], OMG-PERP[0], ORBS[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SHIB[2055498.45837615], SOL[0.91582649], SOL-PERP[0], SRM[0], STEP[0], STEP-PERP[0], STMX[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00071524], UBXT[0], UNI[0], UNI-PERP[0], USD[0.03], USDT[0.00000102], WAVES-PERP[0], WRX[0], ZRX[0], ZRX-PERP[0] | | |
| 00644094 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC[0], SRM[0.00454754], SRM_LOCKED[0.02339384], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00644095 | | BTC[0.00000040], KIN[1], UBXT[1], USD[0.07] | Yes | |
| 00644096 | | NFT (396383183072962617/FTX EU - we are here! #265718)[1], NFT (491132291002039896/FTX EU - we are here! #265737)[1], NFT (534287198432493477/FTX EU - we are here! #265749)[1] | | |
| 00644098 | | HT[0] | | |
| 00644099 | | DENT[0.01164229], DOGE[.00019108], KIN[412158.33388236], MATIC[6.85349886], NFT (545043903384835240/Ape Art #722)[1], REEF[0], SHIB[245596.66091401], SOS[2367459.69796586], SUN[.0024082], SXP[.0000271], TRX[1], USD[0.00], XRP[0.00014767] | Yes | |
| 00644102 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[.03], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA[0], FTT[0], LINK-PERP[0], LTC[0], OKB-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.82], USDT[0], XTZ-PERP[0] | | |
| 00644104 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00338062], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00644120 | | USD[0.00] | | |
| 00644122 | | USD[0.04] | | |
| 00644124 | | FTT[26.09830583], LTC[0], MNGO[509.694955], USD[25.01] | | |
| 00644125 | | BNB[0], BRZ[16795.85487048], FTT[0], SOL[0.00152039], USD[0.17] | | |
| 00644130 | | LUA[0] | | |
| 00644131 | | USD[96.02] | | |
| 00644133 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.01900247], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000004], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0] | | |
| 00644138 | | ADA-PERP[0], ALGO[100], AVAX-PERP[0], BTC[0.00000286], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], MANA-PERP[0], MATIC-PERP[0], SAND[24.992704], SAND-PERP[0], SHIB[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00644140 | | ATLAS[330], COPE[.98575], RAY[.979385], SECO[.99126], STEP[.085712], TRX[.000004], USD[1.08], USDT[0] | | |
| 00644147 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.06427318], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00644149 | | BAO[50988.8], BAO-PERP[0], USD[0.82], USDT[0.00000001] | | |
| 00644154 | | LUA[182.765268], TOMO[.0905], USDT[0.02160385] | | |
| 00644155 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00004122], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SRM-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00644160 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00008994], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000186], USD[-0.02], USDT[0.00661243], XLM-PERP[0], XRP-PERP[0] | | |
| 00644165 | | ATLAS[529.94374], FTT[1.99932], TRX[.9942], USD[3.26], USDT[0] | | |
| 00644166 | | DOT-PERP[0], FTT[0.00156347], MNGO[8.12774996], OXY[0.64046526], PORT[.075037], RAY[0.08227805], USD[0.00], USDT[0.19597743] | | |
| 00644171 | Contingent | BNB[0], BTC[0], DYDX[.08285889], ENS[.00775647], ETH[2.98579637], ETHW[4.05113280], FTT[1245.73334849], LUNA2[2.40363627], LUNA2_LOCKED[5.60848464], RAY[161.89750773], RSR[9126.47598997], SOL[167.55783769], TRX[.000001], USD[38.96], USDT[5.11348348] | | ETH[.141] |
| 00644177 | | ALGO-20210326[0], BADGER[.000044], COPE[.0000002], CREAM[0], CREAM-PERP[0], ETH[-0.28849521], ETHW[0.28849521], LTC[0.00000355], MANA[0], RUNE[0.00001989], RUNE-PERP[0], SAND[0.00003111], SHIB[0.00005983], SOL[12.39045467], USD[0.00], USDT[0.00004981] | | |
| 00644180 | | BNB[0.00060605], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00644182 | | DOGE[1050], DOGEBULL[4.958], EOSBULL[11700], SHIB-PERP[0], USD[0.98], XRP[.82439], XRPBEAR[193000000], XRPBULL[22030] | | |
| 00644184 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[7.23], USDT[0.17126661] | | |
| 00644185 | | BADGER[.0082539], BNB-20210625[0], BNB-PERP[0], BTC[0.00001489], BTC-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00644186 | | ETH[0], FTT[0.07724189], USD[0.00], USDT[0] | | |
| 00644187 | | BNB-PERP[0], BTC[.0003177], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[123.9342], MATIC-PERP[0], OXY[.7487], OXY-PERP[0], USD[-0.79], USDT[0.44488661], ZRX-PERP[0] | | |
| 00644188 | Contingent | 1INCH[101.99487000], AAVE[0], ADABULL[0], ADAHALF[0], ALCX[0], ALGOHEDGE[0], ALTBULL[0], ATOM[0], ATOMHEDGE[0], AXS[0], BAL[0], BAT[1.94794], BIT[198.99031], BNB[0], BNBBULL[0], BNT[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CHZ[19.9734], COMP[1.71297127], COMPHEDGE[0], CRO[769.8575], DOT[0], ENJ[.99544], ENS[.0008442], EOSHEDGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.63542708], HNT[0.09891700], KNC[0], LDO[.99696], LEOBULL[0], LINK[0], LINKBULL[208.67321486], LINK-PERP[0], LTC[0], LUNA2[.23548212], LUNA2_LOCKED[2.88279161], MATIC[0], MATIC-PERP[0], NEXO[69], PAXG[0], RSR[0], SHIB[99050], SNX[30.79768200], SOL[0], TONCOIN[.092001], TRYB[0], UNI[0], USD[14.05], USDT[0], WAVES[28.498575], WBTC[0.00009971], XAUT[0] | | |
| 00644190 | | COIN[0.30289582], FTT[.09993], USD[0.46] | | |
| 00644195 | | USD[0.11], USDT[0.34582287] | | |
| 00644196 | | TRX[.000005], USDT[0] | | |
| 00644198 | | 1INCH-PERP[0], ATLAS[2409.518], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.87], USDT[0.00000001], XTZ-PERP[0] | | |
| 00644202 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000002], CEL-0325[0], CEL2-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0.0000002], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00644207 | | USD[0.00], USDT[0.00034505] | | |
| 00644208 | | MATIC[13.39151966], STEP[643.99113409], TRX[.000004], USDT[172.00000001] | | |
| 00644211 | | BTC-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], TRX[.000001], USD[0.03], USDT[.003299] | | |
| 00644216 | Contingent | BTC[0], ETH[0], ETHW[15.72081495], FTT[150], LUNA2[0.00733092], LUNA2_LOCKED[0.01710549], LUNC[807.648674], NEAR[.09991509], SRM[.89756056], SRM_LOCKED[.24334453], TRX[.000777], USD[0.00], USDT[0], USTC[.512697] | | |
| 00644220 | | BTC[0], ETC-PERP[0], ETH[0], FTT[0], USD[25.00], USDT[0.00001402] | | |
| 00644221 | | 0 | | |
| 00644224 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-20100001[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210704[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210906[0], BTC-MOVE-20211119[0], BTC-MOVE-20211220[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0 00097983], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.26200000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.28651607], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0995], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (481960196481680776/white + water #3)[1], NFT (490704075191341263/FTX EU - we are here! #108136)[1], NFT (525526760448098253/Ape Art #195)[1], OKB[0], OKB-20210625[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0191661], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000778], TRX-0624[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.38], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00644225 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.27394794], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002333], TRX-PERP[0], USD[0.00], USDT[0.28641466], WAVES-PERP[0], XMR-PERP[0] | | |
| 00644230 | | BTC[0], CRO[190], ENJ[83.9458158], ETH[0], LTC[0], UNI[52.5], USD[2.19], YFI[0] | | |
| 00644231 | | MOB[.12], USDT[0] | | |
| 00644232 | | AAVE-PERP[0], AMZN-20210625[0], APE-PERP[0], FTT[.79356], FTT-PERP[0], LUNC-PERP[0], NFLX-20210625[0], RAY-PERP[0], SUSHI-PERP[0], TSLA-20210625[0], USD[9.25], USDT[0.00398493] | | |
| 00644235 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00644236 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00019955], BTC-20211231[0], BTC-PERP[0], BYND-20210326[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-20210326[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00009613], ETH-20211231[0], ETH-PERP[0], ETHW[0.00009620], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00697613], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210326[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP.45329501], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00644245 | | ADA-PERP[0], BADGER[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.0920295], FTT-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.12], XRP-PERP[0] | | |
| 00644249 | | DOT-20210625[0], ETH[.0007487], SC-PERP[0], TRX-PERP[0], USD[0.06], USDT[0] | | |
| 00644252 | | ATLAS[249.95], USD[0.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00644256 | | AURY[.68695889], BTC[0.49760543], COPE[.95484995], FTT[0.07612428], MNGO[6.583463], SOL[.00652376], USD[2522.43], USDT[1.83520096] | | |
| 00644259 | Contingent | DOGEHEDGE[626.96749599], ETH[.32], ETHW[.32], EUR[311.62], GBP[0.00], HGET[11.3478435], HNT[3], LUNA2[0.01016008], LUNA2_LOCKED[0.02370686], LUNC[2212.38], MATIC[250], MER[100.01], RAY[.291975], SOL[159.09440561], SRM[.639947], TRX[.000005], USD[1573.52], USDT[98.11793416] | | |
| 00644260 | | ALTBEAR[0], ALTBULL[0], BEARSHIT[105.02595333], COMP[0.00007091], DRGNBEAR[65.00000883], DRGNBULL[0.00139858], FTT[0.10871463], KNC[0.50211923], KNCBEAR[3.57720813], MATIC-PERP[2], USD[-0.56], XAUT[0.00263962], YFI[0.00008031] | | |
| 00644261 | Contingent | ALGOBULL[965988.3], BSVBULL[1879.57], EOSBULL[73523212.900535], LINA[9.9905], LUNA2[0.00164448], LUNA2_LOCKED[0.00383713], LUNC[358.09], MANA[.07967], SHIB[9789334.7297875], SUSHIBULL[686.12], TRX[.000121], USD[0.15], USDT[0.05576786], XLMBULL[.04889], XRPBULL[30970.74294] | | |
| 00644263 | | USD[25.00] | | |
| 00644264 | | BTC[0], COPE[.341567], DEFI-PERP[0], DOGEBEAR2021[0.00093502], DOT-PERP[0], ETH-PERP[0], FTM[.00918], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL[0.00905000], SOL-PERP[0], SPELL[68.194], SPELL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-10.25908643], USTC-PERP[0], WAVES-PERP[0] | | |
| 00644268 | | SXPBULL[21.03398396], USD[28.17], USDT[0] | | |
| 00644272 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.14241913], FTT-PERP[0], MKR-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00644273 | | AKRO[2], ASD[0], ATLAS[.11458377], AUDIO[0], BAO[.19], BNB[0], CHZ[1.04350468], DENT[1], FIDA[1.54025203], DOGE[0], ETH[0], EUR[0.00], FRONT[0.50002285], HGET[1.1073811], HNT[0], HT[0], KIN[5], LINA[0], LINC[0], MATH[1.02126372], MATIC[0.00155189], MOB[0], PERP[0], RSR[4], SHIB[0], SOL[0], SUN_OLD[30], SUSHI[0], TLM[805.8391126], TRU[1], TRX[2], UBXT[2], WRX[0], XRP[0] | Yes | |
| 00644275 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000002], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0014079], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00073478], LUNA2_LOCKED[0.00171448], LUNA2-PERP[0], LUNC[160], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MOB[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000917], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[3668.97360719], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00644280 | | NFT [309325404040317589/FTX EU - we are here! #105351][1], NFT [317536735389030411/FTX EU - we are here! #105260][1], NFT [421245639852941458/FTX EU - we are here! #105180][1] | | |
| 00644282 | | LTC[.009624], USD[0.05], USDT[0.00557696] | | |
| 00644283 | | ADA-PERP[0], ATLAS[6140], BNBBULL[0], BNB-PERP[0], BTC[0.25149930], BTC-PERP[0], CQT[3111], CRO[1380], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.70811190], ETHW[0.70500000], FLOW-PERP[0], FTT[25.48725072], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[11.37], SOL-PERP[0], USD[3201.25], USDT[0.00000002], VET-PERP[0], XLMBULL[0], XLM-PERP[0], YFI[0], ZRX-PERP[0] | Yes | |
| 00644294 | | AAVE-PERP[0], BAO-PERP[0], ETH[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00644295 | | ETH[.20987337], EUR[0.00], TRX[.000007], USD[0.00], USDT[0.00001261] | | |
| 00644296 | | AKRO[10.22732371], ALPHA[1.01692682], AUDIO[.00001843], BAO[212], BAT[1.01638194], BNB[.00047744], BTC[.00000105], CHZ[3.29529599], CREAM[.00534093], CUSDT[20.1807312], DENT[20], DMG[1.00101752], DOGE[4.05202439], EUR[0.04], FIDA[.0000092], FRONT[.50002285], GRT[.2], HOLY[.00000249], HXRO[3.19477904], KIN[182], LUA[46208394], MATH[1.54448036], MATIC[.0000276], MTA[1.01378702], OXY[.0000092], PUNDIX[.003], RSR[23.16293581], SECO[.00000439], SRM[.20500606], SUSHI[.10213866], SXP[.43071534], TOMO[.51632315], TRU[3.08816867], TRX[33.2461503], UBXT[5.06457315], USD[0.00] | Yes | |
| 00644297 | Contingent | ATOMBULL[1479704], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE[3095.8452], DYDX-PERP[0], EOSBULL[1269804200], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[14.47203311], LUNA2_LOCKED[33.43474393], LUNC[320538.31], MINA-PERP[0], MPLX[.0004], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[-0.18259457], SOL-PERP[0], SUSHI-123[0], SUSHI-PERP[0], TRXBULL[1419.916], USD[24.20], USD[-0.24.20962548], YFII-PERP[0], YFI-PERP[0] | | |
| 00644298 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[7.894], DOT-PERP[0], ENJ-PERP[0], ETH[.00001158], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000015], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00644305 | | BNB[.00000001] | | |
| 00644307 | | XRP[10] | | |
| 00644309 | | DOGE[.1], USD[0.77], USDT[21.39242381] | | |
| 00644311 | | ASD[.13319076] | | |
| 00644314 | | CRV-PERP[0], LUA[.096964], MER[970], RAY[.98993], USD[0.46], USDT[0] | | |
| 00644316 | | BTC-PERP[0], LTC[0], USD[0.01] | | |
| 00644319 | Contingent | ATLAS[1979.83704], FTM[86], FTT[12.11], LUNA2[0.62100531], LUNA2_LOCKED[1.44901239], LUNC[35.77], NEAR[79.6934234], POLIS[43], USD[0.41] | | |
| 00644322 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-2021022[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0.00000867], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[38727.085], ETC-PERP[0], ETHBULL[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], GST[.4248], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MFL-PERP[0], NEO-PERP[0], NFT [288445329216254334/Mystery Box][1], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.00043322], SOL-PERP[0], SRM-PERP[0], SSW-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00301101], TRX-PERP[0], TWTR-20210326[0], UBXT[.51308907], UNI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00644323 | | BTC[.00000028], DOGE[.00017804], SHIB[0], USD[0.00] | Yes | |
| 00644328 | | USD[0.00] | | |
| 00644331 | | CEL[10.9923], USD[0.48] | | |
| 00644337 | | MAPS[.8306], MEDIA[.009195], USD[0.00], USDT[0] | | |
| 00644340 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], ETH-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[7.24] | | |
| 00644342 | | BNB-PERP[0], FTT[.06675], USD[0.01], USDT[0] | | |
| 00644343 | | LUA[.0476], USD[0] | | |
| 00644349 | | BNB[0], BTC[0], LINK-PERP[0], USD[2.28] | | |
| 00644350 | | BULL[0], DAI[-0.00000001], ETH[0], ETHBULL[0], USD[0.00], USDT[0.00001409] | | |
| 00644355 | | BNB-PERP[0], FTT-PERP[0], TRX[.000001], USD[1.02], USDT[0] | | |
| 00644359 | Contingent | DOT[36.09874426], DYDX[0], ETH[0], FIDA[0.00277761], FIDA_LOCKED[0.03723712], FTT[13.12012611], GBP[0.00], MAPS[0], MATIC[0], MNGO[0], OXY[0], RAY[0], RUNE[0], SNX[0], SOL[21.36721155], USD[0.00], XRP[0] | | |
| 00644368 | | BTC[.00000002], ORC[.00439137], DOGE[.0099661], ETH[.00000024], ETHW[.00000024], SHIB[129.12799886], USD[0.01] | Yes | |
| 00644373 | Contingent | 1INCH[.02511], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALTBEAR[64.7575], ALTBULL[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CEL-PERP[0], CRV-PERP[0], DAI[1.11159442], DEFIBULL[0.00000243], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0296335], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0.01500000], FIL-PERP[0], FTM-PERP[0], FTT[0.02173952], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.69556166], LOOKS-PERP[0], LTCBULL[68.754248], LTC-PERP[0], LUNA2[1.58911651], LUNA2_LOCKED[3.70793854], LUNC-PERP[0], MANA-PERP[0], MAPA-PERP[0], MATIC-PERP[0], MIDBULL[0.00010188], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[.594065], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.03239975], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBULL[1446.037745], SUSHI-PERP[0], THETA-PERP[0], TRX[.00005], TRX-PERP[0], UNI-PERP[0], USD[-2.33], USDT[0.00000002], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[1.0442805], XTZ-PERP[0] | | |

Supplemental Schedule F47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00644379 | | BTC[0.00077773], LTC[.00900002] | | |
| 00644381 | | LUA[.027743], USDT[0] | | |
| 00644388 | | BTC-PERP[0], BULL[0], ETHBULL[0], TRX[.000001], USD[0.00] | | |
| 00644390 | | MAPS[56.9601], USDT[1.0023] | | |
| 00644391 | | ETH[0], MATIC[0], USD[0.00] | | |
| 00644392 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.0071752], BNB-PERP[0], BTC-2021062S[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-2021032S[0], OKB-PERP[0], OMG-20210625[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[30.79], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00644397 | | BTC[0], ETH[0], USD[0.00], USDT[0], YFI[0] | | |
| 00644398 | | ADABULL[1.35082349], BNB[.00051], BNBBULL[0.00059396], BTC[0], BULL[0.02667639], EOSBULL[1925776.559995], ETCBULL[149.25856451], ETH[.00090025], ETHBULL[0.21543755], ETHW[.00078262], FTT[60.09813530], LTC[0.00432284], LTCBULL[7219.33070005], USD[0.00], USDT[2.25017357], VETBULL[0], XRPBULL[94198.6531025], ZECBULL[1385.10817844] | | |
| 00644404 | | BNB[0] | | |
| 00644405 | Contingent | AAVE[0], BTC[0], ETH[0], FTT[19.10302276], LUNA2[0.00863417], LUNA2_LOCKED[0.02014641], LUNC[1880.11], UNI[0], USD[0.00], USDT[0] | | |
| 00644406 | | BTC[.00017593], ETH[0], USD[-1.08] | | |
| 00644407 | Contingent | 1INCH[1], AKRO[1], BAO[1], BAT[2], CHZ[1], DOGE[1], ETH[0], EUR[0.02], FIDA[1], FTM[.01052932], GRT[1], HOLY[1.01775377], KIN[6], MATIC[0], RSR[1], SRM[1.42191021], SRM_LOCKED[5.59184626], SUSHI[1.0242868], SXP[1], TOMO[2.00544571], USD[0.00] | Yes | |
| 00644409 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-2021062S[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], IGP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-2021062S[0], THETA-PERP[0], TRX-PERP[0], USD[1228.63], USDT[0] | Yes | |
| 00644410 | | USD[20.94] | | |
| 00644419 | | BULL[.00075357], ETHBULL[.0056357], LINKBULL[907.47], TRX[.000003], USDT[-0.00000004] | | |
| 00644422 | | DOGE[335], ETH[2.12766618], ETH-PERP[0], ETHW[2.12766618], SXP[44.9], USD[0.00], WAVES-0930[0], XLMBULL[132] | | |
| 00644423 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00644425 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC[0.05619346], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], EGLD-PERP[0], ENJ[0], ETH[0.65204674], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.65204673], FTM-PERP[0], FTT[0.95548810], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LTC[14.59556303], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[.000411], SOL-PERP[0], SRM[106.62428166], SRM_LOCKED[1.72144811], SUSHI[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[6.57], USDT[5.86855086], YFI-PERP[0] | | USD[4.30], USDT[2.199444] |
| 00644432 | | USD[110.56] | | |
| 00644434 | | BAND[0], BNT[0], BTC[0], CUSDT[0], ETH[0], FTT[9.43977700], GRT[0], LTC[0.98184719], MOB[0], SUSHI[0], TRYB[0], USD[2155.46] | | |
| 00644435 | | BNB[0], HKD[0.00], USD[0.00], USDT[0] | | |
| 00644436 | | FTT[.09586], OXY[249.95], SRM[.9758], USD[1.11], USDT[.0927] | | |
| 00644439 | Contingent | 1INCH[.02], AAVE-PERP[0], ACB[.000005], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.03408], ANC-PERP[0], APE-PERP[0], APT[.017255], APT-PERP[0], AR-PERP[0], ASD[.0683495], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0011215], ATOM-123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.061906], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.02849808], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00020740], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004423], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.12415900], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.039685], CREAM-PERP[0], CRO-PERP[0], CRV[.13994], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DMG[.075], DOGE[0], DOGE-1230[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00316518], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[37.00976095], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.275], FTM-PERP[0], FTT[1359.74325360], FTT-PERP[0], FTXDXV-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-093[0], GMT-PERP[0], GMX[.00025], GRT-PERP[0], GST[.0904655], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[.01], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IP3[.0162], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[.4576785], KNC-PERP[0], KSHIB-PERP[0], LDO[.64903], LDO-PERP[0], LEO-PERP[0], LINA[0.09453191], LINK-PERP[0], LOOKS[.352545], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00708], LUNA2_LOCKED[.0165], LUNA2-PERP[0], LUNC[0.03213254], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.39820500], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[.0069075], MOB-PERP[0], MPLX[.255075], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[21.18509405], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00228235], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.05159422], SNX-PERP[0], SOL[0.04908610], SOL-PERP[0], SOS[30300000], SPA[.07055], SPELL-PERP[0], SRM[.39422008], SRM_LOCKED[3.83760949], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.05709], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.37082], SXP-PERP[0], TLM[1.065], THETA-PERP[0], TOMOBEAR[599970000], TOMO-PERP[0], TONCOIN[.066145], TONCOIN-PERP[0], TRU-PERP[0], TRX[.106522], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[9990.26], USDT[113411.98368501], USTC[1.00179143], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.05585], XRP[.3288], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00644443 | | BNB[.0026096], BNB-PERP[0], BTC[0.00004479], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK[.013068], LTC[.0088658], OKB[.0128505], SOL[.0023022], SOL-PERP[0], SRM[.16832], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00644450 | | DOT-PERP[0], MATIC-PERP[0], USD[-13.41], USDT[17.515394] | | |
| 00644457 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETCBULL[.00610291], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00644457 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00041098], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000951], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[18362.105], ETC-PERP[0], ETH[0.00310923], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00310923], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04825721], HXRO[36063575], ICP-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.8252725], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0.00085951], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UBXT[.47074525], UNI-PERP[0], USD[36.77], USDT[1.21596020], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00644458 | Contingent | BOBA-PERP[0], FTT[25.59163981], GRT-PERP[0], HXRO[300], LOOKS[82], LOOKS-PERP[0], LUNA2[0.00581667], LUNA2_LOCKED[0.00135723], LUNC[126.66], RAY[86.71048806], RAY-PERP[0], SRM[73.48165429], SRM_LOCKED[21.24096411], TRX[.000002], USD[7.39], USDT[0.42100002] | | |
| 00644459 | | FTT[0.00205875], USD[0.08068290] | | |
| 00644460 | | ETH[.001], ETHW[.001], EUR[2.05], GBP[0.90], MNGO[52970], SLRS[3470], SRM[248], TULIP[94.4], USD[1.99], USD[0] | | EUR[2.00] |
| 00644463 | | AKRO[10], ALPHA[1.01692682], BAO[5], BAT[1.01638194], BNB[0], BTC[0], CHZ[4.18696858], DENT[7], DOGE[0.00937192], ETH[0.70437812], ETHW[0.70408234], EUR[0.65], FIDA[2.1248659], FTT[0], GRT[1.00497121], HXRO[3.1774102], KIN[29.22144047], LINK[0], LTC[5.59681278], MATH[1.02460813], MATIC[1334.86302420], MOB[0], OXY[0], RSR[6], SECO[2.19259199], SOL[3.92731459], SRM[0], SUSHI[.05664099], SXP[2.14652967], TOMO[2.18935231], TRU[1], TRX[0.11733314], UBXT[9], XRP[0] | Yes | |
| 00644466 | | ADABULL[0], BNB[.00000001], BTC[0], BYND-20210625[0], DOGEBULL[0], ETH[0.00089248], ETHW[9.82974957], HNT[100.8], SOL[3.01], USD[0.00000001], USDT-PERP[0] | | |
| 00644468 | | BNB[.00236139], BTC-PERP[0], ETH[1.46824996], ETH-PERP[0], ETHW[0.00097100], FTT[.091], FXS-PERP[0], GMT-PERP[0], HNT[.042], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLND[.028225], SNY[.7911], SOL[.008342], STETH[0.00001893], TRX[.000006], USD[1481.25], USDT[4.22118458], WAVES[.4927], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00644470 | | ADA-PERP[0], BTC[0.00005805], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.167507541], FTT-PERP[0], LTC-PERP[0], USD[6.46], USDT[1.03369518] | | |
| 00644474 | | BTC[.00002881], ETH-PERP[0], TRX[0], USD[1.00], USDT[0.00000001], USTC[0] | | |
| 00644475 | | BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CUSDT[.9998], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SUSHI-PERP[0] | | |
| 00644477 | | FTT[2.91504354], USD[0.00], USDT[0] | | |
| 00644478 | | ETH[0], MATIC[0], NFT (320698171875130000/FTX EU - we are here! #32170)[1], NFT (337392653172429348/FTX EU - we are here! #31731)[1], NFT (371547424225402773/FTX EU - we are here! #35705)[1], NFT (466503592910118805/FTX EU - we are here! #32055)[1], NFT (551267506815427450/FTX AU - we are here! #35891)[1], TRX[0.00949900], USD[1.33], USDT[0.00022712] | | |
| 00644479 | | AVAX-PERP[0], CHZ-PERP[0], USD[0.58], USDT[0] | | |
| 00644480 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CVC-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], THETA-20210326[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00644481 | | BADGER[10.95685011] | | |
| 00644483 | | USD[0.00] | | |
| 00644484 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00017852], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[.006], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00644487 | | ADA-0930[0], ADA-PERP[0], AUDIO-PERP[0], BCH[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-0930[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], STMX-PERP[0], USD[214.07], USDT[0] | | |
| 00644490 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], USD[-0.03], USDT[0.03926054] | | |
| 00644491 | | BAO[1], DOGE[108.53477403], USD[0.01] | | |
| 00644492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.02022226], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-PERP[0], USD[8.09], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00644493 | | USD[5.07], USDT[0], WRX[.49847781] | | |
| 00644496 | | BTC-PERP[0], EUR[0.00], MATIC[.00648704], TRX[0.02138754], USD[1.73], USDT[0] | | |
| 00644497 | | ETH[.666], USDT[0.62198666] | | |
| 00644499 | | ADABULL[0], ADAHALF[0], BNBBULL[0], BTC[0.00762432], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FIDA[0], LINKBULL[0], MATICBULL[0], RAY[0], SQ[0], SRM[0], SUSHI[0], USD[0.00], USDT[.01142792] | | |
| 00644504 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00644505 | | BTC[0], ETH[.15395896], ETHW[.15395896], FTT[3.99924], SOL[.0098157], TRX[.000001], USD[203.01], USDT[0.02225121] | | |
| 00644507 | | BNB[0], GBP[0.00], LINA[0] | Yes | |
| 00644515 | | BNB[0], CEL[.00000001], FTT[0.01365869], USD[0.00], USDT[0.00252123] | | |
| 00644516 | | USD[0.00], USDT[0] | | |
| 00644518 | | USD[0.01], USDT[0] | | |
| 00644524 | | DOGE[553.9042262], GBP[0.00] | | |
| 00644527 | | ETH-PERP[0], FTT[0], SLP-PERP[0], STEP-PERP[0], USD[393.27] | | |
| 00644531 | | BNB[0], BTC[0], FTT[0.00095309], USD[0.00], USDT[0], XRP[0] | | |
| 00644533 | | 1INCH-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00088055], ETH-PERP[0], ETHW[0.00088055], FLOW-PERP[0], FTT[.00000001], ICP-PERP[0], KAVA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[0.00083308], USD[-113.89], USDT[130.47133843] | | |
| 00644535 | | FTT[9.09818], SOL[3.31101528], USD[0.60] | | |
| 00644536 | Contingent | AUDIO[0.00005544], AVAX[0], BNB[0], BTC[0], ENJ[0], ETH[0], FTM[0.00002999], FTT[0.00536612], GRT[0.00371067], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008471], MATIC[0], SAND[0], SOL[0], SXP[0], USD[0.00], USDT[0.00000814], WBTC[0] | | |
| 00644539 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[499.8803], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.9335], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[24.983375], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP[.99316], RAMP-PERP[0], RAY[.09519063], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP[570], SLP-PERP[0], SOL[0.0048918], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.84], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00644540 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00253196], ETH-PERP[0], ETHW[.0009788], FTT[1.03], GALA[680], LINK-PERP[0], LUNA2[0.00931262], LUNA2_LOCKED[0.02172945], LUNC[.00196393], USD[-6.48], USDT[0.00282556] | | |
| 00644549 | | DOGEBULL[0], ETH[0.00105073], ETHW[0.00105073], USD[0.00] | | |
| 00644551 | | KIN[369741], LUA[712.95064], OXY[27.9854], TRX[.000002], USD[0.42], USDT[0], XRP[2.550799] | | |
| 00644552 | | TRX[.000002], USDT[42.26000000] | | |
| 00644554 | | AKRO[3], BAO[10], DENT[4], ETH[.00000001], ETHW[0.00006928], KIN[8], RSR[1], SXP[1], TRX[3.000001], UBXT[3], USD[0.00], USDT[0.00000690] | | |
| 00644555 | | FTT[0.01735683], USD[0.00] | | |
| 00644556 | | AMPL-PERP[0], AUDIO[35.98024], CEL[20.786168], CONV[499.905], CONV-PERP[0], OXY[29.98005], PERP[.89235063], POLIS[5.798898], RAY[46.9924], ROOK[.299943], SRM[17.99658], TRX[.000002], USD[2.43], USDT[0.00003902] | | |
| 00644557 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-2021231[0], ALGO-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210422[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.01], XLM-PERP[0], XTZ-PERP[0] | | |
| 00644559 | | ETHBULL[0.00908570], USD[0.21], USDT[0] | | |
| 00644569 | | BABA[.002264], TSLA[.05188035], USD[98.92] | | |
| 00644571 | | ASD-PERP[0], BAO-PERP[0], LEO-PERP[0], USD[0.04], USDT[0] | | |
| 00644578 | | ALTBULL[4.87416574], BULLSHIT[1], FTT[0.00848550], SRM-PERP[0], TOMOBULL[0], USD[0.05], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00644579 | | TRX[.000068], USDT[2159.79792375] | | USDT[2159.219404] |
| 00644580 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADABULL[0.00000001], ADA-PERP[0], ALGOBEAR[86468.5], ALGO-PERP[0], AMC[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATOMBEAR[1921.333], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00034731], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAND[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMPBULL[0], DAI[0], DMG-PERP[0], DOGEBEAR[90106], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.0072], FTT-PERP[0], GME[.00000003], GMEPRE[0], GOOGL[.00000019], GOOGLPRE[0], GRT[0], GRTBEAR[1.842666], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBULL[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBEAR[362475.98], LINKBULL[0.00000001], LINK-PERP[0], LTC[0], LTCBULL[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.0254995], SRM_LOCKED[0.1974686], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHIBEAR[29365.62], SUSHI-PERP[0], SXP[0], SXPBULL[101.58767079], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRXBULL[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[2.16], USDT[0], VETBEAR[193.5398], VETBULL[0], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00644590 | | AKRO[1], AVAX[.00055973], BAO[6], BAT[1.00438349], DENT[101.71293089], DOGE[0.00924656], EUR[0.23], KIN[114.79966461], MATIC[0.20094580], SOL[4.86192722], TRX[1.00000255], UBXT[3], UNI[7.34448569], USD[0.00] | Yes | |
| 00644591 | | BNB-20210625[0], BNBBULL[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00644593 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.05831207], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-27.36], USDT[0.00791443], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00644597 | | AAVE-PERP[0], AXS-PERP[0], DOGE[1], ETH[.0009579], ETH-PERP[0], ETHW[.0009579], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.43], YFI-PERP[0] | | |
| 00644598 | | BAO-PERP[0], USD[0.01], USDT[0] | | |
| 00644605 | | BTC[0.00011550], BTC-PERP[0], USD[-0.01], XRP[.00000001] | | |
| 00644607 | | MOB[10.61582861], TRX[.210852], USD[0.00] | | |
| 00644611 | | BTC[0.01688580], DOGE[.453765], ETH[0.21232648], ETHW[0.21232648], MNGO-PERP[30], TSLA[0.21843782], TSLAPRE[0], USD[-9.59], USDT[-27.05161891] | | TSLA[.066411] |
| 00644614 | | USDT[0.00486620] | | |
| 00644617 | | FTT[0] | | |
| 00644618 | Contingent | BTC[0], EDEN[27], FIDA[182.9662731], FTT[10.791], MER[18.4], MNGO[1849.659045], RAY[116.75189511], REN[1483], SOL[37.19688732], SRM[491.84257822], SRM_LOCKED[9.53633902], STORJ[207.7617465], USD[2.86] | | |
| 00644619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0905], AGLD-PERP[0], AKRO[.91051], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD[0], ATLAS[0.91751], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00008574], COMP-PERP[0], CRV-PERP[0], DFL[7.5148], DOGE-PERP[0], DOT-PERP[0], DYDX[.0938628{1], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00098328], ETH-PERP[0], ETHW[.08798328], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.87707], GLMR-PERP[0], GMT-PERP[0], GODS[.04054919], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.5877], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.1], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.915545], OXY-PERP[0], PERP-PERP[0], POLIS[39.99259], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[.84914], SAND-PERP[0], SKL-PERP[0], SOL[.04], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.92], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00644624 | | FTT[32.29354], NFT (332973251376234487/The Hill by FTX #9488)[1], NFT (337623406482693006/FTX EU - we are here! #45412)[1], NFT (341141931305331309/FTX EU - we are here! #45311)[1], NFT (414930036709504056/FTX AU - we are here! #32807)[1], NFT (498969802409242506/FTX EU - we are here! #45603)[1], NFT (527322642944256185/FTX AU - we are here! #32882)[1], NFT (529954926535356617/FTX Crypto Cup 2022 Key #3772)[1], TRX[1467.85768], USD[0.00], USDT[175.20888622] | | |
| 00644630 | | AMPL[0], GBTC[.008358], TRX[.000313], USD[0.20], USDT[0.03000000] | | |
| 00644632 | Contingent | BTC[0.09050000], ETH[1.25900000], ETHW[0], EUR[0.00], FTT[60.28146369], LTC[0], RAY[60.91969481], SLND[322.4], SOL[.00766329], SRM[57.98427822], SRM_LOCKED[67498113], TRX[.000001], USD[0.39], USDT[0.61440273] | | |
| 00644639 | | FTT[3.298537], MAPS[.118685], OXY[2075.2516964], USD[12.12], USDT[1.63783548] | | |
| 00644641 | | ALT-PERP[0], BTC[0.00007965], CRV-PERP[0], DOT-PERP[0], ETH[.00004585], ETHW[.00004585], LTC[.41], LTC-PERP[0], MANA[.94281], SHIB[96922], SOL[1.02425442], TRX[.000004], USD[-6.70], USDT[0.00655299] | | |
| 00644647 | | BTTPRE-PERP[0], DOGE[0], ETH[0], FTT[0], RAMP[0], SLP-PERP[0], SOL[0], SRM[0], USD[0.00], USDT[0.00132342] | | |
| 00644648 | Contingent | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[0], BADGER[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], ENJ[0.00000001], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], HXRO[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0.01724664], SRM_LOCKED[0.7067288], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[1.73], USDT[0.00198133], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00644649 | | ADABULL[.00000796], ADA-PERP[0], BTC-PERP[0], BULL[0.00000013], UNI-PERP[0], USD[0.00] | | |
| 00644651 | | ATLAS[1407.844], BTC-PERP[0], RUNE[.05958], TRX[.000002], USD[0.66], USDT[0.00000001] | | |
| 00644657 | | BRZ[0.00003112], CAD[1.06], LUA[.00009374] | | |
| 00644660 | | FTT[0.01852230], LUA[0], USD[0.45], USDT[0] | | |
| 00644662 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00008079], LUNA2_LOCKED[0.00018852], LUNC[17.59341770], QTUM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00644662 | | BTC[0], MAPS[0.00000001], RAY[0], TRX[.000001], USD[0.13] | | |
| 00644663 | | BNB[0], BTC[0.00000001], ETH[0], FTT[0], SOL[0.00000001], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00644666 | | ETH[.03843], ETHW[.03843], USD[-1.52], USDT[-0.71435175] | | |
| 00644667 | | LTC[0.00100420], USD[0.00] | | |
| 00644669 | | BTC[0], CEL[.0054], USD[3.83] | | |
| 00644671 | | ALCX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00644676 | | FTT[0.00002404], USD[0.24], USDT[0.44391233] | | |
| 00644683 | | LINA[9.601], TRX[.000004], USD[0.00], USDT[0] | | |
| 00644684 | | LUA[.099055], TRX[.18309], USD[0] | | |
| 00644685 | Contingent, Disputed | ETCBULL[.0003092], ETH[.00000001], USD[0.54], USDT[.11855022] | | |
| 00644686 | | TRX[.98], USD[0.40], USDT[1.30572013] | | |
| 00644687 | | BNBBULL[0.00000508], BTC[0], DOGEBULL[0.00000097], USD[-0.01], USDT[0.01229854] | | |
| 00644688 | Contingent | AVAX[0.07889379], BADGER-PERP[0], BNB[0.00422395], BTC[0], BTC-PERP[0], ETH[0], FTT[29.81287609], FTT-PERP[0], FTX_EQUITY[0], LUNA2[0.00003859], LUNA2_LOCKED[0.00009005], SOL[0], SOL-PERP[0], SRM12.10820293], SRM_LOCKED[838.57728847], TRY[0.01], USD[1.41], USDT[0.00469947] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00644689 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005446], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.04880364], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08555688], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[ 0050871], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.30745326], SRM_LOCKED[14.21733052], STEP-PERP[0], STORJ-PERP[0], TRX[0], USDT[0.00000004], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00644693 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.00000024], LTC-PERP[0], TRX[.000001], USD[0.01], USDT[-0.01002949] | | |
| 00644696 | | KIN[649950], USD[0.04] | | |
| 00644700 | | AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.99145], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.98], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00644704 | | AAVE-PERP[0], BAO-PERP[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], NFT [522573309980680063/FTX AU - we are here! #19813][1], SRM-PERP[0], USD[0.02], ZEC-PERP[0] | | |
| 00644705 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[.00006617], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018869], ETH-PERP[0], ETHW[0.00018868], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17783686], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[.03802], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[12.74531598], SRM_LOCKED[51.37466592], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.37], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00644711 | | BTC[0], TRX[.000003], USD[-0.05], USD[13.554447] | | |
| 00644713 | | ETH[.00011599], ETHW[.00011599], RAY[.91648], SOL[.09], USD[0.00], USDT[0] | | |
| 00644714 | | SUSHI[0.11961096], USD[0.00] | | |
| 00644715 | | ALCX[.0006822], MATIC[9.942], TRX[.000008], USD[1.12] | | |
| 00644725 | | BTC-PERP[0], ETH[-0.00037071], ETHW[-0.00036838], FTT[0.22585577], GMT[1.02682257], USD[0.52], USDT[0.00000001] | | |
| 00644726 | | FTT[0.00000141], USD[0.00] | | |
| 00644727 | | USD[0.79] | | |
| 00644728 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03194759], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.82], USTC-PERP[0], XRP[64], XRP-PERP[0], ZIL-PERP[0] | | |
| 00644730 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[.98195], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0342845], LUNC-PERP[0], MATIC-PERP[0], RAY[.00006843], RAY-PERP[0], REN-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0.00001737], XRP[0], XRP-PERP[0] | | |
| 00644732 | | FTT[0.00238664], LUA[.05806], USD[0.01], USDT[0] | | |
| 00644736 | | ETH[.0030129], ETHW[.0030129], USD[25.00] | | |
| 00644746 | | ADABULL[0], ADAHALF[0], ALTBULL[60.5368155], BNB[0], BTC[0], BULL[0.07868227], DAI[0], DOGEBULL[0.20336486], DOT[0], ETH[0], ETHBULL[1.09181636], ETHHALF[0], FTT[0.02368377], GBP[0.00], MATIC[0], MOB[0], USD[0.00], USDT[55.56051109], XRP[0.99674437], XRPBULL[0], XRPHALF[0] | | |
| 00644747 | Contingent | BTC-20211231[0], EUR[-0.12], SNX[.009411], SRM[9.03051708], SRM_LOCKED[34.40948292], USD[11.85], USDT[0] | | |
| 00644748 | | CAKE-PERP[0], FTT[79.42474536], TOMO[0.02578990], TRX[.542122], USD[0.05], USDT[52.97916111] | | |
| 00644749 | | BTC[0.00744416], COPE[0], DOGE[0], ETH[0], EUR[0.00], FTT[0.00001347], KIN[1], LTC[0], RAY[0.00001802], RUNE[0.00027438], SOL[0.00023208], SRM[0] | Yes | |
| 00644751 | Contingent | BULL[29.17524588], CEL[0], DOGEBULL[19318.09659], ETHBULL[687.94958973], FTT[566.12818593], IP3[1500], LTCBULL[.504752.52375], SRM[10.57020034], SRM_LOCKED[118.71592874], USD[0.00], USDT[0] | | |
| 00644753 | Contingent | BNB[0.02299027], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SRM[0.01380702], SRM_LOCKED[.06539354], SUSHI-PERP[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00644756 | Contingent | AGLD-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BULL[.000905], CHR-PERP[0], DOGE-PERP[0], DYDX[35], EOSBULL[1.0521e+06], ECH-PERP[0], ETCBULL[67.30965500], ETH[0.00000001], ETH-PERP[0], GRTBULL[0], HT[0], LTCBULL[402000.64407939], LUNA2[0.00069249], LUNA2_LOCKED[0.00161582], LUNC[150.7924], LUNC-PERP[0], MCB[7.76], OMG-PERP[0], TRX[.000125], TRXBULL[0], USD[255.67], USDT[0.00692342], XLMBULL[350], XLM-PERP[0], XRPBULL[7222.50220725], XRP-PERP[0], ZECBULL[73.04297228] | | |
| 00644759 | | BTC[0], FTT[28.94287786], TRX[.000001], USD[0.00], USDT[0], XRP[25898.89207937] | | |
| 00644760 | | NFT [323336497572939842/FTX EU - we are here! #140951][1], NFT [348738790131563058/FTX EU - we are here! #141531][1], NFT [507295994607920323/FTX EU - we are here! #141386][1] | | |
| 00644764 | | ATOM[0], BNB[0], ETH[0], FTM[1982.42431202], FTT[9.46], USD[0.00] | | |
| 00644771 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DAI[0.04507265], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC[0], LUNA2[.05269560], LUNA2_LOCKED[4.78962308], LUNC-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0] | | |
| 00644780 | | BTC-PERP[0], ETH[.12410074], ETH-PERP[0], ETHW[.12410074], RAY-PERP[0], SUSHI-PERP[0], USD[269.99] | | |
| 00644782 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MKR-PERP[0], USD[8.52] | | |
| 00644783 | | FTM[98.46072314], FTT[3.58033693], JOE[204.26666794], LTC[1.02088575] | Yes | |
| 00644788 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[.01], ETH-PERP[0], FTM-PERP[0], FTT[3.55977332], GALA-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.06111586], LUNA2_LOCKED[2.47593708], LUNC[23106 0.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.68], USDT[169.14306302], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00644792 | | ALGOBULL[83342.52], BNBBULL[0.00503311], BULL[0.00000849], DOGEBEAR2021[1.000943], DOGEBULL[0.00342067], ETHBULL[0.00354413], GRTBULL[0.02983634], LINKBULL[.13207358], LTCBULL[1.909418], LUA[.01705], SOL[.00988], SXPBULL[28.6503779], TOMOBULL[342.9314], USD[0.01], USDT[0], XTZBULL[.5758848] | | |
| 00644795 | | BTC[0], EUR[0.00], FTT[0], SOL[0], STETH[0], USD[1.67], USDT[0] | | |
| 00644800 | | AAVE[0], AAVE-20210625[0], AMPL[0], BTC[0], BTC-20210326[0], BTC-20211231[0], CHZ-20211231[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], EUR[0.00], FTT[25.08331182], LTC-20210326[0], LTC-20210625[0], OMG-2021123[0], SOL[0], SOL-20210625[0], SXP-20210625[0], TRX[0.00000114], UNI[0], UNI-20210625[0], UNISWAP-20210625[0], USD[0.42] | | TRX[.000001], USD[0.41] |
| 00644802 | | 1INCH[0], FTT[0.00332464], HT[0.03735920], USD[0.00], USDT[0.00000021] | | |
| 00644806 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000016], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00644811 | Contingent | LUNA2[0.00170777], LUNA2_LOCKED[0.00398481], LUNC[371.87243789], USD[1.82], USTC[0] | | |
| 00644813 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMC-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[1001.59865], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[30000.15], FTM[0], FTM-PERP[0], FTT[1001.47856482], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[5000.14227], GRT-PERP[0], HT[501.37295852], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.08851357], LUNA2_LOCKED[0.20653166], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10000.00000000], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [447316431675798945/The Hill by FTX #37490][1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM[.35672353], SRM_LOCKED[162.74776329], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[48005.14], USDT[18671.61990760], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00002397], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00644815 | | AAVE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBULL[.402], EGLD-PERP[0], ETHBULL[0.28060000], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MKRBULL[0], RSR-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00644816 | | MAPS[353.76459], USDT[9.35836537] | | |
| 00644817 | | 1INCH-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00644818 | | USD[0.54] | | |
| 00644819 | | BAO[3], CHZ[.0000612], DOGE[40.9404042], EUR[1.09], KIN[1.22614376], SHIB[711105.18367420], SNX[.32509453], SOL[.14489784], TRX[.00022905], UBXT[41.11701645] | Yes | |
| 00644824 | | BAO[656.09], FTT[.00000863], TRX[.000001], USD[2.07], USDT[1152.93058545], WRX[0.80932250] | | |
| 00644825 | | BTC-PERP[0], USD[0.01] | | |
| 00644827 | | DAI[0], FTT[0.00023235], LUA[0], REEF[9689.0785], USD[0.02], USDT[0] | | |
| 00644828 | | APE-PERP[0], AVAX-PERP[0], BTC[.01225034], BTC-PERP[0], ETH[0.06789836], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[1], LUNC-PERP[0], MATIC-PERP[0], SOL[0.31006336], SOL-PERP[0], USD[0.13], USDT[0.00000580], WAVES-PERP[0] | Yes | |
| 00644830 | Contingent, Disputed | DEFIBEAR[5.9958], DOGEBEAR2021[.0001446], ETH[0], FTM[.9237], LINK[.09888], SHIB[97620], SOL[0.28276184], USD[1.70] | | |
| 00644833 | | OXY[0], RAY[0.33664619], STEP[4071.22042053], TRX[.000001], USD[10.00], USDT[0] | | |
| 00644835 | | ETH[0], FTT[0.11824408], SOL[0], SRM[0], USD[1.56] | | |
| 00644836 | | BTC[.0000353], DOGE[.01814079], TRX[1], USD[0.00] | | |
| 00644837 | Contingent | COPE[0], FTT[0.08712391], LUNA2[1.24809723], LUNA2_LOCKED[2.91222687], LUNC[271775.8], RAY[0], SHIB[1295815.35226101], SRM[1.01186038], SRM_LOCKED[.35185555], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00644841 | | AAPL[4.17], AAVE[6.59], ABNB[.175], ACB[43.3], ADA-PERP[0], AMC[52.5], AMD[1.04], AMZN[1.775], AVAX[13.89702], AXS[10.19796], BABA[.555], BNB[3.17], BTC[.0782], BYND[.16], COIN[.1], COMP[7.8194358], DOGE[1], DOT[3.6], ETH[.871], ETH-PERP[0], ETHW[.81934118], FB[1.49], FTT[25.995], GLD[.3], GME[1.39], GOOGL[5.887], GRT[2472], HOOD[1.42], LINK[37.3], MATIC[642], MKR[.4639134], MRNA[.02], MTA[3208], NFLX[.03], NIO[1.16], NVDA[1.2425], PAXG[.6145], PFE[1.04], PYPL[1.005], SHIB[24100000], SLV[2.7], SOL[5020.97677062], SPY[2.17], SUSHI[253.5], TLRY[2.2], TRX[-5589.39932439], TSLA[2.94], UBER[.1], UNI[75.2], USD[399306.69], USDT[1962.37660959], ZM[.7] | | |
| 00644844 | Contingent, Disputed | BNB[.0093], BTC[0], FTT[.0629458], RAY[9.954736], TRX[.000017], USD[2.89], USDT[0] | | |
| 00644847 | | ALPHA-PERP[0], ALTBEAR[100.448625], ATLAS[.02905], BNB[0.01164553], BNB-PERP[0], BTC[0.01299003], BTC-MOVE-20210616[0], BTC-PERP[0], BULL[0.00000636], COPE[237.932713], DOGE[32.18435078], DOGE-PERP[0], DYDX[71.897980], ETH[0.05573789], ETH-PERP[0], ETHWID.05544194], FIDA[1.958511], FTT[6.99667424], FTT-PERP[0], MAPS[.9293805], MATIC[0.00754393], MATIC-PERP[0], MER[11.01011], MNGO[4979.19573], OXY[35.967579], PAXG[.0054], RAY[87.949531], RAY-PERP[0], REN[629.80636336], REN-PERP[0], SHIB-PERP[0], SNX[233.23883637], SOL[197.11813214], SOL-PERP[0], SRM[62.999778], SRM-PERP[0], STEP[6490.65871546], STEP-PERP[0], TRX[0.00001800], USD[13137.76], USDT[0.01171825] | | BNB[.010775], BTC[.000667], DOGE[51.24795], ETH[.053991], MATIC[.007], REN[553.002765], SNX[155.931972], SOL[117.31587] |
| 00644848 | | NFT (352015149842680797/FTX AU - we are here! #46933)[1], NFT (544611837562684514/FTX AU - we are here! #46924)[1] | | |
| 00644849 | | LTC[.0078966], LTCBULL[11308.64280015], RUNE[8352], USD[0.09] | | |
| 00644853 | | USD[0.01] | | |
| 00644854 | | AAVE[1.52984166], ATLAS[19670], ETH[0.00063800], ETHW[0.00063800], FLOW-PERP[0], FTT[72.79744812], LINK[19.18982882], LTC[4.65101019], SUSHI[29.96620137], SXP[373.6], UNI[18.6], USD[0.00], USDT[2.19197121], XRP[4933], YFI[.021] | | |
| 00644855 | | AAVE[.00000001], COMP[0], ETH[0], EUR[0.82], OKB[0], USD[0.00], USDT[0] | | |
| 00644864 | | LUA[.06704], OXY[.9504], TRX[.000002], USDT[0.01018544] | | |
| 00644865 | | BNB[0], LINA[.00000001], USD[0.00] | | |
| 00644866 | | XRP[1638.999] | | |
| 00644867 | Contingent | 1INCH[1.25848335], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0.00803692], BAL-0325[0], BAL-PERP[0], BNB[1.79], BNB-0325[0], BNB-1230[0], BNB-PERP[0], BTC[0.00015724], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-092[0], BTC-MOVE-092110[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COPE[.9406155], DAI[2492.07820516], DFL[20], DOGE[655.94377425], ENS-PERP[0], ETH[7.62631329], ETH-0325[0], ETH-PERP[0], ETH-20210924[0], ETH-20211231[0], ETHWID.6663132[9], EUR[1.09], FTM[1267], FTT[62.46064802], LINK[24.51], LTC-20210625[0], LUNA20.73004795], LUNA2_LOCKED[1.70344523], LUNC[157889.33], LUNC-PERP[0], MATIC[3450], REEF-0325[0], REEF-PERP[0], SOL[32.29162063], SOL-1230[0], SOL-20211625[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[43], USDT[41.83137415], USTC[0.70217648], WAVES-0325[0], WAVES-PERP[0], WBTC[.0025] | | |
| 00644868 | | ADA-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], CRO-PERP[0], DOGE[1], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], STMX-PERP[0], SXP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[2.18], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00644869 | Contingent | APT[0], BNB[0.00000011], CRO[0], ETH[0], FIDA[0.04291200], FIDA_LOCKED[.10928384], FTT[0], LUNA2[0.00020188], LUNA2_LOCKED[0.00047105], LUNC[43.96], MATIC[0], MOB[0], RAY[0], REEF[0], SLRS[0], SOL[0.49749838], TULIP[0], UBXT[0], USD[0.00], USDT[0.00093549] | | |
| 00644870 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SC-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00644879 | | BTC[0.12500427], BTC-PERP[0], ETH-PERP[0], EUR[0.01], PAXG[5.3143], SOL[1.4990025], TRX[43], USD[5.39], USDT[44829.63055122] | | |
| 00644880 | | FTT[33.10619], USD[2.54], USDT[0] | | |
| 00644881 | | BADGER[.0056929], FTT[.0819785], OXY[489.67415], USD[2.65], USDT[1] | | |
| 00644888 | | BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], USD[0.00] | | |
| 00644889 | | ADA-PERP[0], ASD-PERP[0], BEAR[1099.791], BNBBEAR[9998.1], BTTPRE-PERP[0], DOGEBEAR[9810], ENJ-PERP[0], THETA-PERP[0], USD[0.00], WRX[.99981] | | |
| 00644894 | | BAO[2], DENT[1], KIN[1], USDT[0] | Yes | |
| 00644896 | | FTT[0], SOL[.00118909], TRX[.000028], USD[0.00], USDT[489.45408970] | | |
| 00644898 | | BTC[.00320423], DOGE[2], ETH[.0195415], ETHW[.01929508], EUR[0.00] | Yes | |
| 00644899 | | ADABULL[0], ALGOBULL[10719144416.3], AMPL[0.09452432], BNBBEAR[3406.8], BNBBULL[0], BTC[0], BULL[0], COMPBULL[.0208522], DOGEBULL[0], EGLD-PERP[0], EOSBEAR[8143.47], EOSBULL[59941630.4736], ETHBEAR[10019.3], ETHBULL[3.66059636], FTT[0.02524593], GRTBULL[493222.664728], KNCBULL[0], LINKBULL[95361.061761], LTCBULL[1.196969], MATICBULL[389390.003071], SUSHIBULL[3165.2], USDT[485.00447], VETBULL[1027897.260419], XLMBULL[1027869], XTZBEAR[33929.851], XTZBULL[1.158536] | | |
| 00644905 | Contingent | BTC[0.18367130], CHZ[9.431425], DOGE-PERP[0], ETH[2.72616484], ETHW[2.72616484], FTT[160.05826650], FTT-PERP[0], LINUD[0.00030185], LUNA2_LOCKED[0.00070433], LUNC[65.73032865], MATIC[1750.00875], OXY[82.9503245], RAY[125.91414082], REEF[11752.96164], RSR[10014.00303], RUNE[116.1304543], SOL[.0028234], SXP[99.1406288], TRX[10.00005], USD[0.33], USDT[486.4005282], XRP[5961.749374], YFI[0] | | BTC[.000056], USD[0.00] |
| 00644909 | | ALICE[47.5], ATLAS[3560], BTC[0], ENJ[210], PORT[434.360742], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00644914 | | AKRO[2], BAO[2], DENT[1], EUR[0.00], FTT[32097838], KIN[2], LINK[3.79304847], USD[0.00], YFI[.00034227] | Yes | |
| 00644923 | | ADA-PERP[0], BTC[1.64702968], BTC-PERP[0], ETH[31.51090100], ETH-PERP[0], ETHW[21.35711649], FTT[0], LINK[1320.2], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[225.67458845], SOL-PERP[0], SPELL-PERP[0], USD[2.02], USDT[0], XRP[32690] | | |
| 00644924 | Contingent | AAVE[0], APT[7], BAT[0], BTC[0.00001465], DOGE[0], FTT[0], GRT[0], MAPS[0], OXY[0], PORT[.2], SOL[0.00454075], SRM[0.57184970], SRM_LOCKED[2.40595894], SXP[0], USD[0.00], USDT[3.01906632] | | |
| 00644933 | | BTC[0], CEL[.0174], ETH[.00000001], FTT[63.51862783], SOL[19.9964288], SOL-20210924[0], USD[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00644934 | | ATLAS[1.2], BNB[0], FTT[0], USD[-0.01], USDT[0.10395198] | | |
| 00644935 | | ALGOBULL[2404005.55], BCHBULL[1000], BEAR[129953.91], BNBBEAR[19635522], BNBBULL[0], DOGEBULL[1.08543535], EOSBULL[100246.27464], ETCBULL[2], ETHBEAR[4891358.040038], ETHBULL[0], FTT[0.00811508], LINKBEAR[15716856], LINKBULL[0.00079935], LTCBULL[100], SUSHIBEAR[2003375.2], SXPBULL[71.499915], TOMOBULL[3927.249], TRX[.000002], TRXBULL[37.343841], USD[0.31], USDT[0.008704], VETBULL[6.7501459], XRPBULL[1157.54858] | | |
| 00644938 | | BOBA[.09584], DOT-20211231[0], TRX[.2024], USD[0.05], USDT[.7411467], XRP[0.84415056], XRP-PERP[0] | | |
| 00644939 | | USD[0.00], USDT[0] | | |
| 00644940 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00644943 | | USD[25.00] | | |
| 00644944 | | 1INCH[792.81431446], BTC[0.38246999], DOGE[15343.26002124], ETH[1.01601370], ETHW[1.01051902], FTT[37.892799], HT[28.55170374], LINA[25974.3513], LINK[14.31174285], LTC[3.30808400], MOB[34.50272427], RAY[231.50375105], SOL[21.04063159], SXP[362.64221453], USD[1119.59], ZRX[743.9529] | | 1INCH[752.854677], BTC[.377753], DOGE[5201.084446], ETH[1.00223], HT[27.499781], LINK[14.14446], LTC[3.236895], SOL[17.25398174], SUSHI[25.697017], USD[1103.62] |
| 00644945 | Contingent | BTC[0.00009908], LUNA2[0.00195400], LUNA2_LOCKED[0.00455934], LUNC[425.4891417], OMG[413.05631184], RAY[874.86450768], SOL[.14], USD[0.17], USDT[0] | | OMG[412.35024] |
| 00644946 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04848814], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00602262], SRM_LOCKED[0.02055199], SRM-PERP[0], STEP[0.00000022], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000014], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00644948 | | NFT [509623420283985581/The Hill by FTX #44405][1] | | |
| 00644950 | | USD[0.00], USDT[0] | | |
| 00644953 | | FTT[0], USD[1.00], USDT[0] | | |
| 00644955 | | AKRO[0], ATLAS[0], AUDIO[0.00159176], BAL[0.00000084], BAO[0], BNB[0], CAD[0.00], CHZ[0.00028268], COIN[0], CONV[0], CUSDT[0], CVC[0.00128749], DENT[4561.31414740], DFL[0.00907343], DMG[0.01742444], ETH[0], GALA[0.00744036], GARI[0], GRT[0], HUM[.00057866], JST[0], KIN[7.22398026], LEO[0], LINA[0.15964741], LRC[0.00016880], LUA[0.00136485], MATIC[0.00014084], NFT [308079557811512924/The Afterlife][1], NFT [316528405675050909/Royals world 1/1][1], NFT [322471033310404817/Warrior CT][1], NFT [428373547583073421/Ape Art #814][1], NFT [430561412669185614/Ka1 1][1], NFT [465644477451314140/Spades][1], NFT [506023815772007983/Magic of Color #2][1], NFT [542453844276862386/Crystal Face #29][1], NFT [559958791087613947/#008 | Series #2][1], PERP[0], RAMP[0.02247104], REEF[0.03708018], REN[.00017877], SAND[0.00006984], SHIB[2.26791462], SKL[.00074453], STEP[.00038659], STG[.00001969], STMX[0], SUN[0.08750790], TONCOIN[.00016396], TRU[.00050295], UBXT[0], USD[0.00], XRP[0.00008012] | Yes | |
| 00644958 | | BTC[.0038], COPE[0], DFL[1046.76924599], MAPS[0.00703428], SOL[0], STEP[0], STG[2], TRX[.00008], USD[0.00], USDT[1.27296544] | | |
| 00644959 | | BTC[1.44217666], ETH[1.38620991], ETHW[0.00010544], FLOW-PERP[0], PAXG[11.01144646], TRX[2190.611619], USD[20485.22] | | USD[20434.92] |
| 00644960 | | BABA[.055], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], JPY[45.03], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.37], USDT[53.18427884], XRP-PERP[0] | | |
| 00644965 | | USDT[.09365], XRPBULL[10.89237] | | |
| 00644966 | | AKRO[1.19479588], BAO[15], BTC[.00000004], CONV[273.98914968], CRO[0.86278488], CUSDT[.00845899], DENT[9240.09519497], DOGE[250.36992181], ENJ[0.00031422], JST[123.56451356], KIN[8], KSHIB[72.18386211], LINA[490.10934334], LUA[0], MATH[1.00161773], MATIC[.00172772], NFT [333252314164041778/Ape Art #131][1], NFT [450822052444873003/Ape Art #99][1], NFT [495536628740104687/Ape Art #807][1], REEF[770.43550598], REN[10.75809226], RSR[0.02932186], SHIB[188.41000494], SPELL[2081.70159228], TRU[1], TRX[1], UBXT[395.17612869], USD[2.17], USDT[0] | Yes | |
| 00644968 | | 0 | | |
| 00644976 | | DENT[1], LINK[1.23104413], MATIC[9.29929111], USD[0.00] | Yes | |
| 00644979 | Contingent | BTC[0], ETH[0], FIL-PERP[0], FTT[25.008571], LTC[0.03046768], MOB[0], SC-PERP[0], SNX-PERP[0], SOL[0], SRM[.02859212], SRM_LOCKED[2315494], USD[-1.33], XLM-PERP[0] | | |
| 00644987 | | AAVE-PERP[0], ALPHA[0], AVAX-PERP[0], BEAR[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.000005], GRTBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00644993 | Contingent, Disputed | BTC[0], ETH[0.0004485], ETHW[0.0004485], TRX[0], USD[47.55], USDT[0.00019934] | | |
| 00644994 | | BNB[.00573385], ETH[0.00050436], ETHW[0.00050436], FTT[.06816885], USD[0.58], USDT[0] | | |
| 00644997 | | BTC[0], USD[1.81] | | |
| 00645002 | | EUR[0.00], FTT[0.08591765], USD[0.35], USDT[0] | | |
| 00645006 | | ADA-PERP[0], ATOM[22.89999240], ATOM-PERP[0], AVAX[0.00000001], BNB[0], BTC[1.04440000], BTC-PERP[0], CAKE-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOGE[2], DOT[0.00000001], EGLD-PERP[0], ETH[0.45897351], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], LINK[0.00000001], LINK-PERP[0], LOOKS[0], LTC[0], MATIC[0], NFT [429554156547032934/The Hill by FTX #45274][1], SNX[0], SOL[2.05387963], SOL-PERP[0], TRX[610], USD[3.56], USDT[9.93940830], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0] | | USD[2.30] |
| 00645008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[11.03], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], WRX[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00645009 | | ETH[.0003628], ETHW[.0003628], LUA[.01123], TRX[.000003], USD[0] | | |
| 00645015 | Contingent | APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08489176], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.05835477], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[5.32658513], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM_LOCKED[.10527383], TRX[103], TRX-PERP[-217], USD[121.86], ZIL-PERP[0] | | |
| 00645016 | | OMG-PERP[0], USD[-0.03], USDT[2.61128359] | | |
| 00645021 | | LUA[.0898095], USDT[0] | | |
| 00645022 | | ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.35], XRP-PERP[0] | | |
| 00645028 | | AUDIO[33], BNB[.0095], BTC[0], ETH[.00016656], ETHW[.00016656], GRT[182.76662167], TRX[.000001], USD[104.40], USDT[400.28167982] | | |
| 00645031 | | ETH[.001], ETHW[.001], SOL[0.00029886] | | |
| 00645034 | Contingent, Disputed | MAPS[.797], SLRS[.985], USD[0.00], USDT[0.94430207] | | |
| 00645042 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.01363032], ETHW[0.01363032], EUR[0.30], GRT-PERP[0], IOTA-PERP[0], QTUM-PERP[0], SKL-PERP[0], SRM[57.98956], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.66394], TRX-PERP[0], USD[3.80], USDT[0.16253149], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00645043 | | ADA-PERP[0], ALCX-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00002824], BTC-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00207328], ETH-PERP[0], ETHW[0.00207328], FTM-PERP[0], FTT[1.19069], FTT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], RAY[0], RUNE-PERP[0], SHIB[0], SOL[0.00245563], SOL-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[9.30], USDT[0] | | |
| 00645044 | | USD[0.00] | | |
| 00645049 | | BTC[0], ETH[.28441423], ETHW[.28441423], FTT[0.21231394], USD[1.58] | | |
| 00645051 | | BIT[33], USD[0.96] | | |
| 00645054 | | APE[0], BAO[10], DOGE[0.00130248], EUR[0.00], KIN[4811.76134910], REEF[0], RUNE[387.58512135], UBXT[1] | Yes | |
| 00645055 | Contingent | ALPHA[1069.927], ATLAS[10538.96016], AXS[2.5], BAL[10.427914], BTC[0], CHZ[2999.418], ETH[0], FTT[0.08906087], GRT[1277.903], LINK[39.092264], OXY[504], RAY[78.5763976], REEF[20000], SNX[64.98739], SNX-PERP[0], SOL[2.70610496], SRM_LOCKED[92351303], USD[648.78], USDT[0.48341990], WAVES[14.997], XRP[1051.0724] | | |
| 00645057 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00645060 | | ADABULL[18.2], ALGOBULL[1749650], ASDBULL[790069.57543598], ATOMBULL[1600000], BNBBULL[1], DOGEBULL[529.09923], EOSBULL[13195.76], ETCBULL[10.065597], ETHBULL[4.2], GRTBULL[40000], LINKBULL[21000], MATICBULL[34041.35944314], SXPBULL[1333.14288631], THETABULL[4607.91], TOMOBULL[62138.42615414], TRX[.000291], TRXBULL[204.936], USD[0.00], USDT[0.00000001], VETBULL[300], XRPBULL[481877.79093577], XTZBULL[255182.9634] | | |
| 00645061 | | USD[0.00], USDT[0] | | |
| 00645064 | | FTT[0.09241066], RAY[0], USD[7.89] | | |
| 00645065 | | BTC-PERP[0], FIL-PERP[0], NFT (466604236288358829/The Hill by FTX #40003)[1], USD[-64.79], USDT[3369.80900367] | | |
| 00645066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000937], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[287.86], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00645067 | | BAO[1], ETH[.03384934], ETHW[.03384934], EUR[0.00] | | |
| 00645069 | | FTT[0.00162674], GENE[.6], USD[0.38], USDT[0] | | |
| 00645072 | | BTC[.0157], ETH[2.09896941], ETHW[.00096941], FTT[219.851669], SOL[17.829], USD[0.00], USDT[558.59144247] | | |
| 00645075 | | ETC-PERP[0], USD[0.00], USDT[.00004736] | | |
| 00645081 | | POLIS[283.28276], USD[0.59], USDT[4.86138753] | | |
| 00645082 | | AR-PERP[0], ATLAS[38753.9398131], ATLAS-PERP[0], ATOM-20211231[0], BF_POINT[200], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211222[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.04822778], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.38690424], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[150.08297525], FTT-PERP[0], GALA[2599.015], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (307468743790061564/The Hill by FTX #36567)[1], OP-0930[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPELL_PERP[0], SRM[0], SUSHI-PERP[0], USD[-42.71], USDT[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00645083 | | ADA-PERP[0], BEAR[787.96], BULL[0], DOGEBULL[0], LTC[0], RSR[29.62586102], RSR-PERP[0], SOL[0], USD[114.48] | | |
| 00645092 | Contingent | FTT[.04], SOL[.06354462], SRM_LOCKED[1.15337603], USDT[0] | | |
| 00645093 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[10], APE-PERP[0], APT-PERP[0], ATLAS[38180], ATLAS-PERP[0], ATOM[26.52378623], ATOMBULL[154000], ATOM-PERP[0], AUDIO[25], AVAX[0.00790678], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.05656363], BTC-PERP[0.00020000], BTTPRE-PERP[0], BULL[1.391], CAKE-PERP[0], CEL[30.12977187], CEL-PERP[0], CHZ[1099.935495], CHZ-PERP[0], COPE[58.977276], CRO[210], CRO-PERP[0], CRV[49], CRV-PERP[0], DOGE-PERP[0], DOT[0.02571154], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[5], EOS-PERP[0], ETH[4.00851667], ETHBULL[10.0495], ETH-PERP[0], ETHW[4.00851667], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[43.7165983], FTT-PERP[0], GAL[4000], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[39.99772], GRT-PERP[0], HNT[10.5], HOT-PERP[0], HXRO[200.900763], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[809.85427], LINA-PERP[0], LINK[10.1], LINK-PERP[0], LOOKS[127.88146469], LRC-PERP[0], LTC[5.55040701], LTCBULL[168570], LTC-PERP[0], LUA[635.1265215], LUNA2[0.70896678], LUNA2_LOCKED[1.65425583], LUNC[154379.01], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR[28.5], NEAR-PERP[0], ONE-PERP[0], OXY[102.988448], POLIS-PERP[0], RAY[27.00921027], RAY-PERP[0], ROSE-PERP[0], RUNE[103.00303312], RUNE-PERP[0], SAND[10], SAND-PERP[0], SC-PERP[0], SHIB[2499767.3], SHIB-PERP[0], SLP[3780], SLP-PERP[0], SNX-PERP[0], SOL[0.23546137], SOL-PERP[0], SPELL-PERP[0], SRM[201.59819751], SRM_LOCKED[1.4618862], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[154.78240000], TRX[.000778], TRX-PERP[0], UNI[10], UNI-PERP[0], USD[259.78], USDT[-762.50311900], USDT-PERP[-3313], UST-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | ATOM[26.02475], BTC[.05648768], LOOKS[104.534222] |
| 00645097 | | BTC[0.06668732], USD[1252.11], USDT[0.00000001] | | |
| 00645099 | | USDT[1.149021] | | |
| 00645100 | | TRX[10] | | |
| 00645101 | | HXRO[406], USD[0.39] | | |
| 00645107 | | BNB[.00878547], BTC[0], EUR[0.00] | | |
| 00645108 | | AGLD[115.59044938], ALCX[0.00059929], ALPHA[251.942382], ASD[420.76038326], ATOM[2.69963334], AVAX[7.2989524], BADGER[16.79516358], BCH[0.29492631], BICO[30.9839368], BNB[0.60986714], BNT[39.38816212], BTC[0.04088749], CEL[.0308584], COMP[2.14079015], CRV[.9966826], DENT[14492.35252], DOGE[955.339139], ETH[0.01896385], ETH-0930[0], ETHW[0.01596577], EUR[0.00], FIDA[90.974683], FTM[52.9893494], FTT[7.2974989], GRT[485.824527], HNT[9.9937], JOE[243.8999542], KIN[103988.18.416], LINA[3968.810974], LOOKS[116.9649054], MOB[.4962461], MTL[33.39416836], NEXO[41], PERP[67.73342502], PROM[5.1652858], PUNDIX[.08859862], RAY[209.5385937], REN[135.9238744], RSR[7318.329078], RUNE[6.69373186], SAND[88.9884764], SKL[253.8316856], SPELL[97.92226], STMX[4619.3889], TLM[1410.7208146], USD[1007.85], USDT[11.14876266], WRX[222.9535564] | | |
| 00645109 | | BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], TRX[0], USD[0.28], USDT[0.00000001] | | |
| 00645119 | | ETH[0.00008005], ETHW[0.00008005], LUA[.009667], USDT[0] | | |
| 00645120 | | BTC[0.00489906], ETH[.05398974], ETHW[.05398974], USDT[38.809823] | | |
| 00645123 | Contingent | ATLAS[6000], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.00007], CAKE-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX[.098], ENS[450.18745633], FTT-PERP[0], LUNA2[0.13940797], LUNA2_LOCKED[0.32528527], LUNC-PERP[0], MATIC-PERP[0], POLIS[60], RAY-PERP[0], SOL[.002195], SOL-PERP[0], SOS[61399.6151], SRM-PERP[0], TRX[.000272], USD[14465.88], USDT[0.00322300] | | |
| 00645125 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[.00061005], BTC[0.00709870], CEL-PERP[0], CRV-PERP[0], DOGE[0.61045586], DOT[0.00713621], ETC-PERP[0], ETH[0.29909169], ETH-PERP[0], ETHW[0.19309169], EUR[0.00], FIDA[.02734422], FIDA_LOCKED[.23473137], FTM[0.37742359], FTT[0.19712892], FTT-PERP[0], GMT-PERP[0], JOE[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00369216], LUNC-PERP[0], MATIC[2391754], NEAR-PERP[0], OXY-PERP[0], RAY[263.45007041], SOL[0.00000001], SOL-PERP[0], TRX[.00003], USD[1.23], USDT[0.00000001], USTC-PERP[0] | | |
| 00645127 | | BTC[0], BTC-PERP[0], NFT (353920256748695643/FTX Crypto Cup 2022 Key #10300)[1], TRX[.00002], USD[0.00], USDT[0.00358553] | | |
| 00645129 | | DAI[1.199202], DYDX[3], ETH-PERP[0], MAPS[.99981], TRX[.001661], USD[0.00], USDT[0] | | |
| 00645138 | | BTC[0], CEL[0.39973400], USD[2.63] | | |
| 00645141 | | FTM-PERP[0], SOL[.0044333], SXP[.09076], THETA-PERP[0], USD[0.18], USDT[0.00753081] | | |
| 00645146 | | BTC[0.00328539], CEL[0], EUR[0.00], SXP[382.04987247] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00645149 | Contingent | ASDBULL[170.58475212], AVAX[100], BAO[39010000], BICO[177.000425], CRO[100000], DEFIBEAR[5273.515795], DFL[663290.12405], DRGNBEAR[138908.315], ETHL[-4.34999321], ETHW[-4.32357093], FIDA[201.60307213], FIDA_LOCKED[2.00674787], FTT[501.360652], FTT-PERP[0], GMT[1000], GRT[25000], IMX[6752.0055335], LINK[1000], LUNA2_LOCKED[7238.952609], LUNC[55930.6257575], LUNC-PERP[0], MANA[5000], RAY[5001.973837], RAY-PERP[0], SAND[1000], SOL[-128.60631446], SPELL[182700.33], SRM[274.97190583], SRM_LOCKED[74.02869417], TRX[.000003], USD[0.37], USDT[8.00582263] | | |
| 00645151 | | USD[500.00] | | |
| 00645152 | | BTC[.00068551] | | |
| 00645155 | | BRZ[0] | | |
| 00645156 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], USD[-0.14], USDT[.15458533] | | |
| 00645157 | | TRX[.010488], USDT[0.08553201] | Yes | |
| 00645158 | | 0 | | |
| 00645159 | | ATOM[.048814], BNB[0.17000001], BTC[-0.00008160], CRO[0], ETH[0.00312291], ETHW[0.00034995], EUR[8634.83], LTC[0], MANA[0.83267490], MATIC[0], SOL[0], USD[9193.40], USDT[0.00000001], YFI[0] | | |
| 00645160 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.25], USDT[0.64514193], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00645162 | | ALPHA[0], BADGER[0], BAL[0], BTC[0], CREAM[0], DOGE[0], ETH[0], FTM[0], RAY[0], ROOK[.00000001], SOL[.00000001], SUSHI[0], TRX[.00004], USD[0.00], USDT[0], YFI[0] | | |
| 00645164 | Contingent | AAVE[0], AVAX[0], BEAR[0], BNB[0], BTC[0], BULL[0], BULLSHIT[0], DEFI-2021123100001], DEFI-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], EXCH-2021123100001], FIDA[0.00083008], FIDA_LOCKED[.03963736], FTT[0.03176643], LUNA2_LOCKED[34.6151026], MID-2021123100001], RAY[.46209825], REN[0], SECO[0], SHIT-2021123100001], SOL[0], SRM[.00027304], SRM_LOCKED[.02930031], SRM-PERP[0], UNI[0], USD[7476.88], USDT[0.04723418] | | |
| 00645166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-2021123100001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.40717472], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00645168 | | 1INCH-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-2021062500], DOGE-PERP[0], ETH[0.00228158], ETH-PERP[0], ETHW[0.00228158], FIDA-PERP[0], FTM-PERP[0], FTT[0.00006091], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[.13], USDT[-0.12568498] | | |
| 00645172 | | USD[25.00] | | |
| 00645173 | | ATLAS[.01236493], BAO[1], CAD[0.00], IMX[.00023641], LINA[.02756097], NFT[465764542459318212/Punk Toy #3][1], NFT[498112826381474154/Sculptator#1][1], NFT[545107895149255925/Armed sculpture #1 #2][1], RSR[.02157545], TLM[.00681376], TRX[.01920599], USD[0.00] | Yes | |
| 00645174 | | BTC[0.00000201], SRM[0], USD[0.01], USDT[0] | | |
| 00645176 | | TRX[.000001] | | |
| 00645181 | | FTT[0.01982025], USD[0.01], USDT[0] | | |
| 00645182 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[9], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0.80740727], DOGE-PERP[0], DOT[0.04457454], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00016113], ETH-PERP[0], ETHW[0.00075257], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03274830], FTT-PERP[47.9], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[141], LUNA2[1.53661180], LUNA2_LOCKED[3.58542753], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (292843706688714135/FTX EU - we are here! #75537][1], NFT (292851711066163771/Monaco Ticket Stub #88][1], NFT (315376709328265395/FTX AU - we are here! #57583][1], NFT (319409811404832140/FTX EU - we are here! #75706][1], NFT (420194385485458845/France Ticket Stub #1288][1], NFT (433334299736323540/FTX AU - we are here! #2831][1], NFT (452142712505970890/FTX AU - we are here! #2832][1], NFT (571173850471546335/FTX EU - we are here! #75452][1], OMG[1.79411634], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.17702883], SRM_LOCKED[102.263351], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.32596010], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-56.32], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | ETH[.000161], OMG[1.744547] |
| 00645186 | | EUR[0.00], TRX[.000001], TULIP[13.5], USD[1015.31], USDT[0] | | |
| 00645189 | | AKRO[1], BNB[0], GRT[0], MATIC[1] | | |
| 00645194 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[-0.09], USDT[9.98756810], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00645197 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], ONT-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00645199 | Contingent | ADA-2021032620], AKRO[1319], ASDBEAR[97760], ATLAS[510], BAO[39000], BTT[4000000], BTTPRE-PERP[0], DENT[51500], FTT[0.18170137], KIN[260000], LINA[770], LUNA2[0.60823306], LUNA2_LOCKED[1.41921047], LUNC[46299.9], PRISM[580], REEF[11150], SHIB[606645.39111948], SOS[20000000], SOS-PERP[0], STEP[140.8], STMX[540], SUN[593.542], SXPBEAR[0], UBXT[599], USD[10.43], USTC[56], ZIL-PERP[0] | | |
| 00645200 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], NAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00645201 | Contingent | ADA-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.79681846], LUNA2_LOCKED[11.19257642], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[0.00], USDT[40735.43714526] | | |
| 00645206 | | TRX[.000704], USDT[209.348924] | | |
| 00645209 | | USDT[0.00000323] | | |
| 00645214 | | NFT (489671627919543517/FTX EU - we are here! #137239][1] | | |
| 00645218 | | ATOM[0], BNB[0], BTC[0], NFT (294262773167941558/FTX EU - we are here! #14256][1], NFT (382415088180865490/FTX EU - we are here! #1141][1], NFT (475538951599344719/FTX EU - we are here! #14142][1], SOL[0], TRX[.00003], USD[0.00], USDT[0.98399385] | | |
| 00645219 | | ATLAS[432.56487534], BAO[2], DENT[1], KIN[3], RSR[1], SHIB[47.36125892], STEP[126.9405353], SUSHI[6.39325745], TLM[211.54723053], UBXT[1], USD[0.00] | Yes | |
| 00645222 | | ATLAS[710], AURY[14.99715], POLIS-PERP[0], USD[33.32], USDT[0] | | |
| 00645225 | | SUSHI[.49563], USD[0.24], USDT[0] | | |
| 00645230 | | TRX[.00004], USDT[0.00000006] | | |
| 00645231 | | COPE[.04067802], FTT[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 00645232 | Contingent | BNB[0.00000001], HT[0.00000001], LUNA2[0.00000187], LUNA2_LOCKED[0.00000436], LUNC[0.40772843], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00645238 | Contingent | ADA-PERP[0], AKRO[1], APE-PERP[0], BAO[6], BNB[0], BNB-PERP[0], BTC-MOVE-0420[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.69], GMT-PERP[0], KIN[3], LTC-PERP[0], LUNA2[0.00006470], LUNA2_LOCKED[0.00015098], LUNC[14.09], LUNC-PERP[0], MATIC-PERP[0], REEF[.05436957], SOL[0.00243891], SOL-PERP[0], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00645239 | | SXP-PERP[0], USD[0.00] | | |
| 00645245 | | BAO[165.83], OXY[.069665], USD[0.00], USDT[0] | | |
| 00645247 | | USD[25.00] | | |
| 00645253 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0.00001172] | | |
| 00645257 | | AVAX[2.05189288], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.02657932], DOGE-PERP[0], ETH[0.46743479], ETH-PERP[0], ETHW[0.46743479], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[1024590.16393442], SOL[27.28173638], SOL-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00645258 | | BULL[.11678836], XRPBULL[210185.04885439], ZECBULL[2184.99529047] | | |
| 00645259 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00645260 | | BTC-PERP[0], BULL[0.00000098], ETH-PERP[0], MAPS[.879255], RAY[.995345], USD[0.00], USDT[0] | | |
| 00645265 | | BNBBULL[0.00000884], LTC[0], USD[-0.01], USDT[0.18557652] | | |
| 00645267 | | ASD-PERP[0], ATLAS[6808.67886], BTC[0.14603439], BTC-PERP[0], BULL[0], DODO[322.8373574], DOT-20210924[0], EGLD-PERP[0], ETH[1.24976250], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[319.96581672], KIN[8748302.5], LUA[4157.5932704], LUNC-PERP[0], POLIS[115.977496], RSR[11457.77676], SOL-PERP[0], TLM[4077.265516], TULIP-PERP[0], USD[0.00], USDT[2474.85506871], YFI[0] | | |
| 00645271 | | BNBBULL[.0], BTC[0.01045356], ETH[0.26148874], ETHHALF[0], ETHW[0.26011912], FTT[25.0949335], MOB[300.16565859], USD[0.011], USDT[524.78144000] | | ETH[.25], USD[0.01], USDT[518.854533] |
| 00645273 | | AAVE[0], AGLD[0.00459738], AKRO[0], BAO[0], BCH[0], BNB[0], CUSDT[0.00960945], ETH[0.00000013], ETHW[0.00000013], EUR[0.00], FTT[0], HNT[0], KIN[1], MATH[1.00607315], RAY[0], RSR[1], SRM[0], TRX[1], UBXT[1], USDT[0] | Yes | |
| 00645276 | | ALGOBULL[54689.607], BCHBULL[2.2595706], EOSBULL[171.40994], LTCBULL[1.5297093], SXPBULL[4.92789996], TRX[.000005], USD[0.06], USDT[0.00000001] | | |
| 00645277 | | ICP-PERP[0], TRX[.000003], USD[-0.13], USDT[9.320685] | | |
| 00645278 | | FTT[.0902], RAY[.9], TRX[.000003], USD[0.01] | | |
| 00645279 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KNM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00645283 | | USD[25.00] | | |
| 00645286 | | 0 | | |
| 00645292 | | BTC[0.03259208], ETH[.9035492], ETHW[.9035492], USD[3.54] | | |
| 00645294 | | BTC[0] | | |
| 00645298 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], JST[14.7598], LINK-PERP[0], MATIC-PERP[0], NFT [3340565931533212670/FTX Swag Pack #614][1], NFT [352994050283825545/Inception #78][1], NFT [3574124015329211547/FTX Swag Pack #694][1], NFT [3856667684438379960/FTX Swag Pack #712][1], ONT-PERP[0], STEP-PERP[0], USD[11.83], USDT[0] | | |
| 00645300 | | ATLAS[9.88], BTC[0.06013272], COPE[50], ETH[0], ETHW[0.00063272], FTT[.9], OXY[12], RAY[1.20386263], SOL[.0045036], TRX[.970606], USD[0.00], USDT[3596.25044698] | | |
| 00645301 | Contingent | ADA-PERP[0], ATLAS[1038668.24269604], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[1610.66955855], FTT-PERP[0], KIN[50000], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.00005109], LUNA2_LOCKED[0.00011921], LUNC[11.12550493], LUNC-PERP[0], NEO-PERP[0], ORCA[4851.57182476], SAND-PERP[0], SOL[379.45329516], SOL-PERP[0], SRM[6.14432000], SRM_LOCKED[24.17964494], SRM-PERP[0], TRX[.000013], USD[-3.45], USDT[0], XLM-PERP[0], XRP[2.545019], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00645304 | | USD[15.37] | | |
| 00645306 | | ATLAS[0], MAPS[0], OXY[44.32641160], PORT[0], RAY[0], SOL[0], SRM[0], TRX[0], USD[0.04], USDT[0.00000001] | | |
| 00645316 | | BTC[0], FTT[4.16321593], LINK[5.06982787], USD[0.01], USDT[0] | | |
| 00645321 | | BTC[0], ETH-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00078179], FTT[.01135], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.747], SRM-PERP[0], TOMO-PERP[0], UNI.02097], UNI-PERP[0], USD[0.50], YFI-PERP[0] | | |
| 00645327 | Contingent, Disputed | BADGER[15.28661157], BRZ[0], BTC[.1459306], USD[0.00] | | USD[0.00] |
| 00645329 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 00645336 | | ADA-20210326[0], ADA-PERP[0], AKRO[3382], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[9.4], BTC-PERP[.0323], BULL[0.00000074], CEL-PERP[0], CHZ-PERP[500], CQT[50611], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000234], DOGEHEDGE[.35143345], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.02000000], ETH-PERP[.084], ETHW[0.02000000], EXCHBULL[0.00000034], FTM-PERP[0], FTT[319.15216286], GMT-PERP[0], HEDGESHIT[9.78390890], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[103.3], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MIDBULL[0.00000543], MINA-PERP[0], MNGO[760], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXGBULL[0.00001163], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[60.18529215], SOL-PERP[0], SRM[502], STEP[3092.3], SUSHI-PERP[0], UBXT[2.99810475], UNI-0930[0], UNI-PERP[0], USD[255.86], USDT[0.00000001], WAVES-PERP[0], XAUT[0.00009658], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00645337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00645338 | | BTC[.00011027], BTC-20211231[0], ETH[.000007], ETH-20211231[0], ETHW[.000007], FTT[25.9948], USD[2.40] | | |
| 00645339 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[399.829], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[10.05221352], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00645340 | | USD[5.79] | | |
| 00645341 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00645343 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 00645353 | Contingent | EUR[0.00], FTT[.01074927], LUNA2[4.32348059], LUNA2_LOCKED[10.08812138], LUNC[941447.00139868], USD[-0.22], USDT[-0.74540634] | | |
| 00645356 | | RAY[.04411539], USD[0.00], USDT[.00020138] | | |
| 00645357 | | USD[0.13], USDT[0.55392688] | | |
| 00645359 | | AVAX[0], BNB[0], ETH[0], FTT[0], MAPS[0], SOL[0.00688032], USD[0.00], USDT[0] | | |
| 00645360 | Contingent | BCH-PERP[0], CUSDT[.96447], LUNA2[0.00607631], LUNA2_LOCKED[0.01417806], LUNC[1323.13], SHIB[400000], USD[0.14], USDT[0.00639851] | | |
| 00645361 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.08], GRT[1], KIN[1], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO[1], TRX[.000003], USD[0.00], USDT[0.01141953], XTZ-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00645363 | | USD[14.55] | | |
| 00645364 | | 1INCH[0.00000001], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.01924648], GRT-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00645369 | Contingent, Disputed | BAT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00645378 | | MAPS[.57291], MAPS-PERP[0], OMG-PERP[0], SXP-PERP[0], USD[-0.03], USDT[.78263608] | | |
| 00645379 | Contingent | BNB[0], ETH[0], LUNA2_LOCKED[11.12991635], TRX[.00777], USD[0.00], USDT[0.00000790], XRP[0], XRPBULL[29159.00827] | | |
| 00645381 | | ATLAS[1479.704], USD[0.86] | | |
| 00645384 | Contingent | ALT-PERP[0], AVAX[0.00806298], BTC[0.00044642], BTC-PERP[0], ETH[0.00021820], ETH-PERP[0], ETHW[.0002182], LTC[0], LUNA2[0.36940042], LUNA2_LOCKED[0.86193431], MID-PERP[0], SHIT-PERP[0], SOL[.00332], USD[2357.80], USDT[156849.17337975] | | |
| 00645389 | | BAO[2], ETH[0], GBP[0.23], LINK[4.33634234], USD[0.00] | | |
| 00645395 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], ONT-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00645396 | | AKRO[1], BTC[0], EUR[0.00], UBXT[1] | | |
| 00645397 | | ETH[.00005491], TONCOIN[.02], USD[0.00] | | |
| 00645399 | | DOGE[.6619], GST-PERP[0], SOL-0624[0], TRX[.00001], USD[0.01], USDT[217.08181209] | Yes | |
| 00645400 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[.03266188], DOGE-PERP[0], ETH[0], ETH-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00645407 | | USD[0.64] | | |
| 00645408 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], SRM[12.62665155], SRM_LOCKED[61.29686145], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00645409 | | BAO[3], ETH[.00000003], ETHW[.00000003], KIN[3], TRX[342.40717716], USD[0.00] | Yes | |
| 00645412 | | BADGER[66.5409927], ETH[.000772], ETH-PERP[-0.1], ETHW[.000772], USD[640.52], USDT[0.00230512] | | |
| 00645416 | | AKRO[1], BAO[2], DENT[2], EUR[0.06], KIN[1], USDT[0] | Yes | |
| 00645421 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000021], TRX-PERP[0], UNI-PERP[0], USD[16.44], USDT[174.75079783], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00645425 | | ATLAS[5378.33932082], AVAX-PERP[0], AXS-PERP[0], DASH-PERP[0], FTT[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00645428 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00750000], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005446], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], FTT[0.90075829], FTT-PERP[0], KIN-PERP[0], LINK[2.2905], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[1103.600175], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.00937413], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-5.30], USDT[0], XTZ-PERP[0] | | |
| 00645434 | | ADABULL[0], USD[0.00], USDT[0] | | |
| 00645435 | | BTC[0], FTT[0], LUA[.08491808], TRX[.00001], USD[0.00], USDT[0.00002127] | | |
| 00645437 | | FTT[0.02181583], USDT[0], WRX[0] | | |
| 00645440 | | KIN[1204.33436670], USD[0.00], USDT[0] | | |
| 00645445 | | ALICE[24.04007], AUDIO[1145], CEL[0.04150000], CHR[755], CHZ[4877], CRO[986.1], ENJ[571], FTT[12.61929126], MANA[277.33], OKB[0], SAND[520.08], TRX[.000097], USD[0.53], USDT[0.00000001] | | |
| 00645448 | | BTC[0], DOT-PERP[0], FTT[0.00000001], USD[0.00] | | |
| 00645449 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0111[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.9798], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00304212], LUNA2_LOCKED[0.00709828], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[709.90], USDT[0.00549269], WAVES-PERP[0], XAUT[.00799862], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00645451 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000301], TRX-PERP[0], USD[0.15], XLM-PERP[0] | | |
| 00645452 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[9.03], USDT[-0.00118453], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00645457 | | AKRO[2], BAO[2], ETH[0.04671783], EUR[0.00], HXRO[1], TOMO[1], TRX[1], USD[0.58], USDT[0.03349378] | Yes | |
| 00645459 | Contingent | AAVE[0], BTC[0], COMP[0], DOGE[0], ETH[0.00001966], ETHW[0.00090309], FTM[0], FTT[26.72810273], LTC[0], SOL[0.00837085], SRM[45.54253056], SRM_LOCKED[159.92432258], STEP[.00000001], SXP[0], TOMO[0], TRX[0], USD[7.07], USDT[-0.01615490] | | |
| 00645464 | | TRX[.000001] | | |
| 00645466 | | NFT [314363691586323412/FTX EU – we are here! #160617][1], NFT [555558994461248924/FTX EU – we are here! #160831][1], NFT [560816886569921883/FTX EU – we are here! #160918][1] | | |
| 00645467 | | ATOM[65.48351505], ETH[0.87008390], ETHW[0.51591289], EUR[0.80], FTT[11.47331972], OXY[.671], TRX[.000002], USD[0.00], USDT[0.96478890] | | |
| 00645473 | | EUR[1.00] | | |
| 00645476 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], CHZ-PERP[0], DENT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], TRX[.000005], USD[0.00], USDT[0.00380712], XRP-PERP[0] | | |
| 00645477 | | USDT[2.6343048] | | |
| 00645478 | Contingent | 1INCH-PERP[0], AKRO[0], BAO[0], BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FIDA[.02603353], FIDA_LOCKED[.06009625], FIDA-PERP[0], FTT[0.10538157], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUA[0], MOB[0], OXY-PERP[0], RAY-PERP[0], USD[0.11], USDT[0] | | |
| 00645488 | | ETH-PERP[0], FTT[0.03944188], SXP[0], USD[0.00], USDT[0] | | |
| 00645491 | | USD[0.00], USDT[0] | | |
| 00645493 | | BTC-PERP[0], ETH-PERP[0], FTT[0.05792127], USD[0.00], YFII-PERP[0] | | |
| 00645494 | | FTT[.06550242], USD[0.22] | | |
| 00645502 | | CONV[2379.22594], DYDX[7.9], FTT[10.04208425], LTC[6.31817452], MAPS[201.8696999], MATIC[662.86902831], OXY[109.50488382], REEF[155997.73707082], RUNE[459.38873957], TRX[.000003], USD[0.10], USDT[0.00000001], XRP[239.6733118] | | |
| 00645503 | | ADABULL[0.00000340], BCHBULL[.005518], EOSBULL[134.44355], LINKBULL[0.000651], LTCBULL[.001443], SXPBULL[8.819855], TRX[.00008], USD[0.00], USDT[0.78871585] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00645505 | | ADA-20210326[0], ADA-PERP[0], BTC[0.00000132], BTC-PERP[0], DOGE[1.80133359], DOGE-PERP[0], DOT-PERP[0], ETH[.00006043], ETHW[.00006043], EUR[0.00], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], MATIC[3.20276698], MATIC-PERP[0], SHIB-PERP[0], TRX[0.5849925], UNI-PERP[0], USD[-0.78], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX[0.49739875], ZRX-PERP[0] | | |
| 00645506 | | DOGE[0], DOGEBEAR[2590208.28759946], USD[0.01] | | |
| 00645508 | | 1INCH[7.98471648], BAO[1], DOGE[1], ETH[.04134941], ETHW[.04134941], EUR[0.00], LUA[49.98002583], SUSHI[1.09535344], UBXT[2], USD[0.00] | | |
| 00645509 | | LINKBEAR[17526494], USD[0.05], USDT[.0018] | | |
| 00645513 | | FTT[0.02033249], SOL[9.7735396], USD[2.80], USDT[0] | | |
| 00645514 | | ASD-PERP[0], NFT (351857978675627505/FTX EU - we are here! #140530)[1], NFT (377700536152865848/FTX EU - we are here! #140312)[1], NFT (527303795384869474/FTX EU - we are here! #140405)[1], USD[0.00], USDT[0] | | |
| 00645515 | | ATLAS[4.384], RAY[.16841685], TRX[.000003], USD[-0.01], USDT[0] | | |
| 00645516 | | BNB[0], BTC[0], ETH[0.00000001], EUR[0.01], FTT[0.01869443], LTC[0], MEDIA[0], OXY[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00645518 | | USD[0.30] | | |
| 00645522 | | LUA[2102.001239], USDT[.00535] | | |
| 00645527 | | ANC[57.778331], ASD[.1, CRV[.02], DOGE[.16972783], ENJ[.38909775], ETH[.00005098], FTT[25.79473396], KIN[9677], MANA[.29446822], MKR[.0003], ROOK[.00022133], TLM[56], TRX[.16481], USD[3.94], USDT[0], XRP[.74421] | | |
| 00645528 | | CEL[.01830, OKBBULL[0], USD[1.38], USDT[0] | | |
| 00645532 | | AUD[0.00], BTC[0.20208660], ETH[3.45478252], ETHW[0.60481478], FTT[11.77733212], SOL[1.50122105], SUSHI[31.482805], USD[0.00], USDT[1.07020000] | | |
| 00645533 | | CEL[0], CHZ[114.75874460] | | |
| 00645534 | | ETH[.20798607], ETHW[0.08151318], USDT[0] | | |
| 00645535 | | BNB[0], BTC[0], DENT[42.73094429], ETH[0], KIN[0], LUA[0], USD[0.00], USDT[0] | | |
| 00645540 | Contingent | AAVE[0], ALT-PERP[0], BAND[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOT[25.71706250], DOT-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FTT[0], GRT[0], LINK[0], LTC[0], LTC-PERP[0], LUNA[20.01531906], LUNA2_LOCKED[0.03574447], LUNC[3335.75781344], MATIC[0], POLIS[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0] | | |
| 00645542 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-20210326[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09510397], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.0291985], MATIC-PERP[0], MEDIA[.0038044], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[.240379], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[19.786], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000093], TRX-20210625[0], TRX-PERP[0], USD[0.03], USDT[0.01220001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.3665], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00645543 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.19184696], ALCX-PERP[0], ALPHA[33.0027300], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AVAX[0.30000000], AVAX-PERP[0], BADGER[0.61104595], BAL-PERP[0], BNB[-0.19787330], BNB-PERP[0], BTC[-0.00298333], BTC-20210326[0], BTC-20210924[0], BTC-MOVE-20210311[0], BTC-MOVE-WK-20210319[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], DAI[.00000001], DASH-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH[0.00056858], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[11.49240114], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[694.48508774], FTT-PERP[0], IOTA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LUNA2[2.34448968], LUNA2_LOCKED[5.47047593], LUNC[0], MAPS[1606.00388], MATIC[0], MATIC-PERP[0], MKR[0], OXY[2116.01058], PAXG[3.20090845], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0.24757877], SOL-20210326[0], SOL-PERP[0], SRM[10.56260876], SRM-PERP[0], STARS[28], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-4897.18], USDT[487.47624800], YFI[0], YFI-20210326[0], YFI-PERP[0], YGGL.017115], ZIL-PERP[0] | | |
| 00645551 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00645556 | | USD[4.43], USDT[0] | | |
| 00645557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0090038], BNB-PERP[-4.7], BTC[.00009683], BTC-PERP[0], CRO[19.977884], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00086864], ETH-PERP[0], ETHW[.00086864], FIL-PERP[0], FTM-PERP[0], FTT[0.02139826], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7785.35], USDT[972.62460869], USTC-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00645558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01858237], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00645563 | | MAPS[289.92161466], USDT[0] | | |
| 00645567 | | BTC[0], DOGE[0], ETH[0], ETHW[2.14631078], SOL[0], USD[5.85], USDT[2403.08379978] | | |
| 00645570 | | SOL[35.0168739], USD[403.73], USDT[.00303619] | | |
| 00645572 | Contingent | FTT[619.08029038], RUNE[0], SRM[649.92330963], SRM_LOCKED[223.40703873], USD[0.74] | | USD[0.00] |
| 00645575 | | COIN[0], FTT[0.12252533], USD[0.80] | | |
| 00645576 | | LUA[.03523], USD[0.00], USDT[0] | | |
| 00645579 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00063683], FIL-PERP[0], FLOW-PERP[0], FTT[1.77338878], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LCID-0.9571622], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00135578], LUNA2_LOCKED[0.00316345], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0.30261336], MOB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[4914.32], USDT[1471.02608662], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00645580 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00645587 | | ATLAS[60], BAO[15000], FTT[0.03414290], FTT-PERP[0], KIN[9335.78381829], SHIB[200000], USD[0.83] | | |
| 00645588 | | ADABULL[0.00000505], ASDBULL[.74497815], CRO[1728.789], CRV[.8376], FTT[0.26317519], LINA[8.243, MATICBULL[.004482], OXY[.8831], TRX[.000002], USD[1.53] | | |
| 00645589 | | BNB[2.68203723], MATIC[0], OXY[428.09414518], RAY[48.53942897], SRM[75.81467946], USDT[1474.43440396] | | |
| 00645593 | | ETH[.10298043], ETHW[.10298043], OXY[336], OXY-PERP[0], SOL[2.7294813], USD[1.47], USDT[.76881425] | | |
| 00645598 | | ETH[0], FTT[.06598], TRX[.700044], USD[372.49], USDT[466.53124511] | | |
| 00645601 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.056851], APE-PERP[0], ASDBULL[0.19527206], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHR[.90595], CHR-PERP[0], CONV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ESBBULL[84.38979], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000223], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.86], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC.84686], LRC-PERP[0], LTCBULL[.9581636], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0044379], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[14474.34517208], STEP-PERP[0], SUSHI-20210625[0], SUSHIBULL[7929.2288], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000201], USD[-7.57], USDT[0.00500574], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00645602 | | ENJ[.9356], UNI[.043525], USD[0.00], USDT[1.08219873] | | |
| 00645603 | | LTC[.00236926], RAY-PERP[0], USD[0.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00645604 | | OXY[332.93673], SRM[56.99924], USD[3.74] | | |
| 00645608 | | BAT-PERP[0], BTC[0], BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00645609 | Contingent | AKRO[2], ATLAS[4560.28727645], AVAX[0.00000980], BAO[21], BAT[69.96458032], CHZ[0.00078513], CRO[0.004259], DENT[4], DOT[4.6481834], ENJ[.00032503], EUR[0.00], FTM[.0013986], FTT[1.7750497], GALA[270.85907603], GMT[9.65175353], KIN[14], LUNA2[0.00004875], LUNA2_LOCKED[0.00011377], LUNC[10.61735139], RSR[1], SHIB[2035768.04449603], TRX[3], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 00645610 | | CEL[0] | | |
| 00645611 | | CEL[.09053], FIDA[.6556], KIN[4813], OXY[.5408], RAY[.9598], TRX[.000006], USD[0.01], USDT[0] | | |
| 00645613 | | BRZ[10.8835], BTC[0], USD[0.05] | | |
| 00645615 | | LUA[.012277], USDT[0] | | |
| 00645616 | | ALGOBULL[4368467.56], ASDBULL[723.93642], BCHBULL[241.9685], BSVBULL[193303.68], EOSBULL[22493.6], GRTBULL[91.058661], LINKBULL[1700.682036], LTCBULL[1004.72116], MATIC[9.977], MATICBULL[1228.129236], SHIB[23496700], SUSHIBULL[162122.013], SXP[.097], SXPBULL[1301.848069], THETABULL[170.50101846], TOMOBULL[25994.25], TRXBULL[4441.7782421], USD[0.03], USDT[.04073575], VETBULL[1711.6565953], XLMBULL[4.39692], XRP[.335761], XRPBULL[113756.94409] | | |
| 00645618 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.00000001], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00645620 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00002082], BNB-PERP[0], BNT-PERP[0], BTC[0.00008516], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.54045], DOGE-PERP[0], DOT-PERP[0], DYDX[.00678], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00055491], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.009328], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.164208], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.086529], POLS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[16167.46], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0.01927655], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000963], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[41.21], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00645622 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH[0.00000215], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00645625 | | TRX[.000002] | | |
| 00645629 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[467.75961895], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[1.67661883], BTC-20210924[0], BTC-MOVE-0823[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1080.02868561], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00122588], LUNA2_LOCKED[0.00286040], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[11123.38761178], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.18000000], SOL-20210625[0], SOL-PERP[0], SRM[85.28816464], SRM_LOCKED[602.56153281], STEP[.00000001], SUSHI[0], SUSHI-PERP[0], USD[123116.63], USDT[35.69664200], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00645631 | | ASDBULL[10.50752893], DEFIBEAR[7925.202975], DRGNBEAR[36825.49475], FTT[0.03840870], USD[0.00], USDT[0.02570763] | | |
| 00645632 | Contingent | ADA-PERP[0], AGLD[.1], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.097302], AVAX-PERP[0], BAO-PERP[0], BNB[.09933673], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[0.929966], CRO-PERP[0], CRV[.992628], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00833313], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00248579], LUNA2_LOCKED[0.00580019], LUNC[0.00800771], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0.000001], UNI-PERP[0], USD[0.15], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00645636 | | ALTBEAR[.5171], ALTBULL[0.00008244], ASDBULL[0], BALBULL[0.29979622], BEAR[4.9715], BULL[0.00000009], DEFIBEAR[.480475], DEFIBULL[0.00000563], DODO-PERP[0], DOGEBEAR[36825], DRGNBEAR[8688.196155], DRGNBULL[0.00005597], DYDX-PERP[0], EOSBULL[262.635925], ETHBULL[0.00066660], FTT[0.32688298], ICP-PERP[0], MAPS[.996675], MATICBULL[15.85675799], SPELL[400], SPELL-PERP[0], SUSHIBULL[.94898], TOMOBULL[76.2595], TRX[.601304], USD[0.03], USDT[0], XTZ-PERP[0] | | |
| 00645637 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00645638 | | ATOM[321], AVAX[100], BTC[2.00051965], BTC-20210625[0], ETH[19.44600000], FTM[10238], FTT[0.03701304], MASK[500], MATIC[9999.41835815], NEAR[1005.0676], SOL[1020.89318156], UNI[362.62746], USD[0.02] | | |
| 00645642 | | MATICBEAR[999300], USD[0.22] | | |
| 00645643 | | ATLAS[6.184], OXY[.9116], SOL[.00010068], USD[0.00], USDT[-0.00696333] | | |
| 00645648 | | ETH[.00000001], TRX[.000001], USD[0.01], USDT[.64782525] | | |
| 00645649 | Contingent | ADABULL[0], AKRO[0], AUDIO[0], BAT[.00000001], BNB[0.00437229], BTC[0.01119754], CHZ[0], CONV[0], DAI[3.90000000], DOGE[0], DOGEBULL[0], ETH[0.00076987], ETHBULL[164.46825850], ETH[6.50086194], ETHW[0.00076986], FTM[67], FTT[32.04642682], HUM[0], IMX[14.63050130], JST[0], KIN[0], LINA[0], LRC[0], LTC[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060344], MATIC[646.73502738], ORBS[0], RAY[0], REN[0], RON-PERP[0], SHIB[0], STMX[0], SXPBULL[0], USD[-574.45], USDT[0.33097016], VETBULL[0], WBTC[0], XRP[2798.31100312], XRPBEAR[0], XRPBULL[21508.10.89373914], ZIL-PERP[0] | | |
| 00645650 | | ADA-PERP[0], USD[0.00], XRP[0] | | |
| 00645652 | | GBP[0.00], USD[0.00] | | |
| 00645655 | | BCH[0], MAPS[.375585], REN[.55997], TRX[.000027], USD[0.00], USDT[0] | | |
| 00645658 | Contingent | AKRO[0], AUDIO[0], BNT[0], BTC[0], CHZ[0], CQT[0], CRO[0], CRV[0], ENJ[1049.18298634], ETH[0], FTT[0], GBP[0.00], HNT[0], KIN[0], LINA[0], LINK[0], LUNA2[0.00541024], LUNA2_LOCKED[0.01262391], LUNC[0.01743504], MATIC[2827.14572245], RAMP[0], REEF[0], REN[0], RNDR[0], RUNE[0], SAND[0], SOL[0], SWEAT[0], UBXT[1], UNI[0], USDT[0], VND[0.00], XRP[0] | Yes | |
| 00645659 | Contingent, Disputed | BTC[0], TRX[.000176] | | |
| 00645661 | | ETHBEAR[996074.7], LINK[.2], SXP[.4], TRX[.000007], USD[0.02], USDT[0.19769210] | | |
| 00645662 | | ADABEAR[93027], ASDBULL[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], ETHBEAR[984260], ETHBULL[0.00000001], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[88810.2363736], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-11.16], USDT[0.00033501] | | |
| 00645663 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[6.4375], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0.00008155], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00099246], ETH-PERP[0], ETHW[0.00099246], FTM-PERP[0], FTT[1.0082185], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[1549.18], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.467305], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.5], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2186.80], USDT[0.00268255], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00645664 | | BTC[.02140817], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-0624[0], LTC-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], USD[6.23], WAVES-0624[0], WAVES-PERP[0] | | |
| 00645665 | | AKRO[1], BAO[2], DENT[2], EUR[0.00] | Yes | |
| 00645667 | | COPE[.915364], FTT[0.05927755], SOL[.00952], USD[-0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00645672 | | ASDBULL[2.6884622], BAT-PERP[0], BCH[0.00220420], BCH-20210625[0], BCHBULL[.105885], BCH-PERP[0], BTC-PERP[0], CHZ-20210625[0], DOGE[0.84215681], DOGE-20210625[0], DOGEBULL[0.00000092], DOGE-PERP[0], EOS-20210625[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-20210625[0], SRM[3.15842], SRM-PERP[0], SXPBULL[.00647], SXP-PERP[0], USDI-0.56], WRXI67], XLM-PERP[0], XRP[.51499], XTZ-PERP[0], ZECBULL[2552.78236263], ZEC-PERP[0] | | |
| 00645675 | | ALGO-PERP[0], ASDBULL[0.52025380], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], DEFIBULL[0], DMG-PERP[0], DRGNBEAR[68311.65548], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], MAPS-PERP[0], OXY[.570885], REN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00645676 | | AAVE-PERP[0], BTC[.0006], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0.00031912], ETH-PERP[0], ETHW[0.00031912], FTT[0], FTT-PERP[0], FXS-PERP[0], ROOK[0], USD[-4.60], USDT[0] | | |
| 00645686 | | DENT[1], DOGE[0] | | |
| 00645688 | | BRZ[63.21104762], USD[0.00] | | |
| 00645689 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[730.09455764], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[34], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002429], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.86799635], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[40], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00126529], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USDI-17.64], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00645692 | | ALGO-PERP[0], RAMP-PERP[0], USD[0.00], XRP[.00618942], XRP-PERP[0] | | |
| 00645698 | | ASD[0], ASD-PERP[0], BTC[0.00000013], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[0.00] | | |
| 00645699 | Contingent | BTC[0], EUR[0.00], FTT[0.06815296], RAY[.600249], SRM[19.91288522], SRM_LOCKED[177.3408025], TRX[.000016], USD[-2.90], USDT[0] | | |
| 00645701 | | BULL[0.00000102], DEFIBULL[0.00000497], ETHBULL[.00003238], USD[83.41] | | |
| 00645705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12845922], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[152.03275233], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[59.57], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00645710 | | AVAX[.00000001], ETH[0], FTT[0.02975971], GAL-PERP[0], SOL-PERP[0], USD[2.68], USDT[0] | | |
| 00645711 | | USD[0.00] | | |
| 00645718 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0.07721167] | | |
| 00645722 | | NFT (565858620741338910/The Hill by FTX #8769)[1], TRX[.000002], USD[0.00], USDT[0.00018882] | | |
| 00645723 | Contingent | DOGEBEAR2021[0.00023591], LTCBULL[.800], LUNA2[0.00108963], LUNA2_LOCKED[0.00254247], SUSHIBULL[44254795.0815], SXPBULL[.9600000], THETABULL[6176.54], TRX[.000864], TRXBULL[.10], USD[0.05], USDT[58.78732565] | | |
| 00645724 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.02412951], SRM_LOCKED[.09682548], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[5.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00645725 | | USDT[0] | | |
| 00645726 | | 1INCH-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00117669], ETH-PERP[0], ETHW[0.00117669], EXCH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB[5400000], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-1.21], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00645727 | | BNB[0], BRZ[.82764654], BTC[0], BTC-PERP[0], FTT[0], KIN-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[6960.11] | | |
| 00645730 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00645733 | | BNBBEAR[38134360], USD[0.00], USDT[.14532414] | | |
| 00645734 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOST-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR[.00000001], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00004765], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], USD[1.08], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00645736 | | BTC[0.00798487], BTC-20211231[0], USD[252.89] | | |
| 00645742 | | ATOM[41.5920266], BAND[.0811], BOBA[.458], EUR[0.01], FTT[.08556], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG[.458], SXPBULL[1.49895], USD[1.15], USDT[1.36695384] | | |
| 00645747 | | AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00645752 | | BTC[0], CRO[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], GBP[0.00], LINK[0], PAXG[0], SNX[0], USD[0.00] | | |
| 00645754 | Contingent, Disputed | PAXG-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00645755 | Contingent | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[26.24945089], LUNA2_LOCKED[14.58205209], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[651.20], USDT[0.00002852], XRP-PERP[0], XTZ-PERP[0] | | |
| 00645756 | | 0 | | |
| 00645757 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SEC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00645759 | | TRX[.000002] | | |
| 00645764 | | AKRO[1], BAO[2], GALA[1575.4146062], GBP[0.00], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 00645771 | | BOBA[.03349084], BTC-PERP[0], FTT[.09753], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000374] | | |
| 00645774 | | BTC-PERP[0], ETH-PERP[0], USD[189.07], USDT[0], XLM-PERP[0] | | |
| 00645776 | | BTC[0.19559069], ETH[2.14610974], ETHW[2.14610974], EUR[0.14], FTT[0], USD[0.00] | | |
| 00645778 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.57], USDT[0], XRP-PERP[0] | | |
| 00645779 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00645783 | | BTC[.00009686], USD[0.00] | | |
| 00645787 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BIT[.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.13030001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0.00000001], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.26436699], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SILVER-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-6.48], USDT[0.32374472], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00645788 | | 1INCH[0], AXS[0], BADGER[0], BAO[1], BB[0], BCH[0], BNB[0], BTC[0], CAD[6.64], CRV[0], DOGE[0], ETH[0], FTM[0], FTT[0], GT[0], KIN[59708.621925], LINK[0], LTC[0], MATIC[0], OMG[0], RAY[0], REEF[0], RUNE[0.44348869], SNX[0], SOL[0.38025930], SRM[0], SUSHI[0], TRX[1], UNI[0], WAVES[0], XRP[0] | | |
| 00645789 | Contingent | ADA-PERP[0], AVAX[327.84764143], AVAX-PERP[0], BAND[0], BNB[4.18738126], BNB-PERP[0], BTC[0.35276723], BTC-0331[0], BTC-MOVE-0525[0], BTC-MOVE-0610[0], BTC-MOVE-0614[0], BTC-PERP[0], CHZ[5029.0443], CHZ-1230[0], DEFI-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], ETH[8.06014964], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[8.03170836], FTT[134.292579], FTT-PERP[0], GALA-PERP[0], GRT[1034.56829224], LINK[201.13815896], LINK-PERP[0], LTC[0], LUNA2[0.01495279], LUNA2_LOCKED[0.03488985], LUNC[0], SNX[0], SOL[46.95753453], SOL-PERP[0], THETA-PERP[0], USD[60721.25], USDT[0.00000001], XMR-PERP[0], YFI[0] | Yes | |
| 00645790 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.81], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS[.0981], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000003], VET-PERP[0], XLM-PERP[0], XRP[0.0495331], XRP-PERP[0], ZIL-PERP[0] | | |
| 00645793 | | LTC[.0012], USD[0.32], USDT[.00586191] | | |
| 00645798 | | ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DRGNBEAR[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GRT-0325[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHIBULL[0], SXPBULL[0], THETA-PERP[0], UBXT[0], USD[2.50], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00645799 | | BLT[1.256375], MBS[1.772425], USD[0.00], USDT[0] | | |
| 00645812 | | USD[0.29] | | |
| 00645814 | | 1INCH-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00645818 | Contingent | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[.00790868], AAVE-20210625[0], AAVE-PERP[0], AUD[0.58], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210221[0], BTC-MOVE-20210222[0], BTC-MOVE-20210223[0], BTC-MOVE-20211004[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM[.00441616], CREAM-20210625[0], CREAM-20210924[0], DAI[.1958435], DOGE[2502.74536075], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], ENJ[.92881], ENJ-PERP[0], ETH[0.00033279], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00233279], EUR[0.44], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT[25.0839949], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO[.995926], LEO-PERP[0], LUNA2[0.06449056], LUNA2_LOCKED[0.15047797], LUNC[14042.95571], MATIC-PERP[0], MEDIA[.00564595], MEDIA-PERP[0], MID-20210924[0], MID-PERP[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], RAY[.25311], RAY-PERP[0], SLP-PERP[0], SOL[.0050338], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.855495], SRM-PERP[0], STEP[.0999335], STEP-PERP[0], TRX[.000075], USD[137.67], USDT[0.97235331], USTC-PERP[0] | | |
| 00645819 | | RAY[0], SLP[81.22541219], TRX[.000001], USD[0.00], USDT[0] | | |
| 00645820 | | AAVE[0], ATLAS[2760], BNB[0], BTC[0.06818900], ETH[0.65592658], ETHW[0.65592658], FTT[25.1], POLIS[32.6], USD[3.34], USDT[6133.61806283] | | |
| 00645822 | | JST[9.9981], USD[0.30], USDT[0] | | |
| 00645823 | | EOSBULL[0.09254836], TRX[.000003], USD[0.00], USDT[0] | | |
| 00645824 | | AMPL[0.05524084], ROOK[00041087], USDT[21313465] | | |
| 00645840 | | CEL[.08852], JST[7.817], USD[1.22], USDT[0.00000001] | | |
| 00645842 | | AMPL[0], BTC[0], ETH[0], FTT[0.01454401], LTC[0], PAXG[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00645843 | | ADABULL[0.00000037], ADA-PERP[0], BNB-PERP[0], BTC[0], BULL[0.00000094], ETH-PERP[0], TRX[.000002], USD[-1.68], USDT[1.96471188] | | |
| 00645844 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20210924[0], BCH-20211231[0], BIT-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNT-PERP[0], BTC[0.04135499], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0621Q4[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0] 03219999], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.81285584], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0] 87299999], ETHW[0.00000001], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-20210924[0], OKB-20211231[0], OMG[0.00000001], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210629[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[38.11070617], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[22], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNISWAP-PERP[0], USD[-2752.85], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00645847 | | LINK[.00001707] | Yes | |
| 00645848 | | USD[0.00] | | |
| 00645851 | | USD[0.00], USDT[0] | | |
| 00645853 | | MNGO[599.88], USD[61.26], USDT[0] | | |
| 00645854 | Contingent | DOGE[0], ETH[0], FTM[0], FTT[0.36429610], GBP[0.00], RUNE[0], SRM[0.09192560], SRM_LOCKED[.42941322], USD[0.00], USDT[0.06818162] | | |
| 00645858 | | POLIS[2.40096924] | | |
| 00645869 | | ADABULL[0.00000056], BULL[0.00000021], ETHBEAR[894], ETHBULL[0.00004471], USD[0.00], USDT[0] | | |
| 00645870 | | DEFIBEAR[.95799924], USD[0.00] | | |
| 00645871 | | ARKK[.0055796], BTC[0.00750000], BULL[0.00000002], DEFIBULL[0], DEFI-PERP[0], ETH[.049], ETHW[.049], FTT[0.19479634], NFT (299078481569765850/Ape Art #711)[1], SOL[3.15297127], USD[18.71], USDT[0.00000002] | | |
| 00645877 | | 1INCH[4.99905], AAVE[.0099126], ALGO[0.99867], BAND[.0984705], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], JST[19.9867], KIN[19991.45], KIN-PERP[0], LINK[.199715], ONT-PERP[0], SXP[1.195402], USD[0.79], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00645880 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00645884 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], XRP-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0], YFI-PERP[0] | | |
| 00645887 | | CHZ[379.01467025], EUR[0.00], UBXT[1] | | |
| 00645889 | Contingent | AAPL[0], AAPL-20210625[0], ABNB-20210625[0], ADA-PERP[0], AMC[0], AMC-20210625[0], AMC-20210924[0], AMD[0], AMZNPRE-0624[0], ARKK[0], AVAX[0.03409158], BABA[0.00184330], BABA-20210625[0], BABA-20210924[0], BB-20210625[0], BB-20210924[0], BILI[0], BITW[0], BITW-20210625[0], BNB[1.07481111], BNB-PERP[0], BNTX[0.00840074], BNTX-0930[0], BNTX-20210625[0], BNTX-20210924[0], BTC[0.00001075], BTC-PERP[0], BYND[0.00597605], CBSE[0], CHZ-PERP[0], COIN[0.21678337], ETH[0.09998606], EUR[88.06], FB[0.00906869], FB-032550], FB-0624[0], FTT[170.71112332], GBTC[0], GBTC-20210326[0], GME[0.00000002], GME-20210625[0], GME-20210924[0], GMEPRE[0], GOOGL[0003843], GOOGLPRE[0], LUNA2[0.24361234], LUNA2_LOCKED[0.56842879], LUNC[53047.1005], MRNA[0.13440631], MRNA-0624[0], MRNA-20210625[0], MSTR[0.00943445], NEO-PERP[0], NFLX[0.0539635], NFLX-20210625[0], NIO[0], NIO-0624[0], NIO-0930[0], NIO-20210326[0], NIO-20210625[0], NIO-20210924[0], NVDA[0.48922637], NVDA-0624[0], NVDA_PRE[0], ONE-PERP[0], PFE[0], PFE-20210625[0], PUNDIX-PERP[0], PYPL[0], PYPL-20210625[0], SOL[0.00061383], SPY[0.00875909], SPY-0930[0], SQ[0.01313833], SQ-0624[0], SQ-20210625[0], SQ-20210924[0], TLRY[0], TRX[0.96802891], TSLA[0.6290783], TSLA-0624[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TSM[0.00076557], TSM-20210625[0], TSM-20210924[0], TWTR[0], TWTR-0624[0], USD[45663.03], USDT[23376.17240644], ZM[0.07814813] | | USD[45652.64], USDT[23337.700589] |
| 00645891 | | BNB[0], CEL[0.00273900], USD[0.29], USDT[0] | | |
| 00645892 | | BTC[.2495] | | |
| 00645901 | Contingent | BNB[0], BTC[0], FIDA[.05884187], FIDA_LOCKED[.13582285], FTT[0], SNX[0], SRM[.00201062], SRM_LOCKED[.00815079], USD[0.31], USDT[-0.00227075] | | |
| 00645902 | | 0 | | |
| 00645905 | | 1INCH[.76307], BTC[0], DOGE[.13607], ETH[.00099918], ETHW[.00099918], FIDA[.44444], KIN[8315.95], LUA[.070193], MATIC[8.5674], OXY[.233285], RAY[212.84762], RSR[.8743], SRM[.85237], SUSHI[.45478], SXP[.002742], TRX[.436411], USD[4.88], USDT[0] | | |
| 00645912 | | CHZ[0], EUR[0.00], SOL[12.78880998], STEP[0], UBXT[1], USD[0.00] | | |
| 00645913 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00645916 | | BTC[.0000958], DOGE[480], MAPS[159.5135], TRX[.000001], USD[-0.37], USDT[0.18574044] | | |
| 00645917 | | BTC[.34434986], ETH[5.44535797], ETHW[5.44401666] | Yes | |
| 00645918 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006873], BTC-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00032821], FLM-PERP[0], FTM-PERP[0], FTT[1.40000000], FTT-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.34000000], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD2[1808.78], USDT[1996.87480752], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00645919 | | BTC[0.00009956], COIN[0], SOL[.004354], TRX[.000029], USD[0.00], USDT[0] | | |
| 00645921 | | ADABULL[0.02982271], BTC[0], KIN-PERP[0], USD[0.10] | | |
| 00645924 | | BTC-MOVE-0628[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0902[0], BTC-PERP[0], ETH[.00020814], ETHW[.00020814], USD[0.00], USDT[0] | | |
| 00645928 | | EUR[0.00] | | |
| 00645932 | Contingent | BIT-PERP[0], FTT-PERP[0], SRM[343.5609672], SRM_LOCKED[6.05757342], TRU-PERP[0], TRX[0], USD[0.01] | | |
| 00645934 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00645939 | Contingent, Disputed | USD[1.15] | | |
| 00645942 | | AVAX-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00645944 | | ROOK[0], SOL[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00645945 | | BNB[0], BTC[0.0168052], BTC-PERP[0], CRO[0], DFL[.00000001], ETH[0], FTT[0], POLIS[0], RAY[0], USD[-19.23], USDT[0.00000025], XRP[0] | | |
| 00645947 | | ATLAS[160], USD[0.88], USDT[0] | | |
| 00645952 | | AAVE[0.39841446], AKRO[8], ATLAS[0], BAO[103.30307139], BNB[0], BTC[0], CAD[0.00], CEL[0], CHZ[0], DENT[7], DOGE[0], ETH[0], EUR[0.00], FTT[.59275582], HOLY[8.47573503], KIN[363.20584418], LINK[0], LTC[0], MANA[.0000298], MATIC[10.73893761], NFT[354845334067069930/Afternoon][1], RAY[0], RSR[3], RUNE[0], SNY[3.23629335], SOL[2.11705489], SPELL[2066.59750456], SRM[46.29245809], STEP[3.36967873], SUSHI[.00124289], SXP[.00005099], TRX[5], UBXT[6], USD[1.02], XRP[29.11542298] | Yes | |
| 00645955 | | LUA[4431.96391], USDT[.022075] | | |
| 00645956 | | BTC[.00272196] | | |
| 00645963 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[8.397026], TRX-PERP[0], UNI-PERP[0], USD[-1.27], USDT[0], VET-PERP[0], XRP[1.49000000], XRP-PERP[1] | | |
| 00645970 | | AAVE-PERP[0], BTC[.0002], EGLD-PERP[0], EOS-PERP[0], SUSHI-PERP[0], USD[0.38] | | |
| 00645971 | | FTT[38.63902151], LINK[34.9936825], OXY[49.990975], TRX[.000002], USD[0] | | |
| 00645974 | | CRO[3600], FTT[0.00681965], IMX[225.2], LINK[5.2], SAND[75], USD[1.55] | | |
| 00645975 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00092246], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00001357], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001356], KIN[3951.41621119], LINK-PERP[0], MATIC-PERP[0], MID-20210326[0], SHIB[41139.5668], SHIT-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-5.11], YFI-PERP[0] | | |
| 00645977 | | BTC[.00000022], FTT[.00881], USD[0.00] | | |
| 00645978 | Contingent | APT[49.199], ETH[0.0023588], ETHW[.11], FTT-PERP[0], GENE[6.098841], LTC[.00044995], LUNA2[0.00723767], LUNA2_LOCKED[0.01688789], LUNC[37.73], NFT [428738763554505761/The Hill by FTX #23822][1], SOL[.01], TRX[.000045], USD[3.71], USDT[2.81245140], USTC[1] | | |
| 00645983 | | FTT-PERP[0], USD[-6282.36], USDT[6983.1539963] | | |
| 00645990 | | NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XRP[.1978169] | | |
| 00646002 | | ETH[.00000001], FTT[0.04564388], TRX[.000012], USDT[72.47345841] | | |
| 00646005 | | USD[30.58], USDT[0] | | |
| 00646007 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[.09083803], WAVES-PERP[0], XEM-PERP[0] | | |
| 00646008 | | BTC[0], ETH[.04553984], ETHW[.04553984], MOB[175.463805], UNI[28.893749], USDT[0.00000506] | | |
| 00646009 | | BTC[0.00230139], DOGE[.7375], FTT[2.37036116], USD[0.00], USDT[.0370875] | | |
| 00646010 | | ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00007972], BTC-PERP[0], BTTPRE-PERP[0], COMPBEAR[874.155], COPE[.919535], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR20210.00016608], DOGE-PERP[0], EOSBEAR[843.815], ETH-PERP[0], FLOW-PERP[0], FTT[0.05117452], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAIR-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00646011 | | BTC-PERP[0], BULL[0.00000067], DEFIBULL[0.00000889], ETH[0], ETHBULL[0.00000430], ETH-PERP[0], TRX[.139269], USD[0.63] | | |
| 00646012 | | BULL[0.00000854], IOTA-PERP[0], USD[0.00], USDT[-0.00064826] | | |
| 00646014 | | BTC[.64975021], LRC[.30365], SLP[4.4703], SOL[.0095585], TRX[.000782], USD[103.78], USDT[15841.82031192] | | |

Supplemental Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00646017 | | ADA-PERP[0], DOGE[1370.19960000], MATIC[164.66473], SHIB[12456575.2731409], USD[-0.98] | | |
| 00646018 | | ADABULL[0.00002641], BTC-20210326[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00646023 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 00646027 | | BTC[0], BTC-PERP[0], DOT[.048], ETH[0], FTT[0.01251733], USD[0.00], USDT[0] | | |
| 00646029 | | LUA[5966.98111], USD[0.18] | | |
| 00646031 | Contingent | APE[2.499525], ASDBULL[5.89827911], BTC-PERP[0], BULL[0.00000088], DOGE[2.99053], LUNA2[0.82844257], LUNA2_LOCKED[1.93303268], LUNC[180395.1155784], SUSHIBULL[24144.511671], SXPBULL[196.72822458], TOMOBULL[187028079.45835], TRX[.547464], USD[6.55], USDT[0.00356304] | | |
| 00646044 | | BTC[2.07708825], BTC-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.40], FTT[0], SHIB-PERP[0], USD[0.00] | | |
| 00646045 | | 0 | | |
| 00646046 | | CEL[0], TRX[.000001], USD[0.00000002] | | |
| 00646047 | Contingent | AAVE[0], ADABULL[0.07286215], ALGOBULL[606500], BNB[0], BNBBULL[0.09165089], BSVBULL[5836.8220915], BTC[0], BULL[0.09569925], COMPBULL[0.45968757], CREAM[2], DEFIBULL[0.00355749], DOGE[1772848], DOGEBULL[.00333], ETH[0], ETHBULL[0.27770009], ETHW[0.17600000], FIDA[111.91799815], FIDA_LOCKED[48711113], FTT[51.90255720], GRTBULL[.7978], KNCBULL[1.29437051], LINKBULL[0.20184715], LTC[.35], LTCBULL[11.10398852], LUNA2[3.16556154], LUNA2_LOCKED[7.38631025], MATICBULL[78.00096576], RAY[104.07962621], SHIB[2600000], SOL[145.12826653], SRM[133.25183122], SRM_LOCKED[3.27770854], SUSHIBULL[22271], SXPBULL[6.21861922], THETABULL[2.18], TRX[.000043], UNI[0], USD[0.00], USDT[0], VETBULL[0.33188331], WAXL[27], XLMBULL[.0926], XRPBULL[264.37663017], YFI[0.00300000] | | |
| 00646050 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PORT[.3], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[-10.14], USDT[23.01701110], XRP-PERP[0], XTZ-PERP[0] | | |
| 00646051 | | USD[0.00] | | |
| 00646055 | | ETH[.0000015], FTT[0.02478610], TRX[.000168], USD[0.00], USDT[0] | | |
| 00646057 | | RAY[.0125909], TRX[.000003], USD[0.00], USDT[0] | | |
| 00646060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.36], USDT[0.00000427], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20210624[0], XTZ-PERP[0] | | |
| 00646063 | | BAO[1], USD[0.01], XRP[187.65174512] | Yes | |
| 00646067 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.76], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 00646069 | | GOG[.9926], REEF[3.128], USD[765.09] | | |
| 00646071 | | COIN[0], DOGEBEAR2021[6.35234368], DOGEBULL[0.00068210], ETH[.00021659], ETHW[.00021659], FTT[1.99705051], USD[0.06] | | |
| 00646074 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.07054864], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2449.58], XLM-PERP[0] | | |
| 00646075 | | ATLAS[569.886], TRX[.000001], USD[1.55], USDT[0] | | |
| 00646078 | | ALICE-PERP[0], FTT[0.03226621], FTT-PERP[0], USD[0.08], USDT[0.00000035] | | |
| 00646082 | | BTC[0], ETH[0.00000001], USD[0.00], USDT[0.00366301] | | |
| 00646084 | | ANC-PERP[0], APT-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN[49.9085398], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[1454.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRM-PERP[0], ZRX-PERP[0] | | |
| 00646086 | | BNB[0.27133318], CBSE[0], COIN[0.00988298], USD[4.28], USDT[96.68440984] | | |
| 00646088 | | USD[25.00] | | |
| 00646089 | | BRZ[0.07051485], ETH[.00000001], LTC[0.00219900], USD[0.43], USDT[1.12251064] | | |
| 00646091 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.154801], TRX-PERP[0], USD[1.07], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00646098 | | BADGER[0], EUR[0.00], USD[0.00], USDT[12.15941751] | | |
| 00646099 | | AKRO[1], BAO[19.79920235], DENT[.61353146], DOGE[0], ETH[.00000001], GBP[0.00], HNT[0], KIN[2], RSR[1], TRX[2], USD[0.00], WRX[0] | | |
| 00646101 | Contingent | APT-PERP[0], BF_POINT[200], BTC[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00148246], JASMY-PERP[0], NFT [31034710247614581 9/FTX Swag Pack #548 (Redeemed)][1], SRM[2.79938515], SRM_LOCKED[50.95908943], TRX[0], USD[0.57], USDT[0] | Yes | |
| 00646102 | | DOGE[.1831], USD[26.10] | | |
| 00646108 | | LTC[.00318], LUA[.08666], USD[0.01], USDT[1.356305] | | |
| 00646111 | | USD[625.21] | | |
| 00646112 | | NFT [332826258804127388/FTX Crypto Cup 2022 Key #13124][1], NFT [360282017894814274/FTX EU - we are here! #260898][1], NFT [379291743572196826/FTX EU - we are here! #260916][1], NFT [399130768709605838/FTX EU - we are here! #260877][1], NFT [429574175735511344/The Hill by FTX #26299][1] | | |
| 00646118 | | BTC[0], CRV[0], FTT[0.08251694], MATIC[0], MOB[0], ROOK[0], USD[0.01], USDT[0.31870678] | | USDT[.297539] |
| 00646123 | | BTC-PERP[0], FTT[0], FTT-PERP[0], PORT[.099142], USD[-0.68], USDT[1.50474884] | | |
| 00646124 | | ADABULL[0.12691859], ADA-PERP[711], ALGOBULL[0], BCH[0], BCHBEAR[0], BCHBULL[89.20774993], BTC[0], DOGE[.4954], EOSBULL[20249.89518440], ETH[0.00010500], ETHW[0.00010500], LINKBULL[0], LTCBEAR[0], SUSHIBULL[0], TRX[.000025], TRXBULL[0], USD[29.27], USDT[0.00000272], XLM-PERP[0] | | |
| 00646130 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.00000001], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUA[.001285], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.10], USDT[0] | | |
| 00646132 | | AUD[0.00], RAY[143.8680169], USD[0.00], USDT[0] | | |
| 00646133 | | BTC-PERP[0], USD[2.68] | | |
| 00646141 | | BTC[.00008944], USD[0.02] | | |
| 00646144 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT[.09326], BTC-MOVE-0128[0], BTC-MOVE-0209[0], BTC-MOVE-0409[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], BTTPRE-PERP[0], BULL-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[10.30103], RUNE-PERP[0], SNX[.0978], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[117.84], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00646146 | | BTC[.00024475], DOGE[1], TRX[.000003], USD[0.00028216] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00646152 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00000001], CHZ-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], ETH[0.00038828], ETHW[0.00038828], FLOW-PERP[0], FTT[0.049244416], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SOL[0], THETA-PERP[0], USD[1.90], USDT[0] | | |
| 00646153 | | BAO[73948.2], USD[0.81] | | |
| 00646155 | | 0 | | |
| 00646156 | | SOL[.0128082] | | |
| 00646157 | | FTT[.0979], USDT[0] | | |
| 00646162 | | DAI[0.09858508], USDT[85.72519570] | | |
| 00646163 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00646164 | | ETH-PERP[0], FTT[0], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0.83331547] | | USDT[.782631] |
| 00646169 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000241], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.05968901], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | TRX[.000002] |
| 00646174 | | BTC[.52878262], RSR[318182.17490622], SRM[2489.68885446], XRP[4654.58268698] | Yes | |
| 00646180 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00646181 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003999], LUNA2_LOCKED[0.00009333], LUNC[8.71], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00646182 | Contingent | BTC-PERP[0], DOT-PERP[0], LUNA2[0.09636458], LUNA2_LOCKED[0.22251737], LUNC[20765.84], USD[467.26] | | |
| 00646189 | | USDT[0] | | |
| 00646190 | | AVAX-PERP[0], BTC-PERP[0], BULL[0.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00236018], ETHBULL[0], ETH-PERP[0], ETHW[-0.00234535], FTT[0.00896341], LUNC-PERP[0], SOL-PERP[0], USD[127.15] | | |
| 00646197 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00646200 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], RSR-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00646208 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BEAR[249.56839276], BOLSONARO2022[0], BTC[0], BTC-PERP[0], BULL[0.00019040], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBEAR[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000924], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC[5.70000000], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.000975], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTA-PERP[0], OKB-PERP[0], PAXGBULL[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.13], USDT[0], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00646212 | | AKRO[1], BAO[3], BTC[0.00000028], CHZ[1], DOGE[1.01643549], DYDX[0], ETH[0.58403387], ETHW[.18399409], FTT[0.00004258], KIN[3], RSR[2], SECO[1.10989636], SOL[1.68225754], STEP[373.75487514], SUSHI[.00038029], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00646214 | | USD[0.29], USDT[0], XTZ-PERP[0] | | |
| 00646222 | | BNB[0], USD[0.00] | | |
| 00646226 | | USD[1.36], USDT[.003016] | | |
| 00646229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00012769], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00646234 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00646239 | | MATIC[0], TRX[.898266], USD[1.49], USDT[0.00423036] | | |
| 00646241 | | KIN[709865.1], USD[0.31], WRX[54.963425] | | |
| 00646245 | | ADABULL[0], ALGOBULL[0], BNB[0], BTC[0], DENT[0], ETH[0.00000001], ETHBULL[0], EUR[0.00], FTM[0], LINKBULL[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00054593], VETBULL[0], WBTC[0], XLMBULL[0], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00646246 | | BAO[13], DENT[2], EUR[0.00], KIN[3], TRX[4], UBXT[1], USD[34.53] | | |
| 00646256 | | ALPHA-PERP[0], BADGER-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FLM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-20210326[0], USD[0.00] | | |
| 00646258 | Contingent | ALTBULL[.0843206], EOSBULL[2272.65119], LUNA2[5.79862118], LUNA2_LOCKED[13.53011611], LUNC[1262661.97223], LUNC-PERP[0], USD[0.06], VETBULL[610.530758], XRPBULL[2012987.23459], ZECBULL[10.648075] | | |
| 00646264 | Contingent | AAVE-PERP[0], ADA-06240[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-06240[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[46.19900167], LUNA2-PERP[0], LUNC[.52], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-03250[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.25], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00646266 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00646267 | | BCH[0], BTC[0], CRO[0], ETH[0], FTM[0], LTC[0], MATIC[0], PAXG[0], SOL[.00000001], TRX[0.00000100], USD[0.01], USDT[0] | | |
| 00646268 | | USDT[0.00001527] | | |
| 00646272 | | ADAHALF[0], ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00646274 | | BTC[0.11610000], ETH[0.00078776], ETHW[0.00078776], MEDIA[.0073875], OXY[.243895], RUNE[.032663], RUNE-PERP[0], SOL[.0593605], SOL-PERP[0], USD[1.53], USDT[0.00510014] | | |
| 00646275 | | SOL[0], USDT[0.00000008] | | |
| 00646282 | Contingent, Disputed | BTC-20210924[0], BTC-PERP[0], USD[30.99], USDT[0.00000001] | | |
| 00646283 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00646284 | | BTC[0], FTT[0.70581063], USD[0.00], USDT[0.00000001] | | |
| 00646289 | | ETHBULL[0], USD[0.00], USDT[0] | | |
| 00646292 | | AKRO[1], BAO[1], EUR[0.00], FTT[0], RSR[1], SAND[2.32964756], SOL[0], UBXT[5], USDT[0] | | |
| 00646293 | | USDT[.81888] | | |
| 00646296 | | LTC[.00317552], MOB[.44925], USD[2.50], USDT[1.61956238] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00646306 | Contingent | BTT[4.00000505], ETHW[.00000007], LUA[.04979043], LUNA2_LOCKED[721.896165], TRX[.000023], USDT[0] | | |
| 00646308 | | FTT[.0000002], USD[0.00] | | |
| 00646316 | | FTT[6], GBTC[1.91], RAY[22.63885365], SOL[1.8328934], USD[0.11], USDT[0] | | |
| 00646318 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07526113], MOB[0], NFT (361443776861326317/The Hill by FTX #28094)[1], SOL[0], TOMO[0], USD[0.20], XMR-PERP[0], XRP-PERP[0] | | |
| 00646320 | | 0 | | |
| 00646327 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000004], USD[-0.02], USDT[0.13546002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00646335 | | USD[0.00] | | |
| 00646348 | Contingent | ETH[0.05254586], ETHW[0.05224586], FTT[25.67689638], RAY[0], SOL[240.75112407], SRM[102.1966365], SRM_LOCKED[.75976597], SUSHI[198.11752834], USD[0.00], USDT[0.00000010] | | |
| 00646349 | | LUA[.09847], TRX[.000001] | | |
| 00646350 | | ATLAS[0], BNB[0], BTC[0], ENJ[0], ETH[0], FTT[0], HOLY[0], MAPS[0], MATH[0], OXY[0.00000001], RAY[0], SECO[0], SOL[0], SRM[0], USD[0.06], USDT[0], XRP[0] | | |
| 00646351 | | SOL[0], USD[0.04] | | |
| 00646354 | | AXS[0.09513132], BNB[.000025], BRZ[0.00221304], BTC[0.00002632], DOGE[0], ETH[0], USD[0.00], USDT[0.00007045] | | |
| 00646368 | | DOGE[1], EOSBULL[1977.90434], USD[0.89], XRPBULL[467.07282], ZECBULL[9.568086] | | |
| 00646372 | | AAVE[1.12669938], AVAX[1.22052343], BAO[1763969.48875008], BTC[.06958023], ETH[.5557282], ETHW[.54026367], FTT[3.73198754], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00646375 | | BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LTC[0], RAY-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000560], XRP[0], XRP-PERP[0] | | |
| 00646380 | | ALGO-PERP[0], BADGER[20.0116894], FTT[16.99694], LTC-PERP[0], LUA[11279.940649], MTA[218.91513], ROOK[.0006328], USD[9.85], USDT[47.08126254] | | |
| 00646381 | | CAD[0.00], DOGE[1136.2242885], KIN[1], SHIB[2938601.42051074], USD[0.01] | Yes | |
| 00646383 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00646384 | | BOBA-PERP[0], MATH[.00156], USD[-290.42], USDT[542.73791700] | | |
| 00646388 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USDI-15.92], USDT[28], XEM-PERP[0], XLM-PERP[0] | | |
| 00646389 | | ADA-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINA[9.9012], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.03], USDT[0.78127439], XRP-PERP[0] | | |
| 00646391 | | MATIC[0], USD[1.11] | | |
| 00646395 | | BOBA[56.5], COPE[.99601], OMG[56.5], ROOK[1.29313949], USD[4.30], USDT[.00693] | | |
| 00646396 | | OXY[164.96865], TRX[.000002], USD[7.89], USDT[2.369855] | | |
| 00646399 | | AKRO[1611.80397976], BAO[24], DOGE[1161.01812198], KIN[99853.13207749], MATIC[58.0566661], RSR[2], SECO[1.09930487], SHIB[12598337.41771524], UBXT[3], USD[27.20] | Yes | |
| 00646401 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[31.21], USDT[0.00001450] | | |
| 00646403 | | BTC[.00001205], TRX[.004803], USD[0.01], USDT[2.97453253], XRPBULL[400] | | |
| 00646406 | Contingent | BTC[0], FTT[.07228], RAY[0], SOL-PERP[0], SRM[.13454793], SRM_LOCKED[.54883505], TRX[0], USD[0.00], USDT[0] | | |
| 00646407 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[,0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[,0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00646408 | | BTC[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], LTC[0], SOL-PERP[0], USD[0.89], USDT[0], XRP-PERP[0] | | |
| 00646410 | | USD[0.00] | | |
| 00646419 | | BTC-PERP[0], USD[0.00] | | |
| 00646420 | | USD[0.01] | | |
| 00646421 | | USD[0.07] | | |
| 00646422 | | ATLAS[0], BNB[0], BTC[0], ETH[0], FTT[0.07329278], NEAR[.4999], SLP[0], USD[0.23], USDT[0.00001806] | | |
| 00646425 | | USD[0.23] | | |
| 00646427 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00646429 | | LUA[239.254533], USD[0.01] | | |
| 00646433 | | AKRO[1], BAO[7], BTC[.00006559], CRO[11.73234468], DENT[2], EUR[0.49], KIN[12], TRX[1], USD[0.00] | | |
| 00646437 | | BTC[0], USD[-0.01], USDT[-0.01056566], XAUT[0.00005954] | | |
| 00646438 | | MOB[190.49099512], RUNE[5.4284455], USD[0.43] | | |
| 00646448 | | ADABEAR[11262111], ALGOBULL[96432.45], BNBBEAR[7354848], USD[0.06], USDT[9.988004] | | |
| 00646448 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (542518964178476848/DEEP CAT DREAMS #100)[1], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.75], USDT[0.00000002], VET-PERP[0], ZIL-PERP[0] | | |
| 00646454 | | ATLAS[14.30458978], CHZ[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00646461 | | BCH[.0009607], BTC[.00004891], CEL[0.06923832], FTT[51.1], TRX[.000777], USD[3.14], USDT[0.82643300] | | |
| 00646467 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.66] | | |
| 00646468 | | FTT[0], USD[0.09], USDT[0] | Yes | |
| 00646470 | | AURY[.71615299], BNB[.009418], BTC[0.00001293], ETH[0], FTT[.09755], LINK[.00000001], LTC[.00186032], MER[33.98288], MOB[1.498739], RUNE[.0937144], USD[0.09], USDT[5.38771381] | | |
| 00646472 | | BTC-PERP[0], DOGE[112.9209], DOGE-20210326[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.02116499], GME[.00000002], GMEPRE[0], SXP-PERP[0], TSLA-20210326[0], USD[0.03], USDT[0] | | |
| 00646475 | Contingent | 1INCH-PERP[0], AAVE[.008355], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX[39.03234178], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[46], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00071479], BCHBULL[1493.807469], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[10], BOBA-PERP[0], BTC[0.00047984], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BULL[0.00000560], CAKE-PERP[0], CEL[.0887], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[3920], DAWN-PERP[0], DOGE[0], DOGEBULL[0.24735248], DOGE-PERP[36], DOT-PERP[0], DYDX[136.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[500.0013917], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.31683452], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-2021123[0], ETHBULL[0.00008897], ETH-PERP[0], ETHW[1.31129827], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2150.18864152], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI[.033605], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[70.65964099], LINK-PERP[0], LOOKS[9126.007825], LOOKS-PERP[1], LRC-PERP[0], LTC-PERP[0], LUNA[247.50158054], LUNA2_LOCKED[110.837021 3], LUNC-PERP[0], MANA[.322115], MANA-PERP[0], MAPS-PERP[0], MATIC[1.000005], MATICBULL[7500.075], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[.03], OMG-2021123[0], OMG-PERP[0], PAXG[0.00003773], PAXG-PERP[1.79999999], PERP-PERP[0], POLIS[5500.0275], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00716658], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[28.02995289], SRM_LOCKED[158.57004711], SRM-PERP[0], STEP-PERP[999.99999999], STG[6933.071075], STG-PERP[0], SUSHI[.0025275], SUSHI-20210924[0], SUSHI-PERP[0], SWEAT[250001.25], THETA-PERP[0], TRX[.001556], TRX-PERP[0], UNI[71.600358], UNI-PERP[0], USD[2700.04], USDT[0.00102500], USDT-PERP[0], USTC[4966.02483], VET-PERP[0], WAVES-PERP[0], WRX[131.354], XRP-PERP[0], XTZ-PERP[0], YFI[.00193089], YFII-PERP[0], ZRX-PERP[0] | | ETH[.31499565], LINK[70.500352] |
| 00646476 | | BCH[0.00010275], CHZ[99.84325], FTT[.499905], MATIC[79.97942557], REEF[109.9791], TRX[12.99753000], UBXT[.99563], USD[0.10], USDT[0.06752895] | | |
| 00646480 | | FTT[17.2299636], SOL[8.64686072], TLM[.26071], TRX[.000001], USD[0.00], USDT[1.34011314] | | |
| 00646488 | | 1INCH-20210326[0], BAT-PERP[0], USD[0.23], USDT[0], XLM-PERP[0] | | |
| 00646490 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005671], BTC-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02099833], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.83], XLM-PERP[0], ZEC-PERP[0] | | |
| 00646491 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00646492 | | BOBA[0], BTC[0], FTM[0], FTT[33.39183744], SAND[0], SOL[3.93000000], STARS[60.54210714], TLM[0], USD[1.95], USDT[0] | | |
| 00646494 | | USD[25.00] | | |
| 00646495 | | USD[0.00] | | |
| 00646497 | | USD[0.89] | | |
| 00646498 | | AUD[0.00], BCH[.01799772], BTC[0], FTT[0.00097345], TRX[.000004], USD[0.00], USDT[7.69811791] | | |
| 00646499 | | AUDIO[.921], OXY[515.8566], SRM[210.9578], TRX[.000001], USDT[2.66990734] | | |
| 00646500 | Contingent | BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.0009872], ETHW[.0009872], SOL[.0091686], SRM[.61077563], SRM_LOCKED[.09647227], USD[0.56], USDT[0.26173554], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00646503 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000974], ETHW[.000974], FIL-PERP[0], FTT[.0995344], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY[.973228], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.19], USDT[.008484], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.34], XRP-PERP[0], ZEC-PERP[0] | | |
| 00646513 | | DOT-PERP[0], ETH[.00001262], ETHW[0.00001260], KSM-PERP[0], LUNC-PERP[0], MATIC[0], SUSHI[.00000001], TRX[.000014], UNI-PERP[0], USD[0.13], USDT[0.19893323] | | |
| 00646514 | | AAVE-PERP[0], ADABULL[0.00007503], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BEAR[1801.594], BTC-PERP[0], BULL[0.00012396], DEFIBULL[0.00389028], ENJ-PERP[0], ETHBEAR[219360], ETHBULL[0.00060855], ETH-PERP[0], FLOW-PERP[0], FTT[.0991], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | | |
| 00646520 | Contingent | CAKE-PERP[0], FTT[.044], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[0.00297920] | | |
| 00646522 | | USD[0.22], USDT[0] | | |
| 00646527 | | FTT[0.06734983], USDT[0.65595200] | | |
| 00646528 | | AKRO[2], AUD[0.17], BAQ[2], BAT[1.01497222], BNB[0], BTC[0], COIN[.00001765], CONV[1.64573086], DOGE[3.000548], HGET[0], MATIC[1.06483932], REEF[0], TRX[1], UBXT[11.74996511] | Yes | |
| 00646530 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], CEL-20210625[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], OTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000783], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00646537 | Contingent | LUNA[22.31083896], LUNA2_LOCKED[5.39195758], LUNC[503190.05], USD[0.07] | | |
| 00646541 | | NFT [383598444289677965/FTX EU - we are here! #273072][1], NFT [397163612967323229/FTX EU - we are here! #273068][1], NFT [552376363538091253/FTX EU - we are here! #273076][1] | | |
| 00646542 | Contingent | APE[5.2], AXS[1.3997473], BNB[.00984705], BTC[0.00006535], CHZ[13.62865], COPE[.989835], CREAM[.0132113], DOGE[1.60089], DOGE-PERP[0], FTM[.5032], LINA[6.32255], LUNA2[0.01071642], LUNA2_LOCKED[0.02500498], LUNC[2333.5232253], OKB[.093844], POLIS[35.09922945], RAY[.898575], SHIB[3597606], SOL[68.62050411], SRM[1.292345], STEP[.117812], TRX[.004945], USD[3.45], USDT[0.00], XRP[.56578] | | |
| 00646552 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[10], ATLAS-PERP[0], AXS[2.6], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00390000], BTC-PERP[0-01150000], C98[50], CRO[4.87285], DAI[10], DOGE[475.03539000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[16.099806], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC[17.61981248], MATIC-PERP[0], MSOL[0.47138269], PRISM[4699.612], RAY[38], RAY-PERP[0], SOL[1.16], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRUMP202410[.. TRX[10], USD[250.46], USDT[0], WAVES-PERP[0], WRX[191.75892], XRP[46.36957483], XRP-PERP[0] | | |
| 00646553 | | CRV[0], ETH[0], SHIB[0], SKL[0], SOL[3.76934717], USD[0.00], USDT[0] | | |
| 00646558 | | AUD[0.00], BTC[.01838817], CHZ[1], FTT[3.55457888], USD[0.00] | Yes | |
| 00646562 | | BCH[.0044193], FTT-PERP[0], TRX[0], USD[0.04] | | |
| 00646568 | | ADA-PERP[0], AKRO[.4211], ALPHA[.9307], AURY[.09129529], BNB[.008936], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.937], DOGE-PERP[0], FIDA[.8775], FIDA-PERP[0], FLOW-PERP[0], FTT[0.09972975], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.49675], SUSHI-PERP[0], SUSPD-PERP[0], THETA-PERP[0], TRX[.000006], USD[36.33], USDT[12.42100001], YFI-PERP[0] | | |
| 00646569 | | BTC[0], ETH[0.00000001], FTT[0.18309102], SHIB-PERP[0], TSM[0], USD[405.99] | | |
| 00646571 | | FTT[0.00011269], FTT-PERP[0], USD[0.00], XRP[0] | | |
| 00646575 | | CEL[172.36552000], MATIC[0], USD[0.09], USDT[0] | | |
| 00646576 | | 0 | | |
| 00646577 | | ETH-PERP[0], USD[2.19], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00646581 | | XRP[20] | | |
| 00646582 | | BTC[.00046493], DOGE[250.86835469], ETH[.00733268], ETHW[.00733268], EUR[0.00], UBXT[1] | | |
| 00646591 | | ALT-PERP[0], BADGER-PERP[0], BNB-20210326[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETHBEAR[292000000], FTT[0.00267244], HNT-PERP[0], SHIB[1555.84], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 00646594 | | CLV[.097], TRX[.001322], USD[0.02], USDT[-0.00026670] | | |
| 00646600 | | BAO[1], USD[0.01] | | |
| 00646606 | | ADABULL[0], BNBBULL[0], COMPBULL[0], FTT[.0983375], LINKBULL[0], RSR-PERP[0], SOL[0], USD[0.07] | | |
| 00646611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-RPERP[0] | | |
| 00646614 | | USD[0.06] | | |
| 00646615 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.99989605], ALPHA-PERP[0], ALTBEAR[491.620029], ALT-PERP[0], ASDBULL[.5], ATOM-PERP[0], AUD[6921.71], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009998], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211220[0], BTC-MOVE-2021122[0], BTC-MOVE-20211222[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDTBULL[.000216], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBULL[.1], ETC-PERP[0], ETH-PERP[0], EXCHBULL[.00001], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.64523285], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO[0.99943339], LEOBULL[.00008], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.004742], MATIC-PERP[0], MID-PERP[0], MKRBULL[.001], MKR-PERP[0], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UBXT[31], USD[671.38], USDT[25.71240179], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00646619 | | MTA[64] | | |
| 00646623 | Contingent | CONV[6297.58179], FTT[.29804], IMX[600.088256], SRM[6.23288991], SRM_LOCKED[17878929], TRX[.000007], UBXT[.98884425], UBXT_LOCKED[58.82701903], USD[88.75], USDT[0.00330001] | | |
| 00646624 | | BTC[.00005098], USD[0.06], USDT[0] | | |
| 00646630 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00028604], ETH-20211231[0], ETH-PERP[0], ETHW[0.00028604], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00646633 | | MOB[86906.43331355], TRX[.00001], USD[-1.23], USDT[17.63808899] | | |
| 00646636 | | DOT-PERP[0], FTT[0.04818638], USD[0.06], USDT[0] | | |
| 00646641 | Contingent | FTT[0.08665079], HNT[.078492], OXY_LOCKED[703379.88549642], USD[0.00], USDT[2812.70403155] | | |
| 00646643 | Contingent | AKRO[1], BAO[4.19366139], CEL[0.01721226], DENT[3], DOGE[0], ETH[.00000001], FIDA[1], GBP[0.02], GMT[0], KIN[2], LUNA2[.00483], LUNA2_LOCKED[.0113], LUNC[1051.89379174], RSR[0], SECO[1.04118054], SHIB[0], SLP[0], SOS[0], STG[0.02822798], TLM[.0041617], TRU[1], TRX[1.000056], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00646644 | | MATIC[0], USD[0.08] | | |
| 00646648 | | ADA-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP[.075088], TRX[.000001], UNI-PERP[0], USD[0.00], WRX[.35153] | | |
| 00646652 | | FTT[8.89460117], GARI[480.70595897], USD[0.00], USDT[0] | | |
| 00646658 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0345], XRP-PERP[0] | | |
| 00646659 | | WRX[157.04001860] | | |
| 00646662 | | 1INCH-2021123[10], AMPL-PERP[0], ATOM-2021123[10], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CAD[0.00], CAKE-PERP[0], DOT-PERP[0], ETH[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], TOMO[0], USD[0.37], USDT[0], XRP-PERP[0] | | |
| 00646663 | Contingent | BAO[3], BAT[0], DENT[1], ETH[0], FTT[0], LUNA2[0.46606643], LUNA2_LOCKED[1.08748835], MOB[180.94696349], USD[0.00], USDT[0], XRP[1] | | |
| 00646666 | | USD[0.00] | | |
| 00646667 | | 1INCH[0], ALPHA[0], ATLAS[0], AXS[0], BAO[1], BNB[0], BRZ[0], BTC[0.00072870], CHZ[0], CITY[0], CRO[0], CUSDT[0], DENT[0], DMG[0], DOGE[0], EMB[0], FTM[0], GBP[0.00], HUM[0], INTER[0], KIN[1], KSHIB[0], LINA[0], MANA[0], MATIC[0], ORBS[0], POLIS[0], PSG[0], SHIB[0], SLP[0], SOL[0], SPELL[0], STNK[0], SUN[0], UBXT[0], USD[0.00025192], XRP[0] | Yes | |
| 00646672 | | AVAX-PERP[0], BTC[.01104285], DOT-PERP[0], FTT-PERP[0], NFT[515278260872422106/INTERNATIONAL MAN][1], SOL[.00000001], USD[0.00] | | |
| 00646672 | | AURY[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUA[.1], SOL[0], TRX[.000001], USD[0.00], USDT[93.06249659] | | |
| 00646675 | Contingent | ALT-2021123[10], BF_POINT[200], BTC[0.00000143], DEFI-20210924[0], ETH[0.00000001], ETHW[0.00024089], FTT[150], GODS[.07947948], LTC[0], LUNA2[0.00000485], LUNA2_LOCKED[0.00001132], LUNC[0.00482117], SOL[0], TRX[.000028], USD[0.00], USDT[0.00000002], USTC[0.00068419], YFI[0] | | |
| 00646676 | | LUA[.28129] | | |
| 00646678 | | ADA-PERP[0], AUD[20.00], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[2.67] | | |
| 00646679 | | 0 | | |
| 00646681 | | BAO[1], COIN[9.49513167], DOGE[1], MATIC[1.00042927], NVDA[2.00065289], RSR[1], TRX[2], TWTR[0], UBXT[1], USD[-0.08] | Yes | |
| 00646684 | | BNB[0], BTC[0], CHZ[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT[.08969092], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], MNGO-PERP[0], USD[0.05] | | |
| 00646689 | | USD[0.01], USDT[0] | | |
| 00646694 | | USD[0.00] | | |
| 00646697 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USDT[0.00000001], ZEC-PERP[0] | | |
| 00646699 | | DOGEBEAR2021[0.00051766], DOGEBULL[0.01245343], ETH[0.86744923], ETHW[0.86744923], MOB[0.00005866], ONE-PERP[0], SOL[.001006], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00646705 | | 1INCH-PERP[0], AAVE-PERP[0], CRV-PERP[0], ETH[.00000001], FLM-PERP[0], FTM-PERP[0], SXP-PERP[0], USD[0.03] | | |
| 00646708 | | SOL[.00999], TRX[0.00000346], USD[1176664.85], USDT[0] | | TRX[.000003], USD[1025957.37] |
| 00646711 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00646712 | | NFT (317429074603240624/FTX EU - we are here! #75878)[1], NFT (347780603145389484/FTX EU - we are here! #75064)[1], NFT (437716827484708347/FTX Crypto Cup 2022 Key #13571)[1], NFT (560496372949019052/FTX EU - we are here! #76425)[1] | | |
| 00646713 | | ADA-PERP[0], ASD[61.4], BTC[0], BTC-2021123[10], BTC-PERP[0], BTT[9000000], BTTPRE-PERP[0], DOGEBEAR[150904572.5], DOGEHEDGE[0], FTT[25.63541713], REEF[1010], SHIB[600000], SOL[9.9935495], SPELL[1000], USD[134.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00646715 | | CAD[0.00], DOGE[1], KIN[1] | Yes | |
| 00646716 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASDBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00247044], CHZ-PERP[0], DEFIBEAR[.93714], DOT-PERP[0], DRGNBEAR[66466.143545], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00646717 | Contingent | BNB[0.00000001], DOGE[0], ENS[0], ETH[.00000001], LUNA2[2.7008186], LUNA2_LOCKED[6.30191006], LUNC[588108.936508], SHIB[0], SLP[0], SOL-PERP[0], TLM[0], USD[-5.71], USDT[0.15356206], XRP[495.84320000] | | |
| 00646718 | | ALPHA-PERP[0], ETH-PERP[0], KSM-PERP[0], OKB-PERP[0], RAY-PERP[0], USD[3.59] | | |
| 00646721 | | RAY-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00646722 | | BNB[.00398961], FTT[0.00012953], LUA[0], USD[0.28], USDT[1.56738298] | | |
| 00646724 | | ADABULL[0.00270213], BNBBULL[0], BTC[0], BULL[0.00408400], USD[0.00], USDT[0.00001869] | | |
| 00646728 | | ADABULL[0.12994611], BTC[0.00767737], BULL[0.13973498], ETHBULL[1.38715748], FTT[.08153], USD[1-47] | | |
| 00646729 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], IMX[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL[-0.00000108], SOL-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00646733 | | BTC[0], ETHW[.00006393], LTC[.0153686], USD[0.36] | | |
| 00646735 | | ADA-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00646736 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[615.96], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.01500000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02221400], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12264728], SRM_LOCKED[.92029996], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], USD[471.81], USDT[98.64537020], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00646738 | | USD[1.76182161] | | |
| 00646739 | | BTC[0], BTC-PERP[0], FTT[.06500346], USD[2.21] | | |
| 00646740 | | BNB[0], HT[0], TRX[.316196], USD[0.01], USDT[0.26972698] | | |
| 00646741 | | DOGE[1], USD[0.00] | | |
| 00646742 | | ADA-PERP[0], BNB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00646743 | | BTC[0], ETH[0.00093900], ETHW[0.00093900], FTT[25.9818], LINK[.093], MATIC[8.989554], USD[0.00] | | |
| 00646744 | Contingent, Disputed | DOGE[0], HT[0] | | |
| 00646756 | | BTC[0], USD[0.00] | | |
| 00646758 | | ETH[0], FTT[0.00052454], SOL[0], TRX[.000149], TRX-PERP[0], USD[0.01], USDT[0.35951384] | | |
| 00646759 | | BTC-PERP[0], USD[0.02] | | |
| 00646761 | | BTC[0], DOGE[0.68617719], DOGE-PERP[458], ETH[0.00015549], ETH-20210326[0], ETHW[0.00015549], LINK[.09909], LTC[0.00304503], LTC-20210326[0], LTCBULL[.004801], LTC-PERP[0], USD[95.52], USDT[-1.34814473] | | |
| 00646764 | | CAD[0.00], ETH[0], USD[0.00003226] | | |
| 00646765 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.25], USDT[0.06691774], XMR-PERP[0] | | |
| 00646766 | | USD[4.95] | | |
| 00646768 | Contingent | COPE[57.9888], FIDA[.02522639], FIDA_LOCKED[.06957842], MNGO[1190], STEP[145.2646845], USD[0.00], USDT[0] | | |
| 00646769 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00646770 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00646772 | | BNB[0.89346878], BTC[0.00511685], ETH[0.09959332], ETHW[0.09905461], FTT[.00242597], USD[500.66] | | BTC[.003316], ETH[.099482], USD[498.27] |
| 00646774 | | BTC-PERP[.0355], USD[-557.71], XRP[113] | | |
| 00646776 | | BTC[.00007019], ETH[0], ETHBULL[0.00000737], FTM[1300.75281], USD[1.23] | | |
| 00646779 | | 0 | | |
| 00646787 | | BTC[.0000979], SUSHI[5.49615], USD[31.64], USDT[4.39252152], XTZ-PERP[0] | | |
| 00646796 | | 0 | | |
| 00646797 | | ASD-PERP[0], FTT[0.03415468], MATIC[-4.12995161], USD[6.91], USDT[0.00202290] | | |
| 00646800 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTT[0.01452985], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00646803 | | BEAR[.009447.9456] | | |
| 00646815 | | CHZ[9.7511], CONV[8.8277], TRX[.000002], UBXT[.541525], USD[0.01], USDT[0] | | |
| 00646816 | | SHIB[1390820.58414464], TRX[.000007], USDT[0], XRP[.00074921] | | |
| 00646817 | | ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GALA-PERP[0], LTC[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.01761206], SUSHI[0], SXP[0], TSLA[.00000002], UNI[0], USD[-0.05], USDT[0.00000003], YFI-PERP[0] | | |
| 00646818 | Contingent | ADA-PERP[0], ANC-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98[.98], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[10.53627597], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0.00000000], USDT[0.13], USDT[0] | | |
| 00646818 | | NFT (289289452030076635502/FTX AU - we are here! #17830)[1], NFT (399693553018040278/FTX EU - we are here! #138083)[1], NFT (448464003793093870/FTX AU - we are here! #58903)[1], NFT (474467323446612510/The Hill by FTX #10531)[1], NFT (522772186533527451/FTX EU - we are here! #137845)[1], NFT (573400180619875851/FTX EU - we are here! #137964)[1], OKB-PERP[0], RAY-PERP[0], USD[0.13], USDT[0] | | |
| 00646822 | Contingent | AGLD[26.7], BNB[0], FTT[.09027161], OXY-PERP[0], SRM[1.8813872], SRM_LOCKED[7.51206403], TRX[.51855934], USD[0.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00646824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00079666], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00646828 | | BNB[0], LTC[0], MATIC[0], TRX[0.00466200], USD[0.00], USDT[0] | | |
| 00646834 | | AAPL-20210924[0], BTC[0], BYND[42.65069], ETH[4.00767057], GALA[499.905], MATIC[.9772], TSLA-20210924[0], UNI[29.9943], USD[10465.89], USDT[7848.60618972] | | USD[7234.74], USDT[6118.425542] |
| 00646838 | | ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], EUR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 00646843 | Contingent | AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], APT[247.53816358], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DYDX-PERP[0], ETH[10.00005], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[995.04389124], FTT-PERP[0], GLMR-PERP[0], HOLY-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (333283756941491814/FTX AU - we are here! #10862)[1], NFT (376051169645567437/FTX AU - we are here! #10837)[1], NFT (419223453837673767/FTX EU - we are here! #265219)[1], NFT (451078260764277320/FTX EU - we are here! #265213)[1], NFT (478112753064075794/FTX EU - we are here! #265215)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN[0], REN-PERP[0], RUNE[.00000001], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[103.11996697], SOL-PERP[0], SPELL-PERP[0], SRM[30.41678919], SRM_LOCKED[237.59068105], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USD[0.75], USDT[0], YFI-PERP[0] | | |
| 00646846 | | BTC[0.00001596], BULL[0], ETH[.00000001], FTT[0], USD[0.13], USDT[0], XRP[.751069] | | |
| 00646851 | | BTC-20210625[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.01], XRP[0] | | |
| 00646852 | | 1INCH-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[2665.023865], ETH-PERP[0], FTT[0.03533895], LTC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[7.81658801], YFI-PERP[0] | | |
| 00646853 | | ADA-PERP[0], AUD[0.00], BAO-PERP[0], BTC-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGE-PERP[0], HUM-PERP[0], LINA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00646855 | | AKRO[1], BTC[.02181276], CAD[0.00], DOGE[93.25508993], ETH[1.60272392], ETHW[1.60272392], SHIB[71.7923177], UBXT[1], XRP[217.04506544] | Yes | |
| 00646856 | | BTC[0], FTT[0.05672544], USDT[0] | | |
| 00646860 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20211231[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[8.64004153], LUNA2_LOCKED[20.16006691], LUNA2-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[205.09970123], TRX-PERP[0], USD[-5.35], USDT[0], WAVES-PERP[0], WRX[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00646865 | | ADA-PERP[0], OXY[10], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00646872 | | ASDBULL[.00359928], TRX[.000002], USDT[2.09354293] | | |
| 00646874 | | USD[0.30] | | |
| 00646877 | | BTC[.40992387], ETH[1.140321], FTT[0.07714257], USD[0.00] | | |
| 00646889 | | ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 00646890 | | AUD[0.00], DENT[1], IMX[.10916219], USD[0.39], USDT[0.00000001] | | |
| 00646893 | Contingent, Disputed | BEAR[30.026], BULL[0.00000043], DOGEBEAR[8064.85], ETHBEAR[218.97], ETHBULL[0.00000748], USD[0.00], USDT[0.05793349] | | |
| 00646894 | Contingent | ATOM[50.790348], DOT[61.58768], FTT[55], LUNA2[0.01310709], LUNA2_LOCKED[0.03058322], LUNC[2854.0976184], USDT[1252.86990118] | | |
| 00646897 | | USD[0.00], USDT[9.95261599] | | |
| 00646898 | Contingent | BNB[0.0099101], ETH[2.9793978], ETH-PERP[0], ETHW[2.9793978], FTT[.104778], FTT-PERP[0], RAY[.6], SOL[.005], SRM[7.72625671], SRM_LOCKED[58.73639641], TRX[.000001], USD[19445.81], USDT[20384.10613274] | Yes | |
| 00646900 | | BCH-PERP[0], BTC[.0085], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], FTT[30.82774351], GRT-PERP[0], PERP-PERP[0], TRX[.000004], USD[1.34], USDT[0.00000001] | | |
| 00646901 | | APE-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.18], USDT[0], USDT-PERP[0] | | |
| 00646902 | | BTC-PERP[0], USD[-1.80], XRP[7.099181] | | |
| 00646903 | | 1INCH[3.77664718], AKRO[7.077114], AMPL[0], ASD[0], AUDIO[0], AXS[0], BAO[15], BNB[0], CEL[0], CHZ[0], DAWN[0], DENT[30863.00848957], DMG[0], DOGE[1], EMB[0], FRONT[.00057], FTM[0], GT[0], HGET[0.00801233], HNT[0], HT[0], HUM[0], HXRO[0], JST[0], KIN[1], LINA[0], LRC[0], LUA[0], MATIC[2], MOB[4.70887717], MTA[0], MTL[0], OKB[0], PERP[.0002615], PUNDIX[0], REEF[0], REN[0], ROOK[0], RSR[0], RUNE[0], SOL[0], SXP[0], TOMO[0], TRU[0.52351361], TRX[2], TRYB[0.99969934], UBXT[2], WAVES[8.61644961], WRX[32.35928353] | | |
| 00646904 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BRZ-20210625[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00519102], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], USD[-136.09], USDT[148.81912521], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00646907 | | 0 | | |
| 00646917 | Contingent | BLT[207.9636832], BNB[0], FTT[0.03997626], LUNA2[0], LUNA2_LOCKED[11.1241002], TRX[.000003], USD[8.86], USDT[0] | | |
| 00646924 | | BTC[.00000448], DENT[1], EUR[0.00] | Yes | |
| 00646926 | | BTC[.00826964], BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00646927 | Contingent | BTC[0], ETH[.35938612], ETHW[.35938612], LUNA2[0.00055079], LUNA2_LOCKED[0.00128518], LUNC[119.936008], TRX[.000002], USD[0.00] | | |
| 00646928 | | ANC-PERP[0], APT[.0078291], CAKE-PERP[0], EDEN[.08858], FLM-PERP[0], FTT[.09054191], FTT-PERP[0], GAL-PERP[0], HOLY-PERP[0], MEDIA[.008348], MER[.045408], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.007], TRX[.000593], USD[0.00], USDT[0.04381200] | Yes | |
| 00646929 | | BSVBEAR[0.776], SUSHIBEAR[6918.1], SXP-20210326[0], SXPBULL[.0002237], USD[0.63] | | |
| 00646932 | | ALGOBULL[6381.4], ASDBULL[.05919], BSVBULL[893.8], DOGEBULL[.004508], TRX[.000001], USD[0.00], USDT[0.00000151] | | |
| 00646937 | | AKRO[0], BAO[1], BNB[0], BTC[0], CAD[0.00], CHZ[3], CRO[53.58501096], DUG[0], KIN[1], LINA[0.97902315], LINK[0], REEF[0], TRX[2], UBXT[5] | | |
| 00646947 | | ALGO-20210625[0], ALGOHALF[0], ALGO-PERP[0], BTC[0.00000441], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], GME-0930[0], LTC[.00025475], MATIC[0.34852168], MATIC-PERP[0], SOL[0], SPY-0930[0], SPY-1230[0], SUSHI[0], TSLA-PERP[0], TSLAPRE-0930[0], USD[0.09], USDT[0.07788655], VETBULL[0], VET-PERP[0], XRPBULL[0], XRP-PERP[0], XRP[0.63811617.63801919], XRP-PERP[0] | | |
| 00646953 | | BNB[0.00354849], BTC[0], ETH[0.00044476], ETHW[0.00044476], FTT[0], TRX[.00001], USD[35716.47], USDT[10704.51729933] | | USD[30000.00], USDT[10600.877292] |
| 00646955 | | LINA[27], USD[0.31], USDT[.006006] | | |
| 00646956 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |

Amended Schedule F-47 Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00646958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTC-20009337[0], BTTPRE-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[.8645104], ENJ-PERP[0], ETC-PERP[0], ETH[0.00095458], ETH-PERP[0], ETHW[0.00095458], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19018724], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00054703], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[2.55196637], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.96783859], SRM_LOCKED[.02560389], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00646959 | | USD[105799.19] | | |
| 00646960 | | AUDIO[.953634], CEL[.0998836], CHZ[349.9321], DOGE[.6], FTT[3.06128004], GALA[279.944], LINA[9.48784], RUNE[24.99515], SUSHI[.4955], USD[0.15], USDT[0], WRX[79.984] | | |
| 00646962 | | BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SOL[0], TRX[0], USD[1.18], USDT[0] | | |
| 00646967 | | USD[0.01] | | |
| 00646968 | | ASD-PERP[0], BCH-PERP[0], BTC[0], BTC-0930[0], ETH-0930[0], ETH-PERP[0], FTT[33.46], SOL[.000736], SOL-PERP[0], TONCOIN-PERP[0], USD[0.27], USDT[0.00000001] | | |
| 00646969 | | ADAHEDGE[0], ADA-PERP[0], BTC[0], USD[0.49] | | |
| 00646971 | Contingent | AUDIO[45], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[30.894672], GBP[0.00], GRT[100.11382381], GRT-PERP[0], LINK-PERP[0], LUNA2[0.02342112], LUNA2_LOCKED[0.05464929], LUNA2-PERP[-29.9], LUNC[5100], LUNC-PERP[0], MANA-PERP[0], SAND[7], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[0], USD[1070.70], USDT[153.29415507], YFI-PERP[0] | | USDT[136.548046] |
| 00646973 | | 1INCH[0], ACB[0], AMC[0], AMZN[.00000003], AMZNPRE[0], ASD[0], BAO[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FIDA[0], GBP[0.06], GME[.00000003], GMEPRE[0], KIN[1], LTC[0], LUA[0], MATH[0], MATIC[0], OXY[0], RUNE[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00646980 | | ANC-PERP[0], APE-PERP[0], BNB[0], BTC[0.01539760], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00770580], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT [311424883192678088/FTX AU - we are here! #57389][1], TRX[.01687671], USD[31.18], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00646984 | | NFT [465371704157665656/FTX AU - we are here! #42886][1], NFT [522960460775728120/FTX AU - we are here! #43003][1], RAY[134.76529555], USD[9.90], USDT[5.24017476], XRP[.322352] | | |
| 00646989 | | 1INCH[.9272], BAO[944], BTC[0.00007911], CHZ[308.08], CUSDT[1105.299951], DMG[.0944], FTT[.09573], HT[20.79714707], KIN[9511], LTC[.007977], OKB[.08852], OXY[.9763], SRM[.8865], SUSHI[.499], TRX[944.2198], UBXT[3681.05564496], USD[1.68], USDT[0.00207983], XRP[.8271] | | HT[19.88731] |
| 00646991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000946], TRX-PERP[0], TULIP-PERP[0], USD[57992.87], USDT[58000.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00646997 | | ADA-PERP[0], ALPHA[.342632], ALPHA-PERP[0], ASD-PERP[0], ATLAS[0.49888], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.00897146], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.11299180], ETHBULL[0], ETH-PERP[0], ETHW[.1059932], FTT[.0952526], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND[3.99924], SHIB-PERP[0], SLRS[161.780658], SOL-PERP[0], SRM[4.26657], STEP[1.350402], STEP-PERP[0], USD[72.54], USDT[0.00000005], XLM-PERP[0], XRP[.95565], XRP-PERP[0], ZEC-PERP[0] | | |
| 00646998 | | BTC-PERP[0], TRX[.000001], USD[0.03], USDT[0.00203], XRP-PERP[0] | | |
| 00646999 | | RAY-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00647002 | | ASD[.00705], FTT[.0674], HT[.059693], USD[0.00], USDT[0] | | |
| 00647007 | Contingent | ADA-PERP[0], APE[2.497092], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009301], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[28.2], LUNA2_LOCKED[65.8], LUNC[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX[.96361736], TRX-20210326[0], TRX-PERP[0], USD[-1.44], USDT[0.97950189], USTC-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[.230506], XRP-PERP[0], ZEC-PERP[0] | | |
| 00647011 | | 1INCH[0], AKRO[0], AKRO[0], ALCX[0], AMPL[0], ASD[0], ATLAS[0], BAO[5], BCH[0], BNB[0], BOBA[.00795549], BTC[0], CHZ[0], DENT[1], DODO[0], DOGE[0], ETH[0.03644868], ETHW[0.03599691], EUR[0.02], HNT[0], HT[0], KIN[3], KNC[0], LINA[0], LOOKS[0], LTC[0], LUA[0], MATIC[0], MOB[0], ORBS[0], REEF[0], REN[0], SHIB[734.20706787], SOL[0], STORJ[0], SUN[.00000001], SUN_OLD[0], SUSHI[.06476888], SXP[0], TOMO[0], TRX[0], UBXT[1], WAVES[0], XAUT[0], YFI[0] | Yes | |
| 00647014 | | FTT[.063], USDT[0.32551977] | | |
| 00647017 | | AUD[0.00], CRO[3840], FTT[100.84814085], SOL[38.79450711], USD[0.34], USDT[20.00000002] | | |
| 00647033 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[1019715.35170618], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[494827.01737056], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.04065014], FTT-PERP[0], GODS[3910.80052931], GRT-PERP[0], HBAR-PERP[0], KIN[117898309.38901994], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SRM[1.0946171], SRM_LOCKED[379.39428964], USD[20.73], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX[0.00000001] | Yes | |
| 00647039 | | ETH[0], USD[5.81] | | |
| 00647041 | Contingent, Disputed | BNB[0], BTC[0.00000001], C98-PERP[0], FTT[0], LTC[0], RSR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00702747] | | |
| 00647043 | Contingent | ATLAS[6.51], FTT[0], GALA[8.956], LUNA2_LOCKED[0.00000001], LUNC[.001182], NFT [547144902480133608/FTX Swag Pack #47 (Redeemed)][1], USD[2.77], USD[0], XRP[1344.731] | | |
| 00647047 | Contingent | 1INCH[122.88123766], AAVE[5.09298878], AUDIO[49.991], AURY[7], AVAX[13.01287300], AXS[34.83524313], BTC[0.07114829], CEL[650.87982390], CHZ[569.6308], DOGE[1015.54828537], DYDX[49.9], EDEN[12.4], ENJ[539.964], FTM[164.79535706], FTT[155.0310955], GARI[323.00825], HNT[18.09821], JOE[67], LINK[9.09523445], LUNA[20.06888764], LUNA2_LOCKED[0.16073784], LUNC[15000.43], MANA[299.946], MATIC[315.62126191], RAY[21.69450209], RUNE[578.34837420], SOL[70.75937042], SUSHI[41.25764954], TULIP[7], USD[2.26], USDT[0.00834784], WRX[199], YGG[37] | | 1INCH[121.720938], AAVE[5.055024], AVAX[12.897612], BAND[26.015086], BTC[.071023], DOGE[1007.248157], FTM[161.828838], LINK[8.031049], MATIC[1308.712646], RAY[20.450116], SOL[69.720147], SUSHI[40.562988] |
| 00647049 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BCH-20211231[0], BCH-PERP[0], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], FLOW-PERP[0], LUNA2[3.02868093], LUNA2_LOCKED[7.06692218], LUNC[659501.65], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.02], USDT[0.0091969], WRX[.6237], XRP[.76330001], XRP-PERP[0] | | |
| 00647052 | | BTC-20210326[0], ETC-PERP[0], ETH-PERP[0], USD[30.40] | | |
| 00647054 | | ADA-20210326[0], ATOM-20210625[0], AVAX-20210326[0], BTC[-0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE[5], DOGE-PERP[0], FTM-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-20210326[0], XRM-PERP[0], USD[-0.22] | | |
| 00647055 | Contingent | BTC[0], LUNA2_LOCKED[2.34164406], TRX[.000001], USD[0.00], USDT[0.00050344] | | |
| 00647059 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00647072 | | ALGOBULL[20995.8], BSVBULL[652.8694], EOSBULL[54.08918], SUSHIBULL[24.995], USD[0.00], XRPBULL[49.99] | | |
| 00647074 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM[5028.68254491], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY[11777.53053435], OXY_LOCKED[844056.35496185], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], SECO-PERP[0], SHIB[.00000001], SHIB-PERP[0], SNX-PERP[0], SOL[0.00292145], SOL-20210625[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDI-4.56], USDT[0.00706354], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00647075 | | BAND[0.0100852], BNBBEAR[77886.079], BNBBULL[.0], BTC[0.00460616], BTC-20210625[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ICP-PERP[0], LTCBULL[0], LUNA2[3.21466469], LUNA2_LOCKED[0.07.50088429], LUNC-PERP[0], TOMO[.00056371], USDT[63.60], USDT[73.60], USDT[0.16253060] | | |
| 00647076 | Contingent | BCH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.07164312], FTT-PERP[0], OXY[.00081], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.98318932], SRM_LOCKED[.82037548], SRM-PERP[0], USD[-5.35], XRP-PERP[0] | | |
| 00647079 | | CEL[0.06000000], ETH[.00012008], ETHW[0.00012008], FTT[39.56737246], SOL[.1], TRX[.000001], USD[0.53], USDT[1.06821036] | | |
| 00647083 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.00], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00647083 | | BTC[0], UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00647092 | | ADA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.66454156], SOL-PERP[0], USD[0.00] | | |
| 00647096 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[16.33], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00647097 | | BCH[.20700606], FTT[.0965], FTT-PERP[0], USD[-16.53] | | |
| 00647098 | Contingent | BNB[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048011], TRX[.000001], USD[0.17], USDT[0.22505217], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00647100 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[.04040716], XRP-PERP[0] | | |
| 00647103 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], API-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.03355949], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00007329], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[2152.99999999], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.089], FTT-PERP[0], FXS[.0542811], FXS-PERP[0], GALA-PERP[0], GBTC[1751.02], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.50227863], LUNA2_LOCKED[5.83865013], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.01671314], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL[45.08774713], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], USD[13202.41], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00647110 | Contingent, Disputed | AVAX[0], BNB[0], BTC[0], CEL[0], ETH[0], FTT[0], USD[6.95], USDT[0] | | |
| 00647123 | | TRX[0] | | |
| 00647126 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.0063506], BAND-PERP[0], BNB-PERP[0], BNT[.066793], BTC[.00828118], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[20788], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR[58809.4124], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP[2220.900166], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3976.86], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00647129 | | USDT[0.00000001] | | |
| 00647131 | | AGLD-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210625[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.02456490], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00647134 | | BNB[.30642645], USD[20.18], USDT[0.00602853] | | |
| 00647136 | | BTC[.0000033], BTC-PERP[0], USD[0.00] | | |
| 00647141 | | BNB[0.00053420], USD[0.18], USD[9188.89] | | |
| 00647142 | | AUD[0.01], USD[16.80], USDT[17.91066192] | Yes | |
| 00647143 | | BTC-PERP[0], CHZ-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], TRX[.000006], USD[0.02], USD[0.05470186], XRP-PERP[0] | | |
| 00647145 | | CAKE-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00647149 | | BTC[0], BTC-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ETH[0.00015950], ETHBULL[0], ETH-PERP[0], ETHW[0.00015950], FTT[2.43671645], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC[0], SOL-PERP[0], USD[-2.64], VET-PERP[0] | | |
| 00647150 | | ALT-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[.00184842], BTC-PERP[0], CEL[2.88964], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0009601], ETH-PERP[0], ETHW[.0009601], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.0009874], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX[.09587], SOL-PERP[0], THETA-PERP[0], USD[12.69], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00647153 | | USDT[0.00001867] | | |
| 00647158 | | ATOM[.00003853], BTC[0.00047544], BTC-PERP[0], CAKE-PERP[0], DOT[2.93391076], ETH[0.00000002], ETHW[0.00387930], FTT[1.90012078], NFT (344976324295571848/FTX EU - we are here! #274476)[1], NFT (480195281161299676/FTX EU - we are here! #274473)[1], NFT (530919498783804149/FTX EU - we are here! #274469)[1], SPELL[1214.00985352], STETH[0], TRX[0], USD[1.11], USDT[0.26412225] | Yes | |
| 00647163 | | USDT[0], YFI[.01] | | |
| 00647171 | | FTT[0.02219687], IOTA-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00647172 | Contingent | 1INCH[0.44795980], 1INCH-PERP[0], AMPL[6.48592901], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AXS[0], AXS-PERP[0], BAND[0.00308301], BAND-PERP[0], BCH[0.00000001], BNB[0.00000008], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00012296], ETH-0930[0], ETH-PERP[0], ETHW[0.09394820], ETHW-PERP[0], FLOW-PERP[0], FTT[26.08557681], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0.04531621], ICX-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00680041], LUNA2_LOCKED[0.01607763], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00002093], MATIC-PERP[0], NFT (338305683569127019/FTX EU - we are here! #169846)[1], NFT (431060562586398142/FTX AU - we are here! #63724)[1], NFT (445013555918900019/FTX EU - we are here! #169843)[1], NFT (567971682986788341/FTX EU - we are here! #169826)[1], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00984898], SOL-PERP[0], SRM[.37590816], SRM_LOCKED[8.5717094], TRX[1759978.46957349], TRX-PERP[0], USD[2.27], USDT[0.00653430], USDT-PERP[0], USTC[.9751885], USTC-PERP[0], XRP[.03131], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00647175 | | ETH[.00000001], FTT[1.79135838], USD[0.00], USDT[0.00000057] | | |
| 00647178 | | BCH[.00004032], FTT-PERP[0], USD[0.00] | | |
| 00647179 | | TOMOBEAR[29979000], USD[0.23], USDT[0] | | |
| 00647183 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.009], DFL[1150], ENJ-PERP[0], ENS[155.29772287], ETC-PERP[0], FIDA-PERP[0], FTT[28.59428], FTT-PERP[0], IOTA-PERP[0], KIN[1119246.97195], LTC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[5.43235916], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000002], TULIP[16.676738], USD[43.12], USDT[3.03212655], XEM-PERP[0] | | |
| 00647185 | | ADA-PERP[0], AGLD-PERP[0], BNB[.00022855], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00082347], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.800836], USD[0.00], VET-PERP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00647187 | | ALGO[.9478], ALGO-PERP[0], ATOM[-0.10310731], BTC[0], DAI[0], ETH[0], ETHW[0], FTT[0], MATIC[4.98952096], SOL[-0.00042798], UNI[0], USD[0.56], USDT[0], YFI[.00000001] | | |
| 00647188 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB[0], DOT-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00647196 | | BAT[.78420225], BCH[.00046406], BTC[0.00005252], DOGE[.6315], ETH[0.00018952], ETHW[0.00018952], FTT[.2907212], LINK[.086265], LTC[0.00946656], MATIC[.66748187], MKR[.00050718], SHIB[98280], TRX[0], USD[0.01], USDT[0.00606137], XRP[1] | | |
| 00647200 | | ADA-PERP[0], ALGO-PERP[0], ALICE[6.698727], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], NPXS-PERP[0], PERP[0], SAND-PERP[0], STMX-PERP[0], TRX[.143371], TRX-PERP[0], USD[-0.82], VET-PERP[0], WAVES-PERP[0], WRX[143.97302], XRP[0], XTZ-PERP[0] | | |
| 00647210 | | AKRO[1], AUD[0.72], BAO[1], ETH[0], FIDA[0], MATIC[.00466037], SOL[0.00000008], USD[0.01], USDT[1.71826301] | Yes | |
| 00647218 | Contingent | OXY[148.9287], SRM[31.02235053], SRM_LOCKED[.79351409], TRX[.000002], USD[0.00], USDT[5.07171942] | | |
| 00647220 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BNB[0], BRZ[0], BTC-PERP[0], DAI[0], DENT-PERP[0], ETH-PERP[0], FTT[37.25469664], KIN-PERP[0], PERP-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[23.69], USDT[0], XAUT[0], XAUT-PERP[0] | | |
| 00647223 | | MATH[.00562], USD[0.00], USDT[0] | | |
| 00647225 | Contingent | LUNA2[0.00006400], LUNA2_LOCKED[0.00014934], LUNC[13.9372324], USD[0.00], USDT[0], XRP[.75] | | |
| 00647229 | | FTT[0.05292805] | | |
| 00647230 | | BTC[0.00001088], ETH[0], ETHW[.00091608], FTT[307.83123605], GALA[322673.84844169], NFT (412246370394025615/FTX AU - we are here! #47863)[1], NFT (558471675396918011/FTX AU - we are here! #47950)[1], TRX[.000001], USD[138.64], USDT[0], WRX[64181.39978412], XRP[.25019249] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00647236 | | AUD[0.00], BNB[0.00047480], BTC[-0.00001020], DOGE[.0987], DOGE-PERP[0], ETH[0], ETHW[0.00054669], LUNC-PERP[0], SHIB[.00000001], USD[0.00], USDT[0.18716008] | | |
| 00647238 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNB[.00655], BTC[0.00011217], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], OMG-20210625[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SXP-PERP[0], THETA-PERP[0], USD[1.49], USDT[0.00027619], XRP-PERP[0] | | |
| 00647244 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[-0.00610000], DOT[0], ETH-PERP[0], FTM[0], FTT[25.11429364], SHIT-PERP[0], SOL-PERP[0], TRX[2184], TWTR-0624[0], USD[110.27], USDT[0.00000002], USTC-PERP[0], XRP[.269689] | | |
| 00647245 | Contingent | DFL[0], ETH[1.01040994], LUNA2[0.05471680], LUNA2_LOCKED[2.12767254], LUNC[12297.52825014], MANA[0], SAND[0], SHIB[101399007.01933371], SOL[64.52611728], USD[0.00], USDT[0] | Yes | |
| 00647246 | | ATLAS[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000956] | | |
| 00647256 | | CEL[.0938], USD[0.48] | | |
| 00647257 | | BTC[.3354209], DENT[79.62], ETH[.5748148], ETHW[.5748148], TRX[.000004], USD[0.07], USDT[6143.99458107] | | USDT[5987.739839] |
| 00647258 | | BTC[-0.00000014], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00647268 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000312], BTC-0624[0], BTC-20210924[0], BTC-PERP[0.00299999], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EDEN[18.09673295], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0.01999999], ETHW[0], EXCH-20210924[0], FIDA_LOCKED[0.00501473], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[10.7980506], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.09934817], LUNA2_LOCKED[0.23181241], LUNC[21633.27448901], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[10.43847104], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (329165501388168185/FTX AU - we are here! #39146)[1], NFT (423503016508881705/FTX EU - we are here! #141321)[1], NFT (432098455152021851/FTX AU - we are here! #39109)[1], NFT (535558666112137717/FTX EU - we are here! #126164)[1], NFT (538845556886164462/FTX EU - we are here! #125876)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[199963.9], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SNX-PERP[0], SOL[.77542107], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS[4299223.85], SPELL-PERP[0], SRM[.00001977], SRM_LOCKED[0.1142175], SRM-PERP[0], SRN-PERP[0], STARS[20.64091956], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRU[9.998195], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-76.18], USDT[2.21866300], USDT-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00647271 | Contingent, Disputed | USDT[0.00001610] | | |
| 00647275 | | NFT (398519381824863251/FTX AU - we are here! #34970)[1], NFT (452506857305904629/FTX AU - we are here! #34985)[1], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 00647279 | | ETH[0], USDT[0.00000281] | | |
| 00647282 | | USD[0.00], USDT[0] | | |
| 00647285 | | APE[3.40028817], BAO[1], USD[52.13] | Yes | |
| 00647286 | Contingent | 1INCH[57.64448800], AAVE[0.10300841], AGLD[40], ALCX[.03], ALPHA[84.05739313], AMPL[0], APHA[3], AURY[3], BCH[0.10422059], BNT[14.8501758], BTC[0.00101714], CEL[0], CLV[50], DAI[0], DOGE[120.29788607], DOT[10.6183138], ENJ[20], ENS[6], ETH[0.01166638], ETHE[0.03440207], ETHW[0.01166639], FIDA[50], FTM[220.0055], FTT[150], GALA[250], GMT[.0001], GRT[60.4744698], GST[.00025], IMX[30], LINK[2.04034834], LRC[100], LUA[1000], LUNA2[0.00000229], LUNA2_LOCKED[0.00000536], LUNC[.50025], MATIC[44.11704706], MKR[0], MOB[12.15321303], POLIS[40], PRISM[4000], PSY[2000], RAY[40.4030615], REEF[0], REN[205.47409898], SLP[5000], SLV[0], SOL[.0001735], SPELL[6000], SRM[40.54989586], SRM_LOCKED[.5684154], STARS[20], SUSHI[0], SXP[64.03490040], TLM[200], TRX[500.05134949], TSLA[.00000002], TSLAPRE[0], UNI[1], USD[1269.44], USDT[0.39317952], XPLA[.00025] | | |
| 00647288 | | USD[0.00], USDT[3.37270328] | | |
| 00647289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.0951], BTC[0.04502240], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE[788.85009], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0], GRT[11120.09028], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.648228], UNI-PERP[0], USDI[178.11], USDT[201.85923490], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00647293 | | BTC[0], FTT[29.05442171], SLND[999.1], USD[0.52], USDT[0.00000001] | | |
| 00647294 | | BTC[0.00002147], ETHBEAR[121224.0080158], SOL[0], TRX[.000004], USD[-0.95], USDT[1.51880299] | | |
| 00647298 | | ADA-PERP[0], USD[0.00], USDT[136.97460141] | | |
| 00647302 | | USDT[0.00000194] | | |
| 00647303 | | AKRO[2], BAO[11], CAD[0.00], KIN[7], SOL[0], TOMO[1], TRX[2], USD[0.00], USDT[0.00000889] | | |
| 00647308 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[-0.00000001], MATIC-PERP[0], OXY[409.5291], SOL-PERP[0], SXP-PERP[0], TRX[.000005], USD[-0.05], USDT[0.00696801], ZIL-PERP[0] | | |
| 00647318 | | BAND[0], BNT[0.03165786], BTC-PERP[0], CEL[1446.56214326], GST[0], GST-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL[0], TRX[0.94180800], TRX-PERP[0], USD[459.87], USDT[0.00000001], XRP[.620654], ZIL-PERP[0] | | |
| 00647321 | | TRX[.000001], USDT[0.00000001] | | |
| 00647330 | Contingent | AURY[200], BULL[.00078], CHR[10000], DYDX[2000], FTT[480.05327844], OXY[.587199], PERP[0.00974812], RAY[.26404479], SLND[.0035], SRM[23.18270299], SRM_LOCKED[133.38391678], TRX[.000006], USD[108.12], WRX[15000], ZRX[10579] | | |
| 00647331 | | BNB-PERP[0], BTC-PERP[0], ETH[0.02016638], ETH-PERP[0], ETHW[0.02016638], FTT[.052918], FTT-PERP[0], KIN[8505.65], LUA[.092213], MATIC[6.0689], OXY[.8005], RAY[.60753317], RSR[.11061], SRM[0.33395891], SUSHI-PERP[0], TOMO[.0182575], USD[3.26], USDT[0] | | |
| 00647336 | | USD[12.16] | | |
| 00647337 | | AKRO[1], BAO[1], KIN[1], SGD[0.00], TRX[1], UBXT[2], USD[0.00] | | |
| 00647338 | | SXPBULL[175.5466398], TRX[.000004], USD[151.03], USDT[0] | | |
| 00647340 | | LUA[.03659], USD[0.27] | | |
| 00647342 | | LUA[.07494], USDT[0] | | |
| 00647346 | | BNB-PERP[0], BTC-PERP[0], RAY[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00647348 | | BAO[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], KIN-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[23.08], USDT[10.18797457], ZIL-PERP[2310] | | |
| 00647351 | | USDT[1.96731465] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00647354 | | AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], ABNB-0325[0], ABNB-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMD-0325[0], AMD-0930[0], AMPL-PERP[0], AMZN-0325[0], AMZN-0930[0], AMZN-1230[0], APE-PERP[0], ARKK-0624[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BILI-0624[0], BILI-0930[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-202109240[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCHBULL[0], EXCH-PERP[0], FB-0930[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.35657207], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-0930[0], GOOGL-1230[0], GOOGLPRE-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], MINA-PERP[0], MRNA-0930[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0930[0], NFLX-1230[0], NIO-0930[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PFE-0930[0], PRIVBULL[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-2021092 4[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-0930[0], UBER-0325[0], UBER-0930[0], UNI-PERP[0], USD[0.36], USDT[81.83000002], WAVES-PERP[0], WBTC-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], ZM-0930[0] | | |
| 00647355 | | ATOMBULL[849.97454], BCHBULL[554.89455], EOSBULL[94486.415], LINKBULL[13], LTCBULL[279.9468], MANA-PERP[0], SAND[.98594], SAND-PERP[0], SHIB[2399582], SHIB-PERP[0], TRX[.00168], USD[0.15], USDT[0.11680152], XRP-202109240[0], XRPBEAR[41496.01853134], XRPBULL[132723.37744563], ZECBULL[117.3] | | |
| 00647358 | | BTC[.0000281], FTT[35.0791155] | | |
| 00647359 | | ALPHA[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], COPE[0], DOGE[0], FTT[0.00201769], HOLY[0], LTC[0], LUA[0], MATIC[0], MNGO[0], RAY[0], SLRS[0], SOL[0], SRM[0], STEP[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00647361 | | BNT[0], DOGE-PERP[0], GMEPRE[0], MOB[0], PUNDIX-PERP[0], RSR[0], STEP-PERP[0], TOMO[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00647364 | | FTT[0.06492638], USD[0.21] | | |
| 00647365 | | ALPHA-PERP[0], CHZ-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00647366 | | BTC[.00608278], ETH[.209958], ETHW[.209958], TRX[.007778], USDT[620.85900000] | | |
| 00647368 | Contingent | AVAX[0], BNB[0.00000002], BTC[0], BTC-PERP[0], DYDX[0], ENS[0], FTT[0.00010222], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0066804], NFT (354724220804452434/FTX EU - we are here! #91241)[1], NFT (368720009762650446/FTX AU - we are here! #45113)[1], NFT (384407778835991362/FTX AU - we are here! #4763)[1], NFT (440551488826573833/Mystery Box)[1], NFT (485347648891815569/FTX EU - we are here! #91421)[1], NFT (520299895975499126/FTX EU - we are here! #91027)[1], NFT (540140089278195832/FTX AU - we are here! #4746)[1], SOL[0.02121722], TRX[.0023881, USD[0.00], USDT[0.00000842] | | |
| 00647370 | | LUA[.075331], USD[0.00] | | |
| 00647371 | | USD[0.00], USDT[0] | | |
| 00647372 | | BTC[0], ETH[0.00003223], EUR[0.03], USD[0.01], USDT[0.00035484] | Yes | |
| 00647374 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00190148], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB-2021123100, OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USDI-0.32], USDT[0], XRP-PERP[0] | | |
| 00647379 | | ADA-PERP[0], CHZ-PERP[0], COMP[0], DENT-PERP[0], DODO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 00647387 | | DOGEHEDGE[.09812], USD[0.00], USDT[0] | | |
| 00647388 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[59.62602162], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00, 0.00000001], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00647394 | | AVAX[0.06856133], FTT[.0689], SOL[0.00296079], USD[10034.42], USDT[0.00924120] | | USD[2.40] |
| 00647396 | | AAVE[0], ADABULL[0], ALCX[0], APT[0], ATLAS[0], AVAX[0], BCH[0], BCHBULL[0], BNB[0], BNBBULL[0], CRO[0], DOGE[0], ENS[0], ETHBULL[0], FTT[0], GMT[0], LINK[0], LINKBULL[0], MKRBULL[0], NEAR[0], RNDR[0], SHIB[0], SOL[0], STEP[0], THETABULL[0], USD[0.00], USDT[0], XRP[3.28718249], ZECBULL[0] | | |
| 00647397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[.0113], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[17211, DOT-202103260], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PROM-PERP[0], PTU-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], UNI-PERP[0], USD[-333.86], USDT[105.60525666], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00647401 | | EOSBULL[.06584], SXPBULL[68.6506852], TRX[.000002], USD[1.90], USDT[0.00000001] | | |
| 00647407 | | HT[.19937], HT-PERP[0], USD[0.72], USDT[.664] | | |
| 00647414 | | MER[.86304], NFT (329174447338393007/FTX AU - we are here! #34609)[1], NFT (546158530743687824/FTX AU - we are here! #34662)[1], USD[0.00], USDT[0.00000001] | | |
| | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.34180898], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00647415 | Contingent | BNB[0.50640434], BTC[0], DOGE[344.52787336], ETH[0], ETH-PERP[0], ETHW[3.82990788], FTM[551.89512], LINK[56.9848], RAY[22.180761], SOL[71.18748086], SRM[150.97977327], SRM_LOCKED[3.86203397], TRX[21344.46088062], USD[0.02] | | |
| 00647423 | | BOBA[5.1], BTC[0], ETH[0.00009363], ETHW[0.00009363], LINK[0.0567775], TRX[0.00001823], USD[0.09], USDT[0], WBTC[0] | | TRX[.000015] |
| 00647427 | | FTT[.05], FTT-PERP[0], USD[24.20] | | |
| 00647431 | | ADA-PERP[0], BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00647434 | | BNB[.0194813], BNB-PERP[0], BTC[0.00006978], USD[-2.24] | | |
| 00647442 | | BTC-PERP[0], USD[0.00], USDT[0.0000001] | | |
| 00647444 | | BNB[0.00000617], ETH[0], GMT[0], LTC[0], SOL[0], USD[0], USDT[0] | | |
| 00647446 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0] | | |
| 00647447 | | USD[0.00], USDT[18.17970348] | | |
| 00647449 | | BTC[0], FTT[0.31498982], TRX[.000001], USD[0.01], USDT[2.72145200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00647453 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[-0.00000729], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000129], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[12.72373925], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00647455 | | BOBA[.03043], USD[0.54] | | |
| 00647458 | | BTC[0], BTC-PERP[.0555], USD[-61.49], USDT[0.00000001] | | |
| 00647462 | | AUD[0.00] | | |
| 00647463 | | BNB-PERP[0], BTC[.00010281], BTC-PERP[0], HT[0.86412669], HT-PERP[0], USD[2.26], USDT[0.00000022], YFI-PERP[0] | | |
| 00647468 | Contingent | BTC[27.09313836], BTC-PERP[0], CELO-PERP[5000], CEL-PERP[0], EOS-PERP[0], ETH[0.08042685], ETH-PERP[0], ETHW[60.75691485], FTM[30373.04742546], FTT[1783.93506806], LUNC-PERP[0], ROSE-PERP[50000], RUNE-PERP[0], SOL[774.80752852], SRM[32.59631708], SRM_LOCKED[299.08368292], TRX[-4569.62938700], USD[466263.44], USDT[0], WBTC[2], YFI[0.00000787] | | |
| 00647471 | | AVAX[.098841], BNB[0.00000001], BTC[0.00009979], CEL[.0659], DOGE-PERP[0], ETH[0.00000001], FTT[0.09118934], LTC[0], LUNC-PERP[0], MATIC[0.00000001], SOL[0.00213290], SUSHI[0.00000001], THETA-PERP[0], USD[14532.16], USDT[0], XRP-PERP[0] | | |
| 00647474 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[3.51159417], SRM_LOCKED[17.01463464], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.04], USD[0.00000011], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00647475 | | USD[5.00] | | |
| 00647476 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[.6], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[-0.72], USDT[0.73771453], XRP-PERP[0] | | |
| 00647477 | | ETH[0], FTT[0], LUA[0.07884477], MER[.94008], OXY[.8550812], USD[0.00], USDT[0] | | |
| 00647481 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.03], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK[.00057936], RSR[230.36224759], SLP-PERP[0], SOL[.00942386], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.95], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00647483 | | ADABULL[0.00000940], BULL[0.00000695], ETHBULL[0.02638207], FTT[.09454], LTC[.00366889], LTCBULL[0.9218471], MATICBULL[1.76879817], SHIB[87204.49131602], SUSHIBULL[3408.683931], SXPBULL[475.215755], TRX[.000005], USD[2.23], USDT[0.71955276], XLMBULL[23.37] | | |
| 00647484 | Contingent | ADA-PERP[0], APT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03899856], BTC-PERP[0], DOGE-PERP[0], ETH[2.600013], ETH-PERP[0], ETHW[2.00001], FIDA-PERP[0], FTM-PERP[0], FTT[175.18980593], GENE[.000884], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0.00002202], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[22.700125], SOL-PERP[0], SRM[116.52504461], SRM_LOCKED[2.09435961], SRM-PERP[0], TRX[.000218], USD[86641.19], USDT[22240.98393050], XRP[584.85868310] | | |
| 00647486 | | ATLAS[16094.41305871], BTC[.02238599], ETH[.23422589], EUR[0.06], IMX[455.38404158], USD[0.00], USDT[0] | Yes | |
| 00647487 | | FTT[.02], USD[0.00], USDT[0] | | |
| 00647488 | | BTC[0], ETH[0], FTT[27.82085440], IMX[1579.1], PRISM[0], RNDR[.00000001], SNX[0], SOL[104.41145652], USD[3.56], USDT[0.00000001] | | |
| 00647489 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COPE[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.04729095], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.93], USDT[512.07000020], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00647491 | | USD[0.00], USDT[205.96644082] | | USDT[200.777199] |
| 00647505 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[70], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00946676], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[40.43], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00016411], ETH-PERP[0], ETHW[0.00016411], FTM-PERP[0], FTT[.698448], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[315.6], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.08993745], SRM_LOCKED[.06101335], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], USD[-3.03], USDT[915.39805695], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], TRX-PERP[0] | | |
| 00647506 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04043460], ICP-PERP[0], LTC-PERP[0], SOL[.29394], STEP-PERP[0], USD[1.73], USDT[0.00000001], XRP-PERP[0] | | |
| 00647508 | | USD[0.00], USDT[0] | | |
| 00647512 | | RUNE[20.08593], USD[0.53] | | |
| 00647514 | | STARS[6], USD[0.00], USDT[.003438] | | |
| 00647522 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0.76412022], DOGE-PERP[0], DOT-PERP[0], ENS[.00280144], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[2.66], USDT[0.20658753], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00647526 | | 0 | | |
| 00647527 | | KIN[9503], LUA[.0099], USD[0.86], USDT[0] | | |
| 00647530 | | BNB-PERP[0], ETH[0], HT-PERP[0], USD[0.46] | | |
| 00647537 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.02456151], FIDA_LOCKED[.05669645], FTM-PERP[0], FTT[0.00278879], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.97], USDT[0] | | |
| 00647544 | | LUA[.08795] | | |
| 00647547 | | ADA-PERP[0], BEAR[86139.66], BTC[.00000826], DOGEBEAR[5586087], ETHBEAR[566603.1], SUSHIBEAR[825421.8], USD[0.00] | | |
| 00647548 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE[4], APE-PERP[0], APT[0.98464992], ATLAS[15500], ATOM[.005], AUDIO[1], AUDIO-PERP[0], AVAX[0.09793735], AXS[0.11610688], BCH-PERP[0], BICO[.27880105], BIT-PERP[0], BNB[0], BNB-PERP[0], BORA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[6.99868077], FTM[100.0005], FTT[150.19659420], GALA-PERP[0], GENE[54], GOG[172.43429347], HT[0.03645364], HT-PERP[0], ICP-PERP[0], IMX[.18], LUNA2[23.26291387], LUNA2_LOCKED[54.28013235], MATIC[37.62568731], MPLX[69], NFT [442030858413898056/FTX EU - we are here! #136581][1], NFT [466826381734091524/FTX EU - we are here! #136791][1], NFT [514990720088878407/FTX EU - we are here! #136740][1], NFT [569480492432344204/FTX AU - we are here! #60986][1], OKB[0.05246988], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REAL[50], SOL[0.00000001], SOL-PERP[0], USD[86.11], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00647549 | | TRX[.000001], USDT[0.00000320] | | |
| 00647554 | | LUA[.0329905], USD[3.97], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00647556 | | 1INCH[.12556676], ATLAS[230], BTC[0], SXP[0], USD[0.10], USDT[0], YFI[0] | | |
| 00647557 | | ADA-PERP[0], BTC[.00000393], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00647569 | | BCH[0], BTC-PERP[0], FTT-PERP[0], SRM[0], USD[0.00] | | |
| 00647572 | | 0 | | |
| 00647575 | | NFT (407354057210275272/FTX AU - we are here! #54378)[1] | | |
| 00647577 | | 1INCH-PERP[0], ADA-PERP[0], ALEPH[505], ALICE-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0.22221734], BNB-PERP[0], BTC[0.00007917], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], DYDX[45.3], ETH-PERP[3.34], FTM[494.21018208], FTM-PERP[0], FTT[175.05530742], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[301.739577], MOB[36.00123336], NEAR-PERP[0], NFT (450936948061552365/FTX AU - we are here! #40931)[1], RAY[181.31109301], SHIB[1100000], SNX[98.47446734], SOL-PERP[0], SRM[201], SRM-PERP[0], STX-PERP[0], TRX[.00000011], TRYB-PERP[0], USD[-3603.31], USDT[4279.91340985], XRP[0], XRP-PERP[0], YFI[0.04514054] | | |
| 00647581 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[371.38699319], UNI-PERP[0], USD[0.00], USDT[0.00000004], XRP-PERP[0], ZEC-PERP[0] | | |
| 00647584 | | BTC[0], FTT[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00647591 | | ETH[0], LUA[.01689666], USD[0.92], USDT[0] | | |
| 00647592 | | BTC[0] | | |
| 00647596 | | ETH[0], FTT[0], LTC[0], USD[0.77], USDT[0] | | |
| 00647599 | | ETH[0.00000001], LUA[.0487665], USD[2.85], USDT[0] | | |
| 00647606 | | TRX[.000002], USD[2.49], USDT[0] | | |
| 00647613 | | CEL[.0288], KIN[9147.85], TRX[.000002], USD[0.00], USDT[0] | | |
| 00647614 | | BTC[0], COPE[.00000001], DOGE[.06350851], DOGE-PERP[0], ETH[0.13016761], ETHW[0.13016761], FTT[.0335665], KAVA-PERP[0], MOB[0], OXY[.797805], RAY-PERP[0], RUNE[0.02094444], SPELL[0.00009530], SRM[0], SRM-PERP[0], TRX[.000003], USD[1.98], USDT[.00217] | | |
| 00647618 | | MANA[44.9954], SAND[43], USD[0.77], USDT[0] | | |
| 00647620 | | USD[0.03] | | |
| 00647622 | | ETHBULL[0], USD[0.00], USDT[0] | | |
| 00647624 | | HT[4.7], TRX[.000002], USD[0.03], USDT[0] | | |
| 00647625 | | BTC[.00975], BTC-PERP[0], SOL[4], TRX[.000001], USD[0.87], USDT[0] | | |
| 00647628 | | 1INCH-PERP[0], ALICE[8.5984477], ALICE-PERP[0], BNB[0.07998548], BNB-PERP[0], BTC[0.00179967], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[31.69201525], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], STEP[233.6], TRX[.000001], USD[0.70], USDT[1.37742609] | | |
| 00647633 | Contingent, Disputed | AVAX[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[0.09543410], ICP-PERP[0], USDT[0.00054340], USD[0.34], USDT[0] | | |
| 00647636 | | BNB[0.00600000], BTC[.00141634], LTC[0.10548009], SXPBULL[0], TRX[0], USD[0.97], USDT[0.16548583] | | |
| 00647638 | | 1INCH[.7707], AAVE[.009506], ALICE[.0955944], ALPHA[.9394], AXS[.0948916], BADGER[.006862], BNB[.005875], BRZ[.086772], BTC[0.53173801], CRO[8.9753], ETH[0.00003095], ETHW[0.00003095], FTM[.876346], KIN[9930], LINK[.0378568], LTC[.009629], MATIC[9.836], MKR[.0009694], PERP[.09564], POLIS[.04108], SNY[.9934], SOL[.000032], SRM[.9404], SUSHI[.4998], UNI[.08383], USD[1.55], USDT[11.67752959], YFI[.0009872] | | |
| 00647640 | | BCH[0] | | |
| 00647646 | | FTT[0.00510103], USD[0.93] | | |
| 00647647 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC[.10334281], SUSHI-PERP[0], TOMO-PERP[0], TRX[309.53503326], USD[-7.46], USDT[15.15375193] | | |
| 00647648 | | BTC[0.33573619], ETH[.499905], ETHW[.499905], MATIC[100], SOL[1.00962], USD[766.13] | | |
| 00647653 | | ETH[.00000001], ETHBULL[0], FTT[0.00860588], THETABULL[0], USD[0.00] | | |
| 00647654 | | BNBBULL[.0406056], DOGEBULL[0.00000072], ETCBULL[0.00001804], ETHBULL[0.00000470], USD[2.02], USDT[0.00697666], XRP[.9] | | |
| 00647655 | | ATLAS-PERP[0], BAND[0], BNB[0], BTC[0], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTT[.09191482], ICP-PERP[0], KSM-PERP[0], MATIC[0], RSR[0], RUNE[0], SOL[0], STEP-PERP[0], SUSHI[0], TOMO[0], UNI[0], USD[2.33], USDT[0], XRP[0] | | |
| 00647656 | | 0 | Yes | |
| 00647659 | | FTT[.0780374], LUA[.0707825], TRX[.000005], USD[0.61], USDT[0.18176300] | | |
| 00647668 | | EUR[46127.69], USD[0.00], USDT[0] | | |
| 00647669 | | ETH[0], TRX[.000004], USD[0.01] | | |
| 00647672 | | USDT[0.00000001] | | |
| 00647681 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], ETH[.00050106], ETH-PERP[0], ETHW[0.00050105], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[3.40464249], XRP-PERP[0] | | |
| 00647685 | | BNB[0], COIN[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC[0.10577339], STEP-PERP[0], USD[0.04], USDT[0], XAUTBULL[0], XAUT-PERP[0] | | |
| 00647687 | | AVAX-20211231[0], AVAX-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.62], XEM-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00647691 | | COIN[1.01365136], TRX[70.986511], USD[1.10], USD[328.81481726] | | |
| 00647693 | | USD[0.00] | | |
| 00647696 | Contingent | AVAX[0], BTC[0], FTT[0.28139427], LTC[-0.02621710], LUNA2[0.09985158], LUNA2_LOCKED[0.23298704], LUNC[21742.893688], MATIC[0], SOL[0], TRX[0], USD[2.25], USDT[0] | | |
| 00647697 | | USDT[9.72731947] | Yes | |
| 00647700 | Contingent | BTC[.01014382], DOT[39.62694985], ETH[.28107182], ETHW[.28087908], FTT[49.24930798], HMT[1054.69672626], KNC[149.44510711], LUNA2[0.00207953], LUNA2_LOCKED[0.00485225], LUNC[.006699], USD[0.02], USDT[0.18666456], XRP[.380776] | Yes | |
| 00647701 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.00339401], LTC-PERP[0], USD[0.37] | | |
| 00647703 | Contingent | BTC[0.01369472], ENS[.0056816], ETH[.00054822], ETHW[.00054822], GRT[0], ROSE-PERP[0], SRM[0.97422322], SRM_LOCKED[213.68177678], USD[57046.73] | | |
| 00647705 | | BNB[69.14351199], BTC[.46445155], DOGE[20364.3], ETH[6.09917635], ETHW[6.09917635], USD[13685.91], USDT[2952.41433551], XRP[6495.5] | | |
| 00647711 | | ATOMBULL[0.03241886], ATOM-PERP[0], BNB[0.00169806], BTC[0.08650042], BTC-PERP[0], ETH[0], LUA[.0751804], MATIC[600], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-0.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00647713 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-2021092420], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[39.37970972], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.36], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00647714 | | HXRO[.34051], OXY[475.68346], USD[1.13], USDT[.0358] | | |
| 00647715 | | BIT[.8558], TRX[.000007], USD[0.00], USDT[0] | | |
| 00647717 | | AXS[0], BNB[0.00000001], BRZ[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GME[0.00000001], GMEPRE[0], LUNA2-PERP[0], MOB[0], OXY[0], RUNE-PERP[0], SHIB[.00000001], SOL[0.00000001], SOL-PERP[0], TRX[0.00016300], USD[0.00], USDT[0] | | |
| 00647722 | | USD[25.00] | | |
| 00647726 | | BTC[0] | | |
| 00647727 | | BTC[0.00009986], POLIS[.4], USD[0.90] | | |
| 00647731 | | BTC[0], USD[8.90] | | |
| 00647737 | | BTC[0], EUR[0.00], FTT[0], LTC[0], MATIC[0], RUNE[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[0.00000031] | | |
| 00647738 | | ATLAS[69.986], USD[0.20], USDT[0.00000001] | | |
| 00647741 | | 1INCH-PERP[0], ADA-20210326[0], ADABEAR[0], ADA-PERP[0], ALGOBULL[2997.9], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR[0], DOGEBEAR2021[.0000923], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2.06005755], TRX-PERP[0], USD[-0.34], USDT[0.86700000], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00647743 | | ATLAS-PERP[0], ATOM-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00647747 | | SHIT-PERP[0], USD[44.99] | | |
| 00647748 | | BTC[0], ROOK[0], USD[0.04], USDT[0] | | |
| 00647749 | | AKRO[101.57178664], ALPHA[3.453769], BAO[34993], JST[0], USD[0.00], USDT[0] | | |
| 00647755 | | LUA[.00247018], NFT (3349708256983945034503/Fractals #5)[1], TRX[.00003], USD[0.00], USDT[39.70907716] | | |
| 00647757 | | BTC-PERP[0], SOL[0.26], USD[7.0] | | |
| 00647762 | | ETH[0], OXY[0], RAY[0], RUNE[0], SOL[0], XRP[0] | | |
| 00647765 | | BCH[0.00090950], BTC-PERP[0], FTT[14.43291425], FTT-PERP[0], TRX[9.48473262], USD[0.00] | | |
| 00647766 | | 1INCH-PERP[0], AAVE[2.9983755], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.17617011], BTC-PERP[0], C98-PERP[0], CAKE-PERP[26.5], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[61.97872], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[99.94585], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[99.94585], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[5459.80043236], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[999.4585], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[4846.30], USDT[4876.759693] |
| 00647769 | | USD[2519.14] | | |
| 00647770 | | ETH[.00069068], ETHW[.00069068], SOL[.00021605], USD[4.95], USDT[2.49962124] | | |
| 00647774 | | BTC[0], ETH[0], EUR[0.00], LTC[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00647775 | | AMPL-PERP[0], BNB-PERP[0], CAKE-PERP[0], MER[.98005], TRX[.000001], USD[0.00], USDT[0] | | |
| 00647783 | | USD[1.22] | | |
| 00647787 | | ADABULL[0.00000439], ATOMBULL[.00019519], BCHBULL[1.8452], BNBBULL[0.00059394], BTC[0], DOGEBULL[1.22480319], EOSBULL[5433.149203], ETHBULL[0.00007454], FTT[.090712], LINKBULL[1.61137113], MATICBULL[.00051248], SHIB[93249.3], SOL[.0055597], SUSHIBULL[9029.386961], SXPBULL[29839.73006157], TRX[.000001], TRXBULL[58.99436118], USD[0.00], USDT[0], VETBULL[.071417], XRPBULL[9.1008306] | | |
| 00647796 | Contingent | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[618776.53], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5000.03204592], FTT-PERP[19986.4], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00070644], LUNA2_LOCKED[0.00164836], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[324304.9618608 1], SRM_LOCKED[1921.01842878], SRM-PERP[0], STEP-PERP[0], USD[0], USTC[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00647803 | Contingent | BAO[1042302.9], COPE[1844.80614371], FTT[200.41761257], LUNA2[4.97567070], LUNA2_LOCKED[11.60989831], TRX[.000003], USD[0.00], USDT[0.00000010] | | |
| 00647804 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMI-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00647805 | Contingent | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.01528956], LUNA2_LOCKED[0.03567564], LUNC[3329.334], MATIC[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 00647807 | Contingent, Disputed | TRX[.000003], USD[0.01], USDT[0.84734234], VETBULL[0] | | |
| 00647809 | | BNB[0.00914787], ETH[0], FTM[0.62604145], FTT[.00617745], GST[.097436], SOL[0.01304476], USD[3.62], USDT[0] | | SOL[.005454] |
| 00647813 | | ADABULL[0], ALTBEAR[0], ALTBULL[0], AVAX-PERP[0], BCHBULL[0], BEARSHIT[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0.00000001], CAKE-PERP[0], COMPBULL[0], DEFIBEAR[0.00000001], DEFIBULL[0.00000002], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], GRTBULL[0], LINKBULL[0], LTC[0], LTCBULL[0], MATIC-PERP[0], MATICBEAR2021[0], MATICBULL[0], RUNE-PERP[0], SUSHIBULL[706214.39974709], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], VETBEAR[0], VETBULL[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0], XTZ-PERP[0] | | |
| 00647822 | | ETH[.00000001], USDT[0] | | |
| 00647824 | | ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00199962], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[298.14], USDT[0.00000001] | | |
| 00647827 | | USD[0.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00647833 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[69.9867], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[24], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.62674300], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA[33.99354], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE[0], SAND[15.99696], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-0325[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[-31.31], USDT[0.00921700], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00647835 | | BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00647836 | | BNB[0], ETH[0], FTM[0], SOL[-0.00000010], TRX[0.00001900], USD[0.00], USDT[0.00000992] | | |
| 00647839 | | USDT[0] | | |
| 00647840 | | DOGE[1.95174], RSR[.83085], USD[-0.06], USDT[0] | | |
| 00647841 | | ATLAS[.24], ATLAS-PERP[0], BTC[0], ETH[.00000001], FTT[8.18755567], FTT-PERP[0], NFT (289041732843890709/The Hill by FTX #9370)[1], NFT (336518271274394721/FTX Crypto Cup 2022 Key #16454)[1], SAND-PERP[0], SLP-PERP[0], TRX[.88990071], USD[0.15], USDT[10.95572308] | | |
| 00647844 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2021062S[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[3.71148634], LUNA2_LOCKED[8.66013479], LUNC[279104.565448], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[-2.20], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00647846 | Contingent | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.06646635], LUNA2_LOCKED[0.01508815], LUNC[.0053397], LUNC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.61], USTC[.91534], XRP[0.01038000], XRP-PERP[0], ZEC-PERP[0] | | USD[2.57] |
| 00647847 | | BTC[0], ETH[.00071287], ETHW[0.00071287] | | |
| 00647850 | | ASD[.13279294] | | |
| 00647851 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[.38870945], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00647856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-2021062S[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC.1063957], LTCBULL[.00912585], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP[92.22045], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[145.17], USDT[0.00000011], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00647857 | Contingent | APT-PERP[0], BIT-PERP[0], BNB-PERP[0], ETH[-0.00000001], ETH-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MATIC-PERP[0], SOL-PERP[0], TRX[.00005], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00647859 | | BNBBULL[0], BTC[0.00009908], ETH-PERP[0], USD[0.00], USDT[0.76336410], XRP[0], ZECBULL[0] | | |
| 00647860 | Contingent | BTC[0], ETHW[14.00014], FTT[0.08831853], PERP[.00000001], SOL[.00754781], SRM[58.71192789], SRM_LOCKED[468.44039876], SUSHI[.00000002], USD[65885.63], USDT[0] | | |
| 00647861 | | TRX[.000003], USD[0.31], USDT[0.00000092] | | |
| 00647862 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD[5.398974], ALICE[.699867], APE[0.04152687], APE-PERP[0], ATLAS[89.9829], ATOM-PERP[0], AURY[.99981], AVAX-PERP[0], AXS[0.15220878], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM[.3599316], DOGE[0.47880458], DOGE-PERP[0], ENJ[3.99924], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], LUNA2[0.54017712], LUNA2_LOCKED[1.26041328], LUNC[117624.7058696], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[1.899639], POLIS-PERP[0], SECO-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM_LOCKED[68.80], USDT[0], XMR-PERP[0] | | APE[.041328], AXS[.106345], DOGE[.473936], TRX[.000013], USD[0.86] |
| 00647866 | | FTT[15.09348], MOB[.9685], SGB[24.40261065], TRX[.306], USD[0.00], USDT[0.00000001] | | |
| 00647868 | | ATLAS[.095], BTC[0.00000001], FTT[.01934959], LUA[.087115], PERP[.066377], USD[0.18], USDT[0.00000001] | | |
| 00647870 | | BCHBULL[.009349], BNBBULL[0.00000941], SXPBULL[.0054869], TRX[.000007], USD[-0.14], USDT[19.88099122] | | |
| 00647871 | | ETH[.00000001], USDT[15] | | |
| 00647874 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0010258], USD[0.02], USDT[0.12710379] | | |
| 00647875 | | SOL[6], USDT[94.83257135] | | |
| 00647885 | | TRX[.998119], USD[0.30], USDT[0] | | |
| 00647887 | | 0 | | |
| 00647888 | | BTC[0], LUA[.0328125], USD[4.57], USDT[0] | | |
| 00647889 | | PERP[.06546], USD[0.01], USDT[0] | | |
| 00647893 | | ALPHA-PERP[0], ATOM-PERP[0], BNB[7.75050000], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], COPE[100.025], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[112.70104016], FTT-PERP[0], LINA-PERP[0], LINK[10.00494230], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1335.91451003], MATIC-PERP[0], RAY-PERP[0], RUNE[200.0015], RUNE-PERP[0], SOL[40.0055], SOL-PERP[0], SUSHI[8], SUSHI-PERP[0], TRX-PERP[0], UNI[5.9982045], USD[12563.79], XLM-PERP[0] | | |
| 00647899 | | ATLAS[1029.996], MAPS[.8486], SXP[0], TRX[.000011], USD[0.00], USDT[2.80697491] | | |
| 00647902 | Contingent | ATLAS[0], FTT[0.77207344], LUNA2[2.16987154], LUNA2_LOCKED[5.06303360], LUNC[6.99], MANA-PERP[0], RAY[23.04622959], SOL[1.30842927], SRM[20.22314606], SRM_LOCKED[.15923862], USD[0.73], USDT[0.53052040] | | |
| 00647903 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0906[0], BTC-MOVE-0912[0], BTC-MOVE-1013[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.13], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0.00732123], LTC-PERP[0], LUNA2[1.59918675], LUNA2_LOCKED[3.73143575], LUNC[348226.2817933], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000176], TRX-PERP[0], USD[-6.91], USDT[0.00682865], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.43627125], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00647906 | | AKRO[243.36777807], ASD[26.50466871], BAO[3], EUR[0.70], KIN[3], TLM[187.40919955] | | |
| 00647910 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00647912 | Contingent | 1INCH-0325[0], 1INCH-20210924[0], 1INCH-20211231[0], ADABULL[0], ADA-PERP[0], BNBHEDGE[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], ETH[0], FTM-PERP[0], FTT[0], LUNA2[1.35313499], LUNA2_LOCKED[3.15731499], LUNC[4.358974], ROOK[0], SOL[0], SOL-PERP[0], USD[2799.09], USDT[0.00000002] | | |
| 00647917 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00097500], ETH-PERP[0], ETHW[0.00097500], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000788], USD[-85.50], USDT[94.98036587], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00647918 | | AUD[8.88], BTC[.00001731], USDT[0.21031940] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00647919 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBEAR2021[0004337], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05247451], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI[0], ZRX-PERP[0] | | |
| 00647921 | | ROOK[.0008276], USD[0.00], USDT[0] | | |
| 00647923 | | BTC-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00647924 | | FTT[68.95981574], USD[504.59] | | |
| 00647929 | | BADGER[0], ETH[0], USD[0.00], USDT[2.19634314], YFI[0] | | |
| 00647932 | | BNB[0], BTC[0], ETH[0.00001778], EUR[0.00], FTT[.00001886], MATH[.0052375], SOL[.0087365], SRM[.99278], SUSHI[.48673325], TRX[.000001], USD[0.00], USDT[0], XRP[2497.45346661] | | |
| 00647934 | | USDT[1.22145592] | | |
| 00647935 | | LUA[4137.148536], USDT[0] | | |
| 00647937 | | ASD-PERP[0], BCH[0], BTC[.000089], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.15], USDT[0], WRX[29593.76894918], XRP-PERP[0], ZEC-PERP[0] | | |
| 00647941 | | AKRO[.965285], BAO[545.14], COMP[0.00002339], CRO[8.1646], ENJ[.866335], LUA[.0911335], SOL[.065195], UNI[.03346525], USD[9.32], USDT[0], XRP[.742645] | | |
| 00647942 | | 1INCH[0.50813100], HOT-PERP[0], KIN[0], SHIB[0], USD[0.09], USDT[0.66262302] | | |
| 00647947 | | TRX[.000001], USD[0.00], USDT[29.90108243] | | |
| 00647952 | | DAI[0], ETH[0], TRX[.729907], USDT[1.85137346] | | |
| 00647953 | | FTT[0.07135151], USD[0.01], USDT[0.33255943], WRX[20.987505] | | |
| 00647956 | Contingent | BNB[0], BTC[0], ETH[0], FIDA[.08452075], FIDA_LOCKED[.19508741], FTT[.09284688], GALA[0], IMX[0], MATIC[0], SRM[0.00736800], SRM_LOCKED[.03858794], TRX[.000001], UBXT[0], UBXT_LOCKED[8.49083015], USD[0.15], USDT[0] | | |
| 00647962 | | NFT (349200793161067432/FTX EU - we are here! #25334)[1], NFT (509346193961955502/FTX EU - we are here! #25192)[1], NFT (516616387524747823/FTX EU - we are here! #25784)[1] | | |
| 00647963 | | ATLAS[2000], BTC[.00007213], FTT[.44871265], USD[0.00] | | |
| 00647964 | | ADABULL[0.00000079], ADA-PERP[0], BEAR[59.59], BNBBULL[0.00000735], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATICBULL[.0006156], SXPBEAR[922.7], SXPBULL[.0004792], USD[-0.18], USDT[1.36064867] | | |
| 00647968 | | ATOM[.00444], ATOMBULL[20586940.31516458], BTC[0], FTT[0], USD[0.00], USDT[0.00814208] | | |
| 00647972 | | ETH[0], FTT[168.70417641], GRT[3340.12230136], USD[0.56] | | |
| 00647973 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00647975 | | KIN[7163], TRX[.000004], USD[0.00] | | |
| 00647978 | | BNB-PERP[0], BTC[0], DOGE[35969], ETH[0], FTT[0.76146669], KNC[.05047859], LTC[0], REN-PERP[0], SNX[0], SXP[0], USD[133.92], USDT[0.00000001], YFI[0] | | |
| 00647980 | | AUD[1.11], BTC[.00000225], USD[-2.87], USDT[2.35239205], XRP[-0.03730023] | | |
| 00647987 | | ALGO-PERP[0], AVAX[0.00471968], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[.00002176], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00007210], HOT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00647998 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], USD[0.04], USTC[0], XRP[0], XRP-PERP[0] | | |
| 00647999 | | USD[0.00], USDT[0] | | |
| 00648004 | | AAVE-PERP[0], AMPL[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], MAPS-PERP[0], ROOK-PERP[0], SOL[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0], XRP-PERP[0], XTZBULL[0] | | |
| 00648005 | | BTC-PERP[0], LUA[0], USD[4.02] | | |
| 00648006 | | ROOK[0] | | |
| 00648008 | | LTC[0], NFT (314932099734283272/FTX EU - we are here! #147459)[1], NFT (462706275951360207/FTX EU - we are here! #147102)[1], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 00648009 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[795.92], SOL-PERP[0], TRX[.000002], USD[0.03], USDT[0] | | |
| 00648010 | | BTC[0], USD[305770.98] | Yes | |
| 00648012 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00648016 | | STEP[20.99601], TRX[.000004], USD[0.44], USDT[0] | | |
| 00648017 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00648019 | | USD[0.34] | | |
| 00648021 | Contingent | ADABEAR[1725569], ADABULL[8.99053155], ALGOBEAR[3506878], ALGOBULL[2214780.8569], ALPHA[2.1951], ALTBEAR[10000], ALTBULL[.1428999], ASD[0], ASDBEAR[229790], ASDBULL[10101.60414000], ATOMBULL[10716.62389074], BALBEAR[6693.91], BALBULL[2147.90282989], BAO[10683.7], BAO-PERP[0], BCHBEAR[2098.53], BCHBULL[26360.77315], BEAR[29000], BNBBEAR[279615], BNBBULL[.5], BSVBEAR[13990.2], BSVBULL[52579.640424], BTC[0], BTTPRE-PERP[0], BULL[.0691000], COMPBEAR[2498.25], COMPBULL[0114.46944980], CONV[90], CUSDTBULL[0], DOGEBEAR[639654], DOGEBULL[160.87098247], DRGNBEAR[799.44], DRGNBULL[1.18248578], ENJ-PERP[0], EOSBEAR[11506.69366329], EOSBULL[52812.9669], ETCBULL[256.55772703], ETH[0], ETHBEAR[590000], ETHBULL[1.39073652], FTT[0], GRTBEAR[12.9657], GRTBULL[40515.37955235], HOT-PERP[0], HTBEAR[99.93], HTBULL[2.41490700], JST[23.958], KBTT[1000], KIN[56930], KIN-PERP[0], KNCBULL[360.08143361], LEOBEAR[2], LINA[69.888], LINKBEAR[108250], LINKBULL[8561.7768438O], LINK-PERP[0], LTCBEAR[179.906], LTCBULL[3368.251526], LUA[29.93399], LUNA[20.36117103], LUNA2_LOCKED[0.84273241], LUNC[0], MATICBEAR2021[1211.78705], MATICBULL[6027.85672068], MATIC-PERP[0], MIDBULL[.5], MKRBEAR[9.993], MKRBULL[8.471], OKBBEAR[399.72], OKBBULL[.0.34783480], PERP-PERP[0], QU[20], RAY[0], RSR[69.874], SOL-PERP[0], SRM[0.00357312], SRM_LOCKED[.01219495], STEP[4.09622], STMX[100], SUN[73.753673], SUSHIBEAR[1230055], SUSHIBULL[5234.51100000], SXPBEAR[299790], SXPBULL[310772.12644117], THETABEAR[311145.6], THETABULL[2625.71540184], TOMOBEAR[231885100], TOMOBULL[1049686.999331], TRUMP2024[0], TRX[.633664], TRXBULL[237.36521862], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UBXT[0], UNISWAPBEAR[1], UNISWAPBULL[3], USD[0.01], USDT[0.00000001], VETBEAR[299.7], VETBULL[3765.8257971], XLMBEAR[1.69881], XLMBULL[98.71980634], XRPBEAR[3019800], XRPBULL[212206.55603279], XTZBEAR[3797.34], XTZBULL[5698.88149974], ZECBEAR[.229839], ZECBULL[1030.490399] | | |
| 00648026 | | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01830586], FTT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[26.26], XRP-PERP[0] | | |
| 00648029 | | AKRO[1], BAO[1], BTC[0.00004494], DOGE[0], ETH[0.00050129], ETH-PERP[0], ETHW[.00070915], FTT[25.00257402], NFT (399734559064600649/FTX AU - we are here! #54016)[1], NFT (457920321210535271/FTX AU - we are here! #21435)[1], TRX[1.000005], USD[67969.85], USDT[0.00910252] | Yes | |
| 00648035 | | ETH[-0.00043531], ETHW[-0.00043257], FTT[0], USD[2.29], USDT[0] | | |
| 00648036 | | ICP-PERP[0], USD[0.23] | | |
| 00648037 | | CONV[53330.9579], TRX[.00006], USD[0.31], USDT[0] | | |
| 00648045 | | BOBA[.17703588], BTC[0], CEL[0], ETH[0], ETH-PERP[0], LINK[12.83557726], OMG[0.18602027], UNI[0], USD[0.00], YFI[0] | | LINK[12.701889], OMG[.182395] |
| 00648046 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.0678805], USD[1.15], USDT[.016104] | | |
| 00648047 | | LTCBULL[.0087238], SXPBULL[6.37859908], USD[0.55], USDT[0], XRP[.550602] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00648050 | | USDT[.101327] | | |
| 00648056 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000004], TULIP-PERP[0], USD[27.79], USDT[3.30292111], VET-PERP[0], YFI-PERP[0] | | |
| 00648058 | | BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.09045676], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SRM[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00648059 | | BTC-PERP[0], FTT[0.00270946], HOT-PERP[0], USD[0.00], USDT[0] | | |
| 00648062 | | 0 | | |
| 00648064 | | ASDBULL[0.00790754], BTC-PERP[0], DEFIBEAR[5.35593], DRGNBEAR[86.634185], ETHBULL[.00001562], GRTBULL[0], LUNC-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 00648065 | | HT[.3999], USD[0.10] | | |
| 00648066 | Contingent | BTC[0], FTT[5.11199283], SRM[7.17122793], SRM_LOCKED[.13900405], USD[0.55], USDT[192.62485766] | | |
| 00648072 | Contingent | BTC[.000035], DAI[.65], HT[.09154], LUNA2[0.02121323], LUNA2_LOCKED[0.04949755], LUNC[4619.226742], MLPX[.962], STEP[.00346], STEP-PERP[0], USD[2.55], USDT[.00356134], USTC-PERP[0] | | |
| 00648077 | | ETH[0.03045123], ETHW[0.03028687], FTT[25.09498], NFT (427441899011668776/FTX EU - we are here! #108645)[1], NFT (474403462180121103/FTX EU - we are here! #108912)[1], NFT (515904982547610423/FTX EU - we are here! #108818)[1], USD[1.98] | | ETH[.03], USD[1.94] |
| 00648080 | | 0 | | |
| 00648085 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00648086 | | BNB[35.04691439], DAI[5719.67367906], LTC[2.02774285], LUA[4499.024635], UBXT[14990.025], USD[5549.96] | | BNB[30.001378], DAI[5147.132928], LTC[1.918723], USD[5000.00] |
| 00648087 | | ETH[7.37707702], ETH-PERP[0], ETHW[7.33762807], USD[-5602.66], USDT[-1504.73544559] | | ETH[7.200751], USD[421.82] |
| 00648088 | | TRX[.000004], USD[2.99], USDT[0] | | |
| 00648089 | | LTC[.0088], LUA[5961.433009], USD[0.01], USDT[0] | | |
| 00648094 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00648096 | | ATLAS[23512.46103979], DFL[8.8812], ETH[0], FTT[.02048561], GOG[0], SOL[0], USD[209.48] | | |
| 00648097 | | BNB[.1299183], BTC[0], CEL[0], ETH[0], FTT[34.10307360], LTC[0.07288341], TRX[0], USD[0.00], USDT[214.56509084] | | USDT[202] |
| 00648099 | Contingent | BNB[0], ETH[0], FTT[.00000001], SRM[5.02422449], SRM_LOCKED[24.12027631], TRX[.000001], USD[0.00], USDT[0] | | |
| 00648101 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.23985641], LUNA2_LOCKED[0.55966497], LUNC[.24], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[4826.51], USDT[0.00000011], WAVES-PERP[0], XMR-PERP[0], XRP[0.35785692], XRP-PERP[0], ZIL-PERP[0] | | |
| 00648104 | | LUA[242.1388705], USDT[.01160642] | | |
| 00648106 | | LUA[177.73426], TRX[.000005], USD[0.00], USDT[0.00059992] | | |
| 00648108 | | BTC[0.00009635], ETH[.00009959], ETHW[.00009959], GRT[.87175], MATIC[809.8461], TRX[.000002], USD[30.73], USDT[0] | | |
| 00648110 | | AMPL[0], ASD[0], AUDIO[0], BAO[0], BAT[0], BNB[0], BRZ[0], BTC[0.00000001], CHZ[0], CRO[0], CRON[0], CRV[0], CUSDT[0], DMG[0], FIDA[0], FRONT[0], GRT[0], JST[0], KIN[0], KNC[0], LINA[0], LUA[0], MAPS[0], MATH[0], MATIC[0], MTA[0], REEF[0], REN[0], RSR[0], SOL[0], SWEAT[.005003], SXP[0], TRX[0], TRYB[0], UBXT[0], USD[0.00], USDT[0], WRX[0], XRP[0], ZRX[0] | Yes | |
| 00648114 | | AUD[0.59], BTC[1.11364023], BTC-20211231[0], BTC-PERP[0], DOGE[54350.87079204], ETH[2.00595963], ETH-PERP[0], USD[7768.59] | | |
| 00648115 | | BTC[0], ETH[0], FTT[0.00114025], USD[0.06] | | |
| 00648116 | Contingent | BTC[0], CEL[0], ETH[0], EURT[.92578], FTT[25.00291761], LUNA2[0.00565056], LUNA2_LOCKED[0.01318464], STORJ-PERP[0], TRYB[102.40956634], USD[0.00], USDT[0], USTC[0.79986446], WBTC[.00002191] | | TRYB[100.09593] |
| 00648120 | | ADABULL[0.00079680], ADA-PERP[0], ATOMBULL[.0000259], BTC-PERP[0], C98-PERP[0], EOSBULL[.01004], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], NEAR-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.27], USDT[5.02279512] | | |
| 00648121 | | BADGER[8.20513390] | | |
| 00648126 | | AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[.00003793], BTC-PERP[0], ETH-PERP[0], MKR[.03135627], RSR-PERP[0], USD[0.00], USDT[0.00553562], XRP[.38610391] | | |
| 00648132 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3.86], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00648135 | | USD[25.00] | | |
| 00648141 | | TRX[.000001] | | |
| 00648144 | | XRP[22.75] | | |
| 00648145 | | ASD[.0776425], BOBA[372.9], DYDX[144.582653], FTT[22.095801], IMX[764.755958], SRM[186.96447], USD[1.77], USDT[0.90142455] | | |
| 00648147 | | BTC[-0.00024282], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], EUR[6.60], FTT[17.46733714], USD[0.94] | | |
| 00648148 | | MAPS[.99411], USD[0.00] | | |
| 00648150 | | USD[0.00] | | |
| 00648151 | | EOSBULL[999.8], TRX[.000001], USD[6.69], USDT[0.35790101], XTZBULL[206.548694] | | |
| 00648156 | | KIN[.00000], LUA[.06243], USD[0.56], USDT[0.00948824], XRP[0] | | |
| 00648161 | Contingent, Disputed | ALGO-PERP[0], ALICE[.09800956], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[-0.0101], CAKE-PERP[0], CHZ[9.957611], CHZ-PERP[0], DODO-PERP[0], EGLD-PERP[0], EMB[8.17763], ENS-PERP[0], ETH[0.25018168], ETH-PERP[0], FTT[5.67826815], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1722.06], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00648164 | | MAPS[12.99753], USDT[.2849] | | |
| 00648172 | | ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FRONT[.9024], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00648173 | | FIDA[.73649], MTA-PERP[0], USD[0.87], USDT[0] | | |
| 00648175 | | PSY[.2783], USD[0.00], USDT[0] | | |
| 00648176 | | 0 | | |
| 00648178 | | CQT[0], ETH[0], SOL[0], TRX[0], USD[0.24], USDT[0] | | |
| 00648180 | | BAO[1], BTC[.00195173], GBP[0.00], USD[1.42] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00648181 | | BTC-PERP[0], LOOKS-PERP[0], USD[0.11], USDT[0], USDT-PERP[0], ZEC-PERP[0] | | |
| 00648184 | | FTM[.15180536] | | |
| 00648185 | | DOGEBEAR[4640860.94673721], USD[0.01], USDT[0] | | |
| 00648187 | | USD[0.02] | | |
| 00648189 | | USD[0.02] | | |
| 00648190 | | USD[1.11] | | |
| 00648194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[2.45], USDT[0.00000001], VET-PERP[0] | | |
| 00648199 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00036], TRX-PERP[0], TULIP-PERP[0], USD[0.15], USDT[0.00817381], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00648200 | | ETHBULL[0], FTT[0], USD[1.00], USDT[0] | | |
| 00648201 | | BNB[.005], ETH[.00000001], TRX[.206703], USD[0.65], USDT[1.17470427] | | |
| 00648202 | | BNB[.00140921], BTC[.0001], LINK[.065287], MER[69.9573], OXY[.587694], RAY[.97663], SRM[.798505], TRX[.000006], USD[0.43], USDT[0] | | |
| 00648206 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00184917], DOGE-PERP[0], TRX[21.91290325], USD[0.00], USDT[0] | | |
| 00648207 | | AAVE-20210625[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-MOVE-20210807[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.1], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00956601], ETH-PERP[0], ETHW[0.00956600], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.04056701], FTT-PERP[0], FXS[.09414], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00648215 | | CRO[499.9], TRX[41.991601], USD[-0.10], USDT[3.517851] | | |
| 00648217 | | BAO[2], CHZ[1], DENT[3], DOGE[78.13794145], GBP[0.00], KIN[171472.85746982], TRX[4], UBXT[5], USD[0.00], USDT[0] | | |
| 00648218 | | ETHBULL[0.00355808], USD[0.00], USDT[0] | | |
| 00648222 | | CHZ-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00648223 | | COMP[8.50426], CRV[1090.798535] | | |
| 00648225 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00648229 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], XTZ-PERP[0] | | |
| 00648230 | | BTC[0], DOGE[2.99808], ETH[0.00000001], EUR[0.00], USD[0.00] | | |
| 00648231 | | ALGOBULL[2500000], FTT[0.00000027], USD[0.00], USDT[0] | | |
| 00648232 | | DOGE-20211231[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00648234 | Contingent | BNB[.00048765], BTC[0.00000141], DOGE[.95], ETH[.00071694], LUA[.01389], LUNA2_LOCKED[175.3526321], TRX[.000003], USD[0.04], USDT[0.00588353] | | |
| 00648235 | | EUR[0.00] | | |
| 00648236 | | RAY[.7144], USD[0.00] | | |
| 00648238 | | ETH[1.538], ETHW[1.538], RAY[.68319976], USD[4.90] | | |
| 00648239 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0214[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.0562542], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-20211123[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[34.7924895], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.00118479], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00648241 | | SOL[0], USD[1.09], USDT[0] | | |
| 00648242 | | HGET[.04348], SXP[122.57055] | | |
| 00648245 | | BTC[0.00000897], ETH[0], FTM[.699], MATIC[0], SOL[0], SUSHI[.00000001], USD[3.34], USDT[0.00003154] | | |
| 00648246 | | USD[6.17] | | |
| 00648247 | | USDT[0.00014436] | | |
| 00648253 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[4517.48715115], ATLAS-PERP[0], AURY[25.04733858], BAND[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT[5.9], ETH[0.03800001], ETHW[0.03800000], FTT[3.01317043], GRT[200], LINK[.00000001], LTC[0.0000950], MID-PERP[0], REN[347], SHIT-PERP[0], SNX[0], SOL[2.82000000], STORJ[.09848874], USD[44.18], USDT[0.18508671], VET-PERP[0], XAUT[0], YFI[0] | | |
| 00648255 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.44], USDT[2.13156648], XRP-PERP[0], ZIL-PERP[0] | | |
| 00648257 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XAUT[0] | | |
| 00648262 | Contingent, Disputed | PERP[1.15317], RAY[.00000001], SOL[.00000001], USD[0.98], USDT[0] | | |
| 00648264 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.70], USDT[0], YFII-PERP[0] | | |
| 00648266 | | CEL[0], FTT[0.05639036], USDT[356.48828709] | | |
| 00648267 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00198822], ETH-PERP[0], ETHW[.00198822], FIDA-PERP[0], FIL-PERP[0], FTT[0.40733232], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], JOE[0.56556798], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00019144], LUNA2_LOCKED[0.00044670], MATIC-PERP[0], MEDIA[.00433365], NEO-PERP[0], ONT-PERP[0], QI[0.00000001], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX[.000006], TRX-PERP[0], TRY[0.11], TRYB-PERP[0], USD[1344.56], USDT[0.00113429], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00648268 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BTC[0], CBSE[0], COIN[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00028538], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01311966], SOS[1399720], SPELL-PERP[0], STG[.47410462], USD[0.44], USDT[0.00117638], USTC-PERP[0], ZIL-PERP[0] | | |
| 00648271 | | 0 | | |
| 00648280 | | BTC[.0245], COPE[.6558], RAY[62.9569], USD[3.65], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00648284 | | 0 | | |
| 00648288 | | AAPL[9.9981], AMD[76.6654308], FTT[25.99506], FTT-PERP[0], TONCOIN[962], TSLA[9.9981], USD[1571.39], USDT[0.00000001] | | |
| 00648289 | | ATLAS[6033.57483519], CEL[.0473], FTT[10.99782820], POLIS[24.996], SRM[0], USD[0.00], USDT[0] | | |
| 00648290 | | BTC[.03577191], ETH[0.27854763], ETHW[0.27854763], SOL[0.58141543] | | |
| 00648294 | Contingent | ALT-PERP[0], AVAX[0.02485372], BTC[0.00006055], BTC-PERP[0], ETH[.00046216], ETH-PERP[0], ETHW[.00046216], FTT[10], LTC[.003], LUNA2[1.10509705], LUNA2_LOCKED[2.57855979], MID-PERP[0], SHIT-PERP[0], SOL[.007795], USD[275844.42] | | |
| 00648296 | | RAY[.0333], USD[0.00] | | |
| 00648299 | | RAY[.754536], USD[0.00], USDT[24.33083498] | | |
| 00648301 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00648302 | | FTT[0.12494888], LUA[.02962], RAY[.74], SOL[.0613], USD[-1.41], USDT[0], XRP[.4635] | | |
| 00648305 | | ADA-PERP[0], ALGOBULL[1633866.06], ALGO-PERP[0], ALTBEAR[133000], ASDBEAR[3899170], ASDBULL[16.0702503], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[422971.4], BALBULL[369.9684], BAL-PERP[0], BCHBEAR[8000], BCHBULL[644.8753], BEARSHIT[450000], BSVBEAR[300000], BSVBULL[362120.4649], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOSBULL[28990.31427], ETCBEAR[2800000], ETHBEAR[40000000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HTBEAR[400], HT-PERP[0], ICP-PERP[0], KNCBULL[24.69506], LINKBULL[2808.39748], LTCBEAR[1400], LTCBULL[244.019151], MATICBULL[233.87272], MATIC-PERP[0], MER-PERP[0], MKRBEAR[8000], MNGO-PERP[0], OKBBEAR[14000000], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHIBULL[11471 4.4456], SXPBEAR[85000000], SXPBULL[13492.5119], SXP-PERP[0], TOMOBULL[30186.827], TOMO-PERP[0], TRX[0.84866165], TRXBEAR[10000000], TRXBULL[97.49076], TRX-PERP[0], USD[0.00], USDT[.03139946], VETBEAR[2199.56], VETBULL[23.09816], VET-PERP[0], XEM-PERP[0], XRPBEAR[43000000], XRPBULL[4080.897796], XTZBEAR[2700000], XTZBULL[113.2740005], XTZ-PERP[0], YFI-PERP[0] | | |
| 00648306 | | AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[117.17], USDT[0] | | |
| 00648307 | | ETH[0], USDT[41.8832] | | |
| 00648308 | | TRX[.000024], USD[0.01], USDT[0] | | |
| 00648309 | | BNB[0], BTTPRE-PERP[0], DOGE[0], USD[0.00], USDT[0] | | |
| 00648311 | | CRO[6640], FTT[26.67488832], GBP[0.00], STMX[39363.751066], USD[4.23] | | |
| 00648312 | | TRX[0], UBXT[1] | | |
| 00648313 | | AUDIO[140], BAT[424.18262678], C98[86], CHZ[2280], DENT[58000], DOGE[1349.08107018], EUR[-2.32], FTT[41.093836], MATIC[0], SXP[2187.18890785], USD[0.04], ZRX[10] | | |
| 00648315 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDHALF[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BOBA-PERP[0], BRZ[0], BSV-20210625[0], BSVBULL[0], BSVHEDGE[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MIDBULL[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00023], TRX-PERP[0], TRYB-20210625[0], UNI-PERP[0], USD[-0.13], USDT[-0.00000001], USDTBEAR[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.998], XRPBULL[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00648316 | Contingent | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ABNB-20210625[0], ABNB-20210924[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMD-20210924[0], AMD-20211231[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20210625[0], ARKK-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210625[0], BCHBULL[0], BCH-PERP[0], BILI-20210924[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNTX-20210924[0], BNTX-20211231[0], BTC[0], BTC-MOVE-20210908[0], BTC-MOVE-20211123[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-PERP[0], BULL[0], BYND-20210924[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-20210625[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FB-0624[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210625[0], GME-20210924[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-20210625[0], NIO[0], NIO-20210625[0], NIO-20210924[0], NIO-20211231[0], NVDA-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-20210625[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-0621[0], SOL-0624[0], SQ-20210625[0], SRM[1.33780352], SRM_LOCKED[9.56509262], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210625[0], TLRY-20210924[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], TULIP-PERP[0], TWTR[0], TWTR-0624[0], TWTR-20210625[0], TWTR-20210924[0], TWTR-20211231[0], UNI-PERP[0], USD[110.08], USDT[0], USDT-PERP[0], USO-20210625[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-20210924[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210625[0], ZM-20210924[0], ZRX-PERP[0] | | |
| 00648320 | | ETH[0], LUA[.0300815], USD[0.00], USDT[0.00001895] | | |
| 00648321 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210708[0], BTC-PERP[0], FTT[0.00217124], GAL-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.35], USDT[0.00000002], XRP-PERP[0] | | |
| 00648324 | | AKRO[3], BAO[241608.61994885], CHZ[477.92318382], DENT[1], DOGE[327.23981743], KIN[1053758.01242306], MATIC[117.65523281], RSR[5127.45506351], SHIB[38903586.77111935], TRX[1], UBXT[1], USD[0.07], XRP[214.24856231] | Yes | |
| 00648325 | Contingent | AVAX[0], AXS[1.5], ETH[0], ETH-PERP[0], FTT[29.35898230], SOL[0], SRM[.01285121], SRM_LOCKED[.13499322], USD[3763.77], USDT[0] | | |
| 00648328 | | DMG[.69951], USDT[.0000995] | | |
| 00648331 | | ADABULL[0.00000859], ADA-PERP[0], ASDBULL[.0006404], BNBBULL[0], BULL[0], DOGEBULL[.00036702], ETHBULL[0], OKBBULL[0.00000750], SUSHIBULL[.00282], SXPBULL[642.8474849], TRX[0], USD[0.00], USDT[.00252224], XEM-PERP[0] | | |
| 00648332 | | ASDBULL[1.4326265], DRGNBEAR[6.8338], TRX[.000001], USD[0.03], USDT[0.00000001] | | |
| 00648335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.09181519], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00103341], ETH-PERP[0], ETHW[0.00103341], FLM-PERP[0], FRONT[.99937], FTM[240.98960195], FTM-PERP[0], FTT[.04346527], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR[6231.1233], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00003], USD[748.69], USDT[3.76771626], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00648339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-33.03], USDT[42.04709665], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00648341 | | AKRO[3], BAO[5], ETH[0], EUR[0.00], FTM[9.46106527], KIN[9], MATIC[8.03604588], SLRS[1.87325601], SOL[0.42838204], UBXT[1] | | |
| 00648342 | | FTT[140.4966484], KIN[1], SECO[1], USDT[2080.32164654] | | |
| 00648346 | | ALPHA[208], ATLAS[1426.83109699], BAO[90160.61528722], EUR[0.00], RUNE[44.486795], USD[0.51], USDT[0] | | |
| 00648348 | | FTT[0], HXRO[0], LINA[0], LTC[0], NEAR[146.11632697], RAY[0], SOL[0], STEP[0], TOMO[0], USD[0.00], USDT[0.00000002] | | |
| 00648353 | | FTT[10.2], USDT[1.15444832] | | |
| 00648357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[48.19555416], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00648359 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-MOVE-20211121[0], BTC-PERP[0], CHR-PERP[0], CHZ-2003[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00057194], ETH-PERP[0], ETHW[0.0385719A], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000058], TRX-PERP[0], VINE-PERP[0], USD[-0.47], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00648363 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00007300], EGLD-PERP[0], ETH[0], FTT[0.09661049], NFT (455056816766024737/The Hill by FTX #44468)[1], SHIB-PERP[0], USD[0.43], USDT[0.88088030] | | |
| 00648364 | | ETH[.00082285], ETHW[0.00082285], RAY[824.64882725], USD[0.00], USDT[.002647] | | |
| 00648366 | | USD[1.01], USDT[6.968287] | | |
| 00648368 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[777.5014], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.13799923], BTC-PERP[0], CHR[.6238], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.9532], FTM-PERP[0], FTT[3.048512], FTT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.27133276], LUNA2_LOCKED[0.63310977], LUNC[59083.28000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[11.9916], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00671752], SOL-PERP[0], SPELL-PERP[0], STEP[43.06983], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[879.49], USDT[1000.00000001] | | |
| 00648371 | | FTT[0.03437398], USD[0.00], USDT[0] | | |
| 00648372 | | USD[913.99] | | |
| 00648377 | | BTC[0.73248078], ETH[5.00002500], EUR[44043.83], FTT[0.02764262], LINK[94.3494488], RAY[.89139758], RNDR[.004036], SOL[0.00295680], USD[0.00] | | |
| 00648379 | | ETH[0], SNX[0], SOL[0], USD[1.49] | | |
| 00648382 | Contingent | FTT[.12091642], GODS[.06984], IMX[.04112], MOB[.3337475], SHIB[75220], SRM[.48827792], SRM_LOCKED[2.51172208], STEP[.0777], TRX[.000004], USD[0.00], USDT[0] | | |
| 00648384 | Contingent | ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[1.50000130], BTC-20210625[0], BTC-20210924[0], BTC-2021131[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[3], ETH-20210625[0], ETH-PERP[0], ETHW[3], FTT[25.99525], GMT-PERP[0], LUNA2[28.28991933], LUNA2_LOCKED[66.00981176], LUNC[6159557.59], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[136749.95], USDT[3357.09376884], USTC[0.41078441], WAVES-PERP[0] | | |
| 00648385 | | BAO[2], BTC[.00032496], CHZ[31.80076561], DENT[792.92541197], DOGE[223.87170877], ETH[.0018403], ETHW[.00181292], EUR[0.67], FTT[.17590454], GRT[6.91183823], KIN[36759.46901732], MKR[.00144044], PUNDIX[.001], RSR[61.41050527], SPELL[332.5032895], TRX[31.47123296], XAUT[.003714] | Yes | |
| 00648386 | | AAVE[0], ETH[0], MTA[0], RUNE[77.62154685], SNX[0], UNI[0], USD[0.01], YFI[0], ZRX[0] | | |
| 00648388 | | ETH[0], OMG-PERP[0], USD[2.62], USDT[1.84891875] | | |
| 00648390 | | COIN[5.00187074], USD[407.25] | | USD[127.62] |
| 00648394 | | ROOK[.00069809], USDT[0] | | |
| 00648395 | Contingent, Disputed | ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00648400 | | BOBA[.3], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], NFT (399745265619987894/FTX AU - we are here! #46376)[1], USD[0.06] | | |
| 00648403 | Contingent | FTT[.11486473], SRM[.01910178], SRM_LOCKED[.07261692], TRX[.000002], USD[0.00] | | |
| 00648405 | | BTC[0], CRV[1285.61277601], ETH[2.47213412], ETHW[2.72213411], FTT[153.44243391], GBP[245.62], OXY[.110925], SOL[1411.97935558], TRX[.000004], USD[0.00], USDT[15.45647057] | | |
| 00648407 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[4.23823903], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.36282025], LUNA2_LOCKED[0.84658059], LUNC[78789.24692817], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.07968526], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[733.88], XRP-PERP[0], YFI-PERP[0] | | |
| 00648415 | | AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], EOS-PERP[0], ETH[-0.00000839], FTT[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SOL[-0.00061721], SOL-PERP[0], TRX[.000014], USD[0.00], USDT[0.03756218], ZRX-PERP[0] | | |
| 00648416 | | EUR[0.00] | | |
| 00648418 | | ETH[0.10000000], SOL[0], USD[0.00], USDT[8.27651461] | | |
| 00648420 | | AURY[.00000001], FTT[150.03055459], USD[0.27], USDT[0] | | |
| 00648421 | | USD[0.00] | | |
| 00648422 | | CEL[.007], MATIC[19.986], USD[1.16] | | |
| 00648423 | | EUR[0.00], SHIB[20905.53748981] | Yes | |
| 00648431 | | SOL[.06688466], UNI-PERP[1], USD[87.57] | | |
| 00648435 | Contingent | AUD[2.33], BNB[0], FTT[.0964321], LUNA2[22.95729812], LUNA2_LOCKED[53.56702895], RAY[0], SLND[.022251], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00648436 | | ETH[0], REEF[49.965], SHIB[4223.16294349], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00648439 | Contingent | APE-PERP[0], AXS-PERP[0], FTT[25], KNC[0.03913639], LOOKS[.3740575], LOOKS-PERP[0], LUNA2[0.00331546], LUNA2_LOCKED[0.00773609], LUNC[721.95], LUNC-PERP[0], OXY[.163], OXY-PERP[0], RON-PERP[0], STEP-PERP[0], STGI.04754534], TONCOIN[.09752348], TRX[.000003], USD[241.04], USDT[0.000000021] | | |
| 00648442 | | FTT[.1], USDT[0] | | |
| 00648443 | Contingent | ATOM[0], BTC[.00854907], EUR[0.00], GODS[.09626], IMX[.09288], LUNA2[0.01268446], LUNA2_LOCKED[0.02959709], LUNC[2762.07000000], SRM[.158949], TRX[.000034], TULIP[.01850222], USDT[5.73], USDT[0.000000011] | | |
| 00648444 | | HMT[.71733333], TRX[.000016], USD[0.00], USDT[0] | | |
| 00648445 | | FTT[0], KIN-PERP[0], MAPS-PERP[0], USD[0.21], USDT[0] | | |
| 00648446 | | BNB[0.00999000], BTC[0.00008957], ETH[0.00080107], FTT[0.03852570], GALA[9.996], MANA[.9992], SAND[.9998], USD[0.01], USDT[0] | | |
| 00648449 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.04297031], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.75], USDT[0] | | |
| 00648450 | | ALPHA[2.829], ALPHA-PERP[0], BTC-PERP[0], FTM-PERP[0], REN-PERP[0], USD[0.21], USDT[.0078] | | |
| 00648452 | | FTT[.09978], LUA[.07747], SXP[.09788], SXPBULL[1915.6306], TRX[.000001], USD[0.00], USDT[0.00138100] | | |
| 00648453 | | USD[0.00], USDT[0] | | |
| 00648454 | | ETHBULL[0.05234942], THETABULL[0.00000366], USD[1204.62], USDT[0] | | |
| 00648461 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-2021062[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00030272], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], CVC-PERP[0], DEFIBULL[.0009815], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000021], UNI-PERP[0], USDI-1.01], USDT[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00648465 | | ETH[0.00000001], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00648467 | | BAO[168.8], BTC[.00003413], LUA[.06899], RAY[.7566], TOMO[.02623], TRU[.0563], USD[7.69], USDT[0.00142882] | | |
| 00648468 | | FTT[10.664] | | |
| 00648471 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 00648476 | | LUA[.0095945], TRX[.000001], USDT[0-0.00000003] | | |
| 00648482 | Contingent | ADA-PERP[0], ATLAS[1873231.86876066], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009169], BTC-PERP[0], C98[47192.552], C98-PERP[0], DFL[450674.4381], DOGE[.28282], DOGE-PERP[0], DOT-PERP[0], DYDX[14774.651041], DYDX-PERP[0], ETC-PERP[0], ETH[0.00095160], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GARI[46518.35402], IND[14815.129375], KIN[318603081.8], LINK[1301.731352], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[139701.54732], MATIC-PERP[0], NEO-PERP[0], OXY[44557.889705], OXY-PERP[0], PRISM[142815.7679], RAY[.35713716], RAY-PERP[0], SAND-PERP[0], SLND[.095983], SOL[4.37733147], SOL-PERP[0], SRM[11.38070401], SRM_LOCKED[8302.81676889], SRM-PERP[0], SXP[.0468435], SXP-PERP[0], USD[8.66], VET-PERP[0], XLM-PERP[0], XPLA[16090.234], XRP-PERP[0] | | |
| 00648485 | | APE[0], BTC[0.00002441], ETH[2.33800000], FTT[.07043693], LOOKS[.92341154], LTC[.00957718], USD[2043.61] | | |
| 00648486 | | FTT[0.07156776], SAND[0], USD[4.88], USDT[119.90649716] | | |
| 00648489 | Contingent | BTC[4.11492057], BTC-PERP[0], CEL[30309.42538438], CEL-PERP[0], ETH[30.00015], ETH-PERP[0], ETHW[70.52589301], EUR[1.22], FTM[10111.71752603], FTT[168.6867718], LDO[1000.005], LUNA2[5.84439939], LUNA2_LOCKED[13.63693192], LUNC[1272630.27314455], MATIC[1.79566], SOL[.0063603], SRM[16.81314426], SRM_LOCKED[105.52805534], STX-PERP[0], USD[217000.36], USDT[0] | | FTM[10000], USD[1000.00] |
| 00648492 | | BNB[0], UBXT[20.86892992], USD[4.29] | | |
| 00648499 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021123[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.04425720], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.45838254], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.57114245], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], TULIP-PERP[0], UNI-PERP[0], USD[389.28], USDT[457.01991170], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00648501 | | AKRO[.101425], CRV[.98689], ETH[0.00095677], ETHW[0.00095677], LUA[.079686], UNI[.0964755], USD[0.03], USDT[0] | | |
| 00648502 | | USD[25.00] | | |
| 00648506 | Contingent | AGLD[.068702], ALCX[.00883499], ALEPH[.74711], ATLAS[0.1718], BADGER[.0032686], BAO[888.5], BAT[.94053], BICO[.50204], BOBA[.03628], C98[.87137], COPE[.91076], CREAM[.0072335], DOGE[.71462], DYDX[.045796], EDEN[.097096], ENS[.008429], GODS[.08461], IMX[.02273], KIN[3150.5], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[.0083148], LUNC-PERP[0], MANA[.20051], MNGO[2.2271], POLIS[.036504], RAMP[.84648], ROOK[.00058705], SAND[.61345], SKL[.92821], SLP[2.1404], SPELL[96.314], STARS[.56775], STEP[.027570], STMX[6.4356], SUSHI[.46637], TOMO[.032933], TRU[.436841], USD[-0.03], USDT[0.00570440] | | |
| 00648510 | | ETH[0], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0], RAMP[0.61771714], SAND[0], USD[0.00], USDT[0], USTC[.752] | | |
| 00648512 | Contingent | BTC[0], FTT[.09053423], SRM[.03134738], SRM_LOCKED[.11548394], USD[3.83] | | |
| 00648513 | | AMPL[0.02822214], TRX[.000002] | | |
| 00648516 | Contingent | TRX[.000001], UBXT_LOCKED[385.366482], USDT[0] | | |
| 00648523 | | BTC[0.00089309], BTC-PERP[0], TRX[64], USD[1.09], USDT[0.00000001] | | |
| 00648524 | | BAO[1], USD[0.00], USDT[79.86499142] | | |
| 00648526 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0.00000970], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00021147], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.09572701], TRU-PERP[0], TRX-PERP[0], UBXT[.0027502], UNI-PERP[0], USD[0.00], USDT[3.13002378], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00648527 | | EUR[20.00] | | |
| 00648528 | | BEAR[0], BNB[0], EOSBULL[106316.24346600], LINKBULL[0], LTCBULL[9.99598], MATICBULL[1.00826037], SHIB[0], SXPBULL[4327.92412315], TRX[0], USD[0.00], USDT[0], XRPBULL[1826.93759433] | | |
| 00648530 | | BTC[0.00217959], BTC-PERP[0], DOGE[.9834], DOGEBULL[0.00037048], ETH[.0299836], ETHBULL[0.00001831], FTM-PERP[0], ETHW[.0299836], USD[0.87], USDT[0], XRP[112.9082], XRPBULL[.071689] | | |
| 00648531 | Contingent, Disputed | ALGOBULL[0], AVAX-PERP[0], BCHBULL[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], LINKBULL[0], LUNC-PERP[0], MATICBULL[0], SHIB-PERP[0], SOL[.00000001], SRM-PERP[0], STMX[0], SUSHIBULL[0], SUSHI[0.00000001], SXP-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.17], USDT[0], USDTBEAR[0], VETBULL[0], XRPBULL[0.00000001] | | |
| 00648533 | | ATLAS[0], BTC[0], DOGE[0], ETH[0], FTM[0], LINK[0], SLP[0], SOL[0], TLM[0], USD[0.02], USDT[0.00044705] | | |
| 00648539 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.37904919], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[.1], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00648540 | | ETH[0], GARI[.94574], NFT (297986610652280715/FTX EU - we are here! #187896][1], NFT (426282362202234042/FTX EU - we are here! #187555][1], NFT (440980128163999280/FTX Crypto Cup 2022 Key #13122][1], NFT (478154524121004600/FTX EU - we are here! #187646][1], OXY[.99712], REEF[8.89013], SOL[0.00970422], TRX[.4504488], USD[20.49], USDT[0] | | USD[19.84] |
| 00648542 | | BTC[0], EUR[0.00], FTT[5.90781885], USD[0.00], USDT[0] | | |
| 00648543 | | ETH[.11282243], RSR[1], TRX[.000017], USDT[174.00000611] | | |
| 00648544 | | RAY[.3217], USD[0.00] | | |
| 00648545 | | USD[0.00], USDT[11981.82658890] | | |
| 00648547 | | BTC[0.00006426], DOGE[.62], FTT[25], USD[0.00], USDT[0.00308469] | | |
| 00648548 | | 1INCH-PERP[0], AAVE[17.89979999], AAVE-PERP[0], BTC[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[2138.37086561], FTT[0], IMX[2999.4], MATIC-PERP[0], MER[5996.76], SOL-PERP[0], USD[55001.87], USDT[0.49468386] | | FTM[2112.91681] |
| 00648549 | | ETH[0.00099999], ETH-PERP[0], ETHW[.001], FTM[0.00498266], SOL[0], USD[0.68], USDT[0], XRP-PERP[0] | | |
| 00648553 | | ATLAS-PERP[0], ETH[0], FTT[0], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00648555 | | NFT (317191252216015573/FTX EU - we are here! #241826][1], NFT (417035637389062789/FTX EU - we are here! #241809][1], USD[0.00] | Yes | |
| 00648560 | Contingent | ADABEAR[3506.65], ASDBULL[0.87176524], BNBBULL[0.00000900], BULL[0.00000048], DEFIBEAR[73536], DOGEBEAR[773506.65], DOGEBEAR2021[.0008195], DRGNBEAR[.09933], ETHBULL[0.00000667], FTM-PERP[0], FTT[42.092001], HT[33.99354], MATICBEAR[2129582885], RAY[.23144561], SRM[95.19759674], SRM_LOCKED[2.60198954], SUSHIBEAR[9713.4], THETABEAR[21011.4], USD[2.05], USDT[1.02422519] | | |
| 00648561 | | ETH[12.30455711], ETHW[12.29418848], USD[48.78] | | ETH[1.892621] |
| 00648567 | | RAY[.953165], USD[0.00], USDT[0] | | |
| 00648571 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00282483], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.14], USDT[0.35690516], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00648575 | | BTC[-0.00001943], BTC-PERP[0], FTT[0], STEP-PERP[0], USD[1.30] | | |
| 00648576 | | ASDBEAR[9949040], CVX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.09267265], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], ONE-PERP[0], OP-PERP[0], SXP-PERP[0], USD[0.06], USDT[0], XLM-PERP[0] | | |
| 00648577 | | BTC[0], LINK[.098], SOL[.008], USDT[2.53558187] | | |
| 00648578 | | AKRO[1], AUD[1.83], BAO[3513562.30275518], KIN[5674140.07472601], MATIC[1.03740866], SRM[1.05168856] | Yes | |
| 00648580 | | NFT (514135069423304195/FTX AU - we are here! #67554][1] | | |
| 00648583 | | ATLAS[370], NFT (511456506748096832/FTX EU - we are here! #98821)[1], USD[0.00] | | |
| 00648584 | | ETH-PERP[0], ETHW-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00648587 | | 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ATLAS[0], ATOM-20210625[0], ATOM-20210924[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-20210625[0], COPE[0], CRV-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LOGAN2021[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210326[0], TOMO-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00648591 | | BTC-PERP[.0211], ETH-PERP[.375], USD[418.01], USDT[4.99117913] | | |
| 00648596 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], FIL-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[.0000031], USD[-0.02], USDT[0.03155008], XRP-PERP[0], XTZ-PERP[0] | | |
| 00648601 | | ADABULL[0.03949249], ALGOBULL[271580.08767537], BNBBULL[0.01669682], COMPBULL[236.95497], ETHBULL[0.09620940], FTT[0.10291184], LTCBULL[143.97264], MATICBULL[39.792438], SUSHIBULL[56029.34119], SXPBULL[8053.19589681], USD[0.00], USDT[0.00000001], XRPBULL[2999.43], XTZBULL[39.9924] | | |
| 00648605 | | AKRO[0], BAO[0], BCH[0], BNB[0], BTC[0], CHF[0.00], CHZ[0.00038427], CRO[0], DMG[0], DOGE[0], ENJ[0], EUR[0.00], MATIC[0], SOL[0], TOMO[0], TRU[0], TRX[0], UBXT[0] | Yes | |
| 00648610 | Contingent | APE[.01088], BNB[.00034511], CEL-PERP[0], ETH-PERP[0], ETHW[.0008152], FTT[25.06], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007512], SOL[.00240967], TRX[.000777], USD[0.01], USDT[2315.54571064] | | |
| 00648613 | | USD[0.01], USDT[0] | | |
| 00648614 | | BTC[.00309938], DENT[5895.87], RAY[52.04521597], USD[2.88], USDT[1.50502349] | | |
| 00648616 | | 0 | | |
| 00648619 | | BTC[0.00009109], ETH[0.00059330], ETHW[0.00059330], USD[0.37] | | |
| 00648620 | Contingent | ATOM-PERP[0], AURY[.00000001], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00000004], LTC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.20477131], SRM_LOCKED[34.32120638], SUSHI-PERP[0], TRX[.000026], USD[1756.62], USDT[0], WAVES-PERP[0] | | |
| 00648621 | | USD[0.00], USDT[0] | | |
| 00648622 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00000001], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00648624 | | ETH[.01870928], ETHW[.01870928], FTT[1.99867], USD[0.00], USDT[0.00000265] | | |
| 00648627 | Contingent | 1INCH[34], ALICE[5.498955], BCH[.00098461], BTC[0.01339648], BTC-PERP[0], ETH[0.07700000], ETHW[.188], FTT[0.98823204], GRT[105.0109], LINK[2.100171], LTC[0], LUNC-PERP[0], RAY[8.21440746], RSR[5000], RUNE[.00107], SNX[0], SOL[.099981], SRM[5.09870084], SRM_LOCKED[.08846912], SXP[.197986], USD[537.99], USDT[862.70269299], YFI[0] | | |
| 00648631 | | USD[0.00], USDT[0] | | |
| 00648634 | | CHZ[.00000001], ETH[0.00], USD[0.00], USDT[0.00000770] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00648637 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05308762], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (317881118384499638/FTX Swag Pack #115)[1], NFT (342728845377332310/FTX Swag Pack #539)[1], NFT (432821640398685714/FTX Swag Pack #524 (Redeemed))[1], NFT (473321877278246350/FTX Swag Pack #295)[1], NFT (494093983315610374/FTX Swag Pack #155)[1], NFT (566603829374030015/FTX Swag Pack #581)[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.23088197], SRM_LOCKED[182.78473455], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10.88], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00648640 | | USD[0.00] | | |
| 00648642 | | SOL[0], USD[0.00] | | |
| 00648647 | Contingent | ATLAS[90000], AURY[64.0694332], ETH[.300001], ETHW[.300001], FTT[310.970595], LUNA2[16.71938632], LUNA2_LOCKED[39.01190141], LUNC[640681.5715706], OXY[.75205], POLIS[900], RAY[18.821685], SOL[.0094573], USD[3462.73], USDT[750.00826072] | | |
| 00648648 | | AAVE-PERP[0], APE[.07], AXS-PERP[0], BCH[0], BNB[.00000001], BNB-PERP[0], BTC[0.00002936], BTC-PERP[0], BTC-20211231[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.01017247], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], MATIC-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.0033445], USD[308.64], USDT[14.37959286] | | |
| 00648651 | | ASD[0], BTC[0], COPE[0], FTT[0], LTC[0], OXY[0], RAY[0], RAY-PERP[0], RSR[0], SOL[0.00], USDT[0] | | |
| 00648656 | | 0 | | |
| 00648657 | | AUD[0.00], BAO[5], KIN[5], USD[0.00] | Yes | |
| 00648658 | | DYDX[7.89842], MAPS[199.7984], MEDIA[1.069002], SOL[.00058364], TRX[.000005], USD[0.66], USDT[0.00000001] | | |
| 00648660 | | AKRO[1], BTC[.02060237], CHZ[4], DOGE[14], ETH[0.00420606], ETHW[0.00420606], EUR[0.00], LINK[1.19184199], MATIC[13.77831405], RSR[4775.62723387], SOL[6.25159219], TRX[.47303896], UBXT[36118.05251512], USD[10.02879930], YFI[.00000048] | | |
| 00648662 | | TRX[.000009], USD[0.12], USDT[1.34086622] | | |
| 00648664 | | EDEN[.03117459], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0.56599834] | | |
| 00648668 | | ADA-20210625[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL[30.0799835], CEL-20210625[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00275924], ETH-PERP[0], ETHW[0.00275924], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY[259.8271], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-1.38], ZIL-PERP[0] | | |
| 00648670 | | SOL[0], SRM[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00648671 | | BTC[.00382291], CHZ[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], RUNE[0], USD[0.23], USDT[0.00000001], XRP[0] | | |
| 00648672 | Contingent | AAVE[10.001], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[100.0005], AVAX-PERP[0], BADGER[147.29235416], BAL[195.77245668], BEAR[304017.9363], BNB[2.29027784], BOBA-PERP[0], BSVBEAR[2966.878], BSV-PERP[0], BTC[.90076718], COPE[1000.1], DOGE-PERP[0], EDEN[1817.1045615], ETH[0.00060608], ETH-PERP[0], ETHW[0.00060608], FTM[3016.47144487], FTT[532.16681113], FTT-PERP[0], FXS[88.200441], FXS-PERP[0], LUNA2[13.73760945], LUNA2_LOCKED[32.05442204], MATIC[2.96048382], MNGO[32847.400103], NEAR-PERP[0], PORT[36111], RAY[38316.09912207], RAY-PERP[0], SNX[0.00712288], SOL[695.09979650], SOL-PERP[0], SRM-PERP[0], STEP[333333], SUSHI[305.36785484], TRX[.000024], USD[17196.02], USDT[0], YFI[0.11093366] | | BNB[1.998803], FTM[3000.01], SOL[332.51663515], SUSHI[302.836027] |
| 00648675 | | BTC-PERP[0], LINA-PERP[0], USD[0.00], USDT[40], XRP[.20054], XRP-PERP[0] | | |
| 00648676 | | USD[25.00], USDT[0] | | |
| 00648679 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF[5.8789], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000048], UNI-PERP[0], USD[0.471], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00648680 | | SOL[0.01029019], USD[0.00] | | SOL[.000323] |
| 00648681 | | BNB[0], BTC[0], USD[0.00], USDT[121915.37544068] | | |
| 00648685 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[-3], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.18496878], LUNA2_LOCKED[0.43159383], LUNC[40277.34292], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NPXS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000009], USD[2.611], USDT[0.00505033], XLM-PERP[0], ZIL-PERP[0] | | |
| 00648686 | | USD[0.00], USDT[0] | | |
| 00648688 | | FTT[3.36586870], GODS[102.41], SOL[5.89791], SRM[94.9637765], USDT[0] | | |
| 00648690 | | BTC[0], CHZ[.0000133], ETH[0], LTC[0], USDT[0] | | |
| 00648691 | | 1INCH-PERP[0], AAVE-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.01], USDT[.008404] | | |
| 00648692 | | FTT[.07654724], USD[0.00], USDT[0] | | |
| 00648698 | | ATLAS[0.08382113], BEAR[70.68], BULL[0.00000938], DOGE[3], EDEN[0], ETHBULL[0.00000765], FTM[0], FTT[0.09192462], LINKBULL[.00433], LUNC-PERP[0], MATICBULL[.009583], MNGO[0], MNGO-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SOL[0], THETABULL[.0006908], USD[19.67], USDT[0.92475449] | | |
| 00648701 | | BAO-PERP[0], BTC-PERP[0], REEF-PERP[0], USD[0.23], XRP[11.9356] | | |
| 00648703 | | OXY[83.94414], SOL[0], SRM[100], USD[4.68] | | |
| 00648705 | | USDT[1] | | |
| 00648706 | | BTC[.00015906], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DAI[559.25747035], DYDX-PERP[0], ETH[.03900001], ETHW[.03900001], FTT[.095], GAL-PERP[0], GENE[.06], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], TRX[.803992], USD[27807.22], USDT[1152.78639269], USTC-PERP[0] | | |
| 00648707 | | RAY-PERP[0], USD[0.00] | | |
| 00648708 | | ADA-20210326[0], ADA-PERP[0], ENJ-PERP[0], USD[0.00] | | |
| 00648710 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[1], APE[10.00005], APE-PERP[0], ATLAS[130.00735], ATLAS-PERP[0], ATOM-PERP[0], AUD[100.66], AUDIO-PERP[0], AVAX[40.0002], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00098122], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[29.95401000], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.00000225], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25800466], ETH-PERP[0], ETHW[0.25800466], FIDA-PERP[0], FTM[.01], FTM-PERP[0], FTT[177.78887872], FTT-PERP[0], GMT-PERP[0], GODS[.0001], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[5346], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.21848296], LUNA2_LOCKED[0.50979358], LUNC[47575.12575395], LUNC-PERP[0], MANA[2.00016], MER-PERP[0], MNGO[240.0012], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[40], SOL[10.00641102], SOL-PERP[0], SOS[100000.5], SPELL[43300.2415], SRM-PERP[0], STEP-PERP[0], SUSHI[8.5005425], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[95.63], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00648712 | Contingent | ALPHA[0], BTC[0], FIDA[0.00021405], FIDA_LOCKED[.05451141], FTT[0], HXRO[0], LOOKS[702.75897408], LUNA2[0.19265329], LUNA2_LOCKED[0.44952434], MTA[.00000001], RAY[0], ROOK[0], RUNE[0], SOL[0], SRM[0.00002487], SRM_LOCKED[0.1437446], USD[0.00] | | |
| 00648713 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08407073], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00032266], ETH-PERP[0], ETHW[0.00032266], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GBP[0.00], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.176479], LUNA2_LOCKED[0.05078452], LUNC[4739.33], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[1.38], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00648717 | | BNB-PERP[0], DOGE-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00648722 | | EUR[51.18], USD[0.34], USDT[0] | | |
| 00648725 | | ATOMBULL[72.525492], AUDIO[0], CHZ[8.369], ETH[0], FTT[0.09745174], MAPS[.69112], MATIC[3.336], SRM[.9286], SXP[.02339], USD[2.07], USDT[1.97408019], VETBULL[.75357213], XLMBULL[1.17036588] | | |
| 00648726 | | AGLD-PERP[0], ATLAS[9.8], ATLAS-PERP[0], BTC[0.00002016], FTT[0.00006069], POLIS[.098], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00648728 | | ETH[.00007368], ETH-PERP[0], ETHW[0.00007368], USD[0.00] | | |
| 00648732 | | BTC[0], BTC-PERP[0], DOGE[.33218], USD[0.06], USDT[0] | | |
| 00648735 | | BTC-PERP[0], ETH-PERP[0], ETHW[.348], USD[1.79] | | |
| 00648736 | Contingent | LUNA2[0.58363132], LUNA2_LOCKED[1.36180642], NFT (343613711654143801/FTX EU - we are here! #202345)[1], NFT (402040071112634084/FTX EU - we are here! #202250)[1], NFT (452606772538062638/FTX EU - we are here! #202374)[1], USD[0.34] | | |
| 00648738 | | BTC[0.02260160], FTT[0.11252752], NFT (305128952887236475/FTX EU - we are here! #121846)[1], NFT (384518071443669109/FTX EU - we are here! #122603)[1], NFT (484176973398205196/FTX EU - we are here! #122378)[1], NFT (509898529389217575/The Hill by FTX #29451)[1], SOL[.01], USD[1.61] | | |
| 00648743 | | USD[0.00] | | |
| 00648748 | | USDT[0.00000001], XRPBULL[92.22842] | | |
| 00648749 | | ETH[0], TRX[.000005], USDT[0.56401302] | | |
| 00648753 | | BTC[0], MATIC[0], USD[5.00], USDT[2.84902098] | | |
| 00648754 | | USD[0.00] | | |
| 00648755 | Contingent | APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LOGAN2021[0], LTC[4.97066467], LUNA2[0.47177422], LUNA2_LOCKED[1.10080651], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[4.000004], USD[661.47], USDT[46.77768843], USTC-PERP[0] | | |
| 00648757 | | OXY[.7219], RAY[.9996], USD[0.01] | | |
| 00648758 | | 0 | | |
| 00648759 | | CHZ[0], LUA[0], MAPS[0], OXY[1.63697042], USD[-0.18], USDT[0.35579464] | | |
| 00648760 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], FIDA[.1161048], FIDA_LOCKED[3.31680631], MAPS[0], MATIC[0], OXY[0], SOL[0], SOL-PERP[0], TRX[.000196], USD[0.00], USDT[0.20292138] | | |
| 00648761 | | ATLAS[3239.402868], AUDIO[.9904164], BCHBULL[1.00161495], BNB-PERP[0], BTC[0], DOGE[.416795], EOSBULL[5281.1940925], FTT[6.198822], LINK[53.48994045], MATICBULL[1.0012166], SOL[3.65379830], SRM[.9874676], SXPBULL[35.70954827], TOMOBULL[1418.43684], USD[55.67], USDT[137.32278675] | | |
| 00648762 | | BTC[0.00000057], BTC-PERP[0], USD[0.31], USDT[0] | | |
| 00648763 | | BTC[0], USD[5.19], USDT[0] | | |
| 00648764 | Contingent, Disputed | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.78947427], TRX-PERP[0], USD[1.04], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00648765 | Contingent | AMPL[0], AUDIO[26], BAO[0], BNB[0], CHZ[101.90927142], DAWN[0], DENT[8700.03523335], DMG[290.80000000], FRONT[48.00205922], HNT[0], JST[0], KIN[662208.07595947], LUA[0], LUNA2[0.03239508], LUNA2_LOCKED[0.07558853], LUNC[7054.098182], MAPS[331.33830658], MATIC[10], MOB[2.98740000], OXY[78], REEF[2430], SAND[10], SHIB[300000], SOL[0.80072247], SRM[0.00425048], SUSHI[6.01911034], SXP[46.17968540], TOMO[13.28673554], TRU[0], TRX[353.25912288], USD[0.02], USDT[0.00094930] | | |
| 00648766 | | DOGE[.62494], FTM[.9611127], FTT[.092951], TRX[.727353], USD[0.72], USDT[1.91244300] | | |
| 00648768 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], LINK-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[0.19], WRX[0.64109729] | | |
| 00648772 | Contingent | ADA-PERP[0], AVAX[0], BTC[0.50000000], BTC-PERP[0], CQT[7550.4896], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004332], LUNC-PERP[0], SOL[.007368], SOL-PERP[0], SRM[.00001854], SRM_LOCKED[0.01070994], USD[12149.88], USDT[0.00705002], USTC-PERP[0] | | |
| 00648784 | | FTT[0.00013306], TRX[0], USD[-0.01], USDT[0.414178] | | |
| 00648786 | | ETH[.00075729], ETHW[.00075729], FTT[.0659298], RAY[.212155], TRX[.000002], USD[0.00], USDT[175.96585600] | | |
| 00648791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS[6.67719024], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.00255717], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUA[.0885805], MAPS[.90823], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.86], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00648792 | | TRX[.000003], USD[0.04], USDT[3670.30663860] | | USDT[3607.165514] |
| 00648794 | | ALT-20210625[0], BNB-20210625[0], BTC[0.09177817], ETH[.00082501], ETHW[.00082501], MID-20210625[0], SHIT-20210625[0], USD[0.00], USDT[1.02529330], YFII[0.00093164] | | |
| 00648799 | | USD[0.00] | | |
| 00648800 | | AKRO[.37555481], AMPL[0], APE[.034081], ATLAS[.63], BTC[0], CRV[.00000001], ETH[0], RAY[.0044], SLP[.189], USD[2.04], USDT[4.60399324] | | |
| 00648801 | | USD[25.00] | | |
| 00648803 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00648804 | | AAVE-PERP[0], BTC-PERP[0], EUR[0.00], USD[-3.36], USDT[4.81751500] | | |
| 00648805 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00648808 | | ADA-PERP[0], BTC-PERP[0], DOGEBULL[0], ETHBULL[3.00000793], FTT[0], LTCBULL[.953993], MATICBULL[102.498706], SXP-PERP[0], TOMOBULL[3.24], USD[0.02], USDT[0] | | |
| 00648809 | | ARS[0.02], BTC[.19195535], ETH[2.19144252], ETHW[2.19168267], MATIC[0], TRX[.000001], USDT[0] | Yes | |
| 00648811 | | ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[5.56657349], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00648812 | | BNB[.005], BTC[.0000749], GALA[0], USD[0.77], USDT[.00942] | | |
| 00648815 | | FTT[0.06199258], USD[0.46] | | |
| 00648817 | | RUNE[.05028], USD[0.00] | | |
| 00648818 | | USD[25.00] | | |
| 00648820 | | ADA-PERP[0], ATLAS[2.2], BTC-PERP[0], POLIS[9.292], POLIS-PERP[0], TRX[.000001], USD[0.00] | | |
| 00648822 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.03212974], LUNA2_LOCKED[0.07496940], LUNC[6996.32], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00648824 | | USD[0.01], USDT[1.30603968] | | |
| 00648826 | | KIN[50146.43599182], REEF[114.82237254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00648828 | | BNB[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210824[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL[1.27332557], USD[0.31] | | |
| 00648831 | | BTC[0], COIN[0], FTT[0.28650995], RAY[.14024584], USD[0.46], USDT[0] | | |
| 00648833 | | BTC[0], CEL[0.08558776], CEL-PERP[0], DOGE[.13785374], DOGE-PERP[0], KSM-PERP[0], LOOKS-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.0000011], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00648834 | | BAO[968.84], BTC[0], COPE[.992305], DOGE[.88562], LUA[.0406185], MEDIA[.00976725], OXY[0], SXP[.0904905], USD[1.20], USDT[0], XRP[32.99373] | | |
| 00648837 | Contingent | BAO[2999.5053], DOGE-20210625[0], FTT[5.14482452], SKL[.99942285], SRM[42.54131489], SRM_LOCKED[1.18180181], TRX[.847956], USD[0.26], XRP[.094249], XRP-20210625[0] | | |
| 00648840 | | BTC-PERP[0], USD[-0.56], XRP[48.140227] | | |
| 00648842 | | BAO[111978.72], KIN[729775.8], LUA[3371.833372], TRX[.000004], USD[19.42], USDT[0.97600000] | | |
| 00648844 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[10.49426141] | | |
| 00648845 | | USD[0.00] | | |
| 00648849 | | BNB[0] | | |
| 00648850 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.02575], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.062], DASH-PERP[0], DENT-PERP[0], DODO[.04], DOGE[.295], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[1.347], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OGN-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[9.8904], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL[.561], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[37.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.24], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00648852 | | EDEN[12.4084056], ETH[0.04360783], ETHBULL[.0], ETHW[0.04337226], FTT[0], USD[0.00], USDT[0] | | ETH[.043] |
| 00648853 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX[.000259], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.98993331], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-2021123[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[2.62653862], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.80], UST-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00648854 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[-0.01650000], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000004], USD[288.44], USDT[39.94696935], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00648856 | | ALPHA[.79917], FIDA[1.25618], LUA[.050691], TRX[.000002], USD[0.01], USDT[0] | | |
| 00648857 | | TRX[.000001], USD[2.09], USDT[0] | | |
| 00648858 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], IMX[.4], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00463958], LUNA2_LOCKED[0.01082569], LUNC[0.00092437], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00558001], USTC[.656755], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00648859 | | BTC-PERP[0], CEL[.07303], ETH-PERP[0], FTT[.042299], ROOK[1.3230648], TRX[.000002], USD[0.73], USDT[2.58573440] | | |
| 00648861 | | BTC-MOVE-0426[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211218[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], GST-PERP[0], TRX[.000001], USD[0.00], USDT[0.06143599] | | |
| 00648862 | | KIN[3968153.20036712], TRX[.000003], USD[5.59], USDT[0.00000001] | | |
| 00648864 | | TRX[.000004], USD[0.00], USDT[0.00158918] | | |
| 00648865 | | BTC[0.00000008], COIN[0.00043243], USD[0.00] | | |
| 00648867 | | USD[0.05], USDT[1.13369473] | | |
| 00648871 | | ETHBEAR[85480], TRX[.0556], USD[0.00], USDT[0.27980400] | | |
| 00648875 | | USD[0.00] | | |
| 00648877 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00036178], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00237183], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[1.00942692], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099132], ETHBULL[0.00727893], ETH-PERP[0], ETHW[0.0099132], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.26705311], FTT-PERP[0], GRT[7.42675816], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1.71844843], MATIC-PERP[0], MID-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[519723.55], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | GRT[6.994718] |
| 00648879 | Contingent | CEL[.01354921], EUR[0.00], LUNA2[0.00032843], LUNA2_LOCKED[0.00076633], MATIC[0], USD[0.00], USDT[0], USTC[.046491] | | |
| 00648880 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB9100068.876839], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.97], USDT[0.00000001], XRP-PERP[0] | | |
| 00648885 | | BAO[316789.195], USD[0.12] | | |
| 00648887 | | DFL[7], FTT[0.12044859], GODS[683.20779906], GOG[100000], IMX[.06459147], USD[0.00], USDT[0] | | |
| 00648888 | Contingent | BNB[51.00698244], DOGE[396694.5630785], DOT[4502.9282], FTM[10008.737385], FTT[1204.759529], GALA[84644.96758], HT[.00675753], MOB[29998.72218462], SRM[19.89287177], SRM_LOCKED[226.10712823], TRX[.000004], UNI[999.8385], USD[0.01], USDT[5493.57008538] | | |
| 00648890 | | APT[.6], BNB[.0048016], BTC[0], ETH[.00599886], ETH-PERP[0], ETHW[.00599886], FTT[1108.88320522], GAL-PERP[0], GST[.007704], RAY[0], SAND[.67434], SOL[.08668699], TRX[.540706], USD[0.26], USDT[0] | | |
| 00648891 | Contingent, Disputed | TRX[.000002], USD[0.45], USDT[0], XRP[.48358] | | |
| 00648895 | | AMPL-PERP[0], FTT[0.05276523], USD[0.00], USDT[0] | | |
| 00648897 | | USD[0.00], USDT[0] | | |
| 00648901 | | LUA[.0236999], USD[0.01], USDT[0] | | |
| 00648903 | | BTC[.00007706], ENS[19.996], RAY[.764], USD[0.40], USDT[1.97942300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00648904 | | USDT[1.05] | | |
| 00648905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[-0.00000001], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00009], USD[0.34], USDT[0.19949063], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00648909 | | TRX[.000001], USDT[.9376] | | |
| 00648914 | | MATICBULL[.9], TRX[.000001], USD[0.08], USDT[0] | | |
| 00648919 | | 0 | | |
| 00648920 | | LTC[.00552799], USD[2.87], USDT[0] | | |
| 00648921 | | TRX[.000001], USDT[225.93611637] | | USDT[216.870033] |
| 00648922 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV[0.00957787], CLV-PERP[0], ENJ-PERP[0], ETH[0], ETHW[.28], FIDA-PERP[0], FTT[150.22370663], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER[8.81052384], NEAR-PERP[0], NFT (292692406113222026/FTX x VBS Diamond #321)[1], NFT (487789362414537932/FTX EU - we are here! #6471)[1], NFT (505265012116195567/FTX EU - we are here! #6495)[1], NFT (521198998843054660/FTX EU - we are here! #6488)[1], RAY[0.06573250], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.010415], SRM-PERP[0], SUSHI-PERP[0], TRX[.000014], TRX-PERP[0], UBXT[118.74716995], UBXT_LOCKED[80.44984137], USD[0.91], USDT[0.00305301] | | |
| 00648923 | | AAVE[0], ADABULL[0], ALGOBULL[365069.93552672], ATLAS[0], BAT[0], BCHBULL[0], BNB[0], BNBBULL[0], BTC[0], CHZ[0], DENT[0], DOGEBEAR2021[0.00022724], DOGEBULL[0], EOSBULL[0], ETHBULL[0], FTT[0.08819408], LINKBULL[0], LTC[0], LTCBULL[0], MAPS[0], MATIC[0], MATICBULL[0], RAY[0], REEF[0], SHIB[0], SOL[0], SRM[0], SXPBULL[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0], ZECBULL[0.05004923] | | |
| 00648926 | | ALGOBULL[120281.63073006], BSVBULL[93470.49519534], TRX[.000001], USD[0.00] | | |
| 00648927 | Contingent | 1INCH-PERP[0], ADA-20210326[0], ADABULL[0.00010992], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[24995.25], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[499.943], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00943], BAO-PERP[0], BSVBULL[753.49859], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[20], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[490.5007815], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[1104.17589863], FTM-PERP[0], FTT[.00008315], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTCBULL[380.6171846], LTC-PERP[0], LUNA2[12.93058616], LUNA2_LOCKED[30.1713677], LUNC[2815662.36], LUNC-PERP[0], MATIC[.04565725], MATICBULL[21.5055179], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20210625[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2799905], SOL[.9799772], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[200.380151], SUSHI-PERP[0], SXPBULL[3.3577656], TRU-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRPBULL[1689.705325], XRP-PERP[0], ZRX-PERP[0] | | |
| 00648928 | | BTC[0.00000001], BTC-PERP[0], ETH[1.57000001], FTT[0.00000073], GBP[131.97], NFT (379565459261302368/DEEPS Fractal #3)[1], NFT (460430856630320866/Celestial Sol #1)[1], NFT (527117386788961497/Inception #74)[1], USD[0.00], USDT[0] | | |
| 00648931 | Contingent, Disputed | TRX[.000001], USDT[-0.00000005] | | |
| 00648932 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[10.18], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00648933 | | BNB[0], TRX[.000002], USD[0.13] | | |
| 00648934 | | BIT[28], TRX[.000067], USD[0.72], USDT[0] | | |
| 00648936 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.1], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HXRO[.462], IMX[.05756], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK[.0005832], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[268139.61], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00648939 | | MEDIA[3.4599981], USD[0.18], USDT[.004095] | | |
| 00648943 | Contingent | 1INCH[0.77919409], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[.02875], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[8.919675], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.98442], BNB[0.0830537], BTC[0.00000345], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV[6.3767], CREAM[.0091649], DAI[.05798236], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00076722], FTT[0.00002346], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC[0.09983188], KSM-PERP[0], LOOKS[.75167943], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0.0000005], MATIC[0], MATIC-PERP[0], NFT (362778478357638189/FTX AU - we are here! #32946)[1], NFT (427835189169217136/FTX AU - we are here! #32963)[1], OMG-PERP[0], PUNDIX-PERP[0], RAY[0.33982696], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00350283], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SRM-PERP[0], TRX[0.67962043], TRX-PERP[0], USD[7.53], USDT[0], USTC-PERP[0], XEM-PERP[0], XPLAI.067475], XRP-PERP[0] | | |
| 00648946 | | BTC-20210625[0], USD[0.00], USDT[2.8666] | | |
| 00648948 | | ETH[.00051334], ETHW[.00051334], RAY[93.47429683], SAND[.9802], STORJ[.09732], USD[1956.94], USDT[0.00000001] | | |
| 00648951 | | FTT[0.16406018], RAY[.84515], USD[0.00] | | |
| 00648953 | | BCH[.00097207], FIDA[9.9981], MAPS[99.981], SUSHI[9.9981], USD[88.19], USDT[150.68000000] | | |
| 00648953 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[30.2015991], LUNC[.00000002], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000002], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00648958 | | EUR[32.43], TRX[.000002], USD[0.00], USDT[0] | | |
| 00648960 | Contingent | SRM[.00001365], SRM_LOCKED[0.00005703], USD[0.80], USDT[0.00283636] | | USD[0.80], USDT[.002781] |
| 00648963 | Contingent | ATLAS[9.998157], FTT[.09636321], MAPS[0], OXY[.75395], RAY[.64679917], SRM[.72112588], SRM_LOCKED[.48960452], USD[0.00], USDT[0] | | |
| 00648963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[100], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00001), FTT[1.099677], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.0284403], RAY-PERP[0], REN-PERP[0], SNX[.098955], SNX-PERP[0], SOL[.0099164], SOL-PERP[0], SRM[.9981], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[0.99], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00648964 | | SOL[0], USD[0.20] | | |
| 00648966 | | SRM[.9416], USD[0.24], USDT[.00412708] | | |
| 00648967 | | ATLAS-PERP[0], NFT (331699997767702829/FTX AU - we are here! #10190)[1], NFT (336760691904882967/FTX EU - we are here! #204022)[1], NFT (356978075781307696/FTX EU - we are here! #203946)[1], NFT (406737721914742188/The Hill by FTX #5743)[1], NFT (408284033531062806/FTX AU - we are here! #5698)[1], NFT (440034593445457320/FTX Crypto Cup 2022 Key #5775)[1], NFT (547277776314587216/FTX EU - we are here! #203986)[1], NFT (573573018680973134/FTX AU - we are here! #10188)[1], SOL[0.00700000], USD[0.00], USDT[0] | | |
| 00648969 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00648972 | Contingent | DYDX[723.10641694], FTT[0.08992032], GBP[0.00], MNGO[5428.914], OXY[1571.0866], RUNE[3057.28359000], SOL[0.00948820], SRM[29842751], SRM_LOCKED[9.30102415], UNI[0.00676994], USD[0.00], USDT[15.89274796] | | |
| 00648973 | Contingent, Disputed | ETH[.00004241], ETHW[.00004241], USD[0.00], USDT[0] | | |
| 00648974 | | DOGE[ 2563], USD[0.00], USDT[0] | | |
| 00648976 | | AUD[0.01], BTC[0.00009792], ETH[0.00080274], ETHW[0.00080274], SOL[.0914215], USD[0.00] | | |
| 00648980 | Contingent | BNB[0], BTC[0], COPE[79.97549000], ETH[0], FTT[0], GENE[0], LOOKS[117.99316], RAY[0], RUNE[0], SOL[0], SRM[.00239169], SRM_LOCKED[.00011827], USD[0.96], USDT[1139.18423982] | | |
| 00648981 | Contingent | FTT[.09702], SOL[.003644], SRM[7.23491491], SRM_LOCKED[34.76508509], USDT[0] | | |
| 00648983 | | ETH[0], TRX[.000003], USD[0.01], USDT[2.54229789] | | |
| 00648987 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], ETH[0.00079812], ETH-PERP[0], ETHW[6.37895651], FTT[.03902667], IMX[.0150855], LOOKS-PERP[0], MASK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[56], USD[0.00], USDT[0.01555565] | | |
| 00648988 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[1498.30], BTC-PERP[0], DOGE-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[7], FB-1230[0], FIDA-PERP[0], FTT[5], GMT-PERP[0], HNT[.08358545], HNT-PERP[0], LDO-PERP[0], LUNC-PERP[0], RNDR[.0062268], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[39268.79], XMR-PERP[0], XRP-PERP[0] | | |
| 00648990 | | ADA-PERP[0], EUR[500.00], RAY[9.99335], SOL[21.99582], SRM[14.990025], USD[51.83] | | |
| 00648993 | | TRX[.000001], USD[0.70], USDT[0.00000010] | | |
| 00648994 | | TRX[.000169], USDT[.44] | | |
| 00648997 | | USD[0.03] | | |
| 00649000 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00649005 | | ETH-PERP[0], USD[0.00] | | |
| 00649007 | | ADABULL[0], AVAX-PERP[0], BNB[0], ETH[0], FIDA[0], FTM[0], FTT[0], MATIC[0], OXY[0], RAY[0], RSR[0], SOL[0], SRM[0], USD[0.00], USDT[0.00001119] | | |
| 00649010 | | BNB[0], RSR[1] | Yes | |
| 00649014 | Contingent | LUNA2[0.00640540], LUNA2_LOCKED[0.01494594], LUNC[.0016], PERP[.63911969], PUNDIX[.041457], ROOK[.00030064], USD[0.01], USDT[174.55000000], USTC[.906715] | | |
| 00649015 | | USD[0.00] | | |
| 00649019 | | FTT[8.89648], IMX[.0862454], USD[0.29], XPLA[203.4], XRP[.524447] | | |
| 00649024 | | BTC[0.00000121], EUR[0.89] | | |
| 00649025 | | FTT[257.47], RAY-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 00649026 | | ADA-PERP[0], ASD[.1656], ASD-PERP[0], BTC-PERP[0], DMG-PERP[0], ETH-PERP[0], HXRO[.4047], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[.008545], SXP-PERP[0], TRX-PERP[0], USD[1.91], USDT[0.11070347] | | |
| 00649029 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[16500.00], AUDIO-PERP[0], AVAX[72.01935509], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMPHALF[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], ETH[0], ETHBULL[2], ETH-PERP[0], ETHW[1.14150918], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.9222221], LUNA2_LOCKED[20.81851823], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (392806326900625781/FractCat #30)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[239.87127095], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[1950.83869097], SUSHI-PERP[0], SXP-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[17032.80], USDT[0.00000001], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], ZECBULL[.03453], ZRX-PERP[0] | | |
| 00649033 | | ALT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], LUA[.045837], SHIT-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00649034 | | USD[0.00], USDT[0] | | |
| 00649037 | Contingent | ALGO-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00000128], LUNA2_LOCKED[0.00000299], LUNC[0.27995290], MASK-PERP[0], OP-PERP[0], OXY[.8404], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00297963], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00649040 | | BTC[.00000014], BULL[0.00091935], USD[0.00] | | |
| 00649043 | | NFT (363774247492614968/FTX Crypto Cup 2022 Key #19022)[1], NFT (481002483968809149/The Hill by FTX #5538)[1] | Yes | |
| 00649044 | | BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[0.00028246], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[71.92] | | |
| 00649048 | Contingent | BNB[0], BTC[0], KIN[1.318e+07], LUNA2_LOCKED[148.7584379], MAPS[0], RAY[0], SOL[121.50655708], STEP[.00000001], USD[314.83], USDT[0] | | |
| 00649050 | | CHZ[29.994], RAY[30.24900706], TRX[.000001], USD[1.89], USDT[.00741] | | |
| 00649058 | | USD[50.00] | | |
| 00649060 | | AKRO[1], EUR[0.00], KIN[1], LTC[1.79538295], TRU[1], TRX[2], USD[0.00] | Yes | |
| 00649062 | | BAT[.00000001], ETH[0], USD[0.00], USDT[.00094703] | | |
| 00649065 | | BTC[0], LINK[0], USD[75.00] | | |
| 00649067 | | ETHW[.00038337], USD[86.21], USDT[.00000001] | | |
| 00649069 | Contingent, Disputed | BTC[.06483352], RAY[1806.29252183], USD[0.05], USDT[0.00000001] | | |
| 00649072 | | AURY[0], BTC-MOVE-0810[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[43], OXY-PERP[0], RAY-PERP[0], SOL[0.00000001], USD[0.20], USDT[0] | | |
| 00649073 | | EUR[9.06], USD[0.00] | | |
| 00649074 | | ADABULL[0.00000689], BEAR[90.9875], BNBBULL[0.00000037], BULL[0.00000416], DOGEBULL[0.00000080], ETHBEAR[78720], ETHBULL[0.16140006], FTT[.0998005], GRTBULL[0.00082786], LTC[.0047978], MATICBULL[12.31056918], MER[31.99392], THETABULL[0.00000007], TRX[.000003], USD[0.00], USDT[0.08172589], VETBEAR[668.473], VETBULL[0.00063117] | | |
| 00649076 | | ATLAS[0], BNB[0], FTT[0], NFT (327757713779697247/FTX EU - we here here #284600)[1], NFT (336489828473664560/FTX EU - we are here #284607)[1], PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00649081 | | BTC[10], EUR[0.00], KIN[1], RAY[3034.1907743], SOL[21.74241646], USD[187207.94] | | |
| 00649087 | | ETH[.00403929], ETHW[.00003929], FTT[.00000001], OXY[0], SOL[0.00756679], USD[-0.13], USDT[3184.45954782] | | |
| 00649090 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.03], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[14.70079943], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.78125], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[210.26865533], ETH-PERP[0], ETHW[0.26915532], FLOW-PERP[0], FTM-PERP[0], FTT[350.01639735], FTT-PERP[0-10000], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[.00865842], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (290924240273707297/FTX Swag Pack #196)[1], NFT (435377095343906634/FTX EU - we are here! #63704)[1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.52277909], SOL-PERP[0], SPELL-PERP[0], SRM[3.74883046], SRM_LOCKED[14.25118954], SRM-PERP[0], SUSHI-PERP[0], TRU[.17685102], TRX-PERP[0], UNI-PERP[0], USD[39689.42], USDT[11857.34860768], USTC-PERP[0], XLM-PERP[0], XRP[6.16678], XRP-PERP[0], ZEC-PERP[0] | | |
| 00649091 | | BTC[.00000399], BTC-PERP[0], FTT[.00008309], FTT-PERP[0], USD[0.01] | | |
| 00649093 | | ATOM-PERP[0], BTC[0.00000029], BTC-PERP[0], CEL[.00001793], CEL-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649099 | | DOGEBULL[0], USD[0.01], USDT[0] | | |
| 00649102 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000023], BTC-MOVE-2021Q2[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00316775], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00649103 | | ADABULL[0.00000005], BEAR[43.89], BNBBULL[0.00000903], ETHBEAR[644.4], OXY[.0505], SUSHIBULL[.04559], TRX[.00007], TRXBEAR[403.03], TRXBULL[.000128], USD[0.00], USDT[0] | | |
| 00649105 | Contingent | ETH[0], LUNA2[0.10928335], LUNA2_LOCKED[0.25499448], LUNC[23796.68], USD[0.00], USDT[0.00047661] | | |
| 00649106 | | ASD-PERP[0], BAO-PERP[0], ETH[.00000001], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MNGO[0], RAY[39.65005528], RAY-PERP[0], REEF-PERP[0], SOL[228.78711310], SRM-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0] | | |
| 00649107 | | CEL[.0355], USD[0.01], USDT[0] | | |
| 00649108 | Contingent | AAVE[0], BAO[5], BTC[0.01346633], DOT[4.8169371§], ETH[.09912857], ETHW[.06531961], EUR[0.00], LINK[2.35670617], LUNA2[0.14004727], LUNA2_LOCKED[0.32672918], MATIC[68.98982000], POLIS[1.05900317], SNX[0], SOL[0], SXP[0], USD[0.00] | Yes | |
| 00649109 | Contingent | LUNA2[0.18653050], LUNA2_LOCKED[0.43523784], LUNC[40617.41], MOB[.4492], RUNE[.03356], USD[0.00], USDT[2.21621356] | | |
| 00649112 | | BTC[0.00062776], TRX[0.00000100], USD[0.00], USDT[0.00013971] | | |
| 00649117 | | DOGE[0], EUR[0.73], KIN[0], LUA[0], TRX[0] | | |
| 00649119 | | ATLAS[9200.39457876], FTT[0], TRX[.000777], USD[0.31], USDT[0] | | |
| 00649121 | | USD[25.00] | | |
| 00649134 | Contingent | AAVE[1.11], ADA-PERP[0], BNT-PERP[0], BTC[0.51426359], BTC-PERP[0], CAKE-PERP[0], ETH[.00053064], ETH-PERP[0], ETHW[.00053064], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.09261854], LINK[237.58739119], LINK-PERP[0], LUNA2[1.31000405], LUNA2_LOCKED[3.05667611], LUNC[285256.14], MATIC[1615], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[54.53], TRX-PERP[0], UNI-PERP[0], USD[43.95], USDT[0], VET-PERP[0] | | |
| 00649135 | | BSVBEAR[690000], DEFIBEAR[86.18], ETH[0], MATICBEAR2021[400], USD[0.00], USDT[0], WBTC[0] | | |
| 00649136 | Contingent | LUNA2[25.00887737], LUNA2_LOCKED[58.35404719], LUNC[5445735.7], USD[5.40], USDT[0.09439405] | | |
| 00649139 | | USD[25.00] | | |
| 00649142 | Contingent | AAVE[0], ALPHA[0], BTC[0], CRV[1138.005], ETH[7.30979477], FTT[150.21469741], MATIC[1531.45391362], SNX[0], SOL[151.75476556], SPELL[.25], SRM[.35366406], SRM_LOCKED[1.73137732], SUSHI[0], USD[17271.35] | | |
| 00649144 | | BTC[0], FTT[.00000001], NFT (301001078620015595/FTX EU - we are here! #283474)[1], NFT (421265333822661454/FTX EU - we are here! #283464)[1], USD[0.00], USDT[0.54655608] | | |
| 00649147 | | ETH[0], TRX[.00001], USD[2.84], USDT[0.00001872] | | |
| 00649148 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE[5], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0826[0], BTC-MOVE-0921[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00009755], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.54304299], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[900], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00649151 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], BTC[0.00007054], BTC-20210625[0], BTC-PERP[0], CAD[0.00], COMP-20210625[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], FIL-20210625[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00649154 | Contingent | AAVE[.0098784], APE[3.598841], ATOM[1.09943], BICO[0], BNB[0], BTC[.01849045], CHZ[89.962], CQT[0], DOGE[0.65123360], DOT[0], ETH[.02148157], ETHW[.00798351], EUR[0.00], FTT[2.31818342], HNT[9.29677], IMX[0], LDO[17.50818897], LUNA2[9.63794226], LUNA2_LOCKED[22.48853194], NEAR[12.99525], SOL[5.5177751], STARS[0], TONCOIN[0], USD[0.00], USDT[350.88526333], WAVES[19.62716126], XRP[58.97796000] | | |
| 00649156 | | BIT[.91108943], GBP[10.00], MER[.74084], MOB[.4895025], SOL[37.13045102], SPELL[37671.443], TRX[.974811], USD[10159.23], USDT[4.08878843], WNDR[.85826] | | USDT[3.96797] |
| 00649157 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00298358], ETH-PERP[0], ETHW[0.00298358], FLM-PERP[0], FTM-PERP[0], FTT[.09888], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.39], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00649159 | | FTT[1.88698685], LINK[.9998], UNI[.9998], USDT[0.00000014] | | |
| 00649160 | | ATLAS[670], MAPS[0], OXY[0], USD[2.49], XRP[-0.58778070] | | |
| 00649163 | | BTC-PERP[0], KAVA-PERP[0], USD[0.05] | | |
| 00649164 | | CEL[0], LTC[0.00004547], USD[0.00] | | |
| 00649166 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], MEDIA-PERP[0], TRX[.000002], USD[0.04], USDT[1.501257] | | |
| 00649167 | | ADABEAR[19586280], ALGOBEAR[79244490], ALTBEAR[49902.19], BCHBEAR[21201.338], BNB[.009993], BNBBEAR[148961002], DOGEHEDGE[49.16866], MATICBEAR2021[7.744575], PRIVBULL[.29979], SUSHIBEAR[14701470], THETABEAR[1598880], THETAHEDGE[.489657], USD[0.04], USDT[0] | | |
| 00649169 | | FTT[.082254], RAY[.96065195], RAY-PERP[0], TRX[.000003], USD[1.81], USDT[0] | | |
| 00649172 | Contingent | FIDA[11.12082403], FIDA_LOCKED[.06856137], FTT[.2998047], HGET[1.44905605], HXRO[60.960541], MER[182.94822], OXY[18.993211], RAY[2.998512], RUNE[3.699421], SLRS[441.0109754], SOL[.93755543], TRX[.000003], USD[0.25], USDT[1.50322000] | | |
| 00649173 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00649174 | | DOGEBULL[1569], TRX[.000003], USD[0.00], USDT[0.00000001], XRPBULL[6809583.071586] | | |
| 00649175 | | USD[0.00], USDT[0] | | |
| 00649178 | | BTC[1.01387108], BTC-PERP[.1], ETH[.95139717], ETHW[.95139717], HKD[10000.00], USD[-6203.37] | | |
| 00649179 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000325], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[450969687182946454/Magic Box)(1], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00649181 | | AVAX[103], BTC[3.48618194], BTC-20210625[0], BTC-PERP[4.6377], CAKE-PERP[0], DOGE-20210625[0], ETH[3.30040960], ETH-PERP[0], ETHW[3.30040960], GOLD[.081], LUNC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SOL_LOCKED[0], USDT[-125575.87], USDT[.009765] | | |
| 00649185 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.02], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00649186 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.23] | | |
| 00649188 | | AKRO[.23695], BTC[0], CHZ[9.30745], GRT[.93464], LUA[.058014], USD[0.00], USDT[0] | | |
| 00649189 | | ETH[0], RAY[0], SKL[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00001783] | | |
| 00649191 | | BTC[0], ETH[.00075405], ETHW[.00075405], FTT[25.0025], USD[2.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649192 | | HOLY[.99924], REN[.936825], SECO[.99905], TRX[.000001], USD[0.48], USDT[0.00252030] | | |
| 00649193 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003948], TRX[.740001], USD[0.00], USDT[0] | | |
| 00649195 | | BTC[.50952458], ETH[2.2080669], ETHW[2.2080669], FIDA[.9], OXY[.0936], RAY[.0312], SOL[199.99], SRM[.9164], TRX[179], USD[1.19], USDT[1231.48209030] | | |
| 00649200 | | OXY[.4602], USD[13.30], USDT[2.34221436] | | |
| 00649201 | | USD[0.00], USDT[.44520151], XRP[.282] | | |
| 00649202 | | ETH[.00038694], ETHW[0.00038693], LUA[.09082], USD[0.05] | | |
| 00649203 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00649205 | | ADA-PERP[0], BULL[0], DAI[0.00000001], USD[0.03], ZRX-PERP[0] | | |
| 00649207 | | ADABULL[0], ALGOBULL[5996.01], BTC[0], BULL[0], EOSBULL[5287.018719], ETH[0], ETHBULL[0], ETH-PERP[0], LINKBULL[706], SHIB[2295784.93705306], SUSHIBULL[3175.35414695], USD[0.06], USDT[0.04994714], XRPBULL[2484.3545188] | | |
| 00649209 | Contingent, Disputed | CHZ[1], EUR[0.00] | | |
| 00649211 | Contingent, Disputed | TRX[.000001] | | |
| 00649212 | | USD[0.35] | | |
| 00649213 | | USD[0.06], USDT[8.82452545] | | |
| 00649214 | | BIT[.605908], BTC-PERP[0], GMT[1.65164872], GST[.04535456], SOL[0.00999836], SUSHI-PERP[0], USD[0.00], USDT[0.22408294] | | |
| 00649215 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.16225767], BTC-PERP[0], BTTPRE-PERP[0], CRV[.0007], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00091921], ETH-PERP[0], ETHW[.00091921], FTT[40.03328971], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.93889], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.64], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00649217 | | CEL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00649219 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[6.6360175], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00063501], ETH-PERP[0], ETHW[.00063501], FTT[0.02473938], KNC[.041191], LINK[.07855675], LINK-PERP[0], LTC[.00929087], REEF[59.9886], SXP[.024725], USD[0.78], XLM-PERP[0], XRP[.8821498], XRP-PERP[0] | | |
| 00649220 | | FTT[0], USD[0.00], USDT[0] | | |
| 00649221 | Contingent | ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.01068676], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.24385774], LUNA2_LOCKED[42.56900138], LUNC[0], LUNC-PERP[2196000], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01005776], SOL-PERP[0], SRM[63.27092789], SRM_LOCKED[21.01678143], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[8.30], USDT[0.00000001], XRP[0.00000001], XRP-20210924[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00649223 | | BTC-PERP[0], USD[0.00], USDT[0.00025267] | | |
| 00649225 | | FTT[1.19074082], FTT-PERP[0], USD[13.10], USDT[0] | | |
| 00649226 | Contingent, Disputed | 0 | | |
| 00649228 | | AURY[.01399818], USD[0.00] | | |
| 00649233 | | CONV-PERP[0], MOB[.47887759], USD[0.60], USDT[0.00000009] | | |
| 00649235 | | ATLAS[579.94], FTT[0.00000273], POLIS[3.4993], USD[0.21], USDT[0] | | |
| 00649243 | | MATH[109.8], TRX[.000001], USDT[0.02304508] | | |
| 00649245 | Contingent | AAVE[3.21783125], ATLAS[1000], AVAX[0.60736500], BNB[4.21139522], BTC[0.34540461], DOT[16.32614587], ETH[1.12552754], ETH-PERP[0], ETHW[0.65186679], FTT[5.57440020], GALA[49.99127], LINK[27.97504174], LTC[0], LUNA2[0.26615155], LUNA2_LOCKED[0.62102030], LUNC[57955.06236271], MATIC[20.15654310], POLIS[20], SNX[2.67477572], SOL[1.02758049], TRX[0.00082149], UNI[2.00474133], USD[1517.08], USDT[0.00000007] | | TRX[.00081675] |
| 00649246 | | SLRS[.8506], TRX[.000001], USD[0.00], USDT[0] | | |
| 00649247 | | USD[4.88], USDT[0] | | |
| 00649248 | | ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[151.3], FTT-PERP[0], TRX[.000429], USD[0.95], USDT[1.28016674], XRP-PERP[0], XTZ-PERP[0] | | |
| 00649250 | | BAO[1998.6], BAO-PERP[0], BNBBULL[0], FTT[0.04865077], USD[0.67], USDT[0] | | |
| 00649251 | | USDT[0.03539745] | | |
| 00649259 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000003], USD[13.38], USDT[0.38681406], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00649261 | | AAVE[0], ADA-20210625[0], ADABULL[0], AGLD-PERP[0], ALGO[999.395325], ALGO-PERP[0], AMPL[0], AR-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL[.001082], BAND[0], BAND-PERP[0], BAO[711.922], BCH[0], BNB[0], BNB-PERP[0], BSVBULL[2.1225], BTC[0.37999949], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[2599.76535], CREAM-PERP[0], CRV[1765.889591], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[12999.4585], DOGE-PERP[0], DYDX[1000.9456695], EGLD-PERP[0], EOSBULL[.07284095], ETH[2.39924797], ETH-20211231[0], ETHBULL[0.00000233], ETH-PERP[0], ETHW[100.09258041], EUR[975.13], EXCH-PERP[0], FLOW-PERP[0], FTM[2000.4891185], FTM-PERP[0], FTT[35.06992694], FTT-PERP[0], GMX[59.990975], HBAR-PERP[0], HGET[.02736775], HOLY-PERP[0], HOT-PERP[0], HUM[778.57557], IOTA-PERP[0], JST[4500], KAVA-PERP[0], LINK[220.47653500], LINK-PERP[0], LTC[30.00428452], LTC-PERP[0], LUA[10000.462546], LUNC-PERP[0], MATIC[750.918775], MKR[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE[.000145], RUNE-PERP[0], SECO-PERP[0], SHIB[41337040.95], SNX[0], SOL[35.05465659], SRM-PERP[0], STEP[.03297042], STMX[4.91332], THETA-PERP[0], TRX-PERP[0], USD[51974.60], USDT[4.36340840], XLMBULL[0], XLM-PERP[0], XRP[2400.89153275], YFI[0.05085779], YFII-PERP[0], ZEC-PERP[0] | | |
| 00649262 | | BICO[.9948], COMP-PERP[0], FTM-PERP[0], FTT[0.08518791], TRX[.000196], USD[0.01], USDT[0] | | |
| 00649263 | Contingent, Disputed | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0], ICP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.03], USDT[0] | | |
| 00649264 | | ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00000401], CRV-PERP[0], DOT-PERP[0], GMT-PERP[0], HT-PERP[0], LRC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.000002], USD[10.94], USDT[0] | | |
| 00649265 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00649267 | | ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0110[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.09487269], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[0], NEO-PERP[0], ONT-PERP[0], POLIS[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[141.73], USDT[0.7198038], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00649268 | | BAO-PERP[0], BTC[0], ETH[0.00099980], ETHW[0.00099980], MATIC-PERP[0], TOMO-PERP[0], USD[1.22], USDT[0.00000001] | | |
| 00649270 | Contingent | ATLAS[25380.1019], AUDIO[765.9335], BIT[1986], BNB[.0099433], BTC[0.03257805], DOGE[4779.96908301], ETH[2.54253871], ETH-PERP[0], ETHW[2.07975887], FTT[255.7952545], JET[180], KIN[6299335], LUNA2[0.32416946], LUNA2_LOCKED[0.75639541], LUNC[70588.58294115], NFT (290390645739281885/FTX AU - we are here! #37181[1], NFT (400182549966271682/FTX EU - we are here! #101354)[1], NFT (463822302370342177/FTX EU - we are here! #101782)[1], NFT (467918110100350383/FTX AU - we are here! #30305)[1], NFT (497548573096588606/FTX AU - we are here! #3728)[1], NFT (544696652395003479/FTX EU - we are here! #101948)[1], SAND[492.981705], SOL[40.18389291], SPELL[52395.478], SRM[201.45684704], SRM_LOCKED[.46789038], SRM-PERP[0], STEP-PERP[0], USD[-450.19], USDT[0.70684647], XRP[1225.64808972] | | DOGE[4779.935623], SOL[40.151806], XRP[1225.63951] |
| 00649272 | | AUD[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 00649273 | | HXRO[0], KIN[0], LUA[0], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649275 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], BAT-PERP[0], BNB-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[0.00077], USD[0.00], USDT[-0.00004083], USTC-PERP[0] | | |
| 00649276 | | ATLAS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00649277 | Contingent, Disputed | ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BAT-PERP[0], BNB-20210924[0], BNB-20211092[0], BTC[0.00000006], BTC-0321[0], BTC-0221[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], GRT-20210924[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-20210924[0], THETA-PERP[0], USD[0.19], USDT[0.00000001], WBTC[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00649278 | | 1INCH-PERP[0], AVAX[0], BTC[0.00624955], BTC-MOVE-0116[0], BTC-MOVE-0120[0], BTC-MOVE-0204[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0327[0], BTC-MOVE-20210906[0], BTC-MOVE-20210910[0], BTC-MOVE-20210912[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210918[0], BTC-MOVE-20210924[0], BTC-MOVE-20211103[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211127[0], BTC-MOVE-20211129[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211211[0], BTC-MOVE-20211218[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-NEAR[123.50168473], SLP-PERP[0], SNX[0], SOL[6.32177838], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00649281 | Contingent, Disputed | BTC[0.00009502], BTC-PERP[0], ETH-PERP[0], FTT[0], SNX-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00649282 | | CHZ[0], COMP[0], ETH[0], USD[0.02], USDT[0], XRP[6.68078850] | | |
| 00649284 | | USD[25.00] | Yes | |
| 00649285 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], EDEN[.050988], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.001865], FTM-PERP[0], FTT[.05084853], FTT-PERP[0], GAL-PERP[0], LOOKS[.02645], LUNA2[0.00341422], LUNA2_LOCKED[0.00796652], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR[1.5255], RSR-PERP[0], SAND-PERP[0], TRX[.000003], USD[2197.75], USDT[0.00000001], USTC.48833] | | |
| 00649292 | | MOB[0.13846994], TRX[.000002], USD[-0.01], USDT[0] | | |
| 00649294 | | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.1088519], ETHW[0.10885190], FTM-PERP[0], GLMR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000004], USDI-734.24], USDT[891, ZIL-PERP[0] | | |
| 00649298 | | 0 | | |
| 00649300 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[0.0825637], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00042], ETH-PERP[0], ETHW[.00042], FTT[.08047898], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000003], LUNC[.003292], LUNC-PERP[0], MAPS[.5038435], MATIC-PERP[0], MER[.193536], OXY-PERP[0], RAY[.00125], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00079], TSLA[.01005], UNI-PERP[0], USD[4.60], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00649301 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05174817], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00649304 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01948490], LUNA2_LOCKED[0.04546478], LUNC[4242.87949495], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[.78868], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.001845], TRX-PERP[0], USD[2595.35], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00649306 | | NEO-PERP[0], USD[1.43] | | |
| 00649309 | | ASD[.01449183], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[1.31095936], ETH[.029], ETHW[.029], FIDA-PERP[0], FTT[32.7786635], FTT-PERP[0], HNT-PERP[0], MATIC[18.70125352], MATIC-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.22999250], USD[444.11], USDT[3943.34430991] | | |
| 00649318 | | BNB[.00259], FTT[.0240699], FTT-PERP[0], RAY[.5744], SOL[.08773], USD[0.00] | | |
| 00649319 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.13212887], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFX-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.73], USDT[0] | | |
| 00649321 | | USD[0.00], USDT[0] | | |
| 00649324 | Contingent, Disputed | BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00649325 | | AMPL[0], FTT[0.12152354], USD[0.00] | | |
| 00649328 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.00001976] | | |
| 00649331 | Contingent, Disputed | AVAX-20210326[0], BTC-PERP[0], LUA[.01499], RSR-PERP[0], USD[0.01], USDT[] | | |
| 00649333 | | BNB[.00011076], SOL[.00687039], TRX[.000006], USDT[0.79774718] | | |
| 00649334 | | BTC[0], DAI[0.00000001], ETH[0.00034551], ETHW[0.00034551], FTT[0], USD[0.11] | | |
| 00649335 | | AAVE[1.8398404], AUDIO[200], AVAX-0325[0], AVAX-PERP[0], AXS[2.499525], BNB[.00683002], BTC[0.03086456], CELO-PERP[0], DOT[8.6], ETH[0.51298120], ETH-PERP[0], ETHW[0.51298120], FTM[59.963522], FTM-PERP[0], FTT[2.99943], FTT-PERP[0], KNC[37.5], KNC-PERP[0], LINK[19.2], LUNC-PERP[0], MATIC[150], NEAR-PERP[0], PSY[782.87023], SOL[7.77400140], SUSHI[.4715], USD[503.02] | | |
| 00649337 | Contingent | BTC[0.00003111], BULL[0.00000245], FTM[.28636], LUNA2[3.71397504], LUNA2_LOCKED[8.66594176], SLP[9.9202], SOL[.0010079], TRX[.000003], USD[10.38771347], USTC[.99354], XRP[.31695] | | |
| 00649339 | | ACB[3.0269045], AKRO[233.92587637], ALICE[2.13568088], APHA[1.02172242], ASD[15.79274173], ATLAS[184.57236099], AURY[1.11104407], BADGER[1.10965091], BAO[42199.15283819], BAR[1.1328676], BB[1.02581185], BIT[2.04089747], BNB[0.00099930], BOBA[1.61546946], BRZ[0.21125974], BTC[.00000103], C98[4.74148453], CGC[1.02098725], CHZ[24.88930177], CITY[1.11567659], COPE[9.08893847], CQT[8.63164707], CRON[1.52099519], CRV[3.08999277], CUSD[10.75980030], DAWN[2.24814356], DENT[7774.88222892], DFL[190.88667419], DMG[172.52131595], DOGE[0.00162555], EDEN[5.7031833], EMB[39.13336078], ETH[0], ETHW[0.00000023], EUR[0.00], FIDA[1.59928887], FTM[4.08968753], FTT[2.17151002], GALA[96.26233911], GBP[0.00], GLXY[1.00089925], GODS[1.6471331], GOG[4.08694109], GRT[19.54688474], HNT[1.11105521], HOLY[1.09334127], HT[1.15011459], HUM[11.20701582], HXR0[9.79742824], IMX[2.08242728], JET[17.24442146], JOE[2.38502281], KBTT[5039.48067033], KIN[39977.65247083], KSHIB[376.87734295], KSOS[821.59817276], LUA[80.02133192], MANA[5.13845185], MATH[12.73476851], MER[29.57468158], MNGO[25.20424601], MOB[1.22424084], MTA[7.47333360], MTL[2.23543097], NFT[3790894379545727364#R #18][1], OKB[0.00410567], PERP[1.05850464], POLIS[3.38113614], PORT[4.57960784], PRISM[158.78849316], PSG[1.07611544], PTU[2.41985781], PUNDIX[2.30188916], RAY[2.23746252], REAL[1.05893271], RNDR[2.01083469], RUNE[2.16808076], SECO[1.10128638], SHIB[4836873.15029538], SKL[55.43910339], SLP[66.07022266], SLRS[12.02741138], SOL[0], SPELL[4911.10836733], STEP[22.21874748], TLM[76.53778169], TLRY[.94671291], TOMO[3.67380772], TONCOIN[1.45199841], TRX[4.97440286], TRYB[95.87352351], UBXT[254.50410574], USD[0.03], USDT[0.11064343] | Yes | |
| 00649340 | Contingent | AAVE[28.07508971], ADABULL[0.00000001], ADA-PERP[0], BCH[0], BEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], BTC[0.90749858], BTC-PERP[0], BULL[0], DEFI[0], DOGEBEAR[0], DOGEBULL[0], DOGEHEDGE[0], ETH[1.90000002], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], FTM[4285.1187588], FTT[49.18049792], HEDGE[0], HNT[0], LINK[240.93975186], LTC[20.90699420], LTCBULL[0.00000002], LTCHEDGE[0.00000003], MATIC[1141.89749400], MATICHEDGE[0], MKR[0], NFT[3550093885759389540#Ai Beauty #003][1], NFT[4857184768738589949#Ai Beauty #022][1], NFT[3929877060136534558#Ai Beauty #006][1], NFT[4184128330580072498#Ai Beauty #003][1], NFT[4384676888336039534#Ai Beauty #004][1], NFT[5479976987446761434#Ai Beauty #001][1], RAY[5001.12193636], REN[0], RUNE[0.00000001], RUNE-PERP[0], SOL[108.63792798], SRM[0.1309119], SRM_LOCKED[17059091], SUSHI[708.85992217], UNISWAPBEAR[0], USD[-8543.05], USDT[0.00000003], WAVES[0], YFI[0] | | |
| 00649345 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00002582], ETHW[0.00002581], FIL-PERP[0], FLOW-PERP[0], FTT[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], UNI[.00319958], USD[0.00], XLM-PERP[0] | | |
| 00649346 | | FTT[.09738978], MAPS[0.41120668], OXY[.83907], RAY[41.27660020], SOL[0], SRM[.0102], SXP[.0955475], USD[0.66], USDT[0.51823161] | | |
| 00649350 | | MBS[181], NFT[5475139242042448443/Kyra #1030][1], SOL[2.55188509], USD[4.17] | | |
| 00649352 | | BNB[.007618], BTC[0.09343526], BTC-PERP[0], DOGE[0], ETH[.00000001], ETH-PERP[0], FTT[.08548], FTT-PERP[0], OXY[.5387], RUNE[.05546], SOL-PERP[0], USD[0.72], USDT[397.96326815] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649354 | | ADABULL[0], ALGOBULL[157082.66], ASDBULL[13869984], ATOMBULL[1.918895], BNB[.00000001], BNBBEAR[9930], BNBBULL[0.00001256], BSVBULL[920.704], BULL[0.00000094], COMPBULL[.00009377], CRO[9.99], EOSBULL[.979], GRTBULL[.03839232], HTBULL[0.00117976], LTCBULL[.00928], MATICBULL[.0070782], MKRBULL[0.00000965], SUSHIBULL[415.28326], SXPBULL[9.9617752], THETABULL[0], TOMOBULL[1831.3674], TRX[.0000001], TRXBULL[2.019596], USD[0.00], USDT[0.00000001], XTZBULL[2.2339532] | | |
| 00649355 | | SUSHI[0], USD[0.10] | | |
| 00649362 | Contingent | ALEPH[.00000001], BNB-PERP[0], BTC-PERP[0], COPE[.175627], DOGE[3.3], ETH[.023], ETHW[.023], FTM-PERP[0], FTT[25.2950114], LUNA2[0.27374068], LUNA2_LOCKED[0.63872825], RAY-PERP[0], SOL[0], USD[0.00], USDT[0.12581440] | | |
| 00649361 | | AUD[0.00] | | |
| 00649363 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CVC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021092[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-2021091[0], EOS-PERP[0], ETH[0.00000003], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000021], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00649364 | | AUD[0.00], FTT[3.0100916], USD[1.87], USDT[0] | | |
| 00649367 | Contingent | ETH[0.00072943], ETHW[0.00072943], FIDA[.0051732], FIDA_LOCKED[1.9761682], RAY[.96751], SRM[.30963373], SRM_LOCKED[1.21810417], USD[0.00], USDT[194.23763530] | | |
| 00649368 | | TRX[.050007], USD[0.00] | | |
| 00649369 | | 0 | | |
| 00649370 | | BNB[0], BTC[0], FTT[0.06289742], SOL[0], SUSHI[0], TRX[.000004], USD[0.82], USDT[0] | | |
| 00649371 | | USD[0.00], USDT[0] | | |
| 00649380 | | GBP[0.01] | | |
| 00649381 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.21266964], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00649387 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00649388 | | 0 | | |
| 00649389 | | ETH[0], FTT[0.22417715], RAY[.97321], USD[0.00], USDT[0] | | |
| 00649390 | Contingent | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LTC[.002], LUNA2[0.00589170], LUNA2_LOCKED[0.01374732], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.00], USTC[0.834], VET-PERP[0] | | |
| 00649391 | | TRX[.000002], USD[0.00] | | |
| 00649392 | | DENT[1], GBP[35.19], USD[0.00] | | |
| 00649394 | | BTC[.00078799], BULL[0.00358264] | | |
| 00649396 | | AMPL[0], CLV-PERP[0], CRO-PERP[0], DAI[0], DYDX-PERP[0], ETH[0.00302824], ETH-PERP[0], ETHW[0.00302824], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000045], USD[378.23], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00649401 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[2.13736869], AVAX-PERP[0], BTC[.00271816], BTC-PERP[0], CHR-PERP[0], CRV[10.69642667], CRV-PERP[0], DOT[19.64749919], DOT-PERP[6.2], ENJ-PERP[0], ENS-PERP[0], ETH[.08336385], ETH-PERP[0], ETHW[.08238536], FTM-PERP[37], FTT[.095], GALA[170.4534628], GMT-PERP[0], GRT[16.15503877], GST-PERP[0], HOLY[1.04066794], LINK[32.05659291], LINK-PERP[0], MAPS[53.35666444], MATIC[24.24341672], MATIC-PERP[20], NEAR-PERP[0], PEOPLE-PERP[0], PERP[6.68441172], SAND[18.32117256], SAND-PERP[36], SOL[10.31075014], SOL-PERP[.85], TRX[.00156], USD[428.63], USDT[104.67950009] | Yes | |
| 00649403 | | ADABULL[0], ADA-PERP[0], BCH-PERP[0], BNBBULL[0], BOBA[0], BOBA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGEBULL[0], ETC-PERP[0], ETHBULL[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRXBULL[0], TRX-PERP[0], USD[-0.07], USDT[0], XEM-PERP[0], XRPBEAR[29994.90], XRP-PERP[0], ZIL-PERP[0] | | |
| 00649404 | Contingent | AUD[0.07], BADGER[.00177771], ETH[.00001859], ETHW[0.00001859], KIN[146737053], LUNA2[2.44597145], LUNA2_LOCKED[5.70726672], MNGO[9.762], NFT (34946265144851124 1/The Hill by FTX #3011 81), TRX[.000795], USD[0.23], USDT[0.00000001], USTC[39] | | |
| 00649405 | Contingent | ALGO[735], ALPHA[500], ASDBULL[0], ATOM[108.4], ATOMBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[25.77039138], LUA[0], MATICBULL[0], SOL[132.42947282], SRM[1.58542324], SRM_LOCKED[17.43667392], SUSHI[424.967272], SUSHIBULL[561340.58921775], USD[15.47], USDT[0.43647834] | | |
| 00649408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MEDIA[1.1397834], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.008024], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[1148.28], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00649409 | Contingent | LUNA2[0.05226502], LUNA2_LOCKED[0.12195173], LUNC[11380.82], USD[13.12], USDT[.001627] | | |
| 00649411 | | CLV[.094386], CQT[7598.23259], USD[0.48] | | |
| 00649414 | | USD[0.00], USDT[0] | | |
| 00649416 | Contingent, Disputed | CEL[.0477], USD[0.27] | | |
| 00649417 | | USDT[0] | | |
| 00649419 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BLT[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0.00000002], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00034155], SRM_LOCKED[.00171803], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00649421 | | BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00649422 | | 1INCH-20210625[0], BTC[0.05739659], DOT-20210625[0], KIN[9815.7], RAY[.936825], TRX-20210625[0], USD[1.49], USDT[4.017844] | | |
| 00649424 | | DYDX-PERP[0], FTT[0], LUA[0], SXP[0], USD[0.71], USDT[0] | | |
| 00649425 | | RAY[1.66], USD[1.66], USDT[.004644] | | |
| 00649428 | | TRX[.6205], USDT[0.20905649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649430 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00649432 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00649433 | | BTC[0.00000018], BTC-PERP[0], ETH[1.23739601], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.54], USDT[0], USTC-PERP[0] | | |
| 00649435 | | SOL[225.90199412] | | |
| 00649439 | | XRP[4.003125] | | |
| 00649440 | | ATLAS[6.9495026], USD[0.00], USDT[0.00000145] | | |
| 00649442 | | ADA-PERP[0], BNB[0.00817543], DOGE-PERP[0], FTT[.10081905], FTT-PERP[0], MATIC-PERP[0], RAY[.253858], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00649443 | | AXS[.00415572], USD[0.00], XRP[.7251] | | |
| 00649444 | | BNB[.0095], LUA[119.4205325], SOL[23], USD[5.01], USDT[.001] | | |
| 00649446 | | AUD[0], FTT[0.00963179], USD[1.81], USDT[0] | | |
| 00649448 | Contingent, Disputed | BLT[.99943], ETH[0], FTT[0.00000117], LUA[0143277], UBXT[.79198], USD[0.61], USDT[0] | | |
| 00649449 | | ADA-PERP[0], BCH[.0004076], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT-PERP[0], MATIC-PERP[0], TSLA[.0011299], TSLA-20210326[0], USD[-0.06], XRP-PERP[0] | | |
| 00649450 | | FTT[.07778], TRX[.000001], USDT[0] | | |
| 00649452 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[.00000001], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[66.60], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00649459 | | CRO[7.21343649], FTT[.09932], TRY[0.00], USD[0.00], USDT[0] | | |
| 00649460 | Contingent | BAL[.00000001], BNB[0], BTC[0], CRV[.00000001], ETH[1.09614665], ETHW[0.00071039], FTT[0], LUNA2[0.01035530], LUNA2_LOCKED[0.02416238], LUNC[2254.8897744], SOL[0], SRM[.83789684], SRM_LOCKED[220.22851364], TRX[.000002], USD[1.06], USDT[0] | Yes | |
| 00649464 | | DRGN-20210326[0], ETH-PERP[0], FIL-PERP[0], KIN-PERP[0], LUNC-PERP[0], TRX[.000001], USD[2.78] | | |
| 00649465 | | BEAR[58.11], BNBBEAR[9223], ETHBEAR[816], LINKBEAR[3903], THETABEAR[6718], USD[0.00], USDT[0] | | |
| 00649466 | | BTC[0], USD[0.00], USDT[0] | | |
| 00649467 | | EUR[0.00], LUA[0], USD[0.00], USDT[0] | | |
| 00649469 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[155.20538368], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.00120005], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00044806], LUNA2_LOCKED[0.00104547], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.21390244], TRX-PERP[0], UNI-PERP[0], USD[5027.51], USDT[12946.70870811], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00649470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00007888], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.31326968], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [55317829764740557607FX EU - we are here! #272150][1], NFT [56110447466830178BFTX EU - we are here! #272191][1], NFT [56609224878898465FTX EU - we are here! #272170][1], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.538334], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00649471 | Contingent | ATLAS[4035], AURY[.00000001], ETH[.2021434], ETHW[0.20214340], IMX[299.556532], LUNA2[1.47665012], LUNA2_LOCKED[3.44551694], LUNC[321543.6725411], NFT [409768746957596153/The Hill by FTX #414664][1], POLIS[40], SOL[0], SRM[.90295769], SRM_LOCKED[7.70863435], USD[-5.02], USDT[0.00000001] | | |
| 00649473 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.01131689], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LRC[.36219219], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], SAND[0], SAND-PERP[0], SOL[0.51574666], SOL-PERP[0], UNI[0.00016181], UNI-PERP[0], USD[-0.16], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00649478 | | BICO[.1061525], CEL[.0851], CLV[.075], CONV[9.098], CQT[.7142857], FTT[.0993], IMX[.045922], SOL[.1], TOMO[.00000001], TRX[.000001], USD[0.00000001] | | |
| 00649479 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00007682], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-12300], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-09300], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10555427], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [56581916313785261NFT][1], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00649482 | | ETHBEAR[1757648.4], ETH-PERP[0], USD[0.00], USDT[0.04038909] | | |
| 00649483 | | BADGER[9.9881], CEL[52.390044], KIN[1139783.4], ROOK[.99981], USD[2.49], USDT[0] | | |
| 00649484 | | APE[.095174], APE-PERP[0], TRX[.000001], USD[0.97], USDT[0] | | |
| 00649485 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.17], XRP[.25892856], XRP-PERP[0] | | |
| 00649487 | | BNB[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], USD[1.17] | | |
| 00649488 | Contingent | BAO[0.00000002], BICO[0], DOGE[0.00000001], DOGE-PERP[0], EUR[0.00], GMT[9.62433846], KIN[0], LUNA2[0.24186957], LUNA2_LOCKED[0.56436235], LUNC[52667.61], SAND[14.00000001], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00649489 | | GST[.08306768], USD[0.00] | | |
| 00649490 | | SOL[.00120561], USD[0.00] | | |
| 00649493 | | BAO[893.6], CREAM[.00111691], KIN[3531906.66798126], RAY[0.90468643], USD[1.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649495 | | BADGER[5.99886], CEL[51.99012], ROOK[.44891469], USD[0.38] | | |
| 00649496 | | ADA-PERP[0], BTC[.2320827], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], HOT-PERP[0], MANA-PERP[0], MAPS-PERP[0], OMG-PERP[0], THETA-PERP[0], USDC-17.08], VET-PERP[0], XLM-PERP[0] | | |
| 00649497 | | BULL[0.07306629], ETHBULL[0.04338585], USDT[0] | | |
| 00649498 | | 0 | | |
| 00649503 | | BTC[0], DOT-PERP[0], ETH[0], KSHIB[0], RUNE[0], SHIB[0.00000002], SOL[0], USD[0.00] | | |
| 00649504 | | LINA-PERP[0], LINKBULL[5.3], RAY[0], RAY-PERP[0], USD[0.01] | | |
| 00649506 | | ETH[0], USD[0.00], USDT[0.00000249] | | |
| 00649509 | | LUA[.0887155], USDT[0], XRP[.9529] | | |
| 00649510 | | TRX[.000002], USD[0.84], USDT[0] | | USD[0.80] |
| 00649512 | | ATOM-PERP[0], COMP-PERP[0], CRO-PERP[0], EDEN[.09793584], ETH-PERP[0], FTT[.09179789], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK[1.20543265], NFT (37208905608469976967/FTX EU - we are here! #117383)[1], NFT (407617647595470102/FTX EU - we are here! #117870)[1], NFT (429985207397712592/FTX AU - we are here! #61534)[1], NFT (450500389978294119/FTX EU - we are here! #117716)[1], PUNDIX-PERP[0], ROSE-PERP[0], SUSHI[2.19192588], SXP[0.00258411], TONCOIN-PERP[0], TRX[3491.000072], UNI-PERP[0], USD[-0.08], USDT[0.32522141], USDT-PERP[0], XAUT-PERP[0] | | SUSHI[1.998548] |
| 00649513 | | ALGO[.0000542] | Yes | |
| 00649519 | Contingent | SRM[.43869354], SRM_LOCKED[1.82812413], USD[0.00], USDT[0] | | |
| 00649521 | | FTT[.09981], SECO[.99924], SOL[.09962], USD[116.43] | | |
| 00649523 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0.00092460], ETH-PERP[0], ETHW[0.00092460], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO[1.444], MNGO-PERP[0], RAY-PERP[0], RNDR[.3], RNDR-PERP[0], ROOK-PERP[0], SOL[.65784097], SOL-PERP[0], SPELL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[15290.82836945], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00649524 | | BNB[0], BTC[0], COPE[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.00025908] | | |
| 00649529 | | ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00649534 | | LUA[12850.060363], USD[1.01], USDT[.0113] | | |
| 00649538 | | DOGEBULL[0.00000015], ETCBULL[0.00000931], ETH[0], ETHBULL[0.00000114], FTM[.892775], KIN[7466.35], LUA[.0383665], MATICBULL[.00814719], SUSHI[.4584375], UBXT[.923535], USD[0.00], USDT[0.98345244], XLMBULL[0.00009120] | | |
| 00649540 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095396], NFT (328532200360088191/The Hill by FTX #6684)[1], USDT[22.13263751] | | |
| 00649541 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.80], USDT[0], WRX[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00649543 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], DOGE[.8167], FTT[0.06371789], OXY-PERP[0], RAY-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000066], USD[0.15], USDT[0] | | |
| 00649547 | | CEL[0], GBP[0.05], USD[0.00] | Yes | |
| 00649550 | | ALPHA[1251.9206], LUA[9940.69992], UMEE[4989.002], USD[1.65], USDT[.00851] | | |
| 00649557 | | BTC[0], COPE[04638015], ETH[0], FTT[25.32642423], RAY[.807948], ROOK[0], RUNE[0.01702230], USD[10.72], USDT[2.39406059] | | |
| 00649561 | | LUA[.07015], USDT[0] | | |
| 00649563 | | BTC-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], REEF-PERP[0], SAND[.69558809], SAND-PERP[0], SRM-PERP[0], USD[0.07], USDT[0.00000300], USDT-PERP[0], ZRX-PERP[0] | | |
| 00649566 | | USD[3.44] | | |
| 00649568 | | AMC[28.094661], BTC[0], ETH[0], FTT[0.09475505], GME[36.8762988], RUNE[.09998195], SRM[.9951265], USD[168.58], USDT[6549.41082306] | | |
| 00649570 | | 0 | | |
| 00649573 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4.54] | | |
| 00649575 | Contingent | AAVE[0], AUD[1.60], AVAX[24.27247383], BTC[0.07625700], BTC-PERP[0], ETH[0.43361658], ETHW[45.71930810], FTT[163.15788975], LUNA2[0.00712289], LUNA2_LOCKED[0.01662009], SOL[20.22666785], SPELL-PERP[0], SRM[1.79972518], SRM_LOCKED[07.58369026], STETH[0.00067917], SUSHI[0], USDT[1094.29], USTC[1.00828052] | Yes | |
| 00649577 | Contingent | 1INCH[0.50170452], 1INCH-PERP[0], ADA-PERP[0], ARKK[0], ASD[0], BICO[.59241338], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.01112073], COIN[0], COMP-PERP[0], CUSDT[0], DOGE[.5729], DOGE-PERP[0], DOT-PERP[0], EC-PERP[0], ETH[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GARI[.2892104], GRT-PERP[0], HT[0], HT-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00939525], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFLX[5.90000000], NFT (506752797435063436/NFT)[1], RUNE[1788.77810468], SAND-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[10.49341392], SRM_LOCKED[46.7246909], STEP[.00000001], STEP-PERP[0], SUSHI[0], SXP[0], TRX[0.00000600], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[1.13], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZRX[.019325] | | |
| 00649579 | Contingent | 1INCH[0], BTC[0.00006594], BULL[0], BULLSHIT[0], COPE[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[224.00063852], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004088], MOB[0], RAY[0], RSR[0], SOL[0.00000001], TRX[.000003], USD[2000.50], USDT[0.00993745] | | |
| 00649582 | | 0 | | |
| 00649583 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00649584 | | RAY[.7384], RAY-PERP[0], SOL[16428.39656779], SRM[1.05], USD[0.01], USDT[19.51573110] | | |
| 00649585 | | RAY[.9587] | | |
| 00649587 | | 1INCH[0], BTC[0], DOGE[0], DYDX[455.9], DYDX-PERP[0], ETH[0.00465381], USD[0] | | |
| 00649588 | Contingent | ATLAS[1], AVAX[4.4], BTC[0], ETH[3.71017093], ETHW[.00091293], FTT[0.05351340], LUNA2_LOCKED[247.5675634], LUNC[82.64], RAY[.988311], SOL[.00055366], USD[0.00], USDT[1503.83008789] | | |
| 00649591 | Contingent, Disputed | ADABEAR[79813.8], USD[0.02], XRP[0.18490670] | | |
| 00649592 | | BAO[895.02935], FTT[0.03047322], OXY[.51685755], STEP[.00567635], USD[0.01], USDT[0] | | |
| 00649596 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00649597 | | RAY[0], RAY-PERP[0], USD[0.00], XRP[324.73005920] | | |
| 00649599 | | 0 | | |
| 00649600 | | TRX[.000002] | | |
| 00649607 | Contingent | SRM[10056.37434954], SRM_LOCKED[81.69198196], SRM-PERP[0], USD[-4.69], USDT[.00632056] | | |
| 00649608 | | BADGER-PERP[0], BNB-20210625[0], BTC[0.00040000], BTC-0325[0], BTC-20211231[0], DOGE-20210625[0], ETH[.00003007], ETH-0325[0], ETH-20211231[0], ETHW[.00003207], LINK-20210625[0], LTC-20210625[0], LTC-20211231[0], SOL-20210625[0], TRX-20210625[0], USD[-3.52] | | |
| 00649609 | | LUA[.05191] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649610 | | BAO[5], EUR[0.00], FTM[38.39135832], KIN[4], USD[0.00] | Yes | |
| 00649611 | | AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], ETH[0.20624837], ETH-PERP[0], ETHW[0.20520522], FTT[57.06080539], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], NFT (43614814557213023S/FTX Swag Pack #266)[1], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00001], USD[6.59], USDT[0.74210185] | | |
| 00649612 | | CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], RSR-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00649613 | | BNB[.00169726], HT[.0981], USD[0.01], USDT[2.18967516] | | |
| 00649614 | | USD[0.00], USDT[0], XAUTBULL[0.00000611] | | |
| 00649615 | | AAVE-PERP[0], ADA-PERP[0], BTC[2], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00007965], ETH-PERP[0], ETHW[-0.00007915], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00010001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00649618 | | AVAX-PERP[0], BNB[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.03530927], POLIS[0], TRX[.000006], USD[2.90], USDT[0.50934466] | | |
| 00649619 | | CEL-PERP[0], EUR[0.71], LINK-PERP[0], TRX[.000001], USD[0.49], USDT[0.00334865] | | |
| 00649621 | | 0 | | |
| 00649622 | | BTC[0.00100000], FTT[167.191913], SOL[.00005875], USD[885.32] | | |
| 00649623 | | COPE[.9744], ETH[0], FTM[.916], FTT[.03402], SOL[0.00652552], STEP[.09904], USD[0.47], USDT[.09015572] | | |
| 00649626 | | AKRO[1], AUDIO[.00000914], BAO[1], CRO[.00643854], DENT[4], GRT[.00000867], KIN[10], RSR[2], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 00649627 | | TRX[.000002], USDT[1.4888] | | |
| 00649630 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000005], BTC-PERP[0], C98-PERP[0], CHZ-2021123[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00099450], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00056311], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.32000000], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00649631 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[.00004358], ETHW[0.00004359], LUNA2[0.00032959], LUNA2_LOCKED[0.00076905], LUNC[71.77], NFT (492814761565308718/FTX Crypto Cup 2022 Key #15601)[1], RAY[.29783681], SOL[.00561191], TRX[.004112], USD[0.80], USDT[0.50000000] | | |
| 00649636 | | BTC-PERP[0], USD[0.01] | | |
| 00649637 | Contingent | BAO[8000], BTC[0.07000088], CRO[530], FTT[51.942905], LTC[5.73438006], MNGO[399.1507], RAY[267.38360639], SHIB[100000], SOL[2.120795], SRM[1.00129806], SRM_LOCKED[.01161134], TLM[11], USD[0.00], USDT[0.00000003] | | |
| 00649638 | | COIN[0], USD[0.00] | | |
| 00649640 | Contingent, Disputed | RAY[.00429925], RAY-PERP[0], USD[0.62] | | |
| 00649642 | | BTC[0], ETHW[.04], EUR[0.00], FTT[0.00000047], USD[0.00], USDT[0] | | |
| 00649645 | | MAPS[.1508], OXY[.5821], TRX[.000001], USD[3.02] | | |
| 00649651 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[13.614], ALCX-PERP[0], ALT-20211231[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.91089734], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[10.03740765], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00085882], EXCH-PERP[0], FTM[0.15616635], FTM-PERP[0], FTT[718.37474276], FTT-PERP[0], GRT-PERP[0], HT[.5], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MATIC-PERP[0], MID-20211231[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[0.00188069], SOL-PERP[0], SPELL-PERP[0], SRM[37.09040073], SRM_LOCKED[721.45216518], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[1], USD[112794.36], USDT[0.00245165], USTC-PERP[0], YFI[0], YFI-0930[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00649652 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.004], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.004417], ETH-PERP[0], ETHW[.004417], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.551991], TRX-PERP[0], UNI-PERP[0], USD[10.88], USDT[1156.12835131], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00649655 | | BTC[0], ETH[0], FTT[.0732814], USD[6.39], USDT[0], YFI[0] | | |
| 00649656 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00245335], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00649657 | | TRX[.000047], USD[2.73], USDT[0.00000001] | | |
| 00649658 | | CITY[15], INTER[65], MAPS[.8998], NEAR[5], USD[0.00] | | |
| 00649663 | | USDT[0.00] | | |
| 00649664 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], LEO-PERP[0], USD[0.10], USDT[0] | | |
| 00649669 | | BNB[0], SOL[0.18520786], USD[1.15], USDT[0] | | |
| 00649673 | | DOGE-PERP[0], USD[0.49] | | |
| 00649677 | | AAVE[.8], AUDIO[75.9867304], AVAX[0.01131422], BTC[0], FTT[0.04777254], GRT[8.9357832], HNT[.0955738], RAY[.91495], SOL[.094474], TRX[.000005], USD[5.62], USDT[0.00000000] | | |
| 00649681 | | BTC[0.05199319], BULL[0.00000780], TRX[.000011], USD[1860.95], USDT[0.00679577] | | |
| 00649682 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AGLD[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00138127], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.65445628], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20211231[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[9.865], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC.2979[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[622229.26863859], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.07], USDT[1.40028344], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00649684 | Contingent | AGLD-PERP[0], APT-PERP[0], AVAX[0], BNB[0], DOGE-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0], JASMY-PERP[0], LINA-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00001800], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649685 | Contingent | APE-PERP[0], ATLAS-PERP[0], BOBA[.0673], BTC[0], BTC-PERP[0], FTT[0], LUNA2_LOCKED[281.0257936], LUNC[.005718], NFT (406402388153289439/FTX EU - we are here! #69927)[1], NFT (447791890532287387/FTX AU - we are here! #44478)[1], NFT (579114761529758 11/FTX AU - we are here! #44490)[1], POLIS-PERP[0], USD[0.24], USTC-PERP[0], XRP[0.91047608] | | |
| 00649687 | | LUA[.02459], TRX[.000006] | | |
| 00649688 | | BNB[.0059], CHZ[6.55245], MAPS[.49588], TRX[.00001], USD[0.45], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00649692 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NPXS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00038], USD[2.54], USDT[-0.03536311], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00649703 | | SXPBULL[88.37773923], TRX[.10265941], USD[0.45], USDT[0.00000001] | | |
| 00649704 | | BTC[.012286] | | |
| 00649705 | Contingent | BTC[0.00935212], BULL[0], DOGE[15284.23665748], ETH[0.00010393], ETHW[0.00010342], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00290190], SHIB[120000], USD[16.54] | | ETH[.000103], USD[16.52] |
| 00649708 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0.0003909], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[.36714], DOGE-PERP[0], DOT[0.09980145], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.10098472], FTM[0.89209303], FTM-PERP[0], FTT[0.03534787], FTT-PERP[0], LINK-PERP[0], LTC[0.00729699], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[0.00517487], LUNC-PERP[0], MANA-PERP[0], MATIC[.602], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB[82690], SHIB-PERP[0], SOL[0.00056861], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[114.08], USDT[0.04260073], XRP-PERP[0] | | |
| 00649712 | | USDT[3.111258] | | |
| 00649713 | | MOB[0.09158494], TRX[.000002], USD[0.00], USDT[0.00355354] | | |
| 00649714 | Contingent | ADABEAR[57578379000], ADABULL[.00225901], ALGOBEAR[2781876 6800], ALGOBULL[31641446400], ATOMBEAR[10128090000], BEAR[998.28071959], BEARSHIT[2766], BNBBEAR[1463669 5045], DOGEBEAR[2021[38.26951525], DOGEBULL[.00080508], EOSBEAR[534.2], ETHBEAR[486200], KNCBEAR[6011100], LINKBEAR[18898275063], LUNA2_LOCKED[267.6011855], MATICBEAR2021[77.717679], MATICBULL[.020555], SUSHIBEAR[3768000], SUSHIBULL[36488618], SXPBEAR[16998800], SXPBULL[484.12], THETABEAR[498547 2813.9], TRX[.000009], USD[1.08], USDT[1.57779500], XRPBEAR[3107.28] | | |
| 00649723 | | ALGOBULL[80000000.00000001], ASDBULL[0], ATOMBULL[0], BALBULL[0], BCHBULL[0], BEAR[0], BSVBULL[.999999.99999999], BTC[0], CHAMPBULL[50000], DOGEBULL[0], EOSBULL[0], ETHBULL[116.32529354], GRTBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], OKBBULL[0], SUSHIBULL[2.5e+08], SXPBULL[5e+07], THETABULL[0], TOMOBULL[5e+07], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00649724 | | USD[0.19] | | |
| 00649730 | | BNBBULL[0.37737819], BULL[0.22292641], ETHBULL[0.38809488], FTT[0.66267190], LINKBULL[0.00393442], LTCBULL[.1249397], SUSHIBULL[8.12585], USD[556.99], USDT[0.00000001], XRPBULL[1.96678365] | | |
| 00649731 | Contingent | BNB[.0095], ETH[.00004668], ETHW[0.00004668], FTT[25], GST[147], LUNA2[0.00215963], LUNA2_LOCKED[0.00503913], LUNC[.00695701], OXY[.89892], RUNE[.05955041], SOL[.00003653], USD[0.36], USDT[0.00578029] | | |
| 00649733 | Contingent | AVAX[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SRM[7.45728275], SRM_LOCKED[58.92756034], USD[0.00], USDT[0] | | |
| 00649735 | | FTT[0.04183455], GRT[.2798], MNGO[8], USD[0.00], USDT[0.00001174] | | |
| 00649738 | | BTC[0], HBAR-PERP[0], MANA[1908.6112], USD[2.89], XRP[0] | | |
| 00649740 | | RAY[.6689], USD[0.92] | | |
| 00649743 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], RAY-PERP[0], TRX[43.9193759], USD[0.00], USDT[0] | | |
| 00649745 | | OXY[.85028], RAY[.14019084], USD[0.00], USD[0.00000006] | | |
| 00649746 | | TRX[.000003], USDT[.003475] | | |
| 00649750 | | AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.9], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00159676], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.88], BNB-PERP[0], BTC[0.0182483], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.83024656], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.11800000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02008983], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.24549708], LUNA2_LOCKED[7.57282653], LUNC[126713.823204], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[.09242], SLP-PERP[0], SNX-PERP[0], SOL[0.009166], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.3578], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[643.96], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00649753 | Contingent, Disputed | USD[0.00] | | |
| 00649755 | | BCH[0.04336391], FTT-PERP[0], OXY-PERP[.5], USD[-2.76] | | |
| 00649757 | | BTC-PERP[0], ETH[0.00129460], ETH-PERP[0], FTT[0.00287395], SOL[0], USD[2.80], USDT[-3.38983448] | | |
| 00649758 | | FLOW-PERP[0], OMG-2021123 1[0], OMG-PERP[0], USD[0.00] | | |
| 00649764 | Contingent | ALGOBULL[0], ATLAS[29040.6162525], ATOMBULL[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DAI[0], DOGEBULL[0], ETH[0], FTT[36.18268777], GBP[0.00], LINKBULL[0], LTC[0], LTCBULL[0], MATIC[0], RAY[0], RUNE[0], SOL[38.87472448], SRM[.03405018], SRM_LOCKED[0.02678532], USD[0.00], USDT[0.34362128] | | |
| 00649764 | | USDT[0] | | |
| 00649768 | | FTT[8.9982], RAY[52.12567689], USD[-0.03], USDT[0] | | |
| 00649772 | | BNB[10.77602766], BTC[0.00001357], ETH[0], FTT[151.55431611], GBP[0.72], KIN[.00000001], ROOK[4.49887187], TOMO[0], TRX[.000778], UNI[.00000001], USD[522.43], USDT[0.00000927] | | |
| 00649775 | | BTC[0.00001246], ETH[.00550359], ETHW[.00550359] | | |
| 00649777 | | BTC-PERP[0], USD[0.00] | | |
| 00649779 | | USD[0.00], USDT[0] | | |
| 00649780 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO[.00595], ETH[1.28704266], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HKD[0.00], ICP-PERP[0], KIN[2], MATIC[1], MATIC-PERP[0], SHIB[39], SOL[.78787331], SOL-PERP[0], SRM[7.38885947], SRM_LOCKED[34.53970231], SRM-PERP[0], TRX[.000026], USD[-0.15], USDT[0.00000120], VET-PERP[0], XRP-PERP[0] | | |
| 00649782 | Contingent | BTC[0.02604122], CHZ[20.27], EUR[33477.46], FTT[0.08700602], GBP[1392.74], SOL[.00793652], SRM[11.32647177], SRM_LOCKED[45.59571871], TRX[1285], USD[0.12], USDT[100.08866834] | | |
| 00649783 | Contingent | FTT[0], LUNA2_LOCKED[110.8231179], SOL[0.04999050], USD[0.01], USDT[0] | | |
| 00649785 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0.09388420], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[2449.57], USDT[3534.02112606] | | |
| 00649786 | Contingent | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.0000236], BNB-PERP[0], BTC[0.01035287], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.89500830], ETH-PERP[0], ETHW[.90806448], ETHW-PERP[0], FLOW-PERP[0], FTM[78.81738645], FTM-PERP[0], FTT[28.06463016], FTT-PERP[0], GAL-PERP[0], GMT[.5541885], GMT-PERP[0], GRT-PERP[0], GST[.13], GST-PERP[0], HT-PERP[0.539339.64], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK[9.47371550], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.50418521], LUNA2_LOCKED[1.14927136], LUNC[111114.30520454], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.63107780], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[125.63402379], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000778], USD[421.61], USDT[7846.40745926], XMR-PERP[0], XPLA[20.72522775], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00649788 | | BNB[0], BTC[0], DOGE[.001], ETH[0], LTC[0], LUA[0], TRX[0], USD[0.00], USDT[0.00209717] | | |
| 00649789 | | BTC-PERP[0], COPE[.99050943], RAY[0], TRX[.00001], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649790 | | BNB[.00765785], RAY[.494863], USD[0.01] | | |
| 00649791 | | USD[13.99] | | |
| 00649793 | | USD[0.01] | | |
| 00649802 | | AGLD[100.2], FTT[.09881086], HNT[1], TRX[.000001], USD[0.00], USDT[.00000015] | | |
| 00649807 | | ASD-PERP[0], USD[0.00], USDT[0] | | |
| 00649808 | | ALGO[.5631], ALGO-PERP[0], ATLAS[.963], ETH[.00000002], RAY[.771457], SOL[.00000001], TRX[.000778], USD[73.60], USDT[0] | | |
| 00649809 | | FTT[0.04787630], KIN[609450], USD[2.73], USDT[0] | | |
| 00649810 | | ADA-20210326[0], ADABULL[0], ADA-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], DOT-20210625[0], FTT[0.00050525], KNC-PERP[0], ONT-PERP[0], OXY-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00649811 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], GRT-PERP[0], INDI_IEO_TICKET[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00649814 | Contingent | ADABULL[0], DEFIBULL[0], ETHBULL[3.28439617], FTT[0.07656779], MATIC[5525.94987], ROOK[62.04190086], SRM[.68291147], SRM_LOCKED[390.99104591], TRX[8.67564913], USD[4.03], USDT[4.74535620] | | |
| 00649817 | | BTC[.00228178], DOGE[2034.75672322], ETH[0], SHIB[1348182.88393903], SHIB-PERP[0], USD[4.07] | | |
| 00649818 | | USD[0.00], USDT[0] | | |
| 00649825 | | ADA-PERP[0], ATLAS[910], BTC[0.00002858], ETH[0], FTT[1.839], OXY[99.95839], SHIT-PERP[0], TRX[.000001], USD[4.37], USDT[0] | | |
| 00649826 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0046073], BNB-PERP[0], BTC[0.00004905], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0.02185848], FTT-PERP[0], GRT-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00338386], SRM2.57666473], SRM_LOCKED[15.14333527], SRM-PERP[0], SUSHI-PERP[0], UNI[.0207935], UNI-PERP[0], USD[0.00], USDT[0], YGGI.41580153] | | |
| 00649828 | | DOGEBEAR[18626.28037304], LUA[0], RAY[0], USD[0.00], USDT[0] | | |
| 00649830 | | USD[0.00], USDT[0] | | |
| 00649832 | Contingent, Disputed | 1INCH[0.01920059], ETH[0], LTC[0], USD[0.05], USDT[0] | | |
| 00649836 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00170885], FTT-PERP-250.50000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[0.00000005], MAGIC[.07470942], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1367.12], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00649837 | Contingent | ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], COIN[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], EDEN[1000.0025], ETH[4.06781288], ETH-PERP[0], ETHW[4.04874755], FLOW-PERP[0], FTT[500.00013375], FTT-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1.000005], MKR[0.00000001], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[15.26318541], SRM_LOCKED[179.86250268], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TRX[0], USD[23283.99], USDT[0.00000002] | | |
| 00649840 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[2.399568], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[12], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USDt-1154.85], USDT[2203.02659583], XLM-PERP[0], XRP-PERP[0] | | |
| 00649841 | | DAI[.059169], USDT[0] | | |
| 00649847 | | USDT[0] | | |
| 00649850 | | ALGOBEAR[1039792], ALGOBULL[24183.06], BCHBEAR[3099.38], BCHBULL[.74985], BEAR[19396.12], BNBBEAR[1039272], BSVBULL[999.8], ETHBEAR[114977], LTC[.129974], MATICBEAR[170888300], TOMOBEAR[98930700], TOMOBULL[67.9864], USD[0.00] | | |
| 00649851 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], KIN[0], LINA-PERP[0], OXY[0], OXY-PERP[0], RAY[0.00064843], RAY-PERP[0], REEF[0], REN[0], TRX[.000006], USD[0.87], USDT[0] | | |
| 00649854 | | ALGO-PERP[0], BADGER-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[1.49], USDT[116.05790242], XEM-PERP[0] | | |
| 00649855 | | AMPL[0.01910625], ETH[.00090636], ETHW[.00090636], FTT[.097929], LUA[.045347], MAPS[.651065], USD[0.26], USDT[0] | | |
| 00649859 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00649864 | | BF_POINT[400], BNB[0], BTC[0], CEL[0.01083028], CRO[0], ETH[0], GBP[0.00], GMT[0], LUA[0], MATIC[0.00000001], SNX[0], STEP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00649866 | | AAVE[0], BNB[0], BNT[0], BTC[0], CEL[0], COMP[0], ETH[0], EUR[0.00], FTT[0], LINK[0], MATIC[0], PAXG[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 00649867 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], SAND[0], SOL[0], UNI[0], USD[0.00], XRP[0] | | |
| 00649868 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[33760], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.26044485], ETH-PERP[0], ETHW[0.319], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.29528361], FTT-PERP[0], GALA[5980], GALA-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[2037.2604925], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[700], OXY-PERP[0], POLIS-PERP[0], PRISM[30000], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00903464], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-574.78], USDT[0], WAVES-PERP[0], WRXI4698.49116165], XPLA[350], XRP[.69032], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00649872 | | BTC[0.00012808], UNI[.25], USD[3.81] | | |
| 00649877 | | TRX[.000001], USD[0.35], USDT[0] | | |
| 00649880 | | BTC[0.00004418], BTC-PERP[0], USD[0.00] | | |
| 00649885 | | ALCX[0], ATOMBULL[0.00224059], BTC[0], DOGE[3], ETH[.00000001], FTM[211], FTT[0], KIN[0], MNGO[2400], RAY[0.03144120], USD[2.51], USDT[1.60216686], XRPBULL[227.7484465] | | |
| 00649886 | | FTT[.08272995], TRX[0.00000228], USD[0.00], USDT[0.64213075] | | | TRX[.000002], USDT[.630917] |
| 00649890 | | FTT[0.05241185], TRX[0.00000008], USD[0.69], USDT-20210625[0], USDT-PERP[0] | | |
| 00649891 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[3.35353535], ALGO-PERP[0], ASDBEAR[495000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT[1], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00050070], ETH-PERP[0], ETHW[-0.00049751], EUR[0.08], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN[3], LINK[.098], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[4], UNI-PERP[0], USD[0.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00649893 | | DEFI-PERP[0], FTT[1.096333], HXRO[.07842008], RAY[.843059], RUNE[1536.0863363], STEP-PERP[0], USD[5.54], USDT[0], YFI[.00037899] | | |
| 00649894 | | ALGOBEAR[1089237], ALGOBULL[110929.3], BEAR[23495.3], BNBBEAR[1039272], BSVBULL[1039.792], ETHBEAR[374737.5], LTC[.219846], MATICBEAR[304819000], TOMOBEAR[131907600], TOMOBULL[296.9401], USD[0.01] | | |

Consolidated Schedule F47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649896 | | DASH-PERP[0], TRX[.000001], USD[0.00] | | |
| 00649897 | | XRPBULL[.01243] | | |
| 00649898 | Contingent | FTT[.0056356], LUNA2[0.88346061], LUNA2_LOCKED[2.06140811], SOL[.31107287], SRM[1.5062774], SRM_LOCKED[65.5884525], USD[4520.93], USDT[0.00000001] | | |
| 00649899 | Contingent | 1INCH-2021032660], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAPL-20210326[0], AAPL-20210625[0], AAVE-20210326[0], ADA-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.7082097], ASD-20210625[0], ASD-PERP[0], ATOM-0624[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[.60836415], BADGER-PERP[0], BAL-20210924[0], BAND-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CLV-20210924[0], COIN0-00000001], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-20210625[0], FIL-20210625[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10172236], FTT-PERP[0], GLMR-PERP[0], GME-20210625[0], GRT-20210326[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUA[0], LUNA2_LOCKED[48.91022812], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PENN-20210625[0], PERP[0], PFE-20210625[0], PYPL-20210625[0], QTUM-PERP[0], REEF-20210625[0], REN[1.72092], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-20210625[0], SQ-20210625[0], SRM-PERP[0], SUSHI-20210625[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210625[0], UNI-20210625[0], USD[1.47], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-0624[0], YFI-20210625[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00649900 | | OXY[.9734], RAY[.949], USD[0.91] | | |
| 00649901 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00540854], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00649902 | | MOB[0.00137438], USDT[0.13640453] | | |
| 00649905 | | USD[0.00], USDT[0] | | |
| 00649907 | | ETH[0], SOL[0], TRX[.000024], USDT[0.00000007] | | |
| 00649908 | | USD[0.00], USDT[0] | | |
| 00649910 | Contingent | DOGE[0.38648976], ETH[0.00000001], ETHBULL[0], FTT[0], LUNA2[1.40067427], LUNA2_LOCKED[3.26823984], LUNC[304898.5951], RAY[17.92883457], SOL[0.59868520], SUSHIBULL[0], USD[6.85] | | USD[6.74] |
| 00649911 | | BAO[1], DENT[1], ETH[0], KIN[2], NFT (291456831917470323/FTX EU - we are here! #271976)[1], NFT (548309651125457396/FTX EU - we are here! #271977)[1], NFT (565461417042074507/FTX EU - we are here! #271981)[1], UBXT[1], USDT[0.00000001] | Yes | |
| 00649912 | | AKRO[0], BCH-PERP[0], BTC-PERP[0], FTT[0.00009627], LINK[.00000001], USD[0], USDT[0] | | |
| 00649913 | | ADABULL[0], BNBBULL[0], DOGE[.00686], ETH[-0.00028716], MATICBULL[1.573371], NFT (529150952445383105/FTX EU - we are here! #281958)[1], NFT (541822631190671357/FTX EU - we are here! #281960)[1], SHIB[0.00000001], SXPBULL[0], USD[0.53], VETBULL[2.437901], XLMBULL[1.069223], XRPBULL[43.19004] | | |
| 00649914 | | ADA-PERP[0], BNB[.00001989], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], MANA-PERP[0], NFT (300006057000486240/FTX EU - we are here! #264622)[1], NFT (364422971071388256/FTX EU - we are here! #264629)[1], NFT (436632808503317429/FTX EU - we are here! #264687)[1], SAND-PERP[0], SHIB-PERP[0], USD[0.41], USDT[0] | | |
| 00649915 | | 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00012144], ETHW[0.00012144], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], SPELL-PERP[0], SXP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], YFI[0] | | |
| 00649916 | Contingent | AAVE[0], ASD[0], AVAX[0], AXS[8.96359548], BCH[0], BNB[0], BNT[0], BTC[0], CEL[0], COMP[0], CRV[0], DOGE[0], ENJ[0], ETH[0], FIDA[.51347778], FIDA_LOCKED[2.46728399], FTM[654.97522281], FTT[150.26772246], LINK[0.00000002], LTC[0], MATIC[0], MKR[0], OKB[0], OMG[0], RAY[193.71443148], REN[631.68613612], RSR[0], RUNE[0], SAND[129.001295], SNX[0], SOL[0], SRM[247.19497754], SRM_LOCKED[84.543178260], SUSHI[0], TRX[0], UBXT_LOCKED[4.61510972], UNI[0], USD[0.14], USDT[0], XRP[0], ZRX[0] | | AXS[8.880692] |
| 00649917 | | BNB[0], ETH[0], TRX[0], USDT[0.00001931] | | |
| 00649931 | | USD[0.00] | | |
| 00649932 | | BTC[0.00002669], ETH[0], FTT[0], GBP[0.00], SOL[0], USD[0.00000001] | | |
| 00649935 | | ETH[0], LUA[.040988], USD[11.06], USDT[0] | | |
| 00649937 | | ALCX[0], ALCX-PERP[0], ATOM-PERP[0], AURY[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0.00006651], BTC-PERP[0], C98[0], COMP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[.46166000], DYDX-PERP[0], ENJ[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00006723], FLM-PERP[0], FTM-PERP[0], FTT[0.04393100], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB[1.5988], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], PERP[0], RAY[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[5426.21], USDT[0.00000002], WAVES-PERP[0] | | |
| 00649938 | | BTC[.00085], LUA[.8967155], USD[2.23], USDT[0] | | |
| 00649939 | | RAY[.9706], USD[0.00] | | |
| 00649943 | | BTC-PERP[0], SOL[0.00], XRP[.00484508] | | |
| 00649945 | | EUR[0.00] | | |
| 00649947 | | BAL[.0094], EUR[0.00], GRT[.9824], MATIC[0], SNX-PERP[0], SOL[.009186], USD[0.00], USDT[0] | | |
| 00649949 | | BTC-PERP[0], ETH[.00185061], ETHW[.00185061], TRX[.000002], USD[0.33], USDT[11.21001363] | | |
| 00649950 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-2021100[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[767.40], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00649951 | | BTC[.00000001], DOGEBEAR2021[.00000626], TRX[.000002], USD[0.00], USDT[0] | | |
| 00649953 | Contingent | AR-PERP[0], FTT[1164.2770285], LUNA2[5.73392984], LUNA2_LOCKED[13.37916964], RAY[9.20035628], SOL[36.89446007], SOL-PERP[0], SRM[.5358131], SRM_LOCKED[453.42058259], USD[-65.77], USDT[0.00139700] | | |
| 00649959 | | AKRO[69.55033454], BAO[15], BTC[.00007291], CHZ[39.32713751], DENT[1], DOGE[115.60408629], ETH[.00795567], ETHW[.00795567], EUR[0.00], KIN[1], SRM[1.11206098], SUSHI[.22941365], TOMO[.07981933], UBXT[224.55558723] | | |
| 00649960 | Contingent | BNB[0], BRZ[0], BTC[0], CEL[0], ETH[0.32087902], ETHW[0.32087902], FIDA[.55088992], FIDA_LOCKED[1.27154744], FTT[0.04739093], OXY[0], RAY[0], REEF[0], SOL[0], SRM[.14221644], SRM_LOCKED[.54190482], UBXT[0], USDT[0] | | |
| 00649961 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0] | | |
| 00649962 | | BIT-PERP[0], BNB[0], BTC[0.49240464], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MER-PERP[0], OLV2021[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RON-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00649963 | | GBP[0.00], RAY[14.80724179] | | |
| 00649964 | Contingent | AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], BTTPRE-ATLAS[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.18694718], SRM_LOCKED[23.14140519], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3288.50], USDT[0.00000003], XRP-20210625[0], XTZ-PERP[0] | | USD[3286.97] |
| 00649965 | Contingent | AAVE[.0052918], BTC[0.00013433], ETH[0.00134516], ETHW[0.00134516], OXY[.32778465], OXY_LOCKED[586149.90458035], SOL[103.5003312], USD[16860.43], USDT[.0599] | | |
| 00649969 | | AMPL[0], BNB[0], BTC-PERP[0], DAI[.0000001], ETH[0], ETH-PERP[0], FTM[0], MATIC[.0000001], MATIC-PERP[0], ROOK[.0003746], SPELL[0.00000002], SUSHI[-0.00000567], USD[0.00], USDT[0.00000600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649974 | Contingent | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[55.34369792], SRM_LOCKED[230.62641557], USD[0.00] | | |
| 00649978 | | BTC[.00002796], ETH[0], USD[0.96], USDT[0.00000001] | | |
| 00649979 | | ETHW[28.6926808], USD[0.62], USDT[0.00001688] | | |
| 00649980 | | ATLAS[3827.31999329], BTC[0.00782419], FTT[7.25518931], RAY[39.36197741], UNI[0] | | |
| 00649982 | | ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[887832.01], BNBBULL[0.00000001], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210307[0], BTC-MOVE-20210312[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210406[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], COMP-PERP[0], DOGE-0930[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTT[.097986], FTT-PERP[0], GRTBULL[0], HTBULL[0], IBVOL[0], JOE[0], LTC-20210326[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.010007], USD[74.42], USDT[0.00517601], XRP[109.85902000], XRP-PERP[-100] | | |
| 00649986 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], BNB[.00009396], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[.00119505], YFI-PERP[0], ZIL-PERP[0] | | |
| 00649987 | | USD[1.40] | | |
| 00649989 | | DOT-PERP[0], USD[0.00], USDT[0], XRP[.2] | | |
| 00649992 | | SXP[.89937], USD[0.39] | | |
| 00649995 | | BTC-PERP[0], FTT[25.09925787], SOL-PERP[0], USD[7.04], USDT[0] | | |
| 00649997 | | BTC[0], DOGE-PERP[0], ETH[.00017265], ETH-PERP[0], ETHW[0.00017264], FTT[0], ICP-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], UNI[.099012], UNI-20210625[0], USD[0.58], USDT[0] | | |
| 00649998 | Contingent | 1INCH-20211231[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BIT[.43986], BIT-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00261531], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210911[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], COIN[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019965], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-20211231[0], ETHW[0.00019665], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.71100210], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-20211231[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[.013675], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[5.11056272], SRM_LOCKED[23.27834496], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[39.35], USDT[0], WAVES-20210625[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00650002 | | 1INCH[.00089688], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.03745279], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00650004 | Contingent | ETH[0], FTT[25], SRM[1.32597142], SRM_LOCKED[7.91402858], TRX[.000002], USD[400.72], USDT[0.00000001] | | |
| 00650006 | | BTC[0.23935451], FTT[101.89601576], TRX[84803.9651245], USD[5.30], USDT[4.32090792] | | |
| 00650007 | | BTC[.000803], FTM[.1088], KIN[4625], LUA[.05382], RAY[.851], TRX[.000005], USD[0.01], USDT[0] | | |
| 00650009 | Contingent | FTT[0], SOL[0], SRM[0.00142415], SRM_LOCKED[0.00543409] | | |
| 00650011 | Contingent, Disputed | BNB[0.00000001], BTC[0], HT[.00000001], LTC[0], NFT[334209083351762535/FTX EU - we are here! #106125][1], NFT[484836671003666478/FTX EU - we are here! #106433][1], NFT[497106358448695626/The Hill by FTX #30803][1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00650013 | | USD[0.00], USDT[0] | | |
| 00650016 | | USD[0.48] | | |
| 00650019 | | ALT-20211231[0], ALT-PERP[0], ATLAS[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTT[0], POLIS[0], SOL[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00650020 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], USD[7.01], XRP-PERP[0] | | |
| 00650021 | | ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.09], XEM-PERP[0], XRP-PERP[0] | | |
| 00650022 | | BTC[0], BTC-PERP[0], CHF[0.00], ETH[0], ETH-PERP[0], ETHW[0.00023354], EUR[0.00], FTT[0], GRT[3136.49269739], GRT-PERP[0], KIN[1], LINK[344.25545222], LINK-PERP[0], LTC-PERP[0], RSR[1], STETH[7.67614427], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00650025 | | USD[0.07] | | |
| 00650026 | | EMB[2609.40926619], TRX[.000003], USDT[0] | | |
| 00650029 | | USDT[.211], XRPBULL[83.35097] | | |
| 00650030 | | BTC[0], BTC-PERP[0], FTT[0.00461482], LTC-PERP[0], USD[0.00] | | |
| 00650031 | | BTC-PERP[0], TRX[.000005], USD[0.00], USDT[0.00001184] | | |
| 00650036 | | 0 | | |
| 00650037 | | DOGE[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00650038 | | LUNC-PERP[0], USD[3.83] | | |
| 00650040 | | ATLAS[17180], RAY[.84749826], TRX[.000001], USD[0.35], USDT[0.00000001] | | |
| 00650042 | | BAO[152898.255], USD[0.11] | | |
| 00650044 | | BTC[0.23915455], FTT[203.09858629], TRX[219614.439509], USD[13.74], USDT[2.78090792] | | |
| 00650045 | | AVAX[.69987099], ETH[0], FTT[25.72478435], TRX[.000001], USDT[292.27116775] | | |
| 00650046 | Contingent | CONV[2.10958907], COPE[.455365], EDEN[.1], ETH[0.00030015], ETHW[0.00030015], FTT[150.00667577], NFT[290414640456006556/FTX Swag Pack #298][1], NFT[334797044739290747/FTX Swag Pack #558][1], NFT[388516353476687727/FTX Swag Pack #384][1], NFT[399840422782992975/FTX Swag Pack #20][1], NFT[462948215074430828/FTX Swag Pack #458][1], OXY[.795227], RAY[1.571805], SOL[160.01536844], SRM[8.91602226], SRM_LOCKED[12.92386036], TRX[.001428], USD[0.01], USDT[0.36036583] | | |
| 00650049 | | ANC-PERP[0], BTC[0], DFL[9.5536], ENJ.95842], FTT-PERP[0], USD[9.20], USDT[0] | | |
| 00650050 | | BTC[0], FTT[.0872551], FTT-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[29.15] | | |
| 00650055 | | TRX[.000004] | | |
| 00650057 | | BTC[0.00000871], ETH[.0008156], ETHW[.6918156], FIDA-PERP[0], FTT[0.08418431], SOL[20.09205125], USD[3481.24], USDT-PERP[0] | | |
| 00650058 | Contingent | COPE[499.9127], FTT[27.27844914], LUNA2[0.00583095], LUNA2_LOCKED[0.01360556], RAY[99.98254000], SLRS[500.9994762], SOL[30.60027751], SRM[52.9903772], TRX[0.00009900], USD[6167.50], USDT[17.69890587], USTC[.8254] | | |
| 00650059 | | USD[408.25] | | |
| 00650060 | | AXS-PERP[0], BTC[.00003626], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-54.26], USDT[68.60624390] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00650061 | | AAVE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.51], USDT[0] | | |
| 00650062 | | ATLAS[1630], LTC[5], PORT[44.1], TONCOIN[3.53], USD[6.61], USDT[0] | | |
| 00650066 | Contingent | ENJ-PERP[0], EUR[12037.27], FTT-PERP[0], MEDIA[.004649], MER[.079648], RAY[0.78381578], SOL[180.61809358], SOL-PERP[0], SRM[200.42578722], SRM_LOCKED[1.97422008], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 00650069 | | BNT[54.43771964], ETH[.00000001], LINK[17.46432], LINKBEAR[1991600], SOL[1.43510084], USD[1435.76], USDT[0.00508337] | | BNT[39.845341], SOL[1.39972] |
| 00650070 | | BTC[0], FTT[2.75102835], USD[0.00], USDT[0.00007051] | | |
| 00650071 | | BAO[1], BTC[.00278685], DOGE[10.77976122], ETH[.01229432], ETHW[.01214945], JPY[0.00], KIN[1], NFT (293087823834219010/FTX EU - we are here! #133549)[1], NFT (338276786408611449/FTX AU - we are here! #60673)[1], NFT (358668510009143346/FTX EU - we are here! #133460)[1], TRX[.000027], UBXT[1], USDT[0.26802037] | Yes | |
| 00650072 | | BAO[1], CHZ[1], DOGE[1], KIN[1], ZAR[0.43] | | |
| 00650076 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV[.8833], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.101984], ETH-PERP[0], ETHW[.101984], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.08593], UNI-PERP[0], USD[259.79], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00650077 | | SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00650078 | | FTM[.9046], FTT[0], USD[0.19] | | |
| 00650079 | | BNB[0], FTT[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00650082 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETHW-PERP[0], FTT[.09653911], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NFT (322883684301530747/FTX EU - we are here! #253516)[1], NFT (328835362105457696/FTX EU - we are here! #253509)[1], NFT (463131252091423023/FTX EU - we are here! #253522)[1], OP-PERP[0], PEOPLE-PERP[0], RAY[.888], RAY-PERP[0], REAL[.037946], USD[353.08], USDT[2.01183524] | | |
| 00650083 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0.02010369], SOL[.00476379], SRM[.00035182], SRM_LOCKED[.00171152], TRX[.000024], USD[0.39], USDT[0.00100009] | | |
| 00650085 | | BTC[.00000396], FTT[3.34206918], KSHIB[390], MER[60.071088], OXY[.7881], RAY-PERP[0], TRX[.00005], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00650086 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00650087 | | ETH[0], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 00650091 | | FTT[0.00634736], USD[1.40], USDT[0] | | |
| 00650092 | | BNB[.00000001], CHZ[256.33080864], ETH[.00000001], FIDA[.336196], FTT[1.2], MATIC[.00000001], NFT (397905574540752525/FTX EU - we are here! #130947)[1], NFT (491171582171595337/FTX EU - we are here! #130561)[1], NFT (547062508157049135/FTX EU - we are here! #130820)[1], SOL[.00000001], TRX[.005912], USD[1.16], USDT[0], XRP[.85] | | |
| 00650098 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00650099 | | KIN[0], USD[0.00], USDT[0] | | |
| 00650102 | Contingent | ATLAS[1000.3014139], AURY[3.00090422], BICO[32.00964524], COPE[101.99263926], FIDA[177.82675256], FIDA_LOCKED[1.99239216], RAY[40.00205358], USD[2.39], USDT[.62011757], XRP[.75] | Yes | |
| 00650103 | | BTC[0], ETH[10.17767317], ETHW[0.00076610], FTT[0.03907817], RAY[11.9463155], SOL[2.55513546], USD[0.37], USD[0.00509091], YFI[.0260026] | | |
| 00650104 | | BTC[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00650105 | | RAY[12.0012], USD[0.52], USDT[0.02842381] | | |
| 00650108 | Contingent | ASDBULL[5.58728198], BAO[2405.52003487], BAO-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], FTT[11.392419], LINK[.09747509], LTC[0.00974013], LTC-PERP[0], LUNA2[0.00008723], LUNA2_LOCKED[0.00020355], LUNC[18.9964983], MTA[68.95549155], TRX[.000001], UNI[0.18234856], UNI-PERP[0], USDC-0.22], USDT[0.48242766] | | |
| 00650109 | Contingent | ATLAS[4000], BNB[.0079347], DOGE[.63995], DYDX[206.5], ETH[16.00034151], ETHW[16.00034151], FTT[.05993805], LUNA2[0.03343209], LUNA2_LOCKED[0.07800823], LUNC[7279.91], MATIC[8.1912], MOB[454.91355], SNX[.0999335], SOL[138.9055476], SOL-PERP[0], USD[237.75], USDT[.001698] | | |
| 00650111 | | BADGER[.0010858], DOGE[4.31933351], DOT-PERP[0], ETH[0], USD[0.00] | | |
| 00650112 | Contingent, Disputed | BULL[0], LUNA2[0.00125863], LUNA2_LOCKED[0.00293681], MATICBEAR2021[0], USD[0.08], XLMBULL[2.099601] | | |
| 00650113 | | EMB[99.98], ETH[.0169966], ETHW[.0169966], LINA[9.958], OXY[.9859], RAY[.22714862], TRX[.000003], USD[0.00], USDT[4.26661508] | | |
| 00650115 | | ADA-PERP[0], BNB[.009482], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.931421], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.26346], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.0090494], SOL-PERP[0], USD[-1.84], USDT[0.00933591] | | |
| 00650116 | Contingent | LUNA2[0.00078506], LUNA2_LOCKED[0.00183182], LUNC[170.95], REN[0], USD[0.12] | | |
| 00650122 | | BTC[0], LUA[.079125], USDT[4.55467945] | | |
| 00650125 | | ADA-PERP[0], BTC-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.61], USDT[0] | | |
| 00650127 | | OXY[53.9892], SXP[3.69926], TRX[.992848], USDT[.398114] | | |
| 00650130 | | BTC[0], CAD[0.00], ETH[0], OXY[.023895], SOL[-0.00002722], USD[0.00] | | |
| 00650138 | | BTC[.00001093], USD[97.07], USDT[0] | | USD[96.13] |
| 00650140 | | DOGEBULL[0], ETH[0], MATIC[0], NFT (379368124918936547/FTX EU - we are here! #189227)[1], USD[0.48], USDT[0] | | |
| 00650142 | | ALT-PERP[0], DEFI-PERP[0], EXCH-PERP[0], FTT[0.30500738], MID-PERP[0], USD[-1.98], USDT[3426.39] | | |
| 00650151 | | DOGE[173], ETH-PERP[0], EXCH-PERP[0], RSR-PERP[0], TONCOIN[.818], USD[0.00], USDT[0.04050792], XLM-PERP[0], XRP-PERP[0] | | |
| 00650153 | | AAVE[.00006497], AAVE-PERP[0], ATOM-PERP[0], BTC[0.00057075], BTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[-0.95], USDT[0.00000001] | | |
| 00650154 | | GBP[0.05], SUSHI[0], USDT[.19625479] | | |
| 00650155 | | BTC[.00003199] | | |
| 00650156 | Contingent | 1INCH[0.72445721], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.0813857], AXS-PERP[0], BADGER[0.05290054], BADGER-PERP[0], BAO[819.69], BCH[0.00066928], BEAR[401.15], BLT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00009178], BTC-20211231[0], BTC-PERP[0], BULL[0.00000749], C98[.196585], C98-PERP[0], CAKE-PERP[0], CEL[.099585], CELO-PERP[0], CHR[7.9985256], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[15.662], DENT-PERP[0], DODO-PERP[0], DOGE[0.27930574], DOGE-20211231[0], DOGEBULL[.049705], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00990525], EOS-20211231[0], ETC-PERP[0], ETH[0.00098841], ETH-20211231[0], ETHBULL[0.00095732], ETH-PERP[0], ETHW[.0009884], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.098024], FTT-PERP[0], GRT[.10491], GRT-PERP[0], HOOD[.26], HT[0.00949030], HXRO[.846035], IOP-PERP[0], ICX-PERP[0], JET[.6059225], KIN[6013.15], KNC[.085218], KNCBEAR[89151], KNCBULL[.090523], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTCBULL[78.359], LUNA2[0.00000003], LUNA2_LOCKED[25.07681761], LUNC[0.08860980], LUNC-PERP[0], MANA-PERP[0], MAPS[.867], MATIC[9.99478935], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[0.07805998], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP[.052633], PERP-PERP[0], PUNDIX-PERP[0], QI[6.162], QTUM-PERP[0], REN[.84515], REN-PERP[0], ROOK-PERP[0], RSR[4.5188], RSR-PERP[0], RUNE[.0675], RUNE-PERP[0], SAND-PERP[0], SHIB[84519.25], SHIB-PERP[0], SLP-PERP[0], SOL[.08002437], SOL-20211231[0], SOL-PERP[0], SOS[199881], SRM[1.18422144], SRM_LOCKED[1.50988704], SRM-PERP[0], STEP[.082548], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.072343], TOMO-PERP[0], TONCOIN[.02919], TRU-PERP[0], TRX[.1540712], TRXBULL[.6966], TRX-PERP[0], UNI[.097853], UNI-PERP[0], USD[2.40], USTC[.88619], XLM-PERP[0], XRP[0.75922282], XRP-20211231[0], XTZ-20211231[0], XTZBULL[37.094], XTZ-PERP[0], ZECBULL[1.9554] | | |
| 00650160 | | USD[0.00] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00650161 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00650162 | Contingent | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[25.06058801], FTT-PERP[0], NFT (442780870893149496/FTX EU - we are here! #252184)[1], NFT (471526734668584938/FTX EU - we are here! #252190)[1], NFT (526222742647828179/FTX EU - we are here! #252174)[1], OMG-PERP[0], SRM[.78114342], SRM_LOCKED[451.24051711], USD[0.01], USDT[27245.93720001] | | |
| 00650163 | | ETH[.00000001], FTT[16.55512730], USD[0.00] | | |
| 00650165 | | DOGE-PERP[0], FTT[0.92354877], USD[25.12], USD[0.10878464], XRP[.74183], XRP-PERP[0] | | |
| 00650166 | | USD[0.00], USDT[0] | | |
| 00650169 | | BTC[.94175503], ETH[.0569886], ETHW[.0569886], USDT[54.06048138] | | |
| 00650170 | | AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], FTT[0.09986001], ICP-PERP[0], KSM-PERP[0], STETH[0.00006225], USD[1.75], USD[0.16547514] | | |
| 00650172 | | BSVBULL[12695.73926], MATIC[1110], NFT (377901190695994970/The Hill by FTX #22898)[1], SLND[622], USD[5.86], USD[0.00000098] | | |
| 00650176 | | COPE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00650179 | | SOL[.05], USD[0.06], USDT[0.00000566] | | |
| 00650184 | | USD[0.00] | | |
| 00650185 | | FTT[.09528], USD[0.00], USDT[-0.00327951] | | |
| 00650186 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE[.96314], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.35875397], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00877256], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000033], TRX-PERP[0], USD[0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00650187 | | BTC[0.00009960], BTC-PERP[0], FTT[0.09966879], FTT-PERP[0], TRX[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00650188 | | USD[2.01], USDT[22.024445] | | |
| 00650189 | | FTT[0.06463472], HOLY[59.18494489], LUNC-PERP[0], SOL[5.0056325], SRM[141.96409], USD[-0.12], USDT[0] | | |
| 00650192 | | USD[0.00] | | |
| 00650194 | | USD[0.00], USDT[0] | | |
| 00650195 | | ETHBULL[0], FTT[0.00028853], SOL[1], USD[0.00], USDT[0] | | |
| 00650197 | Contingent, Disputed | USD[0.00] | | |
| 00650199 | | USDT[0.02133171] | | |
| 00650200 | | ETH[0.56433245], ETHW[0], USD[0.00], USDT[0.00000108] | | |
| 00650211 | | ATLAS[589.8879], BTC[0.00009964], COPE[91.38987674], FIDA[40.99221], FTT[1.08025772], HNT[.099126], KIN[609481.3], LUA[751.0651185], MAPS[200.92685], MER[300.9753], MNGO[309.9411], OXY[146.035726], POLIS[10.09753], PORT[63.487935], RAY[31.99297000], USD[0.03], USDT[0] | | |
| 00650213 | | BTC[0.18692752], DOGE[13585.28944224], ETH[-1.33870925], ETHW[1.33822447], FTM[1214.19847672], FTT[257.02437443], LUNC-PERP[0], SOL[11.01958198], USD[8116.68] | Yes | |
| 00650216 | | CEL[.0182], ETH[.00000001], ETHW[.00000001], USDT[0.00001483] | | |
| 00650218 | | AKRO[1], ALPHA[0], BAO[1], GBP[0.00], KIN[1], SOL[0], UBXT[2] | | |
| 00650219 | | 0 | | |
| 00650220 | | ALGO-PERP[0], AMPL-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.00007399], ETHW[0.00007400], FIDA-PERP[0], FLOW-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[-0.05], USDT[0.03305807], XLM-PERP[0] | | |
| 00650222 | | 0 | | |
| 00650225 | | BTC-PERP[0], USD[18.80] | | |
| 00650226 | Contingent | ETH[.0004884], ETHW[0.00048839], FTT[25.06000000], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], SOL[0.00438412], TRX[.000002], USD[0.00], USDT[1902.48376898] | | |
| 00650227 | | BTC-PERP[0], TRX[.000002], USD[4.29], USDT[-3.09840530] | | |
| 00650228 | | 0 | | |
| 00650229 | | HUM-PERP[0], TRX[.000003], USD[-5.00], USDT[8.066821] | | |
| 00650231 | Contingent | BAT[3828.33061838], BNB[0], BTC[0.00002514], CEL[0.06981798], ETH[0], EUR[1.00], FTT[.07998], HXRO[1839.7375], LTC[0.53000000], LUNA2[0.00329552], LUNA2_LOCKED[0.00768955], LUNC[.008458], RUNE[0.02032458], SOL[.00298289], USD[0.00], USDT[17.51493788], USTC[.466492] | | |
| 00650234 | Contingent | KIN[8890000], LOOKS[181.96542], LUNA2[0.18347611], LUNA2_LOCKED[0.42811093], LUNC[39952.31], SKL[.99335], TRX[.000001], USD[0.18], USDT[0.00000001] | | |
| 00650236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11.67], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00650237 | | 0 | | |
| 00650240 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[1.713772], GMT-PERP[0], LUNC-PERP[0], MAPS[0], SAND-PERP[0], TRX[.000347], USD[1303.80], USDT[1788.93478972], WAVES-PERP[0], XRP-PERP[0] | | |
| 00650241 | | DOT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00650243 | Contingent, Disputed | TRX[.000005], USD[0.00], USDT[.007112] | | |
| 00650244 | | CHZ[9.998], LUA[46.38499324], TRX[.984], USD[0.00], USDT[0.09699686] | | |
| 00650245 | | BTC[.00007194], TRX[.00001], USD[0.00], USDT[0] | | |
| 00650246 | | AAVE-PERP[0], BTC[.00022666], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], ETC-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.61], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00650249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.00000001], BTC-2021123I[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0810[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.09023639], CHZ-PERP[0], CLV-PERP[0], CONN[0], COMP[2], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0.00000257], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], EOSBULL[0.00000257], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[-0.2], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[72.22531890], FTT-PERP[-66.99999999], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04848851], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.98144185], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.8297289], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00082141], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], TWTR-20210326[0], UBXT[.81065132], UNI-PERP[0], USD[545.24], USDT[0.00076256], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00650253 | | AKRO[99.981], ASD-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], MKR[0], ROOK[0.00038812], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], USD[-1.60], USDT[2.93326193], XEM-PERP[0], XTZ-PERP[0] | | |
| 00650258 | | 0 | | |
| 00650259 | | GST[.03752914], USDT[0] | | |
| 00650260 | | FTT[.09863], USDT[0] | | |
| 00650261 | | FTT[.079715], RAY[.7553], USD[0.00], USDT[0] | | |
| 00650265 | | BOBA[.06432], FTT[0.14075233], NFT (320681631636071539/FTX EU - we are here! #145798)[1], NFT (361532172191680639/FTX EU - we are here! #145906)[1], NFT (540561858412339495/FTX EU - we are here! #145666)[1], TRX[.000951], USD[0.54], USDT[0.99617213] | | |
| 00650269 | | AURY[.70509391], ETH[0], FTT[0.61982388], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00650270 | | FTT[.09993], USD[20.82] | | |
| 00650273 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00650274 | | RAY[.961], USD[0.00], USDT[0] | | |
| 00650275 | Contingent | BOBA[5], BTC[.042261], COPE[28.980309], ETH[.319], FIDA[169.874], FTT[10.49265], LTC[.6], OMG[5], OXY[38.975556], RAY[23.31614593], RUNE[18.8], SHIB[16788592.8], SOL[17.41847767], SRM[35.1760236], SRM_LOCKED[.19897686], USD[1.64], USDT[1.08249021], XRP[101] | | |
| 00650276 | Contingent | FTT[0.01415526], LINK[0], SRM[43.04100224], SRM_LOCKED[208.55937908], USD[-0.25], USDT[0.00701903] | | |
| 00650277 | | BTC-PERP[0], USD[-0.57], USDT[14.03175441] | | |
| 00650279 | | RAY-PERP[0], USD[22.99] | | |
| 00650281 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.0099874], BTC-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000017], USD[0.00], USDT[0.000000011], XLM-PERP[0], XTZ-PERP[0] | | |
| 00650284 | | DFL[9.98], GENE[.09912], KIN[1], NFT (365927893276631156/FTX EU - we are here! #272588)[1], NFT (431879885196309138/FTX EU - we are here! #272581)[1], NFT (574409814797291238/FTX EU - we are here! #272585)[1], USD[0.63] | | |
| 00650285 | | 0 | | |
| 00650286 | | DENT-PERP[0], DOGE[0.00000001], DOGEBULL[0.02025058], DOGE-PERP[0], EOS-PERP[0], LTCBULL[0], USD[0.00] | | |
| 00650288 | | AUD[5.00] | | |
| 00650289 | | BTC[0], ETH-PERP[0], FTT[0.07402951], TRX[.303681], USD[0.00], USDT[1.83820265] | | |
| 00650292 | | GBP[1.89], OXY[2700.1086], OXY-PERP[0], RAY[.9993], RAY-PERP[0], USD[0.60], VET-PERP[0] | | |
| 00650296 | | TRX[.000004], USD[0.00], USDT[.001706] | | |
| 00650297 | Contingent | ALICE[0], ALPHA[0], ANC[0], APE[0], ATLAS[0], AUDIO[0], AXS[0], BAO[0], BCH[0], BNB[0], BTC[0], CREAM[0], CRO[0], DOGE[0], ENS[0], ETH[0.16686136], ETHW[0.16686136], FTM[0], FTT-PERP[0], GALA[0], KSHIB[0], LINA[0], LRC[0], LTC[0], LUNA2[0.00089750], LUNA2_LOCKED[0.00209417], LUNC[195.43368666], LUNC-PERP[0], MATIC[0], MTA[0], RAY[0], REEF[0], SAND[0], SHIB[0], SOL[1.18302338], SRN-PERP[0], STORJ[0], SUSHI[0], TULIP[0], USD[0.00], USDT[34.50603310], WAVES[0], YFI[0] | | |
| 00650298 | | BNB[0], ETH[0], TRX[0], USD[0.00] | | |
| 00650300 | | ATLAS[1250], AURY[12], COPE[385.6367], FIDA[72.9199], FTT[0.07783474], MNGO[690], OXY[127], RAY[80.685], SOL[.00247], STARS[23], USD[0.05], USDT[108.07335632] | | |
| 00650302 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.10], USDT[0.91164364] | | |
| 00650305 | | BCHBULL[8.6966], BCH-PERP[0], DOGE-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.00], USDT[0], XRP[.59986], XRP-PERP[0] | | |
| 00650306 | | HGET[.04126], SHIB[399734], SOL-PERP[0], TRX[.000002], USD[0.94], USDT[0.00857140] | | |
| 00650308 | | USDT[0.62803471] | | |
| 00650312 | | COPE[.9363], FTT[.02], RAY[.889561], SXP[.03973], USD[4.56], USDT[3.50977391] | | |
| 00650316 | Contingent | BTC-PERP[0], EUR[0.33], RUNE[229.120533], SRM[190.0805825], SRM_LOCKED[3.39979326], USD[0.00] | | |
| 00650317 | | BTC[0.13725727], CEL[308.794515], ETH[1.98621454], ETHW[1.98621454], EUR[0.00], SOL[21.1459815], USD[4878.27] | | |
| 00650319 | | ADA-PERP[0], AR-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00650323 | | BNB[.00091438], BULL[0], DOGEBEAR2021[0.00015164], DOGEBULL[0.00000238], ETH[0], LTCBULL[0.093893], MATICBEAR2021[.0002859], MATICBULL[.00071042], SUSHIBULL[.056759], TOMOBULL[5.7275], TRX[.000008], TRXBULL[.00249035], USD[0.00], USDT[0], VETBULL[0.00079905], XRPBULL[.073067] | | |
| 00650326 | | ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00650327 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00650331 | | USD[3.21] | | |
| 00650332 | | CAD[0.00], DENT[0], DOGE[50.10543586], KIN[72322.78137013], TRX[0], USD[0.00] | Yes | |
| 00650334 | | AVAX[.03670302], SOL[.00074894], USD[0.00] | | |
| 00650337 | | FTT[.00028388], FTT-PERP[0], OXY[.2523], USD[0.00], USDT[0] | | |
| 00650344 | | ADABULL[0.00000095], ALGOBULL[347225.029], ASDBULL[0.06810308], ATOMBULL[22.33577088], BALBULL[2.05460955], BCHBULL[.007517], BEAR[391.944], BNBBULL[0.00000065], BSVBULL[.41407], BTC[0.00439631], BULL[0.00178279], COMPBULL[0.00008728], DOGE[0.63482343], DOGEBULL[0.00814256], EOSBULL[.048864], ETCBULL[0.00097981], ETH[0.00001556], ETHBEAR[991292.5], ETHBULL[0.00000200], ETHW[0.00001548], GMT[62.40180405], GRTBULL[1.42802862], KNCBULL[.66687327], LINKBULL[0.62066828], LTCBULL[.0054007], MATICBEAR[49990500], MATICBULL[.0099764], SUSHIBULL[.5923.407306], SXPBEAR[82055597], SXPBULL[87.32197105], THETABULL[0.00144101], TOMOBULL[96.49317], TRXBULL[.08845966], USD[2.14], USDT[0], VETBULL[0.18310520], XLMBULL[0.19973978], XRPBULL[3.79434598], XTZBULL[0.00030105] | | |
| 00650345 | | BTC[.00000547], SHIT-20210326[0], SHIT-PERP[0], USD[0.00] | | |
| 00650349 | | 1INCH[.44159], ALPHA[.476265], BADGER[.00197185], BAO[317.33], BNB[.00055329], ETH[0], FTM[.61867], KIN[3995.05], LUA[.072876], MATIC[5.89315], RAY[.47693], SRM[.41822], USD[0.03], USDT[0.00877196] | | |
| 00650350 | Contingent | LUNA2[0.15400420], LUNA2_LOCKED[0.35934314], LUNC[33534.74], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00650352 | | FTT[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00650353 | | BRZ[25.70053748], BTC[0.00003557], FTT[1.59968] | | BTC[.000035] |
| 00650354 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00650356 | | BTC[0.00001224], DOGE[0], FTT[0], PORT[2958.65920920], SOL[0], USD[0.01], USDT[0] | | |
| 00650359 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.07], USDT[0.09225033], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00650360 | | BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONT-PERP[0], RUNE-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00650367 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00650373 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0615[0], BTC-MOVE-0723[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], BTC-MOVE-1012[0], BTC-MOVE-1022[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00002002], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00650375 | | ETHW[.9513503], USD[0.00], USDT[0.00000001] | Yes | |
| 00650376 | | BTC-PERP[0], DOGE-PERP[0], ETH-[0.00003216], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], KNC-PERP[0], MASK-PERP[0], PERP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00650377 | | ATOM[.377], AVAX[.41], BNB[.02780198], BTC[0.00516886], FTM[23.99], FTT[.399924], LINK[2.1994395], LTC[0499829], SAND[3], SOL[.1598228], SUSHI[.5], UNI[.2998005], USD[0.00], USDT[0.94056129] | | |
| 00650378 | Contingent | BNB[0], BTC[0], DOGE[0], FTT[0.05847433], POLIS[234.956718], RAY[424.57112319], SOL[3.98968013], SRM[-0.13543863], SRM_LOCKED[.13543863], USD[0.01], USDT[0] | | |
| 00650382 | | FIDA[.9475], USD[0.01], USDT[0] | | |
| 00650383 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00650386 | | BTC-PERP[0], ETH-PERP[0], PERP-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00650387 | | FIDA[.93787], RAY[.924855], SXP[.080857], USD[0.00] | | |
| 00650388 | Contingent | FIDA[.03343421], FIDA_LOCKED[.07717219], FTT[0], MEDIA-PERP[0], SRM[.00510224], SRM_LOCKED[.01944545], USD[0.00], USDT[0] | | |
| 00650393 | | ETH[0], RAY[0], USD[0.00] | | |
| 00650394 | | ALPHA[0], FIDA[0], LINK[0], RSR[0], SOL[0], USD[0.00], USDT[0] | | |
| 00650400 | | ETH[.28679096], ETHW[.28679096], FTT[13.61633995], GBP[0.00], KIN[0], MATIC[234.83161928], RAY[101.97960000], REN[0], SOL[0], SRM[33.9932], STEP[2031.80000000], USD[0.29], USDT[0.00000001], XRP[0] | | |
| 00650405 | | ETH[.00024307], ETHW[.00024307], OXY[583.61164], RAY[.98081], REEF[5.88205], SUSHI[.2487725], UNI[.080373], USD[0.27] | | |
| 00650406 | | EUR[0.00], OXY[.9993], USD[2.63], USDT[0] | | |
| 00650408 | | ALCX[.6935142], BCH[.0369741], CREAM[.239832], LUA[231.73767], MTA[2.9979], TRU[23.9832], USD[0.01], USDT[.008565] | | |
| 00650409 | | BTC[0], RAY[.922195], USD[0.00], USDT[0] | | |
| 00650410 | | EUR[8743.00], FTT[1.0505464], OXY[.516545], RAY[.9454], USD[0.56], USDT-PERP[0] | | |
| 00650413 | | FTT[.068418], USD[0.00], USDT[0] | | |
| 00650414 | | AXS[0], BNB[0], BRZ[0], BTC[0.00028979], BTT[0], CAD[0.00], DAI[0], DOGE[0], DYDX[0], ETH[0.00000002], ETHW[0], EUR[0.00], GHS[0.00], HKD[0.00], JST[0], KIN[0], LRC[0], LUA[0], MANA[0], MATIC[0], REEF[0], RSR[0], SHIB[30860528.12720542], SOL[0], SOS[0], SPELL[17036.87675615], TRX[0], USD[0.00], USDT[0], XRP[1.22997656] | Yes | |
| 00650415 | | CEL-PERP[0], ETHW[.0000607], GMT[.5], USD[0.00], USDT[0] | | |
| 00650416 | | ASDBULL[0.00007646], BEAR[98.638], BULL[0.00000059], SUSHIBULL[.0999175], TRX[.000003], USD[0.01] | | |
| 00650419 | | ETH-PERP[0], USD[-12.38], USDT[20.50604387] | | |
| 00650421 | | ETH[0], LINA[0], OXY[0], REEF[0], UNI[0], USD[0.00], USDT[0] | | |
| 00650422 | | AURY[343.07161795], AVAX[91.3], BTC[.72463361], ETH[.94013919], FTM[4047], FTT[154.63170348], GBP[0.02], IMX[1766.18636841], MOB[0], RAY-PERP[0], SOL[46.08792669], USD[0.02], USDT[0] | | |
| 00650425 | | USDT[.545848] | | |
| 00650426 | | BTC[0], USDT[0.00002365] | | |
| 00650427 | | BULL[0.00833602], DEFIBULL[.00002689], EOSBULL[.01052], LTCBULL[.07841], TOMOBULL[60.94], USD[0.09], USDT[0] | | |
| 00650431 | | FTT[0.25474977], MATH[1156.080303], SOL[.199867], TRX[.000007], USD[62.90], USDT[0.00657900] | | |
| 00650432 | | ETH[.083], TRX[.256413], USD[0.01], USDT[0.95388282] | | |
| 00650433 | | RAY[.853], USD[1.02], USDT[0] | | |
| 00650434 | | ETH[.00015715], ETHW[.00015715], USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0050435 | | FTT-PERP[0], MAPS[.9998], MAPS-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000004], USD[3.40], USDT[0.05032490] | | |
| 0050437 | | 0 | | |
| 0050441 | | ALGOBULL[20060000], BNB-PERP[0], BTC[0.00828000], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], KIN-PERP[0], KLAY-PERP[1390], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-283.68], USDT[0.00000001], VET-PERP[0] | | |
| 0050444 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 0050447 | | NFT (483015466923380114/The Hill by FTX #16936)[1], USDT[2] | | |
| 0050449 | | BTC[0], BTC-PERP[0], EOS-PERP[0], POLIS-PERP[0], USD[0.40], USDT[0.00098101], XRP[0], XRP-PERP[0] | | |
| 0050451 | | ETH[0], TRX[.000001], USDT[0.00001162] | | |
| 0050453 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-2021092400], MID-2021123100], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-2021092400], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-2021092400], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-2021092400], UNI-PERP[0], USD[0.22], USDT[0], WBTC[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0050454 | | BTC-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[18995.67], USDT[0] | | |
| 0050455 | Contingent | BTC[0.03105725], CRV[39.4066201], FTT[0.01518860], KAVA-PERP[0], RAY-PERP[0], SRM[.43782749], SRM_LOCKED[2.52147507], USD[18953.11], USDT[131.07717569] | | |
| 0050457 | | DOT[.99981], FTT[.599886], USDT[18.96271115] | | |
| 0050458 | | 0 | | |
| 0050459 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000700], TRX-PERP[0], USD[0-.00191402], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0050472 | | LTC[.00325], USD[0.00] | | |
| 0050475 | Contingent | ATLAS[0], BAO[1], BTC[0], ETH[.00000001], FTT[0], GBP[0.12], KIN-PERP[0], LINK[0], RAY[.00000001], SOL[0.20732200], SRM[.0528255], SRM_LOCKED[30.51554004], STEP[.07542642], USD[0.00], USDT[0.00951300] | | |
| 0050477 | | BEAR[18409022.39], BULL[.00008542], ETHBEAR[7369430], USD[0.19], USDT[0.51767418] | | |
| 0050479 | | CONV[29.712], DEFIBULL[10.304], MOB[.4949], NFT (526090088538713882/FTX EU - we are here! #250468)[1], STEP[.01105], TRX[.000004], USD[3.78], USDT[0] | | |
| 0050480 | | MNGO[7.68585846], MNGO-PERP[0], SLRS[.8], UMEE[140], USD[0.04], USDT[0] | | |
| 0050481 | | ADA-PERP[0], FTT[0.07527458], CHF[0.00], DOGE[0], ETH[.00919504], ETHBULL[0], ETHW[.00919504], SOL[.00589626], SOL-PERP[0], USD[-815.99] | | |
| 0050482 | | MAPS[.9496], SHIB[3697410], TRX[.000003], USD[0.66], USDT[.3192] | | |
| 0050483 | | FTT[0.06678774], USDT[0] | | |
| 0050484 | | RAY[.091735], USD[0.00] | | |
| 0050486 | | TRX[.000001], USD[0.20], USDT[.96340694] | | |
| 0050488 | Contingent | ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], FIDA[2.05183451], FIDA_LOCKED[2.56450353], LINK[.06889], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.612], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 0050489 | Contingent | ETH-PERP[0], FTT[.098366], ICP-PERP[0], LINK[0.09129182], LUNA2[3.08386169], LUNA2_LOCKED[7.19567729], LUNC[671517.3774519], RAY[66.58287797], UNI[.09753038], USD[0.02], USDT[0] | | |
| 0050490 | | EUR[0.00], USD[0.00] | | |
| 0050493 | Contingent, Disputed | ATLAS[1120], FIDA[160.19620924], FIDA_LOCKED[1.3504535], FTM[.776124], FTT[0.10214982], HXRO[183], KIN[6243.47523547], SRM[0], USD[2.32] | | |
| 0050494 | | BNB[0], ETH[0], NFT (472690474314534203/FTX AU - we are here! #22810)[1], TRX[.000004], USD[0.00], USDT[0.00001389] | | |
| 0050495 | | LTC[0] | | |
| 0050496 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.000484], ETHW[.000484], RAY[.00080652], SHIB-PERP[0], SOL[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000003], USD[-0.03], USDT[2.77405734] | | |
| 0050501 | | BADGER[0], USD[0.01] | | |
| 0050502 | | BAO[534.18], FTT[0.03700953], USD[0.01] | | |
| 0050503 | | DOGE[519.07316384], EUR[123.08], FIDA[.00062084], KIN[1], SRM[3.51023848], TRX[1], USDT[0.00475246] | Yes | |
| 0050505 | | BTC[0], LUA[.06736], USD[0.00], USDT[0] | | |
| 0050506 | | AGLD-PERP[0], ALCX[.00093126], AXS[.073216], BNBBULL[0.00000090], BTC[0.00001711], BTC-PERP[0], CEL-PERP[0], DOGEBEAR2021[0.00043170], DOGEBULL[0.00000019], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[14.99999999], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[.0324], SXPBULL[0], THETA-PERP[0], TOMO[0], UNI[.0316185], USD[11207.25], USDT[0.00032400], USTC-PERP[0], XRP-PERP[0] | | |
| 0050507 | | LUA[.06209], TRX[.000003], USD[0] | | |
| 0050508 | Contingent | ALICE[.037463], BTC[0], BTC-PERP[0], DAI[0], ETH[.00000001], FTT[0.07562553], LUNA2[0.00109907], LUNA2_LOCKED[0.00256450], OP-PERP[0], RAY[238.33333333], RUNE[.063065], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 0050510 | Contingent | 1INCH[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETHBEAR[2649.386], ETH-PERP[0], FIDA[0.00025264], FIDA_LOCKED[.09650849], FTT[0.08441674], GBP[0.00], GMT-PERP[0], JASMY-PERP[0], KIN[0], KNC-PERP[0], MATIC[0.00000001], OP-PERP[0], RAY[0.48196045], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP[0], USD[0.40], USDT[0], ZIL-PERP[0] | | |
| 0050512 | | AAVE-PERP[0], ADABULL[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[0.17577089], ETH-PERP[0], ETHW[0.17552962], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP[1562.38219291], UNI[5.48125257], USD[0.29], VETBULL[0], VET-PERP[0] | Yes | |
| 0050518 | | USD[0.00], USDT[0] | | |
| 0050519 | | ATLAS[2470.08015], FTT[160.356409], GODS[528.4], KIN[50840338.5], USD[1.48], USDT[.006466] | | |
| 0050523 | | FTT[0.04584539], USD[0.01] | | USD[0.01] |
| 0050524 | | ROOK[0.00062533], SPELL[259712.18400623], USD[0.00], USDT[0] | | |
| 0050525 | | AKRO[.353], BAL[.00489], ETH[1.4586636], ETHW[1.4586636], FRONT[.745], SOL[.002364], TRX[.000001], USD[0.00], USDT[7.63588095] | | |
| 0050526 | | USD[1189.34] | | USD[4.34] |
| 0050527 | | ANC-PERP[0], APT-PERP[0], ATLAS[0.636], BAL-PERP[0], BIT[.7299087], BOBA[.018398], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01826643], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[.09655], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATH[.067018], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.8877], PRISM[7.73], RAY[.00000001], SLP-PERP[0], SRM-PERP[0], TRX[.000012], USD[4.47], USDT[0.07043237], USTC-PERP[0], WAVES-PERP[0] | | |
| 0050528 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00650529 | | AAVE-PERP[0], BTC[0.00001055], BTC-PERP[0], COPE[ 1338744], ETH[.0002956], ETHW[.0002956], FTT[.082255], MEDIA[.000829], OXY-PERP[0], RAY-PERP[0], SNX[.02745], SOL[.055544], SRM[.97416], SUSHI-PERP[0], USD13062.47], USDT[0], XRP[.02254], XRP-PERP[0], ZRX-PERP[0] | | |
| 00650531 | | USD[17.59] | | |
| 00650539 | | ATLAS[10000.56261413], MAPS[.9386], MNGO[4209.850801], POLIS[50.3050498], SOL[0.20005800], TRX[.000051], USD[0.71], USDT[0.00000001] | | |
| 00650543 | | ATLAS[1669.834], AURY[21], BOBA[.06816], GODS[94.4802], KIN[8543], OXY[0.38145361], RAY[.8092785], SOL[.00589745], USD[144.90], USDT[186.17234609] | | |
| 00650549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1404.01], USDT[3.96309387], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00650552 | | FIDA[.5638], MATH[.42290341], RAY[.9289], USD[0.00], USDT[0] | | |
| 00650553 | | ADABULL[0], ATLAS[5268.9987], BNB[0], BTC[0.00000050], BTC-PERP[0], BULL[0], CAKE-PERP[0], DFL[3769.2837], ETHBULL[0], FTT[0.16494285], LEO[0], LEOBEAR[0], LINK[0], POLIS[104.080221], STEP[0], STEP-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00650554 | Contingent, Disputed | AAVE-PERP[0], ASDBULL[.003327], BTC-PERP[0], DEFIBEAR[.7809], ETH-PERP[0], FTT-PERP[0], TOMOBEAR[1039792000], USD[0.00], USDT[0.00000001] | | |
| 00650555 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00650559 | | USD[0.76] | | |
| 00650560 | | ATLAS[0], BNB[0], FTM[0], GOG[0], OXY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00650564 | | NFT (291546415796157128/FTX EU - we are here! #250516)[1], NFT (449617177739281043/FTX EU - we are here! #250534)[1], NFT (520690955924482933/FTX EU - we are here! #250504)[1] | | |
| 00650566 | | RAY[.338311], USD[0.48] | | |
| 00650567 | | 0 | | |
| 00650568 | | BNBBEAR[39972], DOGEBEAR[179874], ETHBEAR[68951.7], USD[0.11], USDT[0.01061000] | | |
| 00650570 | | USDT[0.00000001], XRP[87.69339328], XRPBULL[52.74188862] | | |
| 00650571 | Contingent | AAPL.-1230[0], ADABULL[2.00005825], ADA-PERP[0], APE-PERP[0], APT[469.99538801], AR-PERP[0], ATLAS[7940], ATLAS-PERP[0], ATOMBULL[26770.13385], AUDIO[2000.01479], AUDIO-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00945758], BNB-PERP[0], BTC[3.41792875], BTC-PERP[.8998], CHR[2708.009305], CHR-PERP[0], COMPBULL[.024675], COPE[3799.021495], CRV[801.009005], CRV-PERP[0], DFL[13194.31578153], DOGE[.025285], DOGEBULL[397.8538695], DOGE-PERP[0], DYDX[2011.811059], DYDX-PERP[0], EDEN[3300.0266075], ENS[130.0085125], ENS-PERP[0], ETC-PERP[0], ETH[0.11081631], ETHBULL[10.00006000], ETH-PERP[28], ETHW[115.60455015], FIDA-PERP[0], FTM[3684.31509375], FTM-PERP[0], FTT[787.2121035], FTT-PERP[1999.7], GALA-PERP[0], GENE[.000084], GMT-PERP[0], ICP-PERP[0], IMX[200.001063], IMX-PERP[0], IP9[4730.0009], LDO[133.000665], LTC[46.970125], LTCBULL[80460.4023], LTC-PERP[0], LUNA2[0.00351282], LUNA2_LOCKED[0.00819659], LUNC[764.92528858], LUNC-PERP[0], MASK-PERP[0], MEDIA[20.8801044], OP-PERP[0], PEOPLE[13570.13785], PEOPLE-PERP[0], PERP[289.1018905], PERP-PERP[0], POLIS-PERP[0], RAY[281225.68880489], RAY-PERP[0], SAND[.005245], SAND-PERP[0], SCRT-PERP[0], SHIB[20800343], SHIB-PERP[0], SKL[8721.043605], SLND[338.201691], SLND[147443.010015], SOL[270.86647502], SOL-PERP[0], SPELL-PERP[0], SRM[14.50418608], SRM_LOCKED[141.26531071], SRM-PERP[0], STEP[15694.24201918], STEP-PERP[0], SUSHI[7038.79467397], SUSHIBULL[99400937.9], SUSHI-PERP[0], TRX[.000016], TSLA[32.90238392], TULIP[.000261], UNI[1928.81449036], UNI-PERP[0], USD[129820.63], USDT[395.68435872R], XRPBULL[247501.2375] | | TSLA[27.84037] |
| 00650572 | | FTT[0.30991941], USD[178.81], USDT[0] | | |
| 00650574 | | BNB[0], EUR[0.00] | | |
| 00650575 | | FTT[15.76525126], SOL[0.85480915], USD[0.00], USDT[0.00723633] | | |
| 00650576 | | ALICE-PERP[0], AVAX-20211231[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[2.54466022] | | |
| 00650577 | | ETH[.018], ETHW[.018], RAY[1.21665709], USD[0.00], USDT[0.06487476], USDT-PERP[0] | | |
| 00650578 | | AAVE-PERP[0], ADA-PERP[0], BNB[.00965], BNB-PERP[0], BTC[0.00295641], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.37949159], MATIC-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00650579 | | RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00650581 | | AURY[.46824406], CLV[.03386], SPELL[103379.32], USD[1.79], USDT[1.5041] | | |
| 00650585 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00650587 | | BTC[0], SHIB[2494802.49480249], TRX[.000003], USDT[0.63485975] | | |
| 00650589 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00650594 | | USD[179.59] | | |
| 00650595 | | USDT[0.01916557] | | |
| 00650596 | | MATH[.06018], TRX[.000004] | | |
| 00650598 | | 0 | | |
| 00650599 | | USD[25.00] | | |
| 00650601 | | AVAX[0], BTC[0], FIDA[0], FTM[379.16322218], FTT[0.10277658], RAY[0], USD[0.00] | | |
| 00650602 | Contingent, Disputed | BTC[0], ETH[0], LINK[0], OXY[175.54668903], RAY[0], USD[0.00] | | |
| 00650604 | | USD[0.24], USDT[0] | | |
| 00650605 | | BAO[2], EUR[0.00], KIN[1] | Yes | |
| 00650608 | | ETH-PERP[0], USD[1.67] | | |
| 00650610 | | RAY[.9073], USD[0.00], USDT[0] | | |
| 00650611 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00003469], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[860], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.67716276], ETH-PERP[0], FTM[56.50817369], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[29.5065137 1], SOL-PERP[0], SRM-PERP[0], STEP[1017.73409725], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI[45.90], USDT[0], XRP-PERP[0] | | |
| 00650612 | | LUA[7706.85832], USDT[.1064] | | |
| 00650621 | | AMPL[0], TRX[.001724], UNI[.098955], USD[0.43], USDT[0.00810000] | | |
| 00650622 | | BNB[0.00000001], BTC[0], FTT[164.30257482], ICP-PERP[0], USD[12.10], USDT[0.06533500] | | |
| 00650623 | Contingent | CONV[.00000001], ETH[.00000001], FTT[0.05302439], LUNA2[0.32294183], LUNA2_LOCKED[0.75353095], LUNC[70321.265026], TRX[.000782], USD[0.01], USDT[0] | | |
| 00650625 | | APE-PERP[0], ETH[.00000001], FTT[0.38182211], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00650626 | | LINK[.01562918], USDT[1.50676609] | | |
| 00650627 | | BTC[0.00070720], MATIC[-0.00000007], SOL[0.57780875], USD[95.42], USDT[0.00000001] | | BTC[.0007], USD[93.65] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00650629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB[0.12991355], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[111.00116793], VETBULL[0], VET-PERP[0] | | |
| 00650631 | | EUR[0.00], LTC[.0585], SOL[2.84371681] | | |
| 00650632 | | COPE[0], FTT[0], KLAY-PERP[0], NFT (442302832351299334/FTX x VBS Diamond #299)[1], REAL[.00000001], SNY[0], USD[0.00], USDT[0] | Yes | |
| 00650633 | Contingent | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[3300000], SRM[.00223607], SRM_LOCKED[0.00710191], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[.0.15], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00650635 | | USD[0.00], USDT[0] | | |
| 00650638 | Contingent | BTC[0], FTT[.0302965], GBP[417.35], LUNA2[0.00932987], LUNA2_LOCKED[0.02176970], LUNC[2031.6], RAY[915.25733116], SOL[167.44761192], SRM[529.57923705], SRM_LOCKED[6.03509852], USD[0.00], USDT[0.00000113] | | |
| 00650639 | | BCH-20210625[0], BCH-PERP[0], ETH[.0009836], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-0.2], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0.19999999], USD[289.91] | | |
| 00650640 | | BULL[0.00003208], ETHBULL[.00003522], USD[33556.66], USDT[0.00830370] | | |
| 00650643 | | 0 | | |
| 00650649 | Contingent | ETH[.00035675], ETHW[.00036575], FTT[0.08129262], GST-PERP[0], SRM[32.34732309], SRM_LOCKED[113.36485571], USD[5.62], USDT[0] | | |
| 00650650 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.60249395], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03102425], SOL-PERP[0], SPELL-PERP[0], SRM[.61092842], SRM_LOCKED[2.50907158], SRN-PERP[0], STG[.129515], SUSHI-PERP[0], TRX-PERP[0], USD[147.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00650653 | | 0 | | |
| 00650654 | | ATLAS[880], BOBA[7.2422], ETH[0], EUR[0.00], FIDA[9.7306183], FTT[.08716627], GENE[.8], HT[1.2], JET[39], NFT (292660606068164802/FTX Crypto Cup 2022 Key #11941)[1], NFT (299651119068373828/Austria Ticket Stub #219)[1], NFT (310319171260732336/Montreal Ticket Stub #292)[1], NFT (338251175332553448/Austria Ticket Stub #837)[1], NFT (359747908600568071/Austria Ticket Stub #631)[1], NFT (414823689000041386/Montreal Ticket Stub #256)[1], NFT (447551169896096000/The Hill by FTX #1206)[1], NFT (455668788012726766/Austria Ticket Stub #810)[1], NFT (461589831764017566/The Hill by FTX #36363)[1], NFT (468129082042961361/Silverstone Ticket Stub #604)[1], NFT (473865723728933913/Baku Ticket Stub #1404)[1], NFT (481075610559751015/Monaco Ticket Stub #335)[1], NFT (481817790751800427/Monaco Ticket Stub #56)[1], NFT (483223032629149815/Baku Ticket Stub #1096)[1], NFT (484670739718069176/Baku Ticket Stub #1381)[1], NFT (492477867578785574/France Ticket Stub #379)[1], NFT (496221820539276423/France Ticket Stub #364)[1], NFT (497309159843180615/Montreal Ticket Stub #327)[1], NFT (513103934192400720/France Ticket Stub #1426)[1], NFT (540116038431608360/Austria Ticket Stub #213)[1], NFT (548043895058664187/Austria Ticket Stub #208)[1], NFT (557352232736005869/Austria Ticket Stub #379)[1], NFT (562793017933450334/Montreal Ticket Stub #1153)[1], OXY[.96787], RAY[86.7027733], RAY-PERP[0], ROOK[1.872], SOL[2.67], SPELL[27602.85226754], SRM[.94141], SXP[.063738], USD[0.00], USDT[1.15879582] | | |
| 00650655 | Contingent | BTC[0.00003228], FTT[0.10245742], LINK[.0201], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[402082.41] | | |
| 00650659 | | USD[1.11] | | |
| 00650660 | | ADA-PERP[15000], TRX[.000867], USD[-3228.68], USDT[0] | | |
| 00650663 | | ALT-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EXCH-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0], STEP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00650664 | | TRX[.000003] | | |
| 00650667 | | ATLAS[1460], RAY[.9846], USD[0.71], USDT[0.00000001] | | |
| 00650668 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-0930[0], BTC-20210625[0], BTC-PERP[.0107], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDt-169.54], USDT[18.05840000], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00650669 | | AKRO[1], ATLAS[0], AUD[0.00], BTC[0], DENT[1], FRONT[1.01056668], KIN[3], UBXT[1], XRP[0] | Yes | |
| 00650671 | | ADA-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00650672 | | 1INCH_[00395347], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], MBS[.99468], SLP-PERP[0], SOL[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00650673 | | ALEPH[.78947836], COIN[.002387], FTT[0.98844698], MAPS[.96597636], TRX[.000018], USD[0.68], USDT[0] | | |
| 00650675 | | LUA[.0292905], USD[6.80], USDT[0] | | |
| 00650677 | Contingent | ADA-PERP[0], BTC[0.00000907], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0.01115276], FTT[0.00383610], HNT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[1.43861672], LUNA2_LOCKED[3.35677235], LUNC[313261.82], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.33], XLM-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00650679 | | BTC[0.00000001], CEL[0], LTC[0], TRX[0] | | |
| 00650680 | | EUR[0.00] | | |
| 00650687 | | BTC-PERP[0], FTT-PERP[0], SXP[.09416], USD[-20.68], USDT[22.73375384] | | |
| 00650690 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[44.3207398], SRM_LOCKED[32.41537475], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00650692 | Contingent | LUNA2[4.02081981], LUNA2_LOCKED[9.38191290], LUNC[114.59453631], USD[226.33966925], USTC[569.09198416] | | |
| 00650693 | Contingent | ALPHA[40], ATLAS[7.7], BTC[.91502803], ETH[0.00078160], ETHW[0.00078160], SPELL[82.08455271], SRM[.637], USD[14.43] | | |
| 00650694 | | BTC[0.00001724], FTT[.05149433], SOL[.005] | | |
| 00650697 | Contingent | BNB-PERP[0], BTC[0.00365091], BTC-PERP[0], FTT[119.72287987], KLAY-PERP[2880], LUNC-PERP[110059000], USD[-30614.72], XRP[85123.44794591], XRP-PERP[0] | Yes | |
| 00650701 | | BNB[1.01932269], EUR[0.00], FTT[.09335], SRM[.973799], USD[0.00], USDT[1049.99763270] | | |
| 00650702 | | USD[0.00] | | |
| 00650703 | | CQT[.985], LUA[0.00822271], SOL[.19979], USD[0.87], USDT[0] | | |
| 00650704 | | BAO[12], DENT[1], DOGE[.00363297], EUR[13.86], KIN[9], RSR[1], TRX[2] | Yes | |
| 00650706 | | CHZ[.00000001], TRX[.00001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00650707 | | BNT-PERP[0], LOOKS[.0758], RAY[29.87869395], SOL[.001881], USD[0.00], USDT[0] | | |
| 00650709 | | BNB[1.79443695], BNB-PERP[0], BTC[.4984025], DOGE[3101.18325], DOGE-PERP[0], FTT[150], FTT-PERP[0], LINK[1.154388], LINK-PERP[0], SOL[12.211842], SOL-PERP[0], USD[5336.24], USDT[0.03054113] | | |
| 00650712 | | BNB-PERP[0], CHZ-PERP[0], DOGE[0], FIL-PERP[0], PERP-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.53], USDT[0], YFI-PERP[0] | | |
| 00650715 | | AVAX-PERP[0], BAND-PERP[0], BNB[3.01805610], BNB-PERP[0], BTC[0.53704308], BTC-PERP[0], CRV[10.9979727], DOGE-PERP[0], DOT-PERP[0], DYDX[5.89863618], ETH[1.03893096], ETH-PERP[0], ETHW[0.90962647], EUR[0.00], FTM[82.12732990], FTT[9.01428748], FTT-PERP[0], FXS[10.59804642], LINK[2.02190563], LOOKS[31.93591301], LRC-PERP[0], MATIC[32.27339115], MATIC-PERP[0], MNGO[359.953925], NEAR-PERP[0], OP-PERP[0], PERP[1.9], REN[1317.35138939], SAND[2], SHIB-PERP[0], SOL[34.10476866], SOL-PERP[0], TLM-PERP[0], USD[15868.55], USDT[0.00028839], YFI[0.00770236] | | BNB[3.017986], BTC[.4], ETH[1.038774], ETHW[.9096], FTM[82.070326], LINK[2.021432], LOOKS[31.919907], MATIC[32.270967], SOL[4.51], USD[60036.99], USDT[.000286] |
| 00650716 | | USDT[40] | | |
| 00650719 | | COPE[0], ETH[0], LDO-PERP[0], SNY[360.89496737], SOL[0], USD[300.01], USDT[0.00000002] | | |
| 00650720 | | EUR[10.00] | | |
| 00650721 | | TRX[.000002] | | |
| 00650723 | | 0 | | |
| 00650724 | | BTC[.00382813], BULL[.00814791], ETHBULL[.07550924], GRTBULL[.09756452], USDT[43.21268359] | | |
| 00650729 | Contingent | BTC-PERP[0], DOGE[0.35560653], LEO-PERP[0], LUNA2[0.00004810], LUNA2_LOCKED[0.00011223], LUNC[10.4739248], USD[1.30], USDT[0.00001805], XRP[-0.68622831] | | |
| 00650731 | | APE-PERP[0], GMT-PERP[0], USD[5390.33] | | |
| 00650733 | | CQT[0], USD[0.00], USDT[0.00000001] | | |
| 00650734 | Contingent | ADA-PERP[0], APT[61], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC[.03186249], LUNA2[5.30809888], LUNA2_LOCKED[12.38556405], LUNC[1155849.7068216], MANA-PERP[0], RAY[.81345331], SOL[39.50936282], SOL-PERP[-141.57], USD[26833.63], USDT[.359564], USTC-PERP[0], WAVES-PERP[0] | | |
| 00650735 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[200], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.41435], AUDIO-PERP[0], AVAX-PERP[0], AXS[.01128], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-2021025[0], BNB-20211231[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[.6425], DOGEBEAR2021[.0002406], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[.035], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.84032], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[2.028], LINA-PERP[0], LINK[26.87754], LINK-PERP[0], LRC-PERP[0], LTC[.0062275], LTCBULL[.071125], LTC-PERP[0], LUNA2[1.30042558], LUNA2_LOCKED[3.03432637], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.634], MER-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.04], RUNE-PERP[0], RVN-PERP[0], SAND[.5272], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00418218], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[.297], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[364.44], USDT[0.00740151], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00650741 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0073609], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.097416], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[25.29], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00650744 | | LUA[.07505], USD[0.17] | | |
| 00650747 | | FTT[2.09853], KIN[1], MATH[38.67291], OXY[35.9748], USD[115.99] | | |
| 00650748 | Contingent, Disputed | NFT (547429623658328198/Road to Abu Dhabi #244)[1] | | |
| 00650752 | | BAO[2], DENT[1], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 00650753 | Contingent | BIT[.00000001], BNB[.008], DFL[.00000001], FTT[0], LUNA2[0.02801878], LUNA2_LOCKED[0.06537717], NFT (390298348060723573/The Hill by FTX #21594)[1], SOL[0], SRM[1.06279866], SRM_LOCKED[15.22175313], TRX[.10296], USD[8.87], USDT[0] | | |
| 00650755 | | LUA[.075059], TRX[.000001], USDT[0] | | |
| 00650758 | | APE[.016273], ATLAS[25.4631], AVAX[0.00635153], BNB[.01027367], BTC[0.00006326], DOGE[.35174], ETC-PERP[0], ETH[.00022338], ETHHEDGE[.0081], ETHW[.00022338], IMX[.066416], MEDIA[.10014852], OXY[.64074], RAY[.82068058], SOL[.00109613], TRX[.002331], USD[5.39], USDT[0], XPLA[7.61873193] | | |
| 00650761 | | AAVE-PERP[0], AMPL[0], EGLD-PERP[0], ETHBULL[0], FTT[.06036307], LINK-PERP[0], LRC-PERP[0], SOL[0], TRX[.004004], USD[0.00], USDT[0] | | |
| 00650763 | Contingent | FTT[0.00292874], SOL[0.00000001], SRM[.77269478], SRM_LOCKED[2.63902462], USD[0.00] | | |
| 00650764 | | USD[9.99] | | |
| 00650766 | | USD[0.00], USDT[0] | | |
| 00650768 | | BEAR[29.569], BTC[0], BTC-PERP[0], BULL[0.00000038], EOS-PERP[0], ETHBULL[0.00000607], ETH-PERP[0], LTCBULL[.0042363], SOL-PERP[0], SXP[0], SXPBEAR[277.14], SXPBULL[.000151], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[6.13], USDT[0], USTC-PERP[0], XRPBEAR[86.738], XRPBULL[.0575] | | |
| 00650771 | | USDT[0.00347040] | | |
| 00650772 | | SOL[0], TRX[.000001], USD[0.85], USDT[0.00525188] | | |
| 00650776 | | BTC[0], ENJ[0], ETH[0], FTT[0.03090024], SLP[4.608], SXP[.089474], USD[0.00], USDT[0] | | |
| 00650783 | Contingent | ATLAS[0], AUDIO[.22732768], AURY[.1183804], AVAX[0.03394967], BAND[0], BNB[0.00384757], BTC[0.40588935], COPE[0], ETH[30.96196745], ETHW[30.06742986], FTM[6619.34179700], FTT[0.00897458], HNT[0.04647370], MATIC[7083.00198603], MKR[0], RAY[1091.07842202], ROOK[0], RUNE[19.43679345], SAND[0.14902117], SOL[7947.74011746], SRM[35.56882119], SRM_LOCKED[178.65419311], SUSHI[0], USD[4819.09], USDT[31.41785455] | | |
| 00650784 | | SOL[.05207559], USD[0.00] | | |
| 00650789 | | BNB[.00024148], COPE[.6213], FIDA-PERP[0], FTT-PERP[0], KIN-PERP[0], LUA[1070.96434], RAY-PERP[0], SRM[.822013], USD[0.00], USDT[1.31540216] | | |
| 00650791 | | FTT[.00000001], MAPS[0.00047169], MEDIA[0], OXY[0], POLIS-PERP[0], PORT[1300], SOL[0.63856170], USD[0.78], USDT[0.00000001] | | |
| 00650793 | | AVAX[0], COMP[.0002], GRT[0], MKR[0], NFT (313657058768665901/FTX EU - we are here! #108139)[1], NFT (407448563335091241/FTX AU - we are here! #29779)[1], NFT (425809020954792294/FTX EU - we are here! #108438)[1], NFT (447082357232405450/FTX AU - we are here! #27312)[1], NFT (447942112591486728/FTX EU - we are here! #108237)[1], USD[3.39], USDT[0] | | |
| 00650794 | | RAY[.497925], USD[1.83] | | |
| 00650800 | | BTC[0], DOGE[0], ETH[0], MATIC[0], REN[0], ROOK[0], USD[0.00] | | |
| 00650802 | | ASD-20210625[0], AVAX-20210625[0], AVAX-PERP[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06450981], LOOKS-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[2.80909582], USD[-0.93], USDT[0.90894978] | | |
| 00650805 | | GBP[0.00] | | |
| 00650808 | | EUR[0.00], GRT[0], SOL[0], USD[0.00] | | |
| 00650810 | | ASDBULL[0], BNBBULL[0], COMPBULL[0], HTBULL[0], KNCBULL[0], OKBBULL[0], USD[0.00], USDT[0] | | |
| 00650811 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-20210326[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], DOT-PERP[0], ETH-20211231[0], FTT[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USDI-0.01], USDT[.005701] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00650816 | Contingent | BTC[0.00000001], FTT[9.81574354], LTC[0], SNX[0], SOL[0.00000001], SRM[144.16581142], SRM_LOCKED[1.91673822], USD[0.00], USDT[0.00000001] | | |
| 00650818 | | ADA-0624[0], ADA-PERP[0], DOGE[.83], DOGE-PERP[0], ETH-PERP[.002], LUNC-PERP[0], USD[-16.85], USDT[16.13306853] | | |
| 00650822 | | FTT[0.18656985], LUA[.05454], USD[0.01], USDT[.75398818] | | |
| 00650823 | | USD[0.42] | | |
| 00650826 | | CQT[.71068001], RUNE[.0710725], SOL[55.43752158], USD[0.23], USDT[0] | | |
| 00650828 | | SOL[7], USD[57.57], USDT[21.60812103] | | |
| 00650829 | | ADABULL[0], ALCX[0], BAND[17.29681161], BTC[0.01275615], BTC-PERP[0], BULL[0], C98-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], MNGO[209.961297], NEAR-PERP[0], ONE-PERP[0], PRISM[1289.761911], RAY[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], YFI-PERP[0] | | |
| 00650838 | | TRX[.511], USDT[0.53075152] | | |
| 00650839 | | TRX[.000001], USD[25.00], USDT[.09044] | | |
| 00650840 | | ETH[.004006], ETHW[.004006], MTA[.5628], USD[0.00], USDT[2.04216374] | | |
| 00650845 | | 1INCH[.13312306], BADGER[.00016085], BNB[.00599674], ETH[0.00006735], ETHW[0.00006735], LTC[.00173373], USD[3.11], USDT[.4864556] | | |
| 00650846 | | ETH[.00000001], FTT[0.03473352], USD[0.00], USDT[1.55670384], USDT-PERP[0] | | |
| 00650847 | | ADA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00008622], BTC-MOVE-0126[0], BTC-MOVE-0222[0], BTC-MOVE-0316[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0526[0], BTC-MOVE-0603[0], BTC-MOVE-0930[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], COPE[.98271], CRO-PERP[0], DOGE-PERP[0], ETH[0.00008160], ETH-FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[2.0978], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0.04497009], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11490.08], USDT[1.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00650849 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AVAX-20210625[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[18.64], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4020.48], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00650850 | | USD[-150.24], USDT[184.46110415] | | |
| 00650853 | | FIDA[0], SOL[0] | | |
| 00650856 | | USD[0.00], USDT[0] | | |
| 00650857 | | DOGEBEAR[1109778000], THETABULL[0.00320435], TRX[.000001], USD[2.40], USDT[.003994] | | |
| 00650858 | | APE[.019055], APE-PERP[0], ATLAS[8.47600232], AVAX-PERP[0], BSV-PERP[0], FTM[.479415], GALA-PERP[0], GMT-PERP[0], GOG[0.54676622], IMX[.035954], POLIS-PERP[0], SOL-PERP[0], STG[.22385], TONCOIN-PERP[0], USD[5.77], USDT[0.00615247] | | |
| 00650860 | Contingent | ADA-PERP[0], ALPHA[1], ANC-PERP[0], ATLAS-PERP[0], APT[0.02717349], BAO[2], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ.14415677], CHZ-PERP[0], DENT[2], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.02800922], ETH-PERP[0], ETHW[1.71246526], FIDA[.01101112], FIDA_LOCKED[1.05165981], FIDA-PERP[0], FLOW-PERP[0], FTM[.26379], FTM-PERP[0], FTT[151.02266684], GALA[.05], GMT-PERP[0], GRT[1], HT-PERP[0], ICP-PERP[0], LUNA[20.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.722175], MATIC-PERP[0], NFT (383678488650071386 1/FTX AU - we are here! #55855)[1], NFT (396911693848520047/FTX AU - we are here! #4893)[1], NFT (445675387434754544/FTX AU - we are here! #4892)[1], PEOPLE-PERP[0], RAY[23773898], RAY-PERP[0], SHIB[95805.11285768], SOL[.0134573], SOL-PERP[0], SRM[.00027024], SRM_LOCKED[.05855675], SUSHI-PERP[0], TRX[1.00045], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0], USTC-PERP[0], ZRX[.01090227], ZRX-PERP[0] | Yes | |
| 00650861 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.05267381], FTT-PERP[0], MATIC[0], SRM[7.58133724], SRM_LOCKED[28.5906166], USD[0.15] | | |
| 00650868 | | BTC[0], ETH[.00076154], ETHW[.00076154], LTC[0], TRX[.00001], USDT[1198.95452626] | | |
| 00650870 | | BNB[0.00608611], BTC[0], DOGE[1], ETH[0], USD[0.00], USDT[0] | | |
| 00650872 | | GBP[0.00], TRX[.96635432] | | |
| 00650881 | | 1INCH[0], BSV-PERP[0], BTC[0.00009808], CLV[.060972], CLV-PERP[0], FTT[0.62701730], LUNC-PERP[0], MKR[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], TRU[.87076], TRYB[.01533], USD[1.83], USDT[0.00786400] | | |
| 00650882 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CQT[840.9102], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.10387093], GMT-PERP[0], GST-PERP[0], HOLY[.00000001], LRC-PERP[0], OP-PERP[0], REAL[7.9], SOL-PERP[0], SRM[.00444698], SRM_LOCKED[.04379829], SRN-PERP[0], TRX[.002115], USD[23.95], USDT[0.00000001], WAVES-PERP[0] | | |
| 00650883 | | ETH[0], LUNC[398081.6], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 00650884 | | BEAR[0], DOGEBEAR[137380004.99856561], USD[84.27], XRPBULL[0] | | |
| 00650885 | | USDT[0] | | |
| 00650889 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00650890 | | ADABULL[0], ALCX[0], ALCX-PERP[0], ALGOBULL[150748585.31], ALPHA-PERP[0], ALTBULL[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CELO-PERP[0], CLV-PERP[0], COMP[0], CREAM[0], DEFIBULL[0], DOGEBULL[0], DYDX-PERP[0], ENS[0], ETH[0], ETHBULL[0], EXCHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], JASMY-PERP[0], LEOBULL[0], MIDBULL[0], MKRBULL[0], MKR-PERP[0], MSOL[0], SOL[0], SUSHIBULL[867800.346], SXPBEAR[967700], THETABULL[0], TOMOBULL[3192673.6164], USD[6.25], USDT[0], WRX[2241.99159884], XAUTBULL[0], YFI[0] | | |
| 00650891 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.22783661] | | |
| 00650892 | Contingent | ETH[0], FTT[5], RAY[.76795], SRM[3.24300143], SRM_LOCKED[12.3569857], USD[0.00], USDT[0] | | |
| 00650897 | | ETHW[.00081368], USD[0.01] | | |
| 00650901 | | ATLAS[6960], RAY[79.0844307], RAY-PERP[0], USD[1.54], USDT[.004684] | | |
| 00650903 | Contingent | ATLAS[3839.25504], FTT[34.69419], RAY[32.7144888], SRM[21.04065992], SRM_LOCKED[.08037654], USD[0.00], USDT[233.05609133] | | |
| 00650905 | | ATLAS[750], RAY[23.31208724], USD[1.19], USDT[0] | | |
| 00650907 | | FTT[0.02186674], NFT (327755118465927890/FTX EU - we are here! #62912)[1], NFT (404132504892028657/FTX EU - we are here! #63163)[1], NFT (524017820910651003/FTX EU - we are here! #63037)[1], USD[0.00] | | |
| 00650909 | | ETH[.00000002], EUR[0.00], FTT[1.10307905], GBP[0.00], USD[0.00], USDT[0] | | |
| 00650911 | | BTC-PERP[0], RAY[.99202], RAY-PERP[0], TRX[.000001], USD[0.00], USDT-PERP[0] | | |
| 00650912 | | BAO[1], BCH[0], BNB[0], DOGE[0], ETH[0], KIN[1], USD[25.00] | | |
| 00650913 | | HOLY[.0001], USD[0.06], USDT[0] | | |
| 00650914 | | BNB[.00226587], KIN[79944], TRX[.000005], USD[1.32], USDT[2.26106910] | | |
| 00650917 | | 0 | | |
| 00650918 | Contingent | ATLAS[15000], BTC[0.02867073], DFL[2790.829277], DOGE[2441.29825030], ETH[.00087571], ETHW[0.00087570], FTT[99.1367075], GBP[30006.13], LUNA2[94.19204139], LUNA2_LOCKED[29.7814299], LUNC[20510515.32387366], MAPS[919.3882], MNGO[5100], OXY[961], POLIS[140], RAY[1556.76946594], SOL[319.22282698], SRM[167.14032288], SRM_LOCKED[4.71990266], TRX[.00000002], USD[6644.07], USDT[0] | | BTC[.028128] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00650926 | | RAY[.8503], USD[0.00], USDT[0] | | |
| 00650927 | | ATLAS[13399.42883049], BTC[0.01425789], DOGE[0], FTM[0], FTT[52.15650629], RAY[1360.07061718], RAY-PERP[0], SHIB[1166800.32729835], SOL[.0102625], SOS[0], USD[0.10], USDT[0.00000004] | | |
| 00650931 | | LUA[40.43173757], TRX[.000002], USDT[0] | | |
| 00650932 | Contingent | ALICE-PERP[0], ALPHA[0], ATLAS[5.23690837], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000047], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA[0.01695016], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], DENT[0], DENT-PERP[0], DFL[8.17677029], DOGE[0.25310497], DOGE-PERP[0], EN[0], ENJ-PERP[0], ETH[0], FIDA[0], HT-PERP[0], LINA[0], LRC-PERP[0], MANA-PERP[0], MAPS[0], MATIC[145], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0.07483821], RAY[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00403398], SRM_LOCKED[0.01534347], STORJ[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI[0], USD[-6.47], USDT[7.37990773], VET-PERP[0] | | |
| 00650933 | | CRV[0], ETH[0], OXY[2], USD[0.00], USDT[0] | | |
| 00650938 | | COPE[0], ETH[0.00597925], ETHW[0.00597925], FTT[0], HXRO[0], LEO-PERP[0], SOL[0], SPELL[0], SUN_OLD[0], USD[0.00], USDT[0] | | |
| 00650946 | | USD[0.00], USDT[0] | | |
| 00650948 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009555], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.5702295], FLM-PERP[0], FTT[.07595189], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA[.009297], OMG-PERP[0], RAY[.98119], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000002], USD[7.20], USDT[1225.44931564], YFI-PERP[0] | | |
| 00650949 | Contingent | RUNE[15.19696], SRM[15.56454565], SRM_LOCKED[.58380], USD[0.59] | | |
| 00650953 | | BTC-PERP[0], ETH[0], ETH-PERP[0], NFT (448288460657056901/FTX EU - we are here! #194207)[1], NFT (481388911293170573/FTX EU - we are here! #194282)[1], USD[0.00], XRP[0] | | |
| 00650955 | | CEL-PERP[0], CLV-PERP[0], FTT[0], TONCOIN[.07896], TRX[.000848], UMEE[9.17], USD[0.01], USDT[0] | | |
| 00650957 | | USD[6.47], USDT[0] | | |
| 00650959 | | FTT[0.01321095], RAY[.9958], USD[1.44], USDT[.00387539], XRP[1.9952] | | |
| 00650963 | | ADA-PERP[0], BTC-PERP[0], EUR[-0.63], USD[1.59], USDT[0.00000001] | | |
| 00650967 | | USD[0.00] | | |
| 00650970 | | USD[0.27] | | |
| 00650971 | | RAY[30.18666214], TRX[.000003], USD[2.45], USDT[0] | | |
| 00650973 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], HUM-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00650975 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[95867.5], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.72], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00650977 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-123[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GDX[0.00627898], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5321.16], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00650979 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[64.49584223], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[7856.80], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00046821], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1575.002809], TRX-PERP[0], USD[5500.00], USDT[14100.40634854], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00650984 | | BTC[0], FTT[.0942335], SOL[.00696646], TRX[.000001], USD[1.88], USDT[0] | | |
| 00650986 | | EUR[2.92], USD[0.00], USDT[0] | | |
| 00650988 | | AVAX-PERP[0], BNB[0], BTC[0.00003566], BTC-PERP[0], ETH[.07908514], ETHW[.07908514], FTT[0], MATIC-PERP[0], SAND[.00000001], SNX[.00000001], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00650990 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004572], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[13.78], USD[0], VET-PERP[0] | | |
| 00651001 | | TRX[.000002], USDT[.8624] | | |
| 00651002 | | ETH[.00000001], RAY[.777009], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00651004 | | BALBULL[.0008467], BULL[0], DOGEBULL[0], FTT[0.01973343], FTT-PERP[0], MIDBEAR[.5489], SXPBULL[.0006988], TRX[.000779], USD[0.00], USDT[2.16722974] | | |
| 00651005 | | ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.00082297], USD[0.00], USDT[0], WAVES-0930[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | TRX[.000777] |
| 00651011 | | EGLD-PERP[0], USD[3.54], XAUT-PERP[0] | | |
| 00651012 | | LINA[6.548], USD[0.00], USDT[0] | | |
| 00651016 | | FTT[.00741419], LUNC-PERP[0], USD[0.00], USDT[50.79997138] | | |
| 00651020 | | AVAX-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.004961], USD[45.89], USDT[18.50574447], XRP-PERP[0] | | |
| 00651023 | | USD[0.16], XRP[.92114] | | |
| 00651031 | | ATOM[8.888658], FTT[2], LTC[.01012891], SOL[3.15943184], TRX[.001556], USD[1.15], USDT[10.31344766] | | |
| 00651032 | | BTC-PERP[0], ETH-PERP[0], USD[0.78] | | |
| 00651033 | | ETH[0], FTT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00651035 | | PUNDIX[.07494], RAY[.6516], USD[1779.46], USDT[.009071] | | |
| 00651037 | | AR-PERP[0], ASD-PERP[0], BNBBULL[0.00000977], BNT-PERP[0], BTC-PERP[0], BULL[0.00000084], FTT[0.00003953], LINA-PERP[0], RAY-PERP[0], SECO-PERP[0], USD[0.46], USDT[0] | | |
| 00651038 | | SOL[0], USD[0.07] | | |
| 00651039 | | ETHBULL[0.00000197], MAPS-PERP[0], SOL-PERP[0], USD[1.05], USD[13.34054823], XRPBULL[.399734] | | |
| 00651040 | | BAO[996], HXRO[2.9994], KIN[9980], LUA[.00432], USD[0.10], USDT[0.00955500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00651041 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | USD[0.00] |
| 00651042 | | LUA[.08144], USD[1.60], USDT[1.49767804] | | |
| 00651043 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00001174], ETH-PERP[0], ETHW[5.46082374], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXRO[.00000001], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[35964.09631586], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00651045 | | ALPHA[.0775], BAO[969.2], BNB[.0023], CHZ[5.967], DAI[.04533], FTM[.1492], GRT[.5934], LINK[0.09605215], LUA[.06649], MATIC[3.371], SXP[.03267], USD[0.81], USDT[0.00764562] | | |
| 00651047 | | ADABULL[0.00058845], BTC-PERP[0], DOGEBEAR2021[0.00881966], DOGE-PERP[0], ETH[0.00010000], ETHW[0.00010000], FTT[0], LINKBULL[0], MATICBEAR2021[22616262.70400000], MATICBULL[.75056], USD[0.12], USDT[.003521] | | |
| 00651050 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0.00001676], BTC-PERP[0], DAI[.02964067], DOT-PERP[0], ETH-PERP[0], ETHW[11.63], EUR[4.50], FTM[.18702], FTM-PERP[0], FTT[500.09274133], IMX[.0392765], LRC-PERP[0], MANA[.10642], MATIC-PERP[0], MNGO[1.3111], RAY[.9977446], RAY-PERP[0], SAND[.0837], SOL-PERP[0], SRM[119.18933113], SRM_LOCKED[626.99214852], TRX[.000003], TRYB-PERP[0], USD[15198.70], USDT[0.00400000] | | |
| 00651051 | | 0 | | |
| 00651055 | Contingent | BAO[0], FIDA[0.28173376], FIDA_LOCKED[.96092075], FTT[0], RAY[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00651060 | | TRX[50] | | |
| 00651063 | | USD[0.00] | | |
| 00651069 | | BAO[5148.85070292], USD[0.00], USDT[0.00124886] | | |
| 00651070 | | SOL[1.225], USD[1.56] | | |
| 00651073 | | ETH[.00036754], MATIC[0], TRX[.002015], USD[0.00], USDT[0] | | |
| 00651076 | | BTC-PERP[0], RAY[0], USD[3.18], USDT[0] | | |
| 00651081 | | BTC[0], ETH[0], ETHW[0], FTT[26.46573239], RAY[0], SOL[0], USD[0.00], USDT[144.16921530] | | |
| 00651084 | Contingent, Disputed | BTC-PERP[0], BTMX-20210326[0], ETH-PERP[0], TRU-20210326[0], UNISWAP-20210326[0], USD[0.00], USDT[0] | | |
| 00651085 | | USD[1.37] | | |
| 00651088 | | ETH[0], TRX[.000003], USD[-1.91], USDT[2.26674] | | |
| 00651089 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0.00000629], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[79209.41], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04916732], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.98154625], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0.09948158], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00085094], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU[.99658], TRU-PERP[0], TRX-PERP[0], UBXT[.5399659], UNI-PERP[0], USD[0], USDT[0.00474988], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00651092 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC[1.15258865], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00180801], LUNA2_LOCKED[0.00421871], LUNC[393.7], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.47], USDT[0.00398370], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00651100 | Contingent | BOBA[0.00000001], BOBA-PERP[0], BTC-PERP[0], ETH[0], LUNA2[0.00000025], LUNA2_LOCKED[0.00000059], LUNC[.05549335], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00651101 | | BTC[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[2.50539821], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00651102 | | BTC[0.00259714], BTC-PERP[0], FLM-PERP[0], TRX[.000777], USD[0.00], USDT[0.48905064] | | |
| 00651105 | | RAY[.722986], SRM[.70345], USD[0.01], USDT[0] | | |
| 00651108 | Contingent | AAVE[.0091073], BTC[0.00001384], DYDX[.011688], ETH[0], FTT[.0001095], LINK[.01222], LUNA2[0.00004596], LUNA2_LOCKED[0.00010726], LUNC[10.01], MNGO[7.1329], NEAR[.037148], RAY[.015099], SOL[.0095096], USD[1917.96], USDT[0.00052036], YFI[.00089493] | | |
| 00651114 | | DOGE[0.54816226], LTC[.00872338], USD[0.01], USDT[1.12883107], XRP[1.1595], ZIL-PERP[0] | | |
| 00651117 | | USD[0.00] | | |
| 00651121 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.04612], AR-PERP[0], ATLAS-PERP[0], ATOM[.02116], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0085985], BNB-PERP[0], BTC[.00004587], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00060781], ETH-PERP[0], ETHW[.00093051], FTM-PERP[0], FTT[.027969], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX[.055105], IOTA-PERP[0], LINK[.1], LINK-PERP[0], LOOKS-PERP[0], LRC[.2976], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40559028], LUNA2_LOCKED[0.94637733], LUNA2-PERP[0], LUNC[88318.138692], LUNC-PERP[0], MANA-PERP[0], MATIC[8.1355], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.005013], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STG[.1848111], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.5791], TRX-PERP[0], UNI-PERP[0], USD[4039.35], USDT[149636.23457333], VET-PERP[0], XLM-PERP[0], XRP[.5591], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00651122 | | LINA[.30030294], USD[0.00], USDT[0] | | |
| 00651129 | | BNB[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.03607397], LTC[0], LTCBULL[0], ROOK[0], SOL[0.35898424], SUSHI[0], TRXBULL[0], USD[2.52], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00651131 | | ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.000048], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00651132 | | USD[222.61] | | |
| 00651134 | | OXY[.96189], USD[0.00] | | |
| 00651135 | | FTT[0.08411775], USD[0.10], USDT[0] | | |
| 00651137 | | 1INCH[0], ADA-PERP[0], ALPHA[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[151.17862500], FTT-PERP[0], FXS-PERP[0], GBP[0.00], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RUNE[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], USD[0.00043], USD[121.50], USD[0.06600051], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00651142 | | DOGEBEAR2021[0.0054352], FTT[.06318], TRX[.000002], USD[0.00], USDT[0] | | |
| 00651143 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000063] | | |
| 00651147 | | HT[29.47282069], TRX[.000002], USD[0.12], USDT[0.00000001] | | |
| 00651148 | | FTT[0.00194028], USD[0.00], USDT[0] | | |
| 00651149 | Contingent | LUNA2[0.03689640], LUNA2_LOCKED[0.08609161], SOL-PERP[0], USD[0.01], USDT[-0.00531489] | | |
| 00651155 | | AKRO[2], ALPHA[1], BAO[1], BNB[1.44658945], ETH[.04620512], ETHW[.04563014], KIN[2], MOB[.00559652], NVDA[2.00979432], USD[0.08], USDT[0.00000037] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00651162 | | CHZ-PERP[0], LTC[.00012259], USD[-0.01], USDT[0.00333069] | | |
| 00651167 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00038445], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GBP[0.00], LINK-PERP[0], USD[-2.77], USDT[.0034738], XLM-PERP[0] | | |
| 00651172 | | ADA-PERP[0], ALCX[0.00090195], APE[7], AUDIO[110], AVAX[0.00062896], BTC[.06], CONV[9.856246], ETH[.013], ETHW[.013], EUR[242.69], FTT[4.397074], KIN[1469051.7765], LUNC[0], MEDIA[0.00981558], OXY[1.97226285], RAY[26.99487], STEP[1.09387752], STG[41], TRX[.000004], USD[55.70], USDT[0] | | |
| 00651173 | | AVAX[.0644887], BTC[0], ETH[.00047274], EUR[0.00], LINK[.04814], MATIC[6.958], RUNE[.09338], USD[0.00], USDT[0.17470259] | | |
| 00651181 | | ASD[.02937], ASD-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], NFT (330582965668996720/FTX EU - we are here! #138273)[1], NFT (549915159965117775/FTX EU - we are here! #138171)[1], NFT (561743371467317690/FTX EU - we are here! #138015)[1], RUNE-PERP[0], SOL-PERP[0], TRX[.001118], USD[0.00], USDT[0.00000003] | | |
| 00651186 | | RAY[0.17899841], TRX[.000003], USD[0.00], USDT[0] | | |
| 00651187 | | NFT (431477785468804221/The Hill by FTX #15315)[1], NFT (555382036669881188/FTX Crypto Cup 2022 Key #9842)[1], USD[0.00] | Yes | |
| 00651192 | | ATLAS[43137.68], DOT-PERP[0], OXY[159.888], RUNE[80.91552], SNX[61.15716], SRM[69.937], USD[500.01], USDT[0.00412523], XRP[3427.443474], XRP-PERP[0] | | |
| 00651196 | | LUA[.063708], TRX[.000003], USD[0.49071662] | | |
| 00651197 | | BTC[.0001], RAY[.943], STEP[.04866496], USD[0.00], USDT[0] | | |
| 00651198 | | AKRO[.24848], BNB[.0099069], CHZ[9.83375], DOGE[.91073], RAY[.23483905], ROOK[0.00071439], STEP[.0938845], USD[-0.15], USDT[0.31906434] | | |
| 00651199 | | LUA[14.78964], USD[0.00], USDT[0.32497655] | | |
| 00651200 | | ADABEAR[16], ADABULL[0.00000085], ADAHEDGE[.00040471], ADA-PERP[0], ATOM[.090004], AUDIO[.14948747], AVAX[.08001986], BABA[0.00237812], BCH[0.00027865], BEAR[0], BTC[0.00036229], BTC-PERP[0], BULL[0.00000079], COIN[0.00412011], DOGE[15.92079995], DOT[76.7], ETH[0], ETHBEAR[405.6], ETHBULL[0.00000076], ETHHEDGE[0.00045256], ETH-PERP[0], EUR[0.09], FB[0.00693508], FTT[27.83726909], GOOGL[0.00076505], GOOGLPRE[0], HEDGE[0.00041738], LINK[0.02446446], LTC[0.01879342], LTCHEDGE[.00000357], MATIC[9], MSTR[0.00249159], NFLX[0.00460748], NUDA[0.00542909], SHIT-PERP[0], SPY[0.00079666], TRX[.000213], TSLA[.00941472], TSLAPRE[0], USD[-0.02], USDT[0.00000001], USDTHEDGE[0.00000468], WBTC[.00003094] | | |
| 00651205 | | RAY[0], STEP[.053031], TRX[.000003], USD[66.45], USDT[0] | | |
| 00651208 | | ETH[0], USD[2.57], USDT[0.00139300] | | |
| 00651209 | | ALEPH[183.144099], AUDIO[46.976725], BTC-PERP[0], ETH[0.28813091], ETH-PERP[0], ETHW[0.28663937], EUR[0.00], FTT[25.09472142], MAPS[.990025], OXY[.98803], SOL[17.36602555], SOL-PERP[0], TRX[.00003], USD[3846.89], USDT[0.00000001] | | |
| 00651211 | | ATLAS[204366.1813], CONV[279.9468], DENT[461900], FTT[0.16187913], GRT[.507093], KIN[1000000], PEOPLE[3.9219], QI[7678.5408], RAY[494.39249764], STEP[677.4], TLM[33308.67015], USD[0.27], USDT[0] | | |
| 00651213 | | TRX[.000001], USD[0.24], USDT[0.00516923] | | |
| 00651215 | | ALCX[.000212], USD[0.00], USDT[0] | | |
| 00651216 | Contingent | LUNA2[0.00145376], LUNA2_LOCKED[0.00339211], LUNC[316.56], USD[0.00], USDT[0] | | |
| 00651217 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[19.16186376], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE[.06], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[21548.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00651218 | | RAY[28.980715], USD[3.18] | | |
| 00651219 | | STEP[.0837], TRX[.000001], USD[0.01] | | |
| 00651222 | Contingent | FTT[505.1762], SRM[13.04939382], SRM_LOCKED[133.59060618] | | |
| 00651223 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[0.00], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL[1299.962], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.09], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00651225 | | USD[0.00], USDT[0] | | |
| 00651227 | Contingent | BIT[0], BNB[0], BTC[0], ETH[0.00000013], ETHW[0.00000013], FTT[0], KIN[2], LUA[0], LUNA2[0.01391698], LUNA2_LOCKED[0.03247297], SLP[0], SOL[0.00000001], SRM[1.18754622], SRM_LOCKED[16.33348166], UBXT[0], USD[0.00], USDT[0.00000020], USTC[1.97001719] | Yes | |
| 00651233 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[33.595478], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT[162.830479], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.67], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[2356], FTT[59.08412702], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20.2], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000375], TRX-PERP[0], UNI-PERP[0], USD[-482.70], USDT[959.29174619], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[6325.3175895], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00651235 | | BOBA[118.262881], BTC[0.01506043], C98[0], ETH[0], FTM[528.15498337], GRT[0], LOOKS[149.97], RNDR[174.66261002], RUNE[0], TLM[3108.9545756], USD[0.38], USDT[0], VETBULL[0] | | |
| 00651237 | | BNT-PERP[0], ENJ-PERP[0], ETH[.00000001], RAY-PERP[0], USD[22.88], ZRX-PERP[0] | | |
| 00651238 | | BTC[0], FTT[1.09923], SOL[1.09103493], USD[80.92], USDT[0] | | SOL[.00682539] |
| 00651240 | | AURY[15564849], FIDA[.486766], MNGO[8.051287], RAY-PERP[0], STEP[.09358992], TRX[.000002], USD[1.77], USDT[0], VGX[.9706] | | |
| 00651247 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.10974392], RAMP-PERP[0], USD[2.34], USDT[1.03605939] | | |
| 00651249 | | BTC[0], RAY[.709395], USD[0.75], USDT-PERP[0] | | |
| 00651252 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0105[0], BTC-MOVE-0111[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0210[0], BTC-MOVE-20210429[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-0610[0], BTC-MOVE-20210617[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210702[0], BTC-MOVE-20210803[0], BTC-MOVE-20210807[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210817[0], BTC-MOVE-20210821[0], BTC-MOVE-20210827[0], BTC-MOVE-20210913[0], BTC-MOVE-20211203[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20210514[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN[.00000001], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], IBVOL[0], ICP-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL-PERP[0], SRM[.05985726], SRM_LOCKED[.37998624], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-20210625[0], UBXT[.25657639], USD[784.80], USDT[0], XRP-0325[0], XRP-PERP[0] | | |
| 00651253 | Contingent | ATLAS[365.274], ATLAS-PERP[0], BNB[.0096], CHZ[8], DEFIBULL[0.05974630], ETH[.0004], ETHBULL[0.00696767], ETH-PERP[0], ETHW[0.00009755], FLOW-PERP[0], FTT[13.18817], GRTBULL[300389.91], IP3[9.982], KNC[0.01032657], KNCBULL[.6244], LINKBULL[2000.015983], LUNA2_LOCKED[134.025491], LUNC-PERP[0], MATICBULL[.6482.5633812], MKRBULL[5.99863603], NFT (338590221811612067/The Hill by FTX #8603)[1], NFT (403164604651455036/Azelia #7)[1], THETABULL[200.144964], UNISWAPBULL[16.00190247], USD[0.01], USDT[0], XPLA[.044] | | |
| 00651256 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[.0], BNB-PERP[0], BTC[0.00017897], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], USD[-1.26], USD[1.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00651257 | | RAY[.0021], USD[0.00], USDT[0] | | |
| 00651258 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00651262 | | DOGE[0], NFT (479900288327804134/FTX EU - we are here! #255988)[1], NFT (531959898963608147/FTX EU - we are here! #255966)[1], NFT (534237626003181423/FTX EU - we are here! #255882)[1], NFT (540889827249068944/FTX Crypto Cup 2022 Key #16558)[1], USD[0.02], USDT[0.05194616] | | |
| 00651263 | | STEP[2580.7826375], USD[3.90], USDT[0] | | |
| 00651265 | | AUDIO[1], BAO[1], BNB[.55849715], DENT[2], KIN[2], LINK[37.16059994], MANA[280.86906036], SRM[1603.71274344], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 00651266 | Contingent | ATLAS[9.073], BTC[0], BTC-PERP[0], FTT[.01810522], KIN[1658.9], KIN-PERP[0], LTC[.00141367], LUNA2[0.00077482], LUNA2_LOCKED[0.00180792], LUNC[168.72], LUNC-PERP[0], MAPS[.99154], TRX[.701567], USD[10.73], USDT[0.00469790], XLM-PERP[0] | | |
| 00651267 | | ALGO-PERP[0], BTC[-0.00000012], BTC-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], LINA-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00375704] | | |
| 00651268 | | AVAX-PERP[0], BTC[0], ETH[0.00047000], ETHW[.00047], FTT[3.50151859], HOLY-PERP[0], KAVA-PERP[0], LINK-PERP[0], SNX[0], SRM-PERP[0], THETABULL[0.00051506], THETA-PERP[0], USD[11.16], USDT[0.00000002], YFI[0] | | |
| 00651270 | | RAY[1.33544675], USD[-3.20], USDT[0], USDT-PERP[9] | | |
| 00651271 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00651274 | | RAY[11.554174], UBXT[.21131], USD[0.70], USDT[0], VGX[35] | | |
| 00651275 | | BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 00651277 | | AXS[.00000865], BAO[1], ETH[.00000042], ETHW[0.00000042], EUR[0.00], KIN[1], KSHIB[53.05188383], SHIB[191.7965853], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00651278 | | RAY[.592355], USD[0.00] | | |
| 00651279 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CREAM-PERP[0], ETC-PERP[0], FTT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00651280 | Contingent | AVAX[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00874], NEAR[0], SOL[0], TRX[0.00000600], UBXT[0], USD[0.00], USDT[0] | | |
| 00651282 | | DOGE-PERP[0], USD[-1.96], XRP[5.706709] | | |
| 00651284 | Contingent | AAVE[0], ALPHA[.936825], APE-PERP[0], APT[.006], APT-PERP[0], ATOM-PERP[0], AURY[40.89187831], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[80530], CHZ-PERP[0], CQT[1409.63942857], CRV-PERP[0], DAI[.04037812], DOGE[3477], DYDX-PERP[0], ETH[1.99999998], ETH-PERP[0], ETHW[2], FLOW-PERP[0], FTM-PERP[0], FTT[55.30581529], GALA[4], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[.17673427], IMX[.09111111], LTC[2], LUNA2[0.06847131], LUNA2_LOCKED[0.15976639], LUNC[13986.01], LUNC-PERP[0], MASK-PERP[-1192], MKR[0.00067907], MNGO[4], MNGO-PERP[0], NEAR-PERP[0], RAMP[1349], REN[.49703575], SAND-PERP[0], SHIB[24800000], SOL[3.87400001], SOL-PERP[0], SUSHI[.30731625], TONCOIN[260.3], TRU[4482800.08396394], TRU-PERP[0], TRX[.000872], TRX-PERP[0], USD[13822.51], USDT[1889.25408083], USTC[.600513], XRP[160] | | |
| 00651288 | | AMPL[0], BTC-PERP[0], ETH[0], FTM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00651289 | | RAY[14.55944580], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 00651290 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00651291 | | BTC[.00004201], DOGEBEAR[15469699.15], USD[0.08] | | |
| 00651293 | | RAY[.271205], SOL[.07438], TRX[.000003], USD[0.00], USDT[2200.57802600] | | |
| 00651296 | | RAY[.93882], USD[0.00], USDT[.00088819] | | |
| 00651297 | | FTT[.00002177], SOL[.00000002], USD[0.02], USDT[-0.00420374] | | |
| 00651298 | | ASD-PERP[0], BNB[0], BTC[0], DEFI-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00651299 | | AUDIO[2972], BTC[0.48008229], ETH[10.80932557], ETHW[10.80932557], FTT[365.452457], HNT[100.6], OXY[13.51913708], RUNE[570.0925155], SOL[269.8022609], SUSHI[923.5972755], TRX[.000002], USD[11159.15], USDT[0.20403105] | | |
| 00651300 | | BNB[-0.00136367], DOGE-PERP[0], ETH[0], ETHW[0], FTT[0.06469310], GALA[2], SOL[0.00848202], USD[0.44], USDT[5.11753108] | | |
| 00651301 | | TRX[.000001] | | |
| 00651302 | | ETH[.00003166], ETHW[0.00003166], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00651307 | | USD[0.00], USDT[0] | | |
| 00651311 | | ATOMBULL[3376], BTC[0.00006553], BTC-PERP[0], DOT-PERP[0], ETH[.0000647], ETHW[.0000647], FTT[205.376858], LINK-PERP[0], MEDIA-PERP[0], RAY[1.90667557], RAY-PERP[0], SRM[806.784736], SRM-PERP[0], TRX[.000001], USD[12.17], USDT[0], XRP[7070.140754], XRP-PERP[0] | | |
| 00651312 | | 1INCH[44.99806], ADA-PERP[0], AKRO[10585.89359], ALGO-PERP[0], ATOM-PERP[0], AUDIO[36], BAL[2], BAT[64.99127], C98-PERP[0], CHZ[310], CLV[998.8600142], DODO[264.2924922], DOGE[357.8224], DOT[6.999], ENJ[23], ETH[.0004366], ETHW[.0004366], FRONT[192.989136], FTM[20.99806], FTT[.099806], HNT[1], MTA[50], OXY[46], REEF[5153.173], REN[50], SAND[9.998], SKL[636.962752], SRM[20], TRX[0], USD[194.84], USDT[0], WAVES[1], XRP[160.130502] | | |
| 00651313 | | STARS[.99981], USD[0.00], USDT[0] | | |
| 00651318 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00674563], VET-PERP[0], ZEC-PERP[0] | | |
| 00651319 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00651322 | | MER[.99144], RAY[66.97657745], RAY-PERP[0], USD[1.25], USDT[0] | | |
| 00651323 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05419220], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC[0], LUNC[.0008935], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.00352767], SOL-PERP[0], SRM[.46301436], SRM_LOCKED[4.74805607], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], USD[-0.05], USDT[0.00993545], USTC-PERP[0] | | |
| 00651324 | | FTT[0.20377648], USD[0.09] | | |
| 00651325 | | RAY[50.9241], SOL[41.59168], USD[0.04] | | |
| 00651327 | | 0 | | |
| 00651329 | Contingent, Disputed | ADABULL[0], BNB[0], BTC[0], BULL[0], ETH[0], FTT[0], GBP[6638.92], SNX[0], USD[0.00] | | |
| 00651331 | | USDT[0] | | |
| 00651333 | | 1INCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA[.65], SNX-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000016], USD[0.62], USDT[2.62972269], XLM-PERP[0], XRP-PERP[0] | | |
| 00651335 | | SXPBULL[0], USD[0.00], USDT[0] | | |
| 00651339 | | USD[0.00], USDT[0] | | |
| 00651341 | | RAY[48.960765], STEP[129.8136165], USD[1.63], USDT[0] | | |
| 00651342 | | AKRO[65], TRX[.2], USD[0.00], USDT[0.03320730] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00651346 | | RAY[.13315033], TRX[.6381], USD[-0.01], USDT[0] | | |
| 00651350 | | DENT[1], DOGE[36.560355], USD[0.00] | | |
| 00651352 | | FTT[0.00393007], SOL[62.6836915], USD[0.00], USDT[0] | | |
| 00651354 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.96], USDT[23.62108541], XRP-PERP[0] | | |
| 00651355 | | AKRO[1], SXP[1.0552557], USD[26.46] | Yes | |
| 00651357 | Contingent | BAO[.00000001], FTT[0.00449618], LUNA2[0.00314453], LUNA2_LOCKED[0.00733724], MATIC[0], USD[0.00], USTC[.445124] | | |
| 00651360 | | CONV[1449.03575], RAY[.994015], STEP[.0807655], STEP-PERP[0], TRX[.000001], USD[0.01] | | |
| 00651364 | | ATLAS[440], ETH[.0009831], ETHW[.0009831], FTT[0.01916588], KIN[9724], POLIS[6.5], USD[1.08], USDT[0.15873138] | | |
| 00651365 | | ATOM-PERP[0], BNB[-0.06727789], BNB-PERP[0], BTC[0.00009383], BTC-PERP[0], CHZ-PERP[0], DOGE[-162.30088079], DOT-PERP[0], EGLD-PERP[0], ETH[.12847957], ETH-PERP[0], ETHW[.12847957], EUR[9999.62], FLR[9999.62], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-179.79], USDT[44.41963458], XRP[1] | | |
| 00651367 | | ATLAS[5899.9943], CHZ[159.9696], FTT[0.57488149], OXY[99.981], USD[0.84], USDT[0] | | |
| 00651369 | | USD[6.82] | | |
| 00651370 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001137], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00651372 | Contingent, Disputed | RAY[1.99829], TRX[.000004], USD[1.42], USDT[0] | | |
| 00651374 | | STEP[.01175], SXP[.07953], TRX[.000001], USD[0.00], USDT[0] | | |
| 00651375 | | RAY[.98138], USD[0.01] | | |
| 00651378 | | 1INCH[86], FRONT[33.9574], MER[86.088208], RAY[.9993], REAL[87.9], SOL[.009], USD[3.29], USDT[0] | | |
| 00651379 | | ATLAS[9.13, CHZ[2269.546], SXP[.06402], TRX[.000001], USD[0.00], USDT[0.94733912] | | |
| 00651383 | | 1INCH[.9692], AKRO[.9766], STMX[7.45], SXP[.03328], TRX[.0738], USD[3.50], USDT[0], ZRX[.9754] | | |
| 00651384 | | ETH[0], SAND[.9353], USD[0.06], USDT[0] | | |
| 00651386 | | ATLAS[7.514], FTT[0], POLIS[.07606], RAY[.91533], STEP[.09517036], USD[0.00] | | |
| 00651391 | Contingent | DOGE[42907.98371543], ETH[8.75338208], ETH-PERP[0], ETHW[8.71062567], FTT[150.44719625], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00882539], SOL[109.22986357], TRX[200], USD[51257.07], USDT[4837.41511789] | | |
| 00651392 | Contingent | ATOM[0], AVAX[21.9414], AVAX-PERP[0], FTT[0.11054928], LUNA2[9.18475819], LUNA2_LOCKED[21.43110246], LUNC[2000000.434632], RAY[8.62756822], TRX[.000001], USD[0.21], USDT[0.00000036] | | |
| 00651395 | | RAY[.98537], USD[0.00] | | |
| 00651396 | | USD[0.04] | | |
| 00651399 | | MATIC[59.8271], SNX[.09601], USD[1.37] | | |
| 00651403 | | BNB[.00039827], BTC[0.00000011], BTC-20211231[0], FTT[.04694365], HT[.00490355], USD[0.00], USDT[0] | | |
| 00651404 | | FTT[0.02314225], LUA[.05431], USD[0.00], USDT[0] | | |
| 00651406 | | 1INCH-PERP[0], AAVE[.018195], AAVE-PERP[0], ATLAS[9.81], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000448], BTC-PERP[0], CRV[.303973], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00014468], ETH-PERP[0], ETHW[0.00014468], FTT-PERP[0], LRC[.48399], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY[.500775], SNX-PERP[0], SOL[0.00995442], SOL-PERP[0], SPELL[20.086], SRM[1.64451], SRM-PERP[0], STG[.37699], SUSHI-PERP[0], TOMO-PERP[0], UNI[.062], USD[0.46], USDT[32948.78557864], ZEC-PERP[0] | | |
| 00651407 | | BAO[1], FTT[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00651411 | | BTC[0], ETH[.4626759], ETHW[.4626759], RAY[.5991], SOL[.055], USD[4.25] | | |
| 00651413 | Contingent | ETH[0.0003362], ETHW[0.00039176], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00874923], MPLX[.98765], NFT[508837177267014544/Alexperts.sol][1], RAY[1.26274963], SOL[1.58338117], SRM[0.01452734], SRM_LOCKED[.05334401], TRX[0.00003149], USD[1.24], USDT[0.00000001] | | ETH[.000392], ETHW[.000391], TRX[.0003], USD[1.24] |
| 00651414 | | USD[0.00], USDT[0] | | |
| 00651415 | | AAPL-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BYND-20210924[0], COIN[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], FTT[0.11231942], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], NFLX-20210924[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TSLA-20210625[0], TSLA-20210924[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00651417 | | ATLAS-PERP[0], BTC[.00498442], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], MATIC-PERP[0], RAY[0], SOL[0.0022338], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00040142] | | |
| 00651419 | | AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.29], WAVES-PERP[0], YFI-PERP[0] | | |
| 00651420 | | BNB[.00686872], USD[0.00] | | |
| 00651423 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC[0.00151076], CRO[1368.34577779], CRV-PERP[0], ETH[0.0928374], EUR[0.00], FTM-PERP[0], FTT[29.29408046], FTT-PERP[0], GRT[2312.4961968], LINK[71.23158516], LINK-PERP[0], MANA[292.00527801], ONE-PERP[0], SOL-PERP[0], TRX[116], UNI[70.7945666], USD[3317.18], XRP[231.94557936] | Yes | |
| 00651427 | | KNC-PERP[0], USD[0.01] | | |
| 00651430 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00765862], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00651430 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.05723086], SOL-PERP[0], THETA-PERP[0], TRX[0.00001], USD[-0.15], USDT[0.04750778], VET-PERP[0], XRP-PERP[0] | | |
| 00651434 | | LINA[9.713], RAY[.01158222], USD[0.00], USDT[0.00804128] | | |
| 00651436 | | EUR[0.00], MATIC[29.05325289], ROOK[.28846356], UBXT[1] | | |
| 00651438 | | BOBA[.04], CRO[70], FTT[1.9], RAY[.9279], STEP[305.68587], TRX[.000014], USD[0.72], USDT[1.15855] | | |
| 00651441 | | USDT[0.00989595] | | |
| 00651443 | | AKRO[1], AUD[0.03], BAO[14], BNB[0], BTC[0.00000003], DENT[4], DOGE[0], ETH[0.00000045], ETHW[0.00000045], KIN[24], LINK[0], MATIC[0.00029544], RSR[2], RUNE[.00005288], SUSHI[0], TRU[1], TRX[55], UBXT[6], USD[0.00], USDT[0.07515400], USDT[0] | Yes | |
| 00651446 | | CONV[961.74912353], COPE[1.8526], RAY[.823199], STEP[1319.14080904], USD[0.00], USDT[3.53165271] | | |
| 00651452 | Contingent | AAVE[0], AVAX[0], BTC[0.00000001], COPE[0], CRV[0], DOGE[0], ETH[0], FTT[0.00000001], LINK[0], LOOKS[0], LTC[0], NEAR-PERP[0], POLIS[0], RAY[0], SNX[0], SOL[0], SRM[14.06413444], SRM_LOCKED[70.74740329], STEP[0], USD[1.35], USDT[0], YFI[0] | | |
| 00651454 | | AVAX[.09373], BTC[0.00000001], ETH[0.00324480], ETHW[0.00342466], EUR[0.98], LINK[.080943], NEAR[.066161], USD[0.39], USDT[0] | | |
| 00651455 | | STEP[0], TRX[.000002], USD[0.92], USDT[0] | | |
| 00651456 | | ADABULL[1446.508692], BTC[.00009081], BTC-PERP[0], BULL[5.02523506], DOGEBULL[1492], ETHBULL[186.07028615], LINKBULL[607141.312], MATICBULL[1166978.232], THETABULL[157341.918], TRXBULL[1300], UNISWAPBULL[192.4], USD[-0.84], USDT[0.00843931], USDT-PERP[0], VETBULL[554894.55], XRPBULL[9638168.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00651459 | | RAY[218.64829905], USD[0.05], USDT[0] | | |
| 00651460 | | LUA[.09218], MATIC[9.24], RAY[.9564], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00651462 | Contingent, Disputed | BTC[0], BULL[0], COPE[0], ETH[0], FIDA[.00235672], FIDA_LOCKED[.00544601], FIL-PERP[0], FTT[0], KIN-PERP[0], LINK[0], LTC[0], MEDIA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SRM[.00040346], SRM_LOCKED[.00154594], STEP[0.00000001], STEP-PERP[0], USD[0.00], USDT[0], XLMBULL[0], XTZBULL[0] | | |
| 00651465 | | USD[0.00], USDT[0] | | |
| 00651467 | | USDT[0] | | |
| 00651469 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00651470 | | USDT[0] | | |
| 00651471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT[0], APT-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[.00055495], ETHBULL[0], ETH-PERP[0], ETHW[0.05955493], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3732135103037438 70/The Hill by FTX #19872)[1], NFT (5409650612798908 75/The Hill by FTX #11220)[1], QTUM-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.082973], TONCOIN-PERP[0], TRX[.000996], TRX-PERP[0], USD[84.59], USDT[0.96459935], XLM-PERP[0], XRP-PERP[0] | | |
| 00651475 | | RAY[98.04311001], STEP[2716.8812535], TRX[.000001], USD[989.53], USDT[0] | | |
| 00651478 | | BNB[0], BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00651480 | Contingent | COPE[100.9943], FTT-PERP[0], RAY[9.3944668], SRM[61.88978352], SRM_LOCKED[1.06006952], TRX[.00003], USD[0.95], USDT[0] | | |
| 00651482 | | BTC[0], DOGE[.69698], ETH[0], RSR[25051.25760420], TRX[.007345], USD[0.12], USDT[0.00000001] | | |
| 00651487 | | 1INCH-PERP[0], ASD[1092.8732723], BTC[.00009], CONV[14993.599566], CONV-PERP[0], USD[0.94], USDT[0] | | |
| 00651488 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210327[0], ALGO-20210625[0], ALGOBULL[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0625255], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[4000.67686588], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.03002778], DOT-0624[0], DOT-1230[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00061284], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211230[0], ETHBULL[.0], ETH-PERP[0], ETHW[0.00061285], ETHW-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.11157233], FTT-PERP[0], GALA-PERP[0], GBTC[1045.4569719], GMT-PERP[0], GRT[.22884401], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.72130915], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[10.54285257], LUNA2_LOCKED[24.59998932], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY[.22966875], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00108723], SOL-20210625[0], SOL-PERP[0], SRM[0.08315984], SRM_LOCKED[.33877769], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.4715], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[438], TRX-0930[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[3177.29], USDT[48.9489314], VETBULL[.868587.576198 79], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[121], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00651490 | | AMPL-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA[180], LRC[17.9926], LRC-PERP[0], MTA-PERP[0], OKB-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00651491 | | LUA[1020.88488], RAY[.9783], TRX[.000002], USD[0.00], USDT[.0052] | | |
| 00651497 | | LUA[.05737], USD[0.00], USDT[0] | | |
| 00651498 | | RAY[.9468], USD[0.00] | | |
| 00651501 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00651502 | Contingent | AAVE[12.56867296], APT[22.11657324], ATOM[0], AVAX[12.89756496], BNB[0], BTC[0.04782522], CHZ[2000.79440458], CLV[0], DOT[0], ENJ[0], ETH[0.61452748], FTM[0], FTT[50.26769482], GRT[3242.76402491], IMX[260.44516527], LINK[17.23710846], LTC[0], LUNA2[0.00052448], LUNA2_LOCKED[0.00122379], LUNC[0], MAPS[0], MATIC[290.72824467], NEAR[45.891279], NFT (3822341969290867 82/NFT)[1], SOL[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00651505 | Contingent | ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC[1.20533468], BTC-20210924[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-WK-20210910[0], BTC-PERP[-1], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.62991316], GRT[0], ICP-PERP[0], LUNA2[0.06598917], LUNA2_LOCKED[0.15397474], LUNC[0], MNGO-PERP[0], OMG-20210625[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.57656], SOL-PERP[0], SRM[.05208185], SRM_LOCKED[4.75042254], SUSHI-PERP[0], TRX-PERP[0], USD[0.19260.84], USDT[-9380.33048656], USTC[0], WBTC[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00651507 | | SOS[2000000], SOS-PERP[0], USD[0.01] | | |
| 00651510 | | ASD[7.46363944], BAO[3], BTC[.00050108], KIN[3], MATIC[5.36033996], REN[6.49842671], UBXT[9.53125744], USD[0.01] | | |
| 00651512 | Contingent | APT[68.16668925], AVAX[0], BTC[0], DOT[0], ETH[0], FIDA[0.00331868], FIDA_LOCKED[1.26774012], FTM[0], FTT[0], LRC[0], MAPS[0], OXY[0], POLIS[0], PORT[663.66724000], SRM[.00953511], SRM_LOCKED[.23949574], USD[0.00], USDT[0] | | |
| 00651513 | | OXY[3694.33], OXY-PERP[0], TRX[.000049], USD[0.00], USDT[2954.60896000] | | |
| 00651516 | | AKRO[1], BAO[35365.76830744], CHZ[1005.28411302], ETH[0.00000178], ETHW[0.00000178], EUR[0.01], FIDA[.00000914], KIN[337079.96604129], MATIC[.2942716], OKB[1.55106379], SHIB[2894338.16217591], SKL[206.22004302], TRX[371.27288432], UNI[2.21060977], USD[0.00] | Yes | |
| 00651517 | | TRX[.000021], USD[0.00] | | |
| 00651520 | | NFT (3358393795980710 82/FTX AU – we are here! #22603)[1], USD[0.00], USDT[0] | Yes | |
| 00651521 | | RSR[0] | | |
| 00651524 | | RAY[.26215698], USD[-0.02], USDT[0.10028571] | | |
| 00651525 | | FTT[0.17850425], USD[0.01] | | |
| 00651530 | Contingent, Disputed | 0 | | |
| 00651531 | | USD[0.00] | | |
| 00651533 | | ALICE-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[-0.00131898], COMP-PERP[0], DOGE-PERP[0], ETHBULL[.00035807], ETH-PERP[0], MATICBULL[.00321962], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[1.11], XTZBULL[0.00057756] | | |
| 00651534 | | BTC[.00000385], PAXG-PERP[0], TRX[.000005], USD[0.00], USDT[2.51269209], USDT-PERP[0], XAUT-20210625[0] | | |
| 00651538 | | USD[0.00], USDT[0] | | |
| 00651542 | | DOGE[0.17682799], USD[0.00], XRP[0] | | |
| 00651543 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00097735], ETH-PERP[0], ETHW[0.00097735], FIDA-PERP[0], FTT-PERP[0], LUNA-PERP[0], LTC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.08], ZRX-PERP[0] | | |
| 00651544 | Contingent | BTC[-0.01398906], ETH[-0.17608457], ETHW[-0.00857015], FTT[0.02687025], INJ-PERP[0], LUNA2[367.390248], LUNA2_LOCKED[857.243912], LUNC[14324253.61133308], SRM[18.70963707], SRM_LOCKED[71.29036293], USD[11339.58], USDT[1640134.44423000] | | |
| 00651548 | | ALCX[.06461575], BADGER[7.89864292], BCH[.1399838 3], BTC[0], ETHW[.00098138], FIDA[0], FTM[5000], LINK[19.19635], RAY[0], ROOK[.94792921], RUNE[197.162532], TRX[.000001], USD[0.00], USDT[0.00600000], XRP[72.98654 61] | | |
| 00651549 | | ADABULL[.0944402], ALGOBULL[.24511303000], ALTBEAR[802], BEAR[15.29], BEARSHIT[85400], BNBBEAR[6262], BULL[0.00000887], EOSBEAR[-158300], ETCBULL[5.53056], ETHBEAR[953241.5], ETHBULL[.08879806], KNCBEAR[23827720], LINKBEAR[3845], MATICBEAR2021[40.32], SUSHIBULL[71498], SXPBULL[62020], THETABEAR[8430.8], USD[0.00], USDT[0], VETBULL[3.4872], XAUTBULL[0.00000353] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00651551 | | TLM[.99924], TOMOBULL[11495.592], TRX[.000003], USD[0.00], USDT[0.00000101] | | |
| 00651558 | | BAND[.00000059], ETHBULL[0], FTT[0.00628834], GRT[.00000908], MATICBULL[0], USD[2.21] | Yes | |
| 00651564 | | BNB[.0096], BTC[.00004983], TRX[.000001], USD[1.01], USDT[0] | | |
| 00651566 | | USD[0.00], USDT[0] | | |
| 00651571 | | ETH[.07122012], ETHW[.07122012], EUR[0.00] | | |
| 00651572 | | ETH[.0000006], ETHW[.0000006] | | |
| 00651577 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00440658], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004127], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.730844], ETH-2021032\6[0], ETH-PERP[0], ETHW[0.00063976], EUR[0.95], FIDA-PERP[0], FIL-20210326[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00341556], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.75373778], LUNA2_LOCKED[1.75872149], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0.80000000], NEO-PERP[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[,0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000094], TRX-PERP[0], UNI-PERP[0], USD[-0.89], USDT[0.00659422], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00651578 | | BNB[0], COIN[0], FTT[.09654475], USD[0.06], USDT[0.00000260] | | |
| 00651580 | | USD[4.08], USDT[0] | | |
| 00651581 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.08309385], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.72816752], SRM_LOCKED[2.45702458], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00651582 | | 0 | | |
| 00651583 | | APE[0.61477155], COPE[0, FTT[0.07507440], KNC[0.45248370], RAY[0], USD[-1.22], USDT[0], XRP[0] | | |
| 00651585 | | RAY[.39071906], USD[0.01], USDT[0] | | |
| 00651587 | | BTC[0], BTC-PERP[0], ETH[0], FTT-PERP[0], IOTA-PERP[0], SOL[0], USD[1.28], USDT[0.00000001] | | |
| 00651588 | | ATLAS[43856.968], FTT[0.02985767], POLIS[2347.25834], RAY[0], USD[0.00], USDT[0.00000000] | | |
| 00651589 | | COPE[.158015], ETH[.105715], ETHW[.105715], FTT[.085028], LUA[9249.554995], RAY[222.851705], STEP[697.167513], TRX[.000001], USD[1.41], USDT[.003905] | | |
| 00651590 | | BTC[0.00000057], ETH[0], LUA[.0154965], USD[0.00], USDT[0.00473781] | | |
| 00651592 | | USDT[0] | | |
| 00651594 | | BTC[0.00007720], BULL[0], CAD[15424.01], ETHBULL[0], TRX[.38664], USD[0.00], USDT[0.00000181], USTC[0] | | |
| 00651595 | | USDT[0] | | |
| 00651599 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00651605 | | MAPS[.101772], OXY[.630997], RAY[.576339], SOL[.064069], SRM[.877533], TRX[.00002], USD[-0.01], USDT[0], XRP[.796695] | | |
| 00651607 | | ASD-20210625[0], AUDIO[87.98425], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[17897.315], DMG-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[.088506], KIN[689896.5], KSM-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[.09652], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.97], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00651609 | Contingent | BNB-PERP[0], DOGE-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.05462656], LUNA2_LOCKED[0.12746199], LUNC[11895.050514], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000003], USD[854.66], USDT[0.00001349], XTZ-PERP[0] | | |
| 00651610 | | BTC[.00258102], SOL[64.09830022] | | |
| 00651611 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], USD[0.01] | | |
| 00651616 | | 0 | | |
| 00651617 | | DEFIBULL[0.00247926], USD[0.03] | | |
| 00651619 | | USD[0.00], USDT[7.78997430] | | |
| 00651620 | | 1INCH[.9764], BAND[.08322], CHZ[9.636], KNC[.07742], MATIC[9.972], RAY[.969], SOL[.0983], USD[1.35], USDT[0] | | |
| 00651623 | | ETH[.00000001] | | |
| 00651624 | | BTC[.000024], EUR[0.00] | | |
| 00651627 | | NFT [364988609786590017/The Hill by FTX #25064][1] | | |
| 00651629 | | BAO[1], ETH[0] | | |
| 00651631 | | 1INCH[0], BTC[0], FTT[0], LINK[0], LRC[0], MANA[0], OXY[0], RAY[0], SAND[0], SOL[0], USD[0.00], USDT[0.00000003], YFI[0] | | |
| 00651636 | | USDT[0] | | |
| 00651637 | | ADA-PERP[0], ATLAS-PERP[0], COPE[.302051], FTT[1.33896933], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], MEDIA-PERP[0], MKR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[6.17], STEP-PERP[0], USD[1723.50], USDT[0.00761884] | | |
| 00651648 | | BNB[.006423], CONV[1.149385], CRO[4.38], DOGE[.1131], FTM[128.9097], GRT[.1655], LINA[3.65], RAY[.5673], SKL[.1602], SOL[.09292], STEP[.08974], SUSHI[.23755], SXP[.02802], TRX[.000006], USD[0.85], USDT[0] | | |
| 00651649 | | BTC[0.00009873], USDT[0] | | |
| 00651650 | | BNB[0], BTC[0], CHF[0.00], ETH[6.47159323], ETHW[6.47159323], FTT[18.10000000], LINK[0], LTC[0], LUNC[0], SNX[0], USD[4484.11], USDT[0], YFI[0] | | |
| 00651651 | | USD[0.00], USDT[0] | | |
| 00651655 | | AKRO[1], USD[163.90], USDT[0] | Yes | |
| 00651657 | | LUA[.02638] | | |
| 00651660 | | FTT[0.16378830], SXP[1.19976], TRX[32.993401], USD[0.07], USDT[0.00000001] | | |
| 00651663 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], OMG-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.46358960], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00651664 | | 1INCH[2.9994], SXPBEAR[7963], SXPBULL[.8783251], USD[0.02], USDT[0] | | |
| 00651665 | | RAY[53.02318373], RAY-PERP[0], USD[0.01], USDT[0] | | |
| 00651670 | | BTC[0], DOGE[.0001], TRX[0.00012800], USD[0.00], USDT[15.42823791] | | |
| 00651671 | | ETH[0], USD[2.25], USDT[0] | | |
| 00651672 | | BAO[1], DOGE[464.6817548], SHIB[1352082.20659816], TRX[1], USD[0.01] | | |
| 00651675 | | BAO[1], EUR[0.00] | Yes | |
| 00651677 | | RAY[.99962], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00651678 | | USD[0.00], USDT[0] | Yes | |
| 00651679 | Contingent | COPE[0], ETH-PERP[0], FTT[0], SOL[0], SRM[.00124129], SRM_LOCKED[.0055617], USD[0.00], USDT[0] | | |
| 00651682 | | EUR[0.01] | | |
| 00651684 | | BNB[.00162142], RAY[.8327], RAY-PERP[0], USD[0.00] | | |
| 00651685 | Contingent | RAY[0], SOL[.00000001], SRM[0.00800230], SRM_LOCKED[.06482018], STEP[0], TRX[.000351], USD[0.00], USDT[0] | | |
| 00651689 | | AVAX[.00407831], BTC[0], CEL[.0789], FTT[0.02170555], LINK[0], LTC[0], RAY[0], SXP[0], USD[898.17], USDT[0] | | |
| 00651693 | | BTC[0], LINA[0], MAPS[0], OXY[0], REN[0], SOL[0], SRM[0], SXP[0], USD[0.00], YFI[0] | | |
| 00651696 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-202109024[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001247], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (377062998436139597/Genesis #3)[1], NFT (53939116119975272 4/annihilation)[1], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SOL[.00208978], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00651697 | | ATLAS[50000], TRX[.000005], USD[3.51], USDT[0] | | |
| 00651698 | | ALGO[1739.78325981], ATLAS[3100], FIDA[562.81795294], FTT[12.71333231], MER[1200], OXY[200.867401], POLIS[35], RAY[69.95247], SOL[45.34137723], USD[2.41] | | |
| 00651703 | | AMPL[0], ETH[.03099411], ETHW[.03099411], FTT[0], USD[0.00], USDT[0.67992068] | | |
| 00651705 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00651706 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00036000], BTC-202106250[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04973696], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.45010424], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[23.42112831], LUNA2_LOCKED[54.68299309], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[87.87], USDT[0.00300000], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00651708 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], FLOW-PERP[0], FTT[234.60006000], FTT-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[273.27594129], LUNC-PERP[0], MINA-PERP[0], OXY-PERP[0], POLIS[2094.805694], RAY[600.001565], RAY-PERP[0], SAND-PERP[0], SOL[.009], SOL-202106250[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000849], TRX-PERP[0], USD[0.02], USDT[0.00986406], USTC-PERP[0], XRP-PERP[0] | | |
| 00651709 | | BTC-PERP[0], ETH[.00000001], FTT-PERP[0], RAY-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00651710 | | FTT[0.04907667], USD[0.96], USDT[0] | | |
| 00651714 | Contingent | AAVE[.00287971], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[.40947], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[71140.97985], ATOM[.001], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.05054], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[.001608], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00001696], BTC-0325[0], BTC-20211225[0], BTC-PERP[0], CHZ[.09275], CHZ-PERP[0], COMP-20211231[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.0027145], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.3797492 7], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[.00047927], ETH-0325[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], ETHW[-3.00034464], FIDA[.94151 8], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00147325], FTT-PERP[0], GALA[.03515], GRT[.083195], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[.08459], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[5.60075], MATIC-PERP[0], MEDIA[.00095996], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[.0023525], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00363242], ROOK-PERP[0], RSR[2.881885], RSR-PERP[0], RUNE[0.00664290], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.00535752], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[4.66238093], SRM_LOCKED[27.85884073], SRM-PERP[0], STEP-PERP[0], SUSHI[.44503378], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-202110624[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0.02891998], SXP-202103260[0], SXP-PERP[0], THETA-20210625[0], TRX[.000909], UNI[149.979693], USD[23.17], USD[0.00061347], VET-PERP[0], XRP-202106250[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00036050], YFI-202103260[0], YFI-202106250[0], YFII[.00009423], YFII-PERP[0], ZEC-PERP[0], ZRX[.99431425], ZRX-PERP[0] | | |
| 00651718 | | BTC[0], RUNE[0], UNI[0] | | |
| 00651724 | | BTC[0], ETH[0], FTT[0.03455064], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00651725 | | AVAX-PERP[0], MATIC[.67530024], OXY[.431795], RAY[2], USD[5.77], USDT[5.25167977] | | |
| 00651728 | | AVAX[0], BNB[0], DOGE[4], LOOKS[.90481], RAY[0.16627900], SOL[0.00285543], USD[7.23], USDT[0.00000001] | | |
| 00651729 | | AAVE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNT-PERP[0], BTC[0.01841161], CAKE-PERP[0], CRO[150], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.12135281], ETHW[0.12135281], FLOW-PERP[0], FTT[25.96870439], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[749516.2125], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[372745], NEAR-PERP[0], OMG-PERP[0], RAY[12.102988], REEF-PERP[0], SAND-PERP[0], SC-PERP[3300], SNX-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[996.9960792], TRX-PERP[0], USD[-48.04], USD[300], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00651730 | Contingent | BTC[0], LTC[.0003], LUA[.0906775], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073918], SOL[.00097443], TRX[.000003], USD[0.53], USDT[22.22707068] | | |
| 00651734 | | BTC[0.00589986], FTT[0.09306237], RAY[16.81622409], SXP[96.47612341], USD[25.25], USDT[22.92299699], XRP[191.042284] | | |
| 00651735 | Contingent | ADA-PERP[0], ALPHA[249.9525], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[2], FIL-PERP[0], FTM-PERP[0], FTT[0.21341680], HBAR-PERP[0], IOTA-PERP[0], KNC[39.9321], LINK[24.99525], LINK-PERP[0], LTC-PERP[0], LUA[499.65], LUNA2[0.00107195], LUNA2_LOCKED[0.00250122], LUNC[233.4202307], MATIC[219.8643], MATIC-PERP[0], OMG-PERP[0], OXY[99.972925], QTUM-PERP[0], RAY[58.9822], RAY-PERP[0], ROOK[.99981], RUNE-PERP[0], SOL[5.9934], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[332.000797], TRX-PERP[0], USD[-2605.86], USDT[1596.79639454], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1469.715], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00651736 | | COPE[.999335], FTT[0.00816899], USD[0.16], USDT[0] | | |
| 00651738 | | BNBBEAR[7416], FTT[0.02404704], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00651740 | | BAO[1], NFT (292406219735150240/FTX EU - we are here! #28695)[1], TRX[.000777], USDT[0.00000530] | | |
| 00651744 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.69], USDT[0.11563614], VET-PERP[0], XTZ-202106250[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00651746 | | ALGO-PERP[0], FTT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00651747 | | TRX[.000003], USD[0.17], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00651750 | Contingent | 1INCH-PERP[0], AAVE[3.25326047], ADA-PERP[0], ATOM-PERP[0], BADGER[27.5147712], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRO[9.2438], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[31.693], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.02363], MATIC-PERP[0], MTL[287.94528], MTL-PERP[0], OXY-PERP[0], RAY[201.63034814], RSR-PERP[0], SOL[42.92571719], SOL-PERP[0], SRM[.75373962], SRM_LOCKED[.02101218], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11485.16], VET-PERP[0], ZRX-PERP[0] | | AAVE[3.199392] |
| 00651752 | | ADA-20210326[0], BTC-PERP[0], LINA[.00000001], LTC-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 00651754 | | BNB-PERP[0], BTC[.10880958], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00048168], FIDA-PERP[0], FTM-PERP[0], FTT[0.06089835], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP[0], RAY-PERP[0], SC-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00003762], VET-PERP[0] | | |
| 00651756 | | BLT[231.9536], NFT (361411476186170587/FTX EU - we are here! #157062)[1], NFT (365296809237253893/FTX EU - we are here! #157026)[1], NFT (561709436296346148/FTX EU - we are here! #156977)[1], USD[1.20] | | |
| 00651757 | | BEAR[31668.16], DEFIBEAR[333.6752], TRX[.000019], USD[0.00], USDT[30] | | |
| 00651759 | | TRX[.000002], USD[51.12], USDT[-0.00392691] | | |
| 00651760 | | ASD[.07458], RAY[750.28381443], USD[0.00] | | |
| 00651761 | | USD[0.00] | | |
| 00651763 | | CREAM[.008684], USD[0.00] | | |
| 00651764 | | ALCX[.0004876], USD[0.00], USDT[0.00], VGX[.9848] | | |
| 00651766 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO[7545.85966776], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[2.89901117], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2016.64], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00651769 | | BNB[.0090069], COPE[.9956], HXRO[.6348], LTC[.00192744], LUA[0.00755003], OXY[.9972], USD[0.00], USDT[0] | | |
| 00651770 | Contingent | BTC[0], ETH[0], FTT[0.09082512], SRM[.00446814], SRM_LOCKED[.0169545], TRX[0], USD[0.00], USDT[0] | | |
| 00651774 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[19200], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00651775 | | ATLAS[0], BTC[0.10259260], DOGE[.947], ETH[0], FTM[0], GMX[5.00000355], LINK[.04419], LTC[0.06743126], RAY[0.72513451], SOL[0], SPELL[0], SRM[0], STEP[0.07444026], USD[0.67], USDT[-34.83349046] | | |
| 00651776 | | 1INCH[7.99468], BTC[.00002595], USD[3.01] | | |
| 00651779 | | BTC[0], FTT[0.22108465], USD[0.75] | | |
| 00651781 | | ATLAS[0], SOL[.5674335], TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 00651785 | Contingent, Disputed | USD[0.00] | | |
| 00651786 | | BTC[0], FTT[0.09998200], NFT (325706128081927868/FTX EU - we are here! #132390)[1], NFT (420096224243973819/FTX EU - we are here! #134184)[1], NFT (504847960294761113/FTX Crypto Cup 2022 Key #17123)[1], NFT (515988682418615571/FTX EU - we are here! #134497)[1], TRX[0.00078100], USD[0.21], USDT[139.50000106] | | |
| 00651787 | | RAY[.93217], USD[0.00] | | |
| 00651789 | | MAPS[0], USD[0.00] | | |
| 00651790 | | ALICE[5.498933], ATLAS[1199.7672], CHZ[249.9515], CRV[49.9903], FIDA[30.992531], FTM-PERP[0], FTT[4.999], LRC[99.9806], MATIC[109.97866], RAY[88.9377], SOL[12.99643], SRM[24.995], USD[12.97], USDT[0.00000001] | | |
| 00651791 | | AKRO[0], ETH[.00055645], ETHW[.00055645], GRT[.00003553], RSR[0], SECO[0], USD[0.00], USDT[0.00013299] | | |
| 00651793 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SRM[3.72834184], SRM_LOCKED[1615.06072383], USD[0.01], USDT[0] | Yes | |
| 00651794 | | RAY[0.00620218], USD[374.57] | | |
| 00651795 | | BTC[0], ETH[0], GRT[0], RAY[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00651796 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (460267389525395962/Kalabazo)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USD[0.00493763], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00651797 | | LINA[0], RAY[40.93314273], USD[0.00] | | |
| 00651799 | | BNT[.04366], CEL[.0588], ETH[.00000001], LINK[.0855], RUNE[.09529], SHIB[94990], SNX[.033492], TRX[.000001], USD[0.00], USDT[0] | | |
| 00651799 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER[.00365295], BNB-PERP[0], BTC[0.00009630], BTC-PERP[0], CONV[.09495], CRV-PERP[0], DOT[.07511], DOT-PERP[0], DYDX[.0184835], DYDX-PERP[0], ETH[-0.00102119], ETH-PERP[0], ETHW[0.00094558], FTM-PERP[0], FTT[.03657988], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00000001], USD[1.29], USDT[0.00256556], YFI[0] | | |
| 00651802 | | BAND[8.49451707], ETH[0], FTT[3.08156888], FTT-PERP[0], RAMP[1.9270172], RAY-PERP[0], SOL[2.12678665], TRX[.000001], USD[-0.01] | | |
| 00651804 | | BTC[.00389613], FTT[14.599126], LUA[2018.351558], SOL[0], USD[1.61] | | |
| 00651809 | | RAY[.06207289], USD[0.00] | | |
| 00651811 | | BNB-PERP[0], FTT[0.00746103], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00651813 | | FTT[0.01723914], RAY[.1905301], USD[0.00], USDT[0] | | |
| 00651814 | | BTC[0], FIDA[.08304], GBP[0.00], KIN[2492.15], SRM[.122705], USD[0.00], USDT[0] | | |
| 00651817 | Contingent | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[7.56000341], TRX[.000008], USD[2550.20], USDT[7132.56969655] | | |
| 00651824 | | RAY[.9662], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00651825 | | ASDBULL[10.17790250], USD[1.17], USDT[0] | | |
| 00651830 | Contingent | DYDX[.03183085], FTT[500.08033843], HXRO[64091.359443], MATIC[3.04765855], OXY[253174.28189875], RAY[.02551239], SOL[150.88629194], SRM[6541.59640245], SRM_LOCKED[194.50402279], USD[4.91], USDT[0], XRP[.619159] | | USD[4.89] |
| 00651832 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00651834 | Contingent | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[1.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00651835 | | ADA-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], USDT[0.18015241], XRP-PERP[0], ZRX-PERP[0] | | |
| 00651838 | | DENT[13.80845967], USD[0.01], USDT[0.00663736], XRP[0] | | |
| 00651845 | | ADA-20210326[0], ADA-PERP[0], BTC[.00002451], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.16] | | |
| 00651847 | | CONV[7.9898], ETH[.0006], ETHW[.0006], FTT[0.09540386], HXRO[.80981], RAMP[.82425], RAY[.63425564], ROOK[0.00058028], RSR[4.9], SOL[0.04691700], TRX[.000001], USD[-881.07], USDT[998.13602090] | | |
| 00651849 | | BTC-PERP[0], USD[1.60] | | |
| 00651850 | | BTC-PERP[0], USD[7.69] | | |
| 00651855 | | USD[443.30], USDT[.007892] | | |
| 00651857 | Contingent | BTC[0.00004079], COPE[.11969], FTT[.00498295], LINK[0], LTC[.00036739], RAY[.23102751], REN[.48343425], ROOK[0.00065270], SOL[.00419], SRM[4.43965509], SRM_LOCKED[16.92034491], USD[0.80], USDT[0.17816566] | | |
| 00651861 | | ALCX[0.05242070], CONV[1320.93041318], OXY[84.95906583], ROOK[.3089382], USDT[0] | | |
| 00651862 | | ETH[0.14535884], ETHW[0.14535884], LTC[.0062942], USD[0.00], USDT[148.28882056] | | |
| 00651863 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], FTM[.00000001], FTT[0.02677754], LOOKS[.00000001], MATIC[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SOL[5.04000001], SOL-PERP[0], USD[0.68], USDT[0.164080471] | | |
| 00651864 | | AVAX-PERP[0], BNB-PERP[0], BTC[.0001], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], PERP[0], TRX-PERP[0], USD[-0.79], WAVES-PERP[0], YFII-PERP[0] | | |
| 00651865 | | ETH[.005], ETHW[.005] | | |
| 00651866 | | LTC[0], SOL[0], USD[0.00], USDT[0.00000038] | | |
| 00651867 | | BTC[.00026675], RAY[.5355], REEF[4.512], USD[5.15] | | |
| 00651870 | | FIDA[.6088], LUA[.06899], RAY[.107255], USD[0.00], USDT[0] | | |
| 00651873 | | ETHBULL[0.00060000], ETH-PERP[0], LUNC-PERP[0], MATICBULL[.0808696], SXPBULL[.0808286], TRX[.000034], USD[1.06], USDT[0] | | |
| 00651874 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BTC[0.28188677], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE[.535926], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[2842.50], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[15.20234059], LUNA2_LOCKED[35.47212804], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00396400], SOL-PERP[0], SPELL-PERP[0], SRM[.932994], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.44743168], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.20], USDT[489.58994959], XRP[0], XRP-PERP[0] | | |
| 00651875 | | BAO[18986.7], USD[1.05] | | |
| 00651877 | | CHR[166], FTM[.99943], FTM-PERP[0], IMX[25], TRX[.000003], USD[0.02], USDT[0.00860982] | | |
| 00651883 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00355538], BNB-PERP[0], BTC[0.00002945], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[.5], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], IMX[.08191], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[10], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00982], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[6], USD[-37.25], USDT[32.20228314], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00651885 | | LUA[7750.5692606], RAY[0], USD[0.00] | | |
| 00651886 | | BTC[0.00000001], ETH[0], USD[0.01], USDT[7.45] | | |
| 00651888 | | FTT[1.63634], HGET[.03282], HXRO[.4934], LTC[.00301862], LUA[41196.68821], UBXT[.0878], USD[0.00], USDT[0.00905931], XRP[.633019] | | |
| 00651889 | | TRX[.000002], USD[-0.43], USDT[0.49301951] | | |
| 00651890 | | AXS[.09302], BTC[0], LTC[.25], LUA[.0165], USD[5201.10], USDT[200.00178543] | | |
| 00651891 | | ETH[.00000001], RAY[.00000001], SOL[0], USD[0.16] | | |
| 00651892 | | DENT-PERP[0], ETH[.00001293], ETHW[0.00001292], LUA[0.09655931], TRX[.000001], USD[0.41], USDT[0] | | |
| 00651893 | | ETH-PERP[0], FTT[0.03265918], LTC-PERP[0], NEO-PERP[0], SRM-PERP[0], USD[0.01], USDT[.00378] | | |
| 00651894 | | BTC[0], BTC-PERP[0], ETH[0.00061473], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00061473], FTT[0], LTC[0], SOL[0.00060971], SUSHI[0], USD[1.00], USDT[0] | | |
| 00651897 | | SOL[.72017], SOL-PERP[0], USD[0.39] | | |
| 00651900 | | BTC[.00000317], USD[4.49], USDT[0.00001508] | | |
| 00651902 | | BTC-PERP[0], KIN[0], POLIS[1.1], USD[0.50] | | |
| 00651906 | | BAO[1], UBXT[1], USD[0.00] | | |
| 00651908 | Contingent | BTC[0], BULL[0], FTT[0.05606050], SRM[.49905342], SRM_LOCKED[2.37634665], USD[1.28], USDT[0] | | |
| 00651911 | | USD[0.00], USDT[0] | | |
| 00651913 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], FTT[0.04725817], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00027967], LUNA2_LOCKED[0.00065257], LUNC[60.9], LUNC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.85], USDT[0.00327533] | | |
| 00651914 | | FTT[0.04930400], FTT-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00282363], STARS[7], USD[0.00] | | |
| 00651917 | | ATLAS[4762.50040401], AURY[59.56746585], DFL[2858.45627571], ETH[.0009957], ETHW[.0009957], FIDA[171.88562], FTM[261.27414212], SLRS[686.27663326], SOL[0.65684973], USD[4.29], USDT[0.00000001] | | |
| 00651920 | | USDT[10] | | |
| 00651923 | | BTC[.00776159], BTC-PERP[0], DOGE[49.96675], FTT[.999335], SOL[1.2991355], USD[21.81] | | |
| 00651929 | | AURY[.51294385], BNB[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-20210625[0], DOGE-20210625[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FTT[27.34010296], GOG[.2], MATIC[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SXP-20210326[0], TRX[66], USD[0.07], USDT[0] | | |
| 00651930 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00651934 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LINA-PERP[0], LTC-PERP[0], USD[-0.01], USDT[0.01429435] | | |
| 00651936 | | BNBBEAR[709194], BNBBULL[0], BTC[0], BULL[0], ETH[0], USD[0.00], USDT[0.00000015] | | |
| 00651937 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.82], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00651938 | | BNB-PERP[0], DOT-PERP[0], USD[4.28], USDT[11.62] | | |
| 00651941 | | AVAX[0.93706712], ETH[4.0324597], FTT[0.00725098], FTT-PERP[0], GBP[0.00], RUNE[.09586], SOL-PERP[.0468], USD[0.00], USDT[0.00000001] | | |
| 00651942 | | CEL[4604.88836471], USD[0.00], USDT[0] | | |
| 00651945 | | FTT[0], KIN[0], RAY[0], SRM[0], STEP[650.06353936], TRX[0], USD[0.00], USDT[2.04736659] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00651948 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[3.45301061], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[51.99704860], ETH-PERP[0], ETHW[0], EUR[50008.62], FIL-PERP[0], FTM-PERP[0], FTT[151.17213842], FTT-PERP[0], KSM-PERP[0], LINK[10332.86464708], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.44378874], SRM_LOCKED[24.70345655], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[59002.24], USDT[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00651949 | | SOL[0], STEP[.00000001], TRX[.000008], USD[0.00], USDT[0] | | |
| 00651950 | | FIDA[.633585], RAY[101.8655616], SOL[.08857635], USD[9.37], USDT[0] | | |
| 00651952 | Contingent, Disputed | USDT[0.00859315] | | |
| 00651955 | | RAY[.5694], USD[0.01], USDT[1.468572] | | |
| 00651956 | | OXY[28], USD[0.34], USDT[0.57072490] | | |
| 00651957 | | LUA[.0701], USDT[0] | | |
| 00651958 | | BTC-PERP[0], DAWN-PERP[0], PERP-PERP[0], USD[3.60] | | |
| 00651959 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0076725], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3330.11], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00651963 | Contingent | ATLAS[66853.7710898], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.034988], ICP-PERP[0], KNC-PERP[0], NEAR-PERP[0], OXY[.18809], RAY[.501345], RAY-PERP[0], SOL[.043275], SOL-PERP[0], SRM[.52368779], SRM_LOCKED[.39436731], SRM-PERP[0], TRX[.000003], USD[0.08], USDT[401.85697949], USTC-PERP[0] | | |
| 00651966 | | BTC[.00000501], USDT[0] | | |
| 00651967 | Contingent, Disputed | 1INCH-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.009548], USD[-0.01], USDT[0.00537012] | | |
| 00651968 | | USD[25.00] | | |
| 00651973 | | 1INCH[1526.461084], ALGO[2703.71804], AUDIO[727.003835], BAND[0], BTC[0.00004569], COPE[.6475975], CQT[.7718005], FTT[.05170325], GODS[1117.4689209], GRT[.71062], GRTBULL[5.8000035], HT[.0514455], KIN[3513.2145], LINK[0.08467365], LUA[3067.15875911], RAY[616.94433], RUNE[.09132745], SKL[.901945], SKL-PERP[0], SOL[.0089911], SRM[726.940161], STEP[4141.55031705], USD[0.00], USDT[5.06317146] | | |
| 00651976 | Contingent, Disputed | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], ENJ-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.07753533], GMX[0.00286897], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.17929088], LUNC[1352.03971], MATIC-PERP[0], SOL[0], USD[3.69], USDT[0.00371858], USTC[9.998], XLM-PERP[0], ZRX[0] | | |
| 00651977 | | DOGE[11], HGET[.017457], USD[0.00], USDT[0] | | |
| 00651978 | | COPE[123.08891832], FLOW-PERP[0], FTT[.0778555], LTC-PERP[0], SPELL[97.188], STEP[.08198], USD[0.87], USDT[0] | | |
| 00651979 | | BTC[.00009789], LTC[1.160274], RAY[.6101], USD[3.55] | | |
| 00651980 | | APT[6.02963169], BNB[.0086478], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], ENJ-PERP[0], FTT[0.07049667], GME-20210326[0], LUA[.0800095], RAY-PERP[0], SOL-20210924[0], STMX-PERP[0], SXP-PERP[0], TLRY-20210326[0], TRX[.000022], TRX-PERP[0], USD[0.39], USDT[0.92977917] | | |
| 00651981 | | AVAX[.22600062], BAO[1], ETH[.00600386], ETHW[.00600386], EUR[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 00651983 | | BTC[0.00012540], FTT[25.76878823] | | |
| 00651984 | Contingent | APT[.9], BTC[0.00004492], FTT[11.086019], RNDR[58.08929217], SOL[104.19783556], SRM[87.59181373], SRM_LOCKED[33], USD[25.36] | | |
| 00651986 | | ETH[0], FTT[0], MATIC[0], NFT (337653073633973709/FTX EU - we are here! #170620)[1], NFT (339369630754308295/FTX EU - we are here! #170700)[1], NFT (514938960972210156/FTX EU - we are here! #170516)[1], SOL[0], TRX[0.00000001], USD[0.08], USTC[0] | | |
| 00651988 | | BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0.21280302], GRT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[-0.63], USDT[5.32593578], XLM-PERP[0] | | |
| 00651989 | | RAY[.44946937], TRX[.000002], USD[1711.67], USDT[0] | | |
| 00651990 | | FTT[28.9992344], IMX[13.7996702], USD[0.01], USDT[0] | | |
| 00651994 | | USDT[0.05922144] | | USDT[.054993] |
| 00651997 | | RAY[.945], USD[0.01], USDT[0] | | |
| 00651998 | | USD[43.42] | | |
| 00652000 | | RAY[.9846], USD[0.00] | | |
| 00652001 | Contingent, Disputed | USD[9.88] | | |
| 00652006 | | TRX[.000001], USDT[0] | | |
| 00652008 | | USD[0.00], USDT[0.00000005] | | |
| 00652011 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03984243], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.05949960], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[50.18], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00652012 | | AKRO[1], APT[5.74095111], APT-PERP[0], BAO[1], ETH[.0005372], ETHW[.0325372], RAY[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00652013 | | ADABEAR[180529867.75], TRX[.000155], USD[10.89], USDT[0.00721447], XRPBEAR[87039.416] | | |
| 00652014 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.25647212] | | |
| 00652019 | | AVAX-PERP[0], BTC[0], ETH[0], FTT[0.04385359], USD[0.00], USDT[0] | | |
| 00652021 | | AAVE-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], COPE[0], EOS-PERP[0], ETH[0.22602766], ETH-PERP[0], ETHW[0.00018480], FTT[30.06364000], GMT-PERP[0], HXRO[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0.00000001], SOL[7.53352162], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], TRX[.000986], USD[5.50], USDT[1.69780602], ZEC-PERP[0] | | SOL[.10217326] |
| 00652022 | | AAVE[.00680895], ALPHA[.339085], BAND[.0162005], BCH[0.00003967], BNB[.0186371], BTC[0.00000517], COMP[0.00000520], DOGE[.580165], ETH[.00027515], ETHW[.00027515], FTT[.081513], GRT[.334715], LINK[.092286], LTC[.00281135], MATIC[5.09325], SNX[.042525], SOL[.0468665], SUSHI[.4243325], SXP[.0577085], UNI[.0502865], USD[0.26], YFI-PERP[0], YFII[0.00099534] | | |
| 00652024 | | BNB[.00000001], CHZ[0], DYDX-PERP[0], ETH[0], FTT-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000003], USD[262.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00652025 | | BADGER[43.61585819], FTT[31.74860862], KIN[1029351.1], RAY[207.62270448], USD[2.95] | | |
| 00652026 | | BTC-PERP[0], USD[0.00], XRP[43.3117172] | | |
| 00652028 | | ETH[0], FTT[0], HXRO[0], USD[1.17] | | |
| 00652029 | | RAY[1.9984], STEP[205.78752574], USD[3.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00652031 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006049], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.03150456], ETH-PERP[0], ETHW[0.03408033], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.90373259], LUNA2_LOCKED[4.44204271], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.28], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] |  |  |
| 00652035 |  | BTC-PERP[0], DOGE-PERP[0], FTT[0.00283269], RAY[0.00000001], RAY-PERP[0], USD[1.01], USDT[0] |  |  |
| 00652038 |  | BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], ETBULL[6.45], ETHBULL[.007936], ETH-PERP[-1.324], MATICBULL[39.4], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3431.15], USDT[0] |  | USD[1078.06] |
| 00652039 |  | FTT[0.13353209], POLIS[148.034222], POLIS-PERP[0], USD[640.30], USDT[0] |  |  |
| 00652040 |  | RAY[.8999], USD[0.00], USDT[0] |  |  |
| 00652043 |  | ATOM-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], FTM[.03254007], GRT-PERP[0], LUA[0.02911249], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], TSLA-1230[0], USD[-6.90], USDT[29.64267828] |  |  |
| 00652044 | Contingent | BTC[0], COPE[0], FTT[25], FTT-PERP[0], MKR[.00000001], MKR-PERP[0], RAY[498.83319912], RAY-PERP[0], SOL-PERP[0], SRM[.00302653], SRM_LOCKED[.01151195], USD[1.47], USDT[0] |  |  |
| 00652048 |  | ETH[.00037703], ETHW[0.00037703], OXY[.98043], USD[0.36] |  |  |
| 00652049 |  | USD[0.00], USDT[0] |  |  |
| 00652050 |  | EUR[0.11], FTT[365.55113225], ICP-PERP[0], RAY[1674.90443312], SOL[387.85141833], USD[0.00], USDT[0] |  |  |
| 00652052 |  | COPE[.1], FTT[0.03578101], MNGO[119.9676], RAY[.04235003], USD[0.78], USDT[0] |  |  |
| 00652055 |  | RAY[35.99316], USD[2.47], USDT[0] |  |  |
| 00652059 |  | LUA[109699.4599635], USDT[0.01809507] |  | USDT[.017963] |
| 00652062 |  | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0009477], ETH-PERP[0], ETHW[.0009477], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[6.75], MTL-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.02], SRM-PERP[0], THETA-PERP[0], USDI-2.41], USDT[0.00876001] |  |  |
| 00652063 |  | NFT (462750110804198723/FTX Crypto Cup 2022 Key #12304)[1], USD[0.00] |  |  |
| 00652065 |  | AKRO[1], DENT[1], FTT[.00008125], USD[0.00] | Yes |  |
| 00652067 |  | 1INCH[0], ALGOBULL[5317804483.89009154], ATOMBULL[3.00000001], AVAX[.00000001], BNB[0], BTC-PERP[0], CHZ[0.00000002], ETH[0], ETH-PERP[0], FTT[0.00740076], MATIC[0.00000001], MATICBULL[0.00000002], NFT (320293020037150677/FTX EU - we are here! #254371)[1], NFT (539160765252622713/FTX Crypto Cup 2022 Key #14619)[1], USD[0.00], USDT[0.00000002], XRP[0] | Yes |  |
| 00652071 |  | ADA-PERP[854], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0.00579999], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[25], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[6900.81], USDT[0], USDT-PERP[0], XRP-PERP[543] |  |  |
| 00652072 |  | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-MOVE-0310[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.002334], USD[0.00], USDT[0.00000004], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00652074 |  | BTC-PERP[0], USD[0.00] |  |  |
| 00652075 |  | BTC[0], DOGE-PERP[0], FTT[2], PAXG[0], STEP[.00000001], USD[87.13], USDT[0.00000001] |  |  |
| 00652076 |  | FTT[0.04746403], HOLY[.08182], RAY[0], SOL[0], THETABULL[1.38045892], USD[133.12], USDT[0] |  |  |
| 00652077 |  | ATLAS[9.7682], FTM-PERP[0], MATIC[1.70738636], STEP[.06801], TLM[.98271], TRX[.000003], USD[0.00], USDT[-0.01053900] |  |  |
| 00652081 |  | ATLAS[4932], ATLAS-PERP[0], FTT-PERP[0], NFT (349576698819085034/All windows )[1], OXY-PERP[-151.4], POLIS-PERP[0], USD[4.85] |  |  |
| 00652082 |  | RAY[.8271], USD[0.00], USDT[0.00000082] |  |  |
| 00652084 |  | BTC[0.00000520], EUR[0.00] | Yes |  |
| 00652085 | Contingent | AXS-PERP[0], BTC[0.01669685], BTC-PERP[0], DYDX-PERP[0], ETH[0.19598441], ETH-PERP[0], ETHW[0.55508001], FTM-PERP[0], FTT[150.33983420], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], LUNC-PERP[0], SOL[13.88319757], SOL-PERP[0], UBXT[5501], UBXT_LOCKED[55.79337746], USD[316.90], USDT[0] |  | BTC[.00819843], ETH[.09999163], SOL[6.94120259], USD[139.45] |
| 00652087 |  | BAO[1], BNB[.00000758], BTC[0.00000079], CRO[20.43068827], ETH[0.00000423], ETHW[0.00000600], EUR[0.31], FTT[7.69357903], LINK[0.00000221], RSR[1], SOL[.00004029], UBXT[1], USD[0.00], USDT[0.02886861], YFI[0] | Yes |  |
| 00652090 |  | MEDIA-PERP[0], SOL[.07809], USD[0.00], USDT[0] |  |  |
| 00652092 |  | AAVE-PERP[0], ADABEAR[699510], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.01983170], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.20], USDT[0], XEM-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] |  |  |
| 00652094 |  | FTT-PERP[0], TRX[.000001], USD[0.03] |  |  |
| 00652095 |  | USD[26], USDT[1.78900053] |  |  |
| 00652096 | Contingent | 1INCH-PERP[17], AAVE-PERP[.01], ADA-PERP[30], AGLD-PERP[0], ALCX-PERP[-9.711], ALGO-PERP[0], ALICE-PERP[6.4], ALPHA[-0.23398033], ALPHA-PERP[59], AMPL-PERP[0], ANC-PERP[0], APE-PERP[2.99999999], AR-PERP[0], ASD-PERP[0], ATLAS[3.09305774], ATLAS-PERP[0], ATOM-PERP[2.04999999], AUDIO-PERP[113.3], AVAX[0], AVAX-PERP[1.10000000], AXS-PERP[.5], BADGER-PERP[-178.53], BAL-PERP[1.55], BAND-PERP[8.3], BAT-PERP[17], BCH[0.01324506], BCH-PERP[.08], BIT-PERP[15], BNB[0.00460052], BNB-PERP[0], BOBA[-0.02955127], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005125], BTC-PERP[0], C98-PERP[8], CAKE-PERP[14.9], CEL-PERP[179.09999999], CHR[.08602], CHR-PERP[106], CHZ-PERP[890], CLV-PERP[0], COMP-PERP[.26], CREAM-PERP[.4], CRO-PERP[40], CRV-PERP[121], CVX-PERP[1.6], DASH-PERP[1.1], DAWN[.1], DENT-PERP[0], DODO-PERP[0], DOGE[0.20558934], DOGE-PERP[439], DOT-PERP[0.80000000], DYDX[.01878549], DYDX-PERP[6844.5], EGLD-PERP[.1], ENJ[.01007], ENJ-PERP[34], ENS-PERP[0], EOS-PERP[17.8], ETC-PERP[.1], ETH[0.69649954], ETH-PERP[0], ETHW[0.69649954], ETHW-PERP[1.2], FIDA-PERP[0], FIL-PERP[2.8], FLM-PERP[0], FLOW-PERP[12.77], FLUX-PERP[0], FTM[0.99999999], FTT[236.11436755], FTT-PERP[63.60000000], FXS-PERP[-139.09999999], GALA-PERP[590], GAL-PERP[7.3], GLMR-PERP[20], GMT[.3508251], GMT-PERP[25], GRT-PERP[185], GST-PERP[-9762.50000000], HBAR-PERP[167], HNT-PERP[4.1], HOT-PERP[7500], HT[0.04352940], HT-PERP[3.49999999], HUM-PERP[0], ICP-PERP[0], ICX-PERP[7], IMX-PERP[17], INJ-PERP[0], IOST-PERP[880], IOTA-PERP[78], JASMY-PERP[2000], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[22.8], KSHIB-PERP[0], KSM-PERP[29], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[2500], LINK-PERP[2], LOOKS-PERP[22], LRC[.047905], LRC-PERP[109], LTC-PERP[0.17000000], LUNA2[15.02726101], LUNA2_LOCKED[35.06360903], LUNA2-PERP[0], LUNC[48.40208088], LUNC-PERP[40000], MANA-PERP[11], MAPS-PERP[0], MATIC[.09], MATIC-PERP[15], MEDIA-PERP[0], MER[.40826], MER-PERP[0], MINA-PERP[16], MNGO-PERP[200], MOB-PERP[0], MTA-PERP[0], MTL-PERP[-0.40000000], NEAR-PERP[78.39999999], OKB[-0.00119670], OKB-PERP[0], OMG[0], OMG-PERP[2.9], ONE-PERP[270], ONT-PERP[25], OP-PERP[18], OXY-PERP[0], PEOPLE-PERP[260], PERP-PERP[17.7], POLIS[.08157188], POLIS-PERP[0], PROM-PERP[-18], PUNDIX-PERP[0], QTUM-PERP[4.5], RAMP-PERP[0], RAY[.794519], RAY-PERP[0], REEF-PERP[370], REN-PERP[249], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[520], RSR[0.62674859], RSR-PERP[740], RUNE-PERP[5], RVN-PERP[1000], SAND-PERP[3], SCRT-PERP[5], SHIB-PERP[0], SKL-PERP[0.42914646], SNX-PERP[42], SOL[34.90105977], SOL-PERP[1623.11], SOS-PERP[4620000], SPELL-PERP[5700], SRM[5.57278709], SRM_LOCKED[47.51349295], SRM-PERP[199], STARS[.071302], STEP-PERP[191.20000000], STG-PERP[15], STMX-PERP[210], STORJ-PERP[60.2], STX-PERP[0], SUSHI-PERP[2.5], SXP[0.06132818], SXP-PERP[56.7045], THETA-PERP[13.8], TLM-PERP[27], TOMO-PERP[23.9], TONCOIN[.1], TONCOIN-PERP[0], TRU-PERP[0], TRX[-188346.54892209], TRX-PERP[24102.1], TRYB-PERP[0], USD[254352.59], USDT[-0.00296921], USDT-PERP[0], USTC[.152813], USTC-PERP[380], VET-PERP[436], WAVES-PERP[4], XAUT-PERP[0], XEM-PERP[74], XLM-PERP[388], XMR-PERP[0.00000000], XRP[160.722105], XRP-PERP[140], XTZ-PERP[3.011], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[490], ZRX-PERP[23] |  |  |
| 00652098 | Contingent, Disputed | USDT[2546.04024585] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00652100 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-2021123110], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL00000001], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.03], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00652102 | | 1INCH[0], ASD[0], BTC[0], DOGE[0], FTT[0.00550483], GBP[0.00], LINKBULL[580], MATICBULL[132], USD[-0.01], USDT[-0.00000001] | | |
| 00652103 | | FTT[0], NFT (298293135044211763/100k #7)[1], NFT (307887206002238872/100k #6)[1], NFT (314310359203555683/100k #4)[1], NFT (330166133551827847/100k #6)[1], NFT (370873464216217951/100k #2)[1], NFT (386409603305867114/100k #5)[1], NFT (418574182196798321/100k #3)[1], NFT (420813157730163716/100k #1)[1], NFT (448279549083701591/100k #9)[1], NFT (450346664516203487/100k #11)[1], NFT (508162903933798066/100k #10)[1], USD[0.00], USDT[0] | | |
| 00652106 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-MOVE-0201[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR[2.5767], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000003], USD[0.81], USDT[1.97064000] | | |
| 00652109 | | USD[5962.45], USDT[0] | | |
| 00652110 | | RAY[0], USD[0.00] | | |
| 00652112 | | BNB[0], BTC[0.07949472], EUR[0.00], FTM[420.92001], RAY-PERP[0], TRX[.000004], USD[3.97], USDT[360.60423432] | | |
| 00652114 | | ALICE[40.092381], ATLAS[3329.3673], LUA[4354.4023955], OXY[0], USD[1.17], USDT[0] | | |
| 00652115 | | AAPL[.00000186], DOGE[1], EUR[20.00], UBXT[1], USD[0.00] | | |
| 00652116 | | LINK[.0692], MAPS[.6612], OXY[.9755], RAY[.4347], USD[0.15], USDT[0] | | |
| 00652117 | | RAY[.01354], USD[0.68], USDT[.007085] | | |
| 00652119 | | RAY[.98071287], USD[18606.89] | | |
| 00652120 | | TRX[.000032], USD[0.10] | | |
| 00652121 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG[.0756], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY[0], PAXG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-2021123110], SXP-PERP[0], TRX[.900049], TRX-PERP[0], USD[0.01], USDT[641.04994635], VET-PERP[0], WAVES-PERP[0] | | |
| 00652123 | | USD[0.00], USDT[0] | | |
| 00652125 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04396119], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], ONT-PERP[0], ROOK[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[0.14], USDT[0], VET-PERP[0] | | |
| 00652127 | | SOL[427.61827467], USD[0.00] | | |
| 00652130 | | USD[13.35] | | |
| 00652131 | | CAKE-PERP[0], LINA[0], REN-PERP[0], RUNE[0], USD[4.01], USDT[0] | | |
| 00652133 | | USD[3.50] | | |
| 00652134 | | USD[0.07] | | |
| 00652135 | | USD[0.00], USDT[0] | | |
| 00652136 | | BTC[0.00000001], ETH[.00091161], ETHW[0.00091161], FTT[0.23294160], OXY[38202.455348], TRX[.000008], USD[0.42], USDT[0.00000001] | | |
| 00652137 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], LRC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0.00908166], WAVES-PERP[0], XLM-PERP[0] | | |
| 00652138 | | BTC[0.00009833], ETH[0.00039753], ETHW[0.00039753], RAY[.93255], USD[0.75] | | |
| 00652147 | | RAY[225.799835], USD[0.10] | | |
| 00652154 | | RAY[.9783], RAY-PERP[0], USD[0.00] | | |
| 00652159 | | TRX[.000001], USD[0.00] | | |
| 00652160 | | USD[0.00], USDT[0] | | |
| 00652161 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS[145.98284008], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[225.12092153], SRM_LOCKED[.11070837], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.17], USDT[1.24840380], VET-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00652164 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[335.4763716Z], ETH-1230[0], ETH-PERP[49.99999999], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[999.05295982], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[507.15322053], SOL-PERP[0], SRM[21.54491036], SRM_LOCKED[182.26887451], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[86558.28], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00652166 | | BTC-PERP[0], RAY[.97473], SRM[0], USD[2.11], USDT[0] | | |
| 00652168 | Contingent | FTT[0.05519888], SRM[2.39055426], SRM_LOCKED[9.50538369], STEP[.089], USD[0.00], USDT[0.00000001] | | |
| 00652169 | | DFL[531.2446184], RAY[97.42210534], SLRS[811.13214686], USD[0.01], USDT[0] | | |
| 00652171 | | FTT[.0949], POLIS[.0427], USD[2.64] | | |
| 00652172 | | USD[0.00], USDT[0] | | |
| 00652174 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00652176 | | ATOM-PERP[0], FTT[0.00035885], USD[0.00] | | |
| 00652179 | Contingent | ALGO-PERP[0], BTC-MOVE-0308[0], BTC-PERP[0], FTT[43.7887174], LUNA2[6.08607975], LUNA2_LOCKED[14.20085276], LUNC[1325256.68], MATIC[2898.79709719], OXY[1515], SAND[795], TRX[0.33732164], USD[0.01], USDT[224.97473620] | | |
| 00652182 | | USDT[9.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00652186 | | USD[0.00], USDT[0] | | |
| 00652187 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[31.20892910], BTC-20210924[0], BTC-PERP[0], ETH[.00116], ETHW[.00116], EUR[1.00], FTM-PERP[0], FTT[150.09129121], FTT-PERP[0], GBP[0.00], LUNC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL[0.00533583], SOL-1230[-1000], SOL-PERP[1000], SRM[34.14865563], SRM_LOCKED[437.10281447], STG[15.00015], TRX[2.00001], USD[26450.51], USDT[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | SOL[.005331] |
| 00652188 | | RAY[71.9496], USD[3.40] | | |
| 00652193 | | RAY[164.769] | | |
| 00652195 | | USD[0.00] | | |
| 00652196 | Contingent, Disputed | ADABULL[0.00000001], AXS[0], BCH[0], BEAR[0], BICO[.00000004], BNB[0], BTC[0.00000001], DOGE[0], ETH[0.00000002], GODS[.00000003], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.00153538], MANA[0.00000001], MATIC[0], RAY[0], SAND[0], SOL[0.00000002], SRM[5.03516541], SUSHI[0], TRX[0.00144701], USD[0.00], USDT[1.46480174], XRP[0] | | |
| 00652197 | | BNB[0], LUA[.05222], OXY[.9085], RAY[1.57817901], SRM[.7846], USD[0.00], USDT[3.28312797] | | |
| 00652199 | | COPE[.98642], FTT[5.2983354], HXRO[.933458], MNGO[9.5344], RAY[17.993986], SOL[2.48], TRX[.000006], USD[0.82], USDT[0] | | |
| 00652200 | | BNB[0], BTC[0], EUR[0.00], USDT[0.00021929] | Yes | |
| 00652202 | | BTC[.00008402], CRO[59.988], ETH[.162885], ETHW[.162885], FTT[0.35279696], HNT[.0858], RAY[17.9906], SOL[14.48994279], SRM[343.9312], USD[18.96], USDT[0.00000001] | | |
| 00652204 | Contingent | ALTBULL[0], ATOMBULL[.00873995], BTC-PERP[0], BULL[0.00000064], CRV-PERP[0], DOGEBEAR2210[0], DOT-PERP[0], ETHBULL[0.00000889], ETH-PERP[0], FIDA[1.23261254], FIDA_LOCKED[.97743868], FTM[.28031], FTT[0.01919878], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], SRM[.05496929], SRM_LOCKED[.20946681], SUSHIBULL[2398.404], SUSHI-PERP[0], SXPBULL[97.44515585], USD[-0.05], USDT[0] | | |
| 00652205 | | AURY[19], FTT[16.50972977], MEDIA-PERP[0], POLIS[50.7853434], RAY[35.48997293], STEP[136.5709585], STEP-PERP[0], USD[15.51], USDT[0] | | |
| 00652206 | | BTC[0.00032067], DAI[0], ETH[0.07281840], ETHW[0.07283172], FTT[0], LTC[.16120644], SOL[2.00666061], SXP[0], USD[0.00], USDT[0.00001121] | | |
| 00652211 | Contingent | BTC[.008], ETH[1], ETHW[1], HNT[133.5], HNT-PERP[0], LUNA2[7.91771666], LUNA2_LOCKED[18.47467221], LUNC[1625667.7447188], USD[0.57], USDT[.99981], USTC[63.98784] | | |
| 00652214 | | CEL[.0113], RAY[114.931], USD[0.00], USDT[0] | | |
| 00652216 | | TRX[.000017], USDT[7.82193507] | | |
| 00652217 | | BTC-PERP[0], TRX[.000284], USD[0.00], USDT[0] | | |
| 00652218 | | ADABEAR[428567.93912931], ALGOBEAR[263558.133], BNBBEAR[787842], DOGEBEAR[10303827.53495702], ETCBEAR[90497.536875], LINKBEAR[152097.0385742], SUSHIBEAR[998100], THETABEAR[137138.44635193], USD[0.02], USDT[0.00000001] | | |
| 00652224 | | USD[0.00] | | |
| 00652226 | | AAVE[.00000002], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000003], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000017], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-PERP[0], FIL-PERP[0], FTM[-0.00000001], FTM-PERP[0], FTT[0.00000037], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.11197254], SOL-PERP[0], SUSHI-PERP[0], TRX[.000139], USD[-234.79], USDT[252.60553004], WAVES-PERP[0], XRP-PERP[0], YFI[-0.00000001], YFI-PERP[0], YFII-PERP[0] | | |
| 00652228 | | KIN[1], SHIB[43.52859928], USD[0.01] | Yes | |
| 00652235 | | NFT (429148255742413821/FTX AU – we are here! #10032)[1], NFT (566758651860462766/FTX AU – we are here! #9967)[1] | | |
| 00652236 | Contingent | LUNA2[1.31058196], LUNA2_LOCKED[3.05802458], LUNC[285381.982186], USDT[0.00005564] | | |
| 00652237 | | AAVE-20210625[0], ATOM-20210625[0], ATOM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], OMG-20210625[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], USD[-0.07], YFI[.00010813] | | |
| 00652238 | Contingent | ETH[1.28413577], ETHW[.3729254], FTT[.09276], LUNA2[30.48476932], LUNA2_LOCKED[71.13112841], RAY[.703469], USD[0.00], USDT[.82] | | |
| 00652241 | | DOGE[0], ETH[0], FTT[0], LOOKS-PERP[0], LUNC-PERP[0], RAY[0.00000001], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00652243 | | ADA-PERP[0], ALGO[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.89], USDT[0], VET-PERP[0] | | |
| 00652245 | | AAVE[.0089816], BTC[0.00002390], DOGE[1.28843330], ETH[0.01016136], ETH-PERP[0], ETHW[0.01016136], SOL[.991526], SXP[2.352063], TRX[.242568], USD[0.00], USDT[18.62041627] | | |
| 00652246 | | ATLAS[2.3468], TRX[.000001], USD[0.48] | | |
| 00652247 | Contingent | BTC-PERP[0], COPE[10000.0843], ETH[.00000001], FTT[0.05459432], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009772], SOL-PERP[0], SRM[.00781976], SRM_LOCKED[.03940842], THETA-PERP[0], TRX-PERP[0], USD[1.60], USDT[4.24550633], XRP-PERP[0] | | |
| 00652248 | | THETABULL[1.945], USD[0.03], USDT[0.00000019] | | |
| 00652250 | | FTT[2.01549255], USD[0.00], USDT[0] | | |
| 00652251 | | FTT[0], USD[0.00] | | |
| 00652253 | | ALT-PERP[0], BTC-0325[0], BTC-PERP[0], BULL[0], DEFIBULL[16336.75842285], DRGNBULL[15000.05], ETH[1.67168251], ETHBULL[.0954622], ETH-PERP[0], FTT[0], MIDBULL[.4], PRIVBULL[.55262992], USD[3003.91] | | |
| 00652254 | | BNB-PERP[0], ETH-PERP[0], RAY[.31012686], USD[15.99] | | |
| 00652257 | | FTT[0], USD[2311.83] | | |
| 00652258 | | EUR[0.00], TRX[.000002], USD[0.00] | | |
| 00652259 | | BNB-PERP[0], DOGE[.8456], ETH[.0006682], ETH-PERP[0], ETHW[.0006682], KSHIB-PERP[0], LUA[.00836], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[898.53], USDT[0] | | |
| 00652262 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00652265 | Contingent | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[-236.68], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[-0.32515681], BCH-PERP[0], BIT-PERP[0], BTC[-0.03514611], BTC-MOVE-20210517[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.350115], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00037123], ETH-PERP[0], ETHW[-0.00036892], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[181.32562497], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[1.69797614], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087719], LUNC-PERP[0], MANA-PERP[0], MATIC[-1.03560742], MATIC-PERP[0], MEDIA[.0022756], MOB[0.49974387], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[34.46504343], SRM_LOCKED[155.85977657], STEP-PERP[0], TRU-PERP[0], TRX[.000046], TRX-PERP[0], TULIP-PERP[0], USD[135286.60], USDT[-5358.51088283], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00652267 | | ETH[0], RAY[.08209701], USD[0.00], USDT[0.00001085] | | |
| 00652268 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOT-20210326[0], ETH[.0003148], ETH-PERP[0], ETHW[.0003148], FIDA-PERP[0], FTT[.0007951], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC[.00001], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[3.44], USDT[0.00725083], USTC-PERP[0], XTZ-PERP[0] | | |
| 00652271 | | AAVE[0], ADA-PERP[0], ETH[1.75216847], ETH-PERP[0], FTM[0], LUNC-PERP[0], RAY[0], SECO[0], SOL[0], SOL-PERP[0], TOMO[0], USD[0.00], USDT[0.00000059] | | |
| 00652272 | | RAY[.9958], USD[6.52], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00652275 | | 1INCH-PERP[0], AAVE[13.7200686], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[10.5], BADGER-PERP[0], BAL-PERP[0], BAND[149.77], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.11585000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1406.00703], CREAM-PERP[0], CRO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05778896], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[6.3400317], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[127.6], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[21.9], USD[6909.80], USDT[1000.24748895], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00652277 | | EUR[1.00] | | |
| 00652278 | | BNB[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000317], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], NFT (3016905219445452244/FTX AU - we are here! #17661)[1], NFT (3474908588388089295/FTX AU - we are here! #63537)[1], NFT (3957020677712207144/FTX AU - we are here! #505)[1], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 00652280 | | ATLAS[9], FTT[12.1998], POLIS[.098], RAY[35.9928], SRM[24], STEP[495.7033456], USD[0.10], USDT[0.00787004] | | |
| 00652281 | | 1INCH[4.8334], FIDA[.656665], USD[2.71], USDT[0.25619559] | | |
| 00652282 | | BTC[.00173555], BTC-PERP[-0.00090000], USD[4.59] | | |
| 00652285 | | FTT[107.27022363], RAY[820.19463793], USD[8.79], USDT[0.00000023] | | |
| 00652289 | | OXY[0], RAY[3.5274], USD[0.06], USDT[0.00000002] | | |
| 00652294 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASDBULL[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGEBULL[0.0094300], DOGE-PERP[0], DOT-PERP[0], EOSBULL[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKRBULL[0], MTA-PERP[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXPBULL[55.13173554], SXP-PERP[0], THETABULL[0.00943000], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], ZRX-PERP[0] | | |
| 00652295 | | DOGE[.9321], RAY[1.31965979], USD[8.25], USDT[0] | | |
| 00652296 | | ALGO-PERP[0], BADGER[.0096143], USD[0.00], USDT[0] | | |
| 00652297 | | COPE[1130.258335], EUR[1.32], FTT[61.579688], LUNC-PERP[0], MEDIA[4.868201], MER[1693.48630341], RAY[109.978], SOL[1.0126434], TRX[.000002], USD[2.40], USDT[2] | | |
| 00652301 | Contingent, Disputed | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[34.55], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00652302 | | BAO[1], USDT[0.00001267] | Yes | |
| 00652303 | | 0 | | |
| 00652309 | | USD[0.00] | | |
| 00652310 | | SUSHIBULL[9661.0674], USD[0.11] | | |
| 00652311 | | ETH[0], USD[0.00], USDT[0] | | |
| 00652315 | Contingent | ALCX[0], AVAX[0], BTC[0], ETH[0], FTT[0], SRM[.00055935], SRM_LOCKED[.00408988], USD[0.00], USDT[0.00000001] | | |
| 00652319 | | BTC[0], ETH[0.00000055], ETHW[0.00000055], USD[0.00] | | |
| 00652320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00265224], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPA[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00652321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.1925], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000197], UNI-PERP[0], USDL-4723.92], USDT[2515.12706072], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00652322 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.78] | | |
| 00652323 | | AGLD-PERP[0], FTT-PERP[0], KIN[89132647.3], KIN-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.03], USDT[0.00000001], YFII-PERP[0] | | |
| 00652324 | | RAY[16.9966], USD[21.15], USDT[0] | | |
| 00652329 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], BAT-PERP[0], CHZ-PERP[0], COPE[0], DOGE-PERP[0], EDEN[.08856], ENJ-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00652330 | Contingent | COPE[.952815], DOGE[.55429], FTT[0.10706841], KIN[7799.2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009548], MEDIA[.00760125], RAY[.968745], SOL[.004252], STG[6], USD[0.40], USDT[0.00792484] | | |
| 00652331 | | ETH[0], FTT[15.33186408], LTC[0], STEP[.00000001], USD[1.45], USDT[0] | | |
| 00652332 | | AKRO[0], ASD[0], BNT[0], BTC[0], CHZ[0], COPE[0], ENJ[0], EUR[0.00], FLOW-PERP[0], FTT[.0744459], GBP[0.00], HXRO[0], KIN[0], LTC[0], LUNC-PERP[0], MATIC[0], ROOK[0], SOL[0], SXP[0], USD[0.00], USDT[0.00000017] | | |
| 00652333 | | ATLAS[0], CRO[.00397886], MATIC[13.04060629], USD[0.00], USDT[0.00000001] | | |
| 00652337 | | USD[0.00] | | |
| 00652340 | | AMPL[0], BTC[0], BTC-PERP[0], ETH[1], ETH-PERP[0], FTT[2], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[109.01], USDT[523.03405079] | | |
| 00652343 | | BNB[0], OXY[.3749], RAY[.16327358], SOL[.15959], USD[-1.70] | | |
| 00652345 | | ATLAS[6.68981189], BICO[0.75869326], BTC[0], LTC[0], SOL[0], SRM[0], TRX[.000001], USD[0.76], USDT[0.18950622] | | |
| 00652348 | | USD[0.00], USDT[0] | | |
| 00652349 | | USDT[999.8] | | |
| 00652350 | | BTC[1.02415955], BTC-PERP[0], LUA[1012.707549], RAY[104.27318963], USD[-6084.85], USDT[.023352] | | |
| 00652351 | | BNB[.009], RAY[.999], USD[0.16] | | |
| 00652352 | | RAY-PERP[0], USD[0.66], USDT[0] | | |
| 00652353 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00652355 | | FTT[0.05056889], SOL[.0070665], USD[0.00], USDT[0] | | |
| 00652360 | | AUD[500.00], ETH[0], FTM[0], IMX[300.73505017], USD[1.97], USDT[0.00000002] | | |
| 00652362 | | BADGER[.0072], FIDA[.9242], LUA[.05389039], RAY[.8334], TOMO[.08097], USD[0.02], USDT[0] | | |
| 00652364 | Contingent, Disputed | APE-PERP[0], ATOM[.078094], HOLY[.9986], SOL[.0493], USD[0.06], USDT[0.00689232], XRP[.1109] | | |
| 00652365 | | FTT[2.99848], TRX[.000003], USD[1.29] | | |
| 00652367 | | ETH[0], MATIC[0], SOL[.00000001], TRX[.000003], USD[0.00], USDT[0.00000211] | | |
| 00652368 | | ATOM-PERP[0], AUDIO[.4288], AUDIO-PERP[0], BNB-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], LTC[.005835], LTC-PERP[0], LUA[.06075], LUNC-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000393], VET-PERP[0] | | |
| 00652369 | | DOGE[0], RAY[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00652376 | | MOB[.08641253] | | |
| 00652377 | Contingent | BTTPRE-PERP[0], COPE[301.94552], DOGE[.7584], NFT (311105149319274943/FTX Night #335)[1], NFT (404443967959952172/FTX Swag Pack #350)[1], SC-PERP[0], SRM[6.25484263], SRM_LOCKED[32.11284846], TRX[.64778832], USD[2.91] | | |
| 00652378 | | RAY[.78074], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00652379 | | PYPL[.289797], USD[3.13], USDT[0] | | |
| 00652382 | | BADGER[.0107072], LRC[0.10784934], MNGO[2420], OXY[.9335], USD[1.45], USDT[0] | | |
| 00652386 | | BNB[.00975], FTT[.086352], GENE[.09614], KIN[9362], NFT (498946221675417041/FTX EU - we are here! #57193)[1], NFT (556206026253193406/FTX EU - we are here! #57038)[1], NFT (563955066620440846/FTX EU - we are here! #56801)[1], PERP[.08132], SOL[0.00066174], SUSHI[.448], TRX[1.29828455], USD[-0.18], USDT[0] | Yes | |
| 00652387 | | APT[0], ETH[0], FTT[0], MATIC[0], POLIS[.087233], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00000003], XRP[0], XRP-PERP[0] | | |
| 00652390 | Contingent | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00001924], BTC-PERP[0], DOGE-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.67188190], LUNA2_LOCKED[1.56772445], RUNE-PERP[0], TRX[.000012], USD[-0.19], USDT[0], XRP-PERP[0] | | |
| 00652391 | | AKRO[1], BAO[4], CHZ[1], DENT[1], EUR[0.00], HXRO[1], KIN[1], MATIC[1], RSR[4], SHIB[528426.89171974], SPELL[13455.52956992], TOMO[1], TRX[2], UBXT[3] | | |
| 00652393 | Contingent | ALGO-20210625[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210625[0], AVAX[.02365174], AVAX-20210625[0], BNB-20210625[0], BTC[0], BTC-20210625[0], DOT[.049], DOT-20210625[0], DOT-PERP[0], ETH[.000375], ETH-20210625[0], ETHW[.000375], FTT[.6169898], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-20210625[0], MATIC-PERP[0], MID-20210625[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00377123], SOL-20210625[0], SRM[.76518061], SRM_LOCKED[17.75728439], SRM-PERP[0], SUSHI-20210625[0], USDt-1.27], USDT[0.81502196], YFI-20210625[0] | | |
| 00652394 | | BTC[.12656044], CREAM[13], CRV[300], DOGE[2], DOGE-PERP[0], ETH-PERP[0], FTT[99.79], MATIC[0], SOL[54.165], USD[2217.66], USDT[0], XRP-PERP[0] | | |
| 00652395 | | OXY[.9322], RAY[.979], USD[0.01] | | |
| 00652396 | | RAY[.39540805], USD[1243.03], USDT[0.00000001] | | |
| 00652397 | Contingent | FIDA[.40704276], FIDA_LOCKED[1.30580589], SOL[.00628202], SRM[.54671492], SRM_LOCKED[.33082692], USDT[0] | | |
| 00652399 | Contingent | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], MINA-PERP[0], PUNDIX-PERP[0], RAY[.00128158], SOL-PERP[0], TRX[.000043], USD[0.00], USDT[0] | | |
| 00652400 | | UBXT[599.31506838], USDT[.00146264] | | |
| 00652403 | | BTC[.00158038], FTT[38.9727] | | |
| 00652405 | Contingent | AUDIO[.1], BTC[0], ETH[.00000001], FTT[0.08879881], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[0.00150001], USD[1.38] | | |
| 00652414 | | BNT-PERP[0], DOT-PERP[0], ETH[0.00000334], ETHW[0.00000333], FTT-PERP[0], USD[0.00] | | |
| 00652415 | Contingent, Disputed | USD[25.00] | | |
| 00652418 | | ALGO-PERP[0], BTC[.0000028], USD[43.96] | | |
| 00652420 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC[6.78628164], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[0], CONV[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBEAR[0], LUA[0], LUNA2[3.35791799], LUNA2_LOCKED[7.83514199], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00652421 | | USD[0.00], USDT[0] | | |
| 00652424 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00652428 | | LUA[4195.09328966] | | |
| 00652429 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210326[0], EOS-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00652432 | | 1INCH-PERP[0], FLM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[8.02] | | |
| 00652438 | | FTT[0.02109196], FTT[0.00057], FTT[0.00057], USD[-0.04], USDT[4.23787005] | | |
| 00652439 | | BTC[0], BTC-PERP[0], FTT[0.00519051], LTC[.003206], USD[1.43] | | |
| 00652447 | | EUR[0.63] | | |
| 00652449 | | USDT[0] | | |
| 00652455 | Contingent | BTC[0.17159158], BTC-PERP[0], BULL[0.00000257], FIDA[.04709277], FIDA_LOCKED[11.99295924], FLOW-PERP[0], FTT[25.02784884], LUNC-PERP[0], PEOPLE-PERP[0], SOL[0], SRM[3.06213193], SRM_LOCKED[212.34577338], SRM-PERP[0], USDt-2298.89], USDT[0.00938393], USTC-PERP[0] | | |
| 00652458 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[.01233], ARKK-0325[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[.2684214], DKNG-0325[0], DNG-20211231[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MRNA-20211231[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0325[0], NIO-20211231[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20211231[0], POLIS-PERP[0], PROM-PERP[0], PYPL-0325[0], PYPL-20211231[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20211231[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0325[0], UNI-PERP[0], USD[-92.12], USDT[102.69092717], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00652464 | | ETH[.00063], ETHW[.00063], RAY[148.8957], USD[1.81] | | |
| 00652465 | Contingent | DOGE[0], FIDA[1.00833543], FIDA_LOCKED[.00895409], FTT[0.14942371], KIN[0.00056342], RAY[0], SHIB[30853.56351981], SRM[.00000912], SRM_LOCKED[0.00005168], USD[0.14], USDT[0], WNDR[2] | | |
| 00652468 | | BAT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00652469 | Contingent | FTM[35.98746], FTT[.099658], LUA[.0895525], MEDIA[.0094452], SOL[.097872], SRM[.00103282], SRM_LOCKED[.00393354], STEP[.071994], TRX[.00005], USD[2.07], USDT[0.00600900] | | |
| 00652470 | | ENJ[.99874], RAY[.98974], RUNE[6.395968], USD[-0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00652472 | | LUA[638.278704], USDT[.005] | | |
| 00652473 | | BRZ[117.92153], CBSE[0], COIN[0.00994768], CUSDT[1320.65973], DOGE[893.70065], TSM[0], USD[10.22], XRP[110.926185] | | COIN[0.00988863] |
| 00652474 | | ATLAS[26630], FTT[0.06909849], USD[0.82], USDT[0] | | |
| 00652475 | | LRC[.55255], PORT[450.3], RAY[.791855], TRX[50.36673], USD[2751.76] | | |
| 00652476 | | USD[0.00], USDT[0] | | |
| 00652478 | | ADA-PERP[0], BTC[0], LINK[.099658], MATIC[0], TRX[.000004], USD[.11], USDT[0.00683650] | | |
| 00652479 | | USD[0.15], VETBULL[2076.824] | | |
| 00652480 | | USD[0.54], XRP[0] | | |
| 00652481 | | FTT[4.28777404], USD[0.00] | | |
| 00652483 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-4.5], BADGER-PERP[-27.77], BCH-PERP[0], BNB-PERP[0], BTC[.03703037], CAKE-PERP[0], COMP-PERP[1.8045], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[11.4], FTM-PERP[0], FTT-PERP[-7.5], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[146], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[-63], REN-PERP[-722], RUNE-PERP[0], SAND-PERP[68], SOL-PERP[2.28], SRM-PERP[-107], SUSHI-PERP[47.5], THETA-PERP[-85.3], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[-21.3], USD[2047.58], VET-PERP[4270], YFI-PERP[-0.01], ZEC-PERP[-2.35] | | |
| 00652487 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00652489 | | ETH[.00000001], GBP[0.00], USD[9.79] | | |
| 00652490 | | ETH-20211231[0], ETH-PERP[0], USD[0.00] | | |
| 00652491 | Contingent | AAVE[0], ALCX[0], BAT[0], BNB[0], BNT[0], BTC[0.00003842], COPE[0], DOGE[0], ETH[0.00031484], ETHBULL[0], ETHW[0.00031484], FIDA[0], FTT[0.06198677], GBP[1.00], KIN[0], LINK[0], LTC[0], LUA[0], LUNA2[0.00052859], LUNA2_LOCKED[0.00123338], LUNC[.0017028], MATIC[0], RAY[0], ROOK[0], RUNE[0], SOL[0], SRM[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0], YFI[0], ZRX[0] | | |
| 00652492 | Contingent | FTT[0.08087168], OXY[0], RAY[0], SRM[.67345527], SRM_LOCKED[2.56014442], USD[0.30] | | |
| 00652493 | | FTT[0.10339149], RAY[.8961], USD[4.26] | | |
| 00652494 | | MNGO[40667.74051475], USD[0.00] | | |
| 00652495 | | AVAX[.05000138], BAO[1], BTC[0], ETH[0.00037315], ETHW[0.00037314], GBP[134.34], RSR[2], USD[0.01], USDT[0.79628017] | Yes | |
| 00652496 | | COPE[29.9966], CQT[47], RAY[.9958], TRX[.000004], USD[0.52], USDT[26.73000000] | | |
| 00652497 | | BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], DAI[0.64200000], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.00000001], GRT-PERP[0], KIN-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], RAY-PERP[0], SNX[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-0.30], USDT[0.00000001], XLM-PERP[0], XRP[111.29238], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00652498 | | BNB[0], BTC[0], ETH[0.00000001], MATIC[0], OMG[0], RAY[.00448004], SOL[0], SWEAT[.0624], TRX[.000461], USD[0.55], USDT[0.00011724] | | |
| 00652501 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[508.75], XLM-PERP[0] | | |
| 00652502 | | CHZ[2], DOGE[1], EUR[0.00], KIN[1429.18921763] | | |
| 00652503 | | RAY-PERP[0], USD[0.49], USDT[.005993] | | |
| 00652506 | | USD[0.00], USDT[0] | | |
| 00652507 | | SOL[.9919], USD[0.00], USDT[0] | | |
| 00652509 | | RAY[.93597], USD[0.00], USDT[0] | | |
| 00652512 | | RAY[0.53932491], USD[0.00] | | |
| 00652513 | Contingent | FIDA[3.0666908], FIDA_LOCKED[.03603025], RAY[.00337832], USD[0.16] | | |
| 00652518 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000009], USD[1.11], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00652520 | | BEAR[989.8], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DOGEBULL[1.9556], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000008], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.05], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00652522 | | ADABULL[0], BADGER-PERP[0], BALBULL[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.00072516], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00652524 | | FTT[.13723323], RAY[.9109691], USD[0.00], USDT[0] | | |
| 00652525 | | RAY[30] | | |
| 00652528 | | BTC[0.00049743], BULL[0], COPE[1500.33535], FTT[0.05659269], MER[1000.80981], MNGO[2608.7992], SOL[1.78924], USD[0.38], USDT[0] | | |
| 00652530 | | BADGER[.00000001], BTC[0.00004434], USD[0.00] | | |
| 00652531 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.04251464], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[63], LOOKS-PERP[0], ONT-PERP[0], PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.03], USDT[0.00000001], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00652532 | | STEP-PERP[0], TRX[.000004], USD[-0.01], USDT[.08364651] | | |
| 00652533 | Contingent | ADA-PERP[0], AXS[.06256336], AXS-PERP[0], BAL[0], BNB[0], BTC[0.00002332], DYDX-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[.08103395], FTT-PERP[0], FXS[0], IMX[.0635185], LUNA2[1.90354119], LUNA2_LOCKED[4.44159612], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OXY[.006475], RAY[.10076], RUNE[.05369345], RUNE-PERP[0], SAND[.9733], SLP[1], SOL[1.00164597], SOL-PERP[0], SRM[21.57032651], SRM_LOCKED[112.95138249], USD[0.13], USDT[0.00761773], YGGI.08758859] | | |
| 00652535 | Contingent, Disputed | DOGE[0], USD[0.00] | | |
| 00652537 | | BADGER[0], BTC[.00008193], BTC-PERP[0], DEFI-PERP[0], ETH[.00058515], ETHW[.00058515], KIN[9548.66946008], KIN-PERP[0], PERP[0], USD[-1.08], USDT[0.00001774] | | |
| 00652538 | | BNB[.009], BTC[0.00003674], ETH[.49670947], EUR[0.23], FTT[14.8], PERP[.054615], USD[0.42] | | |
| 00652539 | | USD[0.06] | | |
| 00652542 | | USD[0.00], USDT[0] | | |
| 00652547 | | ADABULL[0.06376583], EOSBULL[291.844539], ETH[.00041014], ETHBULL[0.00000515], ETHW[.00041014], LINKBULL[3.99781975], LTCBULL[519.9728928], MATICBULL[110.6123312], SXPBULL[2528.00086289], TOMOBULL[243.83774], TRX[.000002], USD[0.08], USDT[0], VETBULL[110.02196992], XRPBULL[4253.1081222] | | |
| 00652550 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], COPE[.01], DOT-PERP[0], ETH[0.00042107], ETHW[0.00042107], FTT[0.09378631], LINK-PERP[0], LUNA2[0.00009135], LUNA2_LOCKED[0.00021316], LUNC[19.89328671], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0.00640267], SOL-PERP[0], USD[3624.84], USDT[0], ZIL-PERP[0] | | |
| 00652552 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DYDX[.014078], DYDX-PERP[0], ETH[0], ETH-PERP[0], LOOKS[.74898744], MATIC-PERP[0], REEF-PERP[0], SOL[0.00507827], SOL-PERP[0], STEP[.01544244], SXP-PERP[0], TRX[.000006], USD[0.43], USDT[-0.00000015] | | |
| 00652554 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00652557 | | BTC[0.00009008], BTC-PERP[0], DOT-PERP[500], FTT[0], USD[-436.92], USDT[0.00868727] | | |
| 00652559 | | SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00817711] | | |
| 00652563 | | ATLAS[1640], KIN[6750000], TRX[.000001], USD[1.74], USDT[0] | | |
| 00652564 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00652565 | | AVAX-PERP[0], BTC[0], CHR-PERP[0], FTT[0.04384152], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00652566 | | BNB[0], FTT[1.47874472], SHIB-PERP[0], USD[0.29], USDT[0.00879739] | | |
| 00652569 | | SOL[5.20488924], STEP[.086078], TRX[.000002], USD[1316.67], USDT[0.81034768] | | |
| 00652571 | | FIDA[.76235], FTT[0], RAY[.02476152], USD[0.00], USDT[0] | | |
| 00652573 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0.00007929], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00294527], SOL-PERP[0], SRM-PERP[0], TRX[.0000007], USD[7.55], USDT[0], VET-PERP[0] | | |
| 00652574 | | BTC[0], KIN[1], SOL[0], USD[0.00], USDT[2218.09140091] | | |
| 00652576 | Contingent, Disputed | FIDA[.380245], RAY[.77257], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00652577 | | MATIC[0], USD[0.00], USDT[0] | | |
| 00652581 | Contingent | AVAX[10.8], BTC[0], FTT[0.05961074], LUNA2[0.00039962], LUNA2_LOCKED[0.00093246], LUNC[87.01953], SOL[5.93], USD[0.46], USDT[0] | | |
| 00652583 | | BTC[0], USD[1.37] | | |
| 00652585 | | ATLAS[8.5028], TRX[.000024], USD[0.00], USDT[0] | | |
| 00652586 | | ETH[2.00000002], USD[0.00], USDT[10.06596094] | | |
| 00652587 | | BTC[0.21093369], ETH[4.27412619], ETHW[4.27412619], EUR[11.39], GRT[0], SXP[0], USD[345.46], XRP[.38] | | |
| 00652588 | | ADABULL[0.17346629], ALGOBULL[18160272.4208187], BTC[0], ETHBULL[0], LTC[0], MATICBULL[58280.2771441], STX-PERP[0], THETABULL[0.24454178], TOMOBULL[609494.25215223], TRXBULL[.932.40836], USD[9.53], USDT[0], VETBULL[27.1295246] | | |
| 00652591 | | USD[0.00], USDT[0] | | |
| 00652592 | | RAY-PERP[0], USD[0.00] | | |
| 00652593 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.01680955], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[38.93062576], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00652594 | Contingent | BNB[0], BTC[0], DOGE-PERP[14814], ETH[.10000001], ETHW[4.32922142], FTT-PERP[0], LUNA2[128.7363471], LUNA2_LOCKED[300.3848098], LUNC[28032610.6118142], LUNC-PERP[0], RAY[2000], SOL[1], SOL-PERP[500], SRM[9.9233749], SRM_LOCKED[76.43316923], TRX[.000002], USD[31135.45], USDT[0.00000001] | | |
| 00652595 | Contingent | BTC[0], FIDA[.572405], LUNA2[4.12056525], LUNA2_LOCKED[9.61465226], LUNC[897261.76], TOMO-PERP[0], USD[0.00], USDT[0.00000017], ZRX-PERP[0] | | |
| 00652596 | | FTT[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00652597 | | DMG[.07322], DOGE[84.983], FTT[.09782], GT[50.68986], SUSHI[43.4893], USD[8.88], USDT[0.00000001] | | |
| 00652598 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00001001], TRX-PERP[0], USD[0.00], USDT[0.00000198], VET-PERP[0], WBTC[0.00001002], XLM-PERP[0], ZEC-PERP[0] | | WBTC[.000001] |
| 00652600 | Contingent | ETH[0.05791641], ETHW[0.00040000], FTT[0.12126478], GODS[.0335], UBXT_LOCKED[281.48645673], USD[0.00], USDT[0] | | |
| 00652601 | | USD[0.81], USDT[0] | | |
| 00652602 | | TRX[.000002], USD[-0.05], USDT[2.98674875] | | |
| 00652603 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[13.51029064], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.05657324], FTT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], USD[0.00] | | |
| 00652604 | | ETH-PERP[0], RAY[0], TRX[.71009], USD[0.41], USDT[0.00060870], XTZ-PERP[0] | | |
| 00652606 | | BAND[20.66548547], GT[6.44494538], QTUM-PERP[0], RAY[0], SUSHIBULL[0], USD[0.00] | | |
| 00652608 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALCX[7.469], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[34.69295386], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[3460], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[6300], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USD[0.00000003], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00652609 | | ATLAS[0], ETH[0], FTT[0], RAY[0], USD[0.00], USDT[0] | | |
| 00652610 | | BAND-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00652612 | Contingent | BNB[0], ETH[0], LUNA2[0.00030755], LUNA2_LOCKED[0.00071762], LUNC[66.97], SLP[0], USD[0.00], USDT[0] | | |
| 00652613 | | RAY[125.48104807] | | |
| 00652618 | | ALCX[.00033756], AVAX[0], BTC[0.00009860], FTM[.27165414], GRT[.19611848], LINK[.03499492], LOOKS[.01589587], MATIC[.00000001], SOL[0], USD[1.90], USDT[0] | | |
| 00652619 | | SOL[.9991], USD[6.92], USDT[0] | | |
| 00652620 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[1050], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[13.6], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[8.81], XRP-PERP[0], XTZ-PERP[0] | | |
| 00652621 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00652622 | | BAL[0], HXRO[.7526], USD[11.72], USDT[0] | | |
| 00652624 | | USD[0.74], USDT[0] | | |
| 00652626 | | AXS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ROOK[0], SHIB-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |

Consolidated Schedule 147 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00652629 | | ADABULL[2.4475527], ETHBULL[.31192018], TRX[.000002], USD[0.13], USDT[0] | | |
| 00652631 | | USD[1.41], USDT[0] | | |
| 00652636 | | CREAM[.006605], HXRO[.8233], RAY[.992], USD[0.75], USDT[0] | | |
| 00652637 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00073], ETH-PERP[0], ETHW[1.00073], FTM-PERP[0], FTT[0.08295110], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.22055945], LUNA2_LOCKED[2.84797205], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[454.841], TRX[.7152], TRX-PERP[0], UNI-PERP[0], UNISWAP-093000], USD[499.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 00652638 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00067298], ETH-PERP[0], ETHW[0.00067298], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0.00685279], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.80], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 00652641 | | RAY[69.04964885], USD[0.00], USDT[0.00000013] | | |
| 00652642 | Contingent | GBP[0.00], LUNA2[4.59697047], LUNA2_LOCKED[10.72626445], LUNC[1001000], USD[23705.30], USDT[0] | | |
| 00652644 | | BAO-PERP[0], DOGE[0], TRX[.0477], USD[0.01], USDT[0] | | |
| 00652646 | | 1INCH[5.9988], AKRO[60.9878], AMPL[0], CONV[219.956], GRT[3.9972], MANA[1.9996], MATIC[12.498], REEF-20211231[0], TRX[.000004], USD[15.76], USDT[0.00000001] | | |
| 00652649 | | DOGE[.88296], TRX[.000005], USDT[0] | | |
| 00652650 | Contingent | ATLAS[520.7945], AVAX[221.02897910], AVAX-PERP[0], BNB[0], BTC[0], COMP[0], ETH[0.00000001], FTM[27509.46273098], FTT[310.90159166], GBP[59895.96], INDI[4001], LINK[42.63624195], LUNA2_LOCKED[381.5796726], LUNC[0], LUNC-PERP[0], MANA[1999.6314], NEAR-PERP[0], PORT[165.16955364], ROSE-PERP[0], RUNE[0], SAND[842.8446351], SLND[95.78234406], SOL[253.36265536], SOL-PERP[0], STEP[1033.51341715], SUSHI[0], UBXT[6295.8394629], USD[0.00], USDT[0], XRP[1] | | AVAX[221.00227], FTM[27491.883046], LINK[42.56321], SOL[253.010277] |
| 00652652 | | FTT[0.00150126], USD[0.00], USDT[0] | | |
| 00652654 | | BNB[0], BTC[0.00000146], BTC-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], SAND[0], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00652657 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000003], FTM[.00000001], FTT[0], MATIC[0], MNGO-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00001002] | | |
| 00652659 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00652660 | | COPE[.9062], RAY[1.21091987], USD[2.02], USDT[0.35949300] | | |
| 00652663 | | LUA[.054051], USD[1.59], USDT[.008258] | | |
| 00652665 | | EUR[1.28] | | |
| 00652668 | | BTC-PERP[0], FTT[0.00002971], USD[0.34], USDT[0] | | |
| 00652670 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[2.92], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00652671 | | TRX[.000001], USD[0.86] | | |
| 00652674 | | BTC[0], CAKE-PERP[0], CEL[.083299], RAY-PERP[0], SOL[.007891], USD[1.93], ZEC-PERP[0] | | |
| 00652675 | | BTC[0.00009637], DOGE-PERP[0], USD[0.55] | | |
| 00652676 | | FTT[0.50295569], TOMOBULL[33293.673], TOMO-PERP[0], TRX[.000008], USD[-0.14], USDT[0.48470800] | | |
| 00652677 | Contingent | ATLAS[500], BTC[.001], COPE[1856], CQT[92], FTT[2.65389368], KIN[820000], SRM[50.19798348], SRM_LOCKED[16694456], USD[0.00], USDT[0.00000029] | | |
| 00652679 | | ATLAS[309.938], MAPS[28.9942], OXY[74.9558], SRM[16.9966], USD[0.52], USDT[0.00000001] | | |
| 00652680 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00652681 | | BNB-PERP[0], BTC[0], BTC-MOVE-2021121[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[0], SHIB[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TRX[0], TRY[0.00], TRYB[0], USD[0.06], USDT[0.00000001], XRP[0] | | |
| 00652685 | Contingent | AUD[0.00], ETHBULL[.25814836], GRT[259372.9532], LUNA2[84.99189737], LUNA2_LOCKED[198.3144272], LUNC[18507164.593388], STG[26055.957], UMEE[314500], USD[0.08] | | |
| 00652686 | | USD[0.00], USDT[0] | | |
| 00652689 | | MAPS[0.43948686], SOL[.00061909], UBXT[.187875], USD[0.00], USDT[0] | | |
| 00652690 | | BAO[988.4], RAY[.9774], STEP[.02847357], USD[1.38], USDT[0.00000001] | | |
| 00652691 | | RAY[24.9955], USD[4.07] | | |
| 00652692 | | LUA[.01162], STEP[.074779], TRX[.000044], USD[0.00], USDT[0] | | |
| 00652695 | | PERP[0], RAY[.98309], USD[1.93] | | |
| 00652696 | | ENJ[253.986], FTM[.9376], USD[1.67], USDT[0] | | |
| 00652699 | | EOSBULL[87.93837665], SXPBULL[4.52280761], TRX[.000002], USDT[0.00000014] | | |
| 00652702 | | LTC[.009], USD[0.01], USDT[.8] | | |
| 00652705 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00652706 | | ASD[.092153], COPE[80.865005], MATIC[10], RAY[94.78416], USD[2.50], USDT[.008956], XRP[.989075] | | |
| 00652707 | | ENJ[.9318], USD[2.67], USDT[0.00822734] | | |
| 00652708 | | ETH[.05972], ETHW[.05972], RAY[15.9968], USD[9.85] | | |
| 00652709 | | AAVE[0], AVAX-PERP[0], BAO[0], BTC[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TOMO[0], USD[0.00], USDT[0.00000019] | | |
| 00652710 | | RAY[.362806], USD[1.24] | | |
| 00652711 | | CONV-PERP[0], ETH[.00036194], ETHW[0.00036194], FTT[0.02954592], LUNC-PERP[0], TRX[.000076], USD[-0.38], USDT[0.00000001] | | |
| 00652712 | | ALCX[.00075115], BTC[0.00000554], ETH[0.00001655], ETHW[0.00001655], LUA[.03662], SOL[.02495784], UNI[.08271], USD[0.41], USDT[0.30137549], WBTC[.00006362] | | |
| 00652713 | | BNB[0] | | |
| 00652715 | | AVAX[0.01551349], ETH-PERP[0], FTT[0.22213945], FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SNY[.8917], SOL[.00123105], SRM-PERP[0], SWEAT[.934], USD[0.02], USDT[0.46000000] | | |
| 00652716 | | RAY[.95079], USD[0.26], USDT[0.00147869], USDT-PERP[0] | | |
| 00652720 | | BTC[0], ETH[0], USD[20325.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00652722 | | USD[0.01] | | |
| 00652724 | | AAVE[0], BAND-PERP[0], BNB[0.06503963], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[1.16992093], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[.2], LINK-PERP[0], LTC[0], LTC-PERP[0], MKR[0], REN-PERP[0], SNX[0], SUSHI-PERP[0], UNI[0.05474198], UNI-PERP[0], USD[0.40], USDT[2.52153376] | | |
| 00652725 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00652728 | | BNB[0], BTC-PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 00652731 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX[.00005166], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BF_POINT[100], BNB[.00000001], BTC[0.00000030], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0000002], ETH[0.00156519], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE[0.00000001], SNX[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[15.74], USDT[0.00000001], XTZ-PERP[0] | | |
| 00652739 | | BTC[0], ETH[.042], ETHW[.042], RAY[35.09769436], SAND[18.99734], USD[0.91], USDT[0] | | |
| 00652740 | | 0 | | |
| 00652741 | | USD[0.00] | | |
| 00652742 | | LUA[.04184], SRM[.9968], USDT[.9267802] | | |
| 00652743 | | BAO[1], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 00652747 | | AKRO[0], AUDIO[0], CHZ[0.05628786], EUR[0.00], FTT[0], KIN[0], OMG[0], RAY[0.00000001], SRM[0.66767812], TRX[.000003], UBXT[0], USD[0.00], USDT[0.00000003] | | |
| 00652748 | | 1INCH-PERP[0], ACB-20210625[0], ADABEAR[11156], ADA-PERP[0], ALGOBULL[99.159], AMD-20210924[0], AMZN-0325[0], ASD-PERP[0], ATOMBULL[.00069654], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNBBEAR[5719.5], BNBBULL[0.00000584], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0.00003859], CAKE-PERP[0], CRV-PERP[0], DEFIBEAR[8.3848], DEFI-PERP[0], DOGEBEAR2021[.00026167], DOGEBULL[0.00000036], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000212], ETH-PERP[0], ETHW[0.00000212], FIL-PERP[0], FTT-PERP[0], GME-20210924[0], GME-20211231[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0498275], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[.0093815], SXPBULL[.0015881], SXP-PERP[0], TLRY-20211231[0], TOMOBULL[.1943945], TOMO-PERP[0], TRX[.000026], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRPBULL[.091248], XRP-PERP[0], XTZBULL[.0044773], XTZ-PERP[0] | | |
| 00652762 | | BAO[999.37], BTC[0], ETH[0.00201775], ETHW[0.00201775], FTT[.096787], RAY[.98614], STEP[3.89761671], USD[0.02] | | |
| 00652762 | | RAY-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00652763 | | EUR[0.00], FRONT[1], SECO[1], TRX[1], UBXT[3], USD[0.00] | | |
| 00652765 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.25012958], GRT-PERP[0], SOL[0], UNI-PERP[0], USD[19369.04], USDT[0] | | |
| 00652767 | | ADA-20210625[0], BNB-20210625[0], COPE[0], DOGE-20210625[0], EOS-20210625[0], ETH[.03085104], ETH-20210625[0], ETHW[.03085104], FTT[48.01681665], IOTA-PERP[0], LTC-20210625[0], MATIC[1.81755827], SOL-20210625[0], SOL-PERP[0], TRX[.000001], TRX-20210625[0], USD[30.34], USDT[1.65836833] | | |
| 00652768 | | USD[0.00], USDT[0] | | |
| 00652771 | | FTT[4.99905], LTC[.00319515], MAPS[173.894645], OXY[32.95136], RAY[52.0802812], SOL[.9762084], TRX[.000005], USD[1.42], USDT[0.21226400] | | |
| 00652773 | | AAVE[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SC-PERP[0], SNX[0], USD[0.00] | | |
| 00652774 | | ATLAS-PERP[0], ATOM[.086536], ATOM-PERP[0], AVAX[.07894], AVAX-PERP[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[0.30709069], FTT-PERP[0], MAPS[0], MAPS-PERP[0], NEAR[.048718], POLIS-PERP[0], PUNDIX[.050504], RAY[.00000001], REN-PERP[0], SOL[0.02092848], SOL-PERP[0], SRM-PERP[0], TRX[33045.067387], TRX-1230[0], USD[1.14], USDT[7.19484496], XRP[.7301], XRP-PERP[0] | | |
| 00652776 | | LUA[834.03776023], USD[0] | | |
| 00652779 | | RAY[155.9196], TRX[.000006], UNI[.04006], USD[2.33], USDT[6461.96113119] | | |
| 00652781 | | TRX[.000002], USD[0.00] | | |
| 00652783 | | ATLAS[0], ETH[0], TRX[.000001], USD[0], USDT[0] | | |
| 00652785 | | ALCX[0.65187983], AUD[0.00], BTC[0], ETH[0], FTT[.036602], RAY[.3659169], USD[3.25] | | |
| 00652787 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], BCHBULL[0], BEAR[0], BNBBEAR[148540.77236165], DOGEBULL[0], ETCBEAR[0], MATICBEAR2021[0], MATICBULL[9.31158831], SUSHIBULL[0], USD[0.00], XRPBULL[1433.51587570] | | |
| 00652788 | | NiO[.004307] | | |
| 00652789 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00652790 | | ETH[0], USD[0.19], USDT[0] | | |
| 00652794 | | RAY[0.10124445], USDT[1.07172949] | | |
| 00652796 | | BAO[5998.92], BTC[0], COPE[.9154], ETH[0], MNGO[9.8578], STEP[.0956], USD[3.49], USDT[0] | | |
| 00652798 | | ETH[0], RAY[0], SOL-PERP[0], USD[2.62] | | |
| 00652799 | | BNT[.00000001], FTT[0.00012215], KNC[.00000001], SRM[.00000001], USD[0.00], USDT[0.00002854] | | |
| 00652800 | Contingent | AAVE[.00905], ANC-PERP[0], AVAX[.00000001], AXS-PERP[0], DAI[0.00000001], DODO-PERP[0], DOGE-PERP[0], ETH[0.00046028], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[.08378592], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[.00437992], LUNA2_LOCKED[0.01021983], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], USD[12895.34], USDT[0.00130042], USTC[.62], XEM-PERP[0] | Yes | |
| 00652802 | | DOGE[192.88638], DOGE-PERP[0], OXY[.986035], RAY-PERP[0], USD[0.11], USDT[0] | | |
| 00652805 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[-0.00734490], XLM-PERP[0] | | |
| 00652806 | | ATLAS[3840], BABA[.001979], CHF[0.51], FTT[26.09471619], USD[3170.39], USDT[7.52777988] | | |
| 00652807 | | ALCX-PERP[0], BAO[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], USD[0.07], USDT[.00263341], VET-PERP[0] | | |
| 00652810 | | FTT[0.03486911], USD[0.10] | | |
| 00652814 | | BNB[0], BTC[0], ETH[0], RUNE[0], USD[0.00], USDT[0.34537167] | | |
| 00652816 | | AAPL-0325[0], ALT-PERP[0], AMC[0], AMC-20210924[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.983], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FB-0325[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GLD[0], GLD-20210924[0], GLMR-PERP[0], GME-0325[0], GME-0324[0], GME-20210924[0], GME-20211231[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.9982], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-20210924[0], NEAR-PERP[0], NOK-20210924[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.00003601], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0325[0], TSM[0], TWTR-0624[0], UBER-0325[0], UNI-PERP[0], USD[-0.06], USO-0624[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00652817 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00652821 | | BTC[0], FTT[0.11001365], RAY-PERP[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00652822 | Contingent | 1INCH[.24927287], AAVE[.003445], ADA-PERP[0], ALPHA[.0424775], ATOM-PERP[0], AVAX-PERP[0], AXS[.09487], BTC[0.09648167], BTC-PERP[0], COMP[0.00003090], CRV[.6464575], DOGE[-10.24313604], DOT-PERP[0], DYDX[.3145], EOS-PERP[0], ETH[0.00098534], ETHW[0.00098534], FTT[.05712044], HNT[.02462], KSM-PERP[0], LINA-PERP[0], LINK[0.04747008], LTC[.00420611], LUNA2[0.65490021], LUNA2_LOCKED[1.52810049], LUNC-PERP[0], MKR[0.00098462], NEAR-PERP[0], ONE-PERP[0], POLIS[0.04659234], RAY[.9366825], SNX-PERP[0], SOL[0.00652221], STEP[.097862], SUSHI[.361205], SXP[0.04349584], UNI[.032045], USD[1.42], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00652823 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], KIN-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00652826 | | EUR[0.00] | | |
| 00652827 | Contingent | BTC[0.11082315], KIN[9341754], LUNA2[0.93001520], LUNA2_LOCKED[2.17003549], USD[0.00], USDT[0.97571297] | | |
| 00652828 | | BTC-PERP[0], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 00652832 | | FTT[0.02876464], LUA[0], USD[2.51] | | |
| 00652833 | | ATOM-PERP[0], BTC[0.00009497], BTC-PERP[0], ETH[.05516916], ETHW[.05516916], FTT[.00000001], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[538.71316490] | | |
| 00652834 | | BADGER[34.17606], ROOK[5.0934321], USD[0.23] | | |
| 00652836 | Contingent | ATOM[.028], BTC[.06833551], ETHW[.249955], LUNA2[0], LUNA2_LOCKED[9.23081632], SOL[42.05332512], USD[11.13], USTC[560] | | |
| 00652837 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00652839 | | SOL[.4986], USD[0.01] | | |
| 00652842 | | RAY[0], RAY-PERP[0], SOL[0], USD[0.00] | | |
| 00652849 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[19.99606], RAY-PERP[0], RSR-PERP[0], USD[27.49] | | |
| 00652850 | Contingent, Disputed | BADGER-PERP[0], BNB[0], USD[0.00] | | |
| 00652851 | | MNGO[9.934], TRX[0], USD[0.06] | | |
| 00652856 | | ALGOBULL[81645.6695], BAO[162891.605], BSVBULL[24996.28115], BTC[0], EOSBULL[4954.691029], EUR[0.99], KIN[699553.45], SHIB[6593616], TRX[2365.42595], USD[0.01], USDT[0], XTZBULL[15.35007677] | | |
| 00652862 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000117], TRX-PERP[0], USD[0.42], USDT[0], XRP[0], XRP-PERP[0] | | TRX[.000001] |
| 00652863 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.22762943], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[6.59], USDT[6.01126406], XMR-PERP[0] | | |
| 00652864 | | BNB[.00900073], USD[8.05] | | |
| 00652866 | | RAY[.43285], UBXT[3304.37205], USD[0.00], USDT[0] | | |
| 00652869 | | BNB[0], BTC[0], BULL[0.00000445], ETH[0], FTT[0], LINKBULL[0], RSR[.00000001], RUNE[0.02579784], SAND[0], SOL[0], USD[2.58] | | |
| 00652876 | | ATLAS[5.042], AVAX-PERP[0], AXS[-1], BTC[.50005755], CHZ[43514.062], COPE[.391], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0238073], ETHW[.0238073], FTM[.093], FTT[138.26082], GRT-PERP[0], JOE[.1436], KSM-PERP[0], LUNC-PERP[0], MNGO[3268.318], OMG-PERP[0], RAY-PERP[0], SPELL-PERP[0], STEP[.034868], STEP-PERP[0], USD[20824.39], USDT[48] | | |
| 00652879 | | RAY-PERP[0], USD[0.00] | | |
| 00652882 | | AKRO[64.03203582], BAO[13975.56466001], CONV[62.84743191], CUSDT[726.52251256], DENT[2043.9243229], KIN[59515.19455734], LINA[194.12043411], RSR[199.51755486], SAND[32.70929425], USD[0.89] | Yes | |
| 00652885 | | APE[.02039], AVAX[.01], BNB[0], ETH[0.00046003], ETHW[0.00046004], GST[.08], LUA[.021053], MATIC[.00000001], SOL[.00414083], STG[.70132], TRX[.000011], UBXT[.915905], USD[78.90], USDT[1.80725576] | | |
| 00652887 | | KIN[1169740], RAY[579.5069], USD[0.83], USDT[0] | | |
| 00652890 | | ATLAS[9.8398], DYDX[.09712], ETH[.00090673], ETHW[0.00090673], FIDA[.4395504], MAPS[510.33673679], OXY[77.6956286], SRM[21.98537], TRX[.000002], USD[0.00], USDT[0.02812456] | | |
| 00652891 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[9085.38], USDT[0.00000001], XMR-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00652897 | | BTC[.00004805], BTC-PERP[0], ETH[.00039002], ETHW[.00039002], FIDA[91.8096], FTT[152.72811778], MTA[.00000001], RAY[197.42936838], SOL[27.87555662], USD[1.34], USD[1-0.11562757] | | RAY[5.72847057] |
| 00652898 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[208.70135086], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[246.43], ETH[0], ETH-PERP[0], FTT[23.62888098], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[1290.61375769], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[352.37385675], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[31.75704460], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.00000001], USDT[0.00000001], RAY[197.42936838], SOL[.07687305], XTZ-PERP[0], ZIL-PERP[0] | | SOL[.07687305] |
| 00652899 | | ETH-PERP[0], GRT-PERP[0], TRX[.000002], USD[0.00], USDT[.21907089] | | |
| 00652900 | | BNB[0], ETH[0], LTC[0], MOB[0], USDT[0.00001194] | | |
| 00652906 | Contingent | BNB[1.610161], BTC[0.01613394], FTT[164.89441467], LUNA2[0.03512447], LUNA2_LOCKED[0.08195710], LUNC[7648.42760557], SOL[90.00789358], SRM[358.96917196], SRM_LOCKED[7.23905116], TRX[.000002], USD[397.18], USDT[0.00831154] | | |
| 00652907 | | AKRO[1], BAO[3], KIN[1], SHIB[61.45165003], UBXT[2], USD[0.00] | Yes | |
| 00652910 | | BTC[0], DOGE[7], FTT[0.01340919], RAY[.6367], ROOK[68.69529618], SOL[181.6443006], STMX[28452], USD[0.84], USDT[0], XRP[.745434] | | |
| 00652912 | | BNB[0], BTC[0], EGLD-PERP[0], FTM[521.49931426], FTT[0], SOL[0], USD[0.05], USDT[72.29685900] | | |
| 00652913 | | BCHBULL[.099462], BEAR[97.96], BSVBULL[9.954], DEFIBEAR[7.8848], DEFIBULL[0.00000955], EOSBULL[.9988], ETHBEAR[32471668.2], ETHBULL[0.46572397], LINKBEAR[391594], LINKBULL[.91943996], LTCBEAR[5.8806], LTCBULL[.007682], USDT[0.05255390] | | |
| 00652916 | | ADA-PERP[0], ALT-PERP[0], BNT-PERP[0], BTC[0.00095793], BTC-PERP[0], BULL[0.00366585], ETH[0], ETH-PERP[0], FTT[0.50000000], FTT-PERP[0], GRT-PERP[0], RAY[0], REEF-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.34], USDT[0.00000001] | | |
| 00652919 | | ASD[.01747], BLT[.28937594], BTMX-20210326[0], NFT [505036531230470126/The Hill by FTX #21399(1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00652920 | | DOGE[739], FRONT[1438.739], USDT[0.34154395] | | |
| 00652921 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.03], USDT[0.00523217], VET-PERP[0] | | |
| 00652923 | | EUR[0.00], FTM[100.61848472], UMEE[9600], USD[0.14] | | |
| 00652925 | | BTC[.00060134], RAY[2114.787319], SOL[686.74803612], USD[0.00] | | |
| 00652930 | | BTC[0.00001731], COPE[0], ETH[.00000001], FTT[0.34533627], HXRO[0], MATIC[0], RAY[0], SOL[0], STEP[.00000001], USD[0.66], USDT[0] | | |
| 00652931 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OLYZ021[0], OXY[.650875], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[.07134088], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRUMP2024[0], TRX-PERP[0], TRYB-20210326[0], USD[6.10], VET-PERP[0], XMR-PERP[0], XLM-PERP[0] | | |
| 00652934 | Contingent | COPE[0], ETH[0], LOOKS[0], SOL[0], SRM[0.16017036], SRM_LOCKED[1.38100466], USD[0.00] | | |
| 00652936 | | BNB[.00620285], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00652937 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.18479705], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.11517542], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[.00607306], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[20000], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.0539432S], SRM_LOCKED[4.00115973], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1413.72], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.06130172], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00652938 | Contingent | ADA-PERP[0], APE-PERP[0], APT[20], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], DOGE[.48], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08514919], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00437596], LUNA2_LOCKED[0.64556842], LUNC[.995772], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2], SOL-PERP[0], STEP-PERP[0], USD[126.84], USDT[0.00000001], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XAUTBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00652940 | | BTC-PERP[0], ETH-PERP[0], USD[-0.04], USDT[0.59449154] | | |
| 00652942 | | FIDA[.9984], PAXG-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.23], USDT[0] | | |
| 00652943 | | FTT[.08978], RAY[.6486], SOL[.076914], SRM[.9118], TRX[.000001], USD[0.00], USDT[0] | | |
| 00652944 | | DEFIBEAR[4771.092845], DRGNBEAR[11753.178935], USD[622.11] | | |
| 00652946 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00059097], ETH-PERP[0], ETHW[0.00081464], FIL-PERP[0], FTM-PERP[0], FTT[.1], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.00437596], LTC-PERP[0], LUNA2[0.05798100], LUNA2_LOCKED[0.13528901], LUNC[12625.4857672], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[8.38], SOL-PERP[0], SUSHI-PERP[0], SWEAT[54], TRX[0], TRX-PERP[0], USD[0.18], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00652948 | | BRZ[0], BTC[0.00000004], CHZ[0], DOGE[0], ETH[0.00000108], ETHW[0.00005642], USD[0.00], USDT[0.00174473] | | |
| 00652949 | | LINA-PERP[0], LUA[3776.16343], OXY[.7956], RAY[.224986], SOL[.2], SRM[.903325], TRX[.000001], USD[0.52], USDT[0.01006600] | | USD[0.01] |
| 00652953 | | TRX[.00077701], USD[0.00] | | |
| 00652954 | | MATIC[0], ROOK[.00030433], USD[2.23], USDT[0.00000128] | | |
| 00652958 | Contingent | BTC[0], FTT[0], SOL[0], SRM[.08977735], SRM_LOCKED[.00454901], USD[0.00], USDT[0] | | |
| 00652959 | | CEL[.0665], ETHW[.158], LINK[.006786?1], USD[0.00], USDT[.0063611] | | |
| 00652960 | | USD[0.02] | | |
| 00652966 | | BAO[1], EUR[0.00], KIN[2], MATIC[1] | | |
| 00652968 | Contingent, Disputed | BTC[0], DOGE[.64558], FIDA[0.63968285], RAY[5], SHIB[99119.5], SOL[0], USD[4.00] | | |
| 00652970 | | LUA[43.676], USDT[0.01553015] | | |
| 00652971 | | AMPL[0], RAY[0], USD[0.00] | | |
| 00652974 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.33240731], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAI[.00523649], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00092750], ETH-PERP[0], ETHW[.00042749], ETHW-PERP[0], EUR[0.19], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.1503.38456445], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.01223342], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.69083737], TRX-PERP[0], USD[12.65], USDT[41451.55161126], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00652976 | | USD[0.00] | | |
| 00652977 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000559], BTC-MOVE-0219[0], BTC-PERP[0], BULL[0.38900001], COPE[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[0.00067308], FIDA_LOCKED[0.0018165S], FTT[0.00000859], HXRO[0], LINK[0], LINKBULL[0], LOGAN2021[0], LTC[0.00019261], MATIC[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OXY[0], RAY[0], RSR[0], RUNE[0], RUNE-PERP[0], SECO[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000804], SRM_LOCKED[.00054294], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00077700], USD[758.91], USDT[0.01059234], WAVES-PERP[0] | | USD[133.64] |
| 00652978 | | FTT[0.25938843], TSLA-20210326[0], USD[2.23], USDT[0] | | |
| 00652979 | | USD[0.00], USDT[0] | | |
| 00652981 | | USD[0.00] | | |
| 00652983 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1400.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR2.1837], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.14], USDT[1.14512133], XRP-PERP[0] | | |
| 00652989 | | DOGEBULL[0], ETH[.00000001], ETHBEAR[21315736], FTT[0.08605224], GRT-PERP[0], KIN[9868], MAPS[.463801], MNGO[5.00229], SHIB[73940], USD[0.00], USDT[0] | | |
| 00652992 | Contingent | ANC[.00039], BNB[0], KIN[0], LTC[0], LUNA2[0.77917800], LUNA2_LOCKED[1.81808200], LUNC[169667.6505083], RAY[0], USD[0.00], XRP[0] | | |
| 00652993 | | SPELL[152171.082], STEP[6821.46098262], USD[3.03] | | |
| 00652994 | | LUA[.093546], USDT[0] | | |
| 00652995 | | USDT[0] | | |
| 00652997 | | AKRO[1], AMPL[0], BAO[6], BCH[0], BNB[0], BTC[0], CHZ[0], CREAM[0], DENT[2], ETH[0], EUR[219.10], FTT[0], HNT[0], MATIC[0], MTA[0], RAY[0], REEF[0], SOL[0], UBXT[0], USD[0.00], YFI[0] | Yes | |
| 00652998 | | ETH-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00652999 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.05758874], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[3.46021388], SRM_LOCKED[12.28092008], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00653001 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LOOKS-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[1.17], USDT[0], ZEC-PERP[0] | | |
| 00653005 | | 1INCH[12.60233], AAVE[.2512486], ADABULL[0.00000089], ALPHA[252.40533], ALTBULL[0.68976528], BULL[0.01552469], BULLSHIT[0.16928367], CRV[92.00516], DEFIBULL[0.66973423], DRGNBULL[0.30627538], ETHBULL[0.35194434], EXCHBULL[0.00272347], GRTBULL[0.02005487], LINKBULL[22.77336120], MIDBULL[0.21924714], PRIVBULL[0.00039374], REN[195.66968], RUNE[.0114405], SNX[.0553625], SUSHIBULL[423049.7399695], TRX[.000002], UNI[4.0969915], USD[184.99], USDT[0.00000689], YFI[.0029468] | | |
| 00653009 | | ASD-PERP[0], BTC[0], BTTPRE-PERP[0], DENT-PERP[0], EOS-PERP[0], FTT[0.10405249], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUA[22002.53883], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00653014 | | TRX[.000001], USD[8560.16], USDT[50.00094718] | | |
| 00653015 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX-PERP[0], FTT[7.88647506], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR[497.70825546], SOL[0], USD[3.01], USDT[11.15777211] | | |
| 00653016 | | AVAX-PERP[0], BNB[.00700911], CRO-PERP[0], ETH-PERP[0], ETHW[.04819086], FTM-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-1.51], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00653017 | | DOGE[39.90992505], ETH[0.00515988], ETHW[0.00515988], LINK[0.05054894], USD[0.00], USDT[0] | | |

Consolidated Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653018 | | STEP[268.34632], USD[0.00], XRP[.75] | | |
| 00653021 | Contingent | APT[.006314], AUD[2.23], BTC[.00623409], DOT-PERP[0], ETH[0.10481087], ETHW[0.70203654], FIDA[.990785], FTT[4.91681325], LINK[0.07636673], LUNA2[0.00501501], LUNA2_LOCKED[0.01170170], MATIC[9.62926949], RAY[.98157], RUNE[0.02540609], SOL[0.37884380], TRX[200.00001], USD[1960.43], USDT[0.00757598], USTC[.7099] | | |
| 00653023 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AR-PERP[0], ATLAS[.1736], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01323140], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00019756], ETH-PERP[0], ETHW[0.00019756], FTM-PERP[0], FTT[150], FTT-PERP[0], HBAR-PERP[0], HNT[0.00197550], HNT-PERP[0], IMX[0.09508500], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SCL-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.51298837], SRM_LOCKED[5.86391687], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00653024 | Contingent, Disputed | BTC[0], USD[0.15] | | |
| 00653025 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOLY[.00949044], HOT-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF[.144], REEF-PERP[0], RUNE-PERP[0], SOL[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[-0.01], USDT[0], XAUT-PERP[0], YFII[0], YFII-PERP[0] | | |
| 00653026 | | COPE[41.99244], KIN[579895.6], RAY[171.96904], USD[0.26], USDT[0.00000001] | | |
| 00653027 | | COPE[0], LOOKS[1250000], LOOKS[575], SOL[0], SRM[0], USD[0.20], USDT[0] | | |
| 00653033 | Contingent | ADABULL[0.00000125], ADA-PERP[0], ALTBULL[2.94292428], ATOM[31.8], ATOMBULL[510.75162450], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BULL[0], CRV-PERP[0], DOT[15.8], DOT-PERP[0], ETH[0.76997447], ETHBULL[0.00002926], ETH-PERP[0], ETHW[0.76881028], FLOW-PERP[0], FTM[2716.16514069], FTM-PERP[0], FTT[52.80189531], HNT[18.4996639], KIN-PERP[0], LINK[192.08958370], LINKBULL[50.07359239], LTCBULL[99.85728685], LUNA2[0.48836161], LUNA2_LOCKED[1.13951043], LUNC[106341.77], LUNC-PERP[0], MANA[450], MATICBULL[7.4950125], MNGO[5090], MOB[0], NEO-PERP[0], OXY[.00211455], SKL[5300.2924989], SOL[11.39496641], SRM[.00195385], SXP[493.56119012], SXPBULL[.0094132], THETABULL[0], THETA-PERP[0], USD[15705.70], USDT[0], VETBULL[12.99684847], VET-PERP[0], XLMBULL[0.00004546], XLM-PERP[0], XRP[13490], XRPBULL[3186.50338], ZIL-PERP[0] | | |
| 00653036 | | ETH[.00000001], LUNA2[280.21569394], SKL[2560.62875785], USD[0.00], USDT[0.00000001] | | |
| 00653045 | Contingent, Disputed | DAI[0], ETH[0], RAY[0], SOL[0], USD[0.02] | | |
| 00653050 | Contingent | FTT[25.00929210], LUA[0], SRM[0.17679755], SRM_LOCKED[.83751992], USD[0.00], USDT[0] | | |
| 00653051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00002748], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PRV-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00653052 | | RAY[.3606], USD[1.61], USDT[0] | | |
| 00653057 | | BTC[0], BTC-PERP[0], BULL[0], FTT[0.00612627], FTT-PERP[0], USD[0.00] | | |
| 00653058 | | APE[0], HXRO[0], USD[4.30] | | |
| 00653060 | | BAO[2], DYDX[0], FTT[0], KIN[2], LINK[0], SOL[0.00000595], UBXT[1] | Yes | |
| 00653065 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00653066 | | TRX[.000003], USDT[4.548366] | | |
| 00653067 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0.00434999], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00003266], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[0.002], EUR[8.43], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINA[7.856021], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01892059], LUNA2_LOCKED[0.04414806], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.90006], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[.96273349], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000296], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[48.56], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00653071 | | DENT-PERP[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00653076 | | AVAX[.01331519], ETH[.00087821], ETHW[.00087821], USD[0.12] | | |
| 00653078 | | BTC[0.03429726], CRV[216], ETH[0.90932014], ETHW[0.90932014], FTT[10.01098437], LINK[.0956775], STEP[1.2991355], USD[1.63] | | |
| 00653080 | | USDT[0] | | |
| 00653082 | Contingent | BNB[0], ENS[.00000001], EUR[-0.01], FTT[0], LUNA2[0.00404144], LUNA2_LOCKED[0.00943002], LUNC-PERP[0], STETH[0], USD[0.01], USDT[0.00650000], USTC[0.57208539] | | |
| 00653083 | | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-2021092400], BNB-PERP[0], BTC[0.00000077], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], CVC-PERP[0], DAI[0.15473663], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], MANA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.20], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00653084 | | BTC[0], ETH[0], LTC[0], RAY[0], SRM[0] | | |
| 00653086 | | BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], FTT[0], RAY[18678446], USD[0.00], USDT[0] | | |
| 00653088 | | ETH[0.00068944], ETHW[0.00068944], RAY[73.48193857], USD[1.27] | | |
| 00653091 | Contingent | AAVE-0930[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMPL[0.13395257], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000964], BTC-0930[0], BTC-20211219[0], BTC-MOVE-0409[0], BTC-MOVE-0418[0], BTC-MOVE-0526[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CEL-PERP[0], COPE[0.00000001], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1930[0], ETH-20210924[0], ETH-20211231[0], ETHW[0], FTM-PERP[0], FTT[0.00062218], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[0.00184454], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210625[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[.00000002], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-PERP[0], SRM[.00033358], SRM_LOCKED[0.01701198], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.02], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00653092 | | USD[0.00], USDT[0] | | |
| 00653094 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00653095 | | FTT[5.88796677], TRX[.000001], USDT[0.00000023] | | |
| 00653099 | | RAY[.898255], USD[0.87] | | |
| 00653102 | Contingent | AMPL[0], ATLAS[.009], AURY[.00002417], COPE[1877.14732234], DENT[99.66], FIDA[.00000001], FTT-PERP[0], LUNA2[1.75689139], LUNA2_LOCKED[4.09941324], LUNC-PERP[0], MNGO[.172], SOL[0], STEP[12270.30925134], USD[0.95], USDT[0], WSB-20210924[0] | | |
| 00653103 | | DFL[.00000001], FTM[.15047921], FTT[0], USD[0.02] | | |
| 00653104 | | USD[1.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653105 | | LUA[.0990685], USD[0.00] | | |
| 00653107 | | ETH[0], USD[0.08], USDT[0.00745937] | | |
| 00653108 | | ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CITY[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00828219], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERPI-11.99], USD[352.61], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00653109 | | STEP[.0867], TRX[.000001], USD[0.01], USDT[0] | | |
| 00653110 | | ETH[0.00098071], ETHW[0.00098071], RAY[.93483], USD[0.00], USDT[59.14681214] | | |
| 00653113 | | KIN[49404.97425120], RAY[0], SOL[0.00012603], USD[0.00], USDT[0] | | |
| 00653117 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[299.38005180], DEFI-PERP[0], DFL[500], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[135.93303450], FTM-PERP[0], FTT[0.05978934], FTT-PERP[0], HOLY[0], KIN[0], KIN-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00622393], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[150.041977], RAY[2426.50695000], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], STEP[.07864675], STEP-PERP[0], TRX-PERP[0], USD[356.32], USDT[0.00000001], VET-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00653118 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00656], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000746], ETH-PERP[0], ETHW[.0000746], FIL-PERP[0], FTM-PERP[0], FTT[.05428426], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.95], USDT[6.56071240], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00653119 | | RAY[.06248555], USD[0.00] | | |
| 00653121 | Contingent | ALCX[.00000001], BTC[0], CRV[.00000001], DAI[0.00000001], ENS[.00000002], ETH[0.00000005], EUR[917.02], FTM[.00000001], FTT[150.53715431], NFT [372435059241820731/FTX Foundation Group donation cerficate #168][1], NPXS[.00000001], SOL[0], SRM[.4512209], SRM_LOCKED[80.15123263], STETH[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | EUR[914.53] | |
| 00653122 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0.00090314], ETH-PERP[0], ETHW[0.00090314], FTT[0.02314951], FTT-PERP[0], GRT-PERP[0], IMX[.018091], LTC[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDI-0.16], USDT[26.46614493] | | |
| 00653126 | | BAT[0], BTC[0], COPE[0], ETH[0], FTT[0], FTT-PERP[0], GRT[0], LRC-PERP[0], POLIS[0], RAY[0], SOL[0], SRM[0], TRX[.000001], USD[0.00], USDT[0.00031852] | | |
| 00653128 | | BNB[.00137235], ETH[0], SOL[.00000001], USD[0.49], USDT[0.00000126] | | |
| 00653130 | | EUR[0.01], TRX[0] | | |
| 00653132 | | USD[0.00], USDT[0] | | |
| 00653134 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00653137 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00210001], BTC-PERP[0], CRV[9.000425], DOT-PERP[0], ETH[0.01900007], ETH-PERP[0], ETHW[.09100007], FIDA[.27604368], FIDA_LOCKED[.94999526], FTT[262.86357744], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROOK[0], SOL[.68000001], SOL-PERP[0], SRM[113.84944871], SRM_LOCKED[2.15771431], STEP[500], STEP-PERP[0], USD[1.33], USDT[0], XTZ-PERP[0] | | |
| 00653139 | | ETH[0], TRX[0], USD[0.00], USDT[0.00002505] | | |
| 00653143 | Contingent | LUNA2[.09305434], LUNA2_LOCKED[4.88379346], LUNC[455766.99], USD[0.00], USDT[0] | | |
| 00653148 | | RAY[53.96409], USD[9.23] | | |
| 00653149 | | ATLAS[1.92279192], ETH[.0001325], ETHW[0.00013249], USD[1.47], USDT[1.765] | | |
| 00653150 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00285395], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[37.50442115], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0.00060701], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.43], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00653152 | | RAY[24.43089083], USD[0.46], XRP[0] | | |
| 00653154 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[8486], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[13500], CHZ-PERP[0], COMP-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HXRO[0], ICP-PERP[0], LINK[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MOB[0], MTA[0], MTA-PERP[0], OKB-PERP[0], OXY[0], OXY-PERP[0], POLIS[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF[376078.6577657], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[1185.50000000], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRU-PERP[0], TRX[0], USD[1.43], USDT[0.00000072], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[6017.10747895], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00653158 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00653159 | | ATLAS[10256.57343473], USDT[0] | | |
| 00653160 | | DAI[0], ETH[.002], ETHW[.002], NFT [465166379941460320/The Hill by FTX #32363][1], USD[0.00], USDT[33.4468364] | | |
| 00653161 | | ATLAS[17996.4], POLIS[159.968], SNY[99.98], SOL[13.4982], USD[1.09] | | |
| 00653162 | Contingent | ADABULL[0], ALT-PERP[0], APE[100.15646795], ATLAS[3855.2], AUDIO[109.17099803], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], ETH[0], EXCH-PERP[0], FTT[27.04641309], HGET[10.64588436], KSM-PERP[0], MNGO[903.17424016], MOB[0], OXY[83.63172311], POLIS[18.6], SHIB-PERP[0], SHIT-PERP[0], SLRS[560.79664885], SOL[0.04821233], SRM[98.18810727], SUSHI-PERP[0], TRX-PERP[0], USDT[0], VET-PERP[0] | | |
| 00653163 | | ETHW[.142], IMX[61.98822], RAY[76.539], USD[0.00], USDT[0] | | |
| 00653165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.49999999], CHZ-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[-3], ETHW[0.00026647], EUR[45002.10], FIL-PERP[0], FLM-PERP[0], FTT[150.07100490], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[-100], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[72377.29], USDT[0.00000001], VET-PERP[0], YFI[0] | | |
| 00653166 | Contingent, Disputed | BTC[.0000026], DOGE-PERP[0], USD[0.00] | | |
| 00653168 | | FTT-PERP[0], RAY-PERP[0], USD[0.19], USDT[0.00221400] | | |
| 00653169 | | BAO[1], KIN[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653170 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], ADA-20210326[0], ADA-20210924[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ATOM-20210326[0], AUDIO-PERP[0], AXS-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210924[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[3.83918285], SRM_LOCKED[24.67988697], SRM-PERP[0], SRN-PERP[0], STEP[0.0463396], STEP-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210924[0], THETA-20210924[0], THETA-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USD[0.00871199], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], YFI-PERP[0] | | |
| 00653171 | | USD[0.00], USDT[0.00000321] | | |
| 00653172 | | AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], RAY[34.9552], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000003], USDT[759.26], USDT[0], WAVES-PERP[0] | | |
| 00653175 | | DYDX-PERP[0], LTC[.00981666], USD[0.00], USDT[0] | | |
| 00653178 | | ETH[0], EUR[0.00], FTT[0], SOL[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00653182 | | ADABULL[0.00000014], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHF[0.01], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GBP[0.81], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], OXY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[10.01, USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00653183 | | BTC[0], DAI[0], ETH[0], FIDA[0], GBP[0.00], GME[0.00000004], GMEPRE[0], RNDR[68.97310651], SOL[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 00653184 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00653186 | Contingent | FTT[0.04619570], MATH[0], SOL[0], SRM[.000012], SRM_LOCKED[0.06894272], USD[0.10], USDT[0] | | |
| 00653188 | | TRX[.000777], USDT[0.00000069] | | |
| 00653191 | Contingent | AMC-20210625[0], AMC-20210924[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], FTT[0.06389141], GMEPRE[0], GMT-PERP[0], LRC[0], LTC[0], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[43.47244665], SOL-PERP[0], SPELL[0], STETH[0], STG[3128], TRX[.000777], TRX-PERP[0], TSLA-20210924[0], USD[2.05], USDT[0], WAVES-PERP[0] | | |
| 00653192 | | RAY[158.24236269], USD[0.01] | | |
| 00653193 | | FTT[32.99418420], RAY[122.90329279], SOL[62.2738834], USD[0.00] | | |
| 00653196 | | 0 | | |
| 00653198 | | RAY[1.9996], USD[5.59] | | |
| 00653200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00086596], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000502], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00653205 | Contingent | BICO[.79568411], CHZ[2.7275996], FIDA[3.12483744], FTT[.0970029], LUNA2[1.04963370], LUNA2_LOCKED[2.44914531], TRX[.000027], USD[0.00], USDT[2.76969300] | | |
| 00653207 | | USDT[9] | | |
| 00653209 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00653210 | | FTT[.69986], RAY[21.9906], USD[2.45], USDT[0] | | |
| 00653212 | | AKRO[7], AUDIO[1.02977972], BAO[19], BEAR[.00001198], GALO[.000011192], DENT[802.24234961], DFL[473.019435], DOGE[.0151752], ENS[.00002632], ETH[.22762582], ETHW[.00000313], GRT[1.00497121], KIN[73457.84533681], MATIC[1.05034276], RSR[5], STARS[.00004478], STMX[.04868692], TRU[1], TRX[4.27017564], UBXT[7], USD[0.00], USDT[0.00007656], XRP[.02073901] | Yes | |
| 00653217 | Contingent, Disputed | BTC[0], DOGE[2.98461], ETH[.00599719], ETHW[.00599719], LTC[.00998523], USD[0] | | |
| 00653220 | | ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.44], USDT[3.82240697] | | |
| 00653221 | | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], PUNDIX[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0.00924528] | | |
| 00653222 | | BTC[0], FTT[150.4287765], RAY[0], SOL[6.36940553], USD[0.22], USDT[0] | | |
| 00653224 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.01546401], GALA-PERP[0], LINK-PERP[0], LUNA2[0.02683828], LUNA2_LOCKED[0.06262266], LUNC[5844.09275822], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[924.48], XMR-PERP[0], YFI-PERP[0] | | |
| 00653225 | | BTC[0], BTC-PERP[0], CONV[6108.873927], ETH[0], EUR[0.35], FTT[5.099031], RAY[22.84871052], TRX[.000003], USD[74.85], USDT[1.41238600] | | |
| 00653226 | | BNB-PERP[0], CAKE-PERP[0], COPE[.935495], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[.999335], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.57], USDT[0.00000001], YFI-PERP[0] | | |
| 00653230 | | BNB[.00000001], SOL[0.25789497], USD[0.00] | | |
| 00653235 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-1.07], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00034451], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00239910], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00742500], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[870.13], USDT[0.00819715], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00653236 | Contingent | BTC[0], CEL[0], FTT[-0.00000001], LTC[0.25693641], LUNA2_LOCKED[0.00000001], LUNC[.0009507], MER[0], MNGO[0], RAY[0.00000001], SOL[0.00000001], SRM[77.05299713], SRM_LOCKED[517.11518359], TRX[.000015], TULIP[0], USD[0.00], USDT[0.00000009] | | |
| 00653241 | | BTC[0.00006424], FTT[2.13134], SOL[.68859], TRX[.750885], USD[0.00], USDT[0], XRP[.277332] | | |
| 00653243 | | BTC[0.00000027], FTT[0], SOL[0], USD[0.00] | | |
| 00653245 | | ETH[0], USDT[1.7965] | | |
| 00653246 | | ALGO[.1392], COMP[.00000136], ETH[2.2169144], ETHW[2.0886888], FTM[.5052], GENE[.09578], LINK[.0584], LINK-PERP[0], MATIC[9.67], RAY[.01992001], RAY-PERP[0], SHIB[99960], SOL[.00491794], SOL-PERP[0], TRX[.000004], USD[2.06], USDT[2.73456188] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653248 | | ETH[0.00058296], ETHW[0.00058296], SOL[.22922195], USD[1.33] | | |
| 00653250 | | ADABEAR[1518936], DOGEBEAR[1668831], ETHBEAR[149895], USD[14.00] | | |
| 00653251 | | USD[0.00] | | |
| 00653252 | | FTT[0.00086623], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00653253 | | ASD[0], BNB[0], BTC[.00000001], BTC-PERP[0], CBSE[0], COIN[0], CVC[0], FTT[0.00087409], LTC[0], MOB[0], OXY[0], RAY[0], RUNE[0], USD[0.00] | | |
| 00653254 | | FTT[3.00840649], GBP[0.00], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 00653255 | | ADA-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MOB[0], NEAR-PERP[0], QTUM-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00653259 | | BAO-PERP[0], CAKE-PERP[0], FLM-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00653266 | Contingent | BNB-PERP[0], BTC[0.00000425], BTC-PERP[0], CAKE-PERP[0], COPE[.031805], DOGE-PERP[0], ETH[0.00001031], ETH-PERP[0], ETHW[0.00210000], FTT-PERP[0], LINK-PERP[0], LTC[.000114], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[57.75411987], SRM_LOCKED[268.17278262], SRM-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002614], VETBULL[0.00003428], VET-PERP[0], ZEC-PERP[0] | | |
| 00653267 | | LINK[.01] | | |
| 00653268 | | GBP[1.00] | | |
| 00653271 | | USD[0.00], USDT[0] | | |
| 00653272 | | BTC[.00009995], DMG[.04948] | | |
| 00653275 | | BTC[0], BTC-PERP[0], FTT[.00000001], ICP-PERP[0], LUA[.00000001], USD[0.00], USDT[0] | | |
| 00653276 | | BTC[0.04693025], COMP[3.127], GRT[1623.69867884], LTC[5.73517571], RAY[120.35598201], SUSHI[134.03231774], USD[0.47], USDT[0] | | |
| 00653277 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00653278 | | BNB[0], FTT[25.03335842], MOB[0.19477357], USD[0.00], USDT[0.00763817] | | |
| 00653280 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000462], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00012372], LUNA2_LOCKED[0.00028868], LUNC[26.94103737], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | BNB[.000004] |
| 00653281 | | FTT[0.07434219], LUNC-PERP[0], USD[3.88] | | |
| 00653282 | | DOGE[.978], TRX[8.9982], USD[0.05] | | |
| 00653284 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00653285 | | AXS[0.23236815], BTC[0.19550199], DOGE[4521.58072242], ETH[2.53775746], ETHW[2.52525308], FTT[8.5], LTC[3.61357406], MANA[156], MATIC[476.58933365], RAY[183.64543630], RUNE[0.03746538], SAND1005], SHIB[590600000], SOL[2.77936019], USD[1898.89], USDT[4.49419634], XRP[694.91805759] | | AXS[5.1], RAY[10.8757504], USDT[4.041284] |
| 00653287 | | FTT[0.20910020], USD[2.12], USDT[0] | | |
| 00653288 | | GRT[.9838], RAY[1.44803792], USD[0.01], USDT[0] | | |
| 00653289 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BALBULL[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00001280], FTT-PERP[0], GALA-PERP[0], HNT[0], IOTA-PERP[0], KSHIB-PERP[0], LEOBULL[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00653290 | | RAY[1.217825], SOL[.2998005], USD[2.77] | | |
| 00653293 | | USD[0.00], USDT[0] | | |
| 00653295 | | BTC-PERP[0], SUSHI-PERP[0], USD[33.77], USDT[0], XLM-PERP[0] | | |
| 00653296 | | ETH[0], SOL[0] | | |
| 00653302 | | RAY[108.9352], USD[8.27], USDT[0] | | |
| 00653303 | | ATOM[19.15047], USD[0.00], USDT[7866.35299496] | | |
| 00653304 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00653306 | | RAY[.908895], SOL[.9], USD[0.01], USDT[0.55203698] | | |
| 00653307 | | BTC[0], DOGE[2000.2495], FTT[28.28162605], USD[0.00], USDT[0] | | |
| 00653313 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00853264], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OP-PERP[0], REEF[1800], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.04], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00653314 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210624[0], BTC-20210926[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000039], GBP[0.00], KIN-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[2.8127754], SRM_LOCKED[17.40929158], SRM-PERP[0], USD[0.00000003], USTC[0], XRP-PERP[0] | | |
| 00653317 | Contingent | BTC-PERP[0], BULL[0], FTT[0.05466582], FTT-PERP[0], HNT-PERP[0], LUNA2[0.01743422], LUNA2_LOCKED[0.04067986], LUNC[3796.34], LUNC-PERP[0], MNGO[3519.296], ONE-PERP[0], OXY[99.93], SOL-PERP[0], SRM[.14919215], SRM_LOCKED[.54469841], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00653318 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], XLM-PERP[0] | | |
| 00653319 | | AURY[9.28547463], FTT[3.72095775], SOL[6], TRX[.000002], USDT[0.00000026] | | |
| 00653323 | | BTC-PERP[0], USD[0.00] | | |
| 00653325 | | ATLAS[2827.776525], BTC[0.00011611], DOGE[1], ETH[.00090253], ETHW[.00090253], EUR[0.00], FTM[.93578], FTT[0.02440325], MANA[.9720605], MATIC[9.58808], POLIS[49.36351145], RAY[.7934605], RSR[5.75407], SHIB[12098993], SOL[0.00508707], TRX[.000008], USD[0.00], USDT[18557.92821566] | | |
| 00653327 | | USD[0.00], USDT[0], XRP[.77547] | | |
| 00653328 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00653334 | | USD[0.00] | | |
| 00653335 | | RAY[.13842616], RAY-PERP[0], USD[-0.02] | | |
| 00653336 | Contingent | FTT[0.00000001], LUNA2[0.39363238], LUNA2_LOCKED[0.91847555], TRX[.000001], USD[0.00], USDT[-0.00031894] | | |
| 00653338 | | ATLAS[15642.21], ETH[1.0098081], ETHW[1.098081], MNGO[8067.3267], NEAR[122.676687], POLIS[237.9373], SAND[1860.64641], USD[16.58] | | |
| 00653339 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0], CAKE-PERP[0], CRV-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0.05843324], LUA[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.15] | | |
| 00653340 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], DOGE-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.009906], SOL-20210924[0], SOL-PERP[0], STEP[.00238], STEP-PERP[0], USD[9.98], USDT[0.00617044] | | |

Supplemental Schedule F-1 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653341 | | BAO[0], BNBBEAR[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 00653343 | | RAY[1138.62293795] | | |
| 00653345 | Contingent | BTC[0.00006205], CONV[99163.93750001], DOGE[0], ETH[2.31116139], ETHW[2.30065856], FTT[2.57354021], SRM[.07235807], SRM_LOCKED[30640936], STG[.85644], USD[6636.15], USDT[0] | | |
| 00653346 | Contingent | BNT[0], BRZ[0], DOGE[2.79459938], LUNA2[0.00195016], LUNA2_LOCKED[0.00455037], LUNC[424.02640966], MOB[0], SLP[9.488], TOMOBULL[.898], TRX[.000001], TRYB[0], USD[0.96], USDT[0] | | |
| 00653347 | | ATLAS[0], LTC[0], USD[0.81] | | |
| 00653350 | | BTC[0.00006671], DAI[.019115], ETHW[.51125657], FTT[46.46679175], SOL[1.00987365], TRX[.000001], USD[0.07] | | |
| 00653351 | Contingent | 1INCH[61.89383011], 1INCH-PERP[0], AAPL[0.00014827], AAVE[.3633484], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.0938862], ALICE[5.15880669], ALPHA-PERP[0], AMPL[38.31849934], APE[0.09993608], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD[0], ATOM[.00020454], ATOM-PERP[0], AUDIO[23.80282582], AUDIO-PERP[0], AURY[.01471477], AVAX2[.01229928], AVAX-PERP[0], AXS[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00090046], BICO[36.46673148], BIT-PERP[0], BNB[0.00000790], BNB-PERP[0], BTC[0.00011072], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.84143947], CHZ-1230[0], CHZ-PERP[0], CLV[151.62113293], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[423.95406995], DOGE-PERP[0], DOT[.00586408], DOT-PERP[0], DYDX[.03251381], EDEN-PERP[0], ENJ[.05971387], ENS[.00347432], ENS-PERP[0], ETH[0.00001187], ETH-0930[0], ETH-PERP[0], ETHW[0.00024488], FIDA[.982152], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[63.55251699], FTM[.10017068], FTM-PERP[0], FTT[.04222074], FTT-PERP[0], FTXDXY-PERP[0], GALA[607.54807209], GALA-PERP[0], GENE[.00012041], GLMR-PERP[0], GMT[.02013543], GMT-PERP[0], GMX[1.07715315], GRT-PERP[0], GST-PERP[0], HNT[26.33379973], HNT-PERP[0], HOO[0.00000831], HT[0.03849576], HT-PERP[0], IMX[.0680729], IOTA-PERP[0], KIN[2994459.05271357], KLUNC-PERP[0], KNC[0.00618102], KNC-PERP[0], KSHIB[1.81016834], LDO-PERP[0], LINA[1687.68133913], LINK[0.00667567], LINK-PERP[0], LOOKS-PERP[0], LRC[.22395536], LTC[0.00322782], LUNA2[0.00042540], LUNA2_LOCKED[0.00099262], LUNC[.00137041], LUNC-PERP[0], MAGIC[.5], MAPS-PERP[0], MATIC[0.00007465], MATIC-PERP[0], MEDIA[.00931324], MEDIA-PERP[0], MNGO[.00465753], MOB-PERP[0], MTL-PERP[0], MYC[704.93326138], NEAR-PERP[0], NEO-PERP[0], NFT (337914105447386981/FTX Crypto Cup 2022 Key #22769)[1], NFT (358872493212499608/The Hill by FTX #17262)[1], NFT (469100806032770811/FTX EU - we are here! #232273)[1], NFT (496069726693680458/FTX EU - we are here! #232480)[1], PAXG[.00002816], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.0296871], PUNDIX-PERP[0], RAY[0.62275075], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[.00000388], SHIB-PERP[0], SLND[0.85159499], SLP[16542.89662952], SLP-PERP[0], SNX-PERP[0], SOL[0.02622814], SOL-PERP[0], SPELL[30988.38051552], SPELL-PERP[0], SRM[27.8267324], SRM-PERP[0], STETH[0.00004016], STG-PERP[0], STORJ-PERP[0], STSOL[0.00142512], SUSHI[0.04060998], SUSHI-PERP[0], SWEAT[.00252968], SXP[0.02919023], TLM[.17034846], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.28602125], TSLA[0.00005177], UNI-PERP[0], USD[391.82], USDT[0], WAXL[.07666481], WRX[76.84188652], XRP[0.10418182], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | TSLA[.0000517] |
| 00653352 | Contingent | BTC-PERP[0], DOGE[245.95469592], ETH[0], EUR[0.00], FRONT[814.04799924], LUNA2[0.00397884], LUNA2_LOCKED[0.00928396], LUNC[866.40097036], RSR-PERP[0], RUNE[15], USD[0.00], USDT[1428.39316428] | | |
| 00653356 | Contingent | ALGO-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00022145] | | |
| 00653357 | | BNB[0], DOGE[1544.07546251], GRT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00653359 | | BTC[0], USD[0.00] | | |
| 00653360 | | APE-PERP[0], CEL[.01810717], DOGE-PERP[0], FTM-PERP[0], USD[-0.84], USDT[0], XRP[14.97612702] | | |
| 00653363 | Contingent | 1INCH[0], ATLAS[0], ETH[0], FTM[0], FTT[0], HXRO[0], LUA[.056351], MATIC[0], RUNE[.0725565], SLP[0], SOL[0], SPELL[0], SRM[1.59477300], SRM_LOCKED[7.12590272], STEP[0], USD[0.00], USDT[0] | | |
| 00653365 | | ADABULL[0.00000303], BNBBULL[0.00000283], ETHBULL[0.00000544], USD[0.15], USDT[0], XRPBULL[.057573] | | |
| 00653366 | | MNGO[9.9658], USD[0.00] | | |
| 00653369 | | TRX[.000001] | | |
| 00653373 | | USD[1.91] | | |
| 00653375 | | ETH-PERP[0], USD[-0.08], USDT[248.62] | | |
| 00653377 | | USDT[0.00000174] | | |
| 00653382 | | USD[0.00], USDT[0] | | |
| 00653383 | | STEP[.05430636], TRX[.00046], USD[0.00], USDT[0] | | |
| 00653385 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[-0.00000001], XRP-PERP[0] | | |
| 00653388 | | AMZN[.00001], AMZNPRE[0], FB[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0.93595556] | | |
| 00653390 | | CQT[7168], FTT[.0947054], USD[0.08], USDT[0] | | |
| 00653394 | Contingent, Disputed | ADABEAR[701839.60344827], ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCHBEAR[840.99662174], BNB[.00068161], DOGEBEAR[2531645.54069767], DOGEBULL[0], ETH-PERP[0], HOT-PERP[0], MAPS-PERP[0], MATICBEAR[40909090.9090909], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], TOMOBEAR[100000000], TRX-PERP[0], USD[0.92], VET-PERP[0], ZIL-PERP[0] | | |
| 00653395 | | AKRO[2], AUDIO[1.04996859], BAND[72.87753692], BAO[1], BAT[1], DENT[208395.7459885], FTT[101.35702407], HXRO[1], KIN[3], LINK[38.08181106], RSR[2], SNX[54.30021502], SXP[1], UBXT[2], USD[0.00] | Yes | |
| 00653396 | | USD[0.00], USDT[0.00000106] | | |
| 00653399 | | FTT[1.4990025], RAY[1.3940496], USD[2.46], USDT[0] | | |
| 00653401 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002], XRP[0], ZIL-PERP[0] | | |
| 00653402 | | BTC[0], FTT[102.68575604], USD[0.10], USDT[1139.06665265] | | |
| 00653405 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009236], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.07007979], ETH-2021123[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.43], USDT[2923.67597039], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00653406 | | 1INCH[.99677], ALGO[.1639], APT-PERP[0], BIT-PERP[0], BLT[.55091], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHW[.0006522], FLOW-PERP[0], FTT[.046993], GAL[.0012], GAL-PERP[0], GENE[.0000001], GST-PERP[0], HT[.078689], KSM-PERP[0], LUA[.020287], LUNC[.0009323], LUNC-PERP[0], NFT (456464359242987888/The Hill by FTX #31375)[1], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SLND[.041657], SOL[.00000002], SOL-0624[0], SOL-PERP[0], TRX[29.48259], USD[0.00], USDT[0.01062991], USTC-PERP[0] | | |
| 00653407 | | ALPHA[0], BNB[0], BTC[0], ETH[0.00099100], ETHW[0.00099100], MATIC[0], USD[0.00], USDT[0] | | |
| 00653408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], AVAX-20210326[0], BTMX-20210326[0], CHZ-PERP[0], COMP-20210326[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210326[0], ETH-20210326[0], ETH-20210924[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00073590], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210326[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WRX[0], XRP-20210326[0] | | |
| 00653409 | | ETH[.00064], ETHW[.00064], HXRO[43.6892685], RAY[.9153], USD[0.00] | | |
| 00653410 | | BAO[1], EUR[0.00], PUNDIX[.001], UBXT[1] | | |
| 00653411 | | USD[0.00], USDT[0.00000104] | | |
| 00653414 | | AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT[1], DOGE[5], DOGE-PERP[0], DOT-PERP[0], HOLY-PERP[0], KIN[1], LUNC[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SRM[.9433], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00653416 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[419.9202], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[10.6], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000036], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.84], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00653418 | Contingent | AAVE[.002038], ALICE[.0426], APE[2030.21546], ATLAS[1.6636], ATOM[.06574], AURY[.9298], AVAX[.067085], BAND[40.45574], CHZ[9.618], CRO[4.54], CRV[.75233], DOGE[.13548], ETH[.0037398], ETHW[.0037398], FTM[.45522], FTT[.054764], GALA[7.034], GMT[.9234], HNT[.017518], IMX[.014321], JOE[.28978], LOOKS[.03556], LUNA2[0.00125784], LUNA2_LOCKED[0.00293496], LUNC[.004052], MANA[.65968], MATIC[5.701], MNGO[8.1166], OXY[.9388], POLIS[.041074], RAY[.737], REN[.47691], RUNE[.06876], SAND[.5332], SHIB[21893], SOL[.008908], SRM[.9418], STG[.768], SUSHI[.45573], TONCOIN[.08758], TRX[.000044], TULIP[.03044], UNI[.01486], USD[2.73], USDT[0] | | |
| 00653419 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00219956], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00103179], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06887485], LUNA2_LOCKED[0.16070798], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.000067], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR[.09733514], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00653426 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD[.351175], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.04400016], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUA[73.617828], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.08], USDT[0.00267441], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00653427 | | SOL[1.99867], USDT[16.635] | | |
| 00653428 | Contingent | AKRO[0], ALGO-PERP[0], BNB[0], DENT[0], FIDA[0], FRONT[0], FTM[0], FTT[0.01245331], FTT-PERP[0], IOTA[0], KIN[0], LINK[100], LTC[0], NEAR-PERP[0], OXY[0], RAY[0], SHIB[37700000], SNX[0], SOL[0.00002000], SRM[0.00307614], SRM_LOCKED[0.02961727], STX-PERP[0], USD[2118.99], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00653430 | | BLT[.75077594], BNB[.00000683], CRO[.00007788], CLV[.081389], CRO[14470.63616795], SOL[.0095], USD[0.72], XRP[.09067] | | |
| 00653433 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00653435 | | BTC-PERP[0], ETH[.04559159], ETHW[.04559159], USD[0.00] | | |
| 00653436 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01179983], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00268608], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1465.99334996], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00653437 | | USD[0.00] | | |
| 00653439 | | TRX[.000003], USD[0.04], USDT[0.09268507], XRPBULL[9.26568388] | | |
| 00653446 | | USD[0.00], USDT[0] | | |
| 00653447 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00496901], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00087723], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00034556], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009216], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.29], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00653448 | Contingent | HGET[15.93939325], OXY[.894265], SRM[6.22849361], SRM_LOCKED[1.17462365], TRX[.000004], USD[0.00], USDT[0] | | |
| 00653453 | | ETH[0], USD[0.58] | | |
| 00653456 | | LTC[.00719973], RAY[52.92196809], RUNE[.0459355], USD[484.26] | | |
| 00653462 | | AUD[0.00], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[0.10838001], BULLSHIT[0], COMPBULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[85.72317778], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.00605653], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00000001], XRPBULL[149.895] | | |
| 00653463 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02520000], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.74278985], ETH-PERP[0], ETHW[0.49200000], EUR[0.00], FTT[39.40610045], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[1.99962], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000003], USD[322.00], USDT[0.00781863], XRP-PERP[0], YFI-PERP[0] | | |
| 00653469 | | EUR[0.00], FLOW-PERP[0], FTT[0], HOLY[0], HXRO[41.55394449], LUA[0], OXY-PERP[0], RAY[.00000001], USD[12.16], USDT[0] | | |
| 00653474 | | HMT[.99506], USD[0.00] | | |
| 00653478 | | USD[0.47], USDT[0] | | |
| 00653480 | | USD[0.00], USDT[0] | | |
| 00653482 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00653485 | Contingent | BTT[3000000], ETH[0.00005403], ETHW[0.00005403], FTT[0.00919222], LUNA2[0.02653352], LUNA2_LOCKED[0.06191154], LUNC[5777.73], MATH[0], RAY[18870.47839939], ROOK[0.00066661], SOL[3385.15501749], SRM[51.79705906], SRM_LOCKED[210.59421396], STG[10953.33155538], TRX[.000777], USD[0.00], USDT[0.00011003] | | |
| 00653487 | | FTT[0.01566635], USD[0.00], USDT[0.00830886] | | |
| 00653488 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.22], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[.00000001], LINK-PERP[0], LUNA-PERP[0], LUNA2[2.79892238], LUNA2_LOCKED[6.53081889], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDi-18.74], USDT[21.63490402], XRPBULL[127058.94], XRP-PERP[0] | | |
| 00653489 | | SRM[.999335], TRX[.000003], USD[7.49], USDT[0] | | |
| 00653491 | | BTC[0], USD[0.00] | | |
| 00653492 | | USD[0.37] | | |
| 00653495 | | ATLAS[3000], TRX[.000002], USD[0.00] | | |
| 00653497 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00087982], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-0.54], USTC-PERP[0] | | |
| 00653498 | | ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], EDEN-PERP[0], FTT-PERP[0], KBTT-PERP[0], PEOPLE-PERP[190], RAY[.9971], RAY-PERP[0], SRN-PERP[0], USD[1721.82] | | |
| 00653501 | Contingent, Disputed | ETH[0], FTT[0.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653503 | | STEP[646.86565], TRX[.000002], USD[0.10] | | |
| 00653504 | | COPE[.99335], USD[0.00] | | |
| 00653505 | Contingent | AAVE[.0099], BTC[.01639672], ETH[.1], ETHW[.1], FTM[50.999], FTT[.00003], HXRO[20.9878], LINA[9.732], LUNA2[0.00073474], LUNA2_LOCKED[0.00171440], LUNC[159.992], MAPS[.9317], RAY[2.60641107], RUNE[.09226], SOL[3.06719218], SRM[.06713124], SRM_LOCKED[0.05829242], USD[71.06], USDT[0.30714063] | | |
| 00653506 | | ETH[4.24820472], ETHW[4.21121175], RAY[.8642248], SOL[11.3113655], STEP-PERP[0], USD[0.50], USDT[2.45926601] | | |
| 00653507 | | FTT[0.01051715], USD[0.28], USDT[2.16741906] | | |
| 00653511 | | BTC[0], ETH[.00058127], ETHW[.00058127], MER[.84705], OXY[.71595], RAY[.871655], RUNE[0.08117100], SNX[0.02934840], SRM[.793565], TRX[.000004], USD[0.89], USDT[0] | | |
| 00653515 | | AAVE[.00595414], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00077685], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[1.99800000], ETH-PERP[0], ETHW[1.99800000], FIDA[.98505], FTM-PERP[0], FTT[19.51495752], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[.0221069], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[.06294], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.0372568], RUNE-PERP[0], SECO[.82197], SHIT-PERP[0], SNX-PERP[0], SOL[0.00958632], SOL-PERP[0], SUSHI[.441347], SUSHI-PERP[0], SXP[0.01183472], TRX[.000007], UNI[.0223143], UNI-PERP[0], UNISWAP-PERP[0], USD[3.03], USDT[2.09088462], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00653516 | | ACB[.99981], BTC[0.03021259], ETH[-0.00005024], ETHW[-0.00004993], GDX[0], LUA[.081135], RAY[.687987], USD[0.38], USDT[-0.00574898] | | |
| 00653517 | | 1INCH-PERP[0], AKRO[1], BTC[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], HNT-PERP[0], HXRO[4365.51716181], LUNC-PERP[0], MNGO-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000777], UBXT[2], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00653520 | | 0 | | |
| 00653521 | Contingent | FIDA[.22404004], FIDA_LOCKED[.51712823], FTT[0], SRM[.05834644], SRM_LOCKED[.25931748], USD[2.24] | | |
| 00653524 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-20210924[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], ROOK-PERP[0], RSR[355.67936107], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO[0], TULIP-PERP[0], UNI-PERP[0], USD[3.44], USDT[0], XTZ-PERP[0] | | |
| 00653525 | Contingent | ADABULL[0.40196900], ALTBEAR[50831828.8956], ALTBULL[0], BEAR[989.0002], BULL[0.06045541], DOGEBEAR2021[371.39510118], EMB[30], ETH[0], ETHBULL[0.00000001], FTT[6.19444037], LUNA2[0.23698359], LUNA2_LOCKED[0.55296171], LUNC[31603.67604579], MATICBULL[31.03308774], MER[1979.64795], RAY[299.72938498], SOL[0], SRM[21.9958096], UNISWAPBULL[0], USD[31.71], USDT[5.73889324], VETBULL[102.93090919] | | USDT[1.976269] |
| 00653526 | | ETH[.2679464], ETHW[.0689862], LINK[72.18556], RAY[.003287], TRX[.000004], USD[1.69], USDT[1.17257461] | | |
| 00653531 | | CHZ[1], TRX[1], USDT[0.00002200] | | |
| 00653534 | Contingent | ATLAS[0], COMP[0.00004243], ETH[0.00138272], ETHW[0.00138272], FTT[8.39712000], LTC[0], LUNA2[0.00265180], LUNA2_LOCKED[0.00618755], LUNC[0.08542250], RAY[17.72088792], SAND[7], SOL[0], SRM[.82831748], SRM_LOCKED[.02680723], USD[0.00], USDT[0], WAVES[0] | | |
| 00653538 | | ETH[0], FIDA[46.27884323], MATIC[9.84705], MEDIA-PERP[0], OXY[38.69976817], RAY[0], RAY-PERP[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 00653539 | | USD[0.00], USDT[0] | | |
| 00653544 | | FIDA[3.66686], HGET[5.69601], LINA[179.874], OXY[11.157666], SRM[2], TRX[.000003], USD[0.00], USDT[0] | | |
| 00653545 | | ADA-PERP[0], CHZ-PERP[0], LTC[0], SOL[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00653548 | | BTC[.00003289], BTC-PERP[0], SOL[0], USD[0.00] | | |
| 00653550 | | USD[0.00], USDT[52.51086426] | | |
| 00653551 | | RAY[2.9979], USD[1.64] | | |
| 00653552 | | NFT (322704170401644403/The Hill by FTX #31557)[1], SOL[.00607763], USD[0.00] | | |
| 00653553 | | USDT[2.15491648] | | |
| 00653557 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.71], USDT[.00728] | | |
| 00653558 | | GBP[0.01], USDT[0.00000001] | | |
| 00653559 | | AAVE[1.72], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0118[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], CAKE-PERP[0], CHZ[450], CHZ-PERP[0], CONV-PERP[0], CRV[88], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.01477511], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[125.5], LINK-PERP[0], LUNC-PERP[0], MATIC[103], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.58], USDT[0.00650191], VET-PERP[0], YFI-PERP[0] | | |
| 00653560 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00653561 | | AMPL[0.06065659], EUR[0.00], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000012] | | |
| 00653562 | | USD[0.00], USDT[0] | | |
| 00653567 | | ETH[0], LINK[22.56366], MATIC[0], RAY[0], REN[0], SOL[0], USD[3.50], USDT[0.00002835], XRP[.63] | | |
| 00653569 | | BNB[0], BTC[0], ETH[.00000001], FTT[0.00000001], RAY[.00000001], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00653570 | | BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.09965129], ENS[.00986], ENS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09128731], FTT-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00653571 | | BNB[.00112346], RAY[12.14579596], USD[0.00] | | |
| 00653573 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[0.03], USD[0.00596193], ZRX-PERP[0] | | |
| 00653574 | Contingent | ETH[.00000001], FIDA[2.96979993], FIDA_LOCKED[6.85478407], SOL[.7734797], USD[2.12], USD[0.00] | | |
| 00653576 | Contingent, Disputed | BADGER[.003798], SXP[14.26512], USD[0.05] | | |
| 00653577 | | USDT[0.45689217] | | |
| 00653579 | | BNB[0], FTT[0.27682643], USD[0.01], USDT[0] | | |
| 00653581 | | ETH-20210326[0], LINK[4.39228301], USD[0.66] | | |
| 00653583 | | MATH[.02698], USD[0.00], USDT[0] | | |
| 00653588 | | AVAX[0], BAO[2], BNB[0], CRO[0], ETH[0.00000002], ETHW[0.00000002], GALA[0], GBP[0.00], KIN[1], KSHIB[0], QI[.00000001], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 00653589 | | USDT[.39939832] | | |
| 00653590 | | 0 | | |
| 00653593 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653594 | | AURY[20.79255071], NFT (319060804868639797/FTX EU - we are here![1], NFT (345549158391608440/FTX AU - we are here! #52328][1], NFT (439648304275507976/FTX EU - we are here! #39596][1], NFT (523942577796430389/FTX Cup 2022 Key #19783][1], NFT (534322781556652203/FTX AU - we are here! #52203][1], NFT (535917117992547536/FTX EU - we are here! #52777][1], SOL[2] | | |
| 00653596 | | SOL[0], TRX[0], USD[0.06], USDT[0.00174618] | | |
| 00653597 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[0], BTC[0.00010801], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-1230[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0.01691801], LTC-PERP[0], LUNC[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.64], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00653601 | | ADA-PERP[0], BTC[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00653606 | | LTC[.00503], SUSHI[0.11590414], USD[2.06], USDT[9.54819589] | | |
| 00653611 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10018346], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00092709], LUNA2_LOCKED[0.23176322], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], UNISWAP-PERP[0], USD[0.03], USD[95.08000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00653614 | | USDT[0] | | |
| 00653615 | | AAPL[.0033769], AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210625[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BVOL[0.00009816], CAKE-PERP[0], CHZ-20210625[0], COIN[0.00155742], DEFI-20210625[0], DEFIBULL[0.16896721], DEFI-PERP[0], DOGE-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[9.40914543], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS[.814633], MID-20210625[0], MID-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000012], TSLA[.00000002], UNISWAPBULL[0.00006710], USDT[-1.60], USDT[1.81320350], USDT-PERP[0], XRP-PERP[0] | | |
| 00653618 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00249700], USTC-PERP[0], WAVES-PERP[0] | | |
| 00653623 | | COIN[1.9986], FIDA[5.9923], RAY-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0], XAUT[.000072] | | |
| 00653628 | | USD[0.00] | | |
| 00653629 | | 0 | | |
| 00653632 | | ALCX-PERP[0], ASD[.01315], BADGER[.00484055], BNT-PERP[0], COPE[200.9097], CRV-PERP[0], ETH[0.00095227], ETHW[0.00095227], FTM-PERP[0], FTT[.103288], FTT-PERP[0], HXRO[.87517], LUNC-PERP[0, MTA[.88296], RAY[.82865], RAY-PERP[0], SOL[.02], SOL-PERP[0], SPELL-PERP[0], USD[49.02], USDT[0.95000000], XTZ-PERP[0] | | |
| 00653634 | | USD[0.00], USDT[0] | | |
| 00653635 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COPE[0], CRO[8.9], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00164321], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01374890], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00653636 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0.26574199], BTC-PERP[0], FTT[.98220027], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[3000.86] | | |
| 00653637 | | BAO[1], KIN[1], TONCOIN[51.92837662], USDT[0] | | |
| 00653642 | Contingent | AAVE[0], ATOM[4.60142764], AVAX[7.50232770], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[0.44013659], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], DENT-PERP[0], DOGE[13002.59452591], DOGE-PERP[0], DOT-PERP[0], ETH[6.57802426], ETH-PERP[0], ETHW[0.00058646], EUR[0.00], FTT[0], KSM-PERP[0], LINK[0], LTC[0], LUNA2[0.00070423], LUNA2_LOCKED[0.00164321], LUNC-PERP[0], NEAR-PERP[0], RSR[0], RUNE[0], SOL[2.18067653], SOL-PERP[0], STEP[.00000001], SUSHI[0], THETA-20210924[0], THETA-20211231[0], USD[0.01], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], YFI[0] | Yes | |
| 00653643 | | LUA[.0401205], USD[282.62] | | |
| 00653644 | | BTC-PERP[0], USD[4.51] | | |
| 00653647 | | 0 | | |
| 00653648 | | USD[0.97], XLM-PERP[0] | | |
| 00653652 | | USD[6339.34] | | |
| 00653662 | Contingent | BNB[0], SRM[.00160407], SRM_LOCKED[.00609969], TRX[.000005], USD[0.00], USDT[0] | | |
| 00653666 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02293926], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00653667 | | NFT (428316378601324546/FTX EU - we are here! #188370][1], NFT (462686004134500825/FTX EU - we are here! #186111][1], NFT (518824153001626102/FTX EU - we are here! #186182][1] | | |
| 00653669 | | BTC[0], FTT[0], USD[0.46] | | |
| 00653673 | | BAT[5.9958], BNB[.00510232], BNB-PERP[0], BTC[-0.00003943], DOGE[0.13736906], ETH[.0069832], ETHW[.0069832], GBP[0.00], PAXG[.00073305], USD[-5.44], YFII[.0009993] | | |
| 00653674 | | RAY[429.93853947], TRX[.000004], UNI[33.27669], USD[0.00], USDT[0] | | |
| 00653677 | | USD[0.00], USDT[0] | | |
| 00653678 | Contingent | APT[0], COPE[.376], GBP[0.00], LUA[.05477], LUNA2_LOCKED[213.9979617], ROOK[.0006875], SOL[0], TRX[.000777], USD[0.00], USDT[0.00099916] | | |
| 00653679 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], COPE[.32575183], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00653680 | | AXS-PERP[0], BTC-PERP[0], FTT-PERP[0], GBP[0.00], GST-0930[0], GST-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 00653683 | Contingent | ATOMBULL[18109.4434], ETH[0], IMX[.09672], LUNA2[0.21709936], LUNA2_LOCKED[0.50656518], LUNC[47273.84334], THETABULL[3649.53317552], USD[0.06], VETBULL[349.50866] | | |
| 00653685 | | BTC[0], BTC-PERP[0], ETH[0.00036492], ETHW[0.00036492], USD[-0.07] | | |
| 00653686 | Contingent | AKRO[1], BAO[1], BTC[0.00807143], CEL[.0851], ETH[.1322197], ETHW[.18021999], KIN[2], LUNA2[0], LUNA2_LOCKED[0.04607649], LUNC[4041.49206899], USD[76.46], USTC[.195] | Yes | |
| 00653687 | | RAY-PERP[0], TRX[.000002], USD[0.14], USDT[0] | | |
| 00653689 | | AKRO[3], BAO[13], BTC[0], CAD[0.00], CHR[0.01547849], CRO[34.11064787], DENT[1], DOGE[0.00700572], ETH[0], KIN[8], LRC[0.00577180], MANA[0.00225250], MATIC[0.01006551], RSR[1], SHIB[554845.18277162], TRX[2], UBXT[4], USD[0.00], XRP[0.03191293] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653690 | | AAVE[.05], AAVE-PERP[0], ALGO-PERP[6399], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.0000218], BNB-PERP[0], BTC[0.00017145], BTC-PERP[0], COPE[.87365], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00094194], ETH-PERP[0], ETHW[0.00094194], FIL-PERP[0], FTM-PERP[0], FTT[160.77383011], FTT-PERP[42.4], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[.167439], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[293.1], SOL-PERP[0], SRM[.9929225], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TRXBULL[0], USD[664.51], USDT[0.00000001], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00653691 | Contingent | BNB[0], BOBA[0], ETH[.00000096], ETHW[.00000096], FTT[0.09718265], LUNA2[0.0000004], LUNA2_LOCKED[0.00000010], LUNC[.009342], STG[0], TRX[0], USD[0.00], USDT[0] |  |  |
| 00653696 | | ATLAS[2849.43], RAY[132.620364], USD[2.38] |  |  |
| 00653697 | | AURY[.286792], BTC[0.00006565], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[.978245], ETH[14.23578998], ETH-PERP[0], ETHW[14.23578997], EUR[0.67], FIL-PERP[0], FTT[.03166596], FTT-PERP[0], HGET[.02444975], RAY-PERP[0], SOL[.00725806], SOL-PERP[0], TRX[.000158], USD[1723.43], USDT[0.36532289], XRP-PERP[0] |  |  |
| 00653698 | | RAY[0], USD[0.00], USDT[0.00000005] |  |  |
| 00653700 | | BAO[1], KIN[1], SHIB[3004807.69230769], USD[0.00], WNDR[67.94562379] |  |  |
| 00653702 | | USD[0.00] |  |  |
| 00653703 | | USD[0.50], USDT[4.7] |  |  |
| 00653706 | | BNB-PERP[0], BTC-PERP[0], COPE[1.9886], FTT-PERP[0], HOLY-PERP[0], RAY[.25884904], USD[0.00] |  |  |
| 00653709 | | ATLAS[5432756.33081422], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], FTT[25.09980089], GST-PERP[0], IMX[.00000001], LUNC-PERP[0], MAPS[51.9636], NFT (310904847462594684/StarAtlas Anniversary)[1], NFT (318834429201360425/StarAtlas Anniversary)[1], NFT (325983212285070250/StarAtlas Anniversary)[1], NFT (343814182831966374/StarAtlas Anniversary)[1], NFT (385194605588623480/StarAtlas Anniversary)[1], NFT (481335259606672018/StarAtlas Anniversary)[1], NFT (529633782427431406/StarAtlas Anniversary)[1], NFT (570322696386210300/StarAtlas Anniversary)[1], SOL[6], SOL-PERP[0], TRX[.00003], USD[5088.26], USDT[0] |  |  |
| 00653710 | | USD[504.09] |  |  |
| 00653713 | Contingent | ALCX[0], AVAX[0], BTC[0], ETH[0], SRM[.02408021], SRM_LOCKED[.17095918], USD[0.01], USDT[0] |  |  |
| 00653715 | | USD[1.65] |  |  |
| 00653718 | | AUD[0.00], BTC[0], USD[0.00], USDT[0] |  |  |
| 00653719 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0006164], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00025658], XRP-PERP[0] |  |  |
| 00653720 | | MAPS[.98138], TONCOIN[.08], TRX[.000002], USD[0.01], USDT[0] |  |  |
| 00653721 | Contingent | COPE[4.99715], FIDA[520.12486807], FIDA_LOCKED[6.54881185], RAY[21.08087527], TRX[.712997], USD[2.07] |  |  |
| 00653723 | | ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], FTT-PERP[0], SXP-PERP[0], USD[-0.04], USDT[3.75566864], XLM-PERP[0] |  |  |
| 00653725 | | ETH[.54663425], ETHW[.54963425], RAY[.19320582], SXP[.0006425], USD[3.85], USDT[9.66085] |  |  |
| 00653726 | | 1INCH[.9364], BNB[.0006435], RAY[.00433516], TRX[.000003], USD[4.55], USDT[0.86664945] |  |  |
| 00653727 | | DAI[.04393224], RAY[.9808], USD[-0.06], USDT[3.32689914] |  |  |
| 00653729 | | BTC-PERP[0], USD[0.00] |  |  |
| 00653735 | | CHZ[.0003818], DOGE[.0000898], EUR[0.00], FIDA[.00000227], RAY[.00008676], SRM[.00004872], XRP[.00099839] |  |  |
| 00653739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-0.46], USDT[0.46117905], XTZ-PERP[0], YFI-PERP[0] |  |  |
| 00653742 | | 0 |  |  |
| 00653743 | | ATLAS[770], BTC[.0009986], DOT-PERP[0], FIDA[12.9909], HOLY[12.9909], POLIS[28.19394], RAY[30], RAY-PERP[0], USD[0.05], USDT[3.009] |  |  |
| 00653745 | | 0 |  |  |
| 00653746 | | BNB[.00874845], COMP[0.00037923], DOGE[1.62956], FTT[.087235], INTER[3.4], LUA[.038871], NEXO[.95231], RAY[.50346], SXP[.0211905], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00653748 | | ENJ[14.48712794], SUSHI[-0.33327674], USD[08.09], USDT[0.00000002] |  |  |
| 00653749 | | AAVE-PERP[0], ALICE-PERP[0], AMC-062420], AMC-0930[0], AMC-20210924[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BB-20210924[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FB-20210924[0], FTT[0.01201101], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], NVDA-20211231[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.03], USDT[0.01531114], XRP-PERP[0] |  |  |
| 00653750 | | BNB[0], BTC[0.00000002], ETH[0], ETHW[0.18633647], FTT[0], LTC[0.00000001], PERP[0], RAY[0.00000001], SHIB[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0.00046368] |  |  |
| 00653751 | | REN[1.99867], USD[0.98] |  |  |
| 00653752 | | BADGER-PERP[0], BNB[0.00044570], ETH[0], FTT[.03714], HXRO[0.25780448], USD[0.59], USDT[.005509] |  |  |
| 00653754 | | ETH[.00000001], TRX[.805529], USD[0.77], USDT[1.85662800] |  |  |
| 00653755 | | COPE[.00347863], RAY[.05240697], TRX[0], USD[0.22], USDT[0.03494102] |  |  |
| 00653757 | Contingent, Disputed | BNB[.01], BTC[.0000524], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077767], USDT[0] |  |  |
| 00653758 | | ETH[.0038848], ETHW[.00038848], GBP[3.10], SOL[0.00804457], USD[1.07], USDT[0.64848023] |  |  |
| 00653761 | | RAY[1.9986], USD[1.51], USDT[3.07535336] |  |  |
| 00653765 | | 0 |  |  |
| 00653769 | | ATOM[5.77429233], BAO[5], DENT[2], ETH[0], EUR[0.00], KIN[3], RAY[0.00000746], RSR[1], SOL[.55248742], USD[0.00] | Yes |  |
| 00653771 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[.00693154], USD[0.55] |  |  |
| 00653772 | | C98-PERP[0], POLIS-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] |  |  |
| 00653776 | Contingent, Disputed | USD[0.00], USDT[0.00000018] |  |  |
| 00653777 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] |  |  |
| 00653779 | | BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.57], USDT[33.81154020], XTZ-PERP[0] |  |  |
| 00653782 | | LUA[.04007], TRX[.000002], USD[0.00] |  |  |
| 00653784 | | ALPHA-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[1.29063757], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[2.46], USDT[0.00000131] |  |  |
| 00653786 | | USD[0.64], USDT[.001155] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653788 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[169.44999999], KNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[245.95] | | |
| 00653790 | | AVAX-PERP[0], BTC[0], ETH[0], FTT[0.12878993], STEP-PERP[0], USD[0.18], USDT[0], XLM-PERP[0] | | |
| 00653793 | | USD[0.00], USDT[0] | | |
| 00653795 | Contingent, Disputed | USD[0.00] | | |
| 00653796 | | BTC[.00007861] | | |
| 00653797 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.04806558], GST-PERP[0], HT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000011], USD[392.58], USDT[0.00124092], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00653800 | Contingent | LUNA2[4.62941337], LUNA2_LOCKED[10.80196455], LUNC[1008064.51], TRX[.000788], USD[0.00], USDT[0] | | |
| 00653801 | | ETH[.00005141], ETHW[0.00005141], OXY[.7914], TRX[.000002], USD[0.00], USDT[0] | | |
| 00653802 | | FTT[0.15025334], RAY-PERP[0], TRX[.000002], USD[0.00] | | |
| 00653805 | | TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00653808 | | AAVE-PERP[0], COPE[1.98081], OXY[.993825], TRX[43433.213883], USD[1.86], USDT[0], XLMBULL[0.00316627] | | |
| 00653811 | | AKRO[1], BAO[2], BCH[.02448865], BTC[.00268955], DENT[3], DOGE[27.43935551], ETH[.06493524], ETHW[.06493524], EUR[0.00], KIN[6], MATIC[13.79292847], RUNE[4.66161066], SHIB[104572.66605875], SOL[.1026912], UBXT[5] | | |
| 00653812 | | USD[0.00] | | |
| 00653814 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], UNI-PERP[0], USD[125.72], USDT[2.14711349], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00653817 | | USD[0.00], USDT[0.00000001] | | |
| 00653821 | Contingent | ADA-PERP[0], BTC[0], DOGE[78.952995], ETH[1.7086922], FTT[946.39910275], GMT[790.02776837], SRM[18.73965943], SRM_LOCKED[204.60960977], USD[0.32], USDT[0.00000014] | | |
| 00653822 | | BTC[0], DOT[0], FTT[0], LTC[0], PERP[0], USD[0.00], USDT[0] | | |
| 00653824 | | ATOMBULL[4170], BTC[0], FIDA[0], TRX[0], USD[0.04], USDT[0.00342206], VETBULL[5.67832312] | | |
| 00653825 | | AVAX[105.879879], BTC[0.00011749], DOGE[376.8575], ETH[2.13188204], ETHW[2.13188204], USD[12.897549], USD[0.40] | | |
| 00653827 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004932], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00075176], ETH-PERP[0], ETHW[19.92375176], FTT[0.04881928], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.28688365], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RNDR[.08937059], SRM[25.90409223], SRM_LOCKED[124.82845001], SRM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00653830 | | AAVE[0], BCH[0], BNB[0], BOBA[.4965], FTT[0], MOB[0], OKB[0], ROOK[.9993], UNI[0], USD[0.00], USDT[0.08842268] | | |
| 00653837 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00653838 | Contingent | FTT[155.96941], POLIS[.00869564], RSR[453000], SRM[3.00742481], SRM_LOCKED[12.59257519], USD[184.21], USDT[0.00788600], XRP[510883.105315] | | |
| 00653840 | | AURY[.00000001], FTT[155.07150001], TRX[.000001], USD[0.00], USDT[0.00002864] | | |
| 00653843 | | AAVE[2.5], LTC[.00937098], SOL[29.00764843], TRX[.003762], USD[0.00], USDT[0] | | |
| 00653846 | | NFT [368527037782768183/The Hill by FTX #19482][1] | | |
| 00653852 | Contingent | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001828], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00653856 | | AUDIO[0], CHZ[0], DENT[0], ENJ[0], JST[0], KIN[21244.74481896], LUA[0], NPXS[0], OXY[0], RAY[0], RAY-PERP[0], REEF[0], USD[0.00], USDT[0], XRP[0] | | |
| 00653857 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.01050001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0225115], SOL-PERP[0], SPELL-PERP[0], TLB-PERP[0], USD[-138.35] | | |
| 00653858 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BULL[0], COMP-PERP[0], CRV-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00284858], FTT[5.94046412], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[.02340524], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[10.903], SUSHI-PERP[0], USD[145.42], USDT[0], XEM-PERP[0], XRPBULL[272.57116708], XRP-PERP[0], YFI-PERP[0] | | |
| 00653860 | | BAO[229847.05], LTC[.0076], USD[9.84], USDT[0.02559448] | | |
| 00653861 | | ETH[.82220579], ETHW[0.82220578] | | |
| 00653862 | Contingent | ADA-PERP[0], ALT-20210326[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[238.05984324], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096982], ETH-20210326[0], ETHBULL[0], FTM-PERP[0], ETHW[0.00096981], FIDA[0.09571052], FIDA_LOCKED[0.22091825], FIDA-PERP[0], FTT[0.72130973], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00999500], SOL-PERP[0], SRM[.20935905], SRM_LOCKED[.0378027], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.31], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00653866 | | FTT[.070474], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00653869 | Contingent | BTC[0.01188825], ETH[0], FTT[116.1962], LUNA2[4.65752084], LUNA2_LOCKED[10.86754863], LUNC[1014184.97], MATIC[546.91754], MATICBEAR2021[11999660.41], MATICBULL[103963.881], SLP[9.2153], SPELL[39598.765], THETABULL[48.36530827], USD[24354.36], USDT[0], VETBULL[10969.049289] | | |
| 00653874 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.80], USDT[0], XTZ-PERP[0] | | |
| 00653876 | | ADA-PERP[0], ATLAS[3000], ATOM-PERP[0], AURY[12], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00023338], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[20.74], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00653878 | Contingent | AKRO[14], BAO[535.00377198], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000392], FTT-PERP[0], HBAR-PERP[0], LINA[169.992], LINK-PERP[0], MATIC-PERP[0], MNGO[29.994], SHIB[18370.55329536], SOL[0.00258088], SOL-PERP[0], SRM[0.45116517], SRM_LOCKED[0.07240051], SUSHI-PERP[0], UBXT[.9842], USD[960.82], USDT[0], XRP-PERP[0] | | |
| 00653880 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-0325[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-1.86], USDT[9.65107354], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00653884 | Contingent | FIDA[1.26954144], FIDA_LOCKED[2.92147746], FTT[0.05520356], SRM[.0066189], SRM_LOCKED[.02585606], USD[0.00], USDT[0] | | |
| 00653885 | | BADGER[0], BNB[0], BTC[0], USDT[0.00000001] | | |
| 00653887 | | BTC[0], COPE[0], FTT[11.38530045], MATIC[11], STEP[0], USD[0.00006721] | | |
| 00653896 | | BTC[.14291827], BTC-PERP[0], USD[0.01] | | |
| 00653897 | | OXY[13.99069], RAY[12.77098328], USD[1.20] | | |
| 00653903 | Contingent, Disputed | USD[63.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653905 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000148] | | |
| 00653908 | | MEDIA[.00991195], STEP[.031872], TRX[.000002], USD[1.28], USDT[.001682] | Yes | |
| 00653909 | | ETH[0], FTM.968745], FTT[0.60670607], MATIC[9.9905], USD[2.21] | | |
| 00653911 | | USD[0.00], USDT[0.00000001] | Yes | |
| 00653915 | | AMPL[0.00727464], COPE[7013.78173924], GRT[0], LINA[0.61801501], SOL[0], TRX[.000001], USD[14.83] | | |
| 00653917 | Contingent | APE[0], CQT[0], ETH[0], SRM[.08585661], SRM_LOCKED[.81307316], USD[0.00], USDT[0] | | |
| 00653918 | | BTC[0], FTT[0.10317499], USD[0.00] | | |
| 00653920 | | USD[0.04] | | |
| 00653924 | | BNB[0], BTC[0.00001186], DOGE[0], ETH[.003], SHIB[26635279.93321684], USD[0.75], USDT[0] | | |
| 00653925 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], KNC[.00351143], LUNC-PERP[0], QTUM-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000126], USD[0.00], USDT[0.00280496], ZIL-PERP[0] | | |
| 00653928 | | BTC[0], FTT[0.08437133], GBP[0.00], USD[0.00], USDT[0] | | |
| 00653930 | Contingent | APE-PERP[0], HMT[.16666665], LUNA2[.0775455], LUNA2_LOCKED[46.84760618], RAY-PERP[0], USD[0.71], USDT[-0.53074555] | | |
| 00653935 | Contingent, Disputed | BNB[0], BNT[0], CHZ[0], DOGE[0], ENJ[0], KIN[0], KIN-PERP[0], MATIC[0], MNGO-PERP[0], OXY[0], RAY[0], REN[0], RSR[0], USD[103.76], USDT[-0.00410031] | | |
| 00653936 | | MOB[722.362725], OXY[.72317], RAY[.6903], USD[0.00], USDT[3.43425688] | | |
| 00653937 | | LUA[0.09640060], TRX[.000008], USD[0.00], USDT[0] | | |
| 00653941 | | USDT[0] | | |
| 00653942 | | FIDA[583.6232908], FTT[43.77906105], KIN[2849485.575], OXY[332.778555], RAY[426.79097622], SOL[74.94230439], USD[1.29] | | |
| 00653946 | | AUD[0.00], BTC[0], FTT[0.07386883], USD[3.74], USDT[0] | | |
| 00653948 | Contingent | AAVE[.4999], LINK[17.79644], LUNA2[0.32033438], LUNA2_LOCKED[0.74744689], LUNC[69753.486512], SHIB[7598480], SRM[68.9862], SXP[149.57008], TRX[2137.5724], USD[162.10], USDT[.15], XRP[112.9774] | | |
| 00653953 | Contingent | BAL[17.81678349], BNB[.009468], BTC[0.11115012], DOGE[.567883], ETH[.7381238], ETHW[.7381238], EUR[0.40], FIDA[.993849], FTT[.13679368], LINK[49.27823775], LUNA2[0.90574991], LUNA2_LOCKED[2.11341646], MER[.89144], MOB[.000225], RAY[23.07729539], SOL[45.26658161], USD[6693.86], USDT-PERP[0], USTC[128.21327819], XRP[.523725] | | |
| 00653956 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[23.12375677], LUNA2_LOCKED[53.95543245], LUNC[5035246.72], SOL[27.16268272], USD[1500.00], USDT[0] | | |
| 00653957 | | BTC[.00005462], USD[0.00] | | |
| 00653959 | | LUA[3046.56300963], SOL[0], USD[0.01], USDT[0.00611181] | | |
| 00653960 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[0], USD[50.10], USDT[0] | | |
| 00653961 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NPXS-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00653962 | | BTC[.11788868], BTC-PERP[0], USD[0.00] | | |
| 00653965 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0.02070000], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0.03634320], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[3.90358211], FIDA_LOCKED[16.20835919], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY[.964396], OXY-PERP[0], RAY[.96439], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[8.44568499], SRM_LOCKED[79.54691542], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[393.99], USDT[0], VET-PERP[0], XRPBULL[51.846], XRP-PERP[0] | | |
| 00653966 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BADGER[.00000001], BNBBULL[0], BNB-PERP[0], BTC[.00009189], BTC-PERP[0], BTTPRE-PERP[0], DOGE[4263.6271], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.14223157], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], KIN[19910206.94998], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[14.06806109], LUNA2_LOCKED[32.82547587], LUNC[3063349.9202442], LUNC-PERP[0], MER-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10.00000011], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00653967 | | BTC[0], ETH[0], USD[721.62] | | |
| 00653968 | | ETH[0.49433832], ETHW[0.49433832], USD[0.91] | | |
| 00653970 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00090536], ETH-PERP[0], ETHW[0.00090535], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[.00058], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00653973 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[2.79773175], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL[36265.49865128], SRM-PERP[0], SXP-PERP[0], USDI-0.01], USDT[0], ZEC-PERP[0] | | |
| 00653975 | | CEL[1201.75818], RAY[43.9692], SRM[.6917], USD[100.05] | | |
| 00653978 | Contingent | 1INCH-PERP[0], ALGO-2021231[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[127.23], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BTC[4.11427585], BTC-0325[0], BTC-0331[1.1269], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0.52649999], C98-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[3.14806143], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02305705], FTM-PERP[0], FTT[167.6047255], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], SAND-PERP[0], SGD[99.93], SHIB-PERP[0], SLP-PERP[0], SOL[239.8442094], SOL-0930[0], SOL-PERP-12.09], SPELL[.034], SRM[46407.8813756], SRM_LOCKED[306.81075549], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[24008.90], VET-PERP[0], XMR-PERP[0], XRP[19975.78944412], XRP-0624[0], XRP-0930[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00653979 | Contingent | ATLAS[36917.7373], ATLAS-PERP[0], BTC[0], CRV[500], FTT[452.514], LUNA2[0.00137747], LUNC[299.949], POLIS[549.9069], RAY[206.8551], SAND[600], SOL[397.4471684], SRM[995.265], USD[8.31], USDT[3.42865064] | | |
| 00653981 | | AAVE[5.10554447], AKRO[2], CRO[9991.27194711], DOGE[3895.59500476], HXRO[1], RSR[1], UBXT[1], UNI[48.46653038], USD[0.01], XRP[920.49524745] | Yes | |
| 00653989 | | USD[0.02] | | |
| 00653990 | | BTC-20210326[0], BTC-PERP[0], BULL[0], ETH[.00000001], FTT[0.00186358], SOL-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 00653991 | | ETH[.00000001], FTT[0], ICP-PERP[0], KIN[0], OXY[0], RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00653992 | | BAO[3], BNB[.00000145], DENT[1], ETH[0.00004200], ETHW[0.00004200], KIN[2], POLIS[0.00044683], UBXT[2], USD[0.00] | Yes | |
| 00653994 | | ETHW[31.53916081], USD[334.24], USDT[.004] | | |
| 00653996 | | AMPL-PERP[0], ATLAS-PERP[0], BAO-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[.38472], USDT[0.01], USDT[0.00502556], XTZ-PERP[0] | | |
| 00653997 | | AAVE[0], ASD[.069], BCH[.00295687], BCHBEAR[6.3926], BCHBULL[.4947176], BEAR[1214.044], BNB[.0195896], BSVBEAR[114.12105], BSVBULL[29.54724], BTC[0.00128625], BULL[0.00001461], DOGE[.166755], EOSBEAR[11.681175], EOSBULL[9.636435], ETH[0.01178606], ETHBEAR[1601.38], ETHBULL[0.00000491], ETHW[0.01178606], FTM[.489785], FTT[.10607805], GRTBULL[0], LINA[7.9347], LINK[0.80515025], LTC[0.09214644], SAND[51.039075], SNX[.070075], SXP[0.06419981], UNI[0.05217440], USD[2.31], USDT[0.45499383], ZECBULL[0.00009933] | | |
| 00654000 | | DOGE[7], TRX[.000001], USD[9.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654001 | | RAY[159.23335212], USD[0.00], USDT[0.00000004] | | |
| 00654002 | | BAO[2], CAD[3.72], CHZ[2.00266851], DENT[3], KIN[1], MATH[1.00300911], RSR[5], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00654008 | | BTC[0.00000410], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], TRX[0], USD[0.00], XTZ-PERP[0] | | |
| 00654010 | | ARS[0.00], ATLAS[0], BAO[1], BNB[0], BTC[0], DOGE[0], ETH[0.02946870], ETHW[0.01460911], FTT[0], LINK[0], MATIC[0], SOL[0.00000001], TRX[0], UNI[0], USD[-5.89], YFI[0] | | |
| 00654013 | | USD[0.00], USDT[0] | | |
| 00654014 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.00018778], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.65], USDT[670.13000001] | | |
| 00654017 | Contingent | BNB[0], CEL[0.05210000], ETH[0.00070000], ETHW[0.00070000], FIDA[0.16469271], FIDA_LOCKED[16345605], SOL[0.66000000], USD[0.17] | | |
| 00654018 | | AKRO[1], CAD[115.69], SOL[102.41827819] | | |
| 00654019 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000359], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00654021 | | ICP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00654024 | | APE-PERP[0], APT-PERP[0], AURY[0.00000001], AVAX-PERP[0], BTC-PERP[0], FTT[0], PEOPLE[0], POLIS-PERP[0], RAY[.000777], TSLA-0930[0], USD[136.09], USDT[0.00000001] | | |
| 00654028 | Contingent | BTC[.0002], BTC-PERP[0], FTT[0.08752450], LUNA2[0.04269368], LUNA2_LOCKED[0.09961860], LUNC[9296.64], TRX[.00004], USD[0.00], USDT[6090.35321709] | | |
| 00654029 | | LTC[0.00235574], USD[0.00] | | |
| 00654030 | | AAVE-20210924[0], ADA-PERP[0], ALPHA[.07437], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT[.009761], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.20076613], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[.030448], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00654032 | | AUD[0.00], USDT[0] | | |
| 00654034 | | AAVE[.0005], AAVE-PERP[0], AMPL[0.12148885], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000524], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[3.46819200], CRV[.3261], DOGE-PERP[0], EOS-PERP[0], ETH[0.00039479], ETH-0325[0], ETH-PERP[0], ETHW[0.00039479], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[157.75933644], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS[.59302], LUNC-PERP[0], MATH[.06057945], MATIC[2.9205], MATIC-PERP[0], MER[.0047165], MKR[.00034], MOB[.27197525], NEAR-PERP[0], RAY[.42392], ROSE-PERP[0], SOL[.09382], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000793], TRX-PERP[0], TSLA-0624[0], UNI[.0055715], UNI-PERP[0], USD[-63.10], USDT[0.00203875], WAVES-PERP[0] | | |
| 00654037 | Contingent, Disputed | FIDA[0], FTT[0], USD[0.00] | | |
| 00654039 | | BTC[0.00012993], ETH[0.00097882], ETHW[0.00097882], USD[0.14] | | |
| 00654041 | Contingent | ATLAS[147.65546], ATLAS-PERP[110], BCH[0.00052291], BNB-PERP[0], CEL-20210625[0], DOGE[3.66801795], DOGE-20210625[0], DOGE-PERP[0], DYDX[163.7], FTT[31.4545393], FTT-PERP[0], KIN-PERP[0], MTA[26], OXY[1976.404654], OXY-PERP[0], RAY[12.00168], RAY-PERP[0], SOL[.39310877], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[7.21052677], SRM_LOCKED[30.98448551], USD[-5.50], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00654042 | | USD[0.00] | | |
| 00654043 | | APT[2], APT-PERP[0], BOBA[2.99952], NFT (302618830269993910/FTX EU - we are here! #228608)[1], NFT (398656202835021135/FTX EU - we are here! #228591)[1], NFT (553115503837486582/FTX EU - we are here! #228527)[1], SHIB[100000], USD[1.44], USDT[0.00317406] | | |
| 00654045 | | USD[0.00] | | |
| 00654046 | Contingent | BTC[0], ETHW[0], FTT[0.01829544], LUNA2[0.33909121], LUNA2_LOCKED[0.79121282], USD[2.32], USDT[0] | | |
| 00654052 | | BAO-PERP[0], FTT[0.19984740], FTT-PERP[0], SRM[.9972], THETA-PERP[0], USD[28.45], USDT[0] | | |
| 00654058 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.10], USDT[.002] | | |
| 00654059 | | BTC[0.00003186], COPE[.55346295], DOGE[.02773675], DYDX[.98940465], ETH[0], FTT[.02868236], LINK[0], LTC[0.00528149], OMG[0], ROOK[0], RUNE[0.04923456], SXP[0], USD[870.99], USDT[0.00000001] | | |
| 00654060 | Contingent | BNB[0.21490694], BTC[0.00496228], ETH[0], SRM[0.01029089], SRM_LOCKED[0.03798476], SXP[0], USD[0.00], USDT[0.79086768] | | |
| 00654062 | | MATICBEAR[824422500], USD[0.34], USDT[0.00823000] | | |
| 00654065 | | COPE[206.54333803], USD[0.09], USDT[0.00000001] | | |
| 00654068 | | BTC[0], USD[0.00] | | |
| 00654069 | | USD[0.00], USDT[0] | | |
| 00654071 | | BTC[0], ETH[0], LUA[.0733925], LUNC-PERP[0], RAY[.942145], RAY-PERP[0], USD[4.78], USDT[0] | | |
| 00654072 | Contingent | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000004], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT[0], DOT-1230[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000004], ETH-0930[0], ETH-PERP[0], ETHW[0.00069441], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[151.09523101], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[20.99819998], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (383382814984103655/The Hill by FTX #3761?)[1], OMG-2021123[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.0000002], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001006], USD[8122.11], USDT[0.00000001], USTC[0.32356109], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00654075 | Contingent | BTC[0.00000003], DOGE[.6776], ETH[.0003726], ETHW[.0003726], LUNA2[.66385265], LUNA2_LOCKED[78.54898951], LUNC[374.789608], SHIB[97242.10526315], TRX[.000002], USD[2.64], USDT[0.80141116] | | |
| 00654078 | Contingent | AVAX[.00000001], BNB[.03], BTC[0], CEL[0], DOT[3.1], ETH[0], FTT[150.18615200], LUNA2[0], LUNA2_LOCKED[10.91550025], SOL[0], SRM[.00004184], SRM_LOCKED[0.03626318], SUSHI[0], USD[237.66], USDT[0] | | |
| 00654081 | | TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00654082 | Contingent, Disputed | BTC[0], ETH-PERP[0], FTT-PERP[0], LTC[0], USD[0.00] | | |
| 00654083 | | SOL[.4063], USD[156.09], USDT[5.225] | | |
| 00654085 | | COPE[142.62554414], DOGE[.8668], ETH[.00034694], ETHW[0.00034694], REEF[0], USD[1.23], XRP[0] | | |
| 00654086 | | BTC[0], LUA[1.074078], RAY[.206019], SOL[4.198727], USD[0.00], USDT[0] | | |
| 00654087 | | FTT[.092406], SOL[.0023126], TRX[.000017], USD[0.00], USDT[0] | | |
| 00654088 | | BAO[754], RAY[.71244613], USD[0.49] | | |
| 00654089 | | DOGE[0], ETH[0], SOL[0], SUSHI[0] | | |
| 00654092 | | FTT[1.21407846], USD[0.00] | | |
| 00654096 | Contingent | BTC[0], DOGE[0], ETH[0], RAY[0], SOL[0], SRM[.05325399], SRM_LOCKED[.22851338], USD[0.27] | | |
| 00654099 | | TRX[.000001] | | |
| 00654100 | | USD[0.00] | | |
| 00654101 | | LUA[.0090565], USDT[0] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654102 | Contingent | AMPL-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000158], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SRM_013877], SRM_LOCKED[2.3752134], SRM-PERP[0], USDt[-0.02], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00654104 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00096656], DAI[.01376163], DOGE[2099.643], ETH[0], ETH-PERP[0], RAY[.04290355], USD[0.00], USDt[0] | | |
| 00654106 | | USD[1.23], USDt[1.11533602] | | |
| 00654107 | | 1INCH-1230[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDt[0] | | |
| 00654108 | | BTC-PERP[0], ETH-PERP[0], LUA[.076391], USD[0.00], USDt[0.00000002] | | |
| 00654110 | Contingent, Disputed | ETH[0], SOL[0], USD[0.00], USDt[0] | | |
| 00654111 | | ATLAS[2.4418], FTT[0.04642414], FXS-PERP[0], USD[0.28], USDt[0.22206313] | | |
| 00654112 | | KIN[1808358.79917471] | | |
| 00654119 | | ATLAS[589.766], AURY[6.9952], COPE[89.020399], MER[139.91], TRX[.000002], USD[277.33], USDt[0.00000650] | | |
| 00654120 | | USD[79.27] | | |
| 00654121 | | TRX[.000001], USDt[0] | | |
| 00654124 | | OXY[702.09704576], RAY[417.49140058], USD[10.45], YFI[0.04364211], YFII[0] | | |
| 00654125 | | BAO[565.09], BNB[.00600923], BNB-PERP[0], DOGE-PERP[0], ETH[.00080905], ETHW[.00080905], LUA[.0812225], USD[0.49], USDt[0] | | |
| 00654126 | | CEL[.061468], TRX[.000001], USD[0.00], USDt[0] | | |
| 00654128 | | USD[0.00] | | |
| 00654130 | | BAO[10], BTC[.0028034], DENT[4], DOGE[.01026385], EUR[0.00], KIN[7], MATIC[.00001828], RSR[2], SHIB[34.85271286], TRX[1], UBXT[4] | Yes | |
| 00654135 | | IMX[.078644], TRX[272.948131], TRX-PERP[0], USD[0.12], USDt[0] | | |
| 00654136 | | ETH[.0006062], ETHW[.0006062], FTT[0.09424974], ICP-PERP[0], RAY[0], USD[1.22], USDt[0] | | |
| 00654138 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[-0.11], ETC-PERP[-25], ETH-PERP[-0.5], KIN-PERP[0], NFT (308052057207168404/FTX EU - we are here! #125243)[1], NFT (366376762377134224/FTX EU - we are here! #125505)[1], NFT (413788431133463617/FTX EU - we are here! #229421)[1], TRX[19888.000064], TRX-PERP[-20000], USD[3933.03], USDt[313.480472], XRP[1386.5], XRP-PERP[0] | | |
| 00654139 | | USD[4164.39] | | |
| 00654141 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.21], CEL[.096], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[25.98271], LINK[.08614219], NFT (398047457847870361/The Hill by FTX #21256)[1], RAY[.778253], RUNE[.03891], RUNE-PERP[0], SAND-PERP[0], TRX[100], USD[49576.19], USDt[4273.00000001] | | |
| 00654148 | | BNB[.00000001], SOL[.00000001], TRX[.000885], USD[0.00], USDt[0] | | |
| 00654149 | | KIN[753133.82099169], LUA[1000.002735], USDt[0] | | |
| 00654150 | | USD[0.00], USDt[0.00683154] | | |
| 00654151 | | SOL[.2898255], USD[58.53], USDt[0] | | |
| 00654153 | | ATOM-PERP[0], BNB-PERP[0], BSV-20210625[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDt[0] | | |
| 00654155 | | FIDA[.5658], USD[0.00], USDt[21.68200878] | | |
| 00654156 | | FIDA[.4679], RAY[.8642], USD[0.00], USDt[0] | | |
| 00654158 | | BTC[.00005186], FIDA[0], KIN[0], OXY[13.99069], ROOK[0.12491687], SRM[5.99601], TRX[.000003], USD[0.00], USDt[0] | | |
| 00654160 | | AKRO[0], LEOBULL[0], SXPBULL[0], TRX[0], USDt[0], VETBULL[0], XRPBULL[0] | | |
| 00654161 | | 0 | | |
| 00654162 | | ALTBULL[117.52161599], BSVBEAR[9998.1], BTC[0.01304753], BTC-PERP[0], BULL[0.00037949], BULLSHIT[1824.26980744], CEL[.068878], COPE[.98936], DEFIBULL[16.30427235], DOGEBEAR2021[.0990044], DOGEBULL[2], ETHBEAR[31803.15], ETHBULL[3.04374640], ETH-PERP[0], FTT-PERP[0], KIN[9517.4], MATICBULL[100], SECO[.99506], SECO-PERP[0], SHIT-PERP[0], SLRS[.91203], SPELL[99.202], STX-PERP[0], USD[1.22], USDt[0.00528815] | | |
| 00654163 | Contingent | BTC[0], COPE[0], ETH[.00003352], ETH-PERP[0], ETHW[0.00003352], FIL-PERP[0], RAY[0.00303255], RAY-PERP[0], SOL[0.01729100], SOL-PERP[0], SRM[.02429338], SRM_LOCKED[.09134254], TRX[.000004], USD[0.84], USDt[0.00000002] | | |
| 00654166 | Contingent, Disputed | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00654168 | | COIN[.0011187], DEFIBULL[0], FTT-PERP[0], USD[-0.02] | | |
| 00654169 | Contingent | ETH[0], PERP[.00070987], SOL[.00999], SPELL[40.934879], TRX[.000004], UBXT_LOCKED[82.36282608], USD[0.00], USDt[0] | | |
| 00654170 | | RAY[.5716], USD[0.01] | | |
| 00654173 | | RAY-PERP[0], USD[70.89], USDt[0] | | |
| 00654174 | | ADA-PERP[0], BCH-PERP[0], BNB[.00014285], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00654175 | | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], FTT-PERP[0], USD[0.02] | | |
| 00654178 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.63090241], FTT-PERP[0], GRT-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1.21], XTZ-PERP[0] | | |
| 00654179 | | COPE[.8462], ICP-PERP[0], TRX[.000005], USD[28.95] | | |
| 00654180 | | BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], DOGE-20210625[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], USD[0.00], XRP-20210625[0] | | |
| 00654181 | | AUD[7653.28], ETH[.00000001], SPELL[14.42000001], TRX[.000001], USD[0.00], USDt[0] | | |
| 00654185 | | LUA[.08845], USD[6.30] | | |
| 00654189 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00094147], ETH-PERP[0], ETHW[0.00094148], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[5.89], USDt[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00654190 | | USD[0.00] | | |
| 00654195 | | ADA-PERP[0], AUDIO[0], BNB[0], BNB-PERP[0], C98[0], CHZ-PERP[0], FTM[0], FTT[1.16930385], KIN-PERP[0], MATIC-PERP[0], MNGO[0], RAY[0], SRM[0], USD[0.00], USDt[0], VET-PERP[0], XLM-PERP[0] | | |
| 00654200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001281], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[1.00027034], ETH-PERP[0], ETHW[.00027034], FTT[0.02861786], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.01687423], LUNC-PERP[0], MNGO[24.01898], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.005344], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[12434.14], USDt[2037.17875664] | | |
| 00654202 | | FTT[0], MOB[0], TRX[.000081], USD[-0.02], USDt[0.01970362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654204 | | COIN[0.01019174], USD[0.00] | | |
| 00654206 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01720383], ETH-PERP[0], ETHW[0.01720382], FTT-PERP[0], LUNA2[5.83986914], LUNA2_LOCKED[13.62636134], LUNC[1271643.8014362], MANA-PERP[0], RAY[.72274137], RAY-PERP[0], SAND-PERP[0], SOL[.11443516], SOL-PERP[0], SRM[.08417367], SRM_LOCKED[.52676216], SRM-PERP[0], USD[-12.23], XRP[.779094], XRP-PERP[0], ZIL-PERP[0] | | |
| 00654208 | | ALGO-PERP[0], BCH-PERP[0], BTC[0], DOGE-PERP[0], ICP-PERP[0], LTC-2021062S[0], LTC-PERP[0], SOL-2021062S[0], USD[2.38] | | |
| 00654209 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[.04210546], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[8.76], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00654210 | | 0 | | |
| 00654212 | | 1INCH[0.99747518], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ALGO-PERP[0], ALICE[.07471], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000463], BTC-PERP[0], BTTPRE-PERP[0], CEL[.7], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH[.00041516], ETHW[.00041516], FTT[.01821349], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.76], USDT[843.13502810], XTZ-PERP[0] | | |
| 00654213 | | 1INCH-PERP[0], BTC-PERP[0], HT-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00654214 | | LUA[.09687] | | |
| 00654215 | Contingent | ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ANC-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00000710], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-PERP[0], BULL[0], CHZ-20211231[0], CHZ-PERP[0], DENT-PERP[0], DOGE[26.00013], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[25.01049132], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[1.8], LINK-PERP[0], LRC-PERP[0], LTC[.0000003], LTC-PERP[0], LUNA2[0.28709693], LUNA2_LOCKED[0.66989285], LUNC[62515.9625], MATIC-PERP[0], MIDBULL[0.00396797], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[57.014285], TOMO-PERP[0], UNI-20210326[0], USD[145.47], VET-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00654216 | | BTC[.5], DEFI-PERP[.5], FTT[124.607335], SOL[1011.39125449], SRM[1000.81375], USD[-982.85], USDT[0.00000058] | | |
| 00654217 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC[0.00868736], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE[349.935495], DOGE-PERP[0], FTT[12.99943], FTT-PERP[0], GRT-PERP[0], GST[.03], LUNA2[0.45135206], LUNA2_LOCKED[1.05315482], LUNC[39282.8627074], LUNC-PERP[0], MATIC-PERP[0], NFT [429133814283883421/FTX AU - we are here! #28441][1], NFT [471559661460003383/FTX AU - we are here! #28423][1], SHIB-PERP[0], SOL[0.59467750], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[55.54], XRP-PERP[0] | | |
| 00654218 | Contingent | 1INCH[0.51414161], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0.00940394], AAVE-PERP[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[11929], AGLD[.000024], AGLD-PERP[0], ALCX[.00032903], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AMPL[0.00632088], AMPL-PERP[0], ANC[2.32217], ANC-PERP[0], APE[154.00629], APE-PERP[0], APHA-20210625[0], AR-PERP[0], ASD[191350.82250292], ASD-PERP[184662.4], ATLAS[11.9835], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[185.79999999], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[181], AXS[0.16932743], AXS-PERP[0], BABA-20210924[0], BADGER[.0391308], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO[483.31], BAO-PERP[0], BB-20210625[0], BCH[11.34010000], BCH-20210625[0], BCH-20210924[0], BCH-PERP[-0.03000000], BIL-20210924[0], BIT[1], BITD-1230[49.77], BIT-PERP[0], BITW[.0400004], BITW-1230[0], BNB[0.00346535], BNB-1230[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[19], BNT-PERP[0], BNTX-20210924[0], BOBA[.00005], BOBA-PERP[0], BRZ[0.70659033], BRZ-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.98121214], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0731[0], BTC-MOVE-0800[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-1030[0], BTC-MOVE-1102[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], BTT-PERP[0], BULL[0.00000050], BYND[0.00663955], BYND-20210924[0], C98-PERP[10262], CAKE-PERP[0], CEL[0.29729758], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CGC-20210625[0], CHR-PERP[0], CHZ-PERP[4260], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-20210625[0], CRA-20210625[0], CREAM-20210625[0], CREAM-PERP[0], CRO[0155], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC[1.45389], CVC-PERP[0], CVX-PERP[0], DAWN[.08496751], DAWN-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG[0.10383363], DMG-PERP[0], DODO[.015177], DODO-PERP[-0.10000000], DOGE[0.00005001], DOGE-20210924[0], DOGE-PERP[101391], DOT-1230[0], DOT-20210625[0], DOT-PERP[673], DYDX-PERP[0], EDEN[.157216], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOSBEAR[3596.30483371], EOS-PERP[0], ETC-PERP[80.8], ETH[23.58256564], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBEAR[.00000018], ETHE-1230[0], ETHE-20210625[0], ETHE-20210924[0], ETH-PERP[9.50000000], ETHW[0.30880213], EUR[T1.00001], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[179], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[20271.15362946], FTT-PERP[0], FXS[299.8], FXS-PERP[0], GALA-PERP[0], GALFAN[.502813], GAL-PERP[0], GBTC[0], GBTC-20210625[0], GBTC-20210924[0], GDX-1230[-0.01000000], GDXJ[0.00469871], GDXJ-20210924[0], GLMR-PERP[0], GME-20210625[0], GME-20210924[0], GMPEE[0], GMT[.46511], GMT-PERP[0], GRT[0.88153237], GRT-20210924[0], GRT-PERP[0], GST[.0501], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HGET[.019441], HNT[.1], HNT-PERP[0], HOLY[284.105883], HOLY-PERP[250.69999999], HOT-PERP[0], HT[1438.13747900], HT-PERP[0], HUM[9.901725], HUM-PERP[0], ICX-PERP[0], IMX[.031068], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JOE[132.62221759], JPY[0.00], JPY-PERP[0], JST[.41205], KAVA-PERP[0], KBTT[102.1009.16], KBTT-PERP[0], KIN[.2], KIN-PERP[0], KLAUND-PERP[0], KNC[0.19435156], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[6174.83596588], LEO-PERP[0], SN61.5967], LINA-PERP[0], LINK[.000875], LINK-20210625[0], LINK-20210924[0], LINK-PERP[333.20000000], LOOKS[.2163], LOOKS-PERP[0], LRC[.070705], LRC-PERP[0], LTC[0.00045466], LTC-20210625[0], LTC-20210924[0], LTC-PERP[48.77000000], LUNA2[3.44432097], LUNA2_LOCKED[8.03674894], LUNA2-PERP[0], LUNC[3.19031818], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS[3.39680884], MAPS-PERP[0], MATIC[0.00520000], MATIC-1230[0], MATIC-PERP[5431], MCB-PERP[0], MEDIA[0.00982730], MEDIA-PERP[0], MER[.4708548], MER-PERP[0], MINA-PERP[0], MKR[0.00002002], MKR-PERP[0], MNGO[100025.667815], MNGO-PERP[-100000], MOB[.765595], MOB-PERP[0], MRNA-20210924[0], MSOL[0], MSTR[0.00420763], MSTR-20210924[0], MTA[10], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0.00160000], MVDA25-PERP[9.7711], NEAR-1230[0], NEAR-PERP[453.79999999], NICO[0.00492022], NIO-20210924[0], NOK-20210924[0], OKB[0.07677436], OKB-20210924[0], OKB-PERP[0], OMG[.00003], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS[6.851], ORBS-PERP[0], OXY[.961558], OXY-PERP[0-0.10000000], PAXG[0.00001251], PAXG-PERP[0], PENN-1230[0], PEOPLE[1.746], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[55], PRIV-20210924[0], PRIV-PERP[0], PROM[.000191], PROM-PERP[0], PUNDIX[.46195375], PUNDIX-PERP[0.09999999], RAMP-PERP[0], RAY[0.28676733], RAY-PERP[0], REEF-PERP[0], REN[.01909], REN-PERP[0], RNDR[.030619], RNDR-PERP[0], RON-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR[33.98282972], RSR-PERP[0], RUNE[0.09586005], RUNE-PERP[0], SAND[.00266], SAND-PERP[0], SCRT-PERP[0], SECO[2301.07581], SECO-PERP[0], SHIB[13473.5], SHIB-PERP[2352000000], SHIT-2002100[0], SHIT-2021092[4(0], SHIT-PERP[0], SKL-PERP[0], SLND[.0005], SLP[4.73745], SLP-PERP[0], SLRS[.28], SLV-20210924[0], SNX[0], SNX-PERP[0], SOL[116.53518873], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[1.4.84000000], SOS-PERP[0], SPELL[.102.71], SPELL-PERP[0], SRM[2.60398047], SRM-2021092[4(0], SRM[3.778733], SRM_LOCKED[753.95476966], SRM-PERP[-98], SRN-PERP[0], STEP[-02.220209], STEP-PERP[0], STG[.0251], STMX[8.3113], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1.15688887], SUSHI-20210625[0], SUSHI-20210924[0], SXP[0.99226143], SXP-20210625[0], SXP-PERP[9242.55045], THETA-20210625[0], THETA-PERP[0], TLM[1.07396], TLM-PERP[0], TLRY-20210924[0], TONCOIN[.59249], TONCOIN-PERP[0], TRU[.06398], TRU-20210625[0], TRU-PERP[0], TRX[35384131.75700083], TRX-1230[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[55953], TRYB[1.04343071], TRYB-PERP[0], TSLA-20210924[0], TULIP[.058362], TULIP-PERP[0], TWTR-20210924[0], UBER-20210924[0], UBXT[.8202], UNI[0.00075000], UNI-20210625[0], UNI-PERP[453.9], UNISWAP-0930[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[1423968.51], USDT[11789.58888198], USDT-0624[0], USDT-20211231[0], USD-PERP[0], USTC[0.47852668], USTC-PERP[0], VET-PERP[0], WAVES[.026385], WAVES-PERP[0], XAUT[0.00009741], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[11.15], XRP[0.02503956], XRP-20210625[0], XRP-20210924[0], XRPBEAR[993598.40868766], XRPBULL[19.396338], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0.00093339], YFI-20210625[0], YFII-PERP[0], YFI- | | |
| 00654221 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.04375005], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO[5.353829], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.04863217], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS[.85060811], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[-1.71226654], SRM_LOCKED[32.55226654], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[4.54758754], XLM-PERP[0], XRP[.881396], XRP-PERP[0], XTZ-PERP[0] | | |
| 00654224 | | USD[0.00] | | |
| 00654226 | | CEL[0], MATIC[0], USDT[0] | | |
| 00654227 | Contingent, Disputed | BTC[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0], SOL[0], USD[1.58], USDT[0] | | |
| 00654231 | | AKRO[5], AMPL[0], BAO[4], BAT[0], CAD[0.00], CHZ[10], DENT[6], DOGE[0], ENJ[0], FRONT[1], GRT[1], HXRO[2], KIN[0], KNC[0], MATH[2], MATIC[10], RSR[4], SRM[1], SXP[1], TRX[3], UBXT[14], USD[0.00], USDT[0.00000031] | | |
| 00654233 | Contingent | FTT[0.04776326], KIN[0], LINA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007176], SOL[0.00911600], USD[0.62], USDT[0] | | |
| 00654234 | Contingent | BTC-PERP[0], ETH[.00052812], ETHW[.00052812], FTT[.02135895], KAVA-PERP[0], LUNA2[0.06615436], LUNA2_LOCKED[0.01436018], MNGO[6.25], NEAR-PERP[0], TRX[.000001], USD[2.65], USDT[3983.16495829], USTC[.871181], USTC-PERP[0] | | |
| 00654235 | Contingent | BTC-PERP[-0.0185], FTT[1.999145], SOL[5.46865239], SRM[8.1540588], SRM_LOCKED[.11790812], SRM-PERP[0], USD[1160.51], USDT[105.20274016] | | |

Schedule F147 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654240 | Contingent | BNB[0], BTC[0], CEL[.5926005], DOGE[7], ETH[0], FTT[168.34917417], KIN[5634.87934], LUNA2[1.14810026], LUNA2_LOCKED[2.67890061], LUNC[250001.25], SOL[.00000001], TRX[.000325], USD[13439.95], USDT[0], XRP[0] | | |
| 00654244 | Contingent | LUNA2[0.00106792], LUNA2_LOCKED[0.00249182], LUNC[232.54313924], STEP[.00813982], USD[0.76], USDT[0] | | |
| 00654250 | Contingent | APE-PERP[0], EOS-20210625[0], ETH[0], ETH-20210625[0], FTT[0.03306692], ICP-PERP[0], LUNC-PERP[0], MER[.3521], MER-PERP[0], NFT (472837544915054829/FTX AU - we are here! #19041)[1], SOL-20210625[0], SOL-PERP[0], TRX[.000007], USD[0.07], USDT[0] | | |
| 00654252 | | CONV[9.544], TRX[.000004], USD[0.00], USDT[0.00000028] | | |
| 00654254 | | AGLD[.0223903], ALCX[0], AUD[0.00], BNB[0], ENJ[734.8533], ETH[0], FTT[9.19433063], LTC[0], LTCBULL[0.00277005], MATIC[9277.9354], RAY[.00000001], SOL[0], USD[1.83], USD[0.00000080], XRPBULL[0] | | |
| 00654256 | Contingent | ETH[0], FTT[0.00004742], LINK[0], LUNA2[0.00191123], LUNA2_LOCKED[0.00445953], LUNC[0.00508438], RAY[0], SOL[0], SRM[1.01323793], SRM_LOCKED[9.70152079], TRX[0.67860130], USD[0.00], USDT[0], USTC[0.27054058] | | TRX[.6623] |
| 00654265 | | BTC[.00010368], BTC-PERP[0], TRX[.00005], USD[1.16], USDT[0] | | |
| 00654267 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-20210625[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.9772], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.4944708], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR[.990784], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], COPE[31.999525], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSHI-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE[19.98349328], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ.9995852B], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21628813], FTT-PERP[0], GRT[1.7290784], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.99525], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.01962214], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20210625[0], LTC-20210924[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[69.9660556], MNGO-PERP[0], MTA-PERP[0], MTL[.09944704], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[12.99705112], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.02793974], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[1519.896792], SLP-PERP[0], SNX-PERP[0], SOL[0.00949900], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.99700504], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO[.0963136], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.99774408], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.43], USD[10.06632247], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00654268 | Contingent | ETHW[0], FTT[598.75], MNGO[7.2848], SRM[5.99009252], SRM_LOCKED[90.72990748], TRX[.000014], USD[0.00], USDT[0] | | |
| 00654270 | | ETH-20210326[0], ETH-20210625[0], LUNC-PERP[0], SOL-20210625[0], USD[175.72], USDT[0], USDT-PERP[0] | | |
| 00654271 | | BTC[0], ETH[0], FTT[.0522036], MATIC[0], SAND[0], SOL[0], SRM[500.57026970], STG[1717.4580095], SUSHI[0], USD[0.00], USDT[0] | | |
| 00654277 | Contingent | APT[.9958], ETHW[.00005567], FTT[1.61993774], LUNA2_LOCKED[0.01582425], NFT (301427210164415500/FTX AU - we are here! #29152)[1], NFT (329513700138938318/FTX AU - we are here! #41035)[1], NFT (337533463591036726/Romeo #589)[1], NFT (340246189550891641/FTX AU - we are here! #41147)[1], NFT (340277957780363900/FTX AU - we are here! #37481)[1], NFT (391966057801403868/FTX AU - we are here! #37912)[1], NFT (422328156009967368/FTX AU - we are here! #29198)[1], NFT (455185386278947053/FTX AU - we are here! #38179)[1], NFT (490854808145707281/FTX AU - we are here! #40524)[1], NFT (528616152476198854/FTX AU - we are here! #38599)[1], NFT (540717338333375303B/FTX AU - we are here! #38684)[1], NFT (550653712817911017/FTX AU - we are here! #40560)[1], NFT (561148164549558182/FTX AU - we are here! #40602)[1], NFT (572771893054950620/FTX AU - we are here! #40661)[1], PERP[0], TRX[.000028], USD[0.23], USDT[0.11862855], USTC[.96] | | |
| 00654278 | Contingent | APE[10], APT[.99601], BTC[0.04359236], ETH[.23695497], FTT[1], LUNA2[0.10694722], LUNA2_LOCKED[0.24954353], LUNC[23287.984367], SOL[.00556182], TRX[357.000004], USD[11326.53], USDT[0] | | |
| 00654279 | | COIN[0.00086500], USD[1.55] | | |
| 00654280 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00654282 | | BTC-PERP[0], DOGE[4], EDEN-PERP[0], FTT[.0993], KIN-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], NFT (365601433197890817/FTX AU - we are here! #17471)[1], OXY[.9367], PERP[.07088], PERP-PERP[0], POLIS-PERP[0], RAY[.04947614], STGI.8852], TRX[.000004], USD[0.01], USDT[0] | | |
| 00654284 | | USD[0.00], USDT[0] | | |
| 00654287 | | USD[0.15], USDT[4604.94360944] | | |
| 00654288 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00654291 | | FTM-PERP[0], RAY[3.9358], RAY-PERP[0], RUNE[402.77180568], SOL[.08216], USD[0.31], USDT[56.1906885] | | |
| 00654292 | | OXY[1.990025], USD[1.14], USDT[.0010927] | | |
| 00654294 | | DOGE[0], FTT[0.19596000], LUA[0], SOL[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00654296 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM[0.00000001], FTT-PERP[0], FTT[0.00000002], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICHALF[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[27.87695729], SRM_LOCKED[128.67214843], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[21.20], USD[0.00033171], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00654297 | | BNB-PERP[0], ETH-PERP[0], FTM[.99126], FTT[34.893369], FTT-PERP[0], TRX[.000005], USD[0.54], USDT[0.00000001] | | |
| 00654299 | | BULL[0.08561583], USD[0.05] | | |
| 00654301 | | AVAX[0.00000001], BNB[0.00000001], ETH[0.77500000], ETHW[.2412], FIL-PERP[0], FTT[0], MATIC[1387.24077178], RAY[45.983413], SOL[0], USD[0.00], USDT[0] | | |
| 00654302 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BTC[0], BTC-MOVE-20211003[0], BTC-MOVE-2021104[0], BTC-MOVE-20211005[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[3.98], USDT[0], XLM-PERP[0] | | |
| 00654306 | | BTC[0], ETH[0] | | |
| 00654307 | | ADA-PERP[0], ALTBULL[8], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0.33780000], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY[0.73954], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO[11.90424], SHIB-PERP[0], SOL[98208], SOL-PERP[0], SRM[0.42.36], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00654308 | Contingent | ATLAS[0], AVAX[0], BAND[0.08707049], BNB[0], BTC[0], DOT[95.01912237], ETH[0], ETHW[0], FTT[0], FTT[25.18524673], LINK[0], MATIC[0], RAY[2481.85179129], SOL[246.75722666], SRM[1019.27309014], SRM_LOCKED[17.0250272], UNI[0], USD[3.81] | | SOL[43] |
| 00654312 | Contingent | DYDX[63.8], SRM[3102.87451718], SRM_LOCKED[56.7469793], USD[2.79] | | |
| 00654315 | | ADA-PERP[0], ALCX[.00000001], ALGO-20210625[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.13210464], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SOL[0], SOL-20210625[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000009], VET-PERP[0], XLM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00654316 | Contingent | ETH[.654], FTT[150.48495157], SRM[5.30811135], SRM_LOCKED[41.49188865], USD[1.21], USDT[2.26689547] | | |
| 00654319 | | BTC[.032363], ETHW[1.151], FTT[155], TRX[.00005], USD[0.01], USDT[1849.00787482] | | |

Consolidated Schedule F147 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654320 | | HGET[0], USDT[0] | | |
| 00654322 | | USD[9.50] | | |
| 00654324 | | BNB[0], BTC[0], CBSE[0], COIN[0], DAI[0], DOGE[9.82223068], ETH[0], MATIC[0], USD[0.00], WBTC[0] | | DOGE[7.052001] |
| 00654329 | | USD[0.00], USDT[0] | | |
| 00654333 | | AR-PERP[0], BTC[0], ETH-PERP[0], LUNC-PERP[0], RUNE[.033907], SHIT-PERP[0], USD[0.47], USDT[0] | | |
| 00654334 | | BTC[0], TRX[0], USDT[0.00004266] | | |
| 00654340 | | BTC-MOVE-0220[0], BTC-PERP[0], COMP[.00009524], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03224851], LOOKS-PERP[0], LUA[.06756], LUNC-PERP[0], QTUM-PERP[0], SRM-PERP[0], SXPBULL[.0062965], TRX[.000015], USD[-1.50], USDT[16.04382301], XLMBULL[0.00004700], XRP-PERP[0] | | |
| 00654342 | | COPE[140.785653], FTT[0.08312882], KIN-PERP[0], RAY[77.83351402], SOL[1.70552862], SRM[108], USD[0.00], USDT[0] | | |
| 00654344 | Contingent | AAPL-0930[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0930[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FB[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00925633], FTT-PERP[999.99999999], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MRNA[0], NEAR-PERP[0], NFT [333578773504445639/France Ticket Stub #1680][1], NFT [351114722611132805/FTX EU - we are here! #88120][1], NFT [371201293208952272/FTX EU - we are here! #88727][1], NFT [569820278970627219/The Hill by FTX #2027][1], NVDA[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.016214], SRM_LOCKED[2.8098862], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TSLAPRE-0930[0], TMB[0], TSM-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[2414.68], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00654345 | Contingent | ADABEAR[8694092.7], AKRO[1132.230693], ALICE[2.47573473], ALPHA[0], APE[0.23942547], APT[4], ATLAS[1005.50605379], ATOM[0.24842756], AUDIO[29.96644721], BNBBULL[0], BOBA[3.37871042], BTC[0], BULL[0], C98[14], CAD[0.00], CEL[4], CHZ[49.96605], COPE[2], CQT[15], DFL[89.94036381], DOGE[40.12778291], DOGEBEAR2021[0], DOGEBULL[0.00000595], DYD[0.27193691], EMB[90], ENJ[10], ETH[0.04834353], ETHW[0.02857359], FTM[0], FTT[12.6101655], IMX[4.80000000], KIN[499932.1], LINA[49.9321], LUNA2[0.84575632], LUNA2_LOCKED[1.97343142], LUNC[184165.22], LUNC-PERP[0], MAPS[19.98642], MATIC[2.99436909], MEDIA[37], NFT [389519492389120652/The Hill by FTX #5643][1], NFT [556611309855711159/FTX AU - we are here! #68043][1], OMG[3.62201017], OXY[63.48722063], RAY[111.21405108], SLND[4.28411558], SOL[44.88341745], SRM[30.99892773], SRM_LOCKED[.78584813], STEP[6.5], STG[0.03218501], STMX[3101], SUSHIBEAR[499660.5], SXPBEAR[167885.928], THETABEAR[1642883.724], TRX[1099], USD[1.07], USDT[0.00003816] | | |
| 00654347 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00207221], MANA-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[-0.06], USDT[3.60649662], USTC-PERP[0] | | |
| 00654348 | Contingent, Disputed | USD[0.00] | | |
| 00654349 | | BAO[2.60934949], CRO[0.00456798], SGD[0.00], SHIB[148.79729425], USD[0.00], XRP[.00519192] | Yes | |
| 00654351 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0617[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.78818987], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[776.39], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00654352 | Contingent, Disputed | BTC[0], RAY[.16114621], USD[0.00], USDT[.0041718] | | |
| 00654353 | | TRX[.000001] | | |
| 00654356 | | FTT[0.09592783], USD[0.00], USDT[0] | | |
| 00654359 | | USD[0.56] | | |
| 00654360 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00654361 | | USDT[0.02908346] | | |
| 00654362 | | USD[0.00] | | |
| 00654364 | | ICP-PERP[0], USD[0.00], USDT[0.03908722] | | |
| 00654367 | | BNB-PERP[0], BTC[.00224408], BTC-PERP[0], FTT[25.98271], USD[36.12] | | |
| 00654369 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00654374 | | LUA[.08497], TRX[.000009], USDT[0] | | |
| 00654377 | | BTC-PERP[0], DOGE-PERP[0], USD[0.46], XRP[0.00006051], XRP-PERP[0], ZEC-PERP[0] | | |
| 00654383 | | BEAR[96.9], DOGEBEAR[2211642], FTM[.9713], USD[0.06], USDT[.00275] | | |
| 00654387 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099413], ETH-PERP[0], ETHW[0.00099414], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00527068], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[573.36332123], TRX-PERP[0], USD[-40.36], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00654388 | | BAT[1.01638194], CHZ[1], USD[0.00] | Yes | |
| 00654390 | | BAND[0], BNB[0], BTC[0], COPE[0], DOGE[0], ENJ[0], ETH[0], FIDA[0], GRT[0], LINK[0], LTC[0], OMG[0], REN[0], RUNE[0], SHIB[99002.5], SOL[0], SUSHI[0], SXP[0], TRX[0], USD[0.84] | | |
| 00654391 | | OXY[94.981], RAY[0], SOL[0], USD[1.16] | | |
| 00654392 | | COPE[0], FTT[0.17509406], USD[0.63], USDT[0] | | |
| 00654393 | | ETH[.00000001], FTT[0.01821810], RAY[.999], RAY-PERP[0], USD[6.54] | | |
| 00654394 | | ETH[.882], FTT[.1360166], TRX[.000004], TRX-PERP[0], USD[258.03], USDT[0.00000001] | | |
| 00654396 | | BTC[.00000077], BTC-PERP[0], LUA[.02396], MNGO[9.658], MNGO-PERP[0], RAY-PERP[0], REEF-PERP[0], STEP[.05934], USD[-0.01], USDT[0] | | |
| 00654397 | | LUA[.01361], USD[6.70] | | |
| 00654398 | | 0 | | |
| 00654401 | | AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SAND-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 00654403 | | 0 | | |
| 00654406 | | FTT[13.58626784], USD[0.45], USDT[0.00004408] | Yes | |
| 00654409 | | ATLAS[3059.388], BAO[1103269.79030863], BOBA[126.59], CRO[869.826], USD[5.33], USDT[101.74527358] | | |
| 00654410 | | 0 | | |
| 00654412 | | GBP[0.00] | | |

Supplemental Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654419 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AURY[.12749431], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[.005], BTC-PERP[0], CLV-PERP[0], DAI[79.94946], ETH[2.53476818], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.19288189], FIDA[.407944], FIDA-PERP[0], FTT[783.58745569], FTT-PERP[0], KIN[7067.0226], KIN-PERP[0], LUNA2[565.2875157], LUNA2_LOCKED[1319.004203], LUNC-PERP[0], MEDIA[.00772], MER[.369866], MER-PERP[0], OKB-20211231[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PSY[4800], RAY-PERP[0], SOL[.20000075], SOL-PERP[0], SRM[10.1418932], SRM_LOCKED[117.7781068], SRN-PERP[0], STEP[.04643561], STEP-PERP[0], TOMO[0.01345791], TOMO-PERP[0], TRU[.99936820], TRU-20210625[0], TRU-PERP[0], TRX[.000004], USD[25.87], USDT[0.00420848], USDT-PERP[0] | | ETH[2.170041] |
| 00654430 | | BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], USD[0.01] | | |
| 00654431 | | BTC[.0004], BTC-PERP[0], USD[-4.85] | | |
| 00654432 | | ATLAS[9], AUDIO[.099882], COPE[.368235], DOGE[.45], ETH[0.00079280], ETHW[0.00079280], FTM[.9728], FTT[0.01907341], SRM[0], SUSHI[0.45891615], USD[0.64], USDT[0] | | |
| 00654433 | | USD[1.49], USDT[0] | | |
| 00654441 | | 0 | | |
| 00654443 | | BNB-PERP[0], MATH[6.99867], MCB[1.4597226], OXY[.99658], SXP[.09905], TRX[.000003], USD[0.17] | | |
| 00654445 | | APE-PERP[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01448667], FTT-PERP[0], IMX-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00654453 | Contingent | BTC[0], FTT[3.399354], LUNA2[0.46304947], LUNA2_LOCKED[1.08044876], LUNC[100829.9971434], SLND[.098157], SOL[.00099], STG[.9906007], TRX[.000001], USD[410.66], USDT[0] | | |
| 00654454 | Contingent | NFT (296738542751672516/FTX AU - we are here! #67863)[1], PRISM[9180], RSR[40], SOL[0], SRM[.02604546], SRM_LOCKED[13199838], TRX[.87499], USD[0.23], USDT[0], XRP[0] | Yes | |
| 00654456 | | 0 | | |
| 00654459 | | BTC[0.00099906], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GOG[.66325204], SPELL[0], USD[0.06], USDT[0.00604730] | | |
| 00654461 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00016905], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[.3163], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01107098], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HXRO[.2053075], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[31.66271077], SRM_LOCKED[364.71280423], SRM-PERP[0], STEP-PERP[0], STMX[1.5643], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], THTA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0], USDT[225.68041634], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00654468 | | BTC[0], CEL[.00012199], ETH[0.00005259], ETHW[0.00005259], EUR[0.00], SOL[0], TRX[.000001], USD[0.00], USDT[0], WBTC[.00006722] | | |
| 00654469 | | RAY[0], RAY-PERP[0], USD[1.79], USDT[0] | | |
| 00654470 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000001], USD[-6.42], USDT[7.85510290], WAVES-PERP[0] | | |
| 00654473 | | DOGE[0], FTT[0.00217293], FTT-PERP[0], RAY[0], USD[0.00], USDT[23.08200891] | | |
| 00654474 | | BNB[0], ETH[0], FTT[0], RAY[.90055], ROOK[.0002846], SOL[0], USD[35.77], USDT[0] | | |
| 00654477 | | USD[47.71] | | |
| 00654478 | | USD[0.01], USDT[0] | | |
| 00654486 | | FTT[.097473], LUA[.0674475], MTL[.038497], SOL[0], TRX[.000779], USD[481.18], USDT[397.92844492] | | |
| 00654489 | Contingent | AMPL[253.05697299], AXS[28.36734798], BTC[4.27479432], BTC-20210625[0], BTC-20211231[0], ETH[81.21567779], ETHW[81.04207304], HNT[250], LUNA2[12.77861344], LUNA2_LOCKED[29.81676469], LUNC[2782569.98], SOL[475.0005], UNI[100], USD[69.58] | | |
| 00654491 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTM[0], FTM-PERP[0], MATIC[74.60751400], NFT (322358461925549335/FTX EU - we are here! #80989)[1], NFT (333965106195488184/FTX EU - we are here! #80396)[1], NFT (407364115507896524/FTX EU - we are here! #80853)[1], NFT (422977820799697106/FTX AU - we are here! #26705)[1], NFT (497110651785862420/FTX AU - we are here! #26685)[1], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 00654493 | | COPE[0], ETHW[2.144], FTT[.051972], NFT (441293227213426502/FTX AU - we are here! #26762)[1], NFT (443720541670013944/FTX AU - we are here! #11988)[1], NFT (477805611492984864/FTX AU - we are here! #12032)[1], NFT (490578431846548446/FTX EU - we are here! #134113)[1], NFT (543466177995854499/The Hilt by FTX #9908)[1], NFT (549153726457842977/FTX EU - we are here! #134403)[1], NFT (573237461585918195/FTX EU - we are here! #135801)[1], STEP[0], UNI[27.4], USD[0.71], USDT[0.00782628] | | |
| 00654494 | | BTC[0] | | |
| 00654495 | | ETH[.00094199], ETHW[.00094199], USDT[0.00002038] | | |
| 00654501 | | 0 | | |
| 00654503 | | ETH[0], RAY[.431045], USD[1.81] | | |
| 00654507 | | BNB[0], DENT[0], ETH[0.15497055], ETHW[0.15497055], FTT[10.08128176], REN[550.8984507], USD[0.30], USDT[0] | | |
| 00654508 | | ADABULL[.0000024], ALGOBULL[36.925], ASD[.0126695], BCHBEAR[6.97802], BNBBULL[0.00002591], BSVBEAR[179.0364], BULL[0.00000223], COMPBULL[0], EOSBEAR[44.75835], EOSBULL[.9920785], ETHBEAR[260.635], ETHBULL[0.00004268], LINKBULL[0.00010566], LTCBULL[.0181855], SUSHIBULL[.51819], TOMOBULL[5.497495], UNISWAPBULL[0.00000867], USD[0.00] | | |
| 00654511 | | BAO[186041.98796771], RSR[1], USDT[0] | | |
| 00654513 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.096745], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210909[0], BTC-MOVE-20210911[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTT[0.07364370], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[8.87978414], SRM_LOCKED[53.94384537], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[-1.03], USDT[0.91582214], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00654517 | | AVAX[1.10062818], BAT[9.99335], ETH[0.03697539], ETHW[0.03697539], EUR[48.84], LINK[.999335], SOL[3.99734], USD[4.04] | | |
| 00654519 | | FTT[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00654520 | Contingent | COPE[0], ETH-PERP[0], ETHW[.00062], FTT[25.03781884], GRT-PERP[0], LUNA2[1.16884368], LUNA2_LOCKED[2.72730192], MNGO[5.671421], RAY-PERP[0], SOL[.00863879], SOL-PERP[0], SRM[3.2552919], SRM_LOCKED[24.52827718], STEP[.00712975], STEP-PERP[0], SXP-PERP[0], USD[104777.10], USDT[0.00000001] | | |
| 00654522 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.43], VET-PERP[0], XLM-PERP[0], XRP[1.65517300], XRP-PERP[0] | | |
| 00654523 | | FTT[13.92706454], MER[534.01078015], POLIS[26.35120845], REAL[38.97574176], TRX[.000001], USD[0.33], USDT[0] | Yes | |
| 00654525 | | AAVE[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTM[0], LTC[0], RAY[0.00000001], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654527 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STOKJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5414.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00654528 | | USD[16082.57], USDT[0.01005515] | | USD[0.07], USDT[.01] |
| 00654530 | | BNB[.00978845], BTC[0], DOGE[.6702275], FTT[0.32249509], GRT[.04434], KIN[7704.425], MAPS[.1905175], OXY[.8395925], RAY[.411235], RSR[8.874525], SECO[.87973], SOL[.0071105], SRM[.91421], TRX[.433553], USD[1484.76], USDT[3692.99373729] | | |
| 00654538 | | BTC[0.00004573], ETH[0], ETHHEDGE[0], FTM[.42379], FTT[.799468], LUA[.04004], RAY[.698755], USD[0.25], USDT[0] | | |
| 00654539 | | ETH[0] | | |
| 00654540 | | 0 | | |
| 00654543 | | APT[0], BNB[0], ETH[0], ETH-PERP[.178], ETHW[0], NFT (373769356614989505/FTX AU - we are here! #4623)[1], NFT (392489470059193419/FTX AU - we are here! #4616)[1], NFT (451417119042160862/FTX AU - we are here! #28645)[1], NFT (455941172367991859/FTX AU - we are here! #92476)[1], NFT (505255779524679720/FTX EU - we are here! #92118)[1], NFT (514679319297163783/FTX EU - we are here! #92280)[1], NFT (518588492310043864/The Hill by FTX #3136)[1], USD[-218.62], USDT[44.09556825] | | |
| 00654546 | | TRX[.000002], USDT[0] | | |
| 00654549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[649.8499], ATOMBULL[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHR[26.99487], CHZ-PERP[0], DOGE[78.98499], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[1.055849], TRX-PERP[0], UNI-PERP[0], USD[1.13], USDT[0], XTZ-PERP[0] | | |
| 00654553 | | BNB[0], BTC[0], HT[0], MATIC[0], SHIB[0], SOL[0], USD[0], USDT[0.00000716] | | |
| 00654554 | | ETH[0], NFT (382108338816795316/FTX EU - we are here! #56620)[1], NFT (489751636544802401/FTX EU - we are here! #56236)[1], NFT (534081978606754055/FTX EU - we are here! #56512)[1], TRX[744.105516], USDT[2.74355725] | | |
| 00654555 | | BTC[0], FTT[102.316037], MER[16.99144], MNGO[8.89363], NFT (420856860106791609/Montreal Ticket Stub #1886)[1], SOL[.45], TRX[.000004], USD[2523.49], USDT[0] | | USD[1000.00] |
| 00654556 | | TRX[.000001], USD[0.00], USDT[0.00000763] | | |
| 00654558 | | BADGER[0], BNB[0], ETH[0], RAY[0], SOL[0], USD[0.09], USDT[0.00000045], YFI[0] | | |
| 00654559 | Contingent | BTC[0.00063716], ETH[0], FTT[558.765], POLIS[.0402565], SRM[16.86828735], SRM_LOCKED[151.61171265], USD[22.97], USDT[37.27808363] | | BTC[.000629], USDT[15.840575] |
| 00654567 | | USD[0.00], USDT[.88853505] | | |
| 00654568 | | BNB[.009998], FTT[0.00932399], USD[2.07] | | |
| 00654569 | | USD[5.58] | | |
| 00654577 | | AKRO[0], BAO[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DYDX[0], EOSBULL[0], ETH[0], FTM[0], FTT[0.00000069], GRT[0], GRTBEAR[0], GRTBULL[0], GT[0], KIN[0], LINA[0], LUA[0], MATIC[0], MATICBULL[0], RAY[0], RUNE[0], SHIB[0], SOL[0], SRM[0], SUSHIBULL[0], SXPBULL[0], UBXT[0], USD[0.01], USDT[0] | | |
| 00654578 | | USD[0.87], USDT[0] | | |
| 00654579 | | 0 | | |
| 00654580 | | EGLD-PERP[0], NFT (539850564822623176/The Hill by FTX #10983)[1], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00654584 | | FTT[0.07404108], FTT-PERP[0], SRM[.0222], SRM-PERP[0], USD[0.18] | | |
| 00654585 | | LINK[.02], OXY[.02150304], RAY[.487634], RUNE[.063], SOL[.00657695], TRX[.000004], USD[0.00], USDT[0] | | |
| 00654587 | | AKRO[1], BAO[3], BRZ[0.10272442], CHZ[1], DENT[3], DOGE[0], KIN[3], SOL[0.00019761], TRX[1], UBXT[1] | Yes | |
| 00654588 | | FTT[38.9727], OXY[4.996675], TRX[.000004], USDT[0.00000291] | | |
| 00654596 | | BTC-PERP[0], FTT[.05228655], USD[0.00], XRP[.0896036], XRPBULL[.02702], XRP-PERP[0] | | |
| 00654598 | | AMPL[0.09133253], TRX[.000002], USD[0.00], USDT[280.65350493] | | |
| 00654601 | | USD[0.00] | | |
| 00654606 | Contingent | BTC[0], FIDA[.77568], FTT[.03798722], HXRO[.49328], LUA[.012011], RAY[.255975], SRM[5.9231531], SRM_LOCKED[22.5168469], USD[1.02] | | |
| 00654608 | | ETH[0], FTT[150.0174295], FTT-PERP[0], USD[-27.12], USDT[0] | | |
| 00654610 | | FTT[0.31263466], USD[0.00], USDT[0] | | |
| 00654614 | | DOGE[6], USD[0.00], USDT[0.00000001] | | |
| 00654621 | | TRX[.000002], USDT[0] | | |
| 00654623 | Contingent | ASD-PERP[0], ATLAS[1534.436], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[2], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[30.00125830], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[1025.56946786], FTT-PERP[0], GMT[25000.14903025], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.03072550], LUNA2_LOCKED[0.07169283], LUNC[8690.54250140], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (343604407264709645/FTX AU - we are here! #36587)[1], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[12.60972642], SRM_LOCKED[114.74724397], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRX[.001071], TRX-PERP[0], USD[1252.36], USDT[0.15511970], XMR-PERP[0] | | |
| 00654630 | | ALT-PERP[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-PERP[0], CRV-PERP[0], LOOKS-PERP[0], USD[-6.23], USDT[12.12012465] | | |
| 00654631 | | AMPL[0.04272766], BNB[.007263], MEDIA[.005794], SECO[.7764], USD[2.87], USDT[.0685] | | |
| 00654637 | | ATLAS[386140.476], ATLAS-PERP[0], FTT[0], POLIS-PERP[0], USD[0.74], USDT[0] | | |
| 00654638 | | USD[0.00], USDT[0] | | |
| 00654644 | | LINKBULL[275.02897031], LINK-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0.00037701] | | |
| 00654648 | | BAO[2], EUR[0.00], KIN[3], RSR[1], TRX[1], USD[0.00] | | |
| 00654650 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[10.1], BNB-PERP[0], BTC-PERP[0], BTT[109975972.7], CAKE-PERP[0], DAI[.1], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.88080991], FTT-PERP[0], HT[.0941024], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[6.852156], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.61147375], SNX[1], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[68491.34071487], SUSHI-PERP[0], TRX-PERP[0], USD[16616.20], USDT[0], VET-PERP[0] | | |
| 00654658 | | CEL[123.91754000], LTC[.00746079], USD[0.35], USDT[.0024683] | | |
| 00654660 | | NFT (358106944915735554/FTX AU - we are here! #38537)[1], NFT (372996687959258557/FTX AU - we are here! #37117)[1], USD[0.49] | | |
| 00654661 | | ADA-PERP[0], BTC-PERP[0], COPE[0], ETH[0.00119090], ETHW[0.00119090], FTM-PERP[0], FTT[0], HBAR-PERP[0], LINK-PERP[0], LOGAN2021[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[.00000008], STEP-PERP[0], TULIP-PERP[0], USD[33.72], USDT[0], XRP-PERP[0] | | |
| 00654665 | | BTC[.00009993], USD[99.88] | | USD[50.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654666 | | ALGOBULL[30142.74498837], BNB[0], BNBBULL[0.00335000], BTC[0], XLMBULL[0] | | |
| 00654668 | | FTT[0.00074575], USD[0.00], USDT[0] | | |
| 00654669 | | BEAR[7394.82], BNBBEAR[429699], ETHBEAR[137972.4], MATICBEAR[4999000], USD[0.74] | | |
| 00654672 | | BTC[.02166123] | | |
| 00654678 | | BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.03793177], XLM-PERP[0] | | |
| 00654682 | | RAY[.9426], USD[5.46] | | |
| 00654684 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.05323123], MVDA10-PERP[0], USD[0.45], XRP[1.427] | | |
| 00654685 | | ETH[.00000001], ETH-PERP[0], USD[600.61], USDT[0.00000622] | | |
| 00654686 | | NFT (53551127152446227/The Hill by FTX #29395)[1] | Yes | |
| 00654689 | | BTC-PERP[0], DOGE[51743], FTT[0.00006925], SAND-PERP[0], USD[0.08], USDT[0], XRP[0.86028500] | | |
| 00654691 | | BTC[.00009281], UBXT[6130.5522], USD[0.00] | | |
| 00654694 | | BTC[.00003018], ETH-PERP[0], USD[0.47], USDT[0] | | |
| 00654696 | Contingent | BTC[0], ETH[0], ETHBULL[0.01884382], FTT[1.39943], SOL[0.02134429], SRM[3.14695425], SRM_LOCKED[1.11056117], TRX[0.00000314], USD[21.45], USD[0], XRP[1.57780620] | | |
| 00654698 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00004212], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.33152788], LUNA2_LOCKED[7.77356505], LUNC[725447.21], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[217.51], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00654699 | Contingent | FTT[750.0452395], GMT-PERP[0], NFT (34127051878713927 6/The Hill by FTX #43987)[1], NFT (348500672663714788/FTX EU - we are here! #236408)[1], NFT (477151001148833178/FTX EU - we are here! #236492)[1], NFT (547520075693121005/FTX EU - we are here! #236449)[1], PSY[5000], SRM[11.49054533], SRM_LOCKED[128.90945467], TRX[.000799], USD[3.64], USDT[1805.83000000] | | |
| 00654702 | | ASD[1.39564693], EUR[0.00] | | |
| 00654705 | Contingent | BTC[0], FTT[0], FTT-PERP[0], OXY[0], RAY[0], SOL[0], SRM[0.12125629], SRM_LOCKED[.50212049], USD[0.00] | | |
| 00654706 | | LINA[7.795], MATH[.01159], TRX[.000003], USD[0.00], USDT[0] | | |
| 00654707 | | BAO[1], CHZ[1], DOGE[1], GBP[0.00], OXY[11.92899573], USDT[0] | Yes | |
| 00654708 | | BNB[.00775304], USDT[0] | | |
| 00654709 | | ALPHA-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], COPE[.992], CRV-PERP[0], DOGE[.9344], DOGE-PERP[0], ETH[.00000001], FIDA-PERP[0], FTM-PERP[0], ICP-PERP[0], RAY[.324948], ROOK[.00003827], ROOK-PERP[0], USD[0.90], USDT[1.12434653], YFI-PERP[0], ZEC-PERP[0] | | |
| 00654712 | | AUD[0.00], BTC[0.0000035], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00654713 | | BAO[672.5], FTT[0.00288935], USD[0.00], USDT[0] | | |
| 00654716 | | TRX[.000001], USD[4.70], USDT[0] | | |
| 00654718 | | BTC[0.00003871], CHF[0.00], CRO[8.048], DOGE[.03589043], ENJ[.61298378], FTT[0.15843742], PAXG[.00000001], USD[0.00], USDT[19.72348862] | | |
| 00654721 | | FTT[2.19846], USDT[1.0386] | | |
| 00654722 | | DOT[.00000001], FTT[0.23659835], RAY[.31654527], TRX[.000009], USD[0.76], USDT[0] | | |
| 00654723 | | RAY[.94], SOL[289.923], SRM[1049.405], USD[889.33], USDT[0.00121876] | | |
| 00654729 | | ATOM-PERP[0], KSM-PERP[0], TRX[.000003], USD[0], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 00654730 | | MANA[0], RAY[1.16876552], RSR[0], USD[43.73], USDT[0], XRP[22.87098244] | | |
| 00654731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GME-2021123[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX[.17726448], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00654737 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.0000990], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01108390], ETH-PERP[0], ETHW[0.01108388], EXCH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[-0.00086608], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[31.52104268], SRM_LOCKED[128.27349279], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], XLM-PERP[0], ZEC-PERP[0] | | |
| 00654740 | | FTT[0.04478358], USD[0.00], USDT[0] | | |
| 00654741 | | BTC[.14084636], ETH[2.16650974], ETH-PERP[0], ETHW[2.16650974], FIDA-PERP[0], USD[732.89] | | |
| 00654742 | | MNGO[9.97], TRX[1], USD[0.03] | | |
| 00654745 | | USD[0.05] | | |
| 00654746 | | ATLAS[2999.639], EDEN[266.2629589], FTT[150], SRM[.99278], TRX[.000001], USD[0.04], USDT[1.15331175] | | |
| 00654748 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[-0.00000003], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00004533], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00654751 | Contingent | BTC[0], ETH-PERP[0], FTT[150.71785114], FTT-PERP[0], KSM-PERP[0], LUNA2[1.81050122], LUNA2_LOCKED[4.22450285], LUNC[0], USD[1853.06], USDT[323.93585358] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654752 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.5], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.21463730], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001328], TULIP-PERP[0], UNI-PERP[0], USD[12.28], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00654753 | | BTC[0], FTM[.9929966], SHIB[1500000], TLM[431.9203824], USD[18.43] | | |
| 00654754 | | ETH[0], LUA[.0868975], MNGO[9.8328], USD[1.05], USDT[0] | | |
| 00654756 | | ARS[990.00], RAY[.405733], ROOK[.0002], SOL[.097841], TRX[.000002], USD[1.76], USDT[0] | | |
| 00654757 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[8.15], XLM-PERP[0] | | |
| 00654758 | | AGLD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.53], USDT[0], XRP-PERP[0] | | |
| 00654760 | | RAY[.89794], RUNE-PERP[0], USD[0.00] | | |
| 00654771 | | ATLAS[0], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.79] | | |
| 00654772 | | MER[29.24614846], STEP[.00000001], USD[1.28], USDT[0] | | |
| 00654774 | | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT[.75528], BIT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00079684], ETHW[0.13442832], FTT[.00097474], FTT-PERP[0], GAL-PERP[0], LOOKS[.00101598], LOOKS-PERP[0], LUNC-PERP[0], MATIC[5.958], OKB-PERP[0], PERP-PERP[0], SLP-PERP[0], TRX[.00001], USD[231.99], USDT[0.00000001] | | |
| 00654775 | | MAPS[.10155], USDT[0], XRP[.063517] | | |
| 00654776 | | LUA[.09242] | | |
| 00654777 | | BTC[0], ETH[0], IMX[257.707228], USD[0.00] | | |
| 00654778 | | RAY[217.83547467], USD[5.23] | | |
| 00654779 | | BTC[0], USD[0.00] | | |
| 00654781 | | ADA-PERP[0], BAT-PERP[0], BTC[0.01636366], BTTPRE-PERP[0], DOGE[0], ETH[0], FTT[0.29769201], NFT (370536878050582035/FTX AU - we are here! #37274)[1], NFT (475184394111333865/FTX AU - we are here! #37358)[1], NFT (476513449833446420/The Hill by FTX #7311)[1], NFT (483329940475940203/FTX Crypto Cup 2022 Key #26928)[1], SXP[78.56613072], TRX[0], USD[0.00], USDT[0], XRP[17.79896745] | | BTC[.016307], XRP[17.674358] |
| 00654782 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00654784 | | TRX[.000002] | | |
| 00654786 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.64], XRP-PERP[0] | | |
| 00654795 | | BNBBULL[0.00048043], BNB-PERP[0], BTC-PERP[0], HT-PERP[0], TRX[.000036], USD[0.65], USDT[0.36630678] | | |
| 00654798 | | ALGO-PERP[0], BTC[0], DOT-PERP[0], ETH[.00024827], ETHW[.0024827], KSM-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.33], XRP[0] | | |
| 00654799 | | BNB[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], FTT[0], FTXDXY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00654801 | | ATLAS[3150], SOL[0.00989996], TRX[.000002], USD[0.00], USDT[0] | | |
| 00654803 | | KIN[9496], USD[0.70], USDT[.480989] | | |
| 00654804 | | FTM[.29522], MATIC[5.4073], OXY[.87868], RAY[.322152], SRM[.288197], USD[0.01], USDT[0] | | |
| 00654808 | | AVAX[.08003198], CEL[.0065], ETH[.00050301], ETHW[.0009725], NFT (535741911336528795/The Hill by FTX #21547)[1], TRX[.000001], USD[0.65], USDT[1.25436898], XRP[.749554] | | |
| 00654809 | | ADABULL[0], DMG[.09228], LTCBULL[.009368], USD[0.03], USDT[0] | | |
| 00654810 | | BTC[0], COIN[0.12699573], ETH[.5518896], ETHW[.5518896], EUR[0.00], GME[.00000001], GMEPRE[0], LTC[0], MRNA[0.05956061], RAY[11.70812005], SOL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | COIN[.126694] |
| 00654814 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.11], USDT[0] | | |
| 00654819 | | USD[0.48] | | |
| 00654820 | | ADABEAR[542621490], ASDBEAR[12413780], BNBBEAR[356592050], BTC[0], DOGEBEAR[100038830], DOGEBULL[0], FTT[1.41563462], KNCBEAR[4277.574], SXPBULL[1.809083], THETABEAR[66714582], TRXBEAR[1819470], USD[0.00], USDT[0] | | |
| 00654822 | | AGLD[.02164756], AURY[51.44903758], SOL[7.54910863], TRX[.00079], USD[-0.19], USDT[8.92408210] | | |
| 00654823 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-0.01], USDT[.24778776], YFI-PERP[0] | | |
| 00654824 | Contingent, Disputed | USD[0.00] | | |
| 00654825 | | ETH[.0009335], ETHW[.0009335], GMT[221.99453573], SOL[.0076744], USD[0.00], USDT[34.46591316] | | |
| 00654830 | Contingent | BTC[0], LTC[0], LUNA2[0.00198822], LUNA2_LOCKED[0.00463918], LUNC[432.94], SXPBULL[121539635.175], USD[0.00], USDT[-0.00012680], XTZ-PERP[0] | | |
| 00654833 | | AUD[3.50] | | |
| 00654834 | | ADA-PERP[0], DOT-PERP[0], LINA[7.911], LUA[.01171], UBXT[.3583], USD[14.29], USDT[0] | | |
| 00654836 | | CQT[.844], CRO-PERP[-10], OXY[800.4393], SOL[.09], USD[23.41] | | |
| 00654838 | | AMPL[0], DOGE[.74], ETHBULL[0.00009782], LTCBULL[142.772868], SOL[0.00064188] | | |
| 00654839 | | NFT (562630058180435379/FTX AU - we are here! #33746)[1], TRX[.000005], USDT[0] | | |
| 00654841 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0.00000001], SRM[.19395863], SRM_LOCKED[.73905656], USD[0.00] | | |
| 00654842 | | BTC-PERP[0], ETH[0], FTT[0.00000001], SXP[0], TRX[.000004], USD[0.00], USDT[36.02276967] | | |
| 00654848 | | BTC[.00000496], BTC-PERP[0], FTT-PERP[0], OXY-PERP[0], USD[0.00], USDT[0] | | |
| 00654850 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00654851 | | FTT[0.00267389], USDT[0] | | |
| 00654860 | | FIDA[.99734], FIDA-PERP[0], FTT[0.08234902], USD[0.00], USDT[0] | | |
| 00654861 | Contingent | FTT-PERP[0], LUNA2[9.18475877], LUNA2_LOCKED[21.43110038], LUNC[.56], RAY[.00000001], RAY-PERP[0], USD[0.75], USDT[0.64821088] | | |
| 00654867 | Contingent | BTC[0], DAI[0], ETH[12.11380797], FTM[250], FTT[0.02672161], LUNA2[0], LUNA2_LOCKED[16.48360059], SOL[7.46380391], UNI[0], USD[0.55], USDT[8.68272504] | | |
| 00654869 | | ATLAS-PERP[0], BTC[0], FTT[0.02403056], NFT (325943825265407621/FTX AU - we are here! #306)[1], NFT (345008603053541276/FTX AU - we are here! #36843)[1], NFT (534251652930054558/FTX AU - we are here! #305)[1], USD[0.00], USDT[0] | | |
| 00654871 | | BNB[0], BTC[0], ETH[0], FTT[5.09048157], GBP[0.00], USD[15.02], USDT[0] | | USD[14.90] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654873 | Contingent | ADA-PERP[0], ATLAS[309.4471], BCH-PERP[0], BNB[.2], CONV-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[1.47697803], GMT-PERP[0], KIN-PERP[0], MANA[1750.66381], MAPS[.212211], MAPS-PERP[0], MEDIA-PERP[0], MNGO[9.412083], MNGO-PERP[0], RAY[.93711], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[1.003445], SOL-PERP[0], SRM[168.00559643], SRM_LOCKED[.01943329], SRM-PERP[0], STEP[6671.73802000], STEP-PERP[0], TRX[.674118], TRX-PERP[0], USD[-5.22], USDT[0.47219353], XRP-PERP[0] | | |
| 00654874 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLUX-PERP[0], GLMR-PERP[0], HNT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], USD[.010028], USD[1.10], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00654875 | | USD[24.62], USDT[0.00000001] | | |
| 00654878 | | DOT-PERP[0], ETH[.16784803], ETH-PERP[0], ETHW[.16784803], USD[-4.14], WRX[2958.4082] | | |
| 00654879 | | USD[0.00] | | |
| 00654880 | | NFT (333491182244940627/FTX EU - we are here! #179900)[1], NFT (491193108923412704/FTX EU - we are here! #179775)[1], NFT (552432698860911563/FTX EU - we are here! #179662)[1], USD[26.18] | Yes | |
| 00654882 | | ASD[.04918], BNT[.08288], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], ENJ[.489], ENJ-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[.08483], LUNC-PERP[0], SXP[.03246], TRX-PERP[0], USD[0.76], VET-PERP[0] | | |
| 00654883 | | 0 | | |
| 00654885 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALTHEDGE[.00000001], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (310051436105069339/FTX Moon #452)[1], NFT (323374838344196347/FTX Night #390)[1], NFT (365581889600132890/FTX Moon #116)[1], NFT (385025603174484151/FTX Beyond #130)[1], NFT (385574930958574153/FTX Night #435)[1], NFT (393631877781976854/FTX Beyond #137)[1], NFT (481991891152366219/FTX Night #449)[1], NFT (498732513726586432/FTX Moon #436)[1], NFT (560173625221728208/FTX Beyond #425)[1], NPXS-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[609.37], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00654890 | | ASD[0], BTC[0], ETH[0], FTT[0.08442153], USD[0.00], USDT[0] | | |
| 00654892 | | ASDBULL[95.09008664], SUSHIBULL[12106.6107815], USD[0.08], USDT[0.50675600] | | |
| 00654894 | | AVAX-202109240[0], BNT[0], CEL[0], CUSDT[0], ETH[0.45526004], ETHW[0.45530995], EUR[0.00], GRT[0], GRT-PERP[0], HBAR-PERP[0], KIN[1], NEAR-PERP[0], STETH[0], USD[-0.05], USDT[0.09368897] | Yes | |
| 00654895 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00005234], ETH-PERP[0], FTM[.1928313], FTT[29.9943], LUNA2[1.08353664], LUNA2_LOCKED[2.52825216], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00330563], USDT[0.00033435], USTC[0.98295531] | | |
| 00654896 | | BTC-202106250[0], BTC-PERP[0], USD[4.49], XRP[1913893] | | |
| 00654898 | | 1INCH-PERP[0], ADABEAR[1017528.33898305], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGOBEAR[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-202109240[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BNB[0], BNB-PERP[0], BTC[0.00004239], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-202109240[0], DOGE-202112310[0], DOGE-PERP[0], DOT-202112310[0], DOT-PERP[0], DRGN-202109240[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-202112310[0], OKB-PERP[0], OMG-0325[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-0325[0], SOL-202109240[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.14], USDT[0], USTC-PERP[0], VGX[0], WAVES-0325[0], XLM-PERP[0], XMR-PERP[0], XRP[6.69000000], XRP-093[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00654899 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], SPY-0930[0], TRX[.001555], USD[0.00], XRP-PERP[0] | | |
| 00654901 | | BTC-PERP[0], RAY[.260995], USD[5.21], USDT[0] | | |
| 00654903 | | FTT[.002165], GENE[9.47648], OXY[.288227], RAY[.429144], TRX[.000001], USD[0.00], USDT[0.80744601] | | |
| 00654905 | Contingent | AAVE[.42990563], ADA-PERP[0], ALCX[0.16096314], ALEPH[46], ALICE[3.49847031], AMPL[5.51972455], APE[4.5], ATOMBULL[0], ATOM-PERP[0], AVAX[7.32043160], AVAX-PERP[0], AXS[1.49992628], BADGER[.8796694], BAT[29.890275], BCH[0.28600000], BICO[17], BNB[0.45605990], BOBA[2.5], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[11.79135500], CHZ[410], CITY[2.4], COMP[0.10940000], COPE[27], CRO[30], CRV[26.9413983], DASH-PERP[0], DEFI-PERP[0], DENT[0.00041 1], DMG[624.84551002], DODO[0], DOGE[498.84583261], DOGEBULL[20], DOT-PERP[0], EGLD-PERP[0], ENS[4.5384002], ETCBULL[0], ETC-PERP[0], ETH[0.00071349], ETHBULL[0], ETHW[0.00071349], FIL-PERP[0], FTM[38.9632312], FTT[0.00326401], GALA[899.7663], GMT[53], GODS[.096675], GST-PERP[0], HBAR-PERP[0], HNT[5.59658123], HXRO[202], ICP-PERP[0], ICX-PERP[0], IMX[50], IOTA-PERP[0], KIN[689449.95], KNCBULL[0], LINK[15.19138359], LINK-PERP[0], LOOKS[26], LRC[.9898635], LTC[0.49900000], LTC-PERP[0], LUNA2[.00015793], LUNA2_LOCKED[0.00036850], LUNC[34.39], LUNC-PERP[0], MANA[50], MATIC[8.976283], MCB[5.21], MKR[0], MKRBULL[0], MNGO[210], MTA[43], NEAR[4.7], NEAR-PERP[0], NFD-PERP[0], NFT (510283845147943106/Ape Art #280)[1], OMG[12], ONE-PERP[0], PTU[26], RAY[.972735], REN[0], RNDR[8.996618], RUNE[19.18724150], SAND[19], SC-PERP[0], SHIB[0300000], SLP[509.753038], SNX[9.50000000], SOL[0.00925725], SOL-PERP[0], SRM[26.9165178], STARS[1.9], STEP[1378.40000000], STORJ-PERP[0], SUSHI[27.98902750], SXP[52.17867753], TLM[1253], TOMO[0], TRU[206.9683004], TRX[.655737], TULIP[1.9], TULIP-PERP[0], USD[12.31], USDT[0.16295604], VET-PERP[0], WRX[39.9669628], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[316.481957], YFI[0.00099342], YFII[0.00099335], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00654907 | | NFT (461700255247077764/Monaco Ticket Stub #1231)[1], NFT (509604719765980756/The Hill by FTX #5667)[1], TRX[.000777], UNISWAP-0624[0], UNISWAP-PERP[0], USDT[720.00989348] | Yes | |
| 00654908 | Contingent, Disputed | BTMX-202103260[0], USD[0.00] | | |
| 00654909 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[59.29], BNB-PERP[0], BTC[1], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.00785116], FTT-PERP[0], GMT-PERP[0], JST[15000], LUNC-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUN[338157.146], TRX[80000], TRX-PERP[0], USD[20849.80], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00654911 | | 0 | | |
| 00654912 | | ADABULL[0], BTC[0], ENJ[1500.51139052], ETH[1.01791507], FTM[0], FTT[18.89815823], MNGO[5003.94545549], USD[0.00], USDT[0] | | |
| 00654913 | | BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000102], ETH-PERP[0], ETHW[0.00000101], LTC-PERP[0], MAPS-PERP[0], RAY-PERP[0], EOS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], USDC[0], USD[0.64], USDT[0], XRP-PERP[0] | | |
| 00654914 | | ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-202106250[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[26.73241805], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MKR-PERP[0], NFT (477293545264494098/FTX EU - we are here! #144614)[1], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[413.06], USDT[0.00000002] | Yes | |
| 00654916 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[37.80], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00654919 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654921 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[-0.00009999], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.22089219], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], SXPBULL[0], TRXBULL[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.68], USDT[743.00200798], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00654923 | | BTC-PERP[0], ETH[0], FTT[.07874142], RAY[0], USD[0.06], USDT[0], XRP[0] | | |
| 00654926 | | BTC[0], BTC-PERP[0], FTT[.097055], GBTC[.0055369], HT[0], TRX[.000016], USD[1155.49], USDT[142.14497570] | | |
| 00654932 | | BNB[0], EDEN[382.1], ETH[0], FTT[25], UNI[0], USD[1.50], USDT[0] | | |
| 00654933 | | DOGEBULL[0], MATICBULL[0], SXPBULL[0], TRX[.000782], USD[0.00], USDT[4.13191734] | | |
| 00654934 | | AAVE-PERP[0], BNB[.009], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.04031373], ICP-PERP[0], LINK-PERP[0], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], USD[-0.96], VET-PERP[0] | | |
| 00654936 | | 0 | | |
| 00654940 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00654941 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00654946 | | BTC[0], FTT[0.03443227], USD[0.00], USDT[0] | | |
| 00654948 | | BTC[0.00003106], BTC-PERP[0], ETH-PERP[0], FTT[0.00008102], RAY-PERP[0], USD[0.28] | | |
| 00654952 | | BOBA[.0728697], BTC-PERP[0], USD[0.00986771], XRP[0.07870800] | | |
| 00654957 | | DYDX[3], EDEN[.09332], OXY[.9671], SOL[6.09995633], USD[365.30], USDT[.9197136] | | |
| 00654959 | | AMZN-20210625[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000462], ETH-PERP[0], ETHW[0.00000461], FIDA-PERP[0], FTT[.00328689], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUA[.05222], MATIC-PERP[0], MER-PERP[0], NUDA-20210625[0], RAY[.7761329], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], TRX[.000006], TSLA-20210625[0], USD[243.62], USDT[0.41185822], XLM-PERP[0], XRP-PERP[0] | | |
| 00654960 | Contingent | ATLAS[21460], COIN[5.43145531], CONV[1.02], CONV-PERP[0], EDEN[85.8], FIDA[2582.84540671], FIDA_LOCKED[7.84596351], FTT[304.4], FTT-PERP[0], HBAR-PERP[0], MAPS[1992.6229], MOB[306.96746098], OXY[61069.65648832], OXY_LOCKED[410305.34351168], POLIS[312.9], RAY[104.2150378], SOL-PERP[0], STEP[1193.66385], TRX[.000003], USD[1484.53], USDT[11220.03154067] | | |
| 00654964 | | NFT (350282843687421426/FTX AU - we are here! #32775)[1], NFT (514636186505455101/FTX AU - we are here! #32612)[1] | | |
| 00654969 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00654970 | | ETH-PERP[0], RAY[.8207], USD[0.00], USDT[0] | | |
| 00654971 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[133.54480207], DOGEBULL[0.00003621], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.05696023], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKBBULL[0], OXY[.39637], OXY-PERP[0], PAXG[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0.34894016], SUSHI-PERP[0], USD[0.00], USDT[0.00000331], USDT-PERP[0], WBTC[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00654974 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.99188320], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[50], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[22200000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00654977 | | 0 | | |
| 00654980 | | GBTC[3.7176564], LTC[.00969743], USD[0.90] | | |
| 00654981 | | SOL[0], USD[0.00], USDT[0] | | |
| 00654982 | | RAY[.993], TRX[.000004], USD[0.00], USDT[0] | | |
| 00654984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00654986 | | BNBBULL[0], BULL[0], ETHBULL[0], LINKBULL[0], SUSHIBEAR[56111036.7], USD[0.00] | | |
| 00654987 | Contingent | ATLAS[2999.418], CHZ[399.9224], ENJ[103.8836], FTT[10.19796], KIN[62383894.72], RAY[117.18987764], SOL[1.05], SRM[22.26163011], SRM_LOCKED[.23789221], SXP[37.992628], USD[0.35], USDT[2.62039600] | | |
| 00654989 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000022], SOL-PERP[0], SRM[0], SRM_LOCKED[.02066483], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000036], USD[2.17], USDT[0], XRP-PERP[0] | | |
| 00654991 | | RAY[1.99867], USD[9.29] | | |
| 00654993 | | FTT[.09588], LTC[1.678824], RAMP[909.79196], RAY[139.972], USD[2.35] | | |
| 00654994 | | ADA-PERP[0], ALGO-PERP[0], AVAX[21.29867], BTC[.00002654], BTC-PERP[0], ETH[.9943757], ETH-PERP[0], ETHW[.9943757], FTT[25.3326623], FTT-PERP[0], LINK-PERP[0], LRC[3489.8494], LTC[.42964596], MANA[4033.38934482], MATIC[311.207], RAY[32.9939181], RAY-PERP[0], SAND[175.811], SOL[61.12588189], SOL-PERP[0], SUSHI[595.6343], SXP[168.89992], TRX[12711.10859], USD[-5884.37], USDT[2257.60208661], WRX[1836.319], XRP[3631.123457], XRP-PERP[0] | | |
| 00654996 | | ETH[.00008311], ETH-PERP[0], ETHW[0.00008310], SPELL[1089.91347598], USD[0.00] | | |
| 00655001 | | ADABULL[0], BTC[-0.00000016], BULL[0], ETHBULL[0], USD[0.01], USDT[0.00807117], XRPBULL[0] | | |
| 00655004 | | AVAX-PERP[0], DYDX-PERP[0], FTM[.04491698], HXRO[.41046], MATIC-PERP[0], USD[-0.01], USDT[0.10684677] | | |
| 00655006 | | BNB[-0.00000088], BNBBULL[0], BULL[0], CHZ[0], ENJ[0], ETH[.00000004], ETHW[0.00000003], TRX[-0.00015365], USD[0.00], USDT[0.00042955] | | |
| 00655007 | | USD[0.00] | | |
| 00655009 | | LUA[48587.268416], USD[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655010 | | AXS-PERP[0], BTC-MOVE-0618[0], ETH[.00077609], SAND-PERP[0], TSM-0624[0], USD[1092.29] | Yes | |
| 00655011 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.50619216], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2743.48], USDT[0], XRP-PERP[0] | | |
| 00655013 | | BTC-PERP[0], COPE[.06358], DYDX[.084344], FTT[.09103675], IMX[143.072811], LUA[.06769038], MER[.9515], RAY[.96656], SOL[0.06744700], TRX[.000003], USD[3.93], USDT[1.95580767], XRP[.48947] | | |
| 00655016 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-0325[0], ETH-PERP[0], FTT[0.15247507], FTT-PERP[0], MAPS[0], PEOPLE-PERP[0], RAY-PERP[0], SRM[1.00965783], SRM_LOCKED[0.00942558], SRM-PERP[0], USD[55.14], USDT[0] | | |
| 00655022 | Contingent | 1INCH[0], 1INCH-20211123[1](0), 1INCH-PERP[0], AAVE-20210924(0), AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231(0), AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[10.49990128], BNB[0], BNB-20210924(0), BNB-20211231(0), BNB-PERP[0], BTC[0], BTC-20210924(0), BTC-20211231(0), BTC-MOVE-0610820(0), BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924(0), DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[10.54911156], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924(0), ETH-20211231(0), ETH-PERP[0], FIDA[.00023631], FIDA_LOCKED[.06018549], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00022584], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-20211231(0), LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-20210640(0), LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231(0), OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[000001], SOL-20211231(0), SOL-PERP[0], SPELL-PERP[0], SRM[.00001176], SRM_LOCKED[.00673835], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00655024 | Contingent | ABNB[.024995], ALCX[.0079984], ASD[13.29734], BADGER[.29994], BTC[.00003601], BTC-20210625(0), COPE[5.9988], CUSDT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EMB[19.986], ETH-PERP[0], FB[.019996], FTT-PERP[0], HOOD[.09998], MAPS[15.9968], MATH[6.59868], MEDIA[.989577], OXY[10.9778], RAY[.9998], RAY-PERP[0], RON[.0209958], SOL[.004999], SRM[2.05506978], SRM_LOCKED[.0440609], STEP[2.39952], STX-PERP[0], TSLA[0], TSLA-20210924(0), USD[112.20], USDT[2.57741220], USDT-PERP[0] | | |
| 00655026 | | APT-PERP[0], BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.24], XRP[.00000001], XRP-PERP[0] | | |
| 00655028 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00655029 | | BNB-PERP[0], FLOW-PERP[0], USD[1.32], USDT[0.00000001] | | |
| 00655031 | | ASDBEAR[4996.5], BEAR[9998], COMPBEAR[3197.76], EXCHBEAR[1217.1814], GRTBEAR[24.9825], PRIVBEAR[8.79384], USD[0.05], USDT[0] | | |
| 00655033 | | BAO[1], BTC[.00000436], ETH-PERP[0], HXRO[1], SOL-PERP[0], USD[145.99], USDT[0] | | |
| 00655040 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], ENJ[.976725], ETH[0], ETHW[0], FTT[.00000001], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[8.14] | | |
| 00655043 | Contingent | CBSE[0], COIN[0], ETH[0], ETHW[0], FIDA[.00062502], FIDA_LOCKED[.23876336], FTT[0], RAY[.00000001], SRM[.00124622], SRM_LOCKED[1.07726675], STEP[0], USD[0.00], USDT[849.21647345] | | |
| 00655044 | Contingent | BTC[0.00000612], SRM[2.24050721], SRM_LOCKED[7.48729681], UNI[0.20656792], USD[0.00], USDT[0.00579727] | | BTC[.000006], UNI[.202636], USDT[.005299] |
| 00655047 | | BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.33], XRP[1.363989], XRP-PERP[0] | | |
| 00655051 | | AVAX[8.79183825], EUR[0.00], GMT[39.992], USD[0.85], USDT[0.00000001] | | |
| 00655052 | | FTM[41.96941], MATIC[9.23715], TRX[.000002], USD[271.73], USDT[60.48920102] | | |
| 00655056 | | APT-PERP[0], BTC-PERP[0], HT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00655057 | | ADABULL[0.00001744], BCHBULL[.532319], BNBBULL[0.00005013], BULL[0.00000852], COMPBEAR[395.9], COMPBULL[.00003053], DOGEBULL[0.03152167], ETHBEAR[6131], ETHBULL[.00000822], LINKBULL[.00023832], LTCBULL[.032672], MATICBULL[.130851], SUSHIBULL[4.34064], USD[0.10], USDT[0] | | |
| 00655061 | | NFT (478426505829505462/FTX Crypto Cup 2022 Key #14748)[1] | | |
| 00655067 | | TRX[-0.28606480], USD[1.75], USDT[0.04054963] | | |
| 00655071 | | ATOM-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[0.01206500], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (335403291565277106/tokugawa ieyasu)[1], NFT (344851313214251995/Date Masamune)[1], NFT (410109110703549660/Ishikawa Goemon)[1], NFT (437267878074891640/Kuroda Kanbei)[1], NFT (455876647652358932/Suzuki Shigehide(Saika Magoichi))[1], NFT (520035180997343251/Uesugi Kenshin)[1], NFT (528545941882545459/Sanada_Yukimura)[1], NFT (560040356754772451/Akechi Mitsuhide)[1], NFT (562078930143972829/Takenaka Hanbei)[1], OXY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SXP-20210625[0], USD[6.02], USDT[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00655072 | | BTC[0], ETH[0], FTT[0] | | |
| 00655073 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE[.0110575], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], CRYPT-PERP[0], DENT-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.3050238], FLOW-PERP[0], FTM-PERP[0], FTT[820.5385821], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IMX[5000], LUNA2[0.00029013], LUNA2_LOCKED[0.00067698], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (367514420617154913/FTX EU - we are here! #256797)[1], NFT (408150360452918793/FTX EU - we are here! #256831)[1], NFT (572784971215422986/FTX EU - we are here! #256823)[1], NFT (591063830057612836/FTX EU - we are here! #256821)[1], NFT (500063551237266)[0], RSR-PERP[0], RUNE[0.09351050], RUNE-PERP[0], SOL[0.00804865], SOL-PERP[0], SRM[37.18271064], SRM_LOCKED[0.65728936], STEP[0.0677875], STEP-PERP[0], THETA-PERP[0], TRX[0.00275400], UNI[0], UNI-20210326[0], USD[364.01], USDT[0.90315282], USTC[.04107], VETBULL[0.00816460], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00655077 | Contingent | AKRO[.41026684], ATOMBULL[0], BNB[0.0480535], BTC[0.00000098], DOGEBULL[.876.56537109], ETH[0], EUR[0.72], FIDA[0], FTM[.69567775], FTT[0.89991628], LUNA2[0.00227349], LUNA2_LOCKED[0.0530481], LUNC[495.05789772], LUNC-PERP[0], MANA[.5702139], MATIC[0.86962952], NEAR[.13439173], OXY[0], RAY[0.60125579], SAND[.33901135], SOL[0.00916543], SRM[0.00051981], USD[2193.39], USDT[0.00155403], XLMBULL[0] | | |
| 00655078 | Contingent | ADA-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[.00909776], BTC-PERP[0], DOGE[.9232], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008718], MASK-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[4.34], SUSHI-PERP[0], USD[-32.21], USTC-PERP[0] | | |
| 00655081 | | 1INCH[.6994], ADA-20210326[0], BTC[0], BTC-20210326[0], CRO-20210326[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0.17606235], KAN-PERP[0], LUNC-PERP[0], MATIC[6.318], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND[.09], SUSHI[.9985], SUSHI-20210326[0], USD[-1.12], USDT[0], WAVES-PERP[0] | | |
| 00655082 | | DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00655088 | | FTT[.00229485], USD[0.00], USDT[0.91275101], XRPBULL[0] | | |
| 00655089 | | ETH-0930[0], TRX[.000002], USD[22174.53], USDT[0] | | |
| 00655095 | Contingent | DOGE-PERP[0], ETH[1.200772], ETH-PERP[0], ETHW[1.200772], LUNA2[0.01697213], LUNA2_LOCKED[0.03960164], LUNC[3695.7176802], NFT (291857006442236709/Singapore Ticket Stub #729)[1], NFT (294512141917119252/FTX AU - we are here! #2980)[1], NFT (329009119651026872/FTX Crypto Cup 2022 Key #1936)[1], NFT (419677264264845282/Netherlands Ticket Stub #1526)[1], NFT (428503390777509638/FTX EU - we are here! #126065)[1], NFT (443715091335910217/FTX AU - we are here! #4731)[1], NFT (466756199962412/Montreal Ticket Stub #1178)[1], NFT (506157529334772688/The Hill by FTX #2977)[1], NFT (515196845579273093/FTX EU - we are here! #126585)[1], NFT (530756955104498947/FTX EU - we are here! #2974)[1], NFT (566186479949289356/FTX EU - we are here! #126153)[1], RAY-PERP[0], TRX[.000001], USD[-1025.25], USDT[19.95911699] | Yes | |
| 00655098 | | ADA-PERP[0], ALT-PERP[0], AUD[1388.96], BNBBULL[0], BNB-PERP[0], BTC[0.00007377], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[.08180347], CEL-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00093183], ETHBULL[0], ETH-PERP[0], FTT[225], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.03], USDT[0.00000004], ZEC-PERP[0] | | |
| 00655099 | | LINK[0.00219074], USDT-PERP[0], STETH[0.00213498], USD[0.06], USDT[0], XRP[.716547] | | |
| 00655101 | | 0 | | |
| 00655102 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[.84439], FTM[2106], FTM-PERP[0], FTT[119.77939924], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0.00899582], LUNA2_LOCKED[0.0209026], LUNC[1958.86], LUNC-PERP[0], MCB-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY[1.33336605], RAY-PERP[0], SOL[40.86052328], SOL-PERP[0], SPELL-PERP[0], SRM[.84437734], SRM-PERP[0], TULIP-PERP[0], USD[1.21], USDT[0.81613443], XRP[0.79410967], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655105 | Contingent | ETH-PERP[0], FTT[0.07230859], SRM[4.46449774], SRM_LOCKED[42.62491414], USD[0.00], USDT[0] | | |
| 00655108 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00655110 | | ETH[0], USD[1.01] | | |
| 00655113 | | ATLAS-PERP[0], AUD[2.60], AXS-PERP[0], BTC[0.00004569], BTC-PERP[0], COIN[0.00976900], ETH[.00006928], ETH-PERP[0], FTT[.0000006], GMT-PERP[0], IMX-PERP[0], KIN[3], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.41], USDT[0.00002270] | Yes | |
| 00655116 | | SXPBULL[13.002174], TRX[.000003], TRXBULL[.0000107], USD[0.01], USDT[0.00000001] | | |
| 00655119 | | CHZ[9.987508], DOGE[.9784], FTT[1.09912], SOL[.009172], SRM[10.987], SXP[30.065054], USDT[559.04050746], XRP[.9964] | | |
| 00655120 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00655122 | | AMPL-PERP[0], ETH[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 00655123 | | HT[85.14036], RAY[.9462], USD[0.00], USDT[0] | | |
| 00655124 | | ALPHA[2.69583662], LUA[13261.31373], PERP[.09204], TRX[.000005], USD[0.46], USDT[0.00890000] | | |
| 00655127 | | 1INCH[0], AAVE[0], ADABULL[0], ADA-PERP[0], BNB[0], BTC[0], EGLD-PERP[0], ETH[0], FTT[0], MATIC[0], RAY[.01137972], RAY-PERP[0], SOL[0.02088926], USD[0.12], USDT[0.00000088], XTZ-PERP[0] | | |
| 00655128 | | BTC[0.00000868], ETH[.0006829], ETHW[.4686829], HKD[0.00], SOL[24.99], USD[0.00] | | |
| 00655129 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00067840], ETHW[0.00067840], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.78], USDT[0.01464972], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00655136 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE[0], MATIC[0], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00655139 | | USD[0.48], USDT[0] | | |
| 00655144 | | BTC[0], ETH[0.00020268], ETHW[0.01720268], FTM[.99734], FTT[0], RAY[0.00000201], SOL[0], STEP[.098176], THETA-PERP[0], USD[0.07], USDT[23.33227387] | | |
| 00655146 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0908[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00655149 | Contingent | FTT-PERP[0], OXY[7321.00485752], RAY-PERP[0], SKL[.2298365], SNX[.03922565], SRM[.24427808], SRM_LOCKED[.92866271], USD[4.64], USDT[0] | | |
| 00655153 | Contingent | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[78.31013932], LUNA2_LOCKED[182.7236584], LUNC[17052197.71], RAY-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00655158 | | CONV[9.622], ETH[.000599], ETHW[.000599], FTT[.09965], LUA[.09059], SECO[.9769], USD[0.02], USDT[.00489998] | | |
| 00655161 | | USDT[0.06510043] | | |
| 00655163 | | BNB-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00655165 | | RAY-PERP[0], USD[0.39], USDT[.56] | | |
| 00655166 | | AUDIO-PERP[0], CHZ-20210625[0], COMP[0], COMP-PERP[0], ETH[0], FIDA-PERP[0], GRT-20210625[0], HNT-PERP[0], RUNE-PERP[0], SOL-20210625[0], UNI-20210625[0], USD[70.01] | | |
| 00655169 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00137673], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00013182], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00013182], FIL-PERP[0], FTT[.0658], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[8.62640823], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.02028754], XAUT[0.00007419], XRP-PERP[0] | | XAUT[.000072] |
| 00655170 | | USDT[0] | | |
| 00655172 | | BTC[4.7608], ETH[0], ETH-PERP[0], FTT[50.00267446], LUNC-PERP[0], TRX[.000001], UBXT[34392.24530269], USD[26.62], USDT[26.76617560] | | |
| 00655173 | | USD[0.23] | | |
| 00655175 | | ADA-20210326[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[574], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-20210305[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], HNT-PERP[0], IBVOL[.3354329], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[4613.39], USDT[-425.41641778], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USD[3589.77] |
| 00655178 | | USD[0.00], USDT[0] | | |
| 00655181 | | ADA-PERP[0], BTC[0.00099999], ETH[0], OXY[.7339], PERP[.5305896], RAY[0.23740000], TRX[.000001], USD[0.00], USDT[0] | | |
| 00655182 | | BOBA[52.49751195], BTC[0.00009315], BULL[0], FTT[14.41704531], MATH[2213.83253945], OMG[52.49751195], USD[0.50], USDT[0.19440724] | | |
| 00655185 | | ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CUSDT[0], DOGE-20211231[0], DOT-0325[0], EOS-0325[0], ETH[0.00000003], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.11329212], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-0325[0], LINK-20211231[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], USD[10.28], USDT[0.00000001], XAUT-0624[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00655189 | | USD[2.26], USDT[0.00100000] | | |
| 00655190 | | BTC[0], CRO[0], ETH[0], FTM[0], SAND[0], SOL[0], SRM[0], USD[0.00], USDT[0.65909908] | | |
| 00655198 | | USDT[.26026] | | |
| 00655200 | | FIDA[.2699], FTM[.0436], RAY[.4253], USD[0.00] | | |
| 00655204 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.00000001], NEO-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00655207 | Contingent | APE[.00000001], APE-PERP[0], ATOM-PERP[0], AVAX[.02884868], AVAX-PERP[0], BNB[.009], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.92312815], LUNA2_LOCKED[2.15396570], LUNC-PERP[-0.00000001], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK[0], SOL[0.00155190], USD[34.04], USDT[0] | | |
| 00655211 | | FIDA[.3392], LUA[.01106], SRM[.9917], USD[13.47], USDT[1.87963024] | | |
| 00655212 | | AUDIO[.831], BTC[0], COPE[0.00785615], ETH[.0003299], ETHW[.0003299], RAY[0.61792416], SOL[.9344], SOL[.002724], USD[0.93], USDT[17.83289445] | | |
| 00655218 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 00655221 | | BNB-PERP[0], BTC[0], ETH[.00093458], ETHW[.00092089], LINK-PERP[0], LTC-PERP[0], LUA[2955.25556876], RAY[68.35285369], RAY-PERP[0], SRM-PERP[0], USD[0.94] | Yes | |
| 00655226 | Contingent | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[1000.759B195], CRO-PERP[0], ETH[.00008116], ETH-PERP[0], ETHW[.00008116], LUNA2[0.02318939], LUNA2_LOCKED[0.05410859], LUNC[5049.540405], LUNC-PERP[0], SOL-PERP[0], USD[1.54], USDT[0.00531475] | | |
| 00655228 | | ATLAS[69.58326305], AUDIO[13.8394682], ENJ[19.1257784], FTM[25.68050107], MATIC[30.97433883], RAMP[35.55480337], RSR[401.88224839], SLP[209.24794848], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655229 | | BNB[.00000001], MNGO[7.726], STEP[.08694], STEP-PERP[0], USD[0.00], USDT[0.81329700] | | |
| 00655230 | | 1INCH-PERP[0], AAVE[-0.00043273], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[5.79951082], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[420.47361440], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[8.27727], CREAM-PERP[0], CRO[0000], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1886.95997003], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[26.76891362], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0077007], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[440.000036], TRX-PERP[0], UNI-PERP[0], USD[174.54], USDT[5157.84540906], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | CEL[420.085692], OKB[26.478733], USD[100.00] | |
| 00655232 | | BTC[.005], COPE[344.45220464], ETH[.0319], ETHW[.0319], FTT[32.01161710], KIN[2526544.18809632], LTC[1], MAPS[264.07670617], MNGO[100.26539518], RAY[223.313943], SHIB[2001952.46193756], SOL[17.65249007], SRM[25.02971823], STEP[200.36709480], TRX[.000003], USD[0.00], USDT[0] | | |
| 00655240 | | ALGOBULL[50460.065], BNBBEAR[9580], BSVBULL[.374775], SUSHIBULL[.08349], TOMOBULL[.37242], USD[0.01], XRPBULL[11] | | |
| 00655241 | | USD[0.00] | | |
| 00655242 | | BTC[0], BTC-PERP[-0.00019999], ETH-PERP[0], FTT[.09865], USD[15.30] | | |
| 00655244 | Contingent | FTT[4.19377571], SRM[1538.13048575], SRM_LOCKED[36.27756049], USD[0.00], USDT[0.00000014] | | |
| 00655245 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[150.74964122], FTT-PERP[0], LDO[.00002661], REAL[32233.3], SOL-PERP[0], SRM[100.36629031], SRM_LOCKED[557.50214573], SUSHI-PERP[0], USDT[0.00000001] | | |
| 00655247 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00463350], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0008190], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1886.95997003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02815636], LUNA2_LOCKED[0.04936952], LUNA2-PERP[0], LUNC[81.25086625], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.23705000], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.98216252], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[.0005], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOINE.015], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], USD[4036.48], USDT[9036.80295101], USDT-PERP[0], USTC[2.94225], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00655249 | Contingent | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-0624[0], APE-PERP[0], ARKK[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], AR-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005178], BTC-0325[0], BTC-0624[0], BTC-2021062[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], EDEN-2021123[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA-0325[0], LUNA2[0.06593447], LUNC[0.00697423], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SQ-0624[0], SRM[2.56656616], SRM_LOCKED[191.05112897], SXP-2021123[0], TONCOIN-PERP[0], TSLA[.00000002], TSLA-0325[0], TSLAPRE[0], TSLAPRE-0930[0], USD[12120.76], USD[0.00613360], USDT-PERP[0], USTC[4], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00655250 | | USD[0.00] | | |
| 00655253 | | BTC[.01870239], COIN[1.59201480], COMP[0], FTT[27.18798950], NFT (451513274061446843/FTX EU - we are here! #241483)[1], NFT (46032399822055179/FTX EU - we are here! #228775)[1], NFT (544863065339385671/FTX EU - we are here! #241499)[1], SOL[0.61494506], UNI[0], USD[0.00], USDT[0] | | |
| 00655255 | | COPE[0], FTT[0.25527063], USD[0.00], USDT[0] | | |
| 00655256 | | FTT[157.60000034], IMX[.02666667], SOL[.18], USD[0.01], USDT[301.69369822] | | |
| 00655257 | | APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000049], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.0187294], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (574187300945183689/Serum Surfers X Crypto Bahamas #126)[1], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.54], USDT[0.00002736] | | |
| 00655258 | Contingent | BAND[.0602], BTC[0.00699271], GRT[.73], RAY[339.13533039], SRM[.13237148], SRM_LOCKED[.1835738], SUSHI[0.10051231], SXP[.04468], UNI[0], USD[2.74], USDT[.47483194], WRX[.967] | | |
| 00655259 | | BAO[2], EUR[0.00], KIN[1], RSR[1] | | |
| 00655260 | | OXY[.36293], RAY[.862345], USD[0.00] | | |
| 00655261 | | CLV[.0782], USD[0.00] | | |
| 00655263 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00655265 | | 1INCH[0], AAVE[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[1.51800000], ETH-PERP[0], ETHW[1.51800000], FTT[0.07456937], LINK[0], LRC-PERP[0], LUNC-PERP[0], MKR[0], MOB[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00062787], SUSHI[0], SUSHI-PERP[0], TOMO[0], UNI[0], USD[1.20], USDT[473.3574686], YFI[0] | | |
| 00655267 | | USD[0.00], XRP[0] | | |
| 00655271 | Contingent | APE-PERP[0], BTC[0.00003789], BTC-PERP[0], ETH[.0005142], ETH-PERP[0], ETHW[.0005142], GMT-PERP[0], LINK[.059], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[0.01608], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.094622], UNI-PERP[0], USD[0.28], USDT[0] | | |
| 00655275 | | FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], TRX[.000001], USD[-0.01], USDT[.209323] | | |
| 00655276 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00563318], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1200.61], USD[1200.61], USDT[0.00000001], XRP[1.261838], XRP-PERP[0] | | |
| 00655277 | | USD[11.09] | | |
| 00655284 | | BNB[0], BTC-PERP[0], C98-PERP[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00655285 | Contingent | ETH[.00034], LUNA2[1.42569721], LUNA2_LOCKED[3.32662683], LUNC[310448.57], RAY[1751.10528313], SOL[9.71037203], SRM[940.02823036], SRM_LOCKED[246.56322404], USD[0.00], USDT[17802.88133499] | | |
| 00655288 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.0006], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DRGN-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.43], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00655292 | | NFT (309367714219703131/FTX EU - we are here! #87006)[1], NFT (386964644471646513/FTX EU - we are here! #86166)[1], NFT (391599076205384446/FTX AU - we are here! #3118)[1], NFT (517465834852574017/FTX EU - we are here! #87481)[1], TRX[.000001], USDT[.8167] | | |
| 00655295 | | FTM[.19], LOOKS[900], MATIC[1.3081], USD[0.28], USDT[0.00419464] | | |
| 00655298 | | BNB[0], USD[1.58], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655299 | | BNB[.00186545], BTC[0.00008628], ETH[0.00096501], ETHW[0.00096501], FTT[.0004015], LTC[.00287583], RAY[.94354775], REEF[3.40815], SOL[0.02810087], TRX[.000005], USD[0.01], USDT[0] | | |
| 00655305 | | COPE[.9811], FTT[0.00023737], USD[1.35] | | |
| 00655306 | | BAO[1], KIN[1], USD[0.00], USDT[0.08480938] | Yes | |
| 00655312 | | OXY[.968745], RAY[.72097404], USD[0.58], USDT[0] | | |
| 00655313 | | XRPBULL[22.85683384] | | |
| 00655315 | | XRP[100] | | |
| 00655316 | | ADABULL[0], ATOMBULL[.980321], BAND[0], BTC[0.00000010], BULL[0.06446792], DOGEBEAR2021[0.00062986], DOGEBULL[0.02467650], ETH[0], ETHBULL[0.05940235], FTT[0], FTT-PERP[0], KAVA-PERP[0], SUSHIBULL[81.957902], SXPBULL[110.16309457], USD[0.00], USDT[0.00000001] | | |
| 00655317 | | BIT[757], EDEN[208.8], FTT[38.79074339], MER[645.0645], OXY[790.73096], USD[0.01], USDT[0] | | |
| 00655318 | Contingent | ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.70469513], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210628[0], BTC-PERP[0], C98-PERP[0], COMP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.01700000], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FTT[48.37556619], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[216.49027766], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13412.75], USDT[0.06225701], USTC[1], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00655319 | | AVAX-PERP[0], USD[0.84] | | |
| 00655325 | | BIT[0], LUA[.052956], USDT[2.89355992] | | |
| 00655326 | | FTT[.199411], USD[106.15], USDT[2.9] | | |
| 00655332 | | ALPHA[1], DOGE[1], GBP[0.00], MATIC[1], USDT[0.00001421] | | |
| 00655334 | | COPE[.72374], TRX[.000001], USD[0.01], USDT[0] | | |
| 00655336 | | USD[0.05], USDT[26.82679484] | | |
| 00655338 | | AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], MAGIC[.47446], SCRT-PERP[0], USD[0.00], USDT[0] | | |
| 00655339 | | MER[.9289266], MNGO[5], USD[0.00] | | |
| 00655341 | | ADA-1230[0], ADABULL[0], ALGOBULL[1339.08], BAND-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0.38960678], DOGE-PERP[0], ETHBULL[0], FTT[0.06431391], FTT-PERP[0], KSHIB-PERP[0], SOL-PERP[0], SUSHIBULL[5.0264105], SXPBULL[7.65561153], USD[0.20], USDT[0.00486523], USTC-PERP[0] | | |
| 00655342 | | 1INCH-PERP[0], BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], TRX[.000004], USD[22.53], USDT[0.00000001], XRP-PERP[0] | | |
| 00655343 | | FIDA[107.77759743], RAY[17.33363234], USD[0.00] | | |
| 00655344 | | USD[0.03] | | |
| 00655345 | | USD[2.89] | | |
| 00655346 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210421[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06542518], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[.67994692], SRM_LOCKED[2.57890659], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], UNI[0], UNI-20210625[0], USD[174.29], USDT[0.00000001], YFI[0], YFI-20210625[0], ZIL-PERP[0] | | |
| 00655347 | Contingent | BNB[.39984147], BTC[.00088373], EUR[0.00], SRM[.000867], SRM_LOCKED[.00443224], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00655348 | Contingent | ALCX[0], ASD[.0151165], SRM[23.58126503], SRM_LOCKED[114.89873497], USD[0.91] | | |
| 00655350 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.19603944], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.9811], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00290054], LUNA2_LOCKED[0.00676794], LUNC[631.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[10], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[500], SPELL-PERP[0], SRM[1.02343939], SRM_LOCKED[0.1935463], SRM-PERP[0], SHN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[9], TRX-PERP[0], TULIP-PERP[0], USD[0.64], USDT[0.00000289], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00655351 | | USD[0.00] | | |
| 00655353 | | NFT (399082559042973873/The Hill by FTX #8839)[1], NFT (435282766593383177/FTX Crypto Cup 2022 Key #15154)[1] | | |
| 00655354 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETHW[.00025352], LUNA2[0.14476100], LUNA2_LOCKED[0.33777567], LUNC-PERP[0], MEDIA[.002006], OKB-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.61], USDT[0] | | |
| 00655358 | | ADA-PERP[0], AXS-PERP[0], BTC-HASH-2021Q1[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GBTC[0], LTC-PERP[0], MATIC-PERP[0], PFE[.00000001], RAY[-0.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00000001], XRP-PERP[0] | | |
| 00655359 | | ADA-PERP[0], AGLD-PERP[0], ALTBEAR[398.37], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], HBAR-PERP[0], IMX[.008914], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SOL[.0090633], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00655360 | | ATLAS[8.2], C98[5], C98-PERP[0], FTT[10], RAY[.051793], TRX[.000001], USD[0.00], USDT[0] | | |
| 00655361 | | SXPBULL[202.0202], TRX[.800002], USD[0.03] | | |
| 00655366 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNBBULL[0.00158894], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000076], CAKE-PERP[0], CHZ-PERP[0], COPE[.96276], CRV-PERP[0], DEFIBULL[0.00489674], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[32.82], EOS-PERP[0], ETH[.37591422], ETH-20211231[0], ETH-PERP[0], ETHW[0.37591421], FTM-PERP[0], FTT[1.50554697], FTT-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.0084103], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[4865.52], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00655367 | | FTT[.099601], RAY[.79753], SOL[0.23311876], USD[0.77], USDT[0] | | |
| 00655369 | | DENT[1], SHIB[7214961.40427455], USD[21.73] | Yes | |
| 00655370 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM[0.03925283], ATOM-PERP[0], AVAX[0.09356462], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.92412040], LUNA2_LOCKED[25.72766086], LUNC[0], LUNC-PERP[0], OP-PERP[0], QI[.00000001], RUNE[0.01204765], SOL-PERP[0], USD[275.48], USDT[0], USTC[.627499], USTC-PERP[0] | | |

Supplemental Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.0007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00055006], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00655374 | | ADA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.22], USDT[0.41571200], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00655375 | | USD[0.00] | | |
| 00655377 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[487.25422826], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[50984700], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[355.14], USDT[3789.43655837], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00655378 | Contingent | BTC[0.00000086], DFL[11.06483821], DOGE[9225.04782022], DOGE-PERP[0], ETH[0.00007233], ETHW[4.14215797], FTT[0.10629476], FTT-PERP[0], LUNA2[0.65582035], LUNA2_LOCKED[24.86358083], LUNC[160000], SHIB[13017.59], SOL[0.00416752], SOL-PERP[0], SRM[5.41909988], SRM_LOCKED[29.57814668], SRM-PERP[0], USD[4.60], USDT[0.17680407], XRP[0.02925600] | | |
| 00655379 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0084175], BNB-PERP[0], COPE[.434], DOGE[.50225], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LINK[.02531], LTC[.00499], LTC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.059195], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.73], UNISWAP-PERP[0], ZIL-PERP[0] | | |
| 00655380 | | ATOM-PERP[0], BNB[.03043028], DOT-PERP[0], ETH[0.02102951], ETHW[0.02097615], FTT[2.29847648], SUSHI[6.9963349], USD[5.51] | | ETH[.020761] |
| 00655381 | Contingent | LUNA2[38.51511017], LUNA2_LOCKED[89.86859041], OMG[.05142234], USD[0.06], USTC[5452] | | |
| 00655382 | Contingent | ATLAS[0.01781797], ETH[.00000001], FTT[5.86667146], OXY[140.9013], RAY[149.93078034], SRM[1.0307403], SRM_LOCKED[0.00000001] | | |
| 00655383 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.273264], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[.00000001], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[.084255], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[3.20867434] | | |
| 00655384 | Contingent | BTC[11.06341795], BTC-PERP[0], ETH[0.00018056], ETHW[90.10418056], FTM[41580.2079], FTT[1058.60824260], PERP-PERP[0], SOL[1586.1636321], SRM[6611.34883017], SRM_LOCKED[465.65354583], USDt-118781.58], USDT[-70.45104094] | | |
| 00655387 | | KIN[6196.7], USD[328.09], USDT[0] | | |
| 00655390 | | EOSBULL[.8838], LINKBULL[.000082], TOMOBULL[.9181], USD[0.00], USDT[0] | | |
| 00655391 | | TRX[.000001], USDT[19] | | |
| 00655392 | | RAY[0], TRX[.000008], USDT[0.00000002] | | |
| 00655395 | Contingent | 1INCH-PERP[0], AAPL[0.08494660], AAVE[0], AAVE-PERP[0], ACB-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000863], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BVOL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.30932484], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.01403904], LUNA2_LOCKED[0.03275776], LUNC[1309.09], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00806556], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.01682052], SRM_LOCKED[.14082904], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[2778.47], USDT[0.00190002], USTC[1.13629], USTC-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00655396 | | LUA[1098.88621], USDT[.013577] | | |
| 00655397 | | RAY[128.94319], USD[7.77], USDT[0.00000001] | | |
| 00655398 | | FIDA[.9993], FTT[.00061645], KIN[9902], LUA[.06689], RAY[.9958], USD[0.00], USDT[0] | | |
| 00655399 | | RAY[.9048], USD[0.00] | | |
| 00655401 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.48], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DYDX[.0204], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07708445], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.01975053], SOL-PERP[0], SRM[.45125163], SRM_LOCKED[2.68738825], STEP-PERP[0], SUSHI-PERP[0], USD[-0.31], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00655404 | | FTT[0.94060682], SOL[0], STEP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00655407 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0933[0], BAT-PERP[0], BNT[-0.01692345], BNT-PERP[0], CEL[0.02486804], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0.76009919], DOGE-PERP[0], FIL-PERP[0], FTM[0.79878448], FTM-PERP[0], FTT[0.00004615], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.01274638], LUNA2_LOCKED[0.02974156], LUNC[2761.707548], LUNC-PERP[0], MKR-PERP[0], PAXG-PERP[0], RSR[.96922242], RLN-PERP[0], RNDR-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[100.000779], USD[87551.65], USDT[5], USTC[.009], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00655408 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.46496650], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[200.75683656], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], RAY[.27192], RAY-PERP[0], SHIB-PERP[0], SOL[.00108705], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.04], USDT[0.82488235], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00655409 | | ATLAS[3.16], BTC[0], ETH[.903], FTT[0], GODS[0.01828169], USD[0.01], USDT[1.22231910] | | |
| 00655410 | | CEL[24.7901], DOGE[.975], TRX[550.889807], USD[0.00], USDT[62.61832165] | | |
| 00655411 | | AGLD[0], BNB[0.00000016], C98[0], FTT[0], RAY[0], SLP[0.00014130], USD[0.00] | Yes | |
| 00655412 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMOBEAR[1679502000], UNI-PERP[0], USD[12.91], YFI-PERP[0], ZRX-PERP[0] | | |
| 00655413 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[9166.21156749] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655414 | Contingent | BTC[.00012786], BTC-20211231[0], ETH[0.00071569], ETH-20211231[0], ETH-PERP[0], ETHW[0.00071569], FTT[47959.4634425], FTT-PERP[0], RAY[.795], SRM[4.043476], SRM_LOCKED[3013.5165241. USD[-25223.311. USDT[44976.09218783] | | |
| 00655415 | | ETH[.06793484], FTT[0.00000362], IMX[91.82934703], SOL[.00948396], TRX[.000003], USD[0.00], USDT[28.32511388] | Yes | |
| 00655418 | | LINA[9.62095], LUA[.036001], USD[0.01], USDT[0] | | |
| 00655421 | | BTC[0], BTC-PERP[0], DOGEBEAR2021[.0006648], ETH[.0003031], ETHBULL[.0052353], ETH-PERP[0], ETHW[.0003031], SOL-PERP[0], TOMO[.08663093], USD[0.64], USDT[0.00000002], WBTC[0.00000001] | | |
| 00655422 | Contingent | FTT[60.288543], RAY[22.44426317], SRM[1.02449843], SRM_LOCKED[.02016735], USD[2.17], USDT[0] | | |
| 00655429 | | AMPL[0], BNB[0.00000798], BTC[0], DOGE[46.12429597], ETH[0], ETHW[.099], FTT-PERP[0], LUA[0.09530549], MATH[.002875], SHIB[1533010], SOL[0.00282760], TRYB[0], UNI[0], USD[40.10], USDT[0.00020339] | | |
| 00655430 | | ADABULL[0.00005545], BEAR[0], DOGEBEAR[488472.04776540], ETH[.00000001], ETHBEAR[274069.67478487], USD[0.00], USDT[0], USDTBULL[0] | | |
| 00655431 | | USD[0.00] | | |
| 00655432 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.0002705], ETH-20210625[0], ETH-PERP[0], ETHW[.0002705], FTT[0.05628073], MATIC-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 00655434 | Contingent | ETH[0], ETHW[0], LUNA2[0.91830110], LUNA2_LOCKED[2.14270258], USD[0.00] | | |
| 00655437 | Contingent | ADABEAR[9942308.17402267], ADABULL[.00000398], ALGOBEAR[.99972032], ATOMBEAR[56620395.75571589], ATOMBULL[0], BAL[0], BCHBEAR[670.71850554], BCHBULL[.72129701], BNB[0], BNT[0], BTC-PERP[0], BULL[0.00000377], COMP[0], CRV-PERP[0], DAI[.09699924], DOGEBEAR2021[.00457865], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00002580], ETH-PERP[0], FTT[150.09572337], HEDGE[0], LINKBEAR[5532357.77288571], LINKBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004886], LUNC-PERP[0], MAPS[.615798], SNX[0], SNX-PERP[0], USD[4.76], USDT[0.00350000], XLMBULL[0], XRPBEAR[896757.09534175], XRPBULL[0.47659220], XRP-PERP[0], YFI[0], ZECBEAR[0.18650916], ZEC-PERP[0] | | |
| 00655438 | | EDEN[0.04622393], ETH[0], LTC[0], RAY[0.00054785], USD[0.00], USDT[20.30182470] | | |
| 00655440 | | BNB[.05128496], RUNE[19.975] | | |
| 00655442 | | ALT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], SNX-PERP[0], USD[0.00], USDT[600.18076146] | | |
| 00655443 | | ADA-PERP[0], AUD[0.00], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], OKB-20210625[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00655445 | | USD[0.00] | | |
| 00655446 | | AKRO[7], BADGER[0], BAO[56], BF_POINT[200], BTC[0], CHZ[2.21808086], DENT[4], DOGE[0], GBP[0.00], KIN[59], LINK[0.20852059], MTA[13.14831474], NFT[302284277726040848/Meditating #16](1], NFT[490968261005785987/FTX Eagle #34](1], NFT[558246578664883018/Ape MAN#6](1], RSR[3], SHIB[4295.46918652], SOL[0], TRX[9], UBXT[5], USD[1.74], XRP[4.47194493] | Yes | |
| 00655449 | | BTC[0.00003055], RAY[.0957], USD[0.61] | | |
| 00655450 | Contingent | AAVE-PERP[0], ANC[2607.00819], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[35.42], BTC[4.14666686], BTC-PERP[0], COIN[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], ETHW[0.00070095], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], LINK-PERP[0], LOOKS[0.04475740], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091284], LUNC-PERP[0], MANA[.94859], MATIC[0.75641150], MATIC-PERP[0], NEAR[.09760305], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[0], SHIB[0], SOL[.0052054], SOL-PERP[0], SRM[69.08189977], SRM_LOCKED[704.47430766], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[2.84], USDT[0.00015637], XRP-PERP[0], YFI-PERP[0] | | |
| 00655452 | | FTT[.00043747], LINA[6.00984356], TRX[.000008], UBXT[.73134911], USD[1.37], USDT[0] | | |
| 00655453 | | TRX[.000001], UBXT[.328055], USD[0.00], USDT[0] | | |
| 00655455 | | AAVE[0], AUD[0.00], BTC[0], RAY[0], SOL[0], USD[18.51] | | |
| 00655456 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0.00007200], USD[-33.24], USDT[142.96606187], VGX[0], WAVES-PERP[0] | | |
| 00655457 | Contingent, Disputed | USD[-0.02], USDT[0.82016130] | | |
| 00655459 | | BSVBULL[2367.3417], USDT[.070975] | | |
| 00655460 | | FTT[25.28463397], MATIC[0], USDT[3.16030391] | | |
| 00655464 | Contingent | AAPL[0], AKRO[18473.03074192], BAO[4.46242571], BTC[.0000001], CRO[3161.23571780], ETH[.0000055], ETHW[0.00000550], GBP[0.00], KIN[417345.35568359], LTC[1.06769376], LUNA2[0.01170928], LUNA2_LOCKED[0.02732166], LUNC[2552.82009710], NPXS[0], PUNDIX[0], REEF[0], RSR[1], SAND[0], SGD[0.00], SHIB[3280491.55433831], USD[14.10], XRP[1402.52177372] | Yes | |
| 00655466 | Contingent | 1INCH[735.00000002], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.54460925], AGLD[3000.09879995], ALCX[.00098917], AMPL[12.56251878], APT[200.001], APT-PERP[0], ATLAS-PERP[0], ATOMBULL[7789.9404841], AVAX-PERP[0], BADGER[654.54475345], BAND-PERP[0], BAR[100.0005], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0.33810342], BNB-PERP[0], BTC[0], BTC-PERP[.375], BULLSHIT[0], C98-PERP[0], CHZ-PERP[0], COMPBEAR[8503.484], COMPBULL[.410], CONV[1509.8651], CQT[1500.014705], CREAM[.7884999], CRO[3072.09], DEFIBULL[2.95188676], DODO[2929.75687], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[710.023], ENS-PERP[0], EOSBULL[592040.768], ETCBULL[3.5340568], ETC-PERP[0], ETHBULL[0.15288442], ETH-PERP[0], FIDA[.010865], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[807.1037855], FTT-PERP[2250], GALA[1530.00765], GALA-PERP[0], GMT[.005], GMT-PERP[0], GRT[3423.599374], HOLY[298.20125], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JUST-PERP[0], KNCBULL[112.6], KSM-PERP[0], LINA[120810.60405], LINK[71.000355], LINKBULL[550.16563301], LTCBULL[4354.34014666], LTC-PERP[0], LUNA2[0.00299961], LUNA2_LOCKED[38.40741617], LUNA2-PERP[0], LUNC[653.17326585], LUNC-PERP[0], MASK-PERP[0], MATICBULL[74.77127428], MKRBULL[1.12141214], MTA[70.9692181], NEAR-PERP[0], NFT[539101713007177264/The Hill by FTX #19503](1], OMG-PERP[0], OXY[199.94566], POLIS-PERP[0], PRIVBULL[2.7380183], PSY[5000], RAY[.008815], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[300001.9497], RSR-PERP[0], SLP-PERP[0], SOL[0.00224806], SOL-PERP[50], SRM-PERP[0], SUSHIBULL[1368790.57497325], SXPBULL[110430.6331], THETABULL[1.63845923], TRU[166.96276], TRX[.001555], UNI-PERP[0], USD[5246.96], USDT[0], USTC[.006575], VET-PERP[0], XLMBULL[25.22791648], XLM-PERP[0], XRPBULL[44520.68406775], XTZBULL[1401.3], ZECBULL[118.371639] | | |
| 00655467 | | ATLAS[0.1032], BAO-PERP[0], BTC[0.00885521], BTC-PERP[0], DFL[730], ETH-PERP[0], LUA[.031695], RAY[.9943], SRM[.99164], USD[0.00], USDT[0.00025960] | | |
| 00655468 | | RAMP-PERP[0], USD[-0.15], USDT[15.51] | | |
| 00655469 | | DYDX-PERP[0], ETH[0], FTT[0], RAY[.25941], USD[0.00] | | |
| 00655471 | | AMPL[0.26274925], MAPS-PERP[50], RAY[1.9964], STEP[2.9979], STEP-PERP[1], USD[13.90], USDT[0] | | |
| 00655472 | | UBXT[.241605], USDT[0] | | |
| 00655473 | | LINA[1509.47085], LUA[1089.491804], TRX[.000003], UBXT[978.02913], USD[1.18], USDT[0.02950670] | | |
| 00655474 | | LTC[.75791906], USD[2346.43] | | |
| 00655476 | | LUA[.0034], USD[0] | | |
| 00655477 | | 1INCH[0], ADABULL[0], ADA-PERP[0], ATLAS[9.8727], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00908386], KSM-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00655478 | | AKRO[1], BTC[0.00006000], ETH[.00000008], ETHW[.00000008], RAY[.93318], RSR[2], SOL[.00498498], SRM[.40721], TRX[.000002], USD[0.00], USDT[9800.37890361] | | |
| 00655481 | | BTC[0], DOT-PERP[0], ETH[.00023717], ETHW[0.00023717], KIN[4428.33547187], LUNC-PERP[0], SOL-PERP[224.12], USD[-800.48], USDT[4.45000000] | | |
| 00655482 | Contingent | BAO[986.795], LINA[9.9506], LUA[.099537], SOL[.00099848], SPELL[96.827], TRX[.000003], UBXT[.64033198], UBXT_LOCKED[562.87212806], UNI[.01215], USD[0.00], USDT[1630.87236852] | | |
| 00655483 | | ATLAS-PERP[0], ETH-PERP[0], FTT[.00034423], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRUMP2024[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00655486 | | ALT-PERP[0], BTC[.00050979], USD[-3.18] | | |
| 00655487 | | USD[0.00], USDT[0.00088600] | | |
| 00655493 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], KSM-PERP[0], RSR-PERP[0], USD[0.83], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655494 | | ALCX[0.00062544], ETH[0], LUA[.035005], RSR[6.09645], USD[1.35], USDT[0.00483207] | | |
| 00655495 | Contingent | AAVE[0], AR-PERP[0], ATOM-PERP[0], BAND[0], BAR[.0990974], BTC[0.10771226], BTC-PERP[0], COMP[0], COPE[.0282], DOGE-PERP[0], EOS-PERP[0], ETH[0.04494721], ETH-PERP[0], ETHW[0.04494721], FTM[.98458], FTM-PERP[0], FTT[25.1137482], GALA[8.9629892], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[3092.36343], LTC[0.03653394], LTC-PERP[0], LUNC-PERP[0], MANA[.90090184], MATIC[1.38607617], MATIC-PERP[0], MINA-PERP[0], MKR[0], PERP-PERP[0], RAY[.620548], RAY-PERP[0], ROOK[0.00027665], ROOK-PERP[0], RUNE[162.07956764], RUNE-PERP[0], SAND[.918772], SHIB-PERP[0], SOL[35.13017254], SOL-PERP[0], SRM[2.88654058], SRM_LOCKED[9.88559942], SUSHI[.02360975], TRX[.000001], USD[12.20], USDT[1.30598346], XLM-PERP[0], XMR-PERP[0] | | |
| 00655497 | | BAND[.08808], MNGO[8.234], SOL[.009758], USD[10.90] | | |
| 00655499 | | RAY[260.31773582], USD[0.00] | | |
| 00655504 | Contingent | BTC[0.00009022], FIDA[1.24119111], FIDA_LOCKED[.69349045], FIDA-PERP[0], RAY[402.72331926], TRX[.000004], USD[-0.11], USDT[0] | | |
| 00655506 | | RAY-PERP[0], USD[0.01], USDT[0] | | |
| 00655507 | | AXS[0], ETH[.00000001] | | |
| 00655508 | Contingent | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.47289478], LUNA2_LOCKED[3.43675449], LUNC[.94], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB[31252157.1], SOL[.002753], SRM-PERP[0], TRUMP2024[0], TRX[.000001], USD[947.29], USDT[0.39973049], WRX[0.54191653], XLM-PERP[0], XRP[.00998225], XRP-PERP[0], ZEC-PERP[0] | | |
| 00655509 | | TRX[.000067], USD[0.00], XRP-PERP[0] | | |
| 00655510 | | ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNBBULL[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CEL-20210924[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[0.00053000], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PMP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHIBEAR[10000000], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 00655512 | | USDT[0] | | |
| 00655513 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0000465], FLOW-PERP[0], FTT[.0793], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI-1122.62], USDT[11833.66239083], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00655514 | | BTC[0], USD[0.00], USDT[0] | | |
| 00655515 | Contingent | AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.0215125], APE-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.31129698], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[.000115], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ENS-PERP[0], ETH[0.00027500], ETH-0930[0], ETH-PERP[0], ETHW[.00275], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.73357354], FTM-PERP[0], FTT[.02838514], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.02285194], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[5628298852995311165/Weird Friends PROMO][1], PERP-PERP[0], RAY-PERP[0], REAL[50], SAND-PERP[0], SNX-PERP[0], SOL[1.00257375], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[97.77847275], SRM_LOCKED[502.8670283], SRM-PERP[0], STG[.73057043], SUSHI[0.07560932], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3345.00], USDT[0.00204897], USDT-PERP[0], USTC-PERP[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[.00001615], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00655517 | | AKRO[1], DOGE[1], EUR[0.00], RAY[2.4190882] | | |
| 00655518 | | ALCX[.00026238], CLV-PERP[0], MTA[.1129696], TRX[.000041], USD[0.00], USDT[0.08083733] | | |
| 00655520 | | AMPL[0.06899422], DOGE[55], USDT[0.25519563] | | |
| 00655523 | | LUA[.01714], MATH[.04596], TRX[.000002], USDT[0] | | |
| 00655528 | | DOT-PERP[0], FIDA[.6598], RAY[.030019], TRX[.000009], USD[0.01], USDT[7.13100241] | | |
| 00655530 | Contingent | ADA-PERP[0], AUDIO[55], AURY[21], BAO[3999.224], BTC[0.02031077], CRO[9.58872], DODO[.096605], DOGE[1.999612], ETH[0.00096982], ETHW[0.00096982], EUR[1035.07], FTM[34], FTT[37.58545551], FTT-PERP[0], LINK[0.00777876], MER[33.0033], ORBS[9.87099], OXY[180.413672], RAY[45], RAY-PERP[0], SOL[60.62985341], SRM[33.40749578], SRM_LOCKED[.2857181], SRM-PERP[0], STEP[1116.491823], UBXT[2238.47904], USD[7327.28] | | BTC[.020118], EUR[1024.82], SOL[3.96319788], USD[7229.51] |
| 00655534 | | BTC[.00031841], USD[0.00], USDT[0] | | |
| 00655535 | | USD[0.00] | | |
| 00655537 | | BTC[0], FTT[0], MATIC[0], RAY-PERP[0], SHIB[.00000001], TULIP[4.4], USD[0.00], USDT[0] | | |
| 00655538 | | USD[0.01], USDT[0] | | |
| 00655542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.000000001], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00655544 | | USD[77.43] | | |
| 00655545 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.000000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.04918591], FTT-PERP[0], GRT-PERP[0], HGET-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00655547 | Contingent, Disputed | ETH[0], KIN[0], PUNDIX[0], TRX[0] | | |
| 00655548 | | RAY[.8835], USD[0.52], USDT[.003399] | | |
| 00655558 | Contingent | ATLAS-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0.02042461], LUNC-PERP[0], MATIC[0], OMG[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01392089], SRM_LOCKED[.10596587], SRM-PERP[0], STX-PERP[0], TRX[0], USD[0.03], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655560 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[26.43831830], ATOM-PERP[2.41966996], AUDIO-PERP[0], AVAX[2.30887683], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB[0.03358739], BNB-PERP[0], BTC[0.00116473], BULL[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT[11.25670968], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00340659], ETH-PERP[0], ETHW[0.00340505], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[1.9], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[3.32820333], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA[0.00004714], LUNA2_LOCKED[0.00011000], LUNC[1.07590931], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG[2.04962994], OMG-PERP[0], PAXG[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-173.05], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI[0] | | ATOM[24], AVAX[1.2], DOT[11.239199], OMG[2.044378] |
| 00655564 | | ATLAS[59.9886], FTT[0.00908330], USD[0.41], USDT[0] | | |
| 00655568 | | ADA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00655569 | Contingent | ATLAS-PERP[0], BTC[0], CRV-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], LUNA2[1.08182144], LUNA2_LOCKED[2.52425002], LUNC[0], MINA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00000001], TRX[.0000001], USD[0.00], USDT[0.00305251] | | |
| 00655571 | | EUR[0.31], RAY[.00164268], RAY-PERP[0], USD[3.24] | | |
| 00655572 | | ADA-PERP[0], ATLAS[16660], BADGER[3.8392704], C98[70.9867], DOGE[.8776], DOGE-PERP[0], ETC-PERP[0], ETH[.00019916], ETH-20210625[0], ETH-PERP[0], ETHW[.00019916], FTT[.0128963], FTT-PERP[0], NEO-PERP[0], SHIB[11197625], SOL[.3605], SOL-PERP[0], SRM[.94281], SRN-PERP[0], USD[-6.56], USDT[0], WRX[100.98081], XLM-PERP[0], YFI[0], YFII[0], XRP[.924412] | | |
| 00655574 | | ATLAS[730], LUA[422.64534], MAPS[84], SECO[2.9979], STEP[350.37004], SUSHI[20.4998], USD[-0.01], USDT[0.00838724] | | |
| 00655579 | | LINA[4.82539967], NFT (361204520240065773/FTX EU - we are here! #268767)[1], NFT (419591151512026499/FTX EU - we are here! #268793)[1], NFT (490212196634509552/FTX EU - we are here! #268788)[1], PUNDIX[.09924], TRX[.000007], UBXT[.55695], USD[0.00], USDT[0.00001163] | | |
| 00655580 | | RAY[1.06316031], SXP[.0125], TRX[.000004], USD[0.00], USDT[0] | | |
| 00655581 | | ADABEAR[59958000], ASKBEAR[119916000], ATOMBEAR[159888], BCHBEAR[3997.2], BEARSHIT[59958], BNBBEAR[39972000], DOGEBEAR[39972000], ETHBEAR[2997900], EXCHBEAR[2498.25], LINKBEAR[19986000], SUSHIBEAR[5995800], TRXBEAR[2997900], USD[1.45], VETBEAR[4396.92], XRPBEAR[499650] | | |
| 00655582 | | RAY[135.9048], RAY-PERP[0], USD[0.11], YFII-PERP[0] | | |
| 00655585 | | FIDA[2.99943], RAY[.98841], TRX[.000001], USD[0.00], USDT[0] | | |
| 00655586 | Contingent | ATLAS-PERP[0], BADGER[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.07039128], FTT-PERP[0], HTBULL[0], LINA-PERP[0], LINK[.099886], LINK-PERP[0], LUNA2[0.59298347], LUNA2_LOCKED[1.38362810], LUNC[129123.4], MEDIA-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], STEP[14.54519599], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-9.00], USDT[1.06608846], VET-PERP[0], XRP-PERP[0] | | USDT[1] |
| 00655587 | | SOL[0], USD[0.00], USDT[0] | | |
| 00655593 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[0], AR-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0], CRV-PERP[0], DASH-PERP[0], DOGE[3.01438854], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00655594 | | AVAX[-0.07615398], FTT[.099202], KIN[29994.3], TRX[.000001], UBXT[.61262], USD[0.33], USDT[2.95111914] | | |
| 00655596 | | ADA-PERP[0], APE[3.4993], ATLAS[1499.7], BAO[938.6], BNB-PERP[0], BTC-PERP[0], COPE[.01], EGLD-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], SHIB[4096666.76332004], SXP[70.18596], USD[0.83], USDT[0.00000001] | | |
| 00655600 | | LUA[.006411] | | |
| 00655601 | | BTC[.00007709], RAY[0], SOL[.00004796], TRX[.000002], USD[0.02], USDT[0] | | |
| 00655604 | Contingent | COPE[0], FTM[0], FTT[25.51648702], LTC[0], LUNA2[14.7345359], LUNA2_LOCKED[34.38058376], RAY[0], SOL[124.24000000], USD[1259.64], USDT[0.00000001] | | |
| 00655606 | | ADA-PERP[0], AR-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MATH[47.270201], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-2.73], USDT[4.02327304], XRP[.97998539] | | |
| 00655608 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[376.5], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.03811621], BTC-PERP[0], COMP-PERP[0], COPE[380.79080525], CRV-PERP[0], DEFI-PERP[0], DFL[680], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[1], FIL-PERP[0], FTM-PERP[0], FTT[104.53474792], FTT-PERP[0], GALA-PERP[0], GENE[180.2], GMT-PERP[0], HUF-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[188.1], RAY[12.986833], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[128.17118550], SOL-PERP[0], SPELL[14400], SRM[432.64586565], SRM-PERP[0], STEP[135.21902295], SUSHI-PERP[0], THETA-PERP[0], TRX[250.001024], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-14644.06], USDT[18909.87857265], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USDT[5.800977] |
| 00655610 | | BF_POINT[200] | | |
| 00655614 | | BTC[0], DOT[0], ETH[0], ETHW[2.86272780], FTT[140.13234513], SOL[0], TRX[329676], USD[0.06], USDT[222675.25882265] | | |
| 00655616 | | USD[0.03] | | |
| 00655623 | | BTC[0.00009227], SOL[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00655624 | | BAO[59958], KIN[219846], LUA[1774.81235], MAPS[92.938155], MER[180], MNGO[329], TRX[.000005], UBXT[5100.9796], USD[0.99], USDT[.004588] | | |
| 00655625 | | USDT[0] | | |
| 00655626 | | 1INCH[.9934], BAND[.08691], BNT[.07263], LINK[.09748], LUA[.0185], RAY[.9924], SRM[.99], USD[0.00], USDT[0] | | |
| 00655628 | | BNB[0], CQT[0], CRV[0], DOGE[0], FTT[0], MEDIA[0], SOL[0], USD[0.00], USDT[0] | | |
| 00655629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA[179.865], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.23], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00655630 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00092540], ETH-PERP[0], ETHW[0.00007363], EUR[-0.84], FTT[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.13], USDT[0.00503567] | | |
| 00655636 | | FTT[.2] | | |
| 00655637 | | EUR[0.00] | | |
| 00655640 | | 1INCH[.99867], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTT[.050908], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00655642 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.24], USDT[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00655645 | | FTT[0.06586111], GOG[.845], SOL[0], TRX[.000002], USD[0.05], USDT[0] | | |
| 00655647 | | BTC[0], FTT[0], GBP[0.00], SOL[36.21910411], USD[0.00] | | |
| 00655648 | | TRX[.000004] | | |
| 00655653 | | RAY[157.55051556], TRX[.000002], USD[2.21], USDT[0.00000004] | | |
| 00655654 | Contingent | ADA-PERP[0], BNB[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[1.30031032], LUNA2_LOCKED[3.03405741], LUNC[283145.31], LUNC-PERP[0], MATIC-PERP[0], USDt[-10.21], USDT[0.00000001] | | |
| 00655657 | | BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BULL[0.00043992], RAY-PERP[0], TRX[.000002], USD[0.09], USDT[.003758] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655658 | | ETH[0], LUA[.09613301], TRX[.000003], USD[0.00], USDT[36.43989055] | | |
| 00655660 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00473241], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[4.52612025], BTC-PERP[0.01000000], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[30000.261], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2021062S[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00184957], ETH-PERP[0], ETHW[0.00052475], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11505.00000151], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[999.95316], LTC-PERP[0], LUNA2[37.28677647], LUNA2_LOCKED[87.00247844], LUNC[8119274.08], LUNC-PERP[0], MATIC-PERP[0], MER[4000], MID-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[265561121], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[469.28602873], SOL-PERP[0], SRM[79.47036166], SRM_LOCKED[548.66882468], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[477], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[65929.40], USDT[0.00195921], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00655662 | | DENT[17427.61989803], DOGE[8], KIN[4693.85665195], SUSHIBEAR[1004856.27434296], TRX[.000001], USD[0.15], USDT[0] | | |
| 00655664 | | APT[224], ETH[0], USD[5.75] | | |
| 00655666 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.00652], ALGO-PERP[0], APE[.09742], APE-PERP[0], ATLAS[8.114], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[.00000478], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0053], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.688119], TRX-PERP[0], USD[12.83], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.11973592], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00655667 | | ADABEAR[37561466.66666666], TRX[.000001], USDT[0] | | |
| 00655669 | | RAY[.19], USD[0.00] | | |
| 00655670 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[11.94748214], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.46148159], LUNA2_LOCKED[5.74345705], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD2.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00655675 | | AKRO[1], ETH[.05727094], ETHW[.05727094], SOL[1.08681161], UBXT[1], USD[0.01] | | |
| 00655680 | Contingent | ADA-20211231[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001181], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00086493], ETH-0325[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00086493], FIL-PERP[0], FTT[0.07412500], FTT-PERP[0], GALA-PERP[0], GENE[.002346], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-2021:0924[0], LUNC-PERP[0], NFT [527107419419804761/FTX AU - we are here! #41814][1], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.018562], SOL-PERP[0], SRM[1.21335169], SRM_LOCKED[251.8922552], STG[.057330, TONCOIN[.060563], TONCOIN-PERP[0], UNI-PERP[0], USD[33744.82], USDT[0], XRP-PERP[0] | | |
| 00655681 | | HKD[0.00] | | |
| 00655682 | | LUA[2193.740192], USD[4.05], USDT[0] | | |
| 00655686 | | ATLAS[1000], BNB[2.78035076], DFL[1389.7359], FTT[31.29842], RUNE[39.9346445], SAND[.21488488], TRX[.000032], USD[0.00], USDT[0] | | |
| 00655687 | Contingent | AAVE[0.00575405], BAND[0], BNB[0], BTC[0.00011690], ETC-PERP[0], ETH[0.00000001], FTT[0], GRT[0], LINK[0], LUNA2[0.04100891], LUNA2_LOCKED[0.09568747], LUNC[8929.77802099], MSTR[0], SNX[0], USD[0.00], USDT[1378.03049902], VET-PERP[0], YFI[0.00000001] | | |
| 00655690 | | COIN[1.009293], GBP[0.00], SOL[1.19476146], USD[0.66], USDT[0], XRP[0] | | |
| 00655691 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210725[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], PAXG[0], REN-PERP[0], SAND-PERP[0], SHIB[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SXPBULL[0], TRU[0], USD[0.28], WAVES[0], WAVES-20210924[0] | | |
| 00655692 | | USD[0.00], USDT[0] | | |
| 00655693 | | BAO[47990.88], BNB[.0007], BTC[.00002117], KIN[49966.75], LUA[285.0624965], MER[137.94528], MNGO[50.9278], SLP[250], TRX[.000014], UBXT[2623.06254], USD[0.41], USDT[0] | | |
| 00655696 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.0862723], SNX-PERP[0], SOL[0.00236948], SOL-PERP[0], SRM[.26082945], SRM_LOCKED[7.17488398], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA[.0000002], TSLA-20211231[0], TSLAPRE[0], USD[.26.81], USDT[33.04280429], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00655697 | | DOGE[0], LTC[0], SRM[0], TRX[0], USD[0.00] | | |
| 00655699 | | USD[0.00], USDT[0] | | |
| 00655700 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00043648], BTC-PERP[0], COPE[.00845], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.0768], FTM-PERP[0], FTT[.09031], GENE[.02668], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.0063582], LTC-PERP[0], LUNC-PERP[0], MATIC[.57674422], MATIC-PERP[0], NEAR-PERP[0], RAY[.13401047], RUNE-PERP[0], SOL[0.00072682], SPELL-PERP[0], TRX[.000045], TRX-PERP[0], USD[0.50], USDT[0.06463004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00655701 | | BTC[0], BTC-PERP[0], ETH[0.08728719], ETH-PERP[0], ETHW[0.00023976], FTM[0], MCB[2186.92275533], MCB-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.29359741] | | |
| 00655702 | | TRX[.000001], USD[0.54] | | |
| 00655703 | | BAO[56988.6], USD[0.04] | | |
| 00655705 | | NFT [335987785845410481/The Hill by FTX #9127][1], NFT [346464589804811868/FTX Crypto Cup 2022 Key #13482][1] | | |
| 00655719 | | GST[.6], SOL[.1], USD[0.07], USDT[0.04716295] | | |
| 00655723 | | BCH[.0241359], BCH-PERP[0], BNB-PERP[0], DOGE[0], USD[-0.75] | | |
| 00655724 | Contingent, Disputed | BTC[0], BTC-20210924[0], BTC-PERP[0], ETH[.0000001], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00655725 | | DOGEBEAR[234840435], FTT[.5976], ICP-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[14.99709], USD[0.00] | | |
| 00655726 | Contingent | ADABEAR[67731.3484964], ADABUL[151.73562874], ALGOBUL[0], ATOMBULL[0], BCHBULL[0], BNBBEAR[447804.0592137], BSVBEAR[2376.02812111], BSVBULL[0], BTC[0], COMPBULL[0], DEFIBULL[0], DOGEBEAR[1425277.0202754], DOGEBULL[500.63419980], EOSBULL[0], ETCBULL[0], ETHBEAR[108870.7853127], ETHBULL[0], HNTBULL[0], KSHIBEAR[569932.4972698], LINKBULL[207425.62073468], LTCBULL[300000], LUNA2_LOCKED[0.00023730], LUNA2_LOCKED[0.00005372], LUNC[51.67468187], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], SHIB[0], SUSHIBEAR[329402.095831], SUSHIBULL[0], THETABULL[25000], TOMOBULL[0], TRXBEAR[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XRP[0.09], XRPBULL[1309677.98763868], XTZBULL[0] | | |
| 00655730 | | BTC[.00009566], DOGE[.846], DOGE-PERP[0], EMB[1010], EOS-PERP[0], ETC-PERP[0], ETH[.0009804], ETH-PERP[0], ETHW[.0009804], ICP-PERP[0], KNC-PERP[0], MATIC-PERP[0], MER[345], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00103882], SOL-PERP[0], USD[0.09], WRX[1467.35478763], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00655731 | | BAO[1], NFT [460900566972554444/FTX EU - we are here! #225332][1], NFT [531741987744958984/FTX EU - we are here! #225340][1], NFT [570676900614034959/FTX EU - we are here! #225330][1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 00655732 | | ADABEAR[2533], BCHBULL[.05464], BNBBEAR[7692], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[16.57], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00655735 | Contingent | 1INCH[1.9987365], AAVE-PERP[0], AGLD[2], AKRO[173.8900755], ALCX[0.00599620], ALEPH[12], ALICE[.5], ALICE-PERP[0], ALPHA[5.9962095], AMPL[0], AMPL-PERP[0], ANC[58], ANC-PERP[0], APE[1.5], ASD[86.23492147], ASD-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM[.3], AUDIO[4.99684125], AUDIO-PERP[0], AVAX[1.00078068], AXS[1.29917872], BADGER[0.10993050], BAL[.15989892], BAND[.59961297], BAO[8994.31425], BAO-PERP[0], BAT[8.99431425], BCH[0.01499052], BICO[10], BIT[5], BIT-PERP[0], BLT[4], BNB[.1895], BNB-PERP[0], BOBA[1.49903242], BOBA-PERP[0], BTC[0.15553682], BTC-PERP[0], BTT[500000000], CEL[188.6927], CEL-PERP[0], CHR[12], CHR-PERP[0], CHZ[40.431444], CHZ-PERP[0], CONV[59.962095], CONV-PERP[0], COPE[1.9987365], CREAM[0.06995577], CREAM-PERP[0], CRO[39.974198], CRV[2.99806485], CVC[20], CVX[.6], DAWN[2.59835745], DAWN-PERP[0], DENT[863.537385], DENT-PERP[0], DFL[30], DMG[280.32152843], DMG-PERP[0], DODO[2.3984838], DODO-PERP[0], DOGE[4127.93658], DOGE-PERP[0], DYDX[1], EDEN[2.9], EDEN-PERP[0], EMB[19.987365], ENJ[3.9974173], ENS[1.5], ETH[1.19511796], ETH-PERP[0], ETHW[1.19511796], FIDA[4.49909835], FIDA-PERP[0], FIL-PERP[0], FRONT[3.907473], FTM[22.98516385], FTT[147.29713875], FTT-PERP[0], FXS[.5], GALA[50], GALFAN[1], GARI[17], GENE[1], GMT[4], GODS[1.5], GOG[4], HGET[1.99935495], HNT[1.39911555], HOLY[1.99936825], HT[1.59962095], HUM[49.9684125], HUM-PERP[0], HXRO[18.98799675], IMX[1.5], INTER[1.3], JET[15], JOE[4], JST[99.935495], KBTT-PERP[0], KIN[99936.825], KIN-PERP[0], KNC[3.39785205], KSHIB[360], KSOS-PERP[0], LEO[4.99684125], LEO-PERP[0], LINA[106.0768325], LINA-PERP[0], LINK[0.29981047], LOOKS[3], LRC[17.9886285], LRC-PERP[0], LTC[0.35977257], LTC-PERP[0], LUA[82.24800697], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[1], MANA[13], MANA-PERP[0], MAPS[7.9948396], MAPS-PERP[0], MATH[3.49774232], MATIC[29.319705], MATIC-PERP[0], MBS[8], MCB[.23], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[5.0005], MER-PERP[0], MKR[0.00399741], MNGO[50], MNGO-PERP[0], MOB[1.49905237], MOB-PERP[0], MSOL[.05], MTA[2], MTA-PERP[0], MTL[1.79886285], NEXO[4], OKB[0.49968412], OMG[1.49903242], ORBS-PERP[0], OXY[100], PEOPLE[100], PERP[1.3991155], POLIS[10], POLIS-PERP[0], PORT[1.5], PRISM[300], PROM[0.17988628], PROM-PERP[0], PSY[40], PTU[4], PUNDIX[1.39909693], PUNDIX-PERP[0], QI[70], RAMP[12.99178725], RAMP-PERP[0], RAY[1.9987365], REAL[.5], REEF[249.8420625], REN[9.9936825], REN-PERP[0], RNDR[1.5], RNDR-PERP[0], ROOK[0.00053251], ROOK-PERP[0], RSR[69.9557775], RUNE[0.99936825], SAND[15.9896792], SECO[1.9987365], SECO-PERP[0], SHIB[11599747.3], SLND[.8], SNX[14358672], SNX-PERP[0], SOL[46.0987232], SOS[16400000], SPA[40], SPELL[500], SPELL-PERP[0], SRM[1.9987365], STARL[0], STEP[1.49605238], STEP-PERP[0], STETH[0], STG[3], STMX[169.8904315], STSOL[.05], SUN[374.76309375], SUN_OLD[0], SUSHI[4.99968412], SUSHI-PERP[0], TLM[28.788], TOMO[3.5977257], TONCOIN[2], TONCOIN-PERP[0], TRU[28.943714], TRU-PERP[0], TRX[148.90586925], TULIP[.3], TULIP-PERP[0], UBXT[123.921663], UMEE[40], UNI[0.29981047], USD[61838.63], USDT[0], VGX[4], WAVES[.9993616], WBX[.8092115], XAUT-PERP[0], XPL.A[10], XRP[3.9924198], YGG[4], ZRX[4.9684125] | | |
| 00655739 | Contingent, Disputed | BTC[0], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[1.08647182], USD[0.00], XRP[0] | | |
| 00655740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[49022650.05], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI[416.49168920], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.33], SLP-PERP[0], USD[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00655742 | | BNB[0.96041571], BTC[0.00000374], DOGE[1948.04055593], ETH[0], ETH-PERP[1.6], HGET[0], LUA[695.95424091], MANA-PERP[8], SOL[2.0986035], SOL-PERP[0], SUSHI[1.99867], UNI[14.287099], USD[-14.88], USDT[0], XRP[220.06534754] | | |
| 00655745 | | FTT[.09506], USD[0.00], USDT[0] | | |
| 00655746 | | FIDA[159.997284], FTT[25], LUA[5000], MEDIA[6], MNGO[1009.85], OXY[249], RAY[90], RAY-PERP[0], SOL[11.99806], USD[0.10], USDT[0] | | |
| 00655747 | | AAVE[0], ADA-PERP[0], ALCX[0], ALPHA[.6683371], APE-PERP[0], ATOM[180.0905], AUDIO[.8557805], AVAX-PERP[0], AXS-PERP[0], BNT[0], BTC[0.20000000], CBSE[0], COIN[0.00686042], COMP[0.00074911], CVX[199.962], DOGE[.270148], DOT[79.018], ETH[0.99881000], ETH-PERP[0], ETHW[0.00081000], FTT[0.02446401], FXS[80], GMT-PERP[0], LDO[17.61658], LTC[.008803], MATIC[499.905], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SOL[.001165], SOL-PERP[0], STETH[0.00004364], SUSHI[0], USD[3334.60], USD[71.00869], YFI[0] | COIN[0.00684187] | |
| 00655749 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00995955], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0.43788475], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FXS-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[0.01048861], SOL-PERP[0], TRX[0.00027], USD[12.32], USDT[0], XRP[-0.61032179] | | |
| 00655750 | | EUR[0.00], GOOGL[.0893364] | | |
| 00655753 | Contingent | LUNA2[4.59430691], LUNA2_LOCKED[10.72004946], RAY[0], SOL[0], USD[0.00], USDT[0.05109651] | | |
| 00655754 | | LUA[.09375399], TRX[.000005], UBXT[.966935], USD[0.44], USDT[0] | | |
| 00655759 | | BTC[.00025], CRO[2030], DAI[.0961267], ETH[0.11810510], FTT[25.5951417], USD[0.74] | | ETH[.118] |
| 00655761 | | RAY[26.23880596] | | |
| 00655762 | | TRX[.000805], USD[0.00], USDT[0] | | |
| 00655764 | | USDT[9.918693] | | |
| 00655769 | | BTC[0], ENS[14.31736082], FIDA[99.935495], FIDA-PERP[0], FTM[60], FTT[25.57998148], LOOKS[507], RAY[32.83606532], RAY-PERP[0], SNX[40.8], USD[0.12] | | |
| 00655770 | | BNBBEAR[28147121], TRX[.000002], USDT[.06619597] | | |
| 00655773 | | NFT (423546002386142064/FTX EU - we are here! #145601)[1], NFT (532484937308841285/FTX EU - we are here! #145942)[1] | | |
| 00655774 | Contingent | 1INCH-PERP[0], ADABULL[467.35804460], AXS-PERP[0], BTC-PERP[0], BULL[42.34488065], EOS-PERP[0], ETHBULL[186.60427272], ETH-PERP[0], FTT[0.00002355], FTT-PERP[0], LTCBULL[8566945.678], LUNA20.28919280], LUNA2_LOCKED[0.67478322], LUNC[82972.343012], NEO-PERP[0], TRX[.000154], USD[0.19], USDT[0.71852800], XRPBULL[380025353.44] | | |
| 00655775 | Contingent | APE[0], BNB[.00000001], C98[0], CHR[0], COPE[0.00000001], DMG[.092], EDEN[0], EUR[0.00], FTM[0.00000001], FTT[0.44277156], GARI[0], GMT[0], IND[0], JOE[0], LDO[0], LUNA2[0.00048489], LUNA2_LOCKED[0.00113141], MATIC[0], PERP[16769.53848446], PTU[0], RAY[12206.73440000], REN[.7874], SOL[0], STG[0], THETA-PERP[0], TULIP[0], USD[1.91], USDT[0] | | |
| 00655779 | | BTC[0], USD[0.00], USDT[0.00024755] | | |
| 00655780 | | RAY[.95744], USD[0.01] | | |
| 00655781 | | BTC[.00005729], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], XRP[0] | | |
| 00655783 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00610000], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.15399297], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[19.99442250], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[45.12860607], TRX-PERP[0], USD[0.00], USDT[1204.93172103], VET-XEM-PERP[0], XLM-PERP[0] | | |
| 00655785 | | DEFIBULL[7.5668], FTT[0.00312571], USD[0.07] | | |
| 00655787 | | FTT[0.07204877], USD[0.01], USDT[0] | | |
| 00655788 | Contingent | ATLAS[160], FTT[5.39980009], LUNA2[2.17083658], LUNA2_LOCKED[5.06528535], LUNC[471704.235934], RUNE[2.9994], TRX[.000282], USD[0.00], USDT[0.94298662] | | |
| 00655789 | | RAY[.872415], USD[1.51] | | |
| 00655791 | | ATLAS[239.95106562], FTT-PERP[0], POLIS[5.41004926], TRX[.000001], USD[1.10], USDT[0.24462150] | | |
| 00655792 | | RAY[.982045], USD[0.00] | | |
| 00655793 | | ETH[0], LINK[10], MANA[50], OXY[84], RAY[43.97074], RUNE[20], SAND[50], SHIB[4300000], SUSHI[20], USD[69.77], USDT[0.00875800] | | |
| 00655795 | | FTT[.00832434], RAY[0], TRX[.000001], USDT[0] | | |
| 00655798 | | USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00655799 | Contingent | BTC[0.12041440], FTT[30], LUNA2[0.00016185], LUNA2_LOCKED[0.00037765], SOL[65], TRX[.000001], USD[29869.32], USDT[2380.00246220], USTC[.022911] | | |
| 00655801 | | APE[.098879], ATOM-PERP[0], AURY[.00000001], BNB[.00114346], BTC[0], ETH[5.82169739], ETHW[0.00098309], FTT[0], GRT[380.88372695], LTC[0], STETH[0.10185435], USD[-1.20], USDT[1.45272921], XRP[2567.09151893], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655802 | Contingent | AAVE[.00000001], AAVE-PERP[0], ALCX[0.00020937], ALPHA[.00000001], ATOM[0.09167887], AVAX[0.16074084], AXS[.00062], AXS-PERP[0], BADGER[.00189617], BAT[.00000001], BTC[0.00007355], BTC-20210924[0], BTC3-PERP[0], CEL-PERP[0], COMP[0.00007590], COPE[.001795], CRV[.00000001], DAI[0.04121117], DOGE[.065435], ETH[0.00082400], ETH-PERP[0], ETHW[0.00133141], FTM[.00179], FTT[239.0104805], GMX[.0005299], LDO[.02202], LOOKS[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06635095], MATIC[0], ROOK[.00010535], RUNE[0], RUNE-PERP[0], SHIB[698], SOL[0.00880992], SOL-PERP[0], SPELL[.00000001], SRM[.004325], STEP[.0248555], SUSHI-PERP[0], TRX[.000001], USD[0.00, USDT[0.00681300], USTC-PERP[0], WBTC[0], YFI[0.00000138] | | AVAX[.157246], BTC[.000073], SOL[.008418] |
| 00655805 | | MATIC-PERP[0], SXP[.00535308], USD[0.00], USDT[0] | | |
| 00655806 | Contingent | AAVE[0.00593730], COIN[0.00649889], FTT[0.00416457], LINK[.0150915], OXY[.34049875], SRM[3.23001958], SRM_LOCKED[12.24998042], USD[9.34], USDT[0], XRP[1.09637768] | | |
| 00655809 | | GBP[50.00] | | |
| 00655813 | | BNB[0], ETH[0], LUA[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00655814 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.66], USDT[0.00000001], YFI-PERP[0] | | |
| 00655818 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMF-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.34524572], SRM_LOCKED[2.42282534], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.37], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00655824 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.9202], CHZ-PERP[0], DOGE[.9905], ETH-PERP[0], FTM[.08905181], GRT-PERP[0], HOT-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00655826 | | FTT[0.01729141], LUNC-PERP[0], RAY-PERP[0], ROOK[0], SUSHI-PERP[0], USD[2.36], USDT[0] | | |
| 00655827 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], HT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00655828 | | USD[0.01] | | |
| 00655829 | | AKRO[1], BAO[9], DENT[1], DOGE[161.82948884], KIN[4], TRX[1], UBXT[2], USD[5.77], XRP[61.23849923] | | |
| 00655832 | | DOGE[1], EUR[0.05] | Yes | |
| 00655834 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[20], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0417[0], BTC-PERP[0], CVX[25.9], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.02220977], FTT-PERP[0], IOTA-PERP[0], LUNA[24.59150554], LUNA2_LOCKED[10.71351295], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [37576766498977657b/The Hill by FTX #30546][1], OMG-PERP[0], ONE-PERP[0], POLIS[0.09316], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00911703], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00003393], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[301.21], USDT[0], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00655837 | | RAY[.0986], USD[9.70] | | |
| 00655838 | Contingent | BNB[0], BTC[0], CAKE-PERP[0], ETH[0], ETHW[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[0] | | |
| 00655839 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 00655842 | Contingent | AVAX-PERP[0], BTC[0], FTT-PERP[0], LUNA2[7.75911614], LUNA2_LOCKED[18.10460433], SOL[1.249775], USD[0.07], USDT[51.35330492] | | |
| 00655844 | | ATLAS[.496], BAO[842.5], BICO[.9798], DENT[93.35], KIN[8247], RAY[.04684854], SHIB[84020], TRX[.000001], USD[1797.29], USDT[-0.00625008] | | |
| 00655847 | | EDEN-PERP[0], USD[1.30], USDT[0] | | |
| 00655848 | Contingent, Disputed | 1INCH[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211123-I[0], DOGE-PERP[0], DT-PERP[0], ETH[0], ETH-PERP[0], FTT[14.796], ETH-PERP[0], FTT[150], LUNA2[0.00023281], LUNA2_LOCKED[0.00054324], LUNC[.00075], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00953921, SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[13.87] | | |
| 00655850 | | 1INCH[0], AKRO[7], ALPHA[3], AMPL[79.76109668], AUDIO[1], BAO[8], BAT[3.01708349], BTC[0.00001424], CEL[1.01004328], CHZ[4.00557702], DENT[5], DOGE[2], ENJ[1.6146659], ETH[21.45740258], EUR[0.00], FIDA[1], FTT[.01109696], GRT[1], HXRO[2], KIN[8], MANA[.00630381], MATH[3], MATIC[1.37299031], OMG[2.02131917], RAY[.8609], RSR[4], RUNE[2.03111531], SECO[2.03256782], SOL[32.39573651], STG[.1102422], SXP[4.04977248], TOMO[2.01284171], TRU[3], TRX[3], UBXT[1], UNI[1.01278617], USD[1.03], USD[1951.13702029], WAVES[.01006278], YGG[.08060418] | Yes | |
| 00655854 | | ATLAS[4.864], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0.00004357], FTT[26.98754393], SHIB[59810], USD[0.09] | | |
| 00655855 | | BTC[7.28540000], BTC-PERP[0], FTT[0.07709806], USD[3.04], USDT[41.50934522] | | |
| 00655858 | | ETHBEAR[0], ETHBULL[0], FTT[0], RAY[40.3025], RAY-PERP[0], SOL[0], USD[-0.51], USDT[0] | | |
| 00655859 | | BAO[1], USD[0.00] | Yes | |
| 00655864 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX[400.09470337], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[14.796], ETH-PERP[0], FTT[150], LUNA2[0.00023281], LUNA2_LOCKED[0.00054324], LUNC[.00075], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00953921, SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[13.87] | | |
| 00655870 | | ETH[0], NFT (379191584994468624/FTX EU - we are here! #171173)[1], NFT (499150388403829514/FTX EU - we are here! #171113)[1], NFT (539738774616751652/FTX EU - we are here! 8471581)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00655872 | Contingent | BALBEAR[56566], BTC[0.03096826], BULL[0], DOGEBEAR2021[.095307], EOSBEAR[95573], ETH[11.09667887], ETHW[11.43494367], EUR[0.00], FTT[0], LINK[200.47294343], LTC[15.77652213], MATIC[0], MATICBEAR2021[9021.5], SNX[0], SOL[80.01865979], SRM[2.333688], SRM_LOCKED[3.85169729], USD[1007.31], USDT[0.00000001] | | ETHW[6] |
| 00655874 | | BTC[0.00039992], ETH[.02198537], ETHW[.02198537], TRX[.000002], USD[0.05], USDT[2.5462] | | |
| 00655876 | | RSR[2.19405520], USD[0.00], USDT[0] | | |
| 00655878 | Contingent | ETHW[50.15480212], MATIC[2.4], SRM[4.38702351], SRM_LOCKED[5.61297649], TRX[.000135], USD[0.00], USDT[0.00348580] | | |
| 00655883 | Contingent | 1INCH[0], AAVE-PERP[0], ALCA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[2.14687562], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRV[.00000001], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[42.87534321], ETH-PERP[0], ETHW[0], EUR[23209.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[155.15156240], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.0662938], LUNA2_LOCKED[0.13213522], LUNC[11225.44137568], LUNC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], PUNDIX[.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM[420.69], TLM-PERP[0], TRX[698011, USD[102355.23], USDT[0], USTC[0.71880279], XTZ-PERP[0], YFI[0] | | |
| 00655885 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01099400], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00655886 | | FTT[.07802], LINK[.04500839], LUA[.0371672], USD[0.00] | | |
| 00655890 | | ADA-PERP[0], ALT-PERP[0], BCH[0], BCH-PERP[0], CONV[0], ETH[.00000001], FTT-PERP[0], HOLY-PERP[0], RAY[0], USD[0.96] | | |
| 00655891 | | USDT[2.11283421] | | |
| 00655892 | | TRX[668.86608703], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1783 Amended Schedule F-147 Non-priority Unsecured Claims Filed 06/27/23 Customer Change Page 472 of 1804

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655900 | | CLV[.079709], CQT[.0087285/], ETH[0.00000001], ETHW[.01073468], NFT (328470257354017792/FTX EU - we are here! #79137)[1], NFT (345799176217217956/FTX EU - we are here! #79336)[1], NFT (353398492827065824/FTX EU - we are here! #78808)[1], NFT (535776906399535133/FTX Crypto Cup 2022 Key #13899)[1], SOL[.00037112], STEP[.58070169], STEP-PERP[0], TRX[0.09195166], USD[0.00], USDT[0] | | |
| 00655901 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.26887735], RAY[.1174599], SOL[.00668871], SOL-PERP[0], STEP-PERP[0], USD[-0.02] | | |
| 00655908 | | BTC[0], FTT[.12397], USD[2.77], USDT[1642.28480641] | | |
| 00655913 | | AUDIO[1], BAO[1], BTC[0], CEL[.00000054], MATIC[.00134943], TRX[.000002], USD[0.01], USDT[0.00905692] | Yes | |
| 00655915 | | BNB[0], BTC[0], ETH[0], FTT[0.00515324], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00655916 | | CHZ[9.9373], LUA[.0227945], TRX[.000008], UBXT[.58003], USD[0.01], USDT[0] | | |
| 00655922 | | BTC[.02882497], ETH[.00607381], ETHW[.00001026], FTT[.0174113], NFT (347367275972714579/FTX AU - we are here! #45300)[1], NFT (496004939208818734/FTX AU - we are here! #45350)[1], RAY[1.05225745], SOL[4.1243095], USD[8664.90] | | |
| 00655923 | | USD[0.00] | | |
| 00655927 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[11.41078172], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[9.62057836], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21158.76], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00655928 | | BNB[0], DAI[0], ETH[0], TRX[0.00000200], USD[0.00], USDT[0], YFI[0] | | |
| 00655929 | Contingent | AMPL[0.44307578], APE[726.7], CITY[200], FTT[204.69057325], LUNA2[0.00884271], LUNA2_LOCKED[0.02063300], LUNC[1925.52], MOB[415.5], NFT (391088451904475411/FTX AU - we are here! #41351)[1], SLP-PERP[0], TRX[.0002233], USD[0.65], USDT[0.62650000] | | |
| 00655930 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.14], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00655932 | | BCH[.0407497], HXRO[.54963833], SOL[1.12827400], USD[0.36], USDT[1.95682593] | | |
| 00655933 | | AUD[0.80], BTC[0.00005045], ETH[0.00003353], ETHW[0.00003353], LINK[.051958], USD[0.00], XRP[.9626] | | |
| 00655935 | | USD[0.02], USDT[0] | | |
| 00655936 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00655942 | | FTT[.011406], USD[4.32], USDT[0] | | |
| 00655943 | | AAVE[0.00949133], AAVE-PERP[0], ALPHA[0], AVAX[16.34676764], BTC[0.42607826], FTT[34.29999999], SOL[43.55990756], STEP[0], SXP[0], USD[3.93] | | AVAX[15.793678], SOL[43.127219] |
| 00655944 | | ETH[0] | | |
| 00655945 | | BAO[1], DOGE[8103.64901124], SOL[0], TRX[0.72611390], USD[47541.43] | | |
| 00655947 | | BTC[0], ETH[0], FTT[1.08517271], USD[0] | | |
| 00655948 | | CEL-PERP[0], EDEN[24057.848641], EDEN-PERP[135102.9], EUR[0.85], USD[-2510.65], USDT[0.00548300] | | |
| 00655949 | | BCH[0.00063323], ETH[0], FTT[.02329715], IMX[.08934], ROOK[0.00074581], TRX[0], USD[0.00], USDT[0] | | |
| 00655950 | | EDEN[.04528], FTT[0.02299474], USD[3.25], USDT[0] | | |
| 00655953 | | ASD-PERP[0], TRX-PERP[0], USD[-0.07], USDT[0.08907184] | | |
| 00655954 | | ATLAS[217.44646146], FTT[0.00904566], MAPS[0], OXY[0], USD[0.00], USDT[0] | | |
| 00655959 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00655962 | | CONV[0], ETH[1.12919918], ETHW[1.12919918], MER[16.99144], OXY[0], RAY[0], SOL[3.73929130], SRM[0], STEP[.00000001], USD[1.47] | | |
| 00655965 | | OXY[1010], PORT[3009.4281], USD[0.00], USDT[0] | | |
| 00655966 | | USD[107.32], USDT[0] | | |
| 00655968 | | FTT[.09608], RAY[.9839], USD[1.24], USDT[0] | | |
| 00655972 | | ETH[0], ETHBULL[0], EUR[0.00], FTT[100], RAY[0], SOL[13.31249305], USD[0.00], USDT[0] | | |
| 00655973 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0430569], MATIC-PERP[0], PUNDIX[.05874], RAY-PERP[0], REEF-PERP[0], RSR[8.769], SOL-PERP[0], SXP[.05133], USD[1.39], USDT[418.30186858] | | |
| 00655974 | | FTT[69.18618], RAY[420.8553], USD[4.49], USDT[0] | | |
| 00655976 | | BTC[.00001553], ETH[.00049698], ETHW[.00049698], SXPBULL[22.48403816], USD[0.03] | | |
| 00655977 | | ADA-PERP[0], ALCX[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CRV[.00000001], DEFIBULL[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.01000000], ETH-PERP[0], ETHW[0.01000000], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00655978 | | ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUD[0.00], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY[.15219771], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-0.01], USD[0.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 00655979 | Contingent | BTC[.2414], DOGE[3604], ETH[.009], FTT[76.89532], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], TRX[.001722], USDT[6.46874435] | | |
| 00655980 | | ATLAS[2569.49983144], FIDA[189.84439], USDT[0.13219533] | | |
| 00655982 | | EUR[0.00] | | |
| 00655989 | | ADA-PERP[0], ATLAS[9620], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], USD[0.58] | | |
| 00655990 | | RAY-PERP[0], USD[0.87] | | |
| 00655994 | | 0 | | |
| 00655995 | | CREAM[0.42979908], USD[0.00000279] | | |
| 00655996 | | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], HOLY-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[2.53], USDT[6.85168436] | | |
| 00655999 | | TRX[.000001], USDT[155.09201563] | | USDT[155.057626] |
| 00656000 | | USD[2.62] | | |
| 00656007 | Contingent | BTC[0.26803026], ETH[1.20226209], ETHW[1.19617879], LUNA2[87.38542884], LUNA2_LOCKED[203.899334], SXP[0], TRX[.000014], USD[0.23], USDT[4.83988336], USTC[12369.82981181] | | USDT[4.763074] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00656012 | | ADA-PERP[0], BTC[0], CHZ[0], DOGE[0], ETH[.2545182], ETHW[0.25451819], HBAR-PERP[0], LRC[286.18848912], MATIC[448.11766375], SHIB[0], USD[0.00], USDT[0.00000002], XRP[3933.32295593] | | |
| 00656013 | | DOGE-PERP[0], FTT-PERP[0], MAPS[0], OXY-PERP[0], PORT[0.03795123], RAY[0], SOL[0.00004235], SRM-PERP[0], USD[0.25], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 00656015 | Contingent, Disputed | ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], FTT-PERP[0], LTC[0], NER-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.99], XRP-PERP[0] | | |
| 00656016 | | USDT[1.66360854] | | |
| 00656019 | | USD[0.00] | | |
| 00656020 | | BTC[.00007908], ETH[.0000403], ETHW[.0000403], FTT[.032484], KIN[19996.4], RAY[.26626], USD[0.00], USDT[0] | | |
| 00656021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[79.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07862403], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000003], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000016], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.85], USDT[999.20866402], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00656022 | | RAY[.76877], TOMO[.026204], USD[0.00], USDT[0] | | |
| 00656023 | | ADA-PERP[0], ALGO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICX-PERP[0], LINA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.61], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00656025 | Contingent | 1INCH[0], AAVE[0], AUDIO[.9346], BTC[0], FB[0.00389704], FTM[1843], FTT[0.04610008], GRT[0], HT[0], LINK[145.52552695], RAY[0], RUNE[0], UBXT_LOCKED[9.01876752], USD[0.30], USDT[0.00000001] | | |
| 00656026 | | BTC[0.00036860], ETH[0], LOOKS[.92362], PAXG[.00000001], SOL[0], SRM[0], USD[1.20] | | |
| 00656027 | | BTC[.0000593], BTC-PERP[0], CHZ[9.981], CHZ-PERP[0], FIL-20210625[0], LUA[.008933], UBXT[.78226], USD[8.30], USDT[0], USDT-PERP[0] | | |
| 00656031 | | ETHBULL[0], MATICBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00656032 | | USD[122.01] | | |
| 00656033 | Contingent | CTX[0], FTT[0], NFT (419406627522608075/FTX AU - we are here! #67525)[1], SOL[0], SRM[3.20910574], SRM_LOCKED[26.08124753], USD[0.00], XPLA[.0778543], XRP[0] | | |
| 00656037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.81056866], BNB-PERP[0], BTC[0.00003798], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.9876519], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.09962], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0.3446], LINK[.0838595], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[.53574157], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[.097397], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[10.99077305], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.87], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00656039 | | LUA[.47654], USDT[.000285] | | |
| 00656040 | | USDT[0] | | |
| 00656042 | Contingent | ATLAS[180000], BADGER-PERP[0], BNB[1.099], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CONV-PERP[0], EDEN-0325[0], ENJ-PERP[0], ENS-PERP[0], FTT[1075.969772], GRT-PERP[0], HNT-PERP[0], IP3[1500], LINA-PERP[0], MANA-PERP[0], POLIS[1800], SAND[0], SAND-PERP[0], SOL[0.03116627], SRM[52.12727651], SRM_LOCKED[393.59938975], TRX[.000003], TULIP-PERP[0], USD[1542.28], USDT[10.14057429] | | USDT[.72] |
| 00656044 | | BTC-PERP[0], CONV[53702.765], EDEN[822.741293], SRM[216.61], USD[58.63], USDT[1.29989486] | | |
| 00656046 | | BNB[0], ETH[0], TRX[.589345], USD[0.00], USDT[0], USDT-20210326[0], XRP[0] | | |
| 00656047 | | ATOM-PERP[0], BTC-PERP[0], DOT-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], TRX[.000002], USD[0.00], USDT[85.84772126] | | |
| 00656049 | | BTC[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03836486], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00656050 | | AUD[400.00] | | |
| 00656054 | | ALTBULL[1.50788219], FIDA-PERP[0], FTT[.099734], OXY[.99829], TRX[.000002], UBXT[.851705], USD[0.31], USDT[16.46983429] | | |
| 00656059 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45.30], USDT[106.57000000], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00656060 | | BTC[0.01068282], BTC-PERP[0], TRX[.000028], USD[0.00], USDT[2.26613641] | | |
| 00656063 | | LUA[0], USD[0.12], USDT[0] | | |
| 00656064 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BNT[.06016], BNT-PERP[0], BTC[0.00009921], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.18868], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.7688462], ETH-PERP[0], FIL-PERP[0], FTT[.09306], FTT-PERP[0], KAVA-PERP[0], LUNA[0.00037905], LUNA2_LOCKED[0.00008647], NEAR[.06768], NEAR-PERP[0], ONE-PERP[0], SRM[.982], SXP[.085], TRX[.530062], USD[3192.86], USDT[0], USTC[.005246] | | |
| 00656065 | | AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.17954490], LINK[0], LTC[0], MATIC-PERP[0], SNX[0], SOL-PERP[0], USD[1.57], USDT[0.00000001], YFI[0] | | |
| 00656067 | | USD[0.00], USDT[.0038] | | |
| 00656068 | | ETH[.002], ETHW[.002], USD[0.30] | | |
| 00656069 | | KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00656073 | | BTC[0.04632349], FTT[.093], TRX[.000001], USD[812.75], USDT[0.00000001] | | |
| 00656074 | | ETH[0.00025780], ETHW[0.00025780], LTC[.0096029], USD[0.00], USDT[0] | | |
| 00656080 | | BTC[0], ETH[0], FTT[0], SOL[0], TRX[.000008], USD[0.01], USDT[0.00000001] | | |
| 00656081 | | USD[6.78] | | |
| 00656082 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNC[.0003857], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000027], TRX-PERP[0], USD[0.13], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00656084 | Contingent | FTT[949.13136565], MATIC[1008.71879296], SRM[.73096931], SRM_LOCKED[30.46903069], USD[0.00], USDT[0] | Yes | |
| 00656091 | | LINA[9.734], TOMO[.01405749], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00656092 | | FTT[.06644493], USD[0.00], USDT[0] | | |
| 00656093 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO[0], DOT-PERP[0], ETH[0], ETHBULL[0.00001306], ETH-PERP[0], ETHW[0.04240212], EUR[0.00], FTM[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], MATIC[0], MATICBULL[.00096478], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[0.00008700], USD[0.00], USDT[1.21338502], VET-PERP[0], ZIL-PERP[0] | | |
| 00656094 | Contingent | BTC[0], DOGE[0], FTT[3.66246099], LUNA2[0.56802408], LUNA2_LOCKED[1.32538952], MANA[0], SOL[0], USD[0.00], USDT[0] | | |
| 00656095 | | TRX[.000001], USD[0.00], USDT[0.01309000] | | |
| 00656099 | | ETH[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00656102 | | USD[2.68] | | |
| 00656110 | | AKRO[1], ASD[47.70289961], BNB[0], DOGE[251.79451843], HOLY[3.44085125], KIN[1], UBXT[11], UNI[2.07644348] | Yes | |
| 00656111 | | ATOM-PERP[0], BNB-PERP[0], FTT-PERP[0], KNC-PERP[0], TOMO-PERP[0], USD[129.58] | | |
| 00656118 | | SRM[0], USD[0.00], USDT[0] | | |
| 00656119 | | MPLX[6.134962], NFT (475530219760608181/solar_system #1)[1], USD[556.07] | | |
| 00656121 | | TRX[.000004] | | |
| 00656122 | | BTC-PERP[0], ETHBULL[0.00002408], RUNE[0], USD[0.09], USDT[0.00000001] | | |
| 00656123 | | MNGO[170], OXY[46], PFE[.05628632], USD[0.05] | | |
| 00656124 | | ALCX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.142], ETH-PERP[0], ETHW[.298], FTM-PERP[0], FTT[0.06445613], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[71.11], XTZ-PERP[0] | | |
| 00656125 | | ETH[.02], ETHW[.02], USDT[0] | | |
| 00656126 | | ETHBULL[0.00578560], THETABULL[0.00000323], TRX[.000003], USD[0.00], USDT[71.95927677] | | |
| 00656127 | | ETH[0], ETHBULL[0] | | |
| 00656128 | | NFT (378800863052908013/The Hill by FTX #12035)[1], NFT (496464378755329986/The Hill by FTX #29465)[1], USD[0.13], USDT[0] | | |
| 00656133 | | USD[0.00], USDT[0.00000006] | | |
| 00656134 | | AAVE-PERP[0], BTC[0.00002081], ETH-PERP[0], ETHW[0.00094629], FTT[.05994?], FTT-PERP[0], GBP[0.84], LINK[.024417?], MATIC[178.51131865], SOL[0.00390496], SOL-PERP[0], SRM[.9979], USD[-67.54], USDT[0] | | |
| 00656135 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COPE[3.99688], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MBS[50], MTL-PERP[0], NEAR-PERP[0], OXY[36.981964], OXY-PERP[0], PROM[0.73986381], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[1199982], SHIB-PERP[0], SLP[279.766], SLP-PERP[0], SOL[.15293496], SOL-PERP[0], SPELL[1000], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.00], USDT[.0081645], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00656137 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], NPXS-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USDt-89.65], USDT[100.36824994] | | |
| 00656138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USDI5.13], USDT[0.02629993], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00656142 | | BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], SLP[1219.7682], TRX[.000005], USD[0.00], USDT[24.94019032] | | |
| 00656143 | | ADA-PERP[0], ARKK[0], ATLAS[2000], AUDIO[2], ETH[.014], ETHBULL[0], ETH-PERP[0], ETHW[.014], FTT[209.8466802], MAPS[313.9842408], MOB[10.49891897], NFT (345591046345034624/FTX EU - we are here! #239612)[1], NFT (418677051701829226/FTX EU - we are here! #239590)[1], NFT (519581327955617672/FTX EU - we are here! #239598)[1], SECO[14], SOL[14.43711058], TRX[.000001], USD[43452.33], USDT[7.79995420] | | SOL[10.9], USD[43000.00] |
| 00656148 | | LUA[.09720299], TONCOIN[.009], USD[0.00], USDT[0] | | |
| 00656149 | | USD[0.00] | | |
| 00656155 | | USD[0.00], WAVES[0] | | |
| 00656156 | | BCH[.0032], BTC-PERP[0], ETC-PERP[0], FTT[.8], SRM[.169271], SRM-PERP[0], USD[-35.19], WRX[3928.33562510], XRP[.663867] | | |
| 00656158 | | DENT[18.38], ENJ[.6822], PUNDIX[.09602], RUNE[.00038125], USD[0.00], USDT[0] | | |
| 00656159 | | NFT (564011885147055784/FTX Crypto Cup 2022 Key #26902)[1] | | |
| 00656160 | | USD[0.00] | | |
| 00656163 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.03], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0.99853164], VET-PERP[0] | | |
| 00656165 | | USD[0.00], USDT[0] | | |
| 00656171 | | AUD[0.00], COPE[0], ETHW[.39810123], FTT[5.69780970], OXY[51.98917], RAY[0], RUNE[40.59251742], SOL[0], USD[0.00] | | |
| 00656172 | | TRX[.900002], USDT[0] | | |
| 00656173 | | EGLD-PERP[0], USD[5.11], USDT[0.00435489] | | |
| 00656174 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (289413645815283185/FTX EU - we are here! #64573)[1], NFT (376906101846850899/FTX EU - we are here! #64308)[1], NFT (392757163321656994/FTX EU - we are here! #64189)[1], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00656175 | | BTC[.00163357], CHZ[1], EUR[0.00], RUNE[130.8354558] | | |
| 00656176 | Contingent, Disputed | SUSHI[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00656177 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00], ZEC-PERP[0] | | |
| 00656180 | Contingent | 1INCH[35.4583510$], ATLAS[5000], BADGER[4], BCH[0], BNB[0], BTC[0.08303086], BTC-2021062$[0], BTC-2021092$[0], BTC-PERP[0], CRV[20], ETCBEAR[87365], ETH[0.00060000], ETH-2021062$[0], ETH-PERP[0], FIDA[.04500336], FIDA_LOCKED[16218869], FTT[25.01000000], HXRO[200], LTC[0], MATIC[0], MOB[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], SHIB-PERP[0], SNX[0], SRM[.00772677], SRM_LOCKED[.08116551], TRX[0], TRX-PERP[0], UBXT[1000], USD[3086.64], USDT[0], WAVES-2021062$[0], XTZ-PERP[0] | | 1INCH[35.020289], BTC[.083027], USD[3081.74] |
| 00656182 | | POLIS[.0207], TRX[.000002], USD[0.01], USDT[-0.00867248] | | |
| 00656184 | | FTT[99.741602], MEDIA[3.49], RAY[53.24695309], USD[0.03], USDT[0.00528160] | | |
| 00656185 | | FTT[0.00569172], USD[24.37], USDT[0] | | |
| 00656188 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |

Consolidated Schedule 347 Nonpriority Reserved Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00656189 | | BTC[.00000067], DOGE[.787295], ETH[0.01597919], ETHW[0.01597919], USD[0.89] | | |
| 00656194 | | BOBA[0], BTC[0], CHZ[0], ENS[0.00000001], ETH[0.00010735], ETHW[0], FIDA[0], FTT[0], GRT[0], MANA[0], NEAR[0], SOL[.00031291], STETH[0], USD[3019.45], USDT[0] | | |
| 00656199 | | LINA[589.363], LUA[700.74738], TRX[.000001], UBXT[1401.7204], USD[0.02], USDT[0] | | |
| 00656200 | | TRX[4.99685], USDT[.0391625] | | |
| 00656201 | | ROOK[3.4685703], USDT[.32845] | | |
| 00656205 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00656208 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00005036], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.93426601], ETHW[.93426601], FTM-PERP[0], FTT[422.00445351], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA[28.91821815], LUNA2_LOCKED[20.8091757], LUNC[194196 0.78], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[22022.63], USDT[469.826913 42], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00656209 | | FTT[0.02789762], USD[0.00] | | |
| 00656210 | | BAQ[1], DENT[1], KIN[335388], LUA[.02088], TRX[2.001318], USD[0.01], USDT[0.00000155] | | |
| 00656211 | | MER[.09177], USD[0.00], USDT[0] | | |
| 00656214 | | DOGEBULL[0], ETHBULL[0], ROOK[0], SUSHIBULL[150.97131], USD[0.00], USDT[0.01] | | |
| 00656218 | | RAY[.8466], TRX[.000001], USD[0.01] | | |
| 00656219 | | ATLAS[20019.198], MBS[.998], MNGO[37060.218636], POLIS[.096], USD[0.04], USDT[.43] | | |
| 00656222 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.1], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009193], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021092 4[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[7.0913744], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.096508], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[-.3500], UNI-PERP[0], USD[987.80], USDT[50], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00656223 | | BNB[0], PERP[0], RAY[0], USD[0.00] | | |
| 00656226 | Contingent | ATOMBULL[1128600.18], BNB[0.00000001], BTC[0], BULL[0], CAKE-PERP[0], ETH[0], FTT[0], LINKBULL[347], LTCBULL[1139.772], LUNA2[0.27617799], LUNA2_LOCKED[0.64441532], THETABULL[8.3697258], USD[0.00], USDT[119.59933687] | | |
| 00656228 | | LTC[.00034639], RAY[293.6535], RAY-PERP[0], USD[1.38] | | |
| 00656229 | | ABNB-20210326[0], ABNB-20210625[0], AMC-20210924[0], AMD-20210326[0], BABA-20210924[0], BILI-20210924[0], DOGE-20210924[0], ETH-20210924[0], ETH-2021123 1[0], FTT[0.03586595], MRNA-20210326[0], MSTR-20210924[0], NIO-0624[0], NIO-0930[0], NIO-20210326[0], NVDA-20210326[0], OLY2021[0], SQ-20210326[0], TLRY-20210924[0], TSLA-20210924[0], USD[136.65] | | USD[1.00] |
| 00656230 | | CEL[0], USD[0.11], USDT[0.00000001] | | |
| 00656231 | | RAY[.9382], USD[2.12], USDT[.007875] | | |
| 00656233 | | USDT[6.85] | | |
| 00656236 | | RAY-PERP[0], USD[-0.14], USDT[.24988374] | | |
| 00656240 | Contingent | ATOM-PERP[0], AVAX[25.03578969], AVAX-PERP[0], BAT[.00000001], BNB[62.87700286], BTC[.2973], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.74271207], GALA-PERP[0], LINK[33.43038078], LUNA2[0.13146522], LUNA2_LOCKED[0.30675219], LUNC[0], LUNC-PERP[0], MATIC[1441.18757459], MATIC-PERP[0], SOL[56.19326191], SOL-PERP[0], SPELL-PERP[0], TONCOIN[.00000001], TRX[6749.01174596], UNI-PERP[0], USD[11066.26], USDT[0] | | |
| 00656242 | | LTC[.00524067], USD[0.01], USDT[0] | | |
| 00656244 | | BAQ[1], BTC[.00000002], EUR[0.00], KIN[1] | Yes | |
| 00656245 | | 1INCH-PERP[0], CHZ-PERP[0], EOS-PERP[0], LUA[.00095], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP[.07309645], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00656246 | | RUNE[222.34425], USDT[.53] | | |
| 00656247 | | BNB[.00978417], MATICBULL[2.729454], STEP[12.89097], USD[0.02], USDT[.002861] | | |
| 00656248 | | CHZ[250], KIN[11400000], LUA[14600], POLIS[90], USD[8.14], USDT[1.06204116] | | |
| 00656249 | Contingent | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM2.37637606], SRM_LOCKED[39.98362394], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[.000002], USD[26.97], USD[710.08669463], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00656250 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1200], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[221.5541237], LUNC[200000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[6000], SOL-20210625[0], SOL-PERP[0], SRM[22.43983103], SRM_LOCKED[470.37401664], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[284.92], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00656253 | | BAO[827.8], GRT[.9676], RAY[22.9826], RUNE[.0581 6], TOMO[.05999], USD[0.00], USDT[0], ZRX[.8646] | | |
| 00656256 | | DAI[.08886], ETH[.00005877], ETHW[.00005877], XRP[.75] | | |
| 00656257 | | BTC[0], BTC-PERP[0], FTT[0.09901173], FTT-PERP[0], USD[0.91] | | |
| 00656260 | | ALCX[.16296903], AMPL[0.65915788], CONV[1129.7853], DOGE[642.87783], FTT[.09734], HNT[.092343], LINA[9.3806], OXY[.78454], RAY[30.99411], SRM[.98689], SXP[.084116], USD[0.88] | | |
| 00656262 | | ASD-PERP[0], BOBA[.19], BTC[0.00007165], ETH[0.39581602], ETHW[0.01784984], FTT[0], NVDA-0930[0], OMG[.19], RAY[.176174], USD[0.00], USDT[0] | | |
| 00656264 | Contingent | FTT[0.26427343], MNGO-PERP[0], SRM[.58747878], SRM_LOCKED[2.2333745], UBXT_LOCKED[27.25456546], USD[0.09], USDT[0] | | |
| 00656267 | | BTC[0], BTC-20210625[0], BTC-PERP[0], CRO[0], ETH[0], USD[2.70], USDT[0.00000001], VETBULL[0], XRP[0] | | |
| 00656268 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0.00000001], DOGE[.7630434], DOGEBULL[0], ETH[.00098719], ETHBULL[0], ETHW[0.00098718], FTM[.951987], FTT[18.23795953], MANA[.9954875], SAND[.9507007], SHIB[99061.4], SOL[0.00949641], SPELL[97.4008], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[301.74], USDT[169.13580477], XRPBULL[0] | | |
| 00656269 | Contingent | ATLAS[.06905], BNT[.0256731], BTC[0.00008244], ENJ[.94414], ETH[.0007365], ETHW[.0007365], FTT[.03007769], KIN[7752.435], LUNA2[0.00706305], LUNA2_LOCKED[0.01648046], LUNC-PERP[0], MNGO[7.95623], RAY[1.193422], STEP[.0225511], USD[0.45], USDT[0], USTC[.99981] | | |
| 00656270 | Contingent | BTC[.0015], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.01648030], STG[56.9916], USD[0.38], USDT[0], USTC[.9998] | | |
| 00656272 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALPHA-PERP[0], ATOM-20210625[0], AVAX-20210625[0], AXS-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-20210625[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.06319757], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USDI-3.49], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20210625[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00656273 | | AKRO[895.82976], KIN[9889.8], RAY[12.99753], USD[0.01], USDT[0] | | |
| 00656275 | Contingent | ASD[4476.15698383], ATLAS[.2488], BIT[80000.08269707], BNB[21.04735220], BNB-20210625[0], BNB-PERP[0], BTC[0.00004193], COPE[1210.0221], DOT-PERP[0], DYDX[36.3003315], ETH[73.28775689], ETHW[89.16253130], FIDA[.01666], FTM[2456.29639065], FTT[750.34588695], FTT-PERP[0], IP3[250], MANA[700.00945], MATIC[2070.98930850], MATIC-PERP[0], MER[64.923034], OXY[.969105], POLIS[1052.605263], POLIS-PERP[0], RAY[666.41871794], REN[2043.57742888], SAND[1244.00622], SHIB[17100171], SHIB-PERP[0], SOL[200.27097584], SOL-20210625[0], SOL-PERP[0], SPELL[1438208.6455], SRM[2350.06291701], SRM_LOCKED[317.10231635], SRM-PERP[0], SUSHI[0.07227865], TRX[.000001], UNI[0.06450812], USD[9829.48], USDT[8.14527704], XPLA[220] | | ASD[4072], FTM[2437], RAY[649], REN[2002], SUSHI[.065904], UNI[.062885], USDT[8] |
| 00656277 | | APE[1244.65256], ETH[.07727147], ETHW[.07727147], TRX[.000001], USD[4.28], USDT[0.00188077] | | |
| 00656279 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.062], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.09848], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[50000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.40852707], LUNA2 _LOCKED[24.28656317], LUNC[2249980.54538677], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3375.372298], TRX-PERP[0], UNI-PERP[0], USD[241.40], USDT[0], USTC[10.725], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.87996], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00656280 | | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[.141908], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.46917], USD[0.02], USDT[0.00820613] | | |
| 00656287 | | BAO[1], DOGE[150.961507], EUR[0.00], KIN[1], UBXT[2], XRP[50.61668815] | | |
| 00656288 | | FTT[0.06630895], USD[0.00], USDT[13.49414748] | | |
| 00656290 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00656291 | | FTT[.078778], USD[0.00], USDT[0] | | |
| 00656293 | | ETH[.0025], ETHW[.0025], USD[0.00], USDT[0] | | |
| 00656294 | | USD[0.00], USDT[0] | | |
| 00656298 | | USD[0.00], USDT[0] | | |
| 00656299 | | USD[0.00], USDT[0] | | |
| 00656302 | | TRY[0.00], USD[0.02], USDT[0] | | |
| 00656303 | | ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00656304 | | BNB[.001], FTT[2.198614], NIO[2.0387148], TLRY[5.99622], TRX[110.126], USD[39.83] | | |
| 00656315 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ALT-20210625[0], ASD-PERP[0], ATOM-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT[3], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE_88888888], DOGE-20210625[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.20341763], ETH-20210625[0], ETH-PERP[0], ETHW[0.20232194], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SXP-PERP[0], THETA-20210625[0], TRUMP2024[0], USD[42.06], USDT[0], VET-PERP[0], XRP-PERP[0] | | ETH[.200001] |
| 00656316 | | FTT[1.9986], USDT[0] | | |
| 00656317 | Contingent | BNB[10.9185275], ETHW[.00014174], FTT[0.08265056], LUNA2[0.00000001], LUNA2 _LOCKED[0.00000004], LUNC[0], PUNDIX[992.04], TRX[46], USD[2.68], USDT[0] | | |
| 00656322 | | COPE[154.9153], ETH[.00072648], ETHW[0.00072648], FTT[0.00001101], KIN[1059268], LUA[4920.85299], USD[0.10], USDT[-2.11582418] | | |
| 00656323 | | BTC-PERP[0], CAKE-PERP[0], FTT[9.1], LINK-PERP[0], TRX[.000004], USD[0.07], USDT[0.87603710], XLM-PERP[0], XRP-PERP[0] | | |
| 00656326 | | BNB[0], ETH[0], TRX[.000002], USDT[.819687] | | |
| 00656329 | | USD[0.00] | | |
| 00656330 | Contingent | APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[20], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[1730], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00114809], LUNA2 _LOCKED[0.00267888], LUNC[250], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP[.90463], SOL-20210625[0], SUSHI[400], USD[0.77], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00656331 | | APT[.12294266], TRX[.00001], USD[-0.09], USDT[0], XPLA[6.53677481] | | |
| 00656332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[.097492], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28880854], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[074426], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.101555], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[11.01], USDT[899.42972901], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[28.99943], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00656333 | | 1INCH-PERP[0], AAVE[.0000142], AAVE-PERP[0], AKRO[.631058], AXS-PERP[0], BNB[.0000455], BNB-PERP[0], BOBA[.00094], BTC-PERP[0], BTTPRE-PERP[0], C98[320.0016], C98-PERP[0], CEL[0.07580397], CHZ[1158.4715], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-20210625[0], ENJ[.8814495], ETC-PERP[0], FTM-PERP[0], FTT[320.73606833], FTT-PERP[0], GRT[.04092], HT[.000652], HT-PERP[0], KIN[1762028.05], KIN-PERP[0], LINK-PERP[0], MAPS[.004], MAPS-PERP[0], MATH[0.01907732], MATIC-PERP[0], MEDIA-PERP[0], MOB[186.997092], NFT (3857997254020046644/FTX AU - we are here! #45616)[1], NFT (497826036120306318/FTX AU - we are here! #45498)[1], OKB-PERP[0], OMG[.00094], OMG-PERP[0], OXY[.7788875], RAY[181.43526164], RAY-PERP[0], REEF[11500.0575], REEF-PERP[0], SHIB[206.5], SOL[18.22547611], SRM[.938155], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[-101.76], USDT[0.11725000], XTZ-PERP[0] | | |
| 00656334 | | ATLAS[2589.482], BAO[420000], USD[0.53], USDT[.006116] | | |
| 00656336 | | 1INCH-PERP[0], ADABEAR[3650], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE[18.22], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[2.8938], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[.08812], MATICBULL[.006743], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNEL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRXBULL[.060276], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0.10361415], XRPBEAR[60.64], XRPBULL[.00598], XRP-PERP[0], XTZ-PERP[0], ZECBULL[.00117772], ZRX-PERP[0] | | |
| 00656337 | | LTC[0], USD[0.00] | | |
| 00656339 | | TRX[.000001], USD[3.84], USDT[0] | | |
| 00656343 | | FTM[.9639], SHIB[99791], TRX[.000003], USD[0.00] | | |
| 00656345 | | EUR[0.00], RAY[607.27995863], SOL[177.7893326], USD[75.00] | | |
| 00656347 | | ETH[.02884533], ETHW[.02884533], USD[8.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00656348 | | CHF[29900.00], LUNC-PERP[0], RAY[500.05], USD[3171.11], USDT[99.77280435] | | |
| 00656349 | | USD[0.00], USDT[0] | | |
| 00656351 | | ETH[0.52734481], ETHW[0.52734481], USD[0.00], ZECBULL[0.27227326] | | |
| 00656352 | | MATIC-1230[0], OXY[0], RAY[0], SOL[0.00156020], SOL-PERP[-3], TSLA[.00981], USD[1211.36] | | |
| 00656356 | | AKRO[1], BAO[9], GBP[0.00], KIN[1], LINA[0], MATIC[1], REEF[205.06708462], TRX[1], UBXT[1], USD[0.28] | | |
| 00656358 | | USD[5.38] | | |
| 00656367 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.005248], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.57292124], LUNA2_LOCKED[24.67014956], LUNC[2302275.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[663.55], USDT[8474.84216746], XMR-PERP[0], XRP-PERP[0] | | |
| 00656374 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00656377 | | BNB[.00001094], C98-PERP[0], MAPS[.138], USD[0.00], USDT[0.00563144] | | |
| 00656378 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00656382 | | ATLAS[67001.18065674], BAO[102622.50930908], BAO-PERP[0], FTT[2.28557003], KIN[0], POLIS[149.43683894], PORT[3668.13048], SHIB[2407738.77188913], SOL[1.5], UBXT[.8656], USD[0.09], USDT[0.00000003] | | |
| 00656384 | | UBXT[1], USDT[0] | | |
| 00656385 | | BTC[0.00003985], BTC-PERP[0], EDEN[.073609], EDEN-PERP[0], ETH[.000088], ETH-PERP[0], ETHW[.000088], FLOW-PERP[0], FTT[.0634085], FTT-PERP[0], MER[.088208], RAY-PERP[0], SOL[.0068725], SOL-PERP[0], TRX[.000004], USD[26.93], USDT[2354.12000000], USTC-PERP[0] | | |
| 00656390 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV[19], DASH-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[.26], TRX[.000001], UNI-PERP[0], USD[2.34], USDT[0], XRP-PERP[0] | | |
| 00656391 | | BTC[0], ETH[.00000001], FTT[0.03616267], MANA-PERP[0], SOL-PERP[0], USD[2.10], USDT[719.40529289] | | |
| 00656392 | | FTT[0.50379820], OXY[0], PERP[0], RAY[0], USD[0.00] | | |
| 00656393 | | DOGE[.98252], USDT[0.00000042] | | |
| 00656395 | | BTC[0.00589607], USDT[4.31456052] | | |
| 00656397 | | BOBA[16], FTT[4.58803921], LUA[50.7], OMG[25], USD[0.00], USDT[-0.02538666] | | |
| 00656399 | | DOGE[8] | | |
| 00656404 | | USD[0.00], USDT[0] | | |
| 00656407 | | BNB[0], USD[0.00], USDT[0.04623295] | | |
| 00656414 | | LUA[.04043], USD[0.01], USDT[0] | | |
| 00656417 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00926643], BNB-PERP[0], BSV-PERP[0], BTC[0.00000016], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.17219054], ETH-PERP[0], ETHW[.17219054], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.07765071], LUNA2_LOCKED[0.18118501], LUNC[0.00705844], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[6.87560610], REEF-PERP[0], SC-PERP[0], SHIB[8993720.5], SHIB-PERP[0], SOL[2.6394395], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[442.10], USDT[0.00000002], USTC[10.99183], USTC-PERP[0], XRP[2907.02969487], XRP-PERP[0] | | BNB[.009027], RAY[48272902], XRP[1795.651839] |
| 00656418 | | GBP[0.01], TRX[.000001], USD[0.00], USDT[0] | | |
| 00656419 | | ADABULL[0], BNBBULL[0], BULL[0], DEFIBULL[0.00019680], ETHBULL[0], TRX[.000004], USD[0.42], USDT[1364.39609123], VETBULL[1.01696091] | | |
| 00656421 | Contingent | BNB[0], BTC[0], FIDA[.02689002], FIDA_LOCKED[.1122648], LUA[0], LUNA2[0.33517634], LUNA2_LOCKED[0.78207813], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00656424 | | 1INCH[0], AGLD-PERP[0], AKRO[0], ALGO-0325[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], AUDIO[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ[0], CLV-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRV[0], CUSDT-PERP[0], DAI[.00130509], DAWN-PERP[0], DENT[0], DENT-PERP[0], DMG[0], DOGE-PERP[0], DYDX-PERP[0], EMB[0], ENJ[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FRONT[0], FTM[0.00011396], FTM-PERP[0], GALA-PERP[0], GODS[0], GRT-PERP[0], HGET[0], HNT[0], HNT-PERP[0], HOLY[0], HOT-PERP[0], HT[0], HUM-PERP[0], ICX-PERP[0], JST[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MER[0], MTA-PERP[0], NEO-PERP[0], NFX5[0], OKB[0], ONE-PERP[0], PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-2021062[0], REEF-PERP[0], REN[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB[.16540317], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], TOMO[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0.00000000], WRX[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00656425 | | AVAX[1.21887], AVAX-PERP[0], BNB[.00000001], ETH-PERP[0], FTT[0.01911641], USD[0.03], USDT[2.81867118] | | |
| 00656431 | | AKRO[1], AUD[0.00], BADGER[.77828522], BAO[10353.49818325], MATIC[1], REN[111.9855173], TOMO[1], UBXT[1] | | |
| 00656432 | | SPELL[12491.887], USD[0.50], USDT[0] | | |
| 00656436 | | TRX[.000001] | | |
| 00656437 | | FTT[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00656439 | | BAO-PERP[0], BNB-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00656441 | | BAO[9.07221489], BRZ[0.40188121], BTC[0], CRO[.00389083], KIN[32.07534486], RSR[1], SPELL[0.09631481] | Yes | |
| 00656446 | | BNB-PERP[0], USD[0.97] | | |
| 00656449 | | 1INCH-2021062S[0], 1INCH-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALT-2021062S[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00011985], BTC-2021062S[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], CREAM-2021062S[0], DEFI-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], DRGN-2021062S[0], ENJ-PERP[0], ETH[0.00000002], ETH-2021062S[0], ETH-2021092A[0], ETH-PERP[0], EXCH-2021062S[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.08617681], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OPT-PERP[0], RSR-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], WAVES-2021062S[0], XRP-PERP[0], YFI-2021062S[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00656451 | | USD[339.59] | | |
| 00656453 | | DYDX-PERP[0], EUR[0.00], FTT[25.52], FTT-PERP[14.1], RAY[13.9902], SLP-PERP[0], SOL-PERP[23.6], SRM[.93], USD[-460.43], USDT[404] | | |
| 00656454 | | FTT[0.02677224], LEO[51.32011362], USD[0.20] | Yes | |
| 00656457 | | BNB[0], MATIC[0] | | |
| 00656467 | | BNBBULL[0.00989341], ETHBEAR[5552305.26], ETHBULL[0.00660544], TRX[.000006], USDT[0.06891098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00656472 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[15.778], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[0.00498562], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.0000002], ETH-PERP[0], ETHW[.00000002], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JST[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NPXS[0], NPXS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX[0.00053566], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[35645.30758658], SHIB-PERP[0], SOL[.00000312], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000300], TRX-PERP[0], USD[-0.33], USDT[0.35827821], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00656474 | | BTC[0] | | |
| 00656479 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], MOB[-0.00031386], OXY-PERP[0], RAY-PERP[0], RUNE[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.03], USDT[0.00005492] | | |
| 00656480 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00192983], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0149152], SRM_LOCKED[.06431315], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.68], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00656481 | Contingent | BNB[.00822737], FTT[0.03703369], LUNA2_LOCKED[32.27126655], USD[0.00], USDT[0.00119964] | | |
| 00656484 | | OXY[.86054], USD[0.00], USDT[0] | | |
| 00656485 | Contingent | 1INCH[24.995], BOBA[961.50769333], BOBA_LOCKED[9166.66666667], BTC[0.03634061], DOGE[260.76222432], ETH[-0.17082624], ETHW[-0.16973834], MATIC[89.982], SOL[19.04258777], USDt-587.77], XRP[610.87781 | DOGE[255.9488] | |
| 00656486 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABUL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01488250], LUNA2_LOCKED[0.03472583], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[5418.80], USDT[3000], USDT-PERP[0], USTC[0], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00656488 | Contingent | ALCX[0], FIDA-PERP[0], RSR[1579.21060205], SRM[4.60669789], SRM_LOCKED[.11120131], SUSHI[0], SUSHI-PERP[0], USD[0.00] | | |
| 00656489 | | BTC[0], ETH[0], FTT[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00656490 | | BAND[0], BNB[0], BTC[0], DEFI-PERP[0], ETH[0], ETHW[0], FTT[3.69854612], LINK[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 00656494 | | EUR[0.00], SOL[.00019363] | | |
| 00656498 | | DEFIBEAR[2911743.98486741], DEFI-PERP[0], EUR[0.00], SHIT-PERP[0], USD[0.00] | | |
| 00656504 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FIL-PERP[0], TRX-PERP[0], USD[0.64], VET-PERP[0] | | |
| 00656507 | | ALPHA[0], FTM[2.30100559], FTT[0.01314267], KIN[1012], POLIS[138.04478], USD[142.01], USDT[0.00308100] | | |
| 00656508 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00656509 | | BNB-PERP[0], BOBA-PERP[0], BTC[0.02438385], CHZ-20211231[0], EOS-20210924[0], FTT[0.10379415], GRT-20210625[0], OMG-20211231[0], OMG-PERP[0], SC-PERP[0], SOL-20210625[0], STEP[.05296], STEP-PERP[0], THETA-20211231[0], TRX[65239], USD[623.91], USDT[6429.72756566], WAVES-PERP[0] | | |
| 00656510 | | BOLSONARO2022[0], BRZ[.15008277], BTC[.00018222], ETH[2.4], ETH-0325[0], ETH-20211231[0], ETHW[2.4], USD[797.69], USDT[0], USTC-PERP[0] | | |
| 00656512 | | BTC-PERP[0], USD[0.93], USDT[0] | | |
| 00656513 | | EUR[0.00], RAY[1.21940308] | | |
| 00656515 | | ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00656517 | | BTC[0], BTC-PERP[0], FTT[0.00002905], FTT-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00656532 | | ETH[.0356477], ETHW[.0356477], RAY[.4575], USD[-3.93], USDT[.0011] | | |
| 00656538 | Contingent | ATOM[42.87535086], AVAX[12.6], BTC[0], DOGE[3801], FTM-PERP[0], FTT[0.02306385], LINK[94.86826179], LINK-PERP[0], LUNA2[0.49016788], LUNA2_LOCKED[1.14372507], LUNC[106735.08955179], MATIC[270], RUNE[137.45551670], RUNE-PERP[0], SECO-PERP[0], SNX[61.8], SOL[8.71596045], SRM[71.1898927], SRM_LOCKED[10.3667281], USD[-0.16], USDT[27.30269979] | ATOM[41.655149], LINK[62.338304] | |
| 00656541 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[.02998005], BNB-PERP[0], BTC[0.00423432], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01688591], FTT-PERP[0], GBP[0.80], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00672255], LUNA2_LOCKED[0.01568595], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[-67.66], USDT[0.28928296], USDT-PERP[0], USTC[.951611], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00656543 | | ADA-PERP[0], GBP[0.41], USD[1.55] | | |
| 00656546 | | ATLAS[490], AUD[0.00], OXY[.91146], OXY-PERP[0], SNX[18.09044,3], SOL[1.0095694], USD[0.00] | | |
| 00656551 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AMC[0], AMC-20210625[0], APE-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CVX-PERP[0], DAI[0.0000001], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.03889806], FIDA_LOCKED[.43069737], FTM-PERP[0], FTT[0.02138902], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME[.00000002], GMEPRE[0], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.02427666], SRM_LOCKED[.1021143], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX[0.00000300], TRX-PERP[0], USD[0.00], USDT[0.05514001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00656552 | | USD[0.00], XRP[0] | | |
| 00656556 | | HNT-PERP[0], TRX[.000008], USD[0.00] | | |
| 00656557 | | CAKE-PERP[0], FTT[1.54906000], TRX[.000001], USD[1178.56], USDT[3.82442706] | | |
| 00656558 | | AUD[0.00], BNB[0], BTC[0], CEL[0], COIN[0], ETH[0], FTT[0], MATIC[0], USD[0.00] | | |
| 00656560 | | USD[0.01], USDT[3.81986172] | | |
| 00656561 | | RAY[.526887], USD[0.00] | | |
| 00656562 | | AKRO[8], BAO[8], BAT[0], CHZ[1], DENT[3], EUR[0.00], HXRO[2], JST[0], KIN[1], MATH[0], MOB[0], OXY[0], REEF[0], RSR[1], RUNE[0], SHIB[3677456.3322005], STORJ[0], TRX[6], UBXT[4], USDT[0] | | |
| 00656566 | | CRO-PERP[0], USD[0.60], XRP[.241119] | | |
| 00656569 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0106[0], BTC-MOVE-0320[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.37255669], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.02232442], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[16698.04], USDT[0], XTZ-PERP[0] | | |
| 00656570 | | BTC[0], CEL[0], ETH[0], LTC[0], SOL[.00987028], USD[0.91], USDT[0] | | |
| 00656571 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |

Supplemental Schedule F-47 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00656572 | | FTT[1.7], PAXG[.01] | | |
| 00656573 | | NFT (403938409072607773/FTX EU - we are here! #236986)[1], NFT (428602217265970114/FTX AU - we are here! #47582)[1], NFT (441275659326446233/FTX EU - we are here! #236992)[1], NFT (443391644042997212/FTX EU - we are here! #236959)[1], NFT (527199072903526979/FTX AU - we are here! #11774)[1], NFT (564465123924881439/FTX AU - we are here! #11783)[1] | | |
| 00656575 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE[0.00018537], AAVE-0930[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALT-PERP[0], APE[.0001], APE-PERP[0], ASD-PERP[0], ATLAS[.001], ATOM/USDT[0], ATOM-PERP[0], AVAX[.00005], AVAX-PERP[0], BCH-0930[0], BCH-PERP[0], BIT[.002965], BIT-PERP[0], BNB[.00956532], BNB-0624[0], BNB-0930[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT[0.00010653], BOBA[.00406342], BTC[0.00000103], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], BULL[.0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[.005], DOGE[0.00250000], DOGE-PERP[0], DOT-0624[0], DOT-20210625[0], DOT-PERP[0], DYDX[.000275], EDEN[.00025], ENJ-PERP[0], ENS[.00075], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009433], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[.000125], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00005], FTM-PERP[0], FTT[25.0004784], FTT-PERP[0], GAL[100], GALA-PERP[0], GENE[.000007], GMT[.002], GMT-0930[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[.00035], LINA[.01725], LINA-PERP[0], LINK[.00001], LINK-0624[0], LINK-0930[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.005], LOOKS-PERP[0], LTC-PERP[0], LUNA[22.79379866], LUNA2_LOCKED[36.51886354], LUNC[.000045], LUNC-PERP[0], MANA[.005], MATIC[0.11320684], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (349611467747823238/FTX EU - we are here! #14173)[1], NFT (362617314827331005/FTX EU - we are here! #14149)[1], NFT (415427529927112118/FTX EU - we are here! #13757)[1], NFT (573083776463506232/FTX AU - we are here! #63114)[1], OKB-20210625[0], OKB-PERP[0], OMG[0.02733910], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.00001], RAY[.000075], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[.00025], SAND-PERP[0], SHIB[75], SOL[0.00024487], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM[.0114024], SRM_LOCKED[0.01188781], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[2.83], USDT[4345.75685733], USDT-PERP[0], VET-PERP[0], WAVES[.00001], WAVES-PERP[0], XLM-PERP[0], XPLA[.0558], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], TRX-PERP[0] | | |
| 00656580 | | AUD[0.00], BTC[0], SOL[34.29556722], SOL-PERP[0], USD[463.39] | | |
| 00656581 | | BTC[0], CEL[4.08986000], SOL[0.00850000] | | |
| 00656582 | Contingent | BTC[0.00000012], FTT[300.74523026], LUNA2[0.00154171], LUNA2_LOCKED[0.00359733], USD[51702.37], USDT[50000.00217093], USTC[0.21823722], USTC-PERP[0] | | |
| 00656584 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.178485], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.24006878], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.01073939], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00641012], BTC-PERP[0], BTTPRE-PERP[0], CAKE[0.14560887], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.08254769], DOT-PERP[0], DYDX[.00513743], DYDX-PERP[0], ETC-PERP[0], ETH[0.00025631], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[281.69291763], FTT-PERP[0], GALA-PERP[0], GBP[-0.08], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.59729442], LUNA2_LOCKED[1.39368699], LUNC[48910.16138687], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (320225854578872541/The Suites Upgrade Key)[1], NFT (323005739523358103/Club Suite #1910)[1], NFT (352045515961224352/The Suites Upgrade Key)[1], NFT (473483415889426991/FTX Swag Pack #729)[1], NFT (548826643468269312/FTX Swag Pack #666)[1], NFT (552896379750119680/FTX Swag Pack #797)[1], NFT (564940846698058614/FTX Swag Pack #624)[1], OMG[0], OMG-2021123[0], OMG-PERP[0], OKT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.17703895], REN-PERP[0], ROOK-PERP[0], RUNE[0.07381208], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[1.15049220], SOL-PERP[0], SPELL-PERP[0], SRM[25.34173911], SRM_LOCKED[198.1108743], SRM-PERP[0], STEP[-0.00000001], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.378], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[11921120.12], USDT[0.44115992], USTC[9.66078509], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0] | | |
| 00656585 | | AVAX-PERP[0], BAND-PERP[0], BTC[0.00004782], BTC-PERP[0], CREAM-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LINK[.00618758], LINK-0325[0], LUNC-PERP[0], SAND-PERP[0], SOL[0.00854029], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.10154928] | | |
| 00656587 | | MAPS[.9522] | | |
| 00656591 | | BNB[0], BTC[0], ETH[0], NFT (350006843746453690/FTX EU - we are here! #282950)[1], NFT (374400838806795429/FTX EU - we are here! #282916)[1], SOL[0.00], USDT[0] | | |
| 00656593 | | ETH-PERP[0], LUA[.0588415], USD[1.01], USDT[366.24903740] | | |
| 00656599 | | 1INCH[.839], BTC-PERP[0], CRV[.9238], DOGE[.8234], ENJ[.908], FTT[.09336], OXY[.8782], OXY-PERP[0], RAY[.454168], TRX[.000006], USD[0.00], USDT[0] | | |
| 00656600 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00656601 | | FTT[0.02264293], USD[0.03] | | |
| 00656602 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[0.05295509], SOL-PERP[0], SRM[203.54747152], SRM_LOCKED[2.54887097], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00656603 | | PERP[.079768], RAY[.214635], USD[0.83], USDT[.002909] | | |
| 00656604 | | CEL[75.76433813], USD[233.32] | | |
| 00656605 | | ETH[0], LTC[.00414436], SOL[10.35506296], SPELL[1299.92], USD[3.28], USDT[0.87718671] | | |
| 00656606 | Contingent | BTC[0.00005300], CRV[.6], DOGE-PERP[0], ETH[.00025028], ETH-PERP[0], ETHW[0.00025027], FTT[16.7897245], ICP-PERP[0], RAY[.31936], RAY-PERP[0], SOL[.018], SRM[39.21415514], SRM_LOCKED[169.22584486], USD[903.02], USDT[.0063905] | | |
| 00656618 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00656622 | | ATLAS[8534.46651179], BCH-PERP[.374], BTTPRE-PERP[0], CQT[1180.13140018], DODO-PERP[52.3], DYDX[35.54664235], FTT[.25], FTT-PERP[23.9], MATIC[173.87446124], PRISM[35780], SLND[373.3], SOL[0], USD[-97.49], WRX[1779.644] | | |
| 00656625 | Contingent | BTC[0.00000356], FTT[0.00016772], ETHW[.00001672], EUR[240860.11], FTT[521.43268193], GRT[.23742], LTC[.00375315], NFT (575605425720499406/The Hill by FTX #37296)[1], RAY[.886375], SLRSI5000], SRM[37.84600064], SRM_LOCKED[233.59399936], USD[2421.24], USDT[872.48555552] | | |
| 00656626 | | FTT[0.00558044], TRX[.000003], USD[0.00], USDT[0] | | |
| 00656627 | | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BSV-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-20210625[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-20210625[0], UNI-20210625[0], USD[879.71], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00656629 | | FTT[0.03858448], USDT[0] | | |
| 00656630 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINK[.00000001], LUNC-PERP[0], RAY[0], SOL-PERP[0], SRM[.16397604], SRM_LOCKED[94.72350424], USD[508.61], XTZ-PERP[0] | | |
| 00656633 | | LUA[1777.442663], TRX[.000003], USDT[0.00297296] | | |
| 00656634 | | USD[0.15], USDT[.7408] | | |
| 00656636 | | ADABULL[.0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00656638 | | BAO[7998.4], LUA[.05276], USD[0.00] | | |
| 00656639 | | EUR[0.00], FIDA[0], FTT[5.66215016], SOL[2.58808541], USD[1.24], USDT[0] | | |
| 00656640 | | BNB[0.08843370], BTC[0], DOGE[0.54116785], ETH[0.00004619], ETHW[0.00004595], FTT[0.06089063], SOL[0.07074263], USD[7.77] | | BNB[.007597], DOGE[.53118], ETH[.000044], SOL[.00150397], USD[7.43] |
| 00656642 | Contingent, Disputed | BTMX-20210326[0], UNISWAP-20210326[0], USD[0.00] | | |
| 00656646 | | EUR[0.00], KIN[1] | | |
| 00656647 | | AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0] | | |
| 00656650 | | BTC[0], COPE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], MAPS[0], RAY[0], SOL[0], STEP[0], TRX[.000789], USD[-1.34], USDT[1.81955515] | | |
| 00656654 | | BTC[0.00006282], ETHBULL[0], FTT[66.62254061], SOL[.04943422], SOL-PERP[0], USD[4.05], USDT[0] | | USD[4.03] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00656658 | | AAVE[.0097112], BAO[950.79], BNBBULL[0.00003215], CHZ[3070], EOSBULL[4066360.717], HXRO[.891605], MAPS[31.97872], MEDIA[9.86601665], OXY[73.289485], ROOK[.06698727], SOL[.2], SRM[205.88562], THETABULL[2.278], TRX[.000099], USD[0.21], USDT[0.49075757], VETBULL[4506.5] | | |
| 00656659 | | FIDA[42.466085], USD[0.00], USDT[60.18472914] | | |
| 00656660 | | ADA-PERP[0], BTC-PERP[0], PERP-PERP[0], REN-PERP[0], USD[-1.73], USDT[3.50051832] | | |
| 00656662 | | BTC[0.00990000], ETH[0.13800000], ETHW[4.03350000], EUR[0.00], FTT[25.06711371], TRX[.000202], USD[0.00], USDT[196.01397867], YFI[0] | | |
| 00656664 | | TRX[.000001], USD[0.43] | | |
| 00656665 | | ATLAS[3819.295974], AURY[69.987099], COPE[119.2841676], FTM[311.8905258], FTT[9.8], MER[16.99144], SOL[6.87977597], SRM[107.97948], TRX[.000004], USD[0.25], USDT[0] | | |
| 00656669 | | TRX[.000002], USD[0.12], USDT[0.49179255] | | |
| 00656672 | Contingent | BNB[0], BTC[0], CEL[0], COIN[0], DOGE[0], DOT[0], ETH[0], ETHW[2.00592479], FTM[0], FTT[30.07130255], LINK[0], LUNA2[0], LUNA2_LOCKED[17.6316808], MATIC[0], MKR[0], MSTR[0], RAY[0], SNX[0], SOL[0], TSLAPRE[0], USD[0.06], USDT[0.00000001], USTC[0] | | |
| 00656677 | | BTC[0.46912368], ETH[3.48786883], ETHW[0], USD[0.00] | | |
| 00656678 | | AAVE[.00817335], BTC[0.00003173], CEL[.002], ETH[0], FTT[227.4771125], OXY[.53378], SUSHI[.2724125], SYN[1000], USD[0.00], USDT[.0009116] | | |
| 00656681 | | USD[0.00], USDT[0] | | |
| 00656683 | | BTC[0.00009994], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00656689 | | AUD[0.00], BAO[2], ETH[0], FTT[.06751322], KIN[2], RAY-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00656692 | | BTC[0], FTT[0.34362475], USDT[0] | | |
| 00656696 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.17249535], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02101130], LUNA2_LOCKED[0.04902638], LUNC[4575.25666665], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.10555691], SRM_LOCKED[2.20398199], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[893.62], USDT[0.00370000], USDT-PERP[0] | | |
| 00656698 | | ETH[0], RAY[0] | | |
| 00656699 | Contingent | AVAX[.00000001], FTT[0.04437060], LUNA2[127.97369301], LUNA2_LOCKED[295.9233123], RAIN[557.06782887], SRM[.37802096], SRM_LOCKED[141.50217843], USD[0.17], USDT[0] | Yes | |
| 00656701 | | ADA-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.00136940], QTUM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 00656702 | | 0 | | |
| 00656703 | | AAVE[3.46951178], AKRO[1], BAO[4], CHZ[0], CRO[59.77152879], DOGE[0], ETH[0.32987466], ETHW[0.32970911], EUR[0.00], KIN[6], MANA[41.32552408], RSR[1], SOL[2.45760676], TRX[1], UBXT[1], USD[0.00], XRP[768.79025974] | Yes | |
| 00656704 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00000058], BTC-PERP[0], DODO-PERP[0], DOGE[.7209], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.04436273], FTT-PERP[.2000], LUNA2-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[31804.35], WAVES-PERP[0], XRP[.857499], XRP-PERP[0] | | |
| 00656705 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], FIL-PERP[0], FTT[.0643], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00656707 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00656708 | | FIDA[26.95212], FTT[5.699487], HGET[13.8907565], LINK[4.2971405], LUA[775.2], OXY[20.867], ROOK[.2998005], TRX[.000004], USD[0.00], USDT[49.38559114] | | |
| 00656709 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00656714 | | USDT[0] | | |
| 00656715 | | FTT[0.48397836], USD[0.72] | | |
| 00656716 | | HUM[150], USD[0.00] | | |
| 00656717 | Contingent, Disputed | BTC[0], COMP[0], ETH[0], SOL[0], UNI[0], USD[0.00], USDT[0.00002261] | | |
| 00656719 | | USDT[0.00001313] | | |
| 00656721 | | LTC[0], USD[0.28] | | |
| 00656724 | | ATLAS[19146.3292], BTC[0], COIN[0.00402542], ETH[.01799658], ETHW[.01799658], LINK[.007492], TRX[33.99354], USD[0.04], USDT[0.00590702] | | |
| 00656727 | | BNB[1.18167299] | | |
| 00656731 | | BRZ[0.67122754], BTC[0], FTT[0], SOL[.00000001], TRX[.000023], USD[0.00], USDT[0] | | |
| 00656732 | | BNB[0], BRZ[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00000001], LINK[0], USD[0.00], USDT[0] | | |
| 00656733 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00656735 | | BTC[0.00002160], FTT[.099982], TRX[.000006], USDT[2.57133049] | | |
| 00656740 | | BNB[0.01863411], BTC[0.00043559], ETH[0.00036928], ETHW[.00036928], FTT[0.16572273], USD[-0.02], USDT[0.00058569], XRP-PERP[0] | | BNB[.016309] |
| 00656744 | | AAVE[0], BRZ[.00986942], BTC[0.00000211], ETH[0], LINK[0], SOL[0], TRX[.000001], UNI[0], USD[0.02], USDT[0.55211792] | | |
| 00656745 | | LUA[.001004], USDT[0] | | |
| 00656746 | | AAVE[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.36643140], LINK[0], LTC[0], PERP[0], POLIS[0], SNX[0], UNI[0], USD[2.45], USDT[0.00000007] | | |
| 00656749 | | DMG[.073773], TRX[.000005], USDT[0] | | |
| 00656751 | | BAO-PERP[0], LINK[2.87734946], LINK-PERP[0], MTA-PERP[0], OXY-PERP[2.4], RAY-PERP[1], SRM-PERP[1], TRX[.000003], USD[-6.61], USDT[0.0044464] | | |
| 00656752 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.18740124], FTT-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY[.0022258], RAY-PERP[0], SHIB-PERP[0], TRX[.37553832], USD[0.00] | | |
| 00656754 | Contingent, Disputed | AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT (534495579394496549/FTX Swag Pack #168)[1], OKB-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[.00378138], SRM_LOCKED[.01607804], STEP-PERP[0], SUN[16.8], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 00656755 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00656759 | | BTC[0], ETH[.00000002], EUR[0.00], USD[0.00], USDT[0] | | |
| 00656762 | | DOGE[0], RAY[0.29698400], RUNE[.0296935], SNX[.0498115], TRX[0], USD[0.15], USD[0], XRP[.128599] | | |
| 00656763 | | FTT[0.07488561], LUA[1025.31486] | | |
| 00656764 | | 0 | | |
| 00656765 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[8.01089], ATOM-PERP[0], AVAX[0.08618068], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00975011], BNB-PERP[0], BRZ[-12.13213452], BRZ-PERP[0], BTC[0.00001684], BTC-20211231[0], BTC-PERP[0], COMP[0], DEFI-PERP[0], DOT[.0596098], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.70883889], ETH-20211231[0], ETH-PERP[0], ETHW[0.00083889], FTM-PERP[0], FTT[0.09831091], FTT-PERP[0], GLD[.0047465], GMT[.918775], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IMX[.041958], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[19.49390096], MID-20211231[0], MID-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS[.069714], RAY-PERP[0], SAND[.18775], SAND-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL[0.00370726], SOL-PERP[0], SPY[0.00408162], SRM-PERP[0], STEP[.00000001], TULIP-PERP[0], USD[325.60], USDT[18978.09000000], ZEC-PERP[0] | | |
| 00656771 | | TRX[.000001], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1783   Schedule F-17 Non-priority General Unsecured Claims   Filed 06/27/23   Page 481 of 1804   22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00656772 | | BOBA[.09391], NFT (30740767086266395S/Road to Abu Dhabi #232)[1], NFT (500949920977530179/Road to Abu Dhabi #233)[1], USD[1.42], USDT[0.00000001] | | |
| 00656773 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.0002027], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-2021123[1[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00656778 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[47], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ[4080], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[1.77116611], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[27.08222], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[574], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL[56.3], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[66.63165276], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[14], SAND-PERP[0], SHIB-PERP[0], SLP[23660], SLP-PERP[0], SNX[17.6], SNX-PERP[0], SOL[.00961055], SOL-PERP[0], SRM-PERP[0], STARS[84], STX-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-43.91], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[269.307107], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00656779 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00656783 | | AAVE-PERP[0], ADA-2021062S[0], ADABULL[0], ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-20210326[0], BTC-MOVE-20210226[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM[0.00000001], FTT[0.05930085], GME-2021036[0], HOT-PERP[0], ICP-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NVDA-20210326[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.25], USDT[0.96915844] | | |
| 00656784 | | FTT[1.31118237], POLIS[7.89874], TRX[0.00000242], USD[0.69], USDT[1.41218146] | | TRX[.000002] |
| 00656788 | | LTC[0], USD[3.31], USDT[0] | | |
| 00656794 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.07688529], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MCB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00656796 | | 1INCH[.00003779], BAO[1], BTC[.00056224], CHZ[.0000554], EUR[0.00], FTT[.00000076], SOL[.01060772], USD[0.00] | Yes | |
| 00656797 | | CREAM[.002622], MATH[.02434], SRM[.9013], USDT[3.56671198] | | |
| 00656799 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-2.14], USDT[3.75051327], VET-PERP[0] | | |
| 00656803 | | BTC[0.00123649], COMP[0], ETH[0.01544095], ETHW[.00499696], FTT[0.00322101], RAY[.00000073], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00656807 | | ETH[.28889113], ETHW[0.20000507] | | |
| 00656809 | Contingent | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], COIN-0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10478476], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], NEAR-PERP[0], PSY[5000], RAY-PERP[0], RUNE[.00000001], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], SRM[43.97341257], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-371.76], USDT[3.00000003], XRP-PERP[0] | | |
| 00656812 | | TRX[.000001] | | |
| 00656814 | | ATLAS[1080], BTC[0.05179034], CHZ[1540.044], ETH[1.04524255], ETHW[1.04026857], FTT[25], GBP[0.00], MATIC[82.81044418], SOL[5.04010573], SRM[40.03147347], SRM_LOCKED[.81307261], TRX[2272.94863293], USD[6.50], USDT[0] | | USD[2.42] |
| 00656819 | Contingent | BTC[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00997482], NFT (321600300358384475/FTX AU - we are here! #6081S)[1], NFT (412974572418537380/FTX EU - we are here! #246931)[1], NFT (547171831647880043/FTX EU - we are here! #246899)[1], NFT (558308723284680045/FTX EU - we are here! #246974)[1], USD[0.00], USDT[0.00000001] | | |
| 00656822 | Contingent | 1INCH[0], AVAX[.6], BNB[0], BTC[0.00001044], DAI[0], DOT[29.66082269], ETH[-0.00009415], ETHW[-0.00009357], EUR[0.00], FTT[0.02381353], LUNA2[0.00585892], LUNA2_LOCKED[0.01367082], SOL[1.528063930], USD[121.97], USDT[0.00000001], USD[3.82935912] | | SOL[1.49973] |
| 00656823 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021123[1[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00020894], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DODO-PERP[0], DOGE[0.19829900], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-0325[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[.82995], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00012341], USDP-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021123[1[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00656824 | | ATLAS[0], BNB[0], ETH[0], FTT[0], NFT (438538160037754289/The Hill by FTX #44730)[1], NFT (466362963441266736/FTX Crypto Cup 2022 Key #13103)[1], USD[0.00] | | |
| 00656827 | | BTC[0.00211143], ETH[0], FTT[0.02953780], LINK[1.1], SOL[0.00], USD[0.64], USDT[0.00028065] | | |
| 00656828 | | ALGO-PERP[1711], ATLAS[9.5098], CRO[9.9715], CRV[738.6069066], ETH[.00062], ETHW[.00062], FTM[947.81855], FTT[10.03321099], LINK[.082083], LTC[.00355628], MATIC[375.30320284], NEAR-PERP[116.5], ONE-PERP[0], SAND[.96295], SOL[1.00738997], SOL-PERP[0], USD[1305.21], USDT[.008773] | | MATIC[349.9335] |
| 00656829 | | DOGE[.96], KIN[110848.99464412], SHIB[4599710], USD[0.16], XRPBULL[8016.96852] | | |
| 00656830 | | BTC[.0020002], TRX[.000004], USDT[1.79429847] | | |
| 00656832 | | BNB[0], BTC[6.65906211], ETH[1.00587775], ETHW[12.1198325], EUR[0.00], FTT[25.16005365], LOOKS[0], RAY[0], SOL[0], STEP[.00000002], TRX[.00002], USD[0.00], USDT[0] | | ETHW[12.178879] |
| 00656834 | Contingent, Disputed | FTM[.22647853], USD[0.00], USDT[0] | | |
| 00656837 | | BTC[.00001106], USD[2.80] | | |
| 00656838 | | BTC[0.00009937], MATH[.03963], SOL-PERP[0], TRX[.000004], USD[0.01], USDT[23.43653513] | | |
| 00656839 | | DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], LTC[.00782], MID-PERP[0], SHIT-PERP[0], USD[0.66] | | |
| 00656840 | | ETH[0], GST[.05000009], LTC[.002], SOL[.00710187], TRX[11.30097], USD[0.03], USDT[0.00001553] | | |
| 00656841 | | USD[0.00], USDT[0] | | |
| 00656844 | Contingent | FIDA[46], FTT[.07842107], GENE[3.7], LUA[.0672605], LUNA2[0], LUNA2_LOCKED[2.97289519], USD[0.17], USDT[0] | | |
| 00656846 | | USD[9.02] | | |
| 00656848 | | BTC[.00006647], DOGE[23.36995433], ETH[.00036187], ETHW[.00036187], KNC[0.81311492], USD[0.00] | Yes | |
| 00656853 | Contingent, Disputed | AVAX-PERP[0], BTC[0], DOGE[0], ETH[0.00000001], SOL[0], UNI-PERP[0], USD[-0.03], USDT[0.24004095], ZEC-PERP[0] | | |
| 00656857 | | ATLAS[38183.16373736], ATLAS-PERP[0], DOGE[0], FTT[0.00001339], RUNE[59.76046887], SHIB[9600000], SOL[.00000001], SRM[90.975228], USD[1.29], USDT[0] | | |
| 00656858 | | ETH[.022], ETHW[.022], ONE-PERP[0], USD[-0.14], USDT[2.03250608] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00656860 | Contingent | 1INCH[4.24776975], ATLAS[0.65303417], BTC[0], CRO[650], DOT[10.5], ETH[0.14142671], ETHW[0.14142671], EUR[0.00], FTT[3.40000000], IMX[0.00085377], LINK[0], LUNABULL[0], LTC[.0097858], LUNA2[0.39112985], LUNA2_LOCKED[0.91263633], MKR[0], POLIS[0.01167489], REEF[0], SOL[0.00979300], SRM[.00444582], SRM_LOCKED[.0210195], USD[0.39], USDT[65.94720572] | | |
| 00656862 | | ATOM[1], BTC[.0000013], FTM[51], FTT[57.38472916], LINK[15.8], MATIC[5.41505025], OXY[405], RAY[.867484], SOL[.02], TRX[.000068], UBXT[381], UNI[.04518], USD[0.00], USDT[0] | | |
| 00656865 | | BNB[0], BTC[0.02711292], CRO[160], ETH[0.16630529], ETHW[0.16555611], FTT[7], SOL[4.13979447], USD[0.00], USDT[414.01593436] | | BTC[.023885], ETH[.138925], SOL[4.079443] |
| 00656867 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00656868 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.23535437], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.43], USDT[-0.00843947], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00656870 | | OXY[.239994], RAY[.3048], SOL[0], USD[0.00], USDT[0.00000038] | | |
| 00656872 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], SOL[0], TRX[.000004], UNI[0], USD[1.68], USDT[0.00000002] | | |
| 00656873 | | SOL[0.19417349] | | |
| 00656874 | | SUSHIBULL[.00133], TOMOBULL[.8042], USDT[0] | | |
| 00656875 | | DFL[.5368], LUNC-PERP[0], USD[0.00] | | |
| 00656876 | | BTC[0.05689223], BTC-PERP[0], ETH[0.68292260], ETHW[.6829226], TRX[.000001], USD[338.31], USDT[6273.89839085] | | |
| 00656878 | | ADABULL[.00000992], ALGOBULL[10990.13], ASDBULL[.0008712], BNBBULL[0.00000757], DOGEBULL[0.00032693], EOSBULL[19.996], LTCBULL[.009153], MATICBULL[.009544], SUSHIBULL[28.79424], SXPBULL[1.5762636], TOMOBULL[44.9685], USD[4.91], USDT[0.97755947] | | |
| 00656880 | | USD[0.00] | | |
| 00656883 | | USDT[0.00000001] | | |
| 00656884 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00656886 | | BNB[0], BTC[0], CHF[0.00], DOGEBULL[0], ETH[0.00000001], FTT[.5], LTC[0], LUNC[0], SAND[.9961297], SOL[0], THETABULL[.0], USD[24.53], USDT[0] | | |
| 00656888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.01561034], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.56], USDT[0.00377490] | | |
| 00656889 | | LINA[9.838], MATH[.06366], RAY[.9704], USD[0.00], USDT[0] | | |
| 00656893 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.030105], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.10441027], LUNA2_LOCKED[0.24362397], LUNC[1652.68758151], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [53373895684426760z/FTX EU - we are here! #128197][1], NFT [5413601910584049/6/FTX EU - we are here! #128450][1], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[6.86], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00656897 | | LUA[.06435], USDT[0] | | |
| 00656901 | | AKRO[393.77504959], ALPHA[2.21644373], ASD[3.96755468], AUDIO[5.29971018], BAO[610.31825037], BAT[1.08803694], BRZ[13.63228239], CHZ[15.15257441], CLV[1.21510423], CONV[33.14988589], CRO[46.22572001], CUSDT[62.51346744], DAWN[1.06321967], DENT[303.77161573], DMG[61.40220433], DOGE[123.39091502], EMB[8.30569405], EUR[0.00], FTM[10.36973717], HXRO[2.29979678], JST[29.09451769], KIN[67051.06200458], LINA[33.90194764], LUA[23.79863168], MATIC[29.76770632], PUNDIX[0], REEF[49.97810823], REN[4.29236849], RSR[63.03302586], SHIB[1645666.45822840], SLP[26.78926132], SPELL[105.36731867], STEP[1.09914677], STMX[36.61766], TOMO[2.15737011], TRU[68.78576334], TRX[1118.1770731], TRYB[44.68781355], UBXT[21.20308545], USDT[3.94958265], WRXI[5.68526395], XRP[1.00335843], ZRX[1.02945397] | Yes | |
| 00656903 | Contingent | ADA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[40.2], GLMR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[105.9], OP-PERP[0], RAY[.52820926], RAY-PERP[0], RSR[7.75673754], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[225.55528472], SRM_LOCKED[4.51294844], SRM-PERP[0], TRX[.000134], USD[-261.83], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00656906 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00656907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00018000], ETH-PERP[0], ETHW[0.00018000], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.15000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00656909 | | ONT-PERP[0], OXY-PERP[0], USD[-2.13], USDT[5.29001346] | | |
| 00656913 | | BTC[0.37940432], BTC-PERP[2.9897], ETH[2.57025980], ETHW[0.56745257], FTT[150.079081], TRX[29261.18901207], USD[-48775.96], USDT[17823.40330002] | | TRX[.000011] |
| 00656914 | Contingent, Disputed | USD[25.00] | | |
| 00656916 | | AMPL[0], BTC[0], TRX[0], USD[0.32], USDT[0] | | |
| 00656917 | | LOOKS[0], TRX[.00000003], USD[0.00], USDT[0] | | |
| 00656918 | | 0 | | |
| 00656920 | | MAPS[.486145], RAY[.97390921], USD[0.00], USDT[0] | | |
| 00656922 | | AMPL[51.07455059], USDT[.653654] | | |
| 00656923 | | USD[0.00] | | |
| 00656925 | | ADABULL[0.00000041], ADA-PERP[0], BEARSHIT[15300000], BNB[.00079001], BTC-PERP[0], BULL[1.07908], BULLSHIT[874], CHZ-PERP[0], COPE[.792], DEFI-PERP[0], DOGEBULL[751], ETHBULL[15.11], ETH-PERP[0], ICP-PERP[0], LINA[8.964], LTC[.00350902], LTC-PERP[0], MATIC-PERP[0], MEDIA[.008957], MID-PERP[0], MTA[.8453], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000979], SOL-PERP[0], TRX[.000002], USD[0.35], USDT[0.00000002] | | |
| 00656927 | | 0 | | |
| 00656930 | Contingent | FIDA[.19534526], FIDA_LOCKED[.11148289], RAY[0], SOL[0], SRM[0.07626326], SRM_LOCKED[.25805247], USD[0.00], USDT[0] | | |
| 00656931 | | TRX[.000003], USD[0.00], USDT[1.58961630] | | |
| 00656933 | | ALGO-PERP[0], BTC-PERP[0], FTT[0], IOTA-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00656934 | | ALTBEAR[896.4], ALTBULL[166.3397254], BNBBULL[0], BULL[0], ETHBULL[0], FTT[0], HXRO[57.9844], THETABULL[0], USD[6.26], USDT[0], XLMBULL[13788.84], XRPBULL[939.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00656935 | Contingent | BAND[0], BNB[0], BTC[0.00000001], ETH[0.00000001], EUR[0.00], FTT[0.27690613], LINK[0], LTC[0], LUNA2[4.76477321], LUNA2_LOCKED[11.11780418], RAY[1.0210698], SOL[0], USD[2050.95], USDT[10.00000002], YFI[0] | | |
| 00656939 | | ALPHA[.9914], DMG[.07518], KIN[9948], MATICBEAR2021[.07918], PERP[.09566], SOL[.00047], TRU[.8873], USD[0.19], USDT[.002], XRP[.4152], XRPBEAR[6152], XRPBULL[5400.71258] | | |
| 00656940 | | MNGO[6.65531], USD[0.00] | | |
| 00656942 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BSV-PERP[0], BULL[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HTBULL[0], ICP-PERP[0], IOTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00656945 | | SOL[.00484256], USDT[0.12830134] | | |
| 00656950 | | EUR[0.00], USDT[0] | | |
| 00656952 | | ORCA[.99962], TRX[.003722], USD[4.22], USDT[0] | | |
| 00656954 | | ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00656959 | | USD[0.00] | | |
| 00656965 | | USD[-1760.39], USDT[1960.127] | | |
| 00656966 | Contingent | BTC[.00007168], DOGE[169.541675], FTT[4.937808], MAPS[.669829], RAY[20.4791486], RAY-PERP[0], SRM[17.46630256], SRM_LOCKED[.37865426], USD[0.34], USDT[0.93109931] | | |
| 00656969 | | BADGER[.003643], USD[2.46] | | |
| 00656972 | | BTC-PERP[0], TRX[.000001], USD[-0.01], USDT[0.23767682] | | |
| 00656976 | | ASD-20210625[0], ASD-PERP[0], BTMX-20210326[0], FTT[.08005], OXY[171.88562], TRX[.000009], USD[3.11], USDT[0] | | |
| 00656977 | Contingent | AAVE-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], EXCH-20210625[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06483740], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA20.60629271], LUNA2_LOCKED[1.41468299], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SRM-PERP[0], STORJ-PERP[0], THETA-20210625[0], THETA-PERP[0], UNI-PERP[0], USD[-0.14], USDT[1.03955430], VET-PERP[0] | | |
| 00656982 | | FTT[0], OXY[0], TRX[.000001], USD[0.29], USDT[0.00000001] | | |
| 00656984 | | BTC[0], FTT[38.41293135], NEAR[400.096393], REN[3796.350713], SOL[100.08291071], SPELL[125378.5566], SRM[.818186], USD[1.58], USDT[1862.05342957] | | |
| 00656986 | | RAY[.16280414], USD[0.00], USDT[0.00599574] | | |
| 00656989 | | ETH-PERP[0], USD[0.02], USDT[0] | | |
| 00656990 | | BAO[999.3], BNB[0], DENT[199.96], KIN[9998], USD[0.27], USDT[0.00514200] | | |
| 00656991 | | USD[0.00], USDT[0] | | |
| 00656992 | | ETH[.00068], ETHW[.00068], USD[7.01] | | |
| 00656996 | | 1INCH[0], AKRO[0], AMPL[0], ATLAS[0], BNB[0], BNT[0], BTC[0], DOGE[0], ETH[0], FTT[0], GRT[0], LINK[0], LUA[0], MATIC[0], NPXS[0], REEF[0], RUNE[0], SKL[0], SLP[0], SPELL[0], TRX[0], USD[0.00], USDT[0.00000001], WRX[0], XRP[0] | | |
| 00656997 | | ATLAS[18208.9507473], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], RAY[65.369117], SLRS[54.989], STEP[200], USD[1.49], USDT[3.97] | | |
| 00657001 | Contingent | ATLAS[94803.718], ETH[0.00073817], ETHW[0.00073817], KIN[9223], LUNA2[0.01346009], LUNA2_LOCKED[0.03140688], LUNC[2930.96369], MANA[.939], MAPS[.1488], PORT[.07616], SLP[5.76], SOL[.00312895], TRX[.000026], USD[0.01], USDT[1.00009964] | | |
| 00657005 | Contingent | FIDA[.2557339], FIDA_LOCKED[.17452343], FTT[0], KIN[0], USD[0.00], USDT[0] | | |
| 00657006 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021071B[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[0.00], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OHM-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.01058334], SRM_LOCKED[.06505608], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.44], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00657007 | | DOGE[11258.7478], EUR[2100.00], SOL[1.12261116], USD[36.28] | | |
| 00657010 | | FIDA[11.9944], TRX[.995576], USD[0.63], USDT[0.00010861] | | |
| 00657012 | | FTT[0.00011177], USD[0.04] | | |
| 00657013 | | ATOM-PERP[0], BTC[0.00002155], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[.00023868], ETH-PERP[0], ETHW[.00023868], FIL-PERP[0], FTT[.0825], LINK[.03716122], LTC-PERP[0], RAY[.14979844], SOL[0.08041240], SOL-PERP[0], USD[66.34] | | |
| 00657016 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-20210326[0], DOGE-20210326[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00020274], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00657017 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8.226], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000559], TRX-PERP[0], USD[79.40], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00657018 | | ETH[0], FTT[0], USD[0.00] | | |
| 00657019 | | LUA[395.107004], USDT[0] | | |
| 00657023 | | AR-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0.00384584], FTT-PERP[0], KIN-PERP[0], OXY-PERP[0], RUNE[0], SHIT-20210326[0], SHIT-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00657028 | | BTC[.00001894], ETH[.00001759], ETHW[.00001759], RAY[3.92748648], USD[2.86], YFI[.0219956] | | |
| 00657029 | | BNB[0], BTC[0], TRX[0], USD[0.12], USDT[0.00035032] | | |
| 00657031 | | AURY[.9928], BTC[.00000052], FTT[0.03469595], POLIS[.054], TRX[14], USD[0.01], USDT[0] | | |
| 00657034 | | USD[0.00], USDT[0] | | |
| 00657037 | | AAPL[14.63826046], ALGO-PERP[0], AUD[0.00], ETH[0], FLOW-PERP[0], SOL[0], USD[3.37], XRP[34.09082846] | | |
| 00657038 | | ALCX[0], AUD[0.00], AUDIO[0], BTC[.00805023], CREAM[0], HGET[0], OMG[.00000001], USD[0.34], VET-PERP[0] | | |
| 00657041 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00657042 | | BULL[0], ETHBULL[0], FTT[0.01416846], USD[1.61], USDT[0] | | |
| 00657044 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00657046 | | KIN[625000.96697018], MATH[0], RAY[14.41705409], RSR[2001.61198732], UBXT[10001.08829512], USD[0.00], USDT[0] | | |
| 00657051 | | BADGER-PERP[0], BNB-PERP[0], BTC[.00781249], DOGE[3], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[168.47], USDT[0], VET-PERP[0] | | |
| 00657053 | | AUD[0.00], BNB[.03238497], CHZ[1] | | |
| 00657054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.20], USDT[1.84535772], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00657057 | | BTC[0], FTT[0.00926517], USD[0.00], USDT[0] | | |
| 00657058 | | EUR[0.00] | | |
| 00657060 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[194.31441487], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[25.31441487], OMG-PERP[0], OXY[.07499], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[32.94413991], SRM_LOCKED[155.81586009], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDI[-0.64], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00657062 | | RAY[34.51404093], USD[0.00] | | |
| 00657067 | | OXY[21.99582], TRX[.000001], USDT[.8972] | | |
| 00657068 | | EUR[0.96], FTM[50], MATIC[50], SAND[20], SOL[.74], USD[2.05] | | |
| 00657069 | | ETH[.00033347], ETHW[.00033347], FTT[.06466705], RAY[12.9974], USD[0.00] | | |
| 00657070 | | AVAX-PERP[0], BTC[.00176555], ETH[.01471261], ETHW[.01471261], USD[-0.38], USDT[0.00016477] | | |
| 00657073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], THETA-PERP[0], SXP-PERP[0], TRX[.000017], TRX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.62], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[1.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00657075 | | ETH[.00000001], FTT[0.01868699], LUA[.00000001], SXP[0], USD[0.00], USDT[0] | | |
| 00657081 | | USD[498.42] | | |
| 00657082 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00124088], LUNC[115.80221454], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000796], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0.29000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00657084 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2021031A[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0.00000001], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00228490], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[7.61043946], SRM_LOCKED[59.91043252], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.26], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZEC-PERP[0] | | |
| 00657085 | | ALGOBULL[80283.79], ASDBULL[.0936385], BTC[0.00000102], DOGEBULL[0.00244208], EOSBULL[171.9646], ETH[0], ETHBULL[0], SXPBULL[2968.9020876], TOMOBULL[2059.558], TRX[.981009], USD[0.14], USDT[0.00000003], XRPBULL[236.79552], ZECBULL[.089167] | | |
| 00657088 | Contingent | ETH[.000308], ETHW[.000308], LUNA2_LOCKED[75.0088423], TRX[.000001], USD[0.01], USDT[0] | | |
| 00657089 | | RAY[.9608], USD[3.02], USDT[0] | | |
| 00657091 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.47828179], LUNA2_LOCKED[1.11599086], LUNC[104146.8683346], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[19987.41554], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000088], TRX-PERP[0], UNI-PERP[0], USDL-39.64], USDT[48.23467980], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00657093 | | BNB[.00000001], BTC[0], CHZ[9.1754], LUA[0], PERP[.0973745], TRX[.000002], USD[0.01], USDT[0] | | |
| 00657095 | | 1INCH-PERP[0], ADABULL[0.00021140], ALPHA-PERP[0], ALTBULL[.00037592], BCH-PERP[0], BTC-PERP[0], BULL[0.00000421], COMP-PERP[0], DOGE-PERP[0], ETHBULL[0.00007809], ETH-PERP[0], FIL-PERP[0], LINKBULL[.00004027], LTCBULL[.078861], ONE-PERP[0], SHIB-PERP[0], SUSHIBULL[1.19486], THETABULL[0.00000372], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[48.76], USDT[29.48020883] | | |
| 00657099 | | BTC[2.91982137], ETH[40.25827704], ETHW[40.25827704], FTT[25.20134715], MATIC[25.34370815], SOL[91.0600641], TRX[1.999636], USD[26876.49], USDT[0.00730316] | | |
| 00657103 | | BTC[0], USD[35.18], USDT[0] | | |
| 00657104 | | AR-PERP[0], AXS-PERP[0], BNB[.008498], BNB-PERP[0], BTC[.00009321], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], MEDIA[.00968], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], USD[-2.79], USDT[0] | | |
| 00657110 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[.9248115], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[3], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LTC[.03248], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX[40450.83082254], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00000003], USD[193.57], USDT[0.00716169], VET-PERP[0], WBTC[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00657112 | Contingent | 1INCH[0], AUD[1.62], AUDIO[3283.0300091], ETH[0.01231638], FIDA[.02849714], FIDA_LOCKED[1.10725104], FTT[420], KIN[0], OXY[0], RAY[0], SOL[0], SRM[2.25534211], SRM_LOCKED[79.76546959], UBXT[0], USDI[0.00], USDT[38.36604012] | | |
| 00657113 | | ETH[0], FTT[.02959237], USD[0.00], USDT[0] | | |
| 00657115 | | TRX[.000001] | | |
| 00657117 | | TRX[.000001], USDT[0.90982741] | | |
| 00657119 | | AUDIO[9.94326506], BAO[0], BNB[.03043535], BTC[.00070236], COIN[.05290377], DENT[1], ETH[.00840636], ETHW[.00829684], FTT[1.12370298], GBP[0.06], KIN[3], TRX[147.99992322] | Yes | |
| 00657123 | | USD[1124.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00657125 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[6498.955], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[5.68442471], AXS-PERP[0], BOBA-PERP[0], BTC[0.02636193], BTC-PERP[0], CEL-20211231[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[1.59611374], ETHBEAR[508208.9], ETHBULL[3.2777], ETH-PERP[0], ETHW[1.59544342], FIL-PERP[0], FLM-PERP[0], FTT[213.67004247], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], RAY[612.15634181], SAND-PERP[0], SOL[11.56225310], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[-0.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[3.88], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | Yes | AXS[5.15541] |
| 00657126 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.09568374], FTT-PERP[0], KIN-PERP[0], MNGO-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[1.19], SOL-PERP[0], SRM-PERP[0], USD[1.92] | | |
| 00657130 | | BNB[.32], BTC[0.13748615], ETH[.78896352], FTT[0], LINK[40.097473], USD[0.00], USDT[15772.68908849] | | USDT[14721.493182] |
| 00657131 | | TRX[.000777] | | |
| 00657133 | | FTT[1.09960000], SOL-PERP[0], USD[18.44] | | |
| 00657137 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTT[0], LUNA2[0.00166398], LUNA2_LOCKED[0.00388263], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SRM[.58973964], SRM_LOCKED[12.166890444], USD[0.00], USDT[0.23554536], USTC-PERP[0] | | |
| 00657139 | Contingent | ATLAS[.13315], BNB[.0000025], ETH[0.00000001], ETHW[3.80222536], FTM[.011255], FTT[154.87717272], RUNE[.028429], RUNE-PERP[0], SOL[0.00711688], SPELL[.6], SRM[.50774712], SRM_LOCKED[2.10693222], USD[0.23], USDT[2.50020210] | | |
| 00657141 | | FTT[0.15900343], USD[10.02] | | |
| 00657144 | | EUR[0.71], FTT[0], OXY-PERP[0], USD[0.00], USDT[0] | | |
| 00657145 | | USD[25.00] | | |
| 00657154 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[150.05426313], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.356044], OXY-PERP[0], PORT[942.26398615], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000967], TRY[98.18], TRYB[0], TRYB-PERP[0], USD[973.37], USDT[2934.04589092], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00657156 | | USD[0.11], XRP-20210625[0] | | |
| 00657157 | | ATLAS[589.891263], BTC[0], ETH[0], FTT[26.39878983], GODS[10.990785], MNGO[149.972355], SOL[8.23221970], USD[50.95], USDT[0] | | |
| 00657158 | Contingent, Disputed | BTC-PERP[0], FTT[0], SOL[0], USD[0.01], USDT[0] | | |
| 00657159 | Disputed | ALICE[2.6], APE[.08996], DEFIBEAR[82429.82], DEFIBULL[5.697963], SRM[.8566], TRX[.000001], USD[0.24], USDT[0.07534904] | | |
| 00657161 | | ATLAS[6.80910835], USD[0.00], USDT[0] | | |
| 00657162 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 00657165 | | ETH[.00089151], ETHW[0.00089150], LUA[.07516], USD[0.01], USDT[0] | | |
| 00657166 | | NFT (345292686633204222/FTX EU - we are here! #283607)[1], NFT (351338175577264993/FTX EU - we are here! #283628)[1] | | |
| 00657171 | | BTC[0.01149813], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[26.99642338], FTT-PERP[0], SRM-PERP[0], TRX[.415606], USD[4.30], XRP-PERP[0] | | |
| 00657172 | | USD[0.07], USDT[-0.00160113] | | |
| 00657174 | | GBP[0.00], LTC[0], XRP[0] | Yes | |
| 00657178 | | BTC[.23814329], ETH[3.58053934], TRX[244.000001], USD[0.01], USDT[0] | | |
| 00657181 | | RAY[.3938], USD[0.61] | | |
| 00657184 | | USD[1.89] | | |
| 00657188 | | RAY[.17128486], TRX[.000002], USD[0.00], USDT[0] | | |
| 00657191 | Contingent, Disputed | AMPL[0], LINKBEAR[8882.61736405], SXP[0], SXPBULL[.00430138], USD[0.00], USDT[0.00000001] | | |
| 00657192 | | BTC[0], ETH[0], FTT[.096941], KIN[8922.7], RAY[0], SOL[0.07053501], USD[0.00] | | |
| 00657195 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002785], ETH-PERP[0], ETHW[.00002785], FIL-PERP[0], FLOW-PERP[0], OXY-PERP[0], ROOK-PERP[0], SAND-PERP[0], USD[-0.02], XRP[0.01816630], XRP-PERP[0], ZRX-PERP[0] | | |
| 00657197 | | BNB[0], BTC[0.00007457], DOGE[0], ETH[0], FTT[0.00069206], GRT[0], KNC[0], MATIC[0], REN[0], ROOK[0], RSR[0], SUSHI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00657198 | | BTC[.00000046], ETH[.00000083], ETHW[.00000083], USD[0.22] | Yes | |
| 00657199 | | ETHBULL[0], SHIB[1219.68244936], USD[0.00], XRPBULL[0] | | |
| 00657200 | | BNB[0], ETH[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00657202 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000239], USD[0.36], USDT[0.16021157] | | |
| 00657203 | | ALPHA[1.05080821], ALPHA-PERP[0], ASD-PERP[0], BAO[9993.35], BAO-PERP[0], DMG-PERP[0], ETH[0.00099933], ETH-PERP[-0.001], ETHW[0.00099933], FTT[0.00026620], LINA-PERP[0], OKB[0.12618490], OKB-PERP[0], PERP-PERP[0], PUNDIX[.037091], PUNDIX-PERP[0], ROOK[.1], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], STEP-PERP[0], SXP[0.10472423], SXP-PERP[0], USD[189.22], USDT[-49.65778003] | | ALPHA[.999335], OKB[.101346] |
| 00657206 | | BNB-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[21.95], USDT[0] | | |
| 00657207 | | 1INCH-PERP[0], AAVE[0.00000001], BNB[0], BRZ[0], BTC[0.00400001], BTC-PERP[0], ETH[0], ETHW[0], FTT[7], LINK[0.00000001], LINK-PERP[0], MATIC[0], SNX[0], USD[282.42], USDT[0], XRP[0] | | |
| 00657208 | | 0 | | |
| 00657213 | | AXS[0], BTC[0], ETH[0], FTM[0], FTT[0], HOOD[.0071965], RAY[0], SOL[0], SRM[0], STEP[0], USD[0.96] | | |
| 00657216 | | STEP[8.54810414], TRX[.000006], USD[0.00], USDT[0] | | |
| 00657217 | | ETH[0], EUR[0.00], FTT[0.29171795], RAY[0], SRM[15.92656100], USD[0.00] | | |
| 00657219 | | USD[0.00], USDT[0] | | |
| 00657222 | | BTC-0325[0], BTC-20211231[0], ETH-0325[0], USD[0.12] | | |
| 00657223 | | USD[0.22] | | |
| 00657224 | | FTT[0.00051215], GBP[0.00], RAY[17.79193841], TRX[.000022], USD[0.00], USDT[0.00145974], WAVES[0] | | |
| 00657229 | | BADGER-PERP[0], FTT[9.73416922], OXY[42.961297], RAY[.94509], SXP-PERP[0], USD[1.37], USDT[0] | | |
| 00657230 | Contingent | ETH[0.00000001], FTT[0.12419355], LUNA2_LOCKED[148.2640964], TRX[.000003], USD[5000.00], USDT[0.47664658] | | |
| 00657232 | | AAPL[0], BF_POINT[100], BTC[0.00000840], COPE[0], DOGE[0], ETH[.00037008], ETHW[.00037008], GBP[0.00], LTC[.00022947], SHIB[5.85982058], SPELL[0.05722682], SUN[.00000001], SUN_OLD[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00657233 | | ETHBULL[0.00101263], FTT[32.213], USD[0.18], USDT[672.64427032] | | |
| 00657234 | | ADABEAR[1.09923e+06], BNBBEAR[861820], ETCBEAR[75570], ETHBEAR[32423], LINKBEAR[0], MATICBEAR[229839000], SUSHIBEAR[41760452.31250000], SUSHIBULL[300027.06], TOMOBEAR[248653200], USD[0.02], USDT[0] | | |
| 00657235 | | NFT (365277474929086399/FTX EU - we are here! #256618)[1], NFT (532528794642153662/FTX EU - we are here! #256634)[1], NFT (576375322940134210/FTX EU - we are here! #256646)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00657248 | | AKRO[1], BAO[1], BTC[.0008152], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 00657253 | | FTT[0.05027833], USD[0.00] | | |
| 00657260 | | BNB[0], SOL[.00354655], USDT[0] | | |
| 00657261 | | SOL[.00000001], USD[0.54], USDT[0.00000573] | | |
| 00657263 | | USDT[0] | | |
| 00657266 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00657269 | | COPE[0], SXP[.0116], USDT[0] | | |
| 00657272 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.4], FIDA[4.21793548], FIDA_LOCKED[.67174208], FTM-PERP[0], FTT[0.88546608], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.9883891], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.088942], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000005], UNI-PERP[0], USD[3.14], USDT[985.32406597], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00657275 | | ETH[.00213529], ETHW[0.00213528] | | |
| 00657276 | Contingent | BIT[139.000695], COPE[.00001], FTT[770.09893655], IND[500], LINA[69.9604325], LUNA2[0.01426879], LUNA2_LOCKED[0.03329385], LUNC[3107.05988291], OXY[0], SHIB[148794.13347763], SOL[0], SRM[1.07245877], SRM_LOCKED[239.01709172], TRX[0.00003295], USD[5760.47], USDT[0.00000001], XPLA[3311] | | |
| 00657278 | | ATLAS[510], USD[0.33] | | |
| 00657280 | | APE[.07067906], ATLAS[0], BTC[0.00009787], DOT[.087688], LINK[.087916], LTC[.00206566], MKR[.00030782], MNGO[0], TRX[.185184], USD[0.00], USDT[0] | | |
| 00657283 | | USD[0.00], USDT[0] | | |
| 00657284 | | BNT-PERP[0], DMG-PERP[0], GRT-PERP[0], HNT-PERP[0], MTA-PERP[0], OXY[.9639], OXY-PERP[0], RAY[.01557169], RAY-PERP[0], SRM-PERP[0], TRX[.000002], USD[1.01], USDT[0.00016289] | | |
| 00657285 | Contingent, Disputed | BTC[0], BULL[0], USD[0.05], USDT[0] | | |
| 00657288 | Contingent | FIDA[.00143501], FIDA_LOCKED[.00319052], FTT[.01132953], RAY[.00041089], SOL[.00002283], SRM[.00033358], SRM_LOCKED[.00120771], TRX[.000001], USD[0.00], USDT[0] | | |
| 00657289 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNX[0], UNI-PERP[0], USD[0.20] | | |
| 00657293 | | AMPL[0], AVAX[0.00371138], FTT[0], USD[0.00], USDT[0.00000042], XRP[0] | | |
| 00657300 | | BRZ[0.00066600] | | |
| 00657301 | | RAY[139.02890710], USD[9.83] | | |
| 00657302 | | USDT[1.3446] | | |
| 00657303 | | USDT[4] | | |
| 00657306 | | LINK[0], UBXT[1], XRP[.000191] | | |
| 00657308 | | COPE[11.9992], POLIS[1.4997], USD[3.70], USDT[0.00000001] | | |
| 00657310 | | TRX[.000002], USD[25.00], USDT[0.00001295] | | |
| 00657311 | | ATOM-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], MER-PERP[0], NEAR-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 00657315 | | BTC[0.00000132], USD[0.36], USDT[0.00017883] | | |
| 00657321 | | USD[0.29] | | |
| 00657325 | | ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ICP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], TRYB[.00000032], USD[0.00], USDT[0.00527550] | | |
| 00657326 | | FTT[2.41990717], KNC[.098], SOL[.00952], SUSHI[.498], TRX[.000007], USDT[2.10410200], WRX[.9976] | | |
| 00657327 | | USD[0.00], USDT[0] | | |
| 00657330 | | RAY-PERP[0], USD[-0.01], USDT[0.00771724] | | |
| 00657331 | | ASD-20210625[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], SHIT-PERP[0], SKL-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.00], USDT[29.47432943], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00657334 | | USD[1.26] | | |
| 00657337 | | APE-PERP[0], ATLAS-PERP[0], CEL-PERP[0], DOGE[.5202], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT[.07942], MEDIA[.005373], ONE-PERP[0], RON-PERP[0], TRX[.239473], USD[0.07], USDT[1.51733168] | | |
| 00657338 | | USD[0.00], USDT[0.00031253] | | |
| 00657339 | | AUD[0.00], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], USD[0.00] | | |
| 00657340 | | CHZ[1], DOGE[.00000083], EUR[0.00], TRX[2] | Yes | |
| 00657343 | | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01533528], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00657344 | | 0 | | |
| 00657346 | | BTC[.00005371] | | |
| 00657347 | | BTC[0.00002070], ETH[.00048374], ETHW[.00048374], FTT[0], RAY[.572595], USD[0.00], USDT[0] | | |
| 00657356 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00657359 | | 1INCH[.971485], AAVE[.0036004], FTT[.078422], RAY[.55877], TOMO[.0992545], USD[0.01] | | |
| 00657360 | | BTC-MOVE-WK-0225[0], FTT[0.07984493], GALA-PERP[0], SOL[0], USDT[0.00230324] | | |
| 00657361 | | BTC[0] | | |
| 00657363 | | NFT (369323768233538475/FTX EU - we are here! #52138)[1], NFT (526680150602829088/FTX EU - we are here! #52220)[1] | | |
| 00657366 | | USD[0.00], USDT[0] | | |
| 00657367 | | AAVE-20210625[0], AAVE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0.00203763], ICP-PERP[0], MATICBULL[.0092881], MATIC-PERP[0], OP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], USD[15.64], USDT[0.00000001], USTC-PERP[0] | | |
| 00657372 | | ALGOBULL[8171.5], TRX[0], USD[5.27], USDT[0] | | |
| 00657376 | | RAY[.678995], USD[0.00] | | |
| 00657377 | | BTC[.00000544], BTC-PERP[0], ETH-PERP[0], USD[5.09], USDT[0.00035873] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00657384 | | AAVE-PERP[0], AUD[0.98], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00003936], ETH-PERP[0], ETHW[.00003936], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.009693], XRP-PERP[0] | | |
| 00657386 | | LTC[.00543711], TRX[.000001], USDT[0] | | |
| 00657388 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00029201], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-20210620[0], BTC-MOVE-20210906[0], BTC-MOVE-20210909[0], BTC-MOVE-20210911[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002226], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM[0.02604958], FTM-PERP[0], FTT[300.17860179], FTT-PERP[0], FXS[.00263105], FXS-PERP[0], GAL-PERP[0], GBTC-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-1230[0], SRM[.03189537], SRM_LOCKED[18.4249039], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[607738.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00657389 | | USD[0.09] | | |
| 00657393 | | ATLAS[1.69071137], BNB[0], ETH[.00000001], SOL[0.00066264], USD[0.00], USDT[0.38302191] | | |
| 00657394 | | BTC[0], COMP[0], USD[0.00], USDT[0] | | |
| 00657401 | | BNB[0], BTC[0], CRO[0], DOGE[0], ETH[1.86760956], ETHW[1.86760956], EUR[0.00], FTT[.0559], MANA[0], USD[0.00] | | |
| 00657402 | | TRX[.000005], USDT[1.1095115] | | |
| 00657404 | | USD[1519.85] | | |
| 00657405 | | BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], LUA[.02358], TRX[.000001], TRX-PERP[0], USD[-3.80], USDT[5.75502162], XRP-PERP[0] | | |
| 00657406 | | BTC-PERP[0], USD[1.04], XRP[7.423401] | | |
| 00657407 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00657414 | | BTC[.00109923], USD[0.25], XRP[29.979] | | |
| 00657416 | Contingent | FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.0012606], NFT (36690383841633655558/FTX AU - we are here! #14779)[1], NFT (39772365077632648/FTX AU - we are here! #26461)[1], NFT (39918106038201810/FTX AU - we are here! #31668)[1], NFT (48265799744935452/FTX AU - we are here! #148239)[1], NFT (49548015009526715B/FTX EU - we are here! #148003)[1], NFT (51616587674263565B/The Hiil by FTX #5489)[1], NFT (56471496318103600/9/FTX EU - we are here! #148305)[1], SRM[2.96452633], SRM_LOCKED[12.36302572], TRX[.000002], USD[0.00], USDT[0] | | |
| 00657418 | | BTC[0], CEL[0.05269200], KSOS-PERP[0], RAY[-0.04155304], SOL[0], USD[2.78], USDT[0.00000108] | | |
| 00657419 | | SOL[0.03014289], THETABULL[0], USD[0.18] | | |
| 00657420 | Contingent | BTC[0], ETH[0.00013852], FTT[49999.99999999], SRM[7.29784264], SRM_LOCKED[6323.58065717], USD[215.09], USDT[0], WBTC[0] | | |
| 00657421 | Contingent, Disputed | BNB[.00000001], BTC[0.01626755], DAI[269.62000003], ETH[0.00000004], ETHW[0.00000001], FTT[0], LTC[0], RSR-PERP[0], SLP[5], SLP-PERP[0], TRX[.033158], USD[0.00], USDT[1164.19096684] | | |
| 00657424 | | AURY[.00000001], EUR[0.00], FTT[.01152053], TRX[0.99974500], USD[0.00], USDT[0.16386299] | | |
| 00657426 | | BNBBULL[0], BULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[0.00001208], USD[0.00] | | |
| 00657432 | | TRX[.000001], USDT[0] | | |
| 00657433 | | ADABULL[0], BNBBULL[0], BTC[0], FTT[.02865991], MATICBULL[0], SUSHIBULL[.00491], SXPBULL[0.00579693], THETABULL[0.00000067], USD[0.00], USDT[0] | | |
| 00657435 | | USD[28.98] | | |
| 00657436 | | ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], CEL[.08116], CHZ-PERP[0], ETC-PERP[0], FTT[137.37376943], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], ROOK[.069], SOL[.00908432], SRM-PERP[0], STEP[.00146], SUN[.000708], SUSHIBEAR[4845], SUSHIBULL[97.34], SXP-PERP[0], THETA-PERP[0], TRU[121.5878], TRX[.8902], USD[0.68], USDT[0.23647648], XRP[.831414], ZIL-PERP[0] | | |
| 00657438 | Contingent | AVAX[0], BTC[0], CAKE-PERP[0], FTT[500.79869974], FTT-PERP[0], HT-PERP[0], LOOKS[.05000001], LUNA2[0.00548134], LUNA2_LOCKED[0.01278979], OKB-PERP[0], RAY-PERP[0], SRM[11.85011471], SRM_LOCKED[181.15387445], STEP[.00000002], STEP-PERP[0], TRX[.000029], TRX-PERP[0], USD[1.50], USDT[0.00000001], USTC[0.17591048] | | |
| 00657440 | | ATLAS[7998.56], POLIS[26.095302], TRX[.000002], USD[0.18], USDT[0] | | |
| 00657446 | Contingent | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00429796], LUNA2_LOCKED[0.01002857], LUNC[935.89], RAY[.9752], RAY-PERP[0], RSR[4.729], USD[0.01], USDT[0] | | |
| 00657451 | | BTC-PERP[0], USD[-1.08], USDT[1.52089164] | | |
| 00657455 | | AAVE-PERP[0], ATLAS[5109.9335], ATOM-PERP[0], BRZ[0.00164325], DOGE-PERP[0], ETH[.00068119], ETH-PERP[0], ETHW[.00658119], FIDA[5], FTT[.26464947], GALA-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], POLIS[91.8], SHIB-PERP[0], SOL[.2599506], TRX[.000126], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[13.13774207], XRP[.94129], XRP-PERP[0] | | |
| 00657456 | | 0 | | |
| 00657460 | | BRZ[0], BTC[.00073646], COIN[0], ETH[0], ETHW[4.88332459], MATIC[0], TRX[.000002], USD[0.00] | | |
| 00657464 | | RAY-PERP[0], USD[-1.82], USDT[2.59] | | |
| 00657466 | | USD[25.00] | | |
| 00657468 | | BCHBEAR[26379.44082], BULL[0], EOSBEAR[25797.635345], ETHBULL[0], FTT[0.35394962], USD[0.00], USDT[0] | | |
| 00657469 | | ROOK-PERP[0], USD[0.85], USDT[0] | | |
| 00657470 | Contingent | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], FIDA[.01454091], FIDA_LOCKED[.03319501], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.00068566], RAY-PERP[0], SOL[.0001066], SRM[.00277785], SRM_LOCKED[.01036334], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.13], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00657474 | | ALPHA-PERP[0], ATOM-PERP[0], HT[.099658], LINA[9.9221], TRX[.000004], USD[0.00], USDT[0] | | |
| 00657476 | | 0 | | |
| 00657479 | Contingent, Disputed | AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OLY2021[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00240081], SRM_LOCKED[.01756929], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], TRX-PERP[0] | | |
| 00657480 | | BTC[0.00858877], CRO[0], ETH[1.10197143], ETHW[1.10197126], FTT[1.799373], POLIS[0], USDT[0.00007076] | | |
| 00657482 | | TONCOIN[49.31] | | |
| 00657484 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[2500], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[28.05389537], FTT-PERP[0], KAVA-PERP[0], LUNA2[84.53860998], LUNA2_LOCKED[197.2567566], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF[22500], SOL[0], SRM[103.798042], SRM_LOCKED[2.23715904], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1013.25610915], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00657485 | | FTT[2.599506], USD[3.59], USDT[1009.1] | | |
| 00657488 | | BTC[0], ETH[0.00035295], ETHW[0.00035295], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00657489 | | AKRO[1], ALPHA[0], ASD[0], ATLAS[0], BAO[8], CHZ[0], CRO[405.39841836], DENT[1], DOGE[0.00125059], ETH[0.00000359], ETHW[0.00000359], FTM[0], GBP[0.00], HUM[0], KIN[15], LUA[0], MER[0], MNGO[0], PUNDIX[0], RAY[53.4158602S], REN[0], RSR[0], TRU[0], TRX[3], UBXT[1.00857989], USD[0.00] | Yes | |
| 00657490 | | USD[0.95], USDT[0] | | |
| 00657491 | | RAY[.9777], SOL[.9955], USD[0.00] | | |
| 00657498 | | GST[1200], USD[0.03], USDT[0.00000001] | | |
| 00657499 | | AXS-PERP[0], TRX[.000001], USD[22.47] | | |
| 00657501 | | USDT[0] | | |
| 00657502 | | 1INCH[0], AAVE[1.0080406], ATLAS[49.9905], AUDIO[20], BNB[0.00941800], BTC[0.35414880], COIN[1.999612], DOGE[0], ETH[0.00702280], ETHW[0.00702280], FTT[17.0966682], LTC[3.00356932], MATIC[1045.05652013], MOB[21.984092], PUNDIX[0], RAY[68.99], SOL[10.46220365], USD[-61.65], USDT[0], VET-PERP[0.48] | | |
| 00657503 | | BNB[.00000001], ETH[.2], ETHW[0.20000000], SHIB[27994400], USD[451.38], USDT[0], XRP[6266.37680087] | | |
| 00657504 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[7.69], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00657505 | Contingent | AVAX[0], BTC[0.04500000], BTC-MOVE-0126[0], ETH[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[22.59941807], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.00220222], LUNA2_LOCKED[0.00513852], LUNC[0], MATIC[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.06353388], SRM_LOCKED[.88795161], SRM-PERP[0], STETH[0], TRX[.000004], USD[79.97], USDT[0], WAVES-PERP[0] | | |
| 00657506 | | NFT [345032837837396670/FTX EU - we are here! #50895][1], NFT [386773508297023348/FTX EU - we are here! #51061][1], NFT [505770804777927198/FTX EU - we are here! #51003][1], TRX[.0015S7], USDT[0.58069386] | | |
| 00657510 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-MOVE-2021120 7[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.05696459], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00152643], SRM_LOCKED[.06453454], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[8966.89], USDT[0.00000001] | | |
| 00657521 | | ETH[0], FTT[25.0729071], TRX[.000012], USD[526.21], USDT[0.00223600] | | |
| 00657522 | | BAO[45969.885], FTT[0.00018072], USD[0.08] | | |
| 00657523 | | BTC-PERP[0], EUR[0.73], TRX[.000003], USD[144.93], USDT[60] | | |
| 00657528 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210822[0], BTC-MOVE-20210918[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CHZ-0930[0], CRO-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-0930[0], DEFI-2021Q2[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGS-PERP[0], ETC-PERP[0], ETH[1.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[150.07585513], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-0624[0], SHIT-0930[0], SLP-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.70417809], SRM_LOCKED[173.72592344], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[367.42], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00657532 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000016], USD[0.59], USDT[0.00715549], XTZ-PERP[0] | | |
| 00657537 | | BTC[0], FTT[0.01993269], STX-PERP[0], USD[0.04], USDT[0.00000712] | | |
| 00657541 | | USDT[0] | | |
| 00657542 | | TRX[.000001], USD[2.52], USDT[0] | | |
| 00657543 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[6181.58425593], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[30.794148], FTT-PERP[0], HT-PERP[0], KNC[0.10305373], KSHIB-PERP[0], LUNA2[0.00061430], LUNA2_LOCKED[0.00143338], LUNC[133.76654892], MATIC-PERP[0], OP-PERP[0], SHIB[999810], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[237.18], USDT[0.00063486], XRP[104.07528715], XRP-PERP[0] | | XRP[104.070572] |
| 00657546 | | ADA-20211231[0], AGLD-PERP[0], ATOM-20211231[0], AURY[.25354123], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0.00620000], CHZ-20211231[0], COPE[.338833], DOGE-20211231[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-20211231[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], STEP[.09282606], STEP-PERP[0], SUSHI-PERP[0], TONCOIN[550.9], TRX[.000001], USD[19169.32], USDT[0.00000346], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00657547 | Contingent | ADABULL[0], ADA-PERP[0], APE-PERP[0], ASDBULL[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CQT[712.03681191], CRO-PERP[0], DEFIBULL[0], DYDX[40.02529299], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[10.02], FTM-PERP[0], FTT[17.45409582], GRT[400], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.22980417], LUNA2_LOCKED[0.53620973], LUNC[50040.342355], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[304.55981994], SRM_LOCKED[14.16774744], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00657549 | | BTC[0], ETH[0], FTT[.0995155], USD[0.01], USDT[0] | | |
| 00657550 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[145.25], USDT[0] | | |
| 00657553 | | RAY[82.98506], USD[1.41] | | |
| 00657554 | | FTT[56.73507126], OXY-PERP[0], SOL[8.07350122], TRX[.000069], USD[0.00], USDT[1.69057333], USTC-PERP[0] | | |
| 00657555 | | AURY[.994], ENJ[4.999], SRM[0], USD[0.20], USDT[0] | | |
| 00657558 | | ASDBULL[3.00473099], DEFIBEAR[2938.022955], DRGNBEAR[13595.952675], TRX[.000004], USD[9.85], USDT[0.00336000] | | |
| 00657560 | | APE-PERP[0], BNB[.00973], BTC[0.08438287], BTC-PERP[0], CEL-PERP[0], CRO[5.15930331], DOGE[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[25.78207249], FTT-PERP[0], GMT-PERP[0], MATIC[0], MATIC-PERP[0], RNDR-PERP[0], SNX[0], SRN-PERP[0], USD[1427.60], USDT[0], USTC-PERP[0] | Yes | |
| 00657561 | | MER[.96576], RAY[.04381], SUSHI[.49468], TRX[.000002], USD[1576.49], USDT[7.5] | | |
| 00657562 | Contingent, Disputed | BTC-PERP[0], USD[0.02] | | |
| 00657563 | | MER[255.95136], OXY[168.867], RAY[.000003], SNY[7.50022353], TRX[.000003], USD[0.07], USDT[0] | | |
| 00657565 | Contingent | ATLAS[15500.35565066], BTC[0], DAI[0], FTT[25.01037427], SOL[22.01647029], SRM[506.92508384], SRM_LOCKED[8.37022324] | | |
| 00657567 | | AUD[0.00], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00657569 | | ADABULL[0], USD[0.00], USDT[0] | | |
| 00657572 | | BTC[0], ETH[0], FTT[0.09154448], USD[1.45] | | |
| 00657573 | | ATLAS[9.8727], CONV[4426.5838], EUR[0.00], IMX[21.99582], LUA[.072873], MTA[.9373], POLIS[26.799164], RAY[.99696], TRX[332.936731], USD[0.22], USDT[0.24952112] | | |
| 00657574 | Contingent | ETH[.00010737], ETHW[0.08110736], LUNA2[0.27256695], LUNA2_LOCKED[0.63598956], LUNC[59352.0285708], SOL[.0067], USD[0.29], USDT[0.00000001], XRP[.269713] | | |
| 00657575 | | 0 | | |
| 00657586 | | ADA-20210326[0], ATLAS[0], BTTPRE-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], POLIS[0], SHIB[0], SPELL[71359.66971473], SXP-PERP[0], TRX[0], USD[0.12], USDT[0] | | |
| 00657594 | | BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00657596 | Contingent | BNB[.00128295], COPE[0.94316676], ETH[0.39486179], ETHW[0.01624788], FTT[3216.45713224], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00267391], RAY[45812.02195988], REAL[30369.1569274], SOL[389.44428803], STEP[159786.69376971, TRX[7782.70358799], USD[40.80], USDT[2493325.841848011 | Yes | ETH[.394317], TRX[7715.116974], USD[0.04] |
| 00657597 | | IMX[31.2], SOL[.00085365], USD[0.00] | | |
| 00657599 | | AAVE-PERP[0], ATOM[0], AVAX[0], BNB[0], BTC[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GMX[0], HOT-PERP[0], LINK[0], LOOKS[0], RAY[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[109.67137900], SRM[0], USD[0.00], USDT[0.00001265] | | |
| 00657600 | | ETH[.269], ETHW[.269], MATIC[1829.886], TRX[.000007], USD[10.11], USDT[0.89328119] | | |
| 00657605 | | RAY[.9993], USD[3.06], USDT[0] | | |
| 00657606 | | BIT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB[9199100], SOL[.21309387], STEP[1003.09934], USD[222.16], USDT[0] | | |
| 00657610 | | BTC[.0008], EUR[0.00], FTT[1.49358617], RAY[4.88345971], USD[4.66], USDT[0] | | |
| 00657611 | | BTC-PERP[0], SOL[292.648405], USD[129.14], USDT[.019843] | | |
| 00657617 | | ATLAS[2.488], DFL[4.99], FIDA[.5403], GODS[.07726], IMX[.0527], KIN[5270], MEDIA[.009297], MER[.219], MOB[.22985], REAL[.05232], SOL[.001846], SRM[.1287], USD[12.03], USDT[0] | | |
| 00657619 | Contingent | ETH[0], FTT[0.03853657], LUNA2[1.42877317], LUNA2_LOCKED[3.33380406], LUNC[311118.3662769], SOL[.0036978], USD[0.14], USDT[0] | | |
| 00657620 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00657621 | | BTC[0], FTT[.0447238], LUA[38476.68082103], USD[5.00] | | |
| 00657622 | | ATLAS[7.017], USD[0.00], USDT[0] | | |
| 00657626 | Contingent, Disputed | BNB[0.00450000], CHZ[0], DOGE[202.9462], ETH[0.00019037], ETHW[0.00006253], KIN[806], LUA[660.79781328], SOL[0], TOMO[.09118], TRX[0.04746538], USD[0.07], USDT[1.09722475] | | |
| 00657630 | | TRX[.000001], USDT[10] | | |
| 00657634 | | APT[3.01], AVAX[.29200019], BNB[.093], DAI[1.485], ETH[4.137], ETHW[.047], LINK[126.9], MATIC[982.6], RAY[.9096], SAND[1380], TRX[30.000038], UNI[3], USD[287.77], USDT[0.00242869] | | |
| 00657635 | Contingent | 1INCH[.99886], ETH[.00081022], ETHW[0.00081021], LUNA2[12.74418759], LUNA2_LOCKED[29.73643772], LUNC[2775073.68], USD[0.00], USDT[0.00001512] | | |
| 00657637 | | BCH[0.00094746], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTT[.099829], MANA-PERP[0], SOL[0], SOL-PERP[-31.34], TRX[.000001], USD[694.82], USDT[0.00000092], XRP-PERP[0] | | |
| 00657638 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00657639 | Contingent | ATLAS[2420.24315767], AXS[0], BNB[.33535625], BTC[.00001], DENT[18122.65274106], ETH[0.00011940], ETHW[0.00011940], FIDA[0], GENE[2.68562916], IMX[8.76784077], LUNA2[0.00800967], LUNA2_LOCKED[0.01868923], LUNC[895.94999917], MATIC[0], POLIS[0], SLP[8442.89002054], SOL[.00000001], SPELL[42666.18558490], USD[0.00], USDT[0.09031958], USTC[0.55137462], XRP[567.33841561] | Yes | |
| 00657640 | | CEL[.0387], ETH[0], FTT[.09998], RAY-PERP[0], SECO[.36993468], USD[0.00], USDT[0] | | |
| 00657643 | | BTC-PERP[0], DOGE-PERP[0], USD[0.02], XRP[.7] | | |
| 00657646 | | FTT[1.03836936], OXY[72.95291135], RAY[0], USD[0.00], USDT[0] | | |
| 00657647 | | USD[0.00], USDT[0] | | |
| 00657655 | | TRYB[2.88330104] | | |
| 00657656 | | RAY[0.87083214], USD[0.00] | | |
| 00657659 | | BTC[0], BTC-PERP[0], USD[19.38] | | |
| 00657661 | | BTC[.00440049], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], USD[307.59], USDT[11.23722843] | | |
| 00657662 | | USD[0.08] | | |
| 00657663 | | BTC[.00000001], DOGE[.00165967], USD[0.00], USDT[0] | Yes | |
| 00657665 | | USD[0.00], USDT[0] | | |
| 00657668 | | CAD[0.00], DENT[0], DOGE[0], ETH[0.00000001], KIN[2], LUA[0], MATIC[0.00042231], PUNDIX[0], SHIB[0], SOL[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00657669 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.0994], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], UNI-PERP[0], USD[1.99] | | |
| 00657670 | | ETH[0], SOL[0], USDT[0.00000005] | | |
| 00657671 | Contingent | BTC[0], FTM[.0015496], LUNA2[0.00708310], LUNA2_LOCKED[0.01652723], LUNC[1542.36], RAY[15.95544967], RUNE[0], SHIB[0], SOL[1.17074411], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00657675 | | APE-PERP[0], AR-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], USD[2.19], USDT[530.25475302] | | |
| 00657680 | | USD[2.02] | | USD[1.41] |
| 00657683 | | DOGE[7.4998], USDT[0.00065777] | Yes | |
| 00657690 | | BTC[0], FTT[0.02535483], USDT[0] | | |
| 00657694 | | BTC[.11857628], MATIC[499.65], MOB[4645.1794422], USD[4671.07] | | |
| 00657695 | | AAVE-PERP[0], ATLAS[1599.1076], ATLAS-PERP[0], ATOM-20211231[0], CEL[.09564], CHZ[1939.876], CHZ-PERP[0], CRO[1599.08596], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00047953], ETH-PERP[0], ETHW[.00047953], FTM-PERP[0], FTT[0.96258228], GODS[9.98448], GRT-PERP[0], MID-PERP[0], MTA-PERP[0], OXY[.9656], SHIB-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.11292241], VET-PERP[0] | | |
| 00657702 | | AMPL[0], BTC[0.00009286], ETH[0], FTT[.0872726], USD[0.42], USDT[0] | | |
| 00657704 | | ADA-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00657705 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAPL[0], ALT-0325[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[25.60190590], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], LEO[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], NFLX[0], OKB-20210924[0], OKB-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[5038.63], USDT[0], USTC[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], YFI-20210625[0], YFI-20210924[0], YFI-PERP[0] | | |
| 00657706 | | USD[0.00], USDT[1.527777] | | |
| 00657708 | | ETHW[2.434], USD[0.01] | | |
| 00657709 | | BTC[0.00889343], BTC-20210625[0], CRV[.07697535], ETH[7.84166398], FTT[.09523212], LUNC-PERP[0], MATIC[8.88376423], SOL[157.86155344], SPELL[.00000001], STETH[0], TRX[0.00000100], USD[46122.64], WBTC[0], YFI[.00094642] | | BTC[.008802], SOL[4.09562704] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00657715 | Contingent | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000487], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[19.99874464], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09973604], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[791.83377892], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX[.01225833], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (313342242927144040/FTX Swag Pack #368 (Redeemed))[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[23.44010619], SRM_LOCKED[80.80856217], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[.00000334], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRUMP2024[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[118424.75], USDT[7500.00804486], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00657716 | | BAO[25081.3], BNBBEAR[49937], ETHBEAR[15994], LINKBEAR[109860], LUNC-PERP[0], SXPBULL[.0059868], USD[0.00], USDT[0] | | |
| 00657717 | | 0 | | |
| 00657718 | | USDT[3.42536817] | | |
| 00657720 | | BCH[.00073326], FTT-PERP[0], LTC[.20221987], USD[10.49], WRX[2006.52877013] | | |
| 00657721 | | RAY-PERP[0], ROOK[.02366335], USD[0.00], USDT[0] | | |
| 00657724 | | BNB[1.24053496] | | |
| 00657727 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], BSV-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00657728 | | LUA[.02773], OXY[.7149], USD[1.64] | | |
| 00657731 | | 0 | | |
| 00657732 | | AVAX[0] | | |
| 00657734 | | BTC[0], FIDA-PERP[0], SOL[0.00014549], USD[0.00], USDT[0.00000002] | | |
| 00657736 | | BRZ[0], BTC[0], ETH[0], FTT[20.33677984], TRX[0], USD[0.00], USDT[0] | | |
| 00657739 | | FLOW-PERP[.17], RAY[.9993], USD[1.84] | | |
| 00657741 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00657744 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00003], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00657745 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], OLY202[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00657746 | | RAY[.0092679], USD[0.00], USDT[0.00000859] | | |
| 00657747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[1000], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-58.68], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00657749 | | FTT-PERP[0], LTC[20.51832872], NEO-PERP[0], USD[0.22], WRX[267.9464], ZEC-PERP[0] | | |
| 00657752 | | AAVE-PERP[0], BEAR[26.105], BTC[.00006993], BTC-PERP[0], DOGE-PERP[0], LTCBEAR[.471], LTC-PERP[0], MATICBEAR2021[.07738], RSR-PERP[0], RUNE[.05662049], RUNE-PERP[0], USD[66.49] | | |
| 00657755 | | ATOM-PERP[0], FTM[.8432], HNT[.09482], MKR[.0009818], SOL-PERP[0], USD[0.07] | | |
| 00657757 | | NFT (388764005482106566/FTX EU - we are here! #281389)[1], NFT (449483296306111616/FTX EU - we are here! #281401)[1] | | |
| 00657759 | | NFT (308515315964754702/FTX EU - we are here! #258565)[1], NFT (373513627138880689/FTX EU - we are here! #258603)[1], NFT (397140378634870306/The Hill by FTX #22295)[1], NFT (515033650202857292/FTX EU - we are here! #258594)[1, SOL[.00000001], USD[0.00], USDT[0] | | |
| 00657762 | | APT[.015], BNB[0], BTC[0.00004678], COMP[0], DYDX[58.099753], ETH[0.00500000], FTT[0.01429953], RSR[4713.4130024], SXP[0], USD[0.00], USDT[3080.19003787] | | |
| 00657763 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.29588170], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB[0.72492624], OXY-PERP[0], PENDLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.45], USDT[45.43776085], XRP-PERP[0] | | |
| 00657764 | | BADGER-PERP[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0.00000401], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[3.10], USDT[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00657770 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC[.02598196], USD[0.00], USDT[0.00000001] | | |
| 00657772 | | BTC[.00074903], BTC-PERP[0], RAY[77.82722029], USD[-2.77] | | |
| 00657774 | | ATLAS[590], FTT[.097169], STEP[.08532972], TRX[.000018], USD[0.10], USDT[0] | | |
| 00657778 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00257647], ETH-PERP[0], ETHW[0.00257161], FTT[0], FTT-PERP[0], USD[10.47] | | |
| 00657782 | | AAVE[0], APE-PERP[0], AVAX[0], BTC[0], ETH[0.00000001], ETHW[0], FTT[25.07176422], GRT[0], HKD[0.00], MATIC[2.86978258], MKR[0], NFT (303443765017792028/FTX AU - we are here! #16430)[1], NFT (351966779034661255/The Hill by FTX #24193)[1], NFT (365569699609152231X/FTX AU - we are here! #108550)[1], NFT (443367477263687605/FTX AU - we are here! #63219)[1], NFT (489662482368865712/FTX AU - we are here! #108682)[1], TRX[.000806], UNI[0], USD[10.61], USDT[0.00750300] | | |
| 00657783 | | EMB[53073.43675], USD[0.00], USDT[0.00000445] | | |
| 00657787 | Contingent | BTC[0.12303073], ETH[1.30833471], ETHW[1.30833471], FTT[16.6], SOL[5.13782305], SRM[138.00529564], SRM_LOCKED[2.50810988], USD[6.86] | | |
| 00657789 | | GBP[10.00] | | |
| 00657790 | | ATLAS[0], UNI[0], AVAX[0], AXS[0], BTC-PERP[0], ETH[0], FTT[113.80000000], FTT-PERP[0], GBP[1211.32], HXRO[0], IMX[0], POLIS[0], RAY[0], SNY[0], SOL[0], SOL-PERP[0], STEP[0], TLRY[0], TRX[0], UNI[0.00000305], USD[0.00], USDT[1563.38966849] | | |
| 00657794 | | LUA[.0375215], TRX[.000001], USDT[0] | | |
| 00657796 | | ETH[.00096], ETHW[.00096], FTT[64.99512], LUNC-PERP[0], NEAR-PERP[0], RAY[236.68101277], SOL[52.54670431], USD[34.79], USDT[2898.80508481] | | |
| 00657800 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00657801 | | BTC[0], ETH[0], EUR[0.10], MATIC[2.17957771], SOL[0], TRX[2], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00657802 | | BTC[-0.00000041], COPE[127.973305], KIN[3721851.66845807], LINK[.03505528], TRX[.000008], USD[-9.39], USDT[0.05415382] | | |
| 00657804 | | POLIS[0], SOL[.00302952], USD[0.27], USDT[.004336] | | |
| 00657812 | | OXY[.088695], RAY[0], SOL[0], TRX[.000005], USD[35.74] | | |
| 00657815 | | 1INCH[0], ADABULL[0], ALTBULL[0], BEAR[0], BNB[0], BNBBULL[0], BTC[.00000004], BULL[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], ENJ[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], LINKBULL[0], MATICBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], USD[268.04], VETBULL[0], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 00657823 | | BAND[0], ETH[0], USD[0.00] | | |
| 00657824 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00176975], BTC-PERP[0], CHZ-PERP[0], DOGE[.035825], DOGE-PERP[0], ENS-PERP[0], ETH[1.31796884], ETH-PERP[0], FTT[520.42381215], FTT-PERP[0], GENE[.0015135], GMT[25050.50778990], HBAR-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], LTC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0.35654685], MATIC[2.00564760], MINA-PERP[0], MSOL[2.4651041], NFT (3619282355541394887/Azelia #86)[1], OP-PERP[0], ORCA[.192788], RAY[853.89567994], RSR-PERP[0], SOL[55.03673916], SOL-PERP[0], UNI-PERP[0], USD[-7356.89], USDT[0.00000002], XLM-PERP[0], XRP[2.01991966], XRP-PERP[0] | | |
| 00657826 | | BTC[0.00122339], ETH[0.00070496], ETHW[0.00070123], EUR[0.87], FTT[0.09356499], LUA[0], USD[1.33] | | ETH[.00068] |
| 00657827 | | 0 | | |
| 00657829 | | TRX[.000005], USD[0.00] | | |
| 00657831 | | BTC[.0007912], USD[0.00] | | |
| 00657832 | | AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.00779885], BADGER-PERP[0], BAO[394.185], BAT-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM.13918797], FTT-PERP[0], GRT-PERP[0], KIN[9993.35], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[8.11], USDT[0], XRP-PERP[0] | | |
| 00657836 | | BTC[0.09381678], DOT-PERP[0], ETH[3.59520639], ETHW[3.77919964], FTT[25.09523195], TRX[0.00000972], USD[5.65], USDT[0] | | TRX[.000008], USD[5.57] |
| 00657839 | Contingent | BTC[0.65189512], DFL[5000], GALA[1000], HKD[0.00], LUNA2[0], LUNA2_LOCKED[17.68938714], NFT (5622861740515292842MS logo)[1], TRX[.000001], USD[1.21], USDT[0] | | |
| 00657843 | | ASD-PERP[0], COPE[65.9868], CRO-PERP[0], ETH[.00000001], REEF-PERP[0], SC-PERP[0], SHIB[37840.86749555], TRX[.000001], USD[1.21], USDT[0] | | |
| 00657846 | Contingent | ADA-20210326[0], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALTBULL[.0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFIBULL[.00000002], DEFI-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[.00000001], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], MTL-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.0650676], SRM_LOCKED[.02575982], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VETBULL[0], XRP-PERP[0] | | |
| 00657848 | | AURY[7851.04724], BTC[0.00008289], ETH[.00069309], ETHW[.00069309], OXY[1.50258], POLIS[20694.163395], RAY[.60027], ROOK[.0001188], TRX[.000989], USD[0.03], USDT[0.00290000] | | |
| 00657849 | | BTC[0.00005395], ETH[.0002522], ETHW[.0002522], KIN[9682.7], MANA[67.98708], REEF[8.0601], USD[2.44] | | |
| 00657850 | | FTT[8.67643794], USD[0.00], USDT[0] | | |
| 00657853 | | AMD-0624[0], AVAX-PERP[0], BABA-0930[0], BCH-PERP[0], BNB-PERP[0], BYND-0624[0], BYND-0930[0], FB-0624[0], FLOW-PERP[0], GME-0624[0], GMEPRE-0930[0], GMT-PERP[0], LTC-PERP[0], NIO-0624[0], NIO-0930[0], RAY-PERP[0], SOL-PERP[0], SPY-0930[0], TRX[.232481], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00188836], ZM-0624[0] | | |
| 00657854 | | LINA[9.56775], LUA[.056369S], USD[0.00], USDT[0.05017524] | | |
| 00657859 | | RAY[.5817], USD[1.19], USDT[.004944] | | |
| 00657861 | | BTC-PERP[0], ETH[0], USD[30.09], USDT[0.00000433], XRP[0], XRP-PERP[0], ZECBULL[119868.30902] | | |
| 00657867 | | USD[0.18] | | |
| 00657869 | | BRZ[.0097142], USD[0.01], USDT[0.00000001] | | |
| 00657870 | | 0 | | |
| 00657872 | | USD[0.00], USDT[.00000001] | Yes | |
| 00657876 | | BTC-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00657877 | | ATLAS[5.95193466], FTT-PERP[0], LTC[0], USD[0.05], USDT[0] | | |
| 00657882 | | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00001923], ETH-PERP[0], ETHW[-0.00050329], FTT[0.49996200], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], NEO-PERP[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[0.00000022], XTZ-PERP[0] | | |
| 00657886 | Contingent | BNB[0], BNB-20210625[0], BTC[0.19988030], ETH[0.91464025], ETH-20210625[0], ETHW[0.91464025], FIDA[199.9658], FTT[180.01947595], FTT-PERP[0], OXY[100.119521], RAY[1.812052], RAY-PERP[0], RUNE-PERP[0], SOL[0.09824100], SOL-20210625[0], SOL-PERP[0], SRM[84.80062715], SRM_LOCKED[0601681], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 00657890 | | AR-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTT[0], KIN-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.06], XLM-PERP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00657892 | | ADA-PERP[0], APE-PERP[0], ATLAS[2.80183464], ATLAS-PERP[0], AVAX[0.00064682], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], IOTA-PERP[0], MNGO-PERP[0], USD[2.32], USDT[0] | | |
| 00657893 | | BTC[0.00279978], ETH[.02399802], ETHW[.02399802], USD[361.44488012] | | |
| 00657894 | | BTC[.0001859], RAY[.951], TOMO[258.69787], USD[0.52] | | |
| 00657897 | | USD[0.00], USDT[0.00000099] | | |
| 00657905 | | BTC[0.00000862] | | |
| 00657907 | | RAY[0] | | |
| 00657910 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], MTL-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[0.00], USDT[35.85592830] | | |
| 00657914 | | FTT[.075719], KIN[124388.02769529], USD[0.00], USDT[0] | | |
| 00657918 | | BTC[.00004583], USD[0.03] | | |
| 00657919 | | BULL[.001246] | | |
| 00657920 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[.0095], BNB-PERP[0], BTC[.02661466], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00048800], ETH-PERP[0], ETHW[0.00048800], FTT[30.16968647], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[74.36686038], SOL-PERP[0], SPELL[27353.68384824], USD[-83.18], USDT[0.00000035], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00657921 | | GME[135.602388], USD[0.00] | | |
| 00657923 | | MATIC[0] | | |
| 00657925 | | DRGNBEAR[.9885], USD[-0.01], USDT[.006463] | | |
| 00657926 | | BTC[0.03033858], FTT[2.49066606], LTC[0.00088658], SOL[0.00229175], USD[1065.29] | | |
| 00657927 | | AVAX[.00000001], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[-0.28], USDT[0.56209947] | | |
| 00657929 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.04032238] | | |
| 00657931 | | ADABULL[3.29351121], BNBBULL[0], DEFIBULL[0], DRGNBEAR[74478.8044], FTT[2.69776], TRX[.000005], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00657932 | | AVAX[0], ETH[.00000001], ETH-20210625[0], FTT[26.05874064], SOL[0], TRX[.0021], USD[0.00], USDT[0] | | |
| 00657933 | | BTC[0], ETH[0] | | |
| 00657934 | | USDT[0.00000163] | | |
| 00657938 | | APE[.09782], BTC[.160774], LOOKS[.8808], RAY[1.904354], SRM[.960618], TRX[.000004], USD[0.00], USDT[9.88000001] | | |
| 00657940 | | ATOM-PERP[0], ENJ-PERP[0], EOS-PERP[0], LINA-PERP[0], SNX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00657951 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00006978], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000069], UNI-PERP[0], USD[-0.07], USDT[0] | | |
| 00657962 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRO[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00657963 | | USDT[0] | | |
| 00657964 | | BTC[-0.00000042], BTC-PERP[0], ETH-PERP[0], FTT[.09937], LTC[-0.00002192], OXY[.9902], SAND[.9685], USD[2.32], USDT[0], XRP[0] | | |
| 00657965 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.36], USDT[1.73630819], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00657967 | | BTC[.00005306], BTC-PERP[0], ETH[.00016119], ETH-PERP[0], ETHW[.0001619], USD[-4.12], USDT[304.9189138] | | |
| 00657969 | | FTT[.08802], KIN[8096], RAY[1.9573], TRX[.000001], USD[0.00], USDT[0] | | |
| 00657972 | | BAO[0], BNB[0], BNT[0], DOGE[1], GME[.00000002], GMEPRE[0], LUA[0], MOB[0], RAY[0], SRM[0], SUSHI[0], TRX[0], TRYB[0], UNI[0], USDT[0], WRX[0] | | |
| 00657976 | | ATLAS[1000], BAL[3.24], BTC-PERP[0], ETH-PERP[0], FTT[15], TRX[1068], UBXT[.06], USD[85.34], USDT[0] | | |
| 00657978 | | EUR[0.77], FTT[.43661928], USD[0.00], USDT[0] | | |
| 00657980 | | ADA-PERP[0], USD[0.58], USDT[.002] | | |
| 00657981 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00001755], ETH-PERP[0], ETHW[0.00001755], FTT[2.07472664], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00657982 | | AAVE[0], BNBBULL[0], BTC-PERP[0], BULL[0], ETHHALF[0.00000599], LTC[0], SHIB[326.30296598], THETABULL[0], USD[0.00], UNISWAPBULL[0], USD[.00], USDT[0] | | |
| 00657994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0021658], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[-0.00082765], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000543], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[.004712], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00657997 | Contingent | ADABULL[0], BTC[0], CBSE[0], CEL[.0148], COIN[0.00480197], DOGE[3], EUR[0.00], FTT[204.10999999], HNT[0.03144725], SRM[7.58652613], SRM_LOCKED[25.54009397], USD[2.93], USDT[0] | | |
| 00657999 | | BTC-PERP[0], DOGEBEAR2021[0.03599548], ETH[0], ETH-PERP[0], FTT[25.15845825], MATICBULL[0], SNX[0], TRX[.000062], USD[8151.60], USDT[0] | | |
| 00658001 | | USD[0.00], USDT[0] | | |
| 00658003 | | USD[0.15] | | |
| 00658004 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[2468219140.725], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00740763], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEOBULL[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.09], USDT[0.00000011], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00658008 | | ETH[.00001422], ETHW[0.00001422], TRX[.000001], USD[0.37], USDT[.00333] | | |
| 00658020 | | AKRO[1], BAO[1.99933779], BTC[.0254796], CAD[0.00], KIN[3], SHIB[4938292.11692939], UBXT[1], USD[0.01] | | |
| 00658021 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], COPE[.41941993], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MOB[.10568713], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.05], USDT[0], XRP-PERP[0] | | |
| 00658024 | | BAO[150955.88708491], BNB[0], CHF[0.00], CHZ[0], GMEPRE[0], SHIB[0], SOL[0], STMX[0], USD[0.00] | | |
| 00658031 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RUNE[0], SRM[.00180724], SRM_LOCKED[.00652084], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00658034 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[76.42], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00658038 | | BRZ[224.55964105], DOGE[0], FTM[0], FTT[0], USDT[0] | | |
| 00658042 | | FTT[2.99725392], USD[0.01], USDT[0.00673718] | Yes | |
| 00658045 | | BTC[0], OXY[.500615], STEP[.00386405], TRX[.000005], USD[2.79], USDT[4.58704100] | | |
| 00658046 | | BNB[.00117835], BTC-PERP[0], FTT-PERP[0], USD[-0.02], USDT[.00228062] | | |
| 00658048 | Contingent | BTC[0.00005983], ETH[0.00099750], ETHW[0.00017720], FTT[.06475552], SRM[22.90164041], TRX[3126834.72516093], USD[16.21], USDT[0.77656301] | | |
| 00658049 | | 0 | | |
| 00658051 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00658053 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00658057 | | FTT[3.37980658], SOL[2.50025], USD[0.73] | | |
| 00658058 | | 1INCH-PERP[0], ALGO[.4292], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.21725654], BTC-MOVE-2022Q1[0], CRO-PERP[0], DYDX-PERP[0], FTT[.86549511], HNT-PERP[0], KIN-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE[.02562], RUNE-PERP[0], SAND[.004974], TRX[.000046], USD[2.95], USDT[3.09000001] | | |
| 00658062 | | USDT[0.12308303] | | |
| 00658066 | | ETHBULL[0.00012655], MATICBULL[.00770492], THETABULL[0.00000083], USD[0.47] | | |
| 00658070 | | TRX[.000002], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00658075 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02842813], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[.111522], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[.00005671], SRM_LOCKED[.00121451], TRX[0], TRX-PERP[0], USD[0.39], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00658080 | | GBP[0.00], USD[0.00], USDT[0.00000065] | | |
| 00658082 | | LOOKS[60.99848], USD[3.30], USDT[0] | | |
| 00658085 | | CHZ[12.45944690], FTT[.00706855], RAY[0], RAY-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00658086 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.25], USDT[0] | | |
| 00658087 | | ETH[0], RAY[0], USD[0.00], USDT[0] | | |
| 00658088 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], RAY-PERP[0], TRX[.000002], USD[1.56], USDT[0] | | |
| 00658090 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[2.5], FTT[5.03502598], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[3342.75], USDT[0.00048700], XAR.25176097], XRP-PERP[0] | | |
| 00658094 | | AUD[50.00] | | |
| 00658099 | | AAVE[0], AAVE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000001], BTC-2021062S[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03632002], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], OXY-PERP[0], RNDR[0.00000001], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[477.06], XLM-PERP[0] | | |
| 00658101 | | HXRO[.20048532], MNGO[3523.12422252], RAY[104.36919555], SRM[120.9758], USD[15.91], USDT[0] | | |
| 00658102 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0958], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0007297], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.0007297], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.81071778], LUNA2_LOCKED[13.55834149], LUNC[1265296.0305971], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-127.59], USDT[0.00688515], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00658103 | | AKRO[1], BAO[1], ETH.0000006], ETHW[.0000006], EUR[0.00], KIN[1], RSR[1], USD[0.00] | Yes | |
| 00658104 | | BTC[-0.00002762], BTC-2021062S[0], BTC-PERP[0], FTT[0.00001301], FTT-PERP[0], USD[0.00], USDT[0.90320600], XRP[0.63942782] | | |
| 00658107 | | BTC[0.00029880], DOGE[.15906757], EOSBULL[40.07193], LTC[.9031], TRX[900], USD[1.30] | | |
| 00658109 | | ATLAS[379.912], BNB[0], RAY[0], USD[3.05] | | |
| 00658111 | Contingent | AURY[.00000001], BF_POINT[400], BTC[.00000357], BULL[0], CHR[4924.13146675], DOGE[2147.66045752], DOGEBULL[0], ETH[3.71269935], ETHW[0], FTT[25.74699120], GBP[0.00], LINKBULL[0], LTC[14.21383789], LUNA2[0.00001070], LUNA2_LOCKED[0.00002497], LUNC[2.3303335], RAY[0], SOL[0.00000001], USD[5339.42], USDT[0], XRP[930.23190042], ZECBULL[0] | Yes | |
| 00658112 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00658114 | | FTT[.0860119], FTT-PERP[0], HOLY-PERP[0], KIN[409721.61], KIN-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00658115 | | BTC[0], ETH[0], FTT[.09806], USD[0.00], USDT[0] | | |
| 00658117 | | 1INCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210322[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [432059741885485269/FTX EU - we are here! #52583][1], NFT [443489421861761416/FTX EU - we are here! #52165][1], OXY-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00658120 | | ALCX[.019], AXS[.79992], BRZ[8.1015], BTC[0.17806312], CHZ[509.918], ETH[.21735992], ETHW[.00037472], FTM[23], FTT[.09964], GALFAN[35.4], MANA[13], SOL[3.187544], TRX[663], USD[0.08], XRP[1660.7694] | | |
| 00658121 | Contingent | APT[.78346], BTC[0.00004282], BTC-PERP[0], ETH-PERP[0], FTT[.051051], LUNA2[0.30704849], LUNA2_LOCKED[0.71644648], LUNC[66860.4562141], SHIB-PERP[0], SRM[9.63395723], SRM_LOCKED[2076.48604277], TRX[.000318], UNI[0.03], USD[0.01], USDT[0] | | |
| 00658124 | | BTC[0], SOL[.00060067], SOL-PERP[0], TRX[0.28766407], USD[0.00], USDT[0] | | |
| 00658125 | | USD[103.65], USDT[0.24133756], XRPBULL[.0258525], XRP-PERP[0] | | |
| 00658128 | | TRX[.000002], USD[0.42] | | |
| 00658129 | | LUA[.04786], ROOK[.000706], TRX[.000002], USD[2.38], USDT[.0111878] | | |
| 00658134 | | EMB[3.29896253], ETH[0], ETHW[1.34003035], FTT[.0688418], GOG[719], SWEAT[.2304], TRX[.000004], USD[661.68], USDT[27749.42928386] | | |
| 00658137 | | ALCX[.00095877], BTC[0], ETH[0.00029093], ETHW[0.00029093], EUR[0.00], FTT[0.05428246], IMX[56.2], USD[0.77], USDT[0] | | |
| 00658141 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00160091], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00658141 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.50130000], CAKE-PERP[0], CEL[9309.86049976], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.00800000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[42.94180630], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.9978262], LTC-PERP[0], LUNA2[2.2961807], LUNA2_LOCKED[5.35777451], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[-4], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[100], TRX-PERP[0], USD[11872.93], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00658143 | | GBP[0.10], USD[-0.07], USDT[0] | | |
| 00658144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00042806], ETH-PERP[0], ETHW[0.00042806], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.04], USDT[.008898], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00658148 | | BTC[0.00200202], ETH[0], ETH-PERP[0], FTT[.099962], TRX[0.00000401], USD[60.84], USDT[0.00319695] | | BTC[.001999], USD[$60.44] |
| 00658150 | | SOL[0], SOL-20210326[0], USD[0.00], USDT[0.00000788] | | |
| 00658153 | | BADGER[.00326886], LUA[.02306], USD[0.00], USDT[0] | | |
| 00658156 | | BAO[21365], BTC[0], CHZ[0], DOGE[0], ENJ[0], FTT[.09032], LUA[0], MAPS[0], SHIB[62942.47392065], SOL[0], SOS[94300], SRM[0], USD[0.18], USDT[0] | | |
| 00658158 | Contingent | AAVE[.00000001], ALPHA[.00256], BTC[0.00006574], COIN[0.01002662], CRV[.00083], CUSDT[.9316247], DAI[.07144567], DENT[50.37105], DOGE[2427.29753275], FTT[0.09680326], LINK[.0000825], MAPS[.002825], SOL[.0562368], SRM[7.79004641], SRM_LOCKED[29.47938721], TRX[.000002], UNI[.000087], USD[7.34], USDT[265.09796912], XRP[.495265] | | |
| 00658162 | | DOGE[2], FTT[.098689], OXY[15.98708], RAY[103.877697], ROOK[.00076896], SRM[1.97853], TRX[.000002], USD[4.81], USDT[0] | | |
| 00658166 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.29941060], LUNA2_LOCKED[3.03195807], LUNC[282949.3948], MATIC-PERP[0], ROOK[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00780850], YFI[0] | | |
| 00658167 | Contingent | 1INCH[0], BTC[0], COMP[0], COPE[0.58600000], DOGE[0], ETH[0], FIDA[0], FTT[0.19769625], KIN[0], LINK[0], OXY[0], SOL[0.00000001], SRM[.41048084], SRM_LOCKED[1.42215876], STG[.45874], SUSHI[0], SXP[0], USD[0.85], USDT[0] | | |
| 00658169 | | ADA-PERP[0], USD[0.29], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00658172 | | ADA-PERP[0], ALICE-PERP[0], ATOM-20210625[0], BNB-PERP[0], BTC-PERP[0], CEL-20210625[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00658182 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.00043751], LUNA2_LOCKED[0.00102087], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000002], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00658183 | Contingent | 1INCH[2.16458736], AKRO[125.19495456], APE[.17295324], ATLAS[63.69384111], ATOM[1.02794561], AUDIO[3.33051366], AVAX[.08733121], AXS[.25839877], BAO[.22662598], BAT[9.19422707], BITO[1.00156145], BOBA[1.0391116], BTC[.00010378], CEL[3.04022409], CHZ[3.2390633], CRO[4.34587847], CRV[.87437507], DENT[1], DFL[12.78622064], DOGE[30.62773553], EDEN[3.17304253], ETH[0.00124705], ETHW[0.00123336], FTM[6.73934711], FTT[.03111184], GALA[64.29861651], GRT[7.60662957], HNT[.07124406], KIN[23584.29031519], KSHIB[25.388108], LINA[27.50929177], LRC[.9299938], LUA[344.75541418], LUNA2[0.09053732], LUNA2_LOCKED[0.21125376], LUNC[12441.38358304], NEAR[.33955526], NIO[.36700956], REEF[260.18849565], RSR[31.37535484], RUNE[1.45634551], SAND[5.46425044], SHIB[150501.65335591], SLP[277.64384866], SOL[.56398173], SPELL[1694.81226626], SUN[210.64896169], TSLA[.00331251], UBXT[1], USD[8.48], USTC[44.98067835], VGX[1.12813953], WAVES[7.47636094], XRP[5.60721917], YFI[0.00049313] | Yes | |
| 00658184 | | BNB[0], BTC[0], DAI[0], DOT[0], FTH[0], FTT[0], HT[0], LINK[0], LTC[0], MATIC[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 00658186 | | AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB[.00000003], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000164], ETH-PERP[0], ETHW[.00000164], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.32], USDT[0.00003293], VET-PERP[0], XLM-PERP[0], XRP1.37116695], XRP-PERP[0], XTZ-PERP[0] | | |
| 00658188 | | BEAR[39.488], USD[0.50], USDT[0.00001296], XRP-PERP[0] | | |
| 00658197 | | AKRO[4], BAO[3], EUR[0.00], KIN[3], MANA[23.43712633], SAND[88.18398494], SOL[2.16182773], TRX[.000066], UBXT[1], USD[0.00], USDT[22.08320845] | Yes | |
| 00658204 | | DOT-PERP[0], FTT[0.00000001], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00658206 | | RUNE[0], TRX[.000005], USD[0.00], USDT[0.00470037] | | |
| 00658207 | | LRC[.58987877], MATIC[9.26185], TRX[.000001], USD[-1.81], USDT[-0.01020048] | | |
| 00658209 | | BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.0000985], ETHW[0.00000850], USD[0.00] | | |
| 00658211 | | BTC[.00105357] | Yes | |
| 00658212 | | AURY[96.58438575], BTC[.16729224], DFL[4999], ETH[0.00171531], GARI[1041.7916], IMX[200.88276738], MATIC[.0001], PSY[0], TRX[.000241], USD[1.48], USDT[0] | | |
| 00658219 | | BTC[.00026604], BTC-PERP[0], USD[-2.62] | | |
| 00658225 | | EUR[10.00] | | |
| 00658226 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00875198], FTT-PERP[0.938.20000000], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[1284.51113875], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.50882737], LUNA2_LOCKED[22.18726387], LUNA2-PERP[0], LUNC-PERP[0], MANA[.42897312], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.776887], SRM_LOCKED[15.13073999], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[4038.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00658231 | | USDT[0.00000321] | | |
| 00658233 | | ATLAS[8.6], FTT[.09067125], RAY[.713987], SOL[.00000001], USD[0.00] | | |
| 00658234 | Contingent | ALGO-PERP[0], AXS-PERP[0], BAO[0], BTC[0], BTC-PERP[0], COPE[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTT[0], KIN[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SRM[0.07097395], SRM_LOCKED[.29229034], STG[0], SXP[0], TOMO[0], USD[0.00], YFI-PERP[0] | | |
| 00658239 | | ETH[0], ETHBULL[0], GRTBULL[0], MATIC[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 00658245 | Contingent, Disputed | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00658247 | | BNB-PERP[0], RAY-PERP[0], USD[-0.40], USDT[22.456568] | | |
| 00658249 | | BNB[.00382351], USD[0.00] | | |
| 00658250 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00013675], LINK-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[349.27], USDT[476.03108135], WAVES[0], ZRX-PERP[0] | | |
| 00658251 | | MANA[.25783159], RUNE[341.53004532], SHIB[1015004.41306266], SNX[0], SOL[2.046619683], USD[61.97] | | |
| 00658253 | Contingent | BTC[0.00006133], ETH[0], FTT[41.69166], RAY[.01660488], SOL[277.81768499], SRM[.02060562], SRM_LOCKED[.07473471], USD[10.23220018] | | |
| 00658265 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000073], ULM-PERP[0], USD[0.05], USDT[0.22843136], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00658270 | | BNBBULL[.00000308], USDT[0] | | |
| 00658271 | | BNB[0.00008400], BTC-PERP[0], SOL[0], TRX[.000001], USD[97.58], USDT[0] | | |
| 00658273 | | ETH[0], USD[0.00] | | |
| 00658276 | | LTC[0], USD[0.03] | | |
| 00658279 | | ENJ[.994015], TRX[.000778], USD[-5.27], USDT[5.85528639], XAUT-PERP[0] | | |
| 00658281 | | ASD[.02651726], FTT[0.03219234], RAY[.3], SOL[.00863179], USD[95.17] | | |
| 00658282 | | BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[0], MNGO[0], SRM-PERP[0], USD[0.01], USDT[.01195909] | | |
| 00658285 | | CHF[0.00], ETH[.00179762], ETHW[.00179762] | | |
| 00658286 | | USD[1.37] | | |
| 00658287 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00658288 | | BTC[.00009906], BTC-PERP[0], USD[-2.46], USDT[102.43038952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00658289 | Contingent | ATLAS[102780], AVAX[588.76902788], BNB[0.21043263], BTC[0.10000527], CRV[3557.3489565], CVX[1177.75141136], ETH[0.00055131], ETHW[108.03270378], FTT[1618.064653], LTC[0.00267436], MANA[4106.73691248], MATIC[0.00000001], RAY[.324315], SRM[105.9474195], SRM_LOCKED[676.3325805], SUSHI[109.37327833], TRX[.000008], USD[14.31], USDT[383047.15106470], WBTC[-0.00052512] | | SUSHI[100.917616] |
| 00658294 | Contingent | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00033720], BNB-PERP[0], BTC[0.00000000], DAWN-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[0.00208868], FTM[0.30119431], FTM-PERP[0], FTT[1000.62031466], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0.08651836], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[475.95810225], SRM_LOCKED[1374.18039695], SRM-PERP[0], STG[0.00000001], SUSHI[0], THETA-PERP[0], TRX[0.17662893], UNI-PERP[0], USD[48609.77], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00658296 | | BTC[.00229839], DOT[4.84351964], ETH[.0809838], ETHW[.0809838], MATIC[16.39638], SHIB[1198320], SOL[.95934], USD[1.12], USDT[3.466713], XRP[51.59785572] | | |
| 00658298 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00658299 | | BTC[.00000476], USD[0.00], USDT[0] | | |
| 00658304 | | USD[0.00], USDT[0] | | |
| 00658307 | | BTC[0], EUR[0.13], USD[0.85] | | |
| 00658309 | | AVAX[16.3], AVAX-PERP[0], BTC[0.00002380], TRX[26.39429045], USD[0.51], USDT[0.00029115] | | |
| 00658312 | Contingent | BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11023085], FTT-PERP[0], MATIC-PERP[0], RAY[8.65635099], REEF-PERP[0], SHIB-PERP[0], SOL[0], SRM2.06904534], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00658316 | | ASD[1.37705985], BAO[0], EUR[0.00], KIN[0.00007583] | | |
| 00658318 | | AMZN[.5398936], BABA[.21495915], COIN[.3499335], IOTA-PERP[0], MNGO[129.9696], NVDA[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00658319 | | BNB[0], TRX[.000002], USD[0.00], USDT[0.00002215] | | |
| 00658320 | | ETH[.0004], ETHW[.0004], USD[3.51] | | |
| 00658322 | | MATIC[10], USD[1.98] | | |
| 00658324 | | BTC[0.00005885], COPE[5.96536775], ETH[0.13400000], ETHW[0.13400000], FTT[0.09359745], MATIC[0.80232743], USD[1.44], USDT[5.16004176] | | |
| 00658326 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], BAL[.0000001], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000001], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.00828443], GLMR-PERP[0], GST-PERP[0], HT[0], LUNA2_LOCKED[5.323], LUNC[0], MATIC[0], MATIC-PERP[0], MSOL[0.00000003], NFT (51311594569879945h/NFT)[1], OKB[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REN[.00000001], SC-PERP[0], SOL[0.00000001], SRM[.2941077], SRM_LOCKED[169.8962195], SRM-PERP[0], STSOL[0.00000002], USD[0.41], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], ZIL-PERP[0] | | |
| 00658329 | | 0 | | |
| 00658330 | | TRX[.000001], USD[0.83] | | |
| 00658331 | | COPE[0], ETH[0], FTT[0.01423425], OXY[0], SOL[0], USD[0.24], USDT[0] | | |
| 00658332 | | RAY[.9811], TRX[.000004], USD[0.00], USDT[0], XRP[.4] | | |
| 00658334 | | LUA[.074271], TRX[.000002], USD[0.02], USDT[4.48065700] | | |
| 00658336 | | AURY[.76751632], FTT[0.35207481], TRX[.000018], USD[0.00], USDT[0.73000000] | | |
| 00658337 | | BTC-PERP[0], USD[0.00] | | |
| 00658340 | | LUA[707.60933], USDT[1.042646] | | |
| 00658343 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00658349 | | USD[0.00], USDT[1.21514244] | | |
| 00658352 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB-20211231[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-20211231[0], THETA-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.00], XRP[.12858564], XRP-PERP[0], XTZ-PERP[0] | | |
| 00658354 | | USD[0.81], USDT[0.00000001] | | |
| 00658355 | | CHZ[0], CRV[0], ETH[0], FTM[0], LINA[0], LUA[0], MATIC[0], SAND[0], SOL[0], SRM[0], USD[0.00] | | |
| 00658356 | Contingent | BOBA[.0864454], FTT[4.6], IMX[0], LUNA2[0.95283944], LUNA2_LOCKED[2.22329202], LUNC[0.00951162], USD[4.81], USDT[.00110184] | | |
| 00658360 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0123[0], BTC-MOVE-0129[0], BTC-MOVE-0412[0], BTC-MOVE-0417[0], BTC-MOVE-0426[0], BTC-MOVE-0508[0], BTC-MOVE-0515[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0606[0], BTC-MOVE-0609[0], BTC-MOVE-0613[0], BTC-MOVE-0818[0], BTC-MOVE-0822[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.38507074], LUNA2-PERP[0], LUNC[129258.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[744], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-375.86], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00658362 | Contingent | AAVE[0], BTC[0], COMP[0], COPE[0], ETH[0.00003908], ETHW[0.00003908], FTT[27.72929712], LINK[0], LUNA2[0.31240666], LUNA2_LOCKED[0.72894889], OXY[0], POLIS[19.5], RAY[0], ROOK[0], SNX[0], SOL[0], SRM[.04292804], SRM_LOCKED[16244616], SUSHI[0], TLM[267], USD[8187.13], USDT[0], XAUT[0.00000940] | | |
| 00658363 | | SOL[.9] | | |
| 00658365 | | 0 | | |
| 00658366 | | ATLAS[2929.414], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM[0.09993], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[1.29], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00658373 | | AVAX[15], BTC[.2462231], BTC-PERP[.0072], ETH[1.15049287], FTT[25], NEAR-PERP[10.2], SHIB[100000], USD[-25.40] | | |
| 00658375 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00650189], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00658377 | | ATLAS[3.15412734], GMT[.2], GST[1.07884614], USD[0.00], USDT[0] | | |
| 00658379 | | ICP-PERP[0], SOL[.02686404], TRX[.000304], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00658385 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT[.987], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0.996], COMP-PERP[0], DOGE[.0453565], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KIN[.00000001], KLUNC-PERP[0], LINA[9.968], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.999], SAND-PERP[0], SHIB[99260], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.27], XRP[0.80000001], XRP-PERP[0] | | |
| 00658386 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[866.58], USDT[70.47641421], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00658387 | Contingent, Disputed | FTT[.0297489], USD[0.00], USDT[0] | | |
| 00658389 | Contingent | APE[.078093], BTC[1.28201163], ETH[.00041557], ETH-0930[0], ETH-PERP[0], ETHW[4.84541557], EUR[1.14], LINK[.081], LUNA2[15.74403046], LUNA2_LOCKED[36.73607107], MATIC[9.8195], NFT [380416400813549902/The Hill by FTX #38365][1], USD[0.70], USDT[866.16636482] | | |
| 00658392 | | ETH[.02298613], EUR[24697.00], TRX[.000002], USD[0.00], USDT[1999.62] | | |
| 00658394 | | USD[0.00], USDT[0] | | |
| 00658399 | | BTC[0.0001034], DYDX-PERP[0], FTT[.196702], FTT-PERP[0], SOL[0], SOL-PERP[0], TRX[8392.00000100], USD[-317.05], USDT[0] | | |
| 00658401 | Contingent | ADA-PERP[0], ALCX[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.25548903], MATIC-PERP[0], SRM[2.37813648], SRM_LOCKED[33.23637828], USD[0.00], USDT[.006856] | | |
| 00658403 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], USD[0.00], USDT[0] | | |
| 00658404 | | TRX[.000001], USD[0.61], USDT[0] | | |
| 00658406 | | AKRO[89], ALGO[.00210283], BTC[.00000105], ETH[0.00003939], ETHW[0], FTM[.00162998], FTT[.00010224], MATIC[.00543829], SOL[.00001891], SRM[.00102577], UNI[.0004005], USDT[1.08998729] | Yes | |
| 00658407 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], FTT[.09996], LINK[.69986], OKBBULL[0], SXP[0.08908023], TRX[0], USD[0.70], USDT[0], XTZBULL[0] | | |
| 00658410 | | BAND-PERP[0], CHZ-20210326[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], OXY[.99905], ROSE-PERP[0], TRX[.000001], USD[-0.90], USDT[2.99999994] | | |
| 00658411 | | AKRO[1], BAO[44635.04375852], CAD[0.81], JST[99.84676516], KIN[169282.20912753], NPXS[0], PUNDIX[0] | | |
| 00658412 | | BTC-PERP[0], GBP[0.00], USD[0.01], XRP[0] | | |
| 00658413 | | BTC[.00003328], BULL[0.82961971], FTT[.04431], FTT-PERP[0], ROOK-PERP[0], USD[-1.78], USDT[1.32963377] | | |
| 00658414 | | AAVE-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DMG-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00658422 | | 1INCH[7.9114899], ASD[.0493378], BTC[.00059986], CHZ[19.996], CRO[9.98], CRV[13.02715411], DOT[4.99896], DYDX[.9908], ETH[.0199904], ETHW[.0199904], FTT[4.20292296], HBB[47.8193006], HT[3.69966], IMX[1.9996], LTC[.009998], MATIC[4.94740857], MATIC-PERP[0], OKB[.9998], RAY[.03732206], SAND[53.9892], SHIB[499900], SOL[.009914], SRM[.00833135], TRX[.239573], USD[197.45], USDT[0], XRP[42.9912] | | USD[10.00] |
| 00658424 | | 1INCH-PERP[0], ADABULL[0.00000030], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00658427 | | ETH[0], SRM[1.23891911], USD[0.00], USDT[0.00000008] | | |
| 00658429 | | USD[0.21], XRP[1186.7626] | | |
| 00658430 | | ATLAS[7696.18948083], GOG[489.81775667], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 00658431 | | ADA-PERP[0], AMPL-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00709114], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.45298571], TRX-PERP[0], USD[-0.13], USDT[0.45651219] | | |
| 00658436 | | 1INCH[0], FTT[0] | | |
| 00658437 | | AVAX[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CRV[30], DOT[20], DYDX[100.00000487], ETH[0], ETH-PERP[0], FTT[17.47044447], GRT[0], GRT-PERP[0], LINK[20], LINK-PERP[0], RAY-PERP[0], SOL[0], UNI[0], USD[0.32], USDT[0.00000001], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00658438 | Contingent, Disputed | DMG[0], DOGE[0], EUR[0.00], MOB[0] | | |
| 00658441 | | CRV[1], FTT[1.78142333], MBS[35], USD[1.34] | | |
| 00658443 | | ATLAS[1749.648], ATLAS-PERP[0], BTTPRE-PERP[0], TRX[.000005], USD[1.46], USDT[0.00063124] | | |
| 00658446 | | BNBBULL[0], BTC[0], CRV[.00000001], ETHBULL[0], FTT[0.09722888], MATIC[8.93065], SUSHI[.322785], USD[0.14], USDT[0] | | |
| 00658449 | | NFT [292255039862052792/8/FTX EU - we are here! #229185][1], NFT [501917115929310313/FTX EU - we are here! #229210][1], NFT [563675939662933980/FTX EU - we are here! #229121][1], USD[1.11], USDT[11.19097180], XRP[.3764] | | |
| 00658451 | | ATLAS[83300], TRX[.000001], USD[0.00], USDT[0] | | |
| 00658454 | | FTT[5.35419768], ROOK[0], USD[0.00], USDT[0.00000002] | | |
| 00658456 | | BTC[0.00099933], ETH[.01399069], ETHW[.01399069], SRM[4.996675], USD[0.82] | | |
| 00658457 | | RAY[2.64774171], USD[5.75], USDT[.0043418] | | |
| 00658459 | | AAVE[0], AMPL[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.71552504], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], UNI[0], USD[4342.57], USDT[9070.01085276] | | |
| 00658460 | Contingent | APE-PERP[0], ATLAS[4108.43155598], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], LOOKS[.50253551], LOOKS-PERP[0], LUNA2[0.71686360], LUNA2_LOCKED[1.67268175], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[15.92], USDT[0.42626772], USTC-PERP[0] | | |
| 00658463 | | BNB-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.053185] | | |
| 00658471 | | BTC-PERP[0], EDEN-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], MNGO-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00658477 | | CEL[0.02850000], ETH[.000429], ETHW[.000429], TRX[.00002], USD[0.01], USDT[0] | | |
| 00658478 | | FTT[0], ICP-PERP[0], IMX[41.492115], USD[0.00], USDT[0] | | |
| 00658480 | | SRM[0.76828174], TRX[.000788], USD[0.00], USDT[0] | | |
| 00658481 | | BADGER[.001638], LUA[.04744], RAY[.8342], ROOK[.0007707], USD[0.00], USDT[0] | | |
| 00658482 | | ALT-PERP[0.02799999], BTC-PERP[0.00489999], MID-PERP[0.01699999], SHIT-PERP[0.00900000], USD[-1008.84], USDT[1206.5698] | | |
| 00658486 | | USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00658487 | | USD[4.36] | | |
| 00658488 | | ADA-PERP[0], USD[3.83], USDT[0] | | |
| 00658489 | | XRP[44.75] | | |
| 00658493 | | ATLAS[1849.6485], ROOK[0], USD[0.00], USDT[2.29655714] | | |
| 00658494 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05018154], GBP[0.00], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.48761836], SRM_LOCKED[3.0239655], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00658495 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00658500 | | AKRO[1], AUDIO[0], BAO[1723.18230810], BCH[0], BNT[0], BTC[0], CHZ[0], DENT[2], DOGE[0], ETH[0], EUR[0.00], KIN[1], LINA[0], MATIC[0], OXY[0], RAY[0], SOL[0], TRX[5], UBXT[0], USDT[0] | Yes | |
| 00658503 | | ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00055814], ETH-PERP[0], ETHW[0.00055814], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[946.51625507], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00658504 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[300], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[.178], FTT[0.04095503], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1632.42], USDT[5], XTZ-PERP[0] | | |
| 00658505 | | USD[0.00], USDT[0] | | |
| 00658506 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-20210626[0], ONT-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[-0.33], USDT[0.61202716], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00658508 | | DOGE[.75411255], USD[0.09] | | |
| 00658512 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], XRP[.02864638], XRP-PERP[0] | | |
| 00658513 | | ADABULL[0], ADAHEDGE[0], ATOMBULL[.0032], BNBBULL[0], BULL[0], THETABULL[0.00000032], USD[0.00], USDT[0] | | |
| 00658514 | | BAO[1], BTC[.00095082], EUR[0.00] | | |
| 00658515 | | ALCX[0], AMPL[0], BAO[.00000001], FTM[0], GRT[0], KNC[0], LINK[0], OMG[0], RAY[0], SECO[0], SOL[30.81290863], SPELL[0], SRM[0], SXP[-0.16302061], UBXT[114.37490547], USD[0.13], USDT[0] | | |
| 00658516 | | BEAR[7.46], BNBBULL[.00000367], USDT[0] | | |
| 00658517 | | AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00079104], FTT-PERP[0], LINK-PERP[0], MAPS[.828213], MATIC-PERP[0], OXY[.957402], RAY-PERP[0], RNDR-PERP[0], SOL[.00168262], SOL-PERP[0], THETA-PERP[0], USD[-0.16], USDT[0.00275218], XRP[.46090763], XRP-PERP[0] | | |
| 00658520 | | AMPL[0], FTT[0], OXY[0], USD[2.01], USDT[1.32934384] | | |
| 00658521 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[2443.76], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.00000001], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XRPBEAR[125676.117], XRP-PERP[0], XTZ-PERP[0] | | |
| 00658522 | | ATLAS[0], FTT[0], IMX[6.794452], USD[1.36] | | |
| 00658524 | | COPE[.5909], GBP[18208.27], SOL[.00807], USD[-12.63], USDT[17280.75961200] | | |
| 00658526 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00785816], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 00658528 | | ROOK[0.00038297], USD[53.50], USDT[.37585] | | |
| 00658529 | | 1INCH[0], AAPL[0], ADABULL[0], AMZN[.00000009], AMZNPRE[0], ASDBULL[0], ATOMBULL[0], AUDIO[0], BABA[0], BADGER[0], BCH[0], BCHBULL[0], BITW[0], BNB[0], BNBBULL[0], BRZ[0], BTC[0], CBSE[0], COIN[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DODO[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], EUR[0.00], EXCHBULL[0], FB[0], FTM[0], FTT[0], GME[.00000005], GMEPRE[0], GOOGL[.00000002], GOOGLPRE[0], HT[0], HXRO[0], KIN[0], KNCBULL[0], LINKBULL[0], LTC[0], LUA[0], MRNA[0], NFLX[0], NVDA[.00000001], NVDA_PRE[0], OKBBULL[0], OMG[0], PFE[0], PUNDIX[0], PYPL[0], SOL[0], STMX[0], SUSHI[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], USD[0.00], USDT[0.00000001], USG[0], VETBULL[0], WAVES[0], WRX[0], XRP[0], XRPBULL[0] | | |
| 00658530 | | BNB[0.30433692], DOGE[0], FTT[5.75395766], USD[0.00], USDT[0.00000008] | | |
| 00658533 | | RAY[0], USD[0.00], USDT[0.00000005] | | |
| 00658535 | | ATLAS[20], ATLAS-PERP[44590], FIL-PERP[0], FTT[62.12678111], FTT-PERP[0], GALA-PERP[0], NEO-PERP[0], SOL-PERP[15.72], USD[-10.15], XRP[2795.755177], XRP-PERP[0], ZEC-PERP[7.65] | | |
| 00658537 | Contingent | BADGER-PERP[0], DOGE[0], EDEN-PERP[0], FTT[0.00508745], FTT-PERP[0], LUNA2[0.04037580], LUNA2_LOCKED[0.09421020], LUNC[8791.91610810], OMG-20211231[0], USD[0.00] | Yes | |
| 00658539 | Contingent | ETH[0.85361727], ETHW[0.85361727], EUR[0.00], FTT[31.17733142], HGET[140.7718705], MTA[453.90804], OXY[696.853795], ROOK[4.91206653], SOL[26.13081769], SRM[100.00443248], SRM_LOCKED[.01537172], TRX[.080296], USDT[0] | | |
| 00658544 | | AR-PERP[0], AVAX-PERP[0], BAT[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00658551 | | RAY[.812269], STARS[.9612], STEP[1104.4072], USD[1.56] | | |
| 00658555 | | ADABULL[0], ALGOBULL[0.00000001], AXS[0], BEAR[0], BTC[0], CRO[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETHW[0], FTT[0], HEDGE[0], LRC[0], SHIB[.00000001], SOL[0], USD[0.00] | | |
| 00658556 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00040002], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[21.23426132], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00182004], ETH-PERP[0], FTM-PERP[0], FTT[0.00000088], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LTCBULL[14.20000000], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[119], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000007], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[116], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00658562 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], ONT-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.04], USDT[3.77934682] | | |
| 00658564 | | ETH-PERP[0], ETHW[.0002], FTT-PERP[0], SOL-PERP[0], USD[7.89], USDT[5.62050935] | | |
| 00658565 | | KIN[2], SHIB[8005305.07885137], SOL[.00001099], ZAR[0.00] | Yes | |
| 00658567 | | BTC-PERP[0], CRO[9], ETH[0], ETH-PERP[0], ETHW[0.30877170], FTM[.4281], NFT [576047299160350944/FTX EU - we are here! #128098][1], TRX[.095096], USD[0.00], USDT[0] | | |
| 00658569 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01758597], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01] | Yes | |
| 00658570 | | BTC[-0.00000015], BTC-0325[0], USD[0.36], USDT[0] | | |
| 00658572 | | ADA-PERP[0], BTC[0], LTC[0.25472880], USD[16.61], USDT[0] | | |
| 00658573 | | RUNE[14.71523960], USD[102.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00658574 | Contingent, Disputed | BNB[0], CEL[0], DOGE[0], DOT-PERP[0], EUR[0.00], FTT[0], RAY[0], ROOK[0], RUNE[0], SRM[0.00650403], SRM_LOCKED[.03117472], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00658575 | | 0 | | |
| 00658576 | | ATLAS[1019.8062], SOL[4.48750615], SRM[62.9962], USD[0.00], USDT[127.09725754] | | |
| 00658578 | | TRX[.396702], USD[26.05], USDT[0.00229772] | | |
| 00658579 | | BNB[0], FTT[0], LUNA2[2259.73012632], USD[0.00], USDT[0] | Yes | |
| 00658580 | | AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00045], ETH-PERP[0], ETHW[.000455], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.85] | | |
| 00658586 | | AUD[222.11], BTC-[0.02076975], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.0832561], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], ETHW[.00818996], LINK[0.6], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], RSR[2578.2843], SHIB[22998632], USD[230.75] | | |
| 00658587 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[19.46820581], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00658588 | | ETH[0], FTT[14.59248106], USD[0.00], USDT[0] | | |
| 00658589 | | ADA-PERP[0], ALT-PERP[0], BTC[0.00000526], BTC-20210924[0], BTC-PERP[0], DOGE[.16156124], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], SAND-PERP[0], USD[0.01], USDT[0], XRP[.08593414] | | |
| 00658590 | | RAY[.207947], TRX[.000001], USD[0.00], USDT[0] | | |
| 00658601 | Contingent | ETH[0], SOL[.00000001], SRM[.51305259], SRM_LOCKED[1.94584611], USD[0.00], USDT[0], XRP[.995] | | |
| 00658603 | Contingent | LUNA2[19.09179514], LUNA2_LOCKED[44.547522], LUNC[4157278.58752605], RUNE[0], USD[-10.88], USDT[0.00748304] | | |
| 00658615 | | CEL[0.03056981], USD[0.00] | | |
| 00658616 | | USD[116.36] | | |
| 00658618 | | BAND-PERP[0], BTC[.00009986], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.73], USDT[0], XLM-PERP[0] | | |
| 00658619 | Contingent | BTC[0], BTC-PERP[0], DAI[0], DOGE[1097.00401455], ETH[0.25735180], ETH-PERP[0], ETHW[0], FTT[25.41891541], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], SOL[0], SRM[.00134577], SRM_LOCKED[.04092127], USD[5.11], USDT[0] | | |
| 00658621 | | TRX[.000001] | | |
| 00658622 | | FTT[.098537], USD[T0.00000024] | | |
| 00658626 | | DMG[29623.14927], HGET[268.262085], LUA[31034.03545], SLV[.2], TRX[.000005], USD[27.68], USDT[0.00584601] | | |
| 00658627 | | FTT[.09817543], LTC-20210625[0], TRX[.001787], USD[0.02], USDT[0] | | |
| 00658631 | | ETH[0], FTT[0.02544550], USD[0.00], USDT[0] | | |
| 00658634 | | CEL[0] | | |
| 00658635 | | ETH[0], LTC[0.00057008], TRX[0], USD[-0.01], USDT[0.00000226] | | |
| 00658639 | | ABNB-20210625[0], BILI-20210625[0], BNB-PERP[0], BTC-PERP[0], BYND-20210625[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01], USDT[-0.00658331] | | |
| 00658645 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.01735815], CELO-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV[.115141], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010638], ETH-PERP[0], ETHW[0.00010638], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.46805346], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.09886515], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00570574], LUNA2_LOCKED[0.01331339], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.05206909], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000053], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[148.10], USDT[3793.84167945], USTC[0.80767520], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00658647 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.00981], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.17], USDT[0.00000001] | | |
| 00658650 | Contingent | AAVE[1.04998642], APE[18.1964692], BCH[0.00044646], BNB[.008299], BTC[0.73346928], DOGE[7692.12501800], ETH[1.47794668], ETHW[1.47794668], FTM[341], FTT[2.67842125], LINK[0], LTC[7.88], LUNA2[13.79799183], LUNA2_LOCKED[32.19531427], LUNC[4.93904164], RAY[1332.14263868], RUNE[.0819774], SOL[17.84630871], TRX[1610.678577], USD[578.35], USDT[0.26958748], USTC[2736.1402] | | |
| 00658656 | Contingent | FIDA[.00383629], FIDA_LOCKED[.00885991], SRM[0.00311669], SRM_LOCKED[.01067186], USD[0.00], USDT[0] | | |
| 00658662 | | TRX[.000001], USDT[0] | | |
| 00658665 | | FTT[.0999335], FTT-PERP[0], USD[0.44] | | |
| 00658666 | | CAKE-PERP[0], CEL-PERP[0], EMB[6.9565], GT[.098217], JET[.92922], SLND[.030988], TRX[.000001], UBXT[.8], USD[0.01], USDT[0] | | |
| 00658667 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DATA-PERP[0], DMG[.00034], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.30073295], LUNA2_LOCKED[0.70171022], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[550.86870554], SRM-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.01012800], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00658668 | | ADABULL[0], BCHBULL[0], ETHBULL[0], THETABULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00658670 | Contingent | BTC[0], ETH[0], FTT[.09657001], SRM[5.11989184], SRM_LOCKED[22.60010816], USD[5.35], USDT[0.63227065] | | |
| 00658671 | | BTC-PERP[0], USD[54.75], XRP[.07382215] | | |
| 00658674 | | FTT[0.09442640], FTT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00658675 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], PERP[0], SC-PERP[0], TRX[.000009], USD[-0.02], USDT[0.13305649] | | |
| 00658680 | | ETH[.00000001], FTT[0], HNT[0], RUNE[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00658683 | | BTC-PERP[0], ETH-PERP[0], USD[-0.62], XRP[27.69064598] | | |
| 00658687 | | AVAX-PERP[0], BNBBULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], KSM-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00658689 | | USDT[168.35997478] | | |
| 00658693 | | BTC[0], DOGEBEAR2021[0], SOL[0], USD[0.00] | | |
| 00658694 | | SOL[.0096965], USDT[0] | | |
| 00658696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[1.37], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.50], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00658699 | | ETH[-0.00001901], ETHW[-0.00001889], USD[0.09], USDT[0.00298964] | | |
| 00658703 | | GBP[0.00], USD[0.00] | | |
| 00658704 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.05440706], BNBBULL[0], BNB-PERP[0], BOBA[1.694411], BOBA-PERP[0], BTC[.00080669], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.48270473], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[7.77134006], FTT[4.10865994], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[42.27744306], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE[155.92389078], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.57769224], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[11], TRX-PERP[0], USD[135.12], USDT[0.00000002], USDTBULL[0.01131207], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00658710 | | BYND-20210326[0], CAKE-PERP[0], GME-20210625[0], SPY-20210326[0], SPY-20210625[0], TRX[.000001], USD[102.20], USDT[0] | | |
| 00658711 | | USD[0.36] | | |
| 00658715 | Contingent | AURY[.00000001], FTT[0.00000074], LUNA2[0.00119214], LUNA2_LOCKED[0.00278167], NFT [298033677335610799/The Hill by FTX #26793][1], NFT [337302243416260054/FTX Crypto Cup 2022 Key #11125][1], TRX[.054439], USD[0.00], USDT[101.55936360], USTC-PERP[0] | | |
| 00658716 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[.0080995], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00658717 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTT-PERP[0], PUNDIX-PERP[0], USD[0.00], XRP[.0587825] | | |
| 00658718 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00658719 | | ADABULL[0.00384793], BTTPRE-PERP[0], DOGEBULL[0.01420378], ETH-20210326[0], ETHBULL[0.01156780], SUSHIBULL[1850.714549], USD[0.00], USDT[0] | | |
| 00658725 | | TRX[.000001], USDT[.65415] | | |
| 00658729 | | BTC[0.00027756], TRX[.718002] | | |
| 00658731 | | JST[459.678], TRX[583.493101], USD[0.88], USDT[0] | | |
| 00658735 | | USD[0.00], USDT[0] | | |
| 00658737 | | USD[2.93] | | |
| 00658742 | | ETH[.00002299], ETHW[.00002299], USD[-0.01], USDT[0] | | |
| 00658747 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.0000300], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00658749 | | AKRO[3], ALPHA[11.95200554], AUDIO[1.05102397], BAO[13], BCH[0], BOBA[1.70333269], BTC[0.00000008], COIN[0], DFL[10.99122308], DOGE[0], ETH[0], ETHW[0.03273802], EUR[135.15], KIN[865.94361942], MATIC[.00007542], RSR[159.35955201], SAND[1.06761704], SOL[.00000373], UBXT[2], USD[0.40] | Yes | |
| 00658750 | | USD[0.01], USDT[0] | | |
| 00658752 | | ADABULL[0.00000087], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETHBULL[0.00000949], FLOW-PERP[0], HNT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00658754 | Contingent | DEFIBULL[60.67543121], FTT[0.13626925], FTT-PERP[82.8], LUNA2[18.11011718], LUNA2_LOCKED[42.25694009], NFT [324415269283748817/The Hill by FTX #8601][1], NFT [462864071158203839/FTX AU - we are here! #50232][1], NFT [472988869841746208/FTX AU - we are here! #50220][1], SOL-PERP[21.43], USD[-292.54], USDT[0.00000006], USTC[657.74407] | | |
| 00658759 | | APE-PERP[0], APT-PERP[0], BNB[0.00001481], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MAPS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 00658761 | | BTC-20210625[0], LINK[.00023351], TRX[.000004], USD[0.00], USDT[0] | | |
| 00658765 | Contingent | BNB[0], FTT[1], LUNA2[1.48441735], LUNA2_LOCKED[3.46364405], LUNC[322556.36], SOL[1.03484856], USD[1.44], USDT[0], USTC[.44116885] | | |
| 00658770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0015], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.02958739], XLM-PERP[0] | | |
| 00658772 | | DOT-PERP[0], EUR[0.00], FTT[0], LTC[.00000001], RUNE-PERP[0], USD[0.00032567] | | |
| 00658773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-2021123110], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH-20210326[0], ETH-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00658774 | | CAKE-PERP[0], DOGE[.9587], SOL[0.00000001], TRX[.000197], USD[0.00], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00658775 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.06160579], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[2187.125439], LUNC-PERP[0], MAPS[288.94798], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[11.45131305], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.2449559], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.006153], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[14.07], USDT[0.00697550], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00658776 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.01589496], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.285558], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00961538], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00658778 | | AXS-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00658779 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[44101.6191], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[6800.70762], FTM-PERP[0], FTT[.0056312], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], HNN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[16], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-195.63], USDT[.007073], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00658782 | | ANC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00009619], USTC-PERP[0] | | |
| 00658783 | | TRX[.000001], USD[-0.70], USDT[.708], VET-PERP[0], WRX[.9878] | | |
| 00658784 | | USD[0.00], USDT[0] | | |
| 00658789 | | FTT[0.09795648], TRX[0], USD[0.00] | | |
| 00658791 | | ATLAS[55710], BAND[0], DYDX[326.54], ETH[0], FTT[115.55387], IMX[1193.67024863], MNGO[38930], POLIS[727], SOL[3166.03836183], USD[100.47] | | |
| 00658793 | | CEL[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00658794 | | ETH[0], FTM.987365], RAY[.849805], RAY-PERP[0], USD[1.57] | | |
| 00658795 | | AMPL[0], BNB[0] | | |
| 00658802 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000006], TRYB-PERP[0], USD[42.23], USDT[0], YFI-PERP[0] | | |
| 00658805 | | AAVE-202106250], AVAX-202106250], BNB-202103260], BNB-202103260], BTC[0.02610486], BTC-032510], BTC-202106250], BTC-20211230], BTC-PERP[0], BUL[.0], DOT-202106250], ETC-PERP[0], ETH[0.00083170], ETH-202106250], ETH-PERP[0], ETHW[0.00083170], EUR[0.00], FTT[10.75386624], LTC[.00935495], LTC-202103260], LTC-202106250], LTC-PERP[0], OXY-PERP[0], RAY[.00625668], RAY-PERP[0], SC-PERP[0], SRM[.992628], TRX[.000001], TRX-202106250], TRX-PERP[0], USD[-109.94], USDT[.009374], VET-PERP[0], XRP-202106250], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00658807 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.09671632], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.92], USDT[0] | | |
| 00658815 | | RUNE[35.60691516] | | |
| 00658816 | Contingent | AAVE-PERP[0], ALGO-PERP[178], ALT-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS[0.00000002], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAT[0], BNB[0.00000002], BNB-PERP[0], BOBA[0.00000001], BOBA-PERP[0], BTC[0.00178302], BTC-PERP[0.00590000], C98[0], CAKE-PERP[0], CEL[0], CHR[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], EDEN[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000001], FIDA[0], FLUX-PERP[0], FTM[0], FTT[0.00000002], FTT-PERP[0], GLMR-PERP[0], GNO[0], GRT[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY[0], IMX[0.00000001], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KIN[0.00000001], KSM-PERP[0], LINK[0.00000002], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2.94678259], LUNA2_LOCKED[2.20915937], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MBS[0], MER[0], MINA-PERP[0], MNGO[0.00000001], NEAR[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG[0], PERP-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0.00000001], SAND-PERP[0], SECO[0.00000001], SHIB[0], SLRS[0.00000001], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STARS[0], STEP[0.00000001], STORJ-PERP[0], SUSHI-PERP[0], TLM[0], TONCOIN[0.00000002], TONCOIN-PERP[0], TRX[.000798], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[-164.78], USDT[0.00271603], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00658819 | | BTC[0], TRX[.000002], USD[4.20], USDT[0] | | USD[3.92] |
| 00658820 | | BTC[.0199867], ETH[.02998005], ETHW[.02998005], FTT[1.6988695], RAY[8.22842969], SOL[16.90288678], USD[3.18] | | |
| 00658823 | | BTC-PERP[0], LTC-PERP[0], RAY[.21866959], RAY-PERP[0], RSR-PERP[0], USD[0.59], USDT[.009698] | | |
| 00658829 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00005], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06950260], FTT-PERP[0], GBP[0.01], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[155.60], USDT[29642.84108937], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00658830 | | BTC[0.00000081], ETH[0.00007958], ETHW[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00658833 | | FTT[.0988657], USD[0.00], USDT[0] | | |
| 00658834 | | ATLAS[4.29900571], AVAX[.00954], COPE[0.14331638], FTT[.09174], TRX[.000001], USD[2.22], USDT[0] | | |
| 00658835 | | BNBBULL[.00414917], ETH[0.00045050], LINKBULL[0.00045050], LINKBULL[0.61000000], MATICBULL[1.68627263], UNISWAPBULL[0.01170000], USD[0.15], USDT[1.06104312] | | |
| 00658836 | Contingent | 1INCH[14], AAVE[.3], AKRO[2180], ALCX[.63], ALGO[178], ALICE[.3], APE[10.3], ATLAS[8780], AVAX[1.6], AXS[.6], BAL[.97], BAND[12.9], BTC[0], BTT[200000], CHR[32], CHZ[240], COMP[1.2523], COPE[746], CRV[32], DENT[800], DODO[418], DOGE[870], DOT[16.9], DYDX[1], ENJ[72], FIDA[130], FTT[12.7], GMT[8], GRT[407], HGET[5.7], HNT[1.6], JST[30], KIN[2790001], LINK[5.4996], LOOKS[25], LUNA2[30.11847109], LUNA2_LOCKED[70.27643253], LUNC[814590.4898], MANA[3], MAPS[412], MATIC[6], MEDIA[3], MNGO[1380], OMG[14], OXY[1565.9573], PUNDIX[6], RAY[198.00651], RNDR[43.6], RSR[899], RUNE[7.7], SAND[17], SHIB[4500000], SKL[30], SLP[12039.69], SLRS[1033], SOL[1.88], SRM[103.01369052], SRM_LOCKED[22.02229318], STEP[32], SUN[2125], SUSHI[32.5], SXP[153.5], TLM[1220], TOMO[93.6], UNI[.2], USD[0.17], USDT[0.00203033], WAVES[11.5], XRP[8] | | |
| 00658837 | | ETH[0], TRX[.00001], USD[0.01], USDT[0] | | |
| 00658838 | | ETH[.136], ETHW[.136], GOG[190], USD[0.64], USDT[1.45515031] | | |
| 00658839 | Contingent | BTC[0.00027086], ETH[0], ETHW[0.00024795], FTT[0], SOL[0], SRM[1.45226997], SRM_LOCKED[70.88098446], USD[0.00], USDT[0.00000001] | | |
| 00658841 | | TRX[.000001], USD[1.03], USDT[0] | | |
| 00658842 | Contingent | ADA-PERP[0], ALICE[.09986], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0.68275893], APT-PERP[0], ATLAS[39.992], ATLAS-PERP[0], ATOM[0.61825755], ATOM-PERP[0], AVAX-PERP[0], AXS[0.16751291], AXS-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.0282429], BTC-1230[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CRO[19.992], DFL[0.00000001], DOGE[1099.89843701], DOGE-PERP[0], DYDX[1.3994], DYDX-PERP[0], ETH[0.00043881], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.14800000], ETHW-PERP[0], FTT[41.00783412], FTT-PERP[0], GALA-PERP[0], GENE[0], GST-PERP[0], LUNA2[0.78952213], LUNA2_LOCKED[1.84221831], LUNC[0.00000004], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT[334638959329601665/FTX EU - we are here! #282060][1], NFT[537890875448532693/FTX EU - we are here! #282065][1], OMG-PERP[0], POLIS[16.34643216], POLIS-PERP[0], RAY[0.43987323], RAY-PERP[0], SAND-PERP[0], SHIB[655.21485046], SHIB-PERP[0], SHIT-PERP[0], SLND[.092134], SLP-PERP[0], SOL[0.00610001], SOL-PERP[0], SOS-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP[.000001], STSOL[0.00000001], TRX[.000054], UNI-PERP[0], USD[679.49], USDT[851.60460011], USTC[1.11902917], USTC-PERP[0], XAUT[0], YFI[0], ZIL-PERP[0] | | ATOM[.313826], AXS[.143527] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00658847 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAO[0], BNB-PERP[0], BTC-MOVE-0213[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], KAVA-PERP[0], LINA[0], LINA-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OXY[0], OXY-PERP[0], PROM-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0.00781781], SRM-LOCKED[0.02973151], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.08], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00658848 | | AKRO[3.00637982], AUDIO[0.0050215], AVAX[10.42006891], BAO[5.528652], BCH[.00000219], C98[0], DENT[2], DOGE[1236.24534174], ETH[.73841764], ETHW[.7381076], FRONT[.00000935], FTT[.00002428], KIN[6.66251369], LINK[.0000421], MANA[57.3754027], MATIC[.00023243], RSR[.00193418], SAND[49.06528197], SECO[.0000092], SHIB[633170.41190724], SOL[.00003495], SRM[.00012887], SUSHI[.00008058], SXP[.00009367], TOMO[1.0357562], TRX[1.00612377], UBXT[.00421776], UNI[.00014789], USD[0.00], USDT[0], WRX[.00054558], XRP[695.24764436] | Yes | |
| 00658849 | | RAY[7.68675332], TRX[.000001], USD[0.01], USDT[.00285] | | |
| 00658850 | | BAO[3409.66260166], KIN[15907.93524346], SHIB[937687.29459086], USD[0.00] | Yes | |
| 00658851 | | USD[25.00] | | |
| 00658857 | Contingent | 1INCH-PERP[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ASD[0], ASD-PERP[0], BAO[332000], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTMX-20210326[0], CHZ-PERP[0], COIN[47.31023655], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT[165.43340404], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], LTC[0.11200117], LUNA2[0.50157243], LUNA2_LOCKED[1.17033568], LUNC[.0040686], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SLRS[1112], SOL[.00375697], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI[0], UNISWAP-2021123101[0], UNISWAP-PERP[0], USD[1.28], USDT[0], USTC[271], USTC-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00658863 | | COPE[.33660722], ETH[.00000001], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00658866 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00016296], SRM_LOCKED[.0007449], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.28], USDT[0.13520411], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00658868 | | BTC[0.00000938], CRO[199.4452], DOGE[0.76478000], DOGE-20210326[0], EDEN[.043152], ETH[.10997373], ETHW[.10997373], FTT[0.18918549], MATIC[9.96580000], MTA[4.99905], SUSHI[.00075], TSLA[.14990025], USD[1.35], USDT[0.00000011] | | |
| 00658870 | | BTC[.00005138], CLV-PERP[0], FTM[1], USD[-0.82], USDT[0], XRP[.362836] | | |
| 00658872 | | DOGE[0], FTT[0.04531903], USD[0.00], USDT[0] | | |
| 00658874 | | ATLAS-PERP[0], AVAX[1.41563649], BTC[.015], ENJ[48.80250724], ETH[0.20056620], ETHW[0], GALA[397.99898976], MANA[104.84892231], POLIS[0], SAND[49.36797079], SHIB[0], SRM[80.09211519], SUSHI[0], USD[0.00], USD[0.00000032], XRP[2.36603821] | Yes | |
| 00658877 | | FTT[.09636], RAY[.991658], USD[2.26], USDT[.4211] | | |
| 00658878 | | BTC-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 00658879 | | FTT[0], NFT [406716177390416566/The Hill by FTX #26211][1], SOL[0], USD[-913.95], USDT[1000.76] | | |
| 00658880 | | RAY[.998], USD[0.01] | | |
| 00658882 | Contingent, Disputed | CHZ[0], ETH-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00658883 | | USD[28.04], XRPBULL[7303.271482] | | |
| 00658884 | | CONV[.00000001], DEFIBULL[0.00000768], ETH[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00658886 | Contingent | FIDA[.01012256], FIDA_LOCKED[.48335398], FTT[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 00658888 | Contingent, Disputed | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.008081], BNBBULL[0], BNB-PERP[0], BTC[0.00009998], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.50347235], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.23025050], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[8.20], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 00658897 | | USD[5.00], USDT[0] | | |
| 00658898 | | USD[0.00] | | |
| 00658904 | | SOL[0] | | |
| 00658906 | | RAY[62.958105], USD[6.59] | | |
| 00658920 | | BTC[0], FTT[0.00002034], USD[0.00], XRP[0] | | |
| 00658923 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 00658924 | | BTC[0], EUR[0.00] | | |
| 00658925 | | DEFI-20210625[0], ETH-20210625[0], MATIC-PERP[0], TRX[.000013], USD[0.00], USDT[1.74813041] | | |
| 00658926 | | AAVE-PERP[0], ADABULL[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000073], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00074079], ETHBULL[0.00632380], ETHW[0.00074079], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00658929 | | BTC[0], FTT[0], TRX[0], USDT[0.00000005] | | |
| 00658930 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.97], USDT[15.16855616] | | |
| 00658931 | | ETHBULL[0], FTT[0.00025101], USD[0.00], USDT[0.02052601] | | |
| 00658933 | Contingent | ETH[0], ETHW[0], FTT[1000.04192], FTT-PERP[0], SRM_LOCKED[310.23608005], USD[-15.39], USDT[0] | | |
| 00658938 | | ETH[.00074089], ETHW[0.00074089], SOL[0], USD[0.00], USDT[0] | | |
| 00658941 | Contingent | ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], EUR[3050.68], FTT[8.59221], LTC[.00733023], LUNA2_LOCKED[0.00000001], LUNC[.00118588], LUNC-PERP[0], TRX-PERP[0], USD[4188.28], USDT[0.00822248] | | |
| 00658943 | | BCHBULL[.019986], THETABULL[0.00000956], USD[0.00], USDT[0] | | |
| 00658950 | Contingent | ETH[0], FTT[0.01405864], LUNA2[0.00325929], LUNA2_LOCKED[0.00760502], LUNC[709.7184686], USD[0.00], USDT[0] | | |
| 00658956 | | LUA[.06164], TOMO[.03984], USD[0.18] | | |
| 00658958 | | BNB[0], BTC[0], DOGE[0.79717500], ETH[0], FTT[0.14272285], LTC[0], TRX[0], USD[0.46], XRP[0] | | |
| 00658960 | | BNB[0] | | |
| 00658965 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.00050000], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[.02839584], SRM_LOCKED[3.0756315], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00658966 | | ETH-PERP[0], TRX[.000791], USD[10877.45], USDT[0.00000002] | | |
| 00658968 | | BNB-PERP[0], EGLD-PERP[0], FTM-PERP[0], USD[-0.18], USDT[0.76008429] | | |
| 00658970 | Contingent | ETH[.00000001], SRM[7.54745484], SRM_LOCKED[28.69254516], USD[0.99], USDT[1.11079051] | | |
| 00658972 | | BNB[0], MATIC[0], TRX[.000026], USD[0.00], USDT[2.45797942] | | |
| 00658974 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00658975 | | AAVE-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE[.85451], DYDX-PERP[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], SLRS[.9454], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00658978 | | RAY[3.01889335], SOL[5.01826730], USD[0.53], USDT[0] | | USD[0.52] |
| 00658981 | | ADA-PERP[0], ETH[0], LOOKS[1023], LOOKS-PERP[0], MNGO-PERP[0], SRM[.784], TRX[.000001], USD[0.46], USDT[0.00001384] | | |
| 00658988 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], XRP-PERP[0], USD[-10.09], USDT[12.83582938], XRP-PERP[0], XTZ-PERP[0] | | |
| 00658989 | | USD[1.40] | | |
| 00658990 | | AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00933491], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[2.73203493], ETH-PERP[0], ETHW[.99902963], FTM-PERP[0], FTT[150.55176614], FTT-PERP[0], GALA-PERP[0], GMT[.00473], GMT-PERP[0], GRT[1273.006365], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[43274.5606], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.004], SNX-PERP[0], SOL[.00130327], SOL-20211231[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[51.59], USDT[-0.02758459], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00658894 | | BTC[0], DOGE-PERP[0], FTT[0.08771104], FTT-PERP[0], SHIB[26973133.5], USD[6.40], XRP-PERP[0] | | |
| 00658896 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00658898 | | BRZ[0.00049514], BTC[.00000492], USDT[0] | | |
| 00659000 | | USD[0.00], USDT[0] | | |
| 00659001 | | ADA-PERP[0], BAT-PERP[0], BTC[.00000019], BTC-PERP[0], ETH[0.00000144], ETH-PERP[0], TRX[.000017], USD[0.00], USDT[0.00000001], YFI-PERP[0] | Yes | |
| 00659002 | | LUA[1982.14741], USD[0.01] | | |
| 00659012 | | AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-0930[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[20.00006690], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02932158], FTT-PERP[0], IMX[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NVDA-0930[0], ONE-PERP[0], OP-PERP[0], PYPL-1230[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00659013 | | ADA-20210625[0], BTC[0], CEL[0.01504951], FLOW-PERP[0], MATIC[0], TOMO[0], UBXT[.085305], USD[0.01], USDT[0], YFI[0] | | |
| 00659014 | | RUNE[120.120067], USDT[1.0788] | | |
| 00659018 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00350188], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[-0.00275748], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], USD[1.53], USDT[0.00000043], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00659019 | | AKRO[1], BAO[107951.74575691], CHZ[1], KIN[3], RSR[1], UBXT[2], USD[0.00], USDT[0] | | |
| 00659020 | | USD[0.01], USDT[.61] | | |
| 00659021 | | FTT[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00659023 | | FTT[0], SOL[.0022815], USD[0.00], USDT[.009379] | | |
| 00659029 | Contingent | BTC[0], FTT[0], SRM[1.32942065], SRM_LOCKED[26.67469885], SRM-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 00659030 | | COPE[1967], FLOW-PERP[0], LINA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[.12658147], TRX[.000001], USD[-3.54], USDT[0] | | |
| 00659032 | | ASDBULL[0.00854798], BEARSHIT[1.2736], BULLSHIT[0.00002186], DEFIBEAR[.18556], DRGNBEAR[.413665], ETHBEAR[330.9], ETHBULL[0.00000224], USD[0.00], USDT[178.82329042] | | |
| 00659034 | | BTC-PERP[0], BULL[0], USD[0.00] | | |
| 00659035 | | BNB[0], BTC[0.00010848], CBSE[0], COIN[0.00000001], FTT[0.03883477], USD[0.00], YFI[0] | | |
| 00659036 | | USDT[.0085] | | |
| 00659038 | | AMPL[0.07681388], BADGER[.009622], CREAM[.0098], FRONT[.9783], HGET[.0381], LUA[.01127], MAPS[.8684], MTA[.9923], RAY-PERP[0], ROOK[.0009368], TRX[.9899], USD[-0.07], USDT[0.00514397], XRP[0] | | |
| 00659041 | | MANA[39.9924], SAND[30.99411], SOL[2.30931], TRX[.000002], USD[1.26], USDT[4.17708951] | | |
| 00659042 | | ATLAS[7.07946397], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0910[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], BTC-PERP[0], FTN-PERP[0], FTT[25.9823], GBP[10000.00], GMT-PERP[0], KIN-PERP[0], LTC[0.00005677], MEDIA[.00708?], MEDIA-PERP[0], MER[.51807?], MR-PERP[0], RAY[.019778], RAY-PERP[0], SOL[0.61938633], SOL-PERP[0], SPY[47.368], SRM[.730234], SRM-PERP[0], STEP[.05], STEP-PERP[0], UNI[.04107?01], UNI-PERP[0], USD[229928.80], USDT[0.00909700?] | | |
| 00659047 | | ADA-PERP[0], BTC[0.01522494], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.09900000], FTT[0.08108428], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.72], USDT[0.00641177] | | |
| 00659050 | | LUA[14786.89652], RAY[200.96839333], SRM[.5877], USD[-0.36] | | |
| 00659052 | | MATH[.44473], SOL[.9996], TRX[.000002], USD[0.00], USDT[0] | | |
| 00659054 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[425], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.001], EUR[0.49], FTM-PERP[0], FXS-PERP[0], IMX[.0864], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000505], LUNA2_LOCKED[0.00001178], LUNC[1.1], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PYPL[.003104], QTUM-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.11] | | |
| 00659055 | | HMT[3886.15199999], USD[1.62] | | |
| 00659057 | | BULL[0.00806838], FTT[0.04794846], USD[0.04], USDT[0] | | |
| 00659062 | | XRP[17.9318] | | |
| 00659064 | | ALICE-PERP[0], ASD-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], MANA-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.01734290] | | |
| 00659068 | | USD[0.00] | | |
| 00659069 | Contingent | BAO[.11661479], EUR[0.00], KIN[1], LUNA2[.22010955], LUNA2_LOCKED[.51239769], LUNC[0.55225603], RSR[0], SAND[0], USDT[0], USTC[6.83900922] | Yes | |
| 00659072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00003937], ETH-20210625[0], EUR[16.04], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.35716141], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], PRIV-PERP[0], RAY[.36634], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[921.5069446], SUSHI-PERP[0], TRX[.000006], USD[2411.48], USDT[100], USTC-PERP[0], XTZ-PERP[0] | | |
| 00659075 | | BTC[.00011974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659077 | | ATLAS[200], USD[1.32], USDT[.03] | | |
| 00659078 | | BSV-PERP[0], BTC-PERP[0], DOGE[.8964], ETH-PERP[0], TRX[.000002], USD[0.02], USDT[3.71630792], WAVES-PERP[0] | | |
| 00659079 | | ATLAS[520], MGNO[340], TRX[.000002], USD[1.19], USDT[0] | | |
| 00659080 | | MATH[6.09573], TRX[.000001], USDT[.22639] | | |
| 00659081 | | BTC-PERP[0], CAKE-PERP[0], CHZ[9.78055], CHZ-PERP[0], COPE[.880965], DFL[.517], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT[.0926185], LINK-PERP[0], MATIC-PERP[0], OXY[.942145], SOL[80.00165330], SOL-PERP[0], SRM[.99962], SRM-PERP[0], STEP[.0847715], SXP-PERP[0], THETA-PERP[0], TRX[.00002], UNI[.048803], USD[4728.96], USDT[0.00463905], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00659083 | | BTC[0.00000087], BTC-PERP[0], DENT-PERP[0], FTT[25], MAPS[10.22916046], NFT (321110497840942344/Austria Ticket Stub #594)[1], NFT (336044457318689027/FTX Crypto Cup 2022 Key #3942)[1], NFT (367944550155422574/Japan Ticket Stub #1312)[1], NFT (377550797708425403/Netherlands Ticket Stub #601)[1], NFT (386014368305167507/Singapore Ticket Stub #1487)[1], NFT (452209186003806287/FTX EU - we are here! #146355)[1], NFT (458184645132956639/FTX EU - we are here! #146526)[1], NFT (459597744508561905/Mexico Ticket Stub #1658)[1], NFT (498561779972883349/Hungary Ticket Stub #1601)[1], NFT (552663022282571732/FTX EU - we are here! #70111)[1], NFT (553181394248849080/The Hill by FTX #9405)[1], NFT (575181748517284385/Belgium Ticket Stub #386)[1], TRX[0.00004311], USD[0.00], USDT[0.00112790] | Yes | |
| 00659084 | | BTC[0.00000001], ETH[0], USD[0.00] | | |
| 00659088 | | USD[0.00], USDT[0] | | |
| 00659089 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00659090 | Contingent | BEAR[496.5], BTC[.00000385], LINKBULL[297.14], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006774], USD[1.82], USDT[0.04021561] | | |
| 00659093 | | USD[25.00] | | |
| 00659094 | Contingent | ATLAS[0], BNB[0], CRV[135.5], FTT[0.04569921], LINK[6.4], LUA[0], LUNA2[0.00825039], LUNA2_LOCKED[0.01925091], LUNC[1796.54], SOL[0], USD[1.24], USDT[0], XRP[179] | | |
| 00659097 | | CRO[4756.674], ETH[.842], ETHW[.842], FTT[0.09291052], TRX[.000005], USD[3.89], USDT[0.00000001] | | |
| 00659098 | Contingent | AMPL[0], ATLAS[5370.07685], BNB[0], BTC[0.03003495], CEL[0], DOGE[0], ENJ[9.07605789], ETH[0], ETHW[0.97102885], FTT[150], HXRO[0], RAY[1256.37693398], RUNE[511.67560650], SAND[.008665], SRM[396.301962], SRM_LOCKED[9.42860828], SUSHI[0], USD[51926.38], USDT[0.95119121], XRP[0] | | |
| 00659100 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000435], CAKE-PERP[0], CELO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LDO-PERP[0], LUNA2-PERP[0], OP-PERP[0], SOL-PERP[0], USD[517.24], USDT[234.34], XRP-PERP[0] | | |
| 00659103 | | ETHBEAR[216358520], USDT[.157559] | | |
| 00659105 | | AAVE-PERP[0], ADA-PERP[0], APE[.0181379], APT[123.80117], BNB[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[3.67860598], ETH-PERP[0], ETHW[3.61759605], FLOW-PERP[0], FTT[186.99831399], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEOBEAR[.90367], LINK-PERP[0], LTC-PERP[0], MATIC[0.00000001], MEDIA-PERP[0], MER[15], MER-PERP[0], MNGO-PERP[0], MNGO-PERP[0], NFT (299825667342579726/Hungary Ticket Stub #1642)[1], NFT (383108155263379574/FTX EU - we are here! #205074)[1], NFT (437046052633321607/FTX EU - we are here! #205125)[1], NFT (543499594099991355/FTX EU - we are here! #205101)[1], NFT (568847456110590120/Monaco Ticket Stub #566)[1], SAND-PERP[0], SECO-PERP[0], SOL[0.92204935], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000999], UNI-PERP[0], USD[21.95], USDT[500.26102424], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00659107 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02699970], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021123100[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000793], UNI-PERP[0], USD[1260.56], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00659108 | | ATLAS[4.80900383], BAL-PERP[0], CAKE-PERP[0], ETH-PERP[0], TRX[.000002], USD[584.29], USDT[0] | | |
| 00659109 | | BNB[0], FTT[0.04262593], SAND[.884], TRX[.000005], TRX-PERP[0], UBXT[0.07942118], USD[0.01], USDT[0.10815450] | | |
| 00659111 | | BTC-PERP[0], USD[0.00], XRP[.054111] | | |
| 00659113 | Contingent | AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[9.79679351], COMP[0], COMP-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH[3.85079277], ETH-PERP[0], ETHW[3.85022745], FTM-PERP[0], FTT[150.09498100], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.09974369], SRM_LOCKED[363.8734832], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00659115 | | USD[0.01] | | |
| 00659117 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.02], USDT[0.006899], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00659118 | | GBP[0.04], LINKBULL[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00659120 | | BTC[0], FTT[0.00000093], USD[0.00] | | |
| 00659122 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00659125 | Contingent, Disputed | NEO-PERP[0], TRX[.000002], USD[0.01], USDT[3.30346121] | | |
| 00659126 | | BCH[.04879231] | | |
| 00659129 | Contingent, Disputed | RAY[0], RAY-PERP[0], SRM[0], USD[0.00] | | |
| 00659130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20211231[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.986808], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006670], BTC-MOVE-0316[0], BTC-MOVE-0403[0], BTC-MOVE-0414[0], BTC-MOVE-0811[0], BTC-MOVE-0927[0], BTC-MOVE-1026[0], BTC-MOVE-2021120[0], BTC-MOVE-2021124[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[366.19290000], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.019996], DOGE-PERP[0], DOT-PERP[0], DYDX[.0859156], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.007014], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0325[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PYPL-0325[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00884001], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-1230[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[3091.4514], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[4.53], USDT[0.00-0930[0], USO-1230[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00659133 | | BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 00659136 | | BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], SRM[.01], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00659137 | | AAVE[99.978545], ALPHA[30547.74279], BCH[0], BTC[3.57317200], CRO[50000.5], ENJ[4999], FTT[200.8598], SHIB[4100000], SOL[2500.03673519], USD[41103.96] | | |
| 00659138 | | USDT[0] | | |
| 00659140 | | BTC[0], ETH[0], RAY[.00000001], USD[0.54], USDT[0] | | |
| 00659143 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[69.45402953], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00659146 | | BTC[0], CHZ[9.56775], RAY[.02378], USD[0.00], USDT[0] | | |
| 00659151 | | FTT[3.199424], LUA[21009.42175732], TRX[.000001], USDT[0.01836005] | | |
| 00659152 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[17.844227], AUDIO-PERP[0], AVAX[21.73925921], AVAX-PERP[0], AXS-PERP[75.8], BNB[1.66586152], BNB-PERP[3.1], BTC[.2111931], BTC-PERP[.2716], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[989], DOGE-PERP[0], DOT[32.071866], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[1585], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.99892], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[8313], HNT-PERP[0], KNC-PERP[0], KSM-PERP[10.98], LDO-PERP[0], LINK-PERP[140.8], LTC-PERP[11.07], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[1938], MKR-PERP[0], MTL-PERP[0], NEAR[55.2298], NEAR-PERP[110.3], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY[145.34], REN-PERP[0], ROSE-PERP[0], RUNE[96.05705], RUNE-PERP[206.9], SAND-PERP[0], SLP-PERP[0], SNX-PERP[272], SOL[4.52], SOL-PERP[0], SRM[204.545], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[320.5], TRU-PERP[0], UNI-PERP[283.1], USD[-12894.69], USDT[0.00000001], VET-PERP[0], WAVES-PERP[117.5], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[6.2], ZIL-PERP[0] | | |
| 00659153 | | 0 | | |
| 00659155 | | RAY[.84002], SOL-PERP[0], TRX[.00079], USD[59.70], USDT[0.00708700] | | |
| 00659156 | | FIDA[.5795], OXY[.882451], SHIB-PERP[0], TOMO[.03361973], USD[0.00], USDT[.0064354] | | |
| 00659158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[271.37], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00659159 | | ATLAS[2129.5953], FTT-PERP[0], MATIC[159.9696], MATIC-PERP[2], SRN-PERP[0], USD[8.56], USDT[0.40465631], XRP[.09851357] | | |
| 00659164 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.18381], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[147], USDT[3.67099712], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00659168 | | CHZ[.97120408], DOGE[3], GBP[0], UBXT[2] | | |
| 00659169 | | 1INCH[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00659170 | Contingent | ALGO[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[35.50450955], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IBVOL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.05137638], LUNA2_LOCKED[0.11987823], LUNC[0], MANA[0], MANA-PERP[0], MATIC[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOL[7.85410202], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00659172 | | BTC[0], MNGO[0], USD[0.00], XRP[98.40405916] | | |
| 00659173 | | COIN[.1199772], DOGE[299.943], FTT[0.04771905], NVDA[.6198822], PYPL[.12497625], RAY[2.5250248], SLP-PERP[0], SOL[11.48363906], SUSHI[6.99867], TSLA[.2997321], USD[0.23], USDT[0.00000001] | | |
| 00659177 | Contingent | ATLAS[526281.046], BTC[0], FTT[0], LOOKS[658.2679148], SRM[6.6519627], SRM_LOCKED[384.26172174], USD[0.00], USDT[0.07274538], XEM-PERP[0] | | |
| 00659178 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[182.8772], DOGE-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[2.40], USDT[.32973468] | | |
| 00659181 | | AAPL[1.68020323], AMZN[1.29363474], AMZNPRE[0], AUDIO[31.97872], BABA[0.42389310], BTC[0.16098585], CBSE[0], COIN[0.34279783], MOB[6.29116855], TRYB[1652.56782118], TSLA[.4197207], USD[206.96] | | COIN[0.34028262], TRYB[1223.937675], USD[179.87] |
| 00659183 | | AXS[.26831009], BAO[1], GBP[0.00], KIN[3], MANA[15.01533518], SAND[3.06912487] | Yes | |
| 00659184 | | FTT[0.03875477], USD[0.10], USDT[1.00335915] | | |
| 00659188 | | ALPHA-PERP[0], AR-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG[.0147975], DMG-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0], USDT[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00659189 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00659192 | | RAY[0], USD[0.00], USDT[0] | | |
| 00659194 | | ALT-PERP[0], BTC[0], BTC-PERP[0], CEL-20210625[0], CRO-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETHBULL[0], EXCH-PERP[0], FTT[0.00020964], MID-PERP[0], NEO-PERP[0], NVDA_PRE[0], PAXG-PERP[0], SHIT-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00659196 | | EUR[0.00], SHIB[3002.11918714], USD[0.00] | | |
| 00659197 | | FIDA[.4309S], MER[.2586], RAY[.91944], USD[0.00], USDT[0] | | |
| 00659200 | | ATOM-20210326[0], ATOM-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BULL[0], ETH-20210326[0], LTC-PERP[0], MATIC-PERP[0], SOL-20210326[0], SRM-PERP[0], THETA-20210326[0], TOMO[0], USD[0.00], USDT[0], USDT-20210326[0] | | |
| 00659203 | | USD[0.78] | | |
| 00659207 | Contingent | ALGO[32.1], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNT-PERP[0], BRZ-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00076385], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005524], MINA-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX[.00081001], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00659208 | | ALCX[.00000071], ETH[.00000001], FTT[.06099004], USD[0.43], USDT[0] | | |
| 00659209 | | BNB[0], BTC[0], FTT[0], TRX[.000001], USD[0.23], USDT[9.73889892] | | |
| 00659212 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[-0.05], USDT[0.05536117], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00659215 | | ALGOBULL[200866.335], ANC-PERP[0], ATOMBULL[132616.6260412], BNBBULL[0.04908671], COMPBULL[234.95535], DOGEBULL[14.40776212], ETCBULL[0.00093820], ETHBULL[2.06975829], GALA-PERP[0], LINKBULL[3158.966944], MATICBULL[3435.8866886], PEOPLE[9.9867], SUSHIBULL[11808.69164], SXPBULL[871423.6516258], THETABULL[8.48413727], TOMOBULL[199475.79843282], TRX[.000014], TRXBULL[115], USD[0.05], USDT[0], XRPBULL[1598.9379] | | |
| 00659218 | | BAND-PERP[0], DOT-PERP[0], FTT[0.09519861], RAY-PERP[0], REN[0.00000001], ROOK[0], ROOK-PERP[0], USD[4.87], USDT[0] | | |
| 00659219 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[307.55379466], GMT-PERP[0], LUNC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[.47095927], SRM_LOCKED[35.48576476], TRX[1.089549], TRX-PERP[0], USD[13704.00], USDT[7039.74899806] | | |
| 00659220 | | BTC[.01047802], ETH[.09932501], ETHW[.09932501], SOL[66.77347385], USD[702.76] | | |
| 00659221 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000029], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USD[0.98000000], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659223 | Contingent | ALGO-PERP[0], AMZN[.00000001], AMZNPRE[0], BABA[0], BNB[.00000001], BTC[0], DMG[13176.171724], ETC-PERP[0], FTT[304.64628098], GOOGLPRE[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.37558489], LUNC[0], NEO-PERP[574], NFLX[0], SPY[0.00000001], TONCOIN-PERP[0], USD[11611.33], USDT[0.00000002], USO[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[75.5] | | |
| 00659227 | | BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00659231 | Contingent | AAVE[0], BTC[0.02410000], DYDX[0], ETH[0.27500000], FTT[35], GBP[0.00], RAY[0], RUNE[0], SNX[147.40031152], SOL[6.92999999], SRM[.13136201], SRM_LOCKED[4.55301524], SYN[381.78148619], TRX[2.000005], USD[0.00], USDT[748.83137109] | | |
| 00659234 | | AURY[3], RAY[.96306608], USD[4.45] | | |
| 00659235 | | USD[0.00] | | |
| 00659236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00023398], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-MOVE-0618[0], BTC-MOVE-0626[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[2810.45630000], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IMX[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.012387], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000153], TRX-PERP[0], UNI-PERP[0], USD[1747.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00659237 | | RAY[.9321], USD[0.00], USDT[0.00000001] | | |
| 00659239 | | OXY[186.315296], TRX[.793605], USD[0.00] | | |
| 00659242 | | AKRO[2], BTC[0], EUR[0.00] | | |
| 00659243 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[540.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | USD[0.00] |
| 00659248 | | USDT[1000] | | |
| 00659249 | | RAY[.7976], USD[0.56] | | |
| 00659251 | | ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00659253 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0], AXS[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010001], BTC-0624[0], BTC-PERP[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTM[0], FTT[28.16986189], GRT[0], IOTA-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.01061129], LUNA2[0.00090154], LUNA2_LOCKED[0.00210360], LUNC[0], MANA-PERP[0], MATIC[0], MKR[0], MOB[0], PAXG[0], RUNE[0], SOL[0], SRM-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[146.32], USDT[0.24727690], USTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00659256 | | USD[0.01] | | |
| 00659259 | | BNBBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.08120241], MATICBULL[0], SOL-PERP[0], SXPBULL[0], USD[-0.65], USDT[61.57474241] | | |
| 00659261 | Contingent | BNB[.0021392], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[.00000012], ETH-PERP[0], FTT[0], LUNA2[0.00708919], LUNA2_LOCKED[0.01654144], LUNC[29.6568811], MATIC[.00000001], NFT [4984540468112258339/FTX Crypto Cup 2022 Key #9138[1], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000006], USD[51.51], USDT[0.00108519], USTC[.98423], USTC-PERP[0] | | |
| 00659270 | | AKRO[1], AVAX[5.39413237], BAO[4], BNB[1.03994771], BTC[.00000004], FTT[42.76652256], KIN[4], LINK[33.94777794], RAY[0], SOL[15.44423577], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00659271 | Contingent | APT[0.45035148], BNB[0], BTC[0], CRO[0], DOGE[0], DOT[0.04670266], ETH[0.00019788], ETHW[0], EUR[10066.79], FTM[0.36641946], FTT[10.05364045], GMT[0.95450454], LINK[0.02823920], LUNA2[0.49386296], LUNA2_LOCKED[1.15234691], MATIC[0.66182958], NEAR[12.4], RAY[86.10624514], REEF[11390], RSR[6.24837069], RUNE[0], SOL[0.00656112], SOL-PERP[0], SRM[1.21063777], SRM_LOCKED[.19045675], STEP[0], SUSHI[0.03524034], TOMO[0], TRX[100], USD[0.00], USDT[0.00000001] | | |
| 00659272 | | RAY[0], USD[2.31] | | |
| 00659274 | | ATLAS-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0.00201393] | | |
| 00659275 | | RAY[8.9947], RAY-PERP[0], USD[0.45], USDT[0.00000001] | | |
| 00659276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00659277 | | BTC[.00005634], DOGE[.67566], FTT[0.00266194], GRT[.019815], MATIC[0], SOL[0], SRM[.1857], USD[6.62], USDT[0.00920083] | | |
| 00659279 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0.00006109], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[0.08503998], FTT-PERP[0], KSM-PERP[0], LTC-0930[0], LUNA2[0.23262255], LUNA2_LOCKED[0.54278596], MATIC[.2682], MATIC-PERP[0], OMG-PERP[0], SHIB[1800000], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[4608.28000000] | | |
| 00659282 | | USD[7.69] | | |
| 00659284 | | ETH[.00000001], NEO-PERP[0], USD[0.13] | | |
| 00659288 | | USDT[0] | | |
| 00659289 | | ATLAS[.03032431], BAO[1], DENT[1], EUR[727.71], FIDA[1.03433112], FTM[0], HOLY[1.00102156], HXRO[1], KIN[1], RSR[2], SLRS[0], SOL[46.98391687], SPELL[314072.59725586], STSOL[1.91799010], USD[0.00], USDT[0.00000001] | Yes | |
| 00659293 | | AAVE[.0027806], BTC[0], ETH[0.00091340], ETHW[0.00091340], FTT[.09786], KNC[.0405549], LINK[.023021], SXP[.0287326], TRX[.832], UNI[.0473191], USD[0.42], USDT[0.66399559] | | |
| 00659294 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[.00000001], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00659298 | | BTC-PERP[0], BULL[0], CAKE-PERP[0], GRTBULL[0], TRX[.000008], USD[0.09], USDT[0] | | |
| 00659299 | | BTC[.000006], RAY[7.993635], USD[9.97] | | |
| 00659301 | | BTC[0.00000001], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], FTT[0.64333973], USD[22.86], VGX[254] | | |
| 00659303 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], USD[0.00], USDT[0], XRP[.00991972], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659304 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], ASDBULL[0], ATOMBULL[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], CHZ[0], CUSDT[3.11530204], DAI[0], DOGEBULL[0], ETH[0], ETHBULL[0.00001184], ETH-PERP[0], LINKBULL[0], MOB[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETABULL[0], THETA-PERP[0], TRXBULL[0], USD[-0.02], USDT[0.00019024], USDTBULL[0], USDTHALF[0], USDT-PERP[0], VETBULL[0] | | |
| 00659305 | Contingent | ATLAS[98058.2112679], ATLAS-PERP[0], LUNA2[0.63867933], LUNA2_LOCKED[1.49025178], LUNC[139073.77], MNGO[109.9791], POLIS-PERP[0], TRX[.000001], USD[1.86] | | |
| 00659306 | | ATLAS-PERP[0], POLIS-PERP[0], USD[0.51], USDT[0] | | |
| 00659310 | | ATLAS[14564.3652], BTC[0.00133954], COPE[436.7511], FRONT[1249.80002], FTT[0], HNT[.043095], KIN[408.7], MEDIA[4.4691298], OXY[50.9252], PORT[640.82298], RAY[.99829], RAY-PERP[0], REN[.70037], SRM[.99696], TRX[.000808], TULIP[6.69563], USD[5.18], USDT[0], USDT-PERP[0] | | |
| 00659311 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1.10741296], ATLAS-PERP[0], ATOM-PERP[0], AURY[3.4], AVAX[1.09715], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.06600000], ETH-PERP[0], FIDA[.43421852], FIDA_LOCKED[.24301313], FLOW-PERP[0], FTT[2.16551338], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.34770877], LUNA2_LOCKED[0.81132048], LUNC[75714.3186434], LUNC-PERP[0], MATIC-PERP[0], MNGO[1599.776997], MNGO-PERP[0], POLIS[73.47826087], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0.00084800], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[191.29], USDT[383.54172912], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00659312 | | DYDX[.0607326], FTT[3.89922], RUNE[.094471], USD[8.66], USDT[0] | | USD[8.57] |
| 00659314 | | AVAX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00659317 | | BNB[0.00000002], FTT[0.05820966], FTT-PERP[0], STEP[.037822], USD[1.18], USDT[0] | | |
| 00659318 | Contingent | APT[5.59944], ATOM-PERP[0], AVAX[13.59912], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[539.892], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], KIN[19986], KIN-PERP[0], LOOKS[477], LUNA2[0.02604714], LUNA2_LOCKED[0.06077666], LUNC[5671.82], LUNC-PERP[0], MANA[62], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[60], SAND-PERP[0], SOL[4.629098], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.007781], USD[6.67], USDT[0], WAVES-PERP[0] | | |
| 00659319 | | USD[0.00], USDT[0] | | |
| 00659329 | | ADA-20210326[0], USD[0.00], USDT[0.00039750] | | |
| 00659330 | | FLOW-PERP[0], RAY[16.26374272], UNI[0], USD[0.00000001] | | |
| 00659331 | | USD[0.36] | | |
| 00659332 | | BTC[0.00019988], FIDA[.7052435], FTT[25.0798505], ROOK[.99981], SRM[.8586115], USD[0.00] | | |
| 00659334 | | CRO[4559.088], SOL[.00128], USD[2968.04] | | |
| 00659335 | | ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[37], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], HBAR-PERP[4861], HNT-PERP[0], MATIC[0], OMG-PERP[0], SOL-PERP[21.49], THETA-PERP[0], TRX[176468.988272], USD[9013.39], VET-PERP[0] | | |
| 00659337 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00659340 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[8.43], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00659341 | | USD[0.00], USDT[0] | | |
| 00659343 | | BTC[.00000492], FIDA[.8777], FTT[40.164651], MER[.143208], MNGO[5610], OXY[.3938], RAY[.185902], SOL[100.92621662], SRM[74.95542], TRX[.000003], USD[2019.99], USDT[.0099893], USDT-PERP[0] | | |
| 00659347 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-[0.06955], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0107[0], BTC-MOVE-0111[0], BTC-MOVE-0204[0], BTC-MOVE-0303[0], BTC-MOVE-0402[0], BTC-MOVE-0415[0], BTC-MOVE-0421[0], BTC-MOVE-0506[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-20211217[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.0005], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00041100], FIL-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.04431729], FTT-PERP[0], GALA[.02885], GALA-PERP[0], GMT[.006795], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00055108], LUNA2_LOCKED[0.00128587], LUNC[120.0006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[9.03563321], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00514354], SOL-PERP[0], SPELL-PERP[0], SRM[.18924778], SRM_LOCKED[.83473411], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000137], TRX-PERP[0], USD[0.01], USDT[5685.52769706], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00659349 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.095231], MATIC-PERP[0], USD[179163.26] | | |
| 00659351 | | BTTPRE-PERP[0], TRX[.000001], USD[-0.27], USDT[0.27500155] | | |
| 00659353 | | AURY[.00000001], BTC-PERP[0], DAI[37784.37], ETH[549.39976548], ETH-PERP[0], ETHW[0], FTT[0.10976236], MKR[0], SOL[.00000001], SOL-PERP[0], TRX[.80174], USD[0.00], USDT[7027.49050644] | | |
| 00659355 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DALM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00659357 | Contingent | ALTBEAR[9945.72], BAT[.9825], BNBBULL[0.00204856], BTC[.00009832], DOGEBULL[0.04430094], EOSBULL[155.10636], IMX[2.6], LUA[.05286], LUNA2[0.12403966], LUNA2_LOCKED[0.28942588], LUNC[.39958], RUNE[2.176], TRX[.000001], USD[0.59], USDT[.00538068], XRPBULL[114.71964] | | |
| 00659359 | | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00659360 | | BTC[0], FTT[0], RAY[770.60160159], SOL[0], TRX[.00003], USD[0.01], USDT[0] | | |
| 00659363 | | ADABULL[.00021], ETHBULL[0.00009327], FTM[.92704], SOL[.01], SXPBULL[.00200589], THETABULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00659365 | | ATLAS[0], BNB[0], SOL[0], USDT[0], XRP[0] | | |
| 00659366 | | 1INCH[0], APE[0], ATOM[0], AURY[0], BEAR[0], BTC[0], ETH[0.00000001], ETHBULL[0], FTM[0], FTT[0], GBP[0.00], LINKBULL[0], SOL[0], TLRY[0], TRX[3], USD[0.09], USDT[0.00000001] | | |
| 00659368 | Contingent | ALCX-PERP[0], ALT-PERP[0], BAO-PERP[0], BTC[0.00030435], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[4.92033341], LUNC[.0084261], RAY-PERP[0], SOL[7.5036674], TRU-PERP[0], USD[0.24], VET-PERP[0], XTZ-PERP[0] | | |
| 00659369 | | BTC[0.00005930], RAY[.775895], USD[1.19], USDT[0] | | |
| 00659371 | | USD[0.01] | | |
| 00659373 | | USD[1.08], USDT[-0.01510363] | | |
| 00659374 | | TRX[14], USD[0.00], USDT[0.00000029] | | |
| 00659375 | | RAY[.8671], RAY-PERP[0], USD[0.04], USDT[.009777] | | |
| 00659376 | | USD[0.00], USDT[79.32981138] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659379 | | BIT[.99604], NFT (302945198699951478/The Hill by FTX #13261)[1], NFT (505554132460685877/FTX Crypto Cup 2022 Key #12854)[1], TRX[.000014], USD[0.05], USDT[.006] | | |
| 00659382 | | AAVE-1230[0], AAVE-PERP[0], ADA-20210024[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210024[0], BNB-PERP[0], BRZ[2.26502320], BTC[0.00000360], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-20210924[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00699534], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.55163841], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], USD[-6.65], USDT[0.00000010], USTC-PERP[0] | | |
| 00659383 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.0005], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL[.02], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC[.00984816], LUNA2[5.85373242], LUNA2_LOCKED[13.65870899], MATIC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.47312560], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00659387 | | NFT (458772272554316064/The Hill by FTX #10732)[1], RAY-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 00659388 | | DOGE[3], GBP[0.00], SOL[105.47855842] | | |
| 00659389 | | ETH[0], USD[0.00], USDT[0] | | |
| 00659390 | | BTC-PERP[0], BULL[0], MATICBULL[.0097], SOL-20210326[0], UNI-PERP[0], UNISWAPBULL[0], USD[3.73] | | |
| 00659393 | | BNB[.03], RAY[8.99421595], TRX[.000004], USD[0.78], USDT[.06] | | |
| 00659394 | | BNB[0], PERP[0] | | |
| 00659395 | | USD[0.00] | | |
| 00659398 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00659403 | | USD[1.81] | | |
| 00659405 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.335], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAY-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.08], USDT[0] | | |
| 00659408 | Contingent | BNB[0], ETH[0], LUNA2[0.23831760], LUNA2_LOCKED[0.55607440], LUNC[51894.16], NFT (533111556908829648/The Hill by FTX #45146)[1], TRX[0], USD[0.00], USDT[0.00000187] | | |
| 00659412 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[2.63855203], ETH-PERP[0], SUSHI-PERP[0], TRX-20210326[0], USD[0.00], USDT[0.00005130] | | |
| 00659415 | Contingent | AKRO[0], AR-PERP[0], ATLAS[1629.7048], BNB[0], BTC[0], BTC-PERP[0], COPE[100], DOGE[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], LINK[0], LTC[0], LUNA2[0.21105678], LUNA2_LOCKED[0.49246583], LUNC[45958.06], MEDIA[0], MTA[0], RAY[0], RAY-PERP[0], ROOK[0], RUNE[0], SOL[5.00987800], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.01], USDT[0.19000000] | | |
| 00659416 | | TRX[.000003], USDT[0] | | |
| 00659417 | Contingent, Disputed | FTT[0], PERP-PERP[0], USD[1.50], USDT[0] | | |
| 00659418 | | LUA[.08802], USDT[0] | | |
| 00659419 | | BNB[0], BTC[0.02425941], DOGE[.951265], ETH[.00065466], ETHW[.00065174], LINK[4.23305127], USD[19.23] | Yes | |
| 00659420 | | RAY[.9998], USD[0.50] | | |
| 00659423 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 00659424 | Contingent | 1INCH[.77755], ATLAS[4.22287127], AVAX-PERP[0], BTC[0], ETH[.00046438], ETHW[0.00046437], FTT[0.05686588], GRT[2454], NEAR[2369.99], NEAR-PERP[0], OXY[963.3829008], SOL[.002113], SRM[197.38416695], SRM_LOCKED[936.61583305], STEP[12366.15157974], SUSHI[111.92076], USD[43848.72], USDT[0.00500001] | | |
| 00659425 | | ATLAS[1380], AURY[10.9978], CITY[.0974], GODS[55.4], RAY[.93654239], RAY-PERP[0], TRX[.000001], USD[6.16], USDT[.00612437] | | |
| 00659429 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], UST-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00659430 | | APE[.0655027], APE-PERP[0], AVAX[0.09819362], BNB[0], CRO[1.515866], DOT-PERP[0], ETH[0.00073563], ETH-PERP[0], ETHW[0.00073563], FTM[0.80119308], FTT[0.05778428], FTT-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[0.00285537], USD[0.25], USDT[-0.92626213] | | |
| 00659431 | Contingent | 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AVAX-20210125[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0412[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-0624[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20211123[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENB[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013924], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00086026], FTM-PERP[0], FTT[0.01681738], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.06044], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.20199444], SRM_LOCKED[479.84477181], SRM-PERP[0], STG-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[3.42], USDT[-0.00041863], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00659432 | | USD[0.03], USDT[500] | | |
| 00659433 | | BTC[0], USD[3.04] | | |
| 00659439 | Contingent | AAVE[6.12], ATLAS[0], BTC[0], ETH[.355], ETHW[.355], FTT[.00249639], GBP[0.00], LUNA2[2.25199792], LUNA2_LOCKED[5.25466183], LUNC[490377.29], MNGO[4080], RAY[0], SNX[.01108924], SOL[13.42], SRM[1708], STEP[13175.50000000], TULIP[73.2], USD[0.00], XRP[539] | | |
| 00659440 | | SOL[.9993], TRX[.000001], USD[2.04], USDT[0.00000001] | | |
| 00659441 | | BAO[93965.99], DFL[3969.9487], USD[0.44] | | |
| 00659445 | | ATLAS[9.646], GODS[.06112], GST[.09552], ICP-PERP[0], MAPS[.6269], MAPS-PERP[0], MATH[.01231], USD[0.44], USDT[0] | | |
| 00659446 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0.81], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[82.28], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-20210625[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00659447 | | ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT[.0169145], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMCOIN[2.75880791], TRX-PERP[0], USD[0.00], USDT[0.00000007], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00659449 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[0.11], USDT[0] | | |
| 00659450 | | OXY[32.99373], TRX[.000001], USDT[2.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659451 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CRO-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.35257166], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], EXCH-20210625[0], EXCHBULL[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[5.2470.2], GBP[0.07], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5878.38], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00659452 | | SOL[0], USD[0.00], USDT[0.00001924] | | |
| 00659454 | | FIDA[0], SOL[0], USD[96.23] | | |
| 00659455 | | FTT[0.15633669], RUNE[.0225025], SOL[.0063469], USD[0.00], USDT[11204.73594026] | | |
| 00659456 | | LUA[.03967], USD[0.00], USDT[0] | | |
| 00659458 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00659459 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.075205], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001], BTC-PERP[0], BTTPRE-PERP[0], COPE[.62], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.07135047], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HOLY[.447385], HOLY-PERP[0], JOE[251.35374877], LINK-PERP[0], LUNA2_LOCKED[1086.47833], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY[.94995612], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[.00781446], SOL-PERP[0], SPELL-PERP[0], SRM[1.03960832], SRM_LOCKED[44.76310318], SRM-PERP[0], SUSHI-PERP[0], TRX[.001568], USD[0.01], USTC-PERP[0] | | |
| 00659461 | | BNB[0], BTC[0], ETH[0], FTT[0.32928233], SOL[1.12115438], USD[1.30] | | |
| 00659463 | | RUNE-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00993819] | | |
| 00659464 | | ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], FLOW-PERP[0], LUA[0], MANA-PERP[0], MATIC[0], POLIS[0], POLIS-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00659465 | | ADA-PERP[0], USD[0.96] | | |
| 00659471 | | KIN[869938], TRX[.000001], USD[0.00] | | |
| 00659474 | | USD[0.00], USDT[0] | | |
| 00659476 | | ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00009959], BTC-PERP[0], CHR-PERP[0], MAPS[0], MATIC-PERP[0], OXY[0], SOL-PERP[0], TRX[.000005], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00659477 | | SOL[3.7], SRM[.725992] | | |
| 00659478 | | ALPHA[.3036], ATOMBULL[.00106372], BTC[.00001521], COPE[.07201], ENJ[.63221], ETH[.00047214], ETHW[.00047214], KIN[4259.1], LINA[7.9868], USD[5.06], USD[5.02762177], ZRX[.04258] | | |
| 00659479 | | APE[0], APE-PERP[0], ETH[0.01000001], ETH-PERP[0], FTT[0], LINK-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00659480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.48994706], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFIBULL[.00001348], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.09733237], FIL-PERP[0], FTM[.12249358], FTM-PERP[0], FTT[150.11007545], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[74.9003745], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.88893128], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[46.71552468], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[15606.40658533], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00659481 | Contingent, Disputed | USD[25.00] | | |
| 00659482 | | AUDIO[0], BALBULL[0], BAO[0], BAT[0], BNB[0], BTC[0], BULL[0], CHZ[0], ENJ[0], ETH[0.00000001], FTT[0.06335649], GBP[0.00], JST[0], LINA[0], LTC[0], MOB[0], REEF[0], SOL[0.00000001], SXPBULL[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00659483 | | FTT[.03916519], KIN[149895], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00659488 | | ETH[.00052233], ETHW[.00052233], FTT[0.23014227], RAY[.01141552], USD[0.58] | | |
| 00659490 | | BTC[0], COPE[0], ETH[.16535708], FTT[0], IMX[0], LINK[12.35346783], LOOKS[.6349428], LTC[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000773] | | |
| 00659495 | | ATLAS[4741.18575862], BNB[0], FTT[0.00389795], OXY[0], USD[0.08] | | |
| 00659496 | | USD[11.54], USDT[30.00000001] | | |
| 00659497 | | USD[26.49] | | |
| 00659498 | | BTC[.06001101], ETH[.41528659], ETHW[.41528659], EUR[0.00], FTT[0.00004311] | | |
| 00659501 | | USD[1.00] | | |
| 00659502 | | ADABULL[0], BULL[0.61186742], ETH[.00000001], ETHBULL[0], USD[0.00] | | |
| 00659505 | | USD[0.00], USDT[0] | | |
| 00659506 | | ENJ[.9629], LUA[.08854], TOMOBEAR[146915600], USD[1.11], USDT[.7516755] | | |
| 00659509 | Contingent | AAVE-20211231[0], ADA-20211231[0], BNB[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], COMP-20211231[0], LUNA2[0.06990958], LUNA2_LOCKED[0.16312235], LUNC[15222.958666], RAY[0], SOL[0], SOL-0325[0], SOL-20211231[0], TRX[.000793], USD[0.00], USDT[0] | | |
| 00659511 | | ADABULL[0], BTC[0.00018941], BTC-PERP[0], DOGE[33.01428445], ETH-PERP[0], USD[7.34] | | |
| 00659512 | | BNB[0.20686443], BTC[0.00829944], ETH[.041], TRX[.000005], USD[0.00], USDT[34.44007826] | | |
| 00659513 | | BTC-PERP[0], ETH-PERP[0], FTT[0.10132264], SHIB-PERP[0], USD[703.72] | | |
| 00659516 | | BTC[.21481335], BTC-0930[0], BTC-20211231[0], CRO-PERP[0], EUR[0.00], FTT[0], RAY[650.57520551], STEP[0], USD[22.64], USDT[0.00031783] | | |
| 00659520 | | 1INCH[0.99563423], ETH[0], SOL[.14552499], TRX[.000004], USD[-3.08], USDT[1.35107510] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659521 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210625[0], BNTX-20210924[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210306[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAD[0.00], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[0], CQT[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR20210[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02178873], FTT-PERP[0], GBTC-20210625[0], GLD-20210625[0], GME[0.00000003], GME-20210625[0], GMEPRE[0], GRT-20210625[0], GRT-PERP[0], HOLY[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNA20.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.089449], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-20210625[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], ORBS-PERP[0], PERP-PERP[0], PRIV-20210625[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00464256], SRM_LOCKED[0.1908866], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN_OLD[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210625[0], TSLAPRE[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.28], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT[0], XAUT-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00659526 | | AXS-PERP[0], EDEN[86.80750252], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.30156364], FTT-PERP[0], GRT-PERP[0], HT[0], IOTA-PERP[0], NFT (318722651663946882/FTX EU - we are here! #207923)[1], NFT (465439295411373176/FTX EU - we are here! #207883)[1], NFT (548817080268916091/FTX EU - we are here! #208000)[1], SOL-PERP[0], TONCOIN[36.673799], TSM[.00449935], USD[172.77], USDT[0.00000002] | Yes | |
| 00659531 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00659532 | | AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], FTT-PERP[0], OXY[.590837], OXY-PERP[0], RAY-PERP[0], SOL[.0051264b], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.03], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00659538 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00009535], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00023917], ETH-PERP[0], ETHW[0.00023917], FTT[.07628], FTT-PERP[0], LTC[.0090234], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[.09188], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[37.30], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00659542 | | DOT-PERP[0], FTT[0.10016613], MNGO[139.9748], SRM[5.99892], USD[0.12] | | |
| 00659543 | Contingent | ATOM-PERP[0], BCH-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-20211016[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT[0.00], GRT-PERP[0], LINK-PERP[0], LUNA2-0.01014006], LUNA2_LOCKED[0.02366014], LUNC[2208.02], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.0056], SRM-PERP[0], TRX[.00003], TRX-PERP[0], USD[0.00], USDT[-0.23979999] | | |
| 00659546 | | AKRO[4], BTC[.00000015], CEL[1.04708971], DENT[2], DOGE[1086.58737036], GBP[0.00], KIN[24], MATH[1.00332401], RSR[3], SHIB[542973397.95747891], SOL[180.17273496], TOMO[1.03059025], UBXT[1], UNI[285.11578569], XRP[12792.24540588] | Yes | |
| 00659548 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.01], USDT[0.00009757], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00659549 | | RAY[0], RAY-PERP[0], SOL[.02], USD[0.44], USDT[-0.30707818] | | |
| 00659550 | Contingent | 1INCH-PERP[0], AAPL-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.03251587], FIDA_LOCKED[.0750537], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.02252203], SRM_LOCKED[.10037518], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.24], USDT[0.00000011], XAUT-PERP[0], XRP-PERP[0] | | |
| 00659552 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.0366], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], NPXS-PERP[0], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00659555 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC[0.79442853], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], USD[0.42], USDT[.008177] | | |
| 00659556 | | FTT[0], IOTA-PERP[0], MTA[0], RAY[1.0214646], TRX[.999801], USD[-2.68], USDT[39.79353774] | | |
| 00659558 | | INTER[.0788], TRX[.000002], USD[0.00], USDT[0] | | |
| 00659559 | | FTT[.00026206], USD[0.00], USDT[0] | | |
| 00659560 | | AMPL[0], BAO[1], BTC[0.10645497], TRX[16.76028], USDT[0.00015326] | | |
| 00659561 | Contingent | KIN[0], OXY[0], SOL[0], SRM[0.00387781], SRM_LOCKED[.01751127], USD[0.00], USDT[0], XRP[0] | | |
| 00659562 | | BNB[0], FIDA[0], KIN[13764.3357571], LINA[0], USD[0.00], USDT[0] | | |
| 00659563 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMPBEAR[750000], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBEAR[59000000], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00659564 | | 1INCH-PERP[0], FTT[0.00000049], TRX[.0007811], USD[0.01], USDT[0] | | |
| 00659566 | | GOG[857.25092769], MATIC[.44092279], USD[240.08] | | |
| 00659567 | | USD[0.26] | | |
| 00659568 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[2], KLUNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], STG-PERP[0], USD[0.14], USDT[0], XAUT-PERP[0], XMR-PERP[0] | Yes | |
| 00659576 | | BNB-PERP[0], COPE[0], DOGE-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[4.20] | | |
| 00659577 | | POLIS[47.39052], RAY[111.95430782], USD[0.13] | | |
| 00659580 | | BOBA-PERP[0], ICP-PERP[0], TRX[.000002], USD[-156.63], USDT[303.17984919] | | |
| 00659582 | | AVAX-PERP[0], BTC[.0009372], EOS-PERP[0], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[.567], SOL-PERP[0], TONCOIN-PERP[0], USD[0.21], USDT[0.00478299], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00659585 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00659588 | | XRP[9.75] | | |
| 00659590 | | ATLAS[9.544], BCH[0], BTC[0], IMX[.089645], KIN[9886], KIN-PERP[0], RAY[.80695335], TRYB[.030348], USD[0.00], USDT[0] | | |
| 00659592 | | KIN[1], LTC[.20653574], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659593 | | BTC-PERP[0], ETH-PERP[0], FTT[.00115275], GAL[.0932], TRX[.001556], USD[0.00], USDT[0], XRP[0] | | |
| 00659595 | | ATLAS-PERP[0], BTC[.27104089], ETH[.0007042], ETHW[.0007042], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00659596 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000006], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[.00096], AR-PERP[0], ASDBULL[.68973587], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9907], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[0.00069794], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC.00005111], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000050], BULLSHIT[0.10315765], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[84.89119], COMP-PERP[0], COPE[.979774], CREAM[.00000868], CREAM-PERP[0], CRO-PERP[0], CRV[.74999], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[.094859], DODO-PERP[0], DOGEBULL[.04], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[299.97414], ENJ[.9286], ENJ-PERP[0], ENS-PERP[0], EOSBULL[2080.79884], EOS-PERP[0], ETC-PERP[0], ETH[.00039229], ETHBULL[.0068948], ETH-PERP[0], ETHW[0.00039229], FIDA[.99799], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.9926], FTM-PERP[0], FTT[.00363421], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRTBULL[15.93200716], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[.4527664], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[3.73376434], LINK-PERP[0], LOOKS-PERP[0], LRC[.966826], LRC-PERP[0], LTC[.54297], LTCBULL[.35443766], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.2406824], MATIC-PERP[0], MCB-PERP[0], MEDIA[.0099611], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0.00115819], MNGO-PERP[0], MTA[.995344], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[.976284], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.799418], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[11.3595381], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[7.56266], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[2.9958], SOL[.001406], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[9.71158], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[29900], SUSHI-PERP[0], SXPBULL[910.03784796], SXP-PERP[0], THETABULL[0.73606345], THETA-PERP[0], TLM-PERP[0], TOMOBULL[887.718938], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00003271], USD[-1.75], VETBULL[3.54473205], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0.94812138], XLM-PERP[0], XMR-PERP[0], XTZBULL[70.552781], XTZ-PERP[0], ZECBULL[4.00465581], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00659598 | | ADA-PERP[0], USD[0.06] | | |
| 00659599 | | BTC[.00001898], USD[0.00] | | |
| 00659600 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00659604 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OMG-2021032600], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00659606 | | ETH[0.00056352], ETHW[0.00056352], FTT[.00000181], IMX[.07665534], USD[0.01], USDT[0] | | |
| 00659609 | | USD[159.91], USDT[0] | | |
| 00659611 | | FTT[0.12843823], ICP-PERP[0], KSHIB-PERP[0], USD[0.60], XRP[0] | | |
| 00659612 | | RAY[.18008], USD[0.00], USDT[0] | | |
| 00659613 | | RAY[.9475], USD[-0.01], USDT[0.01075053], USDT-PERP[0] | | |
| 00659614 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00659616 | | MTA[.9504], USD[0.00], USDT[0] | | |
| 00659617 | | CEL[.0935], USD[0.00] | Yes | |
| 00659618 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00659621 | | FTT[.030574], NEXO[9.9991], RAY[0], SOL[.99982], TRX[1189.7858], USD[2.06], USDT[11553.28138478] | | |
| 00659622 | | AAVE[5.26728866], BAT[1.01638194], DOGE[1669.06961745], EUR[0.00], TOMO[1.04726808], TRX[1], USD[0.00] | Yes | |
| 00659624 | | USD[0.00], USDT[0.90779000] | | |
| 00659626 | | APE-PERP[0], BTC[0.00000004], BTC-PERP[0], DASH-PERP[0], DOGE[0.00000001], ETH-PERP[0], FTT[0.00368468], JASMY-PERP[0], LTC[0.00000001], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (41525075020838546/FTX Crypto Cup 2022 Key #11292)[1], QTUM-PERP[0], SOL[0.00000001], TRX[0.00000001], TRX-PERP[0], USD[0.05], USDT[0.00000034], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI[0] | | |
| 00659630 | | ADA-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00659632 | | ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[674.34368497], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00659637 | | NFT (51684701176713640S/The Hill by FTX #27465)[1], SOL[0.03993746] | | |
| 00659638 | | FTT[0.04050204], LUNC-PERP[0], NFT (325232819704124442/FTX AU - we are here! #41990)[1], NFT (440640082449766439/FTX AU - we are here! #42005)[1], USD[1.24], USDT[0] | | |
| 00659639 | | BNB[0], USD[0.41] | | |
| 00659640 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.60170882], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[100], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[500], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[18.36364865], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.02690929], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[3.43148166], SOL-PERP[0], SRM[5.35880087], SRM_LOCKED[171.45051513], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00144251], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00659641 | | USD[0.35] | | |
| 00659642 | | USD[0.41] | | |
| 00659643 | | BNB-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00659647 | | FTT[.09783], USD[0.00], USDT[0] | | |
| 00659648 | | RAY[.451867], SOL[1.93], SRM[9], TRX[.000001], USD[1.55], USDT[0] | | |
| 00659650 | | USD[0.78] | | |
| 00659651 | | ATLAS[869.986], AURY[3.9992], POLIS[3.9992], USD[1.26], USDT[0.00000001] | | |
| 00659654 | | FIDA[.9951], RAY[.9879], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659655 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[-0.85833908], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.07387857], ASD-PERP[0], ATLAS[8.2], ATLAS-PERP[0], ATOM[.081], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.01230388], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.24], BIT-PERP[0], BNB-PERP[0], BNT[-0.06598320], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTTPRE-PERP[0], CEL[-0.75877913], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[1.90443], CREAM-PERP[0], CRO[9.544], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.01], DODO-PERP[0], DOGE[0.05000000], DOGE-PERP[0], DOT-PERP[0], DYDX[.0696], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0002], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.12726495], FTT-PERP[0], FXS-PERP[0], GALA[8.1], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.01], GRT-PERP[0], GST-PERP[0], GT[.095763], HBB[.05855], HGET[0.0038185], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[-0.05678200], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.03153], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00290350], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.10491], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[.362], MTA-PERP[0], MTL-PERP[0], MYC[9.9031], OKB-PERP[0], OMG-PERP[0], OXY[.99962], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[6.1], PROM-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.846], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.062], SNX-PERP[0], SNY[.71072], SOL[0.18504609], SOL-PERP[0], SPELL-PERP[0], SRM[.93], SRN-PERP[0], STEP-PERP[0], STG[.6575], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[0.010491], SUSHI-PERP[0], SWEAT[.80829], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.141993], TONCOIN-PERP[0], TRU-PERP[0], TRX[-4.42451482], TRYB-PERP[0], TULIP-PERP[0], UBXT[3.31695], UNI[-0.01402008], USD[1982.61], USDT[0.16564529], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WNDR[-0.00076261], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX[.11659], ZRX-PERP[0] | | |
| 00659656 | | COMP[0], SOL[0], USD[0.00] | | |
| 00659659 | | RAY[0], USD[0.01], USDT[-0.00385690] | | |
| 00659660 | | USD[0.00], USDT[0] | | |
| 00659661 | | USDT[.0117], XRPBULL[246.11856] | | |
| 00659662 | | RAY-PERP[0], USD[-1.87], XRP[7.8119] | | |
| 00659663 | | BABA[.02805175], BTC[0.00070678], ETH[.00542971], ETHW[.00542971], SOL[.1494855], USD[0.00], USDT[0] | | |
| 00659664 | | HGET[.022], LUA[.09143], SECO[.916], UBXT[.4197], USD[3.15], USDT[.01269764] | | |
| 00659665 | | USD[0.00], USDT[0] | | |
| 00659669 | | ALEPH[.067204], BNB[0.00000001], COPE[0], FTT[0.00000019], GBP[0.00], RAY[0], SOL[0], SRM[0], USD[925.36], USDT[0] | | |
| 00659670 | | ETH[0], FTT[0], RAY[100.52442212], USD[0.00] | | |
| 00659671 | | ETH[.0006757], ETHW[.0006757], RAY[800.241425], RUNE[.015816], USD[0.10] | | |
| 00659673 | | USD[13.63] | | |
| 00659675 | | USD[0.00] | | |
| 00659677 | | USD[25.00] | | |
| 00659678 | | USD[25.00] | | |
| 00659679 | | ADA-20210326[0], GBP[0.00], USD[0.01], USDT[0] | | |
| 00659680 | | 0 | | |
| 00659681 | Contingent | ATOM[.059476], LUNA2[4.92955080], LUNA2_LOCKED[11.50228521], LUNC[15.88], SOL-PERP[0], USD[2076.94] | | |
| 00659686 | | ALICE[.09168], ATLAS[7.982], CRV[.9772], FTT[.09928], MNGO[7.694], RAY-PERP[0], USD[0.11], USDT[0] | | |
| 00659688 | | USD[1.06] | | |
| 00659689 | | USDT[.00445192] | | |
| 00659691 | | USD[0.00] | | |
| 00659692 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.08], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00659693 | | GST-093[0], USD[-0.60], USDT[2.03162885] | | |
| 00659696 | | ATLAS[0], AVAX[0], BTC[0], POLIS[0], SAND[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00659697 | | LINK[0], LINK-PERP[0], OXY[.838405], RAY[.00023], TRX[.130977], USD[1.44], USDT[0.04822728], XRP[0.33576408], XRP-PERP[0] | | |
| 00659700 | | BCH-PERP[0], BTC-PERP[0], CHR[96], ETC-PERP[0], ETH-PERP[0], FTT[0.07355964], RSR[1900], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00659701 | | BTC[.00002862], ETH[.00000001], USD[1509.68], USDT[.02657186] | | |
| 00659704 | | FTT[0], USD[0.00], USDT[0] | | |
| 00659706 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[404.79], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00659707 | | DOGE[.01809025], USD[0.01] | | |
| 00659710 | | ATLAS-PERP[0], OMG-PERP[0], USD[4.00], USDT[0] | | |
| 00659712 | | ADA-PERP[679], USD[-277.11], USDT[195.61486664] | | |
| 00659714 | | USD[0.00] | | |
| 00659717 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1532.38], USDT[0.00000001], XRP-PERP[0] | | |
| 00659719 | | ASD-PERP[0], CAKE-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.00089191], OXY-PERP[0], RAY-PERP[0], REEF[3.927075], REEF-PERP[0], SUN[.39375925], SUN_OLD[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00659721 | | BNB[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[10.05726056] | | |
| 00659722 | | BNB[.00254815], BNB-PERP[0], BULL[0.00009393], RAY[.9972], USD[22.19] | | |
| 00659723 | | BTC[0], DOGE[0] | | |
| 00659728 | | ATLAS[10019.9468], CEL[.0989835], FTT[23.09922594], GOG[200.985275], KIN[5009102.25], MBS[250.99715], MTA[250.989835], SOL[.007074], TRX[.700808], USD[0.47], USDT[0.00967997] | | |
| 00659731 | | RAY[.00717796], USD[1.28], USDT[0.00000001] | | |
| 00659732 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-PERP[0], TRX[.000008], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00659734 | | TRX[.044501], USD[0.01], USDT[2.86773947] | | |
| 00659738 | | USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659739 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0312[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-20210912[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.12815998], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA[0], POLIS-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[10.26], USDT[0.00000001], USDTBULL[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00659741 | | AKRO[2], BAO[7], CEL[0.00033805], DOGE[0], FTM[78.23921604], GBP[0.00], GENE[6.38510576], KIN[359824.90253629], RAY[3.21132167], SOL[0], SOS[59855847.30775235], USD[0.00], XRP[101.55812543] | Yes | |
| 00659742 | | BCH[0], BTC[0.00000498], BTC-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], FTT[0.00000001], LTC-PERP[0], ONT-PERP[0], STEP[363.5], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00659743 | | ETH[0.81684030], ETHW[0.81684030], FTT[35.62213362], SOL[.00179176], SPELL[80800], UNI[59.9696], USD[0.00], USDT[0] | | |
| 00659746 | | AKRO[1], GBP[0.00], UBXT[1] | | |
| 00659749 | | EUR[20.00] | | |
| 00659750 | | ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.01109943], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00659751 | | BNB[0.05154322], TRX[47.46617204], USD[100.26], USDT[7.58259600] | | BNB[.05], TRX[44.075883], USD[50.00] |
| 00659753 | | AAVE[0.00140727], BTC-PERP[0], CAD[0.00], ETH[0.00020661], ETHW[0], UNI[0], USD[-0.26] | | |
| 00659754 | | BAO[1], KIN[1], SXP[1], UBXT[2], USDT[0.00770004] | | |
| 00659755 | Contingent | COPE[0], DOGE[0], ETH[0], HOLY[0], LINK[0], LUNA2[1.95710364], LUNA2_LOCKED[4.56657518], LUNC[426163.44], RAY[0], SHIB[0], USD[-0.49], USDT[0] | | |
| 00659758 | | 0 | | |
| 00659764 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00659769 | Contingent | LUNA2[0], LUNA2_LOCKED[12.90515262], USD[1.29] | | |
| 00659773 | | ETH[.00000001], FTT[.009791], RAY[0], USD[0.00], USDT[0.00002844] | | |
| 00659774 | | LUA[615.390493], USDT[.01895] | | |
| 00659780 | | LUA[0.08799917], USDT[2.59230717] | | |
| 00659781 | Contingent | BTC[.00002491], FTT[.066084], SRM[3.11827166], SRM_LOCKED[11.88172834], TRX[.57189], USD[0.88] | | |
| 00659782 | | ATLAS[.00427416], BAO[1], KIN[1], SOL[0.34423976], USD[0.00] | Yes | |
| 00659783 | | ALPHA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUA[.0894995], MANA-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.01899060], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00659788 | | USD[0.18] | | |
| 00659789 | | USD[0.00], USDT[0] | | |
| 00659793 | | FTT[8.73], SHIB-PERP[0], TRX[.000001], USD[16.80], USDT[-13.02232404] | | |
| 00659800 | | BTC[0.00009986], BTC-PERP[0], ETH[.0000001], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB[99262], SOL[0.00983421], SOL-PERP[0], TRX[.000001], USD[12.74], USDT[0] | | |
| 00659801 | | BNB[.00891605], BTC[0.00018426], CHZ[5.8219], DOGE[0.78538844], FTT[.095725], RAY[.37247485], TRX[.699815], USD[9.84], USDT[0.09808836] | | |
| 00659804 | | RAY[334.84582220], USD[35.00] | | |
| 00659807 | | BTC[.00009329], CEL[1.2871655], USD[0.21] | | |
| 00659815 | | USD[0.01] | | |
| 00659816 | | ETH[.00000001], HOT-PERP[0], SOL[0], SUSHI[.00000001], USD[0.00], USDT[1.40480600] | | |
| 00659817 | | 1INCH-PERP[0], ADA-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[3.55068341], IMX[50], LUNC-PERP[0], OKB-PERP[0], SHIB[7562624.47679324], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[10.51] | | |
| 00659820 | | ADA-PERP[0], ATLAS[8388.9474], ATLAS-PERP[0], AVAX-20211231[0], FTT-PERP[0], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 00659822 | | RAY[30.74380687], USD[4.23], USDT[0] | | |
| 00659824 | | AKRO[10], ALPHA[3.07957571], AUDIO[1.04126133], AVAX[24.91140043], BAO[32], BAT[1.00165432], BIT[0], BTC[.00000464], DENT[4], ETH[.00000482], ETHW[.37768443], FIDA[1.0230574], KIN[27], MATIC[2164.00742545], NFT [38763316607667993/The J][1], RSR[8], SOL[39.62008745], TRX[7], UBXT[11], USD[0.13], USDT[0.00273201] | Yes | |
| 00659825 | | TRX[.000002], USD[-0.02], USDT[0.94297515] | | |
| 00659828 | Contingent | APE-PERP[0], ATOM-PERP[0], BNT-PERP[0], BRZ[0.00248656], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[.2284371], HNT-PERP[0], JASMY-PERP[0], LUNA2[0.20281766], LUNA2_LOCKED[0.47324122], LUNC[20497.19012769], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USD[-3.16], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00659832 | | USD[0.00] | | |
| 00659833 | Contingent | CEL[.0684], LUNA2[0.93109839], LUNA2_LOCKED[2.17256293], LUNC[2.99943], USD[0.62] | | |
| 00659834 | | CHZ[0], LUA[0.36289086], TRX[.000004], USD[0.00], USDT[0] | | |
| 00659840 | | BNT-PERP[0], BTC[0.00004365], CAKE-PERP[0], ETHBULL[.01009798], SRM-PERP[0], UNI-PERP[0], USD[-0.59] | | |
| 00659846 | | AKRO[6], AUDIO[9.58872594], BAO[21], CHZ[1], DENT[5], DOGE[1094.7283275], EUR[0.00], KIN[24], LINA[35.93113373], LRC[40.26143204], MATIC[6.6563994], MOB[9.74584585], MTA[8.59762004], RSR[1], TRX[1], UBXT[12], USD[0.00], XRP[237.78746798] | Yes | |
| 00659847 | Contingent | ADA-20210924[0], ADA-20211231[0], BNB-20211231[0], BTC-PERP[-2.11319999], CRO-PERP[0], ETH[8.6991735], ETHW[8.6991735], FTT-PERP[0], LINK-0325[0], LUNA2[0.06980414], LUNA2_LOCKED[0.16287634], LUNC[152003], SOL-0325[0], SOL-20211231[0], STG[4981.05342], TRX[.819986], TRX-20210924[0], USD[47280.20], USDT[36.70990601] | | |
| 00659848 | | ATLAS[7.88], COMP[.7278544], FIDA[.9908], MAPS[.9009], OXY[.952], PERP[.09118], RAY[15.9924], SRM[28.0926], STEP[1631.5], USD[1.09], USDT[0.07677036] | | |
| 00659849 | | CEL[166.06728], USD[48.48] | | |
| 00659850 | | ADABULL[0], ADA-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], FLOW-PERP[0], FTM[0], HNT-PERP[0], LINKBULL[0], LUNC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], XRPBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00659854 | Contingent | AXS[.02855], BTC[0.00008877], CLV[.040172], COPE[.974475], ETH[0, FTT[.095427], LINA[1.6707], LINK[.07704625], MATIC[3.0539], OMG-PERP[0], RAY[.701264], RAY-PERP[0], RUNE[.062238], SAND[.24844], SOL[.06384169], SRM[.96446934], SRM_LOCKED[.19614954], SRM-PERP[0], TRX[.000002], USD[4.79], USDT[0.00000001] | | |
| 00659855 | | BTC[0], ETH[0.00000001], OXY[0], RAY[0], USD[T[26256.84048018] | | |
| 00659858 | | ETH[.36523661], FTT[150.97411464], INDI_IEO_TICKET[1], KIN[1], RUNE[56.16142922], SOL[0], TRX[.000028], USD[0.00], USDT[0.00869536] | Yes | |
| 00659859 | | DRGNBULL[612.86367332], ETHBULL[13.4057022], FTT[0.11128542], GRTBULL[73985940], USD[0.00] | | |
| 00659862 | | USD[0.00], USDT[0.00001178] | | |
| 00659868 | | FTT[0.02993071], USD[0.00], USDT[0.12204504] | | |
| 00659869 | | HT-PERP[0], TRX[.000002], USD[-19.89], USDT[54.567783] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659870 | | USD[6.53] | | |
| 00659875 | | ATLAS[2300], AURY[11.9976], TRX[.000001], USD[14.28] | | |
| 00659878 | | TRX[.638722], USDT[13.91380815] | | |
| 00659882 | Contingent | HUM[99.981], KIN[39966.75], LUA[34.4], LUNA2[0.07153492], LUNA2_LOCKED[0.16691481], LUNC[15576.88], RAY[7.52335063], SOL[1.58586216], STMX[299.943], SXP[1.899639], USD[5.89], WAVES[13.94367792] | | |
| 00659883 | | CHZ[8.39], TRX[.3372], USD[0.00], USDT[0.00167767] | | |
| 00659890 | Contingent, Disputed | BTC[.00000001] | | |
| 00659891 | | COPE[.888555], USD[2876.61] | | |
| 00659895 | | ETH[.00065051], ETH-PERP[0], ETHW[0.00065051], GENE[.092362], ICP-PERP[0], MATIC[4.61645359], SOL[.00000002], SOL-PERP[0], TRX[.888992], USD[0.57], USDT[1.93223556] | | |
| 00659896 | | EUR[0.00], USD[-0.02], USDT[1.00833113] | | |
| 00659897 | | SUSHIBEAR[118676.01420959], USD[0.00] | | |
| 00659899 | | USD[0.00], USDT[0] | | |
| 00659901 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.14], YFI-PERP[0] | | |
| 00659902 | | BTC[.00599886], ETH[0.04792737], ETHW[0.04792737], USD[0.00], USDT[2.55286924] | | |
| 00659905 | | AKRO[1], BAO[6], BNB[.03244067], DENT[1], DOGE[235.12801952], GBP[0.29], KIN[4], LTC[.16929544], TRX[2], UBXT[422.36694671], USD[0.00] | | |
| 00659906 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[.0], BNB-PERP[0], BTC[0.00009617], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0], HNT-PERP[0], LINK[0.00742104], LINKBULL[.0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00975219], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000001], VETBULL[.0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00659907 | | USD[0.01] | | |
| 00659910 | | ATLAS-PERP[0], USD[0.94] | | |
| 00659912 | | BOBA[.09777], BTC-PERP[-0.0023], ETH[.00031157], ETHW[0.00031156], RAY[.07734898], SUSHI[.44015], TRX[.000003], USD[54.00], USDT[52.32903405] | | |
| 00659916 | | FTT[0], RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00659917 | | ETH[0], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 00659918 | | RAY[.04544343], TRX[.000001], USD[0.01] | | |
| 00659919 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[-0.07092695], USD[0.00], USDT[.005033], XRP-PERP[0] | | |
| 00659920 | | ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LRC-PERP[0], LUA[.0322365], NEO-PERP[0], ONT-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00659923 | | ETH[2.70770382], ETHW[2.70770382], SOL[75.19150895], USD[0.28] | | |
| 00659925 | | RAY[2075.78927128], USD[6.53] | | |
| 00659927 | | COPE[0], EUR[0.08], PAXG[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00659928 | | ATLAS[479.904], BTTPRE-PERP[0], KIN[439707], TRX[.000002], USD[0.23] | | |
| 00659931 | | ATLAS[338], GRT[.96428], SLP[9.9354], SOL[.2099981], SXP[.073051], USD[0.00], USDT[0.10153364] | | |
| 00659933 | | USD[1601.24] | | |
| 00659936 | | AAVE-PERP[8.98], ADA-PERP[1398], ATOM-PERP[65.51], AXS-PERP[6.6], BCH[1.738], BTC[0], CAKE-PERP[0], COMP-PERP[2.8069], CRO-PERP[1180], DOGE-PERP[3842], DOT-PERP[43], EGLD-PERP[5.87], ENJ-PERP[658], EOS-PERP[866.7], EUR[0.00], FTT-PERP[39.2], LINK-PERP[63.5], LRC-PERP[1685], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[199.2], SAND-PERP[0], THETA-PERP[503.4], TRX-PERP[9715], USD[-6061.22], VET-PERP[5766], WAVES-PERP[0], XLM-PERP[8610], XMR-PERP[0], ZRX-PERP[0] | | |
| 00659937 | | BTC[0.00295825], LTC[0.0881091], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 00659944 | | OXY[7.99848], RUNE[112.1687], USD[1.96] | | |
| 00659945 | | ADABULL[0.00000059], BCHBULL[.048075], THETABULL[0.00007744], USD[0.02], USDT[0] | | |
| 00659946 | | OXY[.8499], STEP[.09643484], USD[2.80], USDT[0.00000001] | | |
| 00659949 | | BAO[962], USD[0.01] | | |
| 00659950 | | ETHW[.0006107], FTT[.09], KIN[4812.38758901], USD[0.00], USDT[3123.18490859] | | |
| 00659953 | Contingent, Disputed | AAVE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (29001217882570440?/Luca's dream #1)[1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.10], VET-PERP[0], XRP-PERP[0] | | |
| 00659957 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], SXP[.09928], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00659959 | | BTC[0.43615052], ETH[2.07260613], ETHW[2.07260613], EUR[0.00], USD[0.00] | | |
| 00659962 | | USD[26.68] | | |
| 00659963 | | AAPL[.21], ABNB[-0.00005801], ADA-PERP[0], AMD[-0.00046416], BABA[0], BAO-PERP[0], BILI[0.24959161], BNB-PERP[0], BTC[-0.00000041], BTC-PERP[0], DOGE[0.85209578], DOT-PERP[0], ETC-PERP[0], ETH[0], FB[-0.01088144], FTT[0.00424969], FTT-PERP[0], GME[.00000003], GMEPRE[0], NIO[2.46462725], NVDA[.1199772], QTUM-PERP[0], SOL-PERP[0], SPY[-0.00075001], SPY-032S[0], SUSHI-PERP[0], TSLA[-0.00041100], TSLAPRE[0], TWTR[0], USD[-48.81] | | |
| 00659970 | | FTT[78.9447], RAY[5.95778555], TRX[.000003], USD[0.00000004] | | |
| 00659973 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211003[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.089892], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.24], USDT[0.00158269], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00659974 | | ADABULL[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], ROOK-PERP[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00659975 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[240], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[340000], LRC-PERP[0], LTC-PERP[0], MNGO[80], NEO-PERP[0], ONT-PERP[0], OXY[18.000075], POLIS[3.3], QTUM-PERP[0], RAY[7.00000051], REEF-PERP[0], REN-PERP[0], SRM[5.46102447], STEP[30.007544], THETA-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00659976 | | USD[0.00], USDT[0.00853381] | | |
| 00659978 | | DOGE[468], SLP[12180], TRX[.000001], USD[0.11], USDT[0.44568209] | | |
| 00659980 | | BTC[.00000492], DYDX[.04348], ETH[.00024601], ETHW[0.00024600], IMX[0.03454000], LINA[0], RAY[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00659981 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659982 | | RAY[2832.0162], USD[3.23] | | |
| 00659984 | | USD[24.85] | | |
| 00659988 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000054], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[278.57], VET-PERP[0] | | |
| 00659991 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0.04140885], XEM-PERP[0], XRP-PERP[0] | | |
| 00659992 | | BTC[0], BVOL[0], ETH[0], FTT[0], GMT[648.64388011], GST-PERP[0], NEXO[0], SOL[0], USD[27.35] | | |
| 00659996 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GODS[.090367], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[9.4908], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00659998 | | ENJ-PERP[0], GBP[17.00], RAY-PERP[0], USD[-1.01], VET-PERP[0] | | |
| 00659999 | | ATLAS[0], BTC[0.00001524], BTC-PERP[0], CRV[1.46380701], ETH[0], ETH-PERP[0], LTC[0], SHIB[0], SOL[0], USD[0.22] | | |
| 00660001 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000148], USD[1.45], USDT[0.00000001] | | |
| 00660002 | | DOT-PERP[7.3], RAY-PERP[0], USD[72.80], USDT[0.00385084] | | |
| 00660007 | | BTC[0.00009738], FTT[0], GBP[0.67], USD[0.01], USDT[0], XAUT[0] | | |
| 00660008 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[41.8], ATOM-PERP[0], AVAX[0.06514700], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.65440250], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00060000], ETH-PERP[0], ETHW[0.00060000], FIDA-PERP[0], FTM[2369], FTM-PERP[0], FTT[0.05335779], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC[-2.13281674], MATIC-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OXY[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[25.89000000], SOL-PERP[0], SPELL-PERP[0], SRM[2.31889743], SRM_LOCKED[372.79208012], SRM-PERP[0], STETH[0], STG[2473], STX-PERP[0], TRX[0], TRX-PERP[0], USD[45454.31], USDT[8193.84544418], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00660017 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], USD[0.45], XRP-PERP[0] | | |
| 00660018 | Contingent | ATLAS[9.49], BNB[.009], CRO[9.688], EUR[0.00], FRONT[29.994], LUNA2[0.18947071], LUNA_LOCKED[0.44209833], LUNC[41257.647314], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00660020 | | AGLD[28.96826], ATLAS[12911.30739424], ATLAS-PERP[0], FTT[2.90276742], POLIS[101.60923023], USD[0.00], USDT[0] | | |
| 00660024 | Contingent | ATLAS[809.16918522], AUDIO[.99676], BAT[.24149], BTC[.00013788], CHZ[2619.26234], DMG[225.397822], DOGE[.14312], FTT[313.784924], LINK[.094132], LUNA2[0.01321098], LUNA2_LOCKED[0.03082563], LUNC[2876.72], POLIS[.050887], QI[8610], SAND[.73414], SLP[4.9312], SOL[.00018666], SRM_LOCKED[0.08322208], SXP[2851.594726], SXP-PERP[0], TLM[.88184], TRX[.010934], USD[0.72], USDT[0], WRX[49] | | |
| 00660027 | | ATLAS-PERP[0], CAKE-PERP[0], CITY[.084597], DYDX-PERP[0], ETH[1.36200488], FTT[221.241756], INTER[50], MAPS[.8271], OXY[.45568], OXY-PERP[0], POLIS-PERP[0], TRX[.000004], USD[1.08], USDT[0.00192484] | | |
| 00660028 | | ALGOBULL[1895.62], ASDBULL[.3709258], BEAR[99], LINKBULL[5.39452088], SXPBULL[65.651362], TRX[.000007], USD[0.01], USDT[0], VETBEAR[9998] | | |
| 00660030 | Contingent, Disputed | BAND-PERP[0], BTC[7.2], BTC-20210924[0], FIL-PERP[0], SUSHI-20210625[0], USD[6.43], USDT[0], YFI-PERP[0] | | |
| 00660032 | | TRX[.000047], USDT[0] | | |
| 00660033 | | BTC[.73207013], LINK[18.31046805], OMG[1.00029217], USD[0.00], USDT[108.07686132] | | |
| 00660037 | Contingent | AKRO[2], BAO[2], DOGE[0], LUNA2[0.02777113], LUNA2_LOCKED[0.06479932], LUNC[6142.9616178], TRX[1], ZAR[0.00] | Yes | |
| 00660038 | Contingent | AVAX[.00001312], BAO[1], LUNA2[0.71860466], LUNA2_LOCKED[1.61732252], LUNC[8.28900951], TRX[1], UBXT[1], USD[0.00], USDT[0], WAVES[.00003532] | Yes | |
| 00660041 | | FTT[0.00015099], USD[0.21] | | |
| 00660043 | Contingent | 1INCH[0.21771823], BNT[0.05821461], BTC[0], BTC-PERP[0], DOGE[0.80843890], ETH[0], FIDA[.0001853], FIDA_LOCKED[0.0707879], FTT[76.38728059], FTT-PERP[186.99999999], LTC[0.00551177], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00225347], RAY[56.93177378], SOL[.01], SRM[163.45441061], SRM_LOCKED[3.1885653], TOMO[0.06453424], TOMOBEAR[9930000], TRX[0], UBXT_LOCKED[39.52846308], USD[-282.18], USDT[0.00167848], USTC-PERP[0], WBTC[0], XRP[0] | | |
| 00660046 | | MATIC[0], SOL[.0148429], TRX[.000001], USD[-0.11], USDT[0.00486461] | | |
| 00660047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000098], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001055], ETH-PERP[0], ETHW[0.00001055], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000459], UNI-PERP[0], USD[-0.42], USDT[5083.54757124], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00660048 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.02] | | |
| 00660049 | | FTT[0.04796214], KIN[2432], KIN-PERP[0], UNI[.00000001], USD[1.71] | | |
| 00660050 | | FTT[1.69966], TRX[.000002], USD[0.08], USDT[1.4] | | |
| 00660053 | | ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BNB-20210326[0], BNB-PERP[0], TRX[.000002], USD[-5.40], USDT[13.46] | | |
| 00660054 | | FTT[0.00644970], USD[0.00], USDT[0] | | |
| 00660055 | | BAND-PERP[0], BNB[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], RAY[0], SOL[0], SXPBULL[.00048454], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00660056 | | CREAM-PERP[0], TOMO[.018189], TRX[.000001], USD[3.47], USDT[0] | | |
| 00660057 | | ADA-PERP[0], AVAX-20210326[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[2.77502291], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-20210326[0], XRP-PERP[0] | | |
| 00660059 | Contingent | ALCX[69.39932370], BTC[0], CQT[8127.41629309], ETH[0], FTT[709.71758921], NEAR[554.3027715], SOL[689.57482147], SRM[19.48316051], SRM_LOCKED[171.7401141], USD[35864.46], USDT[0], YFI[.605] | | |
| 00660060 | | ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[-0.10321465], UNI-PERP[0], USD[0.00], USDT[0.00730951] | | |
| 00660061 | | AAVE[.04996675], FTT[2.97712722], RAY[8.72094119], TRX[0.12594412], USD[20.43], USDT[0.00050008] | | TRX[.1024] |
| 00660062 | | FTT[0.06870007], KIN[550000], TRX[.000001], USD[0.50], USDT[0.00380000] | | |
| 00660063 | | CHZ[0], USD[0.01], USDT[0] | | |
| 00660067 | | FIDA[.7781], FTT[0.04725324], RAY[.486], USD[0.00], USDT[855.760268] | | |
| 00660069 | | BNB[0], FTT[0.01795566], USD[0.00], USDT[0.00000005] | | |
| 00660070 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[-2.42], USDT[9.55827211] | | |
| 00660073 | | RAY[181.8726], USD[4.58], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00660076 | | AKRO[4], BAO[10], CAD[0.00], DOGE[0], ETH[0], KIN[2], LINK[0], RSR[3], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00660083 | | USD[2.36], USDT[0.00000001] | | |
| 00660084 | | FTT[0.00000002], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00660085 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C88-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[65.17801000], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[10], POLIS-PERP[0], PORT[25.635553], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.42496587], SOL-PERP[0], SPELL-PERP[0], SRM[.00317174], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00660088 | | BNB[0], ETH[0], FTT[0.00004103], USDT[0.09722019] | | |
| 00660089 | | BNB-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00660090 | | BNB[0], BTC[0.00270300], USD[0.46], VETBEAR[63957.44], VET-PERP[0], XRP[4], XRP-PERP[0] | | |
| 00660100 | | KIN[0], PERP[0], RAY[0], USD[0.00], USDT[0.00000007] | | |
| 00660101 | | AAVE-PERP[0], ADA-PERP[0], ALT-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DEFI-20210924[0], DOGE-PERP[0], ETH[.00052677], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[73.5], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTCBULL[.005856], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY[.3378178], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[12.11], USDT[0.00000003], XLM-PERP[0] | | |
| 00660104 | | FTT[0.00141315], OXY[.9993], USD[0.03], USDT[1.07709706] | | |
| 00660105 | | 1INCH-PERP[0], ALT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[.00110261], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (2917619309201431/3/The Hill by FTX #35463)[1], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SRM-PERP[0], THETABULL[29.13860543], TRX[.000777], TULIP-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0] | Yes | |
| 00660106 | | CAKE-PERP[0], RAY[.10389767], RAY-PERP[0], USD[0.00], USDT[21.41207587] | | |
| 00660107 | | ADABEAR[99059.5], ADABULL[.593457], ADA-PERP[0], ALGOBEAR[2358430.6], ALGOBULL[172544.32937098], ANC-PERP[0], ATOMBULL[7098.48716], BCHBULL[353.60980000], BEAR[947.75], BNBBEAR[85984.39266989], BNBBULL[.0070613], BSVBEAR[4040.36235004], BSVBULL[15452.68269174], COMPBEAR[7898.48], DOGEBEAR2021[9.0652], DOGEBULL[5053.36678000], DOGE-PERP[0], EOSBULL[10098.131859], ETH[.00000001], ETHBULL[.0001915], FTM[.094756], GBTC[1.399734], GMT-PERP[0], GST[.038372], KNCBULL[44.7591], KNC-PERP[0], LINA-PERP[0], LINKBULL[802.02], LTCBULL[733.05], MATICBULL[3558747.0526439], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SUSHIBEAR[99810], SUSHIBULL[30000000], SXPBEAR[499895.5], SXPBULL[50834.21710624], THETABEAR[0], THETABULL[0.17882470], TOMOBULL[10288.33729073], TRX[0], TRXBULL[.22557], TRX-PERP[0], USD[21.18], USD[0.00000001], VETBULL[0], WAVES-PERP[0], XRPBULL[5659.44225698], XTZBULL[1159.7796], ZECBULL[.098936] | | |
| 00660108 | | USDT[0] | | |
| 00660109 | | COPE[.995345], FTT[0], USD[0.00], USDT[0] | | |
| 00660110 | | AKRO[1], BNB[0.00986112], BTC[0.01367504], ETH[0.00059961], ETHW[0], FTT[25.09496165], FTT-PERP[0], GBP[1408.90], KIN[1], LINK[0], SOL[0], SOL-PERP[0], SRM[0.81279457], SRM-PERP[0], STEP[0], UBXT[1], USD[3.93], USDT[1.38989747] | | BNB[.009327] |
| 00660111 | | FTT[0.04628023], GRT-PERP[0], USD[0.00], USDT[2.69] | | |
| 00660112 | | USD[0.00] | | |
| 00660113 | | USD[0.00], USDT[0] | | |
| 00660114 | | 0 | | |
| 00660118 | | BTC-PERP[0], SOL[.00756644], USD[-0.01], USDT[-0.00867934] | | |
| 00660121 | | CHZ[0], USD[0.00], USDT[0] | | |
| 00660123 | | RAY[.11186069], USDT[0.80000010] | | |
| 00660124 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00002789], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[.4594623], LTC-PERP[0], MANA[.99449], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY[61.39808548], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP[586.615323], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USDI-13.00], USDT[0] | | |
| 00660127 | | AUDIO[97.49733132], BNB[0], KIN[0], LINK[0.06182809], RSR[10320], SOL[10.00735500], TRX[0], UBXT[0], USD[0.00] | | |
| 00660130 | | ATLAS[2370], PTU[51], RAY[.99734], SRM[.3], TRX[.000002], USD[3.54] | | |
| 00660133 | | AKRO[1], BAO[1], BTC[.0263826], ETH[.00000001], ETHW[.00000001], EUR[0.06], FTT[.00000001], KIN[192.9362528], KSHIB[22489.18907929], SOL[.00011211], TOMO[1.04094642], XAUT[.00000106] | Yes | |
| 00660134 | Contingent | AXS[0], FTT[0], HXRO[0], RAY[0.03925969], SOL[0.45923876], SRM[.00396208], SRM_LOCKED[.05181268], STARS[0], TRY[0.00], TULIP[0], USD[0.00], USDT[0.02389191] | | |
| 00660135 | Contingent | AAVE[0], BNB[0.00000001], BNT[0], BTC[0.00107709], DEFI-PERP[0], ETH[0], FTT[0], KNC[0], SOL[0], SRM[0.50429436], SRM_LOCKED[2.3752134], STEP[0], USD[0.00], USDT[0] | | |
| 00660136 | | USD[0.00] | | |
| 00660139 | | USD[25.00] | | |
| 00660141 | | TRYB[13.65726732], USD[2.44], USDT[0] | | |
| 00660142 | | 1INCH-20210326[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.01206869], USD[0.00], USDT[0] | | |
| 00660146 | | FTT[0.37962437], USD[1.77], USDT[0.00354500] | | |
| 00660147 | | AAVE[0], FTT[0], LTC[.00151234], USD[0.00], USDT[0] | | |
| 00660148 | | ALCX-PERP[0], BADGER[0], CHZ[9.8545], DEFI-PERP[0], ETH[0], FTT[.070063], LTC[0.00787400], MATIC[37], OXY[.996508], RAY[0], SRM[.9227], SUSHI[.496217], TOMO[.0477815], USD[1.89], USDT[0.69223583] | | |
| 00660150 | | FIL-PERP[0], FTT[0.03443476], RAY-PERP[0], USD[0.10], USDT[0] | | |
| 00660152 | | BNB-PERP[0], BTC-PERP[.7722], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[15000], ETC-PERP[20], ETH-PERP[0], ETHW[.4999], EUR[3000.95], FIL-PERP[0], FTT[294.08238], LINK-PERP[0], SOL-PERP[0], USD[-8641.11], USDT[.002298], XRP-20210625[0], XRP-20210924[0], XRP-PERP[-1400] | | EUR[0.93] |
| 00660153 | | BNB[0], USD[-0.01], USDT[0.00873386] | | |
| 00660155 | | ATLAS[3.84478665], TRX[.000054], USD[0.00], USDT[0] | | |
| 00660156 | | BTC[0.00000004], DOGE[0], USD[0.00], USDT[0] | | |
| 00660159 | | AURY[11.99772], TRX[.000001], USD[0.00], USDT[0] | | |
| 00660163 | | FTT[9.66586779] | | |
| 00660164 | Contingent | AMPL[0], ATLAS[0], BLT[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FIDA[0.04422147], FIDA_LOCKED[10207128], FTT[0.04331266], MAPS[0], MATIC[0], MEDIA[0], OXY[0], POLIS[0], RAY[0], SLRS[0], SOL[-0.00811354], SOL-PERP[0], SRM[0], STEP[0], USD[0.78], USDT[0.00000007], XRP[-0.00652093] | | |
| 00660165 | | ATLAS[910], POLIS[10.9], USD[1.31], USDT[0.60447407] | | |
| 00660166 | | BTC[.00006716], USD[1.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00660170 | | AAVE-PERP[0], BADGER-PERP[0], BAL-PERP[0], KAVA-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.20], USDT[299.13214678], ZRX-PERP[0] | | |
| 00660172 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[77.48304424], ETH-PERP[0], EUR[0.00], FTT[150], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[433.565], SOL-PERP[0], SRM[16.50385689], SRM_LOCKED[391.14520107], USD[84712.71], USDT[0], XRP-PERP[0] | | |
| 00660173 | | USD[24.09] | | |
| 00660174 | | USD[0.00], USDT[0] | | |
| 00660175 | | DOT[55.1], FTT[0.00960359], USD[0.36] | | |
| 00660180 | Contingent | CRO[126.2271663], FTT[1.30064119], OKB[3.40205194], SOL[.00000001], SRM[.00275474], SRM_LOCKED[.0150688], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00660184 | | BAT[2], ETH[0], USD[0.00] | | |
| 00660189 | | AGLD[.0835152], AGLD-PERP[0], ALCX[.000606], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[843], BNB-PERP[0], BOBA[876.32796], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[.2628], DOGE-PERP[0], DOT-PERP[0], EDEN[.07074], ETH-PERP[0], FLOW-PERP[0], FTM[.5082], FTM-PERP[0], FTT[.04914], FTT-PERP[0], HOLY-PERP[0], HT[.02623], HT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[19.996], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000005], USD[-4.54], USDT[6.46000000], XRP-PERP[0], YFI-PERP[0] | | |
| 00660191 | | USD[0.00] | | |
| 00660194 | | GBP[5.00], TRX[.000001], USD[2.09] | | |
| 00660197 | | AVAX[0.04327625], FTT[0.09281330], NFT [421708997735140649/The Hill by FTX #45950][1], OKBBULL[227.72], SOL-PERP[0], TRX[.000001], USD[118.50], USDT[188.22908461] | | |
| 00660199 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0.00900000], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-9.07], USDT[0.00000011], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00660200 | | RAY[29.5916566], USD[352.76], XRP[.75] | | |
| 00660201 | | DOGE[2.01270364], ETH[.00063083], MATIC[9.4072], RUNE[.098106], SOL[-0.09673842], TRX[.000011], USD[0.00], USDT[0.26519113], VETBULL[4564.797647] | | |
| 00660203 | | ALGO-PERP[0], BTC-PERP[0], CONV[5800], ETH-PERP[0], LUA[0], RSR-PERP[0], SOL-PERP[0], TRU[.900915], USD[12.01], USD[0.51669001], XAUT-PERP[0] | | |
| 00660204 | | BNB[0], BTC[0], FTT[0.00230808], USD[0.00], USDT[0] | | |
| 00660205 | | FTT[.20629162], USD[0.00] | | |
| 00660207 | Contingent | BNB[0], BTC[0.00064642], FTT[0], LTC[0.00006474], LUNA2[0.16108907], LUNA2_LOCKED[0.37587450], LUNC[35077.48453497], USD[4.50], USDT[1.11099875] | | |
| 00660210 | | DYDX[0], FTT[0], MATIC[0], MNGO[0], OXY[1], SRM[0.98580000], USD[0.00], USDT[0] | Yes | |
| 00660211 | | ADA-PERP[0], BNB[0.00973119], BNB-PERP[0], BTC[.00001115], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.002989], ETH-PERP[0], ETHW[.002989], GRT-PERP[0], LINK[.03122], SHIB-PERP[0], USD[-3.16], USDT[5.39354751], XRP-PERP[0] | | |
| 00660212 | | RAY[.13003363], RAY-PERP[0], USD[0.00] | | |
| 00660214 | | RAY-PERP[0], USD[0.00659506], USDT[0] | | |
| 00660225 | | APT-PERP[0], FTT[0.05690506], TRX[.00053], USD[0.00], USDT[0] | | |
| 00660226 | | BNB[0], USDT[0.00000415] | | |
| 00660227 | | AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KBTT-PERP[0], LEO-PERP[0], MCB-PERP[0], MER-PERP[0], USD[43.68] | | |
| 00660228 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.23084946], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00006249], BTC-MOVE-0211[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.70], FIL-PERP[0], FLOW-PERP[0], FTM[76.65207133], FTM-PERP[0], FTT[3.11885661], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.00104178], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY[37.02191482], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[2.76943038], SOL-PERP[0], SRM[34.27010918], SRM_LOCKED[1.01873922], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX[.000109], TRX-PERP[0], USD[7775.89], USDT[0.00168904], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | SOL[2.653252] | |
| 00660231 | | BTC[.00002958], FTT[.136993], POLIS[.02348], SOL[.00422], TRX[.000032], USD[2.23], USDT[0] | | |
| 00660232 | | RAY[.993], USD[0.00] | | |
| 00660233 | | ETH[0], USD[0.00] | | |
| 00660234 | | USD[0.00] | | |
| 00660235 | | BAND[0], BNB[0], BTC[0], ETH[0], FTT[25.58243495], LINK[0], LTC[0], TRX[.000001], USD[0.00], USDT[0.00000002], YFI[0] | | |
| 00660237 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000306], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00022943], LUNA2_LOCKED[0.00053535], LUNC[49.9605057], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USDT[50.00482860], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00660238 | | NFT [404285228932947284/FTX AU - we are here! #67372][1] | | |
| 00660239 | | RAY[.00054783], TRX[.000007], USD[0.76], USDT[0.00000001] | | |
| 00660243 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000015], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00027152], SRM_LOCKED[.00123063], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00660247 | | ATLAS-PERP[0], SOL-PERP[0], USD[0.07], USDT[0] | | |
| 00660249 | | ALPHA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL[.00508], SRM-PERP[0], SUSHI-PERP[0], USD[0.25], USDT[0], XLM-PERP[0] | | |
| 00660250 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00660251 | | RAY[.9463], USD[0.00], USDT[0] | | |
| 00660252 | | USDT[0.00000008] | | |
| 00660254 | | LINA[9.734], TRX[.000002], USD[0.00], USDT[0] | | |
| 00660255 | Contingent | BOBA[33.35325634], KIN[769872.7], OMG[.35325634], OXY[.99392], RAY[25.23043395], RUNE[.3], SOL[.68787603], SRM[49.78178618], SRM_LOCKED[.50993716], STEP[1787.539495], TRX[.000008], USD[516.40], USDT[1624.97649552] | | |
| 00660256 | | RAY-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00660257 | | SUSHIBULL[182.465325], TRX[.000001], USD[0.04], USDT[0] | | |
| 00660259 | | KSHIB[6.602], TRX[.000003], USD[0.00], USDT[0] | | |
| 00660261 | | RAY[26.9811], USD[1.03], USDT[0] | | |
| 00660264 | | USD[2.50], USDT[0] | | |
| 00660267 | | ALGO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL[.00601], SOL-PERP[0], SUSHI-PERP[0], USD[-0.05], XTZ-PERP[0], YFI-PERP[0] | | |
| 00660268 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[.00000841], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00660270 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MTA-PERP[0], SHIB-PERP[0], UNI[0], USD[40.53], USDT[0], XRP-PERP[0] | | |
| 00660271 | | SNX[21.5], SOL[5.775], USD[303.27], USDT[0.00389673], XRP[.63856] | | |
| 00660273 | | BNB-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00023229] | | |
| 00660276 | | AURY[.00000001], BNB[0], BTC[0.01900000], DFL[2.4157767], ETH[0], FTT[0.07208137], TRX[.000028], USD[1.75], USDT[0.03600204] | | |
| 00660277 | | AVAX-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.58], USDT[0] | | |
| 00660279 | Contingent, Disputed | BADGER-PERP[0], BTC-PERP[0], FLOW-PERP[0], USD[0.80], USDT[0] | | |
| 00660280 | | BTC[0], FTT[0.05340163], USD[0.01], USDT[0] | | |
| 00660282 | | MATIC[.19266263], USD[1.44], USDT[0] | | |
| 00660283 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DYDX[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0], LUNA[0.00075939], LUNA2_LOCKED[0.00177192], LUNC[165.36], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00660284 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[9.9455], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.66622739], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00660286 | | USD[43.24] | | |
| 00660287 | | ATLAS[9448.698], FTT[28.99652], ICP-PERP[9.23], MATIC[0], RAY[.1118675], SRM[0], TRX[.00001], USD[-22.58], USDT[0] | | |
| 00660290 | | LUA[.00969019], USD[0.00], USDT[0] | | |
| 00660291 | | BCH-PERP[0], BNB[.00208931], BTC[.00050508], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], USD[-4.21], VET-PERP[0] | | |
| 00660294 | | AVAX[2.4], ETH[.759], ETHW[.759], EUR[0.89], MATIC[300], SOL[2.09], USD[0.00], USDT[1.49] | | |
| 00660296 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-2021062S[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021062S[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ[.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LTC[0.00000504], LTCBULL[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN[.00000001], RSR-PERP[0], RUNE[0], SAND-PERP[0], SOL[0], SOL-2021062S[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00660299 | | BNB[.0094965], FTT[.085], LTC[0.00917343], RAY[.07777], SOL[.04], USD[0.71], USDT[0.33015978] | | |
| 00660305 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOL-2021092 4[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00660307 | Contingent | AAVE[0.0056145], BTC[0], CAKE-PERP[0], CRO-PERP[0], CVX[.088658], CVX-PERP[0], ETH[3.79973634], ETHW[0.00699408], FTT[0.01256762], FTT-PERP[0], GENE[.099784], GLMR-PERP[22000], LOOKS[0.30324241], LTC[.00238338], LUNA2[0.00414603], LUNA2_LOCKED[0.00967409], LUNC[100], MATIC[9.3015063 7], RAY[.60254], RAY-PERP[0], STX-PERP[0], TRX[.812297], USD[21060.10], USDT[18543.02526672], USTC[0.52188465], YFI[.00095977], YFI-PERP[0] | | |
| 00660308 | Contingent | ATLAS[210], AURY[9.998], FTT[.0197313], MAPS[546.367], OXY[45.9908], SRM[1.00053966], SRM_LOCKED[.0075646], TRX[.000003], USD[1.68], USDT[0] | | |
| 00660310 | | ETHBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00660313 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.16688313], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAGO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[1.25], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00660315 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0000046], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.03], USDT[0.04866305], XLM-PERP[0], XMR-PERP[0] | | |
| 00660318 | | RAY[.8861], USD[0.01] | | |
| 00660319 | | BNB[.0077647 3], RAY-PERP[0], USD[-0.85], USDT[0], USDT-20210326[0] | | |
| 00660320 | Contingent | BNB[0.00386961], FIDA[.21786172], FIDA_LOCKED[.50135168], FTT[20.47620306], RAY[.9730909], SOL[3.78305796], SRM[.9979], STEP[.09714], USD[1.15], USDT[0.00000079] | | |
| 00660321 | Contingent | APT[.00390543], BTC[0], DOGE[0.99031476], ETH[0], EUR[59673.51], FIDA-PERP[0], FTT[0.09481635], GMT-PERP[0], LUNA2[2.75195207], LUNA2_LOCKED[6.42122150], LUNC-PERP[0], TRX[1], USD[161561.28], USDT[0.11944319], USTC[389.55211678] | | |
| 00660323 | | BAO-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[1.00], USDT[0] | | |
| 00660327 | | DENT[3300], DOGE[16.973], EOS-PERP[0], ONT-PERP[0], REEF[529.5193], USD[0.00] | | |
| 00660330 | | BNB[0.00000001], BTC[0], EUR[0.00], FIDA[0], FTT[0], LTC[0], MEDIA[0], OMG[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 00660334 | | AVAX[0], BTC[0.00672642], COPE[0], ETH[0], GBP[0.00], SOL[0], TRX[.000001], USD[0.00], USDT[19.51822895] | | |
| 00660335 | | ALCX[1.79744754], ATLAS[2629.5801], AURY[27], AVAX-PERP[0], AXS-PERP[0], BOBA[.099715], BTC[0.02122199], DOT-PERP[0], DYDX-PERP[0], EDEN[.026337], ETH[0.31800000], ETH-PERP[0], ETHW[0.31800000], FTT[1.61131795], LINK-PERP[0], LUNC-PERP[0], MANA[98], MANA-PERP[0], MATIC[651.20528181], MKR[.19397587], MKR-PERP[0], MNGO-PERP[0], MOB[20.493445], OMG-PERP[0], QTUM-PERP[0], SAND[88], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[566.69], USDT[0] | | |
| 00660337 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[.00000005], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.34], USDT[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00660338 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BNB[31.43], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00747S], ETH-PERP[0], ETHW[0.00474749], FLOW-PERP[0], FTT[.00502272], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00358853], SOL-PERP[0], SRM[1.4968121], SRM_LOCKED[2.22988997], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.334843], TRX-PERP[0], USD[10.61], USDT[13.71223115], USTC-PERP[0], VET-PERP[0], XRP[.759371], XRP-PERP[0], ZIL-PERP[0] | | |
| 00660339 | | AAVE-20211231[0], AAVE-PERP[0], ALGO-PERP[0], BAO[831.9545], BTC-20210924[0], BTC-PERP[0], BULL[0], COMP[0], DEFI-20210625[0], DOGE[2], DOGEBEAR2021[0], DOGE-PERP[0], EGLD-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[25.01897804], LTC-20210625[0], LTCBULL[0], LTC-PERP[0], ORBS-PERP[0], SLP-PERP[0], USD[28.62], USDT[0] | | |
| 00660340 | Contingent | BNB[.0183156], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060898], RAY[153.95593465], SOL[12.23383195], SRM[200.69372682], SRM_LOCKED[1.1060809], TRX[.282], USD[0.00], XRP[.851] | | |
| 00660341 | | USD[0.00] | | |
| 00660344 | | USD[0.73] | | |
| 00660345 | | BAO[1], DOGE[1], EUR[0.00] | | |
| 00660349 | | BTC[0], FTT[0.00000842], TRX[.000014], USD[0.00], USDT[0.00019319] | | |
| 00660350 | | USD[0.01], USDT[0] | | |
| 00660352 | | TRX[.500002], USD[5.00], USDT[0] | | |
| 00660354 | | ADA-PERP[0], FIDA-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00660357 | Contingent | BTC[.0321], ETH[0], FTT[41.5888869], LUNA2[0.07026338], LUNA2_LOCKED[0.16394789], LUNC[15300], OXY-PERP[0], RSR[14498.86042437], SRM[15], TRX[29.9806485], USD[400.00], USDT[46.60743728] | | |
| 00660358 | | AAVE-PERP[0], ADA-PERP[0], BNB[.01583194], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0003755], ETH-PERP[0], ETHW[.0003755], HXRO[.6988], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.85], USDT[7.15707265] | | |
| 00660360 | | BTC[.0225806], CHF[0.00] | | |
| 00660361 | | BNB[.00001754], NPXS[0], TRX[0], USD[0.00] | | |
| 00660362 | | USD[0.00] | | |
| 00660363 | | ANC-PERP[0], ASD-PERP[0], BCH[.0000206], CQT[.2062], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX[.0585], ETH[.0007737], ETHW[.0007737], FTM[.4348], KNC-PERP[0], LUA[.04053], LUNC-PERP[0], MEDIA[.0069945], RAY[.47041], SRM-PERP[0], STEP[.063655], TRU[.3732], TRX[.000002], USD[0.00], USDT-PERP[0] | | |
| 00660364 | | ATLAS[38751.4196], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FLOW-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PSG[.090804], SRM[.05325451], STEP-PERP[0], TRX[.000019], USD[1.51], USDT[0.00000001], ZIL-PERP[0] | | |
| 00660365 | | SOL[2], USD[210.48] | | |
| 00660372 | | BTC[0.02234775], EUR[20.86], USDT[-50.44063212] | | |
| 00660373 | | 0 | | |
| 00660379 | | LUA[.04741], TRX[.000001], USD[0.01], USDT[0] | | |
| 00660381 | Contingent | BNB[.009734], LUNA2[0.00126871], LUNA2_LOCKED[0.00296032], LUNC[276.264736], LUNC-PERP[0], RUNE[.09524], SNX[.08698], USD[0.20], XRP[.8852] | | |
| 00660383 | | ADA-20210625[0], ADA-PERP[0], ALCX[4], ALGO-20210625[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[2002.6326901], BNB[0.01114330], BNB-PERP[0], BTC[0.00000807], BTC-PERP[0], CHZ-20210625[0], COMP-PERP[0], EDEN[60.092628], ENS[0.9990785], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[15.13540746], FTT-PERP[0], HT[49.990785], IMX[99.98157], KIN-PERP[0], LTC-20210625[0], MATH[200.07099], MEDIA[2.004803], MKR-PERP[0], MNGO[1500], NEO-PERP[0], OXY[.962228], PERP-PERP[0], POLIS-PERP[0], RAY[.232611], RAY-PERP[0], SLRS[.98157], SOL[40.0900665], SRM[.001], SRM-PERP[0], STEP[.09676657], SUSHI-20210326[0], SUSHI-20210625[0], TRX[.000004], UBXT[15329.900654], UNI-20210625[0], UNI-PERP[0], USD[28888.81], USDT[0.02177658], XLM-PERP[0], XRP-PERP1000] | BNB[.009824] | |
| 00660386 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00660387 | | USDT[0] | | |
| 00660392 | | USD[0.36] | | |
| 00660394 | | ETH[0], USD[0.09] | | |
| 00660397 | | BTC[0], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00660400 | | BNB[.009988], BRZ[.29], BTC[0.00018858], BTC-PERP[0], CAKE-PERP[0], ETH[.000942], ETH-PERP[0], ETHW[.000942], GALA[9.99], MATIC-PERP[0], TRX[.000028], USD[0.03], USDT[0.00035526] | | |
| 00660403 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000168], USD[0.17], USDT[1.27] | | |
| 00660404 | | AAVE[0], ASD[0], BADGER[0], BTC[0], FTT[0], GBP[0.00], LTCBULL[0], ROOK[0], SOL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00660407 | | BTC[.00072094], DOGE[2], ETH[.02303989], ETHW[.02303989], GBP[0.00] | | |
| 00660408 | | DOGE-PERP[0], FTT[0.01841505], NFT [424989816984396399/FTX EU - we are here! #229693][1], NFT [510485415558899906/FTX EU - we are here! #229708][1], NFT [548157966653046836/FTX EU - we are here! #229672][1], SHIB-PERP[0], SOL[.0075261], TRX[333.084416], USD[0.01], USDT[291.83123033], XRP[.287061] | | |
| 00660415 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ[99.981], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN[3480000], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.0067], REN-PERP[0], RSR[8.537], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], UNI-PERP[0], USD[21.32], USDT[0.00642869], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00660418 | | CEL-PERP[0], ETH[0], OP-PERP[0], SOL[0], TRX[.000001], USD[0.14], USDT[0.02140414] | | |
| 00660421 | | XRP[20.75] | | |
| 00660423 | | BALBULL[.0001738], BCHBULL[9460.5317712], BNBBULL[1.00007950], BNB-PERP[0], BSVBULL[514.241], BTC[0.00009136], BTC-PERP[0], BULL[.00151216], CLV[.099683], CQT[1], EOSBULL[6323.098495], ETCBULL[.24229141], ETHBULL[0.00007851], ETH-PERP[0], FTT[273.31797874], HTBULL[0.00009239], LTCBULL[55.7867462], LUNC-PERP[0], MATIC[.5], MATICBULL[.0992861], TONCOIN[.10308779], TONCOIN-PERP[0], TRX[.000104], TRXBULL[.42353], USD[0.19], USDT[0.30183985], XRPBULL[261.2310718], XTZBULL[.00058299], ZECBULL[36.47629359] | | |
| 00660425 | | APE-PERP[0], AVAX[0.00000001], ETH[0.00000003], SOL[0.00000001], TRX[0.00027200], USD[0.00], USDT[0.00000018] | | |
| 00660426 | | FIDA[964.60165545], USD[0.00] | | |
| 00660427 | Contingent, Disputed | USD[2.35] | | |
| 00660429 | | BNB[0.00000001], COPE[.83508], ETH[0.00052479], KIN[9048.1], USD[0.00], USDT[0.00000143] | | |
| 00660430 | | BAO[1], DENT[1], EUR[0.00], KIN[4], UBXT[1], USD[0.00] | | |
| 00660432 | Contingent | FTT[7.17740944], KIN[58071400.6], MAPS[0], MAPS-PERP[0], RAY[0.94768100], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.01111979], SRM_LOCKED[.04237981], TRX[.000012], USD[5.65], USDT[0.00000003], XAUT[0], XLM-PERP[0] | | |
| 00660434 | | RAY[79.954], USD[7.80], USDT[0.00000001] | | |
| 00660436 | | USD[0.00] | | |
| 00660437 | | TRX[.000003], USD[0.90], USDT[0] | | |
| 00660443 | Contingent | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00024494], COMP-PERP[0], ETC-PERP[0], ETH[0], FTT[.00000001], LINK-PERP[0], LUNA2[6.37652700], LUNA2_LOCKED[14.87856301], LUNC[359400.16069942], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |

Supplemental Schedule F47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00660444 | | CITY[.09862], IMX[402], USD[0.01] | | |
| 00660447 | | USD[0.00] | | |
| 00660448 | | BRZ[0.00004434], DEFIBULL[0], ETH[0], LINK[0], USD[0.00] | | USD[0.00] |
| 00660454 | | TRX[.001556], USDT[2.86711967] | | |
| 00660460 | | FIDA[42.9794], GT[23.79524], LINA[9.832], MAPS[.9918], TRX[.000001], USD[1.44], USDT[0.00516591] | | |
| 00660461 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[4.55134344], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[.288.9], GRT-PERP[0], HGT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MINA-PERP[0], MNGO[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[520.86], USDT[133.33392139], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00660462 | | AAVE[.12], ADABULL[0.00514647], ATOMBULL[8.2461388], BNB[0], BNBBULL[0.00422798], BULL[0.00234034], DOGEBULL[0.01184358], ENJ[.9678], FTT[.09706], LINKBULL[.00004182], TRX[.596442], USD[-2.20], XRPBULL[74.76412428] | | |
| 00660463 | | USD[0.34] | | |
| 00660464 | | LUA[3756.92712], TRX[.000001], USDT[.0046] | | |
| 00660466 | | BTC[.01794352], BTC-PERP[-0.0002], ETH[.00024582], ETHW[.00024582], REEF[119.916], TRX[.000001], USD[8.51], USDT[0.00006633] | | |
| 00660467 | | BCH[.00593011] | Yes | |
| 00660470 | Contingent | 1INCH-PERP[0], ANC-PERP[0], BAT[.76725], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], FTM[.9933215], FTM-PERP[0], FTT[.084629], GODS[.09821305], LINA[5.383], LUNA2[0.17401475], LUNA2_LOCKED[0.40603442], SLP[9.66066], SOL[0.00985036], SOL-PERP[0], TRX[.000286], USD[0.00], USDT[0], USTC[.84173], WFLOW[.092514], XRP[.48632] | | |
| 00660471 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00001668], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.15751173], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM[7.06280748], SRM_LOCKED[203.93719252], SRM-PERP[0], USD[0.00], USDT[0.68669071], WAVES-PERP[0], WBTC[0] | | |
| 00660473 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAL[0], BAND[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.03953901], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[48.2724114], ENS-PERP[0], ETH[11.23841680], ETH-PERP[0], ETHW[0.46600000], FTM-PERP[0], FTT[0.44183740], FTT-PERP[0], GALA-PERP[0], HNT[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUA[0], LUNA2[0.01925767], LUNA2_LOCKED[0.04493458], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP[0], RAY[60.51534216], RAY-PERP[0], ROOK[0], RSR-PERP[0], SAND-PERP[0], SOL[1.65760152], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[15531], UNI[.00000001], USD[0.88], USDT[0.97518308], VETBULL[0] | | |
| 00660479 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00830158], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00003186], ETH-PERP[0], ETHW[0.00303185], FTM-PERP[0], FTT[26.02954953], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LUNA2[0.0620850], LUNA2_LOCKED[0.01448650], LUNC[.02], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0], ZIL-PERP[0] | | |
| 00660482 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[18.7], BAT-PERP[0], BNB-PERP[0], BTC[.00008918], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[4.495902], ETH-PERP[0], ETHW[.46600], FIL-PERP[0], FTM-PERP[0], FTT[2.65606332], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[32.8500644], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], USD[1.24], USDT[608.54680012], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00660483 | | ATLAS[199.962], ATLAS-PERP[0], ETH[.00087233], ETHW[0.00087232], USD[1.23], USDT[0] | | |
| 00660485 | | USD[0.00], USDT[0] | | |
| 00660487 | | MAPS[.94222], TRX[.000002], USD[0.71], USDT[0] | | |
| 00660489 | | LINA[9.549], PERP[.0535], TRX[.000008], USD[0.01] | | |
| 00660490 | | ATLAS[9.8746], BTC[0.00005336], CHZ[9.9905], ETH[0], MAPS[.292465], NFT [508429547019330176/FTX EU - we are here! #171650][1], OXY[.4547], POLIS[.096789], RAY[.19478], SOL[0.00000001], TRX[.000003], USD[0.83], USDT[0.29898545] | | |
| 00660493 | | CEL[0], USD[5.73], WBTC[.00121938] | | |
| 00660497 | | BTC[3.38981016], EUR[0.00], FTT[60.5], LINK[99.9], MATIC[1090], SOL[36.03], USD[0.25], USDT[0.00000001], XRP[2641] | | |
| 00660500 | Contingent | AMPL[0], BTC[0.00000001], DAI[0], ETH[0.00000001], ETHW[.00012857], FTT[0.00054536], LUNA2[0], LUNA2_LOCKED[0.52587890], MATIC[0], UNI[.049361], USD[-0.68], USDT[0.00001337] | | |
| 00660501 | | FIDA-PERP[0], USD[0.00], USDT[0] | | |
| 00660503 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.03339769], VET-PERP[0] | | |
| 00660504 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.60], USDT[0.50113483], XRP-PERP[0] | | |
| 00660505 | | USD[0.64], USDT[.008353] | | |
| 00660506 | | ETH[.00000001], FTT[0], POLIS[151.7], RAY[152.32287446], USD[0.00], USDT[0] | | |
| 00660507 | | BNB-PERP[0], BTC[0], SOL[0], USD[0.76], USDT[0] | | |
| 00660508 | | RAY[85.8537], USD[0.01] | | |
| 00660510 | | USD[0.00], USDT[0] | | |
| 00660511 | | USD[0.00], USDT[-0.00185388], XRP[0] | | |
| 00660512 | | DAI[.00000001], ICP-PERP[0], RAY[.845], SOL[0.00], USDT[0.00000037] | | |
| 00660514 | | RSR[39.972], USD[0.23] | | |
| 00660515 | Contingent | BTC[0], BTC-PERP[0], ENJ-PERP[0], GBP[0.56], KIN[9545], LUNA2[0.09819969], LUNA2_LOCKED[0.22913261], LUNC[21383.19], USD[0.09], XRP[8113.90036284], XRP-0930[0], XRPBULL[218415.12221] | | |
| 00660518 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00649579], GRT-PERP[0], LTC[.00171], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TULIP[.0758114], TULIP-PERP[0], USD[0.61], USDT[0.09000540], WAVES-PERP[0], WBTC[0] | | |
| 00660519 | | USD[0.01], USDT[0] | | |
| 00660523 | | BTC[0], COPE[0], ETH[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], STEP[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00660528 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00006717], ETH-20210625[0], ETH-PERP[0], HOT[.00000719], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00889880], XLM-PERP[0] | | |
| 00660529 | | FTT[0], USD[0.00], USDT[0] | | |
| 00660531 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], COPE[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1], ETHW[1], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[5.000995], SOL-PERP[0], STEP[.0000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[5.87], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 00660534 | Contingent | ETH[.00003382], ETHW[.00003382], EUR[0.00], LUNA2[0.00134110], LUNA2_LOCKED[0.00312924], USD[0.00], USDT[0], USTC[.18984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00660537 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00660539 | | ALGOBEAR[6.99999999], ALGOBULL[0], ALGO-PERP[0], BAT[0], BNB[0], BTC[0], BTTPRE-PERP[0], CHZ[0], EOSBULL[0], FTM[0], LTC[0], RAY[0], RAY-PERP[0], RSR[0], SHIB[1042.74227318], SXP[0], USD[0.00], USDT[0.00000126] | | |
| 00660540 | | BAO[849943.475], DENT[12197.682], DOGE[749.8575], FTM[160.95611], FTT[74.87617788], KIN[409727.35], LINA[739.8594], RAY[.98195], RSR[1029.8043], SHIB[900000], TRX[661.87422], UBXT[1029.8043], USD[0.00] | | |
| 00660541 | | BAO[0], DOGE[0], ETH[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 00660543 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09002192], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.66646], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[5161.19858118], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00660545 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LINK-PERP[0], USD[0.01], USDT[-0.00441718] | | |
| 00660546 | | BNB[0], BTC[0], RAY[0], USD[0.00] | | |
| 00660548 | | 0 | | |
| 00660550 | | USD[0.00], USDT[0] | | |
| 00660552 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00660566 | | RAY[0], USDT[0] | | |
| 00660567 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[.01563696], XLM-PERP[0] | | |
| 00660568 | | BTC-PERP[0], COPE[21], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT[0], FTT-PERP[0], KNC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.33], USDT[0], VET-PERP[0] | | |
| 00660572 | | BTC[.00014414], USD[0.00] | | |
| 00660573 | | TRX[.000002], USDT[0] | | |
| 00660574 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA[.767915], FTM-PERP[0], FTT[25.94839418], FTT-PERP[0], GRT-PERP[0], IMX[.04243], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[255.85], USDT[0] | | |
| 00660580 | | AKRO[1], EUR[0.00] | | |
| 00660581 | | RAY[0], USDT[0] | | |
| 00660583 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[.9606], DOGE-PERP[0], ETH[.00029356], ETH-PERP[0], ETHW[0.00029356], FTT[0.03809522], FTT-PERP[0], GENE[.05], KSM-PERP[0], LINK[.070018], LTC-PERP[0], LUNA2[0.69827572], LUNA2_LOCKED[1.62931001], LUNC[152051.008182], LUNC-PERP[0], MATIC[.3332], MATIC-PERP[0], MNGO[5.892], ONT-PERP[0], RAY-PERP[0], RSR[5.854], RUNE[.13998], SOL[.006656], SOL-PERP[0], SRM[.8102], SRM-PERP[0], STEP[.02353579], STEP-PERP[0], SUSHI-PERP[0], USD[0.37], USDT[0.00796100], YFI-PERP[0] | | |
| 00660591 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01199859], ETH-PERP[0], EUR[0.09], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL[.0052], SOL-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[46648.85], USDT[0], XTZ-PERP[0] | Yes | |
| 00660592 | | BTC[0], EUR[1.44], FTT[0.06950862], SOL[0], USD[0.00] | | |
| 00660594 | Contingent | ASD[.07068], FTT[0.04590049], RAY-PERP[0], UBXT[.7192774], UBXT_LOCKED[227.74900748], USD[0.00], USDT[0] | | |
| 00660599 | | ADABEAR[11159960], ADABEAR[2749], BEAR[1354.08], BNBBEAR[557720], BSVBEAR[16877.5], DOGEBEAR[35275290], EOSBEAR[8499.69], ETCBEAR[656404.85], ETHBEAR[404533], FTT[0.00020152], LINKBEAR[22545270], OXY[409.17283503], RAY[0], SUSHIBEAR[690035237], SXPBEAR[416633], TRX[.000002], USD[0.00], USDT[0], VETBEAR[2866.68], XTZBEAR[2183.55] | | |
| 00660600 | | ALGO-PERP[0], BTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2450.45], XRP-PERP[0] | | |
| 00660605 | | ADA-PERP[0], DOGE-PERP[0], ETH[0.00153361], ETH-PERP[0], ETHW[0.00153361], MATIC[0], SHIB-PERP[0], USD[-1.18], XRP[0] | | |
| 00660606 | | RAY[0], SOL[0], USDT[0.00000012] | | |
| 00660611 | | ETHBULL[1.03763102], USD[137.22], USDT[0] | | |
| 00660613 | | SRM[0] | | |
| 00660616 | Contingent, Disputed | FTM-PERP[0], FTT-PERP[0], USD[0.24], USDT[0.00382013], XRP-PERP[0] | | |
| 00660617 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000004], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[227], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000198], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00660620 | | AKRO[1], DOGE[2], EUR[0.00], LUA[0], XRP[70.4379231] | | |
| 00660622 | Contingent | ALGO[199.9709], ALGO-PERP[0], ATLAS[4649.29966], ATOM[2.999418], ATOM-PERP[0], AVAX[5.998836], AXS[9.99806], BTC[0.09928178], BTC-PERP[0], CHZ-PERP[1100], COMP[.499903], CRO[1199.80018], DASH-PERP[0], DFL[1519.70512], DOT[14.997672], DYDX[9.99806], DYDX-PERP[0], ETH[0.43490765], ETH-PERP[0], ETHW[0.39491541], EUR[1500.08], FIL-PERP[22], FTM[204.97963], FTT[.094162], GALA[1589.74586], GALA-PERP[0], GRT[299.9418], GRT-PERP[0], ICP-PERP[24], JOE[149.9903], KAVA-PERP[300], KNC-PERP[0], LINA-PERP[0], LINK[18.996896], LINK-PERP[0], LRC[249.9515], LTC-PERP[13], LUNA2[0.41836032], LUNA2_LOCKED[0.97617406], LUNC[29576.27303006], MANA[139.97478], MANA-PERP[0], MATIC[49.99418], MATIC-PERP[0], NEAR[49.9903], NEAR-PERP[0], OMG-PERP[150], RAY[69.98642], RAY-PERP[0], RNDR[9.99806], SAND[149.9709], SAND-PERP[0], SKL-PERP[0], SOL[.000224], SOL-PERP[0], SRM[84.98642], STARS[199.9806], TLM[599.8836], TLM-PERP[0], TRX-PERP[0], UNI[3.999224], USD[-128.38], USDT[4.18332331], USTC[39.99418], XRP-PERP[0] | | |
| 00660624 | | AAVE[0], APE[0], ATOM[0], ATOM-PERP[0], AVAX[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FTT[0.06272670], LUNC-PERP[0], MATIC[0], MTA[0], ROOK[0], RSR[0], SNX[0], SOL[0], SOL-PERP[0], TRX[0], USD[5908.67], USDT[0], XRP[0], YFI[0] | | |
| 00660630 | | COPE[.08464298], TRX[.00005], USD[0.00], USDT[0] | | |
| 00660631 | | ADABULL[0.00001186], ALTBULL[0.00046871], AVAX-PERP[0], BCHBULL[0.00086289], BNBBULL[0.00003033], BTC-PERP[0], BULL[0.00000024], CHZ-PERP[0], DOGE-PERP[0], ETH[2.00009060], ETHBULL[0.00014974], ETHW[0.00009060], FTT[151.40363689], FTT-PERP[0], KAVA-PERP[0], LINKBULL[0.00703391], LTCBULL[0.10938057], MATICBULL[0.03320845], SOL-PERP[0], SUSHIBULL[153.61403509], SXPBULL[0.01022183], THETABULL[0.00003786], TRX[.00003], TRX-PERP[0], USD[1440.08], USDT[108.27276552], VETBULL[0.00056551], YFI-PERP[0] | | |
| 00660633 | | RAY-PERP[0], USD[0.00] | | |
| 00660640 | | 1INCH-PERP[0], CHZ[9.95345], CHZ-PERP[0], CRO-PERP[0], FLOW-PERP[0], KAVA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.995345], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.76], USDT[0] | | |
| 00660641 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000004], USD[1.53], USDT[0.02916798], XTZ-PERP[0] | | |
| 00660644 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.02914138], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000257], USD[1.25], USDT[3983.39521160], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00660645 | | USD[0.05] | | |
| 00660648 | | ALPHA[474.05], ATLAS[2839.44904], FTT[17.29654], RAY[149.97], TRX[.000001], USD[0.50] | | |
| 00660650 | | 1INCH[.79974], ETH[0], USD[0.01], USDT[0] | | |
| 00660654 | | BTC[0], COMP[0], ETH[0], FTT[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00660655 | | 0 | | |
| 00660656 | | BTC[0.00], USD[0.00], USDT[0] | | |
| 00660659 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[.002145] | | |
| 00660662 | | AUDIO[74.9475], USD[0.00], USD[0], XRP[174.40416735] | | |
| 00660665 | Contingent | LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], NFT [346121734258063447/FTX EU - we are here! #93208][1], NFT [474995199865630511/FTX EU - we are here! #93963][1], NFT [521691424158381103/FTX EU - we are here! #93965][1], NFT [570831351299304526/FTX Crypto Cup 2022 Key #7685][1], TRX[.314736], USD[0.00], USDT[0] | | |
| 00660666 | | APT[0], ETHW[.00024801], SOL[0], USD[0.00], USDT[0.29136617] | | |
| 00660669 | Contingent | BNB[0], BTC[0], ETH[0.00048924], ETHW[0], SOL[49.45362635], SRM[.00046632], SRM_LOCKED[20204138], TRX[.000054], USD[-0.57], USDT[0] | | |
| 00660675 | | BNB[.009993], USD[0.14], USDT[0] | | |
| 00660676 | | AXS-PERP[0], DOT-PERP[0], ETH[.0000476], ETHW[0.00004760], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 00660677 | | APT[0], ETH[0], FIDA-PERP[0], FTM[0], KIN[9093.7], KIN-PERP[0], RAY-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 00660680 | | ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], ZRX-PERP[0] | | |
| 00660681 | | BTC[0], ETH[0], LINK[0], LTC[0], USD[0.00], USDT[0], YFI[0] | | |
| 00660684 | | 1INCH[46.18342173], RAY[0], USD[0.00], USDT[0.00000004] | | |
| 00660687 | | AAVE[.039965], ATLAS[200], ATOM-PERP[1], AUDIO[4.9944], AVAX[.3], BOBA[1.49895], BTC[0.00960501], DOT-PERP2[.3], ETH[.1308642], ETHW[.1308642], FTM[21], GRT[8.9937], LINK[1.29888], LUNC-PERP[0], MANA[19], MATH[.09321], NEAR-PERP[2], OMG[1.49895], RAY[.9993], REN[17.9874], ROOK[.000699], RUNE[1.89832], SOL[.73909], SRM[6.9937], SUSHI[.49965], TRX[.000001], USD[-93.77], USDT[0.00000001] | | |
| 00660688 | | BNB-PERP[0], RAY[.8070776], USD[-0.10], USDT[.009267] | | |
| 00660690 | | TRX[.000001], USDT[1.118058] | | |
| 00660691 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00049828], ETH-20210924[0], ETH-PERP[0], ETHW[0.00049828], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00240862], SOL-PERP[0], SRM-PERP[0], TRX[.000779], USD[4.66], USDT[3.39027529], USTC-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00660693 | | AKRO[1], BNB[.00002193], FTT[3.01349871], RAY[8.83573854], TRX[1] | Yes | |
| 00660695 | | BNB[.049896], ETH[.009], ETHW[.009], POLIS[324.9888], USD[0.28], USDT[0.00442891] | | |
| 00660697 | | ADA-20210326[0], FTT[0.00000037], USD[0.00], USDT[0], XRP[.000002] | | |
| 00660700 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], FTT[0], KIN[5000.00000002], KIN-PERP[0], MAPS-PERP[0], MEDIA[.63], MNGO-PERP[0], OXY[.1607], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000021], UBXT[.8091], USD[0.54], USDT[1.10284690], YFI-PERP[0] | | |
| 00660701 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210719[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[3.57072], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000038], TRX-PERP[0], USD[11.81], USDT[0.00114352], ZRX-PERP[0] | | |
| 00660706 | Contingent | LUNA2_LOCKED[58.59920016], LUNC[.006836], SOL[0.00449915], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[3555] | | |
| 00660708 | | USD[10.48] | | |
| 00660709 | | BTC[0], RAY[0] | | |
| 00660711 | | ATLAS[15131.67400258], FTT[24.41970076], SXP-PERP[0], TRX[.000003], USD[0.65], USDT[0.00000001] | | |
| 00660713 | | ETH-PERP[0], FTT[0.03997882], FTT-PERP[0], RAY-PERP[0], USD[0.01] | | |
| 00660714 | Contingent | AVAX[.09], FIDA[0.0380875], FIDA_LOCKED[.023282], FTT[0.16061785], STEP[.00000001], TRX[.000032], USD[0.27], USDT[0.00473000] | | |
| 00660715 | | ETH[.00000001], USD[0.29] | | |
| 00660716 | | USD[30.00] | | |
| 00660718 | | BEAR[0], BEARSHIT[0], BNBBULL[0.00093494], BTC[0], BULL[0], BULLSHIT[135.69531183], ETH[0], ETHBEAR[0], USD[0.00] | | |
| 00660724 | | EUR[34.10], NFT [315633226166113309/Activity Reward Coin][1], RAY[14.26966961], SOL[145.65451277], USD[0.45] | | |
| 00660725 | | ETH-PERP[0], USD[0.27] | | |
| 00660728 | | BCH[0], BNB[0], BTC[0], DOT-20210924[0], ETH[0], FTM[0], FTT[0], HMT[0], MATIC-PERP[0], MKR[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00660733 | | APT[7.12708705], BICO[.563282], BNB[.01799783], EMB[13004], ETH[0.25994800], ETHW[0], SOL[0], STG[.9878], TRX[.001249], USD[43.61], USDT[1.00995856] | | |
| 00660734 | | BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[140.59], USDT[0] | | |
| 00660736 | | AAVE[.1497843], ALICE[0], ATLAS[349.96508], BNB[0.04000000], BTC[0.00972708], BTC-PERP[0], ETH[0.09272708], ETH-PERP[0], ETHW[0], FTT[1.07957214], LINK[1.50114412], POLIS[0], SOL[0.15196961], USD[30.15] | | |
| 00660738 | Contingent | 1INCH-PERP[0], AAVE[8.39259325], AAVE-PERP[49.71], ALCX[.00002396], ALGO-PERP[0], ALPHA[.79760373], ALPHA-PERP[0], APE[3080.070604], APE-PERP[0], ATLAS[3.99444903], ATLAS-PERP[0], ATOM-PERP[303.47], AURY[3.48790023], AVAX-PERP[0], BAL-PERP[-695.87], BLT-PERP[0], BNB-PERP[17.1], BTC[0.00002876], BTC-0930[0], BTC-MOVE-0308[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-PERP[0], CRO[.57001407], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.06873618], DYDX-PERP[-10940], EGLD-PERP[0], ETC-PERP[0], ETH[3.30633500], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[34.954], ETHW[0.00058068], EUR[958.84], FB[44.2203787], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1170.0060719], FTT-PERP[14604.7], FXS-PERP[0], GAL-PERP[0], GBTC[1910.6986805], GLMR-PERP[-8605], GMT[96.10478], GMT-PERP[-4991], GRT[.17805973], HBAR-PERP[-48587], HNT-PERP[-543.3], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[.00177203], LINK-PERP[0], LUNA2[0.00214168], LUNA2_LOCKED[0.00499727], LUNC[0.00959699], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.09818100], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO[1.388961], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OOKI-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.06541961], PERP-PERP[0], POLIS[.07530606], POLIS-PERP[0], RAY-PERP[-5709], REN[.5910631], REN-PERP[0], SAND-PERP[0], SNX[.07139208], SNX-PERP[0], SOL[-142.23461702], SOL-20210924[0], SOL-PERP[3315], SPY[51.47749056], SRM[58.00884229], SRM_LOCKED[402.79115771], SRM-PERP[0], STG-PERP[.6354], TRU[.68077177], TRU-20210625[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[48.060449], UNI[182.19998915], UNI-PERP[0], USD[207073.66], USDT[59547.46880319], USTC[30316], WAVES-PERP[0], WBTC[-0.00873971], XRP-PERP[-7685] | | |
| 00660740 | | USD[0.01] | | |
| 00660745 | Contingent | BNB-PERP[0], BTC[0], ETH[.00178813], ETH-PERP[0], ETHW[0.00178607], FTT-PERP[0], LTC[.00687253], MATIC[8.55256124], RAY[.00260], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.38958691], SRM_LOCKED[7.80076329], TRX[.690412], USD[0.05], USDT[0.00000001], USDT-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 00660746 | | CQT[.75163798], ETH[0.00000001], NFT [343298282973427033/FTX EU - we are here! #150437][1], NFT [452520976653589280/FTX EU - we are here! #150297][1], NFT [491897927160745579/FTX EU - we are here! #150928][1], SOL[0], USD[0.00], USDT[5] | | |
| 00660747 | | USD[0.00], USDT[.030814] | | |
| 00660748 | | USD[0.89], USDT[.19965], XRP[.911] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00660751 | | FTT[0.18606122], USD[0.00], USDT[0] | | |
| 00660755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (562228379645777300/The Hill by FTX #46860)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0] | | |
| 00660758 | | LUA[0], USD[0.00], USDT[0] | | |
| 00660763 | Contingent | BTC[0], FIDA[0.10061909], FIDA_LOCKED[.41109148], LTC[0.00002754], USD[0.00], USDT[0.00043601] | | |
| 00660764 | | MNGO[820], POLIS[18.8], SOL[2.27154913], USD[0.00] | | |
| 00660765 | | BNB[0], LUA[.0725], USD[0.16], USDT[0] | | |
| 00660766 | Contingent, Disputed | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | USD[0.00] |
| 00660768 | | REEF[9.7647716], USD[0.00] | Yes | |
| 00660769 | Contingent | ALGOBULL[1000], BCHBULL[658.903307], DOGEBULL[8.3307234], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], LUNA2[0.00030043], LUNA2_LOCKED[0.00070101], LUNC[65.42], USD[0.00], USDT[0] | | |
| 00660772 | Contingent | BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], LUNA2[0], LUNA2_LOCKED[21.43109981], LUNC-PERP[0], MINA-PERP[0], TRX[.00003], TRYB-PERP[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 00660774 | | BTC[0.00009352], ETH[0.00078881], ETHW[0.00078881], TRX[.000002], USD[0.00], USDT[2474.42103303] | | |
| 00660776 | | USD[1.23], USDT[0.00465126], XRP[.5909], XRPBEAR[6609], XRPBULL[.4622] | | |
| 00660777 | Contingent | AAVE[2], ADA-PERP[0], ALCX[.62067887], ALICE-PERP[0], ATLAS-PERP[0], AURY[21], BTC[0.20366833], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[1078], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[550.28735928], FTT-PERP[0], FXS-PERP[0], GENE[15.600078], GMT-PERP[1-1389], GST-PERP[0], IMX[100.70025], LINK-PERP[0], LOOKS[139.00325], LUNA2[2.79810663], LUNA2_LOCKED[6.52891547], LUNC[609293.61], LUNC-PERP[0], MATIC[940], MCB[100], MKR[.1], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB[7700000], SHIB-PERP[0], SLR[5500], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[.00000002], SUSHI[0], TRX[0], TRX-PERP[0], USD[2889.75], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00660778 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], BNB[0], BTC[0.00001517], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000073], USD[1.84], USDT[0.00462000], USTC-PERP[0], YFII-PERP[0] | | |
| 00660780 | | USD[0.00] | | |
| 00660781 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0.01000000], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.39], USDT[0], VET-PERP[0] | | |
| 00660787 | | AVAX-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LOOKS[0], MNGO[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000615], TRX-PERP[0], USD[580.03], USDT[0] | | |
| 00660791 | | BAO[2], EUR[0.00], TRX[1] | | |
| 00660793 | | FIDA[.69943092], LUA[.07108], USD[0.00] | | |
| 00660794 | Contingent | BNBBULL[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[0], LUNA2[2.39790901], LUNA2_LOCKED[5.46508199], LUNC[522149.74020623], USD[0.00], USDT[0.08165669] | Yes | |
| 00660797 | Contingent | COPE[431.9324], DAWN[121.1], ETH[0], LUNA2[0.01346784], LUNA2_LOCKED[0.03142498], LUNC[2932.6526901], RAY[72.2597252], SOL[4.01], USD[2.73], USDT[0] | | |
| 00660800 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[8162.803648], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY[72.183955], ROOK[.00009319], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.006328], SUSHI-PERP[0], SWEAT[40.9613425], TRX[.000896], TRX-PERP[0], TULIP[.0318], USD[0.00], USDT[1.66198292], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00660801 | | USD[0.00], XRP[1] | | |
| 00660802 | | 0 | | |
| 00660803 | | ADABULL[0], ETHBULL[0], MATICBULL[.0174354], THETABULL[0.00000033], USD[0.00], USDT[0] | | |
| 00660804 | | AVAX[17.51430457], ETH[.069], FTT[0.09535175], USD[2.79], USDT[0] | | |
| 00660805 | | ALPHA-PERP[0], FTT[.08159], PAXG[.01493476], RAY-PERP[0], RUNE[.05345], SOL[.075], USD[-17.48], USDT[.0003] | | |
| 00660809 | | ADA-PERP[0], ALICE[14.99715], ALICE-PERP[0], FTT[.099525], POLIS[.09848], USD[3.94], USDT[0] | | |
| 00660812 | | ADA-PERP[0], AGLD[.006887], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA[.0024465], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COPE[.64186], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GOG[.311665], GST-PERP[0], HOLY[.068865], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUA[.0757445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY[.72183955], ROOK[.00009319], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.006328], SUSHI-PERP[0], SWEAT[40.9613425], TRX-PERP[0], TULIP[.0318], USD[0.00], USDT[1.66198292], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00660817 | | ADA-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX[0], BNB-PERP[0], BTC[0], BTC-20210625[0], DFL[2160], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[32.52893068], GRT[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[9.52830149], SOL-PERP[0], UNI[52.96833767], USD[464.77], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00660819 | | KNC-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 00660820 | | FTT-PERP[0], NFT (517691523243948094/Lion)[1], RAY[0], SOL[0], TRX[.000781], USD[0.06], USDT[0.00000017] | | |
| 00660823 | | NFT (436206859019095418/FTX EU - we are here! #198467)[1], NFT (469498765747561308/FTX EU - we are here! #198437)[1], NFT (532727809082153276/FTX EU - we are here! #198496)[1], USD[0.01], USDT[-0.00459851] | | |
| 00660824 | | BAO-PERP[0], BTC-PERP[0-.1915], EOS-PERP[0], FTT[6.8986434], RAY-PERP[0], SOL[0], TRX[.000002], USD[3588.02], USDT[175.15651050] | | |
| 00660825 | | AVAX-2021123[0], BNB[0], BTC[0], ENJ[.9976041], FTT[1.25714556], FTT-PERP[0], HNT[.0998157], MATIC[9.996314], RAY-PERP[0], SOL[0.00201871], SUSHI[.49953925], TRX[.000003], USD[8692.91], USDT[1347.16054635] | | |
| 00660826 | | RAY[22.27604016], USD[0.00] | | |
| 00660827 | | ETH-PERP[0], FTT[0.06576009], RAY-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00660828 | | ETH[0], MATIC[2560.59634376], RAY[0], SOL[0], SRM[0], USD[8.22] | | |
| 00660829 | | ETH[.00057664], ETHW[.00057663] | | |
| 00660830 | | ETH[0.00217650], ETHW[0.00217650], FTT[0], USD[0.00], USDT[0.02533136] | | |
| 00660831 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.02], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.000014], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00660832 | | LUA[.02276], TRX[.000002], USD[0.00], USDT[.100572] | | |
| 00660833 | | FTT[0.09092916], FTT-PERP[0], MAPS[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.11536158], USD[-0.01], USDT[0.00185214] | | |
| 00660834 | | LUA[.0551], USD[0.03], USDT[0] | | |
| 00660835 | | ETH[0], FLOW-PERP[0], FTT[25.1952139], ICX-PERP[0], LUNC-PERP[0], RAY-PERP[0], TLM-PERP[0], TRX[.000016], USD[0.00], USDT[1.24468241] | | |
| 00660836 | | BTC[.21221988], SOL[1199.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00660837 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[117.35], USDT[0], XRP-PERP[0] | | |
| 00660838 | | AKRO[1], BAO[1], ETH[0], NFT (4140152719199029943/The Hill by FTX #15537)[1], USDT[0.60801461] | | |
| 00660840 | Contingent | BTC-PERP[0], DFL[4.88204908], ETH[0.00000001], FTM[.529579], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX[51.2], LUNA2[2.74185211], LUNA2_LOCKED[6.39765492], MKR[0], NEAR-PERP[0], RAY[0.87365000], SOL-2021123103], SOL-PERP[0], STEP[.05859195], STG[1311], USD[1885.36], USDT[0.00000002], USDT-PERP[0], WBTC[0] | | |
| 00660846 | | BF_POINT[200], FTT[25], USD[56.15], USDT[0] | | |
| 00660847 | | DODO[.09568], USD[.00], USDT[0] | | |
| 00660848 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0.05799999], HNT-PERP[1.6], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0.88999999], STMX-PERP[0], USD[2.77], VET-PERP[816] | | |
| 00660850 | | ATLAS[1268.21878419], ATOM-PERP[0], BTC-MOVE-20211105[0], ETH-PERP[0], FTT[10], ROOK[.0008157], ROOK-PERP[0], TRX[.000047], USD[0.08], USDT[0.00000001] | | |
| 00660851 | | AKRO[11], ALPHA[0], ATLAS[0], AUDIO[0.00008932], AXS[0], BAO[18], BAT[1.01654173], BCH[0], BNB[0], BNT[0.00005564], BTC[0], C98[0], CHR[0], CHZ[0], CUSDT[0.00079491], DENT[9], DOGE[0], ENJ[0.00033192], ETH[0], FIDA[0], FTM[0.00099645], FTT[0], HNT[0], HOLY[0], JST[0.00003583], KIN[13], KNC[0.00003774], LINK[0.00079462], LRC[0], LTC[0], MATH[.00005889], MATIC[0], MNGO[0], MOB[0], NPXS[0], OMG[0], OXY[0.00009950], POLIS[0], PUNDIX[0], REEF[0.51510034], RSR[0], SECO[0], SLP[0], SOL[0], STEP[0], STMX[0], STOR[0], SUN[0], SUSHI[0], SXP[.000090], TOMO[0], TRU[0.00003399], TRX[0], UBXT[10.00209272], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00660852 | Contingent | FTT[15.109], LTC[.00525199], RAY[13.20452259], SOL[37.72777409], SRM[35.15766265], SRM_LOCKED[.91123411], USD[3.37] | | |
| 00660856 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.04978968], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.3747], RUNE-PERP[0], SOL-PERP[0], TRX[.000005], USD[32.12], USDT[1.01865600] | | |
| 00660859 | | RAY[23.75817687], USD[0.00] | | |
| 00660862 | Contingent, Disputed | ALCX[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00660863 | | CHZ-PERP[0], KAVA-PERP[0], RAY[.17179203], USD[-0.01], USDT[0.00600406] | | |
| 00660864 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-2021123103[0], ETH-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[0.00260479], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[75], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[2.33], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00660865 | | BTC[.00009984] | Yes | |
| 00660866 | | FTT[150], USD[1427.96], USD[0.00000001] | | |
| 00660867 | | ADA-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[1.79], USDT[0] | | |
| 00660868 | | BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HGET[.0442], RAY-PERP[0], SAND-PERP[0], SXP[.38146], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-0.83], USDT[11.17973705], XRP-PERP[0] | | |
| 00660872 | Contingent | LTC[.00009899], UBXT[11159.8077784], UBXT_LOCKED[58.46312546], USD[19.68] | | |
| 00660876 | | TRX[.000033], USD[0.00], USDT[0] | | |
| 00660877 | | USDT[9.8] | | |
| 00660879 | | BF_POINT[100], USD[0.86] | | |
| 00660886 | | ADABULL[0.00000228], ADA-PERP[0], ATOMBULL[.00424185], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0003521], HBAR-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[9.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[.00000001] | | |
| 00660888 | | AXS-PERP[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0930[0], COIN[0], FTT[6.31971413], LOOKS[.9827146], MNGO[809.910954], SAND-PERP[0], SOL-PERP[0], USD[300.59], USDT[99.53712827] | | |
| 00660892 | | AVAX-PERP[0], BTC-PERP[0], DOGE[29], ETH[.0009934], ETH-PERP[0], ETHW[.0009934], MATIC-PERP[0], SOL-PERP[0], USD[0.12] | | |
| 00660893 | | AMPL[0], FTT[0.01935648], USD[0.01], USDT[0] | | |
| 00660894 | | ALCX[1.40962103], BAND[.00000507], BAO[1], BAT[1], CRO[63.84362929], EUR[0.00], GBP[170.63], KIN[1.00000744], RSR[1], SHIB[323806.43064463], USD[0.00] | Yes | |
| 00660895 | | DOGE[.347], TRX[.000002], USD[0.00], USDT[0] | | |
| 00660896 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNA2[0.19952126], LUNA2_LOCKED[0.46554960], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000041], USD[38482.37], USDT[5000.00180000], XRP-PERP[0] | | |
| 00660897 | | DENT[1], EUR[0.00], SHIB[2924137.66653901] | | |
| 00660898 | | KIN[55863], POLIS[66.58668], TRX[.000005], USD[0.37], USDT[0.00000001] | | |
| 00660901 | | FIDA[0], FTT[.0982045], KIN[0], RAY[0], USD[0.00], USDT[0] | | |
| 00660903 | | DYDX[0], FTT[0.10233941], GBP[0.00], RAY[113801], RAY-PERP[0], RSR[.251], SXP[0], USD[0.23], USDT[5.41348133] | | |
| 00660905 | | DOGE[117.36996783], EUR[0.25], OXY[12.61319965], PAXG[.00575316], SHIB[624034.81090149], USD[0.34] | Yes | |
| 00660907 | | USDT[0.00022278] | | |
| 00660909 | | COPE[.93084], EUR[0.00], USD[0.00] | | |
| 00660912 | | ADA-PERP[0], FTT[0.01374479], USD[0.00], USDT[0] | | |
| 00660915 | | 0 | | |
| 00660918 | | DAI[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00000045], KIN[452.77465035], RAY-PERP[0], SOL[0.00000271], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00660924 | | BADGER[.006414], BTC[.00008849], LUA[.00386], RAY[.9072], TRX[.000001], USD[0.01] | | |
| 00660926 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00660927 | Contingent | ATOM[136.8], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[1654.16], CRO[13470], FTM-PERP[0], FTT[60.96192703], GRT[5503], LRC[4273.09311247], LUNA2[0.12629039], LUNA2_LOCKED[0.29467759], LUNC[27500], MANA[87.828487], MATIC[2421.0361213], MATIC-PERP[0], PAXG[.5685], RAY[.60461], SAND[500], SOL[.01392581], SOL-PERP[0], SRM[5.15307425], SRM_LOCKED[28.92692575], TRX[.000005], USD[9808.37], USDT[0.00000001] | | |
| 00660929 | | MATIC[479.6846], USD[3.59] | | |
| 00660932 | | BTC-PERP[0], DOT-PERP[0], ETH[.00000001], USD[0.00], USDT[0.00000026] | | |
| 00660934 | | FTT[0.27754628], USD[-0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00660935 | | AAVE[.00000001], AAVE-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SRM-PERP[0], SUSHI[4.32613538], SUSHI-PERP[0], UNI[0.00077556], UNI-PERP[0], USD[0.03], USDT[0] | | SUSHI[3.974546] |
| 00660938 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], HUM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000044], USD[0.15], USDT[0.00000001], VET-PERP[0], YFII-PERP[0] | | |
| 00660939 | | TRX[.000001], USDT[0.00000005] | | |
| 00660941 | | TRX[.000002], USD[0.47], USDT[.004] | | |
| 00660943 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 00660947 | | BTC[0.00002549], DOGEBULL[0.00000074], ETH[.00051782], ETHW[0.00051782], MATICBULL[2.940294], SUSHIBULL[.83147], SXPBALL[351.42155505], TRX[.000003], USD[3.46], USDT[0] | | |
| 00660948 | | USD[0.13] | | |
| 00660952 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[7.92192926], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[2.10323064], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[85.05], USDT[0.00000019], VET-PERP[0] | | |
| 00660953 | | DFL[7800], USD[1.76], USDT[0] | | |
| 00660959 | | BNBBULL[0], BTC-PERP[0], COMPBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], LINKBULL[0], MATICBULL[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], TRX[0], USD[00.00], USDT[0], XRPBULL[0] | | |
| 00660974 | | DOT-PERP[32], USD[284.69], XRP[886.137469], XRP-PERP[-1231] | | |
| 00660975 | Contingent | BTC[0], EUR[2.04], FTT[0], LUNA2[0.00037512], LUNA2_LOCKED[0.00087528], LUNC[81.68366], STETH[0], USD[0.01], USDT[2.61660160], XRP[.07] | | |
| 00660978 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[1.32919776], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[2.1944387], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[1573.18193191] | | |
| 00660982 | | AUDIO-PERP[0], KIN[39973.4], TRX[.00001], USD[0.00], USDT[0] | | |
| 00660983 | | ADA-PERP[0], FTT[0.00189595], HBB[47.7707006], USD[0.35], USDT[0.32993352] | | |
| 00660986 | | USD[0.00], USDT[0] | | |
| 00660988 | | MATIC[2.30596359], TRX[.9], USD[0.00], USDT[0.00000001] | | |
| 00660991 | | AGLD-PERP[0], ALCX[.00071549], ALGO-PERP[0], ALICE-PERP[0], APE[.092495], APE-PERP[0], ATLAS[8.1739], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CVX[.092248], CVX-PERP[0], ENJ-PERP[0], ENS[.0065128], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00939484], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLND[.050223], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TULIP[.085832], TULIP-PERP[0], UNI-PERP[0], USD[-0.36], WAVES-0325[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00660994 | | USD[9.15], USDT[0.00000001] | | |
| 00660995 | | SRM[12], USD[2.19] | | |
| 00660996 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV[.9398], DOGE-PERP[0], DOT-PERP[0], DYDX[.0644], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[.00491374], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000803], TRX-PERP[0], USD[-1.64], USDT[3.56537444], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00660999 | | USD[1.65], USDT[0] | | |
| 00661003 | | BTC[0], ETH[0], SOL[0.52991438], TRX[0], USD[0.00], USDT[0] | | |
| 00661012 | | TRX[2.002331], XRP[5.06561653] | | |
| 00661014 | Contingent | BTC[0], COPE[0], FTT[0.01408875], LUNA2[0.00201968], LUNA2_LOCKED[0.00471259], LUNC[439.79], RUNE[130.5], SOL[0], USD[1.67], USDT[0.00179858] | Yes | |
| 00661016 | | AKRO[5], BAO[66], BNB[0], BTC[0], CHZ[29.29357157], DENT[1], DOGE[0], ETH[0], GALA[32.01284485], KIN[22], LINK[0], LRC[0], MATIC[0], RAY[.00001646], SHIB[213.49042781], SOL[.00000345], TRX[83.UBXT[2], USD[0.00], YFI[0] | Yes | |
| 00661018 | | ADABULL[0], ADA-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY[.38362335], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00661019 | | BNB[0], FTT[0.14311478], RSR[42819.91263144], USD[0.00], USDT[0] | | |
| 00661021 | | FTT[0.22517390], KIN[4963.4], USD[3.41], USDT[0] | | |
| 00661022 | | LUA[10.2931505], OXY[.88201], RAY[.908895], USD[0.03], USDT[0.08638719] | | |
| 00661024 | | ADABULL[218.68586351], ALTBEAR[8870.2], ALTBULL[233.30558], ATOMBULL[3395437.49], BCHBEAR[978], BCHBULL[1429566.88], BEAR[951], BNBBULL[.00000326], BULL[0.09160719], COMPBULL[2187589.642], DOGEBEAR2021[1.497934], DOGEBULL[2500.0896], EOSBULL[17000000], ETHBEAR[100815547.2], ETHBULL[.04799148], FTM[9.998], FTT[1.7], GRTBULL[.6031978.258], LINKBULL[218682.4746], MATICBEAR2021[91.88], MATICBULL[243028.613271], SUSHIBULL[381678700], SXPBEAR[99980000], THETABULL[110878.69668], TRX[.000334], UNISWAPBULL[180], USD[300.39], USDT[51.00414822], VETBULL[256954.9241, XLMBEAR[21.8711, XLMBULL[24701.5796], XRPBULL[11541456.06], XTZBULL[303000] | | |
| 00661026 | | ADABULL[0], BNB[0], ETHBULL[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], TRX[0], USD[0.23], USDT[0.00000001] | | |
| 00661027 | | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-20211231[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], SKL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.03795048], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00661029 | | BTC[0], FTT[0], MER-PERP[0], SOL[0.09790632], SRM[0], USD[0.00], USDT[0] | | |
| 00661032 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00543602], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01114833], SRM_LOCKED[10617807], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.37], USDT[6.46727494], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00661033 | | LUA[.06636], USD[4.96], USDT[0] | | |
| 00661034 | | FTT[.098917], USDT[0] | | |
| 00661036 | | USD[2.10] | | |
| 00661037 | | AAVE[1.31722058], BNB[0.53893024], BTC[0.03911756], COMP[3.69981725], CRO[612.43397720], ETH[.0003], ETHW[.0003], FTT[8.74149337], LINK[28.07304256], LRC[614.473469], MATIC[122.32886293], MKR[.2450902], RAY[.7312], SLP[3.6849], SNX[69.85966525], SOL[12.62077291], SRM[.6794], SUSHI[55.3678045], UNI[31.69717816], USD[0.00], USDT[0.00038128], YFI[0.01081784] | | |
| 00661041 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0.06200000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LUNA2[7.75903855], LUNA2_LOCKED[18.1044233], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.00216942], SRM_LOCKED[1.25320915], SUSHI-PERP[0], THETA-PERP[0], TRX[24793.20836], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00661043 | | BTC[.000009], BULL[0.00185476], TOMOBULL[.721175], USD[0.08], USDT[0.00964396], XTZBULL[.0057272] | | |
| 00661047 | Contingent | CRO-PERP[0], ETHW[.579], GBP[0.00], LUNA2[0.49518134], LUNA2_LOCKED[1.15542313], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1193.60], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00661051 | Contingent, Disputed | RSR[0], USD[0.04] | | |
| 00661052 | Contingent | DOGE[9.9966826], FTT[.09890807], LTC[0.26995023], RAY[107.13770014], SOL[4.27781466], SRM[39.96286461], SRM_LOCKED[.78955893], USD[2.71], USDT[.15845548] | | |
| 00661054 | Contingent | ADA-PERP[0], BCH[1], BTC[0.00097154], CHZ[1009.806], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5.00065164], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.12354976], LUNA2_LOCKED[2.62161612], LUNC[2446555.32777078], LUNC-PERP[0], REN-PERP[0], ROOK-PERP[0], USD[0.47], USDT[0.00005821] | | |
| 00661055 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[4.40998594], BTC-PERP[0], BULL[0.00000001], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[108.93400000], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[32.42148509], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[.0033766], LTC-PERP[0], LUNA2[1.64129242], LUNA2_LOCKED[3.82968231], LUNC[357394.88], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[876770.26], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00661058 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00022709], EUR[0.00], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.39], USDT[1.47352680], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00661060 | | BTC[0], ETH[0], SOL[0.00013828], USD[0.00], USDT[0] | | |
| 00661062 | | LTC[.005], USD[1.91] | | |
| 00661063 | | FIDA[.9734], USDT[0] | | |
| 00661065 | | FIDA[65.97701], SLND[133.41800673], USD[8.39], USDT[.55938] | | |
| 00661066 | | MNGO[0], TRX[0], USD[1.06], USDT[0] | | |
| 00661069 | | BTC[0], EUR[0.00], LINK[0], USD[0.00] | | |
| 00661072 | Contingent | ATOM[.09658], BTC[0], ETH[0.00065953], ETHW[0.00095953], KIN[0], LUNA2[0.00260527], LUNA2_LOCKED[0.00607897], LUNC[.0083926], MANA[.94756], MANA-PERP[0], RAY[0], SAND-PERP[0], SHIB[97530], SHIB-PERP[0], SOL[.590101117], STARS[9929966], UBXT[.00000001], USD[260.58], USDT[0], XRP[.98195] | | |
| 00661073 | | BNB[0], BTC[0], CHZ[0], ENJ[0], ETH[0], FTM[0], FTT[0], LINK[0], LUA[0], MATH[0], MATIC[0], RAY-PERP[0], SOL[0], SRM[0], TOMO[0], USD[0.01], USDT[0], XRP[0] | | |
| 00661075 | | KNC[33.98828], USD[-1.20], USDT[0.00723789] | | |
| 00661077 | | FTT[5], USD[0.00] | | |
| 00661078 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[2.2], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[501.99261894], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNA2[2.57101585], LUNA2_LOCKED[5.99903700], LUNC[277.20975898], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[200.00376421], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SHIB[0], SLP-PERP[0], SOL[2.76295305], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-41.18], USDT[0.02342334], USTC[363.88952935], XTZ-PERP[0] | | |
| 00661084 | | BNB[0], TONCOIN[.00000001], USD[0.00] | | |
| 00661085 | | TRX[.000002] | | |
| 00661087 | | TRX[.000001], USD[51.54], USDT[.144283], VETBULL[0.91039418], XRPBULL[7307.537254] | | |
| 00661092 | | BNB[8.42], ETH[.215], ETH-PERP[0], ETHW[.215], RAY[99.9335], RAY-PERP[0], USD[2.47] | | |
| 00661094 | | RAY[8.995345], USD[2.67] | | |
| 00661095 | | BTC-PERP[0], ETH-PERP[0], FTT[0.02065611], FTT-PERP[0], LINK[.00000001], RAY[.9998157], RAY-PERP[0], SOL[.00663696], SRM[.98936], SRM-PERP[0], USD[0.00], USDT[0.78079674], USDT-PERP[0] | | |
| 00661103 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000331], ETH-PERP[0], ETHW[0.00000330], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], MANA-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.04], USDT[0.00000004], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00661113 | | BTC-PERP[0], FTT[0.02079385], FTT-PERP[0], MAPS[.4392], OXY[.556652], SRM[.792356], SRM-PERP[0], TRX[.000002], USD[0.36] | | |
| 00661115 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], AXS-PERP[0], ETC-PERP[0], ETH[.00000411], ETH-PERP[0], ETHW[0.00000409], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01465083], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00661116 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], KAVA-PERP[0], LINK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.00000001], THETA-PERP[0], TRX[0], USD[31.87], USDT[0], WAVES-PERP[0] | | |
| 00661120 | | CAD[0.00], DOGE[1], FIDA[1], KIN[3], LINK[48.26904], SOL[23.05859933], SRM[26.15758], UBXT[1], USD[0.00] | | |
| 00661121 | | FTT[0.08497964], RAY[20649], TRX[.000002], USD[0.00], USDT[0] | | |
| 00661126 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALTAS-PERP[0], AURY[0], AVAX-PERP[0], BAND-PERP[0], BAO[4], BNB[0], BNB-PERP[0], BRZ[-0.00023164], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[0], ICP-PERP[0], KIN[9], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000156], LUNA2_LOCKED[0.00000364], LUNC[.34], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[1], RUNE-PERP[0], SAND-PERP[0], SECO[1], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TRX[1], UBXT[3], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00661127 | | CHZ[0], DOGE[0], FTT[.09489], RAY[8.2], TRX[.000003], USDT[0] | | |
| 00661132 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1398.67082841], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00661133 | | BTC[0], ROOK[0.00016122], STEP[.06493809], USD[0.00], USDT[0] | | |
| 00661134 | | ATLAS[9.568], FTT[.00000091], NFT (3414992115448795555/FTX EU - we are here! #97567[1], NFT (3537586990452705588/FTX EU - we are here! #111952[1], NFT (4624418742892790037/FTX EU - we are here! #112177)[1, TRX[110.1], TRX-PERP[0], TRYB[.02298], USD[0.01], USDT[0] | | |
| 00661140 | | 1INCH-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210625[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.04306], TOMO-PERP[0], TRX-PERP[0], USD[0.18], USDT[10.18361436], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00661141 | | LUNC-PERP[0], USD[6.70], USDT[-0.17766338] | | |
| 00661145 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210326[0], BTC-MOVE-WK-20210402[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.21250358], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[10321058], SOL-PERP[0], SRM[10.65405384], SRM_LOCKED[51.74594616], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.62], USDT[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00661146 | | BAO[1], DOGE[3212525], GBP[0.66], HXRO[1], USD[0.01] | Yes | |
| 00661148 | | SUSHIBEAR[474241.60832884], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00661152 | | COPE[.40502834], DEFIBULL[0.00025995], DOGEBULL[0.00001998], ETH-PERP[0], USD[0.00], USDT[0.00956551], VETBULL[.00299943], XRPBULL[1.699639] | | |
| 00661155 | | USD[0.13] | | |
| 00661161 | | BTC[0], CRV[11010.07661033], CVX[0], USD[0.00], USDT[0] | | |
| 00661167 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00690666], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.05123190], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[1.53262970], SOL-PERP[0], SRM[0.00000869], SRM_LOCKED[.0037782], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[16.27], USDT[0.36025191], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | BTC[.006906], ETH[.051169], USDT[.360161] |
| 00661168 | | USD[0.00] | | |
| 00661169 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[9.335], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CITY[13.1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB[97967], SHIB-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-62.33], USDT[68.43883380], WAVES-PERP[0], XLM-PERP[0] | | |
| 00661170 | | ETH[.00108644], ETHW[.00107275], TRX[2], USD[0.00] | Yes | |
| 00661174 | | LINA[0], TRX[.000001], USD[0], USDT[12.23658026] | | |
| 00661177 | | BNB[.21042475], DOGE[58.9882], ETH[.0119976], ETHW[.0119976], FTT[.09942], LINK[1.09978], LTC[.003], SUSHI[2.4995], USD[1.07] | | |
| 00661181 | | BTC[-0.00443210], DAI[176.47110914], RAY[36.73723], USD[155.19] | | |
| 00661182 | | ADA-PERP[0], APT-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0412[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.01531683], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], LEO-PERP[0], LTC[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP2024[0], USD[0.50], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00661183 | | RAY[.9542], USD[0.00], USDT[0] | | |
| 00661188 | | FTT[.09814366], RAY-PERP[0], SOL[.08389296], STEP-PERP[0], TRX[.000002], USD[16.04] | | |
| 00661189 | | MAPS[61.9876], RAY[.9986], USD[0.65] | | |
| 00661190 | | TRX[.000002], USDT[2.21825771] | | |
| 00661193 | | BNB[0.00100000], USD[0.01] | | |
| 00661196 | | ATLAS[1.64014364], USD[0.00] | | |
| 00661197 | Contingent | ATLAS[1699.68669], AURY[11.9977884], ETH[0], FTT[2.41863337], RAY[21.55882358], SOL[6.50541557], SRM[30.09471544], SRM_LOCKED[.065854], USD[0.13], USDT[0.00200262] | | |
| 00661204 | | LINA[5.5711], LUA[.0356015], TRX[.000004], UBXT[.505015], USD[0.00], USDT[2.50998135] | | USDT[2.49778183] |
| 00661205 | | USD[0.00] | | |
| 00661208 | | BTC[0], RAY[.93616], USD[1.90] | | |
| 00661209 | | ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBULL[.0008], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[38.50000000], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.008], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETABULL[.0011], THETA-PERP[0], TRU-PERP[0], TRX[.002528], USD[-38.55], USDT[0.91953949], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00661210 | Contingent, Disputed | BTC[.00004175], ETH[.00000001], FTT[.0484525], USD[0] | | |
| 00661211 | Contingent | ATLAS[0.02222422], ATLAS-PERP[0], FIDA[.27789691], FIDA_LOCKED[.64143149], RAY[0], SRM[0.03163200], SRM_LOCKED[.16364839], USD[0.00], USDT[0.00427791], XRP[0] | | |
| 00661213 | | FTT[0.10585973], LOOKS[.9428], SOL[.00000001], USD[544.67] | | |
| 00661214 | | ATLAS[9.518], DASH-PERP[0], FLOW-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00661219 | | AMPL[0], BCHBULL[0], LINA[53.49755824], RAY[.00159687], USDT[1.43480217] | | |
| 00661221 | | AKRO[1], BAO[1], DENT[2], GBP[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 00661222 | Contingent | CBSE[0], COIN[3.70836265], EMB[1469.608175], FTT[.09717723], FTT-PERP[0], SOL[0.10425029], SRM[21.88769040], SRM_LOCKED[103.7409048], SXP[0], TRX[.000002], UBXT[27341.06214575], UBXT_LOCKED[142.3767068], USD[0.00], USDT[0] | | |
| 00661223 | | ATLAS[150], BNB[.00720307], LUA[393.2383225], NFT (299998649341778739/FTX EU - we are here! #77261)[1], NFT (305643448318483038/FTX EU - we are here! #77761)[1], NFT (525190011072150720/FTX EU - we are here! #77598)[1], NFT (567046125706414567/The Hill by FTX #38321)[1], USD[1.81], USDT[0.01641312], XRP[.9655] | | |
| 00661225 | | 1INCH[0.09251351], BTC[0], COPE[.979294], DOGE[.803], ETHW[.26400132], EUR[0.33], FTM[648.00349], FTT[156.6840747], IMX[98.5], TRX[.000003], USD[0.00], USDT[31.08154524] | | |
| 00661227 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02435483], SRM_LOCKED[.23191332], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11306.72], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00661229 | | LUA[.00691], MATH[.00593], REEF[.862], RSR[6.756], SOL[.892], SXP[.00067], TOMO[.04139], USD[0.00], USDT[0] | | |
| 00661230 | | FIDA[120.9153], SOL[.9895], USDT[.13481] | | |
| 00661232 | | DOT[707.7], RAY[31234], TRX[100.000005], TRY[107.17], USD[270.26], USDT[0] | | |
| 00661233 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00661234 | | PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 00661237 | | USD[0.00] | | |
| 00661239 | | RAY[0], RAY-PERP[0], TRX[0], USD[0.00], USDT[.001396] | | |
| 00661242 | | NFT (341492187434368946/FTX EU - we are here! #73228)[1], NFT (438478969593216052/FTX EU - we are here! #72895)[1], NFT (482637403789457348/FTX Crypto Cup 2022 Key #12805)[1], NFT (571506497460406959/FTX EU - we are here! #73145)[1] | | |
| 00661245 | | AUD[0.00], COPE[0], MATIC[0], SOL[0], USD[0.00], USDT[336.53834198] | | |
| 00661246 | Contingent, Disputed | LUA[.0846915], TRX[.000001], USD[0.00], USDT[0] | | |
| 00661249 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00661250 | | ABNB[0], AKRO[1], ASD[0], BADGER[0], BAO[13], BNB[0], DENT[2], DOGE[0], GBP[0.00], HUM[0], KIN[23], REN[0], STMX[0], SUSHI[0], TRX[777.51907491], UBXT[1], XRP[0] | | |
| 00661253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[5.20508336], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTM[0.00079496], FTM0.00000001], FTM-PERP[0], FTT[3.00413641], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00229691], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDT-5.44], USDT[0.00000011], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00661255 | Contingent | 1INCH[2.04110305], AAPL-0325[0], AAPL-0624[0], AAVE[.02041879], AAVE-PERP[0], ADA-PERP[0], ALPHA[10.20120615], ALT-PERP[0], ANC[.36996], APE[.08533218], APE-PERP[0], AR-PERP[0], ASD[5], ATOM[0.06377108], ATOM-PERP[0], AUD[1.00], AVAX[0], AVAX-PERP[0], AXS[.20410936], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.01020572], BCH-PERP[0], BIT[6.12581154], BNB[.1], BNB-0624[0], BNB-PERP[0], BNT[3.06165329], BRZ[22.45212956], BTC[0], BTC-PERP[0], CAD[1.00], CAKE-PERP[0], CHZ-PERP[0], COMP[.0305949], CRO-PERP[0], CUSDT[10], DOGE[10.00976619], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.70], FTM[0.93778065], FTM-PERP[0], FTT[0.00457281], FXS-PERP[0], GAL-PERP[0], GBP[1.02], GLMR-PERP[0], GMT-PERP[0], GRT[3], GST-PERP[0], HNT-PERP[0], HT[.40822155], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.20410938], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[.05102661], LUNA2[.00703997], LUNA2_LOCKED[0.01642660], LUNC[0.00794181], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[.00407196], MOB[1.01257825], NIC[0.00002617], OKB[.05006504], OMG[1.02055004], OP-PERP[0], OXY-PERP[0], PAXG[.00266814], PERP[0.08848633], PERP-PERP[0], RAY[12.03709396], RAY-PERP[0], REN[3], REN-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR[612.33080518], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SLV-0325[0], SNX[1.02055004], SOL[.00000001], SOL-PERP[0], SRM[3.07328472], SRM_LOCKED[31.04573321], STG-PERP[0], SUSHI-PERP[0], SXP[6.1233079], TOMO[3.06047913], TRX[.000031], TRYB[15.00027398], TSLA-0624[0], UNI[.00000584], USD[0.34], USDT[0.01134335], USO-0325[0], USO-0624[0], USTC[0.99653682], USTC-PERP[0], WBTC[.0001], XAUT[.00243545], XLM-PERP[0], XRP[1], XRP-PERP[0], YFI[.0002] | Yes | |
| 00661256 | | ATLAS[3000], FTT[4.1], RAY[.974], USD[144.50], USDT[1.49904653] | | |
| 00661257 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.01], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAD[1372.00], DENT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[50.00498755], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[5.36], USDT[0.00000002], USDT-PERP[0], XMR-PERP[0] | | |
| 00661259 | | ALICE[56.18151], CHR[2396.24338], RAY[.1093], TLM[2063], TOMO[490.5889], USD[1.37] | | |
| 00661260 | | AURY[.78242453], RAY[.845055], USD[0.72] | | |
| 00661261 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[131], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[140], LUNA2[0.26607852], LUNA2_LOCKED[0.62084990], LUNC-PERP[0], MANA-PERP[34], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY[196.43733601], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.0010731], TRX-PERP[0], USD[10.00000011], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00661266 | | ALCX[1.9776044], USD[2.89] | | |
| 00661270 | | ALPHA-PERP[0], AXS-PERP[0], FTT[0.01472258], ICP-PERP[0], RAY[.8992], RAY-PERP[0], SRM[.4309], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00661271 | | LUNC-PERP[0], USD[0.00], USDT[0.00728508] | | |
| 00661274 | | TRX[.900002], USDT[0.39074383] | | |
| 00661275 | | BNB[0], BTC-PERP[0], CONV-PERP[0], FTT[0], HBAR-PERP[0], STMX-PERP[0], SXP[0], USD[0.00], USDT[0] | | |
| 00661278 | | BULL[0], ETHBULL[0], USD[0.00] | | |
| 00661283 | | ADA-PERP[0], BTC[0.00009457], BULL[.0001], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09811], FTT-PERP[0], LTC-PERP[0], USD[-1.05], USDT[984.63398596], VET-PERP[0] | | |
| 00661284 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH[.00059876], ETH-PERP[0], ETHW[0.00059875], EXCH-PERP[0], FTT[25.04294331], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY[397.05474099], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.98], ZRX-PERP[0] | | |
| 00661290 | | KIN-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.54] | | |
| 00661293 | | USD[0.00], USDT[0] | | |
| 00661296 | | FTT[0] | | |
| 00661299 | | LRC-PERP[0], LUA[.08542], SOL-PERP[0], SUSHI-PERP[0], USD[-0.12], USDT[4.12492929] | | |
| 00661300 | | USD[6485.42], USDT[1860.81855791] | | |
| 00661303 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008258], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.58], EXCH-PERP[0], FTT[0.09391960], ICP-PERP[0], LINK-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.0002086], SRM_LOCKED[.00244335], UNI-PERP[0], USD[40814.70], XRP-PERP[0], XTZ-PERP[0] | | |
| 00661316 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LTC-PERP[0], PERP-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], VET-PERP[0] | | |
| 00661323 | | DOT-PERP[0], FTT[101.384024], MATIC[6.3691], TRX[.000001], USD[4.66], USDT[.228006] | | |
| 00661324 | | BNB[0], BTC[0], EUR[0.00], SOL[0], STETH[0], STSOL[0], USD[0.03], USDT[0] | | |
| 00661325 | | AGLD[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HXRO[.00000001], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00661334 | | ATLAS[27176], BNB[0], BTC[0], BTC-PERP[0], RAY[.8782349], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00661335 | | FTT[0.05634448], MATIC[59.958], SXPBULL[.005914], USD[1.66], USDT[0.00316511] | | |
| 00661338 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[683.795012], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[43.72], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00661340 | | AAVE[.0054935], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[.090994], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00742200], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000869], TULIP-PERP[0], USD[7574.22], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00661342 | Contingent | FIDA[.74415543], FIDA_LOCKED[1.71246017], LTC[0], MTA[336.92647], USD[0.88] | | |
| 00661343 | | COPE[3.3182171], SOL[3] | | |
| 00661344 | | ETH[.00034289], ETHW[0.00034289], USD[0.69] | | |
| 00661351 | | BTC[0.00009777], USD[0.99], USDT[39585628] | | |
| 00661353 | | ATLAS[4269.148], USD[0.67], USDT[.007867] | | |
| 00661354 | | BNB[.009601], BTC[0.00009095], ETH[.00799468], ETHW[.00799468], TRX[.00005], UBXT[.3807115], USDT[1.42349078] | | |
| 00661356 | | MATH[.08026], RAY[.9996], TRX[.473102], USD[0.08], USDT[2.49037881] | | |
| 00661359 | | ATLAS[210], MAPS[0], PORT[6.8], TRX[.614003], USD[0.27], USDT[0.00645173] | | |
| 00661361 | | COPE[0.40684929], FIDA[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00661363 | | BTC[.00009946], TRX[.000001], USD[3.16] | | |
| 00661367 | | COPE[.7669], DFL[3265527.406], DOGE-PERP[0], GST-PERP[0], KIN[2336.30780125], MER-PERP[0], OXY[152.8929], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[237712.59], USDT[0.42758241] | | USD[218.08] |
| 00661371 | | USD[16.68] | | |
| 00661374 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[220.31326375], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC[0], LUNA-PERP[0], LUNA2[4.74048066], LUNA2_LOCKED[11.06112155], LUNC[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[-0.00000011], STEP-PERP[0], USD[0.14], USDT[0.00000001] | | |
| 00661378 | | NFT (294330260784532993/FTX EU - we are here! #82834)[1], NFT (352283845378369534/FTX EU - we are here! #82633)[1], NFT (420419068588519124/FTX EU - we are here! #83032)[1] | | |

Amended Schedule F47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00661381 | | BTC[0.00007644], SOL[.008], USD[0.00], USDT[0] | | |
| 00661386 | | USD[25.00] | | |
| 00661387 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.09529408], ZRX-PERP[0] | | |
| 00661389 | | NFT (439407345969205921/FTX EU - we are here! #285519)[1], NFT (473538029975541762/FTX EU - we are here! #285528)[1] | | |
| 00661390 | Contingent | COPE[.1327], DOGE[11], FTT[0.00077860], LUNA2[6.14006031], LUNA2_LOCKED[14.32680739], MNGO[9.1737], TRX[.000001], USD[5811.42], USDT[0] | | |
| 00661392 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.02100000], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NPXS-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[31.93002966], VET-PERP[0] | | |
| 00661393 | | FIDA[0], USDT[0] | | |
| 00661394 | | FTT[0.51527711], RAY[.949373], USD[1.73] | | |
| 00661396 | Contingent | BNB[.0599886], BTC[0.42287803], BTC-PERP[0], FTT[0], LUNA2[0.13835832], LUNA2_LOCKED[0.32283609], LUNC[30127.81700091], QTUM-PERP[0], SPELL-PERP[0], USD[489.34], USDT[0.00000001] | | |
| 00661398 | | USD[0.00] | | |
| 00661400 | | RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00661402 | | ATLAS[0], FTT[.26570952], SOL[0], USD[0.00], USDT[0] | | |
| 00661404 | | ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LTC-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-20210924[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[6.43012466], USD[0.95], USDT[0.00000001], XAUT-PERP[0] | | |
| 00661405 | | 1INCH[.47270978], BAT[.41982587], FTT[10.66015], FTT-PERP[0], LUNC-PERP[0], SHIB[200000], USD[-8.65], USDT[22.69951829], VET-PERP[0] | | |
| 00661410 | | EUR[0.00] | | |
| 00661411 | | USD[0.00], USDT[0] | | |
| 00661414 | | AKRO[0], DOGE[0], GBP[0.00], USD[0.00] | | |
| 00661416 | | AAVE-PERP[0], ALICE-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00661417 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00661419 | | BTC[0], FTT[0.00000143], GBP[0.00], SUSHI-PERP[0], USD[0.00] | | |
| 00661420 | Contingent | FTT[30.82502325], MER[2429.70626], SRM[178.23705789], SRM_LOCKED[18725979], USD[0.19], USDT[0.00000001] | | |
| 00661422 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[189.87], SOL[.00433], SOL-PERP[0], USD[0.00], USDT[0.00000052], XRP[0] | | |
| 00661423 | | LUA[.0220865], USDT[0] | | |
| 00661424 | | USDT[0] | | |
| 00661428 | | BNB[0], SRM[0], USD[0.00], USDT[0.00000044] | | |
| 00661429 | | BTC[0], ETH[0] | | |
| 00661430 | | LUA[.064708], USDT[0] | | |
| 00661431 | Contingent | BTC[0], COPE[272.8448825], ETH[0], FIDA[.8294275], FTT[.09374496], KIN[10614379.26], MATIC[25], MER[927], PROM[0.00863685], SHIB[63993.575], SNY[.66665], SRM[.0657834], SRM_LOCKED[.1387803], STEP[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00661432 | | FTT[0.04209925], USD[0.85], USDT[0] | | |
| 00661434 | | AAVE[0.00911395], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00025], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002448], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.1628], FIL-PERP[0], FTM[.06103223], FTM-PERP[0], FTT[.036396], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.811], RAY-PERP[0], ROOK[.00050035], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.392726], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.0457], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.1532475], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.0287], TOMO-PERP[0], TRX-PERP[0], UNI[.0964435], USD[291.70], USDT[0.00101427], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00661438 | | BTC[0], FTT[0.37778586], LTC[.36131], TRX[.000042], TSLA[.008914], USD[0.68], USDT[0.00000001] | | |
| 00661440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.00005883], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.15], USDT[23.47990421], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00661442 | | ADABULL[0.00000023], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 00661443 | | SXP[0.01030555], SXP-PERP[0], USD[0.05] | | |
| 00661447 | Contingent | BEAR[65.7], BTC-PERP[0], DOT-PERP[0], ETHBEAR[484.3], ETHBULL[0.00004160], ETH-PERP[0], LUNA2[0.05099353], LUNA2_LOCKED[0.11898490], LUNC[11103.948766], REEF-PERP[0], USD[-2.00], USDT[32.09509233], XRP[.75], XRPBULL[345.938], XRP-PERP[0] | | |
| 00661448 | | 1INCH[0.11203478], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0.00000809], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000007], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF[500], SOL-PERP[0], SUSHIBULL[.090595], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00483956], XRP-PERP[0], XTZ-PERP[0] | | |
| 00661451 | | AVAX[0], BNB[0], ETH[0], FTT[0], HOLY[1.00000001], TRX[.000827], USD[-0.00003897] | | |
| 00661455 | | AKRO[4], AUDIO[1.04923038], BAO[2], DOGE[2], KIN[7], MATH[1.02130104], MATIC[3.3140658], RSR[1], SHIB[4635841.20040296], STMX[731.47049159], TRU[1], TRX[3.000002], USD[26.46], USDT[0] | Yes | |
| 00661458 | | BTC[0], FTT[0.02454658], SAND[388], SLP[35000], USD[0.11], USDT[0.00000001] | | |
| 00661460 | | ATOM-PERP[0], BTC[0], CHZ[9.53149130], USD[0.00] | | |
| 00661461 | | ADA-PERP[0], ATLAS[37531.00159538], BTC[0.01672102], BTC-PERP[0], CAKE-PERP[0], CHZ[9.2371], DOT-PERP[0], DYDX[300.63481131], ETH-PERP[0], FTT[0], GRT[.81130281], LINK[213.0683825], LINK-PERP[0], LTC[.00522772], LTC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP[20765.22934928], XRP-PERP[0], YFI-PERP[0] | | |
| 00661469 | | RAY[.931505], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00661471 | Contingent | AAVE-PERP[0], ALGOBEAR[0], ALGOBULL[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.46328910], LUNA2_LOCKED[3.41434123], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[3244887800], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.164], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHIBEAR[0], SUSHIBULL[0.05626000], SUSHI-PERP[0], TOMOBEAR[8740000], TOMO-PERP[0], TRX[0.11724545], TRX-PERP[0], TULIP-PERP[0], USD[5.46], USDT[0.00000001], USTC[.3364], USTC-PERP[0], WAVES-PERP[0], XRP[0.23806201], XRPBULL[88.40000000], XRP-PERP[0] | | |
| 00661477 | | USD[0.00], USDT[0] | | |
| 00661481 | | BNB[0], ETH-PERP[0], FTT[0], MANA[0], MATIC[0], RAY[0], SOL[0], TRX[.00004], USD[0.20], USDT[0] | | |
| 00661482 | | USD[0.00], USDT[0] | | |
| 00661484 | | BEAR[73.571], ETHBEAR[8523.29] | | |
| 00661489 | | BNB[.008], BTC[0], ETH[.0006], ETHW[.0006], FTT[0], USD[1.98], USDT[.00726146], VETBULL[.0008958] | | |
| 00661490 | Contingent | BF_POINT[700], BTC[0], BULLSHIT[0], COPE[0.00000001], ETH[0], ETH-PERP[0], EUR[100.33], FTT[0.01307700], FTT-PERP[0], INTER[0], LTC[0], SOL[0.00000001], SRM[.00200585], SRM_LOCKED[0.00765576], TRY[0.00], UNISWAPBULL[0], USD[950.56], USDT[0] | | |
| 00661491 | | ATLAS[2.55587846], SOL[.00097583], USD[0.00], USDT[0] | | |
| 00661492 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00661495 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00661497 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.07], USDT[0.09405265], XRP-PERP[0] | | |
| 00661504 | | USD[0.00] | | |
| 00661506 | Contingent | APE[6.5], BTC[0], DOT[0], FTT[12.910707], KIN[590757.2392344], LUNA2[0.68017638], LUNA2_LOCKED[1.58707823], LUNC[148109.84], OXY[0], RAY[20.75069728], RUNE[0], SRM[52.70566618], SRM_LOCKED[1.35212734], USD[0.94], USDT[0.00000003], XRP[400] | | |
| 00661507 | | ATLAS[630], ATLAS-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], RAY-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00661509 | | TRX[.000048] | | |
| 00661519 | | FTT[11.197872], RAY[142.38113822], SOL[20.71149504], TRX[.000002], USDT[0.00000006] | | |
| 00661524 | Contingent | ATLAS[59.989524], BTC[0], DFL[50], FTT[2.099748], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], SOL[0], STARS[1.9996508], STETH[0.00000340], USD[17.89] | | |
| 00661528 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09916444], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[13.89664543], LUNA2_LOCKED[32.425506], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000105], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[189.44988748], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00661529 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], EUR[0.00], FTT[0.01661657], SRM[37.47400271], SRM_LOCKED[313.73661843], SRM-PERP[0], STEP-PERP[0], USD[3.39], USDT[0], XTZ-PERP[0] | | |
| 00661533 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00661537 | | USDT[0] | | |
| 00661539 | | USD[8.04] | | |
| 00661542 | Contingent | ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00001108], LUNA2_LOCKED[0.00002586], LUNC[2.41356585], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00661544 | | ADA-PERP[0], AURY[36.70414389], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FLOW-PERP[0], LINA-PERP[0], MBS[1088.75], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.05], USDT[0] | | |
| 00661545 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0024534], SRM_LOCKED[.14172475], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1.23], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00661546 | | FTT[0.03807661], GRT[7000.21633165], GRTBULL[0], USD[1510.14] | | |
| 00661548 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BTT[4444444.44444444], CAKE-PERP[0], CHF[5793.74], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EMB[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[165.46], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08958980], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[50.25], KIN[4943153.73208106], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00012360], LUNA2_LOCKED[0.00028841], LUNC[26.91575475], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[455], MINA-PERP[0], MTA[0], MTA-PERP[0], OXY-PERP[0], POLIS[0.00030812], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-11650.34], USDT[10043.77353041], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00661553 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], ICX-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.48], USDT[0.00000277] | | |
| 00661554 | | ETH[.00619075], ETHW[0.00619749] | | |
| 00661560 | | ALGOBEAR[5000000], ALGOBULL[1399128.85], ATOMBULL[113.930845], BEARSHIT[993.35], BNB[0099791], DOGEBULL[2.8], EOSBULL[1299.753], ETCBULL[462.01771555], ETHBEAR[99335], ETHBULL[6.05], FTT[.099734], GRTBULL[1], LINKBULL[22.20853035], LTCBULL[15.99096], MATICBULL[19.4038288], SUSHIBULL[1399.069], SXPBULL[309.76725], TRX[.000003], UBXT[.8803], USD[0.14], USDT[0.09000949], VETBULL[3.797473], XRPBULL[120000] | | |
| 00661565 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[5.60044063], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.06934722], ETH-PERP[0], ETHW[1.15], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.50609086], LUNA2_LOCKED[1.18087867], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.05], USD[.00789187], USTC[71.63960755], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00661566 | | USD[5.00] | | |
| 00661567 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00661568 | | FTT[.09354], USD[1.09], WAVES[.45905] | | |
| 00661573 | | ATLAS[5981.99596300], CHZ[0], DOGE[0], MATIC[0], MOB[0], RAY[0.00012400], SOL[80.06094574], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00661575 | | BTC[0], BULL[0], ETHBULL[0], ETHW[.509], FTT[0.00000002], THETABULL[0.00000001], USD[1.27], USDT[0.00000002] | | |
| 00661582 | | RAY[.7025], USD[0.00] | | |
| 00661584 | | USDT[99.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00661586 | | AAVE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[15], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SRP-PERP[0], TRX[.000005], USD[0.80], USDT[0] | | |
| 00661590 | | BNB[.008], SOL[0], TRX[0], USD[61.69] | | |
| 00661592 | | FIDA-PERP[0], FTT-PERP[0], OXY[.916], RAY-PERP[0], USD[1.09], USDT[0.00000001] | | |
| 00661593 | | DAI[16.88660439] | | |
| 00661595 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00661598 | | BOBA[477.900694], FTT[0.00181759], USD[0.26], USDT[.00843] | | |
| 00661604 | | BTC[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0], USD[0.01], USDT[0.00033448] | | |
| 00661605 | | ATLAS[50], TRX[.000002], USD[0.01], USDT[0] | | |
| 00661607 | | ETH[4.50341772], ETH-PERP[0], ETHW[4.50341772], LINK[5.99601], SOL[.09848], USD[-86.22] | | |
| 00661610 | | ETH-PERP[0], FTT[5.09189401], MATIC-PERP[0], SOL[.00635382], SOL-PERP[0], USD[3.39], USDT[0] | | |
| 00661615 | | HOLY[67.98708], RAY[201.13095769], USD[2720.39], USDT[0.00000001] | | |
| 00661620 | | ATLAS[479.904], BAO[3.6], BTC[.00000281], CEL[0], MATIC[0], TRX[.000778], USD[0.01], USDT[0.00870349] | USD[0.00] | |
| 00661621 | | BTC[0.00038120], ETH[.00891863], ETHW[.00891863], SOL[218.1259282], USD[15.41] | | |
| 00661624 | Contingent | BTC[0], FTT[0.00000001], FTT-PERP[0], SOL[150.08465488], SOL-20210625[0], SOL-PERP[0], SRM[.01728185], SRM_LOCKED[.06642695], USD[6384.65] | | |
| 00661625 | | ALGO-PERP[0], AR-PERP[0], ATLAS[129.8708], ATLAS-PERP[0], GMT-PERP[0], MTL-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00661626 | | COPE[4.13064985], EUR[5.10], FTT[5.54580299], OXY[5.74022299], RAY[0.20483674], SOL[4.55307416], SRM[24.24062148], STG[434.29911766], TRX[0.00077700], USD[0.25] | | |
| 00661627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000878], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.56], USDT[-0.49514476], XTZ-PERP[0] | | |
| 00661629 | Contingent | SRM[9.6510736], SRM_LOCKED[36.9089264] | | |
| 00661630 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00661631 | Contingent | AAVE[0], ALX[0], ATLAS[0], AXS[.00000001], BAL[0], BNB[0], BNT[267.94067577], BTC[0], COPE[0], DOGE[0], ENJ[0], ENS[.00000001], ETH[0], FIDA[.56958747], FIDA_LOCKED[1.30427154], FTT[25.07705948], IMX[0], LOOKS[0], MATIC[0], MKR[0], POLIS[0], RUNE[0], SAND[0], SOL[0.00000001], SRM[.33113246], SRM_LOCKED[1.47171636], SUSHI[0], USD[0.00], USDT[0.00000005], WBTC[0], XRP[0], YFI[0] | | |
| 00661635 | | DOGE[5], ETH[0.00005001], ETHW[0.00429000], IMX[0.00548964], SOL[.00137523], USD[0.00], USDT[3650.02056844] | | |
| 00661639 | Contingent | 1INCH-PERP[0], AAPL[.13], AAVE[0], AAVE-PERP[0], ADABULL[.0001], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], APE-PERP[0], ATOMBULL[7.76658], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.99587168], AVAX-PERP[0], BCH-PERP[0], BNB[0.32943001], BNBBULL[.0001], BNB-PERP[0], BTC[0.15691724], BTCPERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0.7222713], DOGEBEAR2021[0], DOGEBULL[.001], DOGE-PERP[0], DOT[.8972355], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.04041422], ETHBULL[0.00010000], ETH-PERP[0], EUR[4939.44], EXCHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[126.33484137], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[.998917], LRC-PERP[0], LTC[0.21851222], LTC-PERP[0], LUNA2[0.06416061], LUNA2_LOCKED[0.14970811], LUNC-PERP[0], MANA-PERP[0], MATIC[13.94171940], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG[.056], RAY[163.91368521], RAY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1292823.32], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.06239631], SOL-PERP[0], SRM[109.40724066], SRM_LOCKED[1.9985306], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBEAR2021[0], TRU-PERP[0], TRX[220.8158655], TRXBULL[.632008], TRX-PERP[0], UNI[9.09174821], UNI-PERP[0], USD[24992.92], USDT[14.62116464], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[751.87890160], XRPBULL[9.760835], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00661640 | | ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0.00075304], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.122028], USD[0.11], USDT[0.92300357], XRP-PERP[0] | | |
| 00661642 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00], XLM-PERP[0] | | |
| 00661643 | | RAY-PERP[0], TRX[.000003], USD[14.86] | | |
| 00661645 | | DOGE[400.71098798], RAY[9.00548878], SOL[.01284727], USD[0.00] | | |
| 00661646 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000114], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[.00099246], ETH-PERP[0], ETHW[.00099246], FTM-PERP[0], FTT-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.26], USDT[2.39680690], WAVES-PERP[0], XRP[.4575] | | |
| 00661649 | Contingent | CHF[0.00], EUR[0.71], LUNA2[3.90871444], LUNA2_LOCKED[9.12033370], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 00661650 | Contingent | BNB[0.00327869], BOBA[.0648], BTC[0.00001531], BTC-PERP[0], DOGE[.60366], ETH[.001], ETH-PERP[0], ETHW[.001], FTM[.0918], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0334941], REN[.384175], SOL[0.00012699], STEP[.038839], UNI[.00108901], USD[-0.48], USDT[0] | | |
| 00661653 | | USD[0.00], USDT[0.00000109] | | |
| 00661657 | | ETH[0], FTT[.00660075], TRX[.00007], USD[0.00], USDT[0], XRP[0] | | |
| 00661659 | | USDT[0.28279804] | | |
| 00661660 | | BTC[.000025], RAY[20.99601], USD[6.45] | | |
| 00661661 | | LUA[.03589], PERP[.02595], TRX[.00006], USD[0.04], USDT[0], USTC-PERP[0] | | |
| 00661664 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[2108.66], USDT[0.00000090], UXT-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00661669 | | AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-20200709[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00052006], ETH-PERP[0], EUR[1011.81], FTM-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000105], UNI-PERP[0], USD[291.39], USDT[833.80150314] | | |
| 00661673 | | BNB[.00047673], BTC[0], BTC-0325[0], ETH[.00065634], ETHW[.00065633], LTC-PERP[0], MAPS[.3224], MNGO[7.934], USD[0.00], USDT[.60550219] | | |
| 00661675 | | USD[0.00], USDT[0] | | |
| 00661676 | | AKRO[.809145], BCHBEAR[17496.295], BCHBULL[140940910], BRZ[.96409], DMG[.026983], DOGEBEAR2021[0], ETCBEAR[13900749.85], ETHBEAR[5366428.95], LUA[.05345], THETABEAR[54963425], TRX[.000002], UBXT[.7606], USD[0.16], USDT[0] | | |
| 00661677 | | ATLAS[.886], CEL-PERP[0], DOT-PERP[0], POLIS[.09834], SHIB-PERP[0], TRX[.000777], TRX-PERP[0], UBXT[298.85096079], USD[0.08], USDT[0] | | |
| 00661679 | | BTC-PERP[0], BULL[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[631.58] | | |
| 00661684 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00661686 | | FTT[18.62231] | | |
| 00661688 | | BTC[0.00009546], LTC[.0099498], SECO[.98784], SXPBULL[.599601], USD[0.00], USDT[171.19351544] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00661691 | | USD[0.00], USDT[0] | | |
| 00661693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB[0.04351780], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2002.28], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00661696 | | ALEPH[51359.92000001], BTC[0.00008301], ETH[0.00045354], ETHW[6.75235019], FTT[25.0807815], ROOK[.00090767], USD[61080.73] | | |
| 00661697 | | USD[275.17] | | |
| 00661704 | | LTC[0.00450969], USDT[0.00000090] | | |
| 00661705 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00962136], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00661709 | | RAY[0], USD[0.00], XRP[0] | | |
| 00661711 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00097979], ETH-PERP[0], ETHW[0.00097979], FTT-PERP[0], HT[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SPELL-PERP[0], SRM[.00733717], SRM_LOCKED[.04143311], SRM-PERP[0], THETA-PERP[0], USD[157.08], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00661712 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.19], USDT[0] | | |
| 00661716 | | ENJ-PERP[0], RAY[.17139751], USD[0.00], USDT[0.00700422] | | |
| 00661718 | | BTC[0], TONCOIN[475.10463625], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 00661729 | Contingent | 1INCH-PERP[0], AAVE[0], ASD[0.09021334], ATLAS[5047.87681712], BCH[0.01179102], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.10935056], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FB[0], FIDA[0], FTT[30.07054406], KIN-PERP[0], MAPS-PERP[0], MSOL[0], NFLX[0], PENN-20210625[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], SHIB-PERP[0], SOL[4.84381885], SRM[3.23385329], SRM_LOCKED[335.78590695], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.001331], TRX-PERP[0], TSLA[3.05033553], TSLAPRE[0], USD[259.54], USDT[0], ZEC-PERP[0] | TSLA[3], USD[258.86] | |
| 00661733 | | BTC[0], FTT[0], USD[0.00] | | |
| 00661734 | Contingent, Disputed | BNB-PERP[0], BTC[-0.00011883], DOGE[.803825], FTT[0.08813905], LTC[.0099734], USD[2.19], USDT[0.03171888] | | |
| 00661739 | | LOOKS[158], RAY[.81114], SOL-PERP[0], USD[3.02], USDT[0] | | |
| 00661740 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALEPH[500], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[133], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00000064], BTC-MOVE-20211102[0], BTC-MOVE-20211105[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211216[0], BTC-MOVE-20211227[0], BTC-PERP[0], CAKE-PERP[0], CGC[20.00058725], CHZ-PERP[0], COIN[1.00206819], COMP-PERP[0], CREAM-PERP[0], CRV[100], DOT-PERP[0], DYDX[5], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.15], FLOW-PERP[0], FTT[45.04758267], FTT-PERP[0], HNT-PERP[0], HOOD[9], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[1.21966067], LUNA2_LOCKED[2.84587491], LUNC[265583.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[12.44234677], SOL-PERP[0], SPELL[25000], SPELL-PERP[0], SRM[289], SRM-PERP[0], STARS[10], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USDI-20.58], USDT[0], XRP-PERP[0], XTZ-PERP[0] | SOL[6] | |
| 00661742 | | ETH[0], TRX[.000001], USDT[0.01908092] | | |
| 00661749 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT[200], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[300], FTT-PERP[0], GALA-PERP[0], GMT-093[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01669269], LUNA2_LOCKED[0.03894961], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (439153146095420701/FTX EU - we are here# 158620)[1], NFT (519865805826377246/FTX Crypto Cup 2022 Key #2049)[1], NFT (530071078801264260/FTX EU - we are here# 158676)[1], NFT (573716297575116182/FTX EU - we are here# 158537)[1], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[2293.74740718], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[25.00700056], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[4.34], USDT[0.00000000], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | SOL[20.188882] | |
| 00661753 | | BAND[25.80258], BCHBULL[499.905], BULL[0.07693916], DOGE[2.74996], ETHBULL[3.30319191], FTT[.00022229], GRTBULL[0.00268061], KIN[449914.5], LINKBULL[30.07428480], MATICBULL[59.2933518], SXPBEAR[1699677], SXPBULL[452191.5817306], USD[0.61], USDT[0.00000001] | | |
| 00661754 | | SAND-PERP[0], USD[1.46] | | |
| 00661756 | | AAVE[.004034], LINK[.055256], SNX[.0336344], TRX[.000004], USD[2.72], USDT[1.26037489] | | |
| 00661763 | | AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], HXRO[.00000001], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[2.75], USDT[0.00000001], XRP-PERP[0] | | |
| 00661765 | Contingent | BOBA[.04], BTC-PERP[0], COPE[.675965], DOGE[4.9107438], DOGE-PERP[0], ETH[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00888911], MNGO[9.05], NFT (523184528862691009/The Hill by FTX #30601)[1], OXY[.1551], RAY-PERP[0], RSR[1.5003], SOL-PERP[0], SRM-PERP[0], STEP[.009366], TRX[.000004], USD[0.01], USDT[0.00000001] | | |
| 00661768 | | LTC[.00025475], RAY[15.98384693], USD[0.00] | | |
| 00661769 | | BTC[0.00006720], COIN[1.88097275], USD[1.01] | | |
| 00661770 | | ATLAS-PERP[0], ATOM-PERP[0], BICO[.00000001], BTC[0.00590000], COPE[0], ETH[0.00073467], ETHW[.00073467], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[0], MATIC[0], RAY-PERP[0], SOL[0.81084724], SOL-PERP[0], TRX[0], USD[0.15], USDT[20.26211787] | | |
| 00661777 | | ATLAS[3388.55720485], LUA[.02089], POLIS[60.602528], USD[0.47], USDT[0.00000001] | | |
| 00661778 | | STEP[436.2], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00661782 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[.00000075], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KIN-PERP[0], MTA-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00523225] | | |
| 00661786 | | BNB[0], FTT[0.01801969], USD[0.00] | | |
| 00661788 | | ETH[0], USD[0.00000079] | | |
| 00661791 | | ATLAS-PERP[0], FTT[0.03959638], USD[0.00], USDT[0] | | |
| 00661794 | | CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[4.59802], SHIB-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00661796 | | FTT[0.05942081], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 00661797 | | ETH[.00000001], LUA[0.04280505], TRX[.000001], USDT[0] | | |
| 00661799 | | AKRO[3], DENT[5], DOGE[147.61665682], EUR[0.00], KIN[471837.34196934], MANA[13.35364105], MNGO[1231.74961066], RSR[1], SHIB[852723.31614729], UBXT[1151.76923076], USD[0.00], XRP[.00002742] | Yes | |
| 00661802 | | USD[0.00], USDT[0] | | |
| 00661804 | | USD[1.95] | | |
| 00661806 | | RAY[.94357], USD[0.00], USDT[3.69246100] | | |
| 00661807 | | BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], NEO-PERP[0], RAY[0], SOL[0], SRM-PERP[0], SXP[0], TOMO[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00661808 | | SOL[211.09603320] | | SOL[.135202] |
| 00661809 | Contingent | ETH[.00031922], ETHW[.00031922], LUNA2[25.30230561], LUNA2_LOCKED[59.03871309], LUNC[5509630.3174095], USDT[0.58112908] | | |
| 00661811 | | BTC[0], ETH[0], HGET[.048479], SOL[0], USD[2.06], USDT[.00964667] | | |
| 00661812 | | BTC[.00000288], LUA[.01287], USD[0.00] | | |
| 00661814 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[6000.03], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[116.92629], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[4.9995], ETH-PERP[0], ETHW[.0007], FTM-PERP[0], FTT[0.07213924], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.0082], NEAR-PERP[0], ONE-PERP[0], RAY[0.71923411], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.00927981], SOL-PERP[0], SRM[174.54121108], SRM_LOCKED[1.83071753], SRM-PERP[0], STEP[2319.4423725], SUSHI-PERP[0], THETA-PERP[0], TRX[.600006], UNI-PERP[0], USD[39091.89], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00661823 | | ALGOBULL[0], ALTBEAR[104942.73782436], ATLAS[228.78810344], ATOMBEAR[0], BEAR[15182.57040917], BNBBEAR[0], BTC[0], DOGE[0], ETCBEAR[0], ETH[0], ETHBEAR[0], SHIB[0], TOMOBEAR[0], USD[0.00], USDT[0], XRPBEAR[0] | | |
| 00661828 | | USD[10.00], USDT[0] | | |
| 00661829 | | ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-2021032610], USD[0.50] | | |
| 00661830 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00661834 | | BEAR[899.4015], ETH[0], FTT[0.02218455], LOGAN2021[0], USD[0.35], USDT[0] | | |
| 00661835 | | BTC[0.00001472], FIDA[.384335], LUA[.0261235], USD[0.00], USDT[0.00000967] | | |
| 00661840 | | AUD[10.00] | | |
| 00661841 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00661842 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], FTT[0.00008902], LUNC-PERP[0], NFT (37938361636803393952/The Hill by FTX #10828)[1], NFT (39761193611462399/FTX AU - we are here! #62034)[1], NFT (426512810635408744/FTX EU - we are here! #43806)[1], NFT (451972876017862526/FTX EU - we are here! #43231)[1], NFT (46491412989428603/FTX Crypto Cup 2022 Key #4759)[1], NFT (487576664853599313/FTX EU - we are here! #43743)[1], SUSHI-PERP[0], TRX[.539515], USD[1.31], USDT[2.90126355] | | |
| 00661846 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH[.1199705], ETH-PERP[0], ETHW[.1199705], FLOW-PERP[0], GRT-PERP[0], RUNE[.0578], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[353.14], USDT[0] | | |
| 00661847 | | TRX[.000007], USD[0.00], USDT[19.81333098] | | |
| 00661849 | Contingent | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.01911479], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[0.00860996], SOL-PERP[0], SRM[.3181785], SRM_LOCKED[7.35205926], UNI-PERP[0], USD[0.00], USDT[0], USO[0] | | |
| 00661860 | | CRO[107.36509238], TRX[.000002], USD[0.00], USDT[0.00351403] | | |
| 00661862 | | 1INCH-PERP[0], ALGOBEAR[6815], ALGOBULL[79.17], ATOM-PERP[0], BSVBULL[.6659], DOGEBULL[.00000176], EOSBULL[.8478], GRTBULL[.00004642], LINKBULL[0.00069948], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SUSHIBEAR[764.7], SUSHIBULL[.02436], SXPBEAR[51.94], SXPBULL[.0088608], SXP-PERP[0], TRXBULL[.08534], USD[0.00], USDT[0], XTZBEAR[6.804] | | |
| 00661864 | | CEL[0], ETH[.00000001], LINK[0], USD[0.00], USDT[0.00000001] | | |
| 00661866 | | TRX[.000001], USDT[0.00012320] | | |
| 00661869 | Contingent | ETHW-PERP[0], FTT[0.01531069], LUNA2[0.00000003], USD[0.00], USDT[0] | | |
| 00661870 | Contingent | BTC[0], FTT-PERP[0], SOL[.30399049], SRM[184.1500895], SRM_LOCKED[3.75491743], USD[0.00], USDT[0], USTC[0] | | |
| 00661876 | | RAY[.9764], USD[4.15], USDT[0] | | |
| 00661880 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000138], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00661882 | | DENT[1], USD[60.47] | | |
| 00661885 | | BNB[0], BTC[.00113355], BTC-PERP[0], ETH[.0735231], ETHW[.02155409], FTT-PERP[0], GODS[.094227], NFT (307302776029545938/FTX EU - we are here! #164763)[1], NFT (320136713947333146/The Hill by FTX #21687)[1], NFT (461986859370927671/FTX EU - we are here! #164706)[1], NFT (551590573897194083/FTX EU - we are here! #164258)[1], SOL[0.98269608], TRX[.000777], USD[0.99], USDT[263.92549731] | | |
| 00661886 | | BAO[0], CREAM[0.00000001], EUR[0.00], KIN[16731.98639377] | Yes | |
| 00661888 | | USD[0.18] | | |
| 00661889 | | ATOM-PERP[0], BTC[.0362], BTC-PERP[0], CAKE-PERP[0], CRV[228], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[100], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC[200], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USDI-32.72], USDT[0], XTZ-PERP[0] | | |
| 00661891 | | BCH[.9186328], LOOKS[741.9618], MNGO[11737.63], TRX[.00008], USD[0.00] | | |
| 00661896 | Contingent | SRM[2.519562], SRM_LOCKED[9.600438], TRX[.000001], USD[0.00], USDT[0] | | |
| 00661897 | Contingent | ATLAS[279.9468], BTC[0.00007455], ETH[0.00079960], ETHW[0.00079960], EUR[0.00], LUNA2[0.00148156], LUNA2_LOCKED[0.00345698], LUNC[.0047727], MATIC[1.84892710], NEAR-PERP[0], SOL[0.00677228], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00661899 | | BNB[0], BTC-PERP[0], COPE[.9258], DOGE[0.60286549], FTT[.03708509], RAY[.9496], SOL[.09237], SRM[.9468], USD[3.49], USDT[.004] | | |
| 00661908 | | FTT[.88738894], USD[34.85], USDT[0] | | |
| 00661912 | | AMPL[0], BNB[0], BRZ[0], USDT[0] | | |
| 00661914 | | AUD[0.00], BTC-PERP[0], ETH[.012], ETHW[.012], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00661915 | Contingent | BTC[0], DAI[.03582613], ETHW[.711], LUNA2[0.00536781], LUNA2_LOCKED[0.01252489], SOL[.0051626], USD[0.00], USDT[0], USTC[.75984] | | |
| 00661916 | | ATLAS[4.57395031], FTT[0], SAND[0], USD[0.00], USDT[0] | | |
| 00661919 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MEDIA-PERP[0], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[.229954], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000001], XRP-PERP[0] | | |
| 00661924 | | BTC[.00259854], MATIC[1295.76503382], SOL[61.28593226], SRM[682.13347633], USDT[0.00000224] | | |
| 00661928 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00661929 | | BTC-PERP[0], CEL[.0653], USD[0.51] | | |
| 00661931 | | ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC[.00174854], LTC-PERP[0], USD[-0.02] | | |
| 00661932 | | BTC[0.00003517], COPE[.992495], LINK[.096675], USD[0.00] | | |
| 00661936 | Contingent | ATLAS[8.2628], FIDA[1.17214487], FIDA_LOCKED[4.11985397], FTT[25.07234899], MER[9.380752], SOL[0], SOL-PERP[0], SRM[147.12111336], SRM_LOCKED[.13889005], TRX[.000001], USD[6.44], USDT[0] | | |
| 00661937 | | BNB[.00033418], LUA[.07962], NFT (341567798753347050/FTX EU - we are here! #60266)[1], NFT (37619429052230630/FTX EU - we are here! #62077)[1], NFT (44377733013850554/FTX EU - we are here! #61887)[1], TRX[.000781], USD[0.80], USDT[.00559204], XRP[.8746] | | |
| 00661939 | | ADA-2021062[0], ADABULL[0], ADA-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00044139], BNBBULL[0.00000783], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-2021026[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], THETA-PERP[0], USD[0.84], USDT[0], VET-PERP[0], YFI[0] | | |
| 00661941 | | TRX[.000001], USDT[32.584004] | | |
| 00661942 | | DFL[1930], OXY[4.2887], TRX[.000002], USD[3.42], USDT[0] | | |
| 00661944 | | ETHBULL[.0], FTT[0], MATIC[0], THETABULL[.0], USD[0.00], USDT[0] | | |
| 00661946 | Contingent | BNB[.00294275], CAD[2002.00], HNT[1365.2], LUNA2[40.08632557], LUNA2_LOCKED[93.53475967], LUNC[4438596.48], SOL[22.29865], USD[73490.81], USTC[2789] | | USD[5000.00] |
| 00661948 | | ETH[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00661949 | | ATLAS[1019.9658], BADGER[5.0390424], BAO[963.14], BICO[.97074], FLOW-PERP[0], GENE[.09506], LUNC-PERP[0], MBS[.71671], MNGO[169.962], MNGO-PERP[0], OMG[5.5], SPELL[85.598], SRM[.95136], STARS[.99468], STEP[.027746], USD[0.91], USDT[0] | | |
| 00661950 | | USDT[0.00000011] | | |
| 00661952 | | ETH[0], RAY[.16609], USD[1.06] | | |
| 00661956 | | USD[199.66], USDT[1607.91600800] | | |
| 00661957 | | FTT[0.02586666], USD[0.00], USDT[0] | | |
| 00661958 | | LTC[4.99511] | | |
| 00661959 | | ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], USD[-0.03], USDT[0], XRP[.16115608], XTZ-PERP[0] | | |
| 00661960 | | BTC[.02367006], USD[5.00] | | |
| 00661962 | | AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00048277], ETH-PERP[0], ETHW[0.00048277], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00661964 | | FTT[0.07593786], SOL[0], USDT[0] | | |
| 00661966 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00020839], ETH-PERP[0], ETHW[0.00020838], FTT[0], LINK[27.34984341], LINK-PERP[0], SOL[118.43001519], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TOMO-PERP[0], TRX-PERP[0], USD[2.16], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00661968 | | MER[.915], USD[0.00] | | |
| 00661969 | | USD[0.00], USDT[0] | | |
| 00661979 | | USD[0.00], USDT[0] | | |
| 00661980 | | AAVE[35.44366257], ALICE[1000], CRV[3499.234167], FTT[146.68107951], GODS[4121.639], MATIC[9.45964], RAY[1344.08271628], STORJ[.058], USD[2668.01], USDT[0.00100000] | | |
| 00661982 | | ATLAS[9.366], AURY[.9966], IMX[.0916], MNGO[9.982], USD[0.00], USDT[0] | | |
| 00661983 | | ADA-PERP[0], BTC[-0.00006505], DOT-PERP[0], ETH[0.00097793], ETHW[0.00097793], LUNC-PERP[0], USD[2.35], USDT[0] | | |
| 00661987 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], HOT-PERP[0], KIN-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00661988 | | ETH[.00099829], ETHW[.00099829], USD[0.01], USDT[0.00391753] | | |
| 00661993 | | BTC[0.00000320], BTC-PERP[0], FTT[0], USD[0.65] | | |
| 00661994 | | DOGE[56.97701], LTC[.00316344], USD[0.01], USDT[0.04121556] | | |
| 00661996 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0], SOL[0], USD[0.50], USDT[0.00000001] | | |
| 00661997 | | BTC-PERP[0], COPE[13.24296841], RAY[.65254], RAY-PERP[0], SRM[.979385], USD[-0.34] | | |
| 00661998 | | 1INCH[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[16.09], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 00662002 | | USDT[588.458288] | | |
| 00662003 | Contingent, Disputed | USD[25.00] | | |
| 00662004 | | LUA[.02762], USDT[0.00000001] | | |
| 00662006 | | SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00662009 | | ICP-PERP[0], TRX[.000001], UBXT[.5716], USD[0.01] | | |
| 00662010 | | ATLAS[560], FTT[0.44573353], USD[0.00], USDT[0] | | |
| 00662012 | | BOBA[.08671], RAY[.9276], RSR[3.388], USD[0.00], USDT[0] | | |
| 00662016 | Contingent | ATLAS[6.8627], ETH[0.13596000], ETHW[0.00084105], FIDA[.7183892], FIDA_LOCKED[0.02900876], FTT[.10503323], GMT[0], KIN[7812.15], LINK[.077314], LTC[.00197279], MAPS[.477559], MNGO[4.94049], OXY[4.441198], POLIS[.07884], RAY[.0352655], SOL[0], SXP[.0734], TRX[.109302], USD[0.84], USDT[0.74841427] | | |
| 00662023 | | LUA[.03488], USD[0.00] | | |
| 00662025 | | ADA-PERP[0], EUR[0.00], FIDA[.15578514], USD[0.73], USDT[1.91625768], ZIL-PERP[0] | | |
| 00662027 | Contingent | EOSBULL[14.889], ETHBULL[2.00000969], FTM[.06694323], FTM-PERP[0], FTT[160.0865215], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MATICBULL[.0022645], SOL[.590037], USD[0.74], USDT[0.00000001], USTC[100], XRP[.891] | | |
| 00662028 | | ALICE[2.399568], BTC[.01081958], BTC-PERP[0], DENT[8410.08941607], FTT[.90754286], USD[0.77], USDT[0.00046866] | | |
| 00662029 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00662033 | | LUA[.04633], RAY[.9277], TRX[.000003], USD[1.08], USDT[0.00438691] | | |
| 00662035 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[.04491717], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ICP-PERP[0], LUNC-PERP[0], RAY[.00000724], SOL[.00632646], SOL-PERP[0], THETA-PERP[0], TRX[.000008], USD[-231.45], USDT[252.49037790] | | |
| 00662036 | | RAY[.99468], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00662039 | | ETH-PERP[0], USD[0.15] | | |
| 00662041 | | AAVE[1.03210474], TRX[.000835], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00662042 | | RAY[.5323], TRX[.000019], USD[100.00], USDT[0] | | |
| 00662043 | | AUD[0.00], DOGE[0], LINK[.00000001], TRX[0], USD[0.00] | | |
| 00662046 | | MOB[2109.22028756] | | |
| 00662048 | Contingent | BNB[0], BTC[0], DOGE[0], ENS[0], ETH[0], KIN[269038.82867627], RAY[0], SRM[0.05639381], SRM_LOCKED[2.2413846], TRX[0.00000100], UBXT[0], UBXT_LOCKED[61.26417517], USDT[0], XRP[0] | | |
| 00662052 | | BTC[0.34151697], CRO[0], FTT[0], KIN[0.00000005], RAY[0], SHIB[0.00000001], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00662056 | | EUR[0.00], FTT[.02151605], USD[0.01] | | |
| 00662057 | Contingent | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00028672], FTT[0.25227836], LINK[0.08995345], LTC[0], LUNA2[0.00058235], LUNA2_LOCKED[0.00135883], LUNC[.001876], LUNC-PERP[0], MATIC[7], MATIC-PERP[0], MEDIA-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], TRX[0.00019600], USD[499.24], USDT[0.00040000], XRP[0], YFI[0.00099776] | | |
| 00662058 | | USD[0.16] | Yes | |
| 00662059 | | USD[0.42] | | |
| 00662060 | Contingent | ATLAS[7879.283415], FIDA[84.980145], FTT[47.79760866], LUA[3024.7860134], MAPS[1012.905855], RAY[99.04180146], SRM[555.46424911], SRM_LOCKED[8.20712373], TRX[.000004], USD[15.55], USDT[417.95770713] | | |
| 00662061 | | COPE[4086], TRX[.000001], USD[0.26] | | |
| 00662062 | | USDT[0] | | |
| 00662064 | | EUR[20.00], USD[1.43], USDT[0] | | |
| 00662067 | | TRX[.000077], USDT[0.33040431] | | |
| 00662069 | | ANC-PERP[0], DAI[0.00836141], ETH[0.00078912], ETHW[0.00078912], FTT[0.05412989], LUNC-PERP[0], NFT (40840312586646535/FTX AU - we are here! #57705)[1], TRX[.000122], USD[0.00], USDT[0.00927500] | | |
| 00662072 | | TRX[0], USDT[0.00856521] | | |
| 00662073 | | ETH[.00084173], ETHW[.00084173], FTT[.097948], GBP[0.00], USD[0.00], USDT[0] | | |
| 00662077 | | ALGO-20210625[0], ASD-20210625[0], AVAX-20210625[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], FIL-20210625[0], INTER[.09772], KIN[0.00000001], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[0.22420000], TRX-20210625[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], WAVES-20210625[0], XEM-PERP[0] | | |
| 00662078 | | ATLAS[330], SOL[0], USD[0.00] | | |
| 00662079 | | ADABULL[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTT[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00662082 | | ATLAS[349.93], CITY[0], FTT[0], MNGO[149.97], POLIS[9.68297499], USD[0.69], USDT[0] | | |
| 00662086 | | BTC[.0003849], USD[0.03] | | |
| 00662087 | | TRX[.000002] | | |
| 00662094 | | FIDA[.03131467], FIDA-PERP[0], USD[0.00], USDT[0] | | |
| 00662096 | | USD[0.39], USDT[0], USDT-PERP[0] | | |
| 00662106 | | USD[0.71] | | |
| 00662107 | | NFT (471069474900914057/FTX EU - we are here! #151000)[1], NFT (523395361495787094/FTX EU - we are here! #151228)[1] | | |
| 00662115 | | ASDBULL[46.37069798], ATOM[409.9221], BTC[-0.00019954], DOGE[34293.483], ETH[-0.00006542], IMX[523.3], TRX[258.000005], USD[10512.11], USDT[1981.69561075] | | |
| 00662120 | | BNB[0], BTC[0.00620658], CHZ[.00044035], SOL[11.49738388], USD[0.00] | | |
| 00662122 | | BNB[.009802], RAY[102.9279], USD[5.23] | | |
| 00662123 | | BNB[.04996675], BNT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03182087], MTA[.372905], OXY[.5357255], USD[2.11], USDT[0.17512600] | | |
| 00662138 | | LTC[0], SOL[0] | | |
| 00662141 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0944906], HOT-PERP[0], LTC[.0093806], MATIC[9.87414], MID-PERP[0], OXY[80.9505], SHIT-PERP[0], TRX[.000002], USD[0.00], USDT[1.88441044] | | |
| 00662145 | | USD[25.00] | | |
| 00662147 | Contingent | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0.00201724], LUNC-PERP[0], SOL[0], SRM[.17877068], SRM_LOCKED[1.58069991], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00662150 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00662151 | | BNB[.00675038], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.49], USDT[.004547] | | |
| 00662153 | | HXRO[0], USD[0.00], USDT[0] | | |
| 00662154 | | ETH[0.00674101], ETHW[0.00674101] | | |
| 00662159 | | USD[0.01] | | |
| 00662163 | | ETH[0], TRX[.000843], USDT[0.00002525] | | |
| 00662164 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00662166 | | USD[0.00] | | |
| 00662172 | | FTT[0.00391110], MAPS[0], SOL[0], USDT[0] | | |
| 00662175 | | USD[0.30] | | |
| 00662176 | | TRX[.000007], USD[0.33] | | |
| 00662178 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00662180 | | ATOM-PERP[0], BNB-PERP[0], BNT[.09916], BTC-PERP[0], COPE[.0168], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[.2818], FRONT[4.997], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.9377], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00662182 | | BAO-PERP[0], BAT[0], BTC-20210625[0], BTC-HASH-2021Q1[0], CHZ[0], CHZ-PERP[0], ENJ[0], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], LINA[0], LUA[0], MATIC[0], SUSHI[0], TRX[0], USD[0.00], VET-PERP[0], WAVES[0] | | |
| 00662184 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001134], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CONV[0.00000002], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00301464], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[143.07], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00662185 | | FTT[0], GBP[1728.00], RAY[.00080087], SOL[.00000001], TRX[.000001], USD[0.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00662187 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00662191 | | USD[0.00], XRP[119.44772774] | | |
| 00662193 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00662196 | Contingent | ADA-PERP[0], BLT[1249.9], CAKE-PERP[0], CEL[0.06691096], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GENE[.1], LUNA2[0.11505767], LUNA2_LOCKED[0.26846790], LUNC[9671.17], LUNC-PERP[0], MATIC[.57805], NFT (301198790328605281/FTX Crypto Cup 2022 Key #6382)[1], RAY[.664113], RAY-PERP[0], SOL-PERP[0], TRX[.000089], TRX-PERP[0], USD[5.93], USDT[0.11690218], USTC[10], USTC-PERP[0] | | |
| 00662198 | | BTC-PERP[0], USD[0.00] | | |
| 00662199 | | SHIB[222.93740523], USD[0.00], USDT[0] | Yes | |
| 00662202 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00662203 | Contingent | SOL[-0.23595813], SRM[69.95481041], SRM_LOCKED[446.94687261] | | |
| 00662205 | | EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], LOOKS[.37811777], USD[0.00] | | |
| 00662207 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00351218], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.00143546], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[2.85], USDT[0.00691751], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00662210 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[-1.48], USDT[118.29979426] | | |
| 00662211 | | ALGOBULL[7398.52], ASDBEAR[83941.2], BNBBEAR[129909], DOGEBEAR2021[.00229839], MATICBEAR[179964000], NFT (329878878368125846/FTX EU - we are here! #159555)[1], NFT (393475949889560010/FTX EU - we are here! #159246)[1], NFT (401016604561529976/FTX EU - we are here! #158806)[1], TRX[.000001], TRXBULL[.0169966], USD[0.56], USDT[0], XLMBEAR[.079984], XLMBULL[.00109923] | | |
| 00662212 | | TLM[.96314], TRX[.000001], USD[-0.17], USDT[2] | | |
| 00662216 | | FIDA[.994015], TRX[.000001], USD[1.21], USDT[0.10000000] | | |
| 00662219 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00662222 | | GBP[.02] | | |
| 00662223 | | STEP[575.490636], TRX[.000002], USD[0.09] | | |
| 00662224 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00662227 | | FTT[0], RAY[6.18950729], USD[0.01], USDT[0] | | |
| 00662229 | | ADABEAR[29980.05], ALGOBEAR[49966750], ALGOBULL[504391.981], ASDBEAR[50066683.5], BCHBULL[.001132], BEAR[722749.7925], BNBBEAR[20086681], BSVBULL[5018.66037], DOGEBEAR[99953486.7], ETHBEAR[15954855.055], MATICBEAR[9993350], SUSHIBEAR[711267.195], SXPBEAR[9993.35], THETABEAR[79096365.915], TOMOBEAR[1998670], TOMOBULL[515.65686], TRX[.000003], TRXBULL[.0007703], USD[0.02], USDT[0], XRPBEAR[12292212.87], XRPBULL[307.3219077] | | |
| 00662232 | | CRO[560], MATH[.00064], RAY[1.9839], SOL[.00916], TRX[.000004], USD[0.84], USDT[0.00624700] | | |
| 00662233 | | FTT[.099031], LUA[.0564315], USD[0.01] | | |
| 00662235 | | FIDA[.98746], KIN[9982.9], LUA[.079252], NFT (391807307410124092/FTX EU - we are here! #282223)[1], NFT (397927048780985863/FTX EU - we are here! #282217)[1], STEP[.081513], TRX[.000004], USD[0.01], USDT[0] | | |
| 00662237 | | AVAX[0.00557798], BTC[0.37239287], ETH[0.00007350], ETHW[0.00180896], FTM[0.00108936], HXRO[0], SOL[20.51006], USD[0.00], USDT[3.57486283] | | |
| 00662241 | | ALPHA[0.00000001], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[115.29749072], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB[0.00020607], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[23.70000000], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FXS-PERP[0], LUNC-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[400.36684002], UNI-PERP[0], USD[142.00], USDT[0], YFI[0.33569608] | | |
| 00662242 | | BNB[0], LTC[0], USD[0.00] | | |
| 00662243 | | SOL[.00297733], USD[0.00], USDT[0] | | |
| 00662245 | | BTC-PERP[0], ETH-PERP[0], FTT[0.05437204], GODS[225.95706], TRX[.000117], USD[1.24], USDT[0.00000001] | | |
| 00662247 | | FTT[3.299373], USD[72.13] | | |
| 00662250 | | NFT (385518532247082374/FTX EU - we are here! #153747)[1], NFT (410400990755552170/FTX EU - we are here! #152096)[1] | | |
| 00662252 | | MBS[133.9886], RAY[0], STARS[0], USD[1.44], USDT[0] | | |
| 00662253 | | BNBBEAR[1415706800], BNBBULL[.0000821], ETH[.0117362], ETHW[.0117362], HOLY[.00944829], USD[0.00], USDT[0] | | |
| 00662255 | | BTC[0], ETH[0], SHIB[62900000], SOL[54.73], USD[333.85], USDT[28] | | USD[327.31] |
| 00662258 | | ADA-20210625[0], ALGO-20210625[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211023[0], CHZ-PERP[0], CITY[.0256063], DENT-PERP[0], DOGE[.7736], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], INTER[.08038], KAVA-PERP[0], KIN[5372], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NPXS-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[-0.09], USDT[0.70348275], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00662263 | Contingent | AGLD[305.1], APE-PERP[0], BTC[0], CEL-PERP[0], DYDX-PERP[0], ETH[-0.0000001], ETH-PERP[0], ETHW[0], FTT[0.79460594], FTT-PERP[0], INDI_IEO_TICKET[1], KSM-PERP[0], LUNA2[0.00568831], LUNA2_LOCKED[0.01327272], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.04651932], SRM_LOCKED[13.43633734], USD[1385.66], USDT[10000.00000001], USTC-PERP[0] | | |
| 00662266 | | USD[0.00] | | |
| 00662271 | | BNB[0], FTM[0], LINA[0], OXY[0], RAY[1.23736919], SOL[0.04446918], SXP[0], USD[0.00], XRP[0] | | |
| 00662274 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[7941.57311824], BTC[16.81668445], BTC-PERP[-0.03110000], ETH[535.01249106], ETH-PERP[0], ETHW[0], EUR[133727.24], FTT[156.95162948], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[0], TRX[.010105], USD[30302.51], USDT[999], USTC-PERP[0], WBTC[0] | | |
| 00662281 | | USD[0.03] | | |
| 00662283 | Contingent, Disputed | BTC[0], TRX[.000003], USD[0.02], USDT[0] | | |
| 00662284 | | AVAX[0], BNB[.00000456], BTC[.50455017], ETHW[2.0214232], FTT[40.76439394], NFT (512213283240326320/FTX x VBS Diamond #77)[1], SOL[51.88338556], SWEAT[251.96808092], TRX[.000115], USD[53.99], USDT[0.07949900] | Yes | |
| 00662286 | | ETH-PERP[0], USD[2.04] | | |
| 00662287 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-20210625[0], ASDBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMPBULL[29.994], CREAM-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[.0036], GMT-PERP[0], GRTBULL[500], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBULL[.009], LINK-PERP[0], LOOKS[.0003802], LOOKS-PERP[0], LUNA2[0.00008293], LUNA2_LOCKED[0.00019352], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0.09400000], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STOR-PERP[0], SXPBULL[2999.4], TOMOBULL[129974], TRU-PERP[0], TRX[.00148], TRY[10.00], USD[0.01], USDT[0.00379048], USTC[0.01174055], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00662289 | | ADA-PERP[0], ASD[.0443235], FTT[.099107], LUA[0], USD[0.00], USDT[0] | | |
| 00662293 | | BTC[.00845836], LINK[4.67887105], THETABULL[69.64615832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00662296 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00319031], FTT-PERP[0], GBP[0.00], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (315324857728030668/FTX Swag Pack #611)[1], NFT (457454747689505949/FTX Swag Pack #747)[1], NFT (511021604759997914/FTX Swag Pack #55)[1], NFT (529721230561392923/FTX Swag Pack #693)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.16661122], SRM_LOCKED[102.81995475], SRM-PERP[0], SUSHI[0.0000001], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00662300 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], CHZ-PERP[0], CONV[32500], DOT-PERP[0], FLOW-PERP[0], HNT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.22], USDT[10.37020209], VET-PERP[0] | | |
| 00662304 | | FTT[0.03370143], USD[0.01], USDT[0] | | |
| 00662308 | | ALICE[0], AVAX[7.36152528], DOT[53.40451156], ETH[0], LTC[0], MATIC[0], SOL[8], TRX[0.00006], USD[1.06], USDT[0.00000002] | | |
| 00662310 | | NFT (306597554578576304/FTX EU – we are here! #152190)[1], NFT (333122850403335739/FTX EU – we are here! #152346)[1], NFT (374722763773902082/The Hill by FTX #41589)[1] | | |
| 00662312 | | ETHW[0.00051395], TRX[.002775], USDT[67.86711234] | | |
| 00662315 | | ETH[.0003968], ETHW[.0003968], HXRO[.1012], LTC[.126182], USD[0.09], USDT[1.91953652] | | |
| 00662316 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-093[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00662324 | | BNB[0], BTC[0], FTT[0], SOL[0], TRX[0.00000115], USD[0.00], USDT[0] | | TRX[.000001] |
| 00662326 | Contingent | CHZ[1.06365], FTT[451.713906], MNGO[70000.1847], RAY[.0308879], RUNE[.031832], SECO[.9995], SOL[.013632], SRM[14.57498391], SRM_LOCKED[72.01337453], USD[9044.41] | | |
| 00662328 | | BTC[0], ETH[0], ETHW[0], FTT[0], SOL[40.6729345], USD[0.00], USDT[0] | | |
| 00662332 | | EUR[0.00], USD[0.00] | | |
| 00662333 | | BTC-PERP[0], DOT-PERP[0], FIDA-PERP[0], USD[21.13] | | |
| 00662336 | | ASD-20210625[0], ASD-PERP[0], BTMX-20210326[0], DOGE[.98898], DOGE-20210625[0], DOT-PERP[0], ETH-PERP[0], OXY-PERP[0], USD[0.02], USDT[0.02549067] | | |
| 00662338 | | USDT[0] | | |
| 00662340 | | HXRO[1194.205325], USDT[.145891] | | |
| 00662344 | | SOL[.57229056] | | |
| 00662348 | | ATLAS[1080], FTT[0.00013595], NFT (320472327103627823/FTX EU – we are here! #267810)[1], NFT (458282292750448852/FTX EU – we are here! #267789)[1], USD[0.01] | | |
| 00662352 | | HXRO[.0889], LUA[.02672], USD[0.00], USDT[0] | | |
| 00662354 | | AMZN[.6937406], FTT[.011243], MER[.9], RAY[0.77467262], SOL[0.01294279], STEP[.09947778], TRX[.000005], USD[4.38], USDT[0] | | |
| 00662358 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00003238], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[9.2], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00067788], ETHW[.20067788], FTM-PERP[0], FTT[.0887615], FTT-PERP[0], HNT[20], HNT-PERP[0], HXRO[.5806], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[.08471923], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.17562980], LUNA2_LOCKED[0.40980288], LUNC[38243.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.4883625], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.835555], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.955445], SRM-PERP[0], SUSHI[.4251875], SUSHI-PERP[0], TRX[.000025], TRX-PERP[0], USD[1.53], USDT[0.12445200], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[1], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00662359 | | BULL[0.03059130], HXRO[.8156], MATICBEAR2021[.006552], TRX[.000003], USD[0.00], USDT[51.87738505] | | |
| 00662360 | Contingent, Disputed | RAY[.8435], USD[3.86], USDT[0] | | |
| 00662363 | | CEL-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[50.84], USDT[0.00000001], WAVES-PERP[0] | | |
| 00662364 | | ETH[.00000001], ETH-PERP[0], USD[0.53] | | |
| 00662365 | Contingent | BTC[0.10876768], BTC-PERP[0], CRO[500], ETH[0.00081180], ETHW[0.00081180], FTT[78.2322359], FTT-PERP[0], LUNA2[2.65225738], LUNA2_LOCKED[6.18860055], LUNC[0], SUSHI-PERP[0], TRX[.000004], USD[-1588.55], USDT[0.00454683] | | |
| 00662369 | | BTC[.00009482], EUR[0.13], USDT[.66624114] | | |
| 00662370 | | ATLAS[1009.8081], MANA[155], USD[4.89] | | |
| 00662372 | | BTC[0], COMP[0], ETH[0], EUR[50.00], FTT[.25792983], USD[-0.16], USDT[0] | | |
| 00662373 | | ATLAS[2000], FTT[41.48], SOL[1.131148], USD[8.08] | | |
| 00662377 | | USDT[0] | | |
| 00662380 | | NFT (368713285505984721/FTX EU – we are here! #154909)[1], NFT (368752874789656108/FTX EU – we are here! #155010)[1], NFT (432421349973246129/FTX EU – we are here! #156635)[1], NFT (437278443329400560/The Hill by FTX #41495)[1], NFT (474009576880716589/FTX Crypto Cup 2022 Key #6065)[1] | | |
| 00662383 | | DOGE[48] | | |
| 00662386 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007064], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[500.93132], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00905], SOL-PERP[0], SPELL[92.500584], SRM-PERP[0], STEP[626.4], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.01], UBXT[.3688], UNI-PERP[0], USD[0.00], USDT[0.00436400], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00662388 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00554915], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[.64109922], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[-1.41685617], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[228.17], USDT[0], VET-PERP[0], YFI[0] | | |
| 00662389 | | BTC[0], SOL[9.98196777], TRX[.000003], USD[0.00], USDT[0.16232491] | | |
| 00662396 | | ADABULL[45.76160432], ALGOBULL[5501.06937343], BSVBULL[1510.76541039], DOGEBULL[399.92], THETABULL[15298.22], TRX[.000029], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00662400 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.02875000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06722500], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.02875000], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0062], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00008575], BTC-MOVE-0422[0], BTC-MOVE-1017[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-123O[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.62500000], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00095985], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.05], FTM-PERP[0], FTT[0.54181075], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0.69538315], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0.05750000], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00900529], LUNA2_LOCKED[0.02101234], LUNA2-PERP[0], LUNC[0.02257653], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[1.46091526], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MSTR-20210924[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01026808], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.085079], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[59.93], USDT[6535.12896799], USTC[1.27472770], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00662408 | | AAVE-PERP[0], ALPHA-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[1.03903681], LTC[0.01087061], MATICBULL[.000254], MATIC-PERP[0], RUNE[.0003], SOL[2.44], SUSHI-PERP[0], USD[1.35], USD[0.16315773] | | |
| 00662411 | | FTT[15.897138], USD[6.71] | | |
| 00662418 | | FTT[25.0920197], USD[42.25], USDT[.43] | | |
| 00662420 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[52.18], XLM-PERP[0] | | |
| 00662422 | | BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00662429 | | BTC[.00008713], FT[15.7892004], RAY[48.72296732], USD[1846.40], USDT[0] | | |
| 00662432 | | AURY[9.19287877], BNB[.000000001], BTC[0.00971207], BULLSHIT[0], CHZ[11.76477447], EOSBEAR[157120.62567478], ETH[0], FTM[36.34634581], FTT[3.0262368], HXRO[88.96001626], KNCBULL[20, LTC[0], LUA[.0279167], MATIC[0], MATICBULL[0], PERP[1.68192898], RAY[18.52824283], RUNE[38], SOL[0], SUSHIBULL[.8499.31601066], USD[0.00], USDT[0] | | |
| 00662433 | | NFT (361856909192192866/FTX EU - we are here! #218734)[1], NFT (504983501267945559/FTX EU - we are here! #218758)[1], NFT (536365485711883264/FTX EU - we are here! #218682)[1] | | |
| 00662434 | | BNB[.00000001], RAY[0.88828000], ROOK[.00025977], SOL[0], USD[0.00], USDT[0] | | |
| 00662435 | | 1INCH[2.94586117], DOGE[1], GBP[0.00] | | |
| 00662437 | | BTC[0], BTC-PERP[0], ETH[0], FTT[.00000001], FTT-PERP[0], SOL[15], USD[0.00], WRX[0], XRP[0] | | |
| 00662441 | | FIDA[5.99601], USDT[.56034] | | |
| 00662442 | | BNB[0], SOL[132.32406963], USD[31378.22] | | |
| 00662444 | | MATH[246.635878], TRX[.000001], USDT[.23579] | | |
| 00662445 | Contingent | AAVE[0.00585444], ALICE[0], ATLAS[0], AXS[0], BADGER[0], BNB[1.05000000], BTC[0.03344544], DOT[12.1], ETH[0.71088105], ETHW[0.00189505], EUR[0.00], FTT[9.38148572], GMT[19.9992628], KNC[13.19865461], LDO[0], LINK[7.79665600], LTC[0.02273996], LUNA2[0.09316162], LUNA2_LOCKED[0.21737712], LUNC[7.7231657], MATIC[619], MOB[0], PAXG[0], RUNE[.8], SAND[2], SECO[0], SLP[920], SOL[2.16000000], SRM[0], STEP[0], TRX[.0008941], UNI[10.198689], USD[173.85], USDT[1.58024141], XRP[0] | | |
| 00662447 | | ADABULL[0], BNB[0], BTC[0], ETH[0], ETHHEDGE[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00662448 | | BNB[0], EUR[0.00], FTT[0.00277288], PAXG[.27932564], STETH[1.00382045], USD[249.16] | Yes | |
| 00662450 | | USD[5.80] | | |
| 00662452 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00047761], ETHW[.0036532], FTT[0.22748699], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.09493899], SRM_LOCKED[.79102785], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8036.45], USDT[9.53455900], XLM-PERP[0], ZEC-PERP[0] | | |
| 00662456 | Contingent, Disputed | USD[0.00] | | |
| 00662458 | | AMD[423.585266], ARKK-1230[.01], ETHE[3.5], GBTC[7.25], STETH[92.18511885], TRX[.000003], USD[-0.31], USDT[0], USO[.007954] | | |
| 00662462 | | CAKE-PERP[0], TRX[.000004], USD[0.00], USDT[2.34796292] | | |
| 00662464 | | USD[.01], USDT[4.63575089] | | |
| 00662472 | | BNB[.00000001], ROOK[0.00017316], USD[0.00], USDT[0] | | |
| 00662474 | | SOL[.00101], USD[0.00] | | |
| 00662475 | Contingent, Disputed | BTC-PERP[0], BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00662478 | | LUA[.01766], USD[0.02], USDT[0] | | |
| 00662479 | | ATLAS[2099.58], BADGER[1.9996], HXRO[702], LTC[.00264], RAY[16.29882362], ROOK[.619876], USD[1.64], USDT[.00369255] | | |
| 00662485 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00662491 | | ETH[0], SOL[0], USD[0.00] | | |
| 00662492 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00662493 | | ETH[.0259948], ETH-PERP[0], ETHW[.0259948], USD[259.42], USDT[303.932267], VET-PERP[0] | | |
| 00662495 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00662497 | | EUR[0.01], SUN[10816.86759089], UBXT[1], XRP[1333.31398743] | Yes | |
| 00662499 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00236025], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], RAY[.00000001], SC-PERP[0], SOL[.00000001], SPELL-PERP[0], SRM_LOCKED[.07196394], USD[818.07], USDT[0], XRP-PERP[0] | | |
| 00662500 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00662502 | | DOGE[718.85702712], EUR[0.01], USD[0.02] | Yes | |
| 00662506 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00662509 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.76858], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.07624809], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.04], VETBULL[0], XRP[.19], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00662511 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[14.99442], ALPHA[423.69231], ALPHA-PERP[0], AMPL[0], ASD[0], ASD-PERP[0], ATLAS[6148.3584], AUDIO[343.60637], BNB[0], BNB-BRZ[4.64860854], BTC[0], BTC-PERP[0], CEL[127.677242], CHZ[0], CHZ-PERP[0], COPE[1961.6793], CRO[305.62637826], DOGE[432.20662], ENJ-PERP[0], ETH-PERP[0], FRONT[281.00478], FTM[15.946], FTT-PERP[0], GAL[2.699064], GST[1139.937394], INDI[79.84052], JOE[124.98164], LINA[249.91900000], LOOKS[5.99532], LUNA2[1.91283205], LUNA2_LOCKED[4.46327480], MANA[23.99568], MOB[0], NEXO[1.99964000], POLIS[48.3829], PROM[.008794], SHIB[1796256], SLP[499.91], SOL[0], SPELL[299.946], SUSHI[0], SUSHI-PERP[0], SWEAT[4898.992], SXP[125.78068], THETA-PERP[0], USD[140.66], USDT[0], WRX[192.727845] | | |
| 00662512 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |

Amended Schedule F-147 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00662513 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0.29576020], CEL[0], ETH[0], FTT[0], TRX[.000001], USD[95.82], USDT[0.08781371] | | |
| 00662519 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00662520 | | ADABEAR[869421.45], BNBBEAR[2539317.9], EOSBULL[.0302035], ETH[0], SUSHIBULL[.980715], TRX[0], TRXBULL[.00999335], USD[0.02], USDT[0.00000001] | | |
| 00662521 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00662522 | | TRX[.000019], USD[0.00], USDT[0] | | |
| 00662524 | | RAY[.9741], USD[-0.04], USDT[.209971] | | |
| 00662525 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00662529 | Contingent | BNB[0], BTC[0.00032132], BTC-PERP[0], ETH[.00072751], ETH-PERP[0], ETHW[0.00072751], FTT[0.03390754], GMT-PERP[0], LTC[.05305256], LTC-PERP[0], LUNA2[0.00000472], LUNA2_LOCKED[0.00001103], LUNC[1.029804], LUNC-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.81184828] | | |
| 00662533 | Contingent | BNT[.081736], BTC[0.00007291], ETH[0], FIDA[.216335], FTT[.08128419], OXY[.48513], RAY[.692393], SRM[19.35033684], SRM_LOCKED[80.60966316], USD[0.95], USDT[2.19080334] | | |
| 00662535 | | BTC[0.00000001], USDT[0.00000276] | | |
| 00662537 | | FIDA[.3686], SXP[.07166], USDT[0] | | |
| 00662539 | | AAVE[.00969], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.04466], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COPE[.9061], CRV[.726], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.6747], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.05419], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.0008891], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.9419], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[.07542], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.8985], SRM-PERP[0], SUSHI[.09076921], SUSHI-PERP[0], UNI-PERP[0], USD[3.23], USDT[0.01741314], ZEC-PERP[0] | | |
| 00662541 | Contingent | FTT[20.6958882], RAY[.81522876], SOL[51.55102154], SPELL[13197.4392], SRM[75.77578544], SRM_LOCKED[.07878218], USD[0.91], USDT[4.74779192] | | |
| 00662542 | | AVAX-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], LINA-PERP[0], LINK[0], LINK-PERP[0], SUSHI[.03537664], SUSHI-PERP[0], UNI[0], USD[-0.01], USDT[0] | | |
| 00662548 | | 0 | | |
| 00662549 | Contingent | ADABULL[0.13389962], ADA-PERP[0], ATLAS[19860], BNB[0.00752144], DEFIBULL[0], DOT-PERP[0], FTT[58.94908910], SOL[13.0470188], SRM[515.99630139], SRM_LOCKED[12.68288743], USD[0.91], USDT[3.37389944], VETBULL[0] | | |
| 00662554 | Contingent | AAVE-PERP[0], AKRO[.5573], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[.02393223], BIT-PERP[0], BLT[.93084], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04616737], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60703028], LUNA2_LOCKED[1.36893108], LUNC[1.89209218], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.04133305], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20211123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00662558 | | COIN[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00662567 | | BTC[.0030943], BTC-PERP[0], DOGE[0], DOGE-PERP[0], KIN[0], ONT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00662570 | | CHZ[0], DOGE[0], KIN[0], USD[0.00], USDT[0], XRP[0] | | |
| 00662581 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[56.17205289], LUNA2_LOCKED[131.0681234], LUNC[12231582.78], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000066], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00662582 | | ALGOBULL[10692.8845], BSVBULL[247.83508], CHZ[79.9848], DOGEBULL[0.00000099], EOSBEAR[1996.01], EOSBULL[158.907603], HTBEAR[.99886], KIN-PERP[0], SUSHIBULL[81.95782], TOMOBULL[137.00297], TRX[.522962], UBXT[172.884955], USD[0.02], USDT[0.03966673] | | |
| 00662588 | | FTT[156.56868], MATH[.00997], USDT[0.58197629] | | |
| 00662591 | | BTC[.03760929], COIN[0.30304737], DOGE[0], ETH[0.02479354], ETHW[0.02479354], FIDA[0], SOL[2.9474], TSLA[.629874], USD[0.18] | | |
| 00662593 | | BAO-PERP[0], BTC[0], BTC-MOVE-20211005[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[20], CRO-PERP[0], DYDX[1.39972], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SAND[2], SAND-PERP[0], SHIB[99980], SHIB-PERP[0], SLP[169.966], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-0.24], XRP-PERP[0] | | |
| 00662594 | Contingent | AUD[0.00], BTC[0.05359175], BTC-PERP[0], ETH-PERP[0], ETHW[.4], FTT[0], LUNA2[1.12277591], LUNA2_LOCKED[2.61981047], LUNC[244486.82], LUNC-PERP[-170000], TSLA[.00000002], TSLAPRE[0], USD[237.35], USDT[0] | | |
| 00662595 | | USD[0.37], USDT[2.62646894], XRP[0] | | |
| 00662596 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[47.78859554], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01045930], LUNA2_LOCKED[0.02440504], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POR-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.67479411], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00000001], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[22.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00662601 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[.00042018], SRM[27.96058552], SRM_LOCKED[138.06566657], USD[-0.02] | | |
| 00662606 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[.999335], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04078282], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.6955], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMOBULL[999.4015], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZBULL[19.994015], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00662609 | | 0 | | |
| 00662612 | | CREAM-PERP[0], ETH[.00012997], ETHW[0.00012997], USD[0.00], USDT[0.00000030] | | |
| 00662613 | | ADA-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.72], USDT[0.09261431], XLM-PERP[0] | | |
| 00662616 | | ADA-PERP[1000], ALGO-PERP[443], DOT-PERP[0], ETH[1.142], ETHW[1.142], EUR[0.00], FTT-PERP[0], KAVA-PERP[270], OMG-PERP[57.2], RSR-PERP[50560], SRM-PERP[105], UNI-PERP[0], USD[-5733.14], USDT[9085.80756130], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00662617 | | ALICE[.09678], ATLAS[8.666], NFT [575282997766052543/FTX EU - we are here! #177380][1], TLM[.8124], TRX[.000778], USD[0.00], USDT[0.76520684] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00662619 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000015], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0.00000072], BNB-PERP[0], BTC[0.00009028], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087559], ETH-PERP[0], ETHW[0.00087559], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03207745], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.63], USDT[1.88004400], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00662625 | | BNBBULL[0], ETHBULL[0], LINKBULL[0.30499775], LTCBULL[12.0877029], USD[0.01], USDT[0] | | |
| 00662626 | | 0 | | |
| 00662628 | | RAY-PERP[0], USD[0.32], ZRX[2.9979] | | |
| 00662631 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[33324.63], YFI-PERP[0] | | |
| 00662633 | | BTC-PERP[0], FTT-PERP[0], GST-PERP[0], KBTT-PERP[0], MER-PERP[0], TRX[.000005], USD[0.01], USDT[0.00000001] | | |
| 00662635 | | USD[0.19] | | |
| 00662636 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.12431259], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], USD[6.02], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00662641 | | BTC[0.03106087], ETH[.00000001], FTT[0.04832712], LTC[0.00997120], SOL[0], USD[1.80] | | |
| 00662647 | | ATOM[0], ETH[.00000001], GRT[0], UMEE[0], USD[0.13], USDT[0.00015872] | | |
| 00662648 | | CHZ[3.3], DOGE[.6526], RAY[.433656], TRX[.000001], USD[0.39], USDT[0] | | |
| 00662650 | | ADABEAR[72140], ADABULL[0.00000061], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXPBULL[.0004945], THETA-PERP[0], USD[132.67], USDT[1001] | | |
| 00662651 | Contingent | ADABEAR[4255], AGLD[.00412], ATOMBEAR[219.99], BEAR[0069.49], BNB[0.00000800], BNBBEAR[9817], BULL[0.00014389], DOGEBEAR[5268876905], DOGEBEAR2021[0.00099420], DOGEHEDGE[.08605], ETHBEAR[191.1], FTT[.699269], ICP-PERP[0], JOE[.9506], KNCBEAR[.3397], LUNA2[0.15863520], LUNA2_LOCKED[0.37014880], LUNC[.149202], SUSHIBEAR[8215.3], SXPBEAR[8687.48], THETABEAR[5472], USD[1.19], USDT[0.00681557], XRP[00], XRPBEAR[125] | | |
| 00662653 | | USD[83.52] | | |
| 00662655 | | ATLAS-PERP[0], BNB[0], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], LUA[319.41868263], PAXG-PERP[0], SHIB-PERP[0], USD[0], USDT[0.19834906], XTZ-PERP[0] | | |
| 00662658 | | 1INCH-PERP[0], BADGER-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[.00036675], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUA[0], NEO-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHIBULL[2.09515325], SXP-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00662659 | | BTC[5.96597354], CAD[1322703.68], USD[9017.00] | | |
| 00662663 | | ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[11.63], VET-PERP[0], XLM-PERP[0], XRP[.606441], XRP-PERP[0], ZECBULL[.6898812], ZEC-PERP[0] | | |
| 00662665 | Contingent | LUNA2[0.24543695], LUNA2_LOCKED[0.57268622], LUNC[53444.4136317], MATIC[39.9924], SHIB[1099601], TRX[264.94965], USD[0.01], USDT[0.27996574] | | |
| 00662666 | | USD[230.92], USDT[10.5] | | |
| 00662671 | | AVAX[3.97816874], BTC[0.00668518], ETH[0], FTT[1.98761006], LOOKS[56.50331391], MANA[166.77940691], SAND[36.77670696], SAND-PERP[0], SOL[1.85644230], SOL-PERP[0], SRM[38.70965910], SRM-PERP[0], USD[883.24], USDT[6.30297260] | | |
| 00662673 | | AAVE-PERP[0], ADABULL[0.00000070], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[1.0005772], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNSWAP-PERP[0], USD[0.49], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00662674 | | AUDIO[62.9059], BCH[0.12665516], BTC-PERP[0], BULL[0.00000062], SOL[9.44095872], TRX[.000005], USD[17.58], USDT[141.08180133] | | USDT[7.615514] |
| 00662676 | Contingent | AAVE-20210326[0], AAVE-PERP[0], AAVE-20210326[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BULL[0], BVOL[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-20210625[0], FTT[0], FTT-PERP[0], GRT-20210326[0], HOT-PERP[0], KSHIB-PERP[0], LINK-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MSTR-20210326[0], NEAR-PERP[0], OKB-20210326[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.2179064], SRM_LOCKED[16.81585217], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[-0.00], USDT[0.09480314], XRP-PERP[0], ZEC-PERP[0] | | |
| 00662683 | | ADABULL[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[61.8985], BNBBULL[0], BNB-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.29974], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[106.77], VET-PERP[0] | | |
| 00662686 | | ADABEAR[10403652.1], ALGOBEAR[6057381.1], ASDBEAR[299468], ATOMBEAR[19999.89], BALBEAR[598.932], BEAR[6598.5405], BNBBEAR[5466538.2], BSVBULL[.79062], BTC[0.00000234], BULL[0.00000267], COMPBEAR[10095.5835], DOGEBEAR[999810], ETHBEAR[316156.02], LINKBEAR[2299130], OKBBEAR[22189.0845], SUSHIBEAR[1039218.15], SXPBEAR[519654.2], THETABEAR[519816.7], TRXBEAR[259808.1], USD[0.37], USDT[0.00000001], XRPBEAR[239832.8] | | |
| 00662692 | | LUA[0], USD[0.00], USDT[0] | | |
| 00662693 | | BTC-MOVE-20210430[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00662694 | | EUR[0.00], KIN[1] | | |
| 00662697 | | ETH[.0050001], ETHW[.0050001], OXY[212.906887], USDT[.3641] | | |
| 00662698 | | ATLAS[0], BTC[0], COPE[3181.92016503], ETH[3.20492405], ETHW[3.19614706], FTM[.08824103], FTT[10.02101316], MNGO[181.51122242], SHIB[81513.92461197], SOL[217.64810654], USD[1.40], USDT[113.25009993] | | |
| 00662701 | | FTT[0.05169248], LTC-PERP[0], RAY-PERP[0], TRX[.000005], USD[0], USDT[0] | | |
| 00662703 | | BTC[0], CHZ[.00000001], ETH[0], ETHW[0.05583229], FTT[25.0833085], LINK[58.80000000], LUA[0.07516506], USD[0.00] | | |
| 00662707 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00662709 | | BTC[0], FTT[0.19695986], STEP[0], USD[0.00] | | |
| 00662711 | | SOL[0], USD[0.00] | | |
| 00662712 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.000045], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], USD[-0.01], USDT[0.00014311], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00662714 | Contingent | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATLAS[0], ATOM-20210625[0], AVAX[0.06159277], AVAX-20210625[0], AXS[0.22746692], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000137], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[0], ETH[0.00016023], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00016022], FTM[0], FTM-PERP[0], FTT[0.00000272], FTT-PERP[0], HNT-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOGAN[02210], LTC-20210625[0], LUNA2[0.00043890], LUNA2_LOCKED[0.00102411], LUNC[0], LUNC-PERP[0], MANA[0], PERP-PERP[0], RAY-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0.00724112], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[0.88275422], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00662715 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOMBULL[.0006845], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000039], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00208053], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[6.65], VET-PERP[0], ZECBEAR[.00008272], ZC-PERP[0] | | |
| 00662716 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.09671], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE[.005724], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.29], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00662718 | | TRX[.000002], USDT[0.39880018] | | |
| 00662720 | | 0 | | |
| 00662726 | | ATLAS[2088.73931823], KIN[1], USDT[0] | | |
| 00662727 | | NFT (304481795233557338/FTX EU - we are here! #232607)[1], NFT (405947006031931883/FTX EU - we are here! #232584)[1], NFT (497386308402116951/FTX EU - we are here! #232601)[1] | | |
| 00662730 | Contingent | AVAX[.00000001], AXS[.00000001], LUNA2[0.00290393], LUNA2_LOCKED[0.06677584], SRM[30.72011718], SRM_LOCKED[266.8443787], USD[0.82], USDT[0.00245900], USTC[0.41106600] | | |
| 00662731 | | 1INCH[0], BNB[0], CEL[0], ETH[0.00000001], FTT[0.00000001], SUSHI[0], SXP[0], UNI[0], USD[17636.71], USDT[0] | Yes | |
| 00662733 | | BTC[.00001572], ETHBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00662734 | Contingent | ALEPH[.00000001], BTC[20.00002558], COIN[0], ETH[0.00004533], ETH-PERP[0], ETHW[68.64404364], FTT[160.09228613], LINK[0], SOL[0.00537509], SRM[.1788342], SRM_LOCKED[.6782956], TRX[.000004], USDT[0.00000011], USD[1.23], USDT[14.71000001] | | |
| 00662735 | | BTC-PERP[0], USD[0.10] | | |
| 00662740 | | BAO[743.6], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUA[.04313], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.8287], SUSHI-PERP[0], TRX[.000007], USD[6.52], USDT[0.00862396] | | |
| 00662747 | | USD[0.00] | | |
| 00662756 | Contingent | ATOM[0], AVAX[0], BTC[0.00000001], CEL[0], DOGE[0], ETH[0], ETHW[0], FTT[1.04103769], GBP[0.00], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[.00000002], MATIC[0], SOL[0], SRM[1.33120462], SRM_LOCKED[843.99829427], TRX[0], USD[-1.14], USDT[0], XRP[0], YFII[0.00000001] | | |
| 00662761 | | COPE[0], SOL[0], USD[0.14] | | |
| 00662764 | | TRX[.000002], USD[4.71] | | |
| 00662766 | | BTC[0.00003818], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00662767 | | ALICE[22.006516], BNB[0], BRZ[0.00522219], BTC[0], CRV[0], ETH[.49594262], ETHW[.49594262], USD[0.00], USDT[0], WAVES[0] | | |
| 00662769 | | DOGE-PERP[0], LINA-PERP[0], QTUM-PERP[0], RAY-PERP[0], TONCOIN[.0700302], TRX[.000007], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00662770 | | NFT (315449143957152967/FTX AU - we are here! #11321)[1], NFT (347083407053978300/FTX AU - we are here! #11287)[1] | | |
| 00662772 | | ETH[0.02250846], FTT[1.44838498], USD[0.00], USDT[0] | | |
| 00662776 | Contingent | LUNA2[417.9581765], LUNA2_LOCKED[975.2357452], USD[0.00], USDT[95720.66060056], USTC[59164] | | |
| 00662783 | | BTC[0.00141681], USD[252.40] | | |
| 00662785 | | AUD[0.00], FTT[0.00000001], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00662786 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.67], VET-PERP[0], XRP[.03291819], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00662790 | | BTC[0], FTT[0.03323986], TRX[0.00000101], USD[-1779.69], USDT[1966.84490014] | | |
| 00662793 | | ATLAS[3.23477], COPE[.4877269], ETH[0], FTT[1235.89365188], JPY[10.14], JPY-PERP[0], POLIS[.06002685], RAY[.75197016], TRX[.000001], TRY[9.12], USD[0.02], USDT[1701.16490882], XAUT[0.00009733], YFI[.002] | | |
| 00662796 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00662798 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.11383113], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.94], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0], TRX-.000001] | | |
| 00662799 | | ASD[6.35814362], BTTPRE-PERP[0], FIL-PERP[0], FTT-PERP[0], MNGO[1126.0680684], OXY-PERP[0], SOL-PERP[0], STEP[603.25969], STEP-PERP[0], TRX[.000004], USD[-0.02], USDT[0] | | |
| 00662803 | | ATLAS[7700], BOBA[200.2], RAY[71.44936691], USD[537.98], USDT[0] | | |
| 00662805 | | BAO[2], DOGE[931.71898603], USD[0.00] | Yes | |
| 00662808 | Contingent | BTC[0.00002734], ETH[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NFT (301650072543497268/13)[1], NFT (449287615637588013/31)[1], NFT (571168842951704385/FTX AU - we are here! #23075)[1], SOL[0.00227763], USD[3.40], XRPBULL[3006.01] | | |
| 00662809 | | FLOW-PERP[0], USD[-0.03], USDT[3.01] | | |
| 00662812 | | RAY[.737264], RAY-PERP[0], USD[1.22], USDT[0], XRP[-2.62210488] | | |
| 00662814 | | ATLAS[819.8841], ATLAS-PERP[0], FTM-PERP[0], LUA[0.296455], RAY[.99867], USD[0.39], USDT[0] | | |
| 00662815 | Contingent | AVAX-PERP[0], BTC-PERP[0], FIDA[.01599181], FIDA_LOCKED[.03702375], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 00662816 | | BOBA[.0234], OMG[.04381578], USD[0.00], XRP[0] | | |
| 00662821 | | USDT[0] | | |
| 00662822 | | AKRO[2], BAO[2], DENT[2], EUR[0.00], FTM[38.66603590], KIN[7.32928341], UBXT[1] | Yes | |
| 00662824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT[0.56458309], GRT-PERP[0], HXRO[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP[0.06715500], RUNE-PERP[0], SAND[0.28893581], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.07], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00662826 | | BTC-PERP[0], ETH-PERP[0], USD[0.03], USTC-PERP[0], XPLA[627.587104], XRP[.349191] | | |
| 00662828 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0] | | |
| 00662829 | Contingent | ALGO[128], APE-PERP[0], APT[8], ATOM[15], AVAX[25.90000000], BNB[.17], BTC[0.00500000], BTC-PERP[0], COIN[0.64000000], DOGE[845], DOT[15.3], ETH[1.25400000], ETH-PERP[0], ETHW[0.75000000], FTM[501], FTT[35.09702235], GME[3], GMX[41], LINK[109], LUNA2[1.91519747], LUNA2_LOCKED[4.46879410], LUNC-PERP[0], MANA[175], MATIC[359], RAY[86.3174688], SHIT-PERP[0], SNX[60.40000000], SOL[0], SOL-PERP[0], SRM[32.09711373], SRM_LOCKED[.84631417], SUSHI[94.50000000], TRX[0], UNI[29], USD[5711.76], USDT[1.19000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00662830 | | BEAR[.006], BNBBEAR[316752554], BTC[0.00000003], BULL[0], DOGEBEAR2021[22.4928732], DRGNBEAR[419924.4], ETHBULL[0], MATICBEAR2021[200.573559], PRIVBEAR[40], THETABEAR[657819906], THETABULL[0], USD[0.04], USDT[.000141.ZECBULL[0] | | |
| 00662831 | | 1INCH[.961297], AAVE-PERP[0], ADABULL[0.00001850], ADA-PERP[0], ALGOBULL[1239.336], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOMBULL[0.03553785], ATOM-PERP[0], AVAX[0.00010150], AVAX-PERP[0], AXS-PERP[0], BCHBULL[.08382055], BNB[0], BNBBULL[0.00003870], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-2021032600], BTC-PERP[0], BULL[0], CHZ[8.89668], CHZ-PERP[0], COMPBULL[0.00037200], CRO-PERP[0], DEFI-PERP[0], DOGE[.37539], DOGEBULL[0.00000508], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBEAR[400], EOSBULL[2992.2551815], EOS-PERP[0], ETCBULL[0.16398780], ETH[0.00025011], ETHBULL[0.00005329], ETH-PERP[0], ETHW[0.00025011], FIL-PERP[0], FTM-PERP[0], FTT[25.09059466], FTT-PERP[0], GRTBULL[0.00343009], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[.06100255], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0.02877158], MATIC-PERP[0], MKR[0.00097406], MKRBULL[0.00000065], NFT (289128633222234060/FTX AU - we are here! #28307)[1], ONE-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[161496.5], SUSHIBULL[6.945975], SUSHI-PERP[0], THETABULL[0.00001179], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000901], TRXBULL[46.34669495], UNI-PERP[0], USD[29.01], USDT[0.00056621], VETBULL[0.00017399], VET-PERP[0], XLMBULL[0.00030909], XRP-PERP[0], XTZBULL[.0390291] | | |
| 00662832 | Contingent | BTC[0], CEL[0.02495857], CEL-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00030852], FTM-PERP[0], FTT[0.27351512], FTT-PERP[0], LUNA2[0.00011196], LUNA2_LOCKED[0.00026124], LUNC[24.38], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], USD[0.02] | | |
| 00662833 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000382], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.09549289], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.26], USDT[189.05052563], XTZ-PERP[0] | | |
| 00662838 | Contingent | AAVE[0.00332797], ALGO[9.00005], APE-PERP[0], AVAX[0], BADGER[.00491078], BCH[0.00037188], BNB[0], BTC[0.00000002], CBSE[0], COIN[0], DOGE[0], ETH[0], FLOW-PERP[0], FTT[150.04076746], FTT-PERP[0], HOOD[.00000001], HOOD_PRE[0], MAX[.0001195], KIN[0], KIN-PERP[0], LINK[0.04998], LUNA2_LOCKED[0.00603075], LUNC[0.09986263], LUNC-PERP[0], MATIC[.0002], MNGO-PERP[0], MSOL[0], NEAR[1.80001], NFT (293305002929810099/Monaco Ticket Stub #148)[1], NFT (318144215732981504/The Hit by FTX #3279)[1], NFT (328838500593761333/FTX Crypto Cup 2022 Key #91)[1], NFT (347674020675312009/FTX EU - we are here! #82939)[1], NFT (358926711681461578/Austria Ticket Stub #87)[1], NFT (404041797217785437/FTX AU - we are here! #18629)[1], NFT (460922619942784686/Hungary Ticket Stub #1783)[1], NFT (469936251046857599/FTX EU - we are here! #83299)[1], NFT (474841148267897001/Montreal Ticket Stub #44)[1], NFT (480590703700215511/France Ticket Stub #73)[1], NFT (491773605197915862/FTX AU - we are here! #48422)[1], NFT (535195204245884695/Baku Ticket Stub #673)[1], OMG[0], OXY[.00025], POLIS[.0969914], RAY[0.74974654], SLRS[.00086], SOL[0.00000001], SOL-0325[0], SRM[1.39230682], SRM_LOCKED[108.16966801], SUSHI[0], TOMO-PERP[0], TRX[67302.00551824], TSLA[.00000003], TSLAPRE[0], USD[3556.77], USDT[0.01744277], USTC-PERP[0], WAVES-PERP[0] | | TRX[.000002] |
| 00662839 | | BTC-PERP[0], CEL[20.112265], ETH[.0000023], ETH-PERP[0], ETHW[.0000023], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00662841 | | BTC[0], ETH[0], LTC[10.04050317], MATIC[0], SOL[20.32397076], TRX[.000002], USD[22.72], USDT[0] | | |
| 00662842 | | ADA-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[5.00], USDT[0], XRP-PERP[0] | | |
| 00662846 | | BNB[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB[0], SOL[0.01000000], USD[0.00], USDT[0] | | |
| 00662847 | | USD[0.00] | | |
| 00662852 | | AKRO[9], ASD[0], AUD[0.00], BAO[11], DENT[4], DOGE[0], ETH[0], HXRO[1], KIN[9], LTC[0], RSR[4], SHIB[7714939.08062931], TRU[1], UBXT[13] | Yes | |
| 00662855 | | DMG[.07496288], ETH[0.10014389], ETH-PERP[0], ETHW[0.10014389], FTT[.03922616], LUA[.09149455], TOMO[.00000003], TRX[.000005], USD[0.37], USDT[0], USDT-PERP[0] | | |
| 00662857 | | USD[0.00] | | |
| 00662858 | | ENJ-PERP[0], ETH[0], USD[0.12] | | |
| 00662860 | | USD[1.22] | | |
| 00662861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.12] | | |
| 00662863 | | TRX[.0000004] | | |
| 00662868 | Contingent | AURY[.92818], BNB-PERP[0], BTC[10.01274359], ETH[0], ETH-PERP[0], FIDA[.45476325], FTT[0.07947967], FTT-PERP[0], LUNA2[22.17053765], LUNA2_LOCKED[51.73125451], LUNC[4827681.25], RNDR[.082703], SOL[.00923352], SOL-PERP[0], SRM-PERP[0], TRX[.00111], USD[-2.30], USDT[23301.53987553] | | |
| 00662869 | | BLT[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00662870 | | ATLAS[47734.442], AURY[7], FTT[.08394], GRT[.3386], MNGO[5.082], RAY[.8348], RAY-PERP[0], SXP[.06792], TRX[.000003], USD[-0.33], USDT[2.08133] | | |
| 00662877 | | ETH[.01], FTT[0.04859465], USD[13.11], USDT[0.00835803] | | |
| 00662883 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.59739202], BTC-PERP[0], DYDX-PERP[0], ETH[49.60100000], ETH-PERP[0], ETHW[0], FTT[25.05809276], INJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.19], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.03860087], SRM_LOCKED[6.08139913], TRX[.000013], USD[3328.76], USDT[3717.82152016], WAVES-PERP[0] | | |
| 00662884 | | ALGO[16], AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], ICX-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.63], USDT[.06365965] | | |
| 00662886 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[19.78], USDT[0.00000001], XRP-PERP[0] | | |
| 00662889 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.099905], LINK-PERP[0], SOL-PERP[0], USD[0.66] | | |
| 00662890 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.0726085], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001622], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.03069587], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB[96530.5], SHIB-PERP[0], SOL[.00701323], SOL-PERP[0], SPELL[74.4445], SRM-PERP[0], STEP[.068977], SUSHI-PERP[0], SYN[.97552], TRX[.000005], TRX-PERP[0], USD[44.66], USDT[80035.31377380], WAVES-PERP[0] | | |
| 00662891 | | ADABULL[2.55162243], LTCBULL[30230], USD[0.01], USDT[58.43015520] | | |
| 00662892 | | ASD[0], AUDIO[0], BNB[0], CAD[0.14], CHZ[0], HNT[0], MATIC[0], MOB[0], OXY[0], RUNE[0], SECO[0], SOL[0], SRM[0], USDT[0] | Yes | |
| 00662894 | | EUR[0.05] | | |
| 00662895 | Contingent | RAY[469.90489689], SOL[674.85141279], SRM[1916.78827722], SRM_LOCKED[32.61581105], USD[0.13] | | |
| 00662898 | | ADABULL[0], ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[-0.07999999], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000844], CHZ-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETH-PERP[-0.01999999], FTM-PERP[0], FTT[0.00167701], HBAR-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[49.35], USDT[0.00000155], XRPBULL[0] | | |
| 00662903 | | ASD[.09196], OXY[.9384], TRX[.0000040], USD[0.00] | | |
| 00662906 | | BTC[0], ETH[.00000001], FTT[0.35060867], LINK[0], USD[2.20], USDT[0.00000001] | | |
| 00662913 | | RAY[.93511], USD[0.00], USDT[0] | | |
| 00662914 | Contingent | APE[0.25079042], BTC[0], ETH[0], FTT[5.40000000], FTT-PERP[0], GAL[.09124], LUNA2[0.00618562], LUNA2_LOCKED[0.01443312], LUNC[.008124], SOL[.01], SRM-PERP[0], USD[0.62], USDT[0], USTC.K758] | | |
| 00662916 | | FIDA[.9797] | | |
| 00662917 | Contingent | CRO[0], FTT[563.64800234], SRM[41.37171909], SRM_LOCKED[236.44283969], USD[0.38], USDT[0] | | |
| 00662919 | | ATLAS[935.2], ETH[.00645], ETHW[.00645], POLIS[8.084], USD[0.49] | | |
| 00662920 | | ETH[.00095193], ETHW[.00095193], FTT[0.00377740], MNGO[589.8879], NFT (293198743423744089/FTX EU - we are here! #140978)[1], NFT (571384182845820458/FTX EU - we are here! #141313)[1], NFT (575411142354329963/FTX EU - we are here! #141437)[1], OXY[153.232667], USD[0.00], USDT[0] | | |
| 00662922 | | BTC[.05753091], EUR[0.00] | | |
| 00662924 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[.00000001], GME-2021092400], GMEPRE[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-2021123110], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00662925 | | USD[0.07] | | |
| 00662926 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1037.64], USDT[0], VET-PERP[0] | | |
| 00662932 | Contingent | AXS-PERP[0], BTC[0.14350000], BULL[.0002], FTT[25.65293900], LUNA2[0.03154974], LUNA2_LOCKED[0.03154974], LUNA2_LOCKED[0.02251508], SOL[30.00952557], SOL-20210924[0], SOL-PERP[0], USD[5591.08], USDT[0.00005680] | | |
| 00662933 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[-0.00000005], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC[19.9964], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM[.00125492], SRM_LOCKED[.0158875], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57.46], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00662937 | | NFT (453165119353378758/FTX EU - we are here! #77006)[1], NFT (469940571403028844/FTX EU - we are here! #77774)[1], NFT (515896754823976586/FTX EU - we are here! #78122)[1] | | |
| 00662938 | | AKRO[1], BAO[1], ETH[1.01817304], USD[0.58] | | |
| 00662940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20000001[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-20000001[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00017889], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00662942 | | BABA[0], CHZ[0], FB[0], GLXY[0], KIN[0], MATIC[0], NFLX[0], TSLA[.00000002], TSLAPRE[0] | | |
| 00662947 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00662951 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE[2], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[277.32922243], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[629.072902], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[69856.97], USDT[0.00000001], WAVES-PERP[0] | | |
| 00662953 | Contingent, Disputed | AUD[0.00], LTC[.03643473], USD[-0.89], VETBULL[0.01105478], VET-PERP[0] | | |
| 00662956 | Contingent | BTC[0.00000001], CHZ[0], FTT[0], KIN[180430.95554000], LTC[0], LUNA2[0.47591878], LUNA2_LOCKED[1.11047716], LUNC[103632.31704329], RSR[970.39176928], RUNE[1.95354733], SNX[1.451059], SOL[0.00000001], SRM[.01940856], SRM_LOCKED[.09450063], STEP[0], TRX[121.95620791], USD[0.02], USDT[0.00000008], XRP[0] | | |
| 00662957 | | BAT[0], BCH[0], BNB[0], BTC[0], CAD[0.00], CHZ[0], DENT[0], DOGE[0], ETH[0], KIN[0], MATIC[0], MOB[0], REEF[0], RUNE[0], SOL[0], SUN[.00000042], SUN_OLD[0], TRX[0], TSLA[.00000002], TSLAPRE[0], UBXT[1] | Yes | |
| 00662958 | | AKRO[0], BAO[35], BTC[0], DENT[6.09787849], ETHW[.02330684], KIN[43], LINK[.00004046], MOB[.00001103], MXN[0.00], ORBS[.00224446], PROM[.00001706], RSR[5], TRX[6], UBXT[4], UNI[.00001144], USD[0.00] | Yes | |
| 00662961 | Contingent | AUD[306.53], BTC[0], CRO-PERP[0], FIDA[.927929], FTT[0], HXRO[.62394], OXY[.525381], RAY[.128311], SOL[.009995], SRM[20.6728136], SRM_LOCKED[77.75402142], TRX[.000018], USD[1276282.00], USDT[32590.97586441], USDT-PERP[0] | Yes | |
| 00662966 | | CRV[.4275355], FIDA[31.9874], FTT[2.19956], FTT-PERP[0], NFT (374264306764128303/FTX EU - we are here! #178721)[1], NFT (433399720809196154/FTX EU - we are here! #190562)[1], NFT (466779824861994394/FTX EU - we are here! #190408)[1], RAY[9.74154564], USD[0.10], USDT[0] | | |
| 00662967 | | BIT[.011445], BOBA[.005772], BTC[0.00007551], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0408[0], EDEN[.0000185], FTT[.00000039], TRX[.000001], USD[3.23], USDT[0], WBTC[-0.00020420] | | |
| 00662968 | | ADABULL[0.00068622], ALGOBULL[99226.25000000], ALTBULL[.00001516], ASDBULL[0], AUD[0.00], BCHBULL[0], BSVBULL[0], BTC[0], CHZBULL[0562142], EGLD-PERP[0], FTT[.05464847], GRTBULL[.284457], HTBULL[0], LEOBULL[0], MATIC[1.34939345], MATICBULL[0.04139500], OKBBULL[0], RAY[.00006], SHIB[0], SLP[1.68130000], SOL[0.03374432], THETABULL[0.00235265], UNISWAPBULL[0], USD[0.09], USDT[-3.74359407], USDTBULL[0], XAUTBULL[0], XRP[0], XRPBULL[1.0525e+06], XTZBULL[4.60685500] | | |
| 00662969 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[490000], ATOMBULL[255], AVAX-PERP[0], BALBULL[12], BAO-PERP[0], BCHBULL[112], BCH-PERP[0], BNB-PERP[0], BSVBULL[50000], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMPBULL[.46], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[11170], ETCBULL[1.73], ETC-PERP[0], ETHBULL[.0068], ETH-PERP[0], FTT[0.00047767], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINKBULL[3.5], LTCBULL[21.99582], MATICBULL[3.2], MATIC-PERP[0], MER-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[22800], SXPBULL[103], TOMOBULL[3999.791], TOMO-PERP[0], TRXBULL[13.3], UNI-PERP[0], USD[0.00], VETBULL[1.14], XLMBULL[1.01], XLM-PERP[0], XTZBULL[21] | | |
| 00662970 | | AKRO[0], AUDIO[0], BCH[0], CAD[0.00], CHZ[0], DENT[1], DOGE[0.00002554], ETH[.79388025], ETHW[.79354675], FIDA[1.0406043], FTT[0], KIN[332914.42962554], LINK[0], MATH[0], MATIC[779.33402688], MOB[0], RSR[0], RUNE[0], SOL[0], TRX[2], USD[0.00] | Yes | |
| 00662981 | | MATIC[1], UBXT[1], USD[0.00] | | |
| 00662983 | | OXY[4.996675], RAY[1.34157645], TRX[.000002], USD[2.20], USDT[0] | | |
| 00662988 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[2.46376812], ATLAS-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], IOTA-PERP[0], ONE-PERP[0], POLIS[.02463768], ROSE-PERP[0], SOL[.00098117], SOL-PERP[0], USD[-0.01], USDT[0.00363697] | | |
| 00662989 | | BOLSONARO2022[0], BTC[.00005957], ETH[13.64537524], ETHW[.00753149], FTT[0], TRX[.000245], USD[96315.06], USDT[31466.94556863] | Yes | |
| 00662996 | | FTT[0.05468349], USD[0.00], USDT[0] | | |
| 00662998 | | BTC-PERP[0], ETH-PERP[0], USD[0.59] | | |
| 00662999 | | DOGE[.9062], DOGEHEDGE[56.12769], MOB[.4385], USD[0.00], USDT[0] | | |
| 00663000 | | TRX[.000001], USDT[2000] | | |
| 00663004 | | BTC[.0904], KIN[1189773.9], RAY[41.99202], SRM[44.99145], USD[1.28] | | |
| 00663006 | | ETH[0], FTT[0], KIN[0], MATIC[0], SOL[0], USD[0.69] | | |
| 00663010 | | TRX[.000002], USD[0.56], USDT[0] | | |
| 00663014 | | ETH[0], ETH-PERP[0], SOL-PERP[0], TRX[.000002], USD[28.81], USDT[-0.00000007] | | |
| 00663017 | | BTC[0], USDT[0] | | |
| 00663018 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.33516212], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00663020 | | 1INCH[1], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[.0004], FTM-PERP[0], FTT[.01520286], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LB-20210812[0], LINK-PERP[0], LTC[0.00369112], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], REEF-20210924[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00229416], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.9], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00663022 | | ASD[.03308], ETH[0], TRX[.66496933], USD[0.00], USDT[0] | | |
| 00663023 | | FTT[158.65086393], USD[0.38], USDT[.00546742] | Yes | |
| 00663025 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[5867.17157370], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[.89704], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-1.17], USDT[1.90211927], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00663028 | | NFT [468535224932448455/FTX AU - we are here! #44189][1], NFT [528622313534066979/FTX AU - we are here! #44178][1] | | |
| 00663032 | | 1INCH-PERP[0], LINK-PERP[0], OXY-PERP[0], SUSHI-PERP[0], USD[26.74], USDT[0] | | |
| 00663033 | | USD[0.00], USDT[0.00000001] | | |
| 00663038 | Contingent | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], FTM[254.00000001], FTM-PERP[0], FTT[0.01965728], GALA[980], LUNA2[0.03744569], LUNA2_LOCKED[0.08737329], LUNC[8153.88], LUNC-PERP[0], MANA-PERP[0], SNX-PERP[0], USD[0.70], USDT[0], USTC-PERP[0] | | |
| 00663039 | | USD[127.57] | | |
| 00663042 | | ASD-PERP[0], BTC[0.00002573], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00663044 | | FTT[0.05740064], USD[0.00], USDT[0] | | |
| 00663047 | | EUR[0.01], USDT[0] | | |
| 00663048 | | NFT [354898208101826199/FTX EU - we are here! #46970][1], NFT [482049451228457114/FTX EU - we are here! #47204][1] | Yes | |
| 00663049 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.009], ETH-PERP[0], ETHW[.009], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00052339], LUNA2_LOCKED[0.00122125], LUNC[113.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[10.64], VET-PERP[0] | | |
| 00663052 | | BAL[0], BTC[0], DYDX[.07678], EN2[0], ETH[0.00000001], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00663054 | | XRP[380.303806] | | |
| 00663056 | | ETH[.02], ETH-PERP[0], ETHW[.02], USD[-1.33] | | |
| 00663062 | Contingent | ATOM[.00675135], AVAX[.00444558], CRO[.28258283], CRV[0], DOT[.1], ETH[0], ETHW[.00031628], FTT[155.0007203], LUNA2[0.00348819], LUNA2_LOCKED[0.00813913], LUNC[.46], MATIC[.08124541], MSOL[0.00034006], NFT [309229794431075064/FTX EU - we are here! #280565][1], NFT [407263475920510906/FTX EU - we are here! #280562][1], NFT [506649484073672004/The Hill by FTX #18828][1], SOL[0.00696850], TRX[.00078], USD[760.96], USDT[0.00000011], USTC[.49347249] | | |
| 00663065 | | USD[0.00], USDT[0] | | |
| 00663066 | | FTT[0], USD[0.00], USDT[0] | | |
| 00663067 | | APE-PERP[0], BTC-PERP[0], NFT [425096455521153676/FTX AU - we are here! #35798][1], NFT [482927527430007179/FTX AU - we are here! #35707][1], RAY[0], USD[0.03], USDT[0] | | |
| 00663069 | Contingent | LTC[0], LUNA2[0.21656514], LUNA2_LOCKED[0.50531867], LUNC[0.69764055], MANA[0], SOL[0], USD[0.00] | | |
| 00663073 | | BTC-PERP[0], DOGE[2], ETH-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 00663077 | | TRX[.00001], USD[0.00] | | |
| 00663078 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], FTM-PERP[0], KIN-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00663082 | | APE-PERP[0], APT[.99], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[.00013105], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[155.1749111], FTT-PERP[0], GLXY[4093.6194255], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.29592936], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], TRX[.000006], USD[0.00], USDT[550.89815899], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00663083 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00663084 | | ATOM-PERP[0], AXS[3.9], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[796], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 00663086 | Contingent, Disputed | USD[0.00] | | |
| 00663095 | | DOGE[1], SOL[0] | | |
| 00663098 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.01], USDT[.00417707], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00663099 | | AAVE[0.08306015], ATLAS[269.9874], BNB[0.10374172], BTC[0.00777158], FTT[0.00600977], POLIS[9], SHIB[199928], USD[5.00], USDT[0] | | AAVE[.08223], BNB[.10148], BTC[.007703] |
| 00663100 | | BAO[1], BTC[0.00024566], DOGE[0.00002326], FTT[0] | Yes | |
| 00663101 | | FTT[73.38370830], RAY[292.99602558], SOL[15.44756571], SOL-PERP[0], USD[1.27], USDT[0.00729964] | | |
| 00663105 | Contingent | 1INCH-PERP[0], ADA-PERP[0.54996], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0.09999999], APT[.99001], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.31129698], AVAX[15.61956804], AVAX-PERP[-613.2], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00230507], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00021329], ETH-20210625[0], ETH-20210924[0], ETH-PERP[-39.872], ETHW[0.00021328], EXCH-PERP[-1.217], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[17.78602014], FTT-PERP[302.1], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00120605], LUNA2_LOCKED[0.00294223], LUNC[.00343], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[-2971.6], NEO-PERP[0], NFT [293645295524780400/USDC Airdrop][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[172.78577605], SOL-PERP[-3042.27], SPELL-PERP[0], SRM[49.80717309], SRM_LOCKED[856.19809559], SRM-PERP[-334829], STEP-PERP[0.10000000], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[409586.017], USD[289.6266763], USTC[.027773], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[1134.4], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[13321.33] |
| 00663111 | | ADA-PERP[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], NFT [480151753302370373/The Hill by FTX #37068][1], NFT [519272513492993698/FTX Crypto Cup 2022 Key #20660][1], RVN-PERP[0], TRX[.172654], UNI-PERP[0], USD[264.90], USDT[0.00715883], XRP-PERP[0] | | |
| 00663112 | | AXS[0], HT[0.01088291], IMX[30.9938], IMX-PERP[0], USD[0.03] | | |
| 00663116 | Contingent, Disputed | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 00663116 | | 0 | | |
| 00663120 | | BTC-PERP[0], DOGE-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00001569], XLM-PERP[0] | | |
| 00663122 | | ALCX[.0003338], MATH[.01576], TRX[.000003], USD[0.16], USDT[5.43000000] | | |
| 00663124 | | ETH[.00065973], ETHW[.00065973], RAY[200.7109], USD[1.67] | | |
| 00663127 | | BTC[0.00004860], TSLA-20210326[0], USD[0.00], USDT[22.35552800] | | |
| 00663129 | | FIDA[.2823], LUA[.08361], USD[0.00], USDT[22.35552800] | | |
| 00663130 | | ADA-PERP[0], AXS[0.08103600], AXS-PERP[0], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[8.83], XRP[0.00121607], XRP-PERP[0], ZEC-PERP[0] | | |
| 00663131 | | BTC[0], DFL[8.71], SPELL[95.98], USD[0.61] | | |
| 00663142 | | MER[.779277], TRX[.000006], USD[0.00], USDT[0] | | |
| 00663150 | Contingent | DAI[.00000001], ETH[0], FTT[0.16487252], SOL[1.07729975], SRM[3.70115232], SRM_LOCKED[12.32471148], USD[0.00], USDT[0] | | |
| 00663153 | | BNB[0], BTC[0], DOGE[1282.0439085], ETH[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00663154 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.46581695], XRP[.00000635] | | |

Amended Schedule F-14 Nonpriority Claims to be Dier Changed

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00663159 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.11038970], BTC[0.00006626], BTC-PERP[0], BULL[0], BVOL[.00001], CAKE-PERP[0], CEL-PERP[0], COMP[.00000001], CQT[.005], CRV[.00000001], DAI[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00062170], ETHBULL[0], ETH-PERP[0], ETHW[0.00055170], FIDA-PERP[0], FTM[.000005], FTT[125.00000016], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000656], LUNA2_LOCKED[0.00001532], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00594995], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.65989936], SRM_LOCKED[2.79361162], SRM-PERP[0], SUSHI[0.00000002], SUSHI-20210924[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00012], TRX-PERP[0], USD[4155.44], USDT[0.00939951], USDT-PERP[0], USTC[.00003], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], ZRX-PERP[0] | | SOL[.005939] |
| 00663163 | | BAO[94981.95], ETH[.1580158], ETHW[.1580158], EUR[0.00], FTT[15.99729849], HGET[8.7483375], HXRO[105.95991], OXY[140.729828], SOL[46.75117384], SRM[74.9840638], TRX[.00001], USD[0.00], USDT[0] | | |
| 00663165 | | AVAX[.06535394], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-1104[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.51], USDT[0], XMR-PERP[0] | | |
| 00663166 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.01151329], XRP[.033218], XRP-PERP[0] | | |
| 00663168 | | ICP-PERP[0], MATH[.01743], MID-20210625[0], TRX[.000006], USD[0.17], USDT[0.04785974] | | |
| 00663169 | Contingent | BNB[0], ETH[0.00020362], FTT[35.99326317], MATIC[249.954875], RAY[52.9904335], SAND[87.984116], SOL[33.81995055], UBXT[12999.653139], UBXT_LOCKED[582.48142321], USD[7.17], USDT[0.00000001] | | |
| 00663170 | | BTC[.00006071], DOGE[0], SOL[0] | | |
| 00663172 | | EDEN[.04824], FTT[0], KIN[4809.09215], MEDIA[.007166], SOL[.032205], SRM[.33387], USD[0.00], USDT[897.21582654] | | |
| 00663180 | | ETH-PERP[0], USD[8.57] | | |
| 00663183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00663189 | Contingent, Disputed | BTC[0], ETH[0], TRX[6670.645757], USDT[0] | | |
| 00663192 | | ETH[0], ETHW[2.20503875] | | |
| 00663195 | | RAY[.99069], USD[0.01] | | |
| 00663198 | | BTC[.00001698], TONCOIN[11.1], USD[0.01], USDT[3.7796095] | | |
| 00663200 | | TRX[.000001], USD[31.88], USDT[0] | | |
| 00663202 | Contingent | AXS-PERP[0], BNB[0.00730849], BTC-PERP[0], DAI[0], DFL[6.66060003], DOGE[0.05169160], DOT[.09320331], ETH[0], ETH-PERP[0], FTM[0.10859307], FTT[150.08978832], LUNA2[0.00461789], LUNA2_LOCKED[0.01077509], LUNC-PERP[0], MATIC[.05], NEAR-PERP[0], NFT (29046216225694436/FTX EU - we are here! #100962)[1], NFT (37109330287772760/FTX EU - we are here! #100522)[1], NFT (41284811252934860/1/FTX EU - we are here! #98808)[1], SOL[0.00372767], SOL-PERP[0], SRM[.50262203], SRM_LOCKED[103.05265337], STORJ-PERP[0], TRX[.001046], USD[1801.26], USDT[0.00505145], USTC[0.65368600] | | |
| 00663209 | | USD[0.07] | | |
| 00663212 | | USD[1118.48] | | |
| 00663214 | | USD[7510.43] | | |
| 00663215 | | SOL[0], USD[0.00], USDT[0] | | |
| 00663216 | Contingent | SRM[.55536161], SRM_LOCKED[.19284683] | | |
| 00663217 | | BTC-PERP[0], ETC-PERP[0], FTT[.0981555], FTT-PERP[0], USD[0.04], USDT[0] | | |
| 00663220 | | ATLAS-PERP[0], AXS-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], POLIS-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.05], USDT[0.00474559] | | |
| 00663223 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00663224 | Contingent | ALGO-PERP[0], ALICE-PERP[0], APE[.00000001], APE-PERP[0], AXS-PERP[0], BTC[0.00005844], BTC-PERP[0], CRV-PERP[0], ENS[.00744348], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.01275132], SRM_LOCKED[7.36602757], SUSHI-PERP[0], TLM-PERP[0], TRX[.0015558], UNI-PERP[0], USD[0.89], USDT[0.01037481], ZEC-PERP[0] | | |
| 00663229 | | ALPHA-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00008397], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[.060693], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[320.43], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00663230 | | TRX[.00000001], TRX-20210326[0], USD[0.01], XRP[0] | | |
| 00663233 | | RAY[.53982], USD[0.00], USDT[0] | | |
| 00663233 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], DMG[.07804], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00050000], ETHW[0.00050000], FLM-PERP[0], FTT[0.04308992], ICP-PERP[0], KIN[7799], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP[.0271], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.44], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00663235 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[9.75837832], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 00663238 | | LINA[9.9639], SLP-PERP[0], TRX[.000001], USD[0.08], USDT[.005541] | | |
| 00663239 | Contingent | SRM[.02021189], SRM_LOCKED[.0768414], USDT[0] | | |
| 00663240 | | DOGE[3], GBP[0.00] | | |
| 00663242 | | USDT[0] | | |
| 00663243 | | AUD[0.33], BNB[0], ETH[.98290196], ETHW[.98290196], TRX[.00004], USD[99.22], USDT[0] | | |
| 00663245 | | COMP[.00002955], HGET[.022875], LTC[0], TRX[.000002], USD[1.05], USDT[0] | | |
| 00663247 | | BTC[0], LTC[0], USD[0.00] | | |
| 00663256 | | RAY[.13506443], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00663263 | Contingent | ANC[.21229], CLV-PERP[0], FIDA-PERP[0], FTT[0.00019396], GAL-PERP[0], LUNA2[0.00354285], LUNA2_LOCKED[0.00826665], NFT (390579847217096152/FTX EU - we are here! #64373)[1], NFT (408383712968645521/FTX AU - we are here! #15381)[1], NFT (461815166649560093/FTX EU - we are here! #67884)[1], NFT (570043368576832477/FTX EU - we are here! #68106)[1], OKB[0], TRX[.000949], USD[0.01], USDT[0.49110896], USTC[0.50150806], USTC-PERP[0] | Yes | |
| 00663264 | | BTC-PERP[0], ETH[0], USD[0.05] | | |
| 00663265 | Contingent, Disputed | ETH[.00491639], ETHW[0.00491638], USD[0.00] | | |
| 00663268 | | BNB[.17], BTC[.0013], USDT[2.46865480] | | |
| 00663272 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], BNBBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.22], USDT[0], VET-PERP[0] | | |
| 00663278 | | DOGE[0], ETH[0.00000001], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00663288 | Contingent | ADA-20210924[0], ADA-PERP[0], ALCX[0.00092550], ALCX-PERP[0], ALT-20210625[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0.0086415], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.05827057], LUNA2_LOCKED[0.13596467], LUNC[12688.54], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[240.41], USDT[0.00000001], YFI-PERP[0] | | |
| 00663293 | | FTT[.199962], MAPS[.97701], USD[0.00] | | |
| 00663296 | Contingent | ALGO-PERP[0], ALPHA[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00022670], FTM-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[4.23], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00663302 | | ETH[0.25131947], ETHW[0.24995377], USD[0.01], USDT[2008.71052096] | | ETH[.249423] |
| 00663305 | | AUD[30582.10], DOGE[0], ETH[0.00010895], ETHW[12.87710895], SOL[90.40477742], USD[0.00] | | |
| 00663306 | | BTC[0], FTT[0.00004193], HT[0], USD[0.95], USDT[0] | | |
| 00663308 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], MATIC[.00000001], TRX[.000778], USD[0.00], USDT[0.56524423] | | |
| 00663324 | | ETH[0], FIDA[0], LUA[0], MAPS[0], RAY[0], UBXT[0] | | |
| 00663332 | | ETH[0], USDT[.3115] | | |
| 00663334 | | APE[211.10274680], APE-PERP[0], BTC[0.42306809], BTC-PERP[0], ETH[2.1000098], ETH-PERP[0], ETHW[.0000098], FTT[159.1922482], FTT-PERP[0], LOOKS-PERP[0], SOL[25], SPELL[148500], SPELL-PERP[0], USD[-130.550-150.33], USDT[600] | | |
| 00663337 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.00000001], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.30404742], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00463031], MATIC-PERP[0], PEOPLE[.00000001], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00663338 | | USDT[.005862] | | |
| 00663339 | | USD[15.44] | | |
| 00663346 | | ETH[.00098043], ETHW[.00098043] | | |
| 00663349 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-0309[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0530[0], BTC-MOVE-20210813[0], BTC-MOVE-20210817[0], BTC-MOVE-20211103[0], BTC-MOVE-20211210[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00845946], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.96216142], SRM_LOCKED[7.50577881], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.94], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00663353 | | HKD[0.00] | | |
| 00663361 | | ETH[0.00067139], ETHW[0.00067139], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00663362 | | ADABULL[0.00000021], ATOMBULL[.0048943], BULL[0.00000492], FTT[.092], LINKBULL[.00002708], USD[1780.88] | | |
| 00663364 | | BTC[.00002017], BTC-PERP[0], USD[0.46] | | |
| 00663367 | | APE-PERP[0], BOBA-PERP[0], FTT[154.4], GMT-PERP[0], MATH[.000228], TRX[.000073], USD[2.03], USDT[0.45866589] | | |
| 00663370 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1792.55], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00248], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.008081], ENS-PERP[0], ETH[0.0391888 7], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], INJ-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1144.07], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00663371 | Contingent | FTT[.02462447], NFT (289942822115525423/The Hill by FTX #4799)[1], NFT (416740877075300688/FTX Crypto Cup 2022 Key #14144)[1], SRM[1.57178082], SRM_LOCKED[43.62756561], USD[1.92], USDT[1845.64587613] | Yes | |
| 00663372 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[3.36], VET-PERP[0] | | |
| 00663375 | | ETH[0], TRX[.00002], USD[0.00], USDT[0.00001203] | | |
| 00663377 | | 1INCH[0], AAVE[0], ALPHA[0], ASD[0], BAND[0], BNB[0.00000001], BNT[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[26.1260557], GRT[0], KNC[0], LINK[0], LTC[0.00000001], MATIC[0], MKR[0], OKB[0], PAXG[0], RSR[0], RUNE[0], SNX[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], YFI[0] | | |
| 00663378 | | BTC[0], CLV[.0920865], COPE[.9652831], ENJ[.931505], ETH[0], FIDA[.991525], FTT[0.06595085], SOL[.006561], STG[.40929], TRX[.0005], USD[3.98], USDT[0.36809097] | | |
| 00663381 | | TRX[.000001] | | |
| 00663382 | Contingent | BTC[0.17535014], DOGE[121649.87675042], FTT[65.62254180], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00580761], TOMO[0], TRX[.000133], USD[0.00], USDT[4.76266542] | | |
| 00663384 | | FTT[3.6975395], HXRO[530.64718425], OXY[235.8477682], RAY[82.74512836], USD[1.19], XRP[.257037] | | |
| 00663385 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00000], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00663390 | | AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOGE[0.00000001], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0], USD0.00] | | |
| 00663393 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[29.81] | | |
| 00663396 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00001], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.02281043], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00663397 | Contingent | ATLAS[498.448943], AUDIO[60.28978], BNB[0], BOBA[37.09316247], DAI[0], ETH[0.00039536], ETHW[0.00039326], FTT[13.80936220], GENE[2], MAPS[958.468], MATIC[880.46362265], MER[1433.77780825], MNGO[1809.159307], OKB[2.81016506], OMG[0], OXY[86.9335], POLIS[27], RAY[16.62770879], SOL[0.01026487], SRM[33.6244458], SRM_LOCKED[0.383772], TRX[0], USD[19822.57], USDT[6595.83615099] | | ETH[.000395], MATIC[880.451296], OKB[2.788771], SOL[.010251], USD[19803.40] |
| 00663399 | | STEP[48.9839], TRX[.000003], USD[0.09], USDT[.004095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00663400 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], ETC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00129067], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SLP[0], SNX-PERP[0], SOL[6.63681436], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000017], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00663404 | Contingent, Disputed | ETH[.08], ETHW[.08] | | |
| 00663405 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.25657805], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00755665], SOL-PERP[0], SRM-PERP[0], USD[0.48], USDT[0], XTZ-PERP[0], YFI.00000042], YFI-PERP[0], YFI-PERP[0] | | |
| 00663407 | Contingent | AUD[0.00], COPE[87], FTT[100.81765785], RAY[99.23329307], SOL[19.28094526], SRM[155.49363751], SRM_LOCKED[54267669], STEP[0], USD[0.00] | | |
| 00663408 | | ADABULL[0.00080000], ALTBULL[.00721706], ATLAS[1770], BNBBULL[.00003052], BTC[0], BULL[0.00006910], COPE[200], DOGEBULL[.2], ETHBULL[2.00006160], FTT[0], LINKBULL[75.59609833], LTC[.00183768], NFT [467115635527391654/Freeze the Time][1], THETABULL[1.00247186], TRX[.000001], USD[0.00], USDT[0], VETBULL[1.00543402], XRPBULL[353.0604275] | | |
| 00663414 | | USDT[.454] | | |
| 00663415 | | ETH[.02998988], ETHW[0.02998988] | | |
| 00663416 | | USD[0.00] | | |
| 00663419 | | BNB[0], CHZ[0], FTT[.01971258], KIN[0], LINA[0], UBXT[.18513], USD[0.95], USDT[0], XRP[0] | | |
| 00663425 | | DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00663426 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00663427 | | USD[362.75] | | |
| 00663428 | | USD[0.45] | | |
| 00663432 | | ALCX[.00000001], ATLAS[9.96684635], BADGER[.00000001], BTC[0], ETH[.0003], ETHW[.0003], RAY[.725355], ROOK[.00022327], SOL[0], STEP[0], TRX[.000001], USD[2516.19], USDT[0] | | |
| 00663433 | | USD[42.64] | | |
| 00663434 | Contingent | LUNA[0.03830154], LUNA2_LOCKED[0.08937027], LUNC[8340.242608], NFT (303091269909516431/FTX EU - we are here! #265731][1], NFT (332292374369833725/FTX EU - we are here! #265715][1], NFT (443944214081674737/FTX EU - we are here! #265726][1], POLIS[25.49592], REAL[.06008], TRX[.000003], USD[0.01], USDT[0] | | |
| 00663436 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[.0073825 4], LUNA2[0.00597716], LUNA2_LOCKED[0.01394671], LUNC[1301.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[10.19], USDT[0.51275189], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00663439 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BAO-PERP[0], BNB-PERP[0], BTC[0.00389944], BTC-PERP[.001], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-2021062S[0], CUSDT-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[1], ETH[0.0548710], ETH-PERP[0], ETHW[0.0548710], FLM-PERP[0], FTT[0.00000910], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[13653] USD[-158.03], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00663441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[4], LTC-PERP[0], MID-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[684.53], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00663442 | | AAVE[0], BTC[0], ETH[.9998], ETHW[.9998], HXRO[0.01000000], MOB[49.41821174], SAND[92.64286396], SOL[0.00770382], USD[0.00], USDT[3.03654300] | | |
| 00663444 | | AVAX-PERP[0], BTC[0.00008151], LUNC-PERP[0], MATIC-PERP[0], SOL-2021092 4[0], SOL-PERP[0], USD[20.26] | | |
| 00663445 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.03304549], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.12691999], ETH-PERP[0], ETHW[.12691999], EXCH-PERP[0], FIL-PERP[0], FTT[.04062341], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.01], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00663446 | Contingent | BOBA-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0.09149009], FTT-PERP[0], GRT-PERP[0], LTCBULL[0], NFT (358136249916233663/FTX AU - we are here! #64855][1], SRM[.70364955], SRM_LOCKED[44.54409821], USD[-0.48], USDT[2] | | |
| 00663447 | Contingent | BNB[0], BTC[0], ENJ[139.975556], ETH[0], FIDA[.1011186], FIDA_LOCKED[.23410849], FTT[0], REN[82.9492787], SRM[.01037343], SRM_LOCKED[.04510557], USD[0.00], USDT[0] | | |
| 00663448 | | BNB-PERP[0], BTC[0], BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00663449 | Contingent | BCH-0930[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FTT-PERP[0], LTC-20210625[0], MATIC-PERP[0], NFT (387982590367337416/The Hill by FTX #7278][1], SOL-0624[0], SOL-20210625[0], SRM[.00026031], SRM_LOCKED[.1503742], THETA-20210625[0], USD[2226.21], USDT[0.00000001] | Yes | |
| 00663460 | | FTT[10.59258], USD[0.65] | | |
| 00663464 | | ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], RAY[.654091], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[32.17], USDT[0] | | |
| 00663466 | | USD[0.03] | | |
| 00663468 | | BTC[0], FTT[0], USD[0.00] | | |
| 00663469 | | ADABULL[0.00000634], ALGOBULL[195.268], ATOMBULL[.1776366], BCHBULL[2.8739952], BEAR[33.524], BNBBULL[.0], BTC[0.00000054], BULL[0], DEFIBULL[0.00000926], DOGEBULL[0.00000095], EOSBULL[.052828], ETCBULL[.005478], ETHBEAR[491.84], ETHBULL[0], KNCBULL[.00086244], LINKBULL[0.00000435], LTCBEAR[6.66955], LTCBULL[.0036931], SUSHIBULL[.020276], SXPBEAR[158.23000000], SXPBULL[.0], THETABULL[0], TRXBEAR[3487.4], TRXBULL[1.00703707], USD[0.00], USDT[1.59677055], VETBULL[0], XRPBEAR[4345.62], XRPBULL[12.147666], XRP-PERP[0] | | |
| 00663470 | | BTC-PERP[0], USD[0.00] | | |
| 00663473 | | NEAR[.00000001], USDT[0] | | |
| 00663475 | | ALPHA[0], AUDIO[0], FTM[0], FTT[0.27436436], LUA[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00663476 | | BTC-PERP[0], USD[0.53], USDT[0.00000001] | | |
| 00663478 | | BNB[0], USD[0.62], USDT[0] | | |
| 00663481 | | ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00663488 | | BULL[0.11807792], USD[0.09], XRP[.75] | | |
| 00663490 | Contingent, Disputed | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], BAO[0], BNB[.00740621], DOGE[0], ETH[0.00016478], ETHW[0.00016479], GALA[8460.69771051], SHIB[21791285.19959712], USD[0.00] | | |
| 00663493 | | BTC[0], EUR[0.01], USD[0.00], USDT[0.00228960] | | |
| 00663494 | | ATLAS[9.07716], ATLAS-PERP[0], FTT[0.00031290], POLIS-PERP[0], SOL[0.00126343], TRX[.000778], USD[0.00], USDT[0] | | |
| 00663498 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00663504 | | EGLD-PERP[0], FTT[25.20290648], FTT-PERP[0], RAY[6.75], SHIB[75900000], SHIB-PERP[0], SRM[0], USD[4.04], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00663506 | | BNB[-0.00001511], LUA[0], MAPS[0], USD[0.00], USDT[.0092214] | | |
| 00663507 | | BTC[0], USDT[0.04864618], XRP[.73787] | | |
| 00663509 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00663511 | | BTC[0.00005284], FIDA[.7317], FTT[.08453], MATH[.0076402], SXP[.0536], USDT[0.00000001] | | |
| 00663512 | | BTC[0], LUA[.067408], USD[7079.99], USDT[0] | | |
| 00663513 | | AURY[.38602655], BLT[.568725], CLV[.06029], DYDX-PERP[0], ETH[.00000007], FTT[.11436831], GENE[.03036], REAL[.07554], SOL[.075], SOL-PERP[0], TRX[.000005], USD[5.89], USDT[0.40311715] | | |
| 00663515 | | AGLD-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00008238], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], ENJ-PERP[0], ETH[0.00000000], ETH-PERP[0], ETHW[0.00000060], FLOW-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], MATIC-PERP[0], MSOL[0.00470271], ORBS-PERP[0], REN-PERP[0], SOL[.00726808], SOL-PERP[0], TRX[.000004], USD[1.70], USDT[0.00562357] | | |
| 00663519 | | ACB-20210326[0], FTT[0.13055526], USD[4.51], USDT[0] | | |
| 00663520 | | FTT[0.02318495], USD[1.83] | | |
| 00663523 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.00000001], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00663526 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00663531 | | ADA-PERP[0], ALT-20210625[0], ATOM-PERP[0], BNB-20210625[0], BTC[0.00020935], DASH-PERP[0], DOGE-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], LINK-20210625[0], LTC-20210326[0], LTC-PERP[0], OMG-PERP[0], PROM-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.70], VET-PERP[0], XTZ-20210625[0] | | |
| 00663532 | Contingent | APE-PERP[0], BTC-PERP[0], CEL[0], CRU-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.73-PERP[0], GMT-PERP[0], ICP-PERP[0], OP-PERP[0], PSY[.66666658], SAND-PERP[0], SOL[.00830282], SOL-PERP[0], SRM[1.26358156], SRM_LOCKED[4.97229652], STEP-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[5.19], USDT[0.28091447] | | |
| 00663533 | | BTC-20210326[0], ETH-20210326[0], USD[-0.02], XRP[.06272695] | | |
| 00663535 | Contingent | BADGER[3.49774232], BTC[0.00005217], ETH[0], FIDA[42.91488736], FIDA_LOCKED[2.12674681], FTT[25.40432311], GODS[72.3], MATH[0], RAY[84.33626229], SRM[39.45251315], SRM_LOCKED[.30253252], USD[0.61], USDT[2.47323290] | | |
| 00663540 | | ADABULL[0.00000603], BNB-PERP[0], USD[0.00] | | |
| 00663549 | Contingent | ETH[.00000001], ETH-PERP[0], SAND[0], SOL[0], SRM[2.78379369], SRM_LOCKED[21.33620631], USD[0.00], USDT[0.00000173] | | |
| 00663551 | Contingent | ADA-PERP[0], APE[42], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT[129.974], BICO[110.75647733], BNB-PERP[0], BTC[0.01749660], BTC-PERP[0], CLV[23], CRO[289.94], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ[3.9992], ENJ-PERP[0], ETH[.03199258], ETH-09300[0], ETH-PERP[0], ETHW[.03199258], FTM-PERP[0], FTT[.1], GALA[1229.754], GALA-PERP[0], ICP-PERP[0], IMX[2080.05310087], LUNA2[0.00000002], LUNA2_LOCKED[0.00000404], LUNC[.0056148], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[13.31905122], SOL-PERP[0], SRM[6.00119009], SRM_LOCKED[.0060533], SRM-PERP[0], STORJ-PERP[0], TRX[16.000004], TULIP-PERP[0], USD[4670.93], USDT[0.00000002] | | |
| 00663552 | | BTC[0], ETH[0.00001393], ETHW[0.00001393], FTT[0], NFT[370539637986681888/FTX EU - we are here! #32170][1], SLRS[0], SOL[0], TRX[0], USDT[0.00000020] | | |
| 00663553 | | BAO[1], SOL[.99400749], UBXT[3], USD[7.21], USDT[0] | | |
| 00663554 | | AUD[0.00] | | |
| 00663558 | Contingent | FTT[.01768106], LUNA2[0.01624105], LUNA2_LOCKED[0.03789579], USD[0.11], USDT[.006902], USTC[2.299], XRP[.885602] | | |
| 00663562 | | NFT[512423518697831914/FTX EU - we are here! #201479][1], NFT[546956829704094419/FTX EU - we are here! #201374][1], NFT[571284387121288049/FTX EU - we are here! #201463][1] | | |
| 00663565 | | CAD[0.00] | | |
| 00663570 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00088216], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1710], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-364.85], USDT[0.17972449], VET-PERP[0], XRP-PERP[0] | | |
| 00663571 | | ALGOBULL[315798.84], ASDBEAR[72948.9], ASDBULL[109986.866141], ATOMBULL[109978], BCHBULL[100.979765], BEAR[7494.75], BNBBEAR[99930], BSVBULL[1069820.9895], COMPBULL[119977], EOSBULL[27400], ETHBEAR[799440], LTCBULL[159.958], MATICBEAR[109923000], MATICBEAR202021[11.9916], MATICBULL[4802.19956], SUSHIBULL[2399.52], TOMOBULL[3799.7], TRX[42.969961], USD[0.69], USDT[0.00000002], VETBULL[99999.229814], XRPBULL[89986], ZECBULL[5098.98] | | |
| 00663573 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.44419122], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[89892.50505755], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00139S], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00663574 | | BTC[.00089912], REEF[0], TRX[0] | | |
| 00663575 | | AGLD[.00086366], AKRO[7], ATLAS[0.00337388], BAO[75], BNB[0], CRO[0.00061984], DENT[11], DMG[.01346718], GALA[0], GRT[.00166661], KIN[76], RSR[4], SPELL[.04124134], TRX[10], USD[0.00], USDT[0], XRP[.00137948] | Yes | |
| 00663577 | | BTC-PERP[0], DAI[5003.3], FTT[.023291], USD[0.09], USDT[.0078] | | |
| 00663583 | | SOL[.889145], USD[14.67] | | |
| 00663589 | | ETH[0], FTM[.992685], FTT[0.05724375], MATIC[.026], USD[0.33], USDT[0] | | |
| 00663590 | | BTC-PERP[0], HOLY-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00663596 | | BTC-PERP[0], ETH[0.00000067], ETH-PERP[0], FTT[25.01000000], NFT[355570676169855078/FTX EU - we are here! #140800][1], NFT[384047222420185284/The Hill by FTX #5022][1], NFT[463241367287017139/FTX EU - we are here! #14458][1], NFT[480839077306713787/FTX EU - we are here! #14091S][1], NFT[487071261914793632/FTX AU - we are here! #14506][1], NFT[548859006473080565/FTX EU - we are here! #140869][1], NFT[565024925682710918/FTX Crypto Cup 2022 Key #4184][1], RAY-PERP[0], USD[0.61], USDT[0.00005650] | Yes | |
| 00663600 | | BEAR[75.536], USD[5.00], USDT[0], ZIL-PERP[0] | | |
| 00663604 | Contingent | BTC-PERP[0], FTT[.087731], HXRO[.7302], MTA[.51668524], SRM[1.31203304], SRM_LOCKED[611.22796696], USD[0.02], USDT[.3002] | | |
| 00663605 | | AAVE-PERP[0], ADABULL[0.00000876], ADA-PERP[0], ATOMBULL[0.00012544], ATOM-PERP[0], AUDIO-PERP[0], BNBBULL[0.00000939], BNB-PERP[0], BTC[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[.00069], ETH-PERP[0], ETHW[.00069], GRT-PERP[0], LINKBULL[0.00088494], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[.0081], SXP-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00000531], USD[151.61], VETBULL[0.00007918], ZRX-PERP[0] | | |
| 00663607 | | BTC[0], FTT[0], FTT-PERP[0], ICP-PERP[0], USD[10.62], USDT[0] | | |
| 00663611 | | FIDA[.9102], SRM[146.98], TRX[.000006], TRYB[.07935], USD[0.98], USDT[0] | | |
| 00663613 | | BCH[0], BNB[0], DOGE[0], USD[0.00], USDT[0] | | |
| 00663616 | | USD[0.00], USDT[0] | Yes | |
| 00663617 | | ICP-PERP[0], NFT[391609432854240318/FTX EU - we are here! #58200][1], NFT[408944855408096130/FTX EU - we are here! #58074][1], NFT[479633679345554404/FTX EU - we are here! #57771][1], USD[0.41], USDT[0] | | |
| 00663621 | | STEP[.06399533], USD[1.09], USDT[.41785094] | | |
| 00663622 | | ADABEAR[163463226.35], ALGOBULL[1299956974.8], ATOMBULL[1220000], BTC[.00008717], ETCBULL[92], ETHBEAR[666585.83], EUR[0.79], GRTBULL[30970000], LINKBEAR[33699381.85], LINKBULL[6.10188005], LRC[.1917], MATICBULL[14300.624839], SXPBULL[2228300300], TOMOBEAR2021[.00040452], USD[877.29], USDT[0.00941480] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00663625 | | 0 | | |
| 00663627 | | KIN[7510751], USD[1.60] | | USD[1.51] |
| 00663632 | | GBP[0.00], USD[0.00], USDT[0.00000002] | | |
| 00663633 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA[0], LINA-PERP[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], NEO-PERP[0], OP-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM[0.00548], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00032], USD[-0.03], USDT[1.69049627], WAVES-PERP[0], WRX[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00663634 | | MATH[.06741], NFT (442689124932186403/FTX EU - we are here! #55789)[1], NFT (525401093934377286/FTX EU - we are here! #55499)[1], NFT (559067639372766417/FTX EU - we are here! #55637)[1], NFT (576115605764821275/The Hill by FTX #10710)[1], RAY[.6723], USD[0.19], USDT[255.87881900], XPLA[.00] | | |
| 00663638 | | BNB[0], COPE[0], ETH[.00000001], FTM[0], LINK[0], SOL[0], UBXT[0], USD[0.00] | | |
| 00663645 | | AAVE-PERP[0], AMPL-PERP[0], AUDIO[144.98052701], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DFL[3587.01547635], DOGE[9004.08248206], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[6.39418349], ENS-PERP[0], ETH[0.16048060], ETH-PERP[0], ETHW[0.16048060], FTM[977.30846483], FTT[0], FTT-PERP[0], GODS[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LRC[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[18834.45694956], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP[11.66607504], USD[0.54], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00663646 | | TRX[.000001], USD[0.03] | | |
| 00663650 | | APE-PERP[0], BCH[0.00098562], ETH[0.00082647], ETHW[0.00082647], FTT[.09691668], LTC[0.00995023], SHIB[80648.5], SOL[0], STEP[0.49967747], SUSHI[.4961297], TRX[.000002], USD[0.00], USDT[0] | | |
| 00663651 | | 0 | | |
| 00663652 | | EDEN-PERP[0], TRX[.000001], USD[1.08], USDT[0] | | |
| 00663655 | Contingent | ETH[2.01918969], ETHW[2.01918969], FTT[2.61613591], LUNA2[2.43858726], LUNA2_LOCKED[5.69003694], LUNC[531007.51], SOL[5], USD[0.00], USDT[0.00000023], XRP[200] | | |
| 00663662 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00008703], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00223541], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.06761411], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.000087], ETH[.002233], USDT[1.00075] |
| 00663664 | | 1INCH[.98992], OXY[115.97912], RAY[20.98524], REEF[3109.4402], USD[0.95] | | |
| 00663665 | | COMP-PERP[0], FTT[.00075763], USD[0.00], USDT[0] | | |
| 00663667 | | ADABEAR[0], ADABULL[0], ASDBEAR[0], BNBBULL[0], BTC-PERP[0], BULL[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.03547083], LINKBULL[0], LINK-PERP[0], MATICBULL[0], SXPBULL[0], SXPHALF[0], TOMOBEAR[1223999999.99999991], USD[8.07], USDT[0.06693442], XLMBULL[0.00003803], XRPBULL[0] | | |
| 00663668 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 00663669 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.04], XRP[0], XRP-PERP[0] | | |
| 00663674 | | BCH[0], BTC[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 00663677 | | BEAR[2.335], BTC[0], BULL[0.02746796], ETH-PERP[0], USD[-0.99], USDT[3.01883406] | | |
| 00663684 | | ADABULL[0], ALTBULL[.00083974], BNBBULL[0], BTC[0.01093240], BULL[0], USD[0.71], USDT[0.00000078], VETBULL[0] | | |
| 00663685 | | DOGE[0], ETH[0], SUSHI[0], SXP[0], USD[0.00], ZRX[0] | | |
| 00663687 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[64.44], XRP-PERP[0] | | |
| 00663688 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AURY[.56792639], BNB-PERP[0], BTC[0.00005531], BTC-PERP[0], CONV[6.16101], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02378364], GALA-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ORBS[.055], OXY[.86624], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[4.56220453], SRM_LOCKED[17.00627047], STORJ-PERP[0], USD[6.50], USDT[0], XTZ-PERP[0] | | |
| 00663691 | | ADABULL[0.02559013], ATOMBULL[8.37640818], BAO[1], SXPBULL[9.9281133], USD[0.04], USDT[0.00000718] | | |
| 00663692 | | USD[1.89] | | |
| 00663699 | | DOGE[0.86728224], USDT[215.64763916] | | |
| 00663703 | | FTT[3.72572195], RAY[.799999] | | |
| 00663704 | | BTC[0], SOL[0], USD[0.00] | | |
| 00663705 | | BNB[.005759], POLIS[42.9], POLIS-PERP[0], TRX[.000001], USD[0.56], USDT[0.00495400] | | |
| 00663708 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00781846], TRX[.7], USD[0.18], USDT[0.98471758] | | |
| 00663711 | | LTC[.04075272], USD[111.41] | | |
| 00663712 | | BTC[0], ETH[0], RAY[0], USD[0.00] | | |
| 00663715 | | ADA-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00663716 | Contingent | BIT[.07013034], BTC[.00000309], FTT[.10489572], SRM[3.17098389], SRM_LOCKED[17.08692267], USD[160819.55], USDT[.03882303] | | |
| 00663717 | | SOL[0.00234578], TRX[.000004], USD[0.00], USDT[0] | | |
| 00663718 | | ATLAS[200], ATLAS-PERP[0], FTM[22236549], HT-PERP[0], KIN[1319.06744001], KIN-PERP[0], LOGAN2021[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], STEP[.09385831], STEP-PERP[0], USD[1.92], USDT[0.00000001] | | |
| 00663719 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC[.00004205], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[0.00000001] | | |
| 00663722 | | AKRO[1], CHZ[2], DOGE[5333.49082661], ETH[0.55146314], ETHW[0.55146314], FRONT[2], KIN[66291.04455717], LEO[0], MATIC[3], RSR[1], SNX[0], TOMO[1], USD[0.00] | | |
| 00663723 | | USDT[0.07178177] | | |
| 00663727 | | USD[0.00] | | |
| 00663730 | | TRX[.000001], USD[12.00], USDT[1.10361441] | | |
| 00663731 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[.00009501], ETH-PERP[0], ETHW[.00009501], FTM-PERP[0], FTT[0.02280122], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.81000001], VET-PERP[0], XTZ-0325[0] | | |
| 00663732 | | ETH[0], FTT[150], SOL[162.08550832], SUSHI[.190585], USD[369.36] | | USD[360.39] |
| 00663734 | | CONV[4.526], LINA[8.247], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00663742 | | USD[0.00], USDT[0] | | |
| 00663743 | | ALPHA[.00000001], FTT[0], RUNE[0], USD[0.00], USDT[0.00000003] | | |
| 00663745 | | BAO[3338.91839180], BAO-PERP[0], USD[0.37] | | |
| 00663747 | | AUDIO[.851705], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00663748 | | FIDA[0], FTT[25.91657918], MATIC[0], RAY[0], SOL[0.00688817], SRM[0], USD[3.23], USDT[0] | | |
| 00663753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1386.73], USDT[10.94828484], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00663758 | | BNB[0], COPE[0], DEFIBULL[0], DOGE[0], DOGEBULL[0.16329832], OXY[0], SHIB[0], STEP[0], USD[361.08], ZEC-PERP[0] | | |
| 00663764 | | BNB[0], ENJ[0], FTT[0.00152769], LINA[0], MATH[0], RAY[0], SOL[0], USDT[0.00000052] | | |
| 00663768 | | BALBEAR[289.303], BEAR[98.518], EOSBULL[9.4737], ETHBULL[.016], SUSHIBULL[594810.079], USD[0.01] | | |
| 00663769 | | AGLD-PERP[0], ATLAS-PERP[0], BSV-PERP[0], C98-PERP[0], CHZ-PERP[0], FTT[.0373], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], TRX[.000002], USD[0.71], USDT[0.47385449] | | |
| 00663772 | | ATLAS[.91452064], USD[0.00], USDT[0.61900267] | | |
| 00663773 | | BADGER[.0099981], BNB[.20986035], ROOK[0], USD[17.70], YFI[0] | | |
| 00663774 | | TRX[.000001], USD[0.00] | | |
| 00663775 | | FTT[0], USD[0.00] | | |
| 00663776 | | AKRO[1], MATIC[1], TOMO[201.66855198], USDT[0] | | |
| 00663778 | Contingent | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], AVAX[.00000001], BNB-PERP[0], BTC[0.00002452], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[113160.00620000], DOGE-PERP[0], ETH[0.00062239], ETH-PERP[0], ETHW[0.00062238], FTM-PERP[0], FTT[0.06277599], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNC[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.22320063], SRM_LOCKED[2.28884422], TRX[.000778], TRX-PERP[0], USD[548.79], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00663785 | | AGLD-PERP[0], BSV-PERP[0], C98-PERP[0], FLOW-PERP[0], FTT[.0316], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], SLP-PERP[0], TRX[.000003], USD[2.87], USDT[0], VET-PERP[0] | | |
| 00663786 | Contingent, Disputed | BSV-PERP[0], FTT[.0202], TRX[.000003], USD[0.62], USDT[0.00727095] | | |
| 00663787 | | CEL-PERP[0], TRX[.000015], USD[0.01] | | |
| 00663789 | | BCH-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], SXP-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00663804 | | ETH[.00067557], ETHW[.00067557], USDT[.99284246] | | |
| 00663806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00663812 | | AAVE[0], AKRO[0], BAO[13], BNB[0], CRO[0], DENT[1], DODO[0], DOGE[0], ETH[0], KIN[8], LUA[0], MATIC[1.06545229], ORBS[0], REEF[0], SECO[0], SHIB[0], TRU[0], TRX[1], UNI[0], USD[0.00], WAVES[0] | Yes | |
| 00663813 | | CONV[38702.17945039], CONV-PERP[0], USD[10.27] | | |
| 00663817 | | BULL[0], ETHBULL[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00663821 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0] | | |
| 00663822 | | BTC[0.00005794], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.09889828], ETH-PERP[0], ETHW[0.09889828], FTM[.56413], MKR[0.00010436], SOL[.081535], SOL-PERP[0], USD[0.00] | | |
| 00663825 | | BAO-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], HOT-PERP[0], USD[0.78], USDT[0] | | |
| 00663830 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[.783], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MNGO[9.344], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], TULIP[.09996], USD[-0.02], USDT[0.00064800] | | |
| 00663835 | | 0 | | |
| 00663842 | | 1INCH-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-20210326[0], FIL-PERP[0], FTT[0.03477051], FTT-PERP[0], LTC[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.04], USDT[0.00000021] | | |
| 00663847 | | BTC[.00006262], BTC-PERP[0], BULL[0.00057922], DOGE[0.16688806], DOGE-PERP[0], USD[-0.40], USDT[9.96395918] | | |
| 00663850 | | AMPL[0], AMPL-PERP[0], ASD[.0454035], ASD-PERP[0], BNB[0], BTC-MOVE-20210403[0], BTC-MOVE-20210406[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], USD[3.02], XRP[0] | | |
| 00663852 | | USD[0.00] | | |
| 00663853 | | LEO[0], LINK[0], USDT[0] | | |
| 00663857 | | ADA-PERP[0], BTC-PERP[0], USD[0.09] | | |
| 00663858 | | ASD-PERP[0], BTC-MOVE-20210331[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], FTT[0.00603163], SOL[0], UNI-PERP[0], USD[4.24], USDT[0] | | |
| 00663861 | | BTT[904111.37970486], TRX[.100001], USD[151.58], USDT[345.85167022] | | |
| 00663862 | | LUA[872.90558], TRX[.000003], USD[0.01], USDT[0.00792] | | |
| 00663866 | | ATLAS[49891.1289], BTC[0], COIN[14.2759435], COPE[3932.89915428], FB[5.2390044], FTT[0.05254284], NIO[.00260105], NVDA[.00107785], SLP[23532.1172], USD[1448.98], USDT[0] | | |
| 00663870 | | UBXT[1] | | |
| 00663874 | | BTC-PERP[.0211], ETH-PERP[.15], OXY-PERP[0], SOL-PERP[0], TRX[.000003], USD[-1504.65], USDT[2292.87129500] | | |
| 00663875 | | USDT[4.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00663876 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.05600997], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00064252], ETH-PERP[0], ETHW[.00064252], FTM-PERP[0], FTT[.00500048], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.54], USDT[0.00000001], XMR-PERP[0] | | |
| 00663879 | | DOGEBEAR[286502078.31891891], USD[4.39] | | |
| 00663881 | | GBP[0.00], RSR[2], USD[0.00] | | |
| 00663884 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00267], UNI-PERP[0], USD[-0.47], USDT[0.47046002], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 00663885 | | BTC[.00009235], CHZ[0], LUA[0], USDT[0] | | |
| 00663888 | | ALCX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-20210625[0], DOGE-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-20210625[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-20210625[0], USD[0.00], YFI-PERP[0] | | |
| 00663894 | | ALTBULL[0.00239840], MOB[1.4990025], USD[9.52], XRP[.904913] | | |
| 00663896 | | BTC[0], MER-PERP[0], SNX[0], SOL[0.03731456], TRX[.000001], USD[-0.01], XRP[0.85652009] | | |
| 00663901 | Contingent | ASD[0], ATOM-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-0120[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CRV[0], ETH[0.00025000], ETHW[.00025], FIDA[.03204501], FIDA_LOCKED[.2105572], FIDA-PERP[0], FTT[1.40686984], LUNA2[0.12361823], LUNA2_LOCKED[0.28844253], LUNC[26918.13], MANA-PERP[0], NFT (391232664149674037/NFT)[1], RAY[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], USD[2.33], USDT[0.00000001], WAVES-PERP[0] | | |
| 00663903 | | CEL[0] | | |
| 00663904 | | USD[-0.10], USDT[0.96299438] | | |
| 00663907 | | AUDIO[87.84], BTC[.00007217], RAY-PERP[0], USD[1.44] | | |
| 00663910 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00663911 | | USDT[0.00000784] | | |
| 00663913 | | APT-PERP[0], BNB-PERP[0], ETH[.01187683], FTM-PERP[0], MOB[1.92875], MOB-PERP[0], ORBS[8.1421], TRX[155330.600175], USD[1806.25], USDT[9.25879942] | | |
| 00663921 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00663923 | | ATOM-PERP[0], DOGE-PERP[0], LTC-PERP[0], TRX[.000002], USD[565.11], USDT[0.00000001] | | |
| 00663928 | | BAO[126915.545], KIN[109926.85], TRX[6.521584], USD[0.99] | | |
| 00663931 | | ATLAS[270, TRX[.382898], USD[0.32] | | |
| 00663940 | | MAPS[320.8334], OXY[35.9863], RAY[3.9972], TRX[.000003], USD[0.52], USDT[.8875] | | |
| 00663949 | | AAVE-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX[.00000001], AXS-PERP[0], BADGER-PERP[0], BNB-20210924[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (424460198106918869/FTX AU - we are here! #55893)[1], NFT (433868216123881609/The Hill by FTX #16979)[1], ONE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], TRX[.01812], UNI-20210924[0], USD[210.40], USDT[0.61460001] | | |
| 00663950 | | ATLAS[220], KNC[.00591], MATIC[9.95915], RAY-PERP[0], SRM[9.9981], TRX[.000002], USD[0.00], USDT[0.84708484] | | |
| 00663958 | | ATLAS[2.21344325], MNGO[0], RAY[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00663962 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00217177], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00663963 | | BTC[0], SUSHI[.14815] | | |
| 00663969 | | TRX[.000001], USDT[0.00000001] | | |
| 00663970 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00663973 | | BCH[.0002672], DOGE[.65], FTT[.0798001], FTT-PERP[0], GALA[6760], OXY[1033.2762], RSR[120], SOL[.0036], SRM[.8887], SRM-PERP[0], USD[0.44], USDT[2.91515022], WRX[666.5331] | | |
| 00663976 | | BNB[0], KIN[0], RAY[0], USD[0.00], USDT[0.00000118] | | |
| 00663981 | | FTT[.0330516], RAY[.1119604], USD[-0.01], USDT[0] | | |
| 00663982 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.00165799], FIDA_LOCKED[.00382001], FIDA-PERP[0], FLOW-PERP[0], FTT[0.30818421], FTT-PERP[0], KSM-PERP[0], LHC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00663989 | | BSVBULL[.63558], FTT[.098556], TRX[-0.06383559], USD[-0.35], USDT[0.39511208] | | |
| 00663991 | | ATLAS[850], TRX[.000002], USD[3.34], USDT[0.00880904] | | |
| 00663996 | | BTC[0.05358659], BULL[0], DOGE[218.8467], ETH[0], ETHBULL[0.92552838], HEDGE[0], USD[0.07], USDTBULL[0.02768787] | | |
| 00663998 | | FTT[.0524], USDT[0] | | |
| 00664002 | | ATLAS[45635.8599], COIN[0], FTT[0.11065081], USD[0.03] | | |
| 00664010 | Contingent | ADABULL[1.40372886], ALGOBULL[1125796.08090224], BALBULL[999.8], BCHBULL[3965.2], BEAR[113.48], BNBBULL[3.90169088], BSVBULL[99200], BULL[11.83838820], BULLSHIT[.9954], DEFIBULL[9.98], DOGEBULL[1083.17215564], EOSBULL[200231.25686065], ETH[0], ETHBULL[25.90091080], GRTBULL[167058.53441793], KNCBULL[899.82], LEOBULL[0], LINKBULL[31.44181329], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], MATICBULL[799.65040218], PRIVBULL[.9998], PUNDIX[.08534], PUNDIX-PERP[0], SXPBULL[98400], TOMOBULL[500093.8355], TRX[.000809], TRXBULL[3300.96314695], UNISWAPBULL[.4979], USD[1.08], USDT[0.75078942], VETBULL[1320.97640620], XLMBULL[.19192822], XRPBULL[32403452.43193445] | | |
| 00664012 | | ALTBEAR[53.2762], CQT[363], ENS-PERP[0], USD[-1.19], USDT[0] | | |
| 00664013 | | FTT[0.01000261], USD[0.00], USDT[0] | | |
| 00664016 | | BIT[18267.67624], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[1.15296038], ETHW[1.15296038], FTT[.09964577], GMT-PERP[0], KSM-PERP[0], PEOPLE-PERP[0], SOL[.00618856], TRX[.000015], USD[20934.48], USDT[0.00000799] | | |
| 00664017 | | 1INCH[.79079461], 1INCH-20210625[0], AAVE-20210326[0], BADGER[.0049502], BADGER-PERP[0], BCH-20210326[0], BNB-20210326[0], LINA-PERP[0], LTC-20210326[0], LTC-20210625[0], MATH[.079784], PERP[.0962095], PERP-PERP[0], SOL[.198005], TRX[1101.01068376], UNI[.0963425], USD[-51.02], USDT[10.56492817] | | |
| 00664021 | | TRX[.000001], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00664026 | Contingent | 1INCH[.763853], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ASD[.0755304], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00907534], BNB-PERP[0], BTC[0.00012011], BTC-PERP[0], BTTPRE-PERP[0], COPE[1.2756285], CRO-PERP[0], CRV-PERP[0], DOGE[1.05818], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.4894], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00165330], ETH-PERP[0], ETHW[0.00165330], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], FTT[38.28578549], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[46152.65], KNM-PERP[0], LINK-PERP[0], LTC[0.00964], LTC-PERP[0], LUNA2[0.14698112], LUNA2_LOCKED[0.34295596], LUNC[32005.45], LUNC-PERP[0], MATIC[5.28179], MATIC-PERP[0], MOB[7154.73687275], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.94775], QTUM-PERP[0], RAY[.854107], RSR[3.292], RSR-PERP[0], RUNE[.09392775], RUNE-PERP[0], SAND-PERP[0], SHIB[63040], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.00554805], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.443747], SRM-PERP[0], SUSHI[.16535], SUSHI-PERP[0], SWEAT[100], USD[8227.45], USDT[1000], USTC-PERP[0], ZEC-PERP[0] | | |
| 00664032 | | RAY[.00844474], USD[0.00], USDT[0] | | |
| 00664037 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNCM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02883793], LUNA2_LOCKED[0.06728850], LUNC[6279.52], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[14.46], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00664039 | | AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], EUR[0.01], FLOW-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 00664045 | | NFT (331550410687047281/FTX EU - we are here! #35742)[1], NFT (335057075215541932/FTX EU - we are here! #35929)[1], NFT (432756265683828787/FTX EU - we are here! #35834)[1], USD[-1.00492631], USD[0.99], USDT[0.00039993] | | |
| 00664047 | | ALGOBULL[209932.6], ALTBULL[.6618], BALBULL[2.5478612], BNBBULL[1.27345918], BSVBULL[3560.6531], BTC-MOVE-WK-20210409[0], BVOL[.10942335], DEFIBULL[0.01681483], DOGEBULL[0.00000088], ETHBULL[0.12303940], FTT[0.14801795], KNCBULL[2.5532115], LINKBULL[3.77705421], LTCBULL[198.016422], LUA[1999.31535], RAY[46.9906], SXPBULL[1521.6794066], USD[0.29], USDT[0], VETBULL[4.966521], XLMBULL[.49965], ZECBULL[.109969] | | |
| 00664049 | | CEL[.0103], MOB[2], USD[1.30] | | |
| 00664050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DFL[9.9694], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00002], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[.0107], MER-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.9892], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.64], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[352894100], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1591.06], USDT[-1034.38266771], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00664053 | | RAY[2.48443701] | | |
| 00664058 | | USD[0.00] | | |
| 00664061 | | ATLAS[410], FTT[0.00450676], USD[0.89], USDT[0] | | |
| 00664064 | | USD[1.57] | | |
| 00664068 | | ADA-PERP[0], AKRO[0], ALGO-20210625[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], AUD[0.02], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BTC[0.00023561], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-20210625[0], DOGE[9.52474849], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MTA-PERP[0], OXY[0], OXY-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SUN[.000005], SUN_OLD[0], THETA-20210326[0], TOMO-PERP[0], TSLA[.00093403], TSLAPRE[0], USD[1.65], USDT[0.00045349], USDT-20210326[0], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | BTC[.00023] | |
| 00664072 | | TRX[.000001], USD[0.01] | | |
| 00664074 | | RAY[892.82714], USD[0.41], USDT[0.00000001] | | |
| 00664080 | | BTTPRE-PERP[0], CHZ-PERP[0], ETH[.00000001], FTT[8.9937], SOL[3.53] | | |
| 00664081 | | 1INCH[.99753], BNB[.0098803], CHZ[9.9582], DOGE[.0250624], FTT[14.99511662], LINK[.097207], SUSHI[.484515], USD[0.00], USDT[237.43703785] | | |
| 00664091 | | RAY[4.89819631], USDT[0.00000003] | | |
| 00664093 | | BULL[0], CEL[0], CONV[0], DOGE[0], FTT[0], KIN[0], LINA[0], LTC[0], SKL[0], SLRS[0], SOL[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000002], VGX[0] | | |
| 00664095 | | RAY[.00813849], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 00664097 | Contingent, Disputed | LUA[.00141], USDT[0] | | |
| 00664098 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], USD[0.52], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00664101 | Contingent | AAVE[.6594255], ADA-PERP[0], ALICE[21.4], APE[38.416648], AUDIO[.03467], AVAX[0], AXS[.0607275], BIT[66669], BNB[33.06], BNB-PERP[0], BTC[0.00003644], COPE[.17002], CRO[1], DOGE[.288892], DOGE-PERP[0], DYDX[5722.7], ENJ[.46364], ETH[10.86942865], ETH-PERP[0], ETHW[.00042865], FTM[.9423998'], FTT[929.94887207], FTT-PERP[-7004.2], GALA[28600.373], GMT-PERP[0], JPY[236280.38], LEO[.269935], LOOKS[.01105492], LOOKS-PERP[0], LRC[2986], LUNA2_LOCKED[4426.284045], LUNC-PERP[0], NEAR-PERP[0], POLIS[.00007], SNX[.0382575], SOL[.00304864], SOL-PERP[0], SRM[871.52390341], SRM_LOCKED[466.65691811], SWEAT[87], TONCOIN[.013914], TRX[.000003], UNI[.0942685], USD[128228.45], USDT[0.00370600], USDT-PERP[0] | | |
| 00664104 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-10.10], USDT[0.00534989], XLM-PERP[0], YFI-PERP[0] | | |
| 00664107 | | ADABEAR[8995440], BEAR[899.829], BNBBEAR[54278647.53964513], BTC[0], ETH[.00000001], ETHBEAR[1599316], KIN[0], LINKBEAR[1999620], SUSHIBEAR[6097416], SUSHIBULL[399.924], THETABEAR[4697986], USD[0.04], USDT[0] | | |
| 00664109 | | BF_POINT[100] | Yes | |
| 00664110 | | USD[0.01], USDT[0] | | |
| 00664112 | | USD[0.00] | | |
| 00664114 | | MAPS[.992685], STEP[24.38138], TRX[.000002], USD[0.03], USDT[0] | | |
| 00664116 | | 1INCH[0], AAVE[0], ALPHA[0], ATLAS[0], BTC[0], DAI[0], DOGE[0], DYDX[0], ETH[.00000001], FTM[0], FTT[0], HNT[0], LINK[0], LRC[0], LTC[0], LUA[0], RAY[0], RUNE[0], SAND[0], SNX[0], SOL[0.00000002], SPELL[0], STMX[0], SUSHI[0], TRU[0], UNI[0], USD[0.00], USDT[0.00000031], XRP[0] | | |
| 00664119 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[0.01533], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[255.40], USDT[0.01040163], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00664121 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[471.35], USDT[16.43947142] | | |
| 00664125 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00664131 | | DMG[.09998], USD[0.00] | | |
| 00664134 | | USD[25.00], USDT[0] | | |
| 00664137 | Contingent | ADABULL[0], BTC[0], DOGEBULL[0], LUNA2[0.00073386], LUNA2_LOCKED[0.00171234], LUNC[159.8], TRX[0], TRYB[0], USD[0.00], USDT[0.00000001] | | |
| 00664145 | | TRX[.001554], USDT[6.72212937] | | |
| 00664148 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[2.35075867], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[26.66768811], CRV[11.09149867], CRV-PERP[0], DOGE[.21655525], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00074592], ETH-PERP[0], ETHW[.00074592], FIL-PERP[0], FTT[0.03472722], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK[0.05322584], LINK-20210625[0], LINK-PERP[0], LTC[.0063643], LTC-PERP[0], MATIC[0.25464839], MATIC-PERP[0], RAY[0.06316125], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[32.38275882], SAND-PERP[0], SHIB-PERP[0], SLP[483.46534032], SOL[0.00100415], SOL-PERP[0], SRM[2.11164416], STEP[78.91034914], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-2.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00664151 | | ETH[.0008], ETHW[.0008], USD[2.71] | | |
| 00664157 | | ATLAS[159.9696], BNBBULL[0.0000810], DOGEBEAR[67987080], ETHBULL[0.00000840], FTT[0.02405655], TRX[239.200048], USD[1.04], USDT[0.00000001] | | |
| 00664161 | | TRX[.000001], USDT[0.00333222] | | |
| 00664164 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.0129976] | | |
| 00664170 | | USD[0.08] | | |
| 00664173 | | ADABULL[0.00000059], USD[0.00] | | |
| 00664177 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00664187 | Contingent, Disputed | APT[0], FTT[0], USD[0.00], USDT[0] | | |
| 00664189 | | TRX[.000001] | | |
| 00664201 | | BTC-PERP[0], DOT-PERP[0], LUNC-PERP[0], SCRT-PERP[0], USD[0.00] | | |
| 00664204 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00209166], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1515.50772646], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00664207 | | USD[10.00] | | |
| 00664216 | | BNB[.00275844], USDT[0] | | |
| 00664226 | | 1INCH-PERP[0], BAND-PERP[0], BNT-PERP[0], ENJ-PERP[0], ETH-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[3.19], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00664233 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00083207], ETH-PERP[0], ETHW[0], FTT[25.095231], LUNA2[4.29385614], LUNA2_LOCKED[10.01899767], LUNC[.00000001], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TSLA[.00000002], TSLAPRE[0], USDT[0.00000001] | | |
| 00664236 | | DOGE[.07180911], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00664237 | | FTT[.00000001], USD[0.01] | | |
| 00664239 | | LUA[72.3756], USDT[0.01414096] | | |
| 00664240 | | BLT[.269275], FTT[.0924855], MAPS[.9773311], MATIC-PERP[0], USD[53.61] | | |
| 00664248 | | ATLAS[9.002], TRX[.000001], USD[0.00], USDT[0], XRP[.9] | | |
| 00664250 | Contingent | DOGE[54.762], ETCBEAR[40764.234], ETHBULL[0], LUNA2[0.48423035], LUNA2_LOCKED[1.12987083], LUNC[105442.18], PTU[152.9694], SHIB[199860], SXPBULL[945.352777], USD[0.29], USDT[76.03466734] | | |
| 00664254 | | BNB[.009447], BTC-PERP[0], CHZ[8.628], COPE[.9594], KIN[8859], MAPS[.8397], OXY[.7249], RAY[.43989906], SKL[.6927], TRX[0], WAVES[0], USD[5.16], USDT[0.00977700] | | |
| 00664258 | | FTT[.01386], MEDIA[.004126], OXY[.5794], TRX[.000001], USD[0.00], USDT[0] | | |
| 00664259 | | AAVE-PERP[0], ADA-PERP[0], BAD-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-202103260[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 00664261 | | DODO[.07099698], FTT[.08124305], ROOK[0], USD[0.00], USDT[0] | | |
| 00664266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.33], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00664268 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00664270 | | BAL[0], USDT[0] | | |
| 00664273 | | ATLAS-PERP[0], AVAX[0], BAO[0], BAO-PERP[0], BICO[2500.045675], BNB[0.00000350], COPE[15000], CRO[10000], DFL[500005.49520297], DOGE[0], ETH[.00000001], KIN[0], KIN-PERP[0], MTA[5000], OMG[202.5], OMG-PERP[0], SHIB[701137972.30741919], SHIB-PERP[0], SOS[1000000000], SPELL[2000000], STARS[9999.19537605], TRU[25000], USD[-19.72], USDT[0.00937934], XLM-PERP[40000], XRP[2500], XRP-PERP[0] | | |
| 00664278 | | NFT (309390913695927006/FTX EU - we are here! #67733)[1], NFT (461439247305572487/FTX EU - we are here! #67946)[1], NFT (465350421845015217/FTX EU - we are here! #67860)[1], USD[0.00], USDT[0.00088908] | | |
| 00664281 | | 1INCH-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.25475085], BTC-PERP[0], EGLD-PERP[0], ETH[2.89278276], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[270.76575729], FTT-PERP[0], GMT[302.34755541], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[524.26986581], MATIC-PERP[0], SOL[12.40988401], SOL-PERP[0], SPY[1.8403771], USD[6509.02], USDT[8316.36724462] | Yes | |
| 00664282 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00664289 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.06323985], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[1.00255038], SRM_LOCKED[03885489], SRM-PERP[0], USD[0.15], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00664290 | Contingent | LUNA2[0.27011591], LUNA2_LOCKED[0.63027047], LUNC[5.5818.31], SRM[.04484268], SRM_LOCKED[.47099542], USDT[0.69864456] | | |
| 00664291 | | EUR[5.00] | | |
| 00664298 | Contingent | ATLAS[0], BTC[0], DYDX[0], DYDX-PERP[0], FIDA[.04771908], FIDA_LOCKED[12.15245905], FTT[3000.23153960], FTT-PERP[0], GALA[29245.50281126], LUNA2[0.00986145], LUNA2_LOCKED[0.02301005], LUNC[2147.351692], MATIC[0], MATIC-PERP[0], PRISM[578070.24752422], RAY[0], SAND[3324.54916219], SHIB[357404425.33571934], SOL[2773.21529750], SOL-PERP[0], SRM[1.95966273], SRM_LOCKED[1132.03183946], SRM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00664299 | | RAY[1.16277386], USD[0.82], USDT[0] | | |
| 00664301 | | ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00664308 | | OXY[.9886], TRX[.139725], USD[0.60], USDT[0] | | |
| 00664310 | | UBXT[614.877], USDT[0.01090540] | | |
| 00664311 | | ATLAS[0], AUDIO[0], NFT (326427935121439155/FTX EU - we are here! #245468)[1], NFT (449010103410734298/FTX EU - we are here! #245410)[1], SOL[0], TRX[.000001], UNI[0], USD[0.00], USDT[0.00000038] | | |
| 00664314 | | ADABEAR[210], ADABULL[0.00000067], ALGOBULL[5.28], ATOMBEAR[99.8], ATOMBULL[.0006389], BNBBEAR[156251.8], DOGEBEAR[6455], DOGEBULL[.00000341], DRGNBEAR[.6582], ETHBEAR[9633, ETHBULL[0.00000119], MATICBULL[.002588], SUSHIBEAR[636], TRXBULL[.00577], USD[5.28], XLMBEAR[.001261] | | |
| 00664315 | | ETH[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00664317 | | AKRO[5], BAO[299614.5040511], CONV[381.54244064], GET[94.11137531], HMT[42.75011355], HNT[.00198003], KIN[701718.21952852], REEF[2655.64348011], SPELL[540.94497647], SRM[3.3718618], STMX[1121.5889525], SUSHI[1.48108766], TOMO[18.84757998], TRX[1], UBXT[1291.846597713], USD[0.00], USDT[0] | Yes | |
| 00664318 | | USDT[2.446557] | | |
| 00664323 | | GBP[20.00] | | |
| 00664324 | | ATLAS-PERP[0], AURY[.00000001], ETH[.00000001], FTT-PERP[0], GRT[.98], ICP-PERP[0], MAPS[0], MATIC[60.44402719], MINA-PERP[0], POLIS-PERP[0], RAY[.250482], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[20.38], USDT[0.00000001] | | |
| 00664326 | | BF_POINT[200], USD[3.85] | | |
| 00664331 | | TRX[.000005] | | |
| 00664336 | | 0 | | |
| 00664342 | | BNB[2.67867545], BNB-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FIDA[0], FTT[.38835404], SOL[0], STEP[0], USD[-121.90], USDT[0.00000014] | | |
| 00664347 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00664348 | Contingent | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0], LUNA2-PERP[0], MATIC-PERP[0], NFT (336562043109569307/FTX EU - we are here! #108270)[1], NFT (369396529246019926/FTX AU - we are here! #51821)[1], NFT (413739685083437649/FTX EU - we are here! #106753)[1], NFT (441737994967951983/FTX EU - we are here! #106283)[1], NFT (483121610412234900/The Hill by FTX #8622)[1], NFT (534741069855925569/FTX AU - we are here! #48424)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00038925], SRM_LOCKED[.0749691], STX-PERP[0], USD[0.52], USDT[0.00000001], USTC-PERP[0] | | |
| 00664349 | Contingent | AGLD-PERP[0], BNB-PERP[0], BTC[0.00003020], BTC-20210625[0], ETH[0.00000001], ETH-PERP[0], FTT[0], ICP-PERP[0], OKB-PERP[0], ROOK[.00000001], SRM[5.89095342], SRM_LOCKED[45.57668844], USD[0.00], USDT[0.00000001] | | |
| 00664350 | | BTC[.00005537], BTC-20210326[0], BTC-PERP[0], USD[-0.77], XRP[.048474] | | |
| 00664351 | | HOLY[.9786], USD[0.00], USDT[11.688251] | | |
| 00664353 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.59], XRP-PERP[0] | | |
| 00664354 | Contingent | BTC[.00003277], LUNA2[5.04416335], LUNA2_LOCKED[11.7697145], USD[0.00], USDT[0.00000032] | | |
| 00664363 | | BTC[0.12263350], ETH[2.41738946], ETHW[0], FTT[.10000001], SOL[0.00000001], TRX[.000777], USD[3287.74], USDT[0] | | |
| 00664365 | | 1INCH-20211231[0], APE-PERP[0], AR-PERP[0], BIT-PERP[0], C98-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT (455562549554080198/FTX AU - we are here! #17171)[1], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.16], USDT[0] | | |
| 00664366 | | AMC[0], AUD[0.00], BNB[.0000003], BTC[0], DENT[1], DOGE[0], KIN[3], MATIC[0.00001131], PAXG[.00196478], SAND[0.00002466], SOL[0.02197342], TRX[1], TSLA[.00000001], TSLAPRE[0], UBXT[11], USD[0.00], XRP[0] | Yes | |
| 00664369 | Contingent, Disputed | APE-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COPE[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], LOOKS-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI[.0005], UNI-20211231[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 00664373 | | AAVE-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[2.57782421], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FLOW-PERP[0], FTT[160.29545540], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (292003257602394558/Belgium Ticket Stub #880)[1], NFT (562329448328709600/FTX Swag Pack #375)[1], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[12.8], SOL-PERP[0], SPELL-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], USD[33319.42], USDT[0.00000012], YFI-PERP[0] | | |
| 00664375 | | RAY[.9736], ROOK[.0002232], USD[0.45], USDT[1.44614] | | |
| 00664378 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 00664380 | | BNB[.00004242], EDEN[.399924], FTT[.099981], USD[0.57] | | |
| 00664382 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.00240135], USD[0.00], XRP-PERP[0] | | |
| 00664383 | Contingent, Disputed | BTC[0], ETH[0], FTT[.10000001], USD[0.00] | | |
| 00664386 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00006436], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02858693], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.00], USDT[0.00000001], VETBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], XRP-PERP[0] | | |
| 00664390 | | MATH[199.962] | | |
| 00664391 | Contingent | AVAX[0], COPE[0.03422400], FTT[0], PORT[11355.434256], SOL[0], SRM[0.04922322], SRM_LOCKED[.26910089], USD[43.53], USDT[0.00690001] | | |
| 00664392 | | BNB[0], BTC[0], DAI[0], ETH[0], EUR[0.00], FTT[0], PAXG[.00000001], USD[0.00], USDT[0] | | |
| 00664393 | | BTC[.00000295], TRX[.000004], USD[-0.01], USDT[0] | | |
| 00664395 | | DOGE-PERP[0], EMB[168719.8524], FTT[0.05843284], FTT-PERP[0], NFT (379460636430574909/FTX EU - we are here! #253779)[1], NFT (432471996316092286/The Hill by FTX #28323)[1], NFT (516527293135673977/FTX EU - we are here! #253803)[1], NFT (530039476186473529/FTX EU - we are here! #253786)[1], USD[0.19], USDT[0] | | |
| 00664396 | | ASDBULL[.00000007], BTC[0.00000999], LUA[0], SUN[.00000994], SUN_OLD[0], SXPBULL[26.67088521], USD[0] | | |
| 00664398 | | NFT (366325539648057744/FTX EU - we are here! #90237)[1], NFT (447647137653135048/FTX EU - we are here! #87369)[1] | | |
| 00664401 | | TRX[.000061] | | |
| 00664412 | | ADABEAR[5976504.14394354], BTC[0], BTC-PERP[0], FTT[0.06359119], USD[0.10], XRP[.834537], XRP-PERP[0] | | |
| 00664413 | | FTT[.083242], USD[0.25] | | |
| 00664415 | Contingent | BILI-20210326[0], DOGEBULL[0], FTT[.09998], GME[.00000003], GME-20210326[0], GMEPRE[0], LINA[0], SRM[.00357197], SRM_LOCKED[.01359226], TRX-20210326[0], USD[1.10], USDT[0] | | |
| 00664418 | | USD[0.91] | | |
| 00664421 | | EUR[0.00] | | |
| 00664422 | | FIDA[21.99202], FTT[1.299753], RAY[30.979385], USD[0.53] | | |
| 00664425 | Contingent | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0.00190803], BTC[0.00000209], BTC-PERP[0], BULL[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], NEAR-PERP[0], NFT (375761308848448451/FTX AU - we are here! #17021)[1], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SRM-PERP[0], TRX[.000025], USD[0.03], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 00664426 | Contingent | SRM[213.21808153], SRM_LOCKED[3.55329089], TRX[.000001], USDT[2.8675575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00664428 | | BNB[0], DOGE[0], OXY[0], SOL[0], TRU[1.47029914], TRX[.000001], USD[0.00], USDT[0] | | |
| 00664430 | | LINKBULL[9.9981], SUSHIBULL[42191.982], TOMOBULL[2589.5079], USD[0.01], USDT[0.10340000], XLMBULL[13.4774388], XRPBULL[919.8252], XTZBEAR[1779661.8] | | |
| 00664431 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00664435 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[13.48], USDT[0.00000154] | | |
| 00664443 | | BTC[0.00008396], DRGNBEAR[34057.0.49476], EUR[1495.88], USD[0.07] | | |
| 00664444 | | BIT[640], BTC[0.21119568], DOGE[5118], ETH[2.04793882], ETHBULL[1.1836], ETHW[2.04793882], FTT[45.291108], GALA[1920], MATIC[680], SOL[10.41], USD[7.10] | | |
| 00664445 | | TRX[.000003], USD[0.00] | | |
| 00664446 | | AKRO[1], SOL[0] | | |
| 00664449 | | NFT (438120695205252379/FTX AU - we are here! #14831)[1], TRX[.000002], USD[33.07] | | |
| 00664457 | | BNB[0.46379505], BTC[0.00004745], ETH[0], FTT[159.65001502], LINK[0], LTC[0], RAY[52], SOL[.002], TRX[.00001], USD[12680.25], USDT[0.88789493], YFI[0] | | |
| 00664458 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0.11524953], AVAX-PERP[0], BTC[0.00005318], BTC-PERP[0], BULL[0], COPE[.63559], CRO[9.8955], DOGE[0], DOGE-PERP[0], ETH[0.50079188], ETHBULL[0], ETH-PERP[0], ETHW[0.50079157], EUR[500.03], FTT[0], LUNA2[1.56764682], LUNA2_LOCKED[3.65784259], LUNC[5.05], LUNC-PERP[0], MATIC[8.18225], MATIC-PERP[0], SAND[.450711], SAND-PERP[0], SHIB-PERP[0], SOL[.0091469], SUSHI-PERP[0], USD[-579.48], USDT[0.00000001], USDT-PERP[0], XRP[.139885], XRP-PERP[0] | | ETH[.001165], EUR[55.00] |
| 00664460 | Contingent | FTT[1108.33297492], LUNA2[3.24755027], LUNA2_LOCKED[7.57761731], LUNC[707160.91], MATH[.04528], SOL[.00583], USD[360.81], USDT[0.00000004] | | |
| 00664463 | | APE-PERP[0], ATLAS[8.6054], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[3.32], USDT[0], XRP-PERP[0] | | |
| 00664466 | | ATLAS[9.9582], BNB[0], BRZ[26], BTC[0], BTC-PERP[0], SOL[0], USD[0.10] | | |
| 00664476 | | RAY[.817125], USD[0.00] | | |
| 00664482 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00002633], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.56073210], TRX-PERP[0], TRY[0.00], USD[0.78], USDT[0.17913484], XRP[0] | | |
| 00664483 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00034093], ETH-PERP[0], ETHW[0.00034093], FTT[1.17136779], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00076567], LTC-PERP[0], RAY[.99167], RAY-PERP[0], SOL[.073225], SOL-PERP[0], SRM[.98315], SRM-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[4461.17], USDT[999.13218213], XRP-PERP[0] | | USD[4353.21], USDT[993.862761] |
| 00664484 | Contingent | BTC[0], ETH[2.698], ETHBULL[10.128], ETHW[2.698], EUR[0.00], FTT[67.49357675], RAY[42.04075249], SRM[92.61656287], SRM_LOCKED[.60099566], USD[0.16], USDT[0], YGG[302] | | |
| 00664489 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00664490 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00664492 | | AAVE[0.00901266], AR-PERP[276.8], AVAX-PERP[260.3], BTC[.55066826], ETH-PERP[175.86], ETH[0.00064297], ETHBULL[5.22234430], ETHW[0.00064297], FTT[46.5685381], GRT-PERP[8378], IMX[2227.2696972], LRC-PERP[0], MOB[.055115], SAND-PERP[155], SLP-PERP[0], SOL[0.00065344], SOL-PERP[201.3], SRM[.8842995], STX-PERP[48], USD[21938.01], USDT[54.10127242], YFI-PERP[0] | | |
| 00664497 | | LUA[.064064], USD[0.00], USDT[0.00897210] | | |
| 00664498 | | ATLAS[.02172311], BAO[1], KIN[1], SOL[.0000186], USD[7.71] | Yes | |
| 00664502 | | BTC[0], LUA[.00000001], RAY[0], USD[0.00], USDT[0] | | |
| 00664503 | | CAKE-PERP[0], DOGE[1], MATH[.00037], TRX[.000008], USD[0.00] | | |
| 00664504 | | AUDIO-PERP[0], BIT[.9668], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DEFI-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[130], REEF-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-0.28], USDT[0.00000001], XTZ-PERP[0] | | |
| 00664505 | | 1INCH-0624[0], ADA-PERP[0], ALGO-PERP[0], BEAR[80.5155], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.47696601], TRX-PERP[0], USD[0.09], USDT[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00664508 | | BAO[1], BNB[0], BTC[0], DENT[1], DOGE[.21818514], ETH[0], EUR[0.00], OKB[0], XRP[0], YFII[0] | | |
| 00664509 | | ATLAS[1.70595666], BTC-PERP[0], LINK[.083], TRX[.000015], USD[0.00], USDT[0] | | |
| 00664511 | | RAY[14.65603175], USD[0.09], XRP[.35] | | |
| 00664513 | | KNC[.02396], MNGO[4.23], TRX[.000001], USD[0.01] | | |
| 00664514 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[5], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[30.61], USDT[700.10000001], XRP-PERP[0] | | |
| 00664516 | | ADA-PERP[0], BCH[.00063591], BTC[0.00003099], BTC-PERP[0], DOGE[731.23594425], DOGE-PERP[0], DOT-PERP[0], EOS-2021062S[0], ETC-2021062S[0], ETH[0.00087193], ETH-PERP[0], ETHW[0.00087193], FTT[.0342474], FTT-PERP[0], LINK[.09039075], LTC[0.00654266], LTC-2021062S[0], LTC-PERP[0], NEO-PERP[0], OXY[5], OXY-PERP[0], RAY-PERP[0], SOL[0.00314659], SOL-2021032S[0], SRM[.5793755], SRM-PERP[0], TRX[.175664], TRX-PERP[0], USD[2.97], VET-PERP[0], WRX[3020.722], XLM-PERP[0], XRP[.742136], XRP-PERP[0], ZEC-PERP[0] | | |
| 00664521 | Contingent | ADABULL[0], APE[21.0971094], AUDIO[39], BTC[0], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], FTM[281.928608], FTT[36.26508737], GBP[10.00], LINK[18.997284], MATIC[35.90494], MID-PERP[0], PROM[1.86], RON-PERP[0], SHIT-PERP[0], SRM[472.29971859], SRM_LOCKED[.20765625], STEP[54], TRX[0], TRX-PERP[0], USD[0.64], USDT[0] | | |
| 00664525 | | BAL[.58125841], KIN[401.1986.12914], USD[0.00] | | |
| 00664529 | | CLV[794.8], EUR[0.00], RAY[114.97815], UBXT[.02937], USD[1.93], USDT[.51695383] | | |
| 00664534 | | APE-PERP[0], BTC[.0002], CLV[.05698242], CLV-PERP[0], DYDX-PERP[0], OXY[.512692], TRX[.000004], USD[0.00], USDT[0] | | |
| 00664543 | | MER[.193536], RAY[.335306], TRX[.000001], USD[0.00], USDT[0] | | |
| 00664544 | | USD[0.00], USDT[0] | | |
| 00664546 | | ADA-PERP[0], BTC[.0000063], ETH[0.00025500], ETHW[0.00025500], RAY-PERP[0], USD[0.22] | | |
| 00664547 | | ADABULL[2.3503648], BSVBULL[4961760.27382891], DOGEBULL[3.0884148], MATICBULL[399.92], MKRBULL[.178], TRX[.000003], USD[0.15], USDT[0] | | |
| 00664549 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BIT[500.50225398], DOGE[0], ETH[0.00000001], FTT[25.20682651], LUNA2[0.07816149], LUNA2_LOCKED[0.18237681], LUNC[17019.82949095], MATIC[281.24415503], MATIC-PERP[0], NFT (358023585982737522/FTX Crypto Cup 2022 Key #26930)[1], NFT (436403212178790624/FTX EU - we are here! #209692)[1], NFT (469084163439613357/FTX AU - we are here! #49312)[1], NFT (516532654050606502/FTX EU - we are here! #209602)[1], NFT (542221762196889898/FTX EU - we are here! #209653)[1], NFT (545370122450387830/FTX AU - we are here! #49360)[1], SAND[200.2631854], SOL[20.64115754], SRM[305.80771166], SRM_LOCKED[4.92704564], USD[10936.92], USDT[10.50], XRP[30] | Yes | |
| 00664554 | | BNBBULL[0.10131624], BULL[0.12886775], ETH[.6143202], ETHBEAR[63514.42], ETHBULL[0.00062721], ETHW[0.61432016], FTT[20.04494020], LINKBEAR[63314.6], LINKBULL[0.01546129], LTCBEAR[200.164661], LTCBULL[1.67550456], SOL[.081579], SUSHIBEAR[109163.87], SUSHIBULL[1342862.366873], USD[4.90] | | |
| 00664555 | | ATLAS-PERP[0], FTT[0.00053873], USD[0.00], USDT[0] | | |
| 00664558 | | APE-PERP[0], ATOM-PERP[0], AURY[.52815411], AVAX-PERP[0], BTC-PERP[0], DOGEBULL[.00083932], DOGE-PERP[0], DYDX[.1], EOS-PERP[0], FTT[10.02623325], GMT-PERP[0], IMX[.1], LUNC-PERP[0], MER[0.08051634], SHIB-PERP[0], SPELL-PERP[0], STEP[.02506362], USD[127.57], USDT[0.00000001], ZIL-PERP[0] | | |
| 00664560 | | ALGO-PERP[0], ETH-PERP[0], FTT[0.00339832], OXY[.83394], OXY-PERP[0], USD[0.03367068], VET-PERP[0], WRX[.741905], XRP[0] | | |
| 00664561 | | BAO[600879.8], USD[2.45], USDT[.001745] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00664562 | | AUDIO[160.97169], AUDIO-PERP[0], BICO[96.98974], FTT[1.69603147], FTT-PERP[0], USD[2.59], USDT[0.00000001] | | |
| 00664563 | | BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], FTT[0], LTC-PERP[0], USD[2.59] | | |
| 00664566 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALEPH[.4866], ANC[1.1674], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[.00252], ASDBULL[11582], ASD-PERP[0], ATLAS[9.8], ATLAS-PERP[0], ATOM-PERP[0], AURY[.94], BADGER-PERP[0], BAND[0.01523089], BAO[600], BAO-PERP[0], BCH[0.00099959], BEAR[465.4], BNB[.0098], BNT[0.12230471], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.01977538], BTC-MOVE-0406[0], BTT[2267600], BTT-PERP[0], CEL[0.09579897], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-PERP[0], COPE[3.2788], CREAM-PERP[0], CRV[.373], CVX[.03222], DEFI-1230[0], DEFI-PERP[0], DFL[20.38], DMG[117.95436], DOGE[0.99799999], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN[.0098], EDEN-PERP[0], EMB[8.092], ETHBEAR[996000], ETHBULL[.008], EUR[0.94], FIDA-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[.23542], FTT-PERP[0], FXS-PERP[0], GALFAN[.094], GAL-PERP[0], GARI[.6912], GENE[.28212], GMT-PERP[0], GRT-20210625[0], GST[.00202], GST-PERP[0], GT[.09108], HBB[.6], HGET[.05], HNT[.07422], ICX-PERP[0], INDI[1.7256], INTER[.0907], JASMY-PERP[0], JOE[.72], JPY[80.83], KBTT-PERP[0], KIN[19114], KIN-PERP[0], KLAY-PERP[0], KNC[2.87178], KNC-PERP[0], KSOS[198.94], LEOBEAR[2.206], LEOBULL[.00000288], LEO-PERP[0], LOOKS-PERP[0], LUA[.07972], LUNA2[.47215001], LUNA2_LOCKED[1.10168336], LUNC[100664.51658459], LUNC-PERP[0.00000004], MAGIC[.95], MAPS-PERP[0], MASK-PERP[0], MBS[4.2818], MCB-PERP[0], MEDIA-PERP[0], MER[1.118], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO[2.77], MNGO-PERP[0], MOB-PERP[0], MTA[.8526], MTA-PERP[0], MYC[9.396], NEAR[.0943], ORBS[9.58], OXY-PERP[0], POLIS[.18892], POLIS-PERP[0], PORT[.05564], PRISM[5.844], PROM-PERP[0], PSY[.2534], PUNDIX-PERP[0], RAMP[.2544], RAMP-PERP[0], REN[.8888], RNDR-PERP[0], RON-PERP[0], ROOK[.0005132], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[2.9498], SECO-PERP[0], SHIT-PERP[0], SLND[.39384], SLRS[1.5796], SNY[1.2266], SOL[-0.01531317], SOL-1230[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[2.2078], SWEAT[.5026], TONCOIN[.04], TONCOIN-PERP[0], TRX[0.88146666], TRX-PERP[0], TRYBBEAR[0.00001135], TRYBBULL[.00006558], UBXT[1.2312], UNISWAP-PERP[0], USD[1155.26], USDT[14700.19292642], USTC[1.3958], USTC-PERP[0], VGX[.347], WFLOW[.092], XAUT-PERP[0], XRP[-0.83405438], XTZBULL[9042], YFII[0012136], YFI-PERP[0] | | |
| 00664568 | | ETH[.06000773], ETHW[.06000773] | | |
| 00664579 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.00010404], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0.00000015] | | |
| 00664581 | | ETH[.28110868], ETHW[.28110868], USD[0.23] | | |
| 00664582 | | BNB[.00071868], ETH[0.00014182], ETHW[0.00014182], GST-PERP[0], LUA[.02076], NFT [506238842458638165/The Hill by FTX #43894][1], SOL[0], SOL-PERP[0], USD[0.24] | | |
| 00664584 | | ETH[.00089189], ETHW[0.00089189], LUA[.01645887], TOMO[.01296], TRX[.000001], USD[0.01], USDT[0] | | |
| 00664588 | | BTC[.0000547], TOMOBULL[6292.7412], USD[0.01] | | |
| 00664593 | | ATOM[0], BTC-PERP[0], USD[453.80] | | |
| 00664595 | | USD[.13], XRPBULL[25.092001] | | |
| 00664596 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COIN[0], COMP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS[0], SOS-PERP[0], SRM[0.00742789], SRM_LOCKED[4.29083868], SRM-PERP[0], TRX[.00002], USD[0.00], USDT[1.91727423], USTC-PERP[0], WAVES-PERP[0] | | |
| 00664602 | | ALT-20210326[0], ASD-PERP[0], BNB-20211231[0], CAKE-PERP[0], EOS-PERP[0], ETH[.00089038], ETHW[.00089038], FTT-PERP[0], USD[0.00], USDT[0.15714613] | | |
| 00664606 | | DOGE[.1524974], DOGE-PERP[0], ETH-PERP[0], FTT[.05379846], MER[19.662463], RAY[249.61064055], SHIB[99935.495], SOL[24.06334091], SRM[.903162], USD[1.03], USDT[0.10655398] | | |
| 00664607 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37366466], LUNA2_LOCKED[0.87188422], LUNC-PERP[0], LUNC[38366.2682692], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFX5-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.001998], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000046], TRX-PERP[0], USD[-6.70], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00664608 | | BTC[0], USD[0.00], USDT[0] | | |
| 00664609 | Contingent | CEL-PERP[0], ETH[15.38210575], ETHW[.0001972], FTT-PERP[0], LUNA2[0.28702363], LUNA2_LOCKED[0.66972180], LUNC[62500], USD[0.00] | | |
| 00664610 | | BNB[0], BULL[0], COIN[0], ETHBULL[0], FTT[0.00568746], MATICBULL[0], SOL[5.11883701], USD[0.00], USDT[0] | | |
| 00664613 | | ATLAS[5738.96], AXS[.19992], BTC[0.00003180], DOT[.09988], FTT[0.02534518], KNC[20.59534], PERP[15.89756], RAY[10.9978], RNDR[.2836], SAND[.9998], SOL[1.59906], SPELL[199.46], SRM[.9992], STORJ[.0929], USD[0.52], USDT[.00542532] | | |
| 00664614 | | 1INCH-PERP[0], BTC[0], OKB-PERP[0], SLRS[.59454], SOL[.00069], SOL-PERP[0], USD[1.10], USDT[0] | | |
| 00664616 | | FTT[5.009916], USD[0.00], USDT[0] | | |
| 00664617 | | FTT[9.02478902], MANA[384.18892478], STETH[0], TRX[4136.27833333], USD[0.00], USDT[200.78798351] | Yes | |
| 00664618 | | TRX[.000004], USDT[-0.00000012] | | |
| 00664620 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00664621 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.06], USDT[0.00568285], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00664624 | | AAVE[.53057071], BTC[0], CHZ[366.42792952], ETH[0.00000001], FTT[2.04691606], STEP[230.2780506], USD[0.00], USDT[0] | Yes | |
| 00664625 | | CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.000888], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00664627 | | ETH[0], FTT[0], HT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00664629 | | USD[0.00] | | |
| 00664641 | | USDT[0.00000004] | | |
| 00664644 | | COMP-PERP[0], ETH[.04853376], ETH-PERP[0], ETHW[0.04853376], SUSHI-20210625[0], USD[26195.42], USDT[0] | | |
| 00664646 | | TRX[.000001], USD[0.19], WRX[324.9286] | | |
| 00664649 | Contingent | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[4], LUNA2[0.08651571], LUNA2_LOCKED[0.20187000], LUNC[.27870077], MATIC[254.42241888], SRM[17.19806462], TRX[1] | | |
| 00664654 | | BADGER-PERP[0], RAY-PERP[0], USD[2.82] | | |
| 00664658 | | RUNE-PERP[0], TRX[0], USD[1.17] | | |
| 00664660 | | ETH[.00922986], ETH[0.00922985], TRX[.000001], USDT[4.08571404] | | |
| 00664661 | | BTC[.0000405], DOGEBEAR[109923], MATICBEAR[9995500], TOMOBEAR[9993000], USD[0.00], USDT[0] | | |
| 00664664 | | ASD[25.0297655], CHZ[4631.235159], ETH[.00726674], ETHW[.00726674], FTT[0.03967575], KIN[4894845.846], LUA[.447305], REEF[5.7206125], RSR[3461.8547], TRX[.00002], UBXT[.54209], USD[1.89], USDT[0.00912984] | | |
| 00664665 | | APE-PERP[0], BTC[0.00004196], DOT-PERP[0], ETH[.0237687], ETHW[.0237687], MKR-PERP[0], TRX[.000031], USD[54231.05], USDT[0.0028952] | | |
| 00664669 | | BCH-PERP[0], BEAR[236.31], BNBBULL[0.00019249], BTC[0], BTC-PERP[0], BULL[0.00001419], ETH[.0007224], ETHBEAR[1288.3], ETHBULL[.0035206], ETH-PERP[0], ETHW[.0007224], LTCBULL[.101867], LTC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00664671 | | CAKE-PERP[0], FLOW-PERP[0], SHIB-PERP[0], SOL[.00695], SOL-PERP[0], USD[0.00], USDT[4.09450333] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00664672 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0], ALT-PERP[0], ATLAS[0], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], BADGER-PERP[0], BCHBEAR[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA[.01455951], BSVBEAR[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00183214], C98[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRO[0], CRV[0.00000001], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0.00000001], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[0], GRTBULL[0], HEDGE[0], HNT[0.00000001], HT-PERP[0], IMX[0], KIN[0], KSHIB[0], LINKBULL[0.00000001], LINK-PERP[0], LTC[0.00000001], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATICBEAR2021[0], MATICBULL[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], OMG[0.0145595], ONE-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB[10000.00000001], SOL[0.00000001], SOL-PERP[0], SPELL[0], SRM[0.06092727], SRM_LOCKED[.24914262], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHIBEAR[221201625.56570026], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TRXBEAR[0], TRXBULL[0], TRX-PERP[0], UNI[0.00000001], USD[0.00], USDT[0], USDTBEAR[0], USDTBULL[0], VETBEAR[0], VETBULL[0], VET-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX[0] | | |
| 00664673 | | USD[100.00] | | |
| 00664683 | | USD[25.00] | | |
| 00664684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00062], TRX-PERP[0], UNI-PERP[0], USD[280.28], USDT[0.06000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00664689 | | ENJ[26.99487], FIDA[.993373], LINK[9.498195], MEDIA[.0098651], MTA[.99335], OXY[37.98822], RAY[50.962712], SOL[7.26308968], TRX[.000003], USD[0.96], USDT[0] | | |
| 00664692 | | ALEPH[607.28753502], AURY[.00000001], BTC[0.4773497], ENS[0], ETH[1.93519306], FTT[0], USD[0.00], USDT[0] | Yes | |
| 00664695 | Contingent | AAVE-.00210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0.32271119], BLT[.8], BNB[0.00146298], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-MOVE-20210310[0], BTC-PERP[0], CUSDT-PERP[0], DOGE[104.7169], DOT-PERP[0], EOS-20210924[0], ETH[0.00000002], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], LUNA2[.112], LUNA2_LOCKED[.261], LUNC[24400.92000000], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (3542686234328240404/Montreal Ticket Stub #1056)[1], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL[.20753071], SOL-PERP[0], SRM[.2576847], SRM_LOCKED[5.7252357], SRM-PERP[0], TRX[.000058], TRYB-20210625[0], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0], USDT[0], USTC[0], USTC-PERP[0], YFI-20210625[0] | Yes | |
| 00664696 | | ADA-PERP[0], USD[2.36], USDT[.005963] | | |
| 00664704 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[25.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[350], ETH-PERP[0], ETHW[350], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000034], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[1.73220858], SOL-PERP[0], SRM[26.24115594], SRM_LOCKED[99.75884406], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25334.09], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00664719 | | USD[0.00], USDT[0] | | |
| 00664720 | | USD[0.03], USDT[0.00204711] | | |
| 00664727 | Contingent | APT[0.00000793], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], DAI[0], ETH[-0.00000019], FTT[0], FTT-PERP[0], GENE[0], LUNA2[0.00015023], LUNA2_LOCKED[0.00035054], LUNC[.00002654], MATIC[0], NFT (3689227679304727250/FTX EU - we are here! #205397)[1], NFT (5130815711997418061/FTX Crypto Cup 2022 Key #14866)[1], SOL[0.00000009], STG[0], TRX[0.72752410], USD[0.00], USDT[0], USTC[0.02009979] | | |
| 00664728 | | USD[25.00] | | |
| 00664731 | Contingent | FTT[1666.26668], HT[.06512], LUA[.06018], LUNA2_LOCKED[0.00000001], LUNC[.00117], MOB[.23715], RAY[.217422], TRX[93.98122], USD[5000.26], USDT[0] | | |
| 00664735 | | 0 | | |
| 00664748 | | ALGOBULL[3444300.9645], ATOMBULL[266.33944825], BALBULL[.99981], BCHBULL[943.974794], BSVBULL[154348.6678], EOSBULL[34601.953945], MATICBEAR2021[160.6994613], MATICBULL[.0024876], SUSHIBULL[21883.928233], SXPBULL[4819.20803067], TOMOBULL[148361.701875], TRX[.000001], USD[0.19], USDT[0], VETBULL[0.00003648], XRPBULL[3018.074083], XRP-PERP[0], XTZBULL[0.0002291] | | |
| 00664756 | | ALGOBULL[6488702], ATOMBULL[749.475], BCHBULL[1648.845], BSVBULL[183951.2], MATICBULL[57.78844], SUSHIBULL[162947.4], SXPBULL[7125.434], TOMOBULL[26081.73], TRXBULL[251.8236], USD[0.02], USDT[0], XRPBULL[6805.233], XTZBULL[351.7536] | | |
| 00664757 | | AUD[0.00], SOL[3.86288913] | | |
| 00664758 | | AGLD[.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FXS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[.01010745], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], STETH[0], USD[-0.10], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00664759 | | ETHW[8.20075399], GBP[0.00], USD[0.00] | | |
| 00664762 | Contingent | AVAX-PERP[0], BAND[.016476], LINK[.00000001], SOL[59.70982951], SRM[.33174444], SRM_LOCKED[.22108238], USD[0.00], USDT[0.00230334] | | |
| 00664763 | | BTC[0.00054354], BTC-PERP[0], ETH[0.00050999], ETH-PERP[0], ETHW[0.00505999], FTT-PERP[0], USD[445.30], USDT[50.56282329] | | |
| 00664764 | Contingent | BNB[0.50883380], DOGE[318.86], ETH[0.01825651], ETHW[0.01705651], FTT[12.09446], GMT[20.9958], GST[22.4456], MAPS[1.998], QI[19.99], RAY[256.73653784], SOL[24.51093052], SRM[12.13567918], SRM_LOCKED[.30881368], STEP[10.4595], TONCOIN[20.9958], USD[94.62] | | |
| 00664765 | | ALGOBULL[100884.7], EOSBULL[.0175], GRTBULL[.00008774], MATICBULL[.002881], SUSHIBULL[171.59778], SXPBULL[423.0226052], TOMOBULL[14587.43134087], TRX[.000002], USD[0.00], USDT[0] | | |
| 00664773 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], SUSHI-PERP[0], XMR-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00664780 | | DOGE-PERP[0], USD[2.67], XLM-PERP[0] | | |
| 00664781 | | ASDBULL[1.0286567], ATOMBULL[121.28475585], BALBULL[3], BCHBULL[10.0599601], BSVBULL[999.335], BULL[0.00000835], DOGEBULL[0.00075049], EOSBULL[729.0141485], ETCBULL[0.00548567], GRTBULL[15], HTBULL[0.00009454], KNCBEAR[200], LINKBULL[0.03229182], LTCBULL[.509335], SUSHIBULL[11000.467836], SXPBULL[60.00916992], TOMOBULL[1025.84971], TRXBEAR[102991.355], USD[0.00], USDT[0.00887694], VETBULL[0.01698869], XRPBULL[539.578853] | | |
| 00664786 | | TRX[.000002] | | |
| 00664789 | | DOGE[0.78062563], DOGE-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.94109606] | | |
| 00664796 | | ADABULL[0.00000843], AVAX[0], BCH-PERP[0], BEAR[155.53], BNBBULL[0.00005970], BTC[0], BTC-PERP[0], BULL[0.00001100], ETH[0], ETHBEAR[846.3], ETHBULL[0.00012402], ETH-PERP[0], LINKBULL[.00015736], LTCBULL[.031827], LTC-PERP[0], USD[0.00], USDT[0.00051484] | | |
| 00664804 | | ADABEAR[119128.85], ALGOBEAR[9148.15], ALGOBULL[28.413], BAO-PERP[0], BNBBEAR[565.5], BSVBEAR[6.0366], BSVBULL[6.73485], BTTPRE-PERP[0], DOGEBEAR[219018.65], ETHBEAR[920.325], KIN-PERP[0], MATICBEAR[973876], MATIC-PERP[0], SUSHIBEAR[811.74], TOMOBEAR[323775], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00664807 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[.07131], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00664810 | | ATLAS[0], BNB[0.00001742], BTC[0.00219566], DOGE[0], ENS[.15037875], ETH[0.01420320], ETHW[0.01402523], FTT[0], SOL[0.00002229], STEP[0], UNI[.51435644], USD[2.01], YFI[0] | Yes | |
| 00664816 | | USD[0.86] | | |
| 00664817 | | BTC[0], CRO[0], ETH[0], TRX[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00664818 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ETH[0.00000453], ETH-PERP[0], ETHW[0.00000453], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[0.96161435], OXY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[9.71972052], XRP[0] | | |
| 00664822 | | BTC-PERP[0], BULL[0], EOSBULL[.55688], ETCBULL[.00000060], SUSHIBULL[.032], TRX[.000006], TRXBULL[.00042], USD[0.00], USDT[0] | | |
| 00664826 | Contingent | 1INCH[974.08001854], AAVE[2.53112885], ALICE[35.000275], ANC[35], APE[30.05070925], ATLAS[6000.085], ATOM[21.09211492], ATOMBULL[20000100], AUDIO[1000.0075], AVAX[88.89666322], AXS[0.01864177], BTC[0.50486290], BULL[56.000304], C98[100.0005], CHZ[500.0325], DOGEBULL[2500.0125], ENJ[100.0006], ETC[5020342!], ETHBULL[170.001], ETHW[2.77603421], FTT[217.83716944], JOE[300.0015], KSHIB[100.0400], LDO[20.0125], LUNA2[9.18480212], LUNA2_LOCKED[21.43120496], LUNC[200000010], LUNC-PERP[0], MATIC[417.85928596], MATICBULL[3000022.5], MKRBULL[2500.0125], RAY[2289.36136039], SAND[350.00175], SHIB[118300591.5], SLRS[1500.0075], SOL[25.67344418], SRM[912.6280623], SRM_LOCKED[10.91309226], SUSHI[0.09039475], TRX[0.86391560], TULIP[.00012S], UNI[0.00167076], UNISWAPBULL[50000.02550, USD[469.52], USDT[303.9197149B], XPLA[200.0015], XRP[0] | | 1INCH[963.977829], APE[30.00015], ATOM[20.630631], AVAX[87.631442], AXS[.016938], BTC[.503716], MATIC[413.689367], SOL[25.24728674], SUSHI[.089651], TRX[.841449], USDT[301.253411] |
| 00664827 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00622005], BTC-MOVE-2021080220], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DEFIBULL[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[405.22], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[174.79], USDT[10], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00664829 | | FTT[0], USD[0.00], USDT[0] | | |
| 00664837 | | BNB-PERP[0], BTC-PERP[0], USD[1.92] | | |
| 00664840 | | NFT (317545811450803591/FTX EU - we are here! #244121)[1], NFT (44009479879295485/FTX EU - we are here! #244070)[1], NFT (505462576898778708/FTX EU - we are here! #244099)[1] | | |
| 00664847 | | DOGEBEAR[2080000], USD[0.07], XRPBULL[993.82061755] | | |
| 00664856 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DFL[8.392], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], GMT-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00664857 | | ASDBULL[888.86874113], BAO[0], BTC[.00005074], DOGEBULL[111.59362907], OXY[1335.74616], TRX[.000003], USD[1.03], USDT[0] | | |
| 00664857 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.00582564], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.007381], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], JUST-PERP[0], LINA[9.4319], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS[11.9916], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB[3399354], SOL-PERP[0], SRM[.445841], SRM-PERP[0], STEP[.09948], STEP-PERP[0], STETH[0.00020409], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.31], USDT[272.92576246], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00664860 | | GRT[.0172], SRM[.8806], TRX[.000002], USD[0.00] | | |
| 00664863 | | AAVE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], TRX[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[63.86419431, XLM-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00664864 | | AKRO[16], ALPHA[1], AUDIO[4.12342083], BAO[35], BAT[4.14483501], BOBA[1.00035615], CHZ[5.06678888], DENT[25], DOGE[208.20248915], ETH[.23547309], ETHW[.23527314], EUR[16.42], FIDA[1.00147133], FRONT[3.00691206], GRT[4.00983854], HXRO[4.01944428], KIN[34], MATH[2], MATIC[2.08061391], OMG[1.04387569], RAY[11], SECO[3.13151275], SHIB[4987584.72679394], SXP[4.14795556], TOMO[5.21937833], TRU[41.39821], TRX[21.89852599], UBXT[16], USD[0.00], USDT[9.24046208] | Yes | |
| 00664868 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-PERP[0], FTT[1.25396340], FTT-PERP[0], LTC-PERP[0], LUNA2[11.53590633], LUNA2_LOCKED[26.91711476], LUNC-PERP[0], NEO-PERP[0], RUNE[0.01335712], RUNE-PERP[0], SOL[0], USD[0.28], USDT[0.35367354] | | |
| 00664871 | | TRX[.000004], USDT[0] | | |
| 00664872 | | ETH[0.00000001], NFT (418528718586148582/No Name #1)[1], RAY[0], SOL[.00000001], USD[0.07], USDT[0] | | |
| 00664873 | | FIDA[.9337], USDT[0] | | |
| 00664874 | | USDT[0.00000006] | | |
| 00664876 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.19], XRP[19.00889061] | | |
| 00664878 | | 0 | | |
| 00664884 | | ADABULL[0], BULL[0], ETHBULL[0], LINKBULL[0.50956091], SOL[0], USD[0.00] | | |
| 00664885 | Contingent | ADABULL[0], BAT[0], BNB-PERP[0], BTC[.00000528], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.23546857], MATIC-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00664890 | Contingent | BTC[0], COMP[0], CONV[78850], COPE[62], EDEN[95.3], EUR[0.00], FTT[36.46645559], HUM[320], SOL[0.04792580], SPELL[8792.82484163], SRM[569.28676947], SRM_LOCKED[9.48533749], USD[0.06], USDT[0] | | |
| 00664894 | | RAY[755.74574087], USD[8.67], USDT[0.00000019] | | |
| 00664896 | | LUA[.03255], TOMO[.08042], USDT[0] | | |
| 00664913 | | AKRO[1], DENT[1], DOGE[1], FTT[10.27101948], KIN[2], MANA[191.02414175], USD[0.00], XRP[755.54010871] | Yes | |
| 00664914 | | APE[.0918558], AUDIO[.4384], BNBBULL[.0], BTC[0], BULL[0], ETH[.00000001], ETHBEAR[1454.5], ETHBULL[.00005572], FTT[10], LINKBULL[.00007585], LTCBULL[.011646], SOL[.00814958], TRX[.001556], USD[2192.02], USDT[0] | | |
| 00664915 | | USD[0.00], USDT[0] | | |
| 00664919 | | BTC[.0005624] | | |
| 00664920 | | BTC-PERP[0], USD[0.00] | | |
| 00664923 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USDT[111.29057450], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00664927 | | AVAX[2], BTC[0], ETH[0.00000001], EUR[0.01], USD[0.00], USDT[0] | | |
| 00664928 | | BNB[0], BNBBULL[.0], BTC[0], BTC-PERP[0], BULL[0], DOGE[936.38134887], DOGEBULL[.0], DOGE-PERP[0], ETHBULL[.0], TRYB[0], USD[5.21], USDT[0] | | DOGE[926.412676] |
| 00664935 | | FRONT[.99981], RAY[.99468], RUNE[1.099791], SOL[.09943], USD[0.00], USDT[2.22480990] | | |
| 00664943 | | AAPL[-0.01186014], BTC[.00000805], USD[95.61], USDT[0] | | |
| 00664944 | | ADABULL[0.00004814], ALGOBULL[4345686.51], ATOMBULL[.0011895], BCHBULL[334.774599], BNBBULL[0.00004453], BULL[0.00007454], DOGEBULL[0.00002952], ETHBULL[0.00000615], ETH-PERP[0], LINKBULL[19.64892947], LTCBULL[.710519], MATICBULL[22.5762796], THETABULL[0.00002], USD[10], USDT[0], XTZBEAR[.88] | | |
| 00664945 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.007], BOBA-PERP[0], BTC[0.00000905], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00076552], ETH-PERP[0], ETHW[0.00081652], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.82934618], FTT-PERP[0], GALFAN[.04306973], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEXO[.00000001], NFT (308007375538584174/FTX AU - we are here! #55131)[1], OMG-PERP[0], OP-PERP[0], PRISM[.272564], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO[.050875], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000824], USD[3.25], USDT[0.00534026], USTC-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00664946 | | ADABULL[0.00000622], BCH[.0002626], BCH-PERP[0], BEAR[145.65], BNBBULL[0.00027430], BTC[0.00987439], BTC-PERP[0], BULL[0.00001125], ETHBEAR[2244.1], ETHBULL[0.00041406], ETH-PERP[0], ETHW[.00073091], LINKBULL[.000159660], LTC[.0072871], LTCBULL[.157655], LTC-PERP[0], USD[0.00], USDT[0.25942616], XRPBULL[.21.27781] | | |
| 00664955 | Contingent | APE[100], ATLAS[20000], DOT[50], ETH[.00000001], FTT[160.46806742], IMX[337], LUNA[2.5.07878985], LUNA2_LOCKED[11.845843], LUNC[1105481.68], POLIS[250], RAY[88.37999368], REEF[10850], SOL[30.00667454], SRM[102.31004214], SRM_LOCKED[1.90365412], USD[72.74] | | |
| 00664957 | | BTC-PERP[0], ETH-PERP[0], USD[1.29] | | |
| 00664959 | | SECO[.992495], USD[0.96] | | |
| 00664960 | | USD[0.01], USDT[0] | | |
| 00664961 | | BTC[0.07837917], DOGE[0], ETH[0.47681550], ETHW[0.47459181], FTM[41.91586386], FTT[25.49458975], MATIC[0], STEP[10], USD[0.00], USDT[0.08620579] | | |
| 00664962 | | AAVE[2.9], AUDIO[378.979784], BTC[0.01530937], DOGE[3744], ENS[85.41356997], FTT[36.78755644], LINK[0], MAPS[1721.346792], NFT (288794870444040857/FTX EU - we are here! #210832)[1], NFT (333992712255938525/The Hill by FTX #21282)[1], NFT (396547033691432497/FTX EU - we are here! #21084)[1], NFT (416187866609473994/FTX AU - we are here! #11054)[1], NFT (470359786561667049/FTX EU - we are here! #210814)[1], NFT (473670370206538365/Belgium Ticket Stub #1981)[1], NFT (500712778931320083/FTX AU - we are here! #11041)[1], NFT (531379725520022165/FTX AU - we are here! #27388)[1], RAYI.3203381, SOL[1.88259279], USD[0.31], USDT[1.96234741] | | |
| 00664966 | | AUD[0.00], BTC[0], CEL[0], DAI[.00044479], ETH[0], USD[0.00] | | |
| 00664969 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], USD[0.45] | | |
| 00664977 | Contingent | BOBA[21686.7929], BOBA-PERP[0], DEFIBULL[2939.89423999], ETH[1.70231079], ETHBULL[.005318], ETHW[.33531079], FTT[.09548], FTT-PERP[0], LUNA2[0.00519003], LUNA2_LOCKED[0.01211007], OMG[.49801685], SOL-PERP[0], TRX[.001737], USD[1.1315.58], USDT[0.02475951], USTC[.734674] | | |
| 00664983 | | APT[0], AVAX[103.57738824], AVAX-PERP[0], ETH[0.09520564], FTT-PERP[0], MATIC[0], MATIC-PERP[0], SOL[1.43690979], USD[-315.70], USDT[0] | | |
| 00664984 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], NPXS-PERP[0], SOL-PERP[0], USD[0.28] | | |
| 00664987 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT[146.33179107], DOGE-PERP[0], DOT-PERP[0], TRX-PERP[0], USD[0.07] | | |
| 00664988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00664993 | | ETHW[.00680437], EUR[400.01], FTT[.0617729], USD[0.00] | | |
| 00665001 | | USDT[0] | | |
| 00665003 | | ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], AURY[.00000001], BOBA[.0941689], BTC[0.16851470], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00008815], ETHW[0.00011074], EUR[2.48], FIDA[1], FLOW-PERP[0], FTT[156.0839196], FTT-PERP[-150], HT[60.0003], LUNC-PERP[0], MBS[47.08881967], MKR[.0007549], MKR-PERP[0], MPLX[.00856718], NEXO[.15600108], NFT (331256430848026237/Crypto SeaHorse #70 #1)[1], NFT (352691294063217326/The Hill by FTX #37730)[1], NFT (516111047836680753/Crypto SeaHorse #100)[1], OMG-20211123[0], RAY[.257258], RAY-PERP[0], RUNE[.04482058], RUNE-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX[0.02750235], TRX-PERP[0], UNI[.03503288], USD[26407.33], USDT[0.01681369] | Yes | |
| 00665008 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.23], XRP[.99995887] | | |
| 00665009 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[11178.93] | | |
| 00665010 | | BNB[.008], BTC[0], DYDX[0.01176299], ETH[0], MATIC[0], RUNE[0], SHIB[0], SOL[7], STEP[260.17061086], TRX[.000006], USD[0.11], USDT[0] | | |
| 00665011 | | BTC[0], BTC-PERP[0], USD[0.24] | | |
| 00665012 | | AMC[.2820275], AUD[0.00], BAO[1], KIN[1], USD[1.72] | Yes | |
| 00665015 | | ADABEAR[89982], ALGOBULL[2199.56], ASDBEAR[3199.36], ATOMBEAR[899.82], BNBBEAR[59988], ETHBEAR[33979.2], LINKBEAR[109958], MATICBEAR[3999200], SUSHIBEAR[97954.4], SXPBEAR[1499.7], TOMOBEAR[6998600], USD[0.09], USDT[.000665] | | |
| 00665030 | | BTC[.00008395], BTC-PERP[0], ETHBEAR[77864.4], USD[0.05], USDT[.07087584] | | |
| 00665038 | Contingent | ASD-PERP[0], ATOM[.09691345], BNB[2.2898632], BTC[0.24047381], CRV[40], ETH[0.00005959], ETHW[0.00005960], FTT[0.07699363], SRM[.00052864], SRM_LOCKED[0.0409648], SXP-PERP[0], TRX[30], USD[0.00], USDT[0.17515340], YFI[0] | | |
| 00665042 | | AVAX-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGEBULL[0.00000018], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.00363978], USDT-PERP[0] | | |
| 00665045 | | USD[25.00] | | |
| 00665048 | | BTC[.000042], USDT[0] | | |
| 00665049 | | BTC[0], ETH[0], FTT[34.9931], MER[326.230384], NFT (465677671377237270/Koalana OG #68)[1], NFT (538662803756646337/Neonexus x Koalana)[1], RAY[.16332], SOL[.00181896], TRX[.000003], USD[494.35], USDT[0] | | |
| 00665051 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001200], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.60], USD[0.00000691], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00665059 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00658112], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.17], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00665061 | Contingent | MBS[0], SRM[.00060588], SRM_LOCKED[0.0354286], USD[0.01], USDT[0] | | |
| 00665063 | | BTC-PERP[0], ETH[0.00001677], ETH-PERP[0], USD[0.00001677], SAND-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00257450] | | |
| 00665066 | | ETH[.00000001], TRX[.001448], USD[0.00], USDT[2.50132519] | | |
| 00665069 | | ADABULL[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DEFIBULL[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00041284], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[.00000001], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.0000001], MTL-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB[1199160], SOL-PERP[0], SRM-PERP[0], STEP[14.38731], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0621062S[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00665071 | | ALCX[.00001853], AVAX[0], BTC[0.03965568], NFT (515976263782190070/CZ-X Dots#001 #1)[1], SOL[.00000001], USD[0.00], USDT[3.03208310] | | |
| 00665072 | | APE-PERP[0], ENS[.00000001], SOL[0], USD[0.00], USDT[351.10123669] | | |
| 00665074 | | ADABULL[0.00000445], TRX[12.42115268], USD[-0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00665076 | | AAVE-PERP[0], AGLD-PERP[0], APE-0933[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0626[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TWTR[0], UNI-PERP[0], USD[4.91], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0.01926205], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00665077 | | USD[25.00] | | |
| 00665078 | | COIN[0], DOGE[1246.36535576], ETH[0.09307661], ETHW[0.09307661], USD[0.00], USDT[0] | | |
| 00665079 | | ADABULL[0.00000456], TRX[.000001], USD[0.00], USDT[0] | | |
| 00665081 | Contingent | BTC[.0047], COPE[.9951112], FIDA[.46415139], FIDA_LOCKED[.25916619], FTT[3.15500309], RAY[7.67691425], SOL[0.00995216], SRM[13.33543835], SRM_LOCKED[.27148183], USD[4.16], USDT[1.91101091], XRP[.244529] | | USD[3.97] |
| 00665088 | | CEL[53.89500876], TRX[.000001], USD[0.30], USDT[156.90829490] | | |
| 00665093 | | USD[0.00], USDT[0] | | |
| 00665094 | Contingent | LUNA2[4.48286297], LUNA2_LOCKED[10.46001361], USTC[634.570921] | | |
| 00665097 | | AUD[0.00], AVAX[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], FTM[0], FTT[0.00000692], NEXO[0], USD[0.00], USDT[0.00000001] | | |
| 00665105 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00665106 | | FTT[0.09970854], USD[0.00], USDT[0] | | |
| 00665107 | | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00665108 | | ETH[.00000001], ETH-PERP[0], FTT[0.02733572], ROOK[.00064628], USD[0.00], USDT[0] | | |
| 00665109 | Contingent | BTC[1.21196129], DOGE[0], ETH[0], FTT[150.22647592], GBP[0.00], RAY[816.59906272], SOL[123.51361252], SRM[124.1439424], SRM_LOCKED[3.19837448], USD[0.00], USDT[0.00000001] | | |
| 00665111 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00618925], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.0000040], USD[44.24], USDT[0.00000004], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00665112 | | AXS[0], BTC[0.00125529], DOGE[0], FTM[0], KIN[2], LRC[0], MATIC[0], SLP[0], SOL[0], TSLA[.00000001], TSLAPRE[0] | | |
| 00665115 | | AAVE[.001951], BNB[0], LINK[.0577], MOB[0.23826343], USD[0.00], USDT[0.68324480] | | |
| 00665117 | Contingent | BADGER-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.00142106], LUNA2_LOCKED[0.00331581], LUNC[309.44], SUSHI[0], USD[0.00], USDT[0.00010299] | | |
| 00665124 | Contingent | AXS[.00328003], BCH[0.00013747], BNB[0], BTC[0], COPE[0], DYDX[.01], ETH[0], ETH-PERP[0], LUNA2[0.00049680], LUNA2_LOCKED[0.00115920], LUNC[108.1795694], RAY[0], SLP-PERP[0], SOL[0], TRX[.000025], USD[1.34], USDT[0.00813326] | | |
| 00665127 | | DOGE-PERP[0], USD[0.01], USDT[0.70770000] | | |
| 00665128 | | ALCX-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.03168850], FTT-PERP[0], KIN-PERP[0], LTC[.00029772], LTC-PERP[0], LUNC-PERP[0], MATIC[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USDt-0.01], USDT[.239058], XRP-PERP[0] | | |
| 00665130 | | APT[0], DOGEBULL[4.4], ENJ[.999], MATIC[4.9084012], SOL[.57204928], USD[0.00], USDT[0.00000001] | | |
| 00665135 | | USD[25.00] | | |
| 00665139 | | SXPBULL[5.6837846], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 00665141 | Contingent | BNB[0], BTC[0.00000166], DFL[1608.85051861], DOGE[3663.05121890], ETH[0], ETHW[3.17453577], FTT[25.10652340], LUNA2[0.81900936], LUNA2_LOCKED[1.91102186], LUNC[180407.19332231], SOL[0.00010902], SRM[221.12019448], SRM_LOCKED[3.12284609], SUSHI[109.39574338], TOMO[0], TRX[0], USD[0.53], USDT[0.00886699], XRP[0] | Yes | |
| 00665143 | | ADABEAR[30553878], DOGEBEAR[42649028], LINKBEAR[36742630], USD[0.13] | | |
| 00665146 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[0.03] | | |
| 00665147 | | AKRO[1], BAO[3], BNB[.00003552], GBP[614.07], GRT[1], KIN[4], LTC[.00004396], RSR[2], SECO[1], SXP[1], TRX[1], UBXT[1], USD[0.00] | | |
| 00665150 | | USD[25.00] | | |
| 00665151 | | SOL[0] | | |
| 00665156 | | AXS[18.26284584] | | |
| 00665165 | | BCH[.00074811], ETH[.0009924], ETHW[.0009924], USD[0.90] | | |
| 00665166 | Contingent | APT-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00064377], FTT[.05104371], FTT-PERP[0], LUNA2[0.00155210], LUNA2_LOCKED[0.00362157], LUNC-PERP[0], MANA-PERP[0], NFT (32726205558556905 7/FTX Crypto Cup 2022 Key #4160)[1], NFT (508574983272290029/FTX Swag Pack #784 (Redeemed))[1], SOL[.00000001], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.19377426], USD[-0.09], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZEC-PERP[0] | Yes | |
| 00665167 | | ATLAS[367340.1921], LTC[33.92001642], NFT (289203466774335958/The Hill by FTX #10417)[1], NFT (528054608712338627/FTX Crypto Cup 2022 Key #19304)[1], TRX[.000778], USD[788.37], USD[0], USDT-PERP[0] | | |
| 00665168 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00006611], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00082057], ETH-PERP[0], ETHW[0.00082056], FIL-PERP[0], FLOW-PERP[0], FTM[.91307879], FTM-PERP[0], FTT[0.08576660], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK[0.00099118], LINK-PERP[0], LOOKS-PERP[0], LTC[.03], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000278], SOL-PERP[0], SPELL-PERP[0], SRM[36.05279166], SRM_LOCKED[277.69071807], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[1.13], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00665171 | Contingent | ASD[4.399208], BTC[0], FTT[.09415], LUNA2[0.00324962], LUNA2_LOCKED[0.00758245], SOL[.00413741], SRM[.07315971], SRM_LOCKED[.30831803], STG[6555.81974], TRX[.000779], USD[5.30], USDT[3552.94622029], USTC[.46] | | |
| 00665179 | | COMP-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00665180 | | 1INCH[0], ATLAS[0], BADGER[0], BTC[0.03211228], COMP[0], ETH[0], LINK[0], RAY[0], REN[0], RUNE[565.67547600], SLP[15749.17634325], SOL[29.36363800], SRM[0], SUSHI[0], TULIP[55.81859350], USD[0.00], USDT[0.00000005] | | |
| 00665181 | Contingent | ALICE-PERP[0], AVAX[3.69920848], AXS-PERP[0], BNB[1.52590832], BTC[0.06693249], BTC-PERP[0], COMP[.6], DOT[4], ETH[0.03507707], ETH-PERP[0], ETHW[4.58067707], FRONT[181.9774087], FTT[34.9957194], FTT-PERP[0], GRT-PERP[0], LTC[12.15600960], LTC-PERP[0], LUNA2[0.21952519], LUNA2_LOCKED[0.51222545], LUNC[47802.07368612], SLP[4150], SLP-PERP[0], SOL[4.06675728], SXP[40], TRX[.00012], USD[97.48], USDT[277.35492125] | | |
| 00665182 | | 1INCH-2021062[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-2021062[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-2021062[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-2021062[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.01297], TRX-2021062[0], TRX-PERP[0], UNI-PERP[0], USD[2.69], USDT[3.41658704], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00665184 | Contingent | BNB[.0545], BTC[.01030919], DOT[.4], ETH[.05753363], ETHW[.047], LINK[.5], LUNA2[0.02483400], LUNA2_LOCKED[0.05794602], LUNC[.08], USD[0.06] | | |
| 00665187 | | ATLAS[4070], USD[0.25] | | |
| 00665191 | | FTT[72.7], SOL[45.90108063], USD[0.01], USDT[0] | | |
| 00665197 | | ALTBULL[.0082192], UNI[0], UNISWAPBULL[0.00003534], USD[0.00], XRPBULL[47.61] | | |
| 00665199 | | EUR[0.09] | | |
| 00665203 | | EUR[150.00] | | |
| 00665213 | Contingent | BEAR[284.51], BNB[0.33474195], BTC[.000062], BULL[6.51714933], ETH[.00081], ETHBULL[38.12375511], ETHW[.00081], EUR[4762.31], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032822], USD[7700.09], XAUT[.0547] | | |
| 00665216 | | BTC-PERP[0], USD[-0.25], XRP[1.78255792] | | |
| 00665219 | | ATLAS[8.966], LEO-PERP[0], PERP-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00665222 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[-0.00289825], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[1.09999999], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LR-2021081 2[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-147.71], USDT[165.71764593], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00665224 | | BTC[0], ETH[0], FTT[0.02977279], USD[1.23], USDT[0] | | |
| 00665227 | | BAO[1999.6], FTT[.06941042], OXY[.2207], RAY[.72], USD[0.00], USDT[0] | | |
| 00665232 | | ADABULL[0], BTC[0.00000442], BTC-PERP[0], USD[0.12] | | |
| 00665235 | Contingent | AAPL[.73035044], AMZN[.4574714], ATLAS[499.905], AXS[.299943], BCH[.00019], BTC[0.04241091], ENJ[14.99715], ETH[0], FB[.45112976], FTT[0], GODS[50.01187369], GOOGL[.6916678], LTC[.00888693], LUNA2[0.23093852], LUNA2_LOCKED[0.53885655], LUNC[50287.35], MANA[20.9981], NFLX[.18824017], NVDA[.24327283], SAND[10.9981], SPY[.08427014], TRX[0.00009200], TSLA[.27000591], USD[3734.30], USDT[1.13144459] | | |
| 00665238 | | AKRO[1], BAO[2], BCH[.00000062], BNB[.47343711], CHZ[1.00001149], DENT[1], DOGE[2], ETH[.00000127], ETHW[.13790697], EUR[172.76], KIN[3], RSR[2], UBXT[1] | Yes | |
| 00665239 | | BNB[.0098157], BTC[0.01439566], DOGE[20.99601], ETH[.0000247], ETHW[.0000247], FTT[4.99905], SOL[2.11908986], STEP[106.45189457], TRX[.000004], USD[2.82] | | |
| 00665242 | | BTC[.00004397], ROOK[1.25796196], USD[-0.58], USDT[2.59295711] | | |
| 00665248 | | COPE[0], DOGE[3], FTT[18.49584185], OXY[0], RAY[0], SRM[0], TRX[.000003], USD[0.00], USDT[0.00000358] | | |
| 00665250 | | EUR[0.00], USD[499.39] | | USD[496.84] |
| 00665255 | | BTC[.00005331], BTC-PERP[0], DOGE-PERP[0], USD[2.52] | | |
| 00665257 | | TRX[20] | | |
| 00665260 | Contingent | ETH[0.39272952], ETHW[0.17100229], FTT[155.63046273], SOL[21.06703288], SRM[.0646737], SRM_LOCKED[.24472152], TRX[.000013], UBXT_LOCKED[113.34838767], USD[0.00], USDT[2722.10984104] | | |
| 00665263 | | RAY[.81953663], USD[0.28] | | |
| 00665266 | | BOBA[1020.90058493], OMG[1020.90058493] | | |
| 00665268 | | EMB[0.49831330], ETH[0], ETHW[0.00000020], FTT[0], MATIC[0], NFT (29966255184099656 2/FTX Crypto Cup 2022 Key #9266)[1], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 00665269 | | BTC[0.00016796], BTC-PERP[0], EUR[0.00], USD[2.39] | | |
| 00665270 | | ALPHA[.9715], FTM[.6675], FTT[.195877], LUA[99.9335], SOL[.02], USD[2.77] | | |
| 00665275 | Contingent | ALGO[228.71105480], ATLAS[7823.84618332], AVAX[0.13330557], BAO[121114.93420029], BEAR[0], BULL[0.01552281], COPE[0], DOGEBULL[17.90261699], ETHBULL[0.12638330], FTM[7.68045975], FTT[1.19916], GBTC[0.37884322], KIN[7110653.76037959], MATICBULL[343.98359612], MNGO[0], OXY[144.47206784], POLIS[4.42781122], RAY[7.39394950], SAND[2.10942373], SOL[137.55976103], SPELL[1452.40267069], SRM[133.88120312], SRM_LOCKED[3.08804405], USD[0.32], USDT[8.26472933] | | USDT[8.221141] |
| 00665277 | | FIDA[.9235], USDT[0] | | |
| 00665279 | | 1INCH[0], FTT[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 00665282 | | 0 | | |
| 00665284 | | ETH[0], USD[0.00] | | |
| 00665285 | | BTC[0], FTT[0.05584488], MATIC[8.976], USD[1.35], USDT[0] | | |
| 00665286 | | 0 | | |
| 00665289 | | SOL[0] | | |
| 00665289 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM[.0137], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.335], ETH-PERP[0], ETHW[.335], FTM-PERP[0], FTT[25.07673693], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.95278263], LUNA2_LOCKED[4.55649281], LUNC[425222.53], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000068], TRX-PERP[0], USD[20000.55], USDT[0.00373400], USTC-PERP[0], XRP-PERP[0] | | |
| 00665290 | | BTC[0], ETH[0], ETHBULL[0.00000704], KNC[.0304275], TOMO[.095034], USD[1.46], USDT[0.01618948] | | |
| 00665291 | | BTC-PERP[0], COPE[.00000001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[-0.00000014], USD[0.00] | | |
| 00665292 | | ETH[.001], ETHBULL[0.00006796], ETHW[.001], EUR[0.01], TRX[.000003], USD[6.90], USDT[0.00000001], VETBULL[.1] | | |
| 00665294 | | TRX[.000004], USD[33.42], USDT[0] | | |
| 00665295 | | FIDA[340.773235], HOLY[62.987555], USD[0.09] | | |
| 00665297 | | APE-PERP[0], FTM-PERP[0], FTT[0.00173179], GALA[0], MANA[0], SOS[0], USD[0.01], USDT[0], XRPBULL[0] | | |
| 00665299 | | GBP[11.06] | Yes | |
| 00665300 | Contingent | AVAX[0], BTC[0.05269847], ETH[.515], ETH-PERP[0], ETHW[7.097], FTT[45.69582475], FTT-PERP[0], LUNA2[40.20755360], LUNA2_LOCKED[93.81762508], LUNC[759.22000000], LUNC-PERP[0], TRX[.000016], USD[1340.42], USDT[5.45788955] | | USDT[.879353] |
| 00665303 | | ETHW[.00000646], GOG[986], HMT[1631.71733333], IMX[1447.49333333], NFT (304748928335655605/FTX EU - we are here! #196727)[1], NFT (323706575809653708/FTX EU - we are here! #196777)[1], NFT (470958196562120235/FTX Crypto Cup 2022 Key #15496)[1], NFT (474048716465562241/FTX EU - we are here! #196826)[1], TRX[.000064], USD[0.01], USDT[6.37897413] | | |
| 00665305 | | BAT[0], FTT[0], HOT-PERP[0], MAPS[0], POLIS-PERP[0], REAL[.073], SOL[.00000001], TLM-PERP[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00665307 | Contingent | ALT-PERP[0], AVAX[0.00611982], BTC[0.00006622], BTC-PERP[0], CRV[.3375], DOGE[1], FTM[0.00077092], ETH-PERP[0], ETHW[0.00077092], FTT[10], LTC[0.00735835], LUNA2[0.28248267], LUNA2_LOCKED[0.69912624], MID-PERP[0], RAY[.83375], REN[.675], SHIT-PERP[0], SOL[.008754], TRX[.432955], USDT[0025.83] | | |
| 00665310 | | AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00000013], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00000013], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.78], XRP-PERP[0] | | |
| 00665313 | | FTT[.0.0134601?], USD[0.00] | | |
| 00665318 | | BTC[0.00563429], ETH[0.81895387], ETHW[0.81895387], FTT[.0949806], SOL[15.92855551], USD[1.82], USDT[8.57353814] | | |
| 00665319 | | BTC[.00072359], FTM[301.5671] | | |
| 00665323 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[396], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LUNA2[0.96077023], LUNA2_LOCKED[2.24179722], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], USD[-19.92], USDT[27.14714300], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00665327 | | 0 | | |
| 00665328 | Contingent | 1INCH[0], ALPHA[0], ATOM[0], BTC[0], ENJ[0], ETH[0.00000001], FTM[0], FTT[0], IMX[0], KIN[0], MATIC[0], RAY[96.12861628], REN[0], SHIB[15129676.24258292], SOL[0], SRM[0.02169075], SRM_LOCKED[.10508783], SXP[0], USD[0.00], USDT[0.000000011] | | |
| 00665330 | | BTC[.00012061], FTT[0], STEP[.035], TRX[.000288], USD[1.88], USDT[0] | | |
| 00665335 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00665338 | | AAVE-PERP[0], BTC[0], DOGE-PERP[0], EUR[63.01], FTT[0.01642157], KLUNC-PERP[0], LUNC-PERP[0], MANA[.63761403], USD[24334.72], USDT[0] | | |
| 00665341 | | BCH[0], BNB[0], BTC[0], ETH[0.05177755], ETHBEAR[36319.6], ETHBULL[0.00005842], ETHW[0.05154021], FTT[65.487555], LINK[0], LTC[0], SOL[163.24373385], SUSHIBEAR[8120000], USD[0.01], USDT[0], XRPBEAR[8476.88] | | |
| 00665342 | | BAO[5], KIN[2], TRX[.001898], USD[1.10], USDT[0.00000635] | | |
| 00665345 | | BNB[.00676145], BTC[0], PRISM[409.9221], USD[0.05], USDT[0.00000001] | | |
| 00665346 | | AMPL[0], ETHBULL[0.11294526], ETHW[2.50554636], USD[0.00], USDT[0] | | |
| 00665349 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20210412[0], CHF[0.00], DOT-PERP[0], ETH[1.00036652], ETH-PERP[0], ETHW[1.00036652], FTT[32.50000000], MOB[1955.04882611], MOB-PERP[450], SOL[81.96541213], SOL-PERP[0], USD[-651.58], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 00665351 | | EUR[0.00] | | |
| 00665354 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.41], USDT[0.41218533], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00665356 | Contingent | BTC[.00077961], COIN[.00020835], FIDA[.00257922], FIDA_LOCKED[.03128394], FTT[204.52544630], GBP[853.50], HXRO[0], LUNA2[2.52607316], LUNA2_LOCKED[5.89417072], MER[0], REEF[0], REN[0], SOL[0.00288090], SRM[2.88848363], SRM_LOCKED[72.58442719], USD[5331.09], USDT[5922.85404664] | | |
| 00665358 | | DOGE[96.98157], FTT[.99981], USD[0.72], USDT[.1597275] | | |
| 00665361 | | ATLAS[9.62], BAND[.073381], BTC[0.00324346], BTC-PERP[0], CQT[320.89018], DOT-PERP[0], ETH[0.00100189], ETH-PERP[0], ETHW[.68608337], FTT[.08473467], FTT-PERP[0], GODS[.087821], MATIC[256.11424498], POLIS[.0981], RAY[1.1358975], SAND[105.8780485], SNX[.199791], SOL-PERP[0], SUSHI[.49032425], TRX[.000004], USD[949.00], USDT[0] | Yes | |
| 00665362 | | USD[0.01], XRP[228.70524487] | | |
| 00665365 | | BCH[.00151609], USD[0.01] | | |
| 00665368 | Contingent | ALGOBULL[77.86], EOSBULL[.9876], GST[.03000081], LUNA2[0.00062903], LUNA2_LOCKED[0.00146775], LUNC[136.9744], TRX[.922701], USD[0.03], USDT[0] | | |
| 00665369 | | 1INCH-PERP[0], BTC-PERP[0], KAVA-PERP[0], USD[0.87] | | |
| 00665372 | | BCH[0], BTC[0], DOGEBULL[0.01386810], FTT[0.02200379], LINK[0], LINKBULL[0], MATIC[0], MATICBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[17.41970467], XRPBULL[130] | | |
| 00665373 | | ETH-20211231[0], ETH-PERP[0], FTT[0], GLXY[0], GME[1.04], GMEPRE[0], LB-20210812[0], TRXBULL[0], USD[0.11] | | |
| 00665375 | | USDT[0] | | |
| 00665376 | | AAVE[-150.26612212], ADA-PERP[0], ATLAS[1], ATOM[-0.99869426], CREAM-PERP[0], ETH[0.00732334], ETHW[-1093.85401782], FTM[.09], FTT[150.000045], SCRT-PERP[0], SNX[0.00029891], SPELL-PERP[0], STG-PERP[0], TRX[.00001], UNI[0.00309116], USD[184719.76], USDT[0.20931540] | Yes | |
| 00665378 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00665380 | Contingent | BTC[0], CRV[0], DOGE[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], LUA[0], LUNA2[1.32074309], LUNA2_LOCKED[3.08173389], MATIC[0], OXY[0], SHIB[.00000001], TRU[0], USD[0.04], USDT[0], XRP[0], XRPBULL[7218556] | | |
| 00665381 | | ATLAS[619.9411], BTC[.00002357], FTT[7.08975298], POLIS[12.399164], TRX[34.9935495], USD[0.38], USDT[100.26400183], XRP[2.0002] | | |
| 00665387 | | 0 | | |
| 00665388 | | AUD[0.00], DENT[388650.80066251], KIN[2], MEDIA[.57284472], UBXT[1] | Yes | |
| 00665390 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], FTM-PERP[0], MATIC-PERP[0], REN-PERP[0], USD[3046.68] | Yes | |
| 00665391 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULLSHIT[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08232169], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[1447.74608342], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00009144], MATIC-PERP[0], MIDBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[664.78250229], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], UNI[0.00000001], USD[1131.42], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00665393 | | BTC[0] | | |
| 00665395 | | ATLAS[6230], TRX[.000001], USD[0.57], USDT[.005102] | | |
| 00665399 | | USDT[0.28728235] | | |
| 00665401 | Contingent | ASD[23.7], DOGE[.44426494], FIDA[460.69214865], FIDA_LOCKED[5.72045001], FLOW-PERP[4.43], FTT[25.0455292], KAVA-PERP[66.6], MAPS[700], OXY[33], RAY[109.28965874], SOL[56.03024183], SRM[0.86245745], SRM_LOCKED[2.93541509], USD[226.70], USDT[0.00000001] | | |
| 00665403 | | DOGE[1], ETH[.01041423], ETHW[.01041423], USD[0.00] | | |
| 00665404 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000313] | | |
| 00665406 | | TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00665407 | | 1INCH-PERP[0], AAPL[0.00000001], ADABULL[0], ADA-PERP[0], ALTBULL[0], AMZN[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], COIN[0.00000001], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07245847], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], PRIVBULL[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0], UNI-PERP[0], USD[6563.50], USDT[329.95820000], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00665409 | | AUD[0.00], EOS-PERP[0], MATIC[18386.6898], MATIC-PERP[0], ONT-PERP[0], SUSHI[.42584], USD[2.01], USDT[0.00000001], XLM-PERP[0] | | |
| 00665410 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.06995059], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL[0], STEP[0], STEP-PERP[0], USD[1329.52], USDT[0] | | |
| 00665417 | | RAY[.6458], USD[0.00] | | |
| 00665419 | | BTC[0], ETH[0], MATIC[3], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00665420 | | AVAX[0], AVAX-PERP[0], BAT[0.50334432], BAT-PERP[0], BTC[0], DOGE-PERP[0], EUR[0.09], USD[0.88] | | |
| 00665421 | | ATLAS-PERP[0], POLIS[24.45404533], USD[0.41], USDT[0.00000005] | | |
| 00665422 | | ADA-PERP[0], AUD[0.00], BTC[0.20366566], BTC-PERP[0], ETH[42.63187251], ETH-PERP[0], ETHW[2.63187251], FIL-PERP[0], MATIC[539.75015000], MATIC-PERP[0], USD[43.43], XLM-PERP[0] | | |
| 00665423 | | ADABULL[0], ADA-PERP[0], ASDBULL[.38298143], CHZ[0], DOGEBULL[.02574976], ETH[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], XRP[.49183694], XRPBULL[0] | | |
| 00665426 | | AMD[.0077675], BABA[.00278155], COIN[.00601], DOGE[19847.933765], ETH[1.48977108], ETHW[1.48977108], SQ[.0022602], TSLA[.01206495], USD[-0.64], USDT[0.00000001] | | |
| 00665428 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00961859], BNT-PERP[0], BTC[0.00001352], BTC-20210625[0], BTC-MOVE-0126[0], BTC-MOVE-0727[0], BTC-MOVE-0826[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00039493], ETH-PERP[0], ETHW[0.00039493], FIDA-PERP[0], FIL-PERP[0], FTT[1000.06734435], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.008775], LUNC-PERP[0.00000001], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.007194], MEDIA-PERP[0], MER[.359935], MER-PERP[0], MNGO[9.237874], MTL-PERP[0], NEAR[.2], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.27478190], SOL-PERP[0], SRM[725.57213811], SRM_LOCKED[3223.50786189], SRM-PERP[0], STEP-PERP[0], SUN[197273.82173978], SUSHI-PERP[0], SWEAT[5944], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], USD[1818.22], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00665430 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[.168925], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[2], BTC[0.00004603], BTC-PERP[0], BTTPRE-PERP[0], CHZ[5.927825], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.16443689], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], NEO-PERP[0], OMG[2], OMG-PERP[0], POLIS[.0970705], RAY-PERP[0], SAND[.4290625], SNX-PERP[0], SOL-PERP[0], SRM[6.87187094], SRM_LOCKED[26.12812906], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[844.31], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00665431 | | 1INCH-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], EOSBULL[0], MANA-PERP[0], RSR-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-12.16], USDT[16.83740935] | | |
| 00665434 | | AKRO[2], ALICE[25.35200801], ATLAS[7574.59769803], BAO[8], BRZ[0], DENT[2], KIN[10], POLIS[209.23175377], RSR[1], SAND[6.82966225], TRX[1], UBXT[2] | Yes | |
| 00665438 | | RAY[.69713004], USD[0.00] | | |
| 00665441 | | HBAR-PERP[0], MANA[343.99886], SAND[246.9943], USD[-0.47], USDT[0.56766121], XRP-PERP[0] | | |
| 00665442 | | RAY[10.35481549], USD[0.00], USDT[0] | | |
| 00665443 | | LTC[.009], RAY[4.9981], USD[11.12] | | |
| 00665457 | | USD[0.00], USDT[0.00007741] | | |
| 00665463 | | SXPBULL[6.1811307], USD[0.01], USDT[0] | | |
| 00665464 | | USD[1.63], USDT[.52326] | | |
| 00665468 | | FTT[0.04454455], RAY[.05740478], USD[0.00] | | |
| 00665469 | | BTC[-0.00000001], BTC-MOVE-20210224[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[3.10] | | |
| 00665472 | Contingent | ALICE[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], DOGEBULL[0], ENS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[0.82446533], LUNA2_LOCKED[1.92375244], MANA-PERP[0], MATICBULL[0.08898115], SHIB[0], SOL-PERP[0], SXPBULL[5429.68000000], SXP-PERP[0], TRX[.000816], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00665475 | | 0 | | |
| 00665476 | | ALPHA[199.962], BADGER[28.2746838], BOBA[147.78], CQT[325.9380828], FTT[3.199392], IMX[40.69454472], OMG[147.78], OXY[37.99278], RAY[124.51160471], TRX[.000002], USD[0.40] | | |
| 00665478 | | 1INCH-20210326[0], BTC[0.00081409], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02150818], USD[-2.24], USDT[0], VET-PERP[0] | | |
| 00665479 | | USD[0.00], USDT[0] | | |
| 00665484 | | COMP[.26295266], TONCOIN[38.49307], TRX[.000028], USD[0.01] | | |
| 00665485 | | SOL[0], USD[0.00] | | |
| 00665488 | | CEL[.0117], ETH[.00000439], ETH-PERP[0], ETHW[0.00000439], FTT-PERP[0], USD[0.41] | | |
| 00665489 | | BNBBEAR[149900.25], USD[1.0086271] | | |
| 00665493 | | AXS[.045337], BICO[.61213439], CLV[.042789], DOT[.056], RAY[.968745], USD[0.00], USDT[0] | | |
| 00665494 | | AAVE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000278], BTC-PERP[0], CHZ-PERP[0], ETH[0], FTT-PERP[0], LTC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00003360], XLM-PERP[0] | | |
| 00665497 | | AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000760], ETH-PERP[0], FTT[1.1029968], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SQ[.00062701], USD[0.00], USDT[0] | | |
| 00665499 | | ATOMBULL[120.7068538], AVAX-PERP[0], BNB[0], BOBA[.09074], BTC[0], ETH[.00060252], ETHW[.00060252], FTT[0], SNX[0.97904599], SOL[0], TOMO[.00000001], TRX[.001556], USD[6644.73], USDT[0] | | |
| 00665508 | | ATLAS[8.18], BAND[.09586], BTC-PERP[0], CHZ[7.372], OXY[.6185], RAY[.10143468], TRX[.000001], USD[-0.01], USDT[1.08136174] | | |
| 00665510 | | USD[0.00], USDT[0] | | |
| 00665511 | Contingent | AKRO[3], BAO[8], BTC[0], ETH[.08805361], ETHW[.08721897], FTT[1.39522492], LUNA2[2.21121777], LUNA2_LOCKED[5.00139876], RAY[452.97298739], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.77], USDT[0.00000001] | Yes | |
| 00665513 | | ATLAS[809.838], CONV[4619.076], FTT[3.09938], SHIB[94880], USD[3.26], USDT[0.00000001] | | |
| 00665519 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], IMX[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[4.42], WRX[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00665520 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.0059547], BNT-PERP[0], C98-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[0.03392541], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], GT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUK[.0217], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.85], XMR-PERP[0], XTZ-PERP[0] | | |
| 00665529 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ATLAS[62038.87228326], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ[5.63983109], CONV[.108], DFL[.0545], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[1032.8145881], FTT-PERP[0], GENE[222.708461], HBAR-PERP[0], ICX-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[.7442], POLIS[4836.71365557], POLIS-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[39.95415459], SRM_LOCKED[421.60533731], SRM-PERP[0], USD[-1.20], USDT[0.00000001], XRP[.6168341], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00665530 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.00000001], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00665533 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], USD[0.00], USDT[1.88159647] | | |
| 00665535 | | ADABULL[0.00000758], ALGOBULL[11110363.2], ETH[.00000001], USD[0.00] | | |
| 00665537 | | ETH[0], ETHW[0], FTT[6.30769309], GRT[3893.8771129], NEAR[26.16730708], TRX[2000], USD[0.43], USDT[1313.14880800] | | |
| 00665538 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00700002], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2_LOCKED[360.4981682], LUNC-PERP[0], MATIC-PERP[0], NFT (507923969156789315/Magic Eden Pass)[1], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000202], USD[0.01], USDT[42.04159610], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00665539 | | ATLAS[1836.5231497], ATLAS-PERP[0], TRX[.639668], USD[0.00], USDT[0] | | |
| 00665542 | | ATLAS[7.72], BIT[.96485], RAY[.99221], USD[1.47], USDT[0.67744078] | | |
| 00665545 | | AKRO[2], ASD[0], AUDIO[0], AXS[0.00000958], BAO[5], BTC[0], DOGE[18.86968507], EUR[0.00], KIN[3], SNY[.0000338], TRYB[2.10933272], UBXT[14], USD[0.00], XRP[3.57861224] | | |
| 00665547 | Contingent | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GBP[234.00], KSM-PERP[0], LUNA2[4.59237813], LUNA2_LOCKED[10.71554898], LUNC[0], NEO-PERP[0], SOL[0.00000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00665550 | | DOGE[1.00137942], GBP[0.00] | | |
| 00665554 | | BTC-PERP[0], EOSBULL[.867665], LINKBULL[0.00093948], TOMOBULL[.56642], USD[25.67], USDT[0], XTZBULL[.0002336] | | |
| 00665555 | | PERP[0], UNI[0], USD[0.00] | | |
| 00665557 | | USD[0.41] | | |
| 00665559 | Contingent | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.03243229], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[.33078094], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[30.04], KLUNC-PERP[0], LTC[.00317475], LTC-PERP[0], LUNA2_LOCKED[329.6588249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[11998.381432], STORJ-PERP[0], TRX[.000321], TRX-PERP[0], USD[292.86], USDT[0.72200000], USDT-PERP[0], YFI-PERP[0] | | |
| 00665562 | | FTT[.01410497], USD[0.00], USDT[0] | | |
| 00665565 | | BTC[.0631186], USDT[0.00014914] | | |
| 00665566 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003405], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-PERP[0], COPE[1.69441343], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.028845], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.36195025], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.9941], RAY-PERP[0], SOL[.00294468], SOL-PERP[0], SRM[.60181817], SRM_LOCKED[2.39818183], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.64601264], XRP-PERP[0] | | |
| 00665567 | | LUA[0], MATH[0], SXP[0], TRX[0], USD[0.00], USDT[0.00000066], XRP[0] | | |
| 00665572 | | BTC[0.00005548], TSLA[.00000002], TSLAPRE[0], USD[-0.01] | | |
| 00665575 | | BTC[0.00408566], GRT[.96052945], LTC[.0096125], USD[0.00] | | |
| 00665576 | | USD[0.73], USDT[.009997] | | |
| 00665579 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00665582 | Contingent | DOGE[.757], LUNA2[2.79688310], LUNA2_LOCKED[6.52606058], LUNC[609027.1853706], SHIB[46583.06], USD[0.14], USDT[0.78207774] | | |
| 00665583 | | CAKE-PERP[0], TRX[.000003], USD[0.01], USDT[.755982] | | |
| 00665586 | Contingent | AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ASD[0], ASDBEAR[10000000], ATOMBEAR[1000000], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[0], BEAR[20000], BNB[0.00971662], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CHZ-PERP[0], COMPBULL[0], CONV[0], COPE[0], CREAM[0], CRV-PERP[0], DEFIBEAR[10000], DEFIBULL[0], DODO[0], DOGEBEAR2021[10], DOGEBULL[0], DRGNBEAR[100000], ENJ-PERP[0], ENS[.00813443], EOSBULL[0], ETCBEAR20000000], ETCBULL[0], ETH[0], ETHBEAR[100000000], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-20210625[0], FIL-PERP[0], FTT[0.09924553], GRTBULL[0], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], LEOBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2[53.90290796], LUNA2_LOCKED[125.7734519], LUNC[334.04], LUNC-PERP[0], MATH[0], MATIC[0], MATICBEAR2021[10000], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MIDBEAR[100000], PAXG[0], PAXGBULL[20], PRISM[100000], PROM[0], PUNDIX[0], QTUM-PERP[0], ROOK[0], RUNE[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SRM[.0022984], SRM_LOCKED[0.0180054], SRM-PERP[0], STEP[0], SUSHI-PERP[0], THETABEAR[100000000], TOMOBEAR2021[1], TRX[0], TRXBEAR[1000000], TRXBULL[0], UNISWAPBULL[20], USD[677.86], USDT[0.00000001], USTC[7630], XLMBEAR[0], XTZBEAR[1000000], YFI[.00000017], ZECBEAR[100] | | |
| 00665593 | | BNB[0], DEFIBULL[0], FTM[0], FTT[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00665594 | Contingent | BTC[7.09534979], DOGE[.65955], DOGE-PERP[0], DYDX[.04401], ETH[753.47661973], ETH-PERP[0], ETHW[753.39297320], FTT[.10143354], FTT-PERP[0], MEDIA-PERP[0], SOL[.00497634], SOL-PERP[0], SRM[180.19790377], SRM_LOCKED[615.15884663], SUSHI[.39192301], SUSHIBULL[37.776], SUSHI-PERP[0], TRX[.000022], USD[0.00], USDT[860.20000000] | | |
| 00665597 | | ALICE[.099772], DOGE[.95896], DOGE-PERP[0], ETH[0.00499905], ETHBULL[0.00010085], ETHW[0.00499905], SOL[.5998974], SUSHI[2], USD[34.39], USDT[0.00000051] | | |
| 00665599 | | BRZ[0], BTC[0], DOGE[0], SHIB[0], TRU[0], USD[0.22], XRP[0] | Yes | |
| 00665601 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[14.89972], BNB-PERP[0], CELO-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.05612338], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[.009806], SRM-PERP[0], SRN-PERP[0], USD[1050.24], USDT[0] | | |
| 00665605 | | USDT[786.795275] | | |
| 00665606 | | USD[5.00], USDT[0] | | |
| 00665612 | | AKRO[2], ETH[.36007527], ETHW[1.3599996], EUR[0.02], MANA[49.69138658], TRX[1] | Yes | |
| 00665613 | | AUD[187.08], SOL[.00955], USD[0.00] | | |
| 00665614 | | ATLAS[999.81], BTC[0], COPE[30.95117], KIN[639574.4], POLIS[10], TRX[.000001], USD[4.79], USDT[2.84213501] | | |
| 00665618 | | DOGEBULL[1.56788636], USD[0.21], USDT[1.77847299] | | |
| 00665621 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[.8], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[41.21] | | |
| 00665627 | | BTC[0], ETH[0], ETH-PERP[0], FTT[25.19199224], FTT-PERP[0], USD[0.02] | | |
| 00665636 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3.87], USTC-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 00665640 | Contingent, Disputed | BTC-PERP[0], CHZ-PERP[0], LTC-PERP[0], USD[0.05], XRP[.04118983] | | |
| 00665642 | | USD[0.00], USDT[0] | | |
| 00665647 | | TRX[.000003], USDT[0] | | |
| 00665651 | | 1INCH[100], ALEPH[6282.6335], ALGO[.01], ALPHA[-0.18859943], APE-PERP[0], ATOM-PERP[200], AURY[41], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[3.09316364], BTC-MOVE-0420[0], BTC-MOVE-WK-0930[0], BTC-PERP[.7], CEL[350.04757528], COMP[0], COPE[163.8985742], ENS-PERP[0], ETH[.8977232], ETH-PERP[0], ETHW[.8977232], EUR[18000.00], FLM-PERP[0], FTT[394.56848460], FTT-PERP[220], HNT-PERP[0], HXRO[2264.9070905], ICP-PERP[300], LEO[4000], LOOKS-PERP[3500], LTC-PERP[0], LUNC-PERP[0], MER[4000], MNGO[10940.0331], MTA[858.005395], MTL-PERP[0], NEAR-PERP[0], OXY[2380.25927155], POLIS[425.200191], ROOK[0], SAND-PERP[0], SORT-PERP[0], SLP-PERP[0], SOL[10.00005], SOL-PERP[-.75], SPELL-PERP[0], STEP[3217.0750481], STX-PERP[1679], TRX-PERP[0], USD[-58777.39], USDT[4638.80530783], VET-PERP[50344], XMR-PERP[0], XRP[0], ZIL-PERP[10000] | | |
| 00665653 | | USD[.37], USDT[0], XAUT[.00002623] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00665655 | Contingent | BTC[0.00000028], ETH[.00000001], FIDA[1.01979664], FIDA_LOCKED[.0133234], FTT[0.05173667], SOL[1.10665151], SRM[.00978473], SRM_LOCKED[.03720763], USD[0.14] | | |
| 00665656 | | 0 | | |
| 00665657 | | BNB[0], BTC[0], LUA[0], USDT[0] | | |
| 00665658 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[10328.40], USDT[0.00009517] | Yes | |
| 00665659 | Contingent | 1INCH[.0606], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.0112], BAT-PERP[0], BCH-PERP[0], BTC[.7800437], BTC-PERP[0], BTTMPE-PERP[0], COMP-PERP[0], COPE[764], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01172461], LUNA2_LOCKED[0.02735743], LUNC[2553.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.16986], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[256.76], USDT[5.556166434], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00665666 | | USD[2.94] | | |
| 00665667 | | DENT[978.97264652], DOGE[177.50530126], ETH[.00486362], ETHW[.00486362], KIN[4], USD[0.00] | | |
| 00665670 | | BTC[.00037199], DOGE[1], ETH[.00614186], ETHW[.00605972], USD[0.35] | Yes | |
| 00665677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.59942153], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM[0.80999848], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-20211231[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.64], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00665683 | | ATLAS[2322.74156831], ETH-PERP[0], FTT[.099905], HOT-PERP[0], TRX[.000004], USD[0.00], USDT[0.00105629] | | |
| 00665684 | | ATLAS[202.89855073], ETH[0], FTT[150.09136], POLIS[2.02898551], USD[1000.00], USDT[778.59103607] | | |
| 00665685 | | BNB[0], BNBBEAR[1998670], BNBBULL[.00899829], COMPBEAR[80000], COMPBULL[130], DOGEBEAR2021[.00199867], DOGEBULL[1.55499933], ETH[0.00006763], ETHBEAR[8099933.5], ETHBULL[.006], ETHW[0.00006762], LTCBULL[248.9975775], MATICBULL[34.9943], SUSHIBEAR[399734], SUSHIBULL[199.924], SXPBEAR[299800.5], SXPBULL[1819.80952716], TRX[.001133], TRXBEAR[137994.8], TRXBULL[32.00221], USD[0.00], USDT[0.03761099], XLMBEAR[.999335], XLMBULL[11.999335], XRPBULL[2800] | | |
| 00665687 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], BTT[979400], CRV[298.9402], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUL[99.989], FTT[0.00039280], GRT-PERP[0], HBB[900], ICP-PERP[0], JASMY-PERP[0], LUNA2[0.00382888], LUNA2_LOCKED[0.00893407], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[103550], MNGO-PERP[0], ORCA[1152.8294], SHIB-PERP[0], SLP-PERP[0], SOL[28.01243843], SRM[0.00136595], SRM_LOCKED[.47344944], SRM-PERP[0], STEP-PERP[0], TULIP[100], UBXT[0.00000001], UBXT_LOCKED[56.11189236], USD[1316.09], VET-PERP[0] | | SOL[27.980495] |
| 00665688 | | BTC[0], ETH[0], TRX[.000001], USDT[0] | | |
| 00665690 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-0320[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.03], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00665696 | Contingent | BTC[0.00001000], FTT[1048.9397795], GMT[4466.05966], HT[10], RAY[.03474121], SOL[.00000001], SRM[74.40248467], SRM_LOCKED[435.26031236], TRX[.000003], USD[63.51], USDT[275.68362736], XPLA[.0138] | | |
| 00665697 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210326[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-1230[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210326[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000373], LUNA2_LOCKED[0.00001071], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.73566474], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[150.82], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[9.92833700], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00665701 | | USD[0.29] | | |
| 00665705 | | USD[125.14] | | |
| 00665706 | | DENT[1], USD[0.00] | | |
| 00665712 | | BTC[0], COMP[0], EOS-PERP[0], FTT[30.19078275], LUNC-PERP[0], SLP-PERP[0], SOL[0], UNI[84.5], USD[501.34], USDT[0] | | |
| 00665714 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.17369576], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00665719 | | USD[0.00], USD[0] | | |
| 00665720 | Contingent | AVAX[.00000001], BNB[0], BRZ[0.00285526], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW[0], FTM-PERP[0], GALA-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.66702791], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0], USDT[0], XRP[.08235115] | | |
| 00665721 | | LUA[.0904245], TRX[.000001], USDT[0] | | |
| 00665722 | Contingent | ALTBULL[1.77670570], BAO-PERP[0], BTC[0.00006900], DOGEBULL[.5354], DOT-PERP[0], EDEN[59.27944547], ETH[0], ETH-PERP[0], FTT[0.00966626], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-1.27], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00665725 | | LTC[.00655], USD[0.31] | | |
| 00665731 | | 0 | | |
| 00665735 | | TRX[.874402], USDT[0] | | |
| 00665736 | | USD[0.00] | | |
| 00665737 | | BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINA[9.076], LINA-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-2.00], USDT[2.38663100], XRP[.65] | | |
| 00665741 | | RAY[0], USD[0.00], USDT[0] | | |
| 00665745 | | FTT[.00000001], USD[5.00] | | |
| 00665750 | | USD[0.00] | | |
| 00665751 | | BTC[.000283] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00665753 | Contingent | ETH[0.00609347], ETHW[0.00606060], FTT[0.68054081], RAY[.00000001], SOL[.00885423], SRM[.00485614], SRM_LOCKED[.01650652], USD[765.02], USDT[0.00771180], XRP[2.46716101], XRP-PERP[0] | | ETH[.006] |
| 00665757 | | 0 | | |
| 00665758 | | RAY[0], USD[0.00], USDT[0] | | |
| 00665762 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008975], BTC-PERP[0], COMP-PERP[0], FTT[9.32113686], UNI[.0354754], UNI-PERP[0], USD[-136.15], USDT[161.77445629] | | |
| 00665765 | | 0 | | |
| 00665768 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0114[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0126[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0216[0], BTC-MOVE-0221[0], BTC-MOVE-0302[0], BTC-MOVE-0311[0], BTC-MOVE-0316[0], BTC-MOVE-0327[0], BTC-MOVE-WK-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.41939279], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00690614], LTC-PERP[0], LUNA2[0.00221834], LUNA2_LOCKED[30.00517614], LUNC[483.0498745], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[6.42406387], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00665770 | | ETHBULL[0.00002676], FTT[14.8], THETABULL[0.00083388], USD[0.00], USDT[1.47650182] | | |
| 00665773 | Contingent | ALT-PERP[0], AVAX[0.00569968], BTC[0.00001584], BTC-PERP[0], ETH[.0004545], ETH-PERP[0], ETHW[.0004545], LTC[.0095], LUNA2[0.26385744], LUNA2_LOCKED[0.61566736], MID-PERP[0], SHIT-PERP[0], SOL[.00022], USD[0.27] | | |
| 00665774 | | 1INCH-PERP[0], BNBBULL[0.00000807], EOSBULL[75.895], ETH-PERP[0], TRX[.322105], USD[0.00], USDT[0] | | |
| 00665775 | | LTC-PERP[0], USD[-0.12], USDT[.5350924] | | |
| 00665780 | Contingent | BIT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHW[0], FTT[0.09266550], KSM-PERP[0], LUNA2[0.06674508], LUNA2_LOCKED[0.01573854], SOL[0], USD[475.60], USDT[0] | | |
| 00665793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009847], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.06216105], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.33], USDT[0.00979501], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00665795 | Contingent | 1INCH[0], AUD[0.00], CEL[0], ETH[0.56268645], ETHW[0], FTM[0], FTT[229.50723455], ICP-PERP[0], LTC[0], LUNA2[0.11710980], LUNA2_LOCKED[0.27325620], LUNC[0.00221762], RUNE[0], SNX[0], SOL[0], SRM[104.83758573], SRM_LOCKED[1094.53873656], USD[0.17], USDT[0], USDTC[0.18755757] | | |
| 00665798 | | ETH[.85], ETHW[.85], USD[118.90] | | |
| 00665803 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00665804 | | ETH[0], FTT[0], TRX[.000781], USD[0.00], USDT[0.00000561] | | |
| 00665807 | Contingent | AAVE-PERP[0], ADABULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], DOGEBEAR[734500], DOGEBEAR2021[0.00042680], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00229291], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00623479], LUNA2_LOCKED[0.01454785], LUNC[1357.64], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[-500], SUSHI-1230[0], SUSHI-PERP[0], TRX[.000801], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[8090.31], USDT[1016.33360476], USDT-PERP[0] | | |
| 00665809 | | USD[0.00] | | |
| 00665811 | Contingent | APE[0], AVAX[0], BNB[0], BTC[0], BULL[0], CHZ[0], ETH[0], ETHBULL[0], FTT[0.04535673], OXY[0], RAY[0.00000001], SOL[1011.09797668], SRM[.13718695], SRM_LOCKED[1.98394742], UBXT[0.00000001], UBXT_LOCKED[575.63223382], USD[0.79], USDT[0], XRP[0] | | |
| 00665812 | | BCH[0], BNB[0], BTC[0.08088463], BTC-PERP[0], ETH[0], ETHW[0.00079333], FTT[10.37878043], KNC[0], LTC[0], ROOK[0], USD[2.43], USDT[0], YFI[0] | | |
| 00665814 | | USD[0.15] | | |
| 00665821 | | ALPHA[0], AMPL[0], BAO[5], BTC[0], DOGE[4.33234304], ETH[0], EUR[0.01], HGET[0.00723135], KIN[5], LTC[0.00000013], LUA[0], PERP[0], RAY[0], SXP[0.00122637], TRU[0], UBXT[0], USD[0.00] | Yes | |
| 00665825 | | ASD[.064], CEL[1.9025], ETH[.00031592], ETHW[.00031592], FTT[0.13394496], TRX[.000028], USD[0.22], USDT[0.00289800] | | |
| 00665827 | | OXY[269.88606], POLIS[101.38173], TRX[.000002], USD[0.81], USDT[0] | | |
| 00665830 | | SUSHIBEAR[90093.0604382], USD[0.00] | | |
| 00665831 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00665832 | | BEAR[7.9253052], BNBBEAR[1149195], ETHBEAR[49965], LINK[.17517], LINKBEAR[99930], LINKBULL[.06005793], LTCBEAR[4.999], TRX[0], USD[0.00], USDT[.017452] | | |
| 00665834 | | FTM[4.93404452], TRX[.000004], USD[0.00], USDT[0] | | |
| 00665835 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.025], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[500.00172331], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[650.09781327], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01024919], LUNA2_LOCKED[0.02391479], LUNC[.0057175], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.6854249], SRM_LOCKED[115.1145751], SRM-PERP[0], STEP-PERP[0], STG[.000135], SUSHI-PERP[0], SWEAT[.317195], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.410435], TRX-PERP[0], USD[5127.29], USDT[67950.62292569], USTC[1.45082], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.1171], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00665840 | | BNB[0], BTC[0], CITY[0], ETH[0], FTM[0], FTT[0], SOL[0], USD[0.00] | | |
| 00665842 | | BTC[0], BTC-PERP[0], CREAM[.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 00665847 | | USD[3.84] | | |
| 00665851 | Contingent | ALGO[1038.00268], ALGO-PERP[714], AXS-PERP[0], BAT[.004545], BAT-PERP[0], BTC[0.74674320], BTC-PERP[.1506], CRO-PERP[0], ETH[8.51586410], ETH-PERP[8.894], ETHW[7.81891408], FTT[64.60883327], FTT-PERP[0], GMT[.001245], GMT-PERP[0], GRT[2201], GRT-PERP[4624], GST-PERP[0], LDO[349.001745], LDO-PERP[0], LINK[.00032], LINK-PERP[0], LUNA2[9.34086273], LUNA2_LOCKED[21.79534639], LUNC[67.34], LUNC-PERP[0], PAXG[0.00000354], PAXG-PERP[0], RAY[176], RAY-PERP[0], RNDR[18.9], SHIT-PERP[0], SOL[157.95620694], SOL-PERP[0], SRM[325.49991707], SRM_LOCKED[3.93258447], SRM-PERP[.966], UNI[125.4916824], USD[-537.10], USDT[302.49201055], USDT-PERP[200], XAUT[.0547], XAUT-PERP[0] | | |
| 00665852 | | BTC-PERP[0], CEL[0], CHF[11103.83], ETH-PERP[0], FTT[167.37208465], MTA[239.41291924], USD[99.97], USDT[0.00000001], XRP[6741.43372423] | | |
| 00665855 | | BTC[0.00008667], TRX[.000002], USD[0.02] | | |
| 00665856 | | FTT[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00665860 | | AXS-0930[0], BAND-PERP[0], BTC-PERP[0], GAL-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MTL-PERP[0], ROSE-PERP[0], RUNE-PERP[0], TONCOIN-PERP[0], USD[-2.72], USDT[5.44557839] | | |
| 00665861 | | FTT[157.45141538], LTC[.009998], RAY[0], RUNE[54.08045948], SOL[500.14495086], STSOL[250.17620456], USD[81627.29], USDT[0] | Yes | |
| 00665871 | | BTC[0], DOGE[0], ETH[0], ETHW[1.13215683], LINK[0], TRX[.000011], USD[32.65], USDT[0.32369640] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00665873 | | EUR[0.00], RAY[.9587168], SOL[0], TRX[.000003], USD[0.00], USDT[0], USTC[0] | | |
| 00665874 | Contingent | ADABULL[0.00008667], ASDBULL[.07219862], ATLAS[298.09198474], ATOMBULL[14.37072072], BEAR[85.256], BNBBULL[0], BTC[0.00002873], BULL[0.00003341], COMPBEAR[61720.89], COMPBULL[0.00794709], CRV[.6673295], DOGEBULL[1.35075101], EOSBULL[169279.90788255], ETCBULL[0.00986462], ETHBULL[0.00445004], FTT[5.09374276], GRTBULL[157.03849425], KNCBULL[2.53946999], LINKBULL[0.01610981], LTC[.000025], LTCBEAR[.91], LTCBULL[.0029842], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00514394], MATICBEAR2021[12595.1862547], MATICBULL[.33319.14769821], MKRBULL[1.00000559], POLIS[3.79533315], SHIB[96719.46], SOL[0.00771166], SUSHIBULL[.245243], THETABULL[.88.89047008], TRX[.000018], TRXBULL[.03], UNISWAPBULL[0.00008447], USD[1361.43], USDT[0.07333009], VETBEAR[.985545], VETBULL[0.00979158], XLMBULL[906.33721630], XRPBULL[.05311155] | | |
| 00665876 | | BTC[0.00000526], COMP[0], ETH[0.00075542], LUNC-PERP[0], MID-PERP[0], SRM[17.33302169], SRM_LOCKED[2135.72512493], USD[57244.31], USDT[0], XRP[1425] | | |
| 00665878 | Contingent | APE-PERP[0], AVAX[0.00000001], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.01566904], ETH-0930[0], ETH-PERP[0], ETHW[-0.01557065], FIL-PERP[0], FTT[159.969999], GAL-PERP[0], GMT-PERP[0], GODS[.09525], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.26897381], LUNA2_LOCKED[0.62760557], LUNC[58569.61533824], LUNC-PERP[0], MASK-PERP[-100], MATIC[-2.09065774], MATIC-PERP[-500], SHIB-PERP[0], UNI-PERP[0], USD[1743.03], USDT[0], USDT-PERP[0], YFI-PERP[0] | | |
| 00665879 | | USD[1.51], USDT[0.00000001] | | |
| 00665882 | | BAT[0], BNB[.03810797], BTC[0.00821658], CONV[0], DAWN[0], DOGE[34.45637929], ETH[0.00054414], ETHW[0.00054414], EUR[0.00], LTC[0.29274504], SUSHI[0], USD[0.99], YFI[.00061347] | | |
| 00665889 | | ETHBULL[0.00000793], TRX[.000011], USDT[3002.472515] | | |
| 00665892 | | BTC-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00665893 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.11] | | |
| 00665896 | | USD[25.00] | | |
| 00665897 | Contingent | 1INCH-PERP[403], AAVE-PERP[0], ADA-PERP[637], AKRO[.796836], ANC-PERP[0], APE-PERP[0], ATOM-PERP[35.18], AUDIO-PERP[0], AXS-PERP[21.3], BNB-PERP[0], BTC[1.08295212], BTC-PERP[.2966], CAKE-PERP[0], COMP-PERP[0], CRV[.94585], CVX-PERP[0], DOGE-PERP[0], DOT[94.3], DOT-PERP[148.9], DYDX-PERP[65.7], ENS-PERP[0], EOS-PERP[0], ETH[22.95389678], ETH-PERP[.3], ETHW[22.95389678], FLM-PERP[0], FLM-PERP[0], FTT[65.48331049], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[791], GRT-PERP[928], GST-PERP[4587.1], HBAR-PERP[0], HT-PERP[45.75], ICP-PERP[46.65], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[50], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA[.934128], MER[16.99144], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[3510], OXY[373.75129], PORT[15.784171], REN[600.287785], RSR[6.13475], RUNE[1777.61648377], RUNE-PERP[100], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[291.776342], SNX-PERP[100], SOL[17.3634309], SOL-PERP[14.39], SRM[686.5223204], SRM_LOCKED[13.51526118], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[746], TRX[.002334], UNI-PERP[50], USD[2-62022.43], USDT[16348.50232748], USTC-PERP[0], WAVES-PERP[46.5], XMR-PERP[0], ZRX-PERP[0] | | |
| 00665901 | | USD[0.05] | | |
| 00665903 | | HXRO[5553.05855], USDT[2000.06945926] | | |
| 00665908 | | USD[0.00] | | |
| 00665913 | Contingent | BTC[0], COPE[.731726], ETH[0], ETHW[0.89145351], FTM[0.00000001], FTT[2.19894282], LINK[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066915], MNGO[2759.6637], STEP[98.50000001], STEP-PERP[0], USD[0.00], USDT[0.00908940] | | |
| 00665914 | Contingent | ETH[0], LUNA2[0.00028922], LUNA2_LOCKED[0.00074486], LUNC[62.98], TRX[.000003], USD[2.69], USDT[0] | | USD[2.65] |
| 00665917 | | BNB[.009], BTC[0.00390550], RAY[113.16013642], USD[0.00] | | |
| 00665919 | | BNBBULL[0.00000039], BULL[0.00000003], DEFIBULL[.00000858], EOSBULL[.90060807], ETHBULL[0.00000713], LINKBULL[.00001689], LTCBULL[.004572], USDT[0] | | |
| 00665925 | | BAO[312940.53], FTM[110.97891], USD[0.26] | | |
| 00665930 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.42328166], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-4.83], USDT[20], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00665933 | | FIDA[0], RAY[0], SOL[0], TRX[.000001], USD[1.73], USDT[0.82494281] | | |
| 00665934 | | BNB[0], ETH[0], FTT[0.00393218], USD[-0.01], USDT[0.01288186] | | |
| 00665944 | | USD[7.16], USDT[0] | | |
| 00665945 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.48806837], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.01976628], BNB-PERP[0], BTC[0.00015161], BTC-MOVE-0406[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00029407], ETH-PERP[0], ETHW[0.00029407], FIL-PERP[0], FTM-PERP[0], FTT[155.00690729], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[.19469357], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00676762], LUNA2_LOCKED[0.01579111], LUNC[0], LUNC-PERP[0], MAINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[7.15082571], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[27.89324055], SOL-PERP[0], SPELL-PERP[0], SPY[0.00099061], SRM[3.48457638], SRM_LOCKED[15.23542362], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000855], TRX-PERP[0], USD[122938.54], USDT[0.36137278], USTC[0.95798960], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[84772.96] |
| 00665946 | | BTC[0], DOGE[173], LUNC-PERP[0], RUNE[5.39804], SRM[12.9899], USD[634.18], USDT[0.00007635] | | |
| 00665948 | | ADABULL[.043252], USD[0.00], USDT[0], XRPBULL[27094.581628] | | |
| 00665953 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.31], VET-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00665954 | | BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0], COMP[0.00008610], ETH[0], FTT[1.00649969], HNT-PERP[0], LTC[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], TRX[.000088], TSLA[0.00000011], TSLAPRE[0], USD[0.00], USDT[0.00001590], XLM-PERP[0], XRP-PERP[0] | | |
| 00665959 | Contingent | AMC[0], BNB[-0.00829500], BTC[0], CHF[0.00], CRV[.00000001], DAI[0], ETH[0], FTT[0], RUNE[0], SRM[1.43397379], SRM_LOCKED[7.50823604], USD[642.43], USDT[0.00039210], YFI[0] | | |
| 00665970 | | BNB[0], USD[0.00], XRPBULL[185.46597318] | | |
| 00665986 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00665987 | | ATOM-PERP[0], BTC[0.27470976], DOGE[0.12014991], ETH[0.00031010], ETH-PERP[0], ETHW[0.00031010], FTT[25.03965611], LOOKS-PERP[0], USD[6575.43] | | |
| 00665988 | | BAL-PERP[0], BTC[0.01438257], BTC-0325[0], BTC-0331[.035], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123 1[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03129874], FTT-PERP[10], LUNC-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-0624[0], USD[-629.88], XLM-PERP[0] | | |
| 00665989 | | CONV[17876.6028], ETH[.0199962], ETHW[.0199962], TRX[.000003], USD[0.12], USDT[0] | | |
| 00665994 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[28.86] | | |
| 00665999 | | ADA-PERP[0], BNBBEAR[52735271], BNBBULL[.91], KIN-PERP[0], LINKBEAR[8768], TOMOBEAR[934900], USD[0.01], USDT[.03713626] | | |
| 00666000 | | BRZ[0], CHZ[429.71405], ENJ[32.978055], USD[0.27] | | |
| 00666005 | | 0 | | |
| 00666009 | | BTC-PERP[0], USD[-0.04], USDT[0.04008228] | | |
| 00666013 | | BTC-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.18], USDT[.1433] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00666019 | | BNB[0], BTC[0], MATIC[0], NFT (314464189027501529/FTX EU - we are here! #11835)[1], NFT (33554251713122801/9FTX EU - we are here! #10839)[1], NFT (47455647218915133/6FTX Crypto Cup 2022 Key #14910)[1], NFT (50753747636748690/6FTX EU - we are here! #11955)[1], SOL[0.00221758], TRX[0] | Yes | |
| 00666020 | | UNI[0.14124441], USD[0.00] | | |
| 00666025 | Contingent | BTC-MOVE-2021Q4[0], LUNA2[4.66785995], LUNA2_LOCKED[10.89167322], LUNC[15.036992], SOL[.00904], SRM[.9156], USD[0.00], USDT[1.03418701] | | |
| 00666026 | | ADABULL[0], ATOMBULL[0], BNB[0.10000000], BNBBULL[0], BULL[0], ETH[0], ETHBULL[0], LINKBULL[0], MAPS[0], SUSHIBULL[79.80432772], SXP[0], SXPBULL[515.27006927], UNISWAPBULL[0], USD[0.00] | | |
| 00666028 | | BEAR[0], BTC[0.00000785], TRX[.000038], USDT[0.00022093] | | |
| 00666029 | | BAO[1], DENT[1], USD[0.00], USDT[0] | | Yes |
| 00666031 | | 1INCH-PERP[0], ATLAS[2759.384495], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[4.0082639], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[.59512242], ETH-PERP[0], FIL-PERP[0], FTT[25.89144247], FTT-PERP[0], GALA[670], GRT[696], SHIB-PERP[0], SNX-PERP[0], SOL[.000785], STEP[.00000001], UNISWAP-PERP[0], USD[293.23], USDT[0.00409300], XRP-PERP[0] | | |
| 00666037 | Contingent | DOGE[1], FTT[0], FTT-PERP[0], SRM[2.49922019], SRM_LOCKED[59.50077981], USD[11727.31], USDT[0] | | |
| 00666041 | Contingent | BNB-20210326[0], BTC-20210326[0], ETH[0], ETH-20210326[0], ETH-20210625[0], FLOW-PERP[158], FTT[35.33571028], FTT-PERP[0], LINA[8.712085], MAPS[.818213], MATIC-PERP[0], MKR-PERP[0], SRM[.52301675], SRM_LOCKED[.39094951], SRM-PERP[0], UBXT[9818.18446654], UBXT_LOCKED[55.50798934], USDI-288.91], USDT[296.81068624] | | |
| 00666043 | | BNB[0], BTC[.03917972], BTC-PERP[0], FTT[4.9], SOL[0], USD[16.42], USDT[0.00000001], XRP[1624.75899905] | | XRP[1556.417828] |
| 00666044 | | AAVE-PERP[0], BTC-PERP[.0001], DASH-PERP[.01], DMG-PERP[0], DOGE-PERP[0], ETH[0.00005181], ETHW[0.00005181], EUR[34.02], LEO-PERP[0], USD[-24.11], WAVES-PERP[.5], XRP-PERP[0] | | |
| 00666046 | | BNB[0], BTC[0], ETH[0], KNC-PERP[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 00666047 | | TRX[.100025], USD[0.00], USDT[1239.57550753] | | Yes |
| 00666052 | Contingent, Disputed | ENS[.00000001], USD[0.00], USDT[0] | | |
| 00666059 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00050157], LUNA2_LOCKED[0.00117035], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-0325[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (40379840552780283/1FTX AU - we are here! #143)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00666067 | | AMC[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COIN[0], ETH[0], ETH-PERP[0], FTT-PERP[0], NFLX[0], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 00666069 | | ATOM-PERP[0], GST-PERP[0], MID-PERP[0], OXY[.04772], TRX[.000011], USD[0.00], USDT[0.00000001] | | |
| 00666073 | | AAVE[0], AUDIO[0], BAO[0], BNB[0], CBSE[0], CHZ[0], COIN[0], DENT[0], DOGE[0], ETH[0], FTM[0], GBP[0.00], HNT[0], HOOD_PRE[0], HT[0], JST[0], KIN2[0], LINA[0], LINK[0], LTC[0], LUA[0], MATIC[0], MOB[0], PUNDIX[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SRM[0], STEP[0], SUN[0.00000006], SUSH_LOCKED[0], SUSHI[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00666076 | Contingent | 1INCH[25.65718897], AAVE[0.37679163], AXS[1.24995542], BNB[0], BOBA[2.99532191], BTC[0.00487519], COMP[0], CRO[35.58385111], ETH[0.07064274], ETHW[0.07064274], FTM[55.27737779], FTT[2.73589888], GRT[83.73492042], LINK[1.89975016], MATIC[4.21727366], OMG[2.99532191], RAY[4.55593190], RSR[1258.34133330], RUNE[8.96745382], SAND[4.9991], SOL[0], SOL-PERP[0], SRM[8.16142704], SRM_LOCKED[.13864466], SUSHI[12.4981667], USD[11.30], USDT[0.00000039] | | |
| 00666078 | Contingent | AAVE[0.78976450], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], BADGER[0], BADGER-PERP[0], BNB[0], BTC[0.01134770], BTC-PERP[0], CHZ-PERP[0], DOT[5.47279732], ETH[0.10090278], ETH-PERP[0], ETHW[0.04799616], FIL-PERP[0], FTT[.09631], FTT-PERP[0], LDO[29.97894], LINK[7.04242181], LINK-PERP[0], LUNA2[2.91148815], LUNA2_LOCKED[6.79347235], LUNA2-PERP[0], LUNC[0.00594630], LUNC-PERP[0], MATIC[1.83622586], MATIC-PERP[0], SOL[0.52772123], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], UNI[0.03948242], USD[2971.35], USDT[0.00000006], USTC-PERP[0] | | |
| 00666082 | | USD[0.00], USDT[1.95664960] | | |
| 00666083 | | BNB[.00146248], BTC[.11743864], ETH[.174217], ETHW[.174217], USD[0.73] | | |
| 00666086 | | AAVE[0], BNB[0], BTC[0], ETH[0.00000001], FTT[0], LINK[0.00000001], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00666089 | | AMZN[.00150298], AMZNPRE[0], APE[2.03445372], AXS[1.18237185], BCH[0.00214189], BNB[0.04823408], BRZ[0], BTC[0.00007770], DOGE[0.00580000], ETH[0.01284297], ETHW[0.01282501], EUR[2.63], FB[.000131], FTT[0.58667553], GBP[0.04], KNC[0], LINK[0.42465176], LTC[0.19142290], MATIC[15.60364361], NFLX[0], SOL[0.07759744], TRX[0.00000115], TRYB[33.38852300], TSLA[.00000001], TSLAPRE[0], USD[12.86], USDT[0.00000001] | | APE[.568528], AXS[1.152602], BCH[.002048], BNB[.002], BTC[.000034], ETH[.00395], LINK[.424184], LTC[.123614], MATIC[5.58], SOL[.0026], TRX[.000001], TRYB[32.917246], USD[0.81] |
| 00666095 | | USD[0.00] | | |
| 00666097 | | 1INCH[0], BTC[.005], FTT[17.38221412], RAY[72.07387565], USD[1.03], USDT[0], XRP[0] | | |
| 00666098 | | ADA-PERP[0], BTC[.00000001], TRX[0], USD[0.00], USDT[0.00000000] | | |
| 00666100 | | ATLAS[469.9172], BNB-PERP[0], BTC[.001], DASH-PERP[0], DOT-PERP[0], ETH[.02299892], ETHW[.02299892], FTM[17], FTT[.7], LINK-PERP[0], MANA[2.99946], MATIC[19.9982], POLIS[8.399604], SHIB[400000], USD[3.46], XMR-PERP[0] | | |
| 00666103 | | BTC[0], ETH[0], FTT[0.09311147], USD[0.00], USDT[0] | | |
| 00666105 | | ATLAS[2860], BOBA[75], FTM[21.996067], FTT[25.00013227], IMX[20], MNGO[520], POLIS[25], STARS[20], TRX[.000001], USD[0.00], USDT[0] | | |
| 00666106 | | ETHBULL[0.00002694], TRX[-0.56749830], USD[-134.55], USDT[163.17821411] | | |
| 00666107 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AUD[0.00], BOLSONARO2022[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.21897174], FTT[0], LUNC-PERP[0], RAY[2.22712308], SOL-PERP[0], TRYB-PERP[0], USD[3867.67], USDT[0.00000002], XLM-PERP[0] | | RAY[2] |
| 00666110 | | TRX[.000027], USD[0.00], USDT[0.00331800] | | |
| 00666113 | | BTC[0], ETH-PERP[0], USD[0.07], USDT[-0.00205548] | | |
| 00666114 | | AAVE[17.6831024], BTC[0], CHZ[.0047], ETH[.00000085], ETHW[.00000085], LINK[.098794], SNX[.095212], UNI[.09613], UNI-20210326[0], USD[0.53], USDT[0.00000002] | | |
| 00666116 | Contingent | AAVE[1.62538888], APE[2.9], AVAX[5.57657381], AXS[1.1], BCH[1.30122526], BNB[4408252], BTC[1.6446303], DOT[12.28944112], ETH[2.42069869], ETHW[2.42069869], FTT[.39040557], LINK[50.19729828], LTC[3.62], LUNA2[0.88193145], LUNA2_LOCKED[2.05784005], LUNC[44009.98902945], MATIC[100], RUNE[25.70992132], UNI[48.80396164], USD[0.00], USDT[0.00000006], XRP[131.48983147] | | |
| 00666118 | | BRZ[1037.07345091], BTC[0.04214496], BTC-PERP[0], ETH[0.32983275], ETH-PERP[0], ETHW[0.32983275], USD[-6.18], USDT[-14.47716142] | | |
| 00666120 | Contingent, Disputed | BTC[0.00000001], FTT[0.00000001], RAY[0], SRM[.04247188], SRM_LOCKED[.24822669], USD[0.00], USDT[0.00000002] | | |
| 00666121 | | 1INCH-PERP[0], AAVE[1], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[1000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.13], BNB-PERP[0], BTC[0.00269978], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT[47.2], DOT-PERP[0], DYDX-PERP[0], ETH-GLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.62721060], ETH-0930[0], ETH-1230[0], ETH-PERP[0.60399999], ETHW[0.02296802], FLOW-PERP[0], FTM-PERP[0], FTT[4], FTT-PERP[0], GALA[1423.65], GALA-PERP[-200], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.23482227], LINK-PERP[-22.7], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBK-PERP[0], NEAR[4.7], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[91.6], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[22], SAND-PERP[0], SHIB-PERP[0], SLP[31090], SLP-PERP[0], SNX-PERP[0], SOL[12.82933556], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1041.49], USDT[0.00226194], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00666122 | Contingent | ATLAS[.0038], AVAX[0], AXS-PERP[0], BAND-PERP[0], BNB[0.34325812], BTC[0.00000167], BTC-PERP[0], CEL-PERP[0], ETH[0.00022428], ETH-PERP[0], ETHW[0.00006888], FTT[.0009676], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00004900], LUNA2_LOCKED[0.00011433], LUNC[0.10623589], MATIC[0], MATIC-PERP[0], POLIS[0.00964], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[26.98798884], YFII-PERP[0] | | USDT[.000017] |
| 00666124 | | SOL[0] | | |
| 00666129 | | LUA[.0922565], OXY[.9772], USD[2.37], USDT[0], XRP-PERP[0] | | |
| 00666131 | | ATLAS[9.9928], POLIS[.099838], USD[2.12] | | |
| 00666132 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00666134 | | 1INCH[11.52363173], AKRO[1000], ALICE[.19968572], ALPHA[50.9896986], ATLAS[9.96508], AUDIO[30], BNB[0], BTC[0.01658481], BTC-PERP[0], COIN[0.00632234], ENJ[.9667387], ETH[0.10718810], ETHW[0.10718810], FTT[0.03756675], KIN[139992.8], LINK[1.39539977], LTC[0.00464491], MATIC[10], POLIS[5.5980794], RAY[8], SAND[1], SHIB[99650.8], SOL[.00663721], SXP[0.01348827], TRX[0.15011300], UNI[.09907462], USD[1046.99], USDT[1.15616985] | | |
| 00666135 | | RAY-PERP[0], REEF-PERP[0], SUN[78.29383], USD[0.00], USDT[0] | | |
| 00666136 | | FTT[0.01278819], USD[0.08], USDT[0] | | USD[0.08] |
| 00666137 | | BNB[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00666138 | | BAO[2], DENT[2], GST[.00068805], KIN[5], TRX[2.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00666139 | | AAVE[2], ATLAS[1529.919684], AUDIO[102], BNB[0], BRZ[11.45531437], BTC[0.02969710], ETH[0.27446822], ETHW[0.27446822], FTT[5.95222406], MATIC[70], POLIS[27.7], SOL[1.04019617], UNI[6], USD[1.97], WAVES[2] | | |
| 00666143 | | BNB[.40205437], BRZ[.0633121], BTC[0.78014433], ETH[.69140662], ETHW[.50519414], HNT[35.90878506], KIN[1], LTC[.27351408], RSR[2], SNX[2.12691543], TRX[2], USD[2.82], USDT[1.86537981] | Yes | |
| 00666146 | | BNB[0.00000001], BTC[0.00000001], ETH[0], LTC[0], LUA[0], MATIC[0], USD[0.00], USDT[0.00000024] | | |
| 00666149 | | USD[0.94] | | |
| 00666153 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15068045], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-0024[0], GRT-PERP[0], HNT[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.69771808], LUNA2_LOCKED[1.62800886], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII[0], YFII-PERP[0] | | |
| 00666156 | | AAVE[0], BNB[0], BRZ[.0017062], BTC[0.00009713], ETH[0], FTT[3.01150541], TRX[.000003], USD[0.00], USDT[0] | | |
| 00666158 | Contingent | ADA-PERP[0], APT[0], BNB[0], CAKE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01361115], LUNA2_LOCKED[0.03175937], LUNC[2963.8587324], LUNC-PERP[0], MATIC[0], NFT (525514319361112033/FTX EU - we are here! #243799)[1], REEF-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00666159 | | ALEPH[82.98506], AURY[3.99928], BTC[.0037], CRO[89.9748], ETH[.015], ETHW[.015], USD[1.31], USDT[472.80408013] | | |
| 00666160 | | BTC[0], ETH[.62], ETHW[.02], FTT[0.07568149], LUA[2486.042834], PAXG[0], SAND[43.99208], SOL[0], USD[0.71], USDT[2.56615068] | | |
| 00666161 | | BTC[0], ETH[0], ETHW[0], FTT[0.00000781], LINK[9.46054685], USD[0.00], USDT[0.00000001] | | |
| 00666162 | Contingent | AAVE[.4299226], ALICE[5.5], ATLAS[80], BNB[.2799496], BTC[0.00359935], ETH[.03299406], ETHW[.03299406], GALA[109.9802], GMT[3.99928], LUNA2[0.21819426], LUNA2_LOCKED[0.50911994], MATIC[19.9964], NFT (512356617245814722/FTX EU - we are here! #227385)[1], NFT (536115178703457237/FTX EU - we are here! #227330)[1], NFT (538680876549187401/FTX EU - we are here! #227276)[1], POLIS[8.399208], SOL[1.99982], USD[2.28], USDT[0] | | |
| 00666163 | | AUD[0.00], FTT[0], LINK[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00666164 | | BAO[869.41], USD[0.00], USDT[0] | | |
| 00666166 | | ADABULL[0.00000060], ADA-PERP[0], AMPL[0.09827429], ATOM-PERP[0], ETHBULL[0.00002694], GRT-PERP[0], LINK[.0703695], THETABULL[0], UNISWAP-PERP[0], USD[0.10], USDT[0], YFII-PERP[0] | | |
| 00666169 | | BNB[0], BRZ[0.63675438], BTC[0.00570001], BTC-PERP[0], ETH[.0299], ETH-PERP[0], EUR[0.00], GMT-PERP[0], TRX[.000006], USD[0.05], USDT[0.00000001], USTC[0] | | |
| 00666178 | | ATLAS[7779.166], POLIS[55.8742], USD[0.00], USDT[.003509] | | |
| 00666180 | | ATLAS[779.6382], BTC[0.00003545], BTC-PERP[0], FTT[2.204628], GALA[29.9208], MANA[50.97410098], SAND[50.9864604], SOL[5.2690514], USD[188.90], USDT[0] | | |
| 00666200 | | ATLAS[329.942004], FTT[1.899658], POLIS[3.09945874], TRX[.000001], USD[3.21], USDT[.000872] | | |
| 00666202 | | FTT[.099811], TRX[.000002], USDT[33.21385118] | | USDT[10] |
| 00666206 | | BTC[0], FTT[.15953664], SOL[0.4981282], USD[0.00] | | |
| 00666209 | | AKRO[.12996], ATOM[0], IMX[0], MOB[575.67874272], RAY[0], SNX[0], SOL[.69112], UMEE[6585.43694382], USD[0.79], USDT[.172484], XRP[0] | | |
| 00666215 | | ETH[0.00250000], ETHW[0.00250000], FTT[.00002133], NFT (327454835797312671/FTX AU - we are here! #16206)[1], NFT (424559015517575337/FTX EU - we are here! #93290)[1], NFT (431756628966821857/FTX EU - we are here! #93124)[1], NFT (476728585045545386/The Hill by FTX #45842)[1], NFT (511190551015099312/FTX AU - we are here! #41572)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00666216 | | USD[0.00], USDT[0] | | |
| 00666219 | | KIN[1811354.14794347] | Yes | |
| 00666221 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00385119], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.77], USDT[1.85005501], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00666229 | | ALGO-PERP[0], BTC-MOVE-0320[0], BTC-MOVE-0810[0], BTC-MOVE-20210822[0], BTC-MOVE-20210824[0], BTC-MOVE-20210912[0], BTC-MOVE-20211001[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], FTT[0.05700000], HMT[434], POLIS[30], RAY[29.99418], SHIB-PERP[0], USD[1083.22], USDT[20] | | |
| 00666232 | | USD[0.28] | | |
| 00666233 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04653502], LUNA2_LOCKED[0.10858172], LUNC[10133.1], LUNC-PERP[0], MAPS[.99335], MATIC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000853], UNI-PERP[0], USD[8.24], USDT[0.00000003], XLM-PERP[0], XTZ-PERP[0] | | |
| 00666234 | | ATLAS[0], BRZ[0], ETH[0], TRX[.000001], USD[0.01], USDT[0.94557214] | | |
| 00666238 | | EUR[0.36], FXS[.00001356], KIN[1], RUNE[1.2247426], STSOL[1.1624857], USDT[0] | Yes | |
| 00666244 | | ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], C98-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00058056], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000005], TULIP-PERP[0], USD[-0.01], USDT[0.70448658], VET-PERP[0], XRP-PERP[0] | | |
| 00666245 | | DOGE-PERP[0], SOL-PERP[0], USD[0.01], USDT[9.02629] | | |
| 00666246 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00666247 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00666255 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00666256 | | FTT[0.02081493], LEO-PERP[0], SPELL[11500], USD[0.40] | | |
| 00666257 | | BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.18], XRP[0], XRP-PERP[0] | | |
| 00666258 | | GST[.02], KIN[9272], USD[0.00], USDT[0] | | |
| 00666259 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00666260 | | SNY[10], USD[3.49], XRP[.5584] | | |
| 00666263 | Contingent | 1INCH[140.58198161], ADABULL[39.85742415], ALTBULL[.80], ATLAS[2280], ATOM[.9], ATOMBULL[966097.09946128], AUDIO[.982], BEAR[25602.56], BNB[.05], BNBBULL[7.21077940], BTC[0.00007354], BULL[0.80332208], CHZ[999.64], COMPBULL[818900], DENT[7598.67304], ENJ[2.9451], ETCBULL[1808.41226266], ETHBULL[10.52277025], FTM[110], FTT[6.49804], GRT[19.987778], HT[6.27792509], HTBULL[131.1], KNCBULL[12306.779475], LINKBULL[60296.82228], LTC[.00005838], LTCBEAR[1619.010018], LTCBULL[147504.0988505], LUNA2[0.49497496], LUNA2_LOCKED[1.15494157], LUNC[107781.84], MATIC[29.981667], MATICBULL[26500], MKRBULL[42.5], POLIS[43.79898732], RAY[30.3893857], REEF[3319.049528], SLRS[99.9827146], SOL[6.58853179], SRM[69.81908254], SRM_LOCKED[.66147446], TRX[467.9184902], TRXBULL[820], UNISWAPBULL[126.04330085], USD[0.09], USDT[4.64490827], VETBULL[167113.99608466], XRPI0.08151917], XRPBULL[1192168.749649] | | HT[6.145596] |
| 00666268 | | ETH-PERP[0], SXPBULL[.00000001], USD[0.00], ZEC-PERP[0] | | |
| 00666271 | | ALGOBULL[61456.95], EOSBULL[6519.9023], NFT (338268655850215408/FTX EU – we are here! #10319)[1], NFT (393796327308450679/FTX EU – we are here! #10007)[1], NFT (459570363831224505/FTX EU – we are here! #10204)[1], USD[0.12], USDT[0] | | |
| 00666273 | | LUA[.0718], TRX[.000001], USDT[0] | | |
| 00666280 | | ATLAS[.55211547], MNGO[0.80479411], TRX[.950046], USD[0.01], USDT[0], XRP[.647] | | |
| 00666281 | | ATOMBULL[.0003202], BTC[0], ETH[0], LTCBULL[.00534], USD[0.00] | | |
| 00666282 | | BADGER-PERP[0], BNB[0], BTC[0], DENT[0], DENT-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 00666287 | | ATLAS[210], CAKE-PERP[0], DYDX-PERP[0], FTT[3.5], POLIS[2.8], STEP[149.6], STEP-PERP[0], USD[0.78], USDT[0.00000001] | | |
| 00666291 | | GBP[0.00], KIN[2], RSR[1] | Yes | |
| 00666293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UBXT[.28712], UNI-PERP[0], USD[-0.10], USDT[0.10119294], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00666294 | | DMG-PERP[0], TRX[.000001], USD[319.31] | | |
| 00666296 | | ATLAS[0], BNB-PERP[0], BTC-PERP[0], MANA[0], POLIS[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00666298 | | CEL[0], EUR[0.00] | | |
| 00666299 | | COIN[4.67921825], USD[6.79] | | |
| 00666302 | | BTC[0], SOL[0], SOL-PERP[0], USD[0.63], USDT[0.00046339] | | |
| 00666314 | | ETH[0], KIN[0], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 00666321 | | 1INCH-PERP[0], ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00083242], ETH-PERP[0], ETHW[.00083242], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[-0.60], USDT[1.943496] | | |
| 00666326 | | PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 00666329 | | GBP[0.01], USD[0.00] | | |
| 00666330 | | USDT[0.00000001] | | |
| 00666331 | | FTM[0], FTT[40], MATIC[0], NFT (545990263703645650/Serum Surfers X Crypto Bahamas #73)[1], SOL[0.00958716], USD[0.22] | | |
| 00666333 | | ATLAS[9.9766], KIN[9886.6], KIN-PERP[0], LINA[2090], SOS[13200000], TRX[.000003], USD[0.05], USDT[0] | | |
| 00666335 | | ASD[0], BNB[0], BTC[0.00009361], DEFIBEAR[867.42278], DRGNBEAR[23144.5986], FTT[3.7950125], LINA[0], MATIC[8.72985], USD[0.10], USDT[108.79674220] | | |
| 00666336 | | ADA-PERP[0], AXS-PERP[0], BRZ[.66050546], BTC[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHW[.078], EUR[144.00], FIL-PERP[0], LTC[.00951455], PUNDIX-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00666337 | | USD[0.00], USDT[0] | | |
| 00666339 | | USD[0.00] | | |
| 00666342 | | BRZ[.29567451], BTC[0.00347159], ETH[.01079874], ETHW[.01079874], FTT[.399928], USD[0.81] | | |
| 00666347 | | BTC[0.00008639], ETH[0.00012631], ETHW[0.00012631], EUR[0.00], FTT[5.90476704], USD[100.00], USDT[10448.70525723] | | |
| 00666348 | | BTC[0.03180000], ETH[0.01429787], ETHW[0.01429787], USD[4.22] | | |
| 00666349 | | LTC-PERP[0], USD[0.00] | | |
| 00666351 | | EUR[10.00], USD[23.41] | | |
| 00666352 | | 1INCH-PERP[0], BCH-20210625[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ[0], DOGE-20210625[0], DOGE-PERP[0], FTM-PERP[0], ICP-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.32], USDT[0.83188983], XRP-PERP[0] | | |
| 00666353 | | USD[0.06] | | |
| 00666355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00666356 | | ADA-PERP[0], BNB[0.05257824], BTC[0.00079976], CHZ[69.9874], ENJ[0], ETH[.0049991], ETHW[.0049991], FTT[.799856], LINK[0.90180219], SPELL[1018.13334609], TRX[.000001], USD[0.00], USDT[0] | | |
| 00666358 | | BNB[0], BTC[0.00000007], ETH[.00000001], FTT[0.85403341], USD[0.01], USDT[0] | | |
| 00666359 | | BNBBEAR[139940.15], DOGEBEAR[399734], LINKBEAR[149900.25], SUSHIBEAR[45969.41], THETABEAR[1399.069], USD[0.07], USDT[.00142] | | |
| 00666364 | | DMG[.07241302], USD[0.00], USDT[0.00001272] | | |
| 00666365 | | ETH[.000149], ETHW[.000149] | | |
| 00666367 | | ALTBULL[0], BEAR[87], BULL[0], DEFIBEAR[.782065], DEFIBULL[0], ETHBULL[0], FTT[0.00547695], LINK[0], MIDBULL[0], SECO[0], SOL[0], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00666369 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0.00063760], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.01060129], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17802327], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00666371 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.62567895] | | |
| 00666373 | Contingent | LUNA2[0.59700915], LUNA2_LOCKED[1.39302135], LUNC[130000], USD[1.52], XRP[.990877] | | |
| 00666375 | | BADGER[.00000433], BTC[.00000004], CRV[31.71460003], ETH[0.10867561], ETHW[0.09662104], EUR[0.00], FTT[0], KIN[2], LUA[0.00299819], MAPS[.00011753], USD[0.00] | Yes | |
| 00666377 | Contingent | 1INCH[0.29855701], AAVE[0], ADABEAR[.00000039], AGLD-PERP[0], ALCX[.00000002], ALCX-PERP[0], ALGOBEAR[50874936.33664217], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[-152306.6], ATLAS-PERP[1337030], ATOM[0.00000001], ATOMBEAR[.88634546], AVAX-PERP[0], BCH[0.00207298], BRZ[.53186873], BTC[0.09279742], BTT-PERP[1020000000], BULL[.0], CEL[0.06019550], CELO-PERP[0], CEL-PERP[0], CHR-PERP[20219], DAI[0.00000001], DOGE[0.17972254], EGLD-PERP[0], ETH[0.00071413], ETHBEAR[9573774.59272919], FLOW-PERP[0], FTT[1010.26499740], FTT-PERP[0], GMT[1.19620421], GRT-PERP[.62632], HT[0], LINKBEAR[.60059044], LOOKS-PERP[0], LUNA2[0.00181140], LUNA2_LOCKED[0.00422660], LUNC[0.00617620], LUNC-PERP[0], MATIC[1.26314445], MKR[0], MKR-PERP[-19.24], MNGO-PERP[-158050], NFT [324471532151962991/FTX AU - we are here! #41595][1], NFT [389387998686089196/FTX EU - we are here! #65283][1], NFT [412074181881275119/FTX AU - we are here! #41609][1], NFT [437851375107854677/FTX EU - we are here! #65152][1], NFT [478719653887260459/FTX EU - we are here! #65216][1], OKB[0.07797882], PROM-PERP[16.6], PUNDIX-PERP[12909], RAY[0], RAY-PERP[0], RNDR-PERP[0.9396], SLP[6.2944], SOL[0.99587824], SPELL-PERP[0], SRM[26.63775999], SRM_LOCKED[267.97774543], STEP-PERP[0], STG-PERP[13688], STX-PERP[4774], SUN_OLD[0], SXP[0], SXP-PERP[65549.51415], TOMO-PERP[-1942.3], TRX[312.001698], USD[131198.77], USDT[0.00000001], USTC[.256409], USTC-PERP[0], WAVES-PERP[0], XRP[1.30031523], XRPBEAR[16489282.55489539], YFI-PERP[0] | Yes | |
| 00666379 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[5.45999564], AVAX-PERP[0], AXS-PERP[0], BTC[.0003], C98-PERP[0], DFL[843.61255516], DOGE[164], EOS-PERP[0], ETH[.00399924], ETHW[.00399924], FIDA[5.99601], FLM-PERP[0], FTT[.2], GALA[73.94341803], ICP-PERP[0], JOE[15], LINA[179.8898], LUA[661.0601025], MATIC[10], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], ROOK[.07798518], SAND-PERP[0], SLRS[3], SOL[.08], SOL-PERP[0], SRM[1], STEP[232.591488], STEP-PERP[0], USD[0.65], USDT[0.00000002] | | |
| 00666380 | | BTC[.35091189], BTC-0325[0], BTC-0930[0], BTC-1230[.02], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], USD[-4493.64] | | |
| 00666381 | | ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], KIN[1], LINK-PERP[0], LUNC-PERP[0], PROM-PERP[0], USD[0.51], ZIL-PERP[0] | | |
| 00666383 | Contingent | 1INCH[.9938], AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0667], ALGO[56.9802], ALICE[.099515], ALPHA[59.98800000], APE-PERP[0], ATOM[0.09918000], AVAX[1.10273261], AVAX-PERP[0], AXS[4.90284164], BCH[0.00025919], BCH-PERP[0], BNB[0.11008304], BNB-PERP[0], BOLSONARO[2022[0], BRZ[-7.37329863], BTC[0.06364389], BTC-PERP[0], CHZ[109.978], COMP[0], DOGE[110.89880000], DOGE-PERP[0], DOT[0.09956000], DOT-PERP[0], DYDX[.09278], EOS-PERP[0], ETH[0.19687607], ETH-PERP[0], ETHW[0.00013686], FTM[111.96764048], FTT[2.79770491], FTT-PERP[0], GALA[0], GMT[0.99740000], GMT-PERP[0], HOOD[0], LINK[5.70000000], LTC[0.50982400], LTC-PERP[0], LUNA2[0.25763601], LUNA2_LOCKED[0.60115071], LUNC[0.05186], LUNC-PERP[0], MATIC[34.00000001], MATIC-PERP[0], MATICBEAR[0], MTL-PERP[0], OMG[0], POLIS[6.9], POLIS-PERP[0], PUNDIX[23.9952], RAY[0], RGOK[0], RUNE[0], SAND[32], SNX[29.90000000], SNX-PERP[0], SOL[.989476], SOL-PERP[0], SRM[.00000167], SRM_LOCKED[.00003584], SUSHI[12.50000000], SXP[0], TRX[0], TSLA[0000002], TSLAPRE[0], UNI[3.69782000], UNI-PERP[0], USD[90.97], USDT[0.00000004], WAVES[5.9994], WAVES-PERP[0], XRP[42.98140001], YF[0] | | BNB[.009992], FTM[.992704] |
| 00666389 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.83], USDT[0.00743584], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00666393 | | USD[0.00] | | |
| 00666397 | Contingent | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.43722294], LUNA2_LOCKED[24.3535202], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00666399 | | FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00666400 | | ETH[0.14963759], ETHW[0.14882517] | | ETH[.14781] |
| 00666404 | | FTT[0.01962490], OXY[4.9839], USD[0.00], XRP[0] | | |
| 00666405 | | USD[25.00] | | |
| 00666415 | | ATLAS[1249.75], AURY[9], DOGE[46.9866], POLIS[1.9996], RAY[4.0104327], RAY-PERP[0], SHIB[3399480], SOL[2.0024988], TRX[19.996], USD[1.38], USDT[0] | | |
| 00666421 | | AURY[20.92178793], USD[0.00] | | |
| 00666422 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[12.53266254], BTC-PERP[0], CRV-PERP[0], CRW-PERP[0], DOGE[.63905814], DOT-PERP[0], EGLD-PERP[0], ETH[.01059371], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC[.00404213], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0.00569401] | | |
| 00666424 | | ADABULL[.0000484], ALGOBULL[198553438.6], ATOMBULL[13862.72104351], BSVBULL[327.4], BULL[0.00000491], DEFIBULL[.0007998], DOGEBULL[.00479], EOSBULL[2.36], ETHBULL[.00008068], GRTBULL[.0428], LINKBULL[.074448], MATICBEAR[2021[1.212], MATICBULL[2114.19878], THETABULL[.0000978], USD[0.01], USDT[0.00001368], XTZBULL[.05646] | | |
| 00666425 | | BAO[2], DENT[1], FRONT[1], KIN[2], KSHIB[10177.58847427], SOL[.00006816], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00666428 | | BNB[4.4400222], BTC[1.01312299], DOGE[320.76459], ETH[2.18485971], ETHW[2.18485971], FTT[150.56004934], HKD[0.00], RAY[185.60353479], SOL[6.97163662], TRX[666.556445], USD[560.98] | | |
| 00666429 | | FTT[0.01273177], USD[0.11] | | |
| 00666430 | | USD[1.00] | | |
| 00666431 | | RAY[3.99833539], USD[0.00] | | |
| 00666432 | | LUA[.0093195], MEDIA[.00823775], RAY[.82178], USD[0.01], USDT[.0799848] | | |
| 00666433 | | EUR[0.00], LINA[1909.6371], MATIC[79.9918], TRX[1500.960445], USD[3.33], USDT[61.35084413], XRP[150.94889] | | |
| 00666452 | | ATOM-20210326[0], DOGE-PERP[0], ETH[0], FTT[6.06601264], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0], TRX-PERP[0], USD[0.63], USDT[4.06450053] | | |
| 00666453 | | XRPBEAR[24613.56737132], XRPBULL[115.05659425] | | |
| 00666456 | Contingent | ALGO[6408.818637], BNB[0], BTC[0], BTC-PERP[0], ETH[3.43199999], ETH-PERP[0], FTT[25.09444027], LINK[.02935663], LUNA2[0.00266504], LUNA2_LOCKED[0.00621844], LUNC[580.32], MATIC[.0038585], MATIC-PERP[0], PYPL[4.58334995], REN[0], SNX[0.01930422], SOL[0], SOL-PERP[0], TRX[64], UNI[0], USD[15501.32], USDT[0] | | |
| 00666459 | | BEAR[800], BULL[.00094], ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 00666460 | | DOGE[4], RAY[.61970789], TRX[.000001], USD[0.18], USDT[0] | | |
| 00666462 | | TRX[.58668] | | |
| 00666465 | | ATLAS[3.242], SOL[.007], USD[0.01] | | |
| 00666470 | Contingent | FTT[0.01035464], MTL-PERP[0], SRM[.88240323], SRM_LOCKED[6.32032462], TOMO-PERP[0], USD[1.21], USDT[0.00000001] | | |
| 00666472 | | AGLD-PERP[0], ATLAS-PERP[0], FIL-PERP[0], POLIS-PERP[0], ROOK-PERP[0], USD[2.87], USDT[0] | | |
| 00666479 | | ETH[0], USD[0.00] | | USD[0.00] |
| 00666482 | | ETHBEAR[2517.695], ETHBULL[0.00000174], USD[0.00], USDT[0] | | |
| 00666483 | | USD[0.00], USDT[0] | | |
| 00666486 | | FTT[.02598436], USD[85.16] | | USD[84.64] |
| 00666491 | | USD[0.00], USDT[0] | | |
| 00666498 | | USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00666501 | | AUD[0.00], DOGE[1], UBXT[1] | | |
| 00666504 | | BNB[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], ETH[0.16181690], ETHW[0.16181690], FTT[150], USD[0.41], XRP[0] | | |
| 00666505 | | 1INCH[20.98749], AAVE[2.097291], ADA-PERP[0], ATLAS[1029.8146], AUDIO[22.99586], BNB[2.36020765], BTC[0.08839209], CAKE-PERP[0], CHZ[319.8299], DASH-PERP[0], DOT[15.85165972], DOT-PERP[0], EN[100.95104], ETH[1.22508749], ETHW[1.21901184], EUR[950.30], FTT[5.09964], LINK[3.15814600], LTC[0.01032758], SNX[4.77102032], SOL[3.52417476], TRX[568.89758], USD[31.98], WAVES[17.49838] | | BTC[.088208], LINK[3.099999], LTC[.009929], SNX[4.099262] |
| 00666507 | | HOLY[.826435], LUA[9267.364435], SOL[.863485], USD[0.00] | | |
| 00666515 | | BTC[0.01381947], DOT[11.32378659], ETH[1.25220831], ETHW[1.25220831], SOL[2.09462809], USD[2285.42], XRP[290.91145646] | | DOT[10.563183], SOL[2.020025], USD[2259.28], XRP[284.1396] |
| 00666518 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.78], USDT[.001] | | |
| 00666521 | | ADABULL[1.10649629], BNBBULL[0.09961907], BULL[0], ETHBULL[0.48731158], EUR[0.00], TRX[.000002], USD[0.00], USDT[0.12791185], VETBULL[2267.66906100], XRPBULL[9169.159701] | | |
| 00666522 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.58], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00666525 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], CONV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH[.00002593], ETH-PERP[0], LINK-PERP[0], MNGO-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[37.46], XRP-PERP[0] | | |
| 00666529 | | BNB[.00000001], ETH[0.07519800], TRX[.00003], USD[0.00], USDT[0] | | |
| 00666531 | | BAO[1.9996995], BTC[.0000383], ETH[.00000036], ETHW[.00000036], KIN[2], SHIB[2284514.03807057], TRX[2], USD[0.15] | Yes | |
| 00666536 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[9.915222], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[.09541492], FTT-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.00981], SOL-PERP[0], STEP-PERP[0], USD[1.06] | | |
| 00666538 | | ATOMBULL[.003], EOSBULL[.09892], MKRBULL[0], USD[0.00] | | |
| 00666539 | | BNB[.0099937], ETH[.00499685], ETHW[.00499685], FTM[6.99874], SNX[.099937], SNX-PERP[0], TOMO[0.55335931], TRX[.000002], USD[0.99], USDT[0] | | |
| 00666541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.31], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[7.07], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00666542 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00666543 | | ATLAS-PERP[0], FTM-PERP[0], FTT[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], USD[-1.00], USDT[6.52443828] | | |
| 00666545 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], NFT (490446293642855750/FTX Crypto Cup 2022 Key #4496)[1], RAY[0], SOL[2.69962261], SRM[0.66549999], SRM_LOCKED[10.08698091], TRX[0], USD[3.40], USDT[0.00000008], WRX[0], XRP[0] | | |
| 00666546 | | BTC[0.00000941], USD[0.00], USDT[0] | | |
| 00666551 | | FTT[3.40034], SOL[6.50065], SUSHI[6.4987], USDT[1.23910012] | | |
| 00666555 | | BTC[0], ETH[0.00000007], ETHW[0.00000007], USD[0.00], USDT[0] | | |
| 00666557 | | ADABULL[0.01445971], ASDBULL[130.118467], BALBULL[37], BAT-PERP[0], BCHBULL[993.930047], BCH-PERP[0], BNBBULL[0.04368809], BTC-PERP[0], BULL[0.00000167], CEL[.0899], COMPBULL[.87], DEFIBULL[0.03000000], ETCBULL[.61], ETHBULL[0.05137176], FTT[0.06851197], GRTBULL[14.8], LEOBULL[.0000948], LINKBULL[2], LTCBULL[.55], MIDBULL[0], MKRBULL[0], PAXGBULL[0], THETABULL[0], TOMOBULL[13230.692], UNISWAPBULL[0], USD[567.53], USDT[280.25853711], XRPBULL[260] | | |
| 00666559 | | CEL[.0344], ETH[0], TRX[.000003], USD[0.04], USDT[0] | | |
| 00666560 | | AKRO[4], ALGO[0], BAO[56], BAT[0], BCH[0], BNB[0.00000001], BTC[0], DENT[11], ETH[0], ETHW[0.00000056], EUR[0.00], KIN[48], LTC[0], MATIC[0], SOL[0], TRX[1], UBXT[3], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00666562 | | TRX[.000124], USD[111.11], USDT[223.91] | | |
| 00666563 | | ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03324025], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-20211231[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.000777], TULIP-PERP[0], USD[0.49], USDT[0.00820800], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00666564 | | BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00666567 | Contingent | EUR[0.07], LUNA2[0.00011982], LUNA2_LOCKED[0.00027959], LUNC[26.09257483], USD[0.00] | Yes | |
| 00666571 | | ETH[0], FLOW-PERP[0], FTT[0.00442132], USD[0.00], USDT[0] | | |
| 00666574 | | ALPHA[0], AMPL[0], APHA[0], BNB[0.34474952], BTC[0.01053797], BTC-PERP[0], CHZ[0], COPE[0], CQT[0], DMG[624.88125], ETH[0.03928082], ETHW[0.03906732], LTC[0], MATIC[0], MOB[0], PAXG[0], SNX[0], SOL[0], STEP[0], TRX[0], USD[261.41], USDT[0], XRP[0] | | BNB[.339935], BTC[.010498], ETH[.038992], USD[259.04] |
| 00666575 | | FTT[0.08962509], USD[0.00], USDT[0] | | |
| 00666577 | | 1INCH[.856], CHZ[0], CRV[.92038558], DOGE[.9258], FTM[0], FTT[.08321283], MATIC[0.00053955], SKL[.85167], SOL[10.63829642], USD[100076.46], USDT[0] | | |
| 00666590 | | BTC[0.32028440], ETH[0], ETHW[0.06500000], FTT[0], SHIB[1000000], SPELL[100], USD[1.48] | | |
| 00666594 | | FTT[0.00000002], USD[0.00], USDT[0] | | |
| 00666597 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05902884], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[-0.45], USDT[0.50000000], XLM-PERP[0] | | |
| 00666599 | | CLV-PERP[0], EOSBULL[0], SOL[0], STEP[.09382], STEP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00666600 | | AKRO[186.9626], ATLAS[1050], BTC[.00000005], BTC-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT[12.9974], LINK-PERP[0], TRX[75.984803], UNI[.39972], USD[0.00], USDT[0.06156164], XLM-PERP[0], XRP[76.9846], XRPBEAR[12416.306], XRP-PERP[0] | | |
| 00666601 | | RAY[0], USD[0.00], USDT[0] | | |
| 00666604 | | ADA-PERP[0], ALPHA[5891.79278610], ALPHA-PERP[0], APE[0], APE[.00000579], AUDIO-PERP[0], BIT[267], BTC-PERP[0], ETH-PERP[0], FTT[.07551345], LTC[.00063726], LTC-PERP[0], NEAR-PERP[0], REEF[28049.06240549], SAND-PERP[0], SHIB[1677114.01363376], SOL[0.00873654], SOL-PERP[0], STEP[0], STEP[.04213516], USD[-265.11], USDT[0.89114020] | | |
| 00666605 | | ALPHA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.01913232], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[.32562346], ETHW[.32562346], FIL-PERP[0], FLOW-PERP[0], FTT[0.00748163], JOE[478], KNC-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

Amended Schedule F-17 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00666606 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALEPH[1.16765728], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[14.5278], ATLAS-PERP[0], ATOM-0930[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAND-PERP[0], BAO[959.9133], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BLT[2.44260677], BNB-PERP[0], BNT[-1.10078764], BOBA[0.48241644], BOBA-PERP[0], BRZ[0.49451642], BRZ-PERP[0], BSV-PERP[0], BTC[0.21431760], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.15404795], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[.32280554], CQT[.834124], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[8.5513496], DMG[.113365], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTT[25.04031284], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC[0.00259960], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[.57283974], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00868310], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[1.22028562], ICP-PERP[0], ICX-PERP[0], IMX[0], JPY[288.69], JST[4.4929168], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12159968], LUNA2_LOCKED[0.28373259], LUNA2-PERP[0], LUNC[24478.58742819], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[.03], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.49987220], MOB-PERP[0], MSOL[.0086177], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS[0.31661539], POLIS-PERP[0], PORT[0.02572902], PRISM[1.996483], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[.19279153], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0.00885000], STEP-PERP[0], STX-PERP[0], SUN[0.00091753], SUSHI-20210924[0], SXP-PERP[0], TLM-PERP[0], TLRY[0.03727122], TONCOIN[0.06476517], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0.09995519], TRYB-PERP[0], TULIP-PERP[0], UBXT[1.31584], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USD[1000.90], USDT[768.68239652], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00666609 | | BRZ[0.65141579], TRX[.000013], USD[5.21], USDT[0] | | |
| 00666612 | | FTT[0.02546517], RAY[.00000001], USD[2.14], USDT[0], XRP[-0.50456066] | | |
| 00666614 | | FTT[0], GBP[0.00], RAY[0.00000001], USD[0.00], USDT[0] | | |
| 00666616 | | ETH[0], FTT[.07036], TRX[.000001], USDT[0.40956932] | | |
| 00666617 | | ADABULL[0.00000516], ASDBULL[.9993], ATOMBULL[8.428714], BCHBULL[.006668], DOGE[.8422], DOGEBULL[.01024795], EOSBULL[.0852], ETHBEAR[21265746], ETHBULL[0.00000948], LTCBULL[.008036], SUSHIBULL[650.94982], SXPBULL[44964.3483314], TOMOBULL[44.9911], TRX[.000001], USD[0.01], USDT[0.00000001], VETBULL[.23975204], XRPBULL[2590.983158] | | |
| 00666622 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00502064], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0131753], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[183], TRX-PERP[0], USD[99.11], USDT[3353.41395522], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00666625 | | ATLAS[3.3711], ETH[0.00039342], ETHW[0.00039342], LUA[.0479835], SXP[.027169], USD[0.01], USDT[0] | | |
| 00666628 | | ALICE[.741684], BRZ[0], BTC[.00139973], USD[1.54] | | USD[1.51] |
| 00666629 | | ETH[.00034858], ETHW[.00034858], FIDA[.152005], LUA[.0675325], USDT[0] | | |
| 00666632 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], DOGE[.127695], ETH[0.00000001], FTT-PERP[0], HNT[.0438075], KIN[.00509752], LINK[0], LTC[.00003034], MOB[0], SOL[.005228], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00666640 | Contingent | BAT[1], ETH[.1], ETHW[.1], EUR[0.79], FIDA[.38725], LUNA2[0.02786852], LUNA2_LOCKED[0.06502655], LUNC[6068.43], MATIC[42], TRX[2], USD[.19], USDT[6067.75483569] | | |
| 00666644 | | TRX[.000001] | | |
| 00666645 | | CEL-PERP[0], LTCBULL[.006609], USD[0.86], USDT[0.00000622] | | |
| 00666646 | | AKRO[5], ATLAS[2506.11135296], AUDIO[1.01164415], BAO[11], DENT[3], ETH[3.63810117], ETHW[3.63671697], HOLY[1.05526812], KIN[7], MANA[97.53437592], MATIC[1.00042927], RNDR[309.27298899], RSR[1], SECO[1.06153139], TOMO[1.00049325], TRX[8], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00666650 | | BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00666652 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], FTT[0], ICP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00046878] | | |
| 00666656 | Contingent | BAO[2], DENT[0.09771206], DOGE[0], DYDX[.00062943], KIN[1], LUNA2[0.00094913], LUNA2_LOCKED[0.00221464], LUNC[206.67550185], SOL[.00008212], SUSHI[.00350769], USD[0.00], XRP[0] | Yes | |
| 00666657 | | 0 | | |
| 00666659 | | LINK[.099982], SHIB[199964], STEP[1.899658], TRX[27.99496], USD[2.06] | | |
| 00666660 | | BLT[.9], ETH[0], MATIC[.00000001], NFT (47476935158406917 5/FTX Crypto Cup 2022 Key #8162)[1], POLIS[.02463768], TRX[0], USD[0.00], USDT[0] | | |
| 00666662 | | BNB-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT[57.2858554], KIN-PERP[0], NEAR-PERP[0], RAY[.9375], STEP-PERP[0], USD[0.64], USDT[0.00000002], XTZ-PERP[0] | | |
| 00666663 | | SOL[10] | | |
| 00666665 | | BTC[0], BTC-PERP[0], ETH[.00005931], ETH-PERP[0], ETHW[0.00005930], USD[0.00] | | |
| 00666666 | | 1INCH[0], AKRO[2], BAO[13], DOGE[0], DYDX[0.00964259], ETH[0.05514344], EUR[0.00], FTM[0.00140036], IMX[0.00057264], KIN[13], LINK[.00004579], LNC[.00027238], OMG[0], RSR[1], SHIB[2929581 4.60087762], SOL[0.00047199], SRM[0.00026929], SUSHI[0], TRX[3], UBXT[1], USD[0.00], USDT[0.07267798] | Yes | |
| 00666671 | | COIN[.9998], FIDA[124.975], OXY[99.98], TRX[.000001], USD[3.77], USD[0.28615000], XRP[49.99] | | |
| 00666672 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], HT-PERP[0], LINA-PERP[0], OKB-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00666678 | Contingent | BTC[0.00000001], ETH[0], FTT[0.00000001], GRT[0], LINA[0], MATH[0], MATIC[0], MOB[0], OXY[0], PERP[0], RAY[0], SRM[1.98375345], SRM_LOCKED[687.56866293], UNI[0], USD[0.00], USDT[0.00033188], XRP[0] | Yes | |
| 00666679 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0.00004391] | | |
| 00666683 | | BTC-PERP[0], FTT-PERP[0], USD[0.25] | | |
| 00666687 | | ATLAS[19050.0037], AVAX-PERP[0], AXS-PERP[0], BRZ[7.81629094], BRZ-PERP[0], BTC[0.01509270], BTC-PERP[0], CELO-PERP[0], CLV[.040556], COMP-PERP[0], CRO[2265.33538631], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GMT-PERP[0], HNT[3.900195], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00018745], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[201.200035], ROSE-PERP[0], SOL[.00003165], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000047], TRX-PERP[0], UNI-PERP[0], USD[10.11588920], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00666690 | | FTT[0.05248314], USD[0.00] | | |
| 00666692 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], SXP[0], USD[0.20], XRP-PERP[0] | | |
| 00666693 | | BTC[0], USD[0.00] | | |
| 00666695 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.21], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00666696 | | MOB[.47749093], STG[.00000001], USD[0.00], USDT[0] | | |
| 00666697 | | BTC-PERP[0], LTC-PERP[0], USD[0.45] | | |
| 00666698 | | ATLAS[3059.75], ATLAS-PERP[0], DOT[9.998], TRX[.000001], USD[155.09], USDT[0.00203113] | | |
| 00666700 | | ALGOBULL[85.9], ASDBULL[.008656], LTC[.0019236], LUA[.05381], MATICBULL[.0076], SXPBULL[.0000401], TOMOBULL[.5562], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00666704 | | RAY[.75986028], TRX[.000001], USD[0.01] | | |
| 00666706 | | CEL[.0538], TRX[.000001], USD[0.01], USDT[.56680054] | | |
| 00666710 | | BTC[0], DMG[.05716], FTT[0.02381960], JPY[2.66], TRX[.000006], USD[13.24], USDT[0] | | |
| 00666715 | | LUNC-PERP[491000], USD[-18.82] | | |
| 00666718 | | 1INCH[0.66508469], 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[672], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.00000001], ASD-PERP[0], AUD[0.00], BADGER-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[1.73868206], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00007299], COMP-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[.094], DOGE-PERP[0], DOT[-164.37857122], DOT-PERP[38.8], ETH[1.04527918], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[1.04527917], EUR[4.84], FIL-PERP[0], FTT[292.00748395], FTT-PERP[0], GBP[0.00], GRT[0.60889143], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC[2.48663690], MATIC-PERP[1056], MKR[0], MKR-PERP[0], NFTL-PERP[0], NFT (47745508877111094?/Street Art #1)[1], PUNDIX-PERP[0], REN-PERP[0], RUNE[47.23797960], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0.32446750], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0.05813676], TRYB-PERP[0], UNI-PERP[0], USD[2221.08], USDT[-8920.86873990], XMR-PERP[0], XRP[.023248], XRP-PERP[0] | | EUR[1.00], USD[21.00], USDT[1.998709] |
| 00666720 | | USD[0.00] | | |
| 00666723 | | USD[2.31] | | |
| 00666724 | | USD[100.00], USDT[35.00000276] | | |
| 00666725 | | USD[15.00], USDT[0] | | |
| 00666727 | | 0 | | |
| 00666735 | | FLOW-PERP[0], USD[2.12] | | |
| 00666736 | | BAO[623.03352755], BAO-PERP[0], BNB[.00001877], TRX[.000003], USD[0.65], USDT[0] | | |
| 00666739 | | ADA-20210625[0], BTC-20210924[0], DOGE-20210625[0], EOS-20210625[0], ETH[.001776], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[.001776], LINK-20210625[0], LTC-20210625[0], MATIC-PERP[0], ONT-PERP[0], SOL-20210625[0], USD[0.05], VET-PERP[0], XLM-PERP[0] | | |
| 00666740 | | FTT-PERP[10], USD[46.04] | | |
| 00666741 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[8.71489454], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.56], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00666742 | | DOGEBULL[.036966], TRX[.000001], USD[-992.08], USDT[1094.03207346] | | |
| 00666745 | | CHZ[0], USD[0.00] | | |
| 00666748 | | CHZ[129.97533], CREAM[.0097093], CREAM-PERP[0], DENT[5096.6085], STMX[249.83375], TRX[127.97568], USD[1.69], USDT[0.00000001] | | |
| 00666749 | | BNB-PERP[0], BTC[.00000462], BTC-MOVE-2021Q1[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00666751 | | ETH[0], LUA[.030561], USD[4.64], USDT[0] | | |
| 00666753 | | 1INCH[0], ADABULL[0], FTT[.00689214], USD[-0.01], USDT[0] | | |
| 00666760 | | FTT[1.69966], LUA[314.03718], USD[0.00339721] | | |
| 00666762 | | BNB[0], MAPS[75.94946], RAY[7.994015], SOL[0], USD[0.00], USDT[0] | | |
| 00666765 | | ADA-PERP[0], ALGO-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BTC[.00000001], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COIN[.00000001], CONV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04635705], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[.00000001], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-20210326[0], SPY-20210924[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USO[0], XAUT-20210924[0], XAUT-20211231[0], XRP-PERP[0] | | |
| 00666767 | | AAVE[0], ETH[0], FTT[0.01797068], RSR[0], RUNE[0], SOL[0], USD[1985.52], USDT[0] | | |
| 00666774 | | FTT[10.22910407], RAY[64.80934886], USD[0.01], USDT[0.00000001] | | |
| 00666784 | | AAVE[0.34993835], AAVE-PERP[0], ATLAS[1619.823654], BNB[0], BTC[0.00630538], BTC-PERP[0], CHZ-PERP[0], CRV[.0028], ETH[0.09598507], ETHW[0.09598507], FTT[3.72557896], LINK[4.499802], MATIC-PERP[0], POLIS[71.38753356], RAY[50.9931978], REEF[808.5042], RUNE[8.69848098], SNX[5.297399], SOL[8.01640102], SOL-PERP[0], SRM[62.9548236], TRX[.000005], USD[0.77], USDT[122.12452553] | | |
| 00666790 | | BTC-PERP[0], FTT[.0496169], TRX[.000001], USD[0.21], USDT[0.00000001] | | |
| 00666799 | Contingent | DOT[203.5624763], KIN[5288994.9], LUNA2_LOCKED[80.55395252], SOL[187.40376084], USD[0.23], USDT[.051685], XRPBULL[1658.1658] | | |
| 00666801 | | AKRO[5774.3798], ATLAS[5450], ETH[.0008686], ETHW[.0008686], EUR[0.00], RAY[127.82577107], TRX[.000001], TULIP[10.79144], USD[885.70] | | |
| 00666802 | | AAVE-PERP[0], ADABEAR[18137295], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR[146947065], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00666805 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[1.63831319], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00445860], LUNA2_LOCKED[0.01040340], LUNC[77.60756476], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000121], USD[44.48], USDT[0.00790898], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00666806 | | USD[0.24], USDT[0] | | |
| 00666808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DMG[.04102], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.91846413], LUNA2_LOCKED[2.14308299], LUNA2-PERP[0], LUNC-199997.5], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-39.08], USDT[99.40119724], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00666814 | | ADA-PERP[0], ALGO-PERP[0], ASDBULL[.09776], BSV-PERP[0], DOT-PERP[0], EOSBULL[37.9734], ETCBEAR[99580], ETCBULL[.0039832], KNCBULL[.09832], LINK-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.69100085], TRX-PERP[0], USD[-0.01], USDT[0.91513609], VETBULL[.00979] | | |
| 00666822 | | ETH[0], EUR[0.00], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000018] | | |
| 00666826 | | ALGOBULL[1599.68], ALTBEAR[6998.6], ATOMBULL[.09998], BNB[0], BNBBEAR[9998000], COMPBEAR[10000], DOGEBEAR2021[0.08659313], DOGEBULL[0.02206800], EOSBEAR[9998], EOSBULL[10.58523], ETHBEAR[1199780], ETHBULL[.0002066], GRTBULL[2.76944], MATICBULL[.9708], SOL[0.00498000], SUSHIBULL[24.995], TOMOBULL[33.9932], TRX[.001554], USD[0.00], USDT[0], XTZBEAR[10997.8] | | |
| 00666829 | | BTC[0], TRX[.000002] | | |
| 00666831 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00666834 | | ADABULL[0], ADA-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00666840 | | BNB[.00000001], ENS[.00000001], ETH[.00000001], FTT[0.00000065], GRT[0], USD[0.00] | | |
| 00666841 | | BAO[454470.9321946], USDT[0] | | |
| 00666842 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0205[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.08278463], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0047913912], LUNA2_LOCKED[0.01117993], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.0001419], SRM_LOCKED[.08198626], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT1447.25], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00666851 | | BTC[.03392285], LTC[1.01992805], RAY[15.98936], SOL[.33], SUSHI[78.955697], USD[0.08], USDT[0] | | |
| 00666854 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00666856 | | ETH[4.03500426], ETHW[4.01289391], FTT[25.00702], SOL[22.14091149], TRX[.000017], USD[7.06], USDT[4.26947230] | | ETH[4.033714], SOL[.014552], USD[7.04], USDT[4.267132] |
| 00666858 | | ETH[0], NFT (309626942241216977/FTX Crypto Cup 2022 Key #12246)[1], NFT (55890317396074515/The Hill by FTX #25222)[1], USD[0.00], USDT[0.00000331] | | |
| 00666859 | | ASD[100.33487], ASD-PERP[0], CRO-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[0.00], USDT[90.15348079] | | |
| 00666860 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11160061], FTT-PERP[0], GALA-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00666863 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[8.182212], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.0.0111865], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.34], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085998], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.26320702], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[0.61810000], GST-PERP[0], HBAR-PERP[0], HBB[.80414], HGET[.04544307], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INTER[.066826], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[15.55374], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[278.62251988], LUNA2[0.00000044], LUNA2_LOCKED[0.00000011], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.16216190], MATIC-PERP[0], MCB-PERP[0], MER[.314], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MYC[246.0895], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.1283582], PRIV-PERP[0], PROM-PERP[0], PSY[.86011], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.0004], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.255], SNX-PERP[0], SNY[.35495], SOL[-0.00285673], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[0.00040610], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[30798.41586535], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[76.9097267], UNI-PERP[0], USD[-1389.25], USDT[2640.55117695], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00666864 | Contingent | ATLAS[1.7008], AVAX[14.7], BRZ[1136.32862044], BTC[0], CHZ[3.3215], ETH[0], ETHW[0.96798321], EUR[3.08], HNT[.280715], LUNA2[3.72544372], LUNA2_LOCKED[8.69270202], LUNC[86.55], PROM[0], RUNE[.12778794], SLP2.0332], USD[0.40], USDT[0.00036964] | | |
| 00666870 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], HUM-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STX-PERP[0], TRX[.7630587], USD[0.00], USDT[0] | | |
| 00666874 | | FTT[0.03200680], FTT-PERP[0], SHIB[2998215], USD[0.48] | | |
| 00666875 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[0.28], XRP[6.49898], XRP-PERP[0] | | |
| 00666876 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[947.724607], WAVES-PERP[0] | | |
| 00666877 | Contingent | BTC[0.00004018], ETH[.0719696], ETHW[.0719696], FTT[0.08055062], ICP-PERP[0], SOL[.02062], SRM[37.06557488], SRM_LOCKED[247.35442512], TRX[.000004], USD[0.11], USDT[57.12924828] | | |
| 00666879 | | BTC-PERP[0], DEFI-PERP[0], DOGE[2], RAY[.39709932], SECO-PERP[0], SHIT-PERP[0], USD[392.61], USDT[0] | | |
| 00666881 | | AAVE[11.88840077], AKRO[127677.98452925], ALGO[1163.885924], ATLAS[21196.27087], AUDIO[820.7272227], BAND[183.05633705], BCH[0.72886913], BICO[730.878704], BTC[.12007838], CONV[210538.754507], CREAM[4.22851719], DODO[212.5616257], DOT[69.69272585], ENJ[90.9673295], FTM[1800.7933275], FTT[83.13473912], GBP[0.00], GRT[1433.741163], HMT[3236.5174152], IMX[164.3582684], LINK[45.09323125], MATIC[209.88809], MER[4305.1092952], OMG[283.98619175], RAMP[8725.298938], RAY[1289.15415137], RUNE[722.50850605], SLND[299.95623198], SLRS[7863.8579765], SOL[51.59283205], SRM[884.921302], STEP[167.78407990], SXP[906.1644084], USD[170.70], USDT[0.00765049], XRP[579.275917] | | |
| 00666882 | | 1INCH[30.27994229], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00821740], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00988670], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[0.06847148], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 00666887 | | DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[5.62], USDT[0] | | |
| 00666888 | | BTC[0], COPE[.6493], USD[0.00] | | |
| 00666895 | | BTC-PERP[0], DOT-PERP[0], ETH[.01093924], ETHW[0.01093924], FTT-PERP[0], LTC-PERP[0], SOL[0.00426144], USD[-0.23], USDT[6.67217935], XLM-PERP[0], XRP[.700434] | | |
| 00666897 | | ATLAS[577.28271936], AURY[8.10515954], BTC[0.01878307], CHZ[359.966826], ETH[.25062891], ETHW[.24292144], FTT[5.61925767], KIN[1], TRX[.000001], USD[9.20], USDT[1.003716] | Yes | |
| 00666898 | Contingent | ATLAS[84702.7872], BTC[0], COIN[64.57], FIDA[.517184], FTT[0.00000350], HT[999.9], OXY[.33705], POLIS[1155.657344], SRM[2.12974536], SRM_LOCKED[9.74883913], TRX[.000001], USD[0.38], USDT[0.00016368] | | |
| 00666899 | | AMPL[0], USD[0.00], USDT[0] | | |
| 00666902 | | ETH[.00000001] | | |
| 00666904 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.09721519], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4657.95], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00666907 | | CEL[.0166], USD[0.01] | | |
| 00666910 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], KAVA-PERP[0], LTC[.01359049], MATIC[-0.00368107], ROOK[.0009052], ROOK-PERP[0], RSR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00666911 | | EUR[9.50] | | |
| 00666913 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT[.094357], DYDX[.091488], FTT-PERP[0], LUNC-PERP[0], SCRT-PERP[0], SLV-20210924[0], SLV-20211231[0], USD[0.06], USDT[0] | | |
| 00666916 | | BCH[0], FTT[0.00456422], USD[234.00], USDT[1.47797070] | | |
| 00666918 | | BTC-PERP[0], ETH[.00000695], ETHW[.00000695], TRX[.000002], USD[0.03], USDT[1.643527] | | |
| 00666919 | | USDT[0.03908942] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00666924 | | 1INCH[0], AAVE-PERP[0], AMPL-PERP[0], ATLAS[54800.274], ATOM-20210924[0], DOGE[0.16537782], BTC-PERP[0], COIN[0], COMP-PERP[0], DAWN-PERP[0], DOGE[16780.53536085], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[24.31883157], ETH-20210924[0], ETH-PERP[0], ETHW[22.33069693], FTM[10500.48034861], FTM-PERP[0], FTT[175.99197], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[522.96638708], MATIC[0], MATIC-PERP[0], NFT (51595325331205982/FTX Swag Pack #87)[1], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX[0], SOL[76.93208460], SOL-20210625[0], SOL-20210924[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI[0], USD[14782.26], USDT[0], VET-PERP[32184] | | |
| 00666931 | | FTT[.05], USD[0.29], USDT[0] | | |
| 00666933 | | ETHBULL[.0278434] | | |
| 00666935 | | DOGE-PERP[0], SXPBULL[.008174], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00666936 | | SHIB[11316016.25], USD[0.71], YFI[0] | | |
| 00666939 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00666943 | | ADA-20210625[0], ADA-PERP[7], BTC[0], BTC-PERP[0], DOGE[0], DOGE-20210326[0], DOGE-PERP[0], ETH[0.00229025], ETH-PERP[0], ETHW[0.00227808], GOOGL-20210326[0], SAND-PERP[0], SUSHI[0], TRX-PERP[0], USD[1.62], USDT[0], VET-PERP[0], XRP-PERP[0] | | ETH[.00222] |
| 00666948 | | USD[0.00], USDT[0.00002958] | | |
| 00666951 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[485.53], USDT[0.00864211] | | |
| 00666956 | | 0 | | |
| 00666959 | | USD[2502.24], USDT[.000607] | | |
| 00666963 | | BNB[.21], BTC[.00012121], HGET[201.531955], HXRO[14437.0623], MTA[.6629], ROOK[6.638229], SLRS[6190.2144], SOL[.000422], USD[5441.93], USDT[804.82838951] | | |
| 00666965 | Contingent | AAVE[0.00646656], ATLAS[4.74639536], BNB[0.00973444], BTC[0.00012374], BTC-PERP[0], DOT[0.07795209], ETH[0.00052181], ETH-PERP[0], ETHW[0.15500000], EUR[0.00], FTT[0.49755049], FTT-PERP[0], LINK[0.05907501], LUNA2[0.56038075], LUNA2_LOCKED[1.30755510], MATIC[0.07866245], POLIS[.0813558], RAY[6], REEF[2659.874], SOL[.00174543], TRX[37.94672], USD[1085.92], USDT[1.79268905] | | |
| 00666966 | | 1INCH[.9496], BTTPRE-PERP[0], CREAM-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000003], USD[3.20], USDT[0] | | |
| 00666968 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00666969 | Contingent | AGLD-PERP[0], BIT[1.9996], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[109.77804], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA[0.92.98112], LUNA2[7.51574760], LUNA2_LOCKED[17.5367444], LUNC[636569.863884], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (564915175956293881/FTX AU - we are here! #67222)[1], OP-PERP[0], SOL[.00014955], SOL-PERP[0], TRX[.000771], USD[29.32], USDT[8.10029136] | | |
| 00666977 | Contingent | DOGE[0], FIDA[0], FTT[0], GBP[1301.28], LTC[.17264052], LUNA2[0.45469089], LUNA2_LOCKED[1.06094542], LUNC[99009.9], SHIB[0], SOL[0.00844600], USD[3831.26], USDT[0] | | |
| 00666978 | Contingent | APE[.000075], BNT[.001258], BOBA[197.5009875], EDEN[.0718218], ETH[0.00003631], ETHW[1.15903631], FTT[155.5825067], MEDIA[.003831], NFT (305522940226172911/FTX AU - we are here! #20457)[1], NFT (309546831080366756/FTX EU - we are here! #105495)[1], NFT (388600829055142378/FTX AU - we are here! #30287)[1], NFT (392519664441378296/FTX AU - we are here! #105281)[1], NFT (397270431242322035/FTX EU - we are here! #105076)[1], RAY[489.459366], SOL[.0062], SRM[3.7680546], SRM_LOCKED[24.3119454], STEP[.0057305], USD[2028.81], USDT[0.00004511] | | |
| 00666981 | | BTC[.0005], BTC-PERP[0], SOL[0], USD[-1.41] | | |
| 00666983 | | ANC-PERP[0], BTC[0], CEL-PERP[0], DOGE[.3406], SOL[.00700001], TRX[.000137], USD[0.01], USDT[0.06682604], XRP[.7782], XRP-PERP[0] | | |
| 00666986 | | ETH[.00000001], FTT[0.11355159], INTER[.090595], SOL[0], USD[0.00], USDT[0] | | |
| 00666987 | | AKRO[1], BAO[4], BF_POINT[200], BNB[0], BOBA[0.00013881], DENT[2], DOGE[1], EUR[0.01], FTM[0], KIN[3], LINK[0], MATIC[0], TRX[2], UBXT[2], USD[0.80], USDT[199.23756789] | Yes | |
| 00666989 | | ADABULL[0], ADA-PERP[0], ARK-PERP[0], ASD-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], GRT-PERP[0], KIN-PERP[0], SUSHI[.01825294], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.21], USDT[0], VET-PERP[0] | | |
| 00666992 | | AKRO[1], TRX[3002.66078630] | | |
| 00666993 | | AAVE[0], ALGO-PERP[0], AMPL[0], ATLAS-PERP[0], AUDIO[0], BAL[0], BAT-PERP[0], BCH[0], BNB[0], BTC[0], BTC-MOVE-20210907[0], CAKE-PERP[0], CHZ[0], COMP[0], CREAM[0], DOGE-PERP[0], DOGE[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], FTT[0.00085821], GALA-PERP[0], KIN-PERP[0], KNC[0], LEOBULL[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRU[0], TRX[0], UNI[0], USD[0.00], USDT[0], WRX[0], XLM-PERP[0], XRP[0], YFI[0] | | |
| 00666995 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[4.4], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00752000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00667000 | | FTT[0.04127365], USD[0.00] | | |
| 00667003 | | USD[0.00], USDT[0] | | |
| 00667004 | | UBXT[363.818312], USD[0.38], USDT[.02588717] | | |
| 00667005 | | ATLAS[352.12460365], BAO[1], BTC[.01210858], ETH[.17676209], ETHW[.17676209], EUR[0.00], HOLY[1], KIN[1], MATH[1], USD[0.00] | | |
| 00667008 | | NFT (295728679944356992/FTX EU - we are here! #266527)[1], USD[0.00], USDT[0] | | |
| 00667013 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BCH-PERP[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00017022], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0], ETH[0.00000001], ETH-20210625[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], GLMR-PERP[0], KSM-PERP[0], LINKBULL[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.17610817], SRM_LOCKED[21.46228274], SRM-PERP[0], USD[-1.48], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00667018 | | BTC[0], FTT[0.04438103], FTT-PERP[0], GODS[.00000001], STEP-PERP[0], USD[1.37], USDT[0.00000001] | | |
| 00667021 | | BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], ETH-20211231[0], ETH-PERP[0], LTC[0], USD[0.00], USDT[0.00000164] | | |
| 00667023 | | FTT[0], GRT[0], LINK[0], MAPS[0], RAY[0], SOL[0.00005448], SRM[0], TRX[.000045], USD[0.00], USDT[0.00000001] | Yes | |
| 00667024 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00667026 | | USDT[0.00001790] | | |
| 00667027 | Contingent, Disputed | BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0325[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RADIO-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0325[0], USD[0.01], USD[0.00253387], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[.00225738], XTZ-PERP[0] | | |
| 00667028 | | AUDIO[5.99886], BTC-PERP[0], ETH[.000569], ETH-PERP[0], ETHW[.000569], TRX[.000001], USD[0.00], USDT[.11689088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00667029 | | BTC[.00001765], RAY[132.97606], USD[4.73], USDT[0] | | |
| 00667030 | | USD[0.52], USDT[0.44460670] | | |
| 00667031 | | DEFIBEAR[.1664], ETH-20210326[0], ETH-20210625[0], ETHBEAR[4184.8], USD[0.08], USDT[0] | | |
| 00667037 | | DOGE[575.82520067], SHIB[7378915.58919124], USDT[0.00000001], XRP[0] | | |
| 00667038 | | BEARSHIT[84.67], BNBBULL[.00005009], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-20210223[0], BTC-MOVE-20210226[0], BTC-MOVE-WK-20210226[0], BTC-PERP[0], BULL[0.00000049], CAKE-PERP[0], COMP-PERP[0], DEFIBULL[0.00003934], DOGEBULL[0.00007743], DOGE-PERP[0], EOSBULL[5.968], EOS-PERP[0], ETC-PERP[0], ETH-20210226[0], ETH-20210924[0], ETHBULL[0.00007320], ETH-PERP[0], FTT-PERP[0], HTBULL[.00044042], HT-PERP[0], LTC-PERP[0], MATICBULL[.002139], MATIC-PERP[0], OKBBULL[.000244], OKB-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VETBULL[.00008156], VET-PERP[0] | | |
| 00667042 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[87.94], XRP[0], XRP-PERP[0] | | |
| 00667044 | Contingent | APE-PERP[0], AVAX[0.06101945], AVAX-PERP[0], BCH[0], BNB[0.00210735], BTC[0.00001115], CEL-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0.05963413], ETH-PERP[0], ETHW[0.55504672], FTM[0.48083465], FTT[70.02075790], GMT[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNA2[0.02362474], LUNA2_LOCKED[0.05512441], LUNC[0.00612287], MATIC-PERP[0], MKR[0], NEAR-PERP[0], SOL[30], SOL-PERP[0], USD[-0.37], USDT[0.00353349], XRP[0.52925452] | | |
| 00667046 | | CLV[.097589], RAY-PERP[0], SLP[3.9656], USD[0.01], USDT[79.50387168] | | |
| 00667048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[6060.02005], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[6.00003], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00000018], BLT[67], BNB-PERP[0], BNT[.000055], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[.006], DAWN[.0000745], DENT[45300.131], DENT-PERP[0], DODO[.0001395], DOGE-PERP[0], DOT-PERP[0], DYDX[.0000055], EDEN-PERP[0], EGLD-PERP[0], EMB[.00245], ENJ[138], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[157.19757896], FTT-PERP[0], GRT[.000235], JST[.0029], KSM-PERP[0], LINK[0.00000350], LINK-PERP[0], LINC-PERP[0], MATIC[.0001], MATIC-PERP[0], MEDIA[1.66], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.000015], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.000004], UNI-PERP[0], USD[758.38], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00667050 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE-0624[0], AAVE-0930[0], AAVE-0930[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], AKRO[7500.5], AMPL-PERP[0], AMZN[-0.00099934], ANC-PERP[0], APE-PERP[0], APE-0930[0], APT[18.00009], APT-PERP[0], AR-PERP[0], ATOM[31.5001475], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BABA-0930[0], BADGER-PERP[0], BCH-PERP[0], BIT[463.012315], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.30003890], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-1230[.068], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98[298.00149], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX[107.901282], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS[8.00004], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.30000651], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[13.90015450], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[207.97138001], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GODS[147.700385], GRT-0325[0], GRT-0624[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[1773.6267995], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LOOKS[.00325], LOOKS-PERP[0], LTC-0624[0], LTC-20210924[0], LTC-20211231[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[206.0865], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[3.31904478], SRM_LOCKED[41.38062324], SRM-PERP[0], STG[918.00458], STORJ-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002], TRX-PERP[0], TSLA-0325[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], UNI-0325[0], UNI-0930[0], UNI-20210625[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[-7221.89], USDT[-0.00501422], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-0930[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00667052 | | BNB-PERP[0], FLOW-PERP[0], LUA[.08338], TRX[.000002], USD[-0.28], USDT[.4300816] | | |
| 00667054 | Contingent | 1INCH[0], BAL[0], BNT[0.03474253], BTC[0], DOGEBEAR2021[0], ETH[0], FTT[.00019057], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[0], RAY[.00000001], RUNE[0], SOL[0.00305505], SUSHI[0], USD[2482.46], USDT[0.00580700] | | |
| 00667060 | | ETH[.00031991], ETHW[.00031991], USD[0.00], USDT[0] | | |
| 00667065 | | USD[0.01] | | |
| 00667066 | Contingent | FIDA[1.8993388], FIDA_LOCKED[4.37077141], FTT[0.08762403], USD[0.05] | | |
| 00667067 | | BTC[.00420533], DOGE[914.61945108], DOGEBULL[0.22969291], ETH[0.31828199], ETHBULL[0.01171150], ETHW[0.31657285], FTT[40.62518126], RAY[39.15878915], SHIB[31282751.64110864], SOL[1.03649039], USD[0.72] | | ETH[.310954] |
| 00667069 | | AR-PERP[0], BTC-PERP[0], LOOKS-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00502748] | | |
| 00667070 | | ATOM-PERP[0], AXS[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], TRX[0], USD[0.00] | | |
| 00667074 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 00667076 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], FTT[0.12426132], HBAR-PERP[0], IOTA-PERP[0], LINK[.08796], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], TRX[.00002], USD[-0.01], USDT[1.72780445], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00667080 | | MTA[70.985085], ROOK[1.4369816], TRX[.000004], USDT[1.28547075] | | |
| 00667084 | | HOLY[.971595], USD[0.00], USDT[0] | | |
| 00667090 | | ADABULL[0.00003723], ADA-PERP[0], BEAR[480.681], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ETCBULL[0], ETHBULL[0], USD[0.17], XRPBULL[5.81895], XRP-PERP[0] | | |
| 00667091 | Contingent | BNB[.00001592], BTC[0], ETH[0], FTT[150.01861368], LUNA2[0], LUNA2_LOCKED[10.72277938], LUNC[0], NFT (417756972997850402/Crypto #1)[1], NFT (502624208525229379/Crypto #2)[1], TRX[1.02051049], USDT[0] | | |
| 00667093 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.94505502], ETH-PERP[0], ETHW[0.00002030], FLOW-PERP[0], FTT[150.00270451], FTT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[336.58712489], SOL-PERP[0], SRM[18.60193113], SRM_LOCKED[110.87100245], STX-PERP[0], THETA-PERP[0], TRX[.000167], UNI-PERP[0], USD[429.19], USDT[0.00000001], XRP-PERP[0] | | |
| 00667094 | | USD[0.01], USDT[0] | | |
| 00667095 | | ALCX[5.54073571], ALEPH[4867.74671901], ATLAS[28788.89417367], AURY[142.74517451], COPE[.849995], OXY[.829565], PERP[.093711], SPELL[54400], USD[0.91] | | |
| 00667102 | Contingent | AAVE[0.06095363], BNB[0], BTC[.0092], DYDX[.9], ETH[0.58910026], ETHW[0.00172400], EUR[0.00], FTT[150.0593232], OXY[.572937], RUNE[0], SNX[.0418975], SOL[.0072407], SRM[.27928527], SRM_LOCKED[161.33379349], USD[6.72], USDT[0.00419431] | | |
| 00667108 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[-0.01], USDT[0.01181520], XRP[.00000002], XRP-PERP[0] | | |
| 00667114 | | AVAX[0], AVAX-PERP[0], BTC[.00004603], DEFI-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], HOLY-PERP[0], ICP-PERP[0], LTC[.007218], LUNC-PERP[0], ROOK[.00000001], RUNE[0], SOL[0.00000001], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00667115 | Contingent | BNB[0.81727371], BTC[0], DOGE[53], ETH[0], ETHW[0.11697777], SOL[15.0877713], UBXT[25518.15063], USD[4.44], USDT[246.51691948] | | |
| 00667121 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[0.02108938], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00667123 | | COPE[.741986], USD[4.05], USDT[0.00000001] | | |
| 00667124 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], KLAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00667125 | | TRX[.000004], USDT[0.00000496] | | |
| 00667130 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[51.64], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00667135 | | USD[5.96], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity&NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00667138 | | ADABULL[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0], LUA[0], LUNC-PERP[0], MAPS[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00667141 | | AXS[0], DODO[0], ETH[0], FTT[0], GRT[0], LTC[0], MATIC[0], POLIS[4.44176436], SRM[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 00667144 | | AGLD-PERP[0], ETH[0], FTT[44.50889852], GBP[0.00], NEAR-PERP[0], USD[-0.35] | | |
| 00667146 | | USD[25.00] | | |
| 00667152 | | EUR[0.00], KIN[2002228.09884159], SHIB[0], USD[0.00] | Yes | |
| 00667155 | Contingent | ADA-20210924[0], ADABULL[0], ALGO-PERP[0], AVAX-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ[9.525], CHZ-PERP[0], CRO-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0.000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.69264964], FTT-PERP[0], GMT[11904.84106], LINK-PERP[0], LTC-PERP[0], LUNA[24.48058740], LUNA2_LOCKED[10.45470394], LUNC[975657.34], LUNC-PERP[0], MATIC-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM1.10264791], SRM_LOCKED[4.92468439], UNI-PERP[0], USD[141359.31], USDT[15.07157474], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00667161 | | ETH-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0] | | |
| 00667162 | | LUA[.135888], USDT[.22095801] | | |
| 00667163 | Contingent | BNB[0], BTC[0], ETH[.00502032], LUNA[21.20106482], LUNA2_LOCKED[2.80248458], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00667168 | Contingent | AKRO[3], BAO[28], DENT[5], EUR[0.00], KIN[7745223.03114228], LUNA2[0.00402252], LUNA2_LOCKED[0.00938590], LUNC[875.91426203], RAY[0], RSR[1], TRX[1], UBXT[1], USD[0.00117502] | Yes | |
| 00667171 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[5.80086272], APE[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-20211231[0], CHZ[0.00000001], CHZ-PERP[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], ENJ[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.11234563], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00168044], LUNA2_LOCKED[0.00392103], LUNC[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.17838263], SRM_LOCKED[91.26980907], SUSHI[0.01925174], SUSHI-PERP[0], TRX-20210625[0], USD[11413.31], USDT[0.08023970], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00667172 | Contingent | APE-PERP[0], BOBA-PERP[0], C98-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.07395466], FTT-PERP[0], GALA-PERP[0], GENE[.0899], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00510473], LUNA2_LOCKED[0.01191104], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.00715141], TRX[.000005], UBXT[.4749468], USD[0.01], USDT[0.7226], USTC-PERP[0], XRP[8.06671147] | | |
| 00667174 | | ATLAS[1300], USD[20.03] | | |
| 00667175 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNA2[0.17097566], LUNA2_LOCKED[0.39894320], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00667179 | | KIN[49968.5], USD[20.01] | | USD[19.23] |
| 00667184 | | BTC[0], ETH[-0.00000001], ETHW[0], FTT[0.06871260], SOL[105.46], USDT[0.00000001] | | |
| 00667189 | | FTT[1.5], FTT-PERP[0], USD[2.96], USDT[0] | | |
| 00667196 | | BNB-20210326[0], BNB-PERP[0], BULL[0], DOGE-PERP[0], SHIT-20210326[0], SHIT-PERP[0], THETA-20210326[0], THETA-20210625[0], USD[0.00] | | |
| 00667198 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.00061607], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000122], BTC-MOVE-20210919[0], BTC-MOVE-20210918[0], BTC-MOVE-20210925[0], BTC-MOVE-20211002[0], BTC-MOVE-20211009[0], BTC-MOVE-20211016[0], BTC-MOVE-20211023[0], BTC-MOVE-20211030[0], BTC-MOVE-20211106[0], BTC-MOVE-20211113[0], BTC-MOVE-20211120[0], BTC-MOVE-20211127[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-20211218[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-PERP[0], BTTPER-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02013715], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00427904], SOL-PERP[0], SRM-PERP[0], STEP[.00000006], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], WBTC[0.00000020], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00667202 | | BTC[0], ETH[0], FTT[0.03404091], SOL[0], USD[0.66], USDT[0] | | |
| 00667203 | | DOGE-PERP[0], FTT[0.00737189], SUSHI-PERP[0], TRX[57.34325408], USD[0.85], USDT[2.57060659] | | |
| 00667207 | | OXY[.9643], TRX[.000002] | | |
| 00667211 | | BTC[0.15903818], POLIS[45.8], USD[68.20], USDT[2935.63482515] | | BTC[.157463], USD[65.84], USDT[2934.08639] |
| 00667214 | | 1INCH-20210326[0], BCH[-0.01050810], BNB[0.01529546], BTC-PERP[0], FTT[.68846656], MATIC-PERP[0], REEF-PERP[0], TRX[7.06012509], USD[25.15], USDT[5.69973468] | | |
| 00667215 | | BTC[.16806638], ETH[1.8106378], ETHW[1.8106378], USD[1644.58], ZIL-PERP[0] | | |
| 00667216 | | EOSBULL[.99107], USD[0.24], USDT[0.88732065] | | |
| 00667219 | | ETH[.0014239], ETHW[.0014239], USD[0.00], USDT[0] | | |
| 00667221 | | BTC[0], PAXG[0.44241755], SOL[0], USD[0.00] | | |
| 00667222 | | USD[148.30], USDT[0] | | |
| 00667223 | | USD[0.04], USDT[0] | | |
| 00667226 | | BTC[0], DAI[0], ETH[0], LTC[0], USD[0.11], USDT[3.24409849] | | |
| 00667227 | | SXPBULL[14.28157246], USD[23.45] | | |
| 00667230 | | BTC[0], EUR[0.00], TRX[.000005], USD[0.00] | | |
| 00667234 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00667236 | | BTC[0.00007797], ETH[.00037202], ETHW[0.00037202], FTT[.0936], RAY[.05034821], SOL-PERP[0], STEP[.08839927], STEP-PERP[0], TONCOIN[.044365], TRX[.000003], USD[0.00], USDT[2.07265258] | | |
| 00667241 | | 1INCH-PERP[0], ALPHA-PERP[0], BTC[0.00000081], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETHBEAR[355112.5], ETHBULL[0.00016518], ETH-PERP[0], GRTBULL[.6], ICX-PERP[0], KNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.07], USDT[0.05270831], XRP-PERP[0] | | |
| 00667243 | Contingent, Disputed | BNB[0], BTC[0.03338822], ETH[0], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 00667244 | Contingent | ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00052212], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.005367], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.228411], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00667245 | | ADABULL[.0000801], ADA-PERP[2.9041], ALT-PERP[2.904], AUDIO[3999.24], AVAX[74.9876], AVAX-PERP[0], BTC[2.80945580], BTC-PERP[0], CHZ-PERP[0], CRO[19226.3463], DOT-PERP[0.69999999], ETH[19.99795172], ETH-PERP[0], ETHW[8.00025572], EUR[8204.47], FTM[2940.429446], FTT[194.36112], GALA[64948.76675], HNT[124.979679], IOTA-PERP[0], LINK[.095], LTC[.008236], LUNC-PERP[0], MANA[.375], MANA-PERP[0], MATIC[10667.90945], MID-PERP[0], NEAR[.044121], PERP[158.40792499], SAND-PERP[0], SHIT-PERP[0], SOL[782.55004864], SOL-PERP[0], TRX[.706], TRX-PERP[0], UNI[601.41389534], USD[9254.84], USDT-PERP[0], XRP[6998.7834], XRP-PERP[0] | | |
| 00667249 | | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00000295], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOSBULL[2425361.766], EOS-PERP[0], FTM-PERP[0], FTT[0.05582650], GRTBULL[6448.4], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINKBULL[2312.6594], LRC-PERP[0], MATICBULL[646.417637], MATIC-PERP[0], NPXS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[-2], SHIB[400000], SPELL[20000], SRN-PERP[0], SUSHIBULL[35217810.0363], SXPBULL[111000], TOMOBULL[11110000], TRX-20210625[0], TRX-PERP[0], USD[24.84], USDT[0], VETBULL[5209.19967], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00667250 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[3499.37], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[297.58], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00667251 | | ATOMBULL[0], FTT[0], POLIS[53.789778], USD[0.00], USDT[0] | | |
| 00667255 | | FIDA-PERP[0], FTT[0.05980421], USD[0.10], USDT[0] | | |
| 00667260 | | ALTBEAR[57.2405], DOGEBULL[0.00078919], MNGO[220], SRM[1], STEP[.78081], TRX[.000003], USD[4.56], USDT[0.23528322] | | |
| 00667268 | | ATOM-PERP[0], LINK[.14058], POLIS-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.30], USDT[0.40068526] | | |
| 00667269 | | DMG[7.91619], USD[0.00] | | |
| 00667272 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[.00052727], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0.00867568], SOL-PERP[0], SRM[0.94051264], SRM_LOCKED[.01942885], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USD[T0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00667273 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05] | | |
| 00667275 | | FTM[.82872475], USD[13.83], USDT[500.00002354] | | |
| 00667277 | | RAY[0] | | |
| 00667278 | | ADABULL[0.00031991], BNBBULL[0.00012952], BULL[0.0054064], EOSBULL[3.6051285], ETHBULL[0.00000435], ROOK[0.02698204], SXPBULL[.27334755], TRX[.000007], USD[-0.09], USDT[0.00279216], XLMBULL[0.00007612], XRPBULL[3.4323126] | | |
| 00667282 | | ATLAS[0], BNB[0], BNB-PERP[0], BTC[0], CHZ[0], DOGE[0], ETH[0], KIN[0], LUA[0], MOB[0], RAY[0], ROOK[0], SHIB[111736372.34890202], SOL[0], SRM[0], STEP[0], SUSHI[0], USD[0.00], USDT[0], WRX[0] | | |
| 00667283 | | LUA[.07552], USDT[0] | | |
| 00667285 | | BTC[.00009769], FTT[3.61483766], OXY[99.93], THETA-20210625[0], USD[0.00], XRP[155.87435777] | | |
| 00667291 | | KIN[149888], TRX[.000049], USD[0.52], USDT[0] | | |
| 00667292 | | AGLD[1291.5679468], BOBA[.06570423], ENS[424.35386958], LTC[12.90567806], PEOPLE[24931.33331693], SOL[.00050378], USD[10036.47] | Yes | |
| 00667293 | | NFT [3062710464840029836FTX AU – we are here! #32042][1] | | |
| 00667297 | | BTC[.00421574], EUR[0.00], TRX[1] | | |
| 00667300 | | FTT[6.77130729], RAY[92.33626014] | | |
| 00667303 | | AMPL-PERP[0], APE-PERP[0], BNB[0], CAKE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.04000001], ETH-PERP[1.366], FTT[0.04943197], LOOKS-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI[1.5], UNI-PERP[0], USD[-1146.20], USDT[0.98153246], USTC-PERP[0] | | |
| 00667305 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[25.06005187], LTC-PERP[0], LUNA2[1.50179851], LUNA2_LOCKED[3.50419654], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.94743516], SRM_LOCKED[11.71278553], STX-PERP[0], THETABULL[0], USD[0.22], USDT[0], USTC[212.586839] | | |
| 00667311 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.96665968], FIDA_LOCKED[.00753843], FIDA-PERP[0], FIL-PERP[0], FTT[13.08674816], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.006], LTC-PERP[0], MEDIA-PERP[0], MNGO[500], NEO-PERP[0], OXY[51.9757921], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SOL[10.56199547], SOL-PERP[0], SRM[.96042041], SRM_LOCKED[.02455679], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UBXT[.20663209], UNI-PERP[0], USD[0.74], USD[T0.00000006], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00667312 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00019324], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09994015], FTT-PERP[0], HAS-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN[3000.06545271], KIN-PERP[0], KSM-PERP[0], LTC[0.00215115], LTC-PERP[0], LUNA2[8.78780594], LUNA2_LOCKED[20.50488054], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[2.78312575], TRX-PERP[0], UNI-PERP[0], USD[1.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00667313 | | BTC[0], COMP[.00000001], CREAM[.00000001], ETH[0], FTT[0], LINK[.00000001], ROOK[0], UNI[.00000001], USDT[1369.43737083], YFI[0] | | |
| 00667316 | | USD[0.00], USDT[-0.00223518] | Yes | |
| 00667325 | | APT[0], USD[0.00], USDT[0], WAXL[7.43520111] | | |
| 00667327 | | SNX[0.01532734], TRX[.000001], USD[0.00], USDT[-0.00923791] | | |
| 00667336 | | USD[0.16], USDT[0.73816078] | | |
| 00667339 | Contingent | ALGO[.998], AURY[.00000001], BNB[0], BTC[0], DOGE[6.0524759], ETH[0], FTT[.068099], LUNA2[0.34090272], LUNA2_LOCKED[0.79543969], LUNC[74232.28609674], SNX[123.93204001], SOL[0.00299500], TRX[.000002], USD[0.00], USDT[0.01947724], XRP[0] | | |
| 00667340 | | BAO[2], BTC-PERP[0], DENT[1], ETH-PERP[0], FTT[0.00964918], KIN[2], RAY-PERP[0], USD[0.00] | Yes | |
| 00667342 | | USD[0.00], USDT[9.98400522] | | |
| 00667349 | | USDT[0.00036552] | | |
| 00667351 | Contingent | ATLAS[0], BTC[0], FTT[4.40755245], LUNA2[0.00005071], LUNA2_LOCKED[0.00011832], LUNC[11.04281611], MATIC[0], MER[0], RAY[0], RUNE[0], SOL[52.40688471], SRM[0.12431604], SRM_LOCKED[.54048386], USD[0.00], XRP[0] | | |
| 00667353 | | ALICE-PERP[0], BAND[.09508], MATIC[.964], RAY[30.25], RUNE[41.6915], TRX[.000001], USD[269.78], USDT[57.85169836] | | |
| 00667356 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0000036], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00667358 | | AAVE[.13], AUDIO[7], DOGE[100], FTT[0.08629893], LINK[.3], UNI[.45], USD[0.02], USDT[2.05142620], YFI-PERP[0] | | |
| 00667360 | | AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-0624[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00667361 | | COPE[0], RAY-PERP[0], SOL[0], STEP-PERP[0], USD[0.39], USDT[0] | | |
| 00667365 | | RAY-PERP[0], USD[-0.05], USDT[1.16] | | |
| 00667367 | Contingent | BTC[0], ETH[0], FTT[.000001], GBP[0.00], SOL[.00694203], SRM[6.78287062], SRM_LOCKED[29.21712938], USD[0.00], USDT[0] | | |
| 00667368 | Contingent, Disputed | ETH[0], FTT[0.00000048], USDT[0] | | |
| 00667370 | | BTC[0.05708915], TRX[.00078], USD[5605.62], USDT[99.31270345] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00667371 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[27284.88472825], ATLAS-PERP[0], ATOM-PERP[0], AURY[39.9946], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[5256.59179927], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[299.43993325], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000037], TRX-PERP[0], USD[0.00], USDT[719.77775362], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00667374 | Contingent | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.08797702], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[0.00229577], LUNA2_LOCKED[0.00535681], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[80033], USD[0.00], USDT[0.00206699] | | |
| 00667376 | | USD[25.00] | | |
| 00667377 | Contingent, Disputed | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIA-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-20210625[0], THETA-20210326[0], THETA-PERP[0], TOMO[.00000001], TOMO-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.03816822], YFII[.00000001], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00667381 | | BEAR[705.59], BNBBULL[.00453745], BTC-PERP[0], BULL[0.00009386], C98[.9938], ETCBULL[.00674], ETHBEAR[61845], ETHBULL[.00006214], GRTBULL[.06624], LINKBULL[48.04822], MATICBULL[.09506], SXPBULL[5282.0678], TRX[.000008], USD[0.00], USDT[0] | | |
| 00667382 | | BNB[.029994], BTC[.0001054], CRY[.43394841], ETH[.00140702], ETHW[0.00198007], EUR[10742.39], EURT[.6294], FTT[0.06092450], ROOK[.00067916], SOL[0], SPELL[9742.53935741], USD[2.07], USDT[249.00028194] | | |
| 00667384 | | BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.23875177], FTT-PERP[0], MATIC[9.8844], MATIC-PERP[0], RAY-PERP[0], SOL[.077985], SRM-PERP[0], TRX[2.969529], USD[55.77], USDT[.00828] | | |
| 00667385 | | ETH[.0003648], ETHW[0.00036480], USD[0.00] | | |
| 00667386 | | FLM-PERP[0], TRX[.000001], USD[-1.93], USDT[2.11676778] | | |
| 00667389 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[700], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7605.82], USDT[10522.29527725], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00667391 | | ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[.008912], UNI-PERP[0], USD[0.00] | | |
| 00667392 | | APT[57.99568], CRC[9.5176], DAI[.04085216], DENT[1], DOT[-0.03564005], FTT[110.993502], TRX[.000085], USD[709.39], USDT[0.89282514] | | |
| 00667393 | Contingent | 1INCH[.97929], ATLAS[99.981], BNB[2.86203908], BNBBULL[0], BTC[0.00358457], CHZ[59.8841], DOGE[230.70455], ETH[.01298442], ETHW[.01298442], FTM[.99981], FTT[.699848], LINK[1.295516], LINKBULL[9.99715], LTC[.109677], LUNA2[0.10942179], LUNA2_LOCKED[0.25531751], LUNC[23826.8255], MANA[10.99525], MATIC[11.98062], MOB[3.497435], PERP[3.29886], ROOK[0.30076031], RUNE[2.09487], SLP[699.8671, SLP-PERP[100], SOL[.6092096], TRX[365.38231], USD[909.85], USDT[0.00000001] | | |
| 00667394 | Contingent | 1INCH-PERP[0], AAVE[.0075675], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.10747562], BAND-PERP[0], BNB[.16634816], BNB-PERP[0], BTC[0.04167591], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1121.54948], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.20221680], ETH-PERP[0], ETHW[0.52224667], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.68436064], FTM-PERP[0], FTT[0.02215749], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.80169252], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.0865855], LINK-PERP[0], LRC-PERP[0], LTC[.0084754], LTC-PERP[0], LUNA2[0.16995206], LUNA2_LOCKED[0.39655481], LUNC[37007.42], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.95825], OXY-PERP[0], PAXG[1], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.6], RAY[.917335], RAX-PERP[0], REEF[.23195], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.42323], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[122.604855], SRM-PERP[0], SRN-PERP[0], STEP[2628.9], STEP-PERP[0], SUSHI-PERP[0], SXP[.016827], SXP-PERP[0], THETA-PERP[0], TRX[.000166], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-20883.90], USDT[23791.63231018], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00097178], YFI-PERP[0], ZIL-PERP[0] | | BAND[.081798], FTM[.67637], GRT[.79705] |
| 00667395 | | BTC[0.29297326], ETH[0.82000000], ETHW[0], FTT[25.63673102], USD[0.00] | | |
| 00667400 | | ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [552445584376596367/Minecraft Monke][1], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00], XTZ-PERP[0] | | |
| 00667405 | | MOB[34.25] | | |
| 00667407 | Contingent | ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR[13241.79], FTT[0.14533006], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], SRM[1.14879512], SRM_LOCKED[12.06607126], SUSHI-PERP[0], USD[0.00], USDT[0.00027837], ZEC-PERP[0] | | |
| 00667409 | | BRZ[.00948144], BTC[0.00050000], TRX[.000003], USD[0.00], USDT[0], WAVES[.5] | | |
| 00667411 | Contingent | AKRO[.3222], BNB[0], BTC[0], ETH[0], FTM[.00000001], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007886], MATIC[0], SOL[0], TRX[0.13745600], USD[0.00], USDT[5.00988278] | | |
| 00667412 | | BNB[0], BTC[0], BTC-0325[0], CHZ[0], FTT[175.14164373], GRT[0], SOL[0], SOL-20211231[0], SUSHI[15.23609281], UNI[0], USD[0.00] | | |
| 00667414 | | AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-20210625[0], PUNDIX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-124.95], USDT[436.10206629], WAVES-PERP[0], XMR-PERP[0], XRP[5.16861949], XRP-PERP[0] | | |
| 00667415 | | FTT[.009382], USD[0.00], USDT[4.47243954] | | |
| 00667420 | | TRX[.000023], USD[0.00], USDT[0.47805896] | | |
| 00667426 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0.00003140], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00644045], ETH-20210625[0], ETH-PERP[0], ETHW[0.00644044], FIL-PERP[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-20210625[0], OXY-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.75], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00667427 | | 0 | | |
| 00667428 | | BAO[1], BTC[.00000037], CHF[0.00], DENT[1], DOGE[7003.28726336], GALA[195406.71824932], OXY[1702.47272975], POLIS[118.71381539], USD[0.00], USDT[0.00000003] | | |
| 00667430 | | ALCX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[10.15528408], HBAR-PERP[0], LOOKS[.51360001], LOOKS-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.42661421] | | |
| 00667434 | | OXY[.904335], SOL[.02283], USD[0.54], USDT[0] | | |
| 00667440 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SXP-20210625[0], TRX[0], USD[0.00], USDT[0.00000076], USDT-20210625[0], VET-PERP[0] | | |
| 00667446 | | BTC[0], ETH[0], FTT[0], LINK[0], MATIC[0], USD[6.49], USDT[0] | | |

Amended Schedule F-17 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00667448 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15500000], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[464.83], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00667451 | | BTC[0.00000446], ETH[0.01051197], ETHW[.01037782] | Yes | |
| 00667455 | | DOGEBULL[0.00000085], ETHBULL[0], THETABULL[0], TRX[.000004], USD[0.09], USDT[0], VETBULL[.0249825] | | |
| 00667456 | | EUR[0.00], SOL[.01004234], USD[0.00] | | |
| 00667463 | | 1INCH[0], AAPL[0.52087100], AMC[1.00943723], BNB[0], BTC[0.01676961], DOT-20211231[0], ETH[0.15231221], ETHW[0.00084250], FTT[0.00000001], NFLX[.07], NFT (38117913181747631 2/Montreal Ticket Stub #812)[1], SAND-PERP[0], SOL[0], SQ[0.25769352], TSLA[.00000001], TSLAPRE[0], TWTR[0], UNI[0.00000001], USD[215.70], USDT[108.44233833] | | |
| 00667466 | | USD[-0.33], USDT[1.14223059] | | |
| 00667469 | | BTC-PERP[0], USD[0.00] | | |
| 00667470 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00008081], BTC-PERP[0], COMP-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00053825], ETHW[0.00053825], FTT-PERP[0], GENE[.071481], GRT-PERP[0], HMT[.43466666], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SOL[.00796209], STEP-PERP[0], TRX[.000004], USDL-1.54], USDT[0.00304891], ZEC-PERP[0] | | |
| 00667475 | | ETH[0], FTT[0.10300260], ROOK[.00000001], USD[0.00] | | |
| 00667476 | Contingent | BTC[0], COMP[.00005], COPE[.59302], LINK[.00587139], SOL[0], SRM[.2430155], SRM_LOCKED[2.27651123], USD[0.00], USDT[0] | | |
| 00667477 | | BTC[.0044991], ETH[.0479928], ETHW[.036995], USD[18.24] | | |
| 00667479 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.41766390] | | |
| 00667483 | | DFL[7], USD[0.00] | | |
| 00667484 | | BTC[0.00000202], BTC-PERP[0], USD[0.00] | | |
| 00667488 | | ADA-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0.00000475], ETH-PERP[0], EUR[0.89], HOT-PERP[0], MATICBEAR2021[0.00005933], MATIC-PERP[0], RSR-PERP[0], USD[0.30] | | |
| 00667489 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.00099149], BOBA-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOSBULL[.0794], ICP-PERP[0], JST[8.586], MATH[.07967], OXY-PERP[0], PERP-PERP[0], REEF[7.38], REEF-20210625[0], REEF-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[4.41], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00667490 | | FTT[.00000001], USDT[0] | | |
| 00667491 | | ALPHA[0], ATOMBULL[0], BNT[0], BTC[0], COPE[0], DOGE[0], FTM[0], LINA[0], MATIC[0], RUNE[0], SOL[0], USDT[0.00000004] | | |
| 00667492 | | ATLAS[121.82188792], BRZ[0], CHZ[.00000013], DOGE[0], SOL-PERP[0], SUSHI[.26844548], USD[0.00] | | |
| 00667498 | | ETH[.03323031], ETHW[.03323031], LTC[.00296077], SXPBEAR[9590.275], SXPBULL[26.02165143], TRX[.42475], TRXBEAR[5122.7], TRXBULL[.00346888], USD[2.39], USDT[0.00000001], USDT-PERP[0] | | |
| 00667500 | Contingent | ETH[1.30187652], ETHW[1.30187652], FTT[3], LUNA2[1.04907082], LUNA2_LOCKED[2.44783191], LUNC[228437.38], USD[1.05], USDT[0] | | |
| 00667504 | | ALT-PERP[0], AMPL-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC[.00000556], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DEFI-PERP[0], FIDA-PERP[0], GBP[0.04], HNT-PERP[0], ICP-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.147], PERP-PERP[0], RAY[.20769195], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.34], USDT[2.55505536], WAVES-0624[0] | Yes | |
| 00667508 | | FTT[.02], FTT-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[0.44], XRP-20210625[0], XRP-PERP[0] | | |
| 00667509 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00667512 | | AAVE-0624[0], AAVE-0325[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ALGO-1230[0], ALICE-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-1230[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BTC-20210924[0], BTC-20211231[0], CHR-PERP[0], CHZ-20211231[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOT-0325[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00800000], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-0624[0], FIL-20211231[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-20211231[0], ROSE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], THETA-0325[0], THETA-0624[0], THETA-20210924[0], THETA-20211231[0], TLM-PERP[0], USD[5410.19], VET-PERP[0], WAVES-0624[0], XRP-0325[0], XRP-20211231[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00667515 | | BNB[.00398], BTC[0.00000007], CHZ[648.523], DOGE[.7249], LUA[.07565], OXY[.9307], RUNE[.00506], SXP[.0635], UNI[0], USD[2.91], USDT[0.00535417] | | |
| 00667533 | | ETH[0.60588831], ETHW[0.60588831], FTT[17.56527284], USD[0.21] | | |
| 00667536 | | USD[0.00], USDT[0] | | |
| 00667537 | | ADABULL[0], BTC[.00004905], BTC-PERP[0], ETH[0.24486614], ETH-PERP[0], ETHW[0.24486614], USD[21.76] | | |
| 00667545 | | ATLAS-PERP[0], FTT[0.16265514], MNGO[5.228], USD[0.06], USDT[0] | | |
| 00667548 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.75], USDT[0] | | |
| 00667552 | | BTC[0.00426719], FTT[0], SOL[.00085188], TRX[.000001], USD[2492471], USDT[2012.29236295] | | BTC[.004263], USDT[3.851466] |
| 00667555 | | BNB[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], KIN[.00000001], KIN-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00667556 | | BTC-MOVE-20210224[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], TRX[.000001], USD[19.72] | | |
| 00667557 | | MAPS[.01276], TRX[.00001], USD[0.00], USDT[0] | | |
| 00667559 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05837496], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[.19391294], RAY-PERP[0], SHIB-PERP[0], SOL[.079], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[4.63], XRP-PERP[0] | | USD[4.61] |
| 00667560 | | BEAR[13590.48], USD[0.40] | | |
| 00667564 | | BTC[.0000504] | | |
| 00667566 | | AKRO[1], BADGER[.00001185], BAO[7], DENT[1], GBP[0.00], KIN[3], KSHIB[997.64950134], RSR[1], UBXT[1], USD[0.00], YFI[0] | Yes | |
| 00667567 | | LUA[0], USDT[0] | | |
| 00667568 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00745658], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004591], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074687], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRY[126660.96], UNI-PERP[0], USD[-1.95], USDT[1380.68214111], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00667569 | | SOL[0], USD[0.47], USDT[0.00000001], USDT-PERP[0] | | |
| 00667571 | | ATLAS-PERP[0], BCH[0], BTC[0], FTT[0], FTT-PERP[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 00667572 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], ETH[.44891469], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[203.18], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00667573 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], NEO-PERP[0], NFT (497744932752709247/FTX Crypto Cup 2022 Key #4760)[1], NFT (544372975637837201/FTX AU - we are here! #36026)[1], NFT (551983349986793685/The Hill by FTX #7019)[1], NFT (564472409590241825/FTX AU - we are here! #35826)[1], SUSHI-PERP[0], USD[0.72], XRP-PERP[0] | | |
| 00667574 | | BAO[1346.93879671], BNB[2.70917304], BTC[0], DENT[4939.52544217], DOGE[.0000824], ETH[3.08048645], FTT[.00000025], KIN[585613.63725647], LINA[3.91717109], LTC[.00000969], MATIC[1788.77629717], SHIB[1019714.47994561], SNX[.00060931], USD[0.00], USDT[2492.21754117] | | |
| 00667583 | Contingent | ADA-PERP[0], ATLAS[0], BTC[0.00030657], ETH[0.00734934], FTT[1.12074323], LUNA2[0.06973645], LUNA2_LOCKED[0.16271839], POLIS[0], SOL[0.16660897], SUSHI[0.03663166], TRX[0.00000469], USD[0.00], USDT[0.00000005] | | BTC[.000302], SOL[.05942074], TRX[.000004] |
| 00667585 | Contingent | ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.04681], ETHW[1.99981000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[887.02015456], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.42615071], LUNA2_LOCKED[12.66101833], LUNC-PERP[0], OKB[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.70], USDT[0.00521082], XRP-PERP[0] | | |
| 00667587 | | POLIS[0.098524], USD[0.83], USDT[0.00000001] | | |
| 00667594 | | ALT-PERP[0], BTC[0], ETH[0], FTT[57.64343300], TRX[19.000004], USD[1633.12], USDT[0.00000001] | | |
| 00667595 | | BTC[.00010271], ETH[0], FTT[0.01164597], ROOK[.00075119], USD[14.28], USDT[0] | | |
| 00667599 | | BNB[.00272392], CRV[.91545], CRV-PERP[0], KIN[2001.3], STEP[698.946599], USD[0.00], USDT[109.60345318] | | |
| 00667602 | | BNB[2.12039592], BTC[0.01364022], CONV-PERP[0], DOGE[.390255], ETH[0.25269897], ETHW[0.25269897], FTM-PERP[0], USD[-320.06], USDT[0.00316000] | | |
| 00667606 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00667608 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.21346173], LUNA2_LOCKED[49807739], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[.002872], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00667625 | | BTC[0], CEL[0.05472341], USD[0.08] | | |
| 00667631 | | AURY[.4311297], CAKE-PERP[0], RAY[.00068478], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 00667632 | | USDT[9] | | |
| 00667635 | | ETH[.00058223], ETHW[.00058223], RAY[.159823], USD[0.05], USDT[0] | | |
| 00667640 | | ADA-PERP[0], ATLAS[0], BAT-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ[0], CONV[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CUSDT[0], DENT[0], DOGE[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], FTM[0], GRT[0], HBAR-PERP[0], HOT-PERP[0], KIN[0], MATIC[0], MATIC-PERP[0], NPXS-PERP[0], ORBS-PERP[0], POLIS[0], RAY[0], REEF[0], REEF-PERP[0], REN[0], RSR[0], RSR-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SOL[0], SPELL[1993697.12310425], SRN-PERP[0], STEP[0], STMX[0], STMX-PERP[0], THETA-PERP[0], TRU[0], TRU-PERP[0], TRX[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00667641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00257200], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00667642 | | BCHBULL[8017651.84362022], BTC[0], BTT[83793.40294481], EUR[0.10], LINKBULL[1538463.61153122], TRX[0.00017800], USD[0.00], USDT[0.13164789], XRP[485.87327], XRPBULL[6937385.11071474] | | |
| 00667643 | | BTC[0.00005356], FTT[.034933], SOL-PERP[0], USD[3.28], USDT[2.84622216] | | |
| 00667645 | | EUR[0.00], MATIC[1], TRX[1], UBXT[3] | | |
| 00667649 | | AKRO[2], BAO[36], BRZ[0.01826994], BTC[0], DENT[1], DOGE[0], HNT[.00009074], KIN[21], MATIC[.0001834], RAY[0], RSR[4], SECO[.00000914], SNX[.00001358], SOL[0.00000016], SRM[0.00034685], TRX[2], UBXT[33], USD[0.00], USDT[0] | Yes | |
| 00667651 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.014918], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005431], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DLCV-PERP[0], ETC-PERP[0], ETH[0.00500], ETHW[0.01050], FLOW-PERP[0], FTM-PERP[0], FTT[0.17408809], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.07777777], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[8.3034], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.0072045], POLIS-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[.03168], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000037], USDT[5.23423001], VET-PERP[0] | | |
| 00667653 | | FTT[22.50000011], USD[3.38], USDT[0] | | |
| 00667654 | Contingent | KIN[1769.45], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007281], TRX[.000005], USD[0.26], USDT[0] | | |
| 00667655 | | BTC[0.00000310], GENE[.00000001], USD[0.00], USDT[0] | | |
| 00667656 | | BAT-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000720], ETH-PERP[0], ETHW[0.00000720], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00667658 | Contingent | ADA-PERP[0], AURY[.00000001], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], DYDX[.006615], FTM[501.31953295], FTM-PERP[0], FTT[52.79117933], FTT-PERP[0], LUNA2[0.15682125], LUNA2_LOCKED[0.36591626], LUNC[305.82188828], MANA[500.901808], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], SAND[231.95592], SOL-PERP[0], USD[0.53], USDT[0], USTC[22] | | |
| 00667659 | | AAVE[0], ETH[0], EUR[0.00], PERP[0], UNI[0], USDT[0] | | |
| 00667664 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00667665 | | BRZ[100] | | |
| 00667666 | | AMPL[0] | | |
| 00667669 | | BTC-PERP[0], TRX[.000006], USD[0.19], USDT[0] | | |
| 00667670 | | BNB[0], DOGE[3], GBP[0.00], KIN[8102.85411000], USD[0.00], USDT[0.00000001] | | |
| 00667672 | Contingent, Disputed | AURY[.57828198], FTM[3.39132808], FTT[0], GBP[0.00], USD[0.01] | | |
| 00667673 | | ADABULL[0.00000052], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], DOT-PERP[0], ETHBULL[.00008608], KSM-PERP[0], USD[0.08] | | |
| 00667680 | | FTT[8.1], SUN[1262.88], TRX[.000003], USDT[0.80773047] | | |
| 00667682 | | ALPHA[0], BTC[.0000976], DOGE[.55050518], RUNE[0], USD[0.97], USDT[0.00000001] | | |
| 00667683 | | ATLAS[2109.9069], USD[1.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00667685 | | ALPHA-PERP[0], ASD[0], ASD-PERP[0], BAO-PERP[0], BNB[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT[0], GRT-PERP[0], KIN[0], LRC-PERP[0], LUA[0], MATIC-PERP[0], NPXS-PERP[0], OXY-PERP[0], RAY[0], SOL[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000246] | | |
| 00667687 | | DAI[.08733], ETH[.001], ETHW[.001], MOB[.448], USD[0.02], USDT[0] | | |
| 00667690 | Contingent | BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0], FTT[0], KIN[0], LUNA[26.97141056], LUNA2_LOCKED[16.26662465], SHIB[0], SOL[0], STEP[0], USD[0.01] | | |
| 00667696 | | 1INCH[0], ASDBULL[0], AVAX-PERP[0], BAND[0], BAO[0], BNB[0], BNBBULL[0], BNT[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ENJ[0], ETH[0], FLOW-PERP[0], FTT[0.02557928], KNCBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0], SXP[0], SXPBULL[0], TRXBULL[0], USD[0.15], USDT[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00667708 | | SHIB[66094121.19985917], USD[0.00], USDT[0] | | |
| 00667709 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000009], BTC-MOVE-WK-20210423[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.39] | | |
| 00667711 | Contingent | ADA-PERP[0], ALGO[.81171], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BULL-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LUNA2[0.00052458], LUNA2_LOCKED[0-00122403], LUNC[114.2295535], LUNC-PERP[0], RSR-PERP[0], SLP-PERP[0], STEP[0], TOMO-PERP[0], TRX[0.00001000], USD[0.02], USDT[00_XMR-PERP[0], ZEC-PERP[0] | | TRX[.000001] |
| 00667719 | Contingent | ATLAS[.010], AVAX[19.85471416], BIT[.007], BNB[0.05051109], BTC[0.00041720], BTC-20210924[0], CHR-PERP[0], DOGE[1543.78747599], ETH[0.00069944], ETH-20210625[0], ETH-20210924[0], ETHW[0.00069568], FTT[155.0001371], LINK[38.94121203], LUNA2[120.0619268], LUNA2_LOCKED[280.1444959], LUNC[26143737.33668489], MATIC[855.43208158], MTA[.00225], MTA-PERP[0], NEAR-PERP[0], POLIS[.00015], RAY[854.18576572], RAY-PERP[0], REN[0], SOL[111.64565560], SRM[411.18438636], SRM_LOCKED[7.90518776], TOMO[0.00021688], TOMO-PERP[0], TONCOIN[.00065], TONCOIN-PERP[0], TRU-PERP[-500], TRX[22.27142440], UNI[86.21303823], USD[1774.29], USDT[2563.14456769], XRP[1800.47774604] | | AVAX[10.370024], BNB[.049327], BTC[.000412], DOGE[1532.052186], ETH[.006684], LINK[.360791], MATIC[838.994557], SOL[.005794], TRX[.103518], UNI[.21843], USD[809.47], USDT[2542.847583], XRP[1.045979] |
| 00667721 | | AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00667722 | | AAVE[0.12672959], AAVE-20210625[0], ADABULL[0.02906329], BEAR[365000], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], BULL[0.42857747], CAKE-PERP[0], COIN[.09998157], CRO-PERP[0], DOGEBULL[0.01200000], ENJ-PERP[0], ETH-20210625[0], ETHBULL[0], FTM-PERP[0], FTT-PERP[0], HSM-PERP[0], LINK-20210625[0], LINKBULL[0], LTC-PERP[0], MATICBULL[0.0572159], MATIC-PERP[0], REN-PERP[0], SOL-20210625[0], SRM[.942145], THETABULL[0], USD[46.84], USDT[25.00747559], VETBULL[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00667724 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-1030[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[5], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[.000463], TRX-PERP[0], USD[39.18], USDT[229.67001875], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00667725 | | BTC[.0000674], ETH[.00068247], ETHW[0.00068246], EUR[0.01], KIN[7178], TRX[.000002], USD[0.00], USDT[0] | | |
| 00667733 | | BULL[0.02087319], DEFIBULL[0.01931141], DOGEBULL[0], ETHBULL[0.01700877], FTT[0.38116010], RUNE[71.386434], USD[0.10], USDT[0.42447817] | | |
| 00667734 | | ADABULL[0], BEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], BTC[0], BULL[0.00000001], DOGE[0], DOGEBULL[0.00000001], EOSBULL[0], ETH[0], ETHBULL[0.00000001], LINKBULL[0.00000001], LTCBULL[0], MATIC[0], MATICBEAR2021[0.00000001], MATICBULL[0.00000001], MKR[0], MKRBEAR[0], MKRBULL[0], MTL[0], SHIB[0], THETABULL[0.00000001], USD[0.00], USDT[0.00000001], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00667735 | | AKRO[1], BAO[5], BF_POINT[100], BNB[0], DFL[344.20301835], GALA[.06991692], KIN[5], SGD[0.00], SHIB[45.13652092], TRX[.19850122], UBXT[11], USD[0.00] | Yes | |
| 00667737 | | ALGO-PERP[0], AR-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], KIN-PERP[0], PERP-PERP[0], RAY-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00667739 | | ADA-PERP[0], ALT-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.03096859], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00667741 | | BAND[.098651], BEAR[44.267], BTC[.0035], BULL[0.00000277], CONV[9.221], DOGEBEAR2021[.00089594], HNT[30.5], KIN[9954.4], MTA[.99278], OXY[.94547], STEP[318.2], TRX[.00001], USD[0.00], USDT[13.32684224] | | |
| 00667745 | | BTC[.00007968], MER[71.95212], USD[0.72], USDT[0.00651101] | | |
| 00667746 | | BNB[0], USDT[0] | | |
| 00667751 | | DOGE[1], KIN[485.88693], USD[0.00], USDT[0] | | |
| 00667752 | | TRX[.000007], USD[25.00], USDT[0] | | |
| 00667753 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0.00589107] | | |
| 00667754 | | ADA-PERP[0], ATLAS[2138.51500000], ATLAS-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], LUNC-PERP[0], POLIS[181.876798], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00005501], USD[0.00], USDT[0.00000003] | | |
| 00667758 | | FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00667759 | Contingent, Disputed | BNB[0], BTC[0], CEL[0], CHZ[0], DENT[0], DOGE[0], ENJ[0], ETH[0], ETHW[0], FIDA[0], HT[0], KIN[0], KNC[0], LINK[0], LTC[0], MATIC[0], MEDIA[0], MTA[0], RUNE[0], SHIB[0], SOL[0], STEP[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 00667760 | | BTC-PERP[0], FTT[0], LINA-PERP[0], TRX[.000038], USD[0.00], USDT[0] | | |
| 00667764 | | LUA[.002212], USD[0.00] | | |
| 00667765 | | BCH[1.00243], BNB[7.00358], BTC[.200548], ETH[.69], ETHW[.69], LINK[42.269], LTC[2.52133], XRP[396.6] | | |
| 00667766 | | BAO-PERP[0], BTC-PERP[0], ETH[0.00000552], ETH-PERP[0], ETHW[0.00000552], ICP-PERP[0], LUNC-PERP[0], MATIC[18628983], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[30.47], USDT[-0.00552832], VET-PERP[0] | | |
| 00667767 | | ATLAS[5669.362], BNB[.00000001], REEF-PERP[0], RSR-PERP[0], SOL[.009552], TRX-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 00667774 | | AXS-PERP[0], C98-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], MATICBULL[314.97934894], NFT (29623121189124954/Road to Abu Dhabi #288)[1], NFT (55752628955847998/Road to Abu Dhabi #289)[1], THETABEAR[1213896.09568964], USD[0.05], USDT[-0.02758044], XRPBULL[0] | | |
| 00667775 | Contingent | BNB[0], LUNA2[0.01313507], LUNA2_LOCKED[0.03064850], LUNC[2860.1900904], SOL[0], TRX[1.37], USD[2025.33], USDT[0.00013910] | | |
| 00667776 | Contingent | ADABULL[0.00050000], ALGOBULL[420785.903], ALTBEAR[34078.838818], ALTBULL[0.00872120], ASDBEAR[2137], ATOMBEAR[136013.6], BCHBULL[179.912], BEAR[11389.058], BNBBEAR[9182160], BNBBULL[.0000962], BSVBULL[47089.83366], BTC[0.00063632], COMPBEAR[7707.7], COMPBULL[.00009772], DEFIBULL[3.1966], DOGEBEAR[889205688], DOGEBULL[38.42327200], DOGEHEDGE[14], DRGNBEAR[15201.52], EOSBEAR[7190.55339], ETH[0], ETHBEAR[10561646.334], ETHBULL[0.94037321], FTT[.03746426], GALA[89.892], LEOBEAR[23.8], LEOBULL[.00005664], LINKBEAR[19996000], LINKBULL[198.79712000], LTCBULL[.8812], LUNA2[0-14056590], LUNA2_LOCKED[32798710], LUNC[30608.52141896], MATICBEAR[165794071 4], MATICBULL[874147], MATICHEDGE[.999], SUSHIBEAR[13008142], SUSHIBULL[14529240], SXPBEAR[15403450.28], SXPBULL[77062.80439569], THETABEAR[8000800], THETABULL[0], TRX[.000812], USD[0.00], USDT[0.03845544], VETBEAR[65006.5], VETBULL[293.7712], XLMBULL[.09918], XRP[.98], XRPBEAR[11171605.8572], XRPBULL[56160.36000000], ZECBULL[9.92] | | |
| 00667778 | | USD[5.22] | | |
| 00667779 | | CHZ[1], EUR[0.00] | | |
| 00667781 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[6.38939734] | Yes | |
| 00667786 | | ETH[.15069202], ETHW[.15069202], USD[1.58] | | |
| 00667789 | | AKRO[2], BAO[9], BNB[0.06872909], BTC[.00100117], DENT[161.69158227], ETH[.01432216], ETHW[.01414419], GRT[26.03484689], KIN[8], LUNC[2.24851915], RUNE[2.86986526], SOL[0.00002060], SRM[4.26447506], SUSHI[2.77794140], TRX[1], USD[2.05] | Yes | |
| 00667792 | Contingent | ETH[.00000001], LUNA2[33.07548746], LUNA2_LOCKED[77.1761374], LUNC[7202257.03], LUNC-PERP[0], SOL[5], USD[57.76], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00667794 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00083267], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], ATOM[0.07063265], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0.00005514], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[.7998255], DASH-PERP[0], DENT-PERP[0], DOGE[.6555135], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00922708], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.933245], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.9639], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.29994584], SRM_LOCKED[4.81316427], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.111248], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[741.32], USDT[0.00394500], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00667797 | | BTC[0], SXPBULL[.01882934], TRX[.000002], USD[0.00], USDT[0] | | |
| 00667806 | | AXS-PERP[0], TRX[.0000001], USD[2.91], USDT[146.99772601] | | |
| 00667807 | | ATLAS[6.5112594], BNB[0], CEL[.01665453], FTM[0], GENE[0], KIN[2439], MATIC[7.27746], TRX[.000056], USD[0.01], USDT[0] | | |
| 00667814 | | EUR[0.00], FTT[25], HT[0.08317056], MOB[.4015085], TRX[.001004], USD[0.00], USDT[22.40089099] | | |
| 00667816 | | FTT[25] | | |
| 00667823 | | FTT[0.03565548], KIN[238377219.1], USD[0.15] | | |
| 00667825 | | BNB[0], MATIC[0], SOL[0], TRX[0.00155500], USDT[0.00000157] | | |
| 00667826 | | BTC-PERP[0], FLOW-PERP[0], MATH[.087631], MATIC[0], NFT (353788004639221547/FTX EU - we are here! #265450)[1], NFT (400943394764305780/FTX EU - we are here! #265432)[1], NFT (562706297377059540/FTX EU - we are here! #265444)[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 00667837 | | LTC[0], UBXT[2] | | |
| 00667841 | | 1INCH[0], BF_POINT[400], BNB[0], CHF[0.00], ETH[0], EUR[0.00], FTT[0], KIN[50006023.71337233], USD[0.00], USDT[0] | Yes | |
| 00667845 | | BSVBULL[0], BTC[0], DOGEBEAR2021[.0006218], EOSBULL[5.4665], LTC[0], USD[0.02], USDT[0.00000005], VETBEAR[796.7], VETBULL[3.03092682], VET-PERP[0], XRP[.42195] | | |
| 00667846 | Contingent | BTC[0.00006003], FTM[0.22956948], FTT[.06418975], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00763689], SOL[0.00088685], TRX[104492.53903], USD[320.35] | | BTC[.0006], FTM[.229391] |
| 00667850 | | ATOM[.00038456], BIT[25363.07244396], BNB[.00113539], BNB-PERP[0], FTT[150.05882630], NFT (295293050640392118/FTX AU - we are here! #4527)[1], NFT (301615078599143188/FTX Crypto Cup 2022 Key #4883)[1], NFT (309745785482540810/FTX EU - we are here! #80027)[1], NFT (384403018730022613/FTX AU - we are here! #2788?)[1], NFT (416787193700674831/FTX AU - we are here! #4516)[1], NFT (451752394629329023/FTX EU - we are here! #80909)[1], NFT (463267380448316400/FTX EU - we are here! #80783)[1], NFT (507074981215646996/The Hill by FTX #3223)[1], USD[0.00], USDT[0.00164247] | Yes | |
| 00667855 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00154247] | | |
| 00667856 | Contingent | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[0.00075799], SRM_LOCKED[0.00574948], SXP-PERP[0], TRX[.000037], USD[0.00], USDT[139.70830398], VET-PERP[0], XAUT-PERP[0] | | |
| 00667857 | | MATH[.099388], TRX[.000006], UBXT[.41004926], USD[0.00], USDT[0] | | |
| 00667858 | Contingent | BTC-PERP[0], ETC-PERP[0], ETH[0.00321952], ETH-PERP[0], ETHW[0.00321951], SOL[0], SRM[.07209992], SRM_LOCKED[.31357946], USD[-1.43] | | |
| 00667861 | | BTC[1.37780549], EUR[35.39], USD[18479.45], USDT[0.97276647] | | |
| 00667862 | | FTT[.00002], TRX[.000004], USD[0.00], USDT[0] | | |
| 00667868 | | ATLAS[219.9604], POLIS[1.099802], TRX[.000006], USD[0.51], USDT[0] | | |
| 00667871 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC[.00005235], BTC-PERP[0], BTTPRE-PERP[0], COPE[.97818], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.04810765], FTT-PERP[0], HNT[.0955445], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP[0.0173020], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-14.99], USDT[65.11087634] | | |
| 00667876 | | AAVE-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00667878 | | USD[25.00] | | |
| 00667880 | | LUA[.0748905], MATIC[5.079], REN-PERP[0], USD[0.00], USDT[0] | | |
| 00667882 | | USD[0.00], USDT[0] | | |
| 00667887 | | BNB[0], BTC[0.00000001], ETH[0], FTT[1.69130997], RAY[6.20355488], USD[0.00], USDT[0] | | |
| 00667889 | | USD[0.00] | | |
| 00667890 | | BTC[.0094], RAY[.9998], USD[0.10] | | |
| 00667891 | | 0 | | |
| 00667896 | | APE-PERP[0], BNB[0.01899628], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT[0.07232081], LINK[0], MATIC-PERP[0], NFT (298039137925952002/FTX EU - we are here! #144411)[1], NFT (307974561990645071/FTX AU - we are here! #2207)[1], NFT (367744817898358141/FTX EU - we are here! #142960)[1], NFT (388476603437502528/FTX AU - we are here! #2209)[1], NFT (428458697766177240/FTX EU - we are here! #144213)[1], NFT (507128965086262080/FTX EU - we are here! #142988)[1], NFT (543338223066113584/FTX EU - we are here! #143082)[1], NFT (545780632193065503/FTX EU - we are here! #144241)[1], SOL-PERP[0], TRX[.701158], USD[447.20], USDT[0.63253659] | Yes | |
| 00667897 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0.00000567], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[0.00000042], XAUT-PERP[0], XMR-PERP[0] | | |
| 00667899 | | AKRO[1], ATLAS[.01056288], BAO[1], FIDA[.00009183], FTT[0], UBXT[.02296611] | Yes | |
| 00667903 | | FTT[0], MKR[0], RAY[1.66994034], USD[3.84] | | |
| 00667905 | | BTC[0], ETH[0.00677006], ETHW[0.00677006], FIDA-PERP[0], LTC[0], MNGO[0], MOB[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00195008], SOL-PERP[0], SRM[0], STORJ[0], USD[0.94], USDT[0] | | |
| 00667906 | | USD[85.48] | | |
| 00667907 | | ASD-PERP[0], TRX[.000002], USD[0.63] | | |
| 00667909 | Contingent, Disputed | USD[0.00] | | |
| 00667910 | Contingent | ALICE-PERP[0], APE[.097625], APT[.998886], AVAX[.095461], AVAX-PERP[0], BNB[.00850286], BTC-PERP[0], CRV[.9943], CRV-PERP[0], DOGE-PERP[0], DOT[.074], DYDX[.097796], ETH-PERP[0], FTT[0.07254410], FTT-PERP[0], HT[.098575], LINK[.09544], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094794], OMG-PERP[0], SOL-PERP[0], USD[2480.65], USDT[119.93108276] | | |
| 00667916 | | SOL[0], USD[0.00] | | |
| 00667922 | | DOGE[0.91449798], ETH[0.07710557], ETHW[0.00010557], KIN[488.542], LTC[.0092], SOL[.0082335], USD[3308.38] | | |
| 00667927 | Contingent | ATLAS[4619.1684], AURY[1.999487], BTC[0.49774768], DOT[308.06387537], ETH[0.10000000], FTT[300.080201], IMX[.055896], LUNA2[0.01550047], LUNA2_LOCKED[0.03616777], LUNC[3375.26115625], SOL[1.0080356], USD[7338.24], USDT[0.00000001] | | |
| 00667930 | | ATLAS[660], BAO[76728.775], ETH[0], FTT[2.99943], TLM[272], TRX[.000003], USD[1.20], USDT[0] | | |
| 00667933 | | NFT (303586596752842386/FTX AU - we are here! #38863)[1], NFT (561056929505381200/FTX AU - we are here! #39298)[1] | | |
| 00667937 | | SXP[0], USD[0.00], USDT[0] | | |
| 00667938 | | ALPHA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.91355], FTT-PERP[0], GRT-PERP[0], REN-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.29], VET-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00667946 | | AVAX[0], BNB[0.00000001], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.00000067], FTT-PERP[0], RAY[.00000001], SOL[.00000001], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00667949 | | KIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00667950 | | BTC[0] | | |
| 00667952 | | FTT[.07648], USD[0.00], USDT[0.00000001] | | |
| 00667953 | | FTT[0], SOL[0], USD[0.00], USDT[98.18530901] | | |
| 00667954 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[204], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[20.00103176], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-273.97], USDT[38.53845129], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00667962 | Contingent | BNB[.00000001], BTC[0], ETH[.00000001], FTT[3057.01748445], KIN[4.50275e+09], LUNA2[0.02590280], LUNA2_LOCKED[0.06043987], SOL[0], USD[0.26], USDT[0] | | |
| 00667964 | | USDT[12.85] | | |
| 00667970 | | USD[0.00] | | |
| 00667976 | | USD[0.16] | | |
| 00667982 | | BNB-PERP[0], BTC-PERP[0], GRT-PERP[0], USD[0.19] | | |
| 00667983 | | USD[1.84] | | |
| 00667989 | | BNB[.008], FTT[.097112], FTT-PERP[0], HGET[.0228015], SOL[.99468], USD[0.00] | | |
| 00667990 | Contingent | FTT[790.0001], SRM[10.13220579], SRM_LOCKED[117.78779421], TRX[.000089], USD[5288.62], USDT[653.522714] | | |
| 00667991 | | AAVE-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00027929], ETH-PERP[0], ETHW[0.00027929], FIL-PERP[0], FTT[0.08146536], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUA[.07180695], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00667996 | Contingent, Disputed | FIDA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00668003 | | USD[0.00], USDT[0.84384718] | | |
| 00668004 | | AKRO[2], AUD[0.00], BAO[3], BF_POINT[100], BIT[203.95353019], DENT[2], DOGE[1500.58856623], KIN[353035.51653075], MATIC[.00000921], SHIB[5242521.47755425], TRX[1], UBXT[3], USD[10.75] | Yes | |
| 00668008 | | BTC[.00017257], TRX[.000116], USD[0.00], USDT[0.25675635] | | |
| 00668009 | | BNBBEAR[6196.2], BNB-PERP[0], BTC-PERP[0], BULL[0.00000059], EOSBULL[.818455], ETHBULL[0.00000734], FLM-PERP[0], GRT-PERP[0], NPXS-PERP[0], USD[0.00], USDT[0] | | |
| 00668011 | | 1INCH[14.92642071], AAVE[0.12335927], ATLAS[219.9658], BNB[0.07870679], BTC[0.02164678], CHZ[9.982], COIN[0], DOT[2], ETH[0.09132725], ETH-20210625[0], ETHW[0.07593253], FTT[0.19974800], LINK[1.87393045], MATIC[31.50963045], POLIS[11.098902], SOL[.5447577], TRX[0.00000232], UNI[2.01402493], USD[51.59], USDT[0] | | MATIC[30.752717], TRX[.000002] |
| 00668012 | | USD[25.00] | | |
| 00668015 | | AMPL[0], AUDIO[0], BCH[0], BNB[0], BTC[0], CHZ[0], COMP[0], COPE[0], DOGE[0], ETH[0], HNT[0], LTC[0], LUA[0], MATIC[0], MOB[0], MTL[0], ORBS[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0], YFI[0] | Yes | |
| 00668018 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-2021231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.14805086], LUNA2_LOCKED[2.67878535], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (328341132213927177/FTX Crypto Cup 2022 Key #16545)[1], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-2021231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000001], XLM-PERP[0] | | |
| 00668019 | | AAVE-PERP[0], APT[.05], BTC-PERP[0], FTM-PERP[0], LUA[.057969], RAY-PERP[0], SOL[0.99981654], TOMO[.004133], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00668023 | | AUD[0.00], DOGE[121.40657273], KIN[1] | Yes | |
| 00668025 | | BTC[0], CHZ[0], CREAM[0], DOGE[0], ETH[0], FTM[0], KIN[0], LTC[0], REN[0], RSR[0], SOL[0], TRX[0], USD[0.00] | | |
| 00668027 | | EUR[2.73], FTT[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[1.05], USDT[0] | | |
| 00668033 | | KIN[299207.7], KIN-PERP[0], TRX[.000003], USD[0.91], USDT[0.00000002] | | |
| 00668034 | | TRX[.700001], TRX-PERP[0], USD[-0.01] | | |
| 00668037 | | BTC[0], ETH[0], GBP[0.00], RUNE[0], USD[0.21], USDT[0.00000001] | | |
| 00668039 | | KIN[69552941.56066553], USD[1.11] | | |
| 00668041 | | USD[0.00] | | |
| 00668042 | | BTC-PERP[0], USD[79.30] | | |
| 00668043 | | BTC[2.49366426], ETH[36.38749251], ETHW[0.00045816], FTT[.016151], NFT (344378835290220810/Space capsule 🚀 #4)[1], NFT (369989118219019757/Space capsule 🚀 #3)[1], NFT (378246319624427720/Space capsule 🚀 #5)[1], NFT (456657425466592486/Space capsule 🚀 #1)[1], NFT (553928145448290061/Space capsule 🚀 #2)[1], SOL[0], TRX[.000005], USD[0.00], USDT[0.23998676] | | |
| 00668045 | | SOL[.013736], TRX[.000001], USDT[3.5987] | | |
| 00668047 | | BCH[0], ETH[0.01556192], ETHW[0.01556192], USD[0.00] | | |
| 00668049 | | USD[25.00] | | |
| 00668053 | | ATLAS[9.509448], MATIC[.0002], TRX[.000003], USD[0.00], USDT[0.02273807] | | |
| 00668059 | | USD[0.00], USDT[0] | | |
| 00668063 | | ALICE-PERP[0], ATLAS[3117.5091], ATOM[0], ATOM-0930[0], ATOM-PERP[0], BNB[0.00000001], BNB-0930[0], BNB-PERP[0], BTC[0.00000148], DOT[0], ETH[0], ETHW[0.34363739], FTT[0], LINK[0], MATIC[0], POLIS[8.78715429], SOL[2.64949650], SOL-0930[0], TRX[28], TRX-0624[0], USD[1787.38], USDT[0.00000001] | | |
| 00668066 | | ATLAS[420], KIN[0.57311753], LTC[.004534], RON-PERP[0], STEP[244.7], USD[1.02], USDT[0.70356094] | | |
| 00668068 | | BTC[0], ETH[0], ETHW[0], FTT[.01585334], SOL[76.83053697], SXP[0], TRX[.000126], USD[20.20], USDT[0.00000001] | | |
| 00668070 | | KIN[19444856.72542896] | | |
| 00668073 | | FTT[.09993], GME[5.676024], USD[1.08], USDT[0] | | |
| 00668078 | | REEF[79.9848], SYN[19.9962], USD[0.04] | | USD[0.04] |
| 00668079 | | KIN[122378560.76442505], SOL[.019985], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00668080 | | BOBA[.0972], FTT[.00060076], TONCOIN[.3], TRX[.000003], USD[0.00], USDT[-0.00204400] | | |
| 00668082 | | KIN[10031], TRX[.000002], USD[0.06], USDT[0] | | |
| 00668083 | Contingent | FTT[.031393], RAMP[.3611], SRM[16.06100975], SRM_LOCKED[64.81899025], USD[0.00], USDT[0], WRX[0] | | |
| 00668089 | | ADABULL[9.8702], ATOMBULL[77966], AVAX-PERP[0], BNB[.009048], BNB-PERP[0], CAKE-PERP[0], DOGE[2.3482], DOGEBULL[13.5172], EUR[0.00], LUNC-PERP[0], TRX[14.8284], UNI[.04941], USD[1746.61], USDT[0], VETBULL[2878.6] | | |
| 00668093 | | ETH[.00000254], ETHW[0.00000253], EUR[0.00], GBP[0.00], USD[0.03], USDT[0] | Yes | |
| 00668096 | | KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00668103 | Contingent | KIN-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00618], USD[0.00], USDT[0] | | |
| 00668104 | | RAY[4.71889775], SECO[2.53771065] | | |
| 00668105 | | BTC[0], USD[0.00], USDT[.00629115] | | |
| 00668107 | | ATLAS[719.8866], FTT[0.06422497], POLIS[19.796436], USD[0.22] | | |
| 00668108 | | ATLAS[380], ATOM-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BTC[0.00000730], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00097498], ETH-PERP[0], ETHW[.30397498], FTT[0], IMX-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[5.7], REN-PERP[0], RNDR-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[1312.45], USDT[4170.16682780], USDT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00668110 | | FTT-PERP[0], USD[14.65], USDT[.00922028] | | |
| 00668113 | | AKRO[9], ASD[0], AUDIO[0], BAO[37], BNB[0], BTC[0], CHZ[0], DENT[0], DOGE[0.01849086], DOT[0], FRONT[0], FTT[0], GALA[0.01393677], HNT[0], KIN[46.64282470], LTC[0], MANA[0], MATIC[0], MOB[0], MTA[0], PUNDIX[0], RSR[1], RUNE[0], SAND[0], SHIB[29.29411383], SLP[0], SOL[0.00000295], TRX[1.00057942], UBXT[3], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00668114 | | FTT[0], USD[0.00], USDT[0] | | |
| 00668115 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000047], USD[0.00], USDT[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00668117 | | ATLAS[670], BADGER[2.3195824], BTC[0], CHZ[79.9424], FTT[0.59963775], POLIS[17.2], SOL[2.099622], USD[38.25] | | |
| 00668119 | | ATLAS[11952.58187002], OXY[0], POLIS[332.69364], PORT[.8], RAY-PERP[0], SOL[.005], TRX[.000134], USD[0.03], USDT[0.00546100] | | |
| 00668121 | | 0 | | |
| 00668122 | | CRO[159.970512], FTT[.0931505], KIN[26928456.9585], TRX[227.994688], USD[0.45], USDT[0.00000001] | | |
| 00668125 | Contingent | BRZ[0], BRZ-PERP[0], BTC[0], FTT[0.09669304], LUNA2[0.37524082], LUNA2_LOCKED[0.87556192], MATIC[.96904], NFT [297369748243229288/FTX Crypto Cup 2022 Key #20793][1], NFT [358128299509973770/The Hill by FTX #37324][1], SOL[0], USD[144.33] | | |
| 00668132 | | KIN[12022141.67735933] | | |
| 00668135 | | ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALT-20210625[0], ASD-PERP[0], AVAX-20210625[0], BAT-PERP[0], BNB-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], ENJ-PERP[0], EOS-20210625[0], ETH[0.00012493], ETH-20210625[0], ETHBULL[0], ETHW[0.00012493], FTT[0], HNT-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-20210625[0], STEP-PERP[0], SUSHI-20210625[0], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], UNISWAP-20210625[0], USD[10.14], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00668136 | | KIN[25511518.71975001], USD[0.00], USDT[0] | | |
| 00668138 | | DOGE[9], DOGE-PERP[0], KIN[41510348.23458302], LTC[.021011], TRX[.00002], USD[10099.59], USDT[7765.66039915], XRP[1.7338] | | |
| 00668141 | | ATLAS[889.9259], NFT [388585430673333951/FTX EU - we are here! #266428][1], NFT [415395370146675512/FTX EU - we are here! #266436][1], NFT [574903925313482948/FTX EU - we are here! #266440][1], TRX[.00043411], TRX[.008834], USD[0.00], USDT[0.02030001] | | |
| 00668145 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00668148 | | AVAX[0], BCH[0], BNB[2047.47154358], BTC[189.54037189], ETH[0], EUR[0.00], FTM[0], FTT[179.0158435], LTC[0], MATIC[0], SOL[24055.32619387], USD[215039.91], USDT[0], WBTC[0] | | BTC[92.001288], SOL[24049.835135], USD[214973.63] |
| 00668149 | | BTC-PERP[0], ETH[.0078901], ETH-PERP[0], ETHW[.0078901], USD[1.26], XRP[0.11964716], XRP-PERP[0] | | |
| 00668153 | | ETH-PERP[-0.01799999], FTT[0.00054501], USD[13.99], USDT[0] | | |
| 00668155 | | AUDIO[.99766], BTC[0], DOGE[.46576], GRT[44.9919], LTC[.3199424], TRX[0], USD[0.00], USDT[0] | | |
| 00668156 | Contingent | BTC-PERP[0], ETH[0], SOL[.00000001], UBXT[6196.47498415], UBXT_LOCKED[21.67507384], USD[0.00], USDT[0.00000002] | | |
| 00668157 | | BTC[0.09075100], LRC[.84538], TRX[.75036058], USD[1.80], USDT[0] | | |
| 00668158 | | FIDA[0], HOLY[0], PERP[.00000855], SOL[0], USD[0.00], USDT[0.00000011] | | |
| 00668165 | | DOGE[0], KIN[101], USD[0.02], USDT[0] | | |
| 00668167 | | USD[0.29] | | |
| 00668168 | | 0 | | |
| 00668169 | | BNB[0], USD[0.00] | | |
| 00668173 | Contingent | AVAX[.080185], BICO[.8392], BOBA[.4404], BTC[0.00009892], BTC-PERP[0], CRV[.7672], DOT[.000785], ETH[.00060051], ETHW[0.00060050], KIN[8269.5665], LINK[.05238], LUNA2[0.09346358], LUNA2_LOCKED[0.21808169], LUNC[20351.892327], MANA[.376], OMG[.4173], USD[0.07], USDT[.00110809], YFI[.0007384] | | |
| 00668178 | | ATOM[113.17563005], AVAX[0], BNB[7.56050555], BTC[.91630233], DOT[.91630233], ETH[0], EUR[0.00], FTT[0], GENE[0], GODS[0], LINK[200.00000024], NEAR[10.45794237], USD[0.00], USDT[4967.66956198] | | |
| 00668187 | | BTC-PERP[0], DOGE[0.70307942], DOGEBEAR2021[0.00007708], DOGE-PERP[0], ETH[0], ETH-PERP[0], TRX[.797387], TRX-PERP[0], USD[1.67] | | |
| 00668188 | | BNB[.15333676], USD[0.01], USDT[0.00000236] | | |
| 00668191 | | ALICE-PERP[0], ATLAS[5.2523], ATLAS-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PROM-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.29780925], XRP-PERP[0] | | |
| 00668193 | | DOGE[3], ETH[0], FTT[39.4921], KIN[308680000], LRC[4566], MATIC[.18692567], SRM[.26657], STG[3034.98233656], USD[36739.85], USDT[129281765], XRP[235.60048992] | | |
| 00668195 | | BEAR[115.1392], BTC[.000816], BULL[0.00080019], ETH[8.60492167], ETHBULL[0.00123379], ETHW[0.00092167], FTM[.6], FTT[5.09620224], GODS[.015], IMX[.0576562], MATICBEAR2021[83.566], RAMP[.5], SOL[.086], USD[0.18] | | |
| 00668196 | | ADABULL[0], ALGOBEAR[3051537.0705244], ASDBEAR2021[0.00000988.25252525], ASDBULL[3.02773000], ATOMBEAR[727966.54703561], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BALBEAR[36576.53], BALBULL[16.7732505], BNB[0], BNBBULL[0], BSVBULL[0], BULL[0], CEL-PERP[0], DAI[.01954138], DOGEBEAR[87959620.12737471], DOGEBEAR2021[0], DOT-PERP[0], DRGNBEAR[18707.18170759], ETCBEAR[152609398.04228555], ETHBULL[0], ETH-PERP[0], EXCHBEAR[989.307], HTBEAR[325.01823415], ICP-PERP[0], KNCBEAR[4028.90077711], LINKBEAR[628930.81761006], LINKBULL[0], LTCBULL[0.00936247], MATIC[0], MATICBULL[0], MKRBEAR[4049.48117169], NFT [500090606784916768/FTX EU - we are here! #18103][1], OKBBEAR[339590.40757883], REEF[0.00000001], SHIT-062420], SOL[0], SOL-PERP[0], SUSHIBEAR[8525914.48275862], SUSHIBULL[92.1927401], SXPBEAR[9671472.50093808], SXPBULL[97.00091642], THETABEAR[578034.68208092], TRXBEAR[1530097.51799906], UNI[.00000001], UNISWAPBEAR[4.9965], USD[-0.01], USDT[0.00000001], VETBULL[.63169674], XLMBEAR[4.57675762], XRPBEAR[15999676.47310974], XTZBEAR[27182.76], XTZBULL[1.08579035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00668198 | Contingent, Disputed | 1INCH[0.12180430], AAPL[0], ADA-PERP[0], AMC[0.01347996], ARKK[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHE[0], ETH-PERP[0], FIDA[.00415], FIDA_LOCKED[.00955632], FIDA-PERP[0], FTM-PERP[0], FTT[.03666989], GLXY[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOOD[.0097528], HOOD_PRE[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], OXY-PERP[0], PFE[0.00358505], RAY[.00000001], REEF-PERP[0], ROOK-PERP[0], SLV[.00000001], SNX-PERP[0], SOL[0.05297864], SOL-PERP[0], SRM[.0002275], SRM_LOCKED[.00086835], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TWTR[0], USD[24.79], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00668200 | | ATOM[.053966], ATOMBULL[3.66479], ETH[.00007173], ETH[W.00007173], EUR[0.38], FTT[.056129], LRC-PERP[0], ONE-PERP[0], RUNE[.007004], SHIB-PERP[0], SOL[0.00882580], TRX[.000779], USD[0.00], USDT[0.07180148] | | |
| 00668201 | | FTT[20.16473], USD[3.45], USDT[5.3781424] | | |
| 00668202 | | CHZ[1], EUR[0.00], MATIC[1] | | |
| 00668206 | | AVAX-PERP[0], BTC[0.00002842], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.06572648], SOL[463.68892099], SOL-PERP[0], SUSHI-PERP[0], USD[-7.75], USDT[4.14189633], XLM-PERP[0], YFI-PERP[0] | | |
| 00668207 | | MNGO[1956.864527], RAY-PERP[0], TRX[256.000002], TRX-PERP[1626], USD[6851.00], USDT[0] | | |
| 00668208 | | 0 | | |
| 00668209 | Contingent | CHZ[20], ENJ[16], ENJ-PERP[0], FTM[10], FTT[.999335], LINK-PERP[0], LUNA2[0.33625934], LUNA2_LOCKED[0.78460513], LUNC[73221.18], MANA[21], MANA-PERP[0], MATIC[20], OXY[9.99335], RAY[1.20852819], RUNE[.0924], SNX[3.797473], SPELL[1000], SRM[15.98936], SUSHI[22.998005], USD[128.19], USDT[0.89825489], XRP[100] | | |
| 00668210 | | PERP[.095573], TRX[.000002], USD[0.00] | | |
| 00668213 | | BAO[4], BTC[.00402645], DOGE[41.46273695], ETH[.01042271], ETHW[.01029748], EUR[0.00], KIN[4], UBXT[3] | | |
| 00668218 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009706], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.28200000], FTT[0.07459218], LINK[.093896], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[4.197354], SNX-PERP[0], SOL[0], SUSHI-PERP[0], USD[380.83], USDT[0.00851919], XLM-PERP[0], ZEC-PERP[0] | | |
| 00668219 | | ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], SNX-PERP[0], TRX[.000011], USD[0.59], USDT[0.43499002] | | |
| 00668223 | | ALGO-032520], AR-PERP[0], AVAX-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[19992], USD[0.00], USDT[0.20379273], USDT-PERP[0] | | |
| 00668224 | Contingent | KIN[.00000001], LUNA2_LOCKED[23.08819914], USD[0.01] | | |
| 00668228 | | ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.969], USD[21502.73], USDT[0] | Yes | |
| 00668234 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00668236 | | KIN[45855552.57699828], USD[0.78] | | |
| 00668240 | | DAI[7.62396462], USDT[0] | | |
| 00668241 | | AKRO[1], APE-PERP[0], AUDIO[.024975], BAO[1], ETH[0], FTM[.452755], KIN[7742.45], LUA[.034771], RSR[1], SOL[0], SRM[.682795], USD[-0.10], USDT[0.27178556] | | |
| 00668242 | | KIN[300] | | |
| 00668246 | Contingent | AAVE-PERP[.15], BNB[1.09603572], BTC[0.02079111], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], DODGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[4.099221], ICP-PERP[0], LINK-PERP[2.4], LUNA2[0.12853928], LUNA2_LOCKED[0.29992499], LUNC[27989.7], MATIC-PERP[132], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SWEAT[199.96314], SXP-PERP[20.2], USD[-125.15], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00668247 | Contingent | ETH[0], ETHW[0.00024697], FTT[3.11903727], LUNA2[0.00000156], LUNA2_LOCKED[0.00003364], OXY[0], SOL[2.23189527], SRM[2.16752761], SRM_LOCKED[.22837229], USD[0.00], USDT[0.00000010] | | |
| 00668248 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (3712582021901112189/FTX EU - we are here! #223467)[1], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00668252 | | BTC[0.00009188], KIN[8368.45], TRX[.000057], USD[0.00], USDT[0] | | |
| 00668255 | | 0 | | |
| 00668258 | Contingent | AAPL[0], AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00006795], BTC-PERP[0], BTT[982710], CHZ-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.01051332], ETH-PERP[0], ETHW[0.01051332], ETHW-PERP[0], EUR[500.50], FTT[0.21577948], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00491102], LUNA2_LOCKED[0.01145905], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], RNR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY[0.00038293], SPY-0930[0], SUSHI-PERP[0], TRX[.00004], TRX-PERP[0], USD[344597.74], USDT[55571.64863800], USTC[.695179], USTC-PERP[0], XRP-PERP[0] | | |
| 00668260 | | DYDX[92.9], FTT[63.2], KIN[37047305.69868], PERP[14.1], RAY[49.99525], RUNE[96.4055], SRM[96], USD[1.22], USDT[0] | | |
| 00668262 | | GBP[1000.00] | | |
| 00668264 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC[0.00005117], BTC-PERP[0], DOGE[.9664], DOT[.0997], ETC-PERP[0], ETH[.0009964], ETH-PERP[0], ETHW[.0009964], LUNA2[0.02955367], LUNA2_LOCKED[0.06895857], LUNC[6435.374542], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[1], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4722.38], USDT[8427.90034501], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00668265 | | 0 | | |
| 00668266 | | GBP[1.00] | | |
| 00668267 | Contingent | ETH[0.00085686], ETHW[0.00085686], KIN[3499.25], LUNA_LOCKED[133.3074634], LUNC[10000], TRX[.000069], USD[1.39], USDT[1.21083515], USTC[10.19384472] | | |
| 00668272 | | AAVE[.26256425], EUR[0.00], LINK[6.37635844], SNX[6.58010612], TRX[1], UBXT[2] | | |
| 00668274 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNA2[0.25464654], LUNA2_LOCKED[0.59417527], LUNC[.00000001], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB[96638], USD[1.19], USDT[0.00], ZIL-PERP[0] | | |
| 00668278 | Contingent | ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45161588], LUNA2_LOCKED[1.05377040], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL[.009978], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00668281 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[.099164], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.098195], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068137], ETH-PERP[0], ETHW[0.00068137], FIL-PERP[0], FLM-PERP[0], FTM[.79195], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.11376546], LUNA2_LOCKED[2.59878607], LUNC[.000932], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OPIUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.043953], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0036324], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[470.03145876], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00668282 | | FTT[46.9737392], KIN[6442523.3333333], SOL[199.48], TONCOIN[1859.6], TRX[.000018], USD[0.06] | | |
| 00668287 | | BTC[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.28], USDT[0], ZIL-PERP[0] | | |
| 00668288 | | BTC[0], FTT[0], USD[0.01], USDT[0.65623433] | | |
| 00668290 | | SOL[.00049099], TRX[.000006], USDT[.53622455] | | |
| 00668292 | | COPE[500], DAI[.09314245], DOGEBULL[0], ETH[2.847839], ETHW[2.847839], FTT[109.3], KIN[664051468], RAY[183], SOL[1134.28694336], SOL-PERP[0], STEP[.00000001], TRX[0], USD[4.51], USDT[0] | | |
| 00668294 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.02012541], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN-PERP[0], SUSHI[0.49787053], USD[0.00], USDT[198.02407965], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00668296 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[249.955], ATOM-PERP[0], AVAX2[20428985], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00055615], BNB-PERP[0], BRZ-PERP[0], BTC[0.17008335], BTC-PERP[0], DOGE-PERP[0], DOT[27.23683512], DOT-PERP[0], ETC-PERP[0], ETH[0.72771044], ETH-PERP[0], ETHW[.025], EUR[99.01], FLM-PERP[0], FLOW-PERP[0], FTT[.01964362], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[0.09766520], LINK-PERP[0], LTC-PERP[0], LUNA2[1.00847317], LUNA2_LOCKED[2.35310407], LUNC[53820.39285992], LUNC-PERP[0], MATIC[61.40775342], MATIC-PERP[0], POLIS[90.998704], QTUM-PERP[0], RUNE[5.94455376], RUNE-PERP[0], SAND[37], SHIB-PERP[0], SOL-PERP[0], TRX[0.92344985], TRX-PERP[0], USDT[845.33], USDT[0.00000011], USTC[1107.74395799], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOT[27.23497], ETH[.702678], EUR[99.00], LINK[.09766], MATIC[61.400495], TRX[.922502], USD[926.10] |
| 00668301 | | KIN[0], SOL[50.23275675], USD[1272.00], USDT[0] | | |
| 00668304 | | USDT[316.97318505] | | |
| 00668308 | | USD[0.05] | | |
| 00668310 | | AURY[343.62102579], SLP-PERP[0], USD[0.00], USDT[0.28745101] | | |
| 00668311 | Contingent, Disputed | BULL[0.52976790], USDT[.003959] | | |
| 00668317 | | KIN[6754.85], TRX[.000049], USD[0.31], USDT[0.40052196] | | |
| 00668319 | | BNB[0.70728956], BTC[0], CAKE-PERP[0], ETH[0.04508577], ETH-PERP[0], ETHW[0.00056174], FTT[0.02040192], OKB-PERP[0], RAY-PERP[0], SOL[.00000001], TRX[.001176], USD[313.89], USDT[0] | | |
| 00668321 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00068873], LUNA2_LOCKED[0.00160704], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[2.99946], UNI-PERP[0], USD[314.82], USDT[0.00000001] | | |
| 00668326 | Contingent | BNB[0], BTC[0.00000836], CEL[83.27736940], ETH[0], FTM[6], FTT[33.56194716], GME[.00000004], GMEPRE[0], GRT[0], LINK[0], MATIC[10], RAY[.00000001], RSR[6.12695724], SNX[0], SOL[0], SRM[0.05258222], SRM_LOCKED[.59174343], STEP[.00000001], USD[1.00 -0.22], USDT[0] | | |
| 00668327 | | FTT[0.02488230], USD[1.25] | | |
| 00668329 | Contingent | 1INCH[56.9792262], ALPHA[320.9477946], AMPL[0], ANC[.883018], APE[13.69532072], APT[5.9994762], ATLAS[18607.623694], BAND[.09890002], BAT[184.9525088], BCH[0], BRZ[3.1934156], BTC[0.00008414], BTT[9984577.6], CEL[97.26514984], CHZ[209.619372], COMP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ENJ[0.00460891], ETHW[0.00460891], FTT[4.60382986], FTT-PERP[0], GMX[1.06691444], GRT[747.8693992], HNT[15.9972064], KNC[72.99208108], LDO[54.9891748], LEO[15.997381], LINK-PERP[0], LUNA2[0.62198019], LUNA2_LOCKED[1.45128711], LUNC[135437.496155], MAGIC[157.9809686], MANA[131.9863812], MATIC-PERP[0], MKR[0.02196399], NEAR[25.19273664], NEXO[148.9717148], OKB[1.09919684], OMG[26.4918811], PAXG[0.01089508], RAY[121.9914446], REEF[19377.678504], REN[482.9556516], RSR[6029.535594], SHIB[5099109.54], SNX[35.09043192], SOL-PERP[0], SRM[45], SUSHI[23.9908335], TRX[.0000741], TRX-PERP[0], UNI-PERP[0], USD[28.34], USDT[0], WAVES-PERP[0], YFI[0.00999790] | | |
| 00668332 | Contingent | BTC[0.30779181], ETH[9], ETHW[0.00061282], FTT[157.28872272], LINK[88.16407031], LTC[66.20980700], LUNA2_LOCKED[261.6831648], SUSHI[0], USD[0.66], USTC[0] | | |
| 00668333 | | ROOK[.7108578], USDT[.279] | | |
| 00668334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00094452], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.34], XLM-PERP[0], XTZ-2021062S[0], XTZ-PERP[0] | | |
| 00668335 | Contingent | BAO[694000], BNB[.0036121], CLV[0], CLV-PERP[0], FTT[17.25815595], KIN[800245923.91756367], KIN-PERP[0], LUNA2_LOCKED[291.729553], SLRS[.674274], SOL[.00815], TRX[69.517976], USD[3096.94], USDT[45.20962644], XRP[0] | | |
| 00668336 | | AGLD[0], AKRO[4.00616880], ALPHA[0], AMPL[0], ATLAS[0], AUDIO[0], BAO[39], BTC[0], BTT[0], CADE[0], CHR[0], CONV[0], COPE[0], DENT[5], EMB[0], FIDA[0], FTM[370.86462344], GOG[0], HMT[0], HUM[0], HXRO[0], INDI[0], JST[0], KIN[9], KSOS[0], LINA[0], LOOKS[0], LUA[0.00816463], MANA[0], MAPS[0], MTA[0], REEF[0.03477265], REN[0], SAND[0], SHIB[0], SKL[0], SOS[0], SPELL[.01275524], STEP[0], STMX[0], SXP[0], TOMO[1.00777430], TRU[0], TRX[2], UBXT[7], USD[0.00], WAVES[0] | Yes | |
| 00668343 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00529988], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0003[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOS-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1272.42], USDT[669.73550291], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00668344 | | BTC[0], ETHBULL[0.02748496], USD[0.11], USDT[0.26060177] | | |
| 00668346 | | USD[0.00], USDT[0] | | |
| 00668348 | | AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[.00001742], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00668349 | | 0 | | |
| 00668351 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX[1.799676], AVAX-PERP[0], AXS[0], CAKE-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], POLIS[1.6], RAY[.91553998], RAY-PERP[0], SNX[0], SOL[0.15742127], TRX[.002334], USD[11.71], USDT[57.56609258] | | |
| 00668353 | Contingent | AVAX[.03097042], BTC-PERP[0], ETH[.015], ETH-PERP[0], FTT[.07452255], GME[.03734], KIN[6137.057], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND[.9772], SAND-PERP[0], SOL[.03], SRM[1.98487049], SRM_LOCKED[.00951311], TRX[.987501], TRX-PERP[0], USD[2.40], USDT[0.00411600], XRP[.91336] | | |
| 00668354 | | ATLAS[0], AVAX[0], CEL[0.30826512], FTT[0], LINA[0], USD[0.01], USDT[0] | | |
| 00668359 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOMBULL[20540.85349964], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CONV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], NEAR-PERP[0], REEF-20210625[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TLM-PERP[0], TRU[0], TRX-PERP[0], USD[0.01], XRPBULL[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00668360 | Contingent | ATLAS[14169.236], AURY[182.987], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX[187.95358], ENJ-PERP[0], ETH[1.0076638], ETH-PERP[0], ETHW[1.00766360], FLOW-PERP[0], GRT[4107.454], LUNA2[0.17888286], LUNA2_LOCKED[0.41739334], LUNC[38952.12], REEF[75564.902], SOL-PERP[0], SUSHI[2556.29084001], SXP[994], SXP-PERP[0], TRX[.000169], USD[0.00], USDT[0] | | |
| 00668363 | | USD[0.02] | | |
| 00668364 | | 1INCH-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00283493], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00668367 | | 1INCH-PERP[0], BNB[0], CRV-PERP[0], ETH[.00000001], FTT-PERP[0], MOB[.08676677], NEAR-PERP[0], SLP-PERP[0], TRX[.000001], USD[1.08], USDT[0.00391475] | | |
| 00668369 | | USD[1.30], USDT[0.05476600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00668370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0236765], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.01554], TRX-PERP[0], UNI-PERP[0], USDT[4.25404.02058029], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00668371 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT[998432.5], C98-PERP[0], CEL[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EURT-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.63751484], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.08797128], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00422964], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STEP-PERP[0], STG-PERP[0], SUN[0.00085265], TONCOIN-PERP[0], TRU-PERP[0], TRX[100.84346143], TULIP-PERP[0], USDT[9971.09], USDT[10], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00668373 | | AKRO[1], BAO[2], EUR[0.00], KIN[1], MTA[129.21912505], RAY[10.53898018], RSR[1], UBXT[1], XRP[0] | Yes | |
| 00668374 | | 1INCH-PERP[0], AAVE[.00993217], ADA-PERP[0], AMPL[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000002], BTC-PERP[0], CRO-PERP[0], CLV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.79455335], FTT-PERP[0], ICP-PERP[0], LEO[5], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[235.000006], UNI-PERP[0], USD[1107.24], USDT[83.09497746], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00668375 | | LINK[.09935752], USD[1.38] | | |
| 00668376 | | ETH[.00057066], ETHW[0.00057065], FIDA[.832772], FTT[.07613], OXY[.92725], SOL[1.9966], USD[13822.02] | | |
| 00668377 | | ATLAS[29343.565], ENJ-PERP[0], FTT[0.35052267], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 00668378 | | 1INCH[.25273], ALPHA[.04563], BNB[.00663401], SOL[2.03783072], USD[0.04], USDT[0.01669101], XRP[0], XRPBULL[2268500] | | |
| 00668390 | | BTC[0], FTT[.00000001], TRX[.000004], USD[0.00], USDT[0] | | |
| 00668392 | | ATLAS[0], STEP[0], USD[0.00] | | |
| 00668393 | | BRZ[0], BTC[0.00450553], COIN[.0599335], ETH[0.00758579], ETHW[0.00758579], TRX[.000001], USD[12.97], USDT[0.00000001] | | |
| 00668396 | | ETHBULL[0.44632604], MATICBULL[659.90382846], THETABULL[0.00000092], TOMOBULL[61.50195], TRX[.000001], USD[3.29], USDT[0.31585469] | | |
| 00668399 | Contingent, Disputed | BTC[0], ETH[0.00087385], ETHW[0.00087384], TRX[.000002], USDT[0] | | |
| 00668400 | | ASDBULL[28.16982735], ATLAS[3194.83009320], BIT[0], TRX[.000002], USD[0.09], USDT[0.04267800] | | |
| 00668403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00358972], ETH-PERP[0], ETHW[.00016335], FIL-PERP[0], FTM-PERP[0], FTT[202.19600540], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[1], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.000125], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.063], TRX-PERP[0], UNI-PERP[0], USD[1378.17], USDT[152.69610070], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00668404 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], MATIC-PERP[0], REN-PERP[0], TOMO-PERP[0], USD[0.98], XRP-PERP[0] | | |
| 00668411 | | FTT[0.00519271], USD[0.00] | | |
| 00668412 | | BTC[8.10334857], ETH[.0008099], ETHW[.0008099], SHIB[417375950], USD[0.89], USDT[0.98057270] | | |
| 00668417 | | ATLAS[20896.029], BTC[0.50570389], ETH[8.85031812], ETHW[8.85031812], FIDA[.687895], FTT[.03725432], LINK[72.586206], MAPS[2502.260645], OXY[522.773888], POLIS[346.034241], PORT[378], RAY[276.94737], SOL[41.590576], TRX[16291.28849], USD[201.29], USDT[997.00000015] | | |
| 00668423 | Contingent | 1INCH[0.07764409], 1INCH-PERP[0], AAVE[0.001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.1167955], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[11.432675], ATLAS-PERP[0], ATOM[-0.09988287], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02], AVAX-PERP[0], AXS[-0.05860367], AXS-PERP[0], BADGER[0.00926432], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0999025], BOBA-PERP[0], BTC[0.00005928], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.29176075], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[5.569005], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[.16675], CVX-PERP[0], DENT-PERP[0], DOGE[1], DOGE-202113310], DOGE-PERP[0], DOT-PERP[0], DYDX[.02], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00075], ETH-PERP[0], ETHW[.00075], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1175], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.0584375], GST-PERP[0], GT[.0525], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0.15], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[.448745], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[1.427625], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03363451], LUNA2_LOCKED[0.07848054], LUNA2-PERP[0], LUNC[0.13997915], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[16.0262825], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.830975], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[45.417675], MNGO-PERP[0], MOB[0.68939997], MOB-PERP[0], MTA[.582841, MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[.610405], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.2], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.025], POLIS-PERP[0], PROM-PERP[0], RAY[1.18775], RAY-PERP[0], RAYBULL[0.2531], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00016523], SNX-PERP[0], SOL[0.01300459], SOL-PERP[0], SPELL-PERP[0], SRM[1.092625], SRM-PERP[0], STEP-PERP[0], STG[2.8084275], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.04], TONCOIN-PERP[0], TRU[.8673325], TRU-PERP[0], TRX[444511.61878502], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.42932562], USTC[4.76103766], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00668424 | | AMC[0], BAO[4], DENT[1], KIN[4], SGD[0.00], USD[0.06] | Yes | |
| 00668430 | | ADA-PERP[0], ALICE[.08030325], ATOMBULL[3931.14851331], AVAX-PERP[0], AXS[0.00432243], BNT[144.80814338], BTC-PERP[0], BULL[.00302], DYDX[68.00473765], FTT[20.54896806], FTT-PERP[0], MOB[50.64893564], PERP-PERP[0], SLRS[350.9986344], SOL[10.86815167], SPELL[29395.44437629], STEP[683.11639209], USD[5238.71], USDT[0.00000003] | | |
| 00668438 | | TRX[1], USD[0.00] | | |
| 00668440 | | BULL[0], CHZ[0], LUA[0.08977134], USD[0.00], USDT[0] | | |
| 00668442 | | KIN[33452849.95], USD[0.00] | | |
| 00668444 | | KIN[131000], USD[2.02] | | |
| 00668445 | | BTC[0], BTC-PERP[0], UNI[0.00636906], USD[0.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00668450 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00715402], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00091335], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.07187852], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[23.99], USDT[0.19023709], WAVES-PERP[0], XPLA[9.991], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00668451 | Contingent | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-20210625[0], BNB[0], BNB-0325[0], BNB-20210625[0], BNB-PERP[0], BTC[2.33513841], BTC-PERP[0], CRV-PERP[0], DAI[0], ETH[0.00063608], ETH-20210625[0], ETH-2021123[0], ETHW[0.00063608], EUR[43780.33], FTT[25.09827379], GBP[51324.95], LINK-20210625[0], LTC[0], LTC-20210625[0], RAY[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[18.11365397], SRM_LOCKED[72.66547061], SRM-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], USD[53605.87], USDT[85177.40951252], WAVES-PERP[0], XRP-0325[0] | Yes | |
| 00668453 | | BTC-PERP[0], FTT[.00023687], SOL[.00012231], USD[0.01] | | |
| 00668459 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.00831], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3916146159724175536/FTX Swag Pack #727)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.49550306], SRM_LOCKED[12.81103497], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000067], UNI-PERP[0], UNISWAP-PERP[0], USD[3.30], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00668462 | | DMG-PERP[0], ETCBEAR[.46138], USD[0.00] | | |
| 00668464 | | RAY[0], SOL[0], USD[0.00], USDT[0.00438100] | | |
| 00668465 | | BNB[.41198055], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[3692.24820459] | | |
| 00668466 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00668467 | | ALGOBULL[2555788.74], ATOMBULL[38.7480468], BCHBULL[45.69086], EOSBULL[827.8744], KNCBULL[12.3465302], LTCBULL[23.4953], MATICBULL[.000974], OXY[12.9909], SUSHIBULL[19468.50552], SXPBULL[121.895616], TOMOBULL[45525.263], TRX[.000004], TRXBULL[145.660866], USD[0.00], USDT[0], XLMBULL[1.25414912], XRPBULL[1249.75], XTZBULL[143.043856] | | |
| 00668468 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], SXP-PERP[0], TRX[.00001], USD[-0.02], USDT[.86628797] | | |
| 00668469 | | ALPHA[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], CREAM[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00668471 | | 0 | | |
| 00668472 | | BTC[.00008659], DOGE[.3172], KIN[5016], USD[0.49], USDT[0.00373900] | | |
| 00668476 | Contingent | ALCX[0], BAND[0], DOGE[0], ETH[0.86435835], ETHW[0.86435834], FTM[194.09707522], FTT[28.09305730], KIN[0], LINK[0], LTC[0], MATIC[0], OXY[0], RAY[0.00000001], SHIB[0], SOL[22.81521262], SRM[26.05630041], SRM_LOCKED[66617053], STMX[0.00000001], TRX[0], USD[0.00], USDT[0.00000057], ZRX[0.00000001] | | |
| 00668479 | | USD[0.00] | | |
| 00668480 | | USD[0.36], USDT[0.00856122] | | |
| 00668485 | | BNB[0], CHZ[526.40055038], USD[0.00], USDT[0.01418241] | | |
| 00668489 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 00668491 | | RAMP[101.928845], SUSHIBULL[.0418665], USD[0.19], USDT[0] | | |
| 00668494 | | DOT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00668497 | | ETHBULL[0.06564036], USD[1.25], USDT[0.00303233] | | |
| 00668498 | | USD[25.00] | | |
| 00668499 | | ADA-PERP[0], EOSBULL[3150.66778256], ETH[0], USD[0.00], USDT[0], XRPBULL[884.53899515] | | |
| 00668504 | | BNB[.0094708], BTC[0.00916466], COPE[.69429], DOT-PERP[0], ETH[.00067091], ETHW[1.62167091], EUR[10.00], FTT[.0931834], FTT-PERP[0], OXY[.955445], SRM-PERP[0], SUN[.24795536], TRX[29.997302], USD[14.64], USDT[4085.84721600], WAVES-PERP[0] | | |
| 00668508 | | CRO[509.898], ETH[.00000001], KIN[1103002.75738515], LTC[.0098227], USD[2.35], USDT[0] | | |
| 00668509 | Contingent, Disputed | ALGO-PERP[0], DOT-PERP[0], ETH-PERP[0], REN-PERP[0], ROOK[.0060217], SRM[.334335], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00668511 | | BNB[0.74148781], BTC[0.00004370], DOGE[0.51241006], ETH[10.64945541], ETHW[0.00070021], EUR[1.99], GBP[0.00], SOL[.068745], STEP[.08187393], USD[16.17] | | BNB[.739943], ETH[7.505079] |
| 00668518 | | BNB[0], LINK-PERP[0], RUNE[.099496], TRX[.000008], USD[0.00], USDT[0] | | |
| 00668519 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[169.89384322], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0-0.12559431], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00308488], LUNA2_LOCKED[0.00719806], LUNC-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.00397997], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[501.0002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1833.29], USDT[7540.81374135], USTC[0.43668043], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00668525 | | TRX[.000001], USDT[.0407] | | |
| 00668527 | | DOGEHEDGE[.0012], FTT[.09497], MOB[28.4147], USD[1.40], USDT[3.41620580] | | |
| 00668531 | | BTC[0.00021057], CEL[.00090852], GBP[0.00], USD[0.00] | | |
| 00668532 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.02], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-093925[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[.101162], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-09300[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00886], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000021], TRX-PERP[0], TULIP-PERP[0], USD[166.36], USDT[110.30587775], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00668533 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-1.04030049], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG[.105587], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00173568], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.31247291], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00393785], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MPLX[.72158], MTA[.1545], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.088786], PRISM[1.934], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00360182], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[22715.23], USDT[1324.33459641], USDT-PERP[0], USTC[0.55741895], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00668534 | | BTC[0], BTC-PERP[0], ETH[-2.4411780], ETH-PERP[0], ETHW[2.4411780], USD[-0.13] | | |
| 00668535 | | ALGOBULL[103978.95], ASDBULL[.00000406], BALBULL[.0002818], BCHBULL[1.009293], BEAR[32.15], DOGEBULL[1.08932892], EOSBULL[9.993], ETHBEAR[8481.2], ETHW[.00043741], HTBULL[.00006244], KNCBULL[.000798], LINKBULL[.00003114], LTCBULL[5.1703], MAPS[.6059], MATICBULL[.0002854], SUSHIBULL[.00017934], SXPBULL[1.0612566], TOMOBULL[.5459], TRX[.000008], TRXBULL[10.74483], USD[0.01], USDT[0.409713381, VETBULL[19.6982133], XRPBEAR[999.3], XRPBULL[933758.886971, XTZBULL[1.09993] | | |
| 00668539 | | USD[5.00] | | |
| 00668540 | | 0 | | |
| 00668542 | | 0 | | |
| 00668544 | | USD[2.05] | | |
| 00668545 | | AKRO[1], BAO[4], DOGE[2], ETH[.00730376], ETHW[.00730376], EUR[0.00], GRT[.00369489], KIN[4], MATIC[1], UBXT[5] | | |
| 00668546 | | APT[.498], CLV[.06132], FTT[0.07686621], NEAR[0.08744794], SOL[.0089462], TRX[.000001], USD[1115.25], USDT[.009385] | | |
| 00668547 | | LUA[.04446423], STEP-PERP[0], USD[3.66], USDT[0] | | |
| 00668549 | | BEAR[618.992], BULL[0.0000982], ETH[.00033024], ETHBEAR[18067.705], ETHBULL[0.00002117], ETHW[.00033024], USD[0.00], USDT[163.03247191] | | |
| 00668551 | | USD[1.11] | | |
| 00668554 | | AKRO[2], BTC[.00736254], SOL[.57685692], USD[0.01] | Yes | |
| 00668555 | | AMPL[0], BTC[0], FTT[0], SOL[0], SOL-20210924[0], SXP[51.341565], USD[0.00], USDT[0.00017203] | | |
| 00668557 | | USD[0.00] | | |
| 00668558 | | ATOM-PERP[0], COPE[0], LUA[0.03273650], TRX[9.000009], USD[0.40], USDT[0.06140336] | | |
| 00668561 | | 0 | | |
| 00668563 | | BTC[0], CEL[20767.99114030], ETH[0], EUR[0.00], FTT[25], LTC[14.61872650], RAY[1908], SNX[629.05723504], SOL[0], USDT[0.00000001] | | LTC[2.061978], SNX[610.452901] |
| 00668570 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00055137], LINKBULL[.000842], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 00668575 | | USD[31.22] | | |
| 00668576 | | AKRO[0], BTC[0], CHZ[1], ETH[0], GBP[0.00], RAY[0], REEF[0], SLV[0], SQ[0], SUSHI[0], USDT[0] | Yes | |
| 00668577 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0682132], BTC-20210625[0], BTC-PERP[0.00280000], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.3], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.05744], LINK-PERP[0], LTC[.003894], LTC-PERP[0], LUNA2[16.1592867], LUNA2_LOCKED[37.7050023], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.05392463], SOL-PERP[1.13999999], SRM[.80422766], SRM_LOCKED[.02065379], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1125.90], USDT[0.12772378], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00668580 | | TRX[.000001], USDT[0] | | |
| 00668581 | | BCH[.00011914] | | |
| 00668582 | | ADABEAR[12384522], ADABULL[0.00046967], ALTBEAR[5233027.919], ALTBULL[.0041565], ASDBEAR[7026500], ASDBULL[50.747723], BAO[329076.9], BEARSHIT[779.21], BULL[0.00009551], CHZ[699.573], DOGEBEAR[43811236], DOGEHEDGE[.04799], ETHBEAR[15621527], ETHBULL[0.00170396], GRTBULL[7.228549], KIN[809685], MIDBEAR[412.316], TOMOBEAR[169881000], TOMOBULL[523.6276], USD[0.02], USDT[0.06118852], XRPBEAR[53062.83] | | |
| 00668586 | | USD[3.98] | | |
| 00668588 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], BNB[.02865749], BTC-PERP[0], CHZ-PERP[0], CONV[9.839], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0.00668799], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.01], USDT[579.63030913], WAVES-PERP[0] | | |
| 00668592 | | ADA-PERP[0], BTC[0.00000453], BTC-20211231[0], BTC-PERP[0.00010000], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0.00299999], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[4051.73] | | |
| 00668595 | | BEAR[86.43], HEDGE[.0006258], USD[0.65], USDT[0] | | |
| 00668597 | Contingent | OXY[298982.06870196], OXY_LOCKED[1367683.93129804], USD[488000.04] | | |
| 00668598 | | FTT[.09335], USDT[0] | | |
| 00668601 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000436], USD[0.72], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00668604 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-0325[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA[.00000001], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[150.95762897], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], KNC[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.03137827], LUNA2_LOCKED[0.07321598], LUNC[6832.68591654], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0], NEAR-PERP[0], NFT [400500278230931460/On my cellphone #1][1], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.26768726], SRM_LOCKED[149.60013226], SUSHI[0], TRX[0.00000001], TRX-20210924[0], TRX-PERP[0], USD[36.28], USDT[0.00186373], USDT-PERP[0], USTC[0], WAVES-PERP[0], WBTC[0], XRP[0], YFI[0] | | |
| 00668605 | | NFT [301128719008192760/FTX AU - we are here! #28117][1], NFT [310998343129069282/FTX AU - we are here! #202898][1], NFT [429962758320163029/The Hill by FTX #3596][1], NFT [499879506419825472/FTX EU - we are here! #202857][1], NFT [549710312662229406/FTX Crypto Cup 2022 Key #21523][1], NFT [567567138795957911/FTX AU - we are here! #16860][1], NFT [573803130888360181/FTX EU - we are here! #203005][1] | | |
| 00668616 | | ADA-PERP[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.52033071], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[310.63], FTM-PERP[0], FTT[0.00167021], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00668621 | | APT[.32089285], THETABULL[.5035], USD[0.00], USDT[1.60772572], XRPBULL[2810] | | |
| 00668628 | | TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00668633 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.17020339], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINKBULL[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.82], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00668634 | | AURY[0], FTT[0], KIN[.00000001], USD[4.55] | | |
| 00668638 | | FTT[0.00000012], GBP[0.00], KIN[0.00000001], MOB[0], SOL[0], USDT[0] | | |
| 00668641 | | ATOM[100.07417805], FTT[459.91997481], SOL[34.16383231], USD[0.19], USDT[0] | | |
| 00668649 | | 0 | | |
| 00668653 | Contingent, Disputed | USD[77.70] | | |
| 00668656 | | AAVE[202.3483286], AAVE-PERP[0], ADA-PERP[0], ALGO[.893], ALICE[.07195675], ATOM-PERP[0], BNB[.002556], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[6.045625], CHZ-PERP[0], DAI[0], DOGE[181469.30448250], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK[.0093465], LTC[.08745345], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[34890.469132S], MATIC[11288.482475], MATIC-PERP[0], SAND[.01136], SAND-PERP[0], SNX-PERP[0], SOL[.00535275], SOL-PERP[0], SRM[.0835], SUSHI[14465.25254125], SUSHI-PERP[0], TRX[.449756], TRX-PERP[0], UNI[.0094011, UNI-PERP[0], USD[4.41514.54], USDT[0.74539343], XRP-PERP[0] | | |
| 00668662 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[12.76044016], LUNA2_LOCKED[29.77436037], LUNC[2778612.71], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (47230829960333120B/Tractor pig)[1], NFT (5520555663366636697/Motorcyce pig)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-40.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00668667 | | ATLAS[0], BNB[0], CRO[0], FTT[0], LTC[0], SOL[0], USD[0.00] | | |
| 00668668 | | RAY[.982], USD[0.00], USDT[0] | | |
| 00668671 | | BTC[0], SOL[0], TRX[-0.01860961], USD[0.00], USDT[0] | | |
| 00668677 | | ATLAS[9.67], FTT[5.00362018], KIN[132053590.84999999], SOL[.0095554], USD[0.00], USDT[0.59407013] | | |
| 00668678 | | KIN[0], LTC[.00928289], TRX[.000004], USD[0.02], USDT[0] | | |
| 00668681 | | USD[0.36] | | |
| 00668683 | | BTC[0], KIN[20948117], SAND[75], USD[0.39] | | |
| 00668685 | | ADABEAR[507330], USD[0.01] | | |
| 00668687 | | IMX[.09111111], USD[0.58], USDT[.87785002] | | |
| 00668688 | | ATLAS[7.054768], CHZ[6978.8336], FTT[.098686], MNGO[9.469], TRX[.000001], USD[0.01], USDT[2.39553733] | | |
| 00668689 | | BTC[0], BTC-PERP[0], EUR[0.04], SOL[.0043344], SUSHI[.4335], USD[-0.60], USDT[.70233528] | | |
| 00668690 | | 0 | | |
| 00668692 | | BTC[0.00004582], CHZ[9.122732], CRO[9.8404], EUR[0.00], FTT[.0911555], LRC[.3355985], LTC[0.00765846], SOL[.00792993], UNI[0.03745377], USD[0.00], USDT[3976.43936860] | | |
| 00668695 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.54], USDT[-0.00000613] | | |
| 00668699 | | ADABULL[18.41358511], BEAR[759.2], BNBBEAR[21730], BNBBULL[0], BULL[0.00093780], MATICBEAR2021[2135.4], MATICBULL[71.83244], TRX[.000778], USD[283.05], USDT[0.00727952] | | |
| 00668702 | | KIN[.00000001], SOL[0] | | |
| 00668705 | Contingent | ALPHA-PERP[0], AUD[29846.98], BTC[.3551375], ETH[3], ETHW[3], FTM[7000.51327519], FTT[.08946], GALA[10000], KSHIB-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MBSI8000], MNGO[7.248], NEAR[227.7], RUNE[0.05946539], SAND[1073], SOL[127.5401618], STEP[.0235], USD[55.26], USDT[0] | | |
| 00668706 | | BTC[0.06390877], ETH[.00000001], ETHBULL[33.48086598], ETH-PERP[0], FTM[10781.46825], NFT (5000328183192497708/NFT)[1], SOL[26.88984208], TRX[.000001], USD[2002.71], USDT[0.00452038] | | |
| 00668707 | Contingent | ATLAS[9.4467], ATLAS-PERP[0], DOT-PERP[0.20000000], GRT[5960], HBAR-PERP[0], SOL[212.32664725], SRM[19644.82390726], SRM_LOCKED[226.5908198], USD[1831.21], USDT[0] | | |
| 00668708 | | BTC[.00006855] | | |
| 00668710 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00207290], FTT-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], USD[836.36] | | |
| 00668711 | | ATLAS[0], AVAX[0], BNB[0], KIN[0], MATIC[0], SOL[0], TRX[.000031], USD[0.00], USDT[0.00000021] | | |
| 00668712 | | BTC[.00000394], EUR[0.00] | | |
| 00668713 | | USD[0.00] | | |
| 00668716 | | USD[0.00], USDT[.00099528] | | |
| 00668719 | Contingent, Disputed | BNB[0], CAKE-PERP[0], CLV-PERP[0], COIN[0], FTT[0.00515088], GBP[0.00], USD[0.00], USDT[0] | | |
| 00668722 | Contingent | AAVE[0.14315006], AUD[0], BNB[0.08657962], BTC[0.00173065], BTC-PERP[0], CHZ[166.33422769], DOGE[0], ETH[0.00813524], ETHW[0.00809132], FTT[0.31189876], LINK[1.13362653], LUNA2[0.03326034], LUNA2_LOCKED[0.07760747], LUNC[7242.51], RSR[0], SNX[0], SOL[0.18862524], USD[0.85], WAVES[0] | | AAVE[.14075], BTC[.001729], ETH[.008015], LINK[1.132829], USD[0.77] |
| 00668723 | | CEL[0] | | |
| 00668726 | | BNB[0], CHZ[0], FTT[0], KIN[0], LTC[0], LUNC[0], REEF[0], USD[0.00], USDT[2.37712500], XRP[0] | | |
| 00668727 | | USD[0.00] | | |
| 00668729 | | SOL[49.23492972], USDT[1.20550644] | | SOL[47.838812] |
| 00668731 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[8.96] | | |
| 00668732 | | 0 | | |
| 00668737 | | BNB[.0839392], TRX[0.75261968], UBXT[0], USD[0.00], USDT[0.00000196] | | |
| 00668746 | | BAO[1], GBP[32.67], SOL[.00000125], USD[0.00] | | |
| 00668748 | | BRZ[0], ETH[0.00739533], ETHW[0.00739533], FTT[.394672], USD[5.50], USDT[-0.00139512] | | |
| 00668751 | | EUR[0.00] | | |
| 00668756 | | NFT (29021760362960835Z/FTX EU - we are here! #243418)[1], NFT (31068942369725825739/FTX EU - we are here! #243600)[1], NFT (42747329425453429/FTX EU - we are here! #243446)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00668757 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00145452], LUNA2_LOCKED[0.00339388], LUNC[316.7250017], LUNC-PERP[-0.00000004], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.08794], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.05533232], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YEI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00668758 | Contingent | 1INCH[0], AAVE[0.46379363], AVAX[2.08031954], AXS[0], BNB[0.38934903], BTC[0.05946985], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000001], DOT[1.68974527], DOT-PERP[0], ENJ-PERP[0], ETH[0.22993293], ETH-PERP[0], ETHW[0.21604969], FTM[0], FTT[1.449694], LINK[3.32219298], LTC[0], LUNA2[0.00001089], LUNA2_LOCKED[0.00025541], LUNC[0.12064455], MATIC[10.13931749], MKR[0], POLIS[26.095302], RAY[0], RUNE[0.00000001], SAND[10.99802], SHIB[99892], SNX[0], SOL[2.93144188], SOL-PERP[0], TRX[0.00005087], UNI[5.42130164], USD[65.03], USDT[2.03155933] | | AVAX[2.077997], BTC[.052753], DOT[1.686073], ETH[.223649], LINK[3.319857], MATIC[9.9982], SOL[2.89918816], TRX[.000049], USD[0.21] |
| 00668763 | | ETH[.0005], ETHW[.0005], GBP[0.01], KIN[0], RAY[.448037], STEP[.01129217], TRX[.000004], USD[0.12], USDT[0] | | |
| 00668766 | | CEL[0.00032218], KIN[1], SHIB[9.0327845], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0.00549908] | Yes | |
| 00668774 | | BCHBULL[.0087631] | | |
| 00668775 | | ADA-20210326[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-MOVE-20211118[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0.00000001], CEL-0624[0], CELO-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210626[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[1.70], USD[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00668778 | | ETH[0], USD[0.00], USDT[0] | | |
| 00668785 | Contingent, Disputed | DENT[1], EUR[0.00], UBXT[1] | | |
| 00668786 | Contingent, Disputed | ETH[.015], ETH-PERP[0], ETHW[.015], FTT[.09978], USD[1.17], USD[7.13315837] | | |
| 00668787 | | FTT[0.04103196], RAY[0], SOL[.19], USDT[0], XRP[.00841184] | | |
| 00668789 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-0.18046087], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.09107215], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.02414], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00010074], ETH-PERP[0], ETHW[.0004], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0988], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000020], LUNA2_LOCKED[0.00000047], LUNA2-PERP[0], LUNC[0.04388340], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[.00], USDT[0.00521979], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00668790 | | CHZ[0], FTT[0], PERP[0], RAY[0], USD[0.00], XRP[0] | | |
| 00668797 | | ETHBULL[0], ETH-PERP[0], FTT[0.00688062], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00668798 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.50243817], FTT[.5], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LUNC-PERP[0], MAPS[47.511336], MNGO[350], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[1.03], USDT[0.00000002], ZEC-PERP[0] | | |
| 00668800 | | SOL[.0000114], USD[0.00] | | |
| 00668807 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000831], USD[-0.23], USDT[0.26242197] | | |
| 00668808 | | BTC[.00969675], DOT[13.82288645], GBP[1.41], KIN[0], SOL[10.89481105], TRX[2], USD[0.00] | Yes | |
| 00668811 | | GODS[111.9], LINA[499.65], MAPS[47.923], RAY[24.995], SOL[1.9488], SRM[25.9818], USD[48.66], USDT[0] | | |
| 00668812 | | ADABULL[0], ADA-PERP[0], ALCX[.00000001], AMPL[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | USD[0.00] |
| 00668813 | | ATLAS[9.6], TRX[.000016], USD[0.00], USDT[0] | | |
| 00668817 | | KIN[3036344.57098618], TRX[.000004], USDT[0] | | |
| 00668819 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00185950], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00322335], LUNA2_LOCKED[0.00752115], LUNC-PERP[0], MATIC[200], MATIC-PERP[0], MER-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[.01844421], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[115.09], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00668822 | | EUR[0.00], FTT[0.04042474], USD[0.73] | | |
| 00668843 | | BTC[.00010308], FTT[65.17154304], USD[0.00000004] | | |
| 00668844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00018559], ETH-PERP[0], ETHW[.00018559], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00668845 | | USD[0.00] | | |
| 00668852 | Contingent | LUNA2[12.99058099], LUNA2_LOCKED[3.31964332], RAY[.0809218], TRX[.000002], USD[38.21], USDT[0] | | |
| 00668854 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00668858 | | RAY[.9713], USD[0.00] | | |
| 00668860 | | USD[25.00] | | |
| 00668865 | | TRX[0], USDT[0] | | |
| 00668869 | Contingent | APT[1.99], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA[0.00036171], FIDA_LOCKED[.09211548], FTT[0], FTT-PERP[0], KIN-PERP[0], MNGO[160], MNGO-PERP[0], MPLX[635], POLIS[2724.022841], RAY-PERP[0], SOL[0.00885148], TRX[0.00003000], USD[385.94], USDT[0.00020001], XRP-PERP[0] | | |
| 00668871 | Contingent | UBXT[11155.9137157], UBXT_LOCKED[55.79337746], USDT[117.73971] | | |
| 00668873 | | FTM-PERP[0], USD[0.04], VET-PERP[0], XRP[3.95276727], XRP-PERP[0] | | |
| 00668875 | | TRX[.000003], USD[7.21], USDT[.009406] | | |
| 00668877 | | DOGE[252.14598494] | | |
| 00668880 | | APE-PERP[0], TRX[.000777], USD[0.00] | | |
| 00668886 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[26251.50], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00668890 | | MNGO[17740] | | |
| 00668895 | | BTC[.1087], FTT[0.16547438], SOL[.00315536], SRM[0], USD[27134.12] | | |
| 00668899 | Contingent | 1INCH[114.50930754], 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.9047486], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[12.00981702], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.03587077], LUNA2_LOCKED[0.08369848], LUNA2-PERP[0], LUNC[0.00000068], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09370007], SOL-0325[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000007], SRM_LOCKED[.00013003], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1382.05012498], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[114.55831209], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | HT[11.936236] |
| 00668904 | | RAY-PERP[0], USD[0.00] | | |
| 00668913 | | BAL[.00964], FTT[0], RAY[2.0796701], RUNE[2.69966], SOL[.0062136], TRX[.000001], USD[1.01], USDT[0.15353203] | | |
| 00668915 | | FTT[0.00099548], USD[0.00], USDT[0] | | |
| 00668916 | | AVAX-20210326[0], GRT[0], SOL[0], SOL-20210326[0], USD[0.00], USDT[0] | | |
| 00668917 | | BNB[0], BTC[0], CHZ[0], COIN[0], DOGE[0], GRT[0], KIN[0], LINA[0], MATIC[0], PERP[0], REN[0], RSR[1], SHIB[0], SXP[0], TOMO[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 00668918 | | 0 | | |
| 00668923 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00007729], FTT[0.02866136], LINK[.096157], LTC[.00789593], MATIC-PERP[0], RUNE[.07417], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[1.02], USDT[0.00249800] | | |
| 00668925 | | BAO[0], BNB[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], LINK[0], SUSHI[0], TRX[0] | | |
| 00668929 | | BTC[.00009932], DOGE[.575], ETH-PERP[0], ETHW[25.4], RUNE[3477.577], TRX[500], USD[0.01], USDT[70080.99342511] | | |
| 00668930 | | KIN[500] | Yes | |
| 00668931 | | ADA-PERP[0], ATOM-PERP[0], BNBBULL[0.00000473], EOS-PERP[0], LTCBULL[.008612], LUNC-PERP[0], SHIB-PERP[0], SUSHIBULL[.06501], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 00668938 | | BAO[12991.355], FTT[.04342322], USD[0.00] | | |
| 00668939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.67225], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.38048919], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.43781326], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[.90328], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2135.44], USDT[0.15309385], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00668944 | Contingent | BTC[1.0304889], DAI[.01200334], ETH[5], ETHW[5], FTT[153.3016782], LUNA2[2.64299102], LUNA2_LOCKED[6.16697905], LUNC[575516.86], SOL[230.78334314], SXP[.092037], TRX[.001085], USD[1.40], USDT[25.15126762] | | |
| 00668945 | | SOL[0] | | |
| 00668947 | | ADA-PERP[0], BNBBULL[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.88], YFI-PERP[0] | | |
| 00668949 | | SOL[0], TRX[.000003], USD[.25], USDT[0.00000001] | | |
| 00668950 | | RAY[84.98385], USD[8.23] | | |
| 00668951 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00668952 | | APT[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0005149], USD[0.00] | | |
| 00668954 | | ALPHA-PERP[0], APE-PERP[0], AUDIO[0], BADGER-PERP[0], BAT[0], BIT[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[0], DASH-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETH[-0.00000402], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GRT[0], GRT-PERP[0], HOLY[.00000001], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MEDIA[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.02344438], TRX-PERP[0], USD[0.00], USDT[-0.00000001], USTC-PERP[0], WRX[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00668956 | | BNB[.229937], BTC[.01589475], DOGE[3], ETH[.0539853], ETHW[.0539853], TRX[.000003], USD[1205.03], USDT[2.45324587] | | |
| 00668957 | | AAVE-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], SOL[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00668963 | | DOGE[10004], DOGE-20210326[0], USD[0.82] | | |
| 00668964 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.00262921], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00006], SOL-PERP[0], SRM[.00157665], SRM_LOCKED[00598245], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.20UPERP] | | |
| 00668973 | Contingent | DOGEHEDGE[.0855695], ETHBULL[5.218575], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034934], USD[0.09], USDT[0.05841270], VETBULL[0.01851648] | | |
| 00668974 | | ADA-PERP[0], ALPHA[.00000001], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.11175683], BTC-PERP[0], CVC-PERP[0], DAI[0], DODO-PERP[0], EOS-PERP[0], ETH[0.72123854], ETH-PERP[0], ETHW[0.72123854], EUR[2.51], HOT-PERP[0], IO-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], PERP[0], RSR-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-43.25], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00668975 | | ADA-PERP[-4352], AVAX[106.53956931], AVAX-PERP[0], AXS-PERP[-81.9], BCH-20210625[0], BCH-PERP[-15.887], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[-52.18], BTC[0.00004156], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[10], BTC-PERP[.347], DOGE-20210625[0], DOGE-PERP[-2004.4], ETC-PERP[-170.6], ETH[7.35323815], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[10], ETH-PERP[19.5], ETHW[7.35323814], FTM[2826.6133835], FTT-PERP[0], HBAR-PERP[-19278], LINK[275.2], LTC[0], LTC-20210625[0], LTC-PERP[-41.46], LUNC-PERP[0], MATIC[4504.95544441], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[1046.4], SOL[34.74258276], SOL-20210625[0], SOL-20210924[0], SOL-2021123[10], SOL-PERP[0], SRM-PERP[-249], TRYB-PERP[0], USD[-11597.00], USDT[3930], USTC-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], YFI-PERP[0] | FTM[2728], SOL[41.32839357] | |
| 00668981 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00668988 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[0.00808], TRX-PERP[0], USD[-67.80], USDT[100.44759700], XRP-PERP[0], XTZ-PERP[0] | | |
| 00668997 | | AAVE-PERP[0], ADABEAR[3466.5], ADABULL[0.00000051], ADA-PERP[0], ALICE-PERP[0], ALTBEAR[5263.99965], AVAX-PERP[0], AXS-PERP[0], BEAR[60.2995], BNB-PERP[0], BTC[.00139114], BTC-PERP[0], BULL[0.00000062], COMP-PERP[0], ETC-PERP[0], ETHBEAR[313.053], ETHBULL[0.00005767], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[144.81], THETA-PERP[0], TRX[.000002], USD[107.30], USDT[94.10692492] | | |
| 00668998 | | LUA[1072.5862555], USDT[.006075] | | |
| 00668999 | | ALTBEAR[72900.7672], TRX[.000002], USD[0.00], USDT[0] | | |
| 00669011 | | ALGOBEAR[16700704.57142857], BEAR[277.09806758], BNBBEAR[19047619.04761904], DOGEBEAR2021[0], ETCBEAR[0], ETH[.00000045], ETHBEAR[2020202.02020202], ETHW[0.00000044], LINKBEAR[19230769.23076923], LTCBULL[0], THETABEAR[3787878.78787878], TRX[0], USD[0.00], USDT[0.00445515], XRP[0] | | |
| 00669015 | | USD[25.00] | | |
| 00669019 | | USD[0.00] | | |
| 00669022 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.99302527], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.9622170], LUNA2_LOCKED[5.35785063], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00574668], SRM_LOCKED[1.10655517], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[8848.11], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00669030 | | ASDBULL[0.00635205], DOGEBULL[0.00000306], ETCBULL[0.0008102], ETHBULL[0.00000475], OKBBULL[0.00007817], SXPBULL[0.00043929], TRXBULL[0.00721664], USD[0.03], VETBULL[1.54968396] | | |
| 00669033 | | FTT[.099905], LTC[.0099145], MAPS[1.99962], SOL[.09905], TRX[.000001], USDT[1] | | |
| 00669034 | | USD[0.00], USDT[0.00117818] | | |
| 00669038 | | BTC[0], USD[0.00] | | |
| 00669039 | | 1INCH[.4679], DOGE[.3169], ETH[.0001212], ETHW[.0001212], KIN[3648], USD[0.00], USDT[1], XRP[.706], ZRX[.9126] | | |
| 00669040 | | BCHBULL[.009094], SOL[0], TRX[0], USDT[0.01279012] | | |
| 00669045 | | BAO[1], SOL[0] | | |
| 00669046 | | USD[0.00] | | |
| 00669047 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00001090], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[6.5], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[74.15], USDT[0.00000177], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00669048 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AR-PERP[0], ATLAS[2500], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.22000000], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.08684948], BTC-20210625[0], BTC-PERP[0.07929969], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[0], PAXG[0], PEOPLE-PERP[0], POLIS[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[200], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-737.84], USDT[88.57303246], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00669049 | | APT[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.14184072], ETH-20211231[0], ETH-PERP[0], ETHW[0.14106334], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK[0], SHIB-PERP[0], SOL[1.63404048], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USDT[5136.48], USDT[0] | ETH[.141727], USD[3200.00] | |
| 00669053 | | ATLAS[0], CEL[10.31969059], COMP[.00000001], CRO[0], FTT[0.04640639], LTC[0.00155952], MATIC[0], SHIB[0], SNX[.00000001], USD[0.00000001], USD[0.02], USDT[0] | LTC[.001544] | |
| 00669055 | | ADABULL[0.00000423], BNBBULL[0.00000688], BULL[0.00000098], DOGEBULL[0.00000015], LINKBULL[0.00003117], SXPBULL[.00038369], THETABULL[0.00000810], TRX[.462295], TRXBULL[0339483], USD[0.00], USDT[0], VETBULL[0.00004440], XLMBULL[0.00005881], XTZBULL[0.00097522] | | |
| 00669056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[31.29565708], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.33183188], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.31], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00669061 | | ETH[.291], ETHW[.291], TRX[.000004], USD[1.44008873] | | |
| 00669064 | | CHZ-PERP[0], ENJ-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.03], USDT[.00036], XLM-PERP[0] | | |
| 00669066 | | USD[0.00] | | |
| 00669068 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000373], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000688], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[18952.4825], ETC-PERP[0], ETH[0.20210622[0]], ETH-2021123[10], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04870728], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.98384525], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.8937275], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.08398439], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.6640526], UNI-PERP[0], USD[0.02], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00669070 | | FTM[0], FTT[150.58258042], TRX[.000004], USD[0.00], USDT[4025.51416115] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00669073 | | ADA-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], KIN-PERP[0], LTC[0], NEAR[.02608581], SOL[0], SOL-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00669074 | | BEAR[80.86], BNBBULL[0.00001689], DOGEBEAR2021[0.00040410], DOGEBULL[0.00000170], ETHBEAR[18997], ETHBULL[0.00000649], SHIB[132675.5], TRX[.000005], USD[2.62], USDT[0], XRPBULL[.079371] | | |
| 00669075 | | KIN[615207.62535993], LUA[717.623094], PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00669077 | | CITY[.597786], OXY-PERP[0], RAY[.99829], USD[0.33], XRP[.0329] | | |
| 00669079 | | BTC-PERP[0], SNX-PERP[0], TRYB-PERP[0], USD[1.31], USDT[0] | | |
| 00669080 | | USDT[0] | | |
| 00669082 | | COPE[735.8812], ENS[19.9964], FTT[20.50000000], TRU[1594], USD[9.26], USDT[0.00000001] | | |
| 00669086 | | BTC[.0212], ETH[.59086736], ETHW[.59086736] | | |
| 00669094 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.15851793] | | |
| 00669095 | | ATLAS-PERP[0], BTT-PERP[0], FTT[23.44817193], JST[9.9848], TRX[0.97155084], USD[0.02], USDT[0.29605200] | | |
| 00669096 | | RAY[57.58388080] | | |
| 00669101 | | ALGO[326.9346], EUR[0.42], KIN[23156024], USD[0.00] | | |
| 00669104 | | RAY[.9364], USD[0.00], USDT[0] | | |
| 00669105 | | FTT[.2] | | |
| 00669106 | | CHZ[1], SOL[0] | Yes | |
| 00669110 | | ALEPH[3374], APE[.067924], APE-PERP[0], BNB[0], BTC[0.33185072], FTT[0.01567426], ROOK-PERP[0], SOL[78.1293728], USD[576.57], USDT[0], XRP[0] | | |
| 00669119 | | FTT[.09699], USD[0.00] | | |
| 00669121 | | DOGE[1], TOMO[1], TRX[1], UBXT[2], USD[5.00], USDT[0] | | |
| 00669123 | | EMB[60451.381], USD[25.01], USDT[0.54433223] | | |
| 00669133 | | 1INCH-20210326[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ASDBULL[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-20210326[0], DENT[0], DOGEBEAR2021[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], FTT[0], GRT-PERP[0], HT-PERP[0], KNCBULL[0], KNCHEDGE[0], KNC-PERP[0], LINKBULL[1.07710244], LINK-PERP[0], LTC[0], MATICBULL[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRXBULL[0], UNI-20210326[0], USD[0.00], USDT[0.00000001], USDT-2021062S[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0] | | |
| 00669135 | | XRP[8.75] | | |
| 00669136 | | CHZ[203.42396807], KIN[79985.6], LINK[.99937], THETA-PERP[0], USD[0.42] | | |
| 00669137 | | USDT[0.00000003] | | |
| 00669138 | | 0 | | |
| 00669141 | | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00669143 | | BNB[0], KIN[1348.88000000], USD[0.00], USDT[0] | | |
| 00669146 | | 0 | | |
| 00669149 | | BCH[.00031018], BTC[0], ETH[.00061395], ETHW[.00061395], KIN[19546.37410528], TRX[.468216], USD[0.45], USDT[0] | | |
| 00669150 | | ETH[0], FTT[0], GODS[.09412], MATIC[0], TRYB[.00000001], USD[0.00], USDT[0] | | |
| 00669153 | | EUR[0.00], LRC[661.93048053], UBXT[1] | | |
| 00669154 | Contingent | DENT[1], EUR[0.00], KIN[3395.44032921], LUNA2[0.04267669], LUNA2_LOCKED[0.09957895], LUNC[.0861044], SOL[.0102614], USD[0.00], USDT[0] | Yes | |
| 00669158 | | ATLAS[3129.006], ETH[.6068752], ETHW[.6068752], HOLY[9.9907], IMX[131.28914], LUA[.0722], RAY[7.9974], SECO[13.9898], TRX[.00002], USD[383.61], USDT[1195.56926811] | | |
| 00669159 | | DOGE[4], ETH[0], FTT[13.95206347], LTC[0], RAY[0], REN[24127.9105085], SOL[72.85608623], USD[4.01], USDT[0] | | |
| 00669160 | | BOBA[31], LOOKS[14], STARS[.498038], USD[1.70], USDT[.00675136] | | |
| 00669163 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DOT-PERP[0], ETH[1.85032797], ETHW[1.85032797], MOB[0], SNX[0], TRX[0], USD[0.00], USDT[0], XRP[2894.81052281], XRP-PERP[0] | | |
| 00669166 | | CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], KSM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00669169 | | BTC[.00003671], EUR[646.64], USD[0.00] | | |
| 00669171 | | AAVE[.00254567], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], STORJ-PERP[0], TRX[.000002], USD[-0.01], USDT[0], XEM-PERP[0] | | |
| 00669174 | | AURY[.00000001], BTC-PERP[0], DEFIBULL[0], ETH[0.00000001], FLOW-PERP[0], FTT[0.00046864], ROOK-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00669177 | | BTC[.00002832], FTT[0.05139215], GBTC[.0014548], LUA[.00000001], ROOK[.00000001], USD[1.12] | | |
| 00669185 | | ATLAS[8.8336], BTC[0.01097701], BTC-PERP[0], ETH[0], USD[0.96], USDT[.008772] | | |
| 00669189 | | TRX[.000007] | | |
| 00669190 | | DOGE[0], EUR[0.00], USD[0.00], USDT[0.00000024], XRP[0] | | |
| 00669191 | | BTC-PERP[0], ETH-PERP[0], TRY[0.00], USD[-14.09], USDT[15.70959395] | | |
| 00669194 | | USD[100.00] | | |
| 00669195 | Contingent, Disputed | BTC[0.35219892], ETH[10.55846129], ETHW[10.27522034], EUR[0.00], FTT[0], RAY[575.0280382], RUNE[1546.77151553], SNX[301.67771115], SOL[48.21059626], SRM[563.15470595], SRM_LOCKED[6.04231478] | | |
| 00669196 | | DOGE[159.8992], LINA[1399.118], RAY[.00364756], TRX[.000003], USD[0.34], USDT[.0061411] | | |
| 00669197 | | BAO[9], BCH[0.00000004], BTC[0.00020237], EUR[0.00], GRT[0], JOE[0], KIN[20], LOOKS[0], LTC[0.00536188], RSR[1], TRX[0.00223871], UBXT[1], USDT[0.00038044] | Yes | |
| 00669199 | | USDT[2.589044] | | |
| 00669200 | | BTC[.06571109], EUR[0.00], FTT[0], SOL[2.43599136], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00669205 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.030358], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-0.34549638], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST[.015], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], INDI[.33231], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.9745], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03810312], LUNA2_LOCKED[0.08890730], LUNC[0], LUNC-PERP[0.00000019], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.5206], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[.0966], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.8560525], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[86.4], SPELL-PERP[0], SRM[.966], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[100.29507], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], USD[1.53], USDT[0.09525079], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00669206 | | GODS[.04376], IMX[520.602932], SOL[.0085978], USD[0.74] | | |
| 00669209 | | ALPHA[0], BAO[4], DOGE[57.13306235], ETH[0.06320641], ETHW[0.06242188], FIDA[0], GBP[0.00], KIN[109342.96662044], LTC[.12557403], RAY[2.00935181], SOL[0], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00669212 | | BTC[0.05007442], DEFI-PERP[.015], DOGE[1718], ETH[0.62283109], ETHW[.62283109], EUR[0.00], EXCH-PERP[0], LINK[0], MID-PERP[.046], SHIT-PERP[0], USD[-96.41], USDT[0.00000001], YFI[0] | | |
| 00669213 | | BTC[0.03961668], ETH[0.18729526], ETHW[.00000109], EUR[0.01], LTC[.30187328], MID-PERP[0], TRX[16.002472], USD[0.25], USDT[8396.10833862] | Yes | |
| 00669218 | | CEL[1050.95017662], FTT[26.981583], USD[5.34], USDT[0.20293806] | | |
| 00669220 | | BTC[0], FTT[0.09398181], SOL[0], STEP[.00000001], USD[7.33], USDT[0] | | |
| 00669221 | Contingent | KIN[5462.46434], KIN-PERP[0], LUNA2_LOCKED[21.77745124], LUNC[70411.74388349], NFT (327006252635599711/FTX AU - we are here! #38805)[1], NFT (373077737312591720/FTX AU - we are here! #38711)[1], TRX[0.37326797], TRX-PERP[0], USDI-1.83], USDT[0.46382366] | | |
| 00669222 | | BTC[0], ETH[0], EUR[0.01], USDT[3.16033100] | | |
| 00669223 | | BAO[11], BCH[0.08244473], BTC[.00270536], CHZ[40.80018934], DOGE[235.87609334], ETH[.02181624], ETHW[.02181624], EUR[0.00], FIDA[3.24985977], KIN[13], LTC[.06720062], LUA[22.55769795], MATIC[7.34660386], MOB[1.20504651], RAY[2.93968015], SHIB[105.3800.4907289], SOL[0.07936688], TRX[160.01216554], UBXT[3], XRP[50.7199573] | | |
| 00669226 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00049092], LUNA2_LOCKED[0.00114550], LUNC[106.90094798], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (364449751759490500/CORE 22 #635)[1], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1075.86], USDT[0.00397277], XRP-PERP[0], ZIL-PERP[0] | | |
| 00669227 | | 0 | | |
| 00669228 | | USD[0.00] | | |
| 00669231 | | BTC[0], FTT[0], ROOK[0], SOL[0], STEP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00669233 | | USD[1.34] | | |
| 00669236 | | ATOMBULL[0], AXS[0], BTC[0.00000001], DYDX[0], ETH[1.03696222], ETHW[1.03696219], FTM[0], FTT[0.00000083], GBP[0.69], GRT[4998.1778784], LINK[0.00000001], LINKBULL[0], MANA[984.66989763], RUNE[1835.02556927], SNX[.00000001], SOL[213.60766539], USD[1.31], USDT[0.00000248] | | |
| 00669239 | | EDEN[.098404], SOL[.09], USD[0.80], USDT[0.04698008] | | |
| 00669240 | | 1INCH-PERP[0], BAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.04263492], DODO-PERP[0], ETHBULL[.0000425], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[.006], MATIC-PERP[0], NEAR-PERP[0], SRN-PERP[0], USD[-0.01], USDT[0.04013042] | | |
| 00669244 | | ADA-PERP[0], ETH[0], USD[0.00], USDT[0.00011244] | | |
| 00669246 | | BNB[.005], USD[1.66], USDT[0.39924004] | | |
| 00669247 | | KIN[0], USD[0.00] | | |
| 00669250 | | NFT (461359136416108480/The Hill by FTX #25325)[1], TRX[.000003], USD[0.25], USDT[0.00305000] | | |
| 00669256 | | BAO[1], EUR[1.06], FTM[30.62556756], GRT[477.76179032], KIN[1] | Yes | |
| 00669258 | | 0 | | |
| 00669270 | | BTC[0], EUR[6.44], FIDA[.08830369], FTT[14.20404032], MEDIA[.006494], MER[.98288], MNGO[3489.50336], RAY[49.03963117], SOL[66.87643498], SRM[18.53995559], TRX[.000003], USD[4119.29], USDT[0.00000001] | | USD[4039.80] |
| 00669275 | | LUA[40341.21066204], USD[0.00], USDT[0.00938348], XRP[.0134] | | |
| 00669277 | | ADABULL[0], BEAR[26.5215], BEARSHIT[87.0023], BNB[0], BTC-PERP[0], BULL[0.00000201], ETH[.00063757], ETHBEAR[4984.575], ETHBULL[2.00003844], ETH-PERP[0], ETHW[0.00063757], FTT[0.00132562], USD[9.06], USDT[0.23662561] | | |
| 00669279 | | NFT (361052760310651215/The Hill by FTX #19368)[1] | | |
| 00669294 | | BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN[-0.00000001], KIN-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00669300 | | HOLY[.975205], LTC[.00181911], USD[1.29] | | |
| 00669301 | | RAY[.15445761], USD[0.18], USDT[.008826] | | |
| 00669303 | | USD[0.00] | | |
| 00669304 | | AKRO[1], KIN[1], TRX[.000001], USD[30.85], USDT[0] | Yes | |
| 00669305 | | USD[25.00] | | |
| 00669306 | | ALGOBULL[749858], ATOMBULL[81.994], EOSBULL[15794.4], LTCBULL[99.93], MATICBULL[12.69111], SUSHIBULL[29979], SXPBULL[3249.293], TOMOBULL[12597.6], TRX[.00047], USD[0.02], USDT[0], XRPBULL[1219.76] | | |
| 00669309 | Contingent | BTC[0], CQT[.27885714], DAI[.01075022], ETH[.00000029], ETHW[15.12267465], IMX[-0.00000001], LUNA2[795.1781193], LUNA2_LOCKED[1855.415612], NFT (389894105172082794/The Hill by FTX #19269)[1], RAY[.150622], SOL[.35381], TRX[.000001], USD[0.10], USTC[0] | | |
| 00669312 | | BTC[0], ATOM[.09294], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00033882], ETH-PERP[0], ETHW[0.00033882], FTM-PERP[0], FTT-PERP[0], KIN[78.06568849], LINK-PERP[0], LUA[.09498], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND[118], SOL-PERP[0], TRX[.833], TRX-PERP[0], USD[10265.43], USDT[318.04000000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00669313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[-0.85], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], CHZ-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHW[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], USD[20.76], USDT[50.52057786], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00669317 | | TRX[.000001] | | |
| 00669324 | Contingent | BNB[0], SRM[.09620363], SRM_LOCKED[.44944003] | | |
| 00669325 | | ALGOBEAR[893700], BEAR[90], BNBBEAR[299940], CHZ[8.801], DOGE[.9305], EOSBULL[.91], EXCHBEAR[299.79], SUSHIBULL[124.953], SXP[.09566], SXPBEAR[499711], SXPBULL[5086.1854062], TOMOBULL[199.93], TRX[.000005], USD[0.02], USDT[0] | | |
| 00669326 | | BRZ[0], ETH[0], SOL[0] | | |
| 00669329 | | 0 | | |
| 00669330 | | AKRO[4], AMC[0], AUD[0.00], BAO[0], BTC[0], CHZ[0], COIN[0], DENT[2], DOGE[0], ENJ[0], ETH[0], FRONT[1.0039704], KIN[12], MATIC[0], PUNDIX[0], RSR[2], SHIB[0.00000004], SOL[0], SXP[0], TRU[1], TRX[1], UBXT[8], USDT[0], WRX[0], XRP[0.12205657] | Yes | |
| 00669331 | | AVAX-PERP[0], BTC[0], MATIC[0], MATIC-PERP[0], USD[0.00], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00669332 | | BTC-PERP[0], TRX[.000004], USD[0.12], USDT[-0.00807116] | | |
| 00669334 | | ATLAS[10039.42621995], CEL-PERP[0], DOGE[52.964755], EUR[0.00], FTT[1.199202], GST-PERP[0], SOL[.00000001], USD[0.29] | | |
| 00669338 | | AMPL[0], BTC[0], CHZ[1054.27967655], FTM[1597.75487719], FTM-PERP[0], FTT[29.04717543], GRT[0], LINK[0], LTC[0], MATIC[227.73884235], RAY[0], RSR[24411.98319931], RUNE[0], SOL[0], SRM[0], SXP[173.73691634], USD[1187.97], USDT[989.03006200] | | |
| 00669340 | | DOGEBULL[0], USD[17.90], USDT[.00233092] | | |
| 00669342 | | BAND[0], BNT[0], CEL[0], CHZ[0], USD[0.04], USDT[0] | | |
| 00669343 | | ETH[0.01106108], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.01106108], USD[-0.82] | | |
| 00669347 | | AKRO[0], BAO[5], GBP[0.00], HXRO[2], KIN[4], RSR[1], TRX[1], UBXT[3] | | |
| 00669349 | | AAVE-PERP[0], ADA-PERP[0], BCHBULL[.00717895], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], ETHBULL[0.00000269], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBULL[500.6954244], RUNE-PERP[0], SOL-PERP[0], SUSHIBULL[19177.23865], TRX[.000001], USD[-0.46], USDT[7.08529490], VET-PERP[0], XLMBULL[0.00005412], XLM-PERP[0] | | |
| 00669352 | | USD[0.42] | | |
| 00669356 | Contingent, Disputed | USD[0.93], USDT[0.00000001] | | |
| 00669360 | | ATLAS[0], USDT[0] | | |
| 00669361 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00669363 | | AAVE[0], ATLAS[13818.3494], EUR[0.01], FTT[0], USD[0.06], USDT[0.00000001] | | |
| 00669370 | | BTC[0], ETH[0], USD[1437.04], ZRX-PERP[0] | | |
| 00669371 | | AUDIO[0], BNB[0], BTC[0.00000001], COPE[0], CRO[0], DOGE[0], ETH[.00000001], LINA[0], LINK[0], LUA[0], MOB[0], OMG[0], SOL[0], SXP[0], USD[0.00], USDT[0], WRX[0], XRP[0], XRPBEAR[0], XRPBULL[3318390.99035622] | | |
| 00669372 | | BTC[0.01417149], DOGE[0], ETH[0], TRX[0.00003000], USD[0.00], USDT[1671.38412538], XRP[0] | | |
| 00669374 | | ADA-PERP[0], ATLAS[0], BADGER-PERP[0], BTC-PERP[0], DOGE[0.25166208], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 00669376 | | ATLAS[250], AUDIO[40], BNB[.00740644], BNB-PERP[0], BTC[0.01228345], BTC-PERP[0], DOGE[313.93889], DOGE-PERP[0], ETH-PERP[0], EUR[0.54], FTT[0.86339069], USD[185.59], USDT[0] | | |
| 00669378 | | BTC[0], EUR[1.67], USD[0.00] | | |
| 00669386 | | BRZ[0], BTC[0], ETH[0.00000073], ETHW[0.00000073], EUR[0.01], PAXG[0.00000111], USD[0.00] | | |
| 00669387 | | BTC[0], ETH[0], ETHBULL[0], LINK[0], SOL[0], USD[0.09], USDT[0.00019260] | | |
| 00669406 | | ETHW[.31554585], GRT[0], USD[1.75], USDT[0.00000001] | | |
| 00669408 | | EUR[0.58], USD[1.00] | | |
| 00669411 | | 1INCH[2.84445341], AUD[0.00], CHZ[14.53345783], SHIB[1054132.04665935] | | |
| 00669413 | | APE-PERP[0], USD[0.00] | | |
| 00669414 | | CEL[22.79264], USD[0.33], USDT[0.00000001] | | |
| 00669415 | | BNB-PERP[0], ETH-PERP[0], FTT[151.057895], SKL-PERP[0], USD[-2.61] | | |
| 00669417 | | DOGE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00669418 | | NFT (344501068017657062/FTX EU - we are here! #107496)[1], NFT (426552840836500207/FTX EU - we are here! #107017)[1], NFT (569469956974712676/FTX EU - we are here! #107332)[1], USD[0.10] | | |
| 00669426 | | DOGE[0], DOGE-PERP[0], FTT[.0009488], KIN[8051.40795], SOL[0], USD[0.00], USDT[0] | | |
| 00669429 | | LUA[521.66334], TRX[.000002], UBXT[200.8903], USDT[35.058138] | | |
| 00669430 | | KIN[1555019.66468577] | Yes | |
| 00669431 | | USD[100.00] | | |
| 00669432 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINK-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00669433 | | BTC[0], UNI[.03168052], USD[-0.08] | | |
| 00669434 | | FTM[1308.694], FTT[57.01407182], RUNE[359.1623] | | |
| 00669437 | | NFT (307709004719339966/Raydium Alpha Tester Invitation)[1], NFT (334790942388104650/Raydium Alpha Tester Invitation)[1], NFT (342275307345926185/StarAtlas Anniversary)[1], NFT (374311773211871644/StarAtlas Anniversary)[1], NFT (430783135821168566/Raydium Alpha Tester Invitation)[1], NFT (437149226285382661/Raydium Alpha Tester Invitation)[1], NFT (438561501430778766/Raydium Alpha Tester Invitation)[1], NFT (485691417344475513/Raydium Alpha Tester Invitation)[1], NFT (495000606703188128/StarAtlas Anniversary)[1], NFT (502141626754255318/StarAtlas Anniversary)[1], NFT (513697707427889232/Raydium Alpha Tester Invitation)[1], NFT (537171937629535549/Raydium Alpha Tester Invitation)[1], NFT (543694562163270789/StarAtlas Anniversary)[1], NFT (556221067355933577/StarAtlas Anniversary)[1], NFT (563614838153337524/Raydium Alpha Tester Invitation)[1], NFT (565057574355091703/Raydium Alpha Tester Invitation)[1], NFT (666821856942718886/StarAtlas Anniversary)[1], NFT (573057984449980733/StarAtlas Anniversary)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00669440 | | NFT (385651955066688955/FTX EU - we are here! #151447)[1], NFT (529877090711538243/FTX EU - we are here! #151346)[1], NFT (546250167353511633/FTX EU - we are here! #151503)[1] | | |
| 00669442 | | USD[0.72] | | |
| 00669443 | Contingent, Disputed | ETHBULL[0.67815872], LINKBULL[79.94410983], USD[0.04] | | |
| 00669454 | | TRX[.000002] | | |
| 00669456 | | USD[2325.70] | | |
| 00669459 | | BAO[50989.8], USD[0.17] | | |
| 00669462 | | AXS-PERP[0], BNB[0.00573285], BNB-PERP[0], BOBA[1.00422375], BTC[0.00035579], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], CUSDT-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFIBULL[.905], DOGE[125.00787500], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.40914953], ETH-20211231[0], ETH-PERP[0], ETHBULL[.00889999], ETHW[0.40851156], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[36.79702016], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], LTC[0.00775045], LUNC-PERP[0], MAPS-PERP[0], MATIC[5.38515326], MEDIA-PERP[0], OMG[.00615799], OMG-20211231[0], ONG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[79.00102400], SOL-PERP[0], STEP-PERP[0], SXP[0], TRX[0.98146211], TRX-PERP[0], TSLA[.15], TWTR[0], UNI[0], UNI-PERP[-38.7], USD[124.78], USDT[-230.51849052], USDTBULL[1.03], XRP[0.04432765] | | BNB[.00552006], ETH[.116447], OMG[1.013651] |
| 00669463 | | BNT[0], BTC[0], ETH[.0000375], FTT[0], LINK[0], SRM[.03203758], USD[-0.03], USDT[0] | | |
| 00669466 | | AKRO[1], BADGER[0], BAO[2], BTC[0.00000001], DENT[1], DYDX[0], EUR[0.00], FTM[0], FTT[0], HNT[0], KIN[1], RUNE[3.10984393], SOL[0], UBXT[1] | Yes | |
| 00669467 | | FTT[.399734], FTT-PERP[0], SOL-PERP[0], USD[0.99], USDT[0.00000001] | | |
| 00669473 | | MNGO[9.65], RUNE[.05332], SOL[.00996399], USD[1.24] | | |
| 00669479 | | 0 | | |
| 00669484 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00669485 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-1000], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[-33], AUD[0.00], AVAX[-0.52030185], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[-60], ETH[0.07049735], ETH-PERP[-0.30000000], ETHW[0.07049735], FTM-PERP[0], FTT[26.39875857], FTT-PERP[-200], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[11.03832315], LINK-PERP[0], LTC-PERP[-6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[-200], RN-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[-20], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[8027.86], USDT[46.64790076], XRP-PERP[0], YFI-PERP[0] | | |
| 00669490 | | AGLD-PERP[0], AUDIO[0], DENT[0], FTM[0], FTM-PERP[0], LINK-2021092410], RUNE[0], SAND[0], USD[0.03] | | |
| 00669491 | | BAO[0], DOGEBULL[3.00004620], LINKBULL[1265.99625900], LUA[0], SOL[0], THETABULL[0], USD[0.02], USDT[0] | | |
| 00669496 | Contingent, Disputed | USD[0.49] | | |
| 00669497 | | BRZ[0], BTC[0.18415806], DOGE[3], TRX[.000001], USD[0.00], USDT[0.00031392] | | |
| 00669508 | | ALGOBEAR[2968], ALGOBULL[68.99], DOGEBULL[.00000238], SUSHIBEAR[3668], SUSHIBULL[.04847], TRX[.000001], USD[0.00], USDT[0] | | |
| 00669509 | Contingent | ADA-PERP[0], BOBA[20.32023412], BOBA-PERP[0], CHZ[259.9502], DOT[0.08215402], FTT[58.71956597], FTT-PERP[0], KIN[189963.9], KIN-PERP[0], KNC[0], LUNA2[0.02581674], LUNA2_LOCKED[0.06023906], LUNC[5621.65024864], NEAR[26.2], OMG[41.29497517], SHIB[399553.8], TRX[6701.55821877], USD[24.33], USD[00240070], XRP[0], XRP-PERP[0] | | OMG[41.190583], TRX[6660] |
| 00669510 | | | | |
| 00669514 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NPXS-PERP[0], PROM-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], STX-PERP[0], USD[88.73], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[43.64608019], XRP-PERP[0], ZIL-PERP[0] | | |
| 00669515 | | BTC[0], ETHW[.00000139], FTT[.09924], TRX[.000006], USD[26.05] | | |
| 00669516 | | BNB[.00402014], USD[1.81] | | |
| 00669520 | | EUR[0.60], KIN[1549224.8], KIN-PERP[0], USD[0.07] | | |
| 00669522 | | BTC[0.12477000], ETH[7.07374431], ETHW[7.07374430], FTT[0.10036723], GBP[0.00], RAY[0], SOL[29.25344302], USD[0.00], USDT[0] | | |
| 00669531 | | BULL[0.16828017], USD[0.08], USDT[.96494288] | | |
| 00669537 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], ARE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.48], ETH-PERP[0], FTM-PERP[0], FTT[0.07160307], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GT[.09496629], LOOKS[3298.08972170], LRC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[329.48818574], OMG-PERP[0], SOL[25.92863925], SOL-PERP[0], SRM[0], TRX[0.83033000], USD[327.85], USDT[287.81301448] | | |
| 00669541 | | KIN[15002000] | | |
| 00669542 | | AKRO[2], BAO[2], DENT[1], EUR[0.00], FTT[.00000393], JET[362.74828135], KIN[6240649.28333783], RAY[0], SOL[22.31233650], TRX[1], USD[0.01] | Yes | |
| 00669546 | | EUR[100.00] | | |
| 00669548 | | KIN[1045.26375923], KIN-PERP[0], USD[0.00] | | |
| 00669554 | | CRO[0], SOL[0] | | |
| 00669555 | | AKRO[3], ATLAS[8499.59918435], BAO[9], DENT[2], GMT[.00021303], GST[47.64152491], KIN[9], NFT (31890265712548757/The Hill by FTX #14419)[1], RSR[1], SOL[0.00006079], TRX[4], USD[0.00], USDT[0.00000001] | Yes | |
| 00669561 | | KIN-PERP[0], USD[0.97], USDT[0] | | |
| 00669565 | | ETH[2.07178553], FTT[.98955], USD[0.00], USDT[0.00000046] | | |
| 00669573 | | APT[.992], BOBA[1677.808389], BTC[0], BTC-PERP[0], CHZ[0.00000001], DOT[202.49692744], DYDX[369.201846], ETH[0], ETH-PERP[0], FTM[531.002655], FTT[217.47911799], GRT[2976], KSM-PERP[0], LINK[135.8643], LOOKS[2082.007685], LRC-PERP[0], LTC[0], MANA-PERP[0], OXY[2776.26856733], RNDR-PERP[0], SOL[75.01441666], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[2003.36], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00669574 | Contingent | ADABULL[0], ETH[0], FIDA[1.52837074], FIDA_LOCKED[2.68175612], FTT[0.10847960], SRM[.2185527], SRM_LOCKED[.88930557], SXPBULL[0], THETABULL[0], USD[0.00], XLMBULL[0], XTZBULL[.860] | | |
| 00669582 | | BADGER[.006904], SXP[.05632], TOMO[.00155], USD[0.43], USDT[0], XRP[6601] | | |
| 00669584 | | USD[25.00] | | |
| 00669592 | | ETH[.0008964], ETHW[.0008964], FTT[.09538], GBP[0.00], MNGO[1], OXY[.9272], USD[-0.89], USDT[.00981298], XRP[46] | | |
| 00669593 | | ETH[0], TRX[.000002], USDT[0.02717781] | | |
| 00669595 | | BTC[0], ETH[0], ETH-PERP[0], RSR-PERP[0], SOL[0], USD[0.00] | | |
| 00669597 | | BTC[0], DOGE[0] | | |
| 00669598 | | AUD[0.00], BTC[0.29915856], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[7.13365750], ETHW[7.13365750], SOL[60.31918844], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00669599 | | ETH[.001], ETHW[.001], TRX[.000001], USD[2.42], USDT[0.00000001] | | |
| 00669600 | | USDT[0] | | |
| 00669602 | | BTC[.0000006], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00669609 | Contingent | ADA-PERP[0], BCH[0.02052402], BNB[0.00039730], BTC-PERP[0], COIN[53.51960052], COPE[88.13311584], CRV-PERP[0], DOGE[.06455592], DOGE-PERP[0], FTT[0.09093739], LINK-PERP[0], LTC-PERP[0], LUNA2[15.33681709], LUNA2_LOCKED[35.78590655], LUNC[3339624.211546], MATIC-PERP[0], SOL-PERP[0], SUSHI[.00385], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[45.08], USDT[0.00000001] | | |
| 00669610 | | ETH[.580058], ETHW[.580058], KIN[89505687.25], SKL[469.0469], TRX[.000003], USD[0.22], USDT[0.00075900] | | |
| 00669618 | | BTC[0.00009707], MATICBULL[20.45638745], SOL[.05902311], USD[-2.65], USDT[2.87963346] | | |
| 00669619 | | XRP[1] | | |
| 00669622 | | FTT[0], KIN[0.00000001], SOL[.00000001], USD[0.00] | | |
| 00669626 | | BTC-20210326[0], BTC-PERP[0], CHZ[0], EGLD-PERP[0], ETH-PERP[0], HT[0], LTC[0], PUNDIX[.035878], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00669628 | | EUR[10.00] | | |
| 00669632 | | KIN[5313.95092], USD[0.01], USDT[.6805049] | | |
| 00669634 | | ALGO-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-20210326[0], USD[-0.44], XRP[8.49123032] | | |
| 00669635 | | 1INCH[.97188], DYDX[38.99639], ETH[.00081846], ETHW[.00081846], FTT[0.02996569], OXY[0], RAY[.387374], RUNE[.00004], SNX[100.06122], SOL[.09636], USD[-120.33], USDT[0], XRP[0] | | |
| 00669636 | Contingent | AAVE[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[49.55760158], LUNC[.008629], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], NEAR-PERP[0], SHIT-20210625[0], SNX[0], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WBTC[0] | | |
| 00669638 | | BNB[0], ETH[.00003219], ETHW[0.00003218], TRX[.3417], USD[0], USDT[0], USDT-PERP[0] | | |
| 00669640 | | EUR[0.00], FTT[29.98005], SRM[.61273725], TRX[.000001], USDT[110] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00669643 | | ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00947604], BTC[0.00009082], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[10.18], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0099696], ETH-PERP[0], ETHW[0.0099696], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00993902], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.01078000], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.20988211], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00669645 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GMT-PERP[0], GRT-PERP[0], NFT (348923423893408869/FTX AU - we are here! #38786)[1], NFT (490044196313916113/FTX AU - we are here! #38824)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[58.52], USDT[0.17657203], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001] | | |
| 00669648 | | USD[0.00], USDT[0] | | |
| 00669652 | | USDT[0] | | |
| 00669654 | | ETH[5.53526597], USD[0.00], USDT[0] | | |
| 00669659 | Contingent, Disputed | XRP[28807.421384] | | |
| 00669661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-WK-2021071610), BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-ETHBULL[0.00030567], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IZI-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETABULL[0.00000055], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00669662 | Contingent | BTC[0.00007020], COPE[110.9303], FTM[622.65274], FTT[7.9944], LOOKS[.927444], MTA[.937532], RAY[7.89993397], SHIB[5093142.1], SNX[19.99612], SOL[.00993098], SRM[5.14788149], SRM_LOCKED[.11788977], UNI[54.5894076], USD[0.66], ZRX[49.96605] | | |
| 00669663 | | BAT[.00000001], BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], MATIC[0], SOL[0], USD[0.24], VET-PERP[0] | | |
| 00669665 | | BTC-PERP[0], TRX[.000001], USD[0.96], USDT[0.00000735] | | |
| 00669666 | Contingent | AAVE[5.47913556], AVAX[38.80643740], AXS[24.7], BNB[1.45], BTC[0], ETH[0], EUR[29.70], FTM[475], GODS[633.7], IMX[161], LINK[0], LTC[0], LUNA2[0.10425079], LUNA2_LOCKED[0.24325185], LUNC[22700.83], MANA[473], NEAR[80], SAND[529], SOL[11.15], SRM[237], USD[0.56], USDT[0.11024560], WAVES[60], YFI[0] | | |
| 00669669 | Contingent | AAVE[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALCX[.00001], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[185.26714697], FTT-PERP[0], GME[.00000004], GMEPRE[0], GODS[0], HNT[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO[45735.80367111], MNGO-PERP[0], OMG[0], OMG-PERP[0], OXY[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIB[125], SHIB-PERP[0], SNX[0.11856612], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.83340899], SRM_LOCKED[3.05706747], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3929.29], USDT[-3484.33236678], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00669671 | | ADA-PERP[0], BRZ[-75.85850486], BRZ-PERP[0], BTC[0.00011488], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], SOL[.599601], USD[5.43], USDT[3.59438344] | | |
| 00669672 | | LTC[0], OXY[10.992685], USD[3.60], USDT[0.16665521] | | |
| 00669673 | Contingent | KIN[164126639.83133], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00646], SOL[4.335944], USD[0.03] | | |
| 00669675 | | BTC-PERP[0], USD[0.41], USDT[0] | | |
| 00669684 | | AURY[.0000001], FTT[0.17613605], NFT (309956550386661237/FTX EU - we are here! #266902)[1], NFT (347913189238417152/FTX EU - we are here! #266909)[1], NFT (572128660710838192/FTX EU - we are here! #266904)[1], USD[0.00] | | |
| 00669685 | | BNB[0], FTT[.06027311], USD[2.06], USDT[0.05535124] | | |
| 00669686 | | GBP[5.00] | | |
| 00669689 | Contingent | AMPL[0], ANC[1.00167422], APT[.01], ETHW[.00000928], GAL[.03694917], HBB[.52385293], KIN[5836.30571761], LUNA2[0], LUNA2_LOCKED[0.62737897], RAMP[1.21634339], STETH[0], SWEAT[3.28398273], SYN[.07003262], USD[0.00], USDT[0], XRP[.00055703] | Yes | |
| 00669691 | | LUA[.09296] | | |
| 00669693 | | ETH[0.37187405], ETHW[0.37011556], FTT[16.90240561] | | |
| 00669696 | | FTT[0.01448032], UBXT[.4404], USD[0.01] | | |
| 00669704 | | CEL[.0186], USD[0.00], USDT[0] | | |
| 00669706 | | AUD[0.05], AXS[3.15311107], BTC[.04269306], COMP[.18538624], CUSDT[.14150672], DENT[2], DOGE[2], ETH[.22857932], ETHW[.22837658], HOLY[1.08761155], KIN[2], LRC[252.39071184], MATIC[1.04697175], MTA[505.94978824], RAMP[2222.7757502], RUNE[31.68547421], SECO[1.0835268], SHIB[8601691.56811075], SOL[3.94734642], TRX[3], TRYB[313.96786455], TSLA[.19105914], UBXT[4] | Yes | |
| 00669708 | | FTT[.09993], USD[0.00], USDT[0] | | |
| 00669710 | | DOGE[134.96491834], FTT[1.02536274], XRP[52.12775720] | | |
| 00669711 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00003424], BTC-0325[0], BTC-MOVE-0126[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00193162], LUNA2_LOCKED[0.00450712], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE[.0998], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.01], USDT[0], USTC[.273431], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00669712 | | ATLAS[3450], AURY[19], FTT[0.09993357], RAY-PERP[0], SXP[.0741315], USD[4.41], USDT[0] | | |
| 00669713 | | ALT-PERP[0], CHZ[580], DENT-PERP[0], HNT[2.39952], LTC-PERP[0], MID-PERP[0], SXP[55.9888], USD[0.00], USDT[1.44115670] | | |
| 00669714 | | BTC[0.00000001], BTC-PERP[0], DOGE[.10189184], DOGE-PERP[0], ETH-PERP[0], FTT[0.00491314], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[10.50], USDT[0.92780054] | | |
| 00669715 | | ADABULL[0.01875370], ATOM-PERP[0], BULL[0.03421552], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00669717 | | USD[0.00], USDT[.001305] | | |
| 00669719 | | FTT[.09734753], TRX[0], USD[0.00], USDT[0.00001621] | | |
| 00669720 | | COPE[0], ETH[0.01200700], ETHW[0.01200700], FTT[0], MNGO[377.01136852], USD[-2.22] | | |
| 00669723 | | KIN[.00000001], KIN-PERP[0], USD[0.00] | Yes | |
| 00669725 | | BTC[-0.00000001], BTC-PERP[0], LTC[0.04920185], USD[-0.90] | | |
| 00669726 | | EUR[10.00] | | |
| 00669734 | | ADABEAR[991600], AR-PERP[0], ATOM-0325[0], BADGER-PERP[0], BAO-PERP[0], BNBBEAR[995100], BSV-20211231[0], BSV-PERP[0], BTC-MOVE-WK-20210730[0], C98-PERP[0], CREAM-PERP[0], DOT-20210924[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBEAR[1159468.87871853], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB[12268114.03273757], SHIB-PERP[0], SKL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00669743 | | KIN[58013270.1074], USD[0.11] | | |
| 00669745 | | KIN[5434.93108214], SOL[.08995], USD[3.78] | | |
| 00669746 | | ADA-PERP[0], BNB[0.17955490], BTC[0.00189965], ETH[.0199964], ETH-PERP[0], ETHW[.0199964], LINK[1.799676], SOL[0.30987759], SOL-PERP[0], USD[0.00] | | |
| 00669747 | | AUD[0.00], SHIB[131848.13064768] | Yes | |
| 00669750 | | AKRO[2], BAO[1], DENT[2], ETH-PERP[0], ETHW[.00041773], RSR[1], SOL[.00700767], SXP[1], TRX[2], USD[1.08], USDT[0], XPLA[10062.19044944] | Yes | |

Amended Schedule F-47 Nonpriority General Unsecured Claims - continued

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00669751 | | ATLAS[153.2368619], USD[0.00] | | |
| 00669752 | | BNB[0], ETH[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000034] | | |
| 00669753 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00002294], BTC-MOVE-0531[0], BTC-MOVE-0609[0], BTC-MOVE-0613[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[.00079396], ETH-PERP[0], ETHW[0.00079395], FTT[22.59076613], LUNC-PERP[0], MATIC-PERP[0], RAY[1.16087031], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.592353], TRX-PERP[0], USD[0.00], USDT[0.00423092], WAVES-PERP[0] | | |
| 00669755 | | ETH[.00996502], ETHW[.00996502], GBP[0.00] | | |
| 00669756 | | AUD[0.00], BAO[2], BAT[1], BF_POINT[100], BNB[0.00000031], DOGE[0], ETH[.00000133], ETHW[0.14445098], RSR[1], SHIB[25342.04180670], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00669760 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 00669761 | | BNB[0], ETH[0], MANA-PERP[0], SOL[0], TRX[0.00000800], USD[0.00], XRP[0] | | |
| 00669762 | | ETH[.01405432], ETHW[.01405432], USD[0.00] | | |
| 00669764 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[3.86499805], LUNA2_LOCKED[9.01832879], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 00669766 | | 0 | | |
| 00669771 | Contingent | FTM[.31862957], LUNA2[0.00439871], LUNA2_LOCKED[0.01026367], USD[0.00], USTC[.62266] | | |
| 00669772 | | DOGE[0], ETH-PERP[0], MOB[0], OXY[0], RUNE[0.01793655], SOL[0], USD[0.00], USDT[0] | | |
| 00669775 | | ROOK[.53889759], TRX[0], USDT[4.75352102], XRP[.069] | | |
| 00669777 | Contingent, Disputed | BTC[0] | | |
| 00669782 | Contingent | EUR[0.01], FTT[26.994702], LTC[4.14134197], LUNA2[0.21929032], LUNA2_LOCKED[0.51167742], LUNC[47750.93], USD[1639.97] | | USD[500.00] |
| 00669785 | | NFT (324085484723145488/FTX EU - we are here! #236480)[1], NFT (473432649277928631/FTX EU - we are here! #236629)[1], NFT (520713576885137684/FTX EU - we are here! #236556)[1] | | |
| 00669786 | | CEL[0] | | |
| 00669788 | | BNB[0], ETH[0], USD[0.00] | | |
| 00669792 | | USD[0.00] | | |
| 00669794 | | ATLAS[7920], ETH[.327], ETHW[.327], FTT[26.9821115], HXRO[.393159], ROOK[5.321], TRX[.000001], USD[402.06], USDT[850.82032846] | | |
| 00669796 | | MNGO[224.81416244], TRX[.000001], USDT[0] | | |
| 00669797 | | BADGER[5.26250545], BAND-PERP[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[1], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9841.94], USDT[2.39420343] | | |
| 00669803 | Contingent | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBEAR[346700000.00003927], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[0], KIN-PERP[0], LINK-PERP[0], LUNA2[40.93816357], LUNA2_LOCKED[95.52238165], LUNA-PERP[0], LUNC-PERP[0], MATICBULL[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], XTZ-PERP[0], YFII-PERP[0] | | |
| 00669805 | | ALPHA[0], ASD[0], BAND[0], BAO[0], BNB[0], BTC[0], COMP[0], COPE[0], CRV[0], DOGE[0], ENJ[0], ETH[0], FTT[0], HNT[0], KIN[0], LINK[0], LTC[0], MATIC[0], OXY[0], RAY[0], SNX[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00002112], XRP[0] | | |
| 00669809 | Contingent | ATLAS[101.7396], BTC[.000005], BTC-PERP[0], ETH[0.00005319], ETH-PERP[0], FTT[380.90924212], FTT-PERP[0], LUNA-PERP[0], LUNA2[1.03322030], LUNA2_LOCKED[2.41084738], LUNC-PERP[0], MBS[22645.009185], SOL[391.71629485], TRX[2023.634668], USD[40.88], USDT[995.72405475], USTC[.173438] | | |
| 00669817 | Contingent, Disputed | DEFIBULL[0], ETH[0], FTT[0], LINK[0], ROOK[0], USD[0.00], USDT[0] | | |
| 00669820 | | ALGO[.00188687] | Yes | |
| 00669822 | | AKRO[1.02808862], BAO[6.25284608], CRO[0.00979926], DENT[6], GBP[42.88], HXRO[1], IMX[.00034163], KIN[18], MANA[.00098926], RSR[2], SOL[0], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 00669823 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00669826 | Contingent, Disputed | KIN[0], SOL[0], USD[0.00] | | |
| 00669833 | | BAO[1], DOGE[287.20437406], MATIC[1], TRX[1], UBXT[1], USD[0.00] | | |
| 00669837 | Contingent | ASD[0.03942417], FTT[0.04661843], LUA[.08966], SRM[.0008099], SRM_LOCKED[0.00309118], USD[0.01], USDT[0] | | |
| 00669838 | | ALICE[492.4], ALPHA[1847.9702], CHR[13671], DENT[770500], FTM[5130.175624], FTT[155.2], MATIC[3570], SLP[12387.781655], TLM[30114.84948], TRX[.000888], USD[8.26], USDT[555.08235273] | | |
| 00669839 | Contingent | AAVE[.00561748], AKRO[1], ALGO[.00077326], ATOM[0], BAO[6], BNB[0.00000001], BTC[0], DENT[2], DOT[0], ENJ[0], ETH[0], ETHW[0], EUR[0.00], FTT[16.31313921], GALA[0.00911587], GST[0], KIN[5], LINK[0], LUNA2[0.35672356], LUNA2_LOCKED[0.82840407], LUNC[683.03929558], MATIC[0.00005291], NEAR[0], RSR[2], SAND[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[0.00270788] | Yes | |
| 00669843 | | KIN[9850], SOL[.02000756], TRX[.000069], USD[0.00], USDT[0.02127812] | | |
| 00669845 | | KIN[8008.833], USD[0.20] | | |
| 00669850 | Contingent | ARKK[399.9354], DOGE[24990], ETH[29.995155], FTT[1599.83201355], SRM[3.20092468], SRM_LOCKED[407.79907532], TRX[.000004], TSLA[.00905234], USD[272832.81], USDT[0] | | |
| 00669853 | | USD[0.00], USDT[0] | | |
| 00669855 | | BAND[.091323], ETH[0.00097140], ETHW[0.00097140], LUA[.086513], SRM[.66043], SUSHI[.451375], TOMO[.077821], USD[0.01], USDT[0] | | |
| 00669856 | | PUNDIX[.09856], TRX[.000003], USD[0.00], USDT[0] | | |
| 00669858 | | ANC[0], APE[0], BAO[1.00000001], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[5], ROOK[0], SHIB[0], SOL[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 00669861 | | ATLAS[1.43379324], LUNC-PERP[0], USD[5.55] | | |
| 00669862 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.038512], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BRZ[2.2], BTC[0.00000001], BTC-MOVE-1007[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGEHALF[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[14.1], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.083494], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PHON-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[52], USD[0.45], USDT[0], VET-PERP[0], XAUT[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00669870 | | BCH[0], BIT[0], BIT-PERP[0], KIN[13469249.82954635], USD[0.06], USDT[0.00000001], WRX[663.10703797] | | |
| 00669875 | | ADA-PERP[0], ANC-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], IMX-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NIO-0624[0], ONT-PERP[0], PYPL-0624[0], SOL-PERP[0], TRUMP2024[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00669881 | Contingent, Disputed | BULL[0], COMP[0], DOGEBULL[0], ETHBULL[.00000001], FTT[0], USD[0.41], USDT[0] | | |
| 00669882 | | 1INCH[1], AKRO[26], ALPHA[3], ATLAS[0], AUDIO[5], BAO[14], BAT[1], BICO[0], CHZ[2], CRO[0], DENT[25], DFL[0], DOGE[8], ETCBULL[0], ETHBULL[0.00545000], EUR[4581.25], FIDA[2], FRONT[3], GRT[4], HOLY[3], KIN[20], LUA[0], MANA[0], MATH[6], MATIC[4], RSR[16], RUNE[0], SECO[3], SOL[0], SPELL[0], SXP[2], TOMO[2], TRU[2], TRX[27], USD[13], USDT[0.00000001], XRP[0] | | |
| 00669883 | | ENJ-PERP[0], ETH[.004535], ETH-PERP[0], ETHW[.00044535], FTT[0.02165183], MATIC[0], MATIC-PERP[0], SOL[.21], USD[2.24], USDT[0] | | |
| 00669893 | | NFT (327328550952277215/FTX EU - we are here! #230544)[1], NFT (431035652539482032/FTX EU - we are here! #229940)[1], NFT (478511416824287395/FTX EU - we are here! #229869)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00669895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[1129.7853], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00669896 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.35], USDT[0.00000001] | | |
| 00669902 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EN-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.57], USDT[56.52242169], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00669923 | | TRX[.000001], USD[6.44], USDT[0.00000001] | | |
| 00669911 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000580], BTC-MOVE-2022Q4[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-0930[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.002954], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], USD[1-23.89], USDT[27.76625024], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00669912 | | USD[2.35] | | |
| 00669916 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[40670], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.005501], TRX-PERP[0], USD[2907.39], USDT[1.04663569], USTC-PERP[0], XTZ-PERP[0] | | |
| 00669923 | | BNB[0], KIN[0] | | |
| 00669927 | | BCHBEAR[0], BCHBULL[0], BCHHEDGE[0], BNBHEDGE[0], EOSBEAR[0], ETH[0], ETHHEDGE[0], HEDGE[0], KIN[0], MATICHEDGE[0], NEAR[0], TRX[.000177], USD[113.42] | | |
| 00669928 | | ETH[.00039645], ETHW[0.00039645], KIN[359873], USD[0.86], XRP[.9255] | | |
| 00669933 | | KIN[199184.69408558] | Yes | |
| 00669937 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASDBEAR[93730], AVAX-PERP[0], BNB[.00025504], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.36405742], LUNA2_LOCKED[0.84946731], LUNC[7548.90338658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000028], UNI-PERP[0], USDt-89.20], USDT[94.91384600], USTC-PERP[0], WAVES-PERP[0] | | |
| 00669939 | | FTT[0], USD[0.04], USDT[0], WRX[5518.8124] | | |
| 00669940 | | ADA-PERP[0], BNB[0], BRZ[0], BTC[0], ETH[0], FTT[0.00022550], LTC[0], USD[0.00], USDT[0] | | |
| 00669942 | | FTT[0.00013127], USD[0.01] | | |
| 00669943 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[.08505], APE-PERP[0], ATOM-PERP[0], AUD[6.17], AUDIO-PERP[0], AVAX[17.22711048], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00669944 | | BNB[0.02625635], BTC[0.00073019], CHZ[39.9748], CNJ[39.9928], ETH[0.01034963], ETHW[0.01029454], EUR[0.07], FTT[0.00000724], MOB[0], USD[1.53] | | BNB[.023622], BTC[.000717], ETH[.010051], EUR[0.07], USD[1.45] |
| 00669950 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06943056], FXS-PERP[0], GAL-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00669951 | | FTM[7.99126], FTT[0.01427583], STEP[.00000001], USD[-0.87], USDT[0] | | |
| 00669957 | | TRX[.000008], UBXT[204.863675], USD[0.00], USDT[0] | | |
| 00669966 | | KIN[98530], USD[0.35] | | |
| 00669972 | | APE-PERP[0], ATLAS[1609.887425], ENS[0], ETH[0.13997487], ETHW[0.13997487], FTM[249.9224743], FTT[0.02943969], GALA[4458.066804], LRC[100.91203], RUNE[17.69791], SHIB[99170.65], USD[0.38] | | |
| 00669977 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[20.00001129], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00669978 | | USD[0.00] | | |
| 00669980 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000087], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], LINKBULL[0], LINK-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00669982 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MAPS[0], ROOK[0.00039806], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00669985 | | AMPL[0], FTT[0], USD[0.00] | | |
| 00669988 | | BTC[.00007979], CRO[6.576], FTT[.09241838], KIN[9842], USD[4565.25] | | |
| 00669992 | | BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00669995 | | BTC[.00006212], BTC-MOVE-0128[0], BULL[.00003], ETH-0624[0], USD[1.89], USDT[0.40234445] | | |
| 00669996 | | TRX[.000003], USD[0.43], USDT[0.00000001] | | |
| 00669998 | | ETH[0.00459310], ETH-PERP[0], ETHW[0.00493164], FTT[1800.8828953], NFT (341695413550638220/FTX AU - we are here! #19899)[1], TRX[.020239], USD[0.45], USDT[201.92175318] | Yes | |
| 00670000 | Contingent | FTT[0], SOL[0], SRM[.00019565], SRM_LOCKED[.0007589], USD[1.20], USDT[0], XRP[0.64167495] | | |
| 00670001 | | ETH[-0.00000002], NFT (380217568644213461/FTX EU - we are here! #20921)[1], NFT (465258145681483503/FTX AU - we are here! #44171)[1], NFT (533050794527927150/FTX EU - we are here! #20992)[1], NFT (562598877225319904/FTX EU - we are here! #20753)[1], NFT (567851773682026814/FTX AU - we are here! #44216)[1], SOL[0], TRX[.675935], USD[0.00], USDT[0.00000663] | | |
| 00670002 | | BTC-PERP[0], USD[0.01], USDT[0.00000089] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670005 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03614096], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.11278649], LUNA2_LOCKED[0.26316849], LUNC[24559.4971402], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.0081], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-2021123)[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[000003], TRX-PERP[0], UNI-PERP[0], USD[9.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[.75], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670011 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO[62.50339742], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00000071], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.62924310], LUNA2_LOCKED[1.46823390], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[2.70014254], UNI-PERP[0], USD[-27.75], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670014 | | BNT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTH-PERP[0], FTT-PERP[0], HOLY-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000171], WBTC[0] | | |
| 00670016 | | USD[323.47] | | |
| 00670018 | | FTT[0.29977757], SOL[17.86704679], USDT[0.00000001] | | |
| 00670023 | | USDT[207.52456284] | | |
| 00670027 | | BAO[4], BTC[0.00335615], ETH[.00000184], ETHW[.00000184], HKD[0.00], KIN[120771069.37673433], NFT (487673991366036768/Mr. Skull'28)[1], NFT (522729694570321079/Degen Pixel Art #9)[1], NFT (576235079943643002/[OSMI - MR KING KONG #2)[1], SHIB[16793423.12212972], SOL[21.71637753], UBXT[1], USD[544.55], USDT[0] | Yes | |
| 00670028 | | BNB-PERP[0], RAY[0], USD[0.00] | | |
| 00670029 | | CAD[0.00], DOGE[.02365464], RSR[1], SHIB[139083.98535925] | Yes | |
| 00670033 | | KIN[179874], USD[0.62] | | |
| 00670034 | | USD[4.5314927] | | |
| 00670038 | | BNB[0.06825133], DOT-20210326[0], ETH[0.00103011], ETHW[0.00102466], TRX[0.00000241], USD[0.01], USDT[0.00000293] | | BNB[.059754], ETH[.000995], TRX[.000002] |
| 00670040 | | AKRO[7], ATLAS[0], BADGER[0], BAO[41], BAT[0], BNB[0], BTC[0], CHR[0.00104833], DENT[8], DMG[0], DOGE[0.00021114], ENJ[0], ENS[0.00001137], ETH[0.00000002], ETHW[0.00003690], EUR[0.00], FTM[0], FTT[0], GODS[0.00001344], HUM[0], KIN[23.49766381], LINA[0], LRC[0], LUA[60.50607232], MBS[0], REEF[0], RSR[2], SAND[0], SHIB[11459.69981618], SKL[0], SPA[0], STARS[0], STEP[0], UBXT[6], USD[0.00], USDT[0.00000323] | Yes | |
| 00670043 | | RAY[.9419], USD[0.01] | | |
| 00670044 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], MANA-PERP[0], NPXS-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[4500000], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], USD[325.49], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00670047 | | TRX[.000001], USD[0.00] | | |
| 00670051 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[10000], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[17000], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[107.90318226], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[244.20000000], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.87367532], SRM_LOCKED[62.96008108], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[9690.01], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670056 | | SOL[.0100155] | | |
| 00670058 | | ETH[.00000001], FIDA[.7728], USD[0.20263139] | | |
| 00670059 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210226[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0.00000459], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[8220.25], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04761036], HOT-PERP[0], HT-PERP[0], HXRO[.03258095], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS[.96447958], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.86323465], OXY-PERP[0], PAPER[.09899281], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00077466], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[.00003988], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU[.99320077], TRU-PERP[0], TRX[.000045], TRX-PERP[0], TWTR-20210326[0], UBXT[.88244373], UNI-PERP[0], USD[-504.04], USDT[613.93560934], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00670061 | Contingent, Disputed | BNB[.00000001], BTC[0], ETH[.00120079], FTT[0], SRM[1.89982345], SRM_LOCKED[12.14921492], SUSHI[.00000001], USD[0.00] | | |
| 00670063 | | ALGOBULL[21415930.2], ASDBULL[122.88853081], BCHBULL[13205.52763217], BNB[.0014345], BSVBULL[3330734.95178593], EOSBULL[513257.48893510], LTCBULL[512.82672], TRX[.000003], TRXBULL[762.65762], USD[0.03], USDT[0], XRPBULL[145125.67897741] | | |
| 00670066 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], BAO-PERP[0], BNB[.00098131], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], TRYB-PERP[0], USD[0.46] | | |
| 00670067 | | COPE[.8163], DEFIBULL[0.00008442], DOGEBEAR2021[.0007084], LINKBULL[.001245], LUNC-PERP[0], MATICBULL[.009398], RAY[.654328], REN[.1783], SOL[.00669], USD[1.84], USDT[4.80877293], XLMBULL[.00001119] | | |
| 00670073 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.3], AVAX-0624[0], AVAX-PERP[0], AXS[1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00324332], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.02689406], ETH-PERP[0], ETHW[0.01099406], EUR[408.80], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01908638], LUNA2_LOCKED[0.04453489], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS[1.99874], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.98326], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL_149973], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-16.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00670074 | Contingent | EUR[0.00], FTT[0.09068238], LUNA2[0.00597631], LUNA2_LOCKED[0.01394474], LUNC[161.32886202], RAY[0], RSR[156248.60332901], USD[0.03], USDT[0.55324895], USTC[0.74110136], XRP[0] | | USDT[.550705] |
| 00670076 | | ETH[0], SOL[0.00021918], USD[0.01], USDT[0.00000001] | Yes | |
| 00670080 | | BTC-PERP[0], DOT-PERP[0], FTT[0.08504046], LUNC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670081 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.33345797], BTC-PERP[0], CEL[0.45030001], CEL-20210625[0], CEL-20211231[0], CEL-PERP[968.8], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[7.3208102], ETHBULL[.0000085], ETH-PERP[0], ETHW[7.32081019], EUR[-1009.51], FLOW-PERP[0], FTT[65.72055109], FTT-PERP[0], GBTC[219.31348], ICP-PERP[0], LINK[0], LOGAN2021[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00976], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.000005], USD[-1763.74], USDT[2.64545793], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00670083 | | BTC-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.27], USDT[0] | | |
| 00670086 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[227], TRX-PERP[2799], USD[-163.20], USDT[1.23317002], WAVES-PERP[0], XLM-PERP[0], XRP[0.14830526], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00670087 | Contingent, Disputed | AUD[0.00], DOGE[52.57655658], USDT[.01212064] | | |
| 00670088 | | AAVE[3.04893420], ADA-PERP[0], ALCX[1.96310269], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.20888878], BNB[0.89930661], BNB-PERP[0], BNT[1.77352369], BTC-PERP[0], CHZ[588.0286075], ENJ-PERP[0], ETH[0.05775665], ETHW[0.05775660], FTT[325.61313905], KSM-PERP[0], LINK[2.69618689], MATIC[308.999308], OMG-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[3.76865017], SOL-PERP[0], STORJ-PERP[0], SUSHI[461.4856858 7], SUSH-PERP[0], UNI[238.98824213], USD[6089.41], USDT[0], ZRX-PERP[0] | | |
| 00670091 | Contingent | ETH[0], FTT[0], HXRO[0], LINK[0], RAY[0], SOL[0], SRM[0.00788807], SRM_LOCKED[0.2731653], SUSHI[0], TRX[.000008], UNI[0], USDT[0] | | |
| 00670092 | Contingent | 1INCH[3.186167], AKRO[35.00893059], ALPHA[10.51078285], AUDIO[2.01620671], BAO[36.07365930], BAT[5.34292565], BOBA[2.08241024], BTC[0], CEL[2.10870353], CHZ[.00013161], COIN[0.00029031], DENT[25], DOGE[6.12129612], ETH[0], FIDA[4.08219092], FRONT[6.27121086], FTT[0], HXRO[2.01950929], KIN[3042675987.35404909], LUNA[242.33483695], LUNA2_LOCKED[96.32797984], LUNC[9221645.48758298], MATH[6.11756742], MATIC[3.21739254], PUNDIX[.001], RSR[28.07603767], RUNE[1.00574422], SAND[0.89371013], SRM[1.05432356], SXP[2.02389526], TOMO[1.02312642], TRU[8.23908926], TRX[33.6807342], UBXT[36.05014745], USD[20701.79], USDT[0], XRP[0] | Yes | |
| 00670093 | | RAY[.00698163], USD[0.00], USDT[0] | | |
| 00670096 | | MATH[115630.102187], USDT[.602321] | | |
| 00670101 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[0.00000002], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20211123[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR[0.00000001], NEAR-PERP[0], NEO-PERP[0], NFT (43745567594187492 4/Magic Box)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00077758], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], USTC[0.00000001], VET-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00670104 | | NFT (46180107347146534 6/FTX EU - we are here! #214625)[1], NFT (40203273852685956/FTX EU - we are here! #214655)[1], NFT (41768730977055693 7/FTX EU - we are here! #214578)[1] | | |
| 00670107 | Contingent | BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.03435456], MNGO-PERP[0], NFT (30081286288176452 3/FTX AU - we are here! #33350)[1], NFT (30400005644834250 9/The Hill by FTX #17931)[1], NFT (34076623663339109 5/FTX Crypto Cup 2022 Key #3148)[1], NFT (35599851608454885 7/FTX EU - we are here! #195135)[1], NFT (38734418141504043 5/FTX EU - we are here! #195112)[1], NFT (46895071163124488 9/FTX AU - we are here! #33443)[1], NFT (46990950098731250 6/FTX EU - we are here! #195066)[1], SOL[.00280769], SOL-PERP[0], SRM[.2177123], SRM_LOCKED[2.9022877], TRX[.001184], USD[0.01], USDT[0.00392236], USTC-PERP[0] | Yes | |
| 00670113 | | ETH[.00000001], LUA[.0454145], RAY[.93901], USD[0.00], USDT[0] | | |
| 00670114 | | USDT[1] | | |
| 00670115 | | AAPL[.08866284], BNB[2.30703876], ENS-PERP[0], SOL[.00000001], TSLA[.1499772], USD[0.49], USDT[0.20000000], XRP[703.86163642] | | BNB[2.282458] |
| 00670118 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.31586012] | | |
| 00670124 | | CEL[.091944], KIN[9648.5], TRX[.000001], USD[0.00], USDT[0] | | |
| 00670128 | | BTC[.0000777], RAY[0], USD[0.72], USDT[0.00248437] | | |
| 00670129 | | BTC-PERP[0], USD[0], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00670137 | | BTC-PERP[0], ETH-PERP[0], USD[6.85], XRP-PERP[0] | | |
| 00670138 | | SOL[.00000001] | | |
| 00670140 | | USD[0.00], USDT[0] | | |
| 00670143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000876], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00034027], ETHBULL[0.00000967], ETH-PERP[0], ETHW[.00034027], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.83423021], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[379.68], USDT[0.02599495], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.02464], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670144 | | | | |
| 00670147 | Contingent | ETH[.0003836], ETHW[.0003836], LUNA[29.87547843], LUNA2_LOCKED[23.04278301], TRX[.000001], USD[489.06], USDT[0] | | |
| 00670148 | Contingent, Disputed | BTMX-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00670149 | | BTC[0.00001565], ETH[0], FTT[.03854], USD[0.07], USDT[0.08290000] | | |
| 00670150 | | BNB[.00567643], EUR[0.00], FTT[8.80262514], RAY[0.06708534], USD[0.01], USDT[0.82043455] | | |
| 00670155 | | BTC[0], BTC-20210625[0], BTC-20210924[0], FTT[.0474478], REN[14.52368300], USD[-0.31] | | |
| 00670157 | | GOG[.43673427], USD[0.00], USDT[0.00000001] | | |
| 00670158 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0.60000000], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.16380526], ETH-PERP[0], ETHW[0.16380526], FIL-PERP[0], FTT[0.051826], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.03627937], LUNA2_LOCKED[0.08465187], LUNC[7899.91], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA-0325[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00465130], SOL-PERP[-50], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.003174], USD[2830.95], USDT[3.53322604], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00670159 | | PROM[.001323], USD[0.00], USDT[.42697285] | | |
| 00670160 | Contingent | AMPL[0], BNB[.00000001], CVX[410], ETH[.00023242], FTT[0.21328726], LUNA2[0.00000000], LUNC[.006338], MATIC[.06484983], NFT (36272691022458740 8/FTX AU - we are here! #12853)[1], NFT (40313735258990584 8/FTX AU - we are here! #12866)[1], NFT (54735107534767562 5/FTX AU - we are here! #82808)[1], NFT (55219127224143248 3/FTX AU - we are here! #27098)[1], NFT (55595129036753430 1/FTX EU - we are here! #82959)[1], USD[1.23], USDT[0.00000001] | | |

Contingent, Unliquidated, or Disputed Indicator

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670161 | Contingent | ADABEAR[510352195], ASDBEAR[100356184], ATOMBEAR[10018220.45], BNBBEAR[501738386], BNBBULL[0], BULL[0], DOGEBULL[0], ETCBEAR[100173182], LINKBEAR[250933018.5], LUNA2[563.5509023], LUNA2_LOCKED[1314.952105], OKBBEAR[3019860.275], SUSHIBEAR[100932835], SXPBEAR[100579464.4], THETABEAR[510660185], THETABULL[0], TRXBEAR[100971850], USD[0.00], USDT[0], VETBULL[0], XLMBEAR[101985.902] | | |
| 00670162 | | SRM[.861] | | |
| 00670164 | | ATLAS[1909.81667], BTC[.01179856], ETH[.0539955], ETHW[.0539955], FTT[2.99946], POLIS[28.9948718], TRX[.000001], USD[42.83], USDT[767.94321714] | | |
| 00670166 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2210625[0] | | |
| 00670167 | | ETH[.00000001], FTT[0.13175314], USD[0.83], USDT[0.00053100] | | |
| 00670169 | | USDT[0] | | |
| 00670170 | | ANC[84.9847], AXS[12.60766457], BNB[.7698614], BTC[0.05270145], ETH[0.76073222], ETHW[.76073222], FTT[.99982], TRX[0.30001200], USD[232.74], USDT[15.17685735] | | AXS[8.944711], USDT[14.867179] |
| 00670177 | | BTC[0], ETH[.00000001], USD[0.91] | | |
| 00670179 | | FTT[.0983], TRX[.000005], USD[0.00], USDT[0] | | |
| 00670182 | | BNB[0.02259655], BTC[0.00082281], ETH[0.01501507], ETHW[.01499568], SOL[0.10330559], TRX[.000003], USDT[1.43927970] | | BTC[.000822], ETH[.014995], SOL[.099892] |
| 00670190 | | ADA-PERP[0], DOGE[0], ETH[0], MATIC[0], USD[1.09], USDT[0] | | |
| 00670196 | | RAY[.7043], USD[1.88], USDT[0] | | |
| 00670199 | | BTC[0.00000961], CEL[.054846], TRX[.000777], USD[0.58] | | |
| 00670200 | | RAY[.98], USD[0.00], USDT[0] | | |
| 00670201 | | SOL[0] | | |
| 00670205 | | ATLAS[5.4], IMX[.05984], SOL[21.74450607], UBXT[100], USD[1.07], USDT[0] | | |
| 00670209 | | BTC[0], COPE[0], DOGE[1], FTT[0], IMX[0], MATIC[0], RAY[0], SOL[0], USD[0.00] | | |
| 00670215 | | ETH[0], USD[0.00] | | |
| 00670216 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000014], LUNA2_LOCKED[0.00000034], LUNC[0.03214685], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[138.89], USDT[38.70841827], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00670218 | | RAY-PERP[0], USD[0.09], USDT[0], USDT-PERP[0] | | |
| 00670219 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[1.33884331], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.002578], UNISWAP-PERP[0], USD[-90.85], USDT[2937.80922603], XRP-PERP[0] | | |
| 00670220 | | ETH[.0246272], ETHW[.0246272], FTT[38.72392015], GOG[1003], POLIS[464.6], USD[3.75], USDT[0.00000001] | | |
| 00670222 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00670224 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2021062S[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-2021062S[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-2021062S[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021062S[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0], BTT-PERP[0], CEL-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021062S[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-2021062S[0], CREAM-PERP[0], CVX-PERP[0], DEFI-2021062S[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETH-PERP[0], EXCH-2021062S[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000083], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021062S[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-2021062S[0], OKB-PERP[0], OMG-2021062S[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021062S[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], THETA-2021062S[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-2021062S[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2021062S[0], USD[0.00], XTZ-2021062S[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00670229 | Contingent | BTC[.00006683], ETH[.00077501], ETHW[.00077501], LUNA2[0.09699250], LUNA2_LOCKED[0.22631584], LUNC[.31245057], LUNC-PERP[0], SUSHI[.45382591], USD[-1.48] | | |
| 00670231 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-2021062S[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.25444389], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.052949], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], YFI-2210625[0], YFI-PERP[0] | | |
| 00670235 | | AUD[100.00], AURY[.00000001], FTT[0.11476150], IMX[5063.248769], SOL[23.29007665], USD[50000.14], USDT[0.07330140] | | |
| 00670236 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.90114], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN.09618], EDEN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00075], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[.00898], LUNC-PERP[0], MAPS[.8236], MATH[.06301], MATIC-PERP[0], MER[85.088208], MKR-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[.721779], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.09438], THETA-PERP[0], TRX[.001564], TRX-PERP[0], UNI-PERP[0], USD[-0.57], USDT[123.79851652], VET-PERP[0], WAVES-2021092410], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00670237 | | BULL[0], DOGEBEAR2021[0], ETH[0], FTT[0], UNISWAPBULL[0], USD[3.33], USDT[0] | | |
| 00670238 | | USD[0.00] | | |
| 00670245 | | KIN[0], TRX[1] | | |
| 00670248 | Contingent | ADABULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CEL[0], DOGEBULL[0], FTT[0], MATICBEAR2021[0], MATICBULL[0], SRM[1.20310228], SRM_LOCKED[5.10062624], USD[0.00], USDT[0] | | |
| 00670249 | | KIN[798246.3], TRX[.000002], USD[1.69], USDT[0.00000001] | | |
| 00670250 | Contingent | FTT[0], IMX[.034752], POLIS[.021209], SOL[0.00449904], SRM[1.51733518], SRM_LOCKED[46.00266482], TLM[.9972], USD[0.01], USDT[1.04476245] | | |
| 00670253 | | TRX[.000002], USDT[.2125] | | |
| 00670254 | | 0 | | |
| 00670255 | | TRX[.4214], USDT[0.12907249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity)[NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.12], USDT[0.00358689], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670260 | | FTT[0.04071230], ROOK[0.00000001], USD[0.00], USDT[5.89327182] | | |
| 00670262 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], XRP[0] | | |
| 00670263 | | HXRO[.067005], USDT[0] | | |
| 00670264 | | FTT[0.00055167], USD[0.00] | | |
| 00670268 | | STARS[1], USD[10.00] | | |
| 00670273 | | ETH[0], FTT[0.03831706], RAY-PERP[0], USD[0.40] | | |
| 00670274 | | GRT[0], USD[0.00], USDT[0] | | |
| 00670276 | | MBS[.4742], USD[0.42], USDT[0] | | |
| 00670283 | | NFT (474828437383819427/FTX AU - we are here! #14726)[1], NFT (51735854546581 4829/FTX AU - we are here! #14685)[1] | | |
| 00670284 | | BAO-PERP[0], USD[5.51] | | |
| 00670286 | | BAO[2], BF_POINT[300], KIN[3671860.28772442], UBXT[1], USD[2.86] | Yes | |
| 00670287 | Contingent | LUNA2[1.20007496], LUNA2_LOCKED[2.80017491], LUNC[261318.85], NFT (407212201765214107/FTX AU - we are here! #14289)[1], NFT (484485813823563583/FTX AU - we are here! #14306)[1], USD[0.32], USDT[0] | | |
| 00670290 | | BTC-PERP[0], ETH-PERP[0], USD[45.56] | | |
| 00670293 | Contingent | COPE[0], FTT[0], OXY[0], SRM[.00157182], SRM_LOCKED[.0059823], USD[0.00] | | |
| 00670296 | | ALCX[0], AR-PERP[0], BNB-PERP[0], BTC[.00218717], BTC-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[.07479991], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (463642200199787331/Azelia #61)[1], NFT (530042060717707305/Azelia #66)[1], SLP-PERP[0], SNX[0.00452688], SOL[.00000001], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00670299 | | ETH[.00054953], ETHW[.00054953], USDT[2.18872981] | | |
| 00670300 | | ETH[.00000001] | | |
| 00670305 | | RAY[.016719], TRX[.2287], USD[0.00], USDT[0.00000001] | | |
| 00670306 | | ADA-PERP[0], USD[5.24] | | |
| 00670307 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00670308 | | AKRO[2], BAO[9], BTC[.00021452], DENT[2], ETH[.00000606], ETHW[.00000603], KIN[12], TRX[7.000625], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00670314 | | TRX[.000005], USD[3.49], USDT[0] | | |
| 00670315 | | ETH[.000598], ETHW[.000598], FTT[0.40641984], USD[0.00] | | |
| 00670316 | | ETH[.00000001] | | |
| 00670317 | Contingent | BTC[.05948869], ETH[.83484135], FTT[0.60661488], SOL[.00949196], SRM[.05538688], SRM_LOCKED[.27905923], TRX[.000857], USD[0.78], USDT[788.49139519] | | |
| 00670318 | | USD[1.80], USD[10], XRP[.808105] | | |
| 00670319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00164244], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.44896257], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00670320 | | BEAR[2535374.87171525], BULL[0], ETHBEAR[4667194390.11381265], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00670322 | | KIN[8233.833], NFT (302369277160467633/FTX EU - we are here! #114080)[1], NFT (370781310954712670/FTX AU - we are here! #14239)[1], NFT (416796846546516232/FTX EU - we are here! #113264)[1], NFT (499355012102927358/FTX EU - we are here! #108876)[1], NFT (516931258105133639/FTX AU - we are here! #14267)[1], USD[0.01] | | |
| 00670323 | | BNB[1.71908832], BTC[0], DOGE[0], ETH[0], GRT[0], SOL[1.55473570], TRX[0], USD[10102.06], USDT[10466.60947862] | Yes | |
| 00670325 | | BNB[0], BTC[0.00550002], FTT[0.17485915], LTC[0], PAXG[0], USD[0.19], USDT[0] | Yes | |
| 00670326 | | KIN[2] | Yes | |
| 00670330 | | AUD[0.00], DOT[37.12350576], ETH[2.58122814], ETHW[2.58122814], USD[0.00] | | |
| 00670332 | Contingent | BTC[0.00579956], ETH[.04799604], ETHW[.04799604], FTT[0.09949053], LUNA2[0.93315174], LUNA2_LOCKED[2.17735406], LUNC[3.00604462], USD[0.14], USDT[699.76079820] | | |
| 00670333 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[1.39605809], BNB-PERP[0], BTC[0.55692951], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[8.05014525], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[203.09527660], FTT-PERP[0], GENE[.0001865], GST-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], ROOK[0], ROOK-PERP[0], ETH[8.00271460], SRM-PERP[0], SUSHI-PERP[0], TRX[84.000028], USD[18839.94], USDT[10120.32000002] | | |
| 00670334 | | BNB[0], FTT[0.61087610], KIN[0], USD[0.00], USDT[0.71124536] | | |
| 00670339 | | ALEPH[323.937144], BNB[2.34787593], CHZ[4001], COPE[0], ETH[1.00046295], ETHW[1.00046295], FIDA[45.99126], FTT[30.09706242], KIN[89791], LINK[14.42850689], LTC[.009], MAPS[69.9867], MTA[101.940136], OXY[136.959486], RAY[19.9962], RSR[4533], SOL[49], SRM[200.826002], SUSHI[34.17], TOMO[400.0767395], TRX[.000001], USD[0.00], USDT[0] | | |
| 00670340 | | NFT (391842476144744561/FTX EU - we are here! #274953)[1], NFT (511430875987179372/FTX EU - we are here! #274950)[1], NFT (519168657531231626/FTX EU - we are here! #274947)[1], USD[0.01] | | |
| 00670342 | | BTC[.00427498] | | |
| 00670343 | | KIN[8595], LTC[.005], USD[1.59], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670348 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.39006861], LUNA2_LOCKED[.91016011], LUNC[84938.26293685], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[4.39979801], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670350 | | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH-20210326[0], LTC-PERP[0], USD[0.00] | | |
| 00670351 | | USDT[0.00000005] | | |
| 00670355 | | USD[0.17] | | |
| 00670357 | | BTC-PERP[0], LTC-PERP[0], TRX[.000001], USD[-5.71], USDT[11.36729842] | | |
| 00670359 | | DEFIBULL[0.00000455], TRX[.194681], USD[12.37], USDT[0.07064920] | | |
| 00670365 | | APE[.097207], BULL[0.18006578], ETHBULL[2.34708310], USD[343.55] | | |
| 00670366 | | ETH[.00083294], ETHBEAR[64754640], ETHW[.00083294], FTT[.05223], RAY[.53432611], USD[0.00], USDT[10000.11484205] | | |
| 00670369 | Contingent | BIT[19], BNB[0], FTT[0], SRM[.01357206], SRM_LOCKED[.05172325], USD[1.53], USDT[0] | | |
| 00670370 | | BNB[.009], SOL[.199335], USD[30.06] | | |
| 00670374 | | ALTBULL[0], APE[.081095], BNB[0], BTC[0], BULL[0], DEFIBULL[0], DOGE[0], ETH[0], FTT[0.02891213], LUNC[0], NFT (370987115583909537/FTX EU - we are here! #32758)[1], NFT (419774184271251517/FTX AU - we are here! #4969)[1], NFT (439595344919166996/FTX EU - we are here! #32832)[1], NFT (4759725336284435289/FTX EU - we are here! #32260)[1], NFT (503614222594202294/FTX AU - we are here! #49700)[1], USD[8.46], USDT[0.02097230], XPLA[9.86567] | | |
| 00670375 | | BNBBEAR[99980], LUA[64.54918], NFT (291199759743880044/FTX EU - we are here! #61776)[1], NFT (312827399273268140/FTX EU - we are here! #61815)[1], NFT (475957062073012044/FTX EU - we are here! #61373)[1], NFT (546038329494224810/FTX Crypto Cup 2022 Key #5655)[1], SUSHIBULL[23.9832], SXPBEAR[19986], SXPBULL[93.539383], TOMOBULL[259.818], TRX[.604912], USD[0.00], USDT[0.00628607], XTZBULL[.0033118] | | |
| 00670377 | | GME[.0005734], USD[12596.22] | | |
| 00670383 | | CLV[.0897374], EDEN[.0971482], FTT[.00023229], TRX[.000002], UBXT[0.78534413], USD[0.00], USDT[0] | | |
| 00670386 | | BTC[0], FTT[0.04837738], RAY[.77178], USD[3.99], YFI[.0009938] | | |
| 00670390 | | 0 | | |
| 00670392 | | ADA-PERP[0], AURY[401.981], BTC[0], ETH[0], EUR[0.01], FTT[0], TRX[.000777], USD[0.88], USDT[0.00323900] | | |
| 00670393 | Contingent | BICO[0.05193306], BTC-PERP[0], ETH-PERP[0], NFT (488720374635668014/FTX AU - we are here! #67641)[1], RAY[0], SRM[0.01618369], SRM_LOCKED[.07546162], USD[20.45], WAVES-PERP[0], XRP-PERP[0] | | |
| 00670395 | | ATLAS[9.29652316], GBP[0.01], KIN[21648344.75986097], LRC[.01308103], POLIS[.08338515], SOL[.01050814], USD[0.01] | Yes | |
| 00670396 | Contingent | BAL[0], BNB[0], BTC[0], DFL[0], DOGE[0], ETH[0], FIDA[0], FTT[0], GENE[0], KAVA-PERP[0], MATIC[0], RAY[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM[.02865238], SRM_LOCKED[.53392661], THETA-PERP[0], USD[2.50], USDT[0.00000011], VET-PERP[0] | | |
| 00670398 | | LUA[.021917], USD[0.70], USDT[0] | | |
| 00670407 | | ADA-PERP[0], BTC[.00000178], BTC-PERP[0], ENJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], TOMO[0], USD[0.05] | | |
| 00670409 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000074], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[.00000525], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00670410 | | ATLAS[10000], ETH[0], FTT[11.101716], USD[24.35], USDT[0.00000251], XRP[100] | | |
| 00670413 | | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00670417 | Contingent | BIT[.41475], BTC[0], ETH[0.00063875], ETHW[0.00063874], FTT[0], IMX[12937.231864], LEO[.97685], LOOKS[.50163], LUA[0.07441987], MAPS[7912.133522], MEDIA[1483.28290302], MNGO[3827415.233181], RAY[3829.793285], SRM[123.9157232], SRM_LOCKED[951.7101798], STG[.83301], USD[0.00], USDT[0] | | |
| 00670421 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], USD[1.73], XRP[.435525], XRP-PERP[0] | | |
| 00670423 | | NFT (295769200553445761/FTX EU - we are here! #172910)[1], NFT (397145039279963644/FTX EU - we are here! #172806)[1], NFT (4716899204084175638/FTX EU - we are here! #172872)[1] | Yes | |
| 00670431 | | LUA[2602.233529], USD[0.00], USDT[.008783] | | |
| 00670432 | | AAVE[0.02058592], ATLAS[139.9946], BNB[0.44509750], BTC[0.00031669], COMP[0], FTT[0.10519991], LINK[0.10182961], LUA[.99982], POLIS[2.49982], SOL[0.60411247], USD[6.04], USDT[0.53978826] | | BTC[.000213], LINK[.100994], SOL[.09913], USDT[.498027] |
| 00670435 | | BTC[0.00189963], BTC-20210625[0], USD[33.94] | | |
| 00670436 | | BTC[0.0000662], TRX[.000001], USD[0.01], USDT[0] | | |
| 00670437 | Contingent | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL[46.3109], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[25.02833224], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00799178], LUNA2_LOCKED[0.01864750], LUNC[0], MCB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000076], USD[0.00], USDT[301.01626897] | | |
| 00670438 | | ATLAS[440.31619506], BAO[57959.4], USD[0.78] | | |
| 00670439 | Contingent | 1INCH[0.00000001], AAVE[0], AAVE-PERP[0], ATLAS[0], AVAX[0], AXS[0], BNB[0], BTC[0.00067060], BTC-PERP[0], COIN[0], CRO[0], ETH[0.00000001], ETHW[0], FTT[3.61349352], GRT[0], HT[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.03081035], LUNC[0], MATIC[0], POLIS[0], SOL[0.00000001], SRM[18.35230584], SRM_LOCKED[.13191217], TRX[0.00004900], UNI[4.88233545], USD[0.00], USDT[0.00000001], XRP[125.07527732] | | |
| 00670443 | | AKRO[1], BAO[0], ETH[0], GBP[0.00], KIN[13227.51322751], LINA[0], LUA[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00670445 | Contingent | BNB[1.30860464], BTC[0.20201730], DOGE[3419.65954490], ETH[0], FTM[50], FTT[25], FTT-PERP[0], SHIB[300000], SRM[190.1465865], SRM_LOCKED[.10240322], USD[0.00], USDT[0.00720816], XRP[105.43050007] | | BNB[1.238209], XRP[102.590393] |
| 00670449 | | NFT (338675835710212508/FTX Crypto Cup 2022 Key #8811)[1], NFT (395745142612568090/The Hill by FTX #11746)[1] | | |
| 00670450 | | BNB[.00972735], BNB-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 00670453 | Contingent | APE-PERP[0], ETH[.012], ETHW[.012], FTT[.02261774], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[2.55629235], LUNA2_LOCKED[5.96468215], LUNC[555632.7], LUNC-PERP[0], NEAR-PERP[0], NFT (329228878704021635/FTX AU - we are here! #181934)[1], NFT (387597107537392082/Forest Future Stub #219)[1], NFT (442270472622135673/FTX EU - we are here! #178007)[1], NFT (497090326348287606/FTX AU - we are here! #181853)[1], NFT (506103652395510360/Montreal Ticket Stub #1342)[1], SOL[1.78], TRX[.003297], TRX-PERP[0], USD[0.25], USDT[470.86507082], USTC[.65354555] | | |
| 00670454 | | ADA-PERP[0], ATLAS[9.1678], ATOM-PERP[0], BTC[0.00002583], DOGE-PERP[0], ENJ[.9335], ENJ-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB[96580], SOL[.009995], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[11.41], USDT[0.00000011], WAVES-PERP[0] | | |
| 00670457 | | LUA[56.68439672], USDT[0] | | |
| 00670459 | | TRX[.000001], USD[0.00], USDT[3.07360000] | | |
| 00670462 | Contingent | ASD[606.10023], ASDBULL[57.5], BTC[0], ETCBULL[5.27580159], LUNA2[0.34951694], LUNA2_LOCKED[0.81553953], LUNC[76108.05], RAMP-PERP[0], TRU-PERP[0], TRX[0], USD[-0.15] | | |
| 00670463 | | BCH[0.00096075], BNB[0], BTC[0.08433091], DOGE[0], ETH[0.20497245], ETHW[0.20497245], FTT[0.01890696], TRX[0], USD[1.19], USDT[0.84889031] | | |
| 00670467 | | DOGE[0.99999991], USD[6.61], USDT[0.00335584] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670470 | | ATOM[335.187802], ENS[.0008173], IMX[.004699], LRC[.305714], SAND[.958333], USD[1.50], USDT[2.67915341], XRP[2378.68352846] | | |
| 00670471 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], ETH-PERP[0], KAVA-PERP[0], SHIT-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00670480 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00015489], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000111], FTT-PERP[0], GRT-PERP[0], HT[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00670483 | | BNB[0], ETH[0.00000002], FTT[0], LTC[0], MATIC[1.60000000], NFT (338976878271469653/FTX EU - we are here! #202648)[1], NFT (436366845604372919/The Hill by FTX #7466)[1], NFT (444294745449318703/FTX EU - we are here! #202576)[1], NFT (485947320905040788/FTX AU - we are here! #50125)[1], NFT (542116289715424265/FTX EU - we are here! #202628)[1], NFT (548084514826089397/FTX AU - we are here! #50136)[1], SOL[0.00000001], TRX[0], USD[1.17], USDT[0], XRP[0] | | |
| 00670488 | | FTT[.09993], TOMO[.037], USD[0.01] | | |
| 00670493 | | ADABULL[0.00000136], BCHBULL[.058039], BEAR[40.01], BNB-PERP[0], BULL[0.00000067], ETH[.00096586], ETHBEAR[903.35], ETHBULL[0.00000322], ETH-PERP[0], ETHW[0.00096586], LTCBULL[.000252], LTC-PERP[0], USD[0.01], USDT[0] | | |
| 00670496 | Contingent | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MASK-PERP[0], MATIC[10042.20637189], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.29097805], SRM_LOCKED[1.44965582], UNI-PERP[0], USD[-5325.14], USDT[-0.12148797] | | |
| 00670498 | | ALTBULL[1.99964], BULL[0], FTT[0], USD[0.00], USDT[0.00669628] | | |
| 00670503 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0.37986361], BNB-PERP[0], BTC[20.00009136], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[5.10254240], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[2.75912273], LTC-PERP[0], LUNA2[.29160004], LUNA2_LOCKED[7.6804001], LUNC[7167S2.8394562], LUNC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[3.99944710], SOL-PERP[0], SRM[225.16218016], SRM_LOCKED[3.58657426], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1130.92], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00670504 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-032S[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-032S[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PRWM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.93983261], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00670509 | | BADGER-PERP[0], USD[2030.99] | | |
| 00670510 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0005], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BCH-PERP[0], BIT[.005], BIT-PERP[0], BNB[.09], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-0507[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00921151], DYDX-PERP[0], EOS-PERP[0], ETH[1.01332171], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00038770], FIDA[.194425], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.01811595], FTT-PERP[0], GAL-PERP[0], GMEE[.00000003], GMEE-20210326[0], GMEPRE[0], GMT[.05785833], GMT-PERP[0], GST-0930[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], JPY[12294.84], LINK-PERP[0], LUNA2[0.00457391], LUNA2_LOCKED[0.0067247], LUNC-PERP[0], MATIC[9.01], MATIC-PERP[0], MKR[.00005], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (399303539812912024/#001 - Lazer #1)[1], NFT (427455372576385776/The Hill by FTX #31778)[1], OLY2021[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM[1], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00350974], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[49.23366604], SRM_LOCKED[281.55226442], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-20210326[0], USD[3542209.01], USDT[0.00711400], USTC[64746], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00670511 | | 0 | | |
| 00670512 | | USD[0.00], USDT[0] | | |
| 00670514 | | EGLD-PERP[0], ETH[0], ETHW[1.01808216], FTT[25.9948], SOL[0], USD[0.00], USDT[1.80076474] | | |
| 00670515 | Contingent | ASD-PERP[0], BF_POINT[900], BTC[0], CAKE-PERP[0], CEL-0624[0], DOGE[0], ETH[0.00061447], ETH-MOVE-WK-0325[0], ETH-PERP[0], ETHW[0.00032842], FLOW-PERP[0], FTT[25.07283063], LINK[0], MAPS[.010835], NFT (289664042456376478/FTX AU - we are here! #24472)[1], NFT (310886797927349846/FTX Swag Pack #302 (Redeemed))[1], NFT (313522070364428427/Japan Ticket Stub #406)[1], NFT (331853587077840103/Singapore Ticket Stub #1830)[1], NFT (356867596693571322/FTX AU - we are here! #197695)[1], NFT (371411667428372091/FTX EU - we are here! #197746)[1], NFT (394770186582529162/Netherlands Ticket Stub #95)[1], NFT (477769820036954858/FTX Crypto Cup 2022 Key #1290)[1], NFT (551883215947507788/FTX EU - we are here! #197772)[1], NFT (558179444767997112/The Hill by FTX #3117)[1], PSY[.76875273], SOL[0.00563061], SOL-PERP[0], SRM[5.49735061], SRM_LOCKED[44.07732297], TRX[.002195], USD[3347.60], USDT[0] | Yes | |
| 00670516 | | ADABULL[0], BCH[0], BNB[0.00000003], BTC[0], CHZ[0], ETH[0], FTT[0], RUNE[0.00100344], SOL[0], USD[0.00], USDT[0] | | |
| 00670518 | | BTC[0.00028474], FTT[0.04062509], USD[0.44] | | |
| 00670520 | | KIN[479904], TRX[.272134], USD[0.44] | | |
| 00670521 | Contingent | BTC-PERP[0], DENT[90.21926389], FTT[.01724981], FTT-PERP[0], ICP-PERP[0], KIN[5000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006856], SECO[.00546824], SOL-PERP[0], TRX[.0000244], USD[0.06], USDT[0.00921803], XRP[.350952] | | |
| 00670523 | | ALPHA-PERP[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.15918660], XMR-PERP[0] | | |
| 00670524 | Contingent | ATLAS-PERP[0], FTT[0.09499609], IND[.04325], IP3[.01105], SRM[10.71855365], SRM_LOCKED[126.19864179], TRX[.000954], USD[0.01], USDT[0] | | |
| 00670526 | | TRX[.000001] | | |
| 00670528 | Contingent, Disputed | USD[0.00] | | |
| 00670532 | | RAY[.9601], USD[1.16] | | |
| 00670533 | | ADA-PERP[0], BTC-MOVE-0309[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], COIN[1.81339435], COPE[.903703], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00077315], ETH-PERP[0], ETHW[0.00077315], FTT[0], FTT-PERP[0], IMX[.04376], KIN-PERP[0], LINK-PERP[0], LOOKS[.63748], LUNC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLV-0325[0], SOL-PERP[0], SPELL[1], SPELL-PERP[0], TRX[.000002], USD[-22.40], USDT[1.51764634], WAVES-PERP[0], XRP-PERP[0] | | |
| 00670535 | | BTC-PERP[0], ETH-PERP[0], USD[9.63] | | |
| 00670537 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.008], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], TRX-0624[0], TRX-20211231[0], TRX-PERP[0], USD[-2.66], USDT[0.00000001], USDT-20211231[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00670544 | | BTC-PERP[0], DOGE-PERP[0], FTT[.00000001], TRX[0.15827137], USD[0.00] | | |
| 00670546 | | USD[0.00], USDT[0] | | |
| 00670548 | Contingent | ALEPH[35542.94509], BNBBULL[2.21288404], BULL[0.68963147], POLIS[.020839], SRM[2959.0628661], SRM_LOCKED[18.35049194], TRX[.000011], UMEE[2030], USD[4908.73], USDT[0.00250000] | | |
| 00670549 | | ATLAS[9.8], BULL[0.00000100], ETHBULL[.00003566], SOL[.0079], SOL-PERP[0], USD[2692.45], USDT[0.00697275], XRP[.495249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670550 | | SKL[.71044], STEP[152.1295195], USD[1.58], USDT[0] | | |
| 00670551 | | BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.10436094], USD[0.00], USDT[0] | | |
| 00670552 | Contingent | BAO[0], FIDA[.00313478], FIDA_LOCKED[0.00724273], FIDA-PERP[0], FTM[0], KIN[4532.87117960], KIN-PERP[0], NPXS-PERP[0], USD[0.04], USDT[0] | | |
| 00670555 | | BNT[30.58157361], BTC[0.49819575], ETH[3.71268896], ETHW[3.70530152], FTT[65.93010278], GBP[0.00], SGD[5.00], USD[0.00], USDT[78.35974410], XRP[91.93950129] | | BNT[23.478531], USDT[77.791658] |
| 00670556 | | ETH[.003464], ETHW[.0003464], LUA[.09783], SOL[.4838], USDT[0] | | |
| 00670561 | | ALGO-20210326[0], ATOM-20210326[0], BSV-20210326[0], BTC-20210326[0], BTC-20210625[0], CHZ-20210326[0], DOT-20210326[0], ETH-20210625[0], ETH-PERP[0], UNISWAP-20210625[0], USD[0.00] | | |
| 00670562 | | FTT[1.00335395], NFT (4683217213345978/1/FTX AU – we are here! #33875)[1], NFT (47138126214307603/FTX AU – we are here! #35833)[1], OXY[.642465], TRX[.000004], USDT[0] | | |
| 00670564 | | AUD[0.00], BTC[.00001975], DOGE[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[92.56422786], IMX[9.51680020], LINK-PERP[0], LTC[0], LTC-PERP[0], RAY[0], SHIB[0], SOL[0], SXP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00670565 | | AKRO[0.00003697], BAO[5], DENT[1], DMG[0], DODO[0], GRT[0], KIN[1], RSR[0], SHIB[0], STMX[0], TRX[0], UBXT[1], USD[0.00] | | |
| 00670567 | | LUA[.06204], USDT[0] | | |
| 00670569 | Contingent, Disputed | AAVE[.00131257], ADA-PERP[0], AVAX-PERP[0], BTC[0], CREAM[0], CRV-PERP[0], LTC[.00015203], RAY-PERP[0], REN-PERP[0], SRM[.558307], USD[0.00], USDT[0] | | |
| 00670570 | | 0 | | |
| 00670576 | | LUA[.094598], USDT[0] | | |
| 00670581 | Contingent | BTC[0.03708142], FTT[25.09218], IOTA-PERP[0], LUNA2[2.57535783], LUNA2_LOCKED[6.00916827], LUNC[560789.59], MANA-PERP[0], SOL[2], USD[98.28] | | |
| 00670584 | | BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], ETH[0], RAY-PERP[0], TRX[.000002], USD[0.64], USDT[3.87161700] | | |
| 00670585 | Contingent | BTC[0.00004694], FTT[0.08252616], OXY[.19801], SOL[.07151928], SRM[2.1212579], SRM_LOCKED[2.50058718], STG[.61696], TRX[.000007], USD[0.01], USDT[0] | | |
| 00670587 | Contingent | AAVE[0], AVAX[.01], BAT-PERP[0], BTC[.000005], BTC-MOVE-20210625[0], DOGE-PERP[0], ETH[10.78605394], ETH-PERP[0], ETHW[0.00004113], FLOW-PERP[0], FTM-PERP[0], FTT[150.34160625], LUNA2[0.00918480], LUNA2_LOCKED[0.02143120], LUNC-PERP[0], PAXG[0.00001665], PAXG-PERP[0], SOL[.00807815], SRM[1.99953695], SRM_LOCKED[40.62051619], TRX[.000006], USD[316682.91], USDT[28106.94335531], XRP-PERP[0] | | |
| 00670589 | Contingent, Disputed | BNB-PERP[0], BTC[0.02228922], BTC-20210625[0], BTC-MOVE-20210224[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20210624[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], MATIC[0], USD[0.00] | | |
| 00670591 | | MTA[148.8962], USDT[1.7808] | | |
| 00670592 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.21162], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], WRX[.188], XRP-06240[0], XRP-PERP[0] | | |
| 00670594 | | BTC[0], FTT[0.00371364], MOB[0], USD[20.46], USDT[1.10986407] | | |
| 00670595 | | DOGE-PERP[0], ICP-PERP[0], OXY[0], TRX[.000003], USD[665.02], USDT[0] | | |
| 00670596 | | USDT[.35872] | | |
| 00670597 | | ATLAS[9.792], BRZ[1473.67729071], UNI[5.5], USD[0.00], XRP-PERP[0] | | |
| 00670605 | Contingent | BAO[808.0506], BNB[0.00937283], BTC[-0.00052830], COPE[144.9618499], DOGE[0.87957093], ETH[0.00019243], ETHW[0.03119243], FTT[.08330052], LUNA2[0.21610937], LUNA2_LOCKED[0.50425520], LUNC[47058.2712961], RAY[4.9943798], RSR[28854.41078981], SOL[0.00997788], SOS[1700000], TRU[.9858089], TRX[.000003], USD[-76.69], USDT[0], XRP[.7140615] | | |
| 00670608 | | AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGE-PERP[0], EDEN[345.7350162], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], LINK-PERP[0], MANA-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], SOL[.00104165], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00670610 | | BTC[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00670612 | | BNB[0], FTT[3.85355686], RAY[0], STEP[0], USD[0.00] | | |
| 00670613 | | USD[0.00], USDT[0] | | |
| 00670616 | Contingent | ADA-PERP[0], ASD[0], BNB-PERP[0], BTC[0.00006328], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW[0.00000460], FTT[0.04359396], ICP-PERP[0], KSM-PERP[0], SOL[.00876949], SOL-PERP[0], SRM[6.67064949], SRM_LOCKED[24.55168437], SXP[0], TRX[.000005], USD[3482.42], USDT[0.00000002] | | |
| 00670619 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[15491.75886622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[.2395296], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.69], USTC-PERP[0] | | |
| 00670620 | | BTC[0], ETH[.00000001] | | |
| 00670627 | | FTT[0.06057268], USD[0.14], USDT[0] | | |
| 00670630 | | ALT-PERP[0], BNB[0.23000000], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DENT[6590.907455], DENT-PERP[0], ETH[0.03200000], ETH-PERP[0], ETHW[0.03200000], FTT[8.06080552], FTT-PERP[0], LINA[639.59568], LINA-PERP[0], LINK[0], LTC[0], LTC-PERP[0], RAY[3], SOL[1.17344123], SOL-PERP[0], SRM-PERP[0], USD[1.20], USDT[0.00260121], VET-PERP[0], XRP-PERP[0] | | |
| 00670633 | | USD[0.00] | | |
| 00670634 | | DOGE[1411.26670449], ETH[.0107236], ETHW[.0107236], KIN[2495783.01939573] | | |
| 00670638 | | ASDBULL[0], ASD-PERP[0], ATOM-PERP[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], COMP-PERP[0], DODO[0], ENJ[0], ENJ-PERP[0], FTT[.09664], LINK-PERP[0], RAY-PERP[0], REEF-PERP[0], SXP-PERP[0], USD[0.69], USDT[0] | | |
| 00670640 | | BTC-PERP[0], USD[3.21] | | |
| 00670641 | Contingent, Disputed | BTMX-20210326[0], USD[0.00] | | |
| 00670643 | | BTC[.00000008], BTC-PERP[0], DOGE[.6736355], FTT[0.25372274], MATIC[.8376], SPELL[.00000001], USD[883.24] | | |
| 00670644 | Contingent | APT-PERP[0], BNB[0], ETH[.00000001], EUR[0.00], FTT[0.00217031], LUNA2[0.00506843], LUNA2_LOCKED[0.01182634], NFT (48524994388101482/FTX Crypto Cup 2022 Key #9780)[1], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 00670645 | Contingent | BTC[0], BULL[0], DAI[0], DOT-PERP[0], ETHBULL[0], GDXJ-0325[0], LINK[0], PAXG-PERP[0], RUNE[0], SRM[.16652676], SRM_LOCKED[24.29568128], USD[0.00], USDT[0.00000001] | | |
| 00670648 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000012], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1000.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[620.80], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00029060], FTT-PERP[0], LINA-PERP[0], LINK[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00670653 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[0.70], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00670654 | | BTC[0.05430768], TRX[.000074], USD[0.00], USDT[16000.00522134] | | |
| 00670656 | | ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.13284345], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RAY[.00015327], RAY-PERP[0], SOL-PERP[0], TRX[.000349], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00670657 | | ADA-PERP[0], BRZ-20210326[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], SHIB[0], TRU-20210326[0], TRYB-20210326[0], USD[0.00], USDT[0.00000001] | | |
| 00670659 | | BNB[0], DOGE[0], LTC[0], MATIC[0], SHIB[2.099601e+06], TRX[0.85], USDT[0] | | |
| 00670662 | | BTC[0], SOL[0] | | |
| 00670664 | | BTC-PERP[0], LTC[5.68060672], USD[0.54] | | |
| 00670665 | | KIN[9999860], SOL[2.10702784] | | |
| 00670666 | | BTC[.00007753], BTC-PERP[0], TRX[.0000003], USD[0.55] | | |
| 00670667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.0026712], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00730761], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00012637], ETH-PERP[0], ETHW[0.00012635], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[.00000001], UNI-PERP[0], USDI-19.23], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00670671 | | BTC[0.02506136], CAKE-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00670675 | | FIDA[.885145], TRX[.000002], USDT[0] | | |
| 00670678 | | BAT[70.32899806], CONV[1699.93502201], FTM[38.02041654], USD[0.97], USDT[0.00000001] | | |
| 00670683 | Contingent | FTT[0.00789606], MNGO[379.9278], SRM[.00473886], SRM_LOCKED[.04066213], USD[0.23], USDT[0] | | |
| 00670686 | | AAPL[0], BAT[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CRO[0], ETH[0], ETHBULL[0], FTM[0], FTT[0], HEDGE[0], LINKBULL[0], MANA[0], SAND[0], SOL[0], SPY[0], USD[1.48], USDT[0.00001433], XRP[0] | | |
| 00670692 | | BNB-PERP[0], BTC-PERP[0], ETH[0], LINK-PERP[0], MATIC[.00000001], RAY[.00009727], TRX[.1], USD[2.67] | | |
| 00670694 | | LUA[.01225], USD[0.00], USDT[0] | | |
| 00670695 | | TRX[.098003], USD[0.00], USDT[.104925] | | |
| 00670697 | | KIN[4], SOL[.01038754] | Yes | |
| 00670698 | | USD[78.75] | | |
| 00670705 | | USD[0.36] | | |
| 00670706 | | BNBBULL[0], BULL[0], DEFIBULL[0.00005344], ETHBULL[0], FTT[.0895], GRTBULL[.00955128], SXPBULL[.6284583], USD[1.08], USDT[0.19098253] | | |
| 00670707 | | SOL[56.08373483] | | |
| 00670710 | | LUA[476.9934125], USDT[0] | | |
| 00670714 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[2.43877500], AMPL-PERP[2700], APE-PERP[0], AR-PERP[0], ATOMBULL[3900], AURY[7], AXS-PERP[0], BTC[0.35142681], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0407[0], BTC-MOVE-20220323[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[10.1], DOGE-PERP[0], EUR[43.32], FLOW-PERP[0], FTT-PERP[0], FTT[25.00002544], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNA2[0.80935544], LUNA2_LOCKED[1.88849604], LUNC[134210.59328703], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], PUNDIX-PERP[0], ROOK-PERP[0], SC-PERP[0], SLP[25690], SLP-PERP[0], SRM-PERP[0], SUSHI-20210924[0], TRX[.000012], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], USD[-3947.05], USDT[-0.03299091], USDT-PERP[0], USTC[0.10672180], USTC-PERP[0], WAVES-20624[0], WAVES-PERP[0], XRP-20210625[0] | | |
| 00670719 | | AUD[0.00], AVAX[1.36486415], BF_POINT[200], BTC[.00447479], ENJ[103.6909419], ETH[.02500033], FTM[212.0856322], NEAR[12.19710162], UNI[2.5036026], USD[0.00] | Yes | |
| 00670720 | Contingent | SOL[0], SRM[13.95482865], SRM_LOCKED[.00157886], SXP[0.00255013], USD[0.00], USDT[0] | | |
| 00670721 | | AAVE-PERP[0], ADABULL[0], BEAR[396.49], BNBBEAR[967800], BNBBULL[0], BULL[0], ETHBEAR[17707], ETHBULL[0], LINKBEAR[755340], LINKBULL[.00337967], LTCBEAR[125.473], LTCBULL[.071098], LTC-PERP[0], RAY[7.01145605], SHIB[19396120], SUSHIBEAR[978247], USD[-1049.37], USDT[1318.08065542] | | |
| 00670723 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00298129], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | LINK[.002898] |
| 00670727 | Contingent | BTC[0.00420860], WAVES-PERP[0], ETH[0], FTT[0], LUNA2[0.00705725], LUNA2_LOCKED[0.01646693], TRX[.000051], USD[23.13], USDT[245.58116331], USTC[.99898892], USTC-PERP[0] | | USDT[2.10423754] |
| 00670728 | | AKRO[1], LINK[0], RSR[1], USD[0.00] | | |
| 00670729 | | TRX[.000001], USDT[0.00000841] | | |
| 00670730 | Contingent, Disputed | USD[1009.41] | | |
| 00670732 | | KIN[299800.5], USD[0.59], USDT[0] | | |
| 00670746 | | BNB[0], BTC[0], MNGO[5.984757], SOL[0], USD[0.14] | | |
| 00670748 | | ETH[0], TRX[.000234], USDT[0.33403635] | | |
| 00670752 | Contingent | AAVE[10.11046197], BAL[.0061616], BNT[13.83395445], BTC[.00097554], COPE[.961295], DOT-20210924[0], ETHW[4.51], FTT[0.00142957], FTT-PERP[0], ROOK[0.00035092], RUNE[16.18269124], SOL[18.012205], SOL-PERP[0], SRM[49.84081637], SRM_LOCKED[361.15918363], SUSHI[.435605], TRX[.000001], USD[41573.39], USDT[45091.79309152] | | AAVE[10.0943] |
| 00670758 | | BTC[.00009714], CAKE-PERP[0], DOT-PERP[0], EEN[.09859964], FTT[.0299677], POLIS-PERP[0], SOL[.009062], TRX[.000206], USD[0.00], USDT[0] | | |
| 00670760 | | DOGEBEAR2021[0], EOS-PERP[0], FTT[0.08287130], USD[0.00], USDT[-0.04454034] | | |
| 00670762 | | BTC[0.26976711], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00670774 | | BCHBULL[.000153], BTC[0.00006778], ETCBULL[0], USD[126.19], XRP[1053.37963285], XRPBULL[52374861.25442201] | | |
| 00670779 | | BNB[0], TRX[.000005], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670785 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[306], AVAX[0], AVAX-20211231[0], AVAX-PERP[80.99999999], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00212943], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[4500], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[2700], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7037.42], VET-PERP[0], XTZ-PERP[2016], ZEC-PERP[0] | | |
| 00670791 | | USD[0.83] | | |
| 00670793 | Contingent | AUD[0.00], AXS[0.00000002], BNB[0.00000001], BNT[181.10783370], BTC[0.00000001], CEL[0], DOGE[0], ETH[2.51399166], EUR[0.00], FTT[0.00000001], GBP[0.51], LUNA2[0.00768965], LUNA2_LOCKED[0.01794252], SGD[0.00], SOL[27.30657054], USD[1057.25], USDT[0.91860801], USTC[0] | Yes | EUR[0.00], GBP[0.51] |
| 00670795 | | BAO[1], BTC[.00030604], DOGE[35.37581161], ETH[0.00420131], ETHW[0.00420131], KIN[1] | | |
| 00670796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNTX[0], BOBA-PERP[0], BSV-0325[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0325[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670801 | Contingent | KIN[15244808.4], RAY[2431.60584438], SOL[0], SRM[926.60576721], SRM_LOCKED[16.67179043], TRX[0], USD[8.16], USDT[0.00581290], XRP[0] | | |
| 00670804 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.01173619], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00670806 | | ETH[0], USD[0.05], USDT[0] | | |
| 00670807 | Contingent | ALGO[.222961], BTC[.00008858], LUNA2[0.33476048], LUNA2_LOCKED[0.78110780], LUNC[72894.8013583], USD[-0.60], USDT[0] | | |
| 00670810 | | SOL[0] | | |
| 00670813 | | BAO[1], BNB[.00058234], ETH[.00014002], ETHW[.00014002], KIN[7685.74748938], SOL[.00665], USD[0.80], USDT[0] | | |
| 00670814 | | AMPL[0.06675353], DOGE[1000.31695], TRX[.964375], USDT[253.15332893] | | |
| 00670815 | | BTC[.00007218], SOL[0] | | |
| 00670817 | Contingent | ETH[.001], ETHW[.001], FTT[.207269], LUNC-PERP[0], MANA[1], MAPS[.1471], OXY[.4827], SRM[8.56139063], SRM_LOCKED[45.43860937], USD[0.44] | | |
| 00670829 | | BTC-PERP[0], DOT-PERP[0], ETH[1.52081], ETH-PERP[0], ETHW[1.52081], LINK-PERP[0], MATIC[1209.8822], PERP[1550], SAND[14], SNX-PERP[0], USD[3.62] | | |
| 00670830 | | AVAX[0.00000001], BNB[0], DOGE[.31372], ETH[0.00000001], KIN[0], KIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00670831 | | ADABEAR[840411300], BCH[.00025242], BSVBULL[35807164.2], ETH[0], USD[0.06] | | |
| 00670834 | | BTC[0.00004753], TRX[.000003], USD[0.00] | | |
| 00670835 | | TRX[.000009] | | |
| 00670840 | | DOGE[963.25952463], TRX[1] | | |
| 00670847 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00670848 | | 1INCH[1], AKRO[1], AUD[4.92], FIDA[1.00415837], HXRO[1], SPELL[71.2389722], TRX[1], UBXT[2], USD[0.00], USDT[0.16690148] | Yes | |
| 00670852 | | USD[2.97], XRP[.3647] | | |
| 00670860 | | ALCX[0], ALEPH[0], AVAX[0], BNB[0], BTC[0], DAI[0], ETH[0], FTT[0.00000101], SOL[0], SRM[0], TRX[.000001], USD[242.49], USDT[0.00000004], YFI[0] | | |
| 00670864 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[5.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00670865 | Contingent | BTC[0], FTT[.08890685], MATIC[7.0565], SRM[.27505408], SRM_LOCKED[14.89589794], USD[0.63], USDT[9001.04386879] | | |
| 00670868 | | ALPHA-PERP[0], AR-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[2.07], XMR-PERP[0], XRP[1.187565] | | |
| 00670870 | | KIN[440832.24879083], RAY[4.84419864], USD[0.00], USDT[0.00000009] | | |
| 00670873 | | BTC[0], MOB[0], USD[0.00] | | |
| 00670874 | | BCH-PERP[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00670883 | | ADABULL[2.00054864], ALGOBULL[99933.5], ASDBULL[1.0992685], ATOMBULL[10009.99335], BALBULL[1.99867], BCHBULL[2016.99093445], BNBBULL[1.03000491], BSVBULL[4996.675], COMPBULL[1.0592286], DOGEBEAR2021[.00039618], DOGEBULL[28.12257615], EOSBEAR[428.765], EOSBULL[40009.96578], ETCBULL[240.08866487], ETHBULL[1.08], GRTBULL[10001.36158288], KNCBULL[270.999335], LINKBULL[1000.999335], LTCBULL[4510.0336809], MATICBULL[8117.777350?1], SUSHIBULL[499.6675], SXPBEAR[6995345], SXPBULL[3601416.3016046], THETABULL[200.00046021], TOMOBULL[1005546.83805], TRX[.000192], TRXBULL[10.0058488], UNISWAPBULL[1.95003], USD[3.00], VETBULL[1800.999335], XLMBULL[130.999335], XTZBULL[12002.0986035], ZECBULL[2.0986035] | | |
| 00670884 | | 1INCH-PERP[0], ATLAS[120], BNB[0], BTC-PERP[0], CRV[3], CRV-PERP[0], FTM[4.99928], FTT[.099982], POLIS[2.199982], SOL-PERP[0], SPELL[399.964], SRM[0], TRX[547.51422515], USD[0.02], USDT[0.00650983] | | TRX[487.142768] |
| 00670888 | | ADA-PERP[0], AR-PERP[0], ATOM[0], BNB[0.00000001], BTC[0.00000002], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FTM[0], FTT[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNC[0], MATIC[0], NFT (288457050700360300/FTX EU - we are here! #96930)[1], NFT (289030933529360606/Montreal Ticket Stub #1831)[1], NFT (292766496926274452/Austria Ticket Stub #266)[1], NFT (359617664880339429/FTX EU - we are here! #96815)[1], NFT (455070184087658233/FTX EU - we are here! #92943)[1], NFT (463845004937330054/Austin Ticket Stub #806)[1], NFT (493482295971212637/FTX EU - we are here! #81991)[1], NFT (496683308637828774/FTX Crypto Cup 2022 Key #14504)[1], NFT (541976751868551529/The Hill by FTX #3505)[1], NFT (563520449150439507/FTX AU - we are here! #29355)[1], SOL[0], USD[0.00], USDT[0.00000003], USTC[0] | | |
| 00670896 | | ADA-PERP[0], FTT[0.02979499], TRX[0.00002], USD[0.00], USDT[0] | | |
| 00670897 | | BTC[0], ETH[0.00000001], RSR[0], USD[0.00] | | |
| 00670898 | | NFT (308880055205455167/The Hill by FTX #24094)[1], NFT (331154800231946574/FTX EU - we are here! #277910)[1], NFT (520910647269027278/FTX Crypto Cup 2022 Key #1279)[1], NFT (555540277577761175/FTX EU - we are here! #277894)[1], TRX[.000002], USDT[.85724946] | | |
| 00670899 | | TRX[.000007], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670901 | | BOBA[1.3], USD[0.09] | | |
| 00670903 | | BNB-PERP[0], BTC-PERP[0], COPE[0.05092405], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], RAY[0], SC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-3.29], USDT[5.02459034] | | |
| 00670908 | | ETH[.00064416], FTT[0.18602465], SOL[.009], SOL-PERP[0], TRX[.000017], USD[0.14], USDT[0], XRP[10] | | |
| 00670909 | | EUR[0.01], KIN[15000000.95], SOL[.289335], USD[0.00] | | |
| 00670912 | | MAPS[.984], NFT (526585795265950664/FTX Crypto Cup 2022 Key #16956)[1], TRX[.000801], USD[0.43], USDT[0.09993262] | | |
| 00670914 | | BTC-PERP[0], TRX[.000002], USD[0.01] | | |
| 00670917 | | USDT[0.00000627] | | |
| 00670920 | | BNBBULL[0.22807228], BTC[0], BULL[0.03003895], CHZ[0], DOGE[1], DOGEBULL[0.01693161], MATICBULL[0.00065330], MKRBULL[.24995], OKBBULL[2.44894096], USD[0.38], VETBULL[12.31046848] | | |
| 00670921 | Contingent | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-0624[0], BAL-PERP[0], BNB[.61420758], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP[0], CREAM[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.10080578], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MAPS-PERP[0], MKR[0], NFT (310164605912260204/Baku Ticket Stub #716)[1], NFT (316729090030410384/FTX EU - we are here! #72397)[1], NFT (332086410502059526/FTX EU - we are here! #72612)[1], NFT (338423613039340581/FTX Night #399)[1], NFT (360226800242415333/FTX Moon #399)[1], NFT (365470038775809313/FTX Beyond #376)[1], NFT (367483384048370325/FTX Night #408)[1], NFT (368854163470827601/FTX Beyond #375)[1], NFT (370107101278252476/FTX Swag Pack #172)[1], NFT (386088182394512022/FTX Beyond #386)[1], NFT (403040159022384221/FTX Moon #385)[1], NFT (404462041360605338/FTX Beyond #377)[1], NFT (421260969517795565/FTX Moon #393)[1], NFT (428892409404245095/USDC Airdrop)[1], NFT (446644228280342987/FTX Night #392)[1], NFT (451952078850464869/Silverstone Ticket Stub #438)[1], NFT (459782692092780945/FTX Crypto Cup 2022 Key #2167)[1], NFT (471439601664587610/FTX Moon #389)[1], NFT (473327675565275513/FTX Moon #386)[1], NFT (479110499447812888/FTX Beyond #388)[1], NFT (479552299043092423/FTX Beyond #391)[1], NFT (489914939347930247/FTX Moon #402)[1], NFT (505747565986356481/FTX Night #394)[1], NFT (505762547668342179/FTX Beyond #390)[1], NFT (506362805209975312/FTX Beyond #387)[1], NFT (507372974681555148/Montreal Ticket Stub #1946)[1], NFT (517446081906216083/FTX Beyond #378)[1], NFT (518891277985044667/FTX Moon #387)[1], NFT (527802322139632387/FTX Moon #403)[1], NFT (532558276610239147/FTX EU - we are here! #72521)[1], NFT (533224069651580822/FTX Night #393)[1], NFT (558378164177654702/FTX Beyond #374)[1], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SRM[.79821308], SRM_LOCKED[428.41925724], SUSHI[0], UNI[0], USD[135485.63], USDT[24999.24620577], USDT-PERP[0], WAVES-PERP[0], YFI[0], YFI-PERP[0] | | USD[16497.59] |
| 00670924 | | FTT[71.20989033], FTT-PERP[0], RAY[.00000001], STEP[1832.82110951], TOMO[0], USD[7.78], USDT[0] | | |
| 00670925 | | 1INCH[42.7633208], ALPHA[.7146599], BTC[0.00910241], ETH[0.04973049], ETHW[0.04973049], FRONT[.7231035], FTM[104.86722], FTT[0.17288564], KIN[9565.85], REEF[2257.8942425], RSR[518.3596785], SPELL[1781.817], TRX[1369.2543427], UNI[6.54932358], USD[89.61] | | |
| 00670926 | | AUD[4.84], BTC[0.00048579], ETH[0], FTT[8.99407485] | | |
| 00670927 | | 0 | | |
| 00670929 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1025.096625], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POUNDX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[1999.929973], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000044], TRX-PERP[0], UNI-PERP[0], USD[27.14], USDT[10500.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670931 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-202106625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.02891986], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNA2[0.04640944], LUNA2_LOCKED[0.10842869], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670934 | | ETH[.00079752], ETHW[0.00079752], LUA[.00192599], TRX[.000001], USD[T0] | | |
| 00670935 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[5.95381494], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[0.04198907], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[4.92342576], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[6305], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0.01469146], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00102812], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.96], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00670938 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[-0.44], WAVES-PERP[0], XRP[39.04448561] | | |
| 00670939 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[9.90000000], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.33359713], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-123[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[201.92], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670942 | | USD[0.00] | | |
| 00670945 | | AKRO[1], BAO[3], BTC[0], DENT[5], SOL[0], TOMO[1], TRU[1], UBXT[2], USD[0.00] | | |
| 00670946 | | AUD[0.00], CHZ[8708.258], ETH[1.1937612], ETHW[.3879224], MATIC[19.726], SNX[26.16203659], SOL[2.19306959], USD[1.20], USDT[1.50042077] | | |
| 00670949 | Contingent | ADABULL[0], ETH[0], FTT[150.02999141], LUNA2[0.38270007], LUNA2_LOCKED[0.89296683], LUNC[83333.74666665], RAY[336.73981092], SOL[.00672072], SRM[444.95631036], SRM_LOCKED[6.66065303], USD[0.00], USDT[0.00000001] | | |
| 00670951 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.31637536], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00067654], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.13864000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.09794], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JST[9.85], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.02416], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX[.000005], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01827172], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1011.968057], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[40580.72], USDT[622.29455438], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670954 | | CHZ[129.9753], FTT[2.1409145], LINA[557.67218036], LUA[599.07633864], UBXT[3363.71224], USD[3.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670958 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000877], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.12624497], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[38.41297747], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (33311480190892492/FTX EU - we are here! #78753)[1], NFT (547233812043258893/FTX Crypto Cup 2022 Key #1446)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PSY[3711.92543315], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN.027952], TONCOIN-PERP[0], TRX[1.39518236], TRX-PERP[0], TWTR-0930[0], USD[6308.69], USDT[42.64070626], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00670959 | Contingent | ALCX-PERP[0], BTC[0.00002140], BTC-PERP[0], ICP-PERP[0], SHIB-PERP[0], SRM[0.07336515], SRM_LOCKED[31248998], TRUMP2024[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00670960 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000625], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[11.7102], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[261.09] | | |
| 00670963 | | BTC-PERP[0], USD[0.00] | | |
| 00670966 | Contingent | LUNA2[0.71750523], LUNA2_LOCKED[1.67417888], LUNC[156238.276094], SOL[0], TRX[.000005], USD[78.85], USDT[1.35730473] | | |
| 00670968 | | DOGE[.979765], OXY[1.97872], SOL[1699677], TRX[.000004], USDT[1.35730473] | | |
| 00670969 | Contingent | 1INCH[.17289], 1INCH-PERP[0], AKRO[15], BALBULL[1220.01087], BAO[58], BOBA[.20115483], BTC[0.00004443], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DENT[13], DOGE[73134.23091922], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000048], ETH-20210625[0], ETH-PERP[0], ETHW[36.00123046], FIDA-PERP[0], FTT[4584.99590877], GRT[1.00528946], GRT-20210625[0], HOLY[1.040394], HOLY-PERP[0], KIN[43], LUNA2[0.04482362], LUNA2_LOCKED[0.10458846], LUNC[9267.992679], LUNC-PERP[0], MAPS-PERP[0], MKR[0.00190103], MKR-PERP[0], MNGO[18763.48332634], MOB[0], MSOL[2133.19267071], NFT (302068820647032658/Azelia #80)[1], NFT (469024054451973353/The Hill by FTX #26565)[1], NFT (514208845862616020/FTX Swag Pack #366)[1], NFT (562353408940303066/The Hill by FTX #28200)[1], OMG[3652.63953210], OMG-20211231[0], OMG-PERP[0], OXY[532.8982318], OXY-PERP[0], PSY[26700.267], RAY[955.2771195], REN[0.60609232], REN-PERP[0], RSR[2], RUNE[0.12203278], RUNE-PERP[0], SECO[94.00394], SGD[0.60], SOL[0.06690892], SOL-20210625[0], SOL-PERP[0], SRM[6376.898917], SRM_LOCKED[537.01400302], SRM-PERP[0], STEP-PERP[0], TRX[12.00896678], UBXT[12], UNI[.05918035], UNI-20210625[0], USD[31241.59], USDT[10.86632321], USDT-PERP[0], USTC[22729.87468039], USTC-PERP[0], YFI-PERP[0], YFI-20210625[0], YFI-PERP[0] | GRT[.005246], REN[.58598], USDT[10.546219] | |
| 00670971 | Contingent | DOGE[.901], KIN[59978], LINA[59.983], RAY[16.98139001], SRM[112.33561972], SRM_LOCKED[2.24176649], USD[0.54], USDT[23.00873087] | | |
| 00670972 | | ADA-PERP[0], BTC[.00000048], FTM[.8496], ONE-PERP[0], SHIB[90760], USD[253.39] | | |
| 00670973 | | FTT[0.00000096], USD[0.78] | | |
| 00670977 | | BAO[614.93609994], CHZ[7.669], DOGE[1], ETH[0], SOL[.0587], TRX[.000001], USD[0.00], USDT[0] | | |
| 00670978 | Contingent | FTT[110.4779], GMT-PERP[0], KNC-PERP[0], LUNA2[4.47673416], LUNA2_LOCKED[10.44571306], LUNC[523.90697015], TRX[.73123], USD[0.00], USDT[1.32654747] | | |
| 00670979 | | ADABULL[0], ATOMBULL[0], BALBULL[0], BEAR[0], BNBBULL[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETCBEAR[0], ETHBEAR[0], ETHBULL[0], KNCBULL[0], MATICBEAR2021[0], MATICBULL[4.36222148], MIDBULL[0], MKRBULL[0], OKBBULL[0], PRIVBEAR[0], SHIB[0], THETABEAR[985300], THETABULL[0], USD[0.00. USDT[0], USDTBULL[0], VETBULL[0] | | |
| 00670984 | | ETH[20.9088174], ETHW[20.9088174], USD[46.99], USDT[0] | | |
| 00670985 | | CAKE-PERP[0], FTT[3.197984], HKD[100.00], TRX[.000007], USD[121.93], USDT[250], XRP[481.84396226], XRP-PERP[0] | | |
| 00670988 | | ETH[0], KIN[157234585.33744] | | |
| 00670993 | | DOGE-PERP[0], RAY[.87211], RAY-PERP[0], SC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00671001 | Contingent, Disputed | USD[0.00] | | |
| 00671004 | | ALGOBULL[905.9], BSVBULL[1.75], DOGE[6.6361], DOGE-PERP[0], EOSBULL[.00303], KIN[9990], SUSHIBULL[.09858], SXPBULL[9.8405211], TOMOBULL[.8392], USD[21.51], USDT[0], VETBULL[.00006132] | | |
| 00671005 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA[.03333333], BOBA_LOCKED[9166.66666667], BTC[0.00000003], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00028513], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], GENE[.00000001], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], OMG[0.00000001], OMG-20210924[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB[1000000], SOL[0.00553388], SOL-PERP[0], SUSHI-PERP[0], USD[9096.67], USDT[5.95104589], USDT-PERP[0], USTC[0], XRP-PERP[0] | | |
| 00671015 | | FTT[0.34013635], LUA[.00000001], POLIS[53.789778], TRX[.000813], USD[0.71], USDT[3.05319891] | | |
| 00671017 | | AUD[0.00], GST[907.33446], SOL[2.959408], USD[0.08], USDT[0] | | |
| 00671018 | | LUA[.09338377] | | |
| 00671019 | | FTT[17.39652], LTC[.0084981], TRX[.000001], USD[0.00], USDT[3.39590704] | | |
| 00671022 | | FTT[0.00016478], USD[0.56], USDT[0] | | |
| 00671023 | | ETH[0], ROOK[0], USD[0.00] | | |
| 00671026 | | ALPHA[0.55902358], ASDBULL[0.00056114], ATOMBULL[.00335605], BNT[.046684], BNT-PERP[0], DOGEBEAR2021[0.00000406], DOGEBULL[0.00000088], ETH[0], FTM[0.70998673], FTT[28.3493085], LTCBULL[1.00994728], MATICBULL[.00240185], SOL[0.01091522], SUSHIBULL[1.8237503], USD[0.00], USDT[2.01284837], XRPBULL[.0528875], YFI-PERP[0] | | |
| 00671028 | | DOT[26.71617381], ETH[7.56899013], ETHW[.00080638], FTT[45.70680886], GRT[514.04406306], LINK[75.05751088], UNI[37.20813706], USD[0.98], USDT[0.00020291] | Yes | |
| 00671032 | Contingent | AMPL[-0.78043557], AMPL-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210625[0], BTC-20210625[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-1027[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210326[0], BTC-MOVE-20210325[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210404[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CEL[0], CEL-0930[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.00002202], ETH-0930[0], ETH-20210326[0], ETH-PERP[0], ETHW[0], FTT[25.00000002], FTT-PERP[0], GMEPRE[0], KLUNC-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[19.90262926], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX[1], PUNDIX-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RVN-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRYB[0], TRYB-PERP[0], USD[10.16], USDT[0.00070498], USTC-PERP[0], XRP[0], XRP-PERP[0] | | USDT[.0007] |
| 00671037 | | ATLAS[0.43], MNGO[9.8328], SOL[.00004929], USD[0.00], USDT[0] | | |
| 00671041 | | FIDA[440.70911], USDT[1.413269] | | |
| 00671045 | | COPE[194.9978], FTT[.09992], TRX[.000002], USD[0.20], USDT[0] | | |
| 00671047 | | EUR[0.00], KIN[61657.0468624], MATIC[.00042179], RSR[143.0946703], UBXT[224.05184731] | Yes | |
| 00671048 | | RAY[1.367585], TOMO[8.358007], USD[8.86], USDT[.923006] | | |
| 00671049 | | BTC[.00007242], BTC-PERP[0], USD[1.52] | | |
| 00671050 | | ALGO-PERP[0], ATLAS[530.81], USD[0.06], USDT[0] | | |
| 00671051 | | BTC-PERP[0], FTT[0.00939877], GBP[0.98], GST-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[1.01], USDT[99.60411974] | | |
| 00671052 | | AUD[0.00], DENT[1] | | |
| 00671054 | | AVAX[0], BNB[0], CHF[0.00], DAI[0], DOGE[0], ETH[0], FTT[0.07120476], HNT[2.85292188], SHIB[5098236.82967455], SOL[1.47867585], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00671059 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BAO[783], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000011], USD[294.11], USDT[0] | | |
| 00671061 | Contingent | ADA-20210326[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[.00098824], BTC-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05050247], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN[.00000001], KIN-PERP[0], LUNA2[4.21535588], LUNA2_LOCKED[9.83583040], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-20210326[0], SOL-PERP[0], SRM[.93835], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UBXT[.81505107], USD[-0.73], USDT[0.00000006], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00671062 | | AAVE[0], ADA-20211231[0], AUDIO[15], BNBBULL[0.83484445], BTC[0.01140000], CRO[530], DOGE[121.91887], DOGEBULL[0.20251527], ETH[.01], ETHW[.01], FTT[2.13496995], GRT[25], LINK[1.10000000], LINKBULL[21.29582885], MATIC[50], RAY[3], RUNE[4.10000000], SOL[1.04000000], SRM[44], USD[44.22], VETBULL[118.02800340] | | |
| 00671067 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[25.9334677], APE[4.39791741], APE-PERP[0], ASDBEAR[785449.99], ASDBULL[10.9861943], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBEAR[75.210645], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[6006.390725], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[16.69816822], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX[1.5], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00563103], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.35586231], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFKS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SLP-PERP[0], SOL[1], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[88839450], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[100.38], USDT[0.00000022], USTC[.955768], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00671068 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BEAR[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT[0], ICP-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNC[.000772], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.04], USDT[0], XRPI-0.00000006], XRP-PERP[0], YFI-PERP[0] | | |
| 00671072 | | USDT[8.7597586] | | |
| 00671074 | | FTT[0.08120571], TRX[.000001], USD[0.00], USDT[0] | | |
| 00671084 | Contingent | FIDA[.00133508], FIDA_LOCKED[.5100035], FTT[0.00029523], USD[0.00], USDT[0] | | |
| 00671085 | | BTC[0], BULL[0], CEL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00671086 | | LUA[.05313], TOMO[.00844], USDT[0] | | |
| 00671087 | | ADA-PERP[0], C98-PERP[0], COPE[3.40827738], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.55], USDT[0.00003588] | | |
| 00671089 | | USD[25.00], USDT[.012725] | | |
| 00671091 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00671092 | Contingent, Disputed | USD[0.00] | | |
| 00671093 | Contingent | ALPHA[.652], BTC[0], COPE[.69622], FTT[150.0055], LTC[.0021244], RUNE[.048502], SNX[.0925], SOL[-417.72185698], SPELL[75.9808], SRM[8.16472847], SRM_LOCKED[41.98928303], USD[44703.09], USDT[0] | | |
| 00671097 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[.0031698], CAKE-PERP[0], ETH[0.00097369], ETH-PERP[0], ETHW[0.00097369], FTM-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[-12820], SOL[0.00925952], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[51.88] | | |
| 00671098 | Contingent | BTC[4.5651], BTC-PERP[0], CEL-PERP[0], ETH[.00099686], ETH-PERP[0], ETHW[.00099686], FTT[25], LUNA2[0.00598819], LUNA2_LOCKED[1.01397244], LUNC-PERP[0], RNDR-PERP[0], RON-PERP[0], SUSHI[.38888611], TRX[.426608], USD[53.76], USDT[54.64319700] | | |
| 00671101 | | USD[0.00], USDT[0] | | |
| 00671102 | | FLOW-PERP[0], FTT[.037105], NFT (323777982442954825/FTX EU - we are here! #233826)[1], NFT (389710692883030030/FTX EU - we are here! #191079)[1], NFT (563517165747950553/FTX EU - we are here! #233773)[1], OXY[.3792], TRX[.00086], USD[3.47], USDT[0.83741845] | | |
| 00671103 | | ADABULL[301.04404626], ALGOBULL[420291.6824276], DOGE[59.44172548], DOGEBULL[1000.76112568], EOSBULL[39618594.57318093], ETHBULL[2.79677987], LINKBULL[3891.96753903], LTCBULL[154859.33681812], SHIB[246499.4843962], SRM[.10284401], SUSHIBULL[200842105.26315789], TRXBULL[2.66375068], USD[0.00], XLMBULL[2.7794872], XRPBULL[3447616.21348955] | | |
| 00671106 | | USD[0.00] | | |
| 00671107 | | ADABULL[0.33365768], ASDBULL[.7993401], ATOMBULL[12.817436], BCHBEAR[68.8], BNBBULL[0.21032412], BTC[.00169966], BULL[0.00725932], DOGE-20210326[0], DOGEBEAR2021[.000761], DOGEBULL[3.15702780], EOSBEAR[805.2], EOSBULL[3.60996], ETCBULL[23.5135253], ETHBULL[0.17474951], FTT[.62795443], KNCBULL[.00525], LINKBULL[129.043758], MATICBEAR2021[46.05761], MATICBULL[1662.7668], MKRBULL[0], SUSHIBULL[574934.07968], SXPBEAR[89540], SXPBULL[1100.6925788], THETABEAR[1800000], THETABULL[3.45403209], TOMOBULL[2251.5496], USD[0.47], XRPBEAR[73740], XRPBULL[18.15362] | | |
| 00671112 | | APT[0], AVAX[0], BNB[0], ETH[0], ETHW[0.00017708], HT[.00000001], MATIC[0], NEAR[0], SOL[0], TRX[0.00000000], USD[0.00] | | |
| 00671117 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.02209519], LUNA2_LOCKED[0.05155545], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRYB[.3], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00671118 | Contingent | BTC[0], DOT[0], FIDA[4.74327896], FIDA_LOCKED[16.03480792], USD[0.00], XRP[0] | | |
| 00671120 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.767], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.00524078], LTC-PERP[0], LUNA2_LOCKED[94.5612244], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-16.5], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[400.12], USDT[24.23492500], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00671121 | | LINA[0], USD[0.00] | | |
| 00671122 | | FTT[0.00183571], HOLY-PERP[0], MATH[.0763925], OXY[.978055], USD[0.00], USDT[0] | | |
| 00671125 | | DOGEBEAR[43051300], SUSHIBULL[537.49248], SXPBULL[.000369], TOMOBULL[0], TRX[.000002], USD[0.00], USDT[0.00000001], XRPBULL[1976.81723668] | | |
| 00671127 | | ETH[.00598755], GALFAN[.0337], TRX[.105187], USD[1.31], USDT[0.14926845] | | |
| 00671129 | | TRX[.000003], USD[0.00] | | |
| 00671132 | | ADA-PERP[0], LTC[.00159975], LTC-PERP[0], USD[0.77], USDT[4.91563687] | | |
| 00671136 | | USDT[0] | | |
| 00671139 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], RSR-PERP[0], USD[190.65], USDT[0], XTZ-PERP[0] | | |
| 00671141 | | FTT[4] | | |
| 00671142 | | DOGE[1], TRX[.000015], USD[0.00], USDT[0.38419000] | | |
| 00671143 | | GT[0] | | |
| 00671150 | Contingent | EDEN[57.7], FIDA[27.94951683], FIDA_LOCKED[82.8671965], FTT[0], USD[0.01] | | |
| 00671158 | | AUDIO[.756], AUDIO-PERP[0], AXS-PERP[0], BNB[.00873457], BTC-PERP[0], CEL-PERP[0], ETH[.00070476], ETH-PERP[0], ETHW[.00070476], FTT[0], LUNC-PERP[0], MNGO[9.82], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.62], USDT[0.00340422], XRP[.285714] | | |
| 00671159 | | ETH[0.00005986], ETHBULL[0], ETH-PERP[0], ETHW[0.00005986], FTT[0], USD[0.00] | | |
| 00671167 | | FTT[0.00018476], USDT[0] | | |
| 00671171 | | BTC[0.00002742] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00671173 | | TRX[2] | | |
| 00671176 | | AURY[0], AVAX[49.99], BCH[3.9992], ETH[2.0008], FTT[0], FTT-PERP[0], SLRS[0], SOL[20], USD[16.16] | | |
| 00671178 | | ETHBEAR[192.685], ETHBULL[0.00000660], USDT[0] | | |
| 00671183 | | USD[0.05] | | |
| 00671186 | | USD[0.00], XPLA[6645.63311494] | | |
| 00671187 | Contingent | SRM[3.39805033], SRM_LOCKED[27.61469771], USD[0.00] | | |
| 00671188 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00671191 | | FTT[.08936], TRX[.264391], USD[1.17], USDT[1.49603043] | | |
| 00671195 | | CQT[212], FTT[0.05749930], LINKBULL[0], RSR-PERP[0], SUSHIBULL[0], USD[0.76] | | |
| 00671196 | | ROOK[.0003882], USD[1.28], USDT[0.36219990] | | |
| 00671197 | | TRX[.000001], USD[0.00], USDT[2.35497018] | | |
| 00671199 | Contingent | GBP[0.00], LUNA2[5.53911646], LUNA2_LOCKED[12.92460508], NEAR[.199392], SOL[0], SOL-PERP[-3.97], USD[83.81] | | |
| 00671204 | | BNB[0], DOGE[0], USD[0.00] | | |
| 00671206 | | BCH[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00671210 | | RAY[0], USD[0.00], USDT[0] | | |
| 00671211 | | ALPHA-PERP[0], BTC[0.00009975], BTC-PERP[0], CHZ-PERP[0], DOGE[.85674], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-20210625[0], LTC-PERP[0], NEXO[10], ONT-PERP[0], OXY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[-0.81], USDT[0.04016234], USTC-PERP[0] | | |
| 00671213 | | RAY-PERP[0], USD[36.73], USDT[0] | | |
| 00671217 | Contingent | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD[1410.43361985], ASD-20210625[0], ASD-PERP[0], AUD[0.00], BADGER[0], BADGER-PERP[0], BAO[775.965], BAO-PERP[0], BNB[0.01175742], BRZ[1.14811596], BTC[0.00308674], BTC-PERP[-0.0019], CHZ-20210625[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], EUR[11.08], FIDA-PERP[0], FTT[255.33201626], FTT-PERP[0], GME[.04228319], GME-20210625[0], GMEPRE[0], GRT[1.29060470], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], LEO[0.00000001], LEO-PERP[0], LUNA20.01013447], LUNA2_LOCKED[0.02364710], LUNC2[185.18264585], LUNC-PERP[100], LUNC2[2185.18264585], LUNC-PERP[100], MATIC[0], MATIC-PERP[0], MKR[0.00065309], MKR-PERP[0], NFT [423154926891444396/EP3 GENERAL GRIEVOUS TEE #4][1, OKB[36.12427563], OKB-PERP[0], OMG[0], RAY[62.10334234], RAY-PERP[0], REN[.53441], REN-PERP[-1], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SOL[-40.04181657], SOL-20210625[0], SOL-PERP[43.00999999], SRM[.43193625], SRM-PERP[0], STEP[.09994585], STEP-PERP[0], SXP[0], SXP-20210625[0], TRX[380], TRYB[10.66449893], UNI[0.20393945], UNI-20210326[0], UNI-20210625[0], USD[15135.28], USDT[4.62510235], USDT-PERP[8380], USTC[.014055], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP[1.06173977], XRP-PERP[0], YFI[0], YFI-PERP[0] | | ASD[.151965], BNB[.01142], BTC[.002999], EUR[10.97], GRT[1.233576], MKR[.000632], OKB[33.398133], RAY[58.151228], TRYB[9.58828], USD[114.81], XRP[1.032541] |
| 00671219 | | EGLD-PERP[0], FTT[0.01138002], KIN[2416.77160000], KIN-PERP[0], REEF[0], USD[0.00], USDT[0] | | |
| 00671220 | | BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.69], FTT[.39992], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[298.25], USDT[0], YFI-PERP[0] | | |
| 00671221 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL[2.3], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.01814554], LUNA2_LOCKED[0.04233959], LUNC[3951.23], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[21.22], USDT[0.22000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00671223 | | BAO[2000], USD[0.00] | | |
| 00671229 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00005037], ETH-PERP[0], ETHW[.00005037], FLOW-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.00103416], LUNA2_LOCKED[0.00241305], LUNC[.0019114], MATIC-PERP[0], MNGO[7], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0.35708669], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1321.52], USTC[.14639] | | |
| 00671233 | | BTC[0], COPE[.40796], ETH[0], FTT[0.01278792], KIN[344000.00000001], SRM[.791869], USD[0.07], USDT[0] | | |
| 00671235 | | FTT-PERP[0], SHIB-PERP[0], USD[2.56], USDT[.001] | | |
| 00671237 | | USD[1.19] | | |
| 00671239 | | ETH[0], KIN[3574281.14071441], USD[0.27], USDT[0] | | |
| 00671240 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.03873808], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.000756], BCH-PERP[0], BICO[14.74304344], BIT[7], BIT-PERP[0], BNB[0.0185839 1], BNB-PERP[0], BOBA[.012044], BOBA-PERP[0], BTC[0.00229257], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-0.01296651], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.15], DOGE-PERP[0], DOT[.01], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15496920], ETH-PERP[0], ETHW[0.15496919], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1295.48096187], FTT-PERP[0], GALA-PERP[0], GARI[.001], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.01], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.02756119], LTC-PERP[0], LUNA2[12.09855385], LUNA2_LOCKED[28.22995899], LUNA2-PERP[0], LUNC[1309976.77], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[4.20181933], MATIC-PERP[0], MEDIA-PERP[0], MER[.9693966], MER-PERP[0], MNGO-PERP[0], MOB[0.02280000], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [367423694110179598/FTX Crypto Cup 2022 Key #19085][1], NFT [466433310679345796/The Hill by FTX #15554][1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.000015], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[1.34465014], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[90], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[1000], SUSHI[-0.00010674], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[9997000], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000947], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[7154.39], USDT[6644.34548603], USTC[405.97650959], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00671242 | | 0 | | |
| 00671248 | | BTC[.00009508], CLV[745.12592], KIN[30159280], TRX[.000001], USD[0.08], USDT[0], XRP[.7209] | | |
| 00671249 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00126463], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00671250 | | ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-20210420[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210605[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210804[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20211001[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-WK-20210507[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HUM-PERP[0], KSM-PERP[0], LEO-PERP[0], MATIC-PERP[0], MTA-PERP[0], ... | | |
| 00671253 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[-0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00671258 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000016], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SKW-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[33.37], USD[1.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00671259 | | ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00671260 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0108[0], BTC-MOVE-0124[0], BTC-MOVE-0206[0], BTC-MOVE-0219[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210616[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210711[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210720[0], BTC-MOVE-20210723[0], BTC-MOVE-20210726[0], BTC-MOVE-20210814[0], BTC-MOVE-20210819[0], BTC-MOVE-20210824[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210920[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211111[0], BTC-MOVE-20211114[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-WK-20210918[0], BTC-MOVE-WK-20210919[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16046043], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[2.47140412], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], WAVES-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00671262 | | LUA[.07708], TRX[.000051], USD[3.37], USDT[.002381] | | |
| 00671263 | | ICP-PERP[0], TRX[.000006], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00671264 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], TOMO-PERP[0], USD[1.33, USDT[.00554] | | |
| 00671265 | | ETH[.000746], ETHW[.000746], LUA[.0154875], USDT[0] | | |
| 00671266 | | TRX[.000001], USD[0.00] | | |
| 00671268 | | USD[0.00], USDT[0] | | |
| 00671269 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[6.60076795], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-0121[0], BTC-MOVE-0615[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], INTER[.06185603], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], USD[8.39], USDT[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00671270 | | EUR[0.00], FTT[76.53390488], NFT (381832667492482984/The Hill by FTX #42648)[1], USD[0.00] | Yes | |
| 00671274 | | BTC[0.00000212], EUR[0.00], FIDA[.00811953], KIN[49.46549205], MEDIA[66.69752594], SOL[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00671276 | | KIN[0], SOL[0], USD[0.00] | | |
| 00671284 | | OXY[1.6885], POLIS[.0714], RAY[.18239045], RAY-PERP[0], TRX[.000006], USD[0.00], USDT[2.74105057] | | |
| 00671285 | | USDT[0.89929775] | | |
| 00671289 | | CHZ[0], DOGE[0], KAVA-PERP[0], SXPBEAR[0], SXPBULL[5362.51419394], SXP-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00671292 | | KIN[386.20565376] | Yes | |
| 00671293 | | LUA[1458.64216], TRX[.000001], USDT[.00785] | | |
| 00671295 | | FTT[94.67485] | | |
| 00671297 | | AAVE[0], BCH[0], DOGE[0], FTT[0.00778679], HT[0], MATIC[0], TRX[0], USD[0.22], USDT[0.14020288], XRP[.185] | | |
| 00671300 | | ETH[.947], ETHW[.947], FTT[.00000001], GRT[0], MAPS[0], POLIS[269.2], SHIB[42100000], USD[1.16], USDT[0.00000001] | | |
| 00671301 | | FTT[0.00271636], USD[2.48], USDT[0] | | |
| 00671306 | Contingent | BTC[0], CEL[0], EUR[0.00], LINK[0], LUNA2[0.00026015], LUNA2_LOCKED[0.00060703], LUNC[56.65000000], MATIC[0], USD[0.00], USDT[0.00014579] | | |
| 00671307 | | BNB[0], USD[0.00] | | |
| 00671308 | | AAVE[0], ADABULL[0], BCH[0], BNB[0], BTC[0.09298885], CRO[6933.7642], DOGE[.4483], DOGEBULL[0], ENJ[2316.11963], ETH[0], ETHBULL[0], FTT[0], GODS[3.95405], HEDGE[0], LTC[0], LTCBEAR[0], LTCHEDGE[0], MATIC[1962.16972], MKR[0], REN[14166.28835], RUNE[.0568715], SOL[24.1809578], SRM[787.43817], USD[818.93] | | |
| 00671315 | | FTM[137.15], LUA[.16516], TRX[.000001], USD[0.44], USDT[0] | | |
| 00671318 | | KNC[1.38871805], SRN-PERP[0], TRX[.000003], USD[-0.33], USDT[.003357] | | |
| 00671321 | | AKRO[1], AUD[415.36], BAO[1], DENT[2], ETH[.00751925], ETHW[.00742342], KIN[1], USDT[15.74401107], XRP[1231.14753662] | Yes | |
| 00671322 | | ATLAS[8451.70208], BTC[.01727339], COMP-PERP[0], USD[0.00], USDT[0], XRP[0.66414101] | | |
| 00671329 | | KIN[1], TRX[.001555], UBXT[1], USDT[0] | | |
| 00671330 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], AMC-20210625[0], AMPL-PERP[0], AR-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00015058], LUNA2_LOCKED[0.00035136], LUNC[32.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], REEF[0], REEF-PERP[0], REN[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.02148699], SOL-PERP[0], SPELL[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00671332 | | ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GBP[0.00], LINK[0], PAXG[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00671334 | | COIN[0], CRO[14608.42262753], USD[1.90], USDT[0.00000001] | | |
| 00671335 | Contingent | DOGE[2], FTT[.048529], JOE[.2951], LUNA2_LOCKED[535.7830834], NFT [4259761285533567781/FTX AU – we are here! #60075][1], SOL[.00484897], SRM[.59719948], SRM_LOCKED[11.52280052], TRX[.000781], USD[0.00], USDT[0] | | |
| 00671337 | | MAPS[.95098], SNY[15.99411], USD[4.21], USDT[5.38003203] | | |
| 00671339 | Contingent | ATOM-PERP[0], BNBBULL[0.00000804], BNB-PERP[0], FTT[0], ETHBULL[0.00000856], FLOW-PERP[0], FTT[26.139803], GALA[.04735], LDO[543], LOOKS-PERP[0], LUNA2[0.11274618], LUNA2_LOCKED[0.26307444], LUNC[24550.72], MASK-PERP[0], SOL[40.00657534], TRX-PERP[0], USD[245.36], USDT[0.00193370], USDT-PERP[0] | | |
| 00671340 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], CHB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.04251826], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 00671342 | | 0 | | |
| 00671344 | | DOGE[0] | | |
| 00671348 | | 1INCH[0], BTC[0], LINA[0], RAY[242.95648941], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[0.65] | Yes | |
| 00671349 | | USD[0.00] | | |
| 00671350 | Contingent | ETH[0], FTT[.0770665], SRM[3.86060598], SRM_LOCKED[14.63828902], TRX[.000001], USDT[0.96890423] | | |
| 00671351 | | TRX[.000003], USD[0.00], USDT[3.68496825] | | |
| 00671354 | | BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CONV-PERP[0], FTT[.9887836], ICP-PERP[0], USD[12978.59], USDT[.00184] | | |
| 00671355 | Contingent | ALICE-PERP[0], APT[0], AR-PERP[0], BCH-PERP[0], BNB[0.22505198], BTC[0.00324110], CEL[23.16351356], CEL-PERP[0], CQT[200], DMG[384.6], EDEN[150.02], EOS-PERP[0], ETH[0.03871349], ETH-PERP[0], ETHW[0.08671349], FLOW-PERP[0], FTT[41.6010804], GMT-PERP[0], IMX[8.9], KSHIB-PERP[0], LUNA2[3.30411472], LUNA2_LOCKED[7.73293436], LUNC[491239.45915366], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [3024987357393078070/FTX AU – we are here! #11928][1], NFT [3090718145101529021/FTX EU – we are here! #127232][1], NFT [3162459718955453685/FTX EU – we are here! #127558][1], NFT [3675032980372080666/FTX AU – we are here! #49142][1], NFT [3938506893356356106/FTX EU – we are here! #126981][1], NFT [4805833998819328211/FTX AU – we are here! #11907][1], OP-PERP[0], PERP[29.9], RAY[317.13149858], RAY-PERP[0], RUNE[37.70472254], RUNE-PERP[0], SOL[.5006392], SOL-PERP[0], SRM[.05476298], SRM_LOCKED[.04895364], STARS[50], STEP[500], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00001066], USD[770.22], USDT[2.64659301], XEM-PERP[0], ZIL-PERP[0] | | BNB[.223646], TRX[.000009] |
| 00671358 | | BNB[0], BTC[0.00000001], CONV[439.7074], ETH[0], FTT[5.21334281], LTC[0], SOL[0], STETH[0], USD[0.00], USDT[0.00469208], YFI[0] | Yes | |
| 00671362 | Contingent | AAVE[10], ATLAS[10000], DENT[1], ETH[3.02053637], ETHW[3.02053637], EUR[0.00], FTT[750.12], IMX[.08222222], LINK[.06], LUNA2[5.28585385], LUNA2_LOCKED[12.33365899], LUNC[1151005.805], NEXO[282.00141], POLIS[150], RSR[1], SRM[10.1418932], SRM_LOCKED[117.7781068], TRX[.000001], USD[446.01], USDT[0.00726627] | | |
| 00671363 | | BTC-PERP[0], EDEN-PERP[0], TRX[.000003], USD[0.58], USDT[0.00191329] | | |
| 00671365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[3.94756], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00899401], ETH-PERP[0], ETHW[0.00899401], FLM-PERP[0], FLOW-PERP[0], FTT[.0994015], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JST[169.7948], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.0986415], LINK-PERP[0], LTC[.0098404], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[.918205], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX[69.8746], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.0665505], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[255.866213], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.91], USDT[0.00625384], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00671368 | | USD[300.00] | | |
| 00671372 | Contingent, Disputed | KIN[7533], USD[0.15] | | |
| 00671373 | | BTC-PERP[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 00671375 | | AXS-PERP[0], DOGE-PERP[0], KIN[6019.67297527], MATIC-PERP[0], QTUM-PERP[0], TRX[-0.08281475], USD[0.01] | | |
| 00671376 | | BAND[.00004979], BAO[4], BNB[0.15781269], BTC[.00032645], CHZ[1], CRV[0], DOGE[5], ETH[.0180558], ETHW[.0180558], EUR[0.00], FTM[.82580262], FTT[.95315782], KIN[3], MATIC[3], RSR[1], TRX[11], UBXT[4], XRP[16.94113992] | | |
| 00671378 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[219.956], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT [5704263787747545411/Bored Ape Solana Club #76][1], ONT-PERP[0], OXY-PERP[0], PUNDIX[15.9968], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00671392 | | CONV-PERP[0], DMG-PERP[0], GME[.00000003], GME-20210326[0], GMEPRE[0], MTL-PERP[0], NPXS-PERP[0], ORBS-PERP[0], SRN-PERP[0], USD[104.55], USDT[0.00000001] | | |
| 00671398 | | BULL[0], DOGEBULL[0.00000005], ETHBULL[0.00000767], SXPBULL[0.00000762], TRX[.000002], USD[0.00], USDT[1.24362260], VETBULL[.00004335] | | |
| 00671399 | | KIN[9146], KIN-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00671402 | | BTC[0], BTC-PERP[0], ETH[0.01739942], ETHW[0.01739942], MATIC-PERP[0], RUNE[581.61733475], SOL[7.6185522], USD[0.00], VET-PERP[0] | | |
| 00671403 | | ASDBEAR[67000], ETHBEAR[96850], THETABEAR[59120], TRX[.000003], USD[0.00], USDT[-0.00000029] | | |
| 00671404 | | LTC[.066681], RAY[.888931], SOL[.9], SRM[.578207], USD[0.01], USDT[.841419] | | |
| 00671415 | | USD[5.15] | | |
| 00671416 | | RAY[0.62624432], USD[4.77], USDT[1.72794809] | | |
| 00671418 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00671421 | | LUA[0.00822503], SPELL[14200], TRX[.000001], USD[1.34], USDT[.0056] | | |
| 00671422 | | CLV[.046], HT[.04302], KIN[2171], USD[0.01], USDT[0] | | |
| 00671423 | | CAD[0.00], KIN[51627817.31746318], SOL[3.16185262] | Yes | |
| 00671425 | | KIN[1705], KIN-PERP[0], USD[0.38], USDT[.004036] | | |
| 00671428 | | FIDA[.32096894], FIDA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00671429 | | HKD[0.11], USD[97.96] | | |
| 00671430 | | FIDA[.6738], FIDA-PERP[0], USD[0.00], USDT[0] | | |
| 00671432 | | BCH[.00009471] | | |
| 00671433 | | BTC[0], EUR[0.00], MATIC[0], USD[0.00], USDT[0] | | |
| 00671435 | | USD[300.00] | | |
| 00671438 | | DOGE[2.99943], ETH[-0.00027003], ETHW[-0.00026833], TRX[.000001], USD[-0.70], USDT[2.58061017] | | |
| 00671440 | Contingent | FIDA[1.25177235], FIDA_LOCKED[2.88929941], MAPS[0], SOL[.0593], SRM[.15641526], SRM_LOCKED[.65496845], STEP[0], USD[0.13], USDT[0] | | |
| 00671443 | | USD[2.85] | | |
| 00671444 | | 1INCH-PERP[0], ADABULL[0.00000085], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001297], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.17], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00671448 | | KIN[29000.00000001], LTC[.0072222], SOL[1.09811], USD[0.15], USDT[0] | | |
| 00671450 | | BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], ZEC-PERP[0] | | |
| 00671453 | | BNBBULL[0], BTC[0], ETH[0], FTT[0], LINK[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00671455 | | AKRO[2], ALPHA[0], CHZ[0], CRV[0], DOGE[4], EUR[0.00], KIN[1], LUA[0], MATIC[0], RAY[0], RSR[1], UBXT[10] | Yes | |
| 00671460 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[-0.00072570], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BILI-20211231[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00068641], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], DENT-PERP[0], DOGE[-0.12766300], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.55123206], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[2.49157541], FTT-PERP[2.50000000], GMT[-0.00050834], GMT-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC[0.00000001], KNC-PERP[0], LINK[-0.08712235], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02833230], LUNA2_LOCKED[0.06610870], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], NFT (447514783193557799/Weird Friends PROMO)[1], NFT (562948454606151996/FTX EU - we are here! #111339)[1], OKB[0], OKB-PERP[0], OXY-PERP[0], PFE-1230[2.19], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[53.43943354], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[3.06392472], SOL-20210625[0], SOL-PERP[40.10999999], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[31372.87994072], TRX-PERP[0], TWTR-0624[0], USD[50588.16], USDT[32784.12264694], USD-0624[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | SOL[20], TRX[29500.671905], USD[20130.30] |
| 00671461 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[-0.04], USDT[1.12] | | |
| 00671462 | | ETH[.00001], ETHW[.00001], USD[0.31] | | |
| 00671463 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[6.13965282], ATLAS-PERP[0], AVAX-PERP[0], BCH[0], BTC[0.00059747], BTC-PERP[0], CAKE-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.6], FTT-PERP[0], ICP-PERP[0], OXY[0], OXY-PERP[0], PRISM[999.6], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[1], SRM[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX-PERP[0], USD[-17.66], XRP-PERP[0], XTZ-PERP[0] | | |
| 00671466 | | ETH-PERP[0], FTT[0.04991483], USD[0.02] | | |
| 00671469 | | KIN[809846.1], TRX[.000003], USD[0.03], USDT[0], XRP[.75] | | |
| 00671474 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 00671475 | | BAO[1], USDT[0] | | |
| 00671476 | | BTC[0] | | |
| 00671477 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.001], DOGE[684], ETH-PERP[0], FLOW-PERP[0], FTM[300.988748], FTT[25.03517225], LUNC-PERP[0], RON-PERP[0], STEP[557.9], USD[175.54], USDT[56.59382988], YFI-PERP[0] | | USD[100.00] |
| 00671485 | | KIN[6323646.52229101] | | |
| 00671487 | | ATLAS[22657.066], BTC[.00008502], LTC[3.45], OXY[870.8172], TRX[7971.928226], USD[756.82], USDT[0] | | |
| 00671489 | Contingent | ADA-PERP[0], KIN[0], LUNA2[0], LUNA2_LOCKED[1.61450866], SHIB[27808.11574596], USD[0.03], XRP[.97395] | | |
| 00671491 | | ALGOBULL[1781.28664326], ASDBULL[0.00091999], SXPBULL[10.64072285], USD[0.01] | | |
| 00671493 | | CLV[270] | | |
| 00671500 | Contingent | ETH[0], EUR[0.00], FIDA[.4145592], FIDA_LOCKED[.9597732], KIN[555181.07], SOL[0], USD[0.00], USDT[0] | | |
| 00671501 | | ETH[.00000001], RAY[0], USD[1.22] | | |
| 00671502 | | BAO[5], BTC[.00191138], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00671503 | | TRX[.000001], USD[-0.09], USDT[0.18489808] | | |
| 00671505 | | USD[0.01], USDT[-0.00786935] | | |
| 00671506 | | ATLAS[329.9373], LUA[450.874755], TOMO[.040405], USD[0.24], USDT[0.01938167] | | |
| 00671507 | | ALPHA-PERP[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FLM-PERP[0], FTM[0], GENE[0], MATIC[0], NFT (288366817128972772/FTX EU - we are here! #24199)[1], NFT (483054274803243005/FTX EU - we are here! #24346)[1], NFT (490691335139941160/FTX EU - we are here! #24076)[1], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[82.05553754], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00671509 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SXP-PERP[0], USDI[1.19], USDT[0.000000011, VET-PERP[0], WAVES-PERP[0] | | |
| 00671516 | | EUR[0.01], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 00671518 | | KIN[13473466.80344], LUA[8317.31750944], TRX[74.000002], USD[0.30] | | |
| 00671526 | | CHZ[1], EUR[0.00] | Yes | |
| 00671527 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], ONT-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[1.66] | | |
| 00671530 | Contingent | APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], ETC-PERP[0], BVOL[.5], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[25], LUNA20.00693449], LUNA2_LOCKED[0.01618047], LUNCI15101, LUNC-PERP[0], MSOL[0], SOL[0], SOL-PERP[0], TRX[0.00106300], USD[86.44], USDT[2.32703474] | | USD[84.91] |
| 00671534 | | USD[1.63] | | |
| 00671535 | Contingent | AMPL-PERP[0], ATLAS[444016.64282095], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00038525], BTC-PERP[0], COPE[0], ETH[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LUNA2[5.81518824], LUNA2_LOCKED[13.56877256], LUNC[1266269.4824082], OXY[0], OXY-PERP[0], RAY[0], SHIB[0.00000001], SOL[0], SOL-PERP[0], SRM[2.12345143], SRM _LOCKED[24.31675841], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], TRX[0.00001000], USD[0.73], USDT[0], VET-PERP[0], WBTC[0.01036008], XRP[0], XRP-PERP[0] | | WBTC[.01034] |
| 00671536 | | ETH[.00012408], ETHW[0.00012407], KIN-PERP[0], TRX[.000005], USD[1.10], USDT[.004203] | | |
| 00671538 | | BTC[0.01374054], FTT[6.799586], TRX[.000002], USDT[0.00045030] | | |
| 00671539 | | BAO[3], BNB[.00162889], EUR[0.00], SAND[0.00403113], XRP[13.54720994] | Yes | |
| 00671541 | | BNB[.00051862], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[0.08544376], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], TRX[.000003], USD[290.07], USDT[5.70295987] | | |
| 00671543 | | GBTC-20210326[0], USD[32.79] | | |
| 00671544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.007], FIL-PERP[0], FLM-PERP[0], FTT[0.90001272], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-1.22], USDT[0.00181425], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00671545 | | KIN[969354.95], USD[0.09] | | |
| 00671548 | Contingent | BTC[.00000048], CVX[.06466799], DAI[.29001878], ETH[0.00010751], ETHW[0.00051758], FTT[155.15795825], LUNA2_LOCKED[374.0040727], MOB[74.53663147], TRX[.000782], USD[5.85], USDT[0], USTC[0] | Yes | |
| 00671549 | Contingent | DAI[-0.41486053], ETH[14.10000000], FTM[0], FTT[300.10222685], HMT[1301.31702803], LUNA2_LOCKED[8916.344091], LUNC[0], MOB[0], USD[-13434.64], USDT[0], USTC[0] | | |
| 00671551 | | ALGOBULL[388514.481], ASDBULL[2.099601], BCHBULL[59.80082865], EOSBULL[4445.213878], ETHBULL[0], LTCBULL[10, MATICBULL[9.9981], SXPBULL[301.53788456], TOMOBULL[2522.089045], TRX[.5639], TRXBULL[6.8287023], USD[0.00], USDT[0] | | |
| 00671558 | Contingent, Disputed | BTC[0], USD[3.43], USDT[0] | | |
| 00671560 | | BTC[.00390485] | | |
| 00671561 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[.00172399], ETHW[0.00172399], FLOW-PERP[0], USD[-1.05], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00671564 | | USD[0.03] | | |
| 00671565 | | LUA[997.90401], USDT[.00155] | | |
| 00671566 | | FTT[0], USD[0.00], USDT[0] | | |
| 00671567 | | AVAX[0], BNB[0], BTC[0], ETH[0], EUR[0.07], LTC[0], MATIC[0], SOL[0.00000001], USDT[0], USTC[0] | | |
| 00671568 | | ADA-PERP[0], AUD[0.00], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[88.77], USDT[0], XRP-PERP[0] | | |
| 00671570 | | FIDA[.570263], OXY[.557165], TRX[.000003], USD[0.00000001], XRP[.5] | | |
| 00671574 | | COMPBULL[3.734], GRTBULL[7.588], SXPBULL[508.6], THETABULL[.0898], TOMOBULL[1204], TRYB-PERP[0], USD[0.56], USDT[0] | | |
| 00671577 | | ETH-PERP[0], FTT[0.10267865], USD[1.29], USDT[0] | | |
| 00671578 | | OXY[554.6115], RAY[248.48733593], USD[6.75] | | |
| 00671580 | | FTT[0.01749677], USD[0.00], USDT[0] | | |
| 00671583 | | 1INCH[.96808], ASD[.0034445], BNB[5.68875175], BTC[0.05786137], DOGE[84.2329434], ETH[0.50070199], ETHW[0.50070199], FTT[23.49205838], RAY[5.9630602], REN[.905], SOL[34.58372802], SRM[1.5306316], SXP[0.25927996], USD[536.43], USDT[446.89820611], XRP[3213.86140221 | | |
| 00671584 | Contingent | BAT-PERP[0], CONV[11282.097], CONV-PERP[0], FIDA[.11385672], FIDA_LOCKED[.19873704], FIL-PERP[0], FTT[0.10284476], OMG-PERP[0], OXY[.5296], SXP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00671587 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], LUNA2[2.46586336], LUNA2_LOCKED[5.75368119], LUNC[536946.94], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[105.93382656], ROSE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000071], USD[0.06], USDT[0], USTC-PERP[0] | | |
| 00671588 | | BTC[0], ETH[0], ETHW[0], FTT[25.34110586], USD[0.00], USDT[0.00580980], USTC[0], WBTC[0] | | |
| 00671589 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00010565], ETH-PERP[0], ETHW[0.00010564], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00970001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.000000011], YFI-PERP[0] | | |
| 00671597 | | KSHIB-PERP[0], LUNC-PERP[0], MAPS[.7001366], USD[0.00] | | |
| 00671601 | | BTC[.0005], BTC-PERP[0], FTT[.040865], MAPS[.058892], STEP[.090072], TRX[.000004], USD[0.00], USDT[0] | | |
| 00671603 | | ADA-20210625[0], ADA-PERP[0], ALPHA[75.9335], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], LINK[0], LTC[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMO[.00000001], TRX[.000004], USD[0.01], USDT[0], VET-PERP[0], YFI[0] | | |
| 00671604 | | USD[1.44], USDT[0] | | |
| 00671606 | | KIN[1], SHIB[1290691.79212969], USD[0.00] | Yes | |
| 00671607 | | AKRO[1.05332876], BAO[7], BF_POINT[300], CHZ[0], DENT[2], DOGE[0], ETH[0], GBP[0.00], HXRO[1], KIN[0], LTC[0], MANA[.0028318], MATIC[0], RSR[2], SAND[0.01091633], SOL[0], USD[0.00], XRP[0] | Yes | |
| 00671608 | | LTC[.009], USD[4.19], USDT[0] | | |
| 00671610 | | BTC[.00003025], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], FTT[27.58084], USD[-0.53], USDT[0.00098751], XRP-0624[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00671611 | | MAPS[.96713], USDT[0] | | |
| 00671612 | | BAO[975.9], BAO-PERP[0], USD[0.00], USDT[-0.02073092], XRP[.25] | | |
| 00671614 | Contingent | AAVE[.00599084], EUR[360570.58], FTT[.00805225], SRM[241.94296662], SRM_LOCKED[1301.01703338], SUSHI[.364054], USD[0.00] | | |
| 00671617 | | FLOW-PERP[0], USD[-0.01], USDT[0.39192377] | | |
| 00671619 | | CHZ[777.13592552], ETHBULL[0], FTT[0], GRT[305.54088807], USD[0.00] | | |
| 00671620 | | MATIC[0.01424207], SOL[0], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00671623 | | ADABULL[0], BTC[0.03248814], BULL[0], DOGE[0], ETH[0], ETHBULL[0], USD[0.00], XRPBULL[0] | | |
| 00671624 | | CAKE-PERP[0], DOGE-PERP[0], ETH[.00000002], FTT[0], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.00435761], SOL-PERP[0], SRM[.01271561], SRM-PERP[0], TRX[.000008], USD[0.04], USDT[0] | | |
| 00671629 | Contingent | ASDBULL[0], BNB[0], BTC[.00000477], ETHW[.0007378], EUR[0.00], FTT[25.05086400], ROOK[0], SOL[.04768408], SRM[0.02915799], SRM_LOCKED[.11085861], USD[0.08], USDT[0.00000001] | Yes | |
| 00671640 | | AVAX[1.099802], BTC[0], SLRS[135], SOL[0], TRX[0.00000486], USD[0.12], USDT[0] | | TRX[.000004] |
| 00671641 | | TRX[.000001] | | |
| 00671642 | | BTC[0.21435882], BTC-PERP[0], ETHW[27.5], FTM-PERP[0], FTT[10], NEAR-PERP[0], SUSHI-PERP[0], USD[0.19], USDT[0] | | |
| 00671644 | | EUR[0.00], KIN[51.50283993], RSR[1], SOL[0.00003690], UBXT[2], USD[0.00] | Yes | |
| 00671647 | | LUA[.08687] | | |
| 00671651 | | KIN[4175.65177866], KIN-PERP[0], USD[5.36], USDT[0.00906427] | | |
| 00671654 | Contingent | AVAX[0.05436444], BTC[0], CEL[.0838], CRV[.72198206], ETH[0.00010837], ETHW[0.00003364], FTT[.03095381], IMX[.0089085], NEAR[.06530041], OXY[.102], SPELL[95.78754661], SRM[.05982358], SRM_LOCKED[51.75895198], TRX[.000056], USD[111.60], USDT[0.00283824] | Yes | |
| 00671656 | | ALCX-PERP[0], BTC-PERP[0], MCB-PERP[0], USD[0.00] | | |
| 00671657 | Contingent, Disputed | USD[0.00] | | |
| 00671658 | | ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], HMT[332], ICP-PERP[0], ICX-PERP[0], LOOKS-PERP[564], LTC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[-75.96], USDT[14.84633533], XAUT-PERP[0] | | |
| 00671661 | | FTM-PERP[0], USD[56.20] | | |
| 00671664 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[8660.90036785] | | |
| 00671667 | | ETH-PERP[0], KIN[.00000001], USD[0.00], XRP-PERP[0] | | |
| 00671669 | Contingent, Disputed | FTT[0.00005710], LUA[0], USD[0.08], USDT[0] | | |
| 00671671 | | FTM[.915], FTT[0.24594495], USD[0.00], USDT[0] | | |
| 00671672 | | BTC[.00005646], BTC-PERP[0], FTT[0], SAND-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00671676 | | DOGE[1], ETH[9.40048880], ETHW[9.40048880], FIDA[0], MATIC[0], SOL[0.01000000], USD[0.00] | | |
| 00671678 | Contingent | DOGE[.612305], KIN[16803275.9], LUNA2[0.21850374], LUNA2_LOCKED[0.50984206], LUNC[47579.65], SHIB[138143972.36], TRX[.809153], USD[-0.06], USDT[0.00606030] | | |
| 00671683 | | 1INCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.31], USDT[0.00580315], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00671685 | | SRM[.98727], STEP[450.114462], TRX[.000001], USD[0.00] | | |
| 00671687 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMPBULL[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.96], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00671690 | | USDT[0] | | |
| 00671692 | | KIN[2398], NFT (418066064724994910/The Hill by FTX #30041)[1], USD[0.11] | | |
| 00671696 | Contingent | BOBA[.07774577], FIDA[.0163974], FIDA_LOCKED[4.17587872], OMG[0.47774577], USD[0.00], USDT[688.58663346] | | |
| 00671697 | | ETH[.00758361], ETHW[.00748778] | Yes | |
| 00671702 | | BCH[.00024426] | | |
| 00671703 | | LTC-PERP[0], RAY[.00004706], SOL[0], USD[0.00] | | |
| 00671705 | | AVAX[0], BNB[0], CRO[0], DOGE[0], ETH[0], KIN[0], NFT (44915953767958D482/FTX x VBS Diamond #206)[1], SOL[0], TRX[0], USD[0.74], USDT[0.00000324] | Yes | |
| 00671709 | | BTC[.00000877], KIN-PERP[0], USD[0.23] | | |
| 00671722 | Contingent | 1INCH[0], 1INCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SRM[.39292162], SRM_LOCKED[.10948795], SUSHI-PERP[0], TRX[.000078], USD[-167.80], USDT[200], YFI-PERP[0] | | |
| 00671728 | | MATH[.0985], TRX[.000005], USDT[2.90958152] | | |
| 00671729 | | AMC-20210924[0], EOSBULL[13998.37698], USD[0.05], USDT[0.10338020] | | |
| 00671730 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEO[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093O[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.38902958], LUNA2-PERP[0], LUNC[35790.48], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00671731 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASDBULL[.0027935], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0.00006198], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CRO[0], DOGEBULL[849.876525], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNA2[0.03300612], LUNA2_LOCKED[0.07701429], LUNC[7187.15367838], MATICBEAR2021[.88034], MATICBULL[.0334655], MKR-PERP[0], RAY[0], SOL[31.99237509], SOL-PERP[0], STEP-PERP[0], STETH[0.00001080], TRX[.001555], TULIP-PERP[0], USD[6.29], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[.025385], YFI-PERP[0] | | |
| 00671739 | | AAVE-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00092910], ETH-20210625[0], ETH-PERP[0], ETHW[0.00090409], FIDA-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[6510.03255], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00150000], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[15102.83], USDT[0.00099112], YFI-PERP[0], ZRX-PERP[0] | | |
| 00671741 | | ALEPH[5783.08457237], BNB[.00000001], FIDA[0], FTM[748.9039], FTT[0.06525716], SOL[0], USD[20.20], XRP[0.31986100] | | |
| 00671747 | | AUD[-0.58], ETH[0], USD[0.46] | | |
| 00671750 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.00000011], USD[-1.88], USDT[9.5] | | |
| 00671754 | | AKRO[1], BNB[0], BTC[0.00000828], BTC-PERP[0], BTTPRE-PERP[0], EGLD-PERP[0], ETH[.18142593], ETH-PERP[0], ETHW[.18118546], FTT[24.06096669], HOT-PERP[0], IOTA-PERP[0], SUSHI[0.49958268], USD[0.00] | Yes | |
| 00671755 | | USD[0.00] | | |
| 00671760 | | BTC-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 00671761 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00671762 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.01944495], HBAR-PERP[0], LUNA2[0.41117963], LUNA2_LOCKED[0.95941915], LUNC[89535.232], ROOK-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00671763 | | AAVE-PERP[0], ADA-2021032G[0], ADA-PERP[0], ATLAS[100], ATLAS-PERP[0], AUDIO-PERP[0], CBSE[0], COIN[0.00488336], DENT-PERP[0], FTT[.09873954], LUNA2-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS[2], RAY-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000057], USD[0.01], USDT[69.11300900] | | |
| 00671767 | Contingent | BTC[0.00000003], COPE[0.0284920G], DOGE[0], ETH[0], ETH-PERP[0], ETHW[49.70482722], FIDA[1017], FTT[1478.04457200], LTC[5.64646726], MAPS[646.00323], MATIC[0.37957766], OXY[40], SAND[307.00307], SOL[0], SRM[42.97734806], SRM_LOCKED[344.9162906S], STEP[.00000001], TRX[.000003], USD[0.00], USDT[0] | | LTC[ 849537], MATIC[ 369283] |
| 00671768 | | ALGOBULL[74.39], EOSBULL[.2999], SXPBULL[.000521], USD[-0.11], USDT[0.12904715], VETBULL[.0002421] | | |
| 00671769 | | CEL[0], ETH[0] | | |
| 00671770 | | BNB[.0096466], BTC[0], COPE[310.94091], FTT[.093673], OXY[.04449], USD[1.58], USDT[2.93207614] | | |
| 00671771 | | DEFIBULL[.65444157], USDT[.18942] | | |
| 00671772 | | MATH[25.595136], USDT[.055447] | | |
| 00671782 | Contingent | AXS[.0995], BNB[.00000001], ETH[.00000001], ETHW[0.01191367], FTT[0.00279100], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008854], NFT (487065637803554827/FTX EU - we are here! #123719)[1], NFT (549544647566379213/FTX EU - we are here! #123747)[1], SOL[.00307167], USD[0.68] | | |
| 00671782 | | FTT[0.08429783], USD[0.00], USDT[0] | | |
| 00671783 | | BTC[.00008376], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[.6766], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[131.65], USDT[1.48586979], XLM-PERP[0] | | |
| 00671784 | | BTC[0], CHZ[1], FTM[0], TRX[1] | | |
| 00671791 | | 0 | | |
| 00671793 | | MATH[.07957], TRX[.000004], USDT[-0.00000024] | | |
| 00671794 | | AUD[0.00], BNB[0], BNB-2021062S[0], BTC[0.02450977], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[.881], DOGE-PERP[0], ETH[.03872697], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.03872697], SOL[.0465], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SXP-2021062S[0], SXP-20210924[0], USDT-12.50] | | |
| 00671796 | | TRX[.200004], USDT[3.00927314] | | |
| 00671798 | Contingent | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BNB-PERP[0], BNT[0], BTC[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[5.73348594], RNT-PERP[0], SOL-PERP[0], SRM[.01627837], SRM_LOCKED[0.09694673], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[5.27], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00671801 | | NFT (346472443250303649/FTX AU - we are here! #46399)[1], NFT (447671103880391659/FTX AU - we are here! #45882)[1], USD[0.05], USDT[.00082189] | Yes | |
| 00671803 | | ETH[0.00088111], ETHW[0.00088111], FTM[.6341], RAY[1.32198375], RUNE[.06637], SOL[0.00922981], TRX[.000001], USD[-0.06], USDT[0] | | |
| 00671806 | | ATLAS[0.978], FTT[0.00001549], MANA[.9906], MANA-PERP[0], MAPS[.982], SHIB[796550.78471238], SXP[.09836], USD[2.88], USDT[0.00395530] | | |
| 00671807 | | NFT (384954927508051878/FTX AU - we are here! #47360)[1], NFT (512413474341817068/FTX AU - we are here! #47324)[1] | | |
| 00671808 | | BTC[0], BTC-PERP[0], ETH[0.00092966], ETHW[0.00092966], TRX[44.42787357], USD[-0.18], USDT[0.40801488], XRP-PERP[0] | | |
| 00671811 | Contingent | AVAX[.06477839], BTC[0.08088128], CEL[.0208], CRO[7.90324267], DOGE[.71639592], ENS[.00446396], ETH[1.01240429], ETHW[0.00095092], FTT[2863.62007373], LUNA2[0.00236330], LUNA2_LOCKED[0.00551438], LUNC[200], MATIC[2.24155972], NFT (297348258360766347/FTX AU - we are here! #24411)[1], NFT (351880987573515522/France Ticket Stub #506)[1], NFT (375055406576457419/FTX AU - we are here! #24394)[1], NFT (402009102145505096/FTX EU - we are here! #174884)[1], NFT (473432220955050453/FTX AU - we are here! #175130)[1], NFT (503791395087721535/FTX EU - we are here! #175055)[1], SHIB[8.23979416], SOL[.00276887], SPY[.123], TRX[.000916], USD[4.73], USDT[0.0050523], USTC[0.20452270] | | |
| 00671816 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDT[1.08], ZRX-PERP[0] | | |
| 00671817 | | RAY[682.532695], USD[7.77] | | |
| 00671823 | | BTC[.49050748], KIN[4800312.0682294], SOL[10.730842], TRX[.000001], USD[2.98], USDT[4.52194000] | | |
| 00671824 | | APE[14.9], ATLAS[14248.256], FTT[0.39856025], IMX[536.86258], USD[0.00], USDT[0] | | |
| 00671825 | | KIN[8875], KIN-PERP[0], USD[0.00] | | |
| 00671831 | | BTC[0.00029283], DAI[500.73593503], ETH-PERP[0], FTT-PERP[1729.5], LTC[.00107678], MANA-PERP[0], RAY-PERP[0], STX-PERP[0], USD[-2014.74], USDT[0.00000051] | | |
| 00671834 | | SXPBULL[417.29849947], USD[0.00] | | |
| 00671836 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNC-PERP[0], USD[21271.08], USDT[0] | | |
| 00671837 | | AAVE[.0099905], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GBP[0.00], KAVA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00671839 | | BTC[0.45820230], DOGE[10789.50785108], EUR[0.79], FTM[6498.30303038], FTT[150.28949484], LOOKS[0], LUNC-PERP[0], MNGO[5006.14345591], SAND[1515], SOL[174.28738850], USD[0.00], USDT[0] | | FTM[6486.337359], SOL[ 62697602] |
| 00671840 | | USDT[9.5] | | |
| 00671842 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021092G[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0788525], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.000048], TULIP-PERP[0], USD[0.84], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00671846 | | BNB-PERP[0], BTC-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[0.00200000], FTT[40.69033937], LTC[.113074], LUA[0], MAPS[32.07235654], MATICBULL[21.8658447], MATIC-PERP[0], SPELL[12400], SUSHIBEAR[316100000000], TRX[.000016], USD[1.08], USDT[0.00000032], VETBULL[.0010146] | | |
| 00671848 | | NFT (475389259153596791/FTX EU - we are here! #284823)[1], NFT (505540429859849483/FTX AU - we are here! #284839)[1] | | |
| 00671850 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.18561960], CAKE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000753], ETHW[.00000753], LTC[.0043456], SNX[.072203], SOL[.09069], STMX[12521.66755], THETA-PERP[0], UNI[.088923], UNI-PERP[0], USD[22756.56], USDT[0] | | |
| 00671855 | Contingent | LUNA2[0.51687429], LUNA2_LOCKED[1.20604001], LUNC[112550.4654787], LUNC-PERP[0], STG[3976], USD[0.59], XRP[.55036258] | | |
| 00671856 | | CHZ[9.804], HGET[.03649], KIN[8495], LUA[.0512], TOMO[.065], TRX[.926201], USD[0.00], USDT[2.85313596] | | |
| 00671857 | | CEL[62.85597], COIN[1.06567194], FTT[.06842788], USD[0.03], USDT[0.00000024] | | |
| 00671858 | | ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03280947], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLS-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1.54], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USD[1.52] |
| 00671859 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00671861 | | ETH[.00008815], ETHW[0.00008815], USD[0.00], USDT[7.63702325] | | USDT[7.065051] |
| 00671862 | | USD[0.00] | | |
| 00671864 | | USD[0.00], USDT[.006551] | | |
| 00671865 | | BAO[0], DOGE[923.83368], USD[0.49] | | |
| 00671866 | | FTT[0.00961743], USD[0.00], USDT[1.26189698] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00671869 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0], YFI[0] | | |
| 00671875 | | USD[139.64] | | |
| 00671878 | | SOL[78.04983484] | | |
| 00671879 | | ADA-PERP[0], BCH[5.73336822], BTC[.0285], DOT[272.51085505], ETH[0.43449312], ETHW[0.0007463], EUR[0.00], FTT[79.30804217], HMT[760], LINK[79.06600673], LTC[33.68803522], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[-89.5], USD[5929.67], USDT[0.07130837], XLM-PERP[0] | | BCH[3], DOT[270.225332], ETH[.43420551], LINK[78.928131], LTC[33.640272], USD[2000.00] |
| 00671880 | | BTC-PERP[0], FTT[.0331675], FTT-PERP[0], OXY[.1735], USD[0.01], USDT[88.30550233] | | |
| 00671881 | | USDT[0] | | |
| 00671883 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00266677], RAY-PERP[0], SOL[6.64992670], USD[0.00] | | |
| 00671884 | | NFT (296962884325550085/FTX EU - we are here! #152194)[1], NFT (360211448458260719/FTX AU - we are here! #39617)[1], NFT (501254717470589659/FTX Crypto Cup 2022 Key #3588)[1], NFT (516759239612390679/FTX EU - we are here! #152107)[1], NFT (554243196932649374/FTX AU - we are here! #39642)[1], NFT (554520067195771333/FTX EU - we are here! #152042)[1] | | |
| 00671886 | | AKRO[2], ALPHA[1], AUD[0.00], AUDIO[1], BAO[1], DOGE[4], FIDA[1], KIN[0], MATH[1], RSR[1], SOL[.1901], TRX[1], UBXT[2] | | |
| 00671888 | | LUA[.0779585], USD[0.00], USDT[.000172] | | |
| 00671890 | | BNB[0], BTC[0], ETH[0], USD[0.38] | | |
| 00671891 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CGC[200], CHZ-PERP[0], COMP-PERP[0], CONV[30000], CONV-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[1150], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000010], FTT-PERP[0], GAL-PERP[0], HOT-PERP[300000], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NIO[125], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-267.46], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[5000], XRP-20210625[0], XRP-PERP[2500], ZIL-PERP[0] | | |
| 00671894 | Contingent | ATLAS[.01405], FTT[155.000014], OXY[.8218315], SOL[.00000001], SRM[3.58052073], SRM_LOCKED[12.40334753], TRX[.207717], USD[380.63], WRX[.7246], XRP[.300578] | | |
| 00671896 | | LUA[823727.672222], USDT[0.00179391] | | |
| 00671899 | | CEL[0] | | |
| 00671900 | Contingent | APE-PERP[0], BTC[0], CEL-PERP[0], FTT[0.08045001], MPLX[1], NFT (443289865103869147/FTX EU - we are here! #100544)[1], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000003], USD[3.12], USDT[0.00116547], WBTC[.00003157] | | |
| 00671901 | | DOGE[1], EUR[0.00], SOL[9.33425929] | Yes | |
| 00671910 | | COPE[.93], FTT[.0963404], HOLY[8.941088], KIN[9064], RAY[1.00418144], SOL[.08411], TRX[.000012], USD[20.97], USDT[0.00539800] | | |
| 00671913 | | TRX[.000002], USD[.00], USDT[0] | | |
| 00671916 | Contingent | BTC[0], BTT[500000], ETH[.00000001], FTT[0.25046743], GRT-PERP[0], LUNA2[0.80365698], LUNA2_LOCKED[1.87519962], SRM[.79960686], SRM_LOCKED[17.16837587], USD[1820.04], USDT[0] | | |
| 00671917 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25.984836], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[50.26441754], RAY-PERP[0], SOL[141.17194531], SOL-PERP[0], SPELL-PERP[0], SRM[.19782821], SRM_LOCKED[1.19486496], SRM-PERP[0], STG[106], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.39], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00671918 | | USD[2028.36] | | |
| 00671920 | | ATLAS[19880.01457783], ETH[0], FTT[69.29323800], TRX[.000001], USD[1.28], USDT[0.00574800] | | |
| 00671924 | | FTM-PERP[0], USD[0.90] | | |
| 00671925 | | BTC[.00002917], USD[0.00], XRP[4.75] | | |
| 00671926 | Contingent | BTC[0.0008191], CRO[6.1646], CRO-PERP[0], ETH[313.30268711], ETHW[.00778922], FTT[1726.2884926], GST[.08000059], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00543454], MAPS[.534872], MATH[.089132], MEDIA[.0097691], MER[.6035], SLRS[.874974], SRM[15.92561161], SRM_LOCKED[244.71438839], TRX[954039.200973], USD[45.45], USDT[96.54241064] | | |
| 00671928 | | ETH-PERP[0], LUNC-PERP[0], SOL[0], USD[0.48] | | |
| 00671933 | | BNB[.0056252], REN[822], USD[289.78] | | |
| 00671937 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00671938 | | BTC[0], WRX[0] | | |
| 00671939 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00671940 | | BTC[0], ETH[0], USD[0.00] | | |
| 00671941 | Contingent | AAPL[.27], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH[0.00044545], BCH-PERP[0], BNB[0.02174973], BNB-PERP[0], BTC[0.15239612], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.10453853], ETHW[0.10453853], EUR[5.07], FIDA-PERP[0], FIL-PERP[0], FTM[8.9222254], FTM-PERP[0], FTT[195.07318895], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[20], LTC-PERP[0], LUNA2[0.32628940], LUNA2_LOCKED[0.76134194], LUNC[71050.205], LUNC-PERP[0], MATIC[9.91467833], MATIC-PERP[0], OMG-PERP[0], POLIS[12], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.48992244], SUSHI-PERP[0], TONCOIN[22.4], TRX[45.000002], TRX-PERP[0], USD[1243.49], USDT[1.59405834], VET-PERP[0], XRP[0.99815695], XRP-PERP[0], XTZ-PERP[0] | | |
| 00671943 | | SHIB[98888.5] | | |
| 00671944 | | ETHW[.50728501], TRX[.000075], USD[0.00], USDT[0.00000001] | Yes | |
| 00671945 | | COPE[.7431], KIN[5863], RAY[.986], REN[.7872], TRX[.000003], USD[0.00], USDT[0] | | |
| 00671948 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[1.45351065] | | |
| 00671949 | | KIN[292351444.16393572], RAY[128.48684441], TRX[.000001], USDT[0] | | |
| 00671953 | | BAO[0], BNB[0], CHZ[0], DMG[0], DOGE[0], KIN[0], LINA[0], RSR[0], TRX[0] | | |
| 00671959 | | BTC[0], BTTPRE-PERP[0], COPE[0], EUR[0.00], KIN-PERP[0], REEF[139.972], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00671966 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SPELL[-0.00000001], SPELL-PERP[0], SRM-PERP[0], TLU-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00671969 | Contingent | BNB[0], BTC[0], ETH[0.49742855], FTT[0.00284943], LUNA2[7.36338772], LUNA2_LOCKED[17.18123803], SHIB[.00000001], SOL[0], USD[0.00], USDT[0.19683399] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00671970 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1245.03], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00671971 | | ETH[0.0003572], ETHW[0.0003571], USD[0.00] | | |
| 00671972 | Contingent | AKRO[26], ALCX[7.65674176], ALGO[914.60091596], ALICE[88.2476963], ALPHA[1], AUDIO[1.00861247], AVAX[6.38001047], AXS[.00079363], BAO[31], BAT[1.00442939], CHZ[.00522097], CRO[345.57732765], DENT[55537.70721916], DFL[3879.60808859], DOGE[2], DOT[.00489206], ENJ[77.73216567], ENS[61.60643297], EUR[0.00], FIDA[860.3052205], FRONT[2.02223043], FTM[.24836471], GALA[3892.40941253], HOLY[2.14939405], IMX[1.00479228], LINA[2.78089659], LUNA2[.02430673], NEO[.00090023], LUNC[1041563.80208725], MANA[132.57281698], MATIC[283.03498367], MKR[.00000415], MOB[.00290958], OMG[81.21568147], RSR[5424.66621117], SECO[1.04856078], SHIB[2351971B.36866639], SNY[1.00421111], SOL[25.02659061], SOS[23245993.28792881], SPELL[341121.84384567], SRM[365.08194737], STG[0.00294711], TRU[1], TRX[10], UBXT[18245.44580465], UNI[.00025544], USD[0.00], XRP[4525.63132278], XRPBULL[793242B2.67088764] | Yes | |
| 00671974 | | AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], CONV[6.4625], DOGE-20210625[0], ETH[.51155542], ETH-20211231[0], ETHW[.00055542], FTT[25.08850893], FTT-PERP[0], IOTA-PERP[0], SOL[.00775875], SOL-20210625[0], SOL-20210924[0], USD[567.73.28] | | |
| 00671976 | | ETH[0], RUNE[0] | | |
| 00671977 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.34], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00671978 | | BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], KIN-PERP[0], KNC-PERP[0], MATIC-PERP[0], OKBBEAR[30693.86], RSR-PERP[0], TRU-PERP[0], USD[0.97] | | |
| 00671979 | Contingent | ATLAS[31791.554031], COPE[2580.867459], CTX[0], EDEN[1526.91875479], FTT-PERP[0], MAPS[329.863008], MNGO[2971.9746855], NFT (348065079742616193/FTX EU - we are here! #140350)[1], NFT (348669894272156458/FTX EU - we are here! #140144)[1], NFT (394969731252888450/FTX Crypto Cup 2022 Key #1393)[1], NFT (495947658967967278/FTX EU - we are here! #47292)[1], NFT (482565194517220342/The Hill by FTX #11946)[1], NFT (514186828084845175/FTX AU - we are here! #47319)[1], NFT (536823013468651607/FTX EU - we are here! #140233)[1], OXY-PERP[0], SOL[8.787102], SRM[4364.66995468], SRM_LOCKED[112.01618792], SRM-PERP[0], USD[0.36], USDT[0.42322351], XPLA[1509.17767348], XRPBULL[26361.16] | | |
| 00671986 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.02579882], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.95155], CRV-PERP[0], DEFIBULL[0.00000654], DEFI-PERP[0], DODO-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETCBEAR[45352.8375], ETC-PERP[0], ETH[0.0083943], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00083943], EUR[1.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.0947498], FTT-PERP[0], FTT[0.0947498], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.0384446], HOT-PERP[0], HXRO[.6422425], ICP-PERP[0], KIN[9805.3925], KIN-PERP[0], LEO[.8116625], LEO-PERP[0], LINK-PERP[0], LRC[.9494505], LTC-PERP[0], MAPS[.8822665], MEDIA-PERP[0], MER-PERP[0], MIL-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[.22772225], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY[.840856], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00059978], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.03734435], SOL-PERP[0], SRM[7.87376074], SRM_LOCKED[28.51614709], SRM-PERP[0], STEP-PERP[0], SUSHI[0.43148480], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.432104], UNI-PERP[0], USD[0242.49], USDT[0.00229400], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00671989 | | BTC[0.04011469], EUR[0.00], USD[11303.31] | Yes | |
| 00671995 | | FTT[2.01340570], TRX[0.00000500], USD[0.00], USDT[1.24783831] | | |
| 00672000 | | AUDIO-PERP[0], BAO[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00093515], ETH-PERP[0], ETHW[0.00000119], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATH[0], NFT (334364719651090736/FTX AU - we are here! #31889)[1], NFT (373261222083804296/FTX EU - we are here! #20791)[1], NFT (547956219817940529/FTX EU - we are here! #21078)[1], NFT (560806308973560136/FTX AU - we are here! #20891)[1], NFT (565275654619207513/FTX AU - we are here! #31876)[1], OXY[0], OXY-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SRM-PERP[0], STEP[0], TRX[0], USDL-1.06], USDT[0], WRX[0], XRP-PERP[0] | | |
| 00672004 | | USDT[0] | | |
| 00672009 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00672014 | | BTC[.0394], ETH[2.5065478], ETHW[2.5065478], FTT[.08285], GBP[0.01], RUNE[.04359], USD[0.00], USDT[0.00456893] | | |
| 00672015 | | AGLD[.009123], BICO[.34005686], BNB[2.141], CQT[213.42193173], ETH[4.20595761], ETHW[1.00872621], FTM[10], FTT[50.2998005], GENE[.04319067], HT[0.01173981], IMX[1056.19708889], SOL[0], TRX[.000003], USD[7037.00], USDT[431.67320886] | | |
| 00672018 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00672022 | | RAY[.94718], USD[0.00], USDT[0] | | |
| 00672027 | | ADABEAR[9393420], BNBBEAR[19856786.33442281], DOGEBEAR[426914601], ETH[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 00672033 | | BNB[.08581649], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00087034], ETH-PERP[0], ETHW[.00087034], HNT-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[-4.12], USDT[0.00000335] | | |
| 00672034 | | ETH[.00203393], ETHW[0.00027914], TRX[.000002], USD[5.64] | | |
| 00672036 | | FTM[0], FTT[0], USD[0.00], USDT[0] | | |
| 00672038 | | ATLAS[5.96964], AVAX[0.00061266], BIT[.41258], CHR[.99748], GARI[.7964], GMT[.7296], GST[.09492], LTC[.0056], MNGO[1.17901], TRX[.230628], USD[0.01], USDT[0] | | |
| 00672042 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[0.00014294], FTT-PERP[0], SXP-PERP[0], USD[-0.05], USDT[0.21655276], XRP-PERP[0] | | |
| 00672043 | Contingent | SRM[1.72401679], SRM_LOCKED[23.97908568], USD[0.61] | Yes | |
| 00672047 | | BTC[0.04549727], CHZ[747.85013001], DOGE[6.48382769], ETH[.28919691], ETHW[.28900683], EUR[0.00], KNC[21.84069725], MATIC[119.14463825], MKR[0], RUNE[14.64699739], UNI[3.55626929], USD[0.00], USDT[0] | Yes | |
| 00672048 | | AKRO[2635.49916], FTT[0.19334005], LUA[506.90367], USD[0.06] | | |
| 00672050 | | LUA[0.00878013], USD[0.00], USDT[0] | | |
| 00672055 | | ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.00140837], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[14.11424071], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SPELL-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TULIP-PERP[0], UNI-PERP[0], USD[0.35], USDT[0.00457700], VET-PERP[0], XTZ-PERP[0] | | |
| 00672062 | Contingent | AAVE[0], AAVE-20210924[0], BNB[0], BRZ[0], BTC[0.15470000], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], DOGE[1], ETH[2.29398593], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.29398592], FTT[0], FTT-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.13254884], SRM_LOCKED[.63987395], USD[0.19], USDT[0.00000033] | | |
| 00672065 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00076810], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[210.90000050], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-308.99], USTC-PERP[0] | | |
| 00672068 | | TRX[.000001], USDT[.84442] | | |
| 00672069 | Contingent | ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CQT[.01], CHU-PERP[0], COPE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[1.811907], FIL-PERP[0], FTT[15160.94598657], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GOG[.0005], HUM-PERP[0], ICP-PERP[0], IP3[.0005], LINA-PERP[0], LTC-PERP[0], LUNA2[7643246469], LUNA2_LOCKED[110.16757[0], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], ONE-PERP[0], OXY[.025], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[1004.49975780], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[150], SNX-PERP[0], SOL[280.98593024], SOL-20211231[0], SOL-PERP[0], SRM[600.62746424], SRM_LOCKED[82.24731884], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-20211231[0], TRX[4227.14674532], USD[4137.15], USDT[0.00187681], USTC[541.85260026], ZIL-PERP[0] | | ETHW[1.811907], SOL[76.224225], TRX[4210.138543], USD[4136.20] |

Supplemental Schedule F-47 Nonpriority Non-Insider Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00672070 | | BTC[0.01215950], ETH[0.15654464], ETHW[0.15585486], EUR[2581.10], GBP[0.00], RAY[1.31537628], RUNE[0], SNX[21.15838480], SOL[10.37611609], TRX[0.00000455], USD[0.00], USDT[249.85000000] | | EUR[0.10], TRX[.000004] |
| 00672073 | | BAO[999.3], KIN[4876324], USD[0.71] | | |
| 00672074 | | USDT[0.00000594] | | |
| 00672080 | | ALCX[0], AUDIO[.000135], BOBA[.0220485], BTC-PERP[0], ETH[0], FTT[489.3428865], FTT-PERP[0], INDI[.02], NFT (433322125442170451/The Hill by FTX #9360)[1], NFT (434862652549514538/FTX EU - we are here! #29156)[1], NFT (487727877254663032/FTX Crypto Cup 2022 Key #2847)[1], NFT (499304033567769529/FTX EU - we are here! #29224)[1], NFT (524201201992612901/FTX EU - we are here! #28768)[1], SOL-PERP[0], USD[-4.99], USDT[2.18875777], XRP[.862] | | |
| 00672081 | | BTC[0], ETH[0], FTT[0.23842554], USD[0.01], USDT[0] | | |
| 00672082 | Contingent | CONV[2056.188], LUNA2[0], LUNA2_LOCKED[1.73670737], SOL[0], SWEAT[368.9262], USD[0.00] | | |
| 00672083 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENA-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[58.6], GLMR-PERP[0], GME-2021032[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-214.32], USDT[210.49594962], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00672087 | | DOGE[1380.73761], TRX[.000002], USDT[0.98430882] | | |
| 00672089 | | BTC[0], DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 00672093 | | LUA[.07852] | | |
| 00672094 | | FTT[.08448992], USDT[0] | | |
| 00672095 | | BTC[0], USDT[0] | | |
| 00672101 | | USD[0.00] | | |
| 00672102 | | BTC[0], FTT[0], USDT[0.00000001] | | |
| 00672103 | | AMZN[.359], ETH[.00083176], ETH-PERP[0], ETHW[.00083176], USD[0.10], USDT[0] | | |
| 00672105 | Contingent, Disputed | BCH[.00077199], BTC[.00001012], DOGE[.49395572], ETH[-0.00000002], LTC[.00037432], NFT (404334854482284259/NFT)[1], NFT (444702475500347086/NFT)[1], SOL[.02057179], USD[0.00], USDT[0], XRP[.936705] | | |
| 00672109 | | FTT[0.00717596], SOL[.53329916], USD[0.01], USDT[0.02652296] | | |
| 00672115 | Contingent | 1INCH[0.97730000], 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[.98385], AVAX-PERP[0], BAT[.1824452], BAT-PERP[0], BTC[0], BTC-PERP[0], DFL[9.400907], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0028025], DYDX-PERP[0], ENS-PERP[0], FTT[101.00260743], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.0914158], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LUA[.0602127], LUNC-PERP[0], MANA-PERP[0], MCB[0.0046694], MEDIA[.00934549], MEDIA-PERP[0], NEAR-PERP[0], NVDA[0], NVDA-20211231[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.01266246], SRM_LOCKED[7.31469177], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TSLA[.00000001], TSLA-20211231[0], TSLAPRE[0], USD[-8.63], USDT[0], USTC-PERP[0], VGX[.9657051, WAVES-PERP[0], ZIL-PERP[0] | | |
| 00672116 | | BTC[0], USDT[0.00000001] | | |
| 00672117 | Contingent | 1INCH[.77865], 1INCH-PERP[0], AAVE[0.01196680], AAVE-PERP[0], ADA-PERP[0], AGLD[.2000265], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.079932], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.05574900], ASD-PERP[0], ATLAS[21.0398], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BICO[.34488], BIT-PERP[0], BLT[.1012525], BNB-PERP[0], BOBA[.07139], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.83256801], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.082309], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[2.6061625], CREAM[.010088], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DFL[26.4625], DMG[.024229], DOGE-PERP[0], DOT-PERP[0], DYDX[.09916225], DYDX-PERP[0], EMB[18.4268], ENJ-PERP[0], ENS[.0069033], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00022571], EUR[0.69], EURT[.962], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.055821], FTT-PERP[0], GALA-PERP[0], GARI[.943], GENE[.029529], GLMR-PERP[0], GMT[.924], GMT-PERP[0], GOG[.866], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[7.6763], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI[.16001], IOST-PERP[0], IOTA-PERP[0], IP3[9.905], JASMY-PERP[0], JOE[1.9145], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[1.62], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.33796329], LUNA2_LOCKED[0.78858102], LUNA2-PERP[0], LUNC[1000.00147407], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.12245], MEDIA-PERP[0], MER[.9915], MER-PERP[0], MKR-PERP[0], MNGO[21.8474], MNGO-PERP[0], MOB[0.04604375], MTA[.86], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[.12006], POLIS-PERP[0], PRISM[1], PSY[.43], PTU[51.943], QI[9.962], RAY[2.14705], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[1.75553], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.4514], SNX[.0905], SNX-PERP[0], SNY[.88543], SOL[.07576], SOL-PERP[0], SPA[9.905], SPELL[50.786], SPELL-PERP[0], SRM[.085465], SRM-PERP[0], SRN-PERP[0], STEP[.93493725], STEP-PERP[0], STG[.52337], STX-PERP[0], SUSHI-PERP[0], SWEAT[.43], SXP[4.29774669], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.114813], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.29407613], TRX-PERP[0], TULIP[.078625], TULIP-PERP[0], USD[972.13], USDT[2892.66623440], USTC[47.19026405], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[8.5161], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00672118 | | USD[0.00] | | |
| 00672123 | | AVAX[10.01328127], BCH[0], BNB-PERP[0], BTC[0.00087595], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.95556262], ETH-PERP[0], ETHW[0.01252341], EUR[0.00], FTT[0.06842396], FTT-PERP[0], GLMR-PERP[0], IMX[40.32919794], LOOKS-PERP[0], LTC[0], MATIC[541.30728542], MATIC-PERP[0], MINA-PERP[0], POLIS[0], RAY[65.39633896], RAY-PERP[0], SLRS[10], SOL[24.59482814], SOL-PERP[0], TRX[.000005], USD[840.50], USDT[0.56484783], VET-PERP[0] | | RAY[62.705373] |
| 00672124 | | AAVE[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], BAND-PERP[0], BOBA[0], BTC[0], COIN[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX[0], FIL-PERP[0], FLM-PERP[0], GRT[0], HOLY[0], LTC[0], MANA-PERP[0], MKR-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[0], SUSHI[0], TRU-PERP[0], TRX[.000005], USD[0.00], USDT[31.12940089], XRP[0], YFI-PERP[0] | | |
| 00672125 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.04544688], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MNGO-PERP[0], NEAR-PERP[0], NFT (429490541391099928/FTX EU - we are here! #123846)[1], NFT (445187807242686089/FTX EU - we are here! #123434)[1], NFT (507412199515906603/FTX EU - we are here! #123771)[1], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00672127 | | BAO[4], DOGE[27.28846549], ETH[.08284955], ETHW[.08183023], EUR[0.80], FTT[.70022529], KIN[5], LTC[.88882299], RSR[1], SOL[0.86348490], TRX[1], USD[0.00] | Yes | |
| 00672133 | | ALGOBULL[172858.22592873], USDT[0] | | |
| 00672134 | | DOGE[.00000004], ETH[0], TRX[-0.00000013], USD[0.00], USDT[0] | | |
| 00672136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.28942233], ETH-PERP[0], ETHW[0.28942233], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[27.33], USDT[3.49406393], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00672144 | | FTT[.02828955], USD[0.00], USDT[0.00000009] | | |
| 00672147 | | GENE[.00000001], USD[0.00], USDT[0] | | |
| 00672148 | | KIN[2240906756060894] | | |
| 00672149 | | CEL[.086624], CREAM[3.83], FTT[.0995345], USD[0.90] | | |
| 00672152 | | ALGOBULL[22384.32], SXPBULL[9.5223297], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00672157 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.32162064], ETH-PERP[0], ETHW[.32162064], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[1.25708549], FTT-PERP[0], GRT-PERP[0], GST[65.61], HLT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[3676], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[4337.44], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00672163 | | ALGO-20210625[0], DOGEBULL[0.00023984], ETHBULL[0], FTT[0.04607162], USD[0.16], USDT[0] | | |
| 00672164 | | RAY[0.00049281], USD[0.00], USDT[0] | | |
| 00672177 | | BAT[.06016], CHR[.34632], ETH[.0008163], ETHW[.0008163], MAPS[.98026], OXY[.66104], PORT[.019561], RAY[.9525], REN[.006205], SOL[.00875], SRM[.83508], USD[0.00], USDT[1290.22605616] | | |
| 00672178 | | BTC-MOVE-0501[0], ETH[.00040104], ETHW[.00040104], RAY[.0096], RAY-PERP[0], TRX[.000003], USD[154.77], USDT[0.00544300] | | |
| 00672179 | | TRX[.000946], USDT[0.00000030] | | |
| 00672182 | | COIN[.199962], RAY[13.99734], USD[4.65], USDT[0] | | |
| 00672184 | Contingent | BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[2.45973508], LUNA2_LOCKED[5.73938187], MATIC-PERP[0], SGD[0.00], USD[0.00], USDT[315.93980555], VET-PERP[0] | | |
| 00672185 | | USD[0.00], USDT[0] | | |
| 00672186 | Contingent | BRZ-PERP[0], ETH-PERP[0], FTT[.6], NFT (499106930974151439/The Hill by FTX #31822)[1], SRM[.60473704], SRM_LOCKED[8.51526296], USD[5.92], USDT[8.31079511] | | |
| 00672189 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.01], USD[0.09932826], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00672195 | | BCHBULL[.0007325], EOSBULL[.023493], LINA[6.63795], TRXBULL[79.58629905], USD[0.01] | | |
| 00672196 | | AKRO[1], ALCX[9.93505552], ATLAS[18269.16140017], BAO[1], GBP[0.00], MATIC[1] | | |
| 00672197 | | FTT[.99410241, NFT (332541771858401245/FTX AU - we are here! #37279)[1], NFT (399379433299808445/FTX AU - we are here! #37028)[1], SLP-PERP[0], TRX[.282171], USD[1.80], USDT[0] | | |
| 00672198 | | FTM[.8618], RAY[.0382], RUNE[.08215], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00672199 | | BTC[0], BTC-PERP[0], CEL[.0617], USD[0.26], USDT[0.00040031] | | |
| 00672201 | | BTC[4.44918160], FTM[1906.6644], MOB[928.12703], USD[105.80], USDT[0] | | |
| 00672203 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.00002285], SHIB[0], SNX-PERP[0], USD[-0.01], USDT[0.00888701], XRP-PERP[0] | | |
| 00672205 | | ADABULL[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], GRT[0], ICP-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00001474] | | |
| 00672207 | | TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 00672210 | | ADA-20210625[0], LUA[.0165265], MATIC[.00025], SXP[.01069438], USD[0.00], USDT[0] | | |
| 00672212 | | BTC[0], FTT[.027], SOL[.00510501], USD[3.81], USDT[.03644681] | | |
| 00672215 | | BNB[0.00083525], ETH[0], FTT[0], SOL[.04], USD[0.23], USDT[0] | | |
| 00672221 | | AUD[10.76] | Yes | |
| 00672222 | | FTT[.04806283], OXY-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00672224 | | MAPS[.46306], USDT[3.33034800] | | |
| 00672225 | | BOBA[0], BTC[0], COPE[0], ETH[0], FTT[0], GBP[0.00], SPELL[0], STEP[0], USD[0.00], USDT[0] | | |
| 00672226 | Contingent | ETH[.00000001], GBP[0.00], LUNA2[0.26691417], LUNA2_LOCKED[0.62279974] | | |
| 00672228 | | 1INCH[.9998], ATLAS[19.08626], BNB[.017818], BTC[0.00014252], CHZ[9.952], ETH[.0246833], ETHW[.0246833], LINK[2.29902], LTC[.279944], UNI[.0479], USD[1353.20], USDT[503.43354561] | | |
| 00672233 | Contingent | APT[.0001], FTT[.09041884], LUNA2[0.00342581], LUNA2_LOCKED[0.00799355], NFT (516753473888735394/The Hill by FTX #8729)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001137], USD[0.00], USDT[0.00000001], USTC[.48494], USTC-PERP[0] | | |
| 00672236 | | USD[0.40], USDT[1.99437466] | | |
| 00672238 | Contingent | ALGO-PERP[0], BOBA[.046025], BTC[0.00000557], CRO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00002041], FTT[0.03229275], HUM-PERP[0], IMX[.00023575], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00272445], NFT (489292501506131052/The Hill by FTX #9608)[1], OMG[.046025], OMG-PERP[0], PUNDIX-PERP[0], SAND[.00064], SC-PERP[0], SOL[0], SRN-PERP[0], TRX[.000891], USD[0.00], USDT[0.00001056], XRP-PERP[0] | | |
| 00672241 | | BNB[0], ETH[.00000001], TRX[.000003], USD[0.00], USDT[0], XRP[.02771683] | | |
| 00672242 | Contingent | FIDA-PERP[0], FTT[0.998], RAY-PERP[0], SOL[1.999121], SOL-20210326[0], SRM[26.31021772], SRM_LOCKED[2089086], SXP[2.87745905], USD[-42.16], USDT[0.00363130] | | |
| 00672243 | Contingent | BNB[0], BTC[.00008235], DAI[.00000001], DOGE[1], ETH[0.03563666], ETHW[.03613664], LUA[.05575], LUNA2[0.02269015], LUNA2_LOCKED[0.05294371], LUNC[4940.831254], RAY[.6462], ROOK[.0009228], TRX[.011686], USD[41.20], USDT[1677.43197019], XTZ-PERP[0] | | |
| 00672244 | | LEO[.940925], RAY[.97144], USD[0.17] | | |
| 00672246 | | ATLAS[190], POLIS[3.4], TRX[.000001], USD[0.36], USDT[.004058] | | |
| 00672247 | | CEL[.0341], USD[0.00] | | |
| 00672249 | | ASD[253.5], FTT[0.25259888], MATIC[-0.00525300], USD[836.65], USDT[8040.86000000] | | |
| 00672250 | Contingent | ASD-PERP[0], AXS-PERP[0], COPE[.751955], FLOW-PERP[0], FTT[7.64171282], LUNA2[0.00030057], LUNA2_LOCKED[0.00070133], SXP[0], USD[679.06], USDT[3976.33206081] | | |
| 00672251 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-2.34], USDT[2.81899169], VET-PERP[0], XRP-PERP[0] | | |
| 00672252 | | BTC-PERP[0], ETH[.0001458], ETHW[.0005096:], FTM[.07746228], FTT[150.02268810], LTC[.004522], NFT (320600950020608904/FTX AU - we are here! #52490)[1], NFT (451983175068158123/FTX AU - we are here! #52515)[1], PSYI.01611], TRX[.000169], USD[0.00], USD[0.05], USDT[0] | Yes | |
| 00672258 | | ADA-PERP[0], BTC-PERP[0], GRT-PERP[0], TRX[.000004], USD[4.25], USDT[0] | | |
| 00672265 | | FTT[0.01899364], USD[1.86] | | |
| 00672266 | | BTC[0], RAY[0], SOL[.00867639], USD[247.82], USDT[1.69703182] | | |
| 00672267 | | FTT[.05521951], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00672269 | Contingent | ADABULL[0], ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[16.582824], LUNA2[0.94522635], LUNA2_LOCKED[2.20552816], LUNC[205825.02945462], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[18.208518], STEP-PERP[0], TRX[.0000001], UNI-PERP[0], USD[7.78], USDT[0], VET-PERP[0] | | |
| 00672271 | | ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.50319059] | | |
| 00672272 | | BAO[1], BCH[0], BNB[0], BTC[0.00019324], ETH[0], EUR[0.00], KIN[1] | Yes | |
| 00672273 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00098276], ETH-PERP[0], ETHW[0.05900000], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000036], LUNA2_LOCKED[0.00000085], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0.06622864], RAMP-PERP[0], RAY[.93367909], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08191910], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[2848.62985543], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | ETH[.000982] |
| 00672286 | | BTC[0], GRT[0], MAPS[0], REN[0], SOL[0.00] | | |
| 00672289 | | BAL[9.65050123], DOGE[0], SOL[0], USD[0.00], USDT[0.00023261] | | |
| 00672292 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE[.0707837], APE-PERP[0], APT-PERP[0], ATLAS[.06605], AVAX-PERP[0], BTC[0.36982536], BTC-0331[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.01542267], FTXDXY-PERP[0], IP3[60.0003], LDO[.9781595], LINA-PERP[0], LUNA2[0.01547144], LUNA2_LOCKED[0.03610004], LUNA2-PERP[0], LUNC[33683.94], MATIC[.00025], NFT [289488799160261987/FTX EU - we are here! #271643][1], NFT [314048663324928886/FTX EU - we are here! #271655][1], PRISM[5.20858], REEF-PERP[0], SLP[9.02701], SOL[0.00459436], TRX[241.953355], USD[150.01], USDT[0.00009401], XPLA[.09316], XRP-PERP[0], ZRX-PERP[0] | | |
| 00672294 | | ATLAS[12.48346373], ATLAS-PERP[0], ETH[0], FTT[0], RAY[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00672295 | | ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], NFT [291270834381091534/FTX EU - we are here! #37653][1], NFT [470785082563041004/FTX EU - we are here! #21224][1], NFT [505918981537845500/FTX AU - we are here! #36976][1], NFT [534074288028771086/FTX EU - we are here! #21502][1], OKB-PERP[0], SOL[.00000001], SRM-PERP[0], STEP-PERP[0], TRX[.08323713], USD[0.26], USDT[1.38516894], XTZ-PERP[0] | | |
| 00672296 | | AUDIO[573.63838], USD[33.27], USDT[0] | | |
| 00672297 | | BTC[0], ETH-PERP[0], NFT [368699477140785935/FTX Crypto Cup 2022 Key #3980][1], NFT [405586529607609019/FTX AU - we are here! #33950][1], NFT [405895334616764299/FTX EU - we are here! #234133][1], NFT [431160668370372136/FTX EU - we are here! #234140][1], NFT [490393245180890717/FTX AU - we are here! #33675][1], NFT [503923786269394816/Japan Ticket Stub #193][1], NFT [505656556243364278/FTX EU - we are here! #234135][1], RAY[.802283], USD[0.01], XRP[1] | | |
| 00672298 | | FTT[0.06403439], RAY[.9924], USD[0.14], USDT[0] | | |
| 00672306 | Contingent | APE[467.87821699], ATOM[5374.31750168], AVAX[6218.81028515], BTC[30.96086259], BTC-20210326[0], CEL[0], ETH[463.14497384], ETH-20210625[0], ETHW[0.38797809], FTM[23949.75875680], FTT[383.91636595], LINK[0], LUNA2_LOCKED[402.768975], LUNC[0], MATIC[34287.68832948], RAY[-30.86061137], SLRS[43645.13789], SOL[-341.80946739], SRM[7226.57615578], SRM_LOCKED[157.49464376], TRX[.0000001], USD[472249.96], USDT[167976.43687033], USTC[0], WBTC[0.00009817] | | APE[462.674736], FTM[23923.34069], USDT[261.611349], WBTC[.00008848] |
| 00672307 | | KIN[1028386.47180756], KIN-PERP[0], USD[1.33], USDT[0.00611639] | | |
| 00672309 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.10], XRP[4.25161], XRP-PERP[0] | | |
| 00672315 | | MATH[30.89382], TRX[.000002], USDT[.16118] | | |
| 00672318 | | BNB-PERP[0], CAKE-PERP[0], FTT-PERP[0], ICP-PERP[0], MOB-PERP[0], NFT [403942399699682913/FTX AU - we are here! #37687][1], NFT [460250000574339396/FTX EU - we are here! #73606][1], NFT [564491083623642227/FTX EU - we are here! #74135][1], RAY-PERP[0], SOL[.01], STEP-PERP[0], TRX[.489156], USD[0.01], USDT[0.00001], XRP[1] | | |
| 00672324 | | 0 | | |
| 00672325 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00342739], KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 00672327 | | BTC-PERP[.2889], ETH[.22287272], ETH-PERP[0], LUNC-PERP[0], USD[-6002.59], USDT[2368.8226156] | | |
| 00672328 | Contingent | AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.02086542], BTC-0624[0], BTC-MOVE-0514[0], BTC-PERP[0], CRV-PERP[0], ETH[-0.87938748], ETH-PERP[0], FTM-PERP[0], FTT[0.12408218], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[1.42303829], LUNA2_LOCKED[3.32042269], LUNC[309869.5856856], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT [404162831030289008/FTX EU - we are here! #125658][1], NFT [454325745177978755/FTX EU - we are here! #125597][1], NFT [496456991143490433/FTX EU - we are here! #124762][1], NFT [561513122425030098/The Hill by FTX #25283][1], OKB-PERP[0], SOL-PERP[0], TRX[.000089], USD[-87.61], USDT[0.00327269], USTC-PERP[0] | | |
| 00672337 | | KIN[1091692.66276024], USD[0.00], USDT[0] | | |
| 00672338 | | BNB[0], ETH[0.00038135], ETHW[.00038135], TONCOIN[15.9], USD[21.53], USDT[0] | | |
| 00672339 | | RAY[.9777], USDT[0] | | |
| 00672340 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00252623], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRISM[6.343215], STEP-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00672341 | | ALGO[.21], APT[.01], ATOM[.04535], BAND[.06968], FTT[0.14754002], NFT [486634225556412364/FTX Crypto Cup 2022 Key #7441][1], TRX[.020165], USD[100.00], USDT[2.37184098] | | |
| 00672342 | | EUR[0.00], HXRO[0], USD[0.00], USDT[0.00000001] | | |
| 00672343 | | BTC[.00009979], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.52] | | |
| 00672345 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMD-0325[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08407940], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00067818], LUNA2_LOCKED[0.00158242], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[35.48], USDT[0.00000001], USTC[.096], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00672347 | | ARS[100.00] | | |
| 00672353 | | DYDX-PERP[0], TRX[.000002], USD[-0.02], USDT[.15501725] | | |
| 00672355 | | BTC[.00001879], USD[0.00] | | |
| 00672357 | | FTT[.00703176], USD[-0.01], USDT[0] | | |
| 00672358 | | AAVE-20210326[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00012479], BTC-20211231[0], BTC-MOVE-0121[0], BTC-PERP[0], BTMX-20210326[0], DEFI-20211231[0], ETH[0.00093404], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], HNT[0.00145846], FTT[5.04320664], SOL-20210625[0], USD[1692.08] | | |
| 00672360 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.029929], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00932673], BNB-PERP[0], BSV-PERP[0], BTC[0.04245489], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.09098400], ETH-PERP[0], ETHW[0.00099300], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04519271], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[27], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.098642], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-093[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48437028], LUNA2_LOCKED[0.46054700], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[.074][0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00543738], SOL-PERP[0], SOS-PERP[0], SPELL[71.2432], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12.10], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00672361 | | IMX[2.52957197], MANA[2.71850462], MATH[15.76231123], MEDIA[.22163498], NFT (429398191948292973/The Hill by FTX #15883)[1], NFT (447317786056380752/FTX Crypto Cup 2022 Key #1032[6]1], REAL[3.55372152], SPELL[1589.21341851], TLM[85.69878381], USD[0.09] | Yes | |
| 00672363 | | USDT[.14965599] | | |
| 00672365 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], LINA-PERP[0], NPXS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00672367 | | BTC[.02219754], USD[0.78], USDT[.00261812] | | |
| 00672369 | | NFT (342357805683117375/The Hill by FTX #13674)[1], NFT (498576585638402353/FTX Crypto Cup 2022 Key #7260)[1] | | |
| 00672370 | | ETH[2.58578846], ETHW[2.58578846], SOL[39.26], USD[0.09] | | |
| 00672371 | | 1INCH-PERP[0], AKRO[634.87935], ALGO-20210625[0], ALPHA-PERP[0], ATOM-20210625[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], HNT-PERP[0], LTC-20210625[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP[.0890275], SXP-PERP[0], TRX-PERP[0], USD[1.39], USDT[23.89243735], VET-PERP[0], WAVES-PERP[0] | | |
| 00672375 | | TRX[.000001], USDT[0.47970058] | | |
| 00672379 | | AUD[0.00], BNB[0], UNI[.0007], USDT[.626741] | | |
| 00672381 | | RAY[.88733], USD[0.00] | | |
| 00672383 | | BTC-PERP[0], USD[21.66] | | |
| 00672386 | | BTC-PERP[0], FTT[.007176], FTT-PERP[0], NFT (491697812109545639/FTX AU - we are here! #54910)[1], TRX[.000001], USD[13.36], USDT[0] | | |
| 00672387 | | USDT[0.00000452] | | |
| 00672391 | | FIDA[.999335], OXY[.8936], TRX[.000001], USD[0.01], USDT[0] | | |
| 00672392 | | DAI[.01], USDT[0] | | |
| 00672395 | | AKRO[1], AUD[2698.20], BAO[4], BTC[.00000022], CHZ[1], COIN[0], DENT[3], EUR[187.35], GBP[277.08], HXRO[1], KIN[1], RSR[1], SPELL[.01454689], SXP[1.06540358], TRX[3], USD[28.99] | Yes | |
| 00672400 | | BAL-PERP[0], FLOW-PERP[0], FTT[4.39912], LINA[4.11986], LINA-PERP[0], OXY[.769819], PERP-PERP[0], RAY[142.20646437], SXP[59.03831176], USD[1.77], USDT[0.00000001], WAVES-PERP[0] | | |
| 00672401 | | BNB[.009998], SOL[.009998], USD[0.00], USDT[94.35338062] | | |
| 00672406 | | ETH[-0.00018330], ETHW[-0.00018213], USD[2.81] | | |
| 00672411 | | MAPS[.9601], USDT[0] | | |
| 00672414 | | FTT[.00000001], USD[0.12], USDT[0] | | |
| 00672415 | Contingent | ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.15], USDT[0.00000001] | | |
| 00672421 | | BNBBULL[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08599283], GME-20210326[0], NFT (361251495821653563/The Hill by FTX #36158)[1], SOL-PERP[0], SRM-PERP[0], TSLA-20210326[0], USD[0.78], USDT[0], XLM-PERP[0] | | |
| 00672428 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM.00009231], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000006], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0314[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0511[0], BTC-MOVE-0525[0], BTC-MOVE-20211102[0], BTC-MOVE-20211120[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211216[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-0930[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20212042], ETH-PERP[0], ETHW[0.14166148], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.04756680], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.33418184], LUNA2_LOCKED[0.77688617], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINGO[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00672429 | | ALCX[.13269276], USD[0.00] | | |
| 00672431 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.09184813], LUNA2_LOCKED[0.21431230], LUNC[21002.19881464], MOB[0], MTA-PERP[0], NPXS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[1.39], USDT[35.80290131], XRP-PERP[0] | | |
| 00672433 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JOE[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.84], USDT[0], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00672436 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], BSV-PERP[0], BTC[.0003188], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000005], UNI-PERP[0], USD[-21.47], USDT[44.08281455], XTZ-PERP[0] | | |
| 00672437 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.85] | | |
| 00672449 | | FTT[0.03763599], USD[0.00], USDT[0] | | |
| 00672453 | | RAY[13.99069], USD[1.91] | | |
| 00672458 | Contingent | AAVE-PERP[0], ALEPH[.00000001], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.0001024], ETH-PERP[0], ETHW[.00010124], FTT[.000001], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.57243912], LUNC[.800000], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[2, 12], USDT[0], VET-PERP[0] | | |
| 00672460 | | ADABULL[0.01163718], ALGOBULL[466613.05], ATOMBULL[1.000502], BNBBULL[0.00009880], CHZ[9.93], DENT[96.88], DOGE[.958], DOGEBULL[0.01705801], DYDX[.09544], ENJ[.972], EOSBULL[.00774], ETCBULL[.0008488], FTT[.0991], LINA[6.868], LINKBULL[.00002536], MATICBULL[2194.11973], PERP[.03635], SUSHIBULL[.02654], SXPBULL[1224.843602], THETABULL[0.00179139], TRX[.000013], TRXBULL[1.003624], USD[0.19], USDT[0.13], VETBULL[6540.18120374], XLMBULL[.00042133] | | |
| 00672463 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNB-PERP[0], KAVA-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.13], USDT[0.00000001], XLM-PERP[0] | | |
| 00672464 | | TRX[.000041], USD[0.00], USDT[0.00000001] | | |
| 00672468 | | ETH[0.25639457], SOL[.1], STG[.9872], USD[0.00], USDT[0], WBTC[0] | | |
| 00672470 | | ATLAS[5219.24], POLIS[108.9782], TRX[.000001], USD[0.40] | | |
| 00672471 | | HXRO[.959435], STEP[20.986035], USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00672475 | | BAO[1], COIN[0.00000001], GALA[.00302812], GMT[0.00003523], KIN[2], SOL[.00000018], UBXT[1], USD[1.61] | Yes | |
| 00672477 | | 1INCH[43.86430218], ALPHA[0.54628000], AUDIO[571.82558], AXS[9.22446169], BAT[1028.69649], BCH[0], BNB[0], BTC[0.00975541], CHZ[9.8822], COMP[0], DODO[3247.614131], DOT[74.18736480], ETH[0.20393329], ETHW[0.00394971], FTT[0.58996531], GRT[.84838], JST[9.5687], LINK[3.20723697], NEAR[9.6], NFT[443439806263202841/Tournament Fighter #16][1], SOL-PERP[0], SUSHI[0.49253500], TRX[0], UNI[18.40314383], USD[408.05], USDT[0], XRP[0] | | AXS[6.28796], DOT[.08822], ETH[.003949] |
| 00672479 | | ALGO[.98], ATLAS[4220], DYDX[40.09748], FTT[0.37760777], GENE[10.9], PERP[.093637], USD[0.38] | | |
| 00672481 | | BAO[70.68248358], USDT[0] | | |
| 00672482 | | ETH-PERP[0], USD[0.01] | | |
| 00672485 | | USD[25.00] | | |
| 00672488 | | USD[0.00], USDT[0.00001273] | | |
| 00672489 | Contingent | AKRO[21454.35214], BOBA[.01606], FIDA[.59020161], FIDA_LOCKED[.46783221], FTT[.029614], HGET[.029226], MAPS[.58996], MATH[.067454], MOB[.4589875], NFT[409994515306119787/FTX EU - we are here! #171256][1], NFT[520332200270727309/FTX EU - we are here! #171371][1], TRX[0.00000060], USD[0.19], USDT[319.29085208] | | |
| 00672491 | | EUR[0.00], UBXT[1] | | |
| 00672493 | Contingent | BTC[0], BTC-PERP[0], DOGE[.0055], ETH-PERP[0], FTT[150], LUNA2[0.00238266], LUNA2_LOCKED[0.00555954], LUNC[518.83], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00672496 | Contingent, Disputed | BNB[0.00961036], RAY[0] | | |
| 00672497 | | AURY[.00000001], FTT[0.01777090], NFT[462070372988339017/FTX Crypto Cup 2022 Key #12630][1], RAY-PERP[0], SOL[.02487], TRX[.001584], USD[0.00], USDT[0.05197841] | | |
| 00672501 | | ETH[.00037398], ETHW[.00037398], MATIC[9.10225], MATIC-PERP[0], USD[0.01] | | |
| 00672503 | | 1INCH[20], AAVE[1], ADABEAR[6733855979.55895], ALPHA[500], ALTBULL[50], AMD-0930[0], ANC[200], APE[10], ATOM[2], ATOMBULL[200000], BCHBULL[500000], BSVBULL[20000000.00000001], BTC[0], BTC-PERP[0], BULL[1.65], BULLSHIT[150], CEL[50], CHR[100], CRV[10], DEFIBULL[25000], DRGNBULL[500], ETCBULL[200], ETHBEAR[87987.4808768], ETHBULL[20], ETH-PERP[0], FTM[120], FTT[1], GALA[500], KNCBULL[1000], LDO[35], LTC[2], LTCBULL[196000], MATIC[50], MATICBULL[40000], MDBULL[20], NFT[527621664974280398/The Hill by FTX #4385][1], PRIVBULL[250], SAND[40], SKL[9], SOL[3], STEP[500], THETABULL[3000], TRX[3.74409], TRXBULL[2500], UNI[5], UNISWAPBULL[400], USD[0.03], USDT[0.00046995], WAVES[2.5], ZECBULL[20000] | | |
| 00672504 | | 1INCH-PERP[0], ADABEAR[11192552], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBEAR[9993350], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00805392], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.09], WAVES-PERP[0], XLM-PERP[0] | | |
| 00672509 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTT[12.20702811], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LTC[0.00000001], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[20.54386623], RAY-PERP[0], REN[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[0.43426536], SOL-PERP[0], SPELL-PERP[0], SRM[28.5460838], SRM_LOCKED[.46571432], SRM-PERP[0], STX-PERP[0], SUSHI[0.00000001], SXP[0.00000001], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[12.20], USDT[0.00000002], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00672510 | | USD[11.38], XRP[.217118] | | |
| 00672511 | | ALTBEAR[2825.0211], USD[0.04], XRP[.6109] | | |
| 00672515 | | ETH[.0007658], ETHW[.0007658], USD[0.26], USDT[0] | | |
| 00672517 | | 0 | | |
| 00672520 | | AVAX[41.97714189], BNB[5.83110531], BTC[0.20049638], CRO[5495.63723342], DOT[47.2694158], EGLD-PERP[0], ETH[1.02084636], ETHW[1.02084636], FTT[0], LUNC-PERP[0], NVDA[8.94252893], QTUM-PERP[0], SHIB[60651738.71448571], SOL[26.60414111], SRM[0], STX-PERP[0], USD[0.36], USDT[0.00001548] | | |
| 00672525 | | ADABEAR[4069186], ALGOBEAR[4589082], ALTBEAR[228.9542], ASDBEAR[89721.8], ATOMBEAR[14797.04], BALBEAR[8298.34], BAO[895.2], BCHBEAR[2241.9516], BEAR[8398.32], BEARSHIT[2399.52], BNBBEAR[4299140], BSVBEAR[3429.314], COMPBEAR[11297.74], CUSDTBEAR[0.00000991], DEFIBEAR[140.9718], DOGEBEAR[4039192], DRGNBEAR[1249.75], EOSBEAR[852.8294], ETCBEAR[619.876], ETHBEAR[377924.4], EXCHBEAR[160.9678], GRTBEAR[53.9892], HTBEAR[53.9892], KNCBEAR[37.69246], LEOBEAR[.00259948], LINKBEAR[2419516], LTCBEAR[141.9611], MATICBEAR[49990000], MOBEAR[480.9038], MKRBEAR[22.9954], OKBBEAR[9698.06], PAXGBEAR[0.00000987], PRIVBEAR[15.9968], SHIB[99230], SUSHIBEAR[639872], SXPBEAR[589882], THETABEAR[1099780], TOMOBEAR[65986800], TRXBEAR[375924.8], TRYBBEAR[.00000988], UNISWAPBEAR[9.79804], USD[0.01], USDT[.001962], VETBEAR[466.9066], XAUTBEAR[0.00000975], XLMBEAR[.059728], XRPBEAR[70985.8], XTZBEAR[2509.498], ZECBEAR[.02669466] | | |
| 00672526 | | CEL[.07], ETH[.00188961], ETHW[.00188961], USD[0.41] | | |
| 00672530 | | USDT[0.01713772] | | |
| 00672531 | | NFT[458496795652367413/FTX AU - we are here! #838][1] | Yes | |
| 00672532 | | AVAX[0], CAD[0.52], ENS[.009726], GRT[0], OMG[0], RUNE[0], SOL[0], USD[402.57], USDT[0] | | |
| 00672541 | | 1INCH[0], BTC[0.00913669], ETH[0], ETHW[0], FTT[0.00000001], GBP[0.00], MAPS[328.874], SOL[0.00029610], USD[3008.34], USDT[0.00775493] | | |
| 00672547 | | CONV[0], KIN[0], USD[0.00], USDT[0] | | |
| 00672549 | | 1INCH[62.9559], AKRO[3842.3085], BTC[0.00339934], FTT[2.79944], MATIC[749.85], OXY[1.9991], SAND[335.7648], USD[2.71] | | |
| 00672550 | | USD[0.00] | | |
| 00672552 | | TRX[.000006] | | |
| 00672556 | | LUA[.07746872], TRX[.000001], USD[5.00], USDT[5.56374704] | | |
| 00672559 | | FTT[0.08686628], LINK[39.21743097], NFT[324543991979784649/The Hill by FTX #4397][1], NFT[480705369479961265/Austria Ticket Stub #1305][1], NFT[535293605578518440/FTX Crypto Cup 2022 Key #6283][1], SOL[61.60498552], USD[3.85], USDT[0.30936963] | Yes | |
| 00672560 | | EUR[874.95], FTT[0.09508775], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00672562 | | 0 | | |
| 00672566 | | BNB[.0000081], ETH[0], NFT[379246184753679751/FTX EU - we are here! #174109][1], SOL[0.0000548], TRX[.000941], USD[0.06], USDT[0.00775739], XRP[.55] | | |
| 00672573 | | BTC[0], TRX[.000003], USD[4.67] | | |
| 00672574 | | AVAX[92.89214778], BTC[0], DOGE[1725.6548], ENJ[4384.97602], FTT[0.05040654], KIN[2477555], SHIB[13960009.07368602], SOL[0], USD[0.22], USDT[0] | | |
| 00672578 | Contingent | SRM[751.01048794], SRM_LOCKED[15.4617446], USD[1.18], USDT[.009584] | | |
| 00672579 | | BNB[0], BRZ[0], ETH[.00000001], SPELL[20007.77573179], USD[1.23] | | |
| 00672582 | | BAO[1], BNB[0], DOGE[1], EUR[0.00] | | |
| 00672594 | | FTT[.9993], USDT[1.704273] | | |
| 00672596 | | USDT[0] | | |
| 00672598 | | ETH[.20018621], ETHW[0.20018621] | | |
| 00672604 | Contingent | BTC[.00004323], FTT[0.00671818], SRM[2.52414854], SRM_LOCKED[9.59585146], USDT[0.00000001] | | |
| 00672606 | | 1INCH[104.09676659], ASD-PERP[0], AVAX[0.63067220], BTC[0], DOT[6.34177149], ETH[1.66648443], ETH-PERP[0], ETHW[1.57277014], LEO-PERP[0], RAY[383.90887327], SHIB[899401.5], SNX-PERP[0], SOL[9.01457611], TOMO-PERP[0], TRX[0.00094300], USD[184.53], USDT[0.00000001], XAUT[0], XAUT-PERP[0], XRP[987.07726847], XRP-PERP[0] | | |
| 00672608 | | AVAX[0.00056137], STG[2023.61544], USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00672612 | Contingent | AGLD[570.83230125], BIT[2011.62200533], BTC[.00001044], BTC-PERP[0], FTT[160.15429386], NFT (295879555186548854/FTX AU - we are here! #118427)[1], NFT (296445958671392142/FTX AU - we are here! #17028)[1], NFT (353771961061048155/FTX EU - we are here! #18216)[1], NFT (355440169141767072/The Hill by FTX #22393)[1], NFT (382723744965032772/FTX AU - we are here! #27130)[1], NFT (516835687595152525/FTX EU - we are here! #117804)[1], POLIS-PERP[0], SRM[219.6394621], SRM_LOCKED[1.50891924], TRX[.00031], USD[0.88], USDT[0.38309975] | Yes | |
| 00672615 | | SXP-PERP[0], USD[0.00] | | |
| 00672616 | | BTC[0], ETH[0.00089720], ETH-PERP[0], ETHW[0], FTT[0.08461272], SOL-1230[0], USD[-0.96], USDT[0] | | |
| 00672619 | | USD[0.00] | | |
| 00672625 | | KIN[200] | | |
| 00672636 | | FTT[.00000001], USD[0.11], USDT-PERP[0] | | |
| 00672637 | | USD[0.11] | | |
| 00672640 | | FTT[0], MINA-PERP[0], USD[0.01], USDT[0] | | |
| 00672641 | Contingent | BIT[.21035862], BNB[0.00548600], CAKE-PERP[0], ETH-PERP[0], FTM[0.38130746], FTT[0], GMT[0], GST[0], LTC[.0696], LTC-PERP[0], MATIC[3.19843023], OXY-PERP[0], SOL[.00880827], SRM[10.21310938], SRM_LOCKED[98.74689062], TRX[.00134], USD[0.00], USDT[0.21365997], XRP[.44907], ZEC-PERP[0] | | |
| 00672645 | | LUA[30506.03401], USDT[.0325] | | |
| 00672646 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AUDIO[136.9726], BNB[0], BTC[0.02415529], DOGE[0], ETH[6.34926568], ETHW[6.32837395], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.22892992], GODS[57.63193], LINK-PERP[0], LUNA2[1.44441230], LUNA2_LOCKED[3.37029537], LUNC[314523.82], MATIC[0], MOB[0], PERP-PERP[0], REN[0], SNX[0], STETH[0], TRX[0], USD[14.06], USDT[0.27157324], YFI[0], ZRX-PERP[0] | | BTC[.020196], ETH[6.311447], USD[0.59] |
| 00672648 | | EUR[0.00], KIN[1217581.88238159] | | |
| 00672653 | | KIN[25] | | |
| 00672654 | | AKRO[2], ATLAS[473.43021929], BAO[24], DENT[2], ETH[.0449794], ETHW[.04441811], FTT[.45673083], KIN[833434.13043123], MANA[69.04381201], POLIS[7.20540206], SAND[91.3548142], SHIB[8381492.51136862], SOL[.91495044], UBXT[11], USD[9.12] | Yes | |
| 00672655 | | CAKE-PERP[0], TRX[.000004], USD[16.64], USDT[0], VET-PERP[0] | | |
| 00672656 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], BICO[43480.4348], BLT[1.10916], BOBA[19468.491799], BTC-20210625[0], BTC-PERP[0], CHZ[.5692], DYDX[.004284], EOS-PERP[0], ETH[.00000005], ETH-PERP[0], ETHW[0], FIL-20210625[0], FIL-PERP[0], FTT[1086.80642518], FTT-PERP[0], IP3[1500], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY[.442693], OXY-PERP[0], POLIS[.00885], RAY-PERP[0], SLRS[.258675], SOL-PERP[0], SRM[1.08136239], SRM_LOCKED[330.63356408], TRU-20210625[0], TRU-PERP[0], TRX[.000271], UNI-PERP[0], USD[1793.75], USDT[3143.02952145], ZRX[.00000001] | | |
| 00672658 | | BTC[.04260976], BTC-PERP[0], ETH-PERP[0], USD[8.50] | | |
| 00672660 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTBRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[2.55288885], SRM_LOCKED[50.85237215], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[12.87], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00672662 | | BNB[0], USD[0.00] | | |
| 00672663 | | AMPL[0], EDEN[15.79684], ETH[0], GRT[.998], MEDIA[.009116], NFT (361275235128475267/FTX AU - we are here! #26795)[1], NFT (471689157322596288/FTX AU - we are here! #9713)[1], NFT (503966840341404206/FTX AU - we are here! #9716)[1], OKB[.0950336], TRX[85.029666], UNI[1.3], USD[31.88], USDT[0.00860098] | | |
| 00672664 | Contingent | AAVE[.00041], BTC[0], ETH[.00006736], ETHW[.00006736], FTT[100.07621573], PAXG[10], SAND[500], SHIB[50000000], SNX[0], SRM[.27501324], SRM_LOCKED[3.87478656], USD[5507.44], USDT[7862.80937367], YFI[0] | | |
| 00672666 | Contingent | AAVE[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00493090], BRZ[0.19007317], BTC[0.00623248], BTC-PERP[0], C98-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00036493], ETH-0325[0], ETH-PERP[0], EUR[0.00], FTT[0.00314941], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.19496192], LUNA2_LOCKED[0.45404726], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (343178544719749613/Austria Ticket Stub #308)[1], NFT (346923614799877621/Silverstone Ticket Stub #613)[1], NFT (364171849422321980/Austin Ticket Stub #332)[1], NFT (380864065533936804/Hungary Ticket Stub #1283)[1], NFT (384795019456082874/Montreal Ticket Stub #89)[1], NFT (407770780929714559/The Hill by FTX #2615)[1], NFT (407820264239566464/FTX EU - we are here! #15261)[1], NFT (414848154155644537/France Ticket Stub #1969)[1], NFT (420101610581232480/Monza Ticket Stub #1417)[1], NFT (454773785714695196/Mexico Ticket Stub #754)[1], NFT (469009876677798468/Japan Ticket Stub #1001)[1], NFT (491199747462152037/FTX EU - we are here! #152788)[1], NFT (492584960190742739/FTX Crypto Cup 2022 Key #667)[1], NFT (510649953790765019/Monaco Ticket Stub #1250)[1], NFT (530962999947254210/FTX EU - we are here! #152535)[1], NFT (549742590846030950/Singapore Ticket Stub #712)[1], NFT (560739088739712386/Belgium Ticket Stub #1393)[1], OLY2021[0], OXY-PERP[0], RAY[5.87926783], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY[.325], STETH[0.04438818], STSOL[0], TRX[.001889], USD[-135.15], USDT[0.00802032], USDT-PERP[0], USTC[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 00672677 | | BNB[1], MATIC[7834.7864], USD[5.16] | | |
| 00672678 | | BEAR[0], DOGEBEAR[83912853.7], KIN-PERP[0], SUSHIBULL[.76744], TRX[.000002], USD[0.00], USDT[0], XRPBULL[.0767275] | | |
| 00672679 | | 1INCH[5736.97512914], BTC[0.37521281], COMP[4.62566061], FB[0], FTT[26.35761832], HT[0.07131700], LINK[515.48572975], LTC[138.22744639], NIO[220.72242262], PYPL[0.00315954], SLV[0.06100809], TONCOIN[602.27952], TRX[.000001], USD[7049.87], USDT[38.43916157] | | |
| 00672680 | | USD[162.62] | | |
| 00672681 | Contingent | BTC[0], ETH[0], ETHW[0], FIDA[.00015848], FIDA_LOCKED[.06054286], FTT[15.38616693], NFT (432470171730452621/Dreaming Dog)[1], NFT (537746887180255984/Day Dreaming Deer)[1], REN[0], SOL[1.51559165], SRM[0.02595210], SRM_LOCKED.1250382], USD[0.23], USDT[0] | | |
| 00672689 | | AVAX[10], ETH[1], EUR[0.39], USD[14718.68], USDT[0] | | |
| 00672692 | | TRX[.00003], USD[0.00], XRP[.0018] | | |
| 00672696 | | BNB-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00672698 | | USD[0.88] | | |
| 00672699 | Contingent | ATLAS[100084.1445], HNT[368.92419], SAND[2319.5592], SOL[648.47744014], SRM[2727.51870207], SRM_LOCKED[72.56391983], USD[4.02] | | |
| 00672704 | | ADA-PERP[0], DOGE-PERP[0], USD[0.15], USDT[0] | | |
| 00672707 | | AUD[0.01], ETH-PERP[0], USD[0.00] | | |
| 00672709 | | BTC[0], DOGE[29.98005], USD[0.11] | | |
| 00672712 | | BAO[21.7], LUA[.05681], MAPS[.652], MOB[.03705], OXY[.524], RAY[.1684], TRU[.3778], TRX[.000002], UBXT[.0415], USD[1.53], USDT[0] | | |
| 00672713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[246], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE[0.45570339], DOGE-PERP[0], EGLD-PERP[0], ETH[.41056688], ETH-PERP[0], ETHW[.41056688], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[.52324207], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00000182], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00672714 | | MAPS[687.184], TRX[.000001], USD[0.07], USDT[1.06396615] | | |
| 00672721 | | ETH[.00005207], ETHW[.00005207], MAPS[.6875], USD[0.04], USDT[.66999448] | | |
| 00672723 | | ETH[0], SOL[0] | | |
| 00672724 | | ETHW[.00003021], NFT (370231905514185785/The Hill by FTX #14883)[1], NFT (496090184860920188/FTX Crypto Cup 2022 Key #8209)[1], TRX[.791801], USD[0.00], USDT[11.53320637] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00672727 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00096845], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00672730 | | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00672731 | | 1INCH-PERP[0], BTC-PERP[0], NEAR-PERP[0], NFT (308373875913732269)/FTX EU - we are here! #80349)[1], NFT (335090570877381053/FTX EU - we are here! #80169)[1], NFT (341549236606207917/FTX EU - we are here! #79801)[1], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00672735 | | SXP[222] | | |
| 00672736 | | USD[0.01] | | |
| 00672737 | | ATLAS[86683.67506343], ATLAS-PERP[0], BNB[.00192501], ETH[0.00244636], ETHW[0.00005872], FTT[155.14725257], NFT (352916554237880702/FTX AU - we are here! #40010)[1], NFT (360607465278168506/The Reflection of Love #647)[1], NFT (421055918349806324/Medallion of Memoria)[1], NFT (476954501358925858/FTX EU - we are here! #21390[1], NFT (513941488401373528/FTX EU - we are here! #213924)[1], NFT (519682028619746437/FTX AU - we are here! #39995)[1], NFT (531479639945131345/FTX EU - we are here! #213933)[1], NFT (559146577033543898/FTX Crypto Cup 2022 Key #10996)[1], NFT (570023630390779206/Medallion of Memoria)[1], POLIS[.02284686], TRX[.000002], USD[30.37], USDT[0.27931733] | Yes | |
| 00672738 | Contingent | BTC[0], BTC-PERP[0], FTT[0.35970601], FTT-PERP[0], LUNA2_LOCKED[58.03774016], SOL[0], SRM[.99291962], SRM_LOCKED[101.87311566], USD[1.49], USDT[0] | | |
| 00672740 | | FTT[0.00005128], TRX[.187501], USD[0.00] | | |
| 00672744 | | BTC[.00083507] | | |
| 00672751 | | SOL[0], USDT[0.00000072] | | |
| 00672752 | | AMPL[0], ETH[0], SOL[.009998], TRX[0.88280100], USDT[0.60974816] | | |
| 00672754 | | USD[0.46], USDT-PERP[0] | | |
| 00672757 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00672758 | | BNB[.99999999], BTC[0.03276121], DYDX[0], ETH[0.00000001], FTT[0.01051430], SOL[.00000001], USD[1851.72], USDT[16400.49698425], WBTC[0], XRP[0] | | |
| 00672762 | | ALPHA[30], USD[0.52] | | |
| 00672765 | | BEAR[74.08], BTC-PERP[0], BULL[0.00000079], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DOT-20210625[0], ETHBEAR[266.5], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-20210625[0], LTC-PERP[0], MATICBEAR2021[.00018], RAY-PERP[0], REEF-20210625[0], RSR3.01099227], SOL-PERP[0], TRX[.000005], USD[14.59], USDT[0] | | |
| 00672767 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[5.598992], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (495241189726372723/FTX EU - we are here! #14757T)[1], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX[.000000584], USD[71.59], USDT[-0.00000026], XEM-PERP[0], XTZ-PERP[0] | | |
| 00672769 | Contingent | ALGO[117.82502789], BNB[0], BRZ[0.00844814], BTC[0], FIDA[.00278565], FIDA_LOCKED[.70941221], LUNA2[0.67478089], LUNA2_LOCKED[1.57448874], NFT (330097621366982693/NFT)[1], SOL[7.19570277], USD[0.00], USDT[0.04815933] | | |
| 00672771 | | BNBBULL[.00005006], BTC[.00005669], BULL[0.00000448], ETHBULL[0.0004912], FIL-20210924[0], FIL-PERP[0], GRTBULL[.02834], LTC[.005956], SRM[6578], USD[1.68], USDT[.71862542], XLMBULL[.01884], ZECBULL[.08464] | | |
| 00672773 | Contingent, Disputed | AVAX[.00000001], BADGER[0], BNB[.00000001], BTC[0], BTC-PERP[0], BULL[0], ETH[.13009128], ETHW[.00000006], GMT-PERP[0], MATIC[0], PERP[.00000001], SOL[0], STG[.00000001], USD[0.35], USDT[0.00000001] | Yes | |
| 00672778 | | BTC[0], SHIB[199056.10929073], USDT[0] | | |
| 00672779 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.45], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037091], ETH-PERP[0], ETHW[0.00037092], FLOW-PERP[0], FTM-PERP[0], FTT[0.01081036], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.67], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00672781 | | AAVE[0], ASD[0], BCH[0], BNB[0.00000001], CONV[.85553709], FTT[0.65293121], LINK[0], MEDIA[0], STEP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00672782 | | FTT[121.05686609], KIN[1527852.69539789], RAY[7.299278], SHIB[35577572], TRX[.000002], USD[52.90], USDT[-47.22776513] | | |
| 00672786 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000007], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00672788 | | ALT-20210924[0], BTC[0], BTC-20210625[0], BTC-20211231[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EXCH-20210625[0], EXCH-20210924[0], PRIV-20210625[0], SOL-20210924[0], USD[446.21], USDT[119.98819557] | | |
| 00672794 | | BTC[.00000017], ETH[0], FTT[0], FTT-PERP[0], OXY[0], USD[0.00], USDT[4.14402071] | | |
| 00672795 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[.1581], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[1.226], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[50], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[-4554.04], USDT[1644.21565026], USTC-PERP[0] | | |
| 00672796 | Contingent | 1INCH[.61788392], AAVE[.00514225], AAVE-PERP[0], ACB[2.8], ADA-PERP[0], ALPHA[.0513169], APE[0], APE-PERP[0], APHA[2.6], APT-PERP[0], ASD[.05049346], ATOM[.00561727], ATOM-PERP[0], AVAX[.07381257], AXS[.09648601], BAND[.09647648], BAO[1], BAT[.01099126], BCH[.000058531], BNB[.00704083], BNB-PERP[0], BNT[.03173064], BOBA[.08050788], BOBA-PERP[0], BRZ[.32306574], BTC[0], BTC-PERP[0], CAD[0.64], CEL[.0390335], COIN[.12], CRON[1.6], CUSDT[.25220691], DAI[.03890925], DASH-PERP[0], DOGE[.91772292], DOT[.08616888], ETC-PERP[0], ETH[0], ETHE[.3], ETH-PERP[0], ETHW[0.00086627], ETHW-PERP[0], FIDA[1.8547198], FLOW-PERP[0], FTM[.40585613], FTT[.00000062], GBP[0.91], GBTC[.25], GLXY[1.3], GMT[.01244898], GRT[.85649122], GRT-PERP[0], HT[.02189994], HT-PERP[0], KNC[.0959966], LEO[.00489891], LINK[.03602842], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[.00366548], LUNA2[14.19938750], LUNA2_LOCKED[32.54266813], LUNC[0.00260914], LUNC-PERP[0], MATIC[10979.09278000], MER[.011168], MKR[.00025866], MKR-PERP[0], MOB[.26871549], MSOL[.00382798], OKB[.05240388], OMG[.06606437], OMG-PERP[0], OXY[1.293132], PAXG[.00000273], RAY[.45140274], RAY-PERP[0], REN[.76762489], RON-PERP[0], RSR[1.99206119], RSR-PERP[0], RUNE[.0957138], SAND[.5], SLP-PERP[0], SNX[.09466372], SNX-PERP[0], SOL[.03302871], SOL-PERP[0], SRM[.99736735], SRM_LOCKED[9.61297649], STSOL[.00437222], SUSHI[.08497304], SUSHI-PERP[0], SXP[.42665141], THETA-PERP[0], TOMO[.04555013], TRX[.51136444], TRX-PERP[0], TRYB[.01880387], UNI[0.07669775], USD[8011.08], USDT[0.00329340], USDT-PERP[0], USTC[0.19936529], USTC-PERP[0], WAVES[.00045817], WBTC[.00000095], XAUT[.00008313], XRP[.69331063], YFI[.00011774], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00672797 | | DOGE-PERP[0], ETH[.00000001], LINK-PERP[0], LUNC-PERP[0], RUNE[.09546], RUNE-PERP[0], TULIP-PERP[0], USD[7.84], USDT[2.39355491] | | |
| 00672798 | | MATIC[9.9924], USD[16.90] | | |
| 00672799 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00672800 | | FTM[288.50204748], RAY[0], USD[0.00] | | |
| 00672801 | | ATLAS[0], ETH-20210625[0], LUA[0], SXP[0.05280321], USD[0.00], USDT[0] | | |
| 00672802 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00009193], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00616631], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00088469], FIDA[.9981119], FTM-PERP[0], FTT[.05146111], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.9865461], GMT-PERP[0], GST[.3], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[7.76978150], LUNA2_LOCKED[18.12949016], LUNC[1.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC[99.45862], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE[.0025235], RUNE-PERP[0], SAND[.986331], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI[.0676297], UNI-PERP[0], USD[418.52], USDT[6.97000000], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0672804 | | BIT[144], FTT[95.77962571], USD[0.10], USDT[-0.00077981] | | |
| 0672805 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.42], USDT[0.17373356], XTZ-PERP[0] | | |
| 0672810 | | USD[4403.33] | | |
| 0672811 | | ATLAS[0], DYDX-PERP[0], LTC[0], RAY[2645.298459], SLP[8.8663], SOL[2.32711497], SUSHI[147.97188], USD[0.78], USDT[0], XRP[.853322] | | |
| 0672812 | | USD[0.12] | | |
| 0672816 | | ADA-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[0.00000119], USD[0.84], USDT[0.07198920] | | TRX[.000001], USDT[.067485] |
| 0672818 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.04771], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000011], ZEC-PERP[0] | | |
| 0672821 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 0672822 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 0672823 | | ADA-PERP[0], BRZ[0.05438647], BTC[0], CHZ[0], ETH[0], EUR[0.00], FTT[.11320391], LTC[0], LTC-PERP[0], TRX[0], USD[0.07], USDT[0.00000013] | | |
| 0672825 | | USD[26.81], XRPBEAR[8445641.99] | | |
| 0672830 | | TRX[168.69364937], USD[0.04] | | TRX[146.640942], USD[0.04] |
| 0672834 | Contingent | ATLAS[6.6998], BTC[0.00009589], FTT[0.01665722], UBXT[.71179987], UBXT_LOCKED[508.22041977], USD[0.00], USDT[0] | | |
| 0672836 | | USDT[0] | | |
| 0672837 | | ETH[.00056], ETHW[.00056], MAPS[135.90956], USDT[0.51090109] | | |
| 0672838 | | AAVE[.00520289], AVAX[0], BRZ[0], BTC[0.00139391], ETH[.00054445], ETHW[.00054445], FTT[0.06027884], LUNC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 0672841 | | BTC[0], DENT[32.75335613], DOGE[11.89794], FTT[1.499055], LINK[1.68234950], USD[1.90] | | |
| 0672844 | Contingent | ASD[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[100], DOGE[0], DOT-PERP[0], ETH[0.02359786], ETH-PERP[0], ETHW[0.00032417], FTT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[32.92521213], TRX[.000778], USD[40.01], USDT[0] | | |
| 0672845 | | USD[0.00] | | |
| 0672848 | Contingent | BEAR[950.18], BULL[0.00004851], ETHBULL[3.01192422], LUNA2[0.71058307], LUNA2_LOCKED[1.65802716], LUNC[154730.9597622], USD[0.00], USDT[0.00002304] | | |
| 0672849 | | USD[0.17] | | |
| 0672851 | | FTT[0.21520063], USD[0.00], USDT[0.00000011] | | |
| 0672853 | | BRZ[0.92130240], BTC[0], USD[-0.12], USDT[0.00843434] | | |
| 0672854 | | ATLAS-PERP[0], BIT-PERP[0], BTC[0.00004271], EDEN-PERP[0], FLOW-PERP[0], ICP-PERP[0], MOB[.35645], PERP[.04338], USD[0.02], USDT[2564.994182], YFII-PERP[0], ZRX[.1544] | | |
| 0672856 | | LINK[.09224], RAY[.7419], SOL[.07204], SUSHI[.4778], UNI[.0851], USD[0.00], USDT[.00656] | | |
| 0672861 | | FTT[0.05574141], MAPS[7868.4977], OXY[114679.8138], USDT[.22066641] | | |
| 0672862 | | ATOM-PERP[0], ETH-PERP[0], FIDA[0], FTT[0], HBAR-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.22], USDT[0] | | |
| 0672863 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[4], GMT-093[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.08391821], LUNA2_LOCKED[0.19580917], LUNC[1377.729955], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.02698454], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0.29067044] | | |
| 0672864 | | BTC[0], FIDA[.9998], USD[0.71], USDT[0] | | |
| 0672865 | Contingent | AGLD-PERP[0], ATLAS[1293.33898884], AVAX[4.499867], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[2000.17411684], HOT-PERP[0], KAVA-PERP[0], LUNA2[0.01656214], LUNA2_LOCKED[0.03864499], LUNC[0], LUNC-PERP[0], MANA[200.06918755], MANA-PERP[0], MAPS[0], MINA-PERP[0], OXY[0], PUNDIX[300.08062], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.05937397], TRX-PERP[0], USD[-0.04], USDT[5.03441352], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 0672869 | Contingent | AAVE[0.35094953], ATLAS[259.9532], AVAX[2.44085403], BTC[0.01327093], DOT[16.44984756], ETH[0.05941222], ETHW[0.03227004], FTT[2.599388], LINK[18.05702865], LUNA2[0.00000130], LUNA2_LOCKED[0.00000303], LUNC[0.28360312], MANA[22.99622], MATIC[38.51522226], POLIS[19.096562], SAND[51.99082], SOL[0.00176840], TRX[1.07634943], UNI[2.99946], USD[332.37], USDT[38.14707285] | | MATIC[38.472969], TRX[.994606] |
| 0672875 | | USD[3.26] | | |
| 0672877 | | FTT[0.00322277], RAY[307.75873091], USD[2.93] | | |
| 0672878 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0022054], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005553], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[60.098876], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[.02], CRO-PERP[-12660], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025309], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1000.97570556], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.7595075], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[1407.77273225], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[9.97625], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.001198], LUNA2[138.1133024], LUNA2_LOCKED[322.2643724], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.8633125], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.090316], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], REEF[9.2875], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00001937], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[23691.22362517], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-28408.82], USDT[253.63464880], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0672880 | | USDT[0.00370923] | | |
| 0672882 | | ETH[1.09219587], ETHW[1.09081670], GENE[29.597282], GOG[815.86716], USD[1.04] | | ETH[1.090803] |
| 0672883 | | CHZ[9.62928196], OXY[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 0672884 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.852], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA[.9964], MAPS-PERP[0], MER-PERP[0], MNGO[9.968], NFT [46694038242619418s/Rover#1][1], NFT [53017306577912964s/Lander#1][1], OXY-PERP[0], PORT[.012433], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.00], USDT[185.10726822] | | |
| 0672886 | | PRISM[270], USD[0.11] | | |
| 0672887 | | NFT [480815674859453361/FTX AU - we are here! #54975][1] | | |
| 0672888 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDt[-0.58], USDT[2209.61215642], ZRX-PERP[0] | | |
| 0672890 | | BNB[.00039884], USD[0.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00672891 | | KIN-PERP[0], TRX[.4214], USD[3.35], USDT[0.00084808] | | |
| 00672892 | Contingent | SRM[0.00078694], SRM_LOCKED[0.0029512], TRX[.000003], USD[0.00], USDT[0] | | |
| 00672894 | | ATLAS-PERP[0], BTC[0], RAY-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00672895 | | AAVE[.129946], AVAX[1.99964], BTC[0.01429942], DOT[1.99964], ETH[.05399028], ETHW[.05399028], FTT[2.99946], LINK[9.9982], MATIC[49.9946], SOL[.799856], USD[119.42] | | |
| 00672896 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[4], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[.005], GRT-PERP[0], LINK-PERP[0], TRX[.000009], USD[-2.78], USDT[8.07128311], XRP-PERP[2] | | |
| 00672897 | | MAPS[.97454], USD[0.01], USDT[0] | | |
| 00672899 | | CEL[.0741], USD[1.22] | | |
| 00672903 | Contingent | FTT[258221.3], SRM[18756.78395029], SRM_LOCKED[118649.45286317], USD[47250.73] | | |
| 00672904 | | FTT[0.00013270], USD[0.00] | | |
| 00672905 | | BTC[0.08876240], ENJ[427.384742], FIDA[.713548], FTT[75.48437855], LINK[24.9850375], MATIC[2247.88644], OXY[337.576871], SNX[29.99487], SOL[2.933], TRX[.000001], USD[1.81], USDT[1.17534963] | | |
| 00672906 | Contingent | BTC[0], LUNA2[3.17371215], LUNA2_LOCKED[7.40532836], USD[1.80], USDT[257.88460932] | | |
| 00672913 | | ALGOBULL[.6004], ALGO-PERP[0], MAPS[.9733], OXY[.3958], PORT[.88758], USD[0.62], USDT[0.56423979] | | |
| 00672914 | | AKRO[3], AVAX[.07076719], BAO[60], BAT[17.24946987], BF_POINT[200], BNB[.0202345], BTC[.01312102], DENT[880.30072983], DOGE[27.03186099], DOT[.84741283], ENJ[8.64733809], ETH[.33844187], ETHW[2.67281050], EUR[198.55], HOLY[1.09607687], KIN[72], LINK[.89937343], LTC[.04739935], LUA[0], MANA[2.65174619], MATIC[11.61816735], NFT (325715559565817950/Ape Art #635)[1], PFE[.100843], PUNDIX[5.05934672], RAY[4.26228564], RSR[131.89697557], SAND[5.41085961], SHIB[531133.66095272], SOL[0.18287602], SXP[15.28953375], TRX[158.30270894], UBXT[9], UNI[1.05919176], USD[0.04], XRP[10.17418679], YFI[.00034815] | Yes | |
| 00672918 | | AMPL[0.04326823], ETH[.00000001], OXY[0], RAY[0], SLND[1.299766], SOL[0], TRX[.000003], USD[0.85], USDT[0] | | |
| 00672919 | | CHZ[0.48667544], LINA[0], SXP[0], USD[0.00], USDT[0] | | |
| 00672921 | | BNB[.1798452], BTC[.0007], CHZ[39.9622], USD[3.58], USDT[0] | | |
| 00672925 | | ATLAS[2003.52208854], ATLAS-PERP[0], MAPS[0.68920043], USD[0.95], USDT[0.00584850] | | |
| 00672926 | | ATLAS[11224.92257292], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], PORT[19.87459651], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 00672928 | | FTT[0.01720781], USD[0.45], XRP[0] | | |
| 00672931 | | ADA-PERP[0], BNB-PERP[0], LINK[.099874], LTC[.0097642], TRX[.658495], USD[0.14], USDT[0] | | |
| 00672934 | Contingent | LUNA2[7.28848606], LUNA2_LOCKED[17.00646749], LUNC[1587083.186406], USDT[1.01848321] | | |
| 00672937 | Contingent | FTT[.01856824], LUNA2[0.00738008], LUNA2_LOCKED[0.01722020], LUNC[1607.03], SOL[221.21276695], SRM[370.46066765], SRM_LOCKED[7.34062801], USD[1.07], USDT[0.27340773] | | |
| 00672945 | | FIDA[.34241], RAY[.87745], USD[0.01], USDT[0] | | |
| 00672946 | Contingent | 1INCH[0], ALICE-PERP[0], AVAX[0], BNB[1.01023137], BNB-PERP[0], BRZ[0.00000001], BTC[0.43066558], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[5.38511459], ETH-PERP[0], ETHW[0.05195588], FTT[0], LUNA2_LOCKED[1.29104931], LUNC[0.00000001], MATIC[0], NFT (430383728718452251/FTX EU - we are here! #235981)[1], NFT (482431494480236177/FTX EU - we are here! #236003)[1], NFT (517851538062747427/FTX EU - we are here! #235921)[1], NFT (539356049645580763/The Hill by FTX #34322)[1], RAY[0], RUNE[0], SOL[0.00000001], SOL-PERP[0], TRX[20.99622000], USD[3166.83], USDT[0.00000001] | | |
| 00672947 | Contingent | ATLAS[0], BTC[.0544763], BTC-PERP[0], ENS-PERP[0], FTT-PERP[0], LUNA2[0.04151418], LUNA2_LOCKED[0.09686643], MAPS-PERP[0], NFT (492857708535100746/Weird Friends PROMO)[1], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[408.79], USDT[10.67556535] | | |
| 00672948 | | 0 | | |
| 00672949 | | 0 | | |
| 00672951 | | ETHBULL[0], FTT[0], USD[3.18] | | |
| 00672952 | | RAY[.6892], USD[0.00] | | |
| 00672954 | Contingent, Disputed | ALCX[0], BTC-PERP[0], USD[0.00] | | |
| 00672957 | | AAVE[5.87], BCH[.828], BNB[0.98001106], BTC[0.07165399], CAKE-PERP[0], ETH[1.07129255], ETHW[1.07129255], LINA[10460], TRX[.000018], USD[2.75], USDT[3.69077832] | | |
| 00672959 | | ETH[0], ETH-PERP[0], FTT[0.13283387], ONE-PERP[0], USD[2.97], USDT[0.00528246] | | |
| 00672961 | | BAL[0], BTC[0], FTT[0], MAPS[0], SXP[39.3], TRX[0], USD[0.00], USDT[9.55613451] | | |
| 00672962 | | ASD-PERP[0], MER-PERP[0], POLIS-PERP[0], SRN-PERP[0], TRX[.000013], USD[643.55], USDT[0] | | |
| 00672964 | | BTC[0], USD[1.14], USDT[0] | | |
| 00672965 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], EOS-PERP[0], HOT-PERP[0], SOL-PERP[0], TRX[.001653], USD[0.12], USDT[0.00000001] | | |
| 00672971 | | ADA-PERP[0], DOT-PERP[0], ETH[.00000001], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00672972 | Contingent | 1INCH[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT[1.42728626], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00461913], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DAWN[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EMB[0], ENJ[0], EOS-PERP[0], ETCBULL[0], ETH[0], FIDA[812.75024201], FIDA_LOCKED[0.04662648], FLOW-PERP[0], FTM[445.58869599], FTM-PERP[0], FTT[21.89680600], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.95093135], LUNA2_LOCKED[2.21883983], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[0], RAY[116.59123240], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUN[0], SUN_OLD[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI[0], USD[0.47], USTC-PERP[0], WAVES-PERP[0] | | FTM[410.747609] |
| 00672975 | | 1INCH-PERP[0], ATLAS[3389.3898], AUDIO-PERP[0], AXS-PERP[0], BRZ[0], BTC[0.09241448], BTC-PERP[-0.0002], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.10395266], ETH-PERP[0], ETHW[.10395266], GRT-2021092410], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MTA-PERP[0], MTL-PERP[0], POLIS[130.076582], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[2505.92], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0] | | |
| 00672976 | | AKRO[1], AUD[0.00], BTC[.0212494], COIN[1.10933027], KIN[1], UBXT[1] | Yes | |
| 00672979 | Contingent | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00005772], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-0325[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00097384], FTM[-0.00000001], FTM-PERP[0], FTT[4.42060967], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], KNC[34.99335002], KNC-PERP[32.20000000], KSHIB-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.49453084], SRM_LOCKED[2.50152951], THETABULL[0], THETA-PERP[0], TRX[.000107], USD[-24.82], USDT[0.05833999], XRP-0325[0], XRP-PERP[0] | | |
| 00672981 | | SOL[0], USD[0.01], USDT[0] | | |
| 00672984 | | FTT[4.00407682], LUA[112.07758], MAPS[263.8152], OXY[73.966244], USD[0.04] | | |
| 00672987 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0093], BTC-PERP[0], CEL-PERP[0], COPE[.802], EDEN[14], EDEN-PERP[0], ETC-PERP[0], ETH[.0009092], ETH-PERP[0], ETHW[.0009092], FLOW-PERP[0], FTT[25.03268998], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.08112], MINA-PERP[0], MOB-PERP[0], RAY[.663546], RUNE-PERP[0], SNX-PERP[0], SOL[.0008], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], UNI-PERP[0], USD[9758.82], USDT[0.88527750], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00672989 | | ATLAS[378.18921722], USD[0.14], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00672991 | | MAPS[.9006], USDT[0] | | |
| 00672992 | Contingent | BTC[0.00000171], LUNA2[0.11648545], LUNA2_LOCKED[0.27179939], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00], USDT[.2], USTC[16.48907943] | | |
| 00672996 | | TRX[.000046] | | |
| 00672998 | | TRX[.000003] | | |
| 00673000 | | APE[.017806], ATLAS[4.49121355], LINK[0], POLIS[0], USD[0.01], USDT[0] | | |
| 00673001 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000014], USDT[0.00000065] | | |
| 00673002 | | ETH[.00001061], ETHW[0.00001061], EUR[0.00], LINK[0], OXY[.96143], SOL[0], TRX[.000032], USD[0.00], USDT[0.00001633] | | |
| 00673003 | | SOL[114.365496] | | |
| 00673005 | | BTC[0], DOGE[0], FTT[0], HGET[1.442419], SOL[0], USD[0.00], USDT[0] | | |
| 00673007 | | 0 | | |
| 00673009 | | TRX[0], USDT[0.00000001] | | |
| 00673010 | | MATH[.05017], USDT[0] | | |
| 00673013 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JPY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00524392], LUNA2_LOCKED[0.01223582], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSOL[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[21.69308000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[26695.43], USDT[27788.48013072], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00673017 | | DOGE[.67377], ETH[0.07280021], ETHW[0.07280021], EUR[1.64], FTT[.07331033], FTT-PERP[0], LUNC-PERP[0], RAY[333.1252298], SOL-PERP[0], USD[108.25], USDT[2.21187200] | | |
| 00673018 | | 0 | | |
| 00673022 | | MAPS[.2194], OXY[.7414], TRX[.000002], USDT[.32133346] | | |
| 00673025 | | AAVE[4.48266556], BAO[2], BNB[.52154279], CRV[439.0106834], DENT[1], ETH[.09143426], ETH-PERP[0], EUR[0.01], FTT[.09619745], KIN[1], LTC[.00673415], MATIC[144.06251744], SOL[.0015019], USDI-4.72], USDT[0.00506488] | Yes | |
| 00673027 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUA[.09794], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000033], USD[0.00], USDT[0.00000003], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00673028 | | ETH[0], FTT[0.09089938], GENE[.00000001], LTC[0], MAPS[0], OXY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00673031 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0716273], FTT-PERP[0], NFT (464580685952645792/FTX EU - we are here! #172257)[1], NFT (562264050628121973/FTX EU - we are here! #172429)[1], NFT (572910760514558155/FTX EU - we are here! #171830)[1], USD[0.17], USDT[0] | | |
| 00673032 | Contingent | 1INCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.12924563], MAPS[0], MEDIA-PERP[0], OXY[0], SOL[0], SRM[0.00341360], SRM_LOCKED[0.01291079], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[0], TRX-PERP[0.23], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00673033 | | BTMX-20210326[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00673034 | | BTC[.00000055], MAPS[540.1565], RAY-PERP[0], USD[0.32], USDT[.00253241] | | |
| 00673040 | | CEL-PERP[0], LINK[.08], USD[0.03] | | |
| 00673041 | | ETH[.000869], ETHW[.0000869], GST[.02], LOOKS[.11315335], MAPS[.97796], OXY[.9544], SOL[.00753], USD[0.00], USDT[0], XAUT[0.00003895] | | |
| 00673042 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 00673045 | | MAPS[122.25346], OXY[44.99800500], PORT[23.2], TRX[.00005], USD[0.00], USDT[0] | | |
| 00673048 | | ETHBULL[0.00000907], USD[0.04] | | |
| 00673049 | | FTT[119.76165102], USD[45.93], USDT[0] | | USD[45.35] |
| 00673050 | | OXY[.992], TRX[.000002], USDT[1.35316354], XRP[.728028] | | |
| 00673052 | | MAPS[0], OXY[0], SOL[0], USD[0.00], USDT[0.00000080] | | |
| 00673053 | Contingent, Disputed | FTT-PERP[0], SRM[1.89940703], SRM_LOCKED[7.22059297], USD[0.00], USDT[0] | | |
| 00673056 | | ATLAS[670], ATLAS-PERP[0], TRX[.000002], USD[0.14], USDT[.520853] | | |
| 00673061 | | GBP[0.00], USDT[0.00151469] | | |
| 00673063 | | MATIC[-0.00000001], SOL[0], TRX[.000006], USD[0.00], USDT[-0.00000032] | | |
| 00673064 | | 0 | | |
| 00673065 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00673067 | Contingent | ALGO[.98], ALGO-PERP[1570], CRV[0], CRV-PERP[0], DYDX-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002066], LUNC-PERP[0], MAPS[0], MEDIA[0], OXY[0], OXY-PERP[0], PORT[101.2], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.77900100], TRX-PERP[0], USD[-352.89], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00673068 | | BTC-PERP[0], FTT[.00000001], FTT-PERP[0], USD[6.34875197] | | |
| 00673070 | | ADA-PERP[0], USD[0.23] | | |
| 00673071 | Contingent | 1INCH[0], AVAX[0], AVAX[0], BTC[0], COPE[0], CRV[0], ENJ[0], ETH[0], FTT[0.01029284], IMX[.005345], KIN[0], LTC[0], LUNA2[1.11927579], LUNA2_LOCKED[2.61164351], OXY[0], POLIS[0], RAY[0], STEP[0], USD[0.01], USDT[278.10616396] | | |
| 00673074 | | NFT (304405062023252464/FTX EU - we are here! #42280)[1], NFT (363952825643292245/FTX EU - we are here! #42395)[1], NFT (435432539601344793/FTX EU - we are here! #43768)[1], NFT (514946534902985606/The Hill by FTX #11372)[1], NFT (531864152065928262/FTX AU - we are here! #43789)[1], NFT (548408500688906881/FTX EU - we are here! #41460)[1] | | |
| 00673078 | | BNB-PERP[0], ETH[0.00001113], ETH-PERP[0], ETHW[.00010113], USD[3.26], USDT[-0.63987876] | | |
| 00673080 | | AVAX[.02], BNB[.00348648], DAI[.09774952], ETH[-0.00029036], ETHW[-0.00028856], LOOKS[.99082], LOOKS-PERP[0], MAPS[.97207], USD[1.85], USDT[0.92743995] | | |
| 00673081 | Contingent | FTT[18.54605281], SRM[87.84567746], SRM_LOCKED[1.58725534], USD[0.00] | | |
| 00673082 | Contingent | AAVE[0], BTC[0.01809866], ETH[.14898758], ETHW[.14898758], FTT[.099676], LUNA2[0.00094443], LUNA2_LOCKED[0.00220368], LUNC[205.6529758], SOL[.0081018], TRX[0], USD[2116.46], USDT[0.01017713] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00673083 | | FTT[0.11416464], MER[40.6944597], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00673084 | Contingent | AGL[24.7990088], AKRO[0], ALCX[5], ALCX-PERP[0], ALPHA[20.15899161], ASD[188.05927665], BADGER[4.04659550], BCH[0.32470757], BICO[4], BNB[0.05109376], BNT[17.46821819], BTC[0.00436360], CEL[52.71894830], COMP[0.26573209], DENT[3199.09883], DOGE[0], ETH-0930[0], FIDA[24.0339858], FIDA_LOCKED[1.15020624], FTM[51.13175492], FTT[2.59117294], GRT[21.04862425], JOE[11], PERP[3.5], PROM[0], PUNDIX[4.49835973], RAY[602.60481206], REN[124.91385699], RSR[1019.63256460], RUNE[0.00000001], SAND[18.99601], SKL[250.85503], STMX[379.929966], SXP[39.699905], TLM[477.8654173], USD[4.14], USDT[0.00000001], WRX[10] | | BCH[.323974], BNT[17.414504], BTC[.004362], FTM[45.231709], GRT[21.01316], RAY[61.85785], USD[0.63] |
| 00673085 | | SOL[0], USD[0.00], USDT[0] | | |
| 00673089 | | AAVE[0], HXRO[0], RSR[0], USD[14711.95], USDT[106.09350901] | | |
| 00673090 | | USD[0.82], USDT[0] | | |
| 00673091 | | NFT (345932809930057017/FTX EU - we are here! #238404)[1], NFT (396066579243185656/FTX EU - we are here! #238384)[1], NFT (490686288419254468/FTX EU - we are here! #238417)[1] | Yes | |
| 00673096 | | ADA-PERP[0], BTC[0.04805822], BTC-PERP[0], ETH[.80682], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[440.78], USDT[0.00003549] | | |
| 00673097 | | BTC[.00003899], ETH[0], USDT[0.00003400] | | |
| 00673098 | | BNB[.00024162], USDT[0] | | |
| 00673101 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[4.94], VET-PERP[0] | | |
| 00673104 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ROOK[.000808], USD[1.54], USDT[1.03963507] | | |
| 00673105 | | USDT[0] | | |
| 00673112 | | NFT (54941103390671382/The Hill by FTX #43604)[1], SOL[0] | | |
| 00673117 | | ETH[.21], FTT[0.06643364], MATIC-PERP[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00673119 | | FTT[.0818455], USD[0.00], USDT[0] | | |
| 00673122 | | ATLAS[9.386], DOGE-PERP[0], FTT-PERP[0], ICP-PERP[0], PORT[.08474], SOL[.00418378], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00673125 | | COMP[0.00007823], DOGE[.86589], MAPS[.31011], MTA[.940815], TRX[.000008], UNI[.048271], USD[0.93], USDT[0] | | |
| 00673127 | Contingent | ATLAS[6.10909815], FIDA[.17023411], FIDA_LOCKED[.57295086], USD[2.38], USDT[2.98343602] | | |
| 00673128 | | 1INCH-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23933734], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[3.15], USDT[0], WAVES-PERP[0] | | |
| 00673130 | | BTC[0.00000165], USD[0.00], USDT[0] | | |
| 00673132 | Contingent | BTC[.0069999], BTC-PERP[0], ETH[.07799748], ETHW[.04599748], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039812], MATIC[0], USD[148.48], USDT[0] | | |
| 00673135 | Contingent | ETH[0], ETHW[11.03718735], FTT[75.00000027], LINA[790], LUNA2[52.52955268], LUNA2_LOCKED[8.23562292], LUNC[11.80343799], SOL[54.80044250], USD[0.00] | | |
| 00673138 | | BNB-PERP[0], USD[0.00] | | |
| 00673141 | | BTC[0], DOGE[0], EUR[0.00], UBXT[3] | | |
| 00673142 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], EUR[0.08], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00352615], SRM_LOCKED[0.01344809], USD[60486.31], USDT[0] | | |
| 00673143 | Contingent | ALCX[1.9566086], BRZ[9.85890795], BTC[0.33108572], ETH[2.60828362], ETHW[2.60828362], LUNA2[131.35806333], LUNA2_LOCKED[306.5021478], LUNC[3000000], SAND[24], USD[3.20], USDT[168.61001209], XRPBULL[.009496] | | |
| 00673144 | | CEL[.0666], GBP[1.55], USD[0.00] | | |
| 00673147 | | USD[1.41], USDT[0] | | |
| 00673148 | | FTT[0.03540860], SOL[0], USD[0.00], USDT[0] | | |
| 00673150 | | BNB[.00463675], MAPS[.9069], OXY[148.9934], USDT[2.07630585] | | |
| 00673152 | | ALGOBULL[97.04], SXPBULL[3.8397094], TRX[.570004], USD[0.07] | | |
| 00673154 | | BTC[0.01809866], ETH[.14898758], ETHW[.14898758], USDT[2065.51345333] | | |
| 00673155 | | AURY[.00000001], BTC[0], FTT[0.03845682], USD[14.14], USDT[0.00000001] | | |
| 00673158 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00673160 | | BTC-PERP[0], USD[0.00] | | |
| 00673162 | | BLT[.16168797], BOBA-PERP[0], COIN[.00006467], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], TRX[.324217], USD[0.00], USDT[1016.11766938], USTC-PERP[0] | | |
| 00673163 | | APE[1.2], ATLAS[9.7568], BAR[.094433], BAT[.98309], FTT[.099867], POLIS[.096865], SLP[9.7473], TRX[.000004], USD[1.04], USDT[0.00000001] | | |
| 00673165 | | ATLAS[2350], FTT[0.24669741], GOG[164], USD[1.44] | | |
| 00673166 | | FTT[.028534], MATH[.06121], TRX[.000002], USD[0.01], USDT[0] | | |
| 00673168 | | FTT[0.05907756], MAPS[0], NFT (450774637235442361/The Hill by FTX #21109)[1], USD[0.81], USDT[0] | | |
| 00673169 | | USD[0.00], USDT[0] | | |
| 00673174 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00005156], ETH-PERP[0], ETHW[0.00005156], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0056], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00673178 | | ETH[0], USD[0.00], XRP[0] | | |
| 00673178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ENJ-PERP[0], FTM-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX[.000002], USD[8.88], USDT[0.07195639] | | |
| 00673180 | | MAPS[.9655], OXY[114.9195], USD[2.79] | | |
| 00673182 | | ATOM-PERP[0], USD[0.05] | | |
| 00673185 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00] | | |
| 00673190 | | FTT[0.99980000], LUA[2035.42714], MAPS[222.9506], OXY[128.24817664], SOL[3.16345776], USD[0.00], USDT[0] | | |
| 00673191 | | BTC[0], ETH[0], FTT[0.00940704], USD[0.06], USDT[0] | | |
| 00673192 | | DOGE[0], FTT[175.00893294], KSHIB[6438.712], NFT (385149699691838444/FTX EU - we are here! #147669)[1], NFT (388892560703664204/FTX EU - we are here! #147857)[1], NFT (446456614549094834/FTX EU - we are here! #146374)[1], SHIB[6800021.5], TRX[.000234], USD[0.57], USDT[0.00000001] | | |
| 00673194 | | ETH[0], SOL[0], TRX[.000777] | | |

Consolidated Schedule F-47 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00673195 | | LTC[.009436], MAPS[.7196], SOL[.05999999], USD[0.01] | | |
| 00673200 | | BULL[0], USD[0.00], USDT[0] | | |
| 00673202 | | LUA[.06583341], USDT[0] | | |
| 00673204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00090118], ETH-PERP[0], ETHW[0.00090118], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00673207 | | FTT[8.89682903], OXY[0], USD[0.00], USDT[0] | | |
| 00673210 | | USD[0.00], USDT[1.39] | | |
| 00673211 | | ALGO-PERP[0], FTM-PERP[0], USD[0.02] | | |
| 00673213 | | AAVE-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MKR[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00, USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00673214 | | NFT (315560633202034106/FTX EU - we are here! #191806)[1], NFT (360256922650455638/FTX EU - we are here! #191740)[1], SRM-PERP[0], TRX[.00009], USD[0.00], USDT[0], XRP[.02943173] | | |
| 00673215 | | SXPBULL[102.239048], TRX[.000004], USD[0.01], USDT[0] | | |
| 00673218 | Contingent | BTC[0], DOT[0], KIN[0], LUNA2[0], LUNA2_LOCKED[0.53577748], PORT[112.5839756], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 00673219 | | ADA-20210625[0], ADA-PERP[0], BTC[.00081768], MATIC-PERP[0], RAY[187.65066882], RAY-PERP[0], USD[5.92] | | |
| 00673220 | | MAPS[591.67185613], USD[5.00], USDT[2.47892388] | | |
| 00673221 | Contingent | ADA-PERP[0], AGLD[38.676421], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA[48.87600775], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[.4978965], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[19696.257], LINA[150], LUNA2[0.00272660], LUNA2_LOCKED[0.00636207], LUNC[593.7234511], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[9198271], SRM[31.97948], SRM-PERP[0], USD[0.08], USDT[0.00000002], ZIL-PERP[0] | | |
| 00673222 | | MOB[.41005], USDT[.37940165] | | |
| 00673224 | | MAPS[.6803] | | |
| 00673228 | | BTC[0], FTT[.0334406], USD[0.00], USDT[0] | | |
| 00673234 | | ALICE[.06576], BAND[.00000001], BNB[0], ETH[.00000001], FIDA-PERP[0], FTT[0.05725980], HNT[.09308], MAPS[.89303], RUNE[.080137], SOL[.002216], SPELL[80.08], TRX[263.000001], USD[7744.44], USDT[0.00265436] | | |
| 00673235 | Contingent, Disputed | AAVE[-0.00019461], BTC-MOVE-0406[0], BTC-MOVE-0407[0], USD[0.00], USDT[0.05305212] | | |
| 00673236 | | FTT[.0998], USD[0.00], USDT[0] | | |
| 00673240 | | ETH[0], LUA[351.65367], USDT[0.00001207] | | |
| 00673241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00011184], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000005], TRX-PERP[0], UNI-PERP[0], USD[1.48], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00673244 | | BALBULL[4.9705182], EOSBULL[88414.328], SXPBULL[10169.757219], TRX[.000008], USD[0.04], USDT[0.06830001], XRPBULL[4437.84826985] | | |
| 00673251 | | BTC[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 00673253 | | DOGEBULL[.0009712], ETHBULL[.0006258], MATICBULL[.29758], SXPBULL[.87713], TRX[.000004], USD[0.00], USDT[0] | | |
| 00673256 | | BAO[253.68], NFT (392088584327555573/FTX EU - we are here! #185134)[1], NFT (522786704542449797/FTX EU - we are here! #185052)[1], NFT (565814310312602999/FTX EU - we are here! #185104)[1], USD[2.21], USDT[0] | | |
| 00673257 | | ATLAS[699.86], FTT[.09998], GME-20210625[0], MAPS[200.9266], USD[0.00], USDT[0] | | |
| 00673259 | | USD[0.00] | | |
| 00673261 | | MAPS[0], USDT[0], XRP[0] | | |
| 00673262 | | LUA[0], USDT[0.00119705] | | |
| 00673269 | Contingent | BNB[.0095], BTC[0], ETH[0], FTT[0.03443801], MER[.602913], OXY[.9453045], RAY[.46005], SRM[.6248199], SRM_LOCKED[2.3751801], TRX[.000003], USD[3.49], USDT[0.00957500], XRP[.453] | | |
| 00673271 | | ATLAS-PERP[0], BTC-MOVE-0106[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-WK-20211204[0], BTC-MOVE-WK-20211224[0], EGLD-PERP[0], GALA-PERP[0], LOOKS-PERP[0], MTA[.7872], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 00673272 | | APT-PERP[0], ATLAS-PERP[0], AUDIO[.000305], AUDIO-PERP[0], BTC[0], CRO[.0001], ETH[0], FTT[0.02514262], GENE[.09297], GMT[.46497], GMT-PERP[0], LUNC[.00000001], LUNC-PERP[0], NFT (392334472485501114/FTX AU - we are here! #48363)[1], NFT (487999962886107027/FTX EU - we are here! #57603)[1], NFT (501542675547176114/FTX EU - we are here! #57496)[1], NFT (531482656384207902/FTX EU - we are here! #57552)[1], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], TOMO[.03302538], TRX[.00004], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WBTC[.00001266], XPLA[.487133], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00673273 | | BTC-PERP[0], NPXS-PERP[0], RAY[.672916], RAY-PERP[0], SRM[.641909], TRX[.000002], USD[-0.14], USDT[4.21789104] | | |
| 00673274 | Contingent, Disputed | 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD-0930[0], APE-PERP[0], APT-PERP[0], ARKK-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0000823], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0631[0], BTC-MOVE-0630[0], BTC-MOVE-0703[0], BTC-MOVE-1022[0], BTC-PERP[0], CEL-PERP[0], CHZ[6.7665], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01052409], FTT-PERP[0], GALA-PERP[0], GLD-1230[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000002], MKR-PERP[0], NFLX-0930[0], NFLX-1230[0], OMG-PERP[0], OP-PERP[0], PYPL-1230[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.00], USDT[0], USDC[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.55420000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00673275 | | BTC[0], REEF[0], SUSHI[0], USD[0.00] | | |
| 00673278 | | USD[25.00] | | |
| 00673281 | | TRX[.000001], USDT[-0.00000004] | | |
| 00673287 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[.00025353], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[4590], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10548020], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.000907], ETH-PERP[0], ETHW[.0794], 0000907], FTM-PERP[0], FTT[0.06579989], FTT-PERP[0], GRT-PERP[0], IMX[.0861], KSM-PERP[0], LINK[.03772184], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.29], USDT[2.46706593], VETBULL[113.12], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00673288 | | ADA-PERP[0], ATOM-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BTC[-0.00000002], BTC-20210326[0], BTC-PERP[0], MATIC[0], PAXG-20210326[0], PAXG-PERP[0], USD[0.00], XRP[.07993119], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00673291 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[1.45], USDT[0.00000001] | | USD[1.39] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00673294 | | USD[25.00] | | |
| 00673295 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[8.74400000], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY[.7754], OXY-PERP[0], POLIS[.066284], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF[6.7766], REEF-20210924[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-.99500000], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002006], TRX-PERP[0], UNI-PERP[0], USD[1.28], USDT[0.19000000], WAVES-PERP[0], XRP[.0674], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00673300 | | BTC[0], ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 00673303 | | MATH[26.43017], MID-20210625[0], PRIV-20210625[0], TRX[.000017], USD[0.15], USDT[0.40373511] | | |
| 00673304 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00673307 | | AXS-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.28163039], HNT-PERP[0], ICX-PERP[0], PERP-PERP[0], RUNE[43.87056051], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0.00129452], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[128.87], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00673309 | | CHZ[8.996], LUA[.09452], MAPS[.9478], RAY[.9384], SOL[.09672043], SXP[.07362], USD[0.00] | | |
| 00673315 | | ADA-PERP[0], BTC[0.00018237], BTC-PERP[0], DOGE[.98308], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.09902772], LINK[.00000001], SUSHI[0], USD[-2.03], XRP[0] | | |
| 00673316 | | BNB[0] | | |
| 00673318 | | BIT[.73666], BIT-PERP[0], BTC[0], ETH[0], FIDA[.00124], FLOW-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00673321 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09637283], FTT-PERP[0], FTT-PERP[0], RSR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.72], USDT[0.80142005], XLM-PERP[0], XRP-PERP[0] | | |
| 00673323 | | BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.00010000], BTC-PERP[0], ETH[.00003903], ETH-PERP[0], ETHW[.00003903], GALA-PERP[0], SHIB[99820], USD[-1.44], USDT[10] | | |
| 00673324 | | MAPS[.7872], USDT[0] | | |
| 00673325 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.009968], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USDI-0.12], USDT[14.43100965], XMR-PERP[0], XRP-PERP[0] | | |
| 00673327 | | BTC[.00007468], LUA[.04002], TRX[.000001], USD[0.01], XRP[.2153] | | |
| 00673329 | | RAY-PERP[0], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 00673330 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[8.15169190], BNB-20210625[0], BNB-PERP[0], BTC[0.00007698], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DENT[1.8135], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00076629], ETH-20210625[0], ETH-PERP[0], ETHW[0.00076629], FIL-PERP[0], FTM-PERP[0], FTT[25.045679], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[.1511285], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[20.88446759], SOL-20210625[0], SOL-PERP[0], SRM[14.44056315], SRM_LOCKED[87.87775607], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00076], TRX-PERP[0], UNI-PERP[0], USD[-1842.48], USDT[0.00087304], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00673331 | | MAPS[.9848], TRX[.000001], USDT[0] | | |
| 00673334 | | ETH[0], FTT[0.02465261], TRX[.000001], USD[1.00], USDT[0] | | |
| 00673338 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NPXS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.01], USDT[0.00000513], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00673339 | | ATLAS-PERP[0], BTC[0.00000402], FTT-PERP[0], HOT-PERP[0], USD[0.00], USDT[0] | | |
| 00673341 | | OXY[.7228], USD[0.00] | | |
| 00673343 | | USD[1.48], ZIL-PERP[0] | | |
| 00673354 | | EOSBULL[.98442], SXPBULL[11.69328477], TRX[.085341], TRXBULL[.008822], USD[0.21] | | |
| 00673359 | | BTC[.00003566], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.28], ZEC-PERP[0] | | |
| 00673365 | | BAT[.42392], BTC[0], DOGE[.36486], FTM[.323125], GRT[.34317], HNT[.00733], MAPS[.77561], MTL[.059017], REN[.61126], RSR[8.6684], SOL[.00106], SXP[.023629], TOMO[.0136385], TRX[.45868], USD[2.75], XRP[.48909] | | |
| 00673368 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[2.4120827], ETH-PERP[0], FTT[0.45388960], SOL[0], SOL-PERP[0], USD[0.80], USDT[0] | | |
| 00673369 | | USD[0.00], USDT[0] | | |
| 00673372 | | BTC[0], BTC-PERP[0], EUR[0.00], MATIC-PERP[0], RVN-PERP[0], USD[-0.01], USDT[0.02350074] | | |
| 00673375 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.9844], FTT[.19996], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MAPS[.9318], MAPS-PERP[0], NEO-PERP[0], OXY[.9898], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[.988], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.08099734], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00673376 | | AAVE[0], ADA-PERP[0], ASD[0], BNB[0], BRZ[0], BTC[0], BTTPRE-PERP[0], CHZ[0], CRO[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 00673377 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00673381 | Contingent | ABNB[0], ADABULL[0.00000001], ADA-PERP[0], ALCX[0.00000001], AMD[0], AMPL[0], AMZN[.00000007], AMZNPRE[0], ARKK[0], ASDBULL[0], AXS-PERP[0], BABA[0], BADGER[0], BITW[0], BNB[0], BNBBULL[0], BNTX[0], BTC[0.00000001], CAKE-PERP[0], CBSE[0], COIN[0], COMPBULL[0], CREAM[0], DASH-PERP[0], DOGEBULL[0], DOT-PERP[0], FB[0], FIDA[.0191532], FIDA_LOCKED[.04434402], FTT[0.00000002], GBTC[0], GDX[0], GDXJ[0], GME[.00000002], GMEPRE[0], GOOGL[.00000007], GOOGLPRE[0], HBAR-PERP[0], LINKBULL[0], LTC[0], MATIC[0], MATICBULL[0], MRNA[0], MSTR[0], NFLX[0], NIO[0], NPXS-PERP[0], NVDA[.00000002], NVDA_PRE[0], OXY-PERP[0], PFE[0], PUNDIX-PERP[0], PYPL[0], RAY-PERP[0], ROOK[0], SOL[0], SOL-PERP[0], SPY[0], SQ[0], SRM[.00948559], SRM_LOCKED[.03400948], SRN-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRXBULL[0], TSLA[.00000001], TSLAPRE[0], TSM[0], TWTR[0], UBER[0], USD[0.00], USD[0.000007621], XAUT[0], XRPBULL[0], ZM[0] | | |
| 00673386 | | BRZ[0.00000106], CHZ[9.9982], USD[4.58] | | |
| 00673387 | | FTT[.074528], OXY[.57266966], TRX[.000001], USD[0.61], USDT[0] | | |
| 00673389 | | FTT[0.05594667], GRT[9.06437114], MAPS[0], SOL[0], USD[0.32], USDT[0] | | GRT[8.9982] |
| 00673390 | | BOBA[2.9995], OMG[2.9995], OXY[34.9755], TRX[.000004], USD[7.54], USDT[0] | | |
| 00673391 | Contingent | ETHW[.00010662], GODS[.08], LUNA2[0.84978031], LUNA2_LOCKED[1.98282073], LUNC[85041.4529565], USD[0.00], USDT[0.00000395] | | |
| 00673393 | | ATLAS[1700], BTC[0.00001909], CHZ[0], ENJ[0], HT[0], LINA[0], LUA[0], MAPS[0], SOL[0], SXP[0], TOMO[0], USD[0.88], USDT[0.00000002] | | |
| 00673397 | | ATLAS[0], BAO[.00000001], BNB[0], MER[0], TRX[.000001], USD[0.16], USDT[0.00000006] | | |
| 00673398 | | NFT [308191438017728617/FTX EU - we are here! #239675)[1], NFT (387442947030492190/FTX EU - we are here! #239696)[1], NFT (503286803585593957/FTX EU - we are here! #239723)[1] | | |
| 00673401 | | USD[0.31], USDT[0] | | |
| 00673402 | | BTC[0], SOL[.00307657], TRX[.545962], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00673404 | | USDT[.37159467] | | |
| 00673405 | Contingent | AAPL[0.01430951], BNB[0], BTC[0.00004962], DOGE[0.82984390], ETH[0.00070254], ETHW[0.00070254], LUNA2[0.22747898], LUNA2_LOCKED[0.53078428], LUNC[189.88], NFT [364637644270798100/FTX EU - we are here! #170874][1], NFT [466042892270394709/FTX EU - we are here! #170694][1], TRX[0.13271606], TSLA[.00000001], TSLAPRE[0], USD[2.31], USDT[0], XRP[0.83665211] | | TRX[.123039] |
| 00673408 | | BTC[0.20005782], EUR[0.00], EURT[20.47285494], FTT[5.49272569], LTC[0], USD[0.00], USDT[1651.20000000] | | |
| 00673410 | | BNB[0], BTC[0], FTT[0.60014401], LINK[.00000001], UNI[1], USD[0.00], USDT[0.00037716] | | |
| 00673415 | | BNB-PERP[0], FTT-PERP[0], KAVA-PERP[0], MAPS[.8383], OXY[.9741], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000008], USD[2.61], USDT[2.58515300] | | |
| 00673418 | | TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00673424 | | AXS[0.81705858], BAO[9993.5495], BTC[0.00099981], ETH[0.01455630], ETH-PERP[0], ETHW[0.01447764], FTT[15.0962399], MAPS[4.8363416], MEDIA[.009811], OXY[19.996314], RAY[48.445574], USD[6.31], USDT[0], USDT-PERP[0] | | AXS[.605934], ETH[.014357], RAY[40] |
| 00673425 | Contingent | ATOM-PERP[0], BTC-PERP[0], FTT[0.05555337], LUNA2[0.62084104], LUNA2_LOCKED[1.44862909], NEAR-PERP[0], SNX-PERP[0], USD[0.73] | | |
| 00673428 | | USD[3.05] | | |
| 00673429 | Contingent | BNB[0], BTC[0.04319223], ETH[0.12263309], ETHW[0.01266693], FTT[0], LUNA2[0.96820391], LUNA2_LOCKED[2.25914245], LUNC[210828.44], TRX[0], USD[0.33], USDT[0.00000070], XRP[280.94942], XRP-PERP[0] | | |
| 00673433 | | EUR[0.00] | | |
| 00673434 | | ETH[0], TRX[.61581475], USD[-0.20], USDT[0.40445241] | | |
| 00673435 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[15178.07798751], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000137], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00673437 | Contingent | APE[.046961], ETH[0.00073343], LUNA2[0.91847855], LUNA2_LOCKED[2.14311663], LUNC[.64], RAY[0], SNX[.046613], USD[1975.90] | | |
| 00673438 | | BNB[0], BTC[0], CEL[0.00079242], DAI[0], FTT[37.76347129], GME[.00000002], GMEPRE[0], MATIC[0], MATIC-PERP[0], SNX[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 00673443 | | SOL[0], USD[1.10] | | |
| 00673445 | | AAVE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], PSG[.6], RAY-PERP[0], SOL[.0055954], SUN[37284.894], USD[0.00], USDT[0] | | |
| 00673446 | | FTT[.01506498], USD[0.00], USDT[0] | | |
| 00673449 | | ETH[.00054122], ETHW[15.153], TOMO[.041898], USD[0.00], USDT[0.00643322] | | |
| 00673450 | | EUR[0.00], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 00673452 | | ATLAS[1699.612], FTT[.09912], MEDIA[.00915416], POLIS[.09806], USD[0.51], USDT[0] | | |
| 00673454 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[-0.00000013], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00673457 | | BNB[0], ETH[0], GMT[.00411128], GST-PERP[0], POLIS[.0966], RAY[0], SOL[0], TRX[0.33169820], USD[-0.01], USDT[0.02290001] | | |
| 00673461 | Contingent, Disputed | USD[25.00] | | |
| 00673463 | Contingent | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DENT[0], ETC-PERP[0], ETH[0], EUR[0.00], FIDA[.0443853], FIDA_LOCKED[11082373], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY[0], PEOPLE-PERP[0], RAY[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01746365], SRM_LOCKED[.14002876], STEP[.00000001], STEP-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], UNI[0], USD[0.00, USD[710.00], USD[0.00011095], USDT-20210326[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00673465 | | AVAX-PERP[0], BTC[.00008152], ETH-PERP[0], FTT[.0288098], MINA-PERP[0], STEP[.02906], TRX[.000781], USD[0.05], USDT[0.39189490] | | |
| 00673466 | Contingent | AXS[0.07626021], BNB[0], BTC[0.04494578], DOGE[0.09252147], ETH[0.02716584], ETHW[0.00003170], FTT[30.04539428], LTC[0.00168035], LUNA2[0.00270058], LUNA2_LOCKED[0.00630136], LUNC[588.05829087], MATIC[0.13542462], SLP[8], SOL[0.00190082], TRX[106.269165], USD[312.78], USDT[91.49381755] | | LTC[.001674] |
| 00673469 | | KIN[5139.8], OXY[.24082], PORT[320.439105], RAY[569.97332149], TRX[.000008], USD[0.00] | | RAY[534.450557] |
| 00673470 | | RAY[503.90424], USD[5.62], USDT[500] | | |
| 00673471 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00673473 | | BTC[0], FTT[0], TRX[.70005], USD[0.01], USDT[0] | | |
| 00673476 | | AKRO[0], ASD[0], BAO[0], BNB[0], BTC[0], DENT[0], DOGE[0], ETH[0], GBP[0.00], HXRO[0], JST[0], KIN[0], LINK[0], LUA[0], TOMO[0], TRX[0], UBXT[0] | | |
| 00673478 | | ETH[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00673479 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[330], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[9.998], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[2.9979], OXY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[9.00], USD[0.05389166], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00673481 | | BTC[0], BTC-PERP[0], EDEN-PERP[0], ETH[0], FTT[0.06418895], USD[-0.07], USDT[11.72290000] | | |
| 00673482 | | FIDA[.14605657], TRX[.000001], USD[0.00], USDT[-0.00656820] | | |
| 00673483 | | 1INCH-PERP[0], ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[4.0255] | | |
| 00673485 | Contingent | 1INCH-PERP[0], ALPHA[.26984835], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[.0040229], BNB-PERP[0], DOGE-PERP[0], ETH[0], FTT[2.09060874], LRC-PERP[0], LUNC-PERP[0], OXY[96.4632872], RAY[.9527603], RAY-PERP[0], SOL[.0085965], SRM[.13279136], SRM_LOCKED[.50479027], SUSHI-PERP[0], TRX[.000005], USD[6254.12], USDT[0.00456026], XRP-PERP[0] | | |
| 00673487 | Contingent | ALCX-PERP[0], AMPL-PERP[0], ATOM[.00022], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000035], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[.06931494], ETH-PERP[0], FTT[0.08196764], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.0025], LUNA2[0.00005510], LUNA2_LOCKED[0.00012858], LUNC[12.00006], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], SRM_LOCKED[.00125], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[3345.61], USDT[1.02462020], YFI-PERP[0] | | |
| 00673490 | | KIN[7504], LTC[.005], TRX[.8], USD[0.00] | | |
| 00673492 | | BTC[0], FTT[0.08928067], USD[0.00], USDT[0.00170300] | | |
| 00673494 | | USDT[.206864] | | |
| 00673499 | Contingent | FIDA[.00114813], FIDA_LOCKED[.29239045], FTT[0.04397798], SRM[.41542269], SRM_LOCKED[239.97584838], USD[0.78], USDT[0] | | |
| 00673501 | | BNB[0], ETH[0.00000001], TRX[.000036], USD[0.00], USDT[0.00000607] | | |
| 00673503 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00558899], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00049739], LINK-PERP[0], LUNA2[17.71879079], LUNA2_LOCKED[41.34384519], LUNC[890.25128968], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OXY[.686975], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00883365], SRM_LOCKED[5.1029075], SRM-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[648.68], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00673505 | | ADABULL[0.06818042], ALGOBULL[58188.36], BNBBULL[0], DOGE[32.9924], DOGEBULL[0], ETHBULL[0], LINKBULL[41.381409], LTCBULL[394.29008], MATICBULL[49.028287], SHIB[4990710], SUSHIBULL[360938.26744], SXPBULL[7248.7106412], USD[0.04], USDT[0.00000001], XRPBULL[10811.9012971, XTZBULL[250.07455] | | |
| 00673506 | | CHZ-PERP[0], ETH[0.00029367], ETHW[0.00023697], RAY[0.00000001], TOMO-PERP[0], USD[1.05], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 00673507 | | AMPL[0], BTC[0], C98[0], DAI[0], LTC[27.51636976], OMG[0], SOL[0], SRM[0], TRX[0], USD[-658.28], XRP[49438.71493498], XRP-0624[0], XRP-0930[0], XRP-1230[2000], XRP-20210625[0], XRP-20210924[0], XRP-2021123[0] | | LTC[11.599368], XRP[49349.908787] |
| 00673508 | | ATLAS[7528.55], KIN[11153086], POLIS[25], RAY[.096], SOL[.007], USD[1.21], USDT[4.999] | | |
| 00673509 | | BTC[.0000014], USD[0.00], USDT[0] | | |
| 00673514 | | RAY[24.61272479], USD[0.00], USD[0.00526287], XRP[.09719528] | | |
| 00673515 | | BNB[0], ETH[.00000001], KIN[0], LINA[.00000001], SOL[1.98600000], USD[5.46], USDT[0] | | |
| 00673516 | | DOGE-PERP[0], ETH[.00008651], ETHW[.00008651], USD[-0.06], USDT[0.00000444] | | |
| 00673520 | | BTC[0.00000996], TRX[.000002], USD[0.00] | | |
| 00673521 | | CEL[4.17332161], DAI[0], FTT[0], LOOKS[0], USD[0.00], USDT[0.00000002] | | |
| 00673522 | | CAKE-PERP[0], EOS-PERP[0], FTT[0.04318585], FTT-PERP[0], LINK-PERP[0], ONT-PERP[0], RAY-PERP[0], USD[0.10], USDT[0] | | |
| 00673523 | | BLT[834.0333335], USD[0.00], USDT[-0.00332214] | | |
| 00673525 | | NFT (404491588214139389/FTX Crypto Cup 2022 Key #7852)[1], NFT (545348079801355267/The Hill by FTX #12754)[1], USD[0.00] | | |
| 00673531 | | LTC[.009], USD[0.00], USDT[0] | | |
| 00673532 | | ATLAS[2969.481438], BTC[0.27906600], ETH[2.52555896], ETHW[2.52555896], FTT[29.996508], POLIS[57.58994304], TRX[.0000001], USD[23.18], USDT[1.57232521] | | |
| 00673533 | | ATLAS[1100], AUDIO[38.9922], CEL[17.8], EUR[0.00], HNT[5.2], MAPS[648.61402598], OXY[148.90266818], POLIS[12.6], SAND[136], USD[1.24] | | |
| 00673534 | Contingent | ADABULL[0], ALGOBULL[0], ALGOHALF[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00000071], CHZ[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ENJ[0], ETH[0], EUR[0.00], FTT[0], GRTBULL[0], HXRO[0], JST[0], LUA[0], MATIC[0], MATICBULL[791600], MTA[0], ONT-PERP[0], ROOK[0], SAND[0], SOL[0], SRM[0.77132390], SRM_LOCKED[438.01693787], THETABULL[0], USD[0.10], USDT[1.75274951], WRX[0], XRPBULL[0] | | |
| 00673536 | | USD[3.82], XRP[1.08439342] | | |
| 00673540 | | ADABULL[0], BEAR[0], BNB[0], BNBBEAR[162224.26470588], EOSBULL[0], MATICBULL[0], THETABULL[0], TRXBEAR[0], USD[0.00], USDT[0.00001221], XRPBEAR[0], XRPBULL[0.00000001], XTZBULL[0] | | |
| 00673541 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0908[0], BTC-MOVE-0921[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-0930[0], FIL-PERP[0], FTT[4.49943], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[241.19], USDT[1000.78696725], USTC-PERP[0], VET-PERP[0] | | |
| 00673542 | | ATOM-PERP[0], BNB[.50865459], BTC[.00001534], BTC-PERP[0], CEL-PERP[0], ETH[.65017919], ETH-PERP[0], ETHW[.65017919], FTT[3.00098861], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[.24540981], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL[2.502], TRX[500.573044], USD[539.59], USDT[0.00000001], VET-PERP[0] | | |
| 00673547 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SECO-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00673549 | | FTT[.01081595], FTT-PERP[0], USD[0.00] | | |
| 00673552 | | USD[25.00] | | |
| 00673553 | | USD[-0.01], USDT[.01700841], USDT-20210326[0], USDT-PERP[0] | | |
| 00673555 | | FTT-PERP[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 00673556 | | BNB[17.38697392], RUNE[824.68734431], SOL[147.46850785], USDT[7299] | | BNB[16.133603] |
| 00673560 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OXY[11.9976], OXY-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.00001], USD[0.01], USDT[0.51973028], XLM-PERP[0] | | |
| 00673561 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.09454688], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[439.912], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211024[0], ETH-PERP[0], FTT[3.30487343], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00018819], LUNA2[.00749590551, LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (490856139932474658/FTX AU - we are here! #44238)[1], NFT (501373559741833251/FTX EU - we are here! #5162[1]1], NFT (503097267647355570/FTX EU - we are here! #5203[1]1], NFT (505824872734189329/FTX AU - we are here! #44331)[1], NFT (541882475360931255/FTX EU - we are here! #51791)[1], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM_0626061], SRM_LOCKED[27541392], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[1.25015], USD[100.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00673562 | | CREAM-PERP[0], LUNC-PERP[0], OMG-PERP[0], SPELL-PERP[0], USD[2.14] | | |
| 00673564 | Contingent, Disputed | 1INCH[0], AAVE[0], ALICE[0], ASD[0], BAL[0], BNB[0], CRO[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], GRT[0], LINK[0], LTC[0], POLIS[0], RAY[0], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00673565 | | SUSHI[1.082685], UNI[.119335], USDT[0] | | |
| 00673566 | Contingent | AGLD[0], AKRO[4], ALGO[418.6060508], ALICE[0], ALPHA[0], APE[0], ATLAS[22065.64597238], AVAX[0], AXS[0], BAT[0], BICO[0], BNB[1.06298479], BTC[0.05835000], C98[594.41476265], CHZ[672.67967074], CRV[0], DENT[0], DOGE[0], ETH[1.03350917], ETHW[1.03307500], FTM[0], GALA[369.52764904], GBP[0.00], KIN[102], LRC[0], LUNA2[1.74547586], LUNA2_LOCKED[3.92844244], LUNC[5.42908942], MANA[0], MATIC[606.23216255], MSTR[0], NEAR[41.19743377], POLIS[0], RSR[3122.73649006], SECO[0], SHIB[0], SLP[0], SOL[0], SPY[0], SRM[0], STARS[0], TRX[326.47581148], TSLA[.00000001], TSLAPRE[0], TULIP[0], UBXT[0], USD[209.58], USDT[1339.14875706], XRP[2577.73158553], YFI[0.01903616] | Yes | |
| 00673567 | Contingent | APT-PERP[0], FTT[0.04726684], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], NFT (337668703391824106/FTX EU - we are here! #58263)[1], NFT (410839006102679949/FTX AU - we are here! #40895)[1], NFT (412540078498703976/FTX EU - we are here! #58302)[1], NFT (442070592192121120/FTX EU - we are here! #58145)[1], NFT (564437186621688964/FTX AU - we are here! #40921)[1], OMG-PERP[0], USD[0.01], USDT[0] | Yes | |
| 00673568 | | BTC[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 00673569 | | ETH[0], FTT[25.066484], SOL[104.67779269], USD[0.00], USDT[0] | | |
| 00673571 | | BICO[283.31985046], ETH[0], OMG-20211231[0], POLIS[114.87702], USD[-0.36], XRP[9.94265213] | | |
| 00673573 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.032522], USD[2.53] | | |
| 00673576 | | BNB[0], BTC[0], DOT[0], FTT[0.04828586], USD[0.00] | | |
| 00673578 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMB-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0315[0], BTC-MOVE-0327[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FB-1230[0], FIL-PERP[0], FTM-PERP[0], FTT[.04538589], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009542], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[10.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00673579 | | 0 | | |
| 00673580 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00673581 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], CREAM-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH[.00000017], ETH-PERP[0], ETHW[.02298317], FIL-PERP[0], GALA-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[90.74387225], VET-PERP[0], WAVES-PERP[0] | | |
| 00673583 | | BNB[0], BTC[0], HT[.00000001], LTC[0], TRX[0.00001800], USD[0.00], USDT[13.55749272] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00673586 | | ALGO-PERP[0], DYDX-PERP[0], USD[0.00], USDT[1.72751840] | | USDT[1.688187] |
| 00673589 | | 0 | | |
| 00673590 | | BNB[0], FTT[0.39246621], SOL[0], USD[4.34], USDT[3.03711668] | | |
| 00673591 | | BNB[.00994326], BTC[.00181623], ETH[.00335338], FTT[.04224864], SHIB[1754421.19132766], SOL[.10046855], USD[63.59] | | |
| 00673592 | | BNB[0.05295097], BTC[0.00265128], ENJ[1.9996], ETH[0.02151756], ETHW[0.02140591], FTT[.29982], LTC[0], MANA[.9976], MATIC[21.52385842], USD[2.29], XRP[55.16256728] | | |
| 00673594 | | FTM[19.36806815], TRX[.000002], USD[0.00], USDT[0] | | |
| 00673596 | | 0 | | |
| 00673600 | | OXY[.9062], USD[1.68], USDT[1.16656550] | | |
| 00673601 | Contingent | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.25002830], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00673602 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[1.57], VET-PERP[0], WAVES-PERP[0] | | |
| 00673608 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00000021], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000022], ETH-PERP[0], FIDA-PERP[0], FIL-2021092400, FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00078], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00673611 | | ALGOBULL[12163885.289], DOGEBULL[0], SXPBULL[89.2130463], USD[0.28] | | |
| 00673614 | | USDT[0] | | |
| 00673615 | | LUA[.00366], USD[0.05], USDT[0] | | |
| 00673616 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-20210625[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], LTC-PERP[0], TRX[.000003], TRX-20210625[0], USD[0.00], XRP-20210625[0], XRP-PERP[0] | | |
| 00673619 | Contingent | BAO[0], BTC[0.00000002], BULL[0.00000389], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], GRT[0.00000001], LINK[0], LUNA2[0.00827147], LUNA2_LOCKED[0.01930010], LUNC[1801.131], NVDA_PRE[0], RAY[0], REN[0], SOL[0], SRM[0.02100660], SRM_LOCKED[0.196887], USD[0.00], USDT[0.00140546] | | |
| 00673620 | | RAY[15.62355014], REN[0] | | |
| 00673624 | | FTT[.08025658], USD[0.00], USDT[0.00000001] | | |
| 00673629 | | DOGE[1], GBP[0.00], KIN[373623.77888662], UBXT[2] | | |
| 00673635 | | BTC[0], ETHBULL[0], MOB[0], PAXG[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00673636 | | ETH-PERP[0], SOL[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00673637 | | FTT-PERP[0], USD[0.00] | | |
| 00673639 | | ARKK[0.00002687], ARKK-20210924[0], USD[0.00] | | |
| 00673640 | | CHZ[147.60554201], EUR[0.00], OXY[26.32658917], SOL[3.21306646], USD[100.00] | | |
| 00673645 | | KIN-PERP[0], TOMOBEAR2021[.00022476], USD[0.23] | | |
| 00673651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00673652 | Contingent | AVAX-20210924[0], AXS-PERP[0], BAND[20.25813149], BNB[7.89211069], BNB-PERP[0], BOBA[302.91215315], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-2021092400, BTC-PERP[0], ENJ[23793.48148175], ENJ-PERP[0], ETH[.26327852], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], ETHW[.26215382], FLOW-PERP[0], FTT[0.04720852], HNT-PERP[0], IOTA-PERP[0], KIN[2728099.95007883], LRC-PERP[0], LUNC-PERP[0], MATIC[1620.65861017], MEDIA[9.97033818], MER[607.80472095], MKR-PERP[0], NFT (369336972829474829/FTX Crypto Cup 2022 Key #21502)[1], NFT (364080004245195949/FTX AU - we are here! #946)[1], NFT (367199576401771955/FTX AU - we are here! #954)[1], NFT (392535665881363484/FTX EU - we are here! #154833)[1], NFT (399566651289881931/The Hill by FTX #4144)[1], NFT (449474757518118775/FTX EU - we are here! #21942)[1], NFT (477636842651855855/Montreal Ticket Stub #772)[1], NFT (532807035718710141/Netherlands Ticket Stub #391)[1], NFT (533634699472767359/FTX EU - we are here! #154784)[1], NFT (559012425211371428/FTX AU - we are here! #32777)[1], OMG[242.13775586], OXY[202.58131555], RAY[228.19791035], SHIB[26639442.99244363], SHIB-PERP[0], SHIT-20210625[0], SLRS[883.70824334], SOL[.00859387], SRM[107.37353326], SRM_LOCKED[42.64364908], STMX-PERP[0], SUSHI[10.12906384], SXP[151.93598681], UNI[2.02581297], USD[663.49], USDT[0.00070705], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | Yes | |
| 00673653 | | DOGE[1], KIN[2862529 2.10130942], MATIC[1] | | |
| 00673654 | | BTC[0], ETH[0], FTT[0.11958649], USD[0.00], USDT[0] | | |
| 00673656 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[-0.00000013], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00673660 | | SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00673661 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00673662 | | BIT[0.59047313], USD[0.00], USDT[0] | | |
| 00673668 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00673669 | | FTT[.0948], GST[9.1], NFT (486117423219192026/FTX Crypto Cup 2022 Key #12589)[1], TRX[.000378], USD[0.05], USDT[0] | | |
| 00673671 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00673674 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00673675 | Contingent | ALPHA[0.10977776], BNB[0.07653277], BTC[.26665], ETH[.4], ETHW[.4], FTM[0.10002755], LUNA2_LOCKED[0.00006429], LUNC[6], POLIS[9.998254], USD[6712.03] | | BNB[.072878], USD[1000.00] |
| 00673685 | Contingent, Disputed | ASD[10.398024], ASDBEAR[61987.22], ASDBULL[0.00001338], BEAR[87.536], DOGE-PERP[0], ETHBEAR[6789.67], TRX[.000003], USD[0.03] | | |
| 00673689 | | BTC-PERP[0], FIL-PERP[0], TRX[.000001], USD[0.12], USDT[9] | | |
| 00673692 | | CHZ[50], DOGE[.9937], ETH[.0009974], ETHW[.0009974], FTT[1.1497], MNGO[90], RUNE[30.196], SOL[0.46405065], USD[36.70] | | SOL[.45] |
| 00673693 | | BTC-PERP[0], C9[8.98309], FIL-PERP[0], FTT[0.03011296], HMT[.91906], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00673697 | | BTC[0], BTC-PERP[0], NFT (538983248289029939/The Hill by FTX #36649)[1], USD[0.27] | | |
| 00673698 | | BNB-PERP[0], BTC-PERP[0], ETH[0.00239868], ETHW[0.00239867], FTT[0.05099248], USD[-1.56], USDT[0.00001121] | | |
| 00673699 | | LUA[.02538], SOL[.00000001], TRX[.000778], USD[0.02], USDT[0.22431104], XRP[.5492] | | |
| 00673704 | | BTC[0.00001244], FTT[1.099981], OXY[.98119], SOL[.29], SRM[20], USD[2.18] | | |
| 00673705 | | BCH[.00058099], LTC[0], USD[0.00] | | |
| 00673706 | | ADA-20210924[0], AMC[.00019879], AMC-20210625[0], AXS-PERP[0], BULL[0.00006016], CAKE-PERP[0], ETHBULL[.00003486], ETH-PERP[0], MATIC-PERP[0], NFT (370497863018919348/FTX EU - we are here! #84294)[1], NFT (419416511953400217/FTX EU - we are here! #84449)[1], NFT (572909149437068251/FTX EU - we are here! #84383)[1], SOL-20210924[0], SOL-PERP[0], TRX[.000007], USD[0.01], USDT[0] | | |
| 00673709 | | BCH[.00084575], LTC[0] | | |
| 00673713 | | DOGE[4], TRX[.000001], USD[3.40], USDT[0] | | |
| 00673715 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[0], LINK-PERP[0], USD[4.80], USDT[0] | | |
| 00673716 | Contingent | APE-PERP[0], ASD[0.09923503], AXS[.1], AXS-PERP[0], BOBA-PERP[0], DMG[.02994], FTT[0.04320363], RAY-PERP[0], SOL[.00999], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.01], USDT[0.00000001] | | |
| 00673717 | Contingent | AVAX[.05439304], LUNA2[0.06826110], LUNA2_LOCKED[0.15927591], LUNC[14864], LUNC-PERP[0], RSR[90264.198], TRX[.000005], USD[0.00], USDT[3824.45669225], USTC-PERP[0] | | |
| 00673719 | | AVAX[.06410204], USD[1.45], USDT[0] | | |
| 00673727 | | FTT[0.20001551], STEP[450.9998855], USD[0.01], USDT[0] | | |
| 00673739 | | BTC[0.01056023], FTT[4.73053226], SRM[0], USD[0.00], USDT[81.16293559] | | BTC[.010459], USDT[79.601406] |
| 00673743 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], FTT[0.01543366], LUNA2[4.46845300], LUNA2_LOCKED[10.42639035], MATIC[0], NFT (351945254836247057/Magic Eden Pass)[1], SOL[131.78912391], USD[4.71], USDT[0] | | |
| 00673745 | | 1INCH[0.49999909], 1INCH-PERP[0], BNB[0.00064195], BNB-PERP[0], BTC[0.17525883], BTC-PERP[-0.17530000], ETH[0.00149699], ETH-PERP[0], FTT[433.595971], GST-PERP[0], HT[0], HT-PERP[0], SUSHI[0.33460000], SUSHI-PERP[0], TOMO[0.05621], TOMO-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[31188.30], USDT[.007957], XRP[0], XRP-PERP[0] | | USD[19873.58] |
| 00673748 | | ETH-PERP[0], USD[100.00], USDT[0] | | |
| 00673758 | | ATLAS-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00673766 | | BTC[.0036747], DOGE[1], EUR[0.03], TRU[1] | Yes | |
| 00673767 | | APE-PERP[0], COMP[0], ETH[0], ETHW[0], FTT[0.61240217], ICP-PERP[0], NFT (289294625464642931/FTX AU - we are here! #35699)[1], NFT (371638621428454602/FTX AU - we are here! #36355)[1], RAY[0.45954910], USD[0.00], USDT[0] | | |
| 00673773 | | USD[0.00], USDT[.0088] | | |
| 00673774 | | LUA[.0281], TRX[.000007], USDT[144.75859621] | | |
| 00673778 | | BRZ[0.00450115], USD[0.43], USDT[0.21630277] | | |
| 00673782 | | RAY[170.92734093], USD[6.10], USDT[0] | | |
| 00673786 | | USD[0.00], USDT[0.00293963] | | |
| 00673787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00026994], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.22026843], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00980403], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[61.29], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00673788 | | USD[2.41] | | |
| 00673792 | | ATLAS[160.65678736], DOGE[0], KIN[0.00000001], PUNDIX[0.00] | | |
| 00673793 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.00857425], XLM-PERP[0], ZIL-PERP[0] | | |
| 00673794 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00764344], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[4.7327125], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[0.80115288], DOGE-PERP[0], DOT-PERP[0], ENJ[.86325729], ENJ-PERP[0], ETH[0.00083566], ETH-PERP[0], ETHW[0.00083566], FLM-PERP[0], FTT[10.91366638], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KIN[79948.396], KIN-PERP[0], LINK[189.96498300], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.66637112], LUNA2_LOCKED[13.22153263], LUNC[152348.69], LUNC-PERP[0], MANA[53], MATIC[9.38337308], MATIC-PERP[0], NEAR-PERP[0], PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE[0.09776397], SAND-PERP[0], SHIB-PERP[0], SOL[0.00739938], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UBXT[0], USD[0.20], USDT[0.00597989], VET-PERP[0], WRX[0], XRP[0], XRP-PERP[0] | | |
| 00673798 | | BNB[6.03893892], USD[0.00], USDT[0.00000001] | | |
| 00673799 | | BTC[0], FTT[0.05285933], SAND-PERP[0], USD[-4.89], USDT[7.94064100] | | |
| 00673801 | | USD[0.00] | | |
| 00673802 | | BTC[0.00010497], BTC-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LRC-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI[0], SXP-PERP[0], USD[3.54], USDT[0] | | |
| 00673806 | | BEAR[1496.5], LTC[.00225171], USDT[.01845776] | | |
| 00673810 | | NFT (370280268566571594/FTX EU - we are here! #110651)[1], NFT (395612581251158262/FTX EU - we are here! #107947)[1], NFT (568153562489921479/FTX EU - we are here! #107505)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00673811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[67], APE-PERP[0], ASD-PERP[0], ATLAS[669.866], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.73], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00673813 | | ETH-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00673816 | | AAPL[.0082017], ALT-PERP[0], ATOM-PERP[0], AVAX[0.00043500], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[-2], BTC-PERP[-0.1], CRO[7], CRO-PERP[0], CRV-PERP[0], EDEN[.000329], ETC-PERP[0], ETH[0.00002000], ETH-PERP[-3.25], ETHW[.00002], FTM-PERP[0], FTT[155.030025], FTT-PERP[200], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.0075], MATIC-PERP[0], NEAR-PERP[0], NFT (399431457090790141/FTX EU - we are here! #93859)[1], NFT (404238926453053891/FTX EU - we are here! #115930)[1], NFT (462435243418763354/FTX EU - we are here! #93508)[1], RON-PERP[0], SAND[.00355], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.600004], UNI-PERP[0], USD[10885.35], USDT[0.00643828], YFI-PERP[0] | | |
| 00673817 | | USDT[0.03990291] | | |
| 00673820 | | BNBBEAR[0], FTT[0.01229379], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-20210625[0] | | |
| 00673821 | | BTC[0], USD[0.00], USDT[0] | | |
| 00673828 | | DOGE[449.49357057], TRX[1], USD[1.46] | | |
| 00673830 | | ETH-PERP[0], USD[0.96], USDT[0] | | |
| 00673834 | | ADA-PERP[0], ATLAS[14994.68], AUDIO[.7017], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDL-1.49], USDT[4.76940371] | | |
| 00673835 | Contingent, Disputed | DOGEBEAR[282811805], FTT[0.01328406], USD[0.00], USDT[0] | | |
| 00673836 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00673837 | Contingent | ADA-20210924[0], ALGO-20211231[0], ATLAS[0], AVAX-20210924[0], AVAX-20211231[0], BNB-20210924[0], BTC[0.04916708], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], DOGE-20210924[0], DOGE-20211231[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], FTT-PERP[0], HOT-PERP[0], LUNC-20210924[0], LUNC-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.00099104], SRM_LOCKED[.00918598], USD[1.27], USDT[0], XLM-PERP[0] | | |
| 00673839 | | BRZ[1500.92141712], BTC[0.01196701], ETH[.73895621], ETHW[.73895621], FIDA[26.7874], FTT[2.83425], RAY[16.24397], SOL[181.33109703], SRM[22.88086] | | |
| 00673840 | | GRT[24.82337895], RAY[4.51914582], REN[41.79069], SXP[12.2560195], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00673841 | | USDT[0] | | |
| 00673843 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00673844 | | ASD-PERP[0], BAO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.0988986], FTT-PERP[0], MTA-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[8.25783213], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[32.63], USDT[2.46003694] | | |
| 00673845 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GRT[0], ICP-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000047], TRX-PERP[0], USD[0.00], USDT[0.00084008] | | |
| 00673852 | Contingent | BTC-PERP[0], NFT (550908670225077132/Monaco Ticket Stub #484)[1], NFT (557898829123503330/Baku Ticket Stub #711)[1], SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.00] | Yes | |
| 00673855 | | AKRO[1], BTC[.19875864], DENT[1], ETH[1.48814987], RSR[1], TRX[1], USDT[0], XRP[12636.65485162] | Yes | |
| 00673859 | | SOL[0], USD[1.73], USDT[0] | | |
| 00673860 | | APE[1265.71498], BTC[0.00004570], ETH[1.05425572], ETHW[1.05425572], USD[0.17] | | |
| 00673861 | Contingent | BNB[0.00988033], BTC[2.00006313], CEL[0.02406898], ETH[0.00005231], ETHW[0.00005231], FTT[556.85625258], LUNA2[20.69883362], LUNA2_LOCKED[48.29727844], MATIC[320.4870592], SOL[0.00327570], TRX[4458.1131685], UNI[0.01544327], USD[5376.43], USDT[9386.68410445] | | MATIC[320] |
| 00673862 | | FTT[.09848223], NFT (307910340112984291/FTX EU - we are here! #285020)[1], NFT (556131132753032045/FTX EU - we are here! #285011)[1], TRX[0.00095678], USD[0.45], USDT[0.00478220], USDT-PERP[0] | Yes | |
| 00673863 | | BTC-PERP[0], ETH[0.0034414], ETHW[.0003414], OXY-PERP[0], SOL[.04352532], USD[0.00], USDT[0] | | |
| 00673866 | Contingent | LUNA2[0.02696722], LUNA2_LOCKED[0.06292352], LUNC[5872.17], NFT (326990338362878171/FTX EU - we are here! #261193)[1], NFT (344517462083274003/FTX EU - we are here! #261221)[1], NFT (523245424550035775/FTX EU - we are here! #261273)[1], USD[0.43] | | |
| 00673867 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUA[.055175], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO[.00551981], TRX[.000001], USD[1.10], USDT[5.13438063] | | |
| 00673869 | | BTC-PERP[0], FTM-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00039241] | | |
| 00673874 | | ALGO-PERP[0], BNB[0], BNT[0], BTC[0], COPE[0], DOGE[0], ETH[0], LINK[0], LTC[0], RUNE[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 00673880 | | FTT[5.49905], USD[0.41] | | |
| 00673881 | Contingent | FIDA[.00133], FTT[0], INDI_IEO_TICKET[1], LUNA2[44.00364083], LUNA2_LOCKED[102.6751619], MATIC[1.1], OXY[.915766], RAY[.98572525], SOL[2.6076155], SRM[3.15556453], SRM_LOCKED[24.08443547], TRX[0.00001], USD[0.92], USDT[0] | | |
| 00673882 | | ADA-PERP[0], BNB-PERP[0], USD[2.58] | | |
| 00673883 | | CHZ[89.982], ETH[.0009706], ETHW[.0009706], FTT[.89982], KIN[9850], TRX[.000001], USD[0.84], USDT[2.42811256] | | |
| 00673884 | | USD[1.13] | | |
| 00673887 | Contingent | LUNA2[0.35346107], LUNA2_LOCKED[0.82474251], LUNC[76966.893542], SLP[310], TRX[.00002], USD[0.01] | | |
| 00673894 | | USD[0.00], USDT[0] | | |
| 00673897 | | BTC-MOVE-20210628[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], DOGE-PERP[0], ROOK-PERP[0], SXP[.099905], SXP-PERP[0], TRX[.000001], USD[-0.51], USDT[0.54124248], XRPBULL[6258.4534605], XRP-PERP[0] | | |
| 00673898 | | ATLAS[157655.012], TRX[.000028], USD[0.36], USDT[0.00964800] | | |
| 00673899 | | ATLAS[3330], USD[0.48], USDT[0] | | |
| 00673900 | | BNB[6.10383586], BTC[7.16243218], DOGE[5358902.8040725], ETH[406.66686991], ETHW[406.66686991], FTM[3980.10191617], FTT[16.1884605], HMT[9887.414896], SUSHI[.09939], TRX[.498], USD[9.64], USDT[0.00000003], XRP[1205.41] | | |
| 00673906 | | ATOM[.3], BNB[.87314887], BTC[0], BTC-PERP[0], DYDX[9.99557775], ETH[0], ETHW[0.62572119], EUR[1987.86], FTT[25.37832024], HOT-PERP[0], HXRO[794.62173158], LINK[46099523], MATIC[.89017343], MATIC-PERP[0], REN[1250.47216373], SAND[200], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[13.99734], STEP[1196.55153575], TRX-PERP[0], USD[0.00], USDT[0.83669532] | | |
| 00673918 | | BAO-PERP[0], CREAM-20210326[0], CREAM-PERP[0], USD[0.01], USDT[0] | | |
| 00673919 | Contingent | ETH[0], FTT[0.06892275], MER[.019728], SNY[.3], SRM[0.03482346], SRM_LOCKED[.14832432], TRX[.000006], USD[0.29], USDT[0.00000270] | | |
| 00673925 | | SOL[.00028023], TRX[.000002], USD[0.00], USDT[0] | | |
| 00673926 | | NFT (300687909560592833/FTX EU - we are here! #63)[1], NFT (350057675278166586/FTX EU - we are here! #65)[1], NFT (541166913314899670/FTX EU - we are here! #64)[1] | Yes | |
| 00673930 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTT[0.00095078], USD[0.07], USDT[0], XRP-PERP[0] | | |
| 00673935 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00673936 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00673939 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], MATIC-PERP[0], ROOK-PERP[0], TRX[.000001], USD[2.63], USDT[1.07000001] | | |
| 00673940 | | APE[107.3], BTC[1.937708], DOGE[197.42435742], EGLD-PERP[0], FTT[4.999], RAY[0], USD[93.00] | | |
| 00673941 | | USD[0.00] | | |
| 00673944 | | BTC[.0035], DODO[109.3], ETH[.005], ETH-PERP[0], ETHW[.005], FTT[10.5], TRX[1030.8099867], USD[1097.02] | | |
| 00673945 | | TRX[.000003], USDT[0] | | |
| 00673946 | | MATIC[1.1], USD[0.00] | | |
| 00673948 | | AAVE[0], BAO[7], DOGE[354.26818788], EUR[0.00], FTT[0], KIN[3], PUNDIX[0] | Yes | |
| 00673951 | | BNB[0], BTC[0], ENS[0], ETH[0], ETHW[0.00052218], LINK[0], MANA[0], SOL[0.05158700], TRX[0], USD[1521.12], USDT[0.00000001] | | |
| 00673952 | | BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], COPE[.4603], DOGE[2], TRX[.000004], USD[0.09], USDT[0] | | |
| 00673955 | Contingent | AAVE[0.00147387], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AMZN[.00000001], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT[.03793574], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.09000105], AVAX-PERP[0], AXS[26.90708882], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB[0.51044830], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00001429], BULL[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CVC-PERP[0], CVX[25.58201088], CVX-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[4.05856457], DOGEBULL[0.00000001], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[8.57061897], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00091140], EUR[0.00], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[26.08376988], FTT-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.04171480], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00378380], LUNA2_LOCKED[0.00882888], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATH-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA[0], OKB[0], OKB-0325[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[67.85023080], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00930606], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.02086141], SRM_LOCKED[.28563199], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.59252092], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[3.89], USDT[0.00604349], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | Yes | SUSHI[.591899] |
| 00673956 | Contingent | BNB[.00000001], ETH-0325[0], ICP-PERP[0], RAY[0], SRM_LOCKED[.05356747], USD[0.00], USDT[0.00000006] | | |
| 00673957 | | USD[0.00] | | |
| 00673960 | | BTC[0], COPE[.98926025], DAI[12.97187969], ETH[0], EUR[0.00], FTT[25.295193], OXY[.71454], SRM[.78932676], STEP[.00419145], SUSHI[.47112], USD[0.00], USDT[0] | | |
| 00673961 | Contingent | DOGEBEAR[5090946600], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061], USD[.01], USDT[205.12434167], XRP[500.419], XRPBULL[485.51734] | | |
| 00673963 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1500.56670955], FTT-PERP[0], GRT-PERP[0], IMX[612.704994], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.65248076], SRM_LOCKED[434.62823989], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDL-1.35], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 00673964 | | REAL[.044938], USD[0.00], USDT[0] | | |
| 00673968 | | BTC[0], ETH[0.00500000], ETHW[0], KIN[1], RSR[0], TRX[1.000002], UNI[0], USD[0.00], USDT[0] | | |
| 00673972 | | TRX[.000003], USDT[0.01106400] | | |
| 00673977 | Contingent | AAPL[.009836], ALT-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-20210326[0], CHZ-PERP[0], DENT[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.07423879], FTT-PERP[0], LINA[0], LINA-PERP[0], LUNC-PERP[0], MAPS[0], NFLX[.0099672], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.01257507], SRM_LOCKED[.09687356], SRM-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00995082], TSLAPRE[0], USD[5086.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[114.14591254], XRP-PERP[0] | | |
| 00673979 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00673981 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210309[0], BTC-MOVE-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOGE[4.97837933], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LTC[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000001] | | |
| 00673982 | | EUR[10.00] | | |
| 00673985 | Contingent | BTC[0.00005700], DAI[.00000001], DENT[1], ETH[0.00000005], FTT[0.12524007], LUNA2[0.00009384], LUNA2_LOCKED[0.00021896], MTA[.76227626], NFT[3884413579289270257FTX Crypto Cup 2022 Key #9115](1], NFT [430268959924884510/The Hill by FTX #27568](1], RSR[1], TRX[.01341], USD[0.05], USDT[0.00000002], USTC[.013284] | | |
| 00673986 | Contingent | EUR[0.01], FTT[0], RUNE[192.7270165], SNX[94.2743975], SOL[.00362524], SRM[533.07790834], SRM_LOCKED[9.20659051], USD[0.88], USDT[0] | | |
| 00673987 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 00673993 | | TRX[.000001], USD[5.21], USDT[.005] | | |
| 00673994 | | ATOM[20.996466], ATOM-PERP[0], BICO[1388.98537], BTC[0], FTT[0.09852400], ICP-PERP[0], QI[51980.1219], SOL[1.21344994], TONCOIN[0.03669057], TRX[.000232], USD[145.07], USDT[0.00000042] | | |
| 00674003 | | MATIC[1.1], USD[0.00] | | |
| 00674004 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0.03172714], MAPS-PERP[0], RAY-PERP[0], RUNE[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000135] | | |
| 00674010 | | BTC-PERP[0], BULL[0], DOGEBEAR2021[0], FTT[0], USD[0.00], USDT[0] | | |
| 00674013 | | ADAHALF[0.00000080], AXS[.298578], BTC[0.00009751], FTM[.9775], GBP[0.53], HNT[.294096], LINK[.192314], LRC[1.94114], MANA[.99064], MATIC[9.9514], SOL[.0097066], TRX[.00003], UNI[.088128], USD[22.92], WBTC[0.00009807], XTZHALF[0.00000608] | | |
| 00674016 | Contingent | BNB[0], BTC[0.00020038], ETH[0], ETHW[164.57928109], FTT[150.16980678], SRM[4.90980367], SRM_LOCKED[119.87545103], USD[0.18], USDT[66.29551193] | | USDT[66.24724] |
| 00674018 | | SUSHI[.0099], USDT[12.69175] | | |
| 00674019 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[2.51], XTZ-PERP[0] | | |
| 00674025 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.54226024], ETH-PERP[0], ETHW[1.54203854], FIDA-PERP[0], FTM-PERP[0], FTT[36.27895598], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MOB-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[10.01678677], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000200], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[248.45], USDT[1.05086469], XAUT[0], XAUT-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00674027 | | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], USD[0.31], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00674029 | Contingent | COPE[0], FIDA[.0079445], FIDA_LOCKED[.03263809], FTT[0.00083222], RAY[0], RAY-PERP[0], SRM[.00153258], SRM_LOCKED[.01427999], USD[0.43], USDT[0] | | |
| 00674033 | | USD[0.00] | | |
| 00674034 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], EOS-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00674040 | | USDT[0], XRP[0] | | |
| 00674042 | | ETH[0], TRX[.000002], USD[1.94], USDT[.001413] | | |
| 00674049 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 00674055 | | MATIC[1.1] | | |
| 00674058 | | BNB[0], KIN[0], USD[0.20] | | |
| 00674061 | | MAPS[.9905], TRX[.000005], USD[0.01], USDT[6.66082922] | | |
| 00674065 | | ADA-PERP[0], BTC[.00000081], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.48] | | |
| 00674067 | | MER[5], USD[0.32], USDT[0.00968175] | | |
| 00674069 | | DOGE[.057], MAPS[51.9499], OXY[13.9902], USD[2.02], USDT[.95006448] | | |
| 00674070 | | BNB[.0000001], BNBBULL[0], BTC[.00000073], DOGEBULL[0], ETHBULL[0], FTT[0], USD[0.05], USDT[0] | | |
| 00674071 | | EUR[0.00], USD[0.00] | | |
| 00674072 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0095], BTC[0], BTC-PERP[0], COPE[.592355], ETH[.00046632], ETH-PERP[0], ETHW[0.00046632], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.0152189], SOL-PERP[0], USD[0.00], USDT[.000355], XAUT-PERP[0] | | |
| 00674077 | Contingent, Disputed | ALGOBULL[85.636], USD[0.00], USDT[0] | | |
| 00674079 | | KIN[7410], USD[0.01] | | |
| 00674082 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LDO-PERP[0], MAPS-PERP[0], MINA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.0001], USD[0.04], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00674083 | | BTC[0.00048113], FTM[20], FTT[.16139473], LINK-PERP[0], LUNC-PERP[0], MANA[17.53262965], SHIB[36467.1.28689909], TRX[.000001], UNI[2], USD[0.00], USDT[0.00000001] | | |
| 00674084 | | EUR[10.00], FTT[2.39882], SOL[.79477388], USD[70.57], USDT[34.64230628] | | |
| 00674086 | | ETH[.00020372], ETHW[.00020372], USD[0.03], USDT[0.00000992] | | |
| 00674088 | | ETH[.00094395], ETH-PERP[0], ETHW[.00094395], TRX[.971001], USD[0.02], USDT[1.47374639] | | |
| 00674093 | | BCHBULL[6.232596], BTC[0], EOSBULL[540.49138], FTM-PERP[0], GRT[.9992], GRTBULL[.0913], KIN[9998], LINA[20], LTCBULL[3.479304], MATICBEAR2021[154.06918], MATICBULL[.051791], MATIC-PERP[0], REN[.998], RUNE-PERP[0], SUSHIBEAR[119987600], SXP[.09538], SXPBULL[16.797234], THETABEAR[152969400], TRXBULL[6.805416], USD[0.09], XTZBULL[.002] | | |
| 00674094 | | USD[0.00], USDT[0] | | |
| 00674095 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[9.63], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0.60375640], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[17.04191901], SRM_LOCKED[.03945187], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-1.13], USDT[45.48185660], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00674096 | | BNB[.0095], USD[0.00] | | |
| 00674098 | | FTM[3.58179060], FTT[0], USD[0.00], USDT[0] | | |
| 00674100 | | MAPS[0.78688056], USD[0.43] | | |
| 00674101 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.28], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00674102 | | BNB[.00000001], TRX[.000811], USD[0.00], USDT[5.94242755] | | |
| 00674104 | | BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[-0.73], USDT[1.2] | | |
| 00674106 | | FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00674107 | | 1INCH-PERP[0], ALCX[0], ALGO-20211231[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[5.00040171], ATOM-PERP[0], AVAX[0], BAND-PERP[0], BNB[0], BTC[0.42774086], BTC-PERP[0], CEL-PERP[0], CRV[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.52271063], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[0.07931916], FTT-PERP[0], GMT-PERP[0], GRT[0.97065217], GST-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (448240545183445380/The Hill by FTX #35538)[1], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[9628.85787473], SKL-PERP[0], SOL[0.00456600], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.99392], USD[24191.36], USDT[0.00000001], USTC[0] | Yes | |
| 00674109 | Contingent | ETH[0], FTT[2.71407902], MATIC[0], PAXG[0], SOL[0], SOL-PERP[0], SRM[.10779889], SRM_LOCKED[.08159416], TRX[0.00001850], USD[0.00], USDT[212.81641463] | | TRX[.000018] |
| 00674114 | | MOB[25.03] | | |
| 00674115 | | USD[0.00], USDT[0] | | |
| 00674116 | | BNB[0.01099799], LINA[0], MAPS[0], OXY[0], USD[0.00], USDT[0.00000001] | | |
| 00674117 | Contingent | AAVE[.000965], BTC[0], C98[102.9865], CEL[.04809], ETH[0.00016028], ETHW[0.00016028], FTT[.00000025], MATIC[5.673125], SOL[.0073072], SRM[1.77524085], SRM_LOCKED[308.48115915], STEP[49873.612322], TRU[.936025], TRX[.000783], USD[0.09], USDT[0.00000001], XRP[.435] | | |
| 00674121 | Contingent | ANC-PERP[0], LUNA2[0.01039837], LUNA2_LOCKED[0.00326287], LUNC[304.49912608], MAPS[.91706], USD[-0.01], USDT[0] | | |
| 00674122 | | USDT[0] | | |
| 00674124 | Contingent | BTC[0.21251094], ETH[1.46638343], ETHW[1.26393275], FLUX-PERP[0], FTM[204.99379643], FTT[150.0945069], LINK[72.05773472], LUNA2[.00066243], LUNA2_LOCKED[171.7661387], LUNC[18.32648959], LUNC-PERP[0], MDEX[571.93271548], NFT (303463519544755538/The Hill by FTX #4965)[1], NFT (424393452659598305/Hungary Ticket Stub #452)[1], NFT (432272746384357688/Austria Ticket Stub #872)[1], NFT (472278793226836723/FTX Crypto Cup 2022 Key #2148S)[1], RAY[77.95574059], SOL[.00434139], SRM[103.85012599], SRM_LOCKED[1.24304216], SWEATI[10114.55540098], TRX[7.001962], USD[1973.53], USDT[168.99321194], XRP[1504.22315454] | Yes | |
| 00674127 | | OXY[2.99943], TRX[.000001], USD[0.00], USDT[1.92817053] | | |
| 00674131 | | FTT[0], NFT (340805855483023053/FTX EU - we are here! #22746)[1], NFT (415957622744555093/FTX EU - we are here! #22834)[1], NFT (462303756516565651/FTX EU - we are here! #43575)[1], NFT (463773873148666410B/The Hill by FTX #6733)[1], NFT (504227712345717215/FTX EU - we are here! #22654)[1], NFT (523245789088401931/FTX Crypto Cup 2022 Key #19074)[1], NFT (540642375640174547/FTX AU - we are here! #43627)[1], OMG-PERP[0], USD[0.02], USDT[0] | | |
| 00674132 | | BTC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00674137 | | ETH[.00000001], FTT[0.00011797], KIN[5009229.6], MAPS[372.92913], OXY[1246.87019], PORT[247.57], STEP[499.905], USD[0.32], USDT[0] | | |
| 00674142 | | USD[0.00], USDT[.006284] | | |
| 00674149 | Contingent | GALA[79.9848], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099431], USD[0.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00674150 | Contingent | AAVE[30.77015385], ALCX[8.76601229], ALPHA[5918.05655488], AUDIO[1043], BTC[0.22022492], CAD[0.00], DYDX[1194.200081], EDEN[10040.0128145], ETH[8.08001747], ETHW[8.08001747], FIDA[2131.11896445], FIDA_LOCKED[7.19828577], FTM[ 40277763], FTT[151.16275507], GRT[3871.036035], LUNA2.54 0698425], LUNA2_LOCKED[126.1630632], LUNC[574.18012225], MATH[15000.0576175], MATIC[5270], MNGO[16770.0582], PSY[21132.015505], RAY[531.92720445], REN[23703.09471], RNDR[652.301076], RUNE[.008831], SRM[4612.047053], SRM _LOCKED[16.82293876], USD[1239.31], USDT[0.06207822], YFII.000002S], ZRX[6240.013075] | | |
| 00674151 | | USDT[0] | | |
| 00674152 | | BTC-PERP[0], LOOKS[.9328], LOOKS-PERP[0], SOL-PERP[0], USD[0.04], USDT[.002777] | | |
| 00674153 | | EOSBULL[.94585], SXPBULL[11.86605956], TRX[.1204], USD[0.05] | | |
| 00674156 | Contingent | APE-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00021466], ETH-PERP[-0.00599999], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[3.82625458], LUNA2_LOCKED[8.92792736], LUNC-PERP[0], MATIC-PERP[0], NFT (347734293519634575/Japan Ticket Stub #1138)[1], NFT (390525568633526620/FTX AU - we are here! #44341)[1], NFT (391477753824740232/FTX Crypto Cup 2022 Key #3843)[1], NFT (414903557500899390/FTX EU - we are here! #24712)[1], NFT (481408837843440991/FTX EU - we are here! #24771)[1], NFT (499126687394683855/FTX EU - we are here! #255140)[1], NFT (514886809053344263/FTX AU - we are here! #44323)[1], PEOPLE-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[6306.84], USDT[1.98000000] | | |
| 00674160 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00674162 | | DAI[.00000001], ETH[0], FIDA[0], SOL[0], USD[0.00], USDT[0] | | |
| 00674164 | | ATLAS[3.91668], BIT[23], BTC[0.00340000], CHR[57.97815], DFL[359.95926], ENS[13.63], ETH[0.09411275], FTT[17.99903], GALA[129.9612], GMT[299.9612], LTC[.0008], LUNC-PERP[0], SHIB[97819], SLP[2569.658], SOL[.00694319], TOMO[.08334], TRX[.000001], USD[7.11] | | |
| 00674165 | | BRZ[0], FTT[0.00000007], USD[0.00], USDT[0] | | |
| 00674166 | Contingent | AMPL[0.00805333], BNB[.0097625], BTC[0.00009425], ETH[0.00082909], ETHW[0.00082909], FTT[.1101311], IND[.IEO_TICKET[1], MATIC[1.59], SRM[1.47717296], SRM_LOCKED[10.76282704], TRX[.000001], USD[0.00], USDT[0] | | |
| 00674167 | | ALGO-PERP[0], APT-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00054731], FTM-0930[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[2.100336], UNI-PERP[0], USD[0.46], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00674171 | | FTT[25], TRX[0], USD[0.00], USDT[0] | | |
| 00674172 | | USD[8.77] | | |
| 00674173 | | BTC[0], FTM_1715137], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00674174 | | 1INCH[375], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[50], AUDIO[999.953925], AUDIO-PERP[0], AVAX[75], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.1079727], BNB-PERP[0], BTC[0.35045259], BTC-PERP[0], CELO-PERP[1250], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.50000000], ETH-PERP[0], ETHW[0], FTM[.6173814], FTM-PERP[0], FTT[50.00000270], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GOG[3000], GRT[3750], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[1], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[325], NEO-PERP[0], ONE-PERP[35000], OP-PERP[0], PROM-PERP[0], RAY[375], RAY-PERP[0], REEF-PERP[0], REN[3750], REN-PERP[0], RNDR-PERP[0], ROOK[39.78760957], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[375], SAND-PERP[0], SNX[500], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[375], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[1060.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00674178 | | BTC[.00026659], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], PAXG-PERP[0], ROSE-PERP[0], USD[9.79], ZIL-PERP[0] | | |
| 00674181 | | ATLAS[80251], EUR[32.00], POLIS[2019], USD[0.04], USDT[0.00649531] | | |
| 00674182 | Contingent | BNB[0.00000001], CTX[0], DOGE[0], ETH[0], FTT[0.08399297], GT[0], LUNA2[0.00208854], LUNA2_LOCKED[0.00487326], LUNC[0], MATIC[0], OMG[0], RAY[0.33434456], SHIB[0], SOL[0.02811519], TRX[0.00581000], USD[0.00], USDT[0_XPLA[5.782393] | | |
| 00674188 | | BNB[.00195717], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00037618], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00002800], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 00674189 | Contingent | ETH[.15030707], ETHW[.15030707], OXY[1793893.12977063], OXY_LOCKED[8206106.87022937], USD[1.28] | | |
| 00674191 | | BCHBULL[9.687999], CHR[.82287], KIN[29161.72222], SAND[.11352], SHIB[31903], USD[738.86], USDT[0] | | |
| 00674192 | | AAVE[.0829449], AMPL[18.43212269], AURY[24.15108849], BNB[.009], COMP[.02298974], ICP-PERP[0], NFT (290962863610428753/FTX AU - we are here! #37211)[1], NFT (488331799782823457/FTX AU - we are here! #37347)[1], SUSHI[.1996675], TRX[.000001], USD[209.87], USDT[20.37779126] | | |
| 00674195 | | BNB[.008991], BTC[0.00449962], ETH[.03499712], ETHW[.03499712], TRX[.000001], USD[3.21], USDT[513.58416279] | | |
| 00674198 | | USDT[0] | | |
| 00674200 | | FTT[0.22510102], TRX[.000005], USD[1.22], USDT[0] | | |
| 00674202 | | CRO[253.07890479], FTT[.1], GOG[59.9886], POLIS[8.098461], USD[0.00] | | |
| 00674203 | | CEL[.0187298], EUR[0.00], USD[0.00], USDT[.00507555] | | |
| 00674204 | | ATLAS[0], BAT[0], BNB[0.00000523], CHZ[0], ENJ[0], ETH[0], FTM[0], MAPS[0], OXY[0], REN[0], SKL[0], SOL[0.00011633], SRM[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00674206 | | FTT[0.00325027], USD[0.00], USDT[0] | | |
| 00674208 | | AAVE-PERP[0], ADA-2001062S[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000003], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], JOE[.00000011], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.14], USDT[0.00010035], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00674210 | | ATLAS[0.402], TRX[.000001], USD[0.00] | | |
| 00674214 | | 1INCH[0], BNB[0], CHZ[0], DOGE[0], ENJ[0], FRONT[0], FTM[119], GRT[0], HGET[0], KIN[0], MATIC[0], REN[0], SHIB[0], SLP[25.05793668], SOL[0], USDT[0.00004092] | | |
| 00674217 | | BTC[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[3.25], USDT[0.00143639] | | |
| 00674221 | Contingent | AGLD[240], BABA[1], BIL[1], EDEN[230], ENS[20], FIDA[101.08928583], FIDA_LOCKED[24562601], FTT[70.12867138], FTT-PERP[0], MATIC[1200.335], OXY[90], PEOPLE[600], SOL[6.40632786], USD[1547.50], USDT[0.03676416] | | |
| 00674222 | | FTT[.097815], USD[0.01], USDT[0] | | |
| 00674223 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BTC[.000024], BTC-PERP[0], BULL[0], ELLD-PERP[0], ETHBULL[0.00055872], ETH-PERP[0], ETHW[0.00062000], FTM[.00000033], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[64.91675515], LUNA2_LOCKED[539.1715354], LUNC[3.78120581], LUNC-PERP[0], MATIC[.00000001], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[.00165003], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[54.2125703S], SRM_LOCKED[555.93004048], SRM-PERP[0], SUSHI-PERP[0], SXP[0], TRX[.000002], UNI[.00000001], USD[0.00], USDT[0], XTZBULL[8.704], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00674224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[.00127951], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.75], USDT[0.00000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00674227 | | DYDX[.092228], ETH[0], FTT[0.17456647], MATIC[4.7965], SAND[4147.90709], SOL[.009379], USD[4.03], USDT[0] | | |
| 00674229 | | AUDIO[11.99244], BTC[.00063853], LINK[.999685], TRX[.000003], USDT[0.00004398] | | |
| 00674232 | | BTC-MOVE-2021022S[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SLP-PERP[0], USD[2.80], USDT[0] | | |
| 00674235 | Contingent | ADABULL[0], BTC-PERP[0], ETH-PERP[0], FTT[911.64283315], SRM[11.35897523], SRM_LOCKED[143.94437688], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00674237 | | APT-PERP[0], USD[0.00], USDT[21.95985638], WAVES-PERP[0] | | |
| 00674238 | | BTC[.0163], COPE[.83757375], FTT[0.09275691], MEDIA[.0087365], OXY[.74583035], RAY[.00000001], RAY-PERP[0], SHIB[89639.3], TRX[.0735875], USD[1.09], USDT[0.00000001] | | |
| 00674239 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0561], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.63600571], ETHW[2.63600571], FTT[388.596362], FTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[16.00181989], LUNA2_LOCKED[0.00424642], LUNA2-PERP[0], LUNC[.0075198], LUNC-PERP[0], SAND-PERP[0], SHIB[35200000], SHIB-PERP[0], SOL[4.10751452], TRX[.000778], TRX-PERP[0], USD[587.20], USDT[6.12506603], USTC[.25761], USTC-PERP[0] | | |
| 00674241 | | SOL[0], USDT[0.00000001] | | |
| 00674242 | | LUA[.01557], USDT[0.02539564] | | |
| 00674244 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.053701], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.36], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[20000], LUNC-PERP[0], MANA-PERP[0], MATH-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[4.8882139?], SRM_LOCKED[30.1457057?], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[1.49], USDT[4999.44546295], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], YGG[.98516], ZIL-PERP[0] | | |
| | | MAPS[57.9594], OXY[70.9503], PORT[131.71668687], TRX[.000008], USDT[0.13523200] | | |
| 00674255 | Contingent | AMPL[0], ETH[0], ETH-PERP[0], FTT[25], LUNA2[3.17992017], LUNA2_LOCKED[7.41981373], LUNC[204.7], NFT (424796120685939257/FTX EU - we are here! #285141)[1], NFT (430129970489034410/FTX EU - we are here! #285135)[1], TRX[.000788], TRYB[0], USD[14.22], USDT[0] | | |
| 00674256 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00002417] | | |
| 00674257 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00674258 | Contingent | AXS[.00668], BOBA[.03384], ETH[.00098018], ETHW[.00037778], LOOKS[.7662], SRM[.96463814], SRM_LOCKED[5.03536186], USD[0.41] | | |
| 00674259 | | BTC[.0002567], ETH[0], EUR[0.00], KIN[21371108.00000001], USD[0.30], USDT[0], XRP[.5084] | | |
| 00674262 | | SOL[0], UBXT[0], USD[5.00] | | |
| 00674266 | Contingent | FTT[.0953385], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056749], LUNC-PERP[0], NFT (396821798831297826/FTX EU - we are here! #56788)[1], NFT (450835387015512435/FTX EU - we are here! #56654)[1], NFT (473031215356035511/FTX EU - we are here! #56677)[1], SOL-PERP[0], SRM[.36486069], SRM_LOCKED[2.63513931], USD[0.00], USDT[0], XRP[.770279] | | |
| 00674271 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.18091811], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], ETH[1.11606853], ETH-PERP[0], ETHW[1.11557448], FTT[40.54613356], FTX-PERP[0], LTC-PERP[0], MATIC[556.92476703], OXY[112.89439], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[1.22], USDT[0.79343530] | | BTC[.1], ETH[.1] |
| 00674272 | | FTT[0.01618349], MAPS-PERP[0], OXY[.9776], OXY-PERP[0], USD[0.00], USDT[119.97904583] | | |
| 00674277 | | FTT[0.00000001], NFT (462499490466583182/The Hill by FTX #578)[1], USD[0.00], USDT[0] | | |
| 00674278 | | ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[5.32776496], ETH-PERP[0], FIL-PERP[0], FTT[25.85345578], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.477558], TRX-PERP[0], USD[0.00], USDT[3.59256418], XLM-PERP[0], XRP-PERP[0] | | |
| 00674280 | | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BLT[.5792364], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000018], TULIP-PERP[0], USD[0.00], USDT[0.10525241] | | |
| 00674282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.43244309], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000797], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00674288 | | FTT[.0000026], POLIS-PERP[0], TRX[.000021], USD[0.00], USDT[0] | | |
| 00674289 | | FTT[25.29810570], RON-PERP[0], TRX[.000094], USD[0.00], USDT[413.43788387] | | |
| 00674291 | | TRX[.000001] | | |
| 00674295 | | DOGE[.988695], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK[.099335], LTC-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.01], USDT[.75314] | | |
| 00674296 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-1.82], USDT[1.87] | | |
| 00674297 | | ATLAS[8.348], USD[0.00], USDT[59.19432670] | | |
| 00674299 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00674310 | | AVAX[0], AVAX-PERP[0], BTC[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000042], VETBULL[0], XRP[0] | | |
| 00674314 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], USD[.09], USDT[.005797], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00674316 | Contingent | AUD[2158.73], BTC[0.00686745], ETH[0.00134409], ETHW[0.04065369], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0038493], UNI[0], USD[-79.77] | | |
| 00674319 | | TRX[.130003], USD[0.22] | | |
| 00674323 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[2888.70912998], APE-PERP[0], ATLAS[1069.8746], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[41.77366026], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[10820.16083748], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[1.99962], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[88482.79114190], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], ONT-PERP[0], OP-PERP[0], QI[2560], RAY-PERP[0], RSR[234.25336178], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.33525995], SOL-PERP[0], SOS[4370000], SPELL[3981.97186326], SRM-PERP[0], SUSHI-PERP[0], SXP-0930[0], UNI-PERP[0], USDt[-1.70], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00674324 | | ASD[0], BTC[0], DMG[0], DOGE[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00674330 | Contingent | ALICE[1000], BAT[7000.085], BTC[5.20691853], CHR[19004.126115], CHZ[13700], CRO[20000], CRV[2500.0075], DOGE[20000], DOT[800], FTM[78.63511500], ETHW[59.00006500], FTM[106488.378], FTT[153.28816588], LINK[1000.005], LINKBULL[215354.5812], LRC[10000.05], LUNA2[201.7834042], LUNA2_LOCKED[470.827943], LUNC[1999.13959505], MANA[3000.005], MATIC[38240.2017], MATICBULL[150000.3251455], MINA-PERP[10000], SOL[100.00036995], SRM[40001], STEP[20000.1], USDI-5942.691, USDT[0], WAVES[1000.5025525], XRP[20000] | | |
| 00674331 | | MAPS[.922], USD[0.00], USDT[0] | | |
| 00674332 | | KIN[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00674335 | | ETH[0], FTT[0.00008550], USD[0.01] | | |
| 00674336 | | BTC[0], LINA[100], USD[0.00], USDT[0.05677046] | | |
| 00674337 | | ETC-PERP[0], ETH[0], NFT [328558001047117642/FTX EU - we are here! #45564][1], NFT [366388623001359076/FTX EU - we are here! #45777][1], NFT [545888365906970833/FTX EU - we are here! #45732][1], ONT-PERP[0], USD[0.00], USDT[0] | | |
| 00674341 | | BNB[.009978], FTT[0.06821904], KIN[1511.5], TRX[.500024], USD[0.00], USDT[.0829065] | | |
| 00674343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[.0000285], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[19.9867], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[104.930175], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.49922181], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.17], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00674344 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], FIL-PERP[0], GLMR-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-20210326[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000778], USD[1.00], USD[0.00872002], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00674345 | | 0 | | |
| 00674348 | | TRX[.000001], USDT[10] | | |
| 00674349 | | ATOM-PERP[0], ETH-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00674350 | | TRX[.000004], USD[0.00], USDT[0.00000002] | | |
| 00674356 | | ETH[0], TRX[.000002], USD[0.00], USDT[0.19245661] | | |
| 00674362 | | DYDX-PERP[0], ETH[.159], FLOW-PERP[0], FTT[0.04197939], ICP-PERP[0], NFT [443915733971008826/The Hill by FTX #21715][1], OP-PERP[0], USD[0.01], USDT[0.23696448] | | |
| 00674370 | | ATLAS[0], FTT[0.04837415], GOG[0], MAPS[0], NFT [310903121804000136/FTX EU - we are here! #22771][1], NFT [355933839125708788/FTX EU - we are here! #22718x][1], NFT [499647125416366056/FTX EU - we are here! #227328][1], SOL[0], SRM-PERP[0], TRX[1.92045751], USD[-0.07], USDT[0] | | |
| 00674375 | | BTC[0], USD[0.00] | | |
| 00674376 | | EUR[0.00], FTT[5.82822984] | | |
| 00674377 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.19848], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00445504], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.0087992], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00096903], ETH-PERP[0], ETHW[.00096903], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[.067244], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.00001998], PEOPLE-PERP[0], PERP-PERP[0], RAY[7.26271586], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.45181392], SRM_LOCKED[.84240991], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1619.63], USDT[3609.89975000], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00674379 | | ADABULL[0.03499678], BCHBULL[.006454], BNBBULL[0.04482859], BTC[-0.00005267], BULL[0.00000032], DOGEBULL[0.01064254], ETHBULL[0.00000514], LTCBULL[.009938], MATICBULL[.089926], USD[3.30] | | |
| 00674380 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000011], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00002857], ETH-PERP[0], ETHW[0.00002856], FTT[0], FXS-PERP[0], LUNA2[0.05550348], LUNA2_LOCKED[0.12950812], LUNC[12086], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.09506311] | | |
| 00674382 | | TRX[.000001], USD[-0.01], USDT[.009519] | | |
| 00674383 | | DOGE[0] | | |
| 00674384 | | ATLAS[349.9335], MAPS[85.98366], OXY[42.986605], RAY[16.17579661], TRX[.744851], USD[1.07], USDT[0] | | |
| 00674386 | | BTC[0], TRX[.000004] | | |
| 00674389 | | ADABULL[0], BTC-PERP[0], FTT[0.04579299], GRTBULL[0], ICP-PERP[0], IMX[.09111111], SOL[.007492], TRX[.616113], USD[2.46], USDT[3.03214585], WAVES-PERP[0], XRP[.022519] | | |
| 00674391 | Contingent | APE-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[0], ETH-1230[0], ETHW[0], FTT[0.22533444], GMT-PERP[0], LUNC-PERP[0], NFT [367170491408048417/FTX EU - we are here! #203381][1], NFT [435545265615842439/FTX EU - we are here! #203459][1], SRM[.69723297], SRM_LOCKED[14.95341077], TRX[.000035], TRX-1230[0], USD[8745.06], USDT[4595.01101589] | Yes | USDT[4546.184041] |
| 00674392 | Contingent | ADA-20210924[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[23.97], AVAX-PERP[0], AXS[0.19253653], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01764138], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECC-PERP[0], ETH[0.03957462], ETH-PERP[0], ETHW[0.00011278], EUR[0.67], FTT[.08196792], FXS-PERP[0], GALA-PERP[0], GBP[0.36], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00350468], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000002], USD[3815.59], USDT[312.62407599], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00674395 | | ALTBEAR[25119.68585], DEFIBEAR[526.71139], DOGEBEAR[405251233], ETHBEAR[3437566.1], ETHBULL[0], FTT[0.01401016], SUSHIBEAR[1628256.75], USD[17.51], USDT[0] | | |
| 00674396 | | ADABULL[0, ADA-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HNT-PERP[0], OMG-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00674398 | | HOLY[.95915], USD[0.01] | | |
| 00674402 | | COIN[.0088763], FTM-PERP[0], FTT[.11008865], TRX[.000002], UBXT[.53575], USD[1.30], USDT[0] | | |
| 00674406 | Contingent | BTC[0.06457893], CRV[32], DAI[0], DOT[2.60285015], ETH[1.00280627], ETHW[1.86693695], FTT[4.37874818], LTC[0], LUNA2[6.85287077], LUNA2_LOCKED[15.99003182], LUNC[1492227.04], MATIC[15.02381694], SOL[0.01864009], TRX[0], USD[1806.47], USDT[573.70596220] | | DOT[2.602805], ETH[1.002794], SOL[.018629], USD[444.50], USDT[.000213] |
| 00674409 | | 1INCH-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.80], USDT[1.15095851] | | |
| 00674411 | | FTT[0], USD[0.24], USDT[.0001578], XRP[0] | | |
| 00674417 | | ICP-PERP[0], NFT [462324699593533579/FTX AU - we are here! #7139][1], NFT [563536094272868418/FTX EU - we are here! #91320][1], NFT [571210778570709108/FTX AU - we are here! #46618][1], TRX[.000001], USD[0.00] | | |
| 00674421 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.09620326], LUNA2_LOCKED[0.22214094], LUNC[20730.710416S], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.68], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00674427 | | KIN[220060.35], TRX[.044977], USD[0.73] | | |
| 00674431 | | BTC[.00000922], KIN[8928303.3], USD[0.64] | | |
| 00674434 | Contingent | BTC[0.06482170], ETH[0], ETHW[0.43766576], FTT[25.09523157], LUNA2[2.39882635], LUNA2_LOCKED[5.59726150], LUNC[522349.49], USD[0.00], USDT[-0.65164874] | | |
| 00674436 | | USD[0.00], USDT[0] | | |
| 00674437 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[.00012671], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001084], LUNA2_LOCKED[0.00002529], LUNC[2.36095904], OP-PERP[0], SHIB-PERP[0], SOL[0.01018868], SOL-PERP[0], THETA-PERP[0], USD[146.78], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00674438 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[10.53100000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[196.83209210], ETH-PERP[0], ETHW[0.00009210], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[258.00213175], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTD], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[24.59237871], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[13.95886934], SRM_LOCKED[56.07602474], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00073339], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00674439 | | ETH[0], USD[0.00], USDT[0] | | |
| 00674440 | | KIN[5866.07999], TRX[.000002], USD[0.00], USDT[0] | | |
| 00674443 | | USD[0.04] | | |
| 00674446 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00192607], ETH-PERP[0], ETHW[.00192607], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00152835], XMR-PERP[0], XTZ-PERP[0] | | |
| 00674448 | | DOGE[.24907524], USD[25.00] | | |
| 00674453 | Contingent | AUD[0.00], AXS[0], BTC[3.3377], BTC-PERP[0], CUSDT[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[.03113084], LUNA2[1.22768651], LUNA2_LOCKED[2.86460185], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], TRX[1386.736471], USD[0.00], USDT[0.35580907], USTC[0] | | |
| 00674455 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[0.54263160], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-1.60], USDT[2.79039648], XTZ-PERP[0] | | |
| 00674457 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00674458 | | DOGEBEAR2021[.00063786], ETCBEAR[190420721.43753291], ETHBULL[20.00004256], MATICBEAR2021[.093312], OKBBULL[1.00085581], TOMOBEAR[576658421.83825862], USD[0.09], USDT[0.17679683], VETBEAR[0], XRPBEAR[0], XRPBULL[0] | | |
| 00674461 | | ETH[0], SOL[0], TRX[.000782], USD[0.00] | | |
| 00674464 | | BNB[0], BTC[0], TRX[8.96116710], TRX-PERP[0], USD[0.00], USDT[0.00000140] | | TRX[7.789329] |
| 00674466 | | FTT[0], HNT[0], MATH[0], USD[0.00], USDT[0] | | |
| 00674468 | | BTC[0], ETH[.00000001], FTM[0], LINK[0], LTC[0], RAY[0], TRX[0], USD[0.00], USDT[0.00000113], WAVES[0] | | |
| 00674471 | | ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[25.095231], LTC-PERP[0], SXP-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000008], TRX-PERP[0], UNI-20210625[0], USD[5.21], USDT[0.00000003], YFI-20210625[0], YFI-PERP[0] | | |
| 00674477 | | ETCBULL[0.00718269], ETHBULL[0.00009274], FTM[.8414735], FTT[.0935115], GRT[.98005], MAPS[.785395], MNGO[9.536115], OXY[.93521], RAY[.813883], SOL[0.00544848], TLM[.883758], USD[-0.92], USDT[0.00000001], USDT-PERP[1] | | |
| 00674485 | | ETH[0], NFT (294224187872549868/FTX EU - we are here! #75142)[1], NFT (350944804971104225/FTX EU - we are here! #75471)[1], NFT (397587265420290592/FTX EU - we are here! #75350)[1], TRX[0], USDT[0.00000790], XRP[0] | | |
| 00674486 | | ATLAS[.0831], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00004662], BTC-PERP[0], FTM[.006315], FTM-PERP[0], FTT[150.05325829], FTT-PERP[0], MAPS[.5716115], MATIC[20.06245], OXY[.07963], RAY[.980376], SOL[.0005339], SOL-PERP[0], TRX[168080.0372314], USD[0.01], USDT[0.03210127] | | |
| 00674487 | | MAPS[0.71118493], OXY[92.80381], RAY[.98898], USD[1.80], USDT[2.69449465] | | |
| 00674488 | | FTT[.01], LUA[0], MAPS[0], USD[0.00], USDT[0], XRP[0] | | |
| 00674490 | Contingent, Disputed | TOMOBULL[36184.663], USD[0.53], USDT[0.00000001] | | |
| 00674491 | | RAY[.84838], USD[0.00] | | |
| 00674492 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[.00005396], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FLM-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA_LOCKED[.27450521], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00333895], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00674496 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00674497 | | OXY[0], TRX[.000954], UNI[0], USD[0.07], USDT[0] | | |
| 00674501 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02924715], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210924[0], BCH-20210924[0], BCH-PERP[0], BICO[.00029], BIT[11.001135], BLT[489.002445], BNB[0.08594449], BNB-20210625[0], BNB-20210924[0], BOBA[.00028], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210913[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO[.0039], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.34040386], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[.15], ETHW[.28903386], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.81778497], FTT-PERP[0], GALA[.02815], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.008725], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (325642157614198632/FTX EU - we are here! #151937)[1], NFT (355749039087070128S/FTX AU - we are here! #47326)[1], NFT (357604918100617955/FTX AU - we are here! #151857)[1], NFT (453077588933806500/FTX EU - we are here! #151999)[1], NFT (518262538732593781/FTX AU - we are here! #47312)[1], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.0005], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLRS[.998834], SNX-PERP[0], SOL[.1404175], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[9.2], SPELL-PERP[0], SRM[.01763392], SRM_LOCKED[.09177911], SRM-PERP[0], SRN-PERP[0], STEP[.005], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], TRX[0.00012927], TRX-PERP[0], TULIP-PERP[0], USD[35.70], USDT[9.98789834], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000006] |
| 00674504 | | FTT[0.05896927], USD[0.00] | | |
| 00674506 | | GBP[0.00], SOL[2], USD[0.72], XRP[1.67196579] | | |
| 00674507 | | FTM[324.00162], FTT[161.76006586], RAY[.427453], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00674508 | | ATLAS[3359.328], FTT[0.04230662], SRM[23.9952], USD[0.01], USDT[.97847664] | | |
| 00674509 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0.00002055], CRV-PERP[0], ETH[.00040549], ETHW[.00040549], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.06717223], SRM-PERP[0], TRX[.000001], USD[-435.69], USDT[532.59632119] | | |
| 00674510 | | BTC[.0000315], BTC-PERP[0], FTT[181.67720736], GRTBULL[621.681858], GRT-PERP[1095], MATIC[4084.48], SOL[14.10417645], USD[-621.94], USDT[0.00000001] | | |
| 00674511 | | BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], PERP-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.12], XMR-PERP[0] | | |
| 00674514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.36], USDT[21.61751765], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00674520 | | MAPS[1.99962], OXY[6284.80566], USD[0.48] | | |
| 00674522 | | TRX[.00024933], USDT[0] | | |
| 00674523 | | BTC[0], CHZ[0], FLOW-PERP[0], FTT[0.07437546], LUA[0], SOL[.00000001], TOMO[0], TRX[0.03682362], USD[0.27], USDT[0] | | |
| 00674527 | | 0 | | |
| 00674528 | | ASD[159.36812], USD[0.10] | | |
| 00674531 | Contingent | BNB[.00488673], BTC[.00009039], ETH[.00007976], ETHW[0.02577975], FTT[0.07267188], KIN[116379.06976744], OXY[.64122138], OXY_LOCKED[820610.68702295], RUNE[.95601284], SOL[0.00034942], SRM[0.53177086], SRM_LOCKED[225.02529828], USD[0.19], USDT[0.00003189] | | |
| 00674534 | | ATLAS-PERP[0], TRX[.427963], USD[0.30] | | |
| 00674535 | | BABA[5.75390655], RAY[38.81632423], TRX[.000001], USD[0.79], USDT[.00864] | | |
| 00674536 | | FTT[.09472294], TRX[.000001], USDT[0] | | |
| 00674538 | | MBS[.721009], USD[1.00] | | |
| 00674539 | | EUR[7.49] | | |
| 00674546 | Contingent, Disputed | ETH[0], FTT[0.00175380], ROOK[.00000001], USD[0.73], USDT[0] | | |
| 00674549 | Contingent | BTC[.00001992], DOGE-PERP[0], FTT[.06921005], FTT-PERP[0], SOL-PERP[0], SRM[.12212658], SRM_LOCKED[.46654236], USD[0.08], USDT[0] | | |
| 00674552 | | BTC[0], SOL[0], TRX[.326311], USD[0.00], USDT[0.48062968] | | |
| 00674555 | | AURY[13], MAPS[246.67282], OXY[117.843725], SOL[.00000001], SXP[802.37269894], TRX[.000002], USDT[0.16272684], WRX[959.318375] | | |
| 00674556 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.01], USDT[0] | | |
| 00674557 | Contingent | AVAX[0.08248571], BTC[0.00077764], DOGE[.5882], ETH[96.21277358], ETHW[0], LINK[.00322311], LUNA2[4.46945419], LUNA2_LOCKED[10.42872645], MATIC[.033313], SHIB[92000], SOL[0], SRM[.92777444], SRM_LOCKED[5.07222556], SUSHI[.3864], USD[152071.86], USDT[.002252] | | |
| 00674562 | | SRM[5.16577799], SRM_LOCKED[19.60368211], TRX[.000249], USD[0.01], USDT[0] | | |
| 00674564 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00088861], ETHE[4098.67358], ETH-PERP[0], ETHW[.00108891], EUR[9880.20], FLM-PERP[0], FTM-PERP[0], FTT[0.11752492], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[6781.75], GMT-PERP[0], HOLY-PERP[0], HXRO[0], ICP-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLISN-PERP[0], ROSE-PERP[0], RUNE[0.02272691], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00250000], SOL-PERP[0], SPELL-PERP[0], SPY[34.43], SRM[.1653464], SRM_LOCKED[4.94043964], SRN-PERP[0], SUSHI-PERP[0], TRX[.100013], TRX-PERP[0], USD[-36.96], USDT[90], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00674566 | | CEL[0], ETH[.00000001], EUR[0.00], FTT[2.8541246], USD[0.00] | | |
| 00674570 | | LINK[.097354], POLIS[2.8], TRX[.000004], USD[0.58], USDT[.49427] | | |
| 00674576 | | USD[0.00], USDT[0] | | |
| 00674577 | | BTC[.0000604], FTT[98.35387536], USDT[3.8809] | | |
| 00674579 | Contingent, Disputed | AR-PERP[0], DOGE[.11304609], USD[0.00] | | |
| 00674584 | | ATLAS[5000], AURY[31.35444606], BAO[1], BNB[0], BSVBEAR[0], CRO[0], DOGE-PERP[0], ETHW[30.54660407], FTT[10.50022012], FTT-PERP[0], KIN[0], LINA[0], LTC[0], MATIC[0], PERP[0], THETABEAR[0], TONCOIN[171.87284257], TRX[.000001], USD[0.70], USDT[0.00000003] | | |
| 00674588 | | AAVE[0.00394819], BTC[0.20831663], ETH[14.01792130], ETHW[14.01792130], LINK[0], RSR[5537.31664210], RUNE[0.03147604], SNX[0.08278686], USD[7426.48], USDT[1.20730429] | | |
| 00674591 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097603], MANA-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[.00000001], SRM_LOCKED[0.00005202], SRM-PERP[0], STEP-PERP[0], TRX[.00000001], TRX-PERP[0], UBXT[0], USD[0.04], WRX[0] | | |
| 00674595 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BOBA[200], DOGE[8.00597475], DOGEBEAR2021[0.00008071], DOGE-PERP[0], DYDX[52.4], DYDX-PERP[0], ENS-PERP[0], FTT[30.68000345], FTT-PERP[0], LRC-PERP[0], OMG-PERP[0], SOL[358.55505692], SOL-PERP[0], STEP[0], STEP-PERP[0], TRX[12.99178825], USD[29.35], USDT[0] | | |
| 00674602 | | TRX[0], USDT[0.93567014] | | |
| 00674606 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05190270], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00674608 | | ALICE[98.78821141], BAO[3], CRV[.00154982], DENT[6959.53297348], DMG[1912.74697594], DOGE[1], GBP[16.17], OXY[54.46500969], SHIB[102.38926899], SPELL[50713.95142777], USD[0.00], XRP[23.39291482] | Yes | |
| 00674609 | | DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ONT-PERP[0], SRM-PERP[0], USD[0.41], USDT[0] | | |
| 00674615 | | TRX[.000003] | | |
| 00674616 | | AUDIO[62.9874], EUR[0.00], GBP[0.00], SPELL[6929.72179734], STARS[.998], STEP[44.29114], USD[0.29], USDT[0.00000001] | | |
| 00674617 | | DOGEBEAR[100719852], USD[0.24] | | |
| 00674618 | | DMG[.05026], KIN[9398], TRX[.000001], USD[0.00], USDT[0] | | |
| 00674620 | | 0 | | |
| 00674625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.68], USDT[0.01015095], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00674627 | Contingent, Disputed | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00086245], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00674628 | | ATLAS[0], FTT[.074711], REEF[409.9221], USD[0.12], USDT[0.00000001] | | |
| 00674629 | | BTC[0.00469910], LINA-PERP[0], MAPS[1.69581], USD[2.13], USDT[104.098016] | | |
| 00674630 | | 1INCH[20.99601], AGLD[22.0957126], AGLD-PERP[0], BICO[4.99903], BTC[0], EMB[9.83704], ETH[0], FTT[0], KNC[.09031], LUA[769.053852], MATH[37.39252], MEDIA[2.0396124], MOB[2.5], REEF[1769.31712], SKL[281.88847], SLRS[135.97416], SRM[0], STEP[144.076526], TRX[0.009914], UBXT[2939.4414], USD[0.55], USDT[0.00394098], VGX[13.99259] | | |
| 00674631 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[20], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GENE[.09993016], GRT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (409292165992403790/FTX EU - we are here! #200739)[1], NFT (522046515453522165/FTX EU - we are here! #200680)[1], NFT (557098209729024471/FTX EU - we are here! #200785)[1], ONT-PERP[0], OXY[14.990025], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX[244.4], SOL-PERP[0], STEP-PERP[0], UNI[109.15083628], USD[47.29], USDT[540.401879511] | Yes | |
| 00674632 | | DOGEBULL[10.66591814], TRX[.000046], USD[25.67], USDT[.001714] | | |
| 00674633 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0.65631306], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[3.46], USDT[0] | | |
| 00674634 | Contingent | ATLAS[2520], FTT[3.58288107], OXY[0], SRM_LOCKED[.65979447], USD[-0.31], USDT[0.00000001] | | |
| 00674636 | | DOGE[39.938915], FTT[0.23197291], MAPS[.9962], RAY[1.99962], REN[.96675], REN-PERP[0], USD[0.19] | | |
| 00674644 | | BEAR[11.04], BNBBEAR[1446], BNBBULL[0.00000266], BNB-PERP[0], BULL[0.00000053], ETH-PERP[0], MAPS[.1376], PERP[.0439], TRX[.000004], USD[0.69], USDT[-0.00000030] | | |
| 00674650 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[2.33110037], BTC-PERP[0], BULL[0], DOGE[693.54329078], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MOB[0], SOL[0], SOL-PERP[0], SRM[1.28421734], SRM_LOCKED[41.92250165], STEP[.00000001], TRX[.00001], USD[2.99], USDT[85.82164400], WBTC[0] | | |
| 00674653 | | ASD-PERP[0], DOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00674659 | | ASD[.0798505], BTC[0], LUA[.0652585], TOMO[.0911555], USD[4.71] | | |
| 00674660 | | RAY[.1650464], USD[1.49], USDT[.004979] | | |
| 00674661 | | USD[0.00] | | |
| 00674662 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00191770], ETH-PERP[0], ETHW[0.00191770], FTT[0.01360080], KIN-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], USD[-0.07], USDT[0] | | |
| 00674665 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021026[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021026[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[1], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01931669], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00003406], FTT-PERP[0], GMX[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAGIC[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (306443068319874999/FTX Crypto Cup 2022 Key #16627)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[2], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00674666 | | USD[0.00], USDT[0] | | |
| 00674667 | | AVAX[1], ETH[0], FTT[0], LTC[0], MAPS[0], SOL[0], USD[0.00] | | |
| 00674671 | | ETH[.00000001], RUNE[0.00000001], USD[0.02] | | |
| 00674672 | | CONV[9.998], FTT[0.03802829], SOL[0], USD[0.70] | | |
| 00674673 | | ATLAS[2168.10607633], LINA[339.90215], MAPS[350.91716], OXY[50.908705], RAY[6.097831], TRX[.000006], USD[0.97], USDT[0.00000001] | | |
| 00674674 | | AURY[16], DODO[5.1], DODO-PERP[0], RAY[3.33405384], RAY-PERP[0], SOL[.51321865], USD[-0.24], USDT[0] | | |
| 00674676 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USDI-1.55], USDT[1.56000000], VET-PERP[0], WAVES-20210326[0], XTZ-PERP[0] | | |
| 00674677 | | FTT[0.23422905], MAPS[0], USD[0.55] | | |
| 00674681 | | BTC-PERP[0], BULL[0.00000004], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], LRC-PERP[0], NEO-PERP[0], SOL[0], TRX[.240012], USD[0.38], USDT[28.29889439], XLM-PERP[0] | | |
| 00674684 | | NFT (465016531366967147/FTX Crypto Cup 2022 Key #11231)[1] | Yes | |
| 00674685 | | LUA[.07277], TRX[.000001] | | |
| 00674695 | Contingent | BADGER[44.5903277], BTC[0.00009455], ROOK[3.98426131], SOL[4.52673592], SRM[121.1768912], SRM_LOCKED[.88049956], TRX[.000004], USD[0.00], USDT[0] | | |
| 00674700 | | BADGER[0], BCH[0], BCH-PERP[0], CHR[82.74685859], CHZ[0], CRV[0], DASH-PERP[0], DOGE[0], DYDX[0], EOS-PERP[0], FTM[0], GALA[148.62614869], LTC[0], MANA[0], MATIC[0], ONT-PERP[0], REN[0], SAND[8.4756038], SOL[0], TRX[0], USD[0.00], USDT[0.00000014] | | |
| 00674701 | | MAPS[.90861] | | |
| 00674703 | | SXPBULL[369.23589614], TRX[.000006], USD[0.09], USDT[0.00507001] | | |
| 00674704 | Contingent, Disputed | ASD-PERP[0], ETH-PERP[0], FTT[.00009119], KIN-PERP[0], USD[0.00] | | |
| 00674707 | Contingent | BTC[0.00000001], ETH[0], ETHW[0], EUR[0.00], FTT-PERP[0], SRM[12.42015195], SRM_LOCKED[421.74501071], USD[1.00], USDT[4860.67208801] | | |
| 00674710 | | 0 | | |
| 00674712 | | ETH[0], USDT[1.75608264] | | |
| 00674716 | | TRX[0], USD[0.04] | | |
| 00674717 | | MAPS[.7797], OXY[.6388] | | |
| 00674720 | | ATLAS[340], ROOK[0.07255515], USD[0.64] | | |
| 00674722 | | ATLAS[155331.718], USD[0.17], USDT[0.00566693] | | |
| 00674727 | | AGLD-PERP[0], IMX[.378], MAPS[.488754], SOL[0], TRX[.000004], USD[0.00], USDT[0.00000046] | | |
| 00674738 | | BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.0027], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0224[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0617[0], BTC-MOVE-20210320[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-21Q2[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-20210319[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], USD[57.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00674739 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[82.91], USDT[9450941191], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00674740 | | MAPS[0], USD[0.00], USDT[0] | | |
| 00674743 | | LINA[9.664], TRX[.000001], USD[0.00], USDT[0] | | |
| 00674745 | | ETH[0], FTT[0], REN[0] | | |
| 00674750 | | USD[0.00], USDT[0] | | |
| 00674755 | | AKRO[2], BAO[1], BNB[0], FTT[0], KIN[8], LINK[19.11864216], RSR[1], SOL[.00002789], USD[0.00], USDT[0.00002375], XRP[55.53056217] | Yes | |
| 00674757 | Contingent | GENE[.02], HT[.0088], HT-PERP[0], LUNA2[0.00706016], LUNA2_LOCKED[0.01647371], RAY[.400711], RAY-PERP[0], TRX[.000001], USD[0.24], USDT[0.00820785], USTC[.9994], USTC-PERP[0] | | |
| 00674764 | | BTC[.05824272], ETH[2.2503871], ETHW[2.2503871], FTT[66.31328] | | |
| 00674767 | | AKRO[1], ALGO[2086.25771611], BAO[17], BCH[2.06485276], DENT[68193.96425679], DOGE[1], ETHW[80.84117879], FTM[85.67190576], FTT[4.03248078], GALA[398.76852322], GBP[0.00], GRT[11864.04251079], KIN[15], MANA[38.92095844], MATIC[1790.64411552], MNGO[376.31420353], PUNDIX[0.02978780], REEF[33311.26191853], RSR[1], SAND[10.55850821], SHIB[10593033.48991163], SLP[5725.09849421], SNX[353.80175155], SPELL[29779.07708434], TRU[1], TRX[33], UBXT[6], USD[1960.01], XRP[9405.38590438] | Yes | |
| 00674770 | | USD[0.00], USDT[0.00000001] | | |
| 00674771 | Contingent, Disputed | FTT[0.03359186], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], USD[0.84], USDT[0] | | |
| 00674773 | | KIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 00674774 | Contingent | BADGER-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], MTA[.00000001], RAY[0], SOL[0], SRM[.05197842], SRM_LOCKED[.1783489], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00674778 | Contingent | AURY[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], FTT[150.1148983], GMT-PERP[0], GST-PERP[0], LUNA2[0.00003927], LUNA2_LOCKED[0.00009163], LUNC[.00666665], LUNC-PERP[0], MANA-PERP[0], NFT (51184100702316827/Baku Ticket Stub #2138)[1], SOL[13.94370255], SOL-PERP[0], TRX[.000079], USD[-131.19], USDT[0], USTC[.005555], WAVES-PERP[0] | Yes | |
| 00674783 | | BAO[2], DOGE[0], USD[1.00] | | |
| 00674787 | | DOGE[0], SHIB[28282.21732205], USD[0.47], USDT[0], XRP[1] | | |
| 00674791 | Contingent | SOL[57.4296056], SRM[327.76091773], SRM_LOCKED[4.43742307], TRX[2097.227406], USD[4.29], XRP[1272.415] | | |
| 00674792 | | GRT-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00674794 | | ADABULL[0], BNB[0], DOGE[0], DOGEBULL[0.01092073], DOGE-PERP[0], ETH[0], FTT[0], RAY[0], RAY-PERP[0], TRXBULL[0], USD[0.00], XRPBULL[1300.0539419], ZRX-PERP[0] | | |
| 00674796 | Contingent, Disputed | BTC[0], COPE[0], ETH[.00075208], ETHW[0.00075207], FTT[0.01562934], LUA[0], RAY[0], SOL[363.29343960], SRM[0.00051150], SRM_LOCKED[0.03322534], STEP[0.00000001], USD[0.07], USDT[0] | | |
| 00674799 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00863880], BNB-PERP[0], BNT-PERP[0], BTC[0.00398035], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[2.29326789], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00192027], ETH-PERP[0], ETHW[0.00059993], EUR[19869.07], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.058594], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.09687883], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00477603], SOL-PERP[0], SPELL-PERP[0], SRM[.06966623], SRM_LOCKED[9.29033377], SRM-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00611715], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00674806 | Contingent | AAVE[2.74], BTC[0], BTC-PERP[0], ETH[2.46221577], ETHW[2.46221577], FTT[34.794038], HNT[69.986], LINK[25.6829095], RUNE[87.0816955], SOL[31.93516158], SRM[129.72805794], SRM_LOCKED[2.09385106], SUSHI[2.5], USD[144.50], USDT[282.52170420] | | |
| 00674809 | | FTT[0.06345024], FTT-PERP[-0.2], USD[10.23], USDT[0] | | |
| 00674817 | | DMG[.030178], FTT[.096542], FTT-PERP[0], MAPS[.997435], MATH[68.98689], OXY[24.994775], TRX[.000003], USD[3.44], USDT[0.00105963] | | |
| 00674830 | | ATLAS[749.85], FIDA[11.9864], SOL[0], USD[146.08] | | |
| 00674833 | | BCH[0], ETH[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00674835 | | 0 | | |
| 00674836 | | ALCX[2.986], ALICE[79.5], BTC[0.00000307], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[378], FTT[0.03334223], SPELL[13800], USD[2.56], USDT[0.00000001] | | |
| 00674840 | | EUR[1.57], RAY[.030057], USD[0.32], USDT[0.00490001] | | |
| 00674841 | | DOGEBEAR2021[.0009188], SXP[.05779], SXPBULL[.00867], THETABULL[0.00000076], TRX[.000001], USD[0.27], USDT[0] | | |
| 00674842 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0.00198753], HOLY-PERP[0], KAVA-PERP[0], LTC[.009545], LUNA2[1.71294622], LUNA2_LOCKED[3.99687453], LUNC[.009362], LUNC-PERP[0], MOBI[.08046987], SOL-PERP[0], USDS[1.60], USDT[0], USTC[.386043], XRP[0.28659994], YFI-PERP[0] | | |
| 00674843 | | ALGO-PERP[0], ATLAS[8.7517], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV[.044098], CLV-PERP[0], CQT[.32114285], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00600000], SOL-PERP[0], STEP-PERP[0], USD[0], XRP-PERP[0] | | |
| 00674849 | | USDT[0] | | |
| 00674852 | | DENT-PERP[0], USD[-0.23], USDT[2.72925] | | |
| 00674857 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-1230[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA[.47315213], BTC[0.08365404], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-20211231[0], BULLSHIT[3.9996598], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210625[0], DEFIBULL[0.00042186], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[8.40960278], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075203], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.19903725], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.1], GST-0930[0], GST-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20211231[0], LINKBULL[0.00013834], LINK-PERP[0], LTC-20211231[0], LUNA2[0.00883146], LUNA2_LOCKED[0.02060675], LUNA2-PERP[0], LUNC[1923.07], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXGBULL[0.00000405], PEOPLE-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], SXPBULL[5.74488325], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-0930[0], TRX-PERP[.16645], USD[3539.91], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL-PERP[0], XMR-PERP[0], XRP-20210924[0], XRPBULL[18.30786764], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00674858 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00674859 | | ACB[0.05008890], ADA-PERP[0], ALPHA[0], ASD[.0012], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00018583], BTC-PERP[0], CAKE-PERP[0], COPE[.600311], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.000442], ETH[0], ETH-PERP[0], FTT[0.68305770], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.04380508], SNX-PERP[0], SOL-PERP[0], SUSHI[0], TLRY[0.02855361], UNI[0], USD[3.27], USDT[0], XRP-PERP[0] | | |
| 00674860 | | ALCX-PERP[0], BTC-PERP[0], FLOW-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00674863 | | AAVE[0], ATLAS[132.16883948], BNB[0.00064140], BRZ[0], BTC[0.00299116], BTC-PERP[0], ETH[0.00002982], ETH-PERP[0], ETHW[0.07811457], FTT[0.00015122], FTT-PERP[0], LINK[0], LTC[0], POL[$2], SOL[0.17384635], TRX[0.00202482], USD[0.00], USDT[-1.29070569] | | SOL[.162919], TRX[.001772] |
| 00674866 | Contingent | BTC[0.00005893], FTT[180], NFT {571064095374618226/The Hill by FTX #22005}[1], SOL[.066], SRM[3.55072712], SRM_LOCKED[27.28927288], USD[0.00], USDT[0] | | |
| 00674868 | | AAVE[0], ATLAS[1000], BNB[0.00665399], BTC[0], ETH[0], FTT[5.31514313], MATIC[0], REN[0], SOL[0], SXP[0], USD[0.45], USDT[0] | | BNB[.006487] |
| 00674869 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00674870 | Contingent | BNB[.00103606], BTC[0.00002116], FTT[0.05341598], SRM[.9928505], SRM_LOCKED[.01140902], USD[2.58], USDT[1.03715188] | | |
| 00674874 | | ETH[3], ETHW[3] | | |
| 00674879 | | AKRO[1017.14429564], USD[0.00], USDT[0.00000158] | | |
| 00674880 | | AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], RAY[1.9986], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00674882 | | AAVE[1], ADA-PERP[0], ALPHA-PERP[0], BTC[0], ETH[.0003], ETH-PERP[0.98], ETHW[.0003], FTT[15.46500352], FTT-PERP[0], HT-PERP[0], LUA[.07783907], RSR[9.62], SAND[100.953792], SHIB[16197014.34], SOL[6.29865461], TRX[2876.76370908], USDI-1360.46], USD[0.00005425], XRP[424.45975] | | |
| 00674883 | | BNB[.009], FTT[.4990025], TOMO[.096675], UNI[.0496675], USDT[38.38481957] | | |
| 00674884 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-1230[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00905933], BOBA-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[1000000], C98-PERP[0], CEL-0930[0], CEL-1230[0], CELL-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-1], FTXDXY-PERP[-0.01], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0-0.03000000], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[-1], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-1230[-0.28], SOL-PERP[-0.14], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-0624[0], TONCOIN-PERP[0], TRX[.000798], TRX-1230[-13], TRX-PERP[0], USD[31.75], USDT[1.38032981], USDT-1230[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[-0.001], ZIL-PERP[0] | | |
| 00674885 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[8], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[.3651], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.15], USDT[0.00731212], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00674894 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.40], USDT[.0096] | | |
| 00674902 | | KIN[865856.89125518], USD[0.00] | | |
| 00674908 | | ASDBULL[144.6], AVAX-PERP[0], BADGER[.00448725], BALBULL[3412], BAO[627.85], BCHBULL[15560], CHZ-PERP[0], CREAM[.0009478], CREAM-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[.25795], DOGEBULL[.006], ETHBULL[0], FTT[0.06242720], GRTBULL[1.02032103], HTBULL[.6], LUA[0], MKRBULL[3.898], REEF[6.70825], ROOK[.00014614], SOL[0], TRXBULL[14.6702378], USD[134.73], USDT[0], VETBULL[262], XLMBULL[122.2], ZECBULL[0] | | |
| 00674909 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT {428409216738736860/The Hill by FTX #21035}[1], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.695207], USD[-0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00674915 | Contingent | BNB[0.45212662], BTC[0], CEL[0.06007091], CRO[0], DOGE[127881.04889793], DOT[117.80686758], ETH[2.99520863], ETHW[2.97959605], FTT[501.40456200], PSY[5000], SOL[1.98088753], SRM[20.05107957], SRM_LOCKED[216.20516657], USD[0.71], USDT[32894.37069138] | | BNB[.449598], DOT[117.437549], SOL[1.95879] |
| 00674917 | | BTC[0], LUA[.0832485], USD[0.00], USDT[0] | | |
| 00674918 | | BTC[0], LUA[.0832485], USD[0.00], USDT[0] | | |
| 00674923 | | APE-PERP[0], AXS-PERP[0], BRZ[0], BTC[0], CHZ-PERP[0], ETH[0], ETHW[0.00075152], EUR[0.00], FTM-PERP[0], FTT[98.72514563], MATIC-PERP[0], USD[94.03], USDT[0] | | |
| 00674929 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.73], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 00674932 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0], USDT[28.41], USDT[0.00081301], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00674933 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00674935 | | LUA[0.01021821], USDT[0] | | |
| 00674940 | | FTT[.0966], TRX[.000001], USDT[0] | | |
| 00674943 | | USD[139.77] | | |
| 00674946 | | LUA[.093502], USD[0.00] | | |
| 00674947 | Contingent, Disputed | SUSHI[.27895], USDT[177.91295] | | |
| 00674948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-20210719[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[70.22984690], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0354645], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.64], USDT[18.27500385], ZEC-PERP[0] | | |
| 00674950 | | EUR[0.01], TRX[.000001], USD[0.00], USDT[2.00000002] | | |
| 00674953 | | USDT[0] | | |
| 00674954 | | BNB[0.0575817], FIDA-PERP[0], SRN-PERP[0], TOMO[0.0326634], TRX[.000001], USD[0.03], USDT[187.80754788] | | |
| 00674955 | | BTC[.01348065], DOGE[176.51860228], ETH[.47652528], ETHW[.47652528], FTT[11.08604389], RAY[10.31422439], SHIB[1334401.06274011], SOL[5.0297128], SRM[11.69228712], USD[0.00], USDT[0], XRP[8.59040507] | | |
| 00674958 | | USD[55.99] | | |
| 00674960 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00378597], FTT-PERP[1812.8], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[-15200], STEP-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0.03588997], TRYB-PERP[0], USD[7222.37], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00674962 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-1.39568417], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0826795], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG[.083441], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00065756], ETH-PERP[0], ETHW-PERP[0], EUR[1.25], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.65260800], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INK-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.35940926], LUNA_LOCKED[0.83862161], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.65], MATIC-PERP[0], MCB-PERP[0], MEDIA[.001825], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.03258], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00403057], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0200025], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.85013057], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], SYN[60], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.55506725], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[889.17], USDT[51382.58799644], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00674970 | | ATLAS-PERP[0], DOGE[64567.49306277], SHIB[.00000001], USD[-0.56] | | |
| 00674971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.96], USDT[0.06532150] | | |
| 00674974 | | AVAX-PERP[0], ETH[0], FTT[0], SOL[0.00489324], USD[0.00], USDT[0.90802344] | | |
| 00674976 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.50282571], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-521.40], VET-PERP[0] | | |
| 00674979 | | DOGE[23], USD[0.10], USDT[.00386763] | | |
| 00674979 | | USDT[.010476] | | |
| 00674981 | | KSM-PERP[0], USD[0.21], USDT[.00000001] | | |
| 00674982 | | BTC[0], SOL[.0005352], USDT[15.86470351] | | |
| 00674983 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00674987 | Contingent | BTC[0.00000354], ETH[0], EUR[0.48], FTT[.00000001], HBB[.5707006], LTC[.00377705], LUNA2[0.00006672], LUNA2_LOCKED[0.00155568], MYC[3.3198], NFT [426677393419456705/The Hill by FTX #28322][1], TRX[.121491], USD[0.02], USDT[0.16372662], USTC[.009445] | Yes | |
| 00674992 | | TRX[.774301], USD[845.73], USDT[0] | | |
| 00674995 | | PORT[14021.76876], SOL-PERP[0], TRX[.000002], USD[100.02], USDT[0] | | |
| 00674996 | | BNB-PERP[0], DOT-PERP[0], FLOW-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00674997 | | OXY[242.9514], TRX[.000003], USD[0.00] | | |
| 00674998 | | ALPHA-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00789931], ROOK-PERP[0], TRX[.000006], USD[3.38], USDT[0.00001600] | | |
| 00675002 | | APT[.57], ETH[.00000001], USD[0.00], USDT[0.62493214] | | |
| 00675008 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], USD[0.00], XEM-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00675009 | | ETH[.00000001], FTT[0.02637759], POLIS[.043], TRX[.000001], USD[5066.63], USDT[9.9800030] | | |
| 00675012 | | ADA-PERP[0], CEL[.0759385], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[0], MER[9.86019], MRNA-0325[0], OKB-PERP[0], PERP[.0163295], POLIS[.081855], RUNE[.049992], TRX[.000002], USD[0.00], USDT[0] | | |
| 00675018 | | FIDA[.859685], TRX[.000001], USD[0.00], USDT[5.47873600] | | |
| 00675022 | Contingent | AGLD-PERP[0], AKRO[1], ATLAS[0], BAO[3], BNB[0], BTC[0], DENT[2], DOGE[0], ETH-PERP[0], FTT-PERP[0], GMT[0.00011895], GST[0.00015544], KIN[4.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00976235], NFT [300238485722466505/FTX EU - we are here! #173599][1], NFT [374564642977173805/FTX EU - we are here! #173796][1], NFT [467116097596180185/FTX EU - we are here! #173796][1], RSR[2], SHIB[7470], SOL[0.00900191], SOL-PERP[0], TRX[1], USD[0.14], USDT[328.04009335], USTC[.00000001], XRP[0] | Yes | |
| 00675023 | | BAO[0], BTC[0], DOGE[0], ETH[0], KIN[0], SOL[0], STMX[0], USD[0.00], XRP[0] | | |
| 00675025 | | OXY[43.971215], TRX[.000003], USDT[.16629] | | |
| 00675030 | | USD[0.26], USDT[0.00814753] | | |
| 00675032 | | FTT[0], THETA-20210625[0], USD[0.00], USDT[0] | | |
| 00675033 | | FTT[0.08286016], SOL[.0023], USD[25.00] | | |
| 00675034 | | BTC[0], USD[0.00] | | |
| 00675037 | | ADA-PERP[0], BIT[17], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.00175], SOL-PERP[0], USD[1.40], USDT[0] | | |
| 00675038 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.63], USDT[113.03069600], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00675039 | | MAPS[1668.34564], USDT[1.74201] | | |
| 00675043 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0.37056679], MAPS[.6227], RAY[.9797], RAY-PERP[0], SRM[10098.506], SOL[65.093], USD[0.17], USDT[0.00000001] | | |
| 00675044 | | GBP[0.01] | | |
| 00675045 | | BNB[0], BTC-PERP[0], SOL[0], SUSHI[0], USD[0.10], USTC-PERP[0] | | |
| 00675051 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[19.2], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[14.86812036], SOL-PERP[0], SRM[393.09548147], SRM_LOCKED[2.42876841], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[29.59], USDT[0], USTC[.00000001], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00675053 | | RAY[0], SOL[0], SRM[0], USD[4.49] | | |
| 00675059 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], ICP-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00675061 | Contingent, Disputed | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.50] | | |
| 00675063 | | APE[.09834], BTC[0.00006271], FTT[.09275], TRX[.00003], USD[0.00], USDT[0.22115490] | | |

Supplemental Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00675066 | Contingent | AXS[.2], BOBA[1], BTC[0], BTC-PERP[0], DYDX[.1], ETH[0.00000001], FTT[.3885505], OMG[1], SRM[39.83334164], SRM_LOCKED[152.16665836], USD[0.00], USDT[0] | | |
| 00675067 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[6.13858611], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[7.78405], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[159.5], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[31.35049643], SOL-PERP[0], SRM[99.9960986], SRM_LOCKED[1.90315856], STORJ-PERP[0], UNI-PERP[0], USD[-7.88], USDT[0.00130297], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00675069 | | USD[0.00] | | |
| 00675071 | | BLT[.94908], TRX[.000003], USD[0.00], USDT[0] | | |
| 00675072 | | DOGE[0], FTT[0.00566095], OXY[0], USD[0.00], USDT[0] | | |
| 00675078 | | CEL-PERP[0], DAI[.00288937], FIDA[.00000001], IMX[995.898], OXY[316.512693], TRX[.000002], USD[0.00], USDT[0.00687320] | | |
| 00675083 | | USD[0.00], USDT[0] | | |
| 00675087 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINA-PERP[0], MAPS[.33405], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[1000.24988], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.69], USDT[0.00000001], XLM-PERP[0] | | |
| 00675090 | Contingent | 1INCH[59.97739], 1INCH-PERP[0], AAVE[1.70913240], ADA-PERP[0], ALGO[547], ALGO-PERP[0], APE[14.28879095], AR-PERP[0], ASD[.0724025], ATLAS[2290], ATOM-PERP[0], AVAX[8.5984477], AVAX-PERP[0], AXS[21], AXS-PERP[0], BAND[0.09413004], BAT[.87937565], BCH[.00097283], BNB[8.50500567], BNB-PERP[0], BTC[0.43372164], BTC-PERP[0], CAKE-PERP[0], CHZ[668.85715], CHZ-PERP[0], CRV[75], DOGE[5353], DOGE-PERP[0], DOT[36.79846575], DOT-PERP[0], EGLD-PERP[0], ETH[4.10195888], ETH-PERP[0], ETHW[14.10195888], FTM[5196], FTM-PERP[0], FTT[54.87725089], FTT-PERP[0], GALA[150], GALA-PERP[0], GMT-PERP[0], GOG[291], GRT[39.15421347], GRT-PERP[0], HNT[79.2], HOT-PERP[0], IMX[122.8], LINK[78.99373], LINK-PERP[0], LTC[5.9982976], LTC-PERP[0], LUNA2[6.54795047], LUNA2_LOCKED[15.27855111], LUNC[1317002.5], LUNC-PERP[0], MANA-PERP[0], MATIC[457.9598986], MATIC-PERP[0], ONE-PERP[0], PERP[15.5], POLIS[203.8], PUNDIX[.092153], RUNE-PERP[0], SAND[144.994946], SAND-PERP[0], SHIB[58196808], SHIB-PERP[0], SNX[26.1861395], SOL[13.08633436], SOL-PERP[0], STORJ-PERP[0], SUSHI[30], THETA-PERP[0], TRX[798.58766234], UNI[41.599069], UNI-PERP[0], USD[6064.14], USDT[76.28120083], VET-PERP[0], WAVES[4.5], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | GRT[37.97473], TRX[663.558442] |
| 00675091 | Contingent | 1INCH[.567121], ALICE[.033975], ATLAS[8.401165], C98[.22014], CHR[.519983], COMP[0.00003628], DYDX[.0890364], ENS[.0151206], ETHW[151.33267646], FTT[.07398645], GALA[3.217475], LUNA2[0.01763155], LUNA2_LOCKED[0.04114030], LUNC[3839.3091032], PERP[.038097], POLIS[.0493493], PSG[.05516], QI[9.72277], RSR[7.828], SRM[.39994], STG[1959.19459], STORJ[.018817], SUSHI[.423145], USD[0.56], USDT[0.00842086] | | |
| 00675092 | | MAPS[.7092], OXY[179.964], TRX[.000004] | | |
| 00675093 | | COPE[.4897], TRX[.000003], USD[0.00], USDT[0] | | |
| 00675095 | | AVAX[0], ETH[0.00000006], ETHW[0.00721160], MATIC[0], NFT[486763942753299194/FTX AU - we are here! #30534][1], USD[0.00] | | |
| 00675097 | | ASD[16.09638], KIN[1009518], USD[0.05] | | |
| 00675099 | | FTT[545.3814395], USD[3.86], USDT[4.52065098] | | |
| 00675100 | | LUA[40.47165], SXP[.04309], USD[1.77] | | |
| 00675102 | | TRX[.000001], USD[0.00] | | |
| 00675105 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05559000], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9.89], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00675107 | Contingent, Disputed | KIN[250] | | |
| 00675111 | | BAO[2], ETH[.00000001], KIN[1], TRX[1], TRY[0.00], USDT[29.76208215] | Yes | |
| 00675120 | | MOB[205.44267], TRX[.000001], USD[25.94], USDT[2.71670308] | | |
| 00675122 | | BAO[2], DOGE[76.63297779], EUR[0.00] | | |
| 00675128 | | ADABULL[0.00000011], BULL[0], FTT[0.16391084], GRT[.925], SRM[.9548], USD[0.00], USDT[0] | | |
| 00675129 | | NFT[511783959528199403/FTX AU - we are here! #27481][1], OKB-PERP[0], STG[.8574], TRX[.001584], USD[74.65], USDT[0] | Yes | |
| 00675136 | | ATLAS[176659.6546], FTT[0.14963622], OXY[111.860018], USD[1.95], USDT[0.00538201] | | |
| 00675141 | | 1INCH-PERP[0], USD[0.03], USDT[5.00198876], ZRX-PERP[0] | | |
| 00675146 | | TOMO[.07742], TRX[3.000003], USD[0.00], USDT[0.01285600] | | |
| 00675147 | | USD[0.00], USDT[0.00000385] | | |
| 00675148 | | FTM-PERP[0], FTT[37.392734], FTT-PERP[0], SOL[23.11009184], SOL-PERP[0], SRM[659.84040313], SRM-PERP[0], SUSHI-PERP[0], USD[0.96] | | |
| 00675149 | | USD[2.89] | | |
| 00675151 | | USD[2.11] | | |
| 00675154 | | ATLAS[0], BTC[0], ETH[0], FTT[.0998254], MAPS[0], POLIS[0], PORT[20.4], SOL[7.39544232], USD[0.32], USDT[0] | | |
| 00675155 | | BTC[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.00111672], FTT-PERP[0], LTC[0], LTC-20210625[0], SOL[0], SOL-PERP[0], STEP[0], THETA-PERP[0], USD[0.00, XLMBULL[0] | | |
| 00675156 | | ETH[0], SLP[410], SOL[0.00000072], USD[0.04], USDT[0] | | |
| 00675165 | | ATLAS[2529.494], ETH-PERP[0], FTT[.09836], TRX[.000005], USD[2.10], USDT[0] | | |
| 00675171 | Contingent | BTC[.0850068], FTT[181.63379405], FTT-PERP[0], RAY[.50726825], SRM[3.2549745], SRM_LOCKED[12.3450255], USD[331.65], USDT[0.00116546] | | |
| 00675180 | | OXY[.2566], TRX[.000002], USDT[.0445839] | | |
| 00675181 | | BTC[0], FTT[0], USD[0.00] | | |
| 00675185 | | ATLAS[8.5726], BTC[0.01710000], FTT[0.01561679], SXP[.0032265], USD[1.20], USDT[288.05571067] | | |
| 00675187 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00675190 | Contingent | BTC[0], ETH[.00000001], FTT[0], MNGO[7.582], SOL[0], SRM[.6983209], SRM_LOCKED[3.22947861], USD[0.27] | | |
| 00675197 | | USDT[5.94119196] | | |
| 00675204 | | THETABULL[0.00000091], TRX[.000002], USD[524.96], USDT[0] | | |
| 00675206 | | USD[0.00], USDT[392.20742743] | | |
| 00675209 | | BNB[.009405], MAPS[.9345], USD[0.25] | | |
| 00675210 | | BULLSHIT[0.00012992], SOL[0], SOL-PERP[0], USD[0.04] | | |
| 00675211 | | AAVE[.009027], ALPHA[.8938], LTC[.00909], REN[.1509], RUNE[.04421], USD[1.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00675214 | Contingent | APE-PERP[0], AVAX-PERP[0], ETHW[.00001083], FTT[25.4949], FTT-PERP[0], GMT-PERP[0], LUNA2[1055.00360990], LUNA2_LOCKED[0.00842311], LUNC-PERP[0], SOL-PERP[0], USD[8.42], USDT[0], USTC[.511] | | |
| 00675215 | | FTT[0.07790453], NFT (407458796257037669/FTX EU - we are here! #66981)[1], NFT (412010461628469541/FTX EU - we are here! #66275)[1], NFT (454479729984739014/FTX EU - we are here! #6664)[1], NFT (519388208343010392/FTX Crypto Cup 2022 Key #6381)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 00675222 | | ATLAS[2610], MAPS[.974445], OXY[.9867], TRX[.700002], USD[1.07], USD[0.00251362], YFI[.00001759] | | |
| 00675225 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[15], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0607[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.00020796], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[16], LTC-PERP[0], LUNA2[1.26249695], LUNA2_LOCKED[2.94582622], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0.07999999], SRM-PERP[0], SUN[46.438], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.91], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00675228 | | FTT[280.85864094], USD[14.05], USDT[1.41760024] | | |
| 00675233 | | ATLAS[9780], BTC[0], FTT[0.06948118], MAPS[1249.13895], POLIS[138.6], RAY[35.753285], SRM[84.82045], USD[0.31], USDT[0] | | |
| 00675242 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[989.97], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00034846], SRM_LOCKED[0.00232029], STEP-PERP[0], SUN-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00675248 | | FTT[26.42513605], TRX[.000001], USD[13.93], USDT[2.77769933] | | |
| 00675249 | | COPE[0.60131475], FTT[0.08978633], KIN[226691.6027263], RAY[8.07442336], SOL[0], USD[3.58], USDT[0] | | |
| 00675253 | | BAO[0], BNB[0], DENT[0], LUA[15.71605635], SOL[0], USD[0.17] | | |
| 00675254 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00056841], FTT[0.06968492], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[708096], TRX-PERP[0], USD[9.02], USTC-PERP[0], XRP[.63019508], XRP-PERP[0], XTZ-PERP[0] | | |
| 00675257 | Contingent | AAVE[.3596994], BNB[.0098902], BRZ[1603], BTC[0.00870786], ETH[.07897984], ETHW[.07897984], FTT[.799406], LINK[3.198912], LUNA2[0.00309084], LUNA2_LOCKED[0.00721196], LUNC[.0099568], SOL[.0095716], USD[169.09] | | |
| 00675258 | | USD[0.86], USDT[0.00008151] | | |
| 00675260 | | ALGO-PERP[0], AVAX-PERP[0], ATLAS[1160], ATOM-PERP[0], AVAX-PERP[0], BTC[.00003383], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00008349], ETH-PERP[0], ETHW[.00008349], FTT-PERP[0], ICP-PERP[0], OMG-PERP[0], SOL[.0037], SOL-PERP[-0.48999999], TOMO-PERP[0], USD[-270.65], USDT[3387.24205755] | | |
| 00675267 | | FTT[0], OXY[.387725], USD[0.00], USDT[0.00177515] | | |
| 00675269 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], LINA-PERP[0], MAPS[0], OXY[0], REEF-PERP[0], SOL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.90], USDT[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00675270 | Contingent | ADA-PERP[0], ASD-PERP[0], AVAX[0.09377723], BNB[.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.06409564], ETH[0], ETH-PERP[0], EUR[0.87], EURT[.61306], LTC[.00681072], LUNA2[0.00000326], LUNA2_LOCKED[0.00000761], LUNC[.7107673], LUNC-PERP[0], TRX[22], TRX-PERP[0], TRY[3.79], TRYB[0.00000002], TRYB-PERP[0], USD[9902.03], USDT[0.04563812] | | |
| 00675274 | | RAY[0.37275308], USD[0.10], USDT[0.00000002] | | |
| 00675289 | | CRO[29.9943], DOT[78.86603305], RAY[40.99829], USD[0.03] | | |
| 00675293 | | ATLAS-PERP[0], FTM[0.32065123], FTT[0], USD[0.00] | | |
| 00675301 | | CONV[.1195], COPE[.065], FTT[207.079651], HXRO[32388.3316095], LINK[99.98385], MNGO[45461.479545], OXY[.00929], USD[4023.60] | | |
| 00675304 | | 1INCH-PERP[0], AVAX-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09892900], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 00675305 | | ATLAS[480], FTT-PERP[0], LINA[2030], MAPS[0], OXY[0], RAY[0], SLP[2610], SOL[0], USD[0.22], USDT[-0.00043054] | | |
| 00675306 | | ATLAS-PERP[0], USD[1.84], USDT[0] | | |
| 00675310 | | AVAX-PERP[0], DOGE-PERP[0], RAY-PERP[0], USD[-34.63], USDT[66.899442], VET-PERP[0], WAVES-PERP[0] | | |
| 00675311 | | HT-PERP[0], OXY[34.9841], TRX[.000003], USD[0.23], USDT[.975698] | | |
| 00675313 | | OXY[.8831], TRX[.000001], USDT[1.12135422] | | |
| 00675315 | | NFT (346755137865999455/FTX AU - we are here! #35712)[1], NFT (564510935541534184/The Hill by FTX #8868)[1], NFT (571276126525167426/FTX AU - we are here! #35600)[1], TRX[0], USD[0.30], USDT[0.32288225], XRP-PERP[0] | | |
| 00675316 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[18.49240672], ETH-PERP[0], FTT[.032], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM2.06714089], SRM_LOCKED[12.93285911], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00675319 | Contingent | ALGO[11.82591598], FTT.00000118], SRM[3.27035044], SRM_LOCKED[12.35770148], USD[0.00], USDT[0.00000404] | | |
| 00675323 | | ADABULL[0.00000066], ALGOBULL[25988.63], BCHBULL[.004302], DOGEBULL[0.00151109], EOSBULL[.06754], LINKBULL[.00001236], LTCBULL[11.676041], MIDBULL[0.00236455], SUSHIBULL[423.80313], SXPBULL[6.4495508], USD[0.10], USDT[0], VETBULL[.02069526] | | |
| 00675327 | | BAO[230928.56], USD[0.57] | | |
| 00675328 | | CHZ-PERP[0], ETH[0], MAPS[.42943], OXY[.43972], RAY[.726495], USD[3.35] | | |
| 00675331 | | FTT[0], TRX[5561.8874], USD[1.39], USDT[0.00000001] | | |
| 00675334 | | FTT-PERP[0], LUA[.0978065], TOMO[.065154], TRX[.000016], USD[0.00], USDT[0] | | |
| 00675338 | | 0 | | |
| 00675339 | Contingent, Disputed | MAPS[84.943475], SOL[.0924855], USD[0.00], USDT[0] | | |
| 00675340 | Contingent, Disputed | AXS[0.00000001], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], FTT[0], LTC[0], MAPS[0], MER[0], SLP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00675347 | | MAPS[0], USD[0.00] | | |
| 00675351 | | AGLD-PERP[0], ASD[21.29574], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[.9998], FTT-PERP[0], GT[14.29914], HOLY[14.9984], HT[2.4995], LINK-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.69], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00675352 | | USDT[5.48014560] | | |
| 00675354 | | BTC[0.00649567], USDT[.083457] | | |
| 00675355 | | BNBBEAR[9652.3], BNBBULL[0], BSVBULL[9.335], BTC[.00002447], ETH[.00025323], ETHW[.00025323], SUSHIBEAR[757.56], TRX[.000421], USD[0.05], USDT[10.73983970] | | |
| 00675357 | | USDT[0] | | |
| 00675358 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000003] | | |
| 00675359 | | 1INCH[724.8695], ATLAS[18654.0651], ATOM[68.68626], AURY[179.964], BTC[0.11587301], DYDX[204], ENS[27.66], ETH[0], FTT[.04078], IMX[1020.8831], MAPS[0], MATIC[0], MNGO[10577.884], NEAR[180.56388], PORT[1048.25393], RNDR[673.26532], USD[2.71], USDT[3.43885413] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00675362 | | AGLD-PERP[0], USD[0.00], USDT[0.27885441] | | |
| 00675364 | Contingent | AAVE[0], BNB[0], ETH[0], ETHW[0], FTT[0.00067675], LUNA2[0.00119318], LUNA2_LOCKED[0.00278410], TRX[0], USD[94.08], USDT[0], USTC[0] | | |
| 00675369 | | ATLAS[2118.9632], USD[0.62], USDT[.008208] | | |
| 00675374 | | CAD[0.00] | | |
| 00675380 | | GRT[35369], RUNE[.09594], USD[7.78], USDT[0] | | |
| 00675381 | | USDT[.02140041] | | |
| 00675382 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00675383 | | KIN[0.00000001], USD[0.00] | | |
| 00675384 | | BTC[.00000001], TRX-PERP[0], USD[0.00] | | |
| 00675387 | | AKRO[3], ALCX[0.39076576], AURY[33.71281280], BAND[.0000487], BAO[4], BTC[.00000003], DENT[1], EDEN[11.61958867], EUR[0.00], FIDA[13.01636664], KIN[11], MATIC[.00000986], PERP[74.47894862], ROOK[2.07532788], RSR[1] | Yes | |
| 00675390 | | LUA[4718.03112], TRX[.000001], USDT[3.756947] | | |
| 00675391 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CELO-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MSTR[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[9.21274671], SRM_LOCKED[53.69973721], SRM-PERP[0], TRX-PERP[0], USD[39.08], USDT[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00675398 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], FTT[0.01774791], HBAR-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00675399 | | LTC[.03438645], LUA[81.2459355], USDT[0.95029054], XRP[.5] | | |
| 00675400 | | BTC-PERP[0], GRT-PERP[0], OXY-PERP[0], USD[0.77], USDT[0] | | |
| 00675401 | | BTC[.00001316], USD[0.00], USDT[0] | | |
| 00675404 | | EUR[2.39], FTT[1.9], SOL[0.03988213], SXP[39.2923758], USD[0.12], USDT[0.00014190] | | |
| 00675405 | | TRX[.000001], USDT[0.00796300] | | |
| 00675408 | | BTC[.00047499], KIN[1], USD[10.89] | Yes | |
| 00675409 | | BNB[.0095], USD[0.00], USDT[0] | | |
| 00675413 | | BAO[1], BTC[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], KIN[1], USDT[0], XRP[0] | | |
| 00675417 | | RAY[515.72772971], USD[1.62], USDT[0.00000001] | | |
| 00675420 | | USD[73.35] | | |
| 00675421 | | EUR[0.00], FTM[255.93670132], UBXT[1] | | |
| 00675424 | | ALGO-20210326[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[70.16], USDT[0] | | |
| 00675429 | | AAVE[0], AVAX[0], BNB[0], ETH[0], NFT (365211309646636183/FTX EU - we are here! #176533)[1], NFT (408483965762446846/FTX EU - we are here! #177060)[1], NFT (527729573686856308/FTX EU - we are here! #177118)[1], STG[0], USD[0.00], USDT[0], XRP[22.84616702] | | |
| 00675430 | | FTT[0.25517689], OXY[61.9566], RAY[23.9832], USD[1.65] | | |
| 00675435 | | AVAX-PERP[0], BTC-PERP[0], CHZ[0], FIL-PERP[0], FTT-PERP[0], MAPS[0], OXY[0], RAY[0], SKL[0], SOL[0], SRM[0], SXP-PERP[0], TRX[.000002], USD[0.01], USDT[2017.23006748] | | |
| 00675436 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], SRM[38.23166551], SRM_LOCKED[235.787476], USD[0.00], USDT[0.00000001] | | |
| 00675440 | | DENT[199.87099], ETH[0.19198790], ETHW[0.19198790], FTT[15.99434534], MAPS[599.601], OXY[52.9865461], SOL[18.41804292], SRM[50], UNI-PERP[0], USD[13.22], USDT[0.00000001] | | |
| 00675442 | | AMPL[0.01896379], GODS[.006425], IMX[.010453], POLIS[645.629798], TRX[.000001], USD[0.00], USDT[0] | | |
| 00675444 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], CAKE-PERP[0], CEL[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DODO[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[60.41803496], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-20210924[0], LOOKS-PERP[0], LRC-PERP[0], MER[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL[0.34463864], SOL-2021123[0], SOL-PERP[0], SRM[14.05104526], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USDIS.82], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00675445 | | ETH[1.69900000], ETHW[0.00000001], FTT[1.01300592], MATIC[0], SAND[.00000001], USD[1.03], USDT[0] | | |
| 00675450 | | TRX[.000004], USDT[0.00017131] | | |
| 00675451 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.09867181], FTT-PERP[0], GRT-PERP[0], PAXG-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00675452 | | BOBA[33.297372], BOBA-PERP[0], FTT[0.02908204], RAY[9.93904], TRX[.000001], USD[-0.79], USDT[0.00361240] | | |
| 00675453 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0.2903], CEL-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[4.603], EUR[0.83], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0.00042658], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[158.25], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00675457 | Contingent | CAKE-PERP[0], FTT[0.18277387], RAY[9.76956664], SOL[0.59648384], SOL-PERP[0], SRM[3.40737234], SRM_LOCKED[21964353], USD[0.00], USDT[0] | | |
| 00675465 | | FTT[0], USD[1.99], USDT[0] | | |
| 00675466 | Contingent | LUNA2[4.35303634], LUNA2_LOCKED[10.1570848], OMG-PERP[0], SHIB-PERP[0], USD[0.18] | | |
| 00675469 | | LUA[.05756], TRX[.000235], USD[0.00], USDT[0.98327973] | | |
| 00675470 | | EMB[8.259], OXY-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00675471 | | LUA[.0322], USD[0.01], USDT[0.00322408] | | |
| 00675473 | | ADABULL[0], BNB[0], BTC[0.00008158], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0.45236330] | | |
| 00675474 | | LINA[9.42518694], USD[5.69], USDT[0] | | |
| 00675475 | | LUA[.07313], USDT[0.01672886] | | |
| 00675476 | | LUA[5441.96892], TRX[.000001], USDT[.13927692] | | |
| 00675479 | | ATLAS[609.994], LUA[.04527], TRX[.000002], USD[0.83], USDT[0.00263740] | | |
| 00675481 | Contingent | ETH[0], FIDA[.147574], FIDA_LOCKED[.33960386], FTT[0.01333280], LTC[0], SRM[.05105443], SRM_LOCKED[.19362889], USD[0.00], USDT[0] | | |
| 00675483 | | LUA[.0968], USDT[0.01320499] | | |
| 00675487 | | BNB-PERP[0], BTC-PERP[0], DEFIBULL[0], ETH-PERP[0], EXCH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00675491 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.47396092], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00675492 | | BTC-PERP[0], LUA[0.07651728], USD[0.02], USDT[0] | | |
| 00675496 | | LUA[.06968], RSR[9.938], USD[25.00], USDT[0] | | |
| 00675497 | | USDT[0] | | |
| 00675499 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27554550], LUNA2_LOCKED[0.64293951], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[-0.80000000], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00003], UNI-PERP[0], USD[13.07], USDT[6.02304620], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00675500 | | ADABEAR[97060], ADABULL[0], ADA-PERP[0], BAO-PERP[0], BTC[0.00000021], BTC-PERP[0], DOGE[.8663], NPXS-PERP[0], SXP[.59958], USD[-0.01], USDT[.43908644], WRX[3.9972] | | |
| 00675501 | | 0 | | |
| 00675503 | | LUA[.0318785], USDT[0] | | |
| 00675504 | | FTT[.0979], LUA[0.04692000], TRYB[0], USD[0.00], USDT[0] | | |
| 00675506 | | LUA[756.88299], TRX[.000001], USD[.01], USDT[0] | | |
| 00675507 | | LUA[493.65288], TRX-20211231[0], USD[-0.17], USDT[0.19317577] | | |
| 00675508 | | USD[0.01] | | |
| 00675509 | | LUA[.06013], USDT[0] | | |
| 00675510 | | BNB[.009758], BTC[.00003056], FTT[7], OXY[.9186], POLIS[.08436], TRX[.000002], USD[0.01], USDT[.03093948] | | |
| 00675511 | Contingent, Disputed | MAPS[.654865], OXY[.826435], SOL[.052445], TRX[.000003], USDT[0] | | |
| 00675513 | | APE-PERP[0], ATLAS[0], AVAX-PERP[0], BTC-PERP[0], FTT[0.02619849], GMT-PERP[0], LUA[0], SOL-PERP[0], TRX[0], USD[0.09], USDT[0] | | |
| 00675514 | | BTC[.01455994] | | |
| 00675516 | | ADABULL[0], BTC[0.00166328], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-20210326[0], DOGE[0], ENJ-PERP[0], ETH[0], EUR[0.00], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], OMG[0], RSR-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00675517 | | ATLAS[29480], TRX[.000064], USD[0.06], USDT[0] | | |
| 00675518 | | DOGE[.0522], FRONT[.7006], HGET[.048895], LUA[.05401], UNI[.02269], USD[0.00], USDT[0] | | |
| 00675519 | | LUA[.03582], USDT[0] | | |
| 00675520 | | DOGE[0], RUNE[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00675522 | | LUA[.08014], TRX[.000002], USD[0.00], USDT[7.83595640] | | |
| 00675524 | | ADABULL[0], BTC[0], ENJ-PERP[0], THETABULL[0], USD[0.00], USDT[3.06649146] | | |
| 00675526 | | CHZ[0.72940483], ETH[0], USDT[0.00014356] | | |
| 00675527 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], DOGEBEAR[205855800], ETH[0], THETABULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00675533 | | 0 | | |
| 00675535 | | LUA[.06856], USD[0.19], USDT[0] | | |
| 00675538 | | AKRO[2], BAO[5], DENT[1], GRT[1.00427423], HXRO[1], KIN[1813.7178656], MATH[1.02263742], MATIC[.00009265], RAY[.00002798], RSR[1], TRU[1], TRX[4.00001], UBXT[2], USD[0.01], USDT[0.00000001] | Yes | |
| 00675539 | | ATLAS[3.9], BTC[.00002939], MAPS[.9998], PORT[708.668648], TRX[.2], USD[84.96] | | |
| 00675540 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMZN[.0000001], AMZN-20210326[0], AMZNPRE[0], APHA-20210625[0], BABA-20210625[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00026544], FTT-PERP[0], GME-20210326[0], GME-20210625[0], GOOGL-20210625[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA-20210625[0], NFLX-20210625[0], NVDA-20210625[0], OGN-PERP[0], OLUM-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], USO-20210625[0], VET-PERP[0], WSB-20210924[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00675542 | | ADA-PERP[0], AVAX[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MKR-PERP[0], SAND[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[969.03], VET-PERP[0], XRP[25009], XRP-PERP[0] | | |
| 00675543 | | BNB[.00065919], MAPS[.8375], OXY[.9912], USD[1.05], USDT[0.28467124] | | |
| 00675544 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0001], FIDA-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[7.76668651], LUNA2_LOCKED[18.12226854], LUNC[164299.25575823], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.10087502], USD[-40.05], USDT[21.30299660], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00675548 | Contingent | AKRO[44], ATLAS[0], BAO[14], BRZ[0], BTT[0], CONV[0], DENT[3], ETH[0], GALA[0], KIN[13.00000001], LINA[0], LUA[0], LUNA2[0], LUNA2_LOCKED[2.05418682], ORBS[0], SUN[0], UBXT[2], UNI[0], USD[0] | | |
| 00675550 | | FIDA[91.9854], FTT[0.01785862], USD[0.78], USDT[0] | | |
| 00675551 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00675553 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00675554 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.72114], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000003], FTT-PERP[0], GMT-PERP[0], KIN[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB[.08866963], MTL-PERP[0], OXY[190247.02932628], OXY-PERP[0], PEOPLE[0.5819], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[4.69872], SOL-PERP[0], SRN-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[0.70416200], TRX-PERP[0], USD[-457.86], WAVES-PERP[0], WFLOW[0.09998409], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00675555 | | CEL[.0869], RUNE[.0639345], USD[0.00], USDT[0] | | |
| 00675556 | | LUA[.01805] | | |
| 00675558 | Contingent, Disputed | AVAX[0], BNB[-0.00000001], ETH[0], HT[.00000001], LTC[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.02], USDT[0] | | |
| 00675563 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH[.00000993], ETHW[.0009993], LUA[.01384], UNI-PERP[0], USD[0.01], USDT[2.75139912] | | |
| 00675570 | | CHZ-PERP[0], ETH-PERP[0], FTT[0.03677823], TRYB-PERP[0], USD[0.59], USDT[0] | | |
| 00675571 | | ATLAS[0], FIDA[0], USD[0.00], USDT[0], VETBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00675572 | Contingent, Disputed | ALPHA-PERP[0], ATOM-PERP[0], MTA-PERP[0], ROOK-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.40], USDT[.0041808] | | |
| 00675573 | | RAY[234.79634797], USD[2.40], USDT[0] | | |
| 00675575 | | ADA-PERP[0], BNB[.0093825], BTC[0], BTC-PERP[0], CHZ[0], DOT-PERP[0], ETH[.47191032], ETHW[.47191032], LINK[48.690747], LTC[36.53719841], USD[1.22], USDT[0.00000604] | | |
| 00675577 | Contingent, Disputed | USD[0.00] | | |
| 00675579 | | HT[0], LUNC[0], TRX[.701338], USD[0.00], USDT[0.23006344] | | |
| 00675581 | | LUA[.0417895], USDT[0] | | |
| 00675582 | | DOGE[2], EUR[0.00], KIN[439840.97676347] | Yes | |
| 00675590 | Contingent | 1INCH[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL[0], ETH[2.02056446], EUR[0.00], FIDA[.00288579], FIDA_LOCKED[.55118781], FIDA-PERP[0], FTM[0], FTT[25.43031522], FTT-PERP[-0.7], GBTC[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SHIT-0325[0], SOL-0325[0], SOL-PERP[0], SRME.0053856], SRM_LOCKED[2.3333265], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[10.62], USDT[0.00000013], USTC-PERP[0], XMR-PERP[0] | | |
| 00675591 | | TRX[.837906], USDT[1.80269352] | | |
| 00675593 | | LUA[.04196], TRX[.000001], USD[0.09] | | |
| 00675594 | | COIN[0.00238873], LUA[.03259], TSLA[.025485], USD[0.41], USDT[0.93563864], XRP[.0075] | | |
| 00675595 | | LUA[.07427], USDT[0] | | |
| 00675599 | | BAND-PERP[0], BTC[0.00001286], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[7.67404891], FTT[25.0931847], FTT-PERP[0], HOT-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SRM[.9913361, TRX[0.80998715], TRY[0.68], USD[0.00], USDT[262.94740051], XRP-PERP[0] | | TRX[.807729] |
| 00675602 | | BTC-20210326[0], BTC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0], LTC-20210326[0], LTC-PERP[0], USD[39.51] | | |
| 00675606 | | MAPS[.6864], USDT[0.04444106] | | |
| 00675608 | | LUA[.05299], USDT[0] | | |
| 00675609 | | MAPS[.43209], USDT[0] | | |
| 00675611 | | AURY[105.5173], IMX[447.545691], TRX[.000001], USD[0.30], USDT[0.00488193] | | |
| 00675614 | | ALGO-PERP[0], BAO-PERP[0], DENT-PERP[0], KIN-PERP[0], MAPS[.9954], MATH[0.04622919], MATIC-PERP[0], NPXS-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], USD[-0.17], USDT[.00755168], XRP[.2856] | | |
| 00675615 | | ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.31689138], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0.00005569], BTC-MOVE-0121[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.57521935], CEL-1230[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETHE-0325[0], ETH-PERP[0], ETHW[-0.00132371], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.10956615], FTT-PERP[0], FXS[.8], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[1641], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-0.00018259], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0325[0], MTA-PERP[0], MTL-PERP[0], OKB-0.00.00), OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123 [0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[147354.20112581], SUSHI-PERP[0], SWP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[41012], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], USD[0.00], USDT[3.63069287], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00675616 | | BTC[0.00009522], DOGE-PERP[0], ETH[.00198419], ETH-PERP[0], ETHW[.00198419], FTT[0], FTT-PERP[0], SHIB-PERP[0], SOL[.001752], USD[5449.92], USDT[0] | | |
| 00675617 | | USDT[0] | | |
| 00675619 | | MAPS[.50343], USDT[0] | | |
| 00675620 | Contingent | ASD[.011756], ASD-PERP[0], BTC-PERP[0], NFT (437994707871565487/FTX EU – we are here! #204450)[1], NFT (489981107865124918/FTX AU – we are here! #17871)[1], NFT (496041800858803760/FTX EU – we are here! #204474)[1], NFT (531604719380353107/FTX EU – we are here! #204427)[1], NFT (532944116211246674/FTX AU – we are here! #30078)[1], SRM[3.52783063], SRM_LOCKED[30.99850465], USD[0.55] | Yes | |
| 00675621 | | USDT[.854] | | |
| 00675630 | Contingent | PORT[580.131096], SHIB[342685043.05622096], SOL[0.40858147], SRM[11.08406845], SRM_LOCKED[6.14572745], USD[1.91], USDT[0] | | |
| 00675635 | | AKRO[15.82668201], ASD[20], AUDIO[0], BAO[944.98139387], BTC[0], CEL[0], CHZ[2.4452241], DENT[78.25345428], DOGE[5.46361569], ETH[0], ETH[0.59146401], FTT[.7954072], HNT[0], HXRO[2.66009941], JST[8.3630878], KIN[6182.70584600], LINA[7.9921945], MATIC[8.43878497], MOB[0], MTA[0], ORBS[6.60777640], PUNDIX[0], SAND[0], SOL[3.64725496], STMX[16.79344881], TONCOIN[6.50823047], TRU[2.38148112], TRX[10.70772090], UBXT[30.45074796], USD[0.00], WAVES[0], WRX[0], XRP[53.87967909] | | |
| 00675636 | | EUR[0.00], UBXT[1] | | |
| 00675638 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OXY-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00675639 | | BTC[0.00016955], USD[0.00], USDT[0.00000001] | | |
| 00675641 | | ALGO-PERP[0], CHZ-PERP[0], GRT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00675642 | Contingent | NFT (519013066870612300/FTX AU – we are here! #29096)[1], NFT (523553130871328957/FTX AU – we are here! #4895)[1], NFT (567487877432322736/FTX AU – we are here! #4903)[1], SRM[6.53104164], SRM_LOCKED[32.00212596], USD[0.00], USDT[0] | | |
| 00675644 | | EDEN[15780.069084], TRX[.000002], USD[41.63], USDT[9.006841] | | |
| 00675647 | | BNB[-0.00175677], BRZ[2.04602387], FTT[2.00005292], USD[1.06], USDT[0] | | |
| 00675651 | | LUA[.02016], USDT[0] | | |
| 00675652 | | CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], TRX[.000003], USD[-21.54], USDT[50.716693] | | |
| 00675655 | | FTM[588.5422], USD[0.19], USDT[0] | | |
| 00675656 | | TRX[.000002], USD[0.01] | | |
| 00675657 | | BTC[.00197053], USD[0.00], USDT[-1.09665948] | | |
| 00675659 | | LUA[.04372], USDT[0] | | |
| 00675660 | | BTC-PERP[0], LUA[.02637], RSR-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], YFII-PERP[0] | | |
| 00675662 | | USD[0.00], USDT[0.00000001] | | |
| 00675664 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[20.99] | | |
| 00675667 | | LUA[.01804], USDT[0] | | |
| 00675669 | | USD[0.00] | | |
| 00675672 | | LUA[.08453], USD[0.04], USDT[1.66685726] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00675675 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.006322], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MAPS[.1909], MAPS-PERP[0], MEDIA-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-2021123 1[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00000001], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00675676 | | TRX[.000001] | | |
| 00675678 | | ETH[.00002419], ETH-PERP[0], ETHW[0.00002418], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00189369] | | |
| 00675679 | | SOL[-0.00136565], TRX[.124051], USDT[.373962] | | |
| 00675684 | | BTC[0], COPE[0], FTM[0], USD[0.00] | | |
| 00675685 | | ADA-PERP[0], COIN[0.00149531], NVDA[.00848], TRX[.000002], TSLA[.00632], USD[0.00], USDT[0] | | |
| 00675686 | | CRV[0.08663695], DOGE[.92516181], EUR[0.00], MANA[.03026356], SHIB[1540.75040046], USD[0.00], USDT[0] | Yes | |
| 00675689 | | NFT (377424635143717918/FTX EU - we are here! #32752)[1], NFT (407152249493774416/FTX EU - we are here! #32516)[1], NFT (537282993818813711/FTX EU - we are here! #32915)[1], SOL[0], TRX[.0000001], USD[-1.15], USDT[1.28345369] | | |
| 00675691 | | CAD[0.22], DOGE[.483295], DOGE-PERP[0], FTX_EQUITY[0], GMT-PERP[0], SOL[0.00779465], USD[0.00], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 00675692 | | HT[0.06420924], HT-PERP[0], TRX[.000003], USD[-0.01], USDT[0.00772277] | | |
| 00675694 | | USDT[0.00003291] | | |
| 00675695 | | BNB[0], BOLSONARO2022[0], BTC[0], FTT[0], USD[0.19] | | |
| 00675700 | | AR-PERP[0], BNB-PERP[0], ENJ-PERP[0], SOL-PERP[0], TRX[.000001], USD[7.69], USDT[0] | | |
| 00675708 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MANA[.99514], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OXY-PERP[817], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00675710 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[.00000001], ALICE-PERP[0], ATLAS-PERP[0], ATOM-2021123 1[0], ATOMBULL[4.57801158], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BSVBEAR[3123.38819894], BSVBULL[19344689516.81858921], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DOGE-2021123 1[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021123 1[0], GRTBULL[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEOBULL[0], LOOKS-PERP[0], LTCBULL[9.13272115], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[0], TRX[.000002], TRX-PERP[0], UNISWAPBULL[.00003], USD[0.00], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XRP[0.34000000], XRPBULL[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00675714 | | RAY[.8958], TRX[.000002], USD[0.00] | | |
| 00675715 | | AVAX[0], BTC[0.05600287], CRO[4074.61925564], DAI[0], DOGE[4000.02], ETH[.00000001], ETHW[2.50000000], EUR[0.00], FTM[0], FTT[152.32513034], IMX[69.58000001], LINK[350.001], LTC[7.9995], SOL[0], SPELL[0], USD[76.95], XRP[5000.74788784] | | |
| 00675720 | | BRZ[0], BTC[0.00005479], ETH[0], TRX[.000001], USD[18.63], USDT[0.13585543] | | |
| 00675724 | | AAVE-PERP[0], BULL[0], DOGEBEAR[300740159.32747195], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00675726 | | FTT[.00981], TRX[.000001], USD[0.00], USDT[0] | | |
| 00675727 | | ADABULL[0], BNBBULL[0.00081664], BTC[0], DOGEBEAR2021[0.16004958], DOGEBULL[0.00011157], ETHBEAR[618811 8.81188118], ETHBULL[.00154268], LTCBULL[1.54088075], MKRBULL[0.00075098], THETABULL[0], USD[0.00], USDT[0] | | |
| 00675728 | | MEDIA[.009608], TRX[.000002], USD[0.00], USDT[-0.00000001] | | |
| 00675729 | | LTC[0], SOL[0] | | |
| 00675730 | | AVAX-PERP[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CRO[1.87681613], FTM-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00675735 | | BAO[13732.06095092], GBP[5.55] | Yes | |
| 00675736 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00675748 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[7.8169245], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.02631271], LUNA2_LOCKED[0.06139632], LUNC[5729.64817373], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[10.01819978], QTUM-PERP[0], RAY[8.22846872], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.64586816], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.66], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00675749 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[7.389], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (448197125039863060/Rabbit Girl Golden)[1], OXY-PERP[0], PORT[.0465979], RAY-PERP[0], SAND[.99981], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM-20210625[0], USDT[59.48850026], XLM-PERP[0], XRP-PERP[0] | | |
| 00675751 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00675754 | | OXY[584.661515], TRX[.00001], USD[0.00], USDT[1.53903186] | | |
| 00675755 | Contingent | BNB[0], BNB-PERP[0], BTC[-0.00911731], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.08388307], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MEDIA[.009662], MEDIA-PERP[0], POLIS[.01399589], RAY[0.28265100], RAY-PERP[0], SOL[0.09994845], SOL-PERP[0], SRM[.01980041], SRM_LOCKED[.07565047], SRM-PERP[0], STEP[.00548077], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[4445.38], USDT[0.10120412], USTC-PERP[0], XRP-PERP[0] | | |
| 00675756 | | USD[1.09] | | |
| 00675757 | | FTT[0], MAPS-PERP[0], REN-PERP[0], SC-PERP[0], SLP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00675758 | | ETH[0], USD[0.00] | | |
| 00675762 | | FTT[0], USD[0.00], USDT[0] | | |
| 00675763 | | SOL[.00755], USD[0.00], USDT[0] | | |
| 00675764 | | ETH-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00675765 | | LUA[.03016] | | |
| 00675766 | | AAVE-20210625[0], AAVE-PERP[0], TRX[.000782], USD[0.15], USDT[0.01034506] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00675768 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03855300], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLV-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.04381484], LUNA2_LOCKED[2.43556797], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000107], TRX-PERP[0], UNI-PERP[0], USD[310.65], USDT[0.00371792], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00675770 | | GBP[0.00], OXY[0], USD[15.12], USDT[0.00000001] | | |
| 00675771 | | ADA-PERP[0], LUA[.0943], SRM-PERP[0], USD[0.02] | | |
| 00675772 | Contingent | 1INCH[0], ADA-PERP[0], ALGOBULL[0], APT[0], ATOM[0], AVAX[0], BAT[0], BTC[0], CHZ[0], CRO[0], DOGE[21.97137593], ETH[0.12148181], FTM[0], FTT[25.00035240], KIN[0], LINK[0], LTC[3.72007872], LUNA2[0.06488615], LUNA2_LOCKED[0.15140102], LUNC[0.20902352], MANA[0], MATIC[0], OXY[0], RAY[22.64445965], RNDR[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[139.05923071], SRM[0.04545824], SRM_LOCKED[0.20956639], STMX[0], SUSHI[0], UBXT[0], UNI[0], USD[0.00] | | |
| 00675774 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00188063], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-USD[00], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00675775 | | USD[25.00] | | |
| 00675779 | | LUA[.01249], USD[53.05], USDT[0] | | |
| 00675780 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00675781 | | ETH[.001], ETHW[.001], USDT[0.00000169] | | |
| 00675784 | | LUA[.00747], USD[0.00], USDT[0] | | |
| 00675785 | Contingent, Disputed | CEL[1], USD[201.57], USDT[2002.51782857] | | |
| 00675787 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000188], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], XTZ-PERP[0] | | |
| 00675792 | | FIDA[.20917699], USD[0.03], USDT[0] | | |
| 00675802 | | FTT[0.0], USD[0.01], USDT[-0.00560536] | | |
| 00675805 | | ETH[0.00025678], ETHW[0.00025678], FTT[.09009549], TRX[.000001], USDT[0] | | |
| 00675806 | | ADA-PERP[0], ATLAS[1631.61602415], ATLAS-PERP[0], BTC[.02099233], BTC-PERP[0], ETH[.1082077], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[23.4197915], SOL-PERP[0], USD[0.00] | | |
| 00675808 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SHIB-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0.00], USDT[0] | | |
| 00675811 | | LUA[.03142], TRX[.000001], USDT[0] | | |
| 00675812 | | TRX[.000002] | | |
| 00675815 | Contingent | AKRO[.1009], LINA[9.444], LUA[.00486], RAY[.9881], SRM[.95643999], SRM_LOCKED[0.00055456], USD[0.00], USDT[0], XRP[.1539] | | |
| 00675817 | | ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.48], XLM-PERP[0] | | |
| 00675818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[12745], QTUM-PERP[0], RAY[2064.96177954], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000092], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.35744405], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00675819 | | BCH[0], BNB[0], BTC[0], CHZ[0], COMP[0], CREAM[0], CRO[0], DOGE[0], ETH[0.11922503], ETHW[0.11922503], FTT[0], HNT[0], MANA[0], MATIC[0], OMG-PERP[0], PERP[0], SAND[0], SOL[0], STMX[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[5.56715261], WRX[0] | | |
| 00675822 | | MAPS[.28], TRX[.000003] | | |
| 00675826 | | AUD[0.00], AVAX[0], BNB[0], TRX[.000786], USD[0.00], USDT[0] | | |
| 00675826 | | BNB[0.05075220], TRX[.000003], USD[0.00], USDT[0] | | |
| 00675827 | | USDT[0] | | |
| 00675831 | | BNBBULL[0], BTC[0], CEL[0], ETH[0], FTT[0.15665974], LEO[0], LEOBULL[0], LEO-PERP[0], USD[0.00], USDT[0] | | |
| 00675832 | Contingent | 1INCH[0], AAVE[0], ABNB[0], ACB[0], ADABULL[0], ADAHALF[0], ALGOHALF[0], ALPHA[0], ARKK[0], ASD[0], ATOMHALF[0], AUD[0.00], AVAX[0], BABA[0], BALBEAR[20096993.35], BAND[0], BB[0], BCH[0], BIL[0], BITW[0], BNB[0], BNBBEAR[469996000], BNBBULL[0], BNT[0], BRZ[6106.86477917], BSVHALF[0], BTC[0.28490000], BULL[0], BULLSHIT[0], CAD[2594.59], CEL[0], CGC[0], COIN[0], COMP[0], COMPBEAR[16770008.35], CRON[0], CRO-PERP[0], CUSDTBULL[0], DAI[0], DEFIBEAR[59675.016], DEFIBULL[0], DGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGNHALF[0], EOSHALF[0], ETCBEAR[180147880], ETCBULL[0], ETCHALF[0], ETH[0.00100014], ETH-PERP[0], ETHBULL[0], ETHE[0], ETHW[0.00100014], EUR[2661.88], EXCHBULL[0], EXCHHALF[0], FIDA[.17131125], FIDA_LOCKED[.44669704], FTT[32.40001000], GBP[2000.92], GDX[0], GDXJ[0], GLD[0], GLXY[0], GRT[0], GRTBEAR[23003.785], HOOD[0], HOOD_PRE[0], HT[0], KNC[0], KNCBEAR[71382.85], LEO[0], LEOBULL[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[7.77084027], LUNA2_LOCKED[18.13196065], MATIC[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MSTR[0], NEAR-PERP[0], NIO[0], NOK[0], OKB[0.10000000], OKBBEAR[515001000], OKBBULL[0], ORG[0], PAXGBULL[0], PRIVBEAR[1.97742], PRIVHALF[0], PYPL[0], RAY[0.60904972], REN[0], RSR[0], RUNE[0], SHIB[3900000], SLV[0], SNX[0], SOL[0.00634295], SQ[0], SRM[.13859041], SRM_LOCKED[.20511499], SUSHI[0], SXP[0], SXPBEAR[749866600], THETABEAR[13280099269], THETABULL[0], THETAHALF[0], TLRY[0], TOMO[0], TRX[0], TRXBEAR[110000003], TRYB[0], TRYBBULL[0], TWTR[0], UBER[0], UBXT_LOCKED[59.91023601], UNI[0], UNISWAPBEAR[1213.97742], UNISWAPBULL[0], USD[52600.95], USDT[6.57289494], USO[0], USTC[1100], VETBEAR[85.6], VETBULL[0], WBTC[0], XAUT[0], XAUTBULL[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBEAR[1857953210], XTZHALF[0], YFI[0], ZM[0] | | |
| 00675837 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], ENS-PERP[0], ETH[.00014478], ETHBULL[0], ETH-PERP[0], ETHW[0.00014477], FTM-PERP[0], FTT[0.31570500], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[10.44733139], SOL-PERP[0], SUSHI[0], USD[0.68], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00675844 | | ADABEAR[2508140], ALGOBULL[.87.44], ASDBEAR[96140], ASDBULL[.001998], ATOMBULL[19.996], BSVBULL[1.0314], DOGEBULL[0.00000078], EOSBULL[.97398], LUNA2[0.00010014], LUNA2_LOCKED[0.00002388], LUNC[2.21], MATICBULL[.0000464], SUSHIBEAR[500050], SXPBULL[1.25.843429], THETABEAR[0999990], TOMOBULL[.783], USD[0.00], USDT[0], XRPBULL[.80919] | | |
| 00675845 | Contingent | BTC[0.00009487], COPE[173.0173], ETH[0.00096411], ETHW[0.00096411], FTT[0.03284794], LUA[902.98236], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.9903], RAY[.9952], SOL[.00712029], USD[0.01], USDT[0] | | |
| 00675850 | | LUA[.01362] | | |
| 00675856 | | BCH[0], BNB[0.00707371], BRZ[-0.58513752], CAKE-PERP[0], FTT[0], SOL[-0.01068080], TRX[0], USD[4.39], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00675858 | Contingent | ATLAS[0], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00755732], SOL[3799278], USD[0.10] | | |
| 00675859 | | LINA[7.914], LUA[.08133296], TRX[.000002], USD[0.01], USDT[0] | | |
| 00675861 | | TRX[.000005] | | |
| 00675864 | | 1INCH-PERP[0], BTC[0], LUA[0], PERP[0], USD[1.12], USDT[0.00000001] | | |
| 00675869 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], SNX[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00675871 | | OXY[41.99202], TRX[.000002], USDT[2.3567] | | |
| 00675875 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[219.1522], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.02099003], BNB-PERP[0], BTC[0.00649942], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COPE[20], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[6.0962245], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS[139.89862], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.99221], OXY-PERP[0], POLIS[43.683494], POLIS-PERP[0], QTUM-PERP[0], RAMP[23.98974], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[1.9996508], SOL[.007], SOL-PERP[0], SRM[10.99924], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00675876 | | ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BTC[0], COPE[.9754], FTM[.8117], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINK[.03162601], LINK-PERP[0], LTC[.0049003], LUA[.00012], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY[.9069], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.07578], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI[.07982], UNI-PERP[0], USD[2.43], USDT[0.62769449], VET-PERP[0] | | |
| 00675879 | | FTT[0], USD[0.02], USDT[0] | | |
| 00675881 | | USD[0.52] | | |
| 00675882 | | BTC[.00365], BTC-PERP[0], SNX[4.08932099], USD[0.13] | | |
| 00675884 | | 1INCH[.9715], USD[0.00], USDT[0] | | |
| 00675885 | | KIN[100] | | |
| 00675887 | | RAY[.19715], USD[0.01], USDT[0] | | |
| 00675890 | | AUDIO[0], BTC[0.00096577], BTC-PERP[0], COPE[18.23115661], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[3.68346022], FTT-PERP[0], LINK[28.04789311], LINK-PERP[0], LTC[0], LTC-PERP[0], NVDA[0], NVDA[.00000001], NVDA_PRE[0], SOL[0.00242332], SOL-PERP[0], SRM-PERP[0], USD[0.88], ZEC-PERP[0] | | |
| 00675891 | Contingent | BTC[0], DOT[407.122309], ETH[.00000001], ETHW[0.00062500], LUNA2[19.29962831], LUNA2_LOCKED[45.03246605], SOL[.00045868], TRX[.000001], USD[0.16], USDT[0] | | |
| 00675893 | | BTC[0.00310000], ETH[0.03000000], ETHW[0.03000000], FTT[1.398537], LRC[7], SOL[.28], USD[2.79], USDT[0] | | |
| 00675894 | | USD[0.00] | | |
| 00675895 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00360908], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.41588479], LUNA2_LOCKED[0.97039785], LUNC[90559.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00675896 | | BNB[0], BTC[0], DOGE[.1660615], FTT[.0727], LTC[0], TRX[0], USD[0.38], USDT[0] | | |
| 00675897 | | ATLAS[2000], TRX[.000002], USD[0.01] | | |
| 00675898 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000172], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0] | | |
| 00675899 | | ATLAS[9998], COPE[2156.5686], MAPS[.9312], USD[0.31], USDT[0.09755465] | | |
| 00675901 | | BNB[.00016378], BTC[0], COPE[.08888741], KIN-PERP[0], SOL[8.6662286], SRM[0], TRX[0.00000727], USD[1.45], USDT[0.89026484] | | TRX[.000006] |
| 00675903 | | LUA[.06076], USDT[0] | | |
| 00675904 | | BTC[2.69456969], EUR[7087.22], HT[0.04385474], TRX[.00106], USD[0.01], USDT[-7946.43136002] | | |
| 00675905 | | FTM[0.95089932], SXP[.07908], USD[0.46] | | |
| 00675906 | | USD[0.00], USDT[0.00000001] | | |
| 00675908 | | DOGE[8.9937], OXY[22.9954], SOL[.00802404], USD[0.51], USDT[0.00000043] | | |
| 00675909 | | ETHW[.00001788], FTT[0.02481769], TRX[.000028], USD[0.00], USDT[0] | | |
| 00675910 | | APT[212.971], AVAX[147.27054], DOT[999.8], KIN[908819], OXY[2007.4524], PORT[586.08276], SOL[.00143139], TRX[12005.000004], USD[0.29], USDT[560570.11117670] | | |
| 00675912 | | RAY[.14417179], TRX[.000001], USDT[0.00000003] | | |
| 00675918 | | ATLAS[33090], BNB[0.00658996], OXY[625], USD[-0.30], USDT[0.35644483] | | |
| 00675920 | | NFT (336607249703766481/FTX EU - we are here! #259427)[1], NFT (355728172917398318/FTX EU - we are here! #259311)[1], NFT (412016004283575650/FTX EU - we are here! #259354)[1] | Yes | |
| 00675921 | | BAO-PERP[0], EOS-PERP[0], KIN[0], KIN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00675922 | | FTT[.899829], USD[3.06] | | |
| 00675924 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01158935], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[171.41814944], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00675925 | | KIN[14595456.58000001], KIN-PERP[0], SOL[.18324], TRX[.000016], USD[8.18] | | |
| 00675930 | | COPE[150.9835745], FTT[26.02281489], TRX[.000002], USD[0.77], USDT[0.00000001] | | |
| 00675931 | | FTT[0.00000217], KIN[0], SOL[0], USD[0.00], USDT[0] | | |
| 00675937 | | TRX[.000001], USDT[0.00003997] | | |
| 00675939 | Contingent | BTC[.05199012], FTT[0.09746193], MNGO[2039.8062], RAY[0], SOL[0], SRM[0.00400635], SRM_LOCKED[.01589223], TRX[33.99354], USD[0.07] | | |
| 00675941 | | LUA[.09886], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00675948 | | BTC[0], FTM[.97321], LTC[.01463048], USD[6.09] | | |
| 00675950 | | ICP-PERP[0], TRX[.000002], USD[-0.31], USDT[9.82305640] | | |
| 00675955 | | BTC-PERP[0], TRX[.006704], USD[0.00], USDT[0.72083335] | | |
| 00675958 | | TRX[.000001] | | |
| 00675959 | | LUA[1411.43006675], USDT[0] | | |
| 00675962 | | USDT[.005431] | | |
| 00675966 | | USD[3.99] | | |
| 00675971 | | AURY[14.9994], FTT[0], USD[0.87], USDT[0.00000001] | | |
| 00675977 | | CHZ[0], ETH[0], KIN[0], MAPS[0], SOL[0], USDT[0.00000001] | | |
| 00675978 | | FTT[0.22077200], USD[0.00], USDT[0] | | |
| 00675989 | | BTC[0], BULL[0], USD[0.00] | | |
| 00675990 | | USD[0.18] | | |
| 00675994 | | BTC[.00085], ETH[0.00029764], ETHW[0.00029764] | | |
| 00675995 | Contingent | ATLAS[0], MEDIA[0], OXY[0], POLIS[0], SOL[0], SRM[.07677865], SRM_LOCKED[26.61149557], USD[0.00], USDT[0] | | |
| 00675997 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UBXT[.72868], USD[1.96], USDT[0] | | |
| 00675999 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00676000 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00303439], BTC-PERP[0], CRV[4301], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[37.98], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00676004 | | AAVE[1.59631747], BAL[49.14434015], BTC[.02455559], DOGE[143.8152909], ETH[.31300093], EUR[0.00], GRT[119.58859934], LINK[7.51546861], LTC[.93460302], UNI[6.71602147], XRP[126.49873528] | Yes | |
| 00676011 | | ATLAS[169.996], USD[0.21], USDT[149], XRP[.711] | | |
| 00676014 | | DOGE[142291.36888383], FTT[.00000001], USD[0.00], USDT[0] | | |
| 00676015 | | LUA[.024674], TRX[.000001], USDT[0] | | |
| 00676018 | | ALPHA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.72499313], XRP-PERP[0] | | |
| 00676019 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM[0.07441126], FTT[0], MATIC-PERP[0], OMG-PERP[0], SLP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00676022 | | ADA-PERP[0], ANC-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], KSHIB-PERP[0], LUNC-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.00001], USD[0.42], USDT[0.00000001] | | |
| 00676024 | | BTC[0.00002245], FTT[.00089152], FTTW[0.00089152], FTT[.0904346], RUNE[0.03393012], USD[229.41], USDT[0.00044528] | | |
| 00676026 | | 1INCH[.86980107], DAI[.0327], ETH[0.00025542], ETHW[0.00025542], USD[0.49], USDT[0.46040311] | | |
| 00676027 | | 1INCH[0], FTT[0.00077894], MAPS[0.37802578], USD[0.03], USDT[0] | | |
| 00676029 | | BTC[0], ETH[0], ETH-PERP[0], FTM[1.9610648], FTT[0], LUNC-PERP[0], MAPS[0], MNGO[0], NEO-PERP[0], POLIS[0], SOL[0.00749443], SOL-PERP[0], SRM-PERP[0], TRX[.971794], USD[892.91], USDT[99.78018184] | | |
| 00676032 | Contingent | 1INCH[1.33882508], AAVE[0.00553113], ACB[0], AKRO[69.31912462], ALPHA[.003654], AMZN[.00000816], AMZNPRE[0], ANC[.85550248], APE[0.00138974], APT[0.13695290], ARKK[.0000035], ASD[0], ATLAS[0], AURY[.0004992], AVAX[0.01890582], AXS[0], BAND[0], BAO[3], BAR[.000137], BAT[0], BCH[0], BNB[0.26209584], BORA[.0001503], BRZ[11.96128475], BTC[0.00359502], C98[0.34765265], CBSE[0], COIN[0], CREAM[.0000207], CRO[12.52547119], CRV[0.00784661], DFL[3.1412106], DOGE[42.11710502], DYDX[0], EDEN[.0000023], ETH[0.00078266], ETHW[0.01086743], EUR[48.41], FIDA[3.59903461], FRONT[0], FTM[0.77585378], FTT[0], GALA[6.44741895], GENE[.0000288], GMT[0], HNT[0.11212632], HOLY[0.08211635], HT[.0000057], KIN[10], LINK[.04717538], LTC[.16953308], LUA[.0010732], LUNA[0.00177787], LUNA2[.00177787], LUNC[0.02313406], MANA[0.90398900], MAPS[2.62969173], MATIC[15.22509405], MKR[.0026296], MSOL[.01295172], MSTR[0], NFT (408006715320145066/The Hill by FTX #34175)[1], OXY[1.22072084], PAXG[.00070574], PERP[.80546122], POLIS[0], RAY[0.00000285], REAL[.000625], SAND[1.82950422], SHIB[127697.03064126], SLND[.0001835], SLP[16.71693020], SLRS[3.25476391], SNX[.15714209], SOL[2.60577416], SOS[300593.99757343], SPELL[220.25340846], SRM[.78014534], STEP[1.15229383], STETH[0.00061304], STSOL[0], TONCOIN[.30969151], TRX[25.38644268], TULIP[0.05331669], UNI[.20076138], USD[0.00], USTC[0], XAUT[.00064294], XRP[3.88855781], YFI[0], YFII[.00063860] | Yes | |
| 00676035 | | ATLAS[29.994762], AURY[6.996508], AVAX-PERP[0], BNB-PERP[0], BTC[0.10133006], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00097753], ETH-PERP[0], ETHW[0.00097753], FIL-PERP[0], FTT[.09924], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OXY[.98556], SAND[68.98758], SHIB[62234.31031547], SOL[0.00833082], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-1489.92], USDT[0.00973036] | | |
| 00676037 | | 0 | | |
| 00676038 | | USD[0.00], USDT[0] | | |
| 00676039 | Contingent | APE[50.16516618], ATLAS[12547.84539459], ETH[.0000368], ETHW[.16649728], FTT[25.00017044], LUNA2[0.42378116], LUNA2_LOCKED[0.98563997], LUNC[93323.32718281], STETH[1.20749366], TRX[.001555], USD[736.71], USDT[2.00481033] | | |
| 00676040 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00676041 | | NFT (482283412268544377/The Hill by FTX #14943)[1] | | |
| 00676042 | | BTC[.00004854], SRM[43.9692], USD[6.51] | | |
| 00676044 | | AAVE[0.03049773], BNB[0.01035202], BTC[0.00087593], DOT[0.31582568], ETH[0.00507477], ETHW[0.00504734], SOL[0.16602369], TRX[.000002], USD[0.00], USDT[6.20748691] | | AAVE[.030206], BNB[.010119], BTC[.000868], DOT[.3], ETH[.005008], SOL[.161472], USDT[6.105193] |
| 00676046 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00676050 | | SOL[0], TRX[.000001], USD[0.00], USDT[0.00000154] | | |
| 00676051 | Contingent | ADA-PERP[0], ALGO[.08813], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[.44745], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00090624], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.342035], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00077660], ETH-PERP[0], FIL-PERP[0], FTM[.0771271.15908627], FTT-PERP[0], GMT-PERP[0], GMX[.00033395], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00459239], LUNA2_LOCKED[0.01071559], LUNC[1000.00386735], LUNC-PERP[0], MAPS[.44884283], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[499.78369967], SRM_LOCKED[102.14030033], SRM-PERP[0], SRN-PERP[0], STG[.045335], SUSHI[.002002S], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[696.00], USDT[0.68492954], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00676053 | | USDT[0] | | |
| 00676056 | | BAO[2], BLT[172.35893334], USD[0.00] | Yes | |
| 00676057 | Contingent | FIDA[.27702991], FIDA_LOCKED[1.2984763], SOL[.00000001], TRX[.000006], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00676059 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALICE-PERP[0], AXS-PERP[0], BAL[0], BCH-PERP[0], BNB[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000086], USD[-0.93], USDT[3.66707550], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00676063 | Contingent | AAVE[4.04132143], AAVE-PERP[0], ADA-PERP[0], ATLAS[409.9604], AVAX[2.07893704], AXS-PERP[0], BNB[.48710939], BNB-PERP[0], BTC[0.07687696], BTC-PERP[0], CHZ[110], DOT[15.92422142], DOT-PERP[0], ETH[0.32581366], ETH-PERP[0], ETHW[0.32405468], FTT[2.499856], LINK[14.41183572], LUNA2[0.24380050], LUNA2_LOCKED[0.56886784], LUNC[12531.24], LUNC-PERP[0], POLIS[20.6], RUNE-PERP[0], SOL[1.22027870], THETA-PERP[0], TRX[0.00000333], UNI[24.79258065], USD[36.93], USDT[0.22083791] | | AVAX[2.040408], BNB[.481333], BTC[.076694], DOT[15.601892], ETH[.32379], LINK[14.379916], SOL[1.185689], TRX[.000002], USD[36.67], USDT[.219102] |
| 00676064 | | BULL[1.00051806], GBP[0.00], USD[0.00], USDT[0.48946030] | | |
| 00676069 | | ATLAS[.588], ATLAS-PERP[50020], GENE[.08996], LOOKS[.7754], NEAR[.0348], OXY[.632], POLIS[.08884], POLIS-PERP[1114], PORT[.082659], SOL[.006008], USD[4181.50], USDT[0] | | |
| 00676071 | | BTC-PERP[0], USD[0.00], USDT[1.79315765] | | |
| 00676072 | | RAY[19.9867], USD[7.02], USDT[0] | | |
| 00676073 | | OXY[.9998], TRX[.000001], USD[0.97] | | |
| 00676074 | | BRZ[0], BTC[0], CBSE[0], COIN[0], DOGE[.07615065], USD[0.00] | | |
| 00676075 | | RAY[.93844], USD[0.10] | | |
| 00676078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASDBULL[1.303466], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGNBEAR[78.493], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00676079 | | ATLAS[7072.46376812], FTT[1], POLIS[50.72463768], TRX[.000002], USD[0.00], USDT[3.74095895] | | |
| 00676083 | | BNB[.00059132], ETH[0], EUR[0.95], SOL[.857025], USD[0.65] | | |
| 00676085 | | BNB[.0399928], BTC[0.00101888], ETHW[.01099802], FTT[0.85203825], LINK[0], SOL[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[52.42483237] | | |
| 00676087 | | BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00676100 | | BAO[0], CHZ[0], DENT[0], MAPS[0], OXY[0], TRX[.000003], UBXT[0], USD[0.04], USDT[0] | | |
| 00676101 | | ATLAS-PERP[0], BAND[.00220147], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], RAY[.93672072], SAND-PERP[0], USD[2.54], USDT[0] | | |
| 00676103 | | ETH[0], TRX[1.859898], TRX-PERP[0], USD[0.63], USDT[0.00003376] | | |
| 00676106 | | SOL[0], USDT[0.00000001], WRX[0] | | |
| 00676107 | | USD[0.00] | | |
| 00676108 | | NFT[409811710103316881/FTX Crypto Cup 2022 Key #8494][1], NFT[446793193172296216/The Hill by FTX #17735][1] | | |
| 00676109 | | AKRO[1], BAO[3], BNB[.11709297], BTC-PERP[0], DOT[1.59696001], ETH[.04592107], ETHW[1.8757495], FTT[3.05455431], KIN[2], LINK[1.37310778], MATIC[12.4768862], TRX[1], USD[5.03] | Yes | |
| 00676115 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], FTT[628.62235031], FTT-PERP[0], SOL-PERP[0], SRM[10.13311506], SRM_LOCKED[117.72688494], TRX[5.28422650], USD[2760.96], USDT[0.43059160] | | TRX[5.139437], USD[347.81] |
| 00676116 | | FRONT[0.60543037], MATH[14.34321157], PERP[0.00500211], RAY[0], USD[2.12], USDT[0.69640829] | | |
| 00676121 | | TRX[.000001], USDT[0.00000006] | | |
| 00676122 | | ATLAS[5070], AVAX-PERP[0], CHZ-PERP[0], LUA[321.0108995], LUNA2[2.33363857], LUNA2_LOCKED[5.44516666], LUNC-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-22.56], USDT[82.07095178] | | |
| 00676126 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[11.97043013], SOL-PERP[0], SRM_.0000408], SRM_LOCKED[.0047266], SRM-PERP[0], THETA-PERP[0], TRX[.99924], TRYB[0], TRYB-PERP[0], USD[3141.94], USDT[0.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 00676127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[9.748], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[.00000001], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001251], TRX-PERP[0], USD[0.00], USDT[-0.00007129], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00676129 | | NFT[377844081659139937/FTX EU - we are here! #283523][1], NFT[441373992973542851/FTX EU - we are here! #283501][1] | | |
| 00676130 | | BNB[.0595], USD[24.48] | | |
| 00676131 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00054264], MATIC[0.41150400], PERP-PERP[0], USD[0.00] | | |
| 00676132 | | AAVE[.1598992], ADA-PERP[0], BTC[0.00150093], BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.000002], USD[96.45], USDT[371.84110147], VET-PERP[0] | | |
| 00676135 | | 1INCH[394.9522663], AVAX[12.39948396], BNB[1.18978068], BTC[0.01159786], BULL[.715], COMP[1.876], CRV[82.9847031], ETH[1.16296903], ETHW[.16296903], FTT[16.4], SAND[27.9948396], SOL[5.0690367], THETABULL[35799.98157], USD[0.04], USDT[0.36150357], XRP[1266.88352240], XRP-032S[0] | | |
| 00676136 | | FTT[.02924747], SOL[0], USD[0.00], USDT[0] | | |
| 00676145 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], C98-PERP[0], CHR-PERP[0], DODO-PERP[0], ENS-PERP[0], GT[0], HNT-PERP[0], ICP-PERP[0], LUNA2[170.0399016], LUNA2_LOCKED[396.7597704], LUNC[37026546.572008], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[-3265.68], USDT[0.00506046], WAVES-PERP[0] | | |
| 00676146 | | BTC-PERP[0.00030000], COPE[.58], CRV-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[13.35], USDT[9.36085804] | | |
| 00676147 | | BNB[.00897597], BTC[0], USD[0.05] | | |
| 00676148 | | BTC[0], ETH[1.21284777], ETHW[1.21284777], EUR[0.00], FTM[5549.33799205], FTT[15.2898255], MATIC[699.87099], NEAR[17.3], RUNE[29.9], SOL[16.69308768], USD[4.02], USDT[0.29027966] | | |
| 00676149 | | COMP[.00006214], MATICBULL[0.00413290], SOL[0], USD[0.00], USDT[0] | | |
| 00676150 | | USD[0.00], USDT[0] | Yes | |
| 00676153 | | ATLAS[4.6624], BTC[0.0899825], ETH[0], FTT[25.22951540], USD[0.00], USDT[3.33903419] | | |
| 00676156 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00676158 | Contingent | AAVE[8.71648180], ADA-PERP[0], ALPHA[23.56669319], ATLAS[479.9136], BTC-PERP[0], AVAX[1.14193320], AXS[0.04613844], BCH[0.29750002], BNB[0.00183354], BNB-PERP[0], BTC[20.20993897], BTC-PERP[0], CHR[33.9940636], CHZ[129.980308], CRQ[29.994762], CVC[36.9963334], DOGE[1014.06486311], DOT[6.77765380], DOT-PERP[0], ETH[1.20758225], ETH-PERP[0], ETHW[1.20102620], FTM-PERP[0], FTT[3.24588600], GAL[479.986032], HT[10.48742487], KNC-PERP[0], LINK[389.961588], LINK[0.18875675], LTC[0], LUNA2[0.06010070], LUNA2_LOCKED[14023499], LUNC[13087.05623341], MATIC[10.10254296], PEOPLE[299.94762], POLIS[17.19742348], RUNE-PERP[0], SHIB[899804.7], SNX[57.77329621], SOL[6.50773046], SOL-PERP[0], THETA-PERP[0], TRU[447.9916192], TRX[3642.12046104], UNI[1.66611148], USD[144.99], USDT[891.41859636], WAVES-PERP[0] | | AVAX[1.140183], AXS[.045114], BCH[.29634], BTC[.209891], DOT[6.764798], ETH[1.206139], HT[10.309308], LINK[6.184452], MATIC[10.083257], SNX[57.558903], SOL[6.437231], TRX[3582.593095], USD[144.29], USDT[887.628097] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00676161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[.00009475], ETH-PERP[0], ETHW[.00009475], KIN-PERP[0], LINK[.04377], LINK-PERP[0], LTC[.0142], LTC-PERP[0], LUNC-PERP[0], MATIC[20], MATIC-PERP[0], RUN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[-4.72], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00676162 | | AVAX[410.426054], AXS[.03785175], BNB[76.58305160], BTC[5.85824357], CHZ[6.7839], CRV[.75439], ETH[3.48723892], ETHW[18.53611061], FTT[0.08099837], LINK[62.331008], MATIC[12.479625], MNGO[2.5976], NEAR[4818.324476], REN[.1881], SHIB[953764526], SOL[.01731015], TRX[8707.428515], USD[36310.90], USDT[1319391.54267724], YFI[0.15818915], YFI[.3319048] | | |
| 00676163 | | ADA-PERP[0], TRX[.100001], USD[0.00] | | |
| 00676164 | | BTC[0.55777694], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], ETH[6.47275695], ETH-0930[0], ETH-PERP[0], ETHW[6.47275695], FTT[25], USDt-11728.63], XRP[79795.959565], XRP-PERP[0] | | |
| 00676166 | | 1INCH[0.86950478], BTC[0], FTT[.097473], HT[0.09732334], NEAR[7.4], NEAR-PERP[0], TRX[.000004], USD[0.45], USDT[0] | | |
| 00676168 | | BNB[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[-0.00014239], ETHW[-0.00014153], LINK[0.00000001], LTC[0.00787118], USD[0.66], USDT[0] | | |
| 00676169 | | CHF[85.24] | | |
| 00676172 | | BAO[0], BAO-PERP[0], PERP[0], USD[0.00], XRP[0.94847117] | | |
| 00676173 | Contingent | BNB[0], BTC[0.00010001], DOGE[21.76540137], DOGEBULL[0], DOT[0], ETH[0], ETHW[0], FTT[0.05470000], GBP[9441.95], LTC[0.04784313], LUNA2[1.58889357], LUNA2_LOCKED[3.70741832], LUNC[310984.92], MNGO[0], SAND[.853918], SHIB[55671], SOL[0.01000000], UNI[0.28842468], USD[0.00], USDT[0.00051804], XRP[0.94252564] | | |
| 00676176 | | TRX[.000004], USD[0.10], USDT[0.00000001] | | |
| 00676177 | | FTT[0], TRX[.000004], USD[0.00], USDT[0.00001176] | | |
| 00676179 | | NFT (405389728451959825/FTX EU - we are here# #142292)[1], NFT (468843427900193937/FTX EU - we are here# #142025)[1], NFT (568132469910789637/FTX EU - we are here# #142392)[1] | | |
| 00676182 | | MAPS[.983], NFT (353928027285265923/FTX EU - we are here# #127230)[1], NFT (402846122480614489/FTX EU - we are here# #126868)[1], NFT (409524416778098706/FTX EU - we are here# #46340)[1], NFT (469978671647440021/FTX EU - we are here# #127052)[1], NFT (553912265053696087/FTX AU - we are here# #19571)[1], SOL[3.67132084], USD[0.00], USDT[9.20932000] | | |
| 00676186 | | FTT[.9998], ROOK[.00011165], TRX[.000066], USD[3.23151173] | | |
| 00676188 | | ATLAS[430], COMP[0], ENJ[76.916578], FTM[222.898402], FTT[4.6944026], MATIC[9.95538], RAY[212.250425], SOL[3.999224], SRM[137.932508], USD[0.65], USDT[0] | | |
| 00676193 | | MATIC[0], TRX[.000004], USDT[0] | | |
| 00676195 | | AKRO[4], BAO[7], DOGE[1], GBP[0.00], KIN[2], SAND[10.96215123], USD[0.02] | | |
| 00676199 | | USD[25.00] | | |
| 00676200 | | BTC[0.00000369], SUSHI[.00000001], SUSHI-PERP[0], USD[0.47] | | |
| 00676203 | | CEL[.08614], USD[0.00] | | |
| 00676204 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[-0.00000001], BCH-PERP[0], BICO[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[2.29223969], LUNA2_LOCKED[5.34855927], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[-0.00000001], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00676205 | | APT[0], ETH[.00000001], FTT[0], SOL[0], STG[0], USD[0.00] | | |
| 00676206 | | ADABULL[0], ALICE[0], ATLAS[0], AVAX-PERP[0], BEAR[679.09032824], BTC[0], BULL[0], CHZ[0], COPE[0], CRO[0], DOGE[0], DYDX[0], ENJ[0], ETH[0], ETHW[0], FTM[0], FTT[0.09882898], GALA[0], KSHIB[1.42595217], LOOKS[0], LUNC-PERP[0], MANA[0], SAND[0], SOL[0], SRM[0], STARS[0], USD[0.00], USDT[4915.50040679] | | |
| 00676207 | | BTC[.0000977], ETH[.0009798], ETHW[.1249798], ONE-PERP[0], SRM[.989], STEP[.0115], USD[0.01], USDT[0.03801157], ZEC-PERP[0] | | |
| 00676209 | | BTC[0], ETH[0], FTT[.08947039], LTC[0], USD[0.00], USDT[0] | | |
| 00676214 | | SRM[.9937], TRX[.765602], USD[0.02], USDT[0.20738176] | | |
| 00676216 | Contingent | BTC[0], ETH[0], FTT[0.11846049], SOL[0], SRM[.00126375], SRM_LOCKED[0.06650437], USD[0.00], USDT[0] | | |
| 00676219 | | FTT[62.94719885], TRX[.845821], USD[0.00], USDT[0.00000001] | | |
| 00676222 | | 0 | | |
| 00676223 | Contingent | BTC-PERP[0], LUNA2[0.00452660], LUNA2_LOCKED[0.01056207], SOL[0], SOL-PERP[0], USD[287547.77], USDT[50663.64942919], USTC[.64076276], WBTC[0] | | |
| 00676224 | | 0 | | |
| 00676225 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00087153], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00676226 | Contingent | ATLAS[872270], DFL[25870], FTT[0.00000001], LUNA2[31.66094582], LUNA2_LOCKED[73.87554024], OXY[.8678], POLIS[2991.7], SOL[0.00298187], USD[0.00], USDT[6.61280053] | | |
| 00676228 | | 0 | | |
| 00676229 | | SOL[0.00000001], TRYB[0], USD[0], USDT[0], USTC[0] | | |
| 00676230 | | ATLAS[1040], TRX[.000002], USD[0.46], USDT[0] | | |
| 00676231 | | NFT (294762373158996646/FTX EU - we are here# #69081)[1], NFT (339355398308577033/The Hill by FTX #12374)[1], NFT (350103279498753531/FTX EU - we are here# #68990)[1], NFT (413473810555034019/FTX EU - we are here# #69161)[1], NFT (479096400779046636/FTX Crypto Cup 2022 Key #7220)[1] | | |
| 00676232 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[.1592], BTC-20210625[0], BTC-PERP[0], ETH[.00078828], ETHW[.00078828], FTT[0.21556659], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RAY-PERP[0], SOL[.2779525], SOL-PERP[0], SRM[.02870018], SRM_LOCKED[24.01482428], SRM-PERP[0], SXP-PERP[0], USD[-2335.96] | | |
| 00676236 | | USD[0.00] | | |
| 00676237 | | USD[0.00], USDT[2.26000000] | | |
| 00676238 | | AKRO[3], BAO[7], BTC[.01634495], CHZ[321.61981937], DOGE[.0001844], ETH[.2268803], ETHW[.22667951], EUR[0.00], KIN[10], MATH[1], MATIC[2.21503398], TRX[4], UBXT[4], XRP[226.11969769] | Yes | |
| 00676242 | Contingent | ALPHA[239.23259668], BTC[0.25000000], FTT[0], RUNE[0], SOL[0.24000000], SRM[38.04811567], SRM_LOCKED[142.32148965], STG[2500], USD[11032.66], USDT[0] | | |
| 00676243 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA[.0000002], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MOB[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[.00949835], SOL-20210326[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0208], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00676248 | | BTC[.00003632], KIN[9448.05], LUA[.0761165], USD[0.63], XRP[70.98651] | | |
| 00676250 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09997772], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00009947], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.54926416], FIDA_LOCKED[1.26397688], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.41550142], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1300.45971741], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.839469], MKR-PERP[0], MNGO[.12071], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0.02465773], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.08793631], SOL-PERP[0], SRM[1.10642649], SRM_LOCKED[5.16645885], SRM-PERP[0], STEP[0.03344276], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-207.16], USDT[0.00085994], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00676254 | | AURY[.00017489], BAO[4], KIN[5], RSR[1], TRX[1], UBXT[11], USD[0.00], USDT[0.00091723] | Yes | |
| 00676256 | Contingent | 1INCH-PERP[0], FTT[0.00016193], OXY[95.15505001], REN-PERP[0], SRM[.00011168], SRM_LOCKED[.00057131], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00676260 | | MAPS[74.65746976], USD[0.00] | | |
| 00676261 | | ATLAS-PERP[0], AURY[2.9994], EOS-PERP[0], KAVA-PERP[0], SRM[.000001], TRX[.000001], USD[-0.23], USDT[.26980498] | | |
| 00676263 | | ADA-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.72], USDT[0], XLM-PERP[0] | | |
| 00676264 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], HUM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.90], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00676265 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BOBA-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0331[0], BTC-MOVE-1102[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[30.06302085], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[47.5], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.20], WAVES-PERP[0] | | |
| 00676270 | | BTC[0], BTC-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00676277 | Contingent | ADA-PERP[0], BTC-20210625[0], BTC-20211231[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[150], SRM[.05462265], SRM_LOCKED[18.93222423], TRX[62], USD[20.73] | | |
| 00676279 | | DOT-PERP[0], EUR[0.00], UBXT[415.55179], USD[0.00], USDT[28.75714659] | | |
| 00676281 | | USDT[.005275] | | |
| 00676288 | Contingent | AAVE[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BRZ[.01], BTC[0.00829895], BTC-PERP[0], CRO-PERP[0], ETH[0.03399676], ETH-PERP[0], ETHW[.03399676], FTT[0], LINK[.0982], LUNA2[0.54018250], LUNA2_LOCKED[1.26042583], LUNC[58812.93677411], TRX[0], USD[687.65], USDT[0.00176420] | | |
| 00676296 | Contingent | ANC[.56], CEL[.06774], GARI[.5112], LUNA2[0.00382607], LUNA2_LOCKED[0.00892751], SHIB[94000], SLP[5.52], TLM[.305], TLM-PERP[0], USD[0.00], USTC[.5416], XRP[.415], XRP-PERP[0] | | |
| 00676304 | | BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], LINK-PERP[0], SOL[2.33189843], USD[-0.20], USDT[0.00000001] | | |
| 00676306 | | AKRO[2], BAO[7], CLV[.00167681], DENT[6], DOGE[1], KIN[8320516.76134882], LINA[10.57494019], MATIC[1.06847285], REEF[.02240008], RSR[1], TOMO[1.04558638], TRX[2], UBXT[11], USD[0.09], XRP[.00348253] | Yes | |
| 00676307 | | TRX[.000028], USD[0.17], USDT[0] | | |
| 00676309 | | AKRO[258.95079], FTT[12.3], TRX[.000002], USDT[0.44555898] | | |
| 00676312 | | USD[0.00] | | |
| 00676313 | | RAY[.8432] | | |
| 00676314 | | DOGE[72.80468957], ETH[.04008259], ETHW[.04008259], SHIB-PERP[100000], TRX[1048.113642], USD[199.67] | | USD[190.68] |
| 00676315 | | TRX[.000001], USD[0.58] | | |
| 00676316 | | DOGE-PERP[0], USD[-0.68], USDT[.78715744] | | |
| 00676317 | | BNB[0.00161643], TRX[.000003], USD[0.01], USDT[0] | | |
| 00676319 | | USD[0.02], USDT[0.00393713] | | |
| 00676321 | | BAO[915.64], CHZ[9.8024], SAND[79.97055], USD[4.20], USDT[0.00823600] | | |
| 00676322 | | TRX[.000018], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00676323 | | BEAR[746.4], FTT[0.04380579], LTC[0], OXY[0], SOL[.001], TOMO[0], TRX[1], USD[0.00], USDT[0] | | |
| 00676324 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.52], XTZ-PERP[0] | | |
| 00676330 | | MAPS[0.42277409] | | |
| 00676339 | | AAVE[.00935495], ADA-PERP[0], BTC[.00006839], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.821875], LINK-PERP[0], MATIC[4.25055117], MATIC-PERP[0], MOB[0.18968498], REEF-PERP[0], SOL-PERP[0], SUSHI[0.00757096], SXP[0.09637500], TRX[.470097], USDt[-2.67], USDT[0.75140888], XLM-PERP[0] | | |
| 00676342 | | USD[0.02], USDT[0.00000001], USDT-PERP[0] | | |
| 00676343 | | BTC[.00004858], ETH[.00799856], ETHW[.00799856], ICP-PERP[0], USD[1.41], USDT[0.73676201] | | |
| 00676347 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00676348 | | ENJ[.98803], TRX[.000001], UBXT[43.85864], USD[0.07], USDT[0] | | |
| 00676350 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[34.90], USDT[0] | | |
| 00676351 | | USD[189.45] | | |
| 00676352 | | ETHBULL[1.11558143] | | |
| 00676354 | | LINK[1.65365816] | | |
| 00676355 | | TRX[.000007], USDT[1] | | |
| 00676357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OHE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.999967], UNI-PERP[0], USD[2.47], VET-PERP[0], WAVES-PERP[0], XRP[74637.64795769], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00676358 | | ATLAS[887.94168161], ATOM-PERP[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00676361 | Contingent | ADAHEDGE[0.04416345], AXS[0.20283799], BNT[0], BRZ[0.00000001], BTC[0.00086910], CHZ[0.50600000], DOGE[-7.98030875], DOT[0.34076048], ENJ[0], ETCHEDGE[0], ETH[0.01500667], ETHW[0.01500667], LINK[.6], LTC[.10296851], LUNA2[0.04571740], LUNA2_LOCKED[0.10667395], LUNC[0.14727355], MATIC[0.41942842], SHIB[5], SOL[.286], UNI[.73243], USD[0.00], XRP[2], YFI[0.00009349] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00676372 | | BTC[0], CHZ[0], CHZ-PERP[0], ETH[0], LINA[0], MAPS[0.00], USDT[0], XRP[0] | | |
| 00676379 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00676385 | | ATLAS[6.6052], BAND-PERP[0], ETH-PERP[0], FTT[0.06987371], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], USD[0.00], USDT[0.00090289] | | |
| 00676387 | | ALCX[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], COPE[.90652], ETH[0], ETH-PERP[0], LINK[.03459507], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000102], USD[0.23], USDT[0.00000001] | | |
| 00676390 | | ADABULL[0], ADA-PERP[0], ALGOBULL[3830.7], BCH[0], BTC[0], BULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], GOG[1], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], PAXG[.0027], REN[0], RUNE[0.08861900], SLP-PERP[0], SOL[0], THETABULL[0], USD[4879.62], USDT[0], WRX[0], XTZBULL[.68346], ZIL-PERP[0] | | |
| 00676392 | | USDT[.005654] | | |
| 00676396 | | DOGEBULL[16.22547564], EUR[0.00], FRONT[0], FTT[5.49895557], KIN[0], SUSHI[0], THETABULL[8.03056566], USD[0.01], USDT[0] | | |
| 00676398 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000779], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM2.60800567], SRM_LOCKED[11.45129164], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[9990.51], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00676399 | Contingent | BTC[0], CRV[.00000001], EUR[0.00], FTT[19.29692798], GBTC[.00168], LUNA2[0.00000001], USD[771742.87], USDT[0] | | |
| 00676405 | | EUR[0.00], KIN[0], LUA[0], USD[0.05], USDT[0], XRP[0] | | |
| 00676406 | | FTT[0.10948928], USDT[0] | | |
| 00676410 | | OKBBULL[0.00002019], PAXGBULL[0.00000587], SUSHIBEAR[499.885], USD[0.00] | | |
| 00676413 | | ATLAS[40079.9734], CEL[.0746635], FTT[.08243246], TRX[.000001], USD[100.81], USDT[452.73655425] | | |
| 00676414 | | USD[0.00] | | |
| 00676418 | Contingent | 1INCH[0], ALICE[8.48557274], ALICE-PERP[0], ALPHA[0], AR-PERP[0], AVAX-PERP[.4], BADGER[6.90720502], BADGER-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[3.8], EGLD-PERP[0], EOS-PERP[6.4], ETH[0], ETH-PERP[.005], FTT[3.76868981], FTT-PERP[0], GMT[27.68601966], GMT-PERP[0], LOOKS[44.43961201], LOOKS-PERP[0], LUNA[21.05171670], LUNA2_LOCKED[2.45400565], LUNC[229013.52737495], MATIC-PERP[12], PERP[0], RAY[0], SOL[0], USD[929.97], USDT[0] | | LOOKS[43.679247] |
| 00676420 | | BADGER[.00216629], BTC[0], SRM[.69942], USD[3.47] | | |
| 00676423 | | USD[28.97] | | |
| 00676429 | | USD[0.05] | | |
| 00676433 | | PORT[346.189914], SXP[940.00011658], TRX[.000004], USD[0.00], USDT[0] | | |
| 00676434 | | BTC[0], ETH[.00549665], LTC[0], TRX[0] | | |
| 00676436 | | BTC[.00000098], THETABEAR[7398589.25], TRX[.000001], USD[0.04], USDT[0.04665655] | | |
| 00676440 | | ETH[0.00001000], ETHW[0.00001000], EUR[0.00], FIDA[0], FTT[0], LTC[0], OXY[0], RAY[0], REN[0], SOL[0], SRM[0], USD[0.00], USDT[0.00000001] | | |
| 00676441 | | BTC[0], DOGE[.65], ETH[.00045762], ETHW[.00045762], USD[0.05] | | |
| 00676442 | | AUDIO[43.9692], BTC-PERP[0], LTC[1], LTC-PERP[0], USD[0.99] | | |
| 00676445 | Contingent | ADA-PERP[0], BTC[0.00001760], BTC-PERP[0], DOT[54.50000000], DOT-PERP[200], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.12521094], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[591.8573984], LUNC-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000012], USDI-1200.43], USDT[1.21071942] | | |
| 00676448 | | SOL[0.01310468] | | |
| 00676453 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.02228534], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00676454 | | ATLAS[1529.868], DOGE[326.93787], ETH[.03699297], ETHW[.03699297], FTT[0.09750949], GALA[839.8488], LTC[2.0000278], RSR-PERP[0], SOL[2.7966085], STEP[169.769436], USD[2.69], USDT[0] | | |
| 00676457 | | AAVE-PERP[0], ALGO-20210625[0], ASD-20210625[0], BNB-20210625[0], BTC-20210625[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-20210625[0], LINA-PERP[0], LINK-20210625[0], LUNC-PERP[0], SC-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TRX[.000002], UNI-20210625[0], USD[4.95], USDT[0.17275994] | | |
| 00676462 | | FTT[1.84186921], ICP-PERP[0], MAPS[23.9601], MNGO[10], OXY[8.9696494], RAY[9.99207985], RUNE[.2, SOL[0], STEP[22.08574439], USD[1.30] | | |
| 00676464 | | BNB[0], DOGE[1998.67], EUR[0.00], LINK[310.993052], TRX[71428.04554], USD[1944.47] | | |
| 00676467 | | CEL[.0906], FTT[0.00007260], USD[0.00] | | |
| 00676468 | | NFT [526494417441546611/The Hill by FTX #37851][1] | | |
| 00676470 | | AAVE-PERP[0], ALICE-PERP[0], BAT-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FLM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], NFT (344992505982151214/FTX Crypto Cup 2022 Key #13304)[1], NFT (431011894781567411/FTX EU - we are here! #45189)[1], NFT (444161186165678845/FTX EU - we are here! #45028)[1], NFT (575321055705239137/FTX EU - we are here! #45132)[1], OMG[0], ONT-PERP[0], RSR-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.145805], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00676474 | Contingent | AVAX[0], BNB[0], CRV[46.5918885], DOGE[76.51712997], FIDA[.01816107], FIDA_LOCKED[.04192069], FTM[0], FTT[0], KIN[9993.5495], MATIC[791.49549210], MOB[0], RUNE[0], SHIB[11475269.34184625], SOL[75.26556637], SPELL[3300], SRM[.00488243], SRM_LOCKED[.01869893], STEP[645.05611026], USD[0.00] | | |
| 00676476 | | ALPHA[.99164], AMPL[0], BTC[0.00002661], DOGE[.94205], ETH-PERP[0], FTT[0], LUA[0], PERP[0], RAY[.00000001], ROOK[0], TRX[0], USD[0.65], USDT[0.08306923], VET-PERP[0] | | |
| 00676478 | Contingent | ATLAS[2710], EUR[0.00], MAPS[153.12513172], RAY[21.54810237], SOL[33.98509643], SRM[19.326467], SRM_LOCKED[.42297511], USD[0.26], USDT[0] | | |
| 00676481 | | ETH[0] | | |
| 00676482 | | USD[0.00] | | |
| 00676486 | | ETH[.00000001], FTT[0.03201129], LOOKS[39], LOOKS-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00676488 | | ADA-PERP[0], BNBBULL[0.63820000], DOGEBULL[0], ETHBULL[.282], LTC-PERP[0], TOMOBULL[18846.798], USD[0.10], USDT[0] | | |
| 00676490 | | LINK[.0998], RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00676492 | | AKRO[2], BAO[72906.08722167], BTC[.00616967], CHZ[120.51475561], DENT[1], ETH[.12611385], ETHW[0.10145110], EUR[0.00], KIN[6.00000003], RUNE[2.97318173], TRX[1] | Yes | |
| 00676493 | | TRX[.000057], USD[0.00], USDT[30604.26426980] | | |
| 00676495 | | ADA-20210326[0], ADABULL[0.00004398], BTC[0.00009998], BTC-PERP[0], BULL[0.00013197], LTC-PERP[0], USD[5.33], XRP-PERP[0] | | |
| 00676496 | | 0 | | |
| 00676502 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CQT[.0085], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00460001], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00676503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.0972], FTT-PERP[0], GALA[1070], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-21211231[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USDt-2.49], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00676504 | | EUR[0.00], FTT[0.00001212], THETABULL[0], USD[0.00], USDT[0] | | |
| 00676505 | | USDT[0] | | |
| 00676507 | Contingent, Disputed | FIDA[568.8862], USDT[.9036] | | |
| 00676509 | | AVAX[-0.05677375], BAL-20210326[0], BAL-PERP[0], BNB-PERP[0], BTC[.00007646], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTM[.973034], FTM-PERP[0], FTT[25], OXY[.955186], RAY[0.02262118], SOL-PERP[0], SUSHI[0.35400858], SUSHI-PERP[0], USD[1.43], USDT[0] | | USD[1.40] |
| 00676512 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02879912], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00676514 | | 0 | | |
| 00676515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00676518 | | BTC-PERP[0], ETH-PERP[0], USD[3.63] | | |
| 00676521 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00] | | |
| 00676534 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1999.5915], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.1], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.599905], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS[18.1], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USDt-31.76], USDT[500], XRP-PERP[0], ZEC-PERP[0] | | |
| 00676539 | | SOL[-0.00148352], USD[2.19] | | |
| 00676542 | | LUA[1344.60025483], USDT[0] | | |
| 00676544 | | BNB[.00697239], USDT[0] | | |
| 00676546 | | FTT[0], USD[0] | | |
| 00676551 | | BAO[3], DENT[1], EUR[0.00], FTT[.00000946], USD[0.00], USDT[0.00000078], USTC[0] | Yes | |
| 00676557 | | USD[0.48], USDT[0] | | |
| 00676559 | | 1INCH[0], BTC[0], CEL[0], COMP[0], DOT[0], ETH[0], ETHW[0], FTT[0], HT[0], TRX[.000015], USD[0.00], USDT[0.00001313], XRP[0] | | |
| 00676562 | | FTT[.0940777], OXY[.639821], SOL[.05], TRX[.000001], USD[25.02], USDT[4.83058511] | | |
| 00676563 | | LUA[.0324005], TRX[.000001], USDT[0] | | |
| 00676568 | | ATLAS[3570], FTT[0.00491660], USD[0.14] | | |
| 00676576 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00676577 | | AKRO[1], BAO[1.00538077], BF_POINT[100], BTC[.00186519], DOGE[1], KIN[37674709.9965817], NIO[4.00525152], USD[0.00] | Yes | |
| 00676585 | | FTT[27.6196692], KIN[1403757.82167333] | | |
| 00676590 | | BNB[0], GMEPRE[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00676591 | | LUA[.00632] | | |
| 00676592 | | BRZ[.009], BTC[0.10233025], ETH[0], FTT[3.00587124], SOL[0], USD[0.00], USDT[5.69475338] | | |
| 00676594 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.01143005], BTC-PERP[0], CHZ[49.9352], COPE[0], CRO-PERP[0], ETH[0.02399048], ETHW[0.02399048], FTM-PERP[0], FTT[1.99974801], LINK[3.90143315], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.22008295], LUNA2_LOCKED[0.51352689], LUNC[20220.6411], LUNC-PERP[0], PERP-PERP[0], POLIS[.09946], POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00676595 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.568], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.25983033], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.1], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[4571.33611128], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00676607 | | COPE[.3886], USD[0.00], WAVES-PERP[0] | | |
| 00676609 | | BNB[0], LUA[.0849045], SOL[0], USD[0.00], USDT[0.00000108] | | |
| 00676612 | | AKRO[.7542], BNT[0], KIN[6131], SPELL[3.04946995], TOMO[0], USD[0.09], USDT[0] | | |
| 00676614 | | FTM[.8168], SOL[0.01553948], USD[0.00], USDT[572.74171742] | | |
| 00676616 | | FTT[.66316553], TRX[.000001], USDT[.77449], XRP[70.414545] | | |
| 00676619 | | USD[0.23], USDT[.008] | | |
| 00676621 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00676624 | Contingent | LUNA2_LOCKED[24.36853257], SOL[0], TRX[.000003], USD[0.00], USDT[0.00602442] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00676626 | | BNB[0], BTC[0], CUSDT[0], DAI[0], ETH[0], LEO[0], LTC[0], MATIC[0], SNX[0], TRX[0], TRYB[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[24.99046723], YFI[0] | | USDT[24.766123] |
| 00676629 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], HOT-PERP[0], LINK-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000009], UNI-PERP[0], USD[-0.04], USDT[5.23000000], XLM-PERP[0] | | |
| 00676631 | | BTC[0.00852656], BULL[0], ETH[0.78872210], ETHW[.7887221], FTT[1.20548323], SOL[18.01], USD[5.60], USDT[0.00000002] | | |
| 00676633 | | AKRO[0], BTC[0], CHZ[0], DOGE[0], MATIC[0], RSR[0], SXP[0], UBXT[0], USD[0.00] | Yes | |
| 00676635 | | LUA[.0907495], USD[0.01], USDT[0] | | |
| 00676639 | | DOGEBEAR[127672524], USD[0.28] | | |
| 00676640 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMZN[.0000001], AMZNPRE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[121573.22], FIL-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.66], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00676642 | | USD[25.00] | | |
| 00676646 | | BADGER[0], BADGER-PERP[0], BTC[0.00050584], DOGE-PERP[412], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], SHIB[1891406.11703027], SRM-PERP[0], USD[-22.55], USDT[0.35687816] | | |
| 00676647 | | BTC-PERP[0], MAPS[.501915], OXY[638.36388], TRX[.00003], USD[-1.94], USDT[1009.60813800] | | |
| 00676650 | | BAO[2], BTC[.00000001], EUR[26.45], KIN[2], TRX[1], UBXT[2] | Yes | |
| 00676654 | | ETH[0], TRX[.000001] | | |
| 00676658 | | USD[0.00], USDT[0] | | |
| 00676659 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00148263], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.78118407], LUNC[7113.87763458], LUNC-PERP[0], MATIC[.33729198], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.43], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00676660 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[.00050253], USD[0.00], USDT[0.00000001] | | |
| 00676661 | | AAVE[.008929], ALCX[4.958], LINK[.082738], SUSHI[.449285], UNI[.0946], USD[0.19], USDT[0.00000001] | | |
| 00676662 | | DENT[2], NFT [290066180784212116/The Hill by FTX #31138][1], RSR[1], TRX[1], UBXT[2], USD[0.00] | | |
| 00676663 | | HGET[.03572], USD[0.01], USDT[0] | | |
| 00676665 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20210924[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.27], USDT[0], VET-PERP[0] | | |
| 00676667 | | LUA[.0069205], TRX[.000001], USDT[0] | | |
| 00676670 | Contingent | BF_POINT[200], FIDA[.46975576], FIDA_LOCKED[1.07422221], FTT[0.00000125], RAY[.00000001], SOL[.00000001], USD[0.00], USDT[0.03927255] | | |
| 00676673 | | NFT [485664731360906225/FTX EU - we are here! #187089][1], NFT [547353114132011776/FTX EU - we are here! #186832][1], NFT [569152872627304398/FTX EU - we are here! #187186][1], USDT[0] | | |
| 00676674 | | ATLAS[1000], FTT[.4], MNGO[8.64578], TRX[.000016], USD[1.69] | | |
| 00676675 | | BTC[0.01089370], DOGE[15.98936], USD[0.17] | | |
| 00676677 | | BTC-PERP[0], DOGE-PERP[0], EUR[61194.77], FTT[111.8696174], USD[0.00] | | |
| 00676680 | | MNGO[11030], USD[4.28], USDT[.001322] | | |
| 00676682 | | ADABULL[0], BTC[0], FTT[0], TRX[8.93064774], USD[0.00], USDT[0] | | |
| 00676684 | Contingent | 1INCH[0], BADGER[.00000001], BTC[0.00000001], BTC-PERP[0], CRO[241.55488921], DODO[.00000001], DOGE[1], ETH[0.00020249], ETHW[0.00001786], GENE[.03936916], LTCHEDGE[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000002], SRM[1.65844555], SRM_LOCKED[59.11659592], USD[3.09], USDT[0.00000001], WBTC[0.00008725], XRP[7255.12773763] | | |
| 00676687 | | AAVE[0.29272707], BTC[0.00182822], CEL[19.54183188], CHZ[389.928123], ETH[0.29024471], ETHW[0.24439090], EUR[0.02], FTT[4.89834035], LINK[24.25732801], LTC[0.10325301], RSR[435.67431882], USD[34.08], USDT[1.34025128], WRX[14.9959454] | | |
| 00676689 | | KIN[2935401], LUA[710.25792], USD[3.45], USDT[0.02301605] | | |
| 00676694 | | BTC[.00005667], TRX[.000008], USD[0.33] | | |
| 00676698 | | AKRO[1], BAO[1], BNB[0.01708378], BTC[0.00007438], DENT[1], DMG[0], DOGE[1], KIN[1], TRX[1.00027672], UBXT[4], YFI[0] | | |
| 00676701 | | FTT[0.00000667], USD[0.00], USDT[0] | | |
| 00676704 | | BNB[0], USD[0.00], USDT[.03] | | |
| 00676707 | Contingent | 1INCH-20210625[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[.34899999], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.29769306], SRM_LOCKED[37.49034363], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[136.41], USDT[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00676708 | | FTT[0], FTT-PERP[0], FTXDXY-PERP[0], LOOKS[0], LUNC-PERP[0], NFT [378870573534933868/FTX EU - we are here! #285051][1], NFT [515515115449678587/FTX EU - we are here! #285024][1], USD[0.00], USDT[0] | | |
| 00676710 | | BTC-PERP[0], DOGE[.1194], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00676711 | | SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00676720 | | ETH[.00059494], ETHW[.00059494], SOL[5], USDT[3.49083593] | | |
| 00676722 | | ADABULL[0.00022316], ATOMBULL[3.40000000], AURY[25], BALBULL[0], BCHBULL[6830407.59597], BNBBULL[0.00008959], BTC[0.07149999], BTC-PERP[0], BULL[4.80300283], BULLSHIT[0.00025014], CQT[229], DEFIBULL[0], DOGEBULL[0.00094987], DOT-PERP[0], EOSBULL[49.640829], ETCBULL1[17464.13297104], ETHBULL[45.83818024], FTT[0.04224938], HMT[360], HNT[3.1], HNT-PERP[0], HTBULL[0], LINA[2769.559], LINKBULL[25.68803220], LTCBULL[1.519869], MATICBULL[1549126.83391099], MCB[5.44], SUSHIBULL[387871.6451], SXPBULL[0], THETABULL[0.00000000], TONCOIN[278.7], TRX[.00017], TRXBULL[9364.60411562], UNISWAPBULL[0], USD[33.42], USDT[10.08089479], VETBULL[0], XRPBULL[246731.635485], XTZBULL[.6], ZECBULL11190733.92053072] | | |
| 00676724 | | AAVE-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00058700], ETH-PERP[0], ETHW[0.0058700], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[52.86], USDT[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00676725 | | FLOW-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00676727 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0420[0], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[33.92783592], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[41.78X-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[82759.51], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00676730 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[.353832], DOT-PERP[0], ETH[0.02907499], ETH-PERP[0], ETHW[0.02907500], FIDA[.479196], FTT[25.1], FTT-PERP[0], ICP-PERP[0], LUNA2[15.99865955], LUNA2_LOCKED[37.33020561], LUNC[3482712.32499807], LUNC-PERP[0], MEDIA[.001365], MNGO[22], NEAR-PERP[0], OXY[.39747515], POLIS[.0658114], POLIS-PERP[0], RAY[.891732], SNY[.666652], SOL[0.14387012], SOL-PERP[0], SRM[1.67781142], SRM_LOCKED[7.91402858], SRM-PERP[0], TRX[.000006], USD[97132.71], USDT[110000.69493200], USTC[0.66923393], USTC-PERP[0] | | |
| 00676732 | | AKRO[3343.75748294], BAO[13], BAT[1.01638194], BTC[.00000008], CHZ[257.03249037], DENT[11673.81504313], DOGE[661.76358254], ETH[.1063196], ETHW[0.10523671], GRT[152.99744839], KIN[17], NFT (375877024123298540/Paint Art #1)[1], NFT (534831341383460401/Ending Summer-Tuscany HandMade Paintings)[1], PROM[5.0289551], RSR[3], SOL[.39689027], SXP[61.11636702], TRX[4.000001], UBXT[6], UNI[5.83692443], USD[0.00], USDT[10.71296588] | Yes | |
| 00676736 | | RAY[.825], USD[0.00] | | |
| 00676737 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 00676738 | | LINK-PERP[0], POLIS[1.8], POLIS-PERP[0], SNX[.99982], TRX[.824045], USD[-14.39], USDT[19.90509600] | | |
| 00676739 | | BCH[.00010123] | | |
| 00676744 | | AAVE[6.40697060], BTC[4.45288772], DOGE[40021.52288862], ETH[22.52638038], ETH-PERP[0], ETHW[22.40489412], FTT[464.43688215], HNT[58.7624438], SOL[351.83011822], SOL-PERP[0], SPELL[143968.05513616], USD[4.55], USDT[0.00000224] | | AAVE[6.280663], DOGE[39628.749035], ETH[22.159118], SOL[214.30081182] |
| 00676745 | | APT[1646.605], BICO[.00000001], BTC[0], COMP[0], FTT[0.07222119], GENE[.00000001], LOOKS[.00000001], NEAR[1271.1], NFT (290145547670775145/FTX Swag Pack #503)[1], NFT (326166686194897857/The Hill by FTX #17658)[1], NFT (365398841493055458/FTX EU - we are here! #153600)[1], NFT (374632213804792787/FTX EU - we are here! #153461)[1], NFT (425388542304957340/FTX EU - we are here! #153547)[1], NFT (558676919908347351/FTX Crypto Cup 2022 Key #11759)[1], SOL[174.41], SOL-PERP[25.26], STEP[0.00000001], USD[-443.34], USDT[0.00000001] | | |
| 00676746 | | USD[6.70] | | |
| 00676749 | | BNB-PERP[0], BTC-MOVE-20210224[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00676750 | | ATOM[0], BNB[.00000001], BTC[0.00006300], BTC-PERP[0], ETH[0.24645404], ETHW[0.24645404], FTT[25.09844749], LINK[0], SOL[0], TRX[.000797], USD[0.03], USDT[2.50791461], VETBULL[535.49524490] | | |
| 00676764 | | BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[0.01], USDT[7.14967266] | | |
| 00676766 | Contingent | 1INCH-PERP[0], AAVE[0.00476270], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00007766], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00608328], ETH-PERP[0], ETHW[0.00608206], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27127669], LUNA2_LOCKED[0.63297896], LUNC[.00000001], LUNC-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI[.00000001], UNI-PERP[0], USD[178.37], USDT[0.00796148], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00676767 | | USD[30.87] | | |
| 00676768 | | AAVE[0], AMPL[0], COMP[0], ETH[0], EUR[0.00], UNI[.02640975], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00676775 | | BTC[0.00007197], COPE[.5996], ETH[2.439], ETHW[2.439], FTT[24.8], SOL[.0008238], TRX[.000002], USD[0.00] | | |
| 00676778 | | BTC[.000965], BTC-PERP[0], BULL[0.00000001], KIN-PERP[0], LTCBULL[.009318], USD[3.82], XLM-PERP[0], YFII-PERP[0] | | |
| 00676781 | | BTC-PERP[0], SRM[.11494934], TRX[.000001], USD[0.00], USDT[.0040864] | | |
| 00676784 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 00676785 | | 0 | | |
| 00676786 | | 1INCH-PERP[0], AAVE[.00010486], AAVE-PERP[0], ADA-PERP[0], BRZ[0.00161446], BTC[0], CHZ-PERP[0], ENJ-PERP[0], TRYB[.0468864], USD[-0.01], USDT[0.00135888] | | |
| 00676787 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.41255131], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00258460], ETH-PERP[0], ETHW[0.25780168], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN[.00000001], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.00000001], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4998.69], VET-PERP[0], WAVES-PERP[0] | | |
| 00676799 | | BTC[0.00000002], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00676802 | | AR-PERP[0], ATLAS-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.01], USDT[0] | | |
| 00676803 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[1.64], USDT[.00435564] | | |
| 00676808 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC-PERP[0], BTTPRE-PERP[0], BULL-PERP[0], ETH-PERP[0], ETH[0], ETHBULL[0.00000422], ETH-PERP[0], LUNC-PERP[0], LINK-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00676809 | | ALGOBULL[701.1], ATOMBULL[0], DOGEBEAR[0], DOGEBULL[0.00085826], ETCBULL[0], KNCBULL[0], LTC[0], MATICBULL[0.00685700], SUSHI[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[1.24700000], USD[0.08], VETBULL[0.00002889], XTZBULL[0] | | |
| 00676813 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[.07970404], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.1739209], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20000178], LUNA2_LOCKED[0.00000416], LUNC[0.38876309], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[28.98], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00676815 | | MAPS[276.8974], MEDIA[3.5493255], SOL[1.9396314], TRX[.800003], USD[0.80], USDT[1.34164827] | | |
| 00676816 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], CEL[.06914959], FTT[0.08423243], LUNA2[0.00337108], LUNA2_LOCKED[0.00786587], LUNC[.001199], TRX-PERP[0], USD[0.64], USDT[0], ZECBEAR[0] | | |
| 00676817 | | BTC[0], FTT[0.04978559], USD[0.01], USDT[0] | | |
| 00676820 | | BTC[0], CHZ[0], DOGE[18], ENJ[0], ETH[0], LTC[0], REEF[0], SNX[.05933706], TRX[0], UNI[0.00], USDT[0], XRP[0], YFI[0], ZRX[.9090413] | | |
| 00676823 | | KIN[0] | | |
| 00676830 | | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[1031.33] | | |
| 00676833 | | ADA-20210625[0], ASD[0], BNB[0], DAI[0], OMG[0], DOGE[0], DOGEBEAR[617601359.1], DOGEBULL[0.00000047], EOSBEAR[832.42], ETHBEAR[82695.0335], FTT[0.00461808], KIN[0], LTC[0], MATICBULL[1.20919535], MOB[0], MTL[0], RUNE[0], SHIB[97935.84], THETABULL[0.02299651], USD[-0.01], VETBEAR[96.40497], VETBULL[1.75714715], VET-PERP[0], XRPBEAR[8390.7] | | |
| 00676835 | | BTC[0.00008897], ENJ[0], SOL[.005446], SRM[.7436], USD[0.00] | | |
| 00676837 | Contingent | 1INCH[0], BTC[0.00649647], ETH[0], FTT[0], SOL[69.94491230], SRM[.01715378], SRM_LOCKED[0.07950183], USD[0.00] | | BTC[.000291] |
| 00676843 | | ADAHEDGE[.01695396], BRZ[0], BTC[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], MER[0], MTA[0], PERP[0], RAY[0], SLRS[0], SUSHI[0], TOMO[0], TSM[0], USD[0.00], USDT[0], XRP[0] | | |
| 00676846 | | CHZ[0], FLOW-PERP[0], FTT[.06013091], LUA[0], MNGO[1.79925795], USD[0.04], USDT[0.03849206] | | |
| 00676852 | | DOGE[0], TRX[.000001] | | |
| 00676853 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], MER[224.850375], RAY[46.5713607], RAY-PERP[0], SOL[6.33476204], SOL-PERP[0], SRM-PERP[0], USD[-0.11], USDT[0] | | |
| 00676855 | | NFT (354528771568081153/FTX EU - we are here! #56252)[1], NFT (415979504215884139/FTX EU - we are here! #39654)[1], NFT (490112278711404703/FTX EU - we are here! #56175)[1], NFT (497389231852925897/FTX AU - we are here! #39638)[1], NFT (534625450827078095/FTX EU - we are here! #56114)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00676856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-2021062500, XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00676857 | | USD[0.60] | | |
| 00676858 | | STEP[.00000001], USD[0.00], USDT[0] | | |
| 00676859 | | AKRO[4], BAO[9], CHZ[3], DENT[2], EUR[0.00], KIN[8], MATIC[3], RSR[1], UBXT[9] | | |
| 00676863 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.03587379], FIDA_LOCKED[1.19163958], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MOB[0], OXY-PERP[0], RAY-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00676865 | | LUA[.05816] | | |
| 00676866 | | NFT (455172206312789231/The Hill by FTX #30613)[1], TRX[.00018], USD[0.58], USDT[.7774] | | |
| 00676867 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], PAXG-PERP[0], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0.01974023] | | |
| 00676870 | | ETH[.0009916], ETHW[.0009916], FTT[0.02181049], LINK[.09784], SOL[.00779], SRM[.8298], USD[0.00], USDT[0] | | |
| 00676871 | | FIDA[623.58504], USDT[.06556674] | | |
| 00676872 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000117], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLRS[.7005505], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[1204.54], USDT[0.00361365] | | |
| 00676873 | | ADABULL[0], DOGEBEAR2021[.0008985], ETCBEAR[5276304], USD[19.80], USDT[0.00044177] | | |
| 00676874 | | APT-PERP[0], CQT[.72127], TRX[.85107], USD[46200.89], XRP[.52325] | | |
| 00676877 | | TRX[.04989702], USD[2.39] | | |
| 00676879 | | BTC[0.00594036], TRX[.000002], USDT[0.00009863] | | |
| 00676883 | | AAVE-PERP[0], ADABULL[0], BALBULL[0], BNB[0], COMPBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOSBULL[0], ETHBULL[0], FTT[0.00000001], LINK-PERP[0], LTCBEAR[0], LTCBULL[0], MATICBULL[0], SHIB-PERP[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XLM-PERP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00676884 | | MATIC[.0113751], SOL[.00000919], USD[0.02], USDT[0.06387262] | | |
| 00676888 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00676890 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], TRX[1000], TRX-PERP[0], USD[0.00], USDT[1886.13551776], XRP[0] | | |
| 00676891 | | ADABULL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BULL[0], DOGEBULL[0], ENJ-PERP[0], LINKBULL[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00676895 | | LUA[.01898], MATH[.09396], TRX[.000001], USDT[0] | | |
| 00676899 | | ADA-PERP[0], GME[0.04044118], GME-20210326[0], GMEPRE[0], USD[-0.02], USDT[.08085556] | | GME[.030592] |
| 00676901 | | LUA[.03345], TRX[.000002], USD[0.01], USDT[0] | | |
| 00676906 | Contingent | BTC[0], EUR[0.48], LUNA2[0.00500254], LUNA2_LOCKED[0.01167259], USD[88.57], USDT[.77161076], USTC[.708134] | | |
| 00676907 | | ALCX-PERP[0], AUDIO[0], BNB[0], DENT[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FIDA-PERP[0], FRONT[0], FTT[0.04482367], FTT-PERP[0], KIN[0], KIN-PERP[0], LTC[0], MATIC[0], OMG[0], OMG-PERP[0], RAY-PERP[0], RUNE[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SRM[0], SRM-PERP[0], TRX[.000001], USD[0.19], USDT[0.00000178] | | |
| 00676909 | | ALTBEAR[4.02], BTC[0], EOSBULL[.427], FTT[0.01218669], MATICBEAR2021[.0003224], SUSHIBULL[0], USD[0.00] | | |
| 00676914 | | FTT[0.02215971], LUA[.07052], USDT[0.63896611] | | |
| 00676915 | | AAVE[1.159768], ADA-PERP[0], AVAX[1.90127496], BTC[0.13961221], DOGE[4605.106436], ETH[.1559688], ETHW[.1559688], FTT[2.00293840], GRT[109.9906], LTC[2.94891], MATIC[99.93], MOB[35.993016], OMG[30.994083], SHIB[7698506.2], SOL[30.19122428], USD[0.60], USDT[6.73253177] | | |
| 00676917 | | MAPS[.680135], USD[0.00] | | |
| 00676919 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.20], USDT[0.00002598], VET-PERP[0], XLM-PERP[0] | | |
| 00676922 | | DOGE-PERP[0], USD[0.00] | | |
| 00676929 | | APE[.030544], APE-PERP[0], APT[.7], BLT[88.62965], BTC[0.00032871], CRO[9.8233], ETH[0.00000001], ETH-PERP[0], ETHW[0.00066172], FTT[0.07375819], IMX[36.83853601], LTC[0.01264382], RAY-PERP[0], SAND[0], SOL[0], TRX[0.08271500], USD[0.05], USDT[2.31358585], XRP[.750046] | | |
| 00676930 | | LUA[.0258735] | | |
| 00676934 | Contingent | RAY[0], SOL[0], SRM[3053.59174382], SRM_LOCKED[82.51377938], USD[2.36], USDT[1.81930100] | | |
| 00676936 | | ETH-PERP[0], USD[0.00], XRPBULL[6.4631] | | |
| 00676937 | | ADA-PERP[0], BTC[.00003417], BTC-PERP[0], ETH[.00051946], ETHW[.00051946], FIDA-PERP[0], USD[0.00] | | |
| 00676941 | | 0 | | |
| 00676946 | | 1INCH-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03937063], ETH-20210625[0], ETH-PERP[0], ETHW[0.03937063], FTT[0.09424564], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[9.63], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00676947 | | ADABULL[0], ALTBULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], GRTBULL[0], LINK[0], LINKBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000486], VETBULL[0], XRPBULL[375.13955077] | | |
| 00676950 | Contingent | ETHW[2.43101836], EUR[2.40], FTT[.08903105], KIN[1115], SOL[.00869906], SRM[1.28916433], SRM_LOCKED[433.51083567], USD[0.00] | | |
| 00676954 | | ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00272000], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00676960 | | BNB[.00000439], ETH[0], TRX[0], USDT[0.00000057] | | |
| 00676969 | | 1INCH-PERP[0], ADA-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], TRX[.27364], USD[575.40], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00676970 | | ADABULL[0.00000474], ADA-PERP[0], ATOMBULL[.00158535], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[6.76], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00676971 | | BTC[0.00006657], BTC-PERP[-0.00089999], FIDA-PERP[0], USD[42.20], USDT[19.09174343] | | |
| 00676972 | | ADABULL[0.00007527], BEAR[21.2], BTC[0], COMPBULL[.00865], DOGEBEAR2021[.0004014], DOGEBULL[0.00000629], ETCBULL[0.00000514], ETH[0], GRTBULL[.03936], MATICBULL[.092248], SUSHIBULL[598.48], SXPBULL[13.067], THETABULL[.0006557], TRX[.000002], USD[0.00], USDT[0], VETBULL[.08761078], XRPBULL[.93206] | | |
| 00676973 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNBBULL[.0], BTC[0.00008008], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-2021062S[0], DOGEBULL[.0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07999999], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL[0.00340771], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[.0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UBXT[.0000001], UNI-PERP[0], USD[0.59], USDT[0.00651178], USTC-PERP[0], VETBULL[.0], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00676974 | | BTC[0], FTT[0.00096661], PUNDIX[.00091362], TRX[0], USD[0.00], USDT[0.00016885] | | |
| 00676977 | | ATLAS[2869.4547], USD[0.35] | | |
| 00676978 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[1330.47479706], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[24.99515], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COIN[.00177774], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HMT[525], HOLY-PERP[0], ICX-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA[9.685], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.993], MATIC-PERP[0], MCB[17.53972064], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[280.945486], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.009], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000014], UNI-PERP[0], USDI-91.76], USDT[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00676981 | | FTT[154.4], RAY[1.26917671], SOL[3859.17193627], TRX[.000003], USD[32.89], USDT[0] | | |
| 00676985 | | AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-2021092410], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021092410], ETH-PERP[0], ETHW[-0.00169872], FIL-PERP[0], FTM-PERP[0], FTT[0.06234642], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00676987 | | FTT[25.98274325], USD[0.00] | | |
| 00676990 | | ATLAS[8.89558900], AVAX[0], FIDA[0.01263108], FTT[.03611025], GRT[.0073089], LUNC[0], MNGO[.00077705], TULIP[0.02482115], USD[0.00], USDT[0.00000047] | | |
| 00676991 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[6717.54343152], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00676992 | | BTC[.00002143], LUA[172.685088], USDT[.01331802] | | |
| 00676994 | | USD[0.00] | | |
| 00676995 | | USD[-0.12], USDT[1.80963] | | |
| 00676997 | | ALPHA[138.19892623], EUR[0.00], USD[0.00] | | |
| 00676998 | Contingent | AAVE[.009056], AURY[.00000001], AVAX[.07866], BNB[0.00360589], BTC[0], CLV[.04036], DAI[0], DOGE[2.65472], DOT[0.05854031], ETH[0.00212546], ETHW[.00212546], FTT[0.05770621], KNC[0], LUNA[20.25740156], LUNA2_LOCKED[0.60060364], LUNC[55685.666426], OMG[0], USD[7456.98], USDT[0.00126463] | | |
| 00677001 | Contingent | BTC[0], FTT[.0857301], LUA[.02053153], SRM[1.72776548], SRM_LOCKED[25.81223452], TRX[.000519], USD[308127.23], USDT[404112.93027321], WBTC[0.00003282] | | |
| 00677004 | | USD[2.26] | | |
| 00677011 | | HBAR-PERP[0], USD[0.94], XRP[.36573] | | |
| 00677013 | Contingent | BTC[0.20811203], BTC-PERP[0], BYND[562.0855779], BYND-0325[0], DOGE[.00336], ETH[0.00019779], ETHW[0.00019779], FTT[2.899449], LTC[4.19973333], LUNA2[1.08105391], LUNA2_LOCKED[2.52245912], LUNC[235401.765165], SHIB[50581], SQ-0930[0], TRX[.001147], USD[92.88], USDT[4876.02630778] | | |
| 00677020 | | RUNE[.09653], USDT[0.59151491] | | |
| 00677021 | | ADABULL[0.00240140], USD[0.01] | | |
| 00677025 | | FTT[0], USD[1.11] | | |
| 00677029 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS[368.196903], POLIS-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.289854], TRX-PERP[0], UNISWAP-PERP[0], USD[1.38], USDT[226.57296047], XLM-PERP[0], XMR-PERP[0] | | |
| 00677030 | | MNGO[38568.68445673], USD[0.00], USDT[0] | | |
| 00677037 | | FTM[1195.96005275] | | |
| 00677043 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00677048 | | NFT (297150062911079037/FTX EU - we are here! #56659)[1], NFT (368089287002806530/FTX AU - we are here! #39727)[1], NFT (394083450804685509/FTX EU - we are here! #56694)[1], NFT (486737637774818333/FTX AU - we are here! #39788)[1], NFT (533566016011883245/FTX EU - we are here! #56594)[1] | | |
| 00677056 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[15.05032602], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-2021123110], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[10.93561613], SRM_LOCKED[273.85958945], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000047], TRX-0624[0], TRX-PERP[0], USD[6.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00677061 | | BTC[.00050108], DAI[0], ETH[0], FTT[0], IMX[0], MATIC[0.00000001], TRX[.001065], UBXT[1], USD[0.00], USDT[0] | | |
| 00677062 | | USD[0.00] | | |
| 00677063 | | CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FIDA[0], FIDA-PERP[0], FTT-PERP[0], KIN[0], KIN-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 00677065 | | ATLAS[569.8974], BTC[0], CRO[132.50971455], FTT[2.4264945], USD[0.00] | | |
| 00677067 | | BTC[0], TRX[.000011], USD[140.89], USDT[0.00010279] | | |
| 00677070 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ETH[0], RAY[69.16185511], SOL[0.20680640], TRX[.000002], USD[10.00], USDT[0.00000039] | | |
| 00677075 | Contingent | BNB[0], BTC[.0000948], FTT[0], SOL[0], SRM[19.42609458], SRM_LOCKED[65512829], TRX[.00007], USD[67_LOCKED[10.27521], USD[2.90], USDT[0.41739239] | | |
| 00677077 | | AAVE[.008248], BTC[.0000943], MATIC[9.734], OXY[282.9089], RSR[5598.88], RUNE[.07929], SOL[.1065], TRX[1041], USD[4527.98], USDT[2570.75669091] | | |
| 00677081 | | FTT[25], TRX[.000781], USD[0.52], USDT[1.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00677083 | | APE[.0017885], BICO[7950.14926679], BNB[.00676573], BTC[.00009673], DOGE[.57721011], FLOW-PERP[0], FTT[150], GODS[.33262576], GST[.031026], HNT (55355085195113860S/FTX Crypto Cup 2022 Key #9882)[1], RAY[.404807], SOL[.00000002], TRX[.000088], USD[0.00], USDT[0] | | |
| 00677085 | | ATLAS[7.25399189], NFT (352309416396300200/Picture of the Future)[1], USD[0.00], USDT[2.92068110] | | |
| 00677086 | | USDT[0] | | |
| 00677090 | | AAPL[0], AKRO[1], ALCX[0], BAO[4], CREAM[0], DENT[1], EUR[0.00], KIN[4.97664547], NFT (507013929033029087/crypto cars #139)[1], NFT (564182502211302374/Rare Art #6)[1], ORBS[0], PUNDIX[0], SHIB[20.74171180], UBXT[1], USD[0.00], YFI[0] | Yes | |
| 00677091 | | BAO[1], BTC[0], HOLY[1], SECO[1], SRM[1], TRU[1], UBXT[1], USD[0.04], WRX[0] | | |
| 00677092 | | BRZ[57.34637534], BTC[0.04179842], ETH[2.00181819], ETH-PERP[0], ETHW[2.00181819], FTT[0], SOL-PERP[0], USDT[915.23493823] | | |
| 00677094 | | AGLD[130.393792], ALCX[.00090785], ALPHA[258.97592132], ASD[104.89962101], ATOM[1.9897038], AVAX[2.299806], BADGER[5.00878362], BCH[0.08498652], BICO[6.997672], BNB[.20994138], BNT[10.92848212], BTC[0.00999714], COMP[0.75624083], CRV[.998836], DENT[3399.03], DOGE[267.835304], DYDX[100.0806], ETH[0.02095034], ETH-0930[0], ETHW[0.01296197], FIDA[223.966632], FTM[107.982522], FTT[13.266321], GRT[179.927056], JOE[94.95421], KIN[160000], LINA[909.806], LOOKS[97.991076], LTC[.00059916], MATIC[9.98605], MOB[0.49919487], MTL[10.1980406], NEXO[41], OXY[199.980406], PERP[26.7716954], PROM[1.74893688], PUNDIX[40.41011539], RAY[60.39850309], REN[123.888396], RSR[2554.15011908], RUNE[2.10005453], SAND[38.997866], SKL[257.81764], SOL[1.4], SPELL[99.3016], SRM[69.99903], STMX[2609.57902], SXP[39.1803478], TLM[790.926862], TRX[.000003], USD[18.28], USDT[0], WRX[101.97575] | | |
| 00677096 | Contingent | BTC[.00008271], FIDA[.6479], GBP[0.07], LUNA2[0.00006631], LUNA2_LOCKED[0.00015473], LUNC[14.44], USD[0.00], USDT[0.00000001] | | |
| 00677098 | | BTC[0.01318346], LTC[1.5097131], MATIC[681.21017047], SHIB[16697213], USD[0.40], USDT[0], WNDR[2.99943], XRP[.563068] | | |
| 00677099 | | FTT[0], TRX[17.51301], UNI[0], USD[-0.05] | | |
| 00677101 | | BTC[0.00007392], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], GME[.41549616], GMEPRE[0], NPXS-PERP[0], SAND-PERP[0], USD[-0.89] | | |
| 00677103 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.08], USDT[0.00001006], VET-PERP[0] | | |
| 00677105 | Contingent | AAVE[0], AAVE-2021032600[0], AAVE-PERP[0], ADA-2021062520[0], ANC-PERP[0], ASD[0.08459643], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05000025], BTC-2021092460[0], BTC-2021092460[0], BTC-2021123110[0], BTC-PERP[0], DOGE[0.65234245], DOGE-PERP[0], DOT-2021062520[0], ETH[0], ETH-2021062520[0], ETH-PERP[0], FTT[150.07806111], FTT-PERP[0], GME[.00000003], GME-2021032600[0], GMEPRE[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.18846913], LUNA2_LOCKED[21.43976132], MANA-PERP[0], RSR[0.16726626], RSR-PERP[0], SHIB[100020000], SHIB-PERP[0], SOL-PERP[0], SRM[6.08154013], SRM_LOCKED[23.00687507], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.60487919], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[23527.04], USDT[200001], USTC[0.51908374], USTC-PERP[0], XRP[0], XRP-2021062520[0], XRP-PERP[0], YFI[0], YFI-2021032600[0], YFII-PERP[0], YFII-PERP[0] | | |
| 00677111 | | AUDIO[0], BNB[0], FTT[0], RAY[.02725832], SXPBULL[0], USD[3.10], USDT[0], WRX[0] | | |
| 00677113 | | USD[25.00] | | |
| 00677114 | | ALPHA-PERP[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CONV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], EUR[0.82], FTM-PERP[0], FTT[0], HBAR-PERP[0], HUM-PERP[0], MANA[0], NPXS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.000002], TRY[100.70], USD[0.04], USDT[0], XTZ-PERP[0] | | |
| 00677117 | | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 00677117 | | TRX[1], USD[0.00], USDT[124.58286859] | Yes | |
| 00677118 | Contingent | BTC[0], DOGE[.152975], ETH[.00070208], ETHW[.00070208], LTC[.0057974], LUNA2[0.01745795], LUNA2_LOCKED[0.04073522], LUNC[3801.5062608], SOL[.00658], USDT[0.00021214] | Yes | |
| 00677120 | Contingent | AAVE[4.86576529], AUD[4741.91], AUDIO[734.33207543], BAO[1], BTC[0.00874243], DAI[0], DOGE[3134.94466065], ETH[0], FTT[27.18314166], KIN[1], LINK[0], MATIC[1533.64292866], MEDIA[13.73643069], MER[1207.05397279], OXY[0], RAY[0], REN[700], RNDR[125.28165449], ROOK[0], RUNE[189.94021861], SAND[2018], SNX[113.838463], SOL[12.94864930], SRM[220.57109022], SRM_LOCKED[6.12659714], UBXT[0], UNI[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[57.20], USDT[0], ZRX[0] | Yes | |
| 00677121 | | ADABULL[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BULL[0], ETH[0], ETHBULL[0], SOL[0.00000001], SUSHI[0], USD[0.00], USDT[0.01800044] | | |
| 00677123 | | DENT[1], ETH[0], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 00677126 | | ADABULL[0], ASD-PERP[0], BNB-PERP[0], ETH[0.00250000], ETHW[0.00250000], FLOW-PERP[0], HNT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00677127 | Contingent | ABNB[2.9994471], ATOM-PERP[0], BTC[0], ETH[8.29759373], ETHW[0], EUR[0.00], FIDA[.13883844], FIDA_LOCKED[1.35990473], FTT[5.32095123], LUNA2[0], LUNA2_LOCKED[0.00859352], MANA[29.8483211], OMG-PERP[0], REN[442.9183551], SAND[0], SOL[111.30927261], SQ[1], STEP[0], TSLA[4.9875338], TSLAPRE[0], USD[193.59], USDT[1.35305754], USTC[0.52133800] | | |
| 00677129 | | BNB[.00000001], HT[0], USD[0.00], USDT[0] | | |
| 00677138 | | CEL[0.01638838], CEL-20211231[0], USD[0.00] | | |
| 00677142 | | ATLAS[0], AVAX[.00000001], BNB[2.21647538], BTC[0], DOGE[0], ENS[0], ETH[0], ETHW[0.03619805], LTC[0], LUA[0], MATIC[0], MATICBULL[0], SHIB[0], SOL[0], SUSHIBULL[923311.34878060], USD[8], USDT[0.00001688], XRP[0] | | |
| 00677144 | | ADABULL[0], BTC[0], ETH[0], USD[0.00] | | |
| 00677147 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00677148 | | BTC[0], ETH[0], FTT[0.02459288], USD[0.01] | | |
| 00677153 | | ADABULL[0], BNB[0], BNB-PERP[0], ETH[0], USD[0.00], USDT[0.00001919] | | |
| 00677157 | | BTC-PERP[0], LUNC-PERP[0], NFT (350129977128962596/FTX Crypto Cup 2022 Key #20780)[1], NFT (421577302657450308/The Hill by FTX #19326)[1], USD[0.21] | | |
| 00677160 | | ETH[.00804186], ETHW[.008], KIN[639482.80040904], USD[0.95] | Yes | |
| 00677161 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.00000104], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00677165 | | USD[25.00] | | |
| 00677169 | | CEL[.0668], FIDA[.92115], RAY[.98423], SOL[.37452], USD[0.00], USDT[0] | | |
| 00677170 | Contingent | AAVE[0], ALPHA[0.00000001], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0.01742534], AVAX-PERP[0], BAL-PERP[0], BAND[0], BCH[0.00000001], BCH-PERP[0], BNB[0.40970283], BNB-2021062520[0], BNB-PERP[0], BNT-PERP[0], BOBA[.00000001], BOBA-PERP[0], BTC[0.00089858], BTC-PERP[0], CAD[0.25], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[0], DODO-PERP[0], DOGE[0.21951156], DOGE-PERP[0], DOT[0.07299961], DYDX-PERP[0], ETH[643.64695620], ETH-PERP[0], ETHW[0.00075693], FTM[0], FTM-PERP[0], FTT[1001.76342850], FXS-PERP[0], GLMR-PERP[0], HT[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK[0], LTC[0], LUNA2[0.01243098], LUNA2_LOCKED[0.02900562], LUNC[0.03232644], LUNC-PERP[0], MATIC[-509501.76664474], MKR[0], MSOL[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[4.60559589], SRM_LOCKED[21.85289864], SRM-PERP[0], STG[0.00919732], SUSHI[0], TRX[0.00082000], TWTR[0], UNI[0], USD[535253.72], USDT[-117970.41931765], USTC[0.57071299], USTC-PERP[0], WAVES-PERP[0], WBTC[-5.67361791], XRP[0], YFI[0] | | |
| 00677171 | | 1INCH-PERP[0], ADA-2021032600[0], ALGO-PERP[0], BAND-PERP[0], CHZ-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00677172 | | MOB[.07185], TRX[.00001], USD[0.00], USDT[2.01190105] | | |
| 00677174 | | DOGE[136.92735775] | | |
| 00677175 | | USDT[.7122] | | |
| 00677176 | Contingent | ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], DOT-PERP[11.2], ETH[.08693369], ETHW[.46693369], FTM-PERP[0], FTT[26.70333213], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL[24.88063862], SOL-PERP[0], SRM[130.94647641], SRM_LOCKED[1.63075679], SRM-PERP[0], USD[-59.68], USDT[0.77031021], VET-PERP[0] | | |
| 00677180 | | ADABULL[0.00000072], ALGOBULL[93.2305], ATOMBULL[0.00317460], BALBULL[0.00002306], BNBBULL[0.00000072], ETH[0], ETHBULL[0], GRTBULL[0.00001804], LINKBULL[0.00004984], LTCBEAR[.37544], LTCBULL[.0055816], MATICBULL[.00021346], SUSHIBULL[.6.1521], SXPBULL[0.00099449], THETABULL[0.00000748], TOMOBULL[.358135], USD[0.00], USDT[0], VETBULL[.00048393] | | |
| 00677181 | Contingent | BTC[0], BTC-PERP[0], FTT[0], LUNA2[50.26639612], LUNA2_LOCKED[117.2882576], LUNC[161.927608], USD[0.81], USDT[0] | | |
| 00677183 | | FTT[0.02302225], LUA[.07276], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00677187 | | BAND[0], BAO[538.30595007], BNB[0.04999050], FTT[0.06075010], GALA-PERP[0], LTC[0], NFT (48075891258354341S/FTX EU - we are here! #259024)[1], NFT (57528934675120351S/FTX EU - we are here! #259024)[1], NFT (57528934675120351S/FTX EU - we are here! #233401)[1], USD[0.65], USDT[0] | | |
| 00677188 | | ETH[0], FTT[0.02476263], RAY[0], USD[0.00], USDT[0] | | |
| 00677189 | | BTC[0.00935182], BTC-PERP[0], ETH[0.05898938], ETH-PERP[0], ETHW[0.05898938], FTM[0], SOL[1.99485336], USD[0.14], USDT[6.06086751] | | |
| 00677190 | Contingent, Disputed | BTC[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], FLOW-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[0.06], ZIL-PERP[0] | | |
| 00677193 | Contingent | BAND[27.6], SRM[145.81403931], SRM_LOCKED[1.43094154], USD[0.00] | | |
| 00677202 | | AAVE[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGO-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.009829], SOL-PERP[0], STEP-PERP[0], USD[-0.10], USDT[0.00829556], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00677207 | | ADA-PERP[0], BTC-PERP[0], DMG-PERP[0], HT-PERP[0], KIN-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00677213 | | USD[0.00] | | |
| 00677216 | Contingent | AVAX[9.9431354], BTC[0.05649999], ETH[0.11897806], ETH-PERP[0], ETHW[0.11897806], FTT[30.084629], FTT-PERP[0], LINK[27.2], LUNA2[2.85736973], LUNA2_LOCKED[6.66719604], LUNC[0.204699], NEAR[45.60734938], SOL[50.00091871], SOL-PERP[0], USD[5.47], USDT[0.12969301] | | |
| 00677225 | | EUR[0.00], FTT[0.00000506], USD[0.21], USDT[0.00022354] | | |
| 00677235 | | AKRO[1], BAO[3], DENT[1], KIN[7], TRX[3], UBXT[2], USD[0.00], XRP[28.32041336] | Yes | |
| 00677238 | | ATLAS[8.962], DYDX[0694], GRT[.4886], TRX[.000029], USD[.04], USDT[0.00070000] | | |
| 00677239 | | AAVE-PERP[0], ADA-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC[0.00083352], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00426250], SOL-PERP[-25.12], SOS-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[511.58], VET-PERP[0] | | |
| 00677242 | | USD[4.24] | | |
| 00677255 | | USD[0.00], USDT[0] | | |
| 00677256 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[.112405], SRM[3.66786148], SRM_LOCKED[12.2938323], TRX[.000021], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00677257 | | ADABEAR[55127.75], ADABULL[0.00066657], ADA-PERP[0], ALGOBEAR[16379100.65], ALGOBULL[18.31375], ALGO-PERP[0], ASDBEAR[10731.75], ASD-PERP[0], ATOMBULL[0.00005648], ATOM-PERP[0], AVAX-PERP[0], BEAR[12 1405], BEARSHIT[92.76985], BNBBEAR[47840], BNBBULL[0.00000753], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000077], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[832.2365], DASH-PERP[0], DOGEBEAR[113789892.425], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[2918.0582], ENJ-PERP[0], EOS-PERP[0], ETHBEAR[202.885], ETHBULL[0.00000321], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNCBEAR[9174255], KSM-PERP[0], LINKBEAR[2370.85], LINKBULL[0.00001391], LINK-PERP[0], LTCBEAR[66835], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKBBEAR[79.6855], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBEAR[2956.325], SUSHI-PERP[0], SXPBEAR[8791.405], SXP-PERP[0], THETABEAR[8538.835], THETA-PERP[0], TOMO-PERP[0], TRXBEAR[8978.845], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0.0000036], UNISWAP-PERP[0], USD[-0.04], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00677270 | | BTC-PERP[0], FTT[.0932835], TRX[.000001], USD[0.02], USDT[0] | | |
| 00677273 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00099525], ETH-PERP[0], ETHW[.00099525], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[006091], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[28.74], USDT[0.32518875] | | |
| 00677279 | | ADA-PERP[0], ATOMBULL[0], BNBBEAR[5097.35], BNB-PERP[0], CHZ-PERP[0], CONV[35990], DOGEBEAR[10268167.25], DOGE-PERP[0], ETH[.00043483], ETHBEAR[13299139.17], ETHW[.00043483], KIN-PERP[0], NIO-2021032610], SC-PERP[0], SHIB-PERP[0], SOS[42100000], SOS-PERP[0], USD[0.42], USDT[0.00000001] | | |
| 00677282 | | APE-PERP[0], BAO[346000], BTC[0.00000001], ETH[0], FTT[0], KBTT-PERP[0], LINK[0], LINK-PERP[0], MNGO[749.8651], SOL[0], SOL-PERP[0], UNI[0], UNI-1230[0], UNI-PERP[0], USD[18.96], USDT[0], XLM-PERP[0] | | |
| 00677287 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000568], USD[0.14], USDT[0.00000004], WAVES-PERP[0], XRP-PERP[0], XTZ-032500], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00677288 | | FTT[.08977], KIN[4746841.25], USD[0.03] | | |
| 00677296 | Contingent | FTT[0.03102397], SOL[.28762449], SRM[0.01983187], SRM_LOCKED[.09060933], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 00677299 | | ADABULL[0.00000052], ATOMBULL[.00087766], BTC[0.01037949], ETH[0], FTM[.710055], FTM-PERP[0], FTT[0.55653393], KIN-PERP[0], MATICBULL[.00762805], MATIC-PERP[0], OXY[34.95364], RAY[.78967], SUSHI-PERP[0], USD[0.00] | | |
| 00677302 | | USD[25.00] | | |
| 00677303 | | RAY[0], USD[0.00] | | |
| 00677304 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[26.48], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00677306 | | ADABULL[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00677308 | | BTC-PERP[0], ETH-PERP[0], FTT[.00293], USD[0.04], USDT[0] | | |
| 00677311 | | ATLAS[9.422], USD[1.35] | | |
| 00677312 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00677319 | | ADABULL[0.00001775], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], KNOBULL[1.4728], LINKBULL[.00029674], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[23.26], VET-PERP[0], XLM-PERP[0] | | |
| 00677320 | | ADABULL[0.03187669], BNB-PERP[0], USD[0.00] | | |
| 00677325 | | ADABULL[0], USD[0.00] | | |
| 00677327 | | ADABULL[0.00000065], AVAX-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], USD[0.05], VET-PERP[0] | | |
| 00677335 | Contingent | EUR[0.67], LUNA2[0.69764161], LUNA2_LOCKED[1.62783044], LUNC[151912.931336], UBXT[1], USD[0.00], USDT[.03425096] | | |
| 00677336 | | USD[25.00] | | |
| 00677338 | Contingent, Disputed | CHZ-20210326[0], TRU-20210326[0], USD[0.00] | | |
| 00677341 | | USD[0.00], USDT[0] | | |
| 00677352 | | AAVE[1.169181], NFT (38738776657731940/FTX EU - we are here! #54414)[1], NFT (53824056521669229/FTX EU - we are here! #54276)[1], NFT (55639856311291019/FTX EU - we are here! #54359)[1], UNI[11.09278], USDT[0.18666068], WRX[4198.0806] | | |
| 00677353 | | ADABULL[0.00000096], USD[59.79] | | |
| 00677354 | | BIT[45], FTT[1.11019845], SOL[.46321472], TSLA[.0298632], USD[1.33] | | |
| 00677355 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.65] | | |
| 00677360 | | BNB[0.00905534], FTT[25.08913988], MATIC[293.25504225], TOMO[0], TRX[0.86439656], USD[0.42], USDT[0] | | BNB[.00892], MATIC[286.428116], TRX[.830867], USD[0.42] |
| 00677361 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00677363 | | ATLAS[4320], LTC[.00855489], USD[1.70] | | |
| 00677364 | Contingent | AAVE-PERP[0], ADA-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00021593], LUNA2_LOCKED[0.00050385], LUNA2-PERP[0], LUNC[47.0210643], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.25], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00677369 | | RAY[140.9083], USD[2.69] | | |
| 00677370 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.16379931], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[5.47], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00677371 | | 1INCH[0.00097712], ASD-PERP[0], AVAX-PERP[0], BTC[0.00000351], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0.43757933], DYDX-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC[.005366], MEDIA-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000617], USD[1.63], USDT[218.7086395], UTC-PERP[0], XRP[0.00000001] | | |
| 00677373 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00677374 | | BAO[0], BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00677375 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00677377 | Contingent | 1INCH[0.00000001], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00002077], BTC-20211123[0], BTC-MOVE-2021061B[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CEL-20210924[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GRT-20210924[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM1.57924276], SRM_LOCKED[35.51506581], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000268], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[2.81], USDT[0.00379999], USDT-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00677388 | | DOGE[0], KIN[1], UBXT[0] | | |
| 00677397 | | USD[0.00] | | |
| 00677399 | | ETH[3.46878200], ETHW[0], FTT[26.99460274], SOL[0], USD[21.79] | | |
| 00677402 | | ALPHA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EUR[0.00], HNT-PERP[0], KIN-PERP[0], SHIB-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0] | | |
| 00677404 | | BTC[0.00000402], DOGE[.942335], SHIB[99506], USD[182.21] | | |
| 00677416 | | SOL[0], USD[0.06] | | |
| 00677418 | | FTT[25.00343471], FTT-PERP[0], MATICBULL[0], SOL-PERP[0], USD[68.17] | | |
| 00677420 | | BTC[.03148017] | | |
| 00677421 | | FTT[.0820285], USD[0.00], USDT[0] | | |
| 00677422 | | ETH[0] | | |
| 00677423 | | FTT[0.02437092], SOL[.062], USD[3.78] | | |
| 00677424 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00677427 | | BNB[.00075573], BTC[0.09771655], ETH[1.97500000], ETHW[1.97500000], FTT[0], MATIC[9.896], USD[0.00] | | |
| 00677429 | | BAO[3999.2], USD[0.00], USDT[0] | | |
| 00677431 | | BNB[0], BTC[0.00020530], BULL[0], CRV[0], DEFIBULL[0], DEFI-PERP[0], ETHBULL[0], EXCHBULL[0], FTT[3.82464922], KSHIB-PERP[0], KSOS-PERP[0], LINKBULL[0], RAY[0], USD[0.00], USDT[0.00000029] | | BTC[.000203] |
| 00677438 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.03376625], CRV-PERP[0], DOGE[.0745375], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.6939805], FTT-PERP[0], GRT[.9316], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HXRO[0.65423336], LINK-PERP[0], LRC-PERP[0], MATIC[3.27392796], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00677441 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT[.0000001], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA[.03654561], FIDA_LOCKED[.08436029], FIL-PERP[0], FTM-PERP[0], FTT[.08312895], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IBVOL[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0], LINK-20211231[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[.03026408], SRM_LOCKED[.11479393], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[388.40], USDT[0.00000203], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00677446 | | KIN[3043709.91070581] | | |
| 00677452 | | TRX[.000008], USD[22213.24471465] | | USDT[22089.76931] |
| 00677453 | | ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], ATOM[2], ATOM-PERP[0], BIT[218], BLT[326], BNB[0.00000001], BTC[0.00000001], BTC-20211231[0], CHR-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[.0000001], FTM-PERP[0], FTT[150.03563078], FTT-PERP[0], GAL[103.5009605], LINK-PERP[0], NFT (453367288217515437/FTX AU - we are here! #29091)[1], NFT (482150298361363340/FTX AU - we are here! #29052)[1], OMG-PERP[0], OXY[.873175], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 00677460 | | ALPHA[1], EUR[0.00] | | |
| 00677461 | | ARK[0.00688395], BNB-PERP[0], BTC[0.00856654], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRV[1362.26571249], DOGE[3190.99937407], ETH[0.00024291], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[155.11524961], GBTC-0930[0], MATIC-PERP[0], SLV[0.04806247], SPY[0.00047033], USD[171783.97], USDT[0.00000001] | Yes | |
| 00677463 | | BTC[0], DOGE[0], FTT[1.31467966], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00677471 | | BTC[0], TRX[.002331], USD[6.31], USDT[3.53343043] | | |
| 00677472 | | BTC[0.08858317], ETH[1.91109734], ETHW[1.0006181], USD[0.96], USDT[0] | | |
| 00677473 | | ADA-20210625[0], ADABULL[0.00000026], ADA-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], HNT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00455445], VET-PERP[0], XLM-PERP[0] | | |
| 00677479 | | BAL-PERP[0], FLOW-PERP[0], FTT[0.15371219], FTT-PERP[0], GBP[-0.65], TRX[.001546], USD[0.84], USDT[0.00319700] | | |
| 00677480 | Contingent | ATLAS[0], CEL-PERP[0], FIDA[4.66111632], FIDA_LOCKED[23.58340332], FTT[0], SRM[3.0483717], SRM_LOCKED[12.99411507], TRX[0], USD[0.46], USDT[0], XRP[111.29947278] | | |
| 00677481 | Contingent | BAO[89484.80066784], BICO[12.2011074], COIN[2.1837334], COMP[0], FTT[0.44010915], GENE[7.18510351], GRT[90.38271], PUNDIX[9.998157], RAY[3.66345604], SKL[148.96637], SRM[3.07472921], SRM_LOCKED[.07111203], USD[0.00], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00677482 | | BTC[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00677485 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BRZ[0.00228652], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], SXP-PERP[0], UNI-PERP[0], USD[9.26], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00677486 | | PERP[.09111], USD[0.01], USDT[0.00000113], XRP[0] | | |
| 00677487 | | AMPL-PERP[0], CAKE-PERP[0], CRO-PERP[0], FIDA[490.92789611], FTT[0.99930000], RAY-PERP[0], SOL[.00000001], TRX[.000005], USD[0.33], USDT[2.62533970], WBTC[0] | | |
| 00677489 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00677491 | Contingent | 1INCH[0], 1INCH-PERP[0.000], AAVE-PERP[8.53], ADA-PERP[3319], ALGO-PERP[688], AR-PERP[78.5], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[603], AVAX[9.77315121], AVAX-PERP[0], AXS-PERP[7.7], BIT-PERP[0], BNB[37.22004560], BNB-PERP[0], BOBA-PERP[100], BTC[2.81261140], BTC-PERP[.0375], CAKE-PERP[145.2], CUT[500], CREAM-PERP[10], CRO[400], CRO-PERP[400], CRV-PERP[0], DOGE-PERP[0], DOT[89.85242992], DOT-PERP[0], DYDX-PERP[24.8], EGLD-PERP[0], ENJ[150], ENJ-PERP[0], EOS-PERP[325.5], ETH[11.89171338], ETHBULL[2.02310298], ETH-PERP[0], ETHW[11.89171338], FIDA-PERP[0], FTM[3550.13462219], FTM-PERP[3550], FTT[124.43678804], FTT-PERP[0], GBP[0.00], GODS[52.6], GRT-PERP[2000], HBAR-PERP[3382], HNT[37], HNT-PERP[94.6], ICP-PERP[11.25], ICX-PERP[102], IMX[139], KSM-PERP[1.77], LINK[50], LINK-PERP[122.7], LRC-PERP[0], LTC-PERP[5.22], LUNA2[14.76911965], LUNC[0.34.6127918], LUNC[2571640.67327911], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[1640], OMG-PERP[0], ONE-PERP[3000], OXY-PERP[600], RAY-PERP[0], RNDR-PERP[0], RUNE[252.33187828], RUNE-PERP[540], SAND-PERP[0], SHIB-PERP[0], SLND[18.5], SOL[86.15838440], SOL-PERP[36], SPELL-PERP[183100], SRM[108.34530979], SRM_LOCKED[.00688398], SRM-PERP[0], STARS[25], STMX-PERP[1000], STX-PERP[0], THETA-PERP[107.8], TONCOIN-PERP[167.7], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-55719.53], USDT[0.00000001], VET-PERP[4840], XRP[120.05960818], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[1.802833], XRP[117.56841] |
| 00677496 | Contingent, Disputed | BTC[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], FTT[0], GBP[0.00], LINK[0], SAND[0], USD[0.00], USDT[0] | | |
| 00677502 | | BTC[0], SOL[0] | | |
| 00677505 | | FTT[0.02649975], USD[0.00], USDT[0] | | |
| 00677506 | | ADABULL[0.00030337], ALGOBULL[4038.345], ALTBULL[0.24203612], ATOMBULL[.0285389], BCHBULL[48.2467145], BNB[.00922485], BNBBULL[2.02970076], BTC[0.06631805], BULL[0.00502838], DEFIBULL[0.00002756], DOGE[73.465045], ETH[.00053939], ETHBULL[0.01908637], ETHW[.00053939], LINKBULL[0.06693192], LTC[4.9035717], LTCBULL[.92309695], MATICBULL[.06910635], SUSHIBULL[20942.000247], SXPBULL[.01580499], THETABULL[0.00071929], TRX[.000002], USD[39.011], USDT[0], XRPBULL[1456908] | | |
| 00677507 | Contingent | BTC[0], ETH[0], FTT[0.09784379], LDO[8.99829], NFT[485167319842480901/FTX AU – we are here! #48166][1], SNX[3.8], SOL[0], SRM[.01267308], SRM_LOCKED[.23365199], USD[1.76], USDT[0] | | |
| 00677513 | | USD[14.86], USDT[0.00000001] | | |
| 00677515 | | FTT[0.39359268], USD[0.00], USDT[0] | | |
| 00677519 | | 0 | | |
| 00677523 | | ASD[0], BAO[1], CONV[9.89358387], DENT[0], EUR[0.00], SHIB[124637.68115942], TRX[12.07189223], UBXT[1], USD[0.00] | | |
| 00677524 | Contingent | 1INCH-2021032600], 1INCH-20210625[0], 1INCH-PERP[0], BAO[756.42], BAO-PERP[0], BTC-PERP[0], CEL[.041841], DOGE-20210625[0], DOGE-PERP[0], FIDA[2.08866545], FIDA_LOCKED[5.46877957], FTT[.07589191], FTT-PERP[0], HGET[.030202], MATH[.0918895], NFT [306666300845955355/FTX AU – we are here! #27867][1], NFT [378017524725764018/FTX AU – we are here! #27607][1], NFT [440642922646512330/FTX EU – we are here! #232756][1], NFT [452840624595998188/FTX EU – we are here! #232780][1], NFT [572911929241902102/FTX EU – we are here! #232788][1], OXY[350.319705], OXY-PERP[0], RAY-PERP[0], ROOK[.00081478], SOL-20210625[0], SOL-PERP[0], STEP[458.82479433], USD[0.54], USDT[0.19293593] | | |
| 00677525 | | EDEN[316.74549092], ETH[0], FTT[16.7], SOL[0.00638904], TRX[0], USD[0.03] | | |
| 00677530 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-20211229[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[1.23], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00677531 | | ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY[0.00323900], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[0.00000249], XLM-PERP[0], ZRX-PERP[0] | | |
| 00677539 | | USD[0.55] | | |
| 00677540 | | USDT[5.60319618] | | |
| 00677541 | | FTT[0.14357244], HGET[.0447385], NFT [325557945552879239/FTX AU – we are here! #50843][1], USD[0.00], USDT[0] | | |
| 00677543 | | BTC[0], CEL[0], FTT[0.04344379], USD[0.00] | | |
| 00677550 | | FIDA[.11754], SECO[.79898], SRM[.40916], USD[0.00], USDT[0.82274062] | | |
| 00677552 | | AUD[0.00], BTC[0.16690625], USD[0.00], USDT[0.13259730] | | |
| 00677555 | Contingent | 1INCH[0], BNB[0], BTC-PERP[0], CEL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[-2], GBP[0.00], HOT-PERP[0], LUNA2[0.01564390], LUNA2_LOCKED[0.03650245], SAND-PERP[0], SNX-PERP[0], USD[23.00], USDT[0.00000547] | | |
| 00677556 | | ETH[.000997], ETHW[.000997], FTT[.09942], OXY[.9769], SOL[.00584], TRX[.000003] | | |
| 00677557 | | BNB[0], USD[0.67] | | |
| 00677563 | | MOB[436.28225194], USD[4.91] | | |
| 00677564 | | AAVE[24], APE-PERP[0], AVAX[.00000001], BCH-PERP[0], BIT-PERP[0], BNB[4.20000000], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.00000251], ETH-PERP[0], ETHW[0.00000250], FTT[155.05324385], FTT-PERP[0], GAL[.001124], IMX-PERP[0], MER[.709395], NFT [320804960377427021/FTX EU – we are here! #84253][1], NFT [342264201192031400/Baku Ticket Stub #1010][1], NFT [354723583098474702/Monza Ticket Stub #1944][1], NFT [355626083264853131/FTX Crypto Cup 2022 Key #2071][1], NFT [382346151341383420/FTX Night #316][1], NFT [420574113363808467/Silverstone Ticket Stub #981][1], NFT [434126341250865798/Monaco Ticket Stub #1051][1], NFT [454738511147161511/FTX EU – we are here! #84113][1], NFT [507514157704669842/FTX AU – we are here! #26754][1], NFT [523252318062947121/FTX Moon #309][1], NFT [526253688803715130/FTX EU – we are here! #84195][1], NFT [540691272418693373/FTX AU – we are here! #16767][1], NFT [572197872697979598/The Hill by FTX #2068][1], SOL[32.77181664], SRM-PERP[0], TRX[.000006], UNI[155.3], UNI-PERP[0], USD[1245.19], USDT[0], YFI-PERP[0] | | |
| 00677571 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BNB[0.00973753], BTC[0], CEL-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[25.099998], IMX[329.6], LINK-PERP[0], LUNA2[0.00362899], LUNA2_LOCKED[0.08846766], LUNC-PERP[0], MATIC[-0.03367291], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[3375.58], USD[0.73350000], USTC[0.51370228] | | BNB[.009478], USD[3334.00] |
| 00677572 | | USD[17.59] | | |
| 00677573 | | ASD[.09083608], ASDBEAR[99580], BEAR[15.65], ETHBEAR[574.1], SAND[.5443], SAND-PERP[0], TRX[.000002], USD[-0.07], USDT[0.17589263] | | |
| 00677575 | | CEL[0], ETH[.00000001], USD[0.76] | | |
| 00677577 | | LUA[.027538], TRX[.000002], USD[0] | | |
| 00677584 | | USD[0.00], USDT[5.55676889] | | |
| 00677588 | | FTT[0.09652682], RAY[.233924], USD[0.00], USDT[0] | | |
| 00677591 | | FTT[.0285555], FTT-PERP[0], NFT [294451136297447775/FTX AU – we are here! #47185][1], NFT [404529174507412444/FTX AU – we are here! #156858][1], NFT [592593308775714606/FTX EU – we are here! #103369][1], USD[0.00], USDT[0] | Yes | |
| 00677594 | | 1INCH-2021032600], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], SOL-PERP[0], SRM-PERP[0], SUN_OLD[0], SXP-PERP[0], TOMO-PERP[0], USD[1.21], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00677595 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[.0001], CRV-PERP[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], ETH[1.4619163], ETH-PERP[0], ETHW[1.4619163], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK[.144579], LINK-PERP[0], LTC[1.6044444], LTC-PERP[0], LUNC-PERP[0], MANA[43], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.900066], SOL-PERP[0], STEP-PERP[0], TRX[.000003], USDT[-775.851 USDT[7.79442211], XRP[1880.898625], ZIL-PERP[0] | | |
| 00677601 | Contingent | AVAX[.51351051], BICO[540.09856751], BLT[135.256775], BTC[.00028], CLV[550.06], CRO[9760], ETH[0], FLOW-PERP[0], FTT[25.00005], GODS[.25126149], GOG[1500.43429347], GST[.11], GST-PERP[0], IMX[6300.12578165], LUNA2[0.00619295], LUNA2_LOCKED[164.84262642], LUNC[.005399], MATIC[810], NFT (315057774258674805/Magic Eden Pass)[1], NFT (397267778402605220/FTX Crypto Cup 2022 Key #17852)[1], PSY[9000], SOL[.009], SOL-PERP[0], TRX[.000178], USD[4022.48], USDT[3380.98465524], USTC[.639399] | | |
| 00677602 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[10.507], EUR[0.00], FTT[0.00000185], ICP-PERP[0], LUNA2_LOCKED[43.70267868], LUNC-PERP[0], TRX[293], TRX-PERP[0], USD[6027.61], USDT[0] | | |
| 00677604 | | BADGER[.809838], DOGE[13.977], FTM[6.9986], LINA[129.94], MAPS[76.9841], RAY[1.9996], REN[48.9902], USD[2.28], USDT[0], XRP[.736301] | | |
| 00677609 | | BULL[0.00000065], USD[0.00] | | |
| 00677610 | | EUR[0.03], FIDA[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00677611 | | BTC[0], BULL[1.24067461], FTT[0.55599535], USD[0.00], USDT[0] | | |
| 00677615 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00095463], EGLD-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNC-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[-2.70] | | |
| 00677616 | | AAVE[.0149649], ATLAS[111.34259861], AXS[0], BNB[.12008515], BTC[0.01689556], BTC-PERP[0], ENJ-PERP[0], ETH[.07719199], ETHW[.07719199], FTT[.599892], LINK[1.699694], SLP[0], TRX[.000001], UNI[1.749685], USD[1.44], USDT[20.77362363] | | |
| 00677617 | Contingent | FTT[1307.87422578], NFT (552349837389994192/FTX AU - we are here! #51119)[1], SLP[41632.0884], SRM[12280.00438924], SRM_LOCKED[581.41502599], USD[71.12], USDT[45.594074] | | |
| 00677618 | | BTC[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 00677620 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.05483457], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00677621 | Contingent, Disputed | DOGE-PERP[0], OXY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00677622 | | USD[0.09] | | |
| 00677623 | | NFT (453754438030099488/FTX Crypto Cup 2022 Key #10908)[1], NFT (489007142652234250/The Hill by FTX #12180)[1] | | |
| 00677624 | | AKRO[2], BAO[3], BF_POINT[100], BTC[.00858571], DOGE[296.55313143], ETH[.05895512], ETHW[.05895512], FTM[24.58171102], GALA[170.62146166], KIN[2], NFT (358233172887322006/Ape Art #402)[1], SAND[9.65790086], SXP[1.01496935], TRX[2], TSLA[.07150248], USD[0.00], XRP[653.29171363] | Yes | |
| 00677625 | | FTT[0.01564644], SRM[0], USD[0.00], USDT[0] | | |
| 00677626 | | DYDX[0], ETH[0], FTT[.000001], NFT (305794727114744188/FTX EU - we are here! #206617)[1], NFT (342009750067348900/The Hill by FTX #28415)[1], NFT (375784635508573370/FTX EU - we are here! #206213)[1], NFT (537576043349297908/FTX Crypto Cup 2022 Key #11091)[1], TRX[.040944], USD[1.11], USDT[0.00505448] | | |
| 00677627 | | ADABULL[0], DOT-PERP[0], USD[-0.02], USDT[0.03143055], VETBULL[0] | | |
| 00677629 | | 0 | | |
| 00677635 | | LUNC-PERP[0], NFT (317556072603477442/The Hill by FTX #29891)[1], SOL[.1], SOL-PERP[0], TRX[.000002], USD[2.15], USDT[.001042], USTC-PERP[0] | | |
| 00677637 | Contingent | BNB[0.00786721], CAKE-PERP[0], DOGE[.7358194], DOGE-PERP[0], FTT[6.07718827], LTC[0.00852338], MATIC[.083849], RAY[.41300928], SOL[0.06591545], SOL-PERP[0], SRM[1.87096209], SRM_LOCKED[7.12903791], SUSHI[.33771302], SUSHI-PERP[0], UNI[.02801669], USD[2496.61], XRP[.825487] | | |
| 00677638 | | BNB[.009183], ETH[.00046815], ETH-PERP[0], ETHW[.00046815], MAPS[.481], RAY-PERP[0], SOL[.100335], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00677639 | Contingent | AAVE[0], AAVE-PERP[0], ATOM[0], ATOMBULL[9768.2], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.00000001], ICP-PERP[0], KIN-PERP[0], LINK[0], LINKBULL[100], LUNA2_LOCKED[28.13839788], LUNC[0.00000001], LUNC-PERP[0], MKR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000006], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00677641 | | BTC[0], ETH[0.00019005], ETHW[0.00019005], IMX[71405.507328], UNI[.04], USD[107.88], USDT[0.00359736], USTC-PERP[0] | | |
| 00677645 | | BTC[0], ETH[0], LINK[0], PERP[0], TRX[0.00000122], USD[0.00], USDT[0], WBTC[0] | | TRX[.000001] |
| 00677647 | | USD[0.00] | | |
| 00677648 | | ETH[0], USD[0.00] | | |
| 00677652 | | 0 | | |
| 00677653 | | SPELL[11200], USD[0.50], USDT[0] | | |
| 00677654 | | ETH[0], USD[0.00] | | |
| 00677655 | | EDEN[574.03964], USD[1.97] | | |
| 00677656 | | ETH[0.00034769], ETHW[0.00034769], FTT[0.09709499], USDT[0] | | |
| 00677657 | | ADABULL[0.07] | | |
| 00677659 | | OXY-PERP[0], RAY-PERP[0], USD[0.01], USDT[0] | | |
| 00677660 | | HOLY[.99069], RAY[.4267], USD[0.00] | | |
| 00677662 | | ETH[0], FIDA[0] | | |
| 00677666 | | ADA-PERP[0], AVAX-PERP[0], BALBULL[.00488339], BNB-PERP[0], CREAM-PERP[0], EOSBULL[8.45291], ETH-PERP[0], FTT[.00202124], FTT-PERP[0], KNCBULL[.00757849], KSM-PERP[0], LINKBULL[.0057412], LINK-PERP[0], LTCBULL[.0044768], LUA[.095862], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], TOMOBULL[8.6537], TRX[.000005], UNISWAP-PERP[0], USD[0.03], USDT[1.69177121], VETBULL[.000676], YFI-PERP[0] | | |
| 00677670 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00001310], FTT-PERP[0], LINK-PERP[0], ROOK-PERP[0], USD[0.01], XRP[-0.01021344], XRP-PERP[0] | | |
| 00677671 | Contingent, Disputed | AAVE[0], BNB[0], BTC[0], FTT[0], LINK[0], SNX[0], TRX[.000005], USD[0.00], USDT[0.00000152] | | |
| 00677673 | Contingent | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[1], FLM-PERP[0], FTM-PERP[0], FTT[0], IMX[0], IMX-PERP[0], KIN[70922142.21392190], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[4.5923781], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-2021123110], SOL-PERP[0], USD[0.00] | | |
| 00677675 | | USD[28.36] | | |
| 00677677 | | ASD[0], ASD-PERP[0], BTC[0], BTC-PERP[.034], DAI[19.996314], DOGE[.03278723], DOGE-PERP[0], ETH[0.02605559], ETHW[0.04195559], FB[0.00905555], FTM[.58115816], FTT[7.04240735], FTT-PERP[0], GBTC[55.5392339], SHIB-PERP[3500000], TRX[.000001], USD[-654.79], USDT[0.00000001] | | |
| 00677679 | | KIN[243545316], USD[0.57] | | |
| 00677683 | | 1INCH[0], BTC[0], COMP[0], DOGE[0], ETH[0.00000001], FTT[0.28687011], LINK[0], MATIC[0], STETH[0], SUSHI[0], SXP[0], USD[0.00], USDT[0] | | |
| 00677693 | Contingent | ATOM[140.68608229], BTC[0], ETH[0], FIDA[0.44974181], FIDA_LOCKED[1.038085], FTT[53.56329209], RAY[0], SOL[180.84307559], TULIP[107.58073788], USD[0.00], USDT[0], XRP[0] | | |
| 00677694 | | BAO-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIT-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 00677695 | | COIN[.0045204], ICP-PERP[0], TRX[.000003], USD[5.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00677700 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.04319953], USD[0.02], USDT[0] | | |
| 00677701 | | ETH[0.00089894], ETHW[0.00089894], FTT[0.09189], USDT[0] | | |
| 00677705 | | AGLD[.040267], ATLAS[9.1431], EDEN[.044846], FIDA[.28186], MAPS[.94692], MAPS-PERP[0], SRM-PERP[0], TRX[.913043], USD[0.93], USDT[0] | | |
| 00677706 | | BTC[0.00075756], USD[0.00], USDT[0] | | |
| 00677707 | | SOL[44.40000000], USD[0.00] | | |
| 00677709 | | ASD[.04718], ASD-PERP[0], BNB[.0084377], BTC[0.00006601], BTC-PERP[0], DOGE[11], ETH[.00002472], ETHW[.00002472], FTT[.0727465], GBTC[0.00070707], PYPL-20210326[0], SUSHI[.36660053], TRX[.000783], USD[1.21], USDT[0] | | |
| 00677710 | | TRX[.000001], USD[0.67], USDT[0.00000001] | | |
| 00677711 | | BTC[.00009685], SOL[.30138469], USD[0.00] | | |
| 00677712 | | USD[0.01] | | |
| 00677726 | | ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE[.03885376], DOGE-PERP[0], FTM-PERP[0], FTT[0], HT[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00677732 | | FTT[.0054948], STEP[417.98502208], TRX[.000006], USD[0.00], USDT[0.00769577] | | |
| 00677735 | | BNB[1.76405685], ETH[0], USD[11767.04] | | USD[11720.27] |
| 00677740 | Contingent | BTC[0], CHZ[74.41215381], ETH[0], FTT[0.09910484], MNGO[40], MOB[12.5743975], SC-PERP[0], SLRS[25], SRM[.00362474], SRM_LOCKED[.01726622], THETA-PERP[0], USD[1.06], VET-PERP[0] | | |
| 00677743 | | NFT (431897923425041658/FTX EU - we are here! #289336)[1], TRX[.000002], USDT[2.3035] | | |
| 00677748 | Contingent | AUD[500.00], DOT-PERP[5], FTT[13.512691], SRM[37.98611678], SRM_LOCKED[.70012294], USD[-375.11], USDT[118.23049078] | | |
| 00677750 | | ETH[0], NFT (528939099826922429/FTX EU - we are here! #262676)[1], NFT (551164018909773356/FTX EU - we are here! #262683)[1], NFT (555321605905299001/FTX EU - we are here! #262672)[1], USD[0.00] | | |
| 00677751 | | FTM[15.28718586], USD[0.00] | | |
| 00677752 | | ATLAS[37230], KIN[41665288], POLIS[113.6], USD[10.87], USDT[0.00000001] | | |
| 00677755 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM[.09998], CRV[1.9996], DODO[.0983], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], INTER[.0995], IOST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (425210881144243008/FTX AU - we are here! #36386)[1], NFT (459326310875541608/FTX AU - we are here! #36474)[1], OP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[11.08], USDT[0.00000001], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00677758 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], FLM-PERP[0], FTT[.09802], SRM-PERP[0], SUSHI-PERP[0], USD[120.32] | | |
| 00677759 | | TRX[.000002] | | |
| 00677762 | | GRT-PERP[0], SRM-PERP[0], USD[0.06] | Yes | |
| 00677763 | | USD[0.00] | | |
| 00677764 | | EDEN[29.1], TRX[.000001], USD[0.20], USDT[0] | | |
| 00677766 | | BAO[995.8], TRX[.000004], USD[0.00], USDT[0] | | |
| 00677768 | | AGLD[.073726], AGLD-PERP[0], APE-PERP[0], BTC[.00007074], BTC-20210625[0], CRV-PERP[0], DOGE-20210625[0], EDEN-PERP[0], FLOW-PERP[0], FXS-PERP[0], ICP-PERP[0], LOOKS[.08116], LTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], TRX[.000051], UNI-PERP[0], UNISWAP-20210625[0], USD[0.00], USDT[0.00287510], USTC-PERP[0] | | |
| 00677769 | | ALICE-PERP[0], BNB-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00677771 | | TRX[.995043], TRX-PERP[0], USD[0.13] | | |
| 00677773 | | BNB[.00561057], MATIC[.01248586], NFT (353381082542226840/FTX AU - we are here! #20581)[1], NFT (460400844752980984/FTX AU - we are here! #47763)[1], USD[2001.79], USDT[5010.27460102] | | |
| 00677774 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[.00028531], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00067206], ETH-PERP[0], ETHW[0.00067206], FTT[0.00083215], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[.0479875], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY[.7713825], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00677778 | | BNB[0.00000012], DOGE[-0.00017011], ETH[0.00000002], ETHW[0.00000002], MATIC[.00001457], TRX[.00024474], USD[0.00], USDT[-0.00116157] | | |
| 00677779 | | ADA-0930[0], ADABULL[0], AVAX-PERP[0], AVAX-0930[0], BCH-1230[0], BCH-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGEBULL[10000.00000002], DOGE-PERP[0], DOT-0930[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTT[0], NFT (333579534425128175/The Hill by FTX #35730)[1], OP-1230[0], OP-PERP[0], SOL-0930[0], SOL-1230[0], SOL-2021123[0], SOL-PERP[0], SUSHIBULL[649000], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRPBULL[0.00000001] | | |
| 00677780 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210716[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.05116934], SRM_LOCKED[3.05780581], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00677792 | | BTC[0], BTC-PERP[0], COIN[0.00036197], ETH[0], ETH-PERP[0], FTT-PERP[0], MRNA[0], NVDA[0], SOL[0], SPY[0], USD[-0.01], USDT[0] | | |
| 00677793 | | BNB[0], COPE[0], FTT[0.01257442], GT[1.299753], ICP-PERP[0], LUA[0], USD[0.18] | | |
| 00677798 | | ATLAS[5.7294], EDEN[.009223], USD[0.80] | | |
| 00677800 | | FTT[0.03549692], USD[159.50] | | |
| 00677801 | Contingent | APE-PERP[0], APT[.20254122], APT-PERP[0], AURY[.27138756], AVAX-PERP[0], AXS-PERP[0], BAR[.09451678], BNB-PERP[0], BTC[0.00041963], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.04313195], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0.00061690], FTM-PERP[0], FTT[25.38405879], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[2.51530672], LUNA2_LOCKED[5.71983659], LUNC-PERP[0], MASK-PERP[0], MATIC[1.4549455], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.06138287], SRM_LOCKED[.04238251], TRX[.000297], USD[-19.00], USDT[0.00183905], USDT-PERP[0], YFI-PERP[0] | Yes | |
| 00677805 | | USD[0.08], USDT[0] | | |
| 00677808 | | ALGOBULL[76748.928], APT-PERP[0], BTC[0], CAKE-PERP[0], ETH[0], GOG[.84705], STG-PERP[0], SUSHIBULL[38.4743975], USD[2.39], USDT[0] | | |
| 00677809 | | AAVE[.5396409], BNB[0.54935945], BTC[.01863], FTT[3.63898923], LINK[7.99547667], RSR[6035.9834], SUSHI[.4927325], SUSHI-PERP[0], USD[2.87], USDT[3.70505134] | | USD[2.24] |
| 00677812 | | BAO[0], ETH[0], LUA[0], USD[0.02], XRP[0] | | USD[0.02] |
| 00677813 | | XRP[38.379711] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00677818 | | BTC-PERP[0], CHR-PERP[0], GALA-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TLM-PERP[0], USD[0.25], USDT[0] | | |
| 00677822 | | ASD[4] | | |
| 00677829 | | BTC-20210924[0], DOGE-20210625[0], DOGE-20210924[0], ETH-20210924[0], ETH-20211231[0], FTT[0.21319950], RAY[0], SOL[0], SOL-20210625[0], SOL-20210924[0], USD[0.49], USDT[0] | | |
| 00677832 | | USD[0.00], USDT[0] | | |
| 00677835 | | NFT (461690993195441262/FTX EU - we are here! #246477)[1], NFT (501494396107198540/FTX EU - we are here! #246464)[1], NFT (537114440678798487/FTX EU - we are here! #246469)[1], USDT[6.91465194] | Yes | |
| 00677837 | Contingent | ALT-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[.098328], LINK[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.039407], MATIC[0], MID-PERP[0], SHIT-PERP[0], SOL[0], SRM[0.00006731], SRM_LOCKED[.00229975], TRX[0.00010300], USD[80.26], USDT[0.00495200], XRP[0] | | |
| 00677838 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT[150], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (575514534594647332/FTX EU - we are here! #166524)[1], OP-PERP[0], SOL[0.00007538], SRM[2.07816117], SRM_LOCKED[18.99157815], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.54370199], WAVES-PERP[0], YFI-PERP[0] | | |
| 00677844 | | ETH[.02547354], ETHW[.02547354], KIN[1], USD[0.00] | | |
| 00677845 | | BNB[.06666795], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], RAY[.2632], RAY-PERP[0], RSR-PERP[0], SRM[.4824], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00677846 | | BTC-PERP[0], USD[0.10], XRP[-0.07245535] | | |
| 00677847 | Contingent | 1INCH[1.40873797], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT[.00850112], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00078257], BNB-PERP[0], BTC[0.00000423], BTC-PERP[0], CAKE-PERP[0], CEL[0.17630539], CEL-PERP[0], CHZ-PERP[0], DOGE[5.873], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[0.00048739], ETHW-PERP[0], FLOW-PERP[0], FTT[305.93167661], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KAV-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0.00055252], LUNA2[0.00084122], LUNA2_LOCKED[0.00196286], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (297938042595536921/FTX EU - we are here! #106774)[1], NFT (406764947834366696/The Hill by FTX #10554)[1], NFT (432636080283867153/FTX AU - we are here! #34352)[1], NFT (560357101344326394/FTX EU - we are here! #106971)[1], NFT (570786639794493266/FTX EU - we are here! #107161)[1], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.87637797], SRM-PERP[0], STORJ[.9], STORJ-PERP[0], TRX[.010808], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.11908], WAVES-PERP[0], XRP[0.03298644], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00677852 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ADA-20210625[0], ADA-20210924[0], ALCX-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210625[0], AUDIO[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98[0], CAKE-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COPE[0], CREAM-20210625[0], CRV[0], CRV-PERP[0], DEFI-20210625[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1.04427472], FTT-PERP[0], GRT-20210326[0], GRT-20210625[0], GRT-20210924[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LOOKS[0.30387850], LTC-20210625[0], LTC-20210924[0], LUNC-PERP[0], MAPS[0], MATH[0], MATIC[0], MATIC-PERP[0], MER[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210326[0], OMG-20210326[0], OMG-20210924[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PEOPLE[713.74505737], PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-20210924[0], USD[0.62], USDT[0.00000008], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-20210924[0], YFI-20210924[0], ZEC-PERP[0] | | |
| 00677853 | Contingent, Disputed | BTTPRE-PERP[0], DOGE-PERP[0], NPXS-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00677859 | | FTT[0.08330806], USD[0.01] | | |
| 00677861 | | DOGE[0], ETH[0], HT[0] | | |
| 00677862 | Contingent | ADA-PERP[0], AVAX[29.20130728], BNB[5.25436658], BTC[0.05473001], DOGE[2096.64729229], ETH[1.06170290], ETHW[1.05611617], FTT[30.99516773], LUNA2[1.02896144], LUNA2_LOCKED[2.40091002], LUNC[224058.521 SOL[4.80972492], TRX[10377.78360052], USD[13.87], USDT[10.32877181] | | BTC[.054447], DOGE[2080.896528], ETH[1.060265], SOL[4.677912], TRX[10198.718579], USDT[.324754] |
| 00677863 | | ADA-PERP[0], BNB[0], BTC[0], CHZ[0], ENJ[0], FTT[0.06633905], PUNDIX[0], TRX[14.99055000], USD[-0.43], USDT[0.00000001] | | |
| 00677866 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], PAXG[.00000001], USD[0.00], USDT[0] | | |
| 00677867 | | FTT[.199962], TRX[.000046], USD[0.44], USDT[0] | | |
| 00677869 | Contingent | BTC[0], LUNA2[0.00588199], LUNA2_LOCKED[0.01372466], LUNC[.0080864], TRX[.002555], USD[0.00000001], USTC[.83262], USTC-PERP[0] | | |
| 00677872 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BCH[0.00050691], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], DOGE[.795845], DOGE-PERP[0], DOT-PERP[0], EOSBULL[596.17351255], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[.097777], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.00980326], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.145005], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.02375133], SRM_LOCKED[.09125343], SRM-PERP[0], STEP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], UNI-PERP[0], USD[363.96], USDT[0.00], USTC-PERP[0], YFI-PERP[0] | | |
| 00677875 | | ATOM-PERP[0], BCH[0], ETH[0], FTT[37.49672251], HGET[0], LTC[.00000001], TRX[.00001], USD[0.80], USDT[0.00000001] | | |
| 00677877 | | BTC-PERP[0], CAKE-PERP[0], NFT (399785250869910097/FTX EU - we are here! #274403)[1], NFT (421203541769068871/FTX EU - we are here! #274409)[1], NFT (481332865101950060/FTX EU - we are here! #274440)[1], NFT (483133865101950060/FTX EU - we are here! #274440)[1], USD[0.24], USDT[12.61176847] | | |
| 00677878 | | 0 | | |
| 00677883 | | BNBBULL[0], ETHBEAR[188962.2], FTT[0.00125359], USD[0.00], USDT[-0.00374451], VETBEAR[447.57546] | | |
| 00677884 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLOW-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00677889 | | BTC[.00000131], BTC-PERP[0], USD[0.00], USDT[0.00042471] | | |
| 00677891 | | USD[69.00] | | |
| 00677894 | Contingent | AVAX[0.00857181], BNB[0.00736650], BTC[0.00002435], DOT[0.02252435], ETH[0.00068411], ETH-PERP[0], ETHW[.00013855], FTT[.02234252], LINK[.095915], LUNA2[0.00126060], LUNA2_LOCKED[0.00294141], LUNC[274.5], MATIC[.00137972], SLP[2000], SOL[0.02208975], TRX[.000777], USD[0.60], USDT[1.95380000] | | |
| 00677899 | | AUD[0.00], BNB[3.10773754], BTC[.0781487], ETH[.8997585], ETHW[.8997585], FTT[216.69092166], SOL[1.2277524], USD[0.38], USDT[0] | | |
| 00677901 | | BCH[0], BNB[0], BTC[0.00010119], ETH[0], FTT[.09998], LTC[0], SOL[0.11322008], TRX[0], UNI[0.05093699], USD[4.12], USDT[0.00170536] | | USD[4.09], USDT[.001692] |
| 00677902 | Contingent | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC[0.00000107], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00893054], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.13101972], LUNA2_LOCKED[0.30571268], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.61], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2.44526597], XRP-PERP[0] | | |
| 00677903 | | MER[.97568], TRX[.000001], USD[1.53], USDT[0.00961545] | | |
| 00677904 | | ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC-PERP[0], FTT[0.02479944], LRC-PERP[0], USD[0.02], USDT[0.06738269], XRP-PERP[0] | | |
| 00677910 | | BNB-PERP[0], ETH-PERP[0], FTT[.00000001], MATIC[1218.31334140], MATIC-PERP[0], SOL-PERP[0], USD[0.94], USDT[0.00000001] | | |
| 00677912 | Contingent | ALICE-PERP[0], BNBBULL[0], BULL[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], FTT[0.02054774], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[7.76049937], LUNC[45427.41358406], MATIC-PERP[0], OLY2021[0], OMG[.00000001], OMG-PERP[0], SPELL-PERP[0], THETABULL[0], THETA-PERP[0], USD[-4.51], USDT[0] | | |
| 00677914 | | BTC[0.00003527], DOGE[328.618403], DOGE-PERP[0], ETH[0.00023405], ETHW[0.00023405], FTT[.07529], MOB[0.27374833], USD[16395.65], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00677916 | Contingent | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00325210], LUNA2_LOCKED[0.00758824], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.98], USTC[.4603510] | | |
| 00677917 | | ETH[.00000001], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00677922 | Contingent, Disputed | ADABULL[0], USD[0.00] | | |
| 00677925 | | USD[0.01], USDT[0] | | |
| 00677926 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[0.03508238], USD[117.96], USDT[0] | | |
| 00677929 | | ATLAS[1950], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], MAPS[72.951455], MATIC-PERP[0], OXY[82.9678786], RAY[35.6188123], SKL-PERP[0], TRX[.000002], USDI-1.39], USDT[1.74067760] | | |
| 00677932 | Contingent | BNB[.009], BTC[0.00001226], FTT[1.19464895], SRM[3.74165274], SRM_LOCKED[14.25834726], USD[9.30] | | |
| 00677934 | | MNGO[9.208], TRX[.000001], USD[0.00], USDT[-0.00000008] | | |
| 00677936 | | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00677939 | | BTC-PERP[0], DOGE[1], RAY[.8756], RAY-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00677942 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], FTT[79.11713437], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], SXP[0], TRX[.000001], TRX-PERP[0], USD[9.27], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00677944 | | USD[1.76] | | |
| 00677947 | | 1INCH[.9588384], BNB[0.01073381], BTC[0.00014588], BTC-PERP[0], CRV-PERP[0], DOGE[.9067491], ETH[0.00120529], ETH-PERP[0], ETHW[0.97520528], FTM[.913645], FTT[65.2168621], FTT-PERP[0], GDXJ[.00221323], LINK[.09553747], LOOKS-PERP[0], RAY[.983413], RSR[1.772848], SLV[1.1113871], SOL[0.00635266], TRX[.000012], USD[2.63], USDT[0.01508193] | | BNB[.009887], USD[0.65] |
| 00677948 | | SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00677949 | | ETH[.00092461], ETHW[.00092461], HNT[15.996998], USDT[0] | | |
| 00677952 | | FTT[0.00368833], USD[0.00], USDT[0] | | |
| 00677963 | | ASD[0], BNB[0] | | |
| 00677969 | | KIN[9788], USD[0.38] | | |
| 00677978 | | AVAX-PERP[0], BTC[.0000045], FTT[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.06] | Yes | |
| 00677982 | | LTC[0], USD[0.00] | | |
| 00677985 | Contingent | BTC[0.00008058], BTC-PERP[0], ETH[3.27768210], ETHW[2.50668210], LUNA2[2.26716926], LUNA2_LOCKED[5.29006161], LUNC[493680.88], USD[1518.64] | | |
| 00677989 | | BTC[0], ETH[0], LTC[0], RAY[0], USD[0.00], USDT[0.00050564] | | |
| 00677990 | | USD[93.40] | | |
| 00677991 | | GME-20210326[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00677994 | | DEFIBULL[0.79986716], ETH[.00041039], ETHW[0.00041039], USD[1.03] | | |
| 00677995 | | BNB[.0000001], BTC[0.00005588], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00678007 | | AXS-PERP[0], BTC[0.00001924], BTC-PERP[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.19935626], FTT-PERP[0], LUNC[0], LUNC-PERP[0], SOL[0.00893828], SOL-PERP[0], TRX[917.82577], USD[0.22], USD[0.00000011], USDT-PERP[0], WAVES-PERP[0] | | |
| 00678012 | | APE[0], ICP-PERP[0], TRX[.000002], USD[0.55], USDT[0] | | |
| 00678014 | Contingent | ETHW[.00085018], FTT[.00000001], GARI[.60463], IP3[3.2208], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], SAND[.7587], TRX[.450993], USD[26.24], USDT[0.00450600], XRP[.52617], YFII-PERP[0] | | |
| 00678016 | | USDT[58.83821874] | | |
| 00678019 | Contingent | APE[.00279043], AUDIO[.962], AVAX[.09979174], BTC-PERP[0], CAKE-PERP[0], CONV[49.96675], ETH-PERP[0], FLOW-PERP[0], FTT[17.99665071], LTC[.00807754], LUNC-PERP[0], NFT (306890875391448990/FTX EU - we are here! #33741)[1], NFT (335758314997291111/FTX Crypto Cup 2022 Key #25159)[1], NFT (340141692383785963/FTX EU - we are here! #33892)[1], NFT (361350296818088935/FTX AU - we are here! #35679)[1], NFT (433455827326557253/FTX AU - we are here! #33827)[1], NFT (520461407304325897/FTX AU - we are here! #35715)[1], SOL[8.02048491], SRM[.60068867], SRM_LOCKED[3.00112232], STX-PERP[0], USD[1.57], USDT[0.23462129], XPLA[2.50408], XRP[.45688] | Yes | |
| 00678024 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[78.34346383], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3146.06225810], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[8.06231271], SRM_LOCKED[1153.06688215], UNI-PERP[0], USD[0.00], USDT[651.95346235] | | |
| 00678027 | | NFT (373636935411353843/FTX AU - we are here! #63885)[1] | | |
| 00678030 | Contingent | AAVE[0.05102233], ATLAS[29.9946], BNT[7.06490224], COMP[0.05069087], DYDX[3.699334], FTT[.399928], KNC[5.76161370], LINK[3.85363667], SOL[0.11474515], SRM[15.17493407], SRM_LOCKED[1.5872355], UNI[3.52231142], USD[0.09] | | BNT[7.050064], LINK[3.852171], SOL[.113708] |
| 00678031 | | DOGE[2], FTT-PERP[0], TRX[.000001], USD[38.01], USDT[1.61975248] | | |
| 00678032 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-2021061400], BTC-MOVE-2021061600], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210628[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00775197], LUNA2_LOCKED[0.01808794], LUNC[1688.00888865], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000789], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.0000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00678033 | | USD[0.57] | | |
| 00678041 | | ATLAS-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.07512079], GOG[.35346855], IMX[.06784], PEOPLE-PERP[0], RAY[.00096045], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00678048 | | TRX[.000015], USD[0.01], USDT[0] | | |
| 00678052 | | ADABULL[0.00000050], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HNT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00678056 | | ADABULL[0.00000110] | | |
| 00678058 | | AMC[3.56660346], AMC-20210924[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[29], DAWN-PERP[0], EGLD-PERP[0], ETHW[3.65841543], GALA[7667.7], GALA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[1.00897699], SOL-PERP[0], TRX[.000004], USD[21.40], USDT[1.80000000], ZEC-PERP[0] | | |
| 00678068 | | LUA[.01527], USD[0.01] | | |
| 00678072 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00678075 | Contingent | AXS[407.1516712], BNB[0], BTC[0.00101259], CEL[0], DOGE[0], FTT[0], LTC[1.40153956], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00907300], SHIB[0], SNX[0], SOL[1.01081034], TRX[0], USD[44.31], USDT[0], XRP[0], YFI[0], ZRX[0] | | LTC[1.401091], SOL[.000332] |
| 00678080 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00678084 | Contingent | AVAX[0], BTC[0], HUM[129.909], LUNA2[0.00526304], LUNA2_LOCKED[0.01228044], MTA[16.9979], RAMP[73.58534773], SLND[1.999612], SRM[4.9965], USD[660.08], XRP[0] | | |
| 00678091 | | FTT[343.24294443], TRX[.000001], USD[3.22], USDT[3.65336804] | | |
| 00678096 | | USD[4182.83], USDT[0] | | |
| 00678099 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], FTT[0.06078853], MATICBULL[627.48075600], USD[0.31], USDT[0] | | |
| 00678101 | | ALGOBULL[0], ASDBULL[0], ATOMBULL[6.2361], BNB[0], BTC[0], COMPBULL[.96998], DOGEBULL[0], GRTBULL[0], SHIB[0], SUSHIBULL[0], SXPBULL[0], TRX[.000027], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00678102 | | FIDA[1378.35081385], USDT[0.00000001] | | |
| 00678105 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.0231405], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA[.0251345], BTC[0.00013475], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00187563], ETH-PERP[0], ETHW[0.00187562], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.43907116], SRM_LOCKED[2.42396533], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[33.38], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0.00000001], ZEC-PERP[0] | | |
| 00678107 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00010721], ETH-PERP[0], ETHW[0.00010720], FTT-PERP[0], OXY-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[4.62], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00678108 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER[.001972], BTC[.000487], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], FIL-PERP[0], HOLY[.9794], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], RAY[.9036], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP[.07532], STEP-PERP[0], USD[2.82], USDT[3.31912595] | | |
| 00678122 | | AGLD[0], BNB[0], FTT[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 00678125 | | ETH[.0025], ETHW[.0025] | | |
| 00678127 | | FTT[.199867], USD[0.00], USDT[4.3156] | | |
| 00678129 | | FTT[0.11553497], TRX[0], USD[0.35], USDT[0] | | |
| 00678131 | | BTC[0], USDT[0] | | |
| 00678133 | | MATICBEAR2021[2.0196162] | | |
| 00678135 | | ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00128175], ETH-PERP[0], ETHW[.00128175], FTM[0.16747519], FTM-PERP[0], FTT[0.00000001], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00678137 | | ETH[0.00099100], SOL[0], TRX[.000001], USD[0.03], USDT[6.02646741] | | |
| 00678139 | | AKRO[1], AUD[144.58], BAO[1], DOGE[1], KIN[1], LINA[295.25997315], LRC[59.98269283], TRX[1] | | |
| 00678143 | Contingent | ATLAS[3.9713847], EMB[0], FIDA[.68958033], FIDA_LOCKED[1.59166714], FTT[0], MAPS[0], RAY-PERP[0], REN[0], SRM-PERP[0], USD[144.61], USDT[0] | | |
| 00678146 | | LTC[.0099958], TRX[.000001], USD[0.01], USDT[0] | | |
| 00678148 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.347297], USD[18.61], USDT[.00254068] | | |
| 00678153 | | AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LEO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00678155 | | ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00678156 | | ADABULL[0], ADA-PERP[0], BTC[0], THETA-PERP[0], USD[0.00] | | USD[0.00] |
| 00678163 | | BTC[0], CRO-PERP[0], DOGE[.6674], ETH[.00000001], FTM[228.94296759], FTM-PERP[0], LTC[.009786], SAND-PERP[0], SHIB[12658088.89535638], SHIB-PERP[0], USD[91.71], USDT[0] | | |
| 00678171 | | NFT (335078998070551454/The Hill by FTX #3719)[1] | | |
| 00678176 | Contingent | 1INCH-PERP[0], AAVE[0.00676089], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.4503201], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.7793929], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00070256], BAL-PERP[0], BCH[0.00078063], BCH-PERP[0], BNB[5], BNB-PERP[0], BTC[0.00007283], BTC-PERP[0], CHZ[8.802244], CHZ-PERP[0], COMP[0.00009540], COMP-PERP[0], COPE[.783911], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0.00007244], DEFI-PERP[0], DOGE[0.80705653], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.44664631], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HXRO[.48], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00034387], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.3018632], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.06559315], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.74827383], SRM_LOCKED[.24807017], STORJ-PERP[0], SUSHI[.097745], SUSHI-PERP[0], THETA-PERP[0], TRX[20000], TRX-PERP[0], UNI-PERP[0], USD[55619.23], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRC-PERP[0], ZIL-PERP[0] | | |
| 00678178 | | BAO[2], BTC[.00018366], DOGE[42.26454304], KIN[3], USD[0.00] | Yes | |
| 00678186 | | ETH[.00000001], MATICBEAR2021[0], SUSHIBEAR[443024814], SXPBEAR[115086861.73], USD[0.14], USDT[0] | | |
| 00678190 | | FTT[78.87913289], TRX[.000001], USD[3.19], USDT[1.14430078] | | |
| 00678192 | | FTT[10.193217], USD[1.02], USDT[0] | | |
| 00678193 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[6500], DOT-PERP[0], FIDA[.81646], FTT[.6], LUA[.007799], POLIS[219.59734], TRX[.000009], USD[0.38], USDT[0.00434900] | | |
| 00678194 | | ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00678198 | | BTC-PERP[0], DOGE[.91745123], DOGE-PERP[0], USD[1.34], XRP[1], XRP-PERP[0] | | |
| 00678199 | | LUA[.0841], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00678201 | | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0.00204265], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-20210625[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-20210625[0], ETH-PERP[0], ETH[0.00003804], ETH-20210625[0], ETH-PERP[0], ETHW[0.00070606], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[10000.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (289570304397213337/Montreal Ticket Stub #1938)[1], NFT (302355101147174022/Baku Ticket Stub #2449)[1], NFT (306210250217628399/FTX AU - we are here! #3107)[1], NFT (409630616805054397/FTX AU - we are here! #5336)[1], NFT (415532588316608752/FTX EU - we are here! #2409161)[1], NFT (512765869168656341/FTX EU - we are here! #24093)[1], NFT (539972827471547546/Silverstone Ticket Stub #729)[1], NFT (543335736976986215/FTX AU - we are here! #2691)[1], NFT (545958181417943823/The Hill by FTX #4358)[1], NFT (554845266188364285/FTX EU - we are here! #24092721)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210625[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[340.06427626], SRM_LOCKED[44.8430854], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[100.000008], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[4307.32], USDT[0.00735638], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00678205 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA1.5554944], FIDA_LOCKED[3.83236638], FTT[0.00026811], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000673], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.23], VETBULL[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00678207 | | 0 | | |
| 00678212 | | BNB[0], DOT[155.97914], ETH[.2189894], IMX[83.51556], USD[1409.09], USDT[0.00000003], USDT-PERP[0] | | |
| 00678214 | | BTC-PERP[0], ETH-PERP[0], GRT[0], LINK[0], LINK-PERP[0], LTC[0], RUNE[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00678221 | | DOGE[.94467619], FTM[0], FTM-PERP[0], USD[-0.03] | | |
| 00678225 | | APT[75], ATLAS[0], ATOM[0], BNB[0.00000001], ENJ[0], KIN[1315510.04578895], MATIC[0], NFT (306189366775874565/FTX EU - we are here! #1528)[1], NFT (469121655305791212/FTX EU - we are here! #1434)[1], NFT (525763447961185115/FTX EU - we are here! #1129)[1], SOL[0], TRX[933.25260698], USD[4.47], USDT[245.22072525] | | |
| 00678228 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], OXY-PERP[0], PORT[0], RAY[.00000001], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.08721657], SRM-PERP[0], SXP-PERP[0], USD[-0.01], USDT[0.00258409] | | |
| 00678230 | | BTC[0], FTT[0.03444385], USD[0.01], USDT[0] | | |
| 00678231 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], DOGEBULL[0], FTT[0.00446554], THETABULL[0], USD[0.39] | | |
| 00678233 | Contingent | 1INCH[39], 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[280503], AGLD-PERP[5756.1], AXS-1230[10240.1], AXS-PERP[0], BAND-PERP[139378.4], BAT[73203.73203], BAT-PERP[654913], BCH[0], BNB[19.66000000], BNB-0325[0], BNB-0624[0], BNB-1230[0], BNB-PERP[1521.5], BOBA[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[6900000000], CHZ-PERP[414770], CLV-PERP[951089.3], CRO-PERP[261050], CVX[357.903579], DAI[0], DOGE[.67879], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-1230[0], DOT-PERP[0], ENS-PERP[7660.72], ETH[100.6907080], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[1268.206], ETHW[394.62461174], EUR[109150.17], FLOW-PERP[0], FTT[5180.84760087], FTT-PERP[150881], GBP[-0.0024], GMT[169020.96410218], GRT[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[43000], KAVA-PERP[74952], KBTT-PERP[2246000], KSHIB-PERP[0], LINK[2698.20749918], LRC-PERP[5005], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[12912900], MCB[2859.4485942], MNGO[2055100.0875762], MSOL[271.78925784], MVDA10-PERP[.0004], MVDA25-PERP[0.8945], NEO-PERP[9679.4], OKB[88.11577593], OKB-062420], PAXG[213.89403084], PRIV-0325[0], RON-PERP[46737.7], RSR[3.92741682], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[1166200000], SLV[1562.55], SOL[147.50335920], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[229.54548316], SRM_LOCKED[3936.78023018], SRM-PERP[0], STETH[1.91026377], STG-PERP[0], STSOL[440.00401491], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[161670.2981], TRX[1195.95170552], TRX-0930[0], TRX-PERP[-750106], TRYB-PERP[0], UNISWAP-0624[0], UNISWAP-1230[0.11510000], USD[-3719113.25], USDT[3436.64421019], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[57672.5], XAUT[52.92537316], XMR-PERP[0], XRP[0], YFI-PERP[66.709] | | |
| 00678234 | | EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], MER[.088208], NFT (464601167403364190/FTX AU - we are here! #30352)[1], NFT (506794351482237415/FTX AU - we are here! #15796)[1], PERP[.0030825], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[.02112174] | | |
| 00678235 | Contingent | BTC[0], BTC-PERP[0], FTT[25.30412905], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050698], MOB[0], NFT (379847720139017875/FTX EU - we are here! #28844)[1], NFT (441636572128925481/FTX EU - we are here! #28957)[1], NFT (458917381421936939/FTX AU - we are here! #32953)[1], NFT (480114931054739194/The Hill by FTX #9272)[1], NFT (484945569825653440/FTX AU - we are here! #32919)[1], NFT (505530538453808301/FTX EU - we are here! #28596)[1], NFT (522866459833734141/FTX Crypto Cup 2022 Key #2685)[1], NFT (528418940321295873/Japan Ticket Stub #1188)[1], SRM[4.68710300], SRM_LOCKED[75.10620361], TRX[.000001], USD[0.00], USDT[0] | | |
| 00678237 | Contingent, Disputed | BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MAPS-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00678239 | Contingent | BIT[210.9611127], BNB[0.00661767], BTC[0.09974814], CRV[47.991336], DOGE[1595.12342775], ETH[0.20111679], ETHW[0.20022352], FLOW-PERP[0], FTT[71.45148467], LTC[0.39352683], MAPS[1.96480138], MATIC[1.30963373], SRM[417.02825152], SRM_LOCKED[01854988], SUSHI[19.79490890], SXP[0.08234493], SXP-PERP[0], TRX[0.00000120], USD[58.92], USDT[0.57790154] | | BTC[.063983], DOGE[1593.55737517], ETH[.199923], LTC[1.359754], SUSHI[18.844098], TRX[.000001], USD[0.11] |
| 00678244 | | CAKE-PERP[0], ETH-PERP[0], FTT[1666.79902542], FTT-PERP[0], ICP-PERP[0], TRX[100.667131], USD[4918.33], USDT[0] | | |
| 00678245 | | AAVE-PERP[0], AMC-20210924[0], AVAX-2021231[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CBSE[0], CLV-PERP[0], COIN[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FB-20210625[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], MATIC[0], MSTR-20210924[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000027], TSLA-1230[0], TSLA-20210625[0], USD[8.33], USDT[0.00000002], XMR-PERP[0] | | |
| 00678248 | | ALGO-PERP[0], ATLAS-PERP[0], CONV-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00678250 | | EDEN[.01738], ROOK[.00023051], TRX[.000002], USD[0.00], USDT[0.55982130] | | |
| 00678251 | | BAO[6998.6], DOGE-20210326[0], NFT (450706284000179240/FTX Crypto Cup 2022 Key #22072)[1], USD[0.52], USDT[0] | | |
| 00678256 | | ETH[0], USDT[1.00138192] | | |
| 00678257 | | HOLY[.762], LUA[.02441], USD[0.00] | | |
| 00678258 | | AUD[0.00], ETH[0], SOL[0.09944775], SUSHI-PERP[0], USD[76.20] | | |
| 00678259 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000289], BTC-20211231[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25.06935438], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[3.27298649], SOL-PERP[0], SPELL-PERP[0], SRM[3.27867788], SRM_LOCKED[15.24082241], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00558291], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | SOL[3.233173] |
| 00678260 | | BNB[0], NFT (289300938466998399/FTX EU - we are here! #250904)[1], NFT (456092337288968634/FTX EU - we are here! #250934)[1], NFT (480201631011015806/FTX EU - we are here! #250915)[1] | | |
| 00678263 | | USD[0.00] | | |
| 00678265 | | FTM-PERP[0], FTT[.00546604], FTT-PERP[0], SRM[.02463969], TRX[.000011], USD[0.00], USDT[0] | | |
| 00678269 | | GENE[62.29928], USD[1.29], USDT[0.00004200] | | |
| 00678271 | | BNB[0], USD[0.00], USDT[0] | | |
| 00678273 | | ADABULL[0.00000703], ATOMBULL[.004287], BEAR[35.06], MATICBULL[.0002568], SUSHIBULL[.1101], USD[0.00] | | |
| 00678280 | | 1INCH[0], AAVE[0], AXS[0], BNB[0.00722648], BTC[0], BTC-PERP[0], CHZ[0], COMP[0], ETH[0], LTC[0], SOL[-0.02252217], USD[0.06], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00678284 | | BTC[0], FTT[235.320846], FTT-PERP[0], OXY[559.002795], TRX[0.00004], USD[0.01], USDT[254.29319275], XRP[.945483] | | |
| 00678286 | | FTT[14618.1561956], NFT (335765496432574368/FTX AU - we are here! #31766)[1], NFT (390275386256094256/FTX AU - we are here! #31757)[1], NFT (429365090409024102/FTX EU - we are here! #128105)[1], NFT (521791525133703651/FTX EU - we are here! #127942)[1], NFT (531833072550256472/FTX EU - we are here! #128043)[1], NFT (546791951343231210/The Hill by FTX #45857)[1], TRX[23062.192977], USD[38722.68], USDT[0] | | |
| 00678290 | | EDEN[1523.39526], MAPS[7868.426], TRX[.017271], USD[1.25] | | |
| 00678293 | | ANC-PERP[0], DODO-PERP[0], GST-PERP[0], TRX[.000029], USD[-0.02], USD[0.05664041], YFII-PERP[0] | | |
| 00678299 | | BTC[0], BTTPRE-PERP[0], FTT[0.14534018], TRX-PERP[0], USD[0.06], USDT[0] | | |
| 00678300 | | BTC[.0000044], FTT[12.39132] | | |
| 00678301 | | BNB[.0095], LUA[.0127], USD[0.01] | | |
| 00678303 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LUA[.032441], NEAR-PERP[0], USD[-2.16], USDT[2.97374396] | | |
| 00678308 | | MATH[.0363], MOB[.4872], TRX[.000002], USDT[0] | | |
| 00678309 | Contingent | ALEPH[6009.073], BTC[0], COPE[2500], FIDA[0], FTM[364.927], SLND[14.29714], SRM[.0339209], SRM_LOCKED[12424539], USD[5.37], USDT[0] | | |
| 00678311 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.00242541], TRX[.000001], USD[4.97], USDT[0.00000001], XTZ-PERP[0] | | |
| 00678313 | | BTC[.00005996], LOOKS[.00000001], RAY[.7459], SOL[.0006], SRM[.93], TRX[.000001], USDT[0.31662600] | | |
| 00678314 | | AMPL[0.02338838], BTC[0], LINA[5725.989], LTC[.00763612], LUA[5001.99853040], USD[0.80] | | |
| 00678317 | | AURY[.71523598], COIN[.00003735], COPE[.722075], FTT[.042438], TRX[.000003], USD[5495.81], USDT[0] | | |
| 00678320 | | ETH[0.25591801], SHIB[0], USD[0.00], USDT[0] | | |
| 00678323 | | USD[0.00], USDT[0] | | |
| 00678328 | | DOGE[0.00590955], ETH[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 00678331 | | DOGE[.2119], ETH[.0006196], ETHW[.0006196], TRX[.000003], USD[16.47], USDT[0] | | |
| 00678332 | | DOT[.04188761], USD[0.00] | | |
| 00678333 | | BTC-PERP[0], FTT[0.03430371], MAPS-PERP[0], SOL[0], TRX[0], USD[0.26], USDT[0] | | |
| 00678335 | | AUDIO[.8626], LUA[.0864], TONCOIN[56.08878], TRX[.000001], USD[0.30], USDT[0.03335662] | | |
| 00678336 | | BNB[0], LUA[.03148], TOMO[.04926], TRX[.000001], USD[0.01], USDT[0.01581300] | | |
| 00678337 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[44.60998429], BTC-PERP[-44.5628], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05613184], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[1001.90392610], FTTPERP[-692.69999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[6002800], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000192], LUNA2_LOCKED[0.00000448], LUNA2-PERP[0], LUNC-PERP[0.00000003], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[18.40016789], SRM_LOCKED[619.65643483], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.10233], TRX-PERP[0], UNI-PERP[0], USD[1282054.80], USDT[0.00796643], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | USD[444905.74] | |
| 00678338 | Contingent, Disputed | FTT[0.08843623], USD[0.27], USDT[0] | | |
| 00678344 | | ETH[.00091469], ETHW[.00091469], HXRO[.44007], LUA[.06453313], USDT[0] | | |
| 00678345 | | BTC[0.01152549], BTC-PERP[0.06239999], LRC[0.03052236], USD[-954.52] | | |
| 00678349 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00678350 | | BTC[0], DOT[0], ETH[0], FTT[21.89805724], NFT (438995086608802719/FTX Crypto Cup 2022 Key #17370)[1], USD[0.00], USDT[0] | | |
| 00678353 | | ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.22], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00678356 | | FTT[.00478224], LTC[.00383], LUA[.01221581], TRX[.000001], USD[0.00], USDT[0] | | |
| 00678359 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME[.00000002], GMEPRE[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MRNA[0], NEAR-PERP[0], NEO-PERP[0], OLY2021[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00678362 | | AVAX[0], BNB[0.00000001], ETH[0], MATIC[0], NEAR[0], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00678365 | | BTC-PERP[0], USD[0.00] | | |
| 00678371 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00097723], ETH-PERP[0], ETHW[0.00097723], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MATH[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.062528], MER-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], STEP[.07829397], TRX[.000001], TRX-PERP[0], UBXT[210.859685], UNI-PERP[0], USD[0.00], USDT[0.00387060], XRP-PERP[0] | | |
| 00678372 | | USD[0.14], USDT[0] | | |
| 00678374 | | BNB[0], CREAM-PERP[0], KSOS-PERP[0], LTC[.009035], USD[1.20], USTC-PERP[0] | | |
| 00678376 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[3893.01], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00387272], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.097414], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.62], USDT[0.00825436], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00678377 | | USDT[.003599] | | |
| 00678385 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00678392 | | ICP-PERP[0], SRM[.9698], TRX[.000002], USD[1.79], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00678395 | | BTC-PERP[0], FLOW-PERP[0], FTT[.099069], LUA[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00678397 | Contingent | AVAX[0.00093453], BTC[.0096], ETH[0.07300000], ETHW[0.07300000], FTT[39.47598083], RAY[15.53219666], SOL[9.23870983], SRM[29.45043252], SRM_LOCKED[.7496038], USD[0.42], USDT[0] | | |
| 00678405 | | NFT (3766634639232984600/FTX AU – we are here! #54787)[1] | | |
| 00678407 | | FTT[0.12679557], USD[0.00] | | |
| 00678408 | | DOGE[2.99943], TRX[.000001], USD[0.00], USDT[0.02811529], XRP[.00308492] | | |
| 00678412 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[.00002384], ETH-PERP[0], ETHW[0.00002384], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.33], USDT[3.07596726], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00678415 | | SOL[4.49181], USD[0.30], USDT[3.79393665] | | |
| 00678421 | Contingent, Disputed | FTT[.06595304], SOL[0], USD[7.87] | | |
| 00678422 | | AMPL[0.17862624], CHZ[1], ETH[0.00092589], ETHW[0.00095534], MER[.079648], SOL[.001], TRX[.000003], USD[0.04], USDT[0.00735255] | Yes | |
| 00678425 | Contingent | ATLAS[9104.328], BNB[0], ETH[0], FTT[0], SOL[0], SRM[.00299106], SRM_LOCKED[.01168376], USD[-0.06], USDT[0.58151629] | | |
| 00678427 | | USD[0.00], USDT[0.00021625] | | |
| 00678428 | | LUA[.049781], USDT[0.03634026] | | |
| 00678430 | | BICO[.13479112], BNB[.01013489], BTC-20210326[0], BTC-PERP[0], CLV[.071389], CQT[.63942857], ETH[.00485837], ETHW[.00480361], FTT[.09480825], GOG[.35346854], IMX[.18538543], NFT (3543464841707945350/FTX EU – we are here! #236059)[1], NFT (5461640818732951350/FTX EU – we are here! #236051)[1], NFT (5661631219118573883/FTX EU – we are here! #236030)[1], SOL[.02947769], TRX[.000062], USD[11.89], USDT[0.72000001] | Yes | |
| 00678434 | | ADABULL[.0493104], ALGOBULL[.5540], ALGO-PERP[0], ATOMBULL[1348.9604], ATOM-PERP[0], BAL-PERP[0], BOBA-PERP[0], CHR-PERP[0], COMPBEAR[9660], COMPBULL[.215], DOGEBEAR2021[9.71884], DOGEBULL[0.62440000], ETH[.00000001], FTT[0.00135432], KNCBEAR[978.5], KNCBULL[191.297], KNC-PERP[0], MATICBEAR2021[112.035], MATICBULL[975.21765], MATIC-PERP[0], MKRBULL[.06218], OKBBULL[1.0002084], SAND-PERP[0], SUSHIBULL[.842], TOMOBEAR[9993000], TRX[.00021], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRPBEAR[27068.69015496], XRPBULL[1804.904], XRP-PERP[0], XTZ-PERP[0], ZECBULL[.06402] | | |
| 00678435 | | BTC[0], DOGE[0], LTC[0], MAPS[0], OXY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00678439 | | TRX[0], USD[0.00], USDT[0.13299639] | | |
| 00678440 | | ADA-PERP[0], BAND-PERP[0], OXY[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 00678441 | | BNB[.00000001], USD[0.00] | | |
| 00678442 | | AURY[.79936042], BTC-PERP[0], CEL[0.06918619], CLV[.03081767], CONV[.89119795], ETH[.00097901], ETHW[.00097900], FTT[.0782], SOL[.0098157], SOL-PERP[0], TRX[.082065], USD[0.01], USDT[0] | | |
| 00678448 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00157162], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.26000000], XEM-PERP[0], YFI[0] | | |
| 00678449 | | LUA[.00049], PERP[0], TRX[.000001], USD[1.37], USDT[0.00000001] | | |
| 00678450 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CQT[.857143], DOGE[.8986], DOGE-PERP[0], ETH-PERP[0], FTT[.013], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.08564074], RAY-PERP[0], RUNE[.09774], RUNE-PERP[0], SOL[.00713872], SOL-PERP[0], SRM[2.40509297], SRM_LOCKED[15.71490703], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.01598768], XRP[.9908] | | |
| 00678453 | | BNB[0], DOGE[0], ETH[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00678455 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BSVBEAR[0], BSVBULL[0], BTC-MOVE-20210809[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CBSE[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00678457 | | BTC[0.00000001], BTC-PERP[0], HOOD[.00000001], HOOD_PRE[0], KNC[0], USD[0.00], ZRX[0.00799985], ZRX-PERP[0] | | |
| 00678461 | | BNB-PERP[0], DOT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00678464 | | LUA[.01455], SXPBULL[21.605628], USD[0.00], USDT[0] | | |
| 00678465 | | LUA[747.57633], USD[0.02] | | |
| 00678466 | | PEOPLE[0], SOS[0], USD[0.00], USDT[0.12878266] | | |
| 00678470 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.00057455], LUNA2_LOCKED[0.00134063], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[6.36865312], SRM_LOCKED[24.16793508], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[9355.68], USDT[0.00000002], USTC[.015], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00678472 | | ALGOBULL[1640588.229], ATOMBULL[2.99943], SUSHIBULL[2409.542], SXPBULL[705.565917], TOMOBULL[43967.64456], TRX[.000004], USD[0.48], USDT[0], VETBULL[10.83633347], ZECBULL[14.996675] | | |
| 00678474 | | LUA[.05244412], TRX[.000004], USD[0.61] | | |
| 00678480 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.17558033], ETHW[0.17558033], LINK[.02006], USD[1.14], USDT[.59278741] | | |
| 00678482 | | SRM-PERP[0], USD[0.02], USDT[.0054] | | |
| 00678483 | | USD[0.00] | | |
| 00678488 | Contingent | AAVE-PERP[0], DYDX-PERP[0], ETHW[.044], FTT[.05903187], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM[6.33454999], SRM_LOCKED[28.00753491], TRX[.000002], UNI[.052577], USD[0.00], USDT[0.69621186] | | |
| 00678489 | | ADA-PERP[0], DOT-PERP[0], ETH-0325[0], FTT[0], KIN[9825.2], KIN-PERP[0], LINK[0], RAY-PERP[0], SOL-PERP[0], TONCOIN[.080243], USD[0.01], USDT[0.41789793] | | |
| 00678490 | Contingent | BNB[0], BTC[0], DOT-PERP[0], ETH[0], FIDA[.05204554], FIDA_LOCKED[.11842765], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00678491 | | BAT-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT[2.70292986], HBAR-PERP[0], LINA-PERP[0], MATIC-PERP[0], OLY2021[0], STMX-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[1024.75], USDT-PERP[0], VET-PERP[4375], XLM-PERP[0] | | |
| 00678495 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.43], USDT[0], YFI-PERP[0] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00678496 | | MNGO[3129.584], TRX[.000001], USD[2.38] | | |
| 00678499 | | ETH[0], USD[0.01], USDT[0], USTC[5], XAUT[0] | | |
| 00678504 | Contingent | FTT[0], SRM[2.10330486], SRM_LOCKED[52.49669514], USD[0.00], USDT[0], XRP[.751977] | | |
| 00678506 | | ADABEAR[270845.7460865], ALGOBEAR[202563.28349344], ATOMBEAR[843.68043375], BNBBEAR[38730.45892675], BSVBEAR[132.0457375], DOGEBEAR[184299.291463], ETCBEAR[34.73022057], ETHBEAR[0], LINK[0], TOMOBEAR[65579074.32921710], TRX[2.87017862], TRXBEAR[964.63255425], USD[0.48], XRPBEAR[298.875756], XTZBEAR[65.47384325] | | |
| 00678509 | | LUA[.0649] | | |
| 00678510 | | BTC[0.02233294], ETH[.184], ETHW[.184], USD[0.32] | | |
| 00678513 | | USD[0.00], XAUT-PERP[0] | | |
| 00678516 | | USD[0.00], USDT[0] | | |
| 00678518 | | ATLAS[999.81], LUA[1233.1634595], TRX[.000002], USD[0.11], USDT[.020299] | | |
| 00678519 | | HXRO[0.82901616], USDT[0.34213583] | | |
| 00678520 | | ATLAS[4453.51597199], BAO[1], BTC[.03052752], CHZ[1], FIDA[30.86439103], FTT[7.32554435], GRT[1.00364123], KIN[2], MNGO[3297.11628872], SNY[23.47392459], SRM[116.74924658], TRX[1], UBXT[1], USDT[0.00000018] | Yes | |
| 00678521 | | HXRO[.007455], TRX[.647001], USD[0.02], USDT[0.00730858] | | |
| 00678522 | | TRX[65.100864], USD[-0.15], USDT[1559.10560179] | | |
| 00678527 | | MER[74] | | |
| 00678528 | | DOGE[0], ETH[0], FTT[0.00000001], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00678529 | Contingent, Disputed | BTC[0], COMP[0], ETH[0.00000001], ETHW[0], FTT[0], RUNE[0], SOL[0], SRM[.01046336], SRM_LOCKED[1.1333163], USD[3.10], USDT[0] | | |
| 00678532 | | LUA[.05144], USDT[0.16556969] | | |
| 00678533 | | ADA-20210326[0], BNB[0], DOGE[0], ETH[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000959], XRP[0] | | |
| 00678537 | | ATLAS[6.7947], BIT[.71937], HT[.042202], POLIS[.009712], USD[0.03] | | |
| 00678538 | | DOGEBULL[0.00000010], ETHBULL[0.00003203], FTM[0], FTT[0], USD[0.00] | | |
| 00678539 | | BTC[0.00012861], CEL[0], FTT[0], ROOK[.00000001], USD[0.91], USDT[0.38585779] | | |
| 00678543 | Contingent | ETH[0], FIDA[.63932947], FIDA_LOCKED[1.19840066], FTT[0.03666317], SOL[.00844671], STARS[.9658], USD[3.33], USDT[0] | | |
| 00678544 | | HXRO[451.666455], LUA[1141.4048535], USD[-3.16], USDT[0.36628290], XRP[.411798] | | |
| 00678549 | | ATLAS[13000], ATLAS-PERP[0], BOBA[255.1], FTT[0.01963810], GODS[224.3], POLIS-PERP[0], STARS[131.9476], USD[0.08], USDT[0] | | |
| 00678550 | | OXY-PERP[0], SXP[.03252], SXP-PERP[0], USD[1.22], USDT[.009233] | | |
| 00678551 | | LUA[.082169], USDT[0] | | |
| 00678554 | | FTT[0.30402769], USD[0.00], USDT[8.27834400] | | |
| 00678556 | | COMP[0.00003270], FTT[142.49570406], RAY[171.49758224], SOL[.004118], USD[2.50], USDT[1.00540092] | | |
| 00678558 | | FIDA[.0373671], FTT[0], SOL[.0041441], USDT[0.00000409] | | |
| 00678561 | | CRV[.7991], LUA[.06686], RSR[7.165], USD[0.00], USDT[0.04127580] | | |
| 00678569 | Contingent, Disputed | ADA-PERP[0], BTC[0], ETH[.00000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00678570 | | BTC-PERP[0], LUA[.0104], USD[0.36] | | |
| 00678576 | | CEL-PERP[0], CRO-PERP[0], ETHW[.00015695], HOLY-PERP[0], OXY[.06064], SUSHI[.203805], USD[0.01], USDT[0] | | |
| 00678581 | | FTT[0.06045498], USD[0.00], USDT[0] | | |
| 00678582 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BAO[2], BTC[0.00017339], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00035845], ETH-PERP[0], ETHW[.00035845], FLM-PERP[0], FTM[3], FTM-PERP[0], FTT[0], GRT-PERP[0], KIN[2], KIN-PERP[0], LUNA2[3.67390250], LUNA2_LOCKED[8.57243917], LUNC[0], LUNC-PERP[0], PAXG[.0001], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.002423], TRX-PERP[0], USD[0.48], USDT[0], USTC[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00678589 | | FTT[0.04060371], USD[0.00], USDT[0] | | |
| 00678590 | Contingent | ATOM[35.319353], BCH[.00078549], BNB[.0062611], CHZ[9.3749], DOT[41.02809266], ETH[1.44973276], ETHW[1.44973276], FIDA[.49137], FTT[13.4], LINK[50.1], LUNA2[3.47706052], LUNA2_LOCKED[8.11314122], LUNC[11.200964], MATIC[29.4281], SHIB[73767.81], SOL[38.20959929], SUSHI[.48556], USD[98.71], USDT[0.78716593] | | |
| 00678595 | | ETH[0.00076126], ETHW[0.00076126], LINA[8.2444], USD[0.08], USDT[1.59784603] | | |
| 00678596 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BICO[.03215107], BLT[.16168797], BNB-PERP[0], BTC-PERP[0], CLV[.061], EGLD-PERP[0], ETC-PERP[0], ETH[.52446942], ETH-PERP[0], ETHW[.18446942], FLOW-PERP[0], FTT[.09447206], FTT-PERP[0], ICP-PERP[0], IMX[.07555556], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.00567], SOL-PERP[0], THETA-PERP[0], TRX[.000036], USD[0.80], USDT[0.93457008] | | |
| 00678597 | | FTT[0.08286921], SOL[.08961112], USD[0.20], USDT[0] | | |
| 00678598 | | CHZ[8.142], LUA[.09459], TRX[.000001], USD[0.00], USDT[0] | | |
| 00678599 | | FTT[0.19629478], FTT-PERP[0], USD[2.06] | | |
| 00678600 | | LUA[.0919] | | |
| 00678606 | | APT-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], LOOKS[2.14530216], TOMO-PERP[0], TRX[.000003], USD[-0.04], USDT[0.00735455], XEM-PERP[0], XLM-PERP[0] | | |
| 00678609 | | CHZ[0], DOGE[0], KIN[1593.25587297], LUA[0.08362824], TRX[0], USD[-0.02], USDT[0.26851904], XRP[0] | | |
| 00678613 | | XRP[20.7724] | | |
| 00678614 | | LUA[.06888], USDT[0] | | |
| 00678617 | | BNB[.004], USD[1.20] | | |
| 00678618 | | 1INCH-PERP[0], ATLAS[3.508], BTC-PERP[0], ETH-PERP[0], LUA[.060273], MCB[.0097967], TRX[.000001], USD[0.00], USDT[0] | | |
| 00678626 | | LUA[.0592135], TRX[.000002], USDT[0] | | |
| 00678626 | | LUA[.067995], USDT[0] | | |
| 00678627 | | TRX[.000007], USDT[0.00042835] | | |
| 00678628 | | ETH[0], RSR[7.34], USD[1.79] | | |
| 00678632 | | BOBA[2145.410727], BTC[0.00006260], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], ETH[0], ETH-PERP[0], ETHW[0.00003551], FTT[169.94868552], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[.9994875], SOL[1394.27222469], USD[500.00], USDT[0.00528596] | | SOL[23] |
| 00678633 | | LUA[.06778], RAY[.3409622], USD[1.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00678635 | | BTC-PERP[0], USD[0.00] | | |
| 00678642 | | USD[3.72] | | |
| 00678645 | | NFT (468617221699234451/FTX AU - we are here! #31248)[1], USD[0.00], USDT[1.057726] | | |
| 00678648 | | AUD[0.00], BAO[2], EUR[0.00], KIN[1], UBXT[1], USDT[0] | | |
| 00678649 | Contingent | BTC[.00002446], ETH[1.362], ETHW[1.362], FTT[0.07355655], LUA[0], LUNA2[0.03534551], LUNA2_LOCKED[0.08247286], LUNC[7696.56], USD[-0.01], USDT[0.00482493] | | |
| 00678653 | | BTC[0], FTT[0], OXY[0] | | |
| 00678654 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00200852], FTT-PERP[0], GRT-PERP[0], HGET[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00678655 | | LUA[.09744], USDT[0] | | |
| 00678657 | | ATLAS[249.9525], LUA[0], USD[0.17], USDT[0.00000001] | | |
| 00678658 | | LUA[.09392], TRX[.000001], USD[0.00], USDT[0] | | |
| 00678659 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00009928], BNB-PERP[0], BTC[.00006802], BTC-MOVE-0419[0], BTC-MOVE-0927[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11925289], LUNA2_LOCKED[0.27825676], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1386.34], USDT[1508.09591416], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00678660 | | ATLAS[879.9582], AUDIO-PERP[0], FTT[0], MNGO[139.9753], USD[2.72], USDT[0.00000048] | | |
| 00678662 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00678663 | | FIDA[.529085], FIDA-PERP[0], OXY[.836125], STEP[.0832005], TRX[.000007], USD[0.40], USDT[0.00000001] | | |
| 00678667 | | TRX[.000002], USDT[0] | | |
| 00678669 | | LUA[.0719015], USDT[0] | | |
| 00678670 | | LUA[.380325], USDT[0] | | |
| 00678671 | | ATLAS[3209.36], LUA[.07464621], USD[0.07], USDT[0.00251200] | | |
| 00678674 | | BTC[.00007976] | | |
| 00678677 | Contingent | AURY[.00000001], BCH[0], BNB[0.00000001], BNBBULL[0.00000001], BTC[0.02899976], BULL[0], ETH[0.00000001], ETHBULL[0.00000003], ETHW[0], FTM-PERP[0], FTT[86.08067759], NFT (346328947711202711/FTX EU - we are here! #271235)[1], NFT (352007613372682205/FTX EU - we are here! #271275)[1], NFT (513959759651404940/FTX EU - we are here! #271279)[1], SOL[6.07650130], SRM[.15619385], SRM_LOCKED[.11886865], SRM-PERP[0], TRX[.000023], USD[475.31], USDT[0.00547986] | | SOL[5.75905], USD[1.00] |
| 00678680 | | ALGOBULL[604649800.78], BEAR[194404.89], TRX[.371719], USD[0.07], XRPBEAR[263701.91900653], XRPBULL[1015782.01419139] | | |
| 00678681 | | USD[0.00], USDT[0] | | |
| 00678684 | | ETH-PERP[0], FTT[.0999335], USD[0.00], USDT[1.1415] | | |
| 00678687 | | USD[0.00], USDT[0] | | |
| 00678691 | | BTC-PERP[0], TRX[-0.85530698], USD[40.87], USDT[0.43308989], XRP-PERP[0] | | |
| 00678693 | | BAO[103911.1], ETH[0], KIN[99930], SHIB[2900000], TRX[.000002], USD[0.01], USDT[0] | | |
| 00678694 | | ADA-PERP[0], BNB-PERP[0], BTC[.00006412], BTC-PERP[0], BTTPRE-PERP[0], ETH[.0003056], ETH-PERP[0], ETHW[.0003056], LINK[12.37337371], USD[0.00], XLM-PERP[0] | | |
| 00678697 | | LUA[.07289], TRX[.000001], USDT[0] | | |
| 00678702 | Contingent | BNB[0], BTC[0], CHZ[.00000001], ETH[0], FTT[25.53117934], SOL[0], SRM[.05931188], SRM_LOCKED[.32118547], USD[0.00], USDT[0.00000004] | | |
| 00678705 | | ADABULL[0.00002748], ATOMBULL[.0003688], BTC-PERP[0], STX-PERP[0], USD[0.05] | | |
| 00678707 | | LUA[.06182], USD[0.00] | | |
| 00678709 | | BTC[.000088], BTC-PERP[0], BULL[2.81586632], SRM[.918], TRX[.000001], USD[5070.88], USDT[909.56560911] | | |
| 00678710 | | USDT[0.01008639] | | |
| 00678711 | | AKRO[.31981725], BTC[0], ETH[0], FTT[.093882], LUA[0], TRX[0], USD[0.00], USDT[1.76529981] | | |
| 00678717 | Contingent | ATLAS[0], BIT[0], FIDA[4.84197599], FIDA_LOCKED[12.33089889], FTT[0.00137268], MAPS[0], RAY[0], SOL[70.48755994], USD[2.10], XRP[.876543] | | |
| 00678719 | | BTC[0.00026035], BTT[6998600], CHZ[6.526], DFL[8.97], ETH[.0001982], ETHW[.0001982], FTM[.8144], FTT[.1025], KNC[.0542], LTC[.012323], MANA[.9996], OXY[.9026], SAND[.847], SOL[.009894], TRX[85.989443], USD[0.50], USDT[7376.42651486] | | |
| 00678723 | | BNB[.003046], LTC[.00017327], USDT[0] | | |
| 00678726 | Contingent | AUDIO[.986730^4], BAO[538.05491087], BTC[0.00009262], FIDA[.93577145], FTT[.08570155], LUNA2[0.43916668], LUNA2_LOCKED[1.02472226], LUNC[95629.47], MATH[.0548465], MER[16.99144], OXY[.83185], PERP[.0009435], RAY[.9936711], SECO[.9939181], SOL[0], UNI[.0935495], USD[0.06], USDT[0], WRX[.721992] | | |
| 00678727 | | LUA[.07338], USDT[0] | | |
| 00678728 | | AUD[0.00], KIN[63125.99105767], MATIC[1] | | |
| 00678731 | | ALCX[.00037091], CHZ[9.5307], CLV[367.9], COMP[2.86485557], FTT[0.19541792], SUSHI[105.5], USD[4.11], USDT[800.10345870], XRP[759.8556] | | |
| 00678732 | | EDEN[.00076], MAPS[.3736], NFT (425548085899486655/FTX AU - we are here! #33434)[1], NFT (458058342434413925/FTX AU - we are here! #33367)[1], SOL[.02559832], USD[0.55], USDT[0] | | |
| 00678733 | | ETH[.00000001], STEP[645.06338], USD[0.09], USDT[0.00713900] | | |
| 00678738 | Contingent | ALT-PERP[0], CEL[21.99582], DEFI-PERP[0], ETH[.37104109], ETHW[0.05996976], LUNA2[2.31904632], LUNA2_LOCKED[5.41110810], USD[25.00] | | |
| 00678739 | | AUDIO[0], BNB[0], SNX[0.02664989], USD[0.00], USDT[0] | | |
| 00678740 | | TOMO[.0937], TRU[.7825], TRX[.000002], USDT[0] | | |
| 00678742 | | ATLAS[469.906], LUA[.09388], USD[0.16], USDT[0] | | |
| 00678743 | | ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], FTM-PERP[0], FTT[0.02700790], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 00678749 | | BAO[1], BTC-PERP[0], DOGE[260.93551603], KIN[2], NFT (391832362916756004/Austin Ticket Stub #912)[1], NFT (543215860085870516/Mexico Ticket Stub #822)[1], SHIB[743447.11952866], SOL[.06174872], USD[1620.39], USDT[.0000643] | Yes | |
| 00678751 | | LUA[.04777497], USD[0.00], USDT[0] | | |
| 00678753 | | MPLX[.99316], NIO[.0097359], TONCOIN[1.59255047], USD[0.06], XRP[.9867] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00678754 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00678769 | | ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], USD[0.00], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00678771 | | ETH[.00000607], ETHW[.00000607], LUA[.00786], USDT[0] | | |
| 00678772 | | LUA[.030292], USDT[0] | | |
| 00678773 | Contingent | ADABULL[0.00000037], FTT[.04265556], MAPS[.5632438], SRM[7.74738772], TRX[.000002], USD[-0.03], USDT[0.43378997], XRPBULL[.07962] | | |
| 00678776 | | ATLAS[1000], BAO[35976.06], KIN[209931.6], KIN-PERP[0], TRX[.000002], USD[0.12], USDT[0] | | |
| 00678777 | | ATLAS[4628.63082087], FTT[25.98211415], RAY[85.43864556], USD[0.01], USDT[0.00000001] | | |
| 00678778 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25], FTT-PERP[0], HMT[0], ICP-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (309271183737646856/FTX EU - we are here! #45869)[1], NFT (330676785439979639/FTX Crypto Cup 2022 Key #3377)[1], NFT (367545800493432039/FTX EU - we are here! #45923)[1], NFT (370148383471663691/FTX AU - we are here! #36103)[1], NFT (375296422786446835/FTX EU - we are here! #45592)[1], NFT (394158809792673463/FTX AU - we are here! #3432)[1], NFT (420476977085736401/FTX AU - we are here! #36021)[1], NFT (508163707312575078/The Hill by FTX #10306)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[535.99252913], STX-PERP[0], USD[-0.85], USDT[0] | | |
| 00678780 | | AAVE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], CHZ-PERP[0], DOT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00678784 | | LUA[.01175], USDT[0] | | |
| 00678791 | | BNB[0], FTT[0], TOMOBULL[0], USD[0.00], USDT[0] | | |
| 00678792 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210206[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUA[5.68064], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.0029042], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00678797 | | ICP-PERP[.6], RAY[573.986], RAY-PERP[0], SOL[.019091], SRM[400.8575], TRX[.000003], USD[8402.33], USDT[675.30951052] | | |
| 00678800 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 00678802 | | BAO[292001.46], BTC[0.12098013], ETH[0.04444594], ETHW[0.04420344], FTT[25], GODS[18.1000905], GOG[81.000405], LRC[44.00022], NFT (493465985382028686/FTX Swag Pack #564)[1], POLIS[19.1000959], PROMPT.8600393], STARS[15.000075], TRX[76.62800972], USD[220.00], USDT[4840.24680284], YFII[.03300016] | | BTC[.120989], ETH[.044445], TRX[76.602675], USD[219.95], USDT[921.736865] |
| 00678805 | | LUA[3444.6078115], USDT[.008075] | | |
| 00678807 | | USD[0.00], USDT[0] | | |
| 00678809 | | MAPS[.98147], USD[0.51], USDT[0.00000001], XRP[.393748] | | |
| 00678813 | | 1INCH-20210326[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20210310[0], BTC-MOVE-20210317[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.07121136], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MFT-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.25], USDT[0], VET-PERP[0], WAVES-20210326[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00678815 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DOGE[1], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07884296], GRT-PERP[0], HXRO[0.30369649], LINK-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[2.74990000], SOL-PERP[0], SRM[.84463306], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[55.89], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00678817 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BULL[0], DENT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], LUNC-PERP[0], SOL-PERP[0], THETABULL[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00678821 | | ADABULL[0.00000020], ATLAS[3.89676], ATOMBULL[0.00288375], AVAX[.0950142], BNBBULL[0.00000668], BTC[0], CHZ[9.52276], EDEN[924.4350488], ETH[.01], ETHBULL[0.00004826], ETHW[.01], FRONT[.669614], FTT[14.01586877], LINK[43.9743025], LINKBULL[0.00015318], MATIC[7.928], MATICBULL[.00057583], RUNE[142.3318055], SOL[21.63], SRM[.84771], SUSHIBULL[8.25595], TRXBULL[.0008347], UNI[.0445936], USD[2171.94], USDT[489.42245635] | | |
| 00678823 | | LUA[.0654], TRX[.000006], USD[10.72562881] | | |
| 00678825 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00678827 | | ETH[0], LUA[25.14107], RSR[4.1578], USD[0.00], USDT[0.00443247] | | |
| 00678836 | Contingent | ATLAS[5.07], BTC[.00002662], ETH[0.00098173], ETHW[0.00098173], FTT[150.0206096], LUNA2[0.00000155], LUNA2_LOCKED[0.00000362], LUNC[.00005], MATIC-PERP[0], POLIS[.0513], TRX[.000003], USD[145.65], USDT[0] | | |
| 00678843 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00678844 | | LUA[.04276367], TRX[.000001], USDT[0] | | |
| 00678849 | | FTT[4.67630045], GRT[2.96219], HXRO[1258.92582265], LUA[.0508685], RUNE[13.286909], USD[0.00], USDT[0.00000005] | | |
| 00678850 | | CEL[26.08763], TRX[.000003], USD[3.72], USDT[0] | | |
| 00678852 | | LUA[.03123], MTA[.2491], USD[0.02], USDT[0.36032550] | | |
| 00678854 | | BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00678855 | Contingent | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00096204], ETHBULL[0.00000641], ETH-PERP[0], ETHW[0.00096202], EXCH-PERP[0], FTM[.9800956], FTM-PERP[0], FTT[9.89633509], FTT-PERP[0], HNT[.083394], KSM-PERP[0], LINK[.08896792], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.11608247], RUNE-PERP[0], SOL[.9496314], SOL-PERP[0], SRM[.00154009], SRM_LOCKED[.00585135], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00678864 | | LUA[.000004], TRX[.000005], USD[0.00], USDT[0] | | |
| 00678869 | | NFT (292963699661376220/FTX AU - we are here! #40985)[1], NFT (488122283745304172/FTX AU - we are here! #22000)[1], TRX[.000001], USD[0.01] | | |
| 00678878 | | BEARSHIT[30], BULLSHIT[0], COPE[0], DOGEBEAR2021[0.00073981], FTT[0], KIN[0], RAY[0], USD[0.00], USDT[0] | | |
| 00678879 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.09223794], FTT-PERP[0], LUA[0], MATIC-PERP[0], SOL[.04392585], SOL-PERP[0], USD[0.07], USDT[533.97078159] | | |
| 00678880 | | ALCX[0.05296401], FTT[.09797], MOB[.4986905], OXY[.993986], RAY[.9846], USD[0.04], USDT[0.05982235] | | |
| 00678881 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00678883 | | LUA[.0142935], USD[0.42], USDT[0.58871911] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00678884 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[0], CEL[.0191], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[.6256], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.16475026], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHIBULL[1882600], SUSHI-PERP[0], SXP-PERP[0], SXPBULL[2827], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[12.07], USDT[0.009787581, VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00678885 | | | | |
| 00678886 | | CHZ[0], KNC[0], LTC[0], MAPS[33.35633438], SOL[2.03194379], TRX[0], USD[0.00], USDT[0], ZRX[0] | | |
| 00678888 | | ATLAS[5000.005], ETH[2.29975844], ETHW[2.29975844], FTT[180.368577], MOB[1132.337625], OXY[2898.709875], POLIS[100.0004], SOL[89.98565], SRM[1800.205515], TRX[.000003], USD[5.54], USDT[183.42471500] | | |
| 00678890 | | USD[0.01], USDT[0] | | |
| 00678891 | | USDT[0] | | |
| 00678892 | | BTC-PERP[0], DOGE-PERP[0], USD[2.66], XRP-PERP[0] | | |
| 00678893 | Contingent | FTT[25.18377824], ICP-PERP[0], RAY-PERP[0], SOL[8.4], SRM[.00630201], SRM_LOCKED[.02612647], SRM-PERP[0], STETH[0], USD[269.57], USDT[0] | Yes | |
| 00678894 | Contingent | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00014032], LUNC[.000568], NFT (451857423185426443/FTX EU - we are here! #130233)[1], TRX[0], USD[0.01], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00678903 | | BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SXP-PERP[0], TRX[-0.00575622], TRX-PERP[0], USD[0.00], USDT[0.0040830], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00678908 | | BNB[0], BTC[0], USD[0.00], USDT[0.01025656] | | |
| 00678909 | | BAND-PERP[0], CRV-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00678910 | Contingent | 1INCH[0], BNB[0], DOGE[0], ETH[0], KIN[0], LUNA2[0.34951677], LUNA2_LOCKED[0.81200167], LUNC[.70662182], SHIB[0], USD[0.00], USDT[0], USO[0], XRP[0] | Yes | |
| 00678911 | Contingent, Disputed | FTT[.05990612], SOL[.00263599], TRX[.000001], USD[25.00], USDT[1.11107646] | | |
| 00678912 | | ETH[.00023561], ETHW[.00023561], NFT (426267831601038387/The Hill by FTX #7575)[1], RAY[.9468], TRX[.000009], UNI[.09093425], USD[0.25], USDT[0.00001071] | | |
| 00678913 | | BTC[0], DOGE[0], EUR[0.01], KIN[2], LTC[.47306415], LUA[0], MATIC[0], SHIB[563984.96750789], UBXT[6.57506273], USD[0.00] | Yes | |
| 00678916 | Contingent | KNC[.09392], LUA[.09638], SOL[.0057861], SRM[.02607076], SRM_LOCKED[.03301392], TOMO[.07277], TOMO-PERP[0], USD[0.37], USDT[0] | | |
| 00678919 | | LUA[.07785], USDT[0.00000280] | | |
| 00678926 | | LUA[.09649885], USDT[0] | | |
| 00678930 | | USDT[0] | | |
| 00678931 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.00000024], DOGE-PERP[0], FTM-PERP[0], USD[-4.88], USDT[6.39241437] | | |
| 00678932 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], FLM-PERP[0], FTT[.50589], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[129.71] | | |
| 00678933 | Contingent | LUNA2[.07559490], LUNA2_LOCKED[0.17638811], LUNC[16460.95], TRXBEAR[700000], USD[0.02] | | |
| 00678937 | | LUA[0.09978734], USD[0.00], USDT[0] | | |
| 00678939 | | BTC[0], ETH[0], RAY[0] | | |
| 00678940 | | BNB[0], ETH[0], USD[2.51] | | |
| 00678942 | | BTC[0], CHZ[19.996], ETH[.00000885], ETHW[0.00000885], MAPS[1.9986], OXY[.9524], USD[0.00], USDT[0] | | |
| 00678944 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.4], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], PYPL[2.725], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.19], USDT[.00908124], XRP-PERP[0] | | |
| 00678948 | | BTC[0], ETH[0], NFT (345973423177533826/FTX EU - we are here! #198556)[1], NFT (404310463104879049/FTX EU - we are here! #198227)[1], NFT (487511052754163236/FTX EU - we are here! #198714)[1], SAND[0], USD[0.00], USDT[0.00000005] | | |
| 00678949 | | 0 | | |
| 00678950 | | RAY[.9853], TRX[.000004], USD[119.28], USDT[.009888] | | |
| 00678952 | | BNB[-0.00000001], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[1.57432450] | | |
| 00678954 | | ETH[0], USDT[0.00000405] | | |
| 00678962 | | FTT[.0924855], SOL[.9664574], USDT[0] | | |
| 00678966 | | ANC-PERP[0], DAI[.01951207], FTT[0.01606554], LUNC-PERP[0], NFT (496815683679440607/FTX AU - we are here! #57762)[1], USD[0.12], USDT[0.00128400] | | |
| 00678967 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], USD[3.32], USDT[0] | | |
| 00678968 | Contingent | 1INCH-PERP[0], AAVE[.00587259], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.074828], APE-PERP[0], APT[-3.19008780], APT-PERP[0], AR-PERP[0], ATOM[-0.05477759], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.022901], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00015582], BCH-PERP[0], BNB[0.00680099], BNB-PERP[0], BOBA[-0.2767722], BSV-PERP[0], BTC[-0.00020024], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.77168945], DOGE-PERP[0], DOT-PERP[0], DYDX[.017723], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00108331], ETH-PERP[0], ETHW[0.00038942], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.44982], FTM-PERP[0], FTT[0.25422023], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0.0133538], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[-0.04179595], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00068419], LTC-PERP[0], LUNA2[0.19577790], LUNA2_LOCKED[21.45681512], LUNA2-PERP[0], LUNC-PERP[-0.00000023], MANA[.3236], MANA-PERP[0], MASK-PERP[0], MATIC[1.24456668], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0.47060100], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PAX-PERP[0], RNDR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[1.8213], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.83337], SAND-PERP[0], SCRT-PERP[0], SHIB[27737], SHIB-PERP[0], SLP[7.42561494], SLP-PERP[0], SNX-PERP[0], SOL[.00154419], SOL-PERP[0], SPELL-PERP[0], SRM[1.72168688], SRM_LOCKED[932.27831312], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00156], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[283816.183718], TRX-PERP[0], UNI[.050895], UNI-PERP[0], USD[101.37], USDT[734000.39093668], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.35479952], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00678971 | | ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.00], USDT[0.06738107] | | |
| 00678977 | | ETH[.0005051], ETHW[.0005051], LUA[.07767] | | |
| 00678982 | | BTC-PERP[0], DOGE[.68114494], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRPBULL[.09825], XRP-PERP[0] | | |
| 00678983 | | BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM[.5], FTT[.02766486], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[12.04] | | |
| 00678986 | | ADABULL[0], BNB[0], ETH[.00000001], USD[0.00] | | |
| 00678988 | | ADABULL[0.00000064], ETHBULL[0.00000352], SOL[3.03324371], USD[0.00], USDT[0.00000031], VETBULL[0], XLMBULL[0] | | |
| 00678990 | | AUD[0.00], KIN[44676455.40551909], USD[0.00] | Yes | |
| 00678997 | | FTT[.0809259], OXY[.93576005], SOL[.08490735], USD[0.01], USDT[0.01405491] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00678999 | | TRX[.000001], USD[0.00], USDT[0.00231514] | | |
| 00679003 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.99126], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10465969], FTT-PERP[0], KIN-PERP[0], LINK[.09905], LINK-PERP[0], LTC-PERP[0], LUA[.0663], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY[.93084], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.17], USDT[0] | | |
| 00679007 | Contingent | BTC-PERP[0], ETH[.001], ETH-PERP[0], FTT[0.04404861], LUNA2[0.16818452], LUNA2_LOCKED[0.39243055], MATIC[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[1.09], USDT[0], USTC[18] | | |
| 00679008 | | USD[25.00] | | |
| 00679013 | | USDT[0] | | |
| 00679014 | | TRX[.000004], USDT[0.00000048] | | |
| 00679016 | | FTT[.09398], LUA[0.00000002], RSR[0], USD[0.00], USDT[0.00000002] | | |
| 00679019 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00], USDT[0.00021646] | | |
| 00679023 | | ASDBULL[0], ATOMBEAR[0], BAL[0], BTC[0], BULL[0], KNCBULL[0], MATIC[0], MATICBULL[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0], USD[29.04], USDT[0], XRPBULL[0] | | |
| 00679024 | Contingent | BAO[8998.29], ETH[.00081], ETHW[.00081], FTT[0.02787189], OXY[0], RAY[.52633], RUNE[.0257825], SRM[.83090365], SRM_LOCKED[.01690927], TRX[.000004], USD[0.00], USDT[0] | | |
| 00679028 | | DOGE[188.98309], FTT[0.50796378], USDT[0] | | |
| 00679029 | | LUA[.04627], USDT[0] | | |
| 00679030 | | FTT[.09881], RAY[.9714], USD[0.83] | | |
| 00679033 | | FLOW-PERP[0], MATH[.078606], RAY[.13880229], SUSHI-PERP[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 00679035 | | LUA[.01152], TRX[.000001], USDT[0] | | |
| 00679036 | | ATLAS-PERP[0], AURY[.22457726], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], SOL[.0016192], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000016], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00679037 | Contingent, Disputed | LINA[6.703], LUA[.08521], RAY[.11069037], USD[0.00], USDT[0] | | |
| 00679040 | | RAY[14.68195877], USD[0.63], USDT[0], XRP[.1024] | | |
| 00679041 | | FTT[.041376], USD[0.01] | | |
| 00679042 | | USDT[0] | | |
| 00679043 | | CHZ[9.86], LUA[.04356], USDT[0] | | |
| 00679044 | | BTC[0.00621502], USDT[.003278] | | |
| 00679047 | | LUA[.076405], TRX[.000002], USDT[0] | | |
| 00679049 | | BTC[0.00099590], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], FTT[0], USD[0.00] | | |
| 00679050 | | FTT[1.98229328], PORT[.006], USD[31.62] | | |
| 00679051 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], HNT-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00679052 | | LUA[.02627], USD[0.00], USDT[1.14515700] | | |
| 00679053 | | BNB[.00312574], ETH[.00000001], MER[.400672], USD[1.15], USDT[0.55662932] | | |
| 00679055 | | LUA[0], USDT[0] | | |
| 00679057 | | CEL[35.779024], CEL-20210625[0], COPE[19.98993], CRO[9.8518], DOGE[590], USD[0.03] | | |
| 00679059 | | BEAR[34.35], BULL[0.00000067], DOGEBULL[34.62985955], GRTBULL[36.02099436], TRX[.000048], USD[0.16], USDT[0.00616978] | | |
| 00679061 | | BTC[0], RAY[0], SOL[0.01000000], USD[0.00], USDT[0] | | |
| 00679064 | | LUA[.07194], TRX[.000003], USD[0.00] | | |
| 00679071 | | USDT[.017727] | | |
| 00679074 | Contingent | BTC[0], BTC-PERP[0], DOGE[0.07482213], ENJ-PERP[0], ETH[0.00095323], ETH-PERP[0], ETHW[0.16465707], FB-0325[0], FTM[0.16178132], FTM-PERP[0], FTT[.0477402], LUNA2[0.00497826], LUNA2_LOCKED[0.01161594], MATIC[20], MATIC-PERP[0], RNDR[29.962], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUN[88558.97], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX-PERP[0], TWTR[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0.70469699], VET-PERP[0] | | |
| 00679078 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], USDL-1.9[0], USDT[0], VET-PERP[0], XRP[12.81951647], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00679079 | | TRX[.000001], USD[0.00], USDT[2.29485623] | | |
| 00679080 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.03401401], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[10.66211887], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.0175558], SOL-PERP[0], SRM[66.54533233], SRM_LOCKED[.45914553], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1020.42733093], TRX-PERP[0], USD[-43.19], USDT[18.87403934], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00679081 | | USD[0.14], USDT[0] | | |
| 00679082 | | 1INCH[0], AAVE[0], BADGER[.00000001], BAO[0], BTC[0], CREAM[0], ETH[0], FTT[0.01289576], LUA[0], MATIC[0], ROOK[.00000001], SOL[0], SUSHI[0], USD[1.36], USDT[0.00000001] | | |
| 00679084 | | BTC[0.00002928], COPE[0], FIDA[12.48129840], HOLY[4.03308809], LTC[.0025312], SECO[0], SOL[0], USD[0.00] | | |
| 00679088 | | FTT[22.99280869], TRX[.000477], USDT[0] | | |
| 00679089 | | LUA[847.4064], USD[0.01] | | |
| 00679093 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], BTC[.00001228], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[12.47], USDT[0.00000001] | | |
| 00679095 | | CREAM-PERP[0], EDEN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[10.89], USTC-PERP[0] | | |
| 00679099 | Contingent | FTT[310.23485327], SRM[.17842728], SRM_LOCKED[38.65182134] | | |
| 00679101 | | AMPL-PERP[0], ASD-PERP[0], ATLAS[7.66], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], CHZ[9.24200000], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUA[.01421], SAND-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00679102 | | BCH[.00092684], LUA[.09773], USDT[0] | | |
| 00679104 | | FTT[0.07016129], USD[0.01] | | |
| 00679105 | | LEO[.9993], USD[0.00], USDT[0] | | |
| 00679110 | | LUA[.09652], TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00679111 | | USD[0.01], USDT[0] | | |
| 00679114 | | AVAX-PERP[0], BTC-PERP[0], LUA[.0844], QTUM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00679117 | | BEAR[199.867], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00679119 | | AXS-PERP[0], ETH[0], USD[0.12], USDT[0.26072610], XRP[2.854] | | |
| 00679120 | | AKRO[6953.27147631], ALPHA[1], BAO[336054.71556439], BAT[1], CAD[0.00], DENT[38807.36144068], DOGE[18153.97178236], FRONT[1], GRT[2], HOLY[1], KIN[4], MATH[1], MATIC[2], SHIB[2935133.54857646], TOMO[1], TRX[2], UBXT[4], USD[0.00], USDT[0.00000001] | | |
| 00679122 | | BAND[.003965], BAO[30416889.9], TRX[.137642], USD[0.36], USDT[0.00108558], XRP[.799105] | | |
| 00679124 | | BTC[0], CQT[.9981], USD[11.07], USDT[0] | | |
| 00679126 | | LUA[.0549755], TRX[.000001], USDT[0], XRP[.764535] | | |
| 00679129 | | ICP-PERP[0], LUA[.07992], TRX[.000001], USD[1.77] | | |
| 00679131 | Contingent, Disputed | DOGEBEAR[426665.26148277], ETCBULL[2.00.00000050], SXPBEAR[0], USD[0.00], USDT[0] | | |
| 00679133 | | TRX[.000001], USD[0.24], USDT[.005937] | | |
| 00679138 | | ALPHA-PERP[0], GRT[.9955], HNT-PERP[0], LRC[.9925], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00679139 | | USD[0.00], USDT[0.00000001] | | |
| 00679141 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK[0], LUNA2[7.44956260], LUNA2_LOCKED[17.38231275], LUNC-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[9.83], USDT[0.00115960], USTC[1054.521593], YFI-PERP[0] | | |
| 00679146 | | RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00679147 | | CHZ[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00679149 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[3.99820900], FTT-PERP[0], HXRO[.10317298], ICP-PERP[0], LINA[1620], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00679151 | | BTC[0.00003952], FTT[0.09742445], RAY-PERP[0], USD[0.00], USDT[2499.99820437] | | |
| 00679155 | Contingent | ADA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], FTT[25.05794528], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000123], LUNA2_LOCKED[0.00000289], LUNC-PERP[0], MATIC[0], PUNDIX-PERP[0], RAY[0], RSR[1], SHIB-PERP[0], SOL[0.00005381], SOL-PERP[0], TOMO[1], USD[6.33], USDT[0], USDTP[0], XRP[.510641] | | |
| 00679156 | | ALPHA[.71667], COPE[6817.46337], FTT[0.11304993], USD[5.04], USDT[0] | | |
| 00679158 | | LTC[.00836727], LUA[5613.45646], USD[0.01] | | |
| 00679160 | | LUA[11027.32436] | | |
| 00679163 | Contingent | APE-PERP[0], ATOM-0325[0], AVAX-PERP[0], BNB[0.00001303], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH[-3.64894657], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00002783], FLOW-PERP[0], FTT[.04268088], FTT-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], NFT (339323024972174227/FTX AU - we are here! #15133)[1], NFT (343610504060018145/FTX AU - we are here! #15212)[1], NFT (347280678101039332/FTX EU - we are here! #94939)[1], NFT (450288299474790405/FTX EU - we are here! #95263)[1], NFT (498482924313331005/FTX AU - we are here! #28619)[1], NFT (545846497381081523/FTX EU - we are here! #99768)[1], RNDR-PERP[0], SOL[0.00429780], SOL-PERP[0], TLM-PERP[0], TRX[5.700002], USD[14003.09], USDT[6478.46063785] | | |
| 00679166 | | FTT[0.17026089], USDT[0] | | |
| 00679168 | | LUA[.009976], USDT[0] | | |
| 00679169 | | USD[0.11], USDT[0.00000001] | | |
| 00679170 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00024465], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[30.01412915], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00685002], LUNA2_LOCKED[0.01598338], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0.00035718], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[54417.60], XRP-PERP[0], ZIL-PERP[0] | | |
| 00679171 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.926], LTC-PERP[0], LUA[.0569], MNGO[9.938], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.01], USDT[1.53887894] | | |
| 00679174 | Contingent | APE[359.655643], LUNA2[0.00031042], LUNA2_LOCKED[0.00072432], LUNC[.001], SOL[.03635978], USD[20.23], USTC[0] | | |
| 00679176 | | BAO[21915.04893262], BNB[.21689156], KIN[121.50274245], USD[0.00] | Yes | |
| 00679178 | | BTC[0], RAY[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00679182 | | 1INCH-20210326[0], ALGO-PERP[0], ENJ-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.11], USDT[.006672] | | |
| 00679186 | | USDT[0] | | |
| 00679192 | | BTC[0.00002911], USD[0.01], USDT[3.47537947] | | |
| 00679195 | | AAPL-20210326[0], ADA-PERP[0], ATLAS-PERP[80], AVAX-PERP[.2], BNB[0.00478761], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[.007], FTT[0.00120186], GME[.039216], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[.93], SHIB-PERP[0.00000000], SOL[0.21573769], SOL-PERP[.12], UNI-PERP[0.32.37], VET-PERP[360], XRP-PERP[0] | | |
| 00679198 | | NFT (469240870546633428/FTX EU - we are here! #192448)[1], NFT (557759178199092330/FTX EU - we are here! #192151)[1] | | |
| 00679199 | Contingent | BTC[0], ETH[0], FTT[0], SOL[0], SRM[3.89160282], SRM_LOCKED[14.82839718], USD[0.00], USDT[0] | | |
| 00679200 | | MAPS[0], USDT[0] | | |
| 00679201 | | FTT[0.00044973], USD[0.34] | | |
| 00679202 | | FTT-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00679204 | | ATLAS[12.54524231], BCH[0.00033682], FTT[.087641], OXY[.551965], POLIS[.755851], RAY[.980778], SOL-20210326[0], SRM-PERP[0], USD[0.75], XRP[.477656] | | |
| 00679207 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], WAVES[0], YFI[0], YFII-PERP[0] | | |
| 00679208 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], ETHW[.00065814], FTT[.01363347], GMT[.85], GST[610.23], ICP-PERP[0], LUNA2[0.05116722], LUNA2_LOCKED[0.11939019], LUNC[10020.82653378], MATIC-PERP[0], STEP[13622.72348], STEP-PERP[0], TRX[.000028], UNI-PERP[0], USD[4.84], USDT[0], USTC[0.728696610] | | |
| 00679211 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.04], USDT[0.00000002], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00679213 | | LUA[.00000001], USD[0.00] | | |
| 00679214 | | APT-PERP[0], AVAX[0], BNB[.00000001], DAI[.00000001], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00910629], NFT[354148724583223318/The Hill by FTX #5184][1], OP-PERP[0], SHIB-PERP[0], USD[0.22], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00679216 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000002], USD[349.03], USDT[14530.77589907], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00679217 | | BTC-PERP[0], ETC-PERP[0], LINA-PERP[0], MAPS[.6617], USD[0.01] | | |
| 00679219 | | 1INCH[1915.859385], FTT[380.0972885], FTT-PERP[0], SOL[400.07472], SOL-PERP[0], SUSHI[924.668925], USD[0.00], USDT[0] | | |
| 00679220 | | MAPS[.343645], USD[1.07], USDT[0] | | |
| 00679221 | | ADABEAR[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ASDBULL[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], LUNC-PERP[0], OXY[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00679225 | | ETH[0], FTT[16.36031], SOL[.0033389], USDT[0] | | |
| 00679228 | Contingent | ATLAS[2999.5155], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00098], BNB-20210924[0], BOBA[81.8066342], DOGE[0.90842595], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], FIL-0325[0], FTM-PERP[0], FTT[1.10087895], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[101.9423445], RAY-PERP[0], SOL[1.16800495], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM.001022286, SRM_LOCKED[0.83378438], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI-20210924[0], USD[4.44], XRP[.3442911], XRP-062403, XTZ-PERP[0] | | |
| 00679232 | Contingent | ALICE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0.00530000], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHW[15], FTM-PERP[0], FTT[25], GST-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155488], LUNC[100000], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MNA-0325[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-29.SRN-PERP[0], STEP-PERP[0], TSLA-20211123110, USDT-172.98], USDT[321.96785790], USTC-PERP[0], YFI-PERP[0] | | |
| 00679233 | | BTC[.00009762], ETH[.0008914], ETHW[.000814], RAY[.9714], USD[0.05] | | |
| 00679235 | Contingent | ATLAS[2998.67], ETH-PERP[0], FTT[0.11059368], LUNA2[0.21996145], LUNA2_LOCKED[4.51897.07], RAY[143.51615523], SHIB[3000000], STEP[.08575], USD[0.01] | | |
| 00679243 | | ADA-PERP[0], ETH[0.00026060], ETHW[0.00026060], LUA[.0768885], USD[-0.48], USDT[0.48938370] | | |
| 00679245 | | LUA[.02487] | | |
| 00679246 | | LTC[.009], USD[0.03] | | |
| 00679247 | | ALGO-PERP[0], FTT[0.04623117], LUA[.06772], QTUM-PERP[0], SXP-PERP[0], TRX[.000005], USD[-0.39], USDT[19.06852073], XAUT-PERP[0] | | |
| 00679248 | | ATLAS[69385.439], LUA[0.09597459], USD[0.92], USDT[0] | | |
| 00679249 | | ADABULL[0], BULL[0], USD[0.07], XRP[0] | | |
| 00679250 | | USDT[.009725] | | |
| 00679251 | | BTC[0], ETH[0], ETHW[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00679253 | | AKRO[6], AUD[0.00], BAO[10], DENT[8], FRONT[1], HXRO[1], KIN[.00000454], NFT [501432755493572706/The Hill by FTX #31835][1], RSR[3], SOL[0], SXP[2.01746332], TRX[3], UBXT[4], USD[0.08], USDT[0] | Yes | |
| 00679255 | | APT[228.95878], USD[0.00], USDT[8.60744393] | | |
| 00679259 | | ETH[0], FTT[.00020942], TRX[.000007], USD[0.00], USDT[0], USDT-PERP[0], YFI[0] | | |
| 00679260 | | FTT[0.07175288], USD[0.00] | | |
| 00679261 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA[.0958675], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00119702], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-1.09], USDT[-0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00679265 | | OXY[449.244], TRX[.000004] | | |
| 00679266 | | LUA[.08499] | | |
| 00679268 | | BTC[0.00009519], COIN[0.00935997], ETH[.01680183], ETHW[.01680183], FTT[0.00000001], NFT [332578594943762920/FTX AU - we are here! #31612][1], NFT [494561116651604506/FTX AU - we are here! #31695][1], TRX[0], USD[0.13], USDT[1700.49389043] | Yes | |
| 00679270 | Contingent | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0.01194093], LUNA2_LOCKED[0.02786218], LUNC[0], NFT [291427410834415779/FTX EU - we are here! #198263][1], NFT [444343139725072051/FTX EU - we are here! #198512][1], NFT [542704745938899710/FTX EU - we are here! #198604][1], USD[6.87], USDT[0], USTC-PERP[0] | | |
| 00679271 | Contingent | ALGOBULL[573887.2], APT-PERP[4], BNB[0], BTC[0], COMPBULL[3228847.66690595], ETH[-0.00000001], FTT[0], GRTBULL[165031.80090497], LINKBULL[2652.9365381], LTC[0], LTCBULL[65085.84937728], LUNA2[0.32538330], LUNA2_LOCKED[0.75922771], LUNC[70852.89994350], LUNC-PERP[0], PERP[0], RAY-PERP[0], SUSHI[27.53130468], SUSHIBEAR[9984000], SUSHIBULL[1330126609.28309775], SWEAT[100], SXPBULL[267462.02058067], TRX[0.00161391], USD[24.50], USDT[0.00000001] | | |
| 00679276 | | FIDA-PERP[0], FTT[0.05822885], NFT [302389895239488947/The Hill by FTX #45859][1], NFT [379193992240084223/FTX AU - we are here! #31378][1], NFT [437141161510454379/FTX AU - we are here! #128559][1], NFT [496546969566095990/FTX EU - we are here! #128386][1], NFT [559148510748225718/FTX EU - we are here! #128502][1], NFT [561577417271080508/FTX AU - we are here! #31360][1], TRX[.000005], USD[0.00], USDT[0] | | |
| 00679279 | | AUDIO[14.963425], FTT[2.099601], HGET[2.998005], MAPS[13.99069], RAY[99.63720671], SOL[.53909659], TRX[0.80620312], USD[0.49], USDT[1.64293255] | | TRX[.699585], USD[0.48], USDT[1.59765] |
| 00679280 | | BTC[0], COPE[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 00679282 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[.414412], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.04222579], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00679289 | | FTT[150.47704197], TRX[.000004], USD[2468.19], USDT[292.03498779] | | |
| 00679290 | | ATLAS[9.5136], LUA[.089242], USD[0.00], USDT[0] | | |
| 00679291 | | AUD[0.00], ETH-20211231[0], USD[4690.98] | | |
| 00679293 | | ATLAS[1000], AUDIO[515], ETH[1.02584477], ETHW[1.02584477], FTM[.7238], FTT[21.1], MATIC[1538.26945225], POLIS[76.789208], POLIS-PERP[0], USD[3.20] | | |
| 00679298 | | LUA[.0760815], TRX[.000001], USDT[0] | | |
| 00679301 | | TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00679302 | | FTT[0.00051845], LUA[0.22221854], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00679306 | Contingent | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX[4438.8], LUNC-PERP[0], OXY[19629.58778589], OXY_LOCKED[1406761.41221411], OXY-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[79016.67], USDT[0.00299101], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00679310 | | USD[0.84], USDT[0.00000001] | | |
| 00679311 | | RSR[1], USD[0.00], USDT[0] | | |
| 00679313 | | FTT[25.0951835], TRX[.000016], USD[3.65], USDT[0.00159731], USDT-PERP[0] | | |
| 00679314 | | CRO[559.892], ETH[0], MANA[0], THETABULL[0], USD[1.53], USDT[0.00000001] | | |
| 00679316 | | LUA[.000154], USDT[0] | | |
| 00679317 | | ETH[.00018822], ETHW[.00018822], HOLY[1.797175], LUA[5.9357865], MER[.74296], STEP[25907.318005], TRX[.0001], USD[0.90], USDT[0.00355398] | | |
| 00679323 | | FIDA[.97473], LUA[.021523], TRX[.000003], USDT[0] | | |
| 00679325 | | MAPS[.45603], OXY[427.51987], PERP[.002511], RAY[.967415], TRX[.000002], USD[0.42], USDT[0.55547766] | | |
| 00679328 | | FTT[0.00633868], USD[0.10] | | |
| 00679333 | | AAVE[0.00203996], BTC[0.00005239], ETH[0.00060841], ETHW[0.00060841], LTC[0.00369767], SOL[0.00373798], USD[0.00] | | |
| 00679334 | | LUA[.09844] | | |
| 00679335 | Contingent | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-20210326[0], ENJ-PERP[0], FLOW-PERP[0], HOLY-PERP[0], KIN-PERP[0], LUNA2[0.00149151], LUNA2_LOCKED[0.00348019], MANA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 00679338 | | ADA-PERP[0], ATLAS[269.94762], BAND[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DOT-20210326[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[3.94483205], FTT-PERP[0], LINK[0], LTC-PERP[0], RAY[0], RAY[22.13197215], SOL[0], TRX[.000004], UNI[0], USD[1.11], USDT[0.00000001], WBTC[0], XTZHALF[0] | | |
| 00679341 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[-0.00000007], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000786], TRX-PERP[0], USD[-2.72], USDT[5.29000000], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00679343 | | AKRO[0], BNB[0], CHZ[0], ETH[0], FTT[0], KIN[3504.77571100], LINA-PERP[0], MATIC[0], PERP[0], RUNE[0], SAND[0], SOL[0], TRU[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00679347 | | ETH[0], FTT[0.09758898], LUA[0], SOL[.0355], USD[0.09] | | |
| 00679348 | | BAO[907.3], LUA[.02396], TRX[.000001], USD[0.01], USDT[0] | | |
| 00679349 | | USD[9.13] | | |
| 00679355 | Contingent | BTC-PERP[0], BULL[0], ETHBULL[.00007442], FTT[0.01142430], FTT-PERP[0], ICP-PERP[0], IMX[.06056], LUNA2[0.00623390], LUNA2_LOCKED[0.01454577], NEAR-PERP[0], NFT (291450833811444267/FTX AU - we are here! #35075)[1], NFT (370320933458534666/FTX AU - we are here! #34942)[1], NFT (380165481348726690/FTX AU - we are here! #20783)[1], NFT (381931945292830763/FTX EU - we are here! #21042)[1], NFT (551445299790910501/FTX EU - we are here! #21189)[1], POLIS[.05148237], TRX[.000002], TRX-PERP[0], USD[0.30], USDT[0.00843377], USTC[.882439] | | |
| 00679357 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], FTT[.09224], OP-0930[0], OP-PERP[0], TRX[.000038], USD[-0.03], USDT[0] | | |
| 00679359 | | ATLAS[0], BAO[0], BNB[0], BTC[0], COMP[0], COPE[0], ETH[0], EUR[0.00], FTT[0.07106648], HNT[0], LTC[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SRM[0], STEP[0], SXP[0], TOMO[0], TRX[0], USD[0.00], USDT[0], YFI[0], ZRX[0] | | |
| 00679361 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-81.42], USDT[1984.80896794], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00679362 | | AMPL[0.41993496], ASD-PERP[0], AUDIO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.02024818], FTT-PERP[0], GAL-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-2.18], USDT[15.08570214], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00679364 | Contingent | BAO[1], BNB[0], BNB-PERP[0], BTC[0], DOGE[31400.5900472], FIDA[.0049918], FIDA_LOCKED[.38137882], FTT[0], KIN[0], NFT (339329400771649586/Netherlands Ticket Stub #1538)[1], NFT (346500721335274390/FTX EU - we are here! #198298)[1], NFT (382860318422384320/The Hill by FTX #4737)[1], NFT (382938900596346621/FTX AU - we are here! #3899)[1], NFT (388676426574281979/FTX EU - we are here! #198455)[1], NFT (416431413402168400/FTX Crypto Cup 2022 Key #21451)[1], NFT (451925701691151078/FTX AU - we are here! #3903)[1], NFT (514358382851192512/Singapore Ticket Stub #1935)[1], NFT (531269896646511357/FTX EU - we are here! #198402)[1], NFT (562002576596442884/FTX AU - we are here! #25313)[1], NFT (576163218676212711/Japan Ticket Stub #1479)[1], SHIB[161098713.69788201], SRM[0.28665446], SRM_LOCKED[.21660335], SXP[0], TRX[0], USD[2309.77], USDT[0] | Yes | |
| 00679365 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.26257066], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-20210625[0], ETH-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00679366 | | LUA[.00026], USDT[0] | | |
| 00679367 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000000], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[30.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00679369 | | GRTBULL[1.5880912], USD[0.07] | | |
| 00679370 | Contingent | ANC-PERP[0], BICO[.012235], BTC-PERP[0], CONV[18.9348], CQT[.038285], FTT[.00023423], IMX[.10435304], IMX-PERP[0], LUNA2[0.00644695], LUNA2_LOCKED[0.01504289], NFT (428798476662537508/FTX EU - we are here! #23786)[1], NFT (452181523471425749/FTX EU - we are here! #23243)[1], NFT (453927657729243856/FTX EU - we are here! #23879)[1], NFT (460354860211163289/FTX Crypto Cup 2022 Key #4042)[1], NFT (493691481855900498/FTX AU - we are here! #35023)[1], NFT (524413262771449041/FTX AU - we are here! #35007)[1], ROSE-PERP[0], SOL[.02], TONCOIN-PERP[0], USD[0.03], USDT[0], USTC[.34943278], XRP[1.385489] | Yes | |
| 00679373 | | RAY[.02972481], USD[0.00], USDT[0.00015387] | | |
| 00679384 | | USD[194.88], XRP[.834935] | | |
| 00679384 | | BNB[0], KIN[0], LUA[0], SXP[0], TRX[0] | | |
| 00679385 | | LUA[2035.68775], USDT[0.00139199] | | |
| 00679389 | | BTC-PERP[0], DOT-PERP[0], FTT[.00816069], OXY[.99943475], USD[0.00], USDT[0.00818963], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00679392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[1.09], AVAX[.09943], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0.29999999], BAT-PERP[0], BNB[.00292831], BNB-PERP[0], BTC[0.01969576], BTC-0624[0], BTC-1230[-0.0208], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETH[.00099791], ETH-PERP[0], ETHW[.00099791], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[-12], MATIC[19.86853575], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], STORJ[.09625], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-0325[0], TRX-20210924[0], TRX-20211231[0], TRY[1184.17], USD[685.04], USDT[16.00602887], VET-PERP[0], XMR-PERP[0], XRP[0.75481541], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00679394 | | GME-20210326[0], USD[5.02] | | |
| 00679397 | | COIN[.022301], DOGEBEAR2021[.0003579], USD[3.46] | | |
| 00679400 | | USD[0.00], USDT[0] | | |
| 00679402 | | EDEN[66.6], USD[0.33] | | |
| 00679403 | | TRX[.929652], USD[0.56], USDT[.00161176] | | |
| 00679404 | | DFL[1], FTT[17.55861355], GENE[1], USD[0.00], USDT[0.00000043] | | |
| 00679405 | | LUA[469.735425], USDT[0.00750000] | | |
| 00679406 | | DOT-PERP[0], ETH[0], ONT-PERP[0], TRX[.000003], USD[0.00], USDT[0.00001232] | | |
| 00679409 | | DAI[.04772], TRX[.000002], USDT[0] | | |
| 00679412 | | ADABULL[0.00000696], ADA-PERP[0], BTC-PERP[0], BULL[0.00000056], FTT-PERP[0], LINKBULL[0.00004362], LTCBULL[.00440545], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHIBULL[.1891885], TRX[.000003], USD[6.64], USDT[0.00707415], XRPBULL[.035631], XRP-PERP[0] | | |
| 00679414 | | BTC-20210625[0], BTC-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], TRX[.000003], USD[-11.34], USDT[13.31023676], ZRX-PERP[0] | | |
| 00679421 | | FTT[0.02868003], SECO-PERP[0], USD[0.34], USDT[0] | | |
| 00679424 | | BNB[0], BTC[0.04602631], ETH[0.03412563], ETHW[0.03412562], LINK[2418.00007373], RAY[0], SOL[1.00000001], USD[25.00], USDT[0.00000005] | | |
| 00679425 | | USD[0.00], USDT[0] | | |
| 00679430 | | BTC[.00000674] | | |
| 00679437 | | BTC-20210625[0], DOT-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LTC-20210625[0], RSR[7.052752], TRX-20210625[0], USD[0.52], USDT[0.52184507] | | |
| 00679438 | | BTC[.01181648], LTC[2.809438], USD[0.32], XRP[363.9272] | | |
| 00679439 | | BTC-PERP[0], LTC[.01182228], USD[-0.36], USDT[0.00000010] | | |
| 00679445 | | BTC[.01319944], SOL[2.78786598], USDT[50.11181187] | | |
| 00679447 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], EUR[618.09], FTT[.02313654], LINA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SRM[.05295082], SRM_LOCKED[.29892464], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000114], USD[1.16], USDT[0.00110422], VET-PERP[0] | | |
| 00679449 | | LUA[.08517] | | |
| 00679453 | | AURY[0.00000001], CEL[0], CRO[0], DOGE[0], FTT[0], LOOKS[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00679455 | | LUA[.04908], TRX[.000001] | | |
| 00679458 | | TRX[.000001], USDT[0] | | |
| 00679459 | | USD[44.29] | | |
| 00679460 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 00679462 | Contingent | APE-PERP[0], APT-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], CRV[.00000001], DOGE[-24.03150695], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[215.35], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HOLY-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA[20.0107308], LUNA2_LOCKED[0.00250385], LUNC[.00000001], LUNC-PERP[0], MATIC[-0.23167296], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00010100], TRX-PERP[0], UNI[.00000001], USD[2.55], USDT[0.00000002], USTC[.1519], WAVES-PERP[0] | | |
| 00679463 | | BADGER[0.00367351], ETH[0], USD[0.83] | | |
| 00679464 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000281], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.04469022], ETHBULL[0], ETH-PERP[0], ETHW[0.04469022], EXCHBULL[0], FTT[0.22213689], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SXL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.01], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00679466 | Contingent | APE-PERP[0], BNB[0.00688118], BTC[3.68526994], BTC-PERP[1.91], CAKE-PERP[0], DAI[0], DOGE-PERP[0], ETH[2.02094470], ETHW[2.01134032], FTT[190.86084908], FTT-PERP[10], GME-20210326[0], LTC-PERP[0], LUNC-PERP[0], OLY2021[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[217.30230478], SRM_LOCKED[2748.79486506], TRX[0.00000600], TSLA-0325[0], TSLA-20210625[0], TSLA-20210924[0], TSLA-20211231[0], USDI-4013.238], USDT-PERP[0], USTC-PERP[0], WBTC[0], XRP[0] | ETH[2.020321] | |
| 00679467 | | BTC[0], ETH[6.10547482], ETHW[6.10547482], FTT[144.36406043], GRT[0.02374528], RAY[0], SOL[.01773076], SRM[0], SUSHI[.00000035], USD[0.00] | | |
| 00679472 | | USD[0.09] | | |
| 00679473 | | ATLAS[129.9766], DOGE-20210326[0], FTT[0.95757874], REEF[19.98741307], TRX[.000001], USD[0.84], USDT[.007729] | | |
| 00679474 | | NFT (415932805948437537/FTX EU - we are here! #234732)[1], NFT (430741319196169762 1/FTX EU - we are here! #234705)[1], NFT (443637891192204942/FTX Crypto Cup 2022 Key #14850)[1], NFT (450412365598083535/FTX EU - we are here! #234438)[1] | | |
| 00679478 | | KIN[670000] | | |
| 00679480 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], NFT (346051779320106777/FTX EU - we are here! #52518)[1], NFT (428581720583096859/FTX EU - we are here! #55133)[1], NFT (491477276281163638/FTX EU - we are here! #55075)[1], ONT-PERP[0], PERP-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.680029], TRX-PERP[0], USD[0.00], USDT[0.00000657], ZRX-PERP[0] | | |
| 00679485 | | ALTBEAR[9502.2], FTT[0.23547289], RAY[0], USD[0.27], USDT[0], XRP[0.75800000] | | |
| 00679489 | | AAVE[0], EUR[0.01], USD[0.00], USDT[0] | | |
| 00679490 | | BTC[.00002], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], RAY-PERP[0], USD[0.02] | | |
| 00679493 | | ALGO-PERP[0], BNB-PERP[0], BTC[.00000739], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.09], USDT[1.82852524], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00679494 | | ATLAS[7.692], GOG[.8212], USD[0.00] | | |
| 00679496 | | ANC-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00003101], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LUA[.041041], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], STG-PERP[0], TOMO-PERP[0], TRX[.001068], USD[0.16], USDT[0.00000168] | | |
| 00679497 | | USD[0.00], USDT-PERP[0] | | |
| 00679498 | | ETH[0], LUA[0], USD[0.02] | | |
| 00679500 | | DYDX-PERP[0], OMG-20211231[0], SLP-PERP[0], USD[-0.01], USDT[.25293151], XTZ-PERP[0] | | |
| 00679501 | | LUA[.08043], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00679503 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000027] | | |
| 00679504 | | ETH[.10359834], ETHW[.10359834], LUA[.007622], USD[22.22], USDT[.004583] | | |
| 00679505 | | BNB[.00016388], TRX[.000001], USD[0.01], USDT[0.00000081] | | |
| 00679506 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00679508 | | USD[0.41] | | |
| 00679509 | | BNB-PERP[0], FTT-PERP[0], USD[0.86] | | |
| 00679512 | | MTA[216.9566], USDT[.394162] | | |
| 00679516 | | ETH[0.00029716], ETH-PERP[0], ETHW[0.00029716], LUA[.04378511], USD[1.48], USDT[0] | | |
| 00679521 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00130164], BTC-PERP[0], BULL[0.30818471], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00019402], ETHBULL[12.09632875], ETH-PERP[0], ETHW[0.00019402], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[.00000001], USD[-1.34], USDT[0.00237543] | | |
| 00679523 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], SRM-PERP[0], TRX[.000006], USD[0.47], USDT[0.59324411] | | |
| 00679524 | | BTC[.0000598], ETH[0.00060988], ETHW[0.00060988], EUR[0.08], SHIB[70186662], USD[0.00] | | |
| 00679527 | | ALPHA[0], ETH[0], USD[0.40], USDT[0.00000001] | | |
| 00679529 | | ALPHA[.03049], ALPHA-PERP[0], BTC[-0.00002323], BTC-PERP[0], OP-PERP[0], USD[0.01], USDT[0.40307276], XRP[.77] | | |
| 00679530 | | IOTA-PERP[0], USD[0.79], XRP[6.25531898] | | |
| 00679531 | | ETH[0], TRX[.173045], USDT[1.51846212] | | |
| 00679533 | | MATIC[1], TRX[1], UBXT[1], USD[0.00] | | |
| 00679537 | | LUA[1.08488], USD[0.00], USDT[0.00416048], XRP[0] | | |
| 00679538 | | ADABEAR[137900282.41356382], BEARSHIT[1257104.33051701], BNBBEAR[65217391.30434782], BSVBEAR[166888.945], DRGNBEAR[59860.1665], ETCBEAR[30443110.6079846], PRIVBEAR[233.84439], SUSHIBEAR[37755757.58569158], TRXBEAR[47913.14733244], UNISWAPBEAR[70.17822813], USD[0.00], USDT[0] | | |
| 00679542 | | USD[12.82] | | |
| 00679544 | | ATLAS-PERP[0], CLV[.0985], SOL[0], USD[0.00], USDT[0] | | |
| 00679549 | | ETH[48.44600001], ETH-PERP[0], ETHW[48.446], FTT[.0877927], TRX[.000009], USD[190.62], USDT[0] | | |
| 00679551 | | APT-PERP[0], BTC-PERP[0], ETH[0.00023857], GLMR-PERP[0], USD[-2.35], USDT[4.23469421] | | |
| 00679555 | | NFT (377952383944985707/FTX EU - we are here! #235505)[1], NFT (466510540650647464/FTX EU - we are here! #235496)[1], NFT (467975378095596887/FTX EU - we are here! #235480)[1] | | |
| 00679558 | | MAPS[.979], USD[0.00], USDT[0] | | |
| 00679565 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00940000], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[.09715], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.69964768], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[2.19402676], SRM_LOCKED[7.37233134], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.27], USDT[3.48645014], XMR-PERP[0] | | |
| 00679567 | Contingent | CHZ-0325[0], FTT[0], LUNA2[1.14014374], LUNA2_LOCKED[2.66033539], LUNC[248268.7], SXPBEAR[422867.5], USD[0.00], XRPBULL[40.72] | | |
| 00679568 | | ALGOBULL[0], ATLAS[7.798], ATOMBULL[.1964], CRO[2], DOGEBULL[0], ETHBULL[0], EUR[0.00], GRTBULL[0], THETABULL[11.256], TOMOBULL[0], TRX[.00001], TRXBULL[0.00204000], USD[0.00], USDT[0], VETBULL[0] | | |
| 00679570 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.35], USDT[0.22003593], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00679571 | | ASD[.07587], BNB[0.00885268], LUA[.06411], USD[0.01], USDT[1.23900370] | | |
| 00679572 | | BTC[.00006141], COPE[3.9972], LUA[8.81646], RAY[1.9979], USD[6.89] | | |
| 00679574 | | ADA-20210326[0], BRZ[0], BTC[.00002821], ETH[.003], ETHW[.003], FTT[0.00000127], SRM[0.37674007], USD[1.36], USDT[0] | | |
| 00679575 | | ATLAS[4580], BNB[.00556948], ETH[0], FTT[0.08008189], USD[0.83], USDT[0.00523593] | | |
| 00679579 | | USD[0.59], USDT[0], XRP[0] | | |
| 00679581 | | LUA[.02576], TRX[.000002], USDT[0] | | |
| 00679584 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.28501250], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00045895], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[6.87861874], YFI-PERP[0] | | |
| 00679590 | | BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[5.0130373], FTT-PERP[0], ICP-PERP[0], OMG-20211231[0], OMG-PERP[0], USD[600.15], USDT[0] | | |
| 00679592 | | ETH[.00082107], ETHW[.00082107], LUA[0.01385483], USD[0.00] | | |
| 00679593 | | BCH[0], BTC[.00003018], CAKE-PERP[0], ETH[.00321509], MATIC[.55684405], NFT (311153312214321466/The Hill by FTX #28965)[1], SAND[.3], TRX[4.677627], USD[191.60], USDT[0.00000004] | | |
| 00679598 | | ADABULL[0.00000064], USD[6.00] | | |
| 00679599 | | BTC[0], FTT[0.00948457], FTT-PERP[0], MATIC[0], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[200] | | |
| 00679601 | | LUA[.03847], USD[0.01], USDT[0.17294603] | | |
| 00679602 | | LUA[195.862779], TRX[.000002], USDT[.01575] | | |
| 00679605 | | BTC[0], LTC[0], USDT[0.00015971] | | |
| 00679611 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[69270], BTC[0.10090000], CONV[.04566211], CRV-PERP[0], DODO[.00000001], ETH[.00097472], ETH-PERP[0], ETHW[0.00097471], FTM-PERP[0], MBS[1.148011], OXY[128135.09541965], OXY_LOCKED[586149.90458035], SAND-PERP[0], TRX[.000009], USD[172242.56], USDT[13325.20053958], WBTC[0] | | |
| 00679612 | | DEFIBULL[0.00078940] | | |
| 00679614 | | FIDA[.045002], OXY[.778254], USD[0.00] | | |
| 00679615 | | LUA[.06893], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00679618 | | BAO[1805638.8], LUA[15222.63669], USD[0.40], USDT[.00853] | | |
| 00679619 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUA[.03026], USD[51.63], USDT[0] | | |
| 00679620 | | BNB-20210625[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.21286994], FTT-PERP[0], GST-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.26], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00679621 | | LUA[.01276807], TOMO[.09535764], TRX[.000046], USD[1.49], USDT[0] | | |
| 00679622 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00679628 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], COPE[.983375], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[68.94240584], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK[.1920865], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.37033039], LUNA2_LOCKED[0.86410424], LUNC[78994.6775907], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP.08005], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[7776.42], USDT[100.00000010], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00679629 | | BNB[0], BTC[0], CHZ[0], CRO[0], DENT-PERP[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], HUM[0], RAY[0], SHIB[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0], VETBULL[0], XRP[0], XTZ-PERP[0] | | |
| 00679631 | | NFT (482770407457471034/Green Point Lighthouse #86)[1] | | |
| 00679634 | | COPE[37.9914], USD[1.21] | | |
| 00679636 | | BAO[1], BNB[.00000011], DENT[1], EUR[0.54], KIN[2.29898381], LUA[1171.89445069], SHIB[13.278386], SOL[1.01451513] | Yes | |
| 00679639 | | LUA[.07467], NFT (317554914202275385/FTX EU - we are here! #221609)[1], NFT (319221797731519582/FTX EU - we are here! #221602)[1], NFT (548258592635049103/FTX EU - we are here! #221614)[1], USDT[0] | | |
| 00679640 | | LUA[.01534], TRX[.000002], USDT[0] | | |
| 00679645 | Contingent | BTC[0.06656728], ETH[0.00001515], ETHW[0.00001515], FTT[.0812172], LUA[2361.98642942], LUNA2[5.53425067], LUNA2_LOCKED[12.91325156], SOL[.009078], TRU[.5156], TRX[.8022], USD[0.18], USDT[0.18418411], ZRX-PERP[0] | | |
| 00679646 | | FTT[0.00520323], KIN[7989], USD[0.00], USDT[0] | | |
| 00679650 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ATLAS[0.29400000], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00019696], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA[.00000001], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[.008832], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.43], USDT[0], XLM-PERP[0] | | |
| 00679651 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000848] | | |
| 00679654 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], OMG-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[1.76], USDT[0] | | |
| 00679660 | | DFL[1409.982], USD[0.19] | | |
| 00679662 | | USD[0.00], USDT[59.29202563] | | |
| 00679666 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA[15.77059138], MAPS[0], MAPS-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SLP[1086.71360594], SOL-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00679669 | | ETH[0], USD[0.02] | | |
| 00679670 | | LUA[.03551], MER[.1666], USD[0.00], USDT[1.04000000] | | |
| 00679671 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00009835], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGE[.7396], ETH-PERP[0], IOTA-PERP[0], NEO-PERP[0], SHIB[97900], TRX[.000002], USD[-0.86], USDT[0], XRP-PERP[0] | | |
| 00679673 | | USDT[0] | | |
| 00679675 | | LUA[0.07887530], USDT[0.76513854] | | |
| 00679676 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00022278], FIDA_LOCKED[.00060825], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00238011], LUNA2_LOCKED[0.00555361], LUNC[518.27610458], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE[0.00000001], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.02187821], SRM_LOCKED[7.58299213], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00679680 | | BNTX[0.02709305], BNTX-2021092410], ETH[0.00097800], ETHW[0.00997800], FTT[25.70441284], NVDA[0.00134532], PFE[0.00196800], RAY[12.56185736], TSM[0.00499762], USD[-0.01], USDT[0] | | |
| 00679681 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00679682 | | EUR[0.00], KIN[1], SXP[0], XRP[0] | | |
| 00679684 | | DOGE[2], RSR[1], USD[0.00], USDT[0.00000084] | | |
| 00679693 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], EDEN[168.5], FLOW-PERP[0], FTT[.01891599], FTT-PERP[0], RAY[.97669], TRX[.000003], USD[0.13], USDT[0.00000022] | | |
| 00679698 | Contingent | AKRO[1], BAO[1], FTT[0.07886749], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097996], USD[0.25], USDT[0.77617637] | | |
| 00679700 | | ETH[0.00399920], ETHW[0.00399920], KIN[0], RAY[0], SOL[0], USD[2.75], USDT[.06], XRP[0] | | |
| 00679702 | | LUA[.024727], USD[0.06], USDT[-0.00630083] | | |
| 00679707 | Contingent | ETH[.00000001], FIDA[1091.62810898], FIDA_LOCKED[19.86140241], RAY[282.94623], SOL[13.94332781], USD[34.08] | | |
| 00679708 | | ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BOBA-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], POLIS-PERP[0], SKL-PERP[0], SLP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000139] | | |
| 00679710 | | GRT[.99962], USD[0.00], USDT[0] | | |
| 00679712 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00405155], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.09496276], LUNA2_LOCKED[0.22157978], LUNC[20678.34232051], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SOL-PERP[0], UNISWAP-PERP[0], USD[40.67], USDT[-0.00006412], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00679713 | | USDT[8.52238044] | | |
| 00679714 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-2021062510], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUA[.07537], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.87], USDT[.030773], VET-PERP[0] | | |
| 00679716 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021123110], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DFL[-0.00000002], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[1030.005924], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[.06856464], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB[.00000001], MCB-PERP[0], MINA-PERP[0], NEO-PERP[0], NFT (322383413418070388/FTX AU - we are here! #4407)[1], NFT (345099764689575452/FTX EU - we are here! #208037)[1], NFT (422385182325349833/FTX AU - we are here! #4413)[1], NFT (514023502517016088/FTX EU - we are here! #208008)[1], NFT (534994396966602529/FTX EU - we are here! #207971)[1], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB[39400394], SOL[.05517031], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM[50.30188792], SRM_LOCKED[483.02714765], TRX-PERP[0], TULIP-PERP[0], USD[2662.36], USDT[0.00231507], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XPLA[.0208], XRP-2021123110], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00679722 | | FTT[.01236236], USD[0.00], USDT[0] | | |
| 00679724 | | APT-PERP[0], IP3[15], NFT (412778823559410588/FTX AU - we are here! #33631)[1], NFT (457232970099023501/FTX AU - we are here! #33692)[1], SOL[.00445597], USD[0.21] | | |
| 00679726 | | 0 | | |
| 00679727 | | 1INCH[.00098259], AVAX[0], BAO[2], BTC[0], KIN[1], RAY[.0044399], RSR[2], TOMO[.00097683], UBXT[11], USD[8811.18] | Yes | |
| 00679729 | | AKRO[.7683], DMG[.0673], DOGEHEDGE[.08362], LUA[273.98275], TRX[.000005], UBXT[421.5529], USD[0.03], USDT[0.00314375] | | |
| 00679730 | Contingent, Disputed | BOBA-PERP[0], ETH[0.00080580], ETHW[0.00080580], FLOW-PERP[0], FTT[0], OMG[0], RAY-PERP[0], SOL[0.00518653], USD[0.00], USDT[0] | | |

Amended Schedule F47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00679731 | | LUA[.029336], USDT[0] | | |
| 00679732 | | ATLAS[.426], AXS[.79984], DOGE[0], FTT[15.1779], LTC[.03999224], MANA[.4926], SHIB[55320], SOL[.009998], USD[0.04], USDT[0.31244377] | | |
| 00679734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00679738 | | OXY[80.9889152], RAY[83.16847262], USD[0.00], USDT[0] | | |
| 00679741 | | CAKE-PERP[0], ENJ[.997], ETH[0], FLOW-PERP[0], MAPS[.981], MATIC[.17386673], USD[0.00], USDT[0.00189564] | | |
| 00679745 | | AKRO[4330.63209484], ALPHA[2.08127208], AUDIO[3.26302346], BAO[2082830.49138323], BAR[23.76307164], BAT[14.4100295], BOBA[1.06120282], CAD[0.00], CHZ[.00207285], CLV[.00068195], COIN[0], CONV[4274.12091886], CRV[.00179025], DENT[25127.11325711], DMG[6954.88923099], FIDA[4.43348284], FRONT[4.31859211], FTT[1.10873521], GRT[27.09641805], HOLY[2.21747021], HXRO[3.16479059], KIN[1164777.48429193], KSHIB[2937.01422162], LINA[2491.41384016], MATH[4.18836055], MATIC[32.1533205], OMG[1.10873522], REEF[1838.07852015], RSR[14459.51715967], SECO[2.21724746], SHIB[11443253.98626081], SLP[567.87819862], SPELL[1511.29872606], SRM[2.21651858], SUN[4434.78395081], SXP[3.30203642], TOMO[4.43494065], TRU[.00191608], TRX[2.00599328], UBXT[5116.64192864], USD[0.00], USDT[0], XRP[.00596568] | Yes | |
| 00679746 | | BAO[1], CEL-PERP[0], CHZ[0], HT-PERP[0], LUA[0], MATIC[0], TRU[0], TRX[.000036], USD[9479.23], USDT[100.00000001] | | |
| 00679749 | | BAT[1977.6044], FTT[0], RAY-PERP[0], USD[0.69], USDT[0], XRP[4092.1814] | | |
| 00679750 | Contingent, Disputed | USD[0.00] | | |
| 00679751 | | USD[0.18] | | |
| 00679753 | | LUA[.06176], USDT[0.03815968] | | |
| 00679755 | | OXY[46.53048399], TRX[.000001], USDT[0] | | |
| 00679757 | | MATH[.07319], TRX[.000001] | | |
| 00679759 | Contingent | APT[672], ETHW[0.01800000], FTT[150.0437], GMX[.22], LINK[.5], LTC[.00458411], LUNA2_LOCKED[26.53331316], MAGIC[10.85], RAY[.6220401], RAY-PERP[0], SOL[0], TRX[3.001117], USD[100.30], USDT[16709.27015824] | | |
| 00679763 | | BTC[0.00000007], BTC-PERP[0], USD[0.00], USDT[.17737065], XRP-PERP[0] | | |
| 00679764 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00679765 | | USD[351.12], USDT[0.00000001] | | |
| 00679766 | | ETH[0.00010977], ETH-PERP[0], TRX[.73225969], USD[19.06], USDT[0.00001088] | | |
| 00679770 | | USD[0.05] | | |
| 00679771 | | LUA[.068348], USDT[0] | | |
| 00679775 | | CHZ[0], ENJ[0], FTT-PERP[0], SHIB[193241.91791009], TRX[0.11518723], USD[-0.01], USDT[0.00000001] | | |
| 00679778 | | FTT[.086814], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00679780 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00679783 | Contingent | BTC[0.00000042], COPE[.880965], ENJ[.704761], ETH[0], FIDA[.679853], FTT[0.422412], KIN[5936.45539], LINK[.084572], MEDIA[.005167], NFT (545721001218042056/Notre Dame de Paris)[1], OXY[.803], RAY[.913943], SHIB[97984], SNX[.0835003], SOL[.0084071], SRM[.39974673], SRM_LOCKED[.28277651], STEP[.05929259], SUN[.000335], TRX[.000015], UNI[.0818266], USD[0.78], USDT[0.00071893] | | |
| 00679787 | | ADA-20211231[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], BTC[0.00009522], BTC-0325[0], BTC-0625[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00099977], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00399977], SHIB-PERP[0], SOL-PERP[0], USD[82.41], USDT[148.95183240] | | |
| 00679789 | | BTC[0.00005467], COIN[0], ETH[0], GME[.03297761], GME-20210326[0], GMEPRE[0], KNCBULL[0.00035162], LUA[0.07516551], RAY[0], SOL-PERP[0], SXPBULL[0], USD[24.94], USDT[0], XTZBULL[0] | | |
| 00679794 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.98841968], SRM_LOCKED[44.17862133], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.58], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00679796 | | BTC[0], DOGE[0], FTM[0], ROOK-PERP[0], TRX[0], USD[0.00], USDT[0.00001428] | | |
| 00679804 | | ATLAS-PERP[0], LUA[.07211], USD[0.00], USDT[0] | | |
| 00679805 | | ALCX[0], AMPL[0], BAL[0], BCH[0], BTC[0], COMP[0], CREAM[0], DOT[0], ETH[0], FTT[0], ROOK[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000003] | | |
| 00679809 | | TRX[.440802], USDT[0.42476055] | | |
| 00679810 | | LUA[.05297546], USDT[0.52831313] | | |
| 00679811 | | 0 | | |
| 00679816 | | USD[0.00] | | |
| 00679817 | | AURY[4.9990785], BNB[0], BTC[0], COPE[15.9896792], ETH[0], FTT[3.22626105], LINA[699.87099], LINK[0], LTC[0], LUA[709.94175648], LUNC[0], RAY[9.998157], SOL[0], SRM[13.99419455], USD[3004.24], USDT[0], YFI[0] | | |
| 00679821 | Contingent, Disputed | LUA[0], USDT[0] | | |
| 00679825 | | USD[25.00] | | |
| 00679827 | | FTT[.05126188], IMX[158.269923], USD[0.50], USDT[0] | | |
| 00679830 | | AMPL[0.13788637], DOGE-PERP[0], TRX[.000004], USD[0.01], USDT[0.00722663] | | |
| 00679833 | | ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00012885], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV[.00000001], COPE[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[25.04753729], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (452460979034963124/$MILES #1)[1], ONE-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[.00000001], SRM-PERP[0], STG[2132], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[33411.29], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00679835 | | BNB-PERP[0], CHZ-PERP[0], RAY-PERP[0], SRM[.66900825], SXP-PERP[0], USD[0.08] | | |
| 00679840 | | AVAX[.092998], AVAX-PERP[0], DOT[.095392], FTM-PERP[0], FTT[0], LINK[.08262893], LINK-PERP[0], LOOKS[87.12450491], NEAR-PERP[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], SRM[.930079], SRM-PERP[0], USD[1.23], USDT[0] | | |
| 00679844 | | USDT[.0053] | | |
| 00679850 | | BNB[0], BTC[.00002418], DOGE[0], ETH[.00000001], KIN[23332.86331180], KIN-PERP[0], MATICBEAR[1588887000], TOMOBEAR[432696900], USD[-0.30], USDT[0] | | |

Consolidated Schedule F-47 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00679852 | | LUA[.02586], ONE-PERP[0], USD[0.06], USDT[0] | | |
| 00679854 | | 0 | | |
| 00679855 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.68644227], LUNA2_LOCKED[1.60169863], LUNC[149474.25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.999224], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[19.24], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00679856 | | AKRO[4], ALPHA[1], BAO[9], DENT[4], DOGE[1], ETH[.00000097], ETHW[.00000000], FTT[.00007361], GMT[0.00149505], KIN[11], RSR[1], UBXT[3], USD[830.23], USDT[0.00000001] | Yes | |
| 00679858 | Contingent | ATLAS[7.2], BTC[0], FIDA[1.64606456], FIDA_LOCKED[6.76738256], FTT[0.06117491], LINK[.001228], LUNA2[0.49754173], LUNA2_LOCKED[1.16093072], LUNC[108340.7613435], MATIC[.006085], RAY[1.44565262], SOL[0.00863434], SRM[2.94703563], SRM_LOCKED[27.32478384], USD[0.03] | | |
| 00679862 | | LUA[.01263], TRX[.000002], USDT[0] | | |
| 00679869 | | LUA[63.05583], USDT[.011725] | | |
| 00679873 | Contingent | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], ENJ[2389.25137], LUNC-PERP[0], MNGO[7017.928925], SRM[.01520766], SRM_LOCKED[8.78496016], SRM-PERP[0], USD[9.96], USDT[0], XRP[.623526] | | |
| 00679874 | | USD[1.62] | | |
| 00679879 | | GBP[0.00], LUA[.063575], USD[0.00], USDT[0] | | |
| 00679885 | | LUA[.02085], TOMO[.03946], USDT[0] | | |
| 00679887 | | BCHBULL[.57234], BSVBULL[37.883], BTC[0], BULL[0], EOSBULL[304.7781], ETHBULL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00679889 | | ADA-2021123I[0], BNB-0624[0], BTC-0624[0], BTC-0930[0], CRO-PERP[0], DOGE-0624[0], DOGE-2021123I[0], DOGE-PERP[0], DOT-0624[0], DOT-2021123I[0], EGLD-PERP[0], ETH-0325[0], ETH-0930[0], FTM-PERP[0], FTT[183.30786303], FTT-PERP[0], MATIC-PERP[0], NFT (297433428202617829/FTX AU - we are here! #2518)[1], NFT (350973330076719113/FTX EU - we are here! #191325)[1], NFT (374554128330235344/FTX EU - we are here! #191567)[1], NFT (395640858717637472/FTX EU - we are here! #191385)[1], NFT (466726353879529329/Montreal Ticket Stub #1703)[1], NFT (552125242495609/FTX AU - we are here! #2513)[1], NFT (552505242855681672/France Ticket Stub #1614)[1], NFT (563150730058096639/Singapore Ticket Stub #1330)[1], NFT (573550706476728222/The Hill by FTX #10033)[1], RAY[151.98952481], RAY-PERP[0], SAND-PERP[0], SOL[10.49026174], SOL-0624[0], SOL-2021123I[0], SOL-PERP[0], SRM-PERP[0], THETA-0624[0], USDI-0.24], USDT[0], XRP-0624[0] | | |
| 00679894 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DFL[259.9532], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX[24.01612502], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000016], USD[0.07], USDT[0.00000001], VGX[65.98812] | | |
| 00679904 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ARB-PERP[0], ATOM-PERP[0], AUD[14.47], AUDIO-PERP[0], AXAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01581021], ETHW[0.01581021], FTT[.7], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.090607S], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00039119], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[88.22], XRP-PERP[0], XTZ-PERP[0] | | |
| 00679907 | | KIN[215709753.92340075], SHIB[0], SHIB-PERP[0], USD[0.78], USDT[0], XRP[1426.053721] | | |
| 00679908 | Contingent | AAVE[0], ALGOBULL[482734], ALTBEAR[446.12], ATOMBULL[.9894], BEAR[566.36], BTC[0.00025259], BULL[0.00099955], DOGEBEAR2021[1.003558], ETHBULL[0.00067296], FTM[.40499929], FTT[0.01128262], LTCBULL[.9], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089368], MATICBEAR2021[6261.886], MATICBULL[1.31.6662], SAND[.97822], SOL[.00405508], SUSHIBULL[7740.4], USD[2319.35], XTZBULL[.67618] | | |
| 00679909 | | BAO[29880.965], DOGE[0.44854286], LUA[67.783188], PERP[.099506], USD[0.70], USDT[0.00043897] | | |
| 00679911 | | FTT[.099981], TRX[.000001], USD[2.02], USDT[0] | | |
| 00679917 | | ETH[0.00021900], ETHW[0.00021900], LUA[.0960435], TRX[.000003], USDT[0] | | |
| 00679919 | | EUR[0.32], SRM[.89246], USD[0.01], USDT[0] | | |
| 00679920 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BULL[0], ETHBULL[0], EUR[0.00], FTT[0], ICP-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.00000003] | | |
| 00679927 | | USDT[87.214278] | | |
| 00679929 | | LUA[.0336135], TRX[.000002], USDT[0] | | |
| 00679930 | | BTC[.19762593], DOGE[10375.32029478], ETH[.48901342], ETHW[.48901342], EUR[20.70], TRX[.000014], USD[20.02], USDT[24.93134534] | | |
| 00679932 | | BAO[1], DOGE[120.39386727], EUR[0.00], KIN[2], UBXT[1] | Yes | |
| 00679936 | | EUR[0.00], FTT[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00679938 | | BTC[0.00003419], LINK[6.6] | | |
| 00679939 | | AVAX[0.07406520], BTC[0.00649589], FTT[28.25691934], HGET[0], MEDIA[.1562378], ROOK[0.00599889], SOL[8.74499178], SRM[187.342674], USD[0.00], USDT[2171.45483041] | | |
| 00679941 | Contingent | FTT[201.26650976], RAY[627.86889295], SOL[97.78106202], SRM[77.13804662], SRM_LOCKED[1.95283969], USD[0.00] | | |
| 00679943 | | ADABULL[0], ALGOBULL[0], ASDBULL[0], ATOMBULL[0], BCHBULL[0], BNB[0], BNBBULL[0], BULL[0], DOGEBULL[0.43262930], EOSBULL[610.86440000], ETCBEAR[0], ETCBULL[0.70307030], LINKBULL[0], LINK[0], LINKBULL[0.44091180], MATICBULL[70.58588000], MKRBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRXBULL[0], USD[0.00], XLMBULL[0], XRPBULL[169.95632912] | | |
| 00679945 | | BNB[.00690839], FTT[.299949], LINA[149.91075], UMEE[9.9864], USD[7.15], USDT[0] | | |
| 00679950 | | BTC[0], COPE[.8676], LTC[0], LUA[.00784475], SOL[0.00], USDT[0] | | |
| 00679956 | | TRX[.7066], USD[0.00] | | |
| 00679957 | Contingent | BTC[0.00000001], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0.01864776], LUNA2_LOCKED[0.04351144], LUNC[4060.58909933], MAPS[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.66187S], SRM_LOCKED[2.454097S], USDI-0.12], USDT[0.00000001] | | |
| 00679958 | | MAPS[.8054], USD[1.04], USDT[.00910725], XRP[.7084] | | |
| 00679963 | | BALBULL[.0004946], ETH[.0028029], ETHW[.0028029], KNCBULL[.0003792], USDT[0.89698636] | | |
| 00679964 | | 1INCH[0], FTT[.09942], MAPS[0], SOL[0], SRM[0], USD[0.00], USDT[0.24297101] | | |
| 00679965 | | EUR[5.00] | | |
| 00679967 | | ETH[0.00433172], TRX[.000006], USDT[0.00001236] | | |
| 00679969 | | LUA[119.51628], USDT[.5634] | | |
| 00679970 | Contingent | ATLAS[6.63], FTT[25.08], SRM[.50553846], SRM_LOCKED[2.55446154], TRX[.000001], USD[0.67], USDT[.00717553] | | |
| 00679972 | | FTT[25] | | |
| 00679976 | | LUA[1120.09665], NFT (404812154851670588/FTX EU - we are here! #283887)[1], NFT (418492914708555587/FTX EU - we are here! #283768)[1], USDT[.00309798] | | |
| 00679978 | | LUA[.03766], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00679980 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BTC[.00770404], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FTT[3.0361 1466], USD[118.02], USDT[0.00000001] | | |
| 00679982 | | AAVE-20210625[0], ADABULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.40034438], FTT-PERP[0], GRTBULL[0], HEDGE[0], LTC-PERP[0], MNGO-PERP[0], ONT-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00679983 | | ONT-PERP[0], TRX[.0004795], USD[-0.60], USDT[0.71098448] | | |
| 00679984 | | AAVE-PERP[0], ALT-20210625[0], ASD-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06119472], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[6.84], USDT[0], USDT-20210625[0], XAUT-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00679985 | | AURY[.5], BTC[0.00149971], FTT[0], FTT-PERP[0], MNGO-PERP[0], POLIS[1.5], SLP[400], SOL[1.99943285], USD[0.00], USDT[25.59166568] | | |
| 00679988 | | ADA-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000052], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0] | | |
| 00679993 | | FTT[.080183], OXY[.657525], TRX[.100005], USDT[0] | | |
| 00679993 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[21.84639590], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[12.11045598], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[2.999406], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.39001050], LUNA2_LOCKED[0.91002451], LUNC[82925.609], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[706315.36360588], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[8.50511485], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS[366072.90120401], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12.17], USDT[0.00000001], USTC-PERP[0], WAVES-093003[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00679996 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.06], WAVES-PERP[0], XRP-PERP[0] | | |
| 00679998 | | ADA-PERP[0], BTC[1.10713987], DOGE[.90878], FTT[.01], FTT-PERP[0], LINK[.056607], SUSHI[.49563], TRX[.000001], USD[0.21], USDT[5306.58069558] | | |
| 00679999 | Contingent | AR-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.01874295], SRM_LOCKED[.09967553], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00680002 | | LUA[.03956], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[.9986] | | |
| 00680004 | | PERP[0], TRX[0] | | |
| 00680005 | | NOK-20210326[0], USD[0.00] | | |
| 00680006 | | LUA[.07723], RAY[.837], STEP[1137.30523], TRX[.000002], USD[0.00], USDT[0.66552672] | | |
| 00680008 | | BNB[.00100523], LUA[8486.9633795], USD[0.00], USDT[0.01380852] | | |
| 00680010 | | BTC[0.00379018] | | |
| 00680016 | | 0 | | |
| 00680018 | | ETH[.0006519], ETHW[.0065190], LUA[.05852], USDT[0] | | |
| 00680019 | | ETH[.00041178], ETHW[.00041178], MAPS[1603.69524], OXY[2049.6105], TRX[.000004], USDT[1.99138432] | | |
| 00680020 | | USD[25.00] | | |
| 00680023 | | FTT[0], SOL[.00991054], USD[0.00], USDT[0] | | |
| 00680025 | | BOBA[4], FTM[.1], USD[1.16], USDT[0.00741433] | | |
| 00680027 | | LUA[312.58479], USDT[.00415] | | |
| 00680029 | | BTC-PERP[0], ETH[.00000001], USD[0.00], USDT[0.08372281] | | |
| 00680032 | Contingent | FIDA[32.16123854], FTT[.0981], SRM[77.70579207], SRM_LOCKED[1.83133355], TRX[0], USD[0.12], USDT[0] | | |
| 00680037 | | BTC[0], CHZ[0], ENJ[0], ETH[.00000001], SUSHI[0], USD[0.25], USDT[0.00000798] | | |
| 00680038 | | ATLAS[0], ATLAS-PERP[0], BAO[0], DFL[0], NFT [521893686438485515/FTX Beyond #397][1], TRX[.000001], USD[0.00], USDT[0.14144438] | | |
| 00680040 | Contingent | ADA-PERP[0], APE[0322292926], ATLAS[.11473514], AXS-PERP[0], BAT[.005], BIT[5.75774123], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00001758], ETH-03252[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[3.70801761], FLOW-PERP[0], FTT[150.03062032], FTT-PERP[0], GAL[.02307692], GAL-PERP[0], GENE[.0002], GMT-PERP[0], GOG[.39429347], GST[.06], IMX[.03576656], KAVA-PERP[0], LUNA2[34.736914], LUNA2_LOCKED[81.63613426], LUNC[.676], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], PSY[.02102], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND[.005955], SAND-PERP[0], SOL[.000001], SOL-PERP[0], SRM[4.50142656], SRM_LOCKED[22.35472625], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[907.42], USDT[0.51621814], USTC[.2], VET-PERP[0], XRP-PERP[0] | | |
| 00680043 | | ADABULL[0], ADAHEDGE[0], ASD[0], AUDIO[0], BOBA[0.00425295], BTC[0], CAKE-PERP[0], CRO[0], DOGE[11458.84976504], DOGE-PERP[0], ETH[0.01004284], FTM[22.38821814], FTT[0], GLXY[0.05582726], GME[.00000002], GMEPRE[0], HGET[0], HNT[0], MATIC[0], MEDIA[0], MTA[55.99207189], OXY[0], SAND[0], SHIB[0.00000001], SLP[0], SOL[2.20994783], STMX[0], SUSHI[0], TRX[0], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[0.00], USDT[0], XLMBULL[0], XRP[705.70052458] | Yes | |
| 00680047 | | LUA[25.0000455], SOL[.05], USD[2.93], USDT[.252326] | | |
| 00680048 | Contingent | BICO[.00000002], ETH[.00007128], FTT[0], GODS[.00000001], LOOKS[.43229979], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], SAND[.18584028], SOL[851.92319968], USD[7.37], USDT[0.25892988] | Yes | |
| 00680051 | | LUA[.02909], USDT[0] | | |
| 00680055 | | ATOM[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[1.19415532], BNB-PERP[0], BTC[0.00009996], BTC-PERP[0], CAKE-PERP[0], COMP[.00001], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.06098461], ETH-PERP[0], ETHW[.08008461], FLOW-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MATIC[10.20535466], MATIC-PERP[0], MKR-PERP[0], NFT [351872274373761 57/France Ticket Stub #1531][1], NFT [370787643055865064/Hungary Ticket Stub #147][1], ONB-PERP[0], ONE-PERP[0], RUNE[.00000001], RVN-PERP[0], SOL[.00690664], SOL-PERP[0], SRM-PERP[0], TRX[.000047], USD[4427.98], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00680056 | | BNB[0], ETH[0], NFT [377456734660670546/FTX Crypto Cup 2022 Key #12357][1], SOL[0], USD[0.00], USDT[0] | | |
| 00680058 | Contingent | FIDA[1.38098647], FIDA_LOCKED[1.88717169], FTM[4649], FTT[0.09244916], LUNA2[0.00048472], LUNA2_LOCKED[0.00113102], LUNC[105.55], OXY[.000201], RUNE[708.569151], SOL[156.72715424], SRM[.7516029], SRM_LOCKED[.53914822], USD[3.52], USDT[8.83488844] | | |
| 00680059 | | LTC[0], USD[2.33], USDT[2.43011627] | | |
| 00680061 | | ETH-PERP[0], USD[0.00], USDT[2.2824] | | |
| 00680066 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027764], TRX[.343501], USD[1.24], USDT[0] | | |
| 00680067 | | LUA[327.03804], USDT[2.35734263] | | |
| 00680068 | | BTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.80], USDT[.819126] | | |
| 00680069 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[1.97572105], ETH-PERP[0], FTT[1858.61212928], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000303], LUNA2_LOCKED[0.00000707], LUNC[.66], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[117363.59], USDT[55762.88968371], USTC-PERP[0] | | |
| 00680073 | | BTC[0], ETH[.00072773], ETHW[0.00072772], FTT[0.05561258], MRNA[.00438025], PFE[0.00037432], TSLA[.0168072], USD[0.13], USDT[0.00488300] | | |
| 00680078 | | ADABULL[0], ATOMBULL[1.25099004], BNBBULL[0], SXPBULL[14.70068513], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00680079 | | LUA[0.00722606], USDT[0] | | |
| 00680080 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00680083 | | SUSHI[.49943], USDT[0] | | |
| 00680084 | | ETH[.1888677], ETHW[.1888677], LUA[1289.92254], USDT[1.15672304] | | |
| 00680085 | | AAVE[0], ALGO-PERP[0], APT[.99981], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00031066], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[-8.78], USDT[10.89297665] | | |
| 00680090 | | HOLY[.836125], LUA[.064796], USD[0.61], USDT[0.00517313] | | |
| 00680091 | | MAPS[.80468], OXY[.92609], RAY[.96732], SOL[.0001526], USD[943.78], USDT[0.99623640], XRP[200] | | |
| 00680095 | | FTT[.098347], UNI[.0386855], USDT[0] | | |
| 00680101 | | AMPL[0.01242399] | | |
| 00680104 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0.06988000], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03371933], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.011955], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00543411], LUNA2_LOCKED[0.0267960], LUNC-PERP[0], MANA[.00148501], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[.011469], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00788], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1719.22], USDT[0.00000001], USTC[.76922529], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00680105 | Contingent | ADABULL[0.00001141], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00007499], ETH-PERP[0], FIL-PERP[0], FTT[2.09903338], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34480873], LUNA2_LOCKED[0.80455371], LUNC[75082.8277415], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.007569], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[204.73], VET-PERP[0], XLM-PERP[0], XRP[.990453], XRPBULL[120919.992875], XRP-PERP[0] | | |
| 00680107 | | MAPS[0], TRX[.000007], USD[0.00], USDT[0.27153515] | | |
| 00680109 | | TRX[.000001], USDT[0.00001329] | | |
| 00680114 | | USD[40.01] | | |
| 00680115 | | ADABULL[0.00000074], BCHBULL[.004918], BNBBULL[.00006843], DOGEBEAR2021[.0008005], DOGEBULL[0.00272813], EOSBEAR[778.1], EOSBULL[.63634], LTCBULL[3.385366], MATICBEAR2021[.06577], MATICBULL[5.733803], SXPBEAR[65840], SXPBULL[8583.510534], THETABULL[0.00956664], TOMOBULL[4712.076], TRX[.000007], TRXBULL[.006339], USD[0.04], USDT[0] | | |
| 00680116 | | BOBA[87.82489905], CQT[171], ETHW[1], FTT[5.00000001], MNGO[1030], SPELL[11100], TRX[.000001], USD[0.00], USDT[0] | | |
| 00680117 | | LUA[.08185] | | |
| 00680118 | | BAO[1], BTC[.00488343], DOGE[8596.45828123], ETH[.00000398], FTT[0.08053677], KIN[1], LUA[.07629133], SRM[.94547], USD[0.01], USDT[1.41885439] | Yes | |
| 00680119 | | AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[.00075477], ETH-PERP[0], ETHW[.00075477], FTT[0.04400365], FTT-PERP[0], HGET[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00893820], SOL-PERP[0], TRX-PERP[0], USD[1.43], USDT[17965.95385030], ZEC-PERP[0] | | |
| 00680122 | | ADABULL[0.00000001], BNB[0], BTC[0.00000003], ETH[0], ETHBULL[0], FTT[0], LINK[0], LINKBULL[0], LTC[0], SOL[0.00000001], SRM[0], USD[0.03], USDT[0.00000245] | | |
| 00680126 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], FTT-PERP[0], LUA[0.06051304], MANA-PERP[0], SOL[5.63635907], USD[2.31], USDT[9.46000015] | | |
| 00680127 | | ALPHA-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.00117001], USD[3.92] | | |
| 00680130 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNT-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], KIN-PERP[0], LUA[.03592], USD[-0.02], USDT[.42400101] | | |
| 00680134 | | FTT[0.00013320], USD[0.00], USDT[0.00000163] | | |
| 00680135 | | LUA[.06598] | | |
| 00680137 | | USD[0.00], USDT[0.02852736] | | |
| 00680139 | Contingent | FTT[.00463], FTT-PERP[0], GST-PERP[0], LUNA2[0.00443879], LUNA2_LOCKED[0.00102384], SRM[2.54398901], SRM_LOCKED[18.81601099], USD[0.00], USDT[520.00201764], USTC[.062113] | | |
| 00680141 | | ETH[.0008202], ETHW[.0008202], LUA[.02275], USDT[0] | | |
| 00680143 | | ETH[0.00585090], ETH-20210625[0], ETH-20211231[0], ETHW[0.00585090], TRX[.000001], USD[0.74], USDT[0.00000022] | | |
| 00680145 | | USD[4.90] | | |
| 00680148 | | COPE[0], FTT[.01963694], TRX[.000002], USD[1.72], USDT[0.00000001] | | |
| 00680149 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00680152 | | LUA[13152.4150105], MNGO[12869.6713], USD[0.00], USDT[0] | | |
| 00680154 | | LUA[0], MTA[.00000001], TRX[.000002], USD[0.00], USDT[0.00897718] | | |
| 00680162 | | LUA[.05920682], USDT[0] | | |
| 00680167 | Contingent | BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[0.01320003], LUNC-PERP[0], MOB-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USDT[2055.63547077] | | |
| 00680168 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00680169 | | BAT[0], BTC[0.01780059], FTT[0.04192806], MATH[0], SLRS[0], SOL[.680136], USD[1.17], USDT[0] | | |
| 00680170 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00373515], THETA-PERP[0], TRX[.075789], USD[-0.17], USDT[2.93259210] | | |
| 00680171 | | USD[0.00], USDT[0] | | |
| 00680172 | | NFT (416187667213666932/FTX EU - we are here! #173854)[1], NFT (535432616937303482/FTX EU - we are here! #174084)[1], NFT (545332937195720751/FTX EU - we are here! #173635)[1] | | |
| 00680173 | | LUA[.0699], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00680177 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[742695.04790448], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002000], BTC-PERP[0], CHZ-PERP[0], CRO[6.2], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], ETHW-PERP[0], EUR[0.99], FIDA[.700465], FIL-PERP[0], FTM-PERP[0], FTT[.06063973], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBEAR[30.9895], LUNA2[11.61959963], LUNA2_LOCKED[27.1123991S], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[1378546.26864254], MATICBULL[662.0675], MATIC-PERP[0], NEAR-123G[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0009642], SOL-PERP[0], SPELL-PERP[0], STG[.62874], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[.000012], TRX-PERP[0], USD[7259.76], USDT[0.00691265], USDT-PERP[0], USTC[1.152066], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00680178 | Contingent | AAPL-0624[0], ADA-PERP[0], ALT-PERP[0], AMZN-0624[0], AMZNPRE-0624[0], APE-PERP[0], ARKK-0624[0], ATLAS[0.00000001], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-1230[0], ETH1-PERP[0], EUR[0.00], FB-0624[0], FTT[25], GMT-PERP[0], GOOGL-0624[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-0624[0], NFLX-0624[0], NVDA-0624[0], PAXG-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SPY-0624[0], SPY-1230[0], SRM[4.02129332], SRM_LOCKED[151.49785678], STEP[0], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[20.01], USDT[0.00000001], USTC[0], XRP-PERP[0] | | |
| 00680194 | Contingent, Disputed | TRX[.000004], USDT[.009504] | | |
| 00680200 | | USD[25.00] | | |
| 00680205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00680208 | | BAND-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], HBAR-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], XRP-PERP[0] | | |
| 00680210 | | BTC-PERP[0], DAI-PERP[0], EOS-PERP[0], FLOW-PERP[0], OXY-PERP[0], USD[1.52], USDT[0.06002530], XLM-PERP[0] | | |
| 00680211 | Contingent | AAVE[5.13385155], BTC[-0.00004082], CHF[1157.50], FIDA[1], SOL[.00101248], SRM[651.37311697], SRM_LOCKED[1.60568399], STEP[.178416], SXP[1], TRX[2], USD[0.20], USDT[724.79419556] | | |
| 00680212 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.01050017], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.65853877], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29489463], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.181494], USD[0.01], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00680213 | Contingent, Disputed | USD[25.00] | | |
| 00680215 | | AKRO[1], ETH[0], ETHW[1.21011094], USD[0.00] | Yes | |
| 00680216 | | DEFI-20210326[0], LUA[.04469], USD[0.00] | | |
| 00680218 | | LTC[0], USD[0.33], USDT[0], XRP[0] | | |
| 00680223 | | FTT[3] | | |
| 00680226 | | ETH[.00001024], ETHBEAR[80556011.5], ETHBULL[.00005464], ETH-PERP[0], ETHW[0.00001024], USD[0.00], USDT[0] | | |
| 00680232 | | ETH[0], NFT (315336608590361613/FTX EU - we are here! #299)[1], NFT (316113361503821345/FTX EU - we are here! #302)[1], NFT (525943443181086853/FTX EU - we are here! #262)[1], TRX[0], USD[385.80], USDT[0] | | |
| 00680233 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.19565296], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT[3.196793], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBULL[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTCHEDGE[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[1.39871302], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[3.42], USDT[1864.97567329], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00680234 | | AVAX[0.00013845], USD[4.93], USDT[0.00000001] | | |
| 00680235 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2060], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.05183929], LUNA2_LOCKED[2.45429167], LUNC[229040.22], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[7208.558], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00680237 | | BNB[0], BTC[0], ETH[0], GMEPRE[0], USD[0.00] | | |
| 00680242 | | RAY[.54935], USD[0.35] | | |
| 00680243 | | LTC[.00374317], TOMO[.00814227], USDT[0.01643984] | | |
| 00680244 | | FTT[0.08994219], USD[0.38] | | |
| 00680245 | | TRX[.000001], USD[1.60] | | |
| 00680249 | | APT[25], TALON[.004082], AVAX[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETHBULL[0], ETHW[6.12202492], FTT[0.00000001], SOL[.0005], TRX[.00042], USD[446.17], USDT[10425.35947243], ZRX[0.00000001] | Yes | |
| 00680250 | | BNB-PERP[0], RAY-PERP[0], USD[2.91], USDT[0] | | |
| 00680251 | | ADABULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], USD[0.00], USDT[744.23600976] | | |
| 00680252 | | FTT[5.02878427], TRX[.000004], USD[1.25], USDT[500] | | |
| 00680257 | Contingent | BTC[0], DAI[0], ETH[0.00015857], ETH-PERP[0], ETHW[.00015857], FTT[.00318848], GBP[0.01], SOL[.00005705], SOL-PERP[0], SRM[31.5798919], SRM_LOCKED[552.4801081], USD[-0.25], USDT[1845.00026328] | | |
| 00680259 | | USD[1.91], USDT[0] | | |
| 00680261 | | KIN[39973.4], LUA[.0565755], USD[0.59], USDT[.043625] | | |
| 00680262 | | BTC[.00000001], GALA[0], USD[0.00], USDT[20.72108696] | Yes | |
| 00680265 | | FIDA[.8756], USDT[.52057347] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00680267 | | DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], KIN[9810], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.97], USDT[-0.00090636], VET-PERP[0], XLM-PERP[0] | | |
| 00680270 | | AKRO[1], BAO[1], BTC[.00687151], ETH[.10960395], ETHW[.10850349], UBXT[2], USD[0.19] | Yes | |
| 00680274 | | COPE[.94456], DMG[5.399028], PORT[.065216], TLM[.23068], USD[0.17], USDT[10.75000001] | | |
| 00680276 | | BTC[0], BTC-PERP[0], FTT[0], NFT (290565423766241677/FTX Crypto Cup 2022 Key #19480)[1], NFT (333790063382919755/FTX EU - we are here! #113587)[1], NFT (464042462095867490/The Hill by FTX #14585)[1], NFT (538970360177896448/FTX EU - we are here! #113317)[1], NFT (541078383593871903/FTX EU - we are here! #113490)[1], SOL[.00500001], SOL-PERP[0], TRX[.001043], USD[0.00], USDT[0] | | |
| 00680282 | | LUA[.09247], TRX[.000001], USD[0.00], USDT[0] | | |
| 00680285 | | ATLAS[762.29110366], USD[0.00] | | |
| 00680286 | | FTT[39.9947578], MAPS[1145.538654], USD[18.14], USDT[530.47339631] | | |
| 00680289 | | AAVE[.007625], AAVE-20211231[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210924[0], BAL-PERP[0], CHZ[8.5389], CHZ-20211231[0], COMP-20210924[0], COMP-PERP[0], DEFI-20210924[0], DEFI-PERP[0], ETH[0.48298704], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], MAPS[0], NFT (538970360177896448/FTX EU - we are here! #113317)[0], OMG-20211231[0], OMG-PERP[0], TRX[.000001], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[3.05], USDT[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00680291 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00680293 | Contingent, Disputed | BTC[0], COPE[7493.69714], DEFIBULL[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 00680294 | | LUA[.0003], USD[0.47], USDT[0] | | |
| 00680297 | | ETH-20210625[0], ETH-20211231[0], TRX[.000001], USD[15.64] | | |
| 00680299 | | ETH[.00050477], ETHW[.00050477], FTT[.09556], LUA[3285.66911], USD[7.77], USDT[0.01222188] | | |
| 00680300 | | ETH[.00098309], ETHW[.00098309], EUR[0.81], MATIC[8.33298628], TRX[.000005], USD[0.22], USDT[0.00545400] | | |
| 00680302 | Contingent | FIDA[2.64784462], FIDA_LOCKED[6.93692505], LTC[.00988695], USD[0.69], USDT[0] | | |
| 00680304 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-20210625[0], BCHBULL[.003616], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[1889.6409], COMP-PERP[0], CREAM-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[1192.77333], FTT[1.89723132], GRT-PERP[0], HBAR-PERP[0], HXRO[904.69083675], LINK-PERP[0], LTCBULL[7.22533628], LTC-PERP[0], MAPS[1739.031565], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[.000025], SRM[.9261812], SUSHI-PERP[0], THETA-PERP[0], USD[599.69], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00680305 | Contingent | FTT[0], SOL[.00200374], SRM[.58111422], SRM_LOCKED[6.84421748], USDT[0] | | |
| 00680306 | | SHIB[0], USDT[0] | | |
| 00680310 | | USD[0.00] | | |
| 00680314 | | LUA[.04952156], USD[2.23], USDT[.008377] | | |
| 00680316 | | DOGE[0.00000001], KIN[0.00000001], TRX[0], USDT[0] | | |
| 00680317 | Contingent | 1INCH[0], ADABULL[1.95367400], AKRO[.47391], ALCX[0], ALGOBULL[0], ALPHA[0], ANC[.74913], APE[0.73236600], ASD[.537419], ATOMBULL[0], AUDIO[0], AVAX[0], AXS[0], BADGER[0.90828320], BAL[0], BALBULL[0], BAO[0], BAT[0], BICO[0], BNBBULL[0], BNT[0], BTT[1000000], CEL[.353941], CHR[0.29700000], CHZ[3.19040000], COPE[0], DENT[0], DOGE[0], DOGEBULL[13800.36648000], ENJ[0], EOSBULL[0], ETCBULL[43.30910000], ETH[0], ETHBULL[0], FTM[0], FTT[0], GRTBULL[0], HNT[0], HTBEAR[0], HTBULL[.10019], HXRO[0], KIN[0], KNC[0], KNCBULL[0], KSHIB[75.7731], LDO[.42525], LINKBULL[58.95500000], LOOKS[0.00360037], LRC[0], LTCBULL[0], LUA[0], LUNA2[0.44963775], LUNA2_LOCKED[1.04915477], LUNC[97909.5687584], MANA[0], MATICBULL[2521.77447500], OKBBULL[0], OMG[0], OXY[0], PERP[.210626], PROM[.0040057], RAY[0], RNDR[4.35994], RSR[2.50900000], RUNE[0.06620515], SAND[0], SHIB[0], SLP[0], SOL[0], SRM[0], STG[0.90576000], SUSHI[0], SXP[0], SXPBULL[0], THETABULL[0], TRU[.4], TRX[.000033], TRXBULL[0.59793000], USD[16.28], USDT[0.00000007], VGX[4.31923], WAVES[.374425], WRX[.72431], XLMBULL[0], XRPBULL[0], XTZBULL[0], YFII[.00039352], ZECBULL[0.71960000] | | |
| 00680318 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-093D[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RIN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00680322 | | GBP[0.00], NVDA[.10078568], UBXT[1], USD[0.01] | | |
| 00680328 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[208.51], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00680330 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00680332 | | AKRO[.1014], ASD[.07783], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001407], BTC-PERP[0], CHZ-PERP[0], DOGE[.0227], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA[8.507], LINK-PERP[0], LUA[.04351], MATH[.08596], MATIC-PERP[0], POLIS[.09906], SOL-PERP[0], USDT[0.11], USDT[0.02308064], YFI-PERP[0] | | |
| 00680333 | | NFT (312395718405938986/FTX AU - we are here! #31173)[1], NFT (434383643818465579/FTX AU - we are here! #28934)[1], SHIB[10754.44409349], TRX[.000003], USD[99.94], USDT[104.66084028] | | |
| 00680334 | | RAY[1086.08172828], SGD[0.47], SOL[0], TRX[.000003], USD[7.69], USDT[0.29190760] | | |
| 00680335 | | COPE[.37397], LUA[.00000001], RAY[.7984], TRX[.000001], USD[0.01], USDT[0] | | |
| 00680338 | | LUA[786.54903], TRX[.000001], USDT[.011174] | | |
| 00680340 | | USDT[0] | | |
| 00680342 | | KIN[3001083.06770930], KIN-PERP[0], MOB[4.17522686], TRX[0], USD[0.81], USDT[0] | | |
| 00680343 | Contingent | INDI_IEO_TICKET[1], NFT (315019159640459956/FTX AU - we are here! #6793)[1], NFT (332297606992908635/FTX AU - we are here! #95458)[1], NFT (409678799590149567/FTX EU - we are here! #93141)[1], NFT (538228126823763771/FTX AU - we are here! #48080)[1], NFT (539659998370343590/FTX AU - we are here! #5221)[1], NFT (573181362513754670/FTX EU - we are here! #95527)[1], SRM[1.84954749], SRM_LOCKED[16.27045251], USD[0.00] | | |
| 00680344 | | 1INCH[54.70536532], ASD[1052.43249109], DFL[500], ETH[0.82223418], ETHW[0.81786374], EUR[0.00], FRONT[84.94517075], FTM[193.823575], GBP[0.00], GRT[438.19380365], LTC[1.04237033], REEF[5496.452225], RSR[2577.27433413], RUNE[38.50150691], SOL[0], STEP[560], USD[0.00], USDT[1292.80058891] | | 1INCH[50], ETH[.8], FTM[185], GRT[435.02755], LTC[.999354], RSR[2252.137814], USDT[1269.930337] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00680345 | | BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0], USD[0.00] | | |
| 00680346 | Contingent | AVAX[0], BTC[0], COPE[0], ETH[.00000001], FIDA[.0031901], FIDA_LOCKED[.0031901], FTT[0], GBP[0.00], KIN[0], OXY[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00680347 | Contingent | CAKE-PERP[0], SRM-PERP[0], TRX[.000013], USD[3.93], USDT[0.00000001] | | |
| 00680350 | | LUA[33.4777225], USDT[.0246] | | |
| 00680356 | | AVAX[0.00007530], ETH[0], FTT[0], LUA[-0.00000002], TOMO[0], USD[0.00], USDT[0.00000773] | | |
| 00680360 | | ATLAS[3.2398], POLIS[3.48598533], TRX[.000005], USD[1267.93], USDT[1] | | |
| 00680365 | | AUD[0.60], BNB[.009], ETH[.00598936], ETHW[.00598936], FTT[6.197891], OXY[.97055], ROOK[3.17726670], SOL[3.20893106], TRX[.000001], USD[0.16], USDT[0] | | |
| 00680367 | | USD[0.00], USDT1.98554058] | | |
| 00680368 | | AVAX[277.37868888], USD[0.00] | | |
| 00680369 | | BNB[.00440203], ETH[.00000001], LUA[.087957], TOMO[.032246], TRX[.769871], USD[0.05], USDT[1.71477467] | | |
| 00680385 | | KIN[786829.71197892], LUA[.04892], USD[0.00], USDT[0.00000001] | | |
| 00680386 | | MOB[.08] | | |
| 00680390 | | FTT[0.19989560], USD[1.27] | | |
| 00680392 | | ATLAS[5808.8961], POLIS[67.787118], TRX[.000008], USD[0.24], USDT[0] | | |
| 00680393 | | BTC[0], USDT[.00185288] | | |
| 00680394 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[7.75], XRP-PERP[0] | | |
| 00680395 | | COIN[0], DOGE[-0.78613179], RUNE[0], USD[-0.01], XRP[.779885] | | |
| 00680397 | | BTC[0.00019996], USDT[45.33765341] | | |
| 00680399 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], BULL[0], ETH[0], ETHBULL[0], LUA[.03244], MATIC[.00000079], USD[0.65], USDT[0] | | |
| 00680408 | | BTC[0.00199966], OXY[.9], THETA-PERP[0], TRX[.000003], USD[54.63], USDT[1662.48642247], VET-PERP[0] | | |
| 00680409 | | USD[0.00] | | |
| 00680411 | Contingent, Disputed | USD[25.00] | | |
| 00680412 | Contingent, Disputed | FIDA[.0959], RAY[.3678], USD[0.00], USDT[0] | | |
| 00680413 | | ETH[.00000001], EUR[0.00] | | |
| 00680414 | | ETHBULL[0.00000001], FTT[0.01715514], THETABULL[.0], TRX[.000004], USD[0.00], USDT[0.00000055] | | |
| 00680416 | | AURY[15], BTC[0.00002419], FTT[13.67735114], MER[.78617455], SOL[.0093938], TRX[.000001], USD[0.04], USDT[0] | | |
| 00680417 | | AGLD[.095649], BTC[0.01063260], ETH[.022036], EUR[0.00], FTT[.02045204], SOL[.00885174], TRX[20.000024], USD[1.10], USDT[0.24628853] | Yes | |
| 00680419 | | SUSHIBULL[2546.03076], USD[144.25] | | |
| 00680421 | | FTT[4.199202], LUNC[0.00021350], USD[24.58], USDT[0] | | |
| 00680424 | Contingent | AAVE-PERP[0], ADA-PERP[0], BTC[.00000002], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH-PERP[0], LUA[.0355895], LUNA2[0.94280576], LUNA2_LOCKED[2.19988011], LUNC[205297.9397649], LUNC-PERP[0], MATIC[0], SOL-20210625[0], SOL-PERP[0], USD[0.01], USDT[1.33264096] | | |
| 00680425 | Contingent | FTT[25.02294527], MATH[1271.10210447], RAY[109.97044357], SOL[.017985], SRM[126.88281504], SRM_LOCKED[2.35845498], USD[0.01], USDT[0.90400000], XRP[.3697405] | | |
| 00680429 | | 0 | | |
| 00680434 | Contingent | ATOMBULL[8.45064], BTC[0.00006468], BULL[0.00009577], COMPBULL[25477.9678], DEFIBULL[5.2], DOGEBEAR2021[.97364], ETH[0], ETHBULL[0.00981774], FTT[0.10259309], LINKBULL[66.0334], LUNA2[0.00072063], LUNA2_LOCKED[0.00168148], LUNC[156.92], SXPBULL[2658954.46], TRX[.000086], UNISWAPBULL[10.27], USD[942.93], USDT[1239.69506337] | | |
| 00680441 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000753], ETHW[.00000753], USD[0.01] | | |
| 00680442 | Contingent | LUNA2[0.83995905], LUNA2_LOCKED[1.95990445], LUNC[182902.852112], LUNC-PERP[0], USD[-90.89], USDT[1271.4377596] | | |
| 00680445 | | USDT[.012123] | | |
| 00680449 | | AKRO[0], BAO[0], BNB[0.00029068], EUR[0.00], KIN[1], TRX[0], USD[0.00] | Yes | |
| 00680450 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00680451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00015644], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000057], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.80], USDT[81.70178701], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00680463 | | FIDA[.25786], USDT[0] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00680466 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], FTT[0.00133078], USD[0.00] | | |
| 00680468 | | AVAX[25.9], BTC[.2318], ETH[.703], ETHW[.703], MATIC[980], SOL[19.44], USD[0.79] | | |
| 00680473 | | FTT[.0687], MBS[10.9998], TRX[.000028], USD[0.00], USDT[19.51752816] | | |
| 00680480 | | USDT[0.00000001] | | |
| 00680481 | | LUA[0.05376000], USD[0.00], USDT[0] | | |
| 00680482 | | BAO[3], BCH[.01529299], DENT[1], DOGE[6.226418], ETH[.00000042], ETHW[.00000042], EUR[0.00], KIN[4], TRX[2], UBXT[6] | | |
| 00680483 | | 0 | | |
| 00680484 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[1.84433074], ETH-PERP[-1.84299999], ETHW[10], FTT[162.33972195], FTT-PERP[0], LUNA2[2.31652755], LUNA2_LOCKED[5.40523096], LUNC[504428.752832], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[2768.75], USDT[0.00000001], XRP[0], XRP-PERP[0] | Yes | |
| 00680487 | | TSLA[.0299943], USD[6.95] | | |
| 00680488 | | LTC[0], LUA[0] | | |
| 00680489 | | EUR[0.46], FTT[0], RAY-PERP[0], USD[0.00] | | |
| 00680492 | | BAND-PERP[0], FTT[0.00145250], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SXPBULL[2.8282171], SXP-PERP[0], USD[0.12], USDT[0], ZIL-PERP[0] | | |
| 00680493 | | AUD[1.00] | | |
| 00680496 | Contingent | BNB[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006374], USD[0.00], USDT[0] | | |
| 00680503 | | GBP[0.00], LUA[.057903], USDT[0] | | |
| 00680504 | | COPE[.0341], OXY[.8831], USD[0.46] | | |
| 00680507 | | ALGOBULL[1999810], ASDBULL[86.383584], ATLAS[1000], ATOMBULL[56.0974296], BAO[14997.15], BULL[2.00039200], COMPBULL[86.5273574], DOGEBEAR2021[1.000461], DOGEBULL[10.62104148], EOSBULL[21721.60625], ETHBULL[21.50128549], FTT[9.9981], GALA[39.9924], GRTBEAR[9.3616], GRTBULL[180318.26401112], HTBULL[3.99943], LINKBULL[22.04741457], LTCBULL[1688.0203018], MANA[8.99829], MATIC[23.99544], MATICBULL[1885839.13562635], SAND[8.99848], SHIB[1199772], SUSHIBULL[1603077.29375], SXPBULL[1009.8081], THETABULL[5.68718658], TOMOBULL[12075.60575], TRXBULL[149.9905], USD[45.51], VETBULL[399.99413864], XLMBULL[72.786168], XRP[.73], XRPBULL[12811.913245], ZECBULL[3.99943] | | |
| 00680510 | | BNB[0], USD[9.65] | | |
| 00680513 | | TOMO[.03675355] | | |
| 00680514 | | LUA[.01013], MEDIA[.006672], USD[0.02], USDT[-0.00041432] | | |
| 00680517 | | ASDBULL[0.00506130], LINKBULL[.09905], MATICBULL[.00985921], SXPBULL[3727.95176598], TRX[.000004], USD[0.00], USDT[0] | | |
| 00680519 | | AAVE[.006669], COPE[.2531], HXRO[.0262], LINK[.06773], LTC[.009794], LUA[.06521], RAY[.7788], RUNE[.07396], TRX[.000009], USD[4.50], USDT[3.07511212] | | |
| 00680520 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA[0], FIL-PERP[0], FTM-PERP[0], FTT[30.14224476], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9095.42], USDT[0.00012359], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00680522 | | BNB-PERP[0], CAKE-PERP[0], RAY[.06879825], USD[0.83] | | |
| 00680527 | | USD[0.45] | | |
| 00680529 | | 0 | | |
| 00680531 | | BSV-PERP[0], USD[0.00], USDT[-0.00108596] | | |
| 00680534 | | UBXT[13.99734], USD[0.00] | | |
| 00680537 | Contingent | CQT[0], ETH[.00000001], FTT[0], LUNA2[0.05638664], LUNA2_LOCKED[0.13156883], LUNC[12494.24304439], LUNC-PERP[0], RAY-PERP[0], SOL[.00302921], SOL-PERP[0], USD[-0.06], USDT[0.00000001], XRP-PERP[0] | | |
| 00680538 | | BTC[0], USD[0.00] | | |
| 00680541 | | TRX[0], XRPBULL[0] | | |
| 00680543 | | ASD[.098372], LUA[.032923], TRX[.000002], USD[0.00], USDT[0] | | |
| 00680546 | Contingent | DODO[.0977985], DYDX[.076999], ETH-PERP[0], FTT[.088814], FTT-PERP[0], SLRS[.895485], SRM[16.24429708], SRM_LOCKED[62.89056938], SUSHI[.43217], USD[0.24], XRP-PERP[0] | | |
| 00680548 | | BCHBULL[2.4383774], EOSBULL[35.97606], SXPBULL[0.74450457], TRXBULL[3.99734], USD[0.01], USDT[0] | | |
| 00680549 | | USD[0.00], USDT[0] | | |
| 00680551 | | ETH[0.00210479], ETHW[.00210479], FTT[0.10908931], ICP-PERP[0], LTC[0], RAY[0.00000001], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00680552 | | COIN[0.00188909], USD[0.00] | | |
| 00680553 | | LUA[.05454], USD[5.10, USD[0] | | |
| 00680556 | | NFT (362219669861203650/The Hill by FTX #19134)[1], PERP[0], TRX[7.69890368] | | |
| 00680558 | Contingent | LUNA2[0.07114916], LUNA2_LOCKED[0.16601471], LUNC[110], USTC[10] | | |
| 00680559 | | HMT[.5], LOOKS[.14928573], MATIC[9.72418975], TRX-20210924[0], USD[2.21], USDT[0.00129424] | | |
| 00680561 | | MATIC[.0043], TRX[.000027], USD[2.46], USDT[400.00000002] | | |
| 00680563 | Contingent | ATOM-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], BNB[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000207], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SRM[0.00037062], SRM_LOCKED[0.00302826], STG[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00680564 | | AAVE[.019986], BCH[.0019996], FTT[.04859155], TRX[.000001], UNI[.19986], USD[0.00], USDT[0] | | |
| 00680565 | | RAY[.684125], USD[0.01] | | |
| 00680569 | | ATLAS[330], CRO[120], POLIS[6.4], USD[1.03], USDT[0.00000001] | | |
| 00680573 | | BTC[0.00011224], USD[0.00], USDT[0] | | |
| 00680574 | | FTM[8576.00763471], FTT[.0565], GLXY[303.7668], SOL[66.05764575], USD[2.89], USDT[.002954] | | FTM[7000] |
| 00680575 | | LUA[.05196], USDT[0.00000540] | | |
| 00680576 | Contingent | INDI_IEO_TICKET[1], NFT (368630385402959610/FTX AU - we are here! #48020)[1], NFT (399361200501440232/FTX EU - we are here! #91375)[1], NFT (505146901101604883/FTX AU - we are here! #5082)[1], NFT (522569628344624009/FTX EU - we are here! #91559)[1], NFT (533634012000957154/FTX AU - we are here! #6748)[1], NFT (534473425832736817/FTX EU - we are here! #91830)[1], SRM[3.14091432], SRM_LOCKED[23.97908568], USD[0.00] | | |
| 00680577 | | BNB[.00065384], USD[0.00], USDT[0] | | |
| 00680583 | | AKRO[1], CHF[0.00], FTM[.00545212], GRT[1.0001826], KIN[1], USDT[0.00000116] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00680587 | Contingent, Disputed | MEDIA[.009578], OXY[20.9853], SOL[14.38647153], SRM[15.49395035], SRM_LOCKED[ 39257533], TRX[.000001], UBXT[12.9909], USD[0.00], USDT[0.0090319] | | |
| 00680592 | | BNB-PERP[0], BTC-PERP[0], MAPS[0.78779870], USD[13.35], USDT[0.00495595] | | |
| 00680596 | | AAVE[.00122903], ADA-20210924[0], BTC[0], CAKE-PERP[0], ETC-PERP[0], USD[1.36] | | |
| 00680598 | Contingent | AAVE[0], AUD[0.00], AVAX[.09], BTC[0], ETH[0], ETHW[1.65546203], FTM[.7701312], FTT[25], LINK[0], RUNE[0.42287119], SOL[0.70082740], SRM[.90263309], SRM_LOCKED[.59193939], USD[0.00], USDT[2.49535800], YFI[0] | | |
| 00680601 | | BTC-PERP[0], LUA[.0617625], USD[0.00], USDT[-0.00018479] | | |
| 00680604 | Contingent | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079584], MATIC[0.00005698], TRX[.000012], USD[0.00], USDT[0.00009111] | | |
| 00680607 | | RAY[1.00048605], USD[-0.36], XRP[.75] | | |
| 00680608 | | CLV[10] | | |
| 00680609 | Contingent | AAVE[0], AURY[3.65214329], BTC[.00906939], DOGE[191330.28961327], ETH[3.00932640], ETHW[3.00932639], EUR[5.26], FTT[533.56352229], MANA[0], MATIC[0], OMG[0], ONE-PERP[0], RAY[2566.06293749], SAND[516.71544094], SNX[0], SOL[207.95974086], SRM[8696.59268001], SRM LOCKED[157.64098588], USD[0.00], USDT[0.00036746], YFI[0.02331921] | | |
| 00680611 | | TRX[.000001], USDT[0] | | |
| 00680613 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0003171], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], TUL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00813931], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00680614 | | BTC[0.08833693], ETH[0], ETHW[0], FTT[1.11648053], TRX[.70201], USD[0.00], USDT[0.00013039] | | |
| 00680615 | | ADA-PERP[0], BNB[.0399894], BTC[0.00339992], ETH[.00699874], ETHW[.00699874], LINK[0.09992714], USD[2.46] | | |
| 00680622 | | LUA[61.67274], TRX[.000001] | | |
| 00680625 | | BNB[.00643567], LUA[226.56277924], MER[50.9482], USD[4.20] | | |
| 00680626 | | BTC-PERP[0], ETH[.00009754], ETHW[.00009754], EUR[0.02], RAY[.6997], USD[1.09] | | |
| 00680629 | | ADA-PERP[175], ATLAS[169.973], ATOM-PERP[0], BNB[0.00996940], BRZ[846.9909208], BTC[.00007601], BTC-PERP[.0274], DOT[18.8], ETH[0.07998560], ETH-PERP[.308], ETHW[0.07998560], FTT[4.9991], FTT-PERP[55], ICP-PERP[0], MANA-PERP[0], POLIS[237.665008], REAL[1.99964], SOL-PERP[0], TRX[.000004], USD[5767.13], USDT[9.97357311], YFI-PERP[0] | | |
| 00680630 | | GME[.013232], SUSHI-PERP[0], USD[2.66] | | |
| 00680631 | | USDT[0.03632931] | | |
| 00680632 | | TRX[.000002], USD[0.78], USDT[.005937] | | |
| 00680637 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.02181645], BTC-20211231[0], BTC-MOVE-20210922[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210924[0], ETH-PERP[0], FTT[0.16870532], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00732114], SOL-20210924[0], SOL-PERP[0], SRM[7.62170733], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP[20.8], USD[-41.23], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00680640 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX[.0128752], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00680641 | | AURY[0], BTC[0.01060926], USD[1.10], USDT[0.00000010] | | |
| 00680645 | | USDT[10] | | |
| 00680646 | | AVAX-PERP[0], LINK-PERP[0], LUA[0.09272185], USD[2.03], USDT[.00061886], XTZ-PERP[0] | | |
| 00680648 | | BNB[0], TRX[.000062], USD[0.00], USDT[0.00000001] | | |
| 00680652 | | 1INCH[0], BTC[0], CRO[0], CRV[481.05077968], EGLD-PERP[0], ETH[0], FTM[0], GALA[0], HNT[0], HUM-PERP[0], LINK[0], LRC[0], MANA[0], MATIC[0], SAND[0], SOL[0], USD[0.00], YFI[0] | | |
| 00680654 | | ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[8000], ETHW[49.991], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[1700], SLP-PERP[0], STEP-PERP[0], TRX[.000779], UNI-PERP[0], USDI-6227.50], USDT[0.00000001] | | |
| 00680660 | | USD[0.49] | | |
| 00680663 | | BCH[.00099544], DOGEBULL[0.00000097], USD[0.01] | | |
| 00680669 | | ROOK[.0001075], TRX[.000001], USD[0.00], USDT[0] | | |
| 00680672 | | BTC[.00006], ETH[0], LUA[.0537885], USD[0.00], USDT[0] | | |
| 00680678 | Contingent | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[40.53], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[3.11869209], LUNA2_LOCKED[7.27694822], LUNC-PERP[0], NFLX-0624[0], SOL-PERP[0], SUSHIBULL[188782236], SUSHI-PERP[0], USD[-29.34], USDT[5719.42276845], XRP-PERP[0], YFI-PERP[0] | | |
| 00680680 | | BAO[121971.6], FTT[1.10703151], KIN[319776], OXY[38.9812], USD[0.01], USDT[0] | | |
| 00680686 | | LUA[.02712] | | |
| 00680688 | | USD[0.29] | | |
| 00680697 | | USDT[0.00000164] | | |
| 00680698 | | ADABULL[0.20312917], USD[0.00] | | |
| 00680707 | Contingent | FLOW-PERP[0], INDI_IEO_TICKET[1], SRM[3.23804089], SRM_LOCKED[20.95525809], USD[0.00] | Yes | |
| 00680709 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00680712 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUA[.085993], LUNA2[0.00221950], LUNA2_LOCKED[0.00517884], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[95.16469], SPELL-PERP[0], SRM-PERP[0], STEP[.06789], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000781], UNI-PERP[0], USD[14.34], USDT[2.11011276], USTC[.00000002], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00680721 | | ETH[0], LUA[.556507], USDT[0.17514472] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00680723 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00680725 | | ADABULL[0], ALTBULL[0], ATOMBULL[0.00000001], BNBBULL[0.00000001], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0.00000001], DOGEBULL[0], ETCBULL[0], ETHBULL[0.00000001], FTT[0.11702137], KNCBULL[0], LINKBULL[0], LTC[0], MKRBULL[0], OKBBULL[0], SUSHI[0], SUSHIBULL[75.45175], THETABULL[0.00000001], UNISWAPBULL[0], USD[4896.44], USDT[0], VETBULL[0.00000001], XLMBULL[0], ZECBULL[0] | | |
| 00680727 | | MNGO-PERP[0], USD[8335.45] | | |
| 00680729 | Contingent | BAL[.0034697], FIDA[1.89349928], FIDA_LOCKED[4.43752856], FTT[0.01748058], USD[0.37], USDT[0] | | |
| 00680731 | | NFT (368565415866806332/FTX EU - we are here! #101341)[1], NFT (527782044206391246/FTX EU - we are here! #101092)[1], NFT (570894971561061063/FTX EU - we are here! #100642)[1], USD[0.00], USDT[0.00000001] | | |
| 00680733 | Contingent | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009071], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM[.92865], FTM-PERP[0], FTT[0.01928118], FTT-PERP[0], GBP[-1.53], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], RAY[13.41509207], SOL-PERP[0], SRM[40.80060053], SRM_LOCKED[.94812167], TLM-PERP[0], USD[0.10], USDT[0] | | |
| 00680734 | | KIN[1773625.29109706], UBXT[1] | Yes | |
| 00680735 | | BNB[0.00139882], BTC[0.00018586], BTC-PERP[0], DOGE[0.29586797], ETH[.00098556], ETH-PERP[0], ETHW[.00098556], FTT[.199962], SPY[0.00086918], TRX[0.74835044], TSLA[.00181029], TSLA-20210326[0], TSLAPRE[0], TSM[0.00006736], TSM-20210326[0], USD[192.45], USDT[22.47468776] | | |
| 00680736 | | AR-PERP[0], AVAX-PERP[0], SOL-PERP[0], USD[0.11] | Yes | |
| 00680737 | | BTC[0.00005299], ETH[.8008114], ETHW[.8008114], HXRO[.7224], LUA[.05274], TRX[.000001], USD[0.09], USDT[4.07057193] | | |
| 00680738 | | BNB[0], BTC[0], ETH[0], ETHW[0], EUR[5000.46], TRX[6.00205582], USD[11809.57], USDT[0] | | EUR[5000.23], TRX[6.000001], USD[11650.08] |
| 00680739 | Contingent | 1INCH[4.09316547], AAVE[0.00072596], ADA-PERP[0], ALICE[.09931906], ATOM-PERP[0], BNB[0], BTC[0.00094745], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ[4], ENJ-PERP[0], ETH[0.01126918], ETH-PERP[0], ETHW[.01126918], FLOW-PERP[0], FTT[0.48032872], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[0.09463149], LTC[.0097165], LUNA2[0.53104478], LUNA2_LOCKED[1.23910449], LUNC[11.12], MANA-PERP[0], MATIC-PERP[0], SOL[0.00254473], SOL-PERP[0], USDI[-1.24], USDT[0.00905487], WAVES[.49181] | | 1INCH[3.99773] |
| 00680740 | | APE[.041665], BNB[0.86000000], BTC[0.00003002], BTC-PERP[-5.9168], ETH[0.89884485], ETHW[0.89884485], EUR[0.00], USD[121678.86], USDT[0.00077486] | | |
| 00680744 | | LUA[.00692], TRX[.000001], USD[0.02], USDT[0.32556859] | | |
| 00680745 | | LUA[749.85] | | |
| 00680747 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[7.86] | | |
| 00680753 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00680754 | | LUA[.00000001], USDT[.01055] | | |
| 00680756 | | CHZ[5.81252102], LINA[594.54340450], SOL[.000024], TRX[.000002], USD[-0.01], USDT[1.38950764] | | |
| 00680758 | | CQT[.06345542], SWEAT[97.709], USD[-0.02], USDT[.01914759] | | |
| 00680759 | | EUR[0.65], USD[0.00] | | |
| 00680760 | | USD[19.84], USDT[0] | | |
| 00680761 | | CEL[.0101], FTT[0.02846878], USD[0.01] | | |
| 00680766 | | CLV[17] | | |
| 00680767 | | LUA[29.56883], TRX[.000001], USD[.006875] | | |
| 00680768 | | ETH[.00000001], FTT[0], MPLX[.399005], TRX[.000001], USD[0.25], USDT[0.79661424] | | |
| 00680769 | Contingent | BNB[0], BTC[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], HT[0], ICP-PERP[0], INDI_IEO_TICKET[1], MATIC[0], OKB-PERP[0], OMG-20211231[0], POLIS-PERP[0], SOL[0.00000001], SRM[3.22657149], SRM_LOCKED[20.96635647], USD[0.00], USDT[0] | Yes | |
| 00680776 | Contingent | AAVE[.00067265], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00026265], BTC-PERP[0], COMP[.00000504], DOT-PERP[0], DYDX[.019252], ETH[.74], ETH-PERP[0], ETHW[127.226], FTM-PERP[0], FTT[.00462162], FTT-PERP[0], ICX-PERP[0], LINK[.081364], LINK-PERP[0], LUNA2[0.00184879], LUNA2_LOCKED[0.00431386], LUNC[402.58], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR[.01855], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[33.8172028], SOL-PERP[0], SRM[29.06495476], SRM_LOCKED[196.39107444], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.01054], UNI-PERP[0], USD[704.14], USDT[117.94659101], WBTC[.00000855], XTZ-PERP[0], YFI[.0007012] | | |
| 00680777 | | BADGER[.00580231], BTC[0], ETH[0], USD[0.02], USDT[0.00045418] | | |
| 00680779 | | LUA[.015814], USDT[0.00000064] | | |
| 00680780 | | BNB[0], TRX[170.62276239], USD[0.00], USDT[0] | | |
| 00680783 | | 1INCH-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CEL-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1.16], USDT[0], XTZ-PERP[0] | | |
| 00680789 | | AAVE[.00310464], DOGE[.991355], LUA[.0243705], UBXT[.99601], USD[3.02], USDT[0.00000137] | | |
| 00680790 | | USD[48.99] | | |
| 00680797 | | TRX[.000007], UBXT[71301.12384552], USD[.0107S] | | |
| 00680799 | | USD[0.11] | | |
| 00680800 | | USD[25.00] | | |
| 00680804 | | FTT[29.67031126], KIN[.00000001] | | |
| 00680806 | | BTC-PERP[0], DFL[9.474], DOT-PERP[0], LTC-PERP[0], TRX[.000057], USD[53.45], USDT[0] | | |
| 00680807 | Contingent | BTC[0], FTT[.076335], SRM[796.95088178], SRM_LOCKED[19.13015067], USD[2.39], USDT[0] | | |
| 00680812 | | LTC[0], LUA[.00000001] | | |
| 00680814 | Contingent | AMPL[0], ETHW[.00000005], EUR[0.00], FTT[300.20435648], FTT-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00631383], LUNA2_LOCKED[0.01473229], LUNC[0], LUNC-PERP[0], MKR[.00000007], MSOL[.00000001], OP-PERP[0], RUNE[.00002726], SOL[0], SRM[.04920892], SRM_LOCKED[21.31977474], STETH[0], STSOL[.00000001], UNI[.00000003], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00680815 | | LUA[0.06466455], USDT[1.03924737] | | |
| 00680816 | | ATLAS[7158.20381876], LUA[238.43298], MAPS[42.9699], USD[1.66], USDT[0.01532500] | | |
| 00680817 | | BTC-20210625[0], BTC-PERP[0], OXY[.0106], TRX[.000006], USD[-0.93], USDT[1.85346094] | | |
| 00680820 | | AVAX[0], BNB[2736.79187349], BTC[0], LUNC-PERP[0], USD[0.29], USDT[0], WBTC[0] | | |
| 00680826 | | BTC[0.00037701], DOGEHEDGE[276.3161275], ETH-PERP[0], USD[0.07], USDT[0] | | |
| 00680827 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00680828 | Contingent | ADA-PERP[0], ALICE[31.69261442], ALICE-PERP[0], ATLAS[892.00089985], AVAX[0], BCH[.15097282], BNB[0.33972926], BRZ[0], BTC[0.01633492], CRO[49.95635], DOGE-PERP[0], ETC-PERP[0], ETH[0.28192804], ETHW[0.28192804], FTM[21.9926668], FTT[5.01336660], GENE[1.7], GMT-PERP[0], LUA[2109.03169876], LUNA2[1.37867611], LUNA2_LOCKED[3.21691092], LUNC[137650.28816202], LUNC-PERP[0], MATIC[32.95125955], MATIC-PERP[0], POLIS[15.08940178], PROM[3.60936969], PUNDIX[43.089236], RAY[6.08044082], SAND[75.9488422], SHIB[0], SNX[8.89690958], SOL[21.34560502], SOL-PERP[0], SPELL[18900], SPELL-PERP[0], SRM[8.257154], SRM_LOCKED[.2069291], STARS[3], USD[2.16], USDT[0], WAVES[6.9981667], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00680832 | | BTC[0], CRO[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00000104] | | |
| 00680839 | | NFT (332445101196532193/FTX EU - we are here! #173155)[1], NFT (39813711116911851418514/FTX EU - we are here! #173554)[1], NFT (52525042223119069154/FTX EU - we are here! #173252)[1] | | |
| 00680845 | | TRX[5] | | |
| 00680854 | | FTT[.68544591], TRX[.000001], USD[0.00], USDT[0] | | |
| 00680855 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00249576], BTC-2021092q[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07977063], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00140322], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB[29.99224], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00660718], LUNA2_LOCKED[0.01541675], LUNC[0.40856084], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (48261955001050911918/FTX Punks Original #1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[9.41762390], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.07056873], SRM_LOCKED[.058900T], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[312.11], USDT[0], USTC[0.49504232], VET-PERP[0], XAUT[0.01912480], XLM-PERP[0], XRP[3.15752786], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.002495], ETH[.069769], RAY[9.414345], XAUT[.019124], XRP[3.156467] |
| 00680857 | | USD[0.00], USDT[0] | | |
| 00680858 | | LUA[.05674], TRX[.000002], USDT[0] | | |
| 00680860 | | CHZ[489.63933459], DOGE[0], ETH[.092], ETH-PERP[0], ETHW[.092], FLOW-PERP[0], GODS[429.533772], LTC-PERP[0], RAY[20], RAY-PERP[0], SAND[113.90907217], SLP[1409.718], SNX-PERP[0], USD[17.74], VET-PERP[0], XRP-PERP[0] | | |
| 00680865 | Contingent | ATLAS[8.42606968], ATLAS-PERP[0], ATOM[0.07110293], AVAX[.00000001], AVAX-PERP[0], AXS[0.01935753], AXS-PERP[0], BNB[0.01028763], BNB-PERP[0], BTC[0.01094074], CAKE-PERP[0], DOGE[1], ETH[34.52810000], ETH-PERP[0], ETHW[0.00010001], FTM[-3092186.89807709], FTM-PERP[0], LOOKS[0.00528204], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], MATIC[0.93448990], MATIC-PERP[0], MEDIA-PERP[0], POLIS[0.02051236], POLIS-PERP[0], RAY[0.10151200], RAY-PERP[0], RON-PERP[0], SNX[0.08839268], SOL[-24851.23999270], SOL-PERP[0], SRM[.877136], SRM-PERP[0], STEP[0686385], STEP-PERP[0], SUSHI[0.36518880], USD[4860125.82], USDT[51.38304731], USTC[.5] | | |
| 00680867 | | ADA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], DENT-PERP[0], FTT[0.11276602], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000005], USD[0.11], USDT[1.00336923] | | |
| 00680869 | | LUA[.05705] | | |
| 00680870 | | LUA[.0687935], USD[0.01], USDT[0], XRP[.142393] | | |
| 00680876 | | FIDA[.618259], OXY[.906223], SOL[.9], TRX[.000002], USD[0.00], USDT[133.22856630] | | |
| 00680877 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00680890 | | DOGE[.8082], LUA[.00036], REEF[8.446], RUNE[.19348], TRX[.000003], USD[0.00], USDT[0] | | |
| 00680895 | | BTC-PERP[0], DOGE[0.02389874], DOGE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[-1.67], USDT[1.70628845] | | |
| 00680897 | | LUA[103.15625], USDT[0.02750000] | | |
| 00680898 | | LUA[1440.441469], PERP[105.4165425], USD[0.01], USDT[0.13135349], XRPBULL[14670] | | |
| 00680902 | | BLT[7.4946], BTC[0], ETH[0], GOG[.53659347], LTC[0.01354612], SOL[.009086], TRX[.000005], USD[1.26], USDT[0] | | |
| 00680903 | Contingent | ETH[.35324879], ETHW[.35324879], LUNA2[23.42621388], LUNA2_LOCKED[54.66116573], LUNC[5101107.394436], USDT[0.00001395] | | |
| 00680905 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO[2.35], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.6672], RAY-PERP[0], SOL-PERP[0], USD[1.11], USDT[0.00800136], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00680906 | | BTC[0], CEL[.0611], USD[1.12] | | |
| 00680913 | | ATLAS[379.9278], MAPS[.635295], OXY[50.9753], PORT[91.588125], SOL[8.0185484], USD[0.34], USDT[0.00618889] | | |
| 00680914 | | USD[0.23] | | |
| 00680916 | | FTT-PERP[0], LUA[.058447], TRX[.000001], USD[0.59], USDT[-0.51199658] | | |
| 00680918 | | LUA[444.03080183], TRX[.000012], USD[0.00], USDT[0.37633614] | | |
| 00680919 | | RAY[.9489], USD[0.00] | | |
| 00680925 | | LTC[0], SLND[0], SOL[0], USD[0.00] | | |
| 00680929 | | KIN[9013], USD[0.34] | | |
| 00680933 | | BTC-PERP[0], SOL[.0080722], USD[181.07] | | |
| 00680936 | | APT[.0008], BTC[0], MATIC[.00000001], TRX[.375718], USD[0.75], USDT[0.04000000] | | |
| 00680940 | | BTC[0.00000001], EUR[0.00], FTT[0.35587388], LUNC-PERP[0], RAY[212.11061556], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00680942 | | ADA-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.199772], UNI-PERP[0], USD[0.00] | | |
| 00680943 | | FIDA[.16], TRX[.000016], USD[14.10690456] | | |
| 00680944 | Contingent | ETH[.00000001], FTM[9066], FTM-PERP[0], FTT[400.58739504], SOL[400.0855745], SRM[10.2567821], SRM_LOCKED[49.92520681], USD[0.51], USDT[0] | | |
| 00680945 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[11779.77] | | |
| 00680947 | | ACB[0.08430146], JST[21.27034034], TRU[.00004571], TRX[44.69368631], TRYB[3.60709709], UBXT[1], USD[0.00], XRP[3.69980101] | Yes | |
| 00680948 | | BSVBULL[7187.802], EOSBULL[639.872], LTCBULL[49.168458], SUSHIBULL[4268.71074], USD[0.07], XRP[.188786], XRPBULL[29145.9668] | | |
| 00680952 | | FIDA[.05199], OXY[.44939], SOL[.912], USD[0.00], USDT[0] | | |
| 00680954 | | FTT[.096787], USD[0.00], USDT[0] | | |
| 00680958 | | FTT[25.074] | | |
| 00680960 | | BCH[0], FTT[5], RAY[0], USD[0.00], USDT[500] | | |
| 00680961 | | USD[25.00] | | |
| 00680962 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00001108] | | |
| 00680963 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009679], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00776], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[54.98], XRP[.199898] | | |
| 00680967 | | COPE[0.99680348], RAY[0], USD[0.00] | | |
| 00680968 | | ATLAS-PERP[0], FTT[0.07815067], LOOKS[.857], MNGO-PERP[0], USD[0.01], USDT[0.87000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00680971 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.20488420], KAVA-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-232.51], USDT[257.56632640], XLM-PERP[0], XRP[2.37588562], XTZ-PERP[0], YFI[0] | | |
| 00680973 | | FTT[.09706], USD[-0.07], USDT[0] | | |
| 00680974 | | FTT[0.00079603], UBXT[221.91625996], USD[0.46], USDT[0.24648807] | | |
| 00680977 | | USDT[0] | | |
| 00680978 | | BNB[.0020298], BTC[0.00000404], BTC-PERP[0], CQT[.548366], DOT-PERP[0], ETH[53.72868381], ETHW[25.56797255], EUR[0.00], LUA[.0083435], MNGO[6.2488152], RAY[.73478258], USD[1.45], USDT[0.00000117] | | |
| 00680980 | | LUA[932.30805682], USD[0.00] | | |
| 00680984 | | BTC[.00011883], ETH[.00052141], ETHW[.00052141], EUR[0.00], SHIB[95638.8676358] | | |
| 00680994 | Contingent | FTT[0], SRM[.01974894], SRM_LOCKED[.07708456], TRX[-0.20359049], USDT[1.34344541] | | |
| 00680995 | | ETH[0.14097401], ETHW[0.14097401], FTT[8.798328], SOL[4.2891849], USD[0.19], USDT[1203.109] | | |
| 00680996 | Contingent | ALCX[.00096957], BNB[0], BTC[0], CHF[0.00], CHZ[.84000131], CHZ-PERP[0], DOGE[3], FIDA[0], FTT[0.01072705], FTT-PERP[0], IOTA-PERP[0], LINK[0], OXY[.993], RAY[0], RAY-PERP[0], SOL[0], SRM[0.51479620], SRM_LOCKED[2.4852038], TRX[.000009], USD[0.23], USDT[0.00000002] | | |
| 00680997 | | LUA[1338.22921525], USDT[0] | | |
| 00680998 | | USD[0.01] | | |
| 00681002 | | USD[0.00] | | |
| 00681004 | | LUA[0], USDT[0] | | |
| 00681005 | | ATLAS[0], BTC[0], LUA[.0355135], SOL[0], TRX[702.86643], USD[0.04], USDT[0] | | |
| 00681006 | | USD[5.00] | | |
| 00681008 | | LUA[8100.5172545], TRX[.000004], USDT[.383088] | | |
| 00681012 | | LUA[.05089], TRX[.000001], USDT[0] | | |
| 00681013 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[850], AUDIO[.00025], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV[3200.01345], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], EGLD-PERP[0], ETH[0.07985455], ETH-PERP[0], ETHW[0.08449278], FLOW-PERP[0], FTM-PERP[0], FTT[0.02303243], FTT-PERP[0], GENE[2.40001], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA[200.00455], LINK[0.00000001], LINK-PERP[0], LTC[20.00000001], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (371263770540370639/The Hill by FTX #38217)[1], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[1217.07], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00681015 | | BAO[1], EUR[0.00] | | |
| 00681019 | | ADA-PERP[0], ENJ-PERP[0], GRT-PERP[0], LUA[.050062], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[6.83], USDT[0], XRP[.477791], ZIL-PERP[0] | | |
| 00681020 | | HT[0.01478447], USD[0.00], USDT[0] | | |
| 00681026 | | AUD[1.31], BNB-20210625[0], BTC-MOVE-20210301[0], BTC-PERP[0], EUR[1.02], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0949321], FTT-PERP[0], HT[0.09860345], OKB-20210625[0], OKB-PERP[0], OXY[.9622], OXY-PERP[0], SOL[.0418535], SOL-20210625[0], SOL-PERP[0], SRM[.647172], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[0.75284568], TRX-20210625[0], USD[0.76], USDT[0.07588403] | | |
| 00681031 | | ATLAS[544.69099118], USDT[0] | | |
| 00681032 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00681033 | | LUA[.02774] | | |
| 00681036 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00681039 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 00681044 | | 1INCH-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.03], USDT[0] | | |
| 00681049 | | USD[0.00] | | |
| 00681050 | | USD[0.00] | | |
| 00681052 | | AKRO[233], FTT[13.9], LUA[224.69102], USDT[4.30512331] | | |
| 00681054 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], CEL[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GST[0], LTC[0], LUNA2[0.00003321], LUNA2_LOCKED[0.00007751], LUNC[7.23353349], MATIC[0], MOB[0], NEXO[0], RAY[0], SAND[0], SHIB-PERP[0], SOL[0], UNI[0], USD[0.00], USDT[0.00001781], XRP[0] | | |
| 00681059 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00290878], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004343], BTC-MOVE-0420[0], BTC-MOVE-0707[0], BTC-MOVE-1012[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[65], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.002815], LTC-PERP[0], LUNA2[0.01127856], LUNA2_LOCKED[0.02631664], LUNC[1497.8], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.332], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (297002819376550323/Fractals #22)[1], ONE-PERP[0], RAY[89.70786531], RAY-PERP[0], RUNE[.091488], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00362202], SOL-PERP[0], SRM[102.57285309], SRM_LOCKED[2.08330795], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.02894596], TSLAPRE[0], USD[13380.59], USDT[.007744], USTC[.622855], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00681060 | | CRO-PERP[0], LOOKS-PERP[0], RAY[0], SOL[0.00000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 00681063 | | ADA-PERP[0], DOT-PERP[0], FLOW-PERP[0], MATIC-PERP[0], USD[0.62] | | |
| 00681067 | | BAO[985.3], FIDA[100.8859], HXRO[.93], MTA[.9895], OXY[37.9734], SOL[1.48], SRM[30.9699], TRX[.00001], USD[0.33], USDT[0.71746912] | | |
| 00681068 | | 0 | | |
| 00681069 | | BTC[0.00000024], ETH[.06220235], ETHW[.05453485], EUR[0.01], FTM[.76358567], USD[0.77] | Yes | |
| 00681070 | Contingent, Disputed | ADA-PERP[0], BAO[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00681071 | | FIDA[90.63691], USDT[.09596] | | |
| 00681074 | | AUD[0.00], UBXT[1], XRP[0] | | |
| 00681079 | | USD[0.00], USDT[5.51733668] | | |
| 00681085 | | USD[0.12], USDT[0] | | |
| 00681087 | | LUA[.05937], RAY[.37337192], USD[0.46], USDT[0.00417552] | | |
| 00681090 | | BNB[0], DOGE[0], FTT[0.05742094], FTT-PERP[0], TRX[0.00000100], USD[-0.01], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00681091 | Contingent | ALPHA[.60746], ALPHA-PERP[0], ATOM-PERP[0], BICO[.99373], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.27019], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00170445], FTM-PERP[0], IMX[.05375015], LUNA2[0.00422327], LUNA2_LOCKED[0.00985430], LUNC-PERP[0], MER[.16502], NEAR-PERP[0], NFT (336489691114395949/Hello buy for me pls!)[1], OP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[38500], SUSHI-PERP[0], TRX[.0001197], USD[0.00], USDT[0], USTC[.597825], USTC-PERP[0] | | |
| 00681097 | | USD[25.00] | | |
| 00681100 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000344], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-144.73], USDT[45.05822868], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00681101 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[.22703594], CRV[0], CRV-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW[0.00000008], FTT-PERP[0], GRT[.00000001], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUA[.035201], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[.00000001], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[0], YFI-PERP[0] | | |
| 00681102 | | ETH[0] | | |
| 00681105 | | BSVBULL[9158.2596], EOSBULL[10934.92197], ETCBULL[.00030988], GRTBULL[4.19020371], LINKBULL[8.99822939], SUSHIBULL[6239.81421], TRX[.000001], USD[0.05], USDT[0.06520001] | | |
| 00681106 | | EUR[0.00], FTM[0] | | |
| 00681107 | | ALCX[.00019212], LUA[.0071755], SOL[-0.00021783], USD[0.00], USDT[0.00871918] | | |
| 00681108 | Contingent, Disputed | BTC[0], BULL[0], ETH[0], FTT[0], SOL[0.00158536], USD[0.09] | | |
| 00681111 | | 1INCH[33.73702644], BNB[0], BTC[0.00003525], C98[26.9911277], ETH[0.02407019], FTT[0.00202067], PROM[22.13805021], TRX[1161.00444136], USD[0.00], USDT[0] | | ETH[.024] |
| 00681112 | | CHZ[1529.7093], KIN[8344.15], LUA[10479.06222], TRX[.000001], USD[0.27], USDT[0] | | |
| 00681113 | | RAY[.874315], USD[0.25] | | |
| 00681117 | | DOGE[620.578341], FTT[.0850071], RAY[92.72469973], SRM[.9272], SUSHI[44.969445], USD[0.00], USDT[7.44077394] | | USDT[7.267607] |
| 00681118 | | ETH[0], USD[0.00] | | |
| 00681120 | | ETH[0] | | |
| 00681122 | | FTT[0.04392675], LUA[.01911], USD[0.03], USDT[1.59036376] | | |
| 00681123 | | PTU[37.9986], USD[0.96] | | |
| 00681126 | Contingent | DOGE[11], ETH[0], EUR[0.00], LUNA2[0.10462787], LUNA2_LOCKED[0.24413169], LUNC[22782.93899115], USD[255384.04], USDT[1000.00910757] | | |
| 00681128 | Contingent | BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[150.75893], FIDA-PERP[0], FTT[.00230803], FTT-PERP[0], OXY-PERP[0], RAY[.881], RAY-PERP[0], SOL[.97025], SOL-PERP[0], SRM[3.73437408], SRM_LOCKED[14.26562592], SRM-PERP[0], TRX[.000006], USD[0.00], USDT[16.47957655] | | |
| 00681131 | | LUA[756.02002], USDT[.014192] | | |
| 00681134 | | LUA[.0421465], USD[0.83], USDT[0] | | |
| 00681137 | | BAO[27.596], KIN[9924], USD[0.00], USDT[0] | | |
| 00681139 | | AUDIO[0], CLV[5], ETH[0], FTT[2], RAY[1], SOL[0], STEP[104.9], TRX[.0008], USD[0.01], USDT[0] | | |
| 00681144 | | USD[0.00], USDT[0] | | |
| 00681146 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0096922], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044091], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.36], USDT[0.35622677], WAVES-PERP[0], XRP[.3676] | | |
| 00681148 | | BTC[.00000485], FTT[15.697017] | | |
| 00681150 | | MAPS[2.440267], OXY[.5685], RAY[.2], SOL[.00025914], SRM[.30883], TRX[.000005], USD[0.01] | | |
| 00681151 | | DOGE[.59718197], ETH[.00000002], ETHW[.00000002], USD[0.00] | Yes | |
| 00681153 | | USD[0.00], USDT[0] | | |
| 00681154 | | LINK[.08926], LUA[.09228], TRX[.000001] | | |
| 00681155 | | BNB[0], BTC-PERP[0], FTT[0], FTT-PERP[0], POLIS-PERP[0], USD[0.02], USDT[0.00642071] | | |
| 00681157 | | AAVE[0], ATLAS[1809.9496], BNB[0], BRZ[10527.35106349], BTC[0.09728097], ETH[0], FTT[0.00000105], MATIC[0], POLIS[22.59595], USD[0.00] | | |
| 00681164 | Contingent | 1INCH[1], APT[0.00572450], ASD[39.9982], ATLAS[621.99111052], ATOM[.1], AUDIO[5], AURY[4], AVAX[.1], BAT[8.83319706], BCH[.01], BICO[9.9984], BIT[2], BLT[41.14566492], BNT[1.1], BTC[.0001], CREAM[.11], CRO[18.54741546], DENT[400], DMG[36.29274], DOGE[10], DOT[.2], EN[2], ENS[.1], ETHW[1.8], FIDA[23.55344111], FTM[9.0952283], FTT[8.49541496], GAL[.5], GALA[50], GARI[9.90738183], GRT[20], HNT[3.0999], JST[9.994], KIN[140000], KNC[2.08621228], LINK[.00996], LTC[.02], LUA[20], LUNA2[0.00004452], LUNA2_LOCKED[0.00091054], LUNC[.98444778], MATH[.09898], MEDIA[.10998], MER[50], NEAR[2.46201761], NFT (318658808427692982/FTX EU - we are here! #21119)[1], NFT (335360296761024415/FTX EU - we are here! #21541)[1], NFT (533060672174708533/FTX EU - we are here! #19757)[1], OMG[.5], POLIS[5.9994], PORT[10], RAY[4], REEF[599.94], REN[10], RSR[100], SECO[1], SHIB[100000], SKL[20], SLRS[20], SOL[1.18676191], SOS[2000000], STEP[21], STG[3.09384979], STOR[4], SUN[4], SUSHI[.5], TOMO[7.40981023], TRX[.05769768], UNI[.3], USD[137.21], USDT[45.71384042], WAVES[.5], WRX[4], XRP[3] | | |
| 00681166 | | USD[0.00], USDT[0] | | |
| 00681168 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082151], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[7803.34], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00681169 | Contingent | ADA-PERP[0], AVAX[.009946], BNB[0], BNB-PERP[0], BRZ[.00363817], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.03538451], KAVA-PERP[0], LINK[0], LUNA2[4.58232452], LUNA2_LOCKED[10.69209055], LUNC[976180.5], LUNC-PERP[0], MANA-PERP[0], PAXG[0], SAND-PERP[0], SHIB[400000], SLP-PERP[0], TRX[.00612], USD[1.04], USDT[57.23821863], WAVES-PERP[0] | | |
| 00681170 | Contingent | AAVE[0], BTC[0], ETH[0.00000001], FTT[0], LINK[12.5], MATIC[0], PAXG[0], RAY[0], SOL[0], SRM_LOCKED[42.78613747], SUSHI[0], USD[0.41], USDT[0], YFI[0] | | |
| 00681171 | | TRX[.01275], USDT[0.00000279] | | |
| 00681172 | | USD[0.00], USDT[0] | | |
| 00681173 | | AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.081070481], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06433458], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00681177 | | BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210628[0], USD[0.00] | | |
| 00681178 | | BTC[0.00005871], LTC[.00734269] | | |
| 00681179 | | AAVE-PERP[0], ADABULL[0], APE-PERP[0], AVAX-PERP[0], BALBULL[0], BEAR[248.22236586], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00000686], COMP-PERP[0], DOGEBULL[0], ENJ-PERP[0], ETH[0], ETHBEAR[84817], ETHBULL[0.00008789], ETH-PERP[0], EUR[0.00], FTT[0.108115961], GLMR-PERP[0], GMT-PERP[0], GRT[.75565464], LINKBULL[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[2.06453453] | | |
| 00681180 | | FTT[25.4830425], LUA[16407.03318454], USDT[.010028] | | |
| 00681181 | | FTT[4.49872], SOL[35.209314], TRX[.980106], USD[0.00], USDT[0.10351474] | | |
| 00681182 | | USD[0.00], USDT[0] | | |
| 00681184 | | KIN[10] | | |
| 00681186 | | TRX[.000001], USD[0.01], USDT[.006946] | | |
| 00681188 | | USD[0.00] | | |
| 00681190 | | SOL[.0099], TRX[.000001], USD[2.74], USDT[0.00855699], XRP[.199536] | | |
| 00681191 | | ETH[.00076117], ETHW[0.00076117], USD[0.00], USDT[0] | | |
| 00681192 | Contingent | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.0123850], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REAL[730.0015865], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.29218194], SRM_LOCKED[2.47004946], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1113.92], USDT[1999.71000000] | | |
| 00681193 | | FTT[0.52119355], TOMO[0], USD[0.00], USDT[0] | | |
| 00681194 | | LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.55], USDT[0] | | |
| 00681195 | | BTC[0], CRV[648], FTM[513], SRM[21.9858089], USD[1473.41] | | |
| 00681199 | | USD[5.00] | | |
| 00681201 | | LUA[.06259], TRX[.000002], USD[-0.56], USDT[1.41130180] | | |
| 00681205 | Contingent | BTC-PERP[0], FTT-PERP[0], SRM[.00473958], SRM_LOCKED[.01802371], SRM-PERP[0], TRX-PERP[0], USD[0.95], XRP-PERP[0] | | |
| 00681206 | Contingent | 1INCH-PERP[0], BTC[0.00009214], DOGE-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA[1.34130181], GRT-PERP[0], LINK-PERP[0], LUNA2[0.05649463], LUNA2_LOCKED[0.13182081], LUNC[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-20210924[0], SRM-PERP[0], USD[0.31], USDT[0.00000001], USTC-PERP[0], XRP[5.72896218], XRP-PERP[0], ZEC-PERP[0] | | |
| 00681208 | | ALCX[.00089211], COPE[.94281], ICP-PERP[0], MTA[.68004], OP-PERP[0], USD[6405.60], USDT[0] | | |
| 00681209 | | ATLAS-PERP[0], DYDX-PERP[0], FTT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], TRX[.851908], USD[0.00], USDT[26.5403805] | | |
| 00681211 | | LUA[0.04269339], USDT[0.34051075] | | |
| 00681214 | | MATH[9.49335], TRX[.000001], USD[0.00], USDT[.03773] | | |
| 00681215 | | BCHBULL[582.88923], BNB[0], BOBA[.09944045], BTC[0.00000073], DOGEBULL[0.00733597], ETH[.002], ETHW[.002], FTT[0.07817723], LTC[.0081], TRX[.0029], USD[1.03], USDT[0], XRP[.26353] | | USD[1.02] |
| 00681217 | | AUD[0.00] | | |
| 00681218 | | COIN[0.01029213], USD[113.12] | | |
| 00681222 | | POLIS[6.6], TRX[.000002], USD[0.31] | | |
| 00681225 | | LTC[0.00298057], SOL[0], USD[0.00], USDT[.13776162] | | |
| 00681226 | | EUR[0.05], USD[0.00] | | |
| 00681232 | | CEL[69.25755767], USD[0.00] | | |
| 00681233 | | BTC[0], FTT[.07814], FTT-PERP[0], TRX[.51333], USD[-4.03], USDT[5.80697595] | | |
| 00681234 | | BTC[0], CHZ[0], ETH[0], FTT[0.00854316], TOMO[0], TOMOBULL[0], USD[0.00], USDT[0] | | |
| 00681236 | | EUR[0.00], FTT[3.86793849], USDT[2.15361164] | | |
| 00681241 | | USDT[0] | | |
| 00681242 | | FTT[0], KIN[.89994], NFT (313604508665932696/Pixel Art of GW)[1], NFT (447295213547163412/Iron Musky #2/30)[1], NFT (462355709566203581/FTX Punks #019)[1], USD[46.19] | | |
| 00681246 | | USD[12.44] | | |
| 00681249 | | 1INCH[37.26914883], AAVE[0.62817197], FTT[8.90027343], GME[.00000003], GMEPRE[0], GOOGL[9.81025574], GOOGLPRE[0], SOL[.45562129], USD[0.27], USDT[0.10635440] | | |
| 00681251 | | LUA[0.06182000], TRX[.000002], USD[0.70], USDT[0] | | |
| 00681255 | | TRX[.000002], USD[1.46], USDT[.001955] | | |
| 00681256 | | KIN[499.99999000], KIN-PERP[0], RAY[0], SOL[.29], USD[0.00], USDT[0] | | |
| 00681259 | Contingent | BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04467732], FTT-PERP[0], IBVOL[0], LINK-PERP[0], LTC-PERP[0], SRM[15.11875384], SRM_LOCKED[76.61724859], TRX-PERP[0], USD[25.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00681260 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[2.17988544], BNB-PERP[0], BNT-PERP[0], BTC[0.00014604], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01754741], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (320728625445270593/FTX Night #50)[1], NFT (320964613344845572/FTX AU - we are here! #37673)[1], NFT (391250074359130980/FTX EU - we are here! #134829)[1], NFT (444945870292839877/FTX EU - we are here! #134822)[1], NFT (542113479507550485/The Hill by FTX #9178)[1], NFT (543941743306490794/FTX AU - we are here! #37715)[1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.78308], UNI-PERP[0], USD[2.65], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | Yes | |
| 00681261 | | ADA-PERP[0], BNB-PERP[0], TRX[.000002], USD[0.48], USDT-PERP[0] | | |
| 00681263 | | ETH-PERP[0], USD[-0.01], USDT[0.01254225] | | |
| 00681264 | | BNB[.00427664], ETH[0], NFT (343750213119431782/FTX EU - we are here! #197959)[1], USDT[1.00299487] | | |
| 00681267 | | BULL[.21900033] | | |
| 00681269 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0.26477448], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[60.02], USDT[0.00000002] | | USD[0.69] |
| 00681270 | | ATLAS[5518.6032], DOGEBULL[1.58388391], FTT[1.69822], POLIS[66.6848298], SUSHIBULL[581000], TRX[.000001], USD[0.00], USDT[0] | | |
| 00681271 | Contingent | DASH-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNA2[1.32787064], LUNA2_LOCKED[3.09836484], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[0.99], USDT[0.00467116] | | |
| 00681272 | | BNB-PERP[0], FTT[0.17738646], GENE[60.95], USD[12.81], USDT[0] | | |
| 00681276 | | BTC-MOVE-20211018[0], BTC-PERP[0], LTC-PERP[0], TRX[.000001], USD[-378.11], USDT[951.305623] | | |
| 00681280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00001601], TRX-PERP[0], USD[0.00, USDT[0.00618280], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USDT[.005908] |
| 00681281 | Contingent | ADA-PERP[0], AUD[459.12], BTC[.129994], BTC-PERP[0], CHR[800], COPE[699.94], DOGE[1500.26], ETH[.5], ETHW[.5], FTT[0.20532127], IOTA-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY[.50384563], RUNE[409.275675], RUNE-PERP[0], SOL[3.0054307], SRM[.72868215], SRM_LOCKED[0.09714146], USD[46.03], ZIL-PERP[0] | | |
| 00681282 | | MAPS[5184.5396], USDT[.381936] | | |
| 00681283 | | AVAX-PERP[0], BNB[0.31117817], ETH[.88490814], ETHW[.66290814], FTM-PERP[0], MBS[59.210701], SOL[1.60974079], USD[0.09], USDT[11.98394552] | | |
| 00681285 | | LUA[.09922], TRX[.000001], USD[0.03] | | |
| 00681286 | | FIDA[1098.7512], TRX[.000004], USD[1.66], USDT[.242905] | | |
| 00681287 | Contingent | ATLAS[2351.72110056], AURY[27.62587997], COPE[471], FTT[26.285524], IMX[105.98607683], MAPS[.79157], RAY[857.71298313], SOL[151.14428339], SPELL[25997.76864297], SRM[164.48971325], SRM_LOCKED[2.28943029], TRX[.000003], USD[52.56], USDT[0.40508751] | | |
| 00681289 | | ALGOBEAR[0], ALGOBULL[0], KIN[0], LTC[0], SHIB[.00000001], USD[-0.34], USDT[0.36981182] | | |
| 00681292 | Contingent | BTC[0], ENJ[0], FTT[0], GODS[14.89709], LTC[1.06979242], PAXG[.04649472], RAY[24.90603703], SRM[18.36187166], SRM_LOCKED[.30866062], USD[0.19] | | |
| 00681297 | | LUA[.067173], USDT[0.52177058] | | |
| 00681298 | | USD[10.00] | | |
| 00681300 | | ATLAS[3.635], FTT[0.00041518], MNGO[1330.1067], USD[0.19], USDT[0], USDT-PERP[0] | | |
| 00681303 | | DENT[15396.92], DOGE[1578.66534670], KIN[1218157.22553535], RSR[0], USD[0.00], USDT[0.00000001] | | |
| 00681307 | | BTC-MOVE-20210313[0], BTC-PERP[0], DOGE[.9996], LUA[.00898], TOMO[.06448], TRX[.000003], USD[-0.01], USDT[0] | | |
| 00681309 | | USD[1.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00681310 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-20211231[0], ADA-0624[0], ADA-PERP[0], ALGO-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-20210326[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BITO-20211231[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-20210610[0], BTC-MOVE-20210709[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-2021080310[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210907[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-20211014[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-202102[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-1202[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211105[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTT-PERP[0], BULL[0.10000001], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DRGN-0624[0], DRGN-20210625[0], DRGN-20211231[0], DRN-PERP[0], EGLD-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], EXCH-0624[0], EXCH-20210625[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.38123226], FTT-PERP[0], GALA-PERP[0], GME-20210326[0], GME-20210625[0], GRT-20211231[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[8.65414927], LUNA2_LOCKED[20.19301498], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-20210924[0], ... |
| 00681311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[.17], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00681317 | | BCH[0.00008626], BTC[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.13837564], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00681318 | | FTT[0.09916050], USD[0.00], USDT[0] | | |
| 00681320 | | USD[0.00], USDT[0] | | |
| 00681321 | | BTC[0.00002826], BTC-PERP[0], BULL[0.00000030], ETHBULL[.00000001], ETH-PERP[0], EUR[0.00], TRX[.000001], USD[0.01], USDT[0.01203941] | | |
| 00681328 | | USD[0.00], USDT[0] | | |
| 00681331 | | USD[0.00], USDT[0] | | |
| 00681332 | | BTC[0], BTC-PERP[0], ETH[.005], ETHBEAR[138907.565], ETH-PERP[0], ETHW[.005], TRYB[.50348898], USD[-2.22], USDT[0.00688890] | | |
| 00681335 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00681336 | Contingent, Disputed | LUA[.011937], USD[14.44], USDT[1.13476754] | | |
| 00681347 | | ATLAS[0], FTT[0.04098827], TRX[0], USD[0.00], USDT[0] | | |
| 00681350 | | USDT[1206.463775] | | |
| 00681352 | | FTT[0], USD[0.01], USDT[0.67330600] | | |
| 00681356 | | BNB-PERP[0], DOGE-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-4.73], USDT[7.063206], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00681358 | | ADABULL[0.26595953], ALICE[.898938], ALPHA[13.99748], ATLAS[159.9712], BAO[45983.62], BICO[1.99964], DOT-PERP[0], EOSBULL[29994.6], ETH[0.03696994], ETHW[.03696994], EUR[1.20], FTM[5.99892], FTT[0.32794484], KIN[683884.8], LINK[5.79901], LTC[.449919], OKBBULL[1.000312], REN[29.9946], RUNE1.299766], SLP[637.99466], SOL[.6461068], STEP[69.276456], UNI[5.196886], USD[1.65], VETBULL[288.22404], VGX[3.99928], XLMBULL[361.488933], XRP[130.9418564], YFI[0.00199643], ZECBULL[21.49613] | | |
| 00681359 | | 0 | | |
| 00681362 | | BTC[0.00004838], CRO[.06636], CRO-PERP[0], ETH[0.00081908], ETHW[0.08878608], POLIS[13], USD[629.42], USDT[0] | | |
| 00681366 | Contingent, Disputed | BTC[0.0004065], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0.00000001], LTC[0], LUNC-PERP[0], SOL[.20229078], TRX[.000006], USD[13.69], USDT[1.02649264], XRP[0.92790700] | USDT[1] |
| 00681370 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.01139153], GMT-PERP[0], HMT[-0.00000002], IMX[-0.00000003], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], TRX[.000006], USD[0.00], USDT[0], XRP-PERP[0] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00681372 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00681381 | | ATLAS[9.6048], LUA[.096921], USD[0.00], USDT[0] | | |
| 00681386 | | USD[0.25] | | |
| 00681390 | | AUD[0.00], OXY[161.96922], ROOK[1.88264223], STEP[1387.7], USD[0.02], USDT[0.00000098] | | |
| 00681391 | | USD[0.00], USDT[0] | | |
| 00681393 | Contingent | FTT[29.71423457], ICP-PERP[0], RSR[19.99435], RSR-PERP[0], SHIB-PERP[0], SRM[1.08469753], SRM_LOCKED[.1137717], SRM-PERP[0], STEP-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | | |
| 00681395 | | FTT[8.41503662], USD[0.00], USDT[0.00000002] | | |
| 00681396 | | LINA[2.0067], LUA[.0631715], USD[0.00], USDT[0] | | |
| 00681398 | Contingent | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0.00000002], GODS[.09313296], ICP-PERP[0], LUNA2[0.00633821], LUNA2_LOCKED[0.01478916], LUNA2-PERP[0], LUNC-PERP[0], NFT (371192107303680313/The Hill by FTX #21718)[1], RUNE[.035208], SOL[.006], TOMO-PERP[0], TRX[.000013], USD[0.28], USDT[0.00995813], WAVES-PERP[0], XRP-PERP[0] | | |
| 00681399 | Contingent | COPE[0.44889600], FTT[0.14352579], LUNA2[0.03958942], LUNA2_LOCKED[0.09237531], LUNC[8620.68], SOL[0.00501328], SRM[.41902808], SRM_LOCKED[2.38457424], SUN[366.095], TRX[.000011], USD[24244.01], USDT[0.00000002] | | SOL[.004936] |
| 00681406 | | ASD[.04994], ATLAS[8.824], BULL[.00071365], ETHBULL[.00610276], KIN[8076], LINA[8.556], MOB[.4891], RAY[.9692], ROOK[.000951], USD[0.01], USDT[0] | | |
| 00681409 | | BNB[0], DEFI-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00681410 | | ADA-PERP[0], APE-PERP[0], ASD[0], BTC[0.00004414], BTC-PERP[0], DOGE[0], HUM-PERP[0], LUNC-PERP[0], TRX[0], USD[-0.60], USDT[0.00028822], XMR-PERP[0] | | |
| 00681415 | Contingent | ALT-PERP[0], COIN[0], COMP[0], EGLD-PERP[0], EXCH-PERP[0], MRNA[0], PAXG-PERP[0], SOL[0.0823304], SRM[.03466703], SRM_LOCKED[.13266424], TRX[.000004], USD[0.00], USDT[0], WRX[.0015], XAUT-PERP[0] | | |
| 00681422 | | LINA[339.7739], LUA[.0888305], USD[2.10], USDT[.271125] | | |
| 00681423 | | CHZ[0], GST[.00051081], JST[0], KIN[0], MANA[0], SHIB[0], TLM[0], TRY[0.05] | Yes | |
| 00681427 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-20210326[0], LTC-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[3259.78615457], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.02484949], VET-PERP[0] | | |
| 00681429 | | ALGO-PERP[0], DYDX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00011016], GRT-PERP[0], MTA[38.9601], ROOK[.11883907], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], USD[0.00] | | |
| 00681431 | | LUA[.05067354], USD[0.02], USDT[0] | | |
| 00681433 | | ADA-PERP[0], BTC[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00681435 | | USD[0.00], USDT[0] | | |
| 00681436 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[78.2], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[.0017], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[2.31], EOS-PERP[414.6], ETCBULL[.15412979], ETC-PERP[7.30000000], ETH-PERP[0], FTM-PERP[0], GRT-PERP[460], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RSR-PERP[10690], SHIB-PERP[36000000], SKL-PERP[328], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[735.34], XMR-PERP[1.73], XRP-PERP[0], ZIL-PERP[0] | | |
| 00681437 | | MAPS[1062.79803], OXY[551.89512], USDT[0.20373478] | | |
| 00681438 | | ALGO-PERP[0], ATLAS[.4445], BCH[0.09329234], BNB[0], BOBA[.64], BOBA-PERP[0], BTC[0], ENS[.0093], FLOW-PERP[0], FTT[150.0015125], FTT-PERP[0], GALA[6.44], GODS[.09344866], HT[0.19581168], HT-PERP[0], IMX[.09950764], OMG[.14], POLIS[.0133035], SAND[.03], SOL[.55], TRX[.000005], USD[0.00], USDT[0] | | |
| 00681439 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[166.7], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[20000], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[147.2], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1662.16], USDT[0.00000001], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00681442 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004428], ETH-PERP[0], ETHW[0.00004428], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05163802], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.66965818], LUNA2_LOCKED[1.56253576], LUNC[145819.47985397], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (291088226141208793/Monza Ticket Stub #1565)[1], NFT (405255581805759493/Hungary Ticket Stub #792)[1], NFT (409005253398218694/The Hill by FTX #3238)[1], NFT (457521276288384428/FTX Crypto Cup 2022 Key #1270)[1], NFT (482094650769992084/Silverstone Ticket Stub #822)[1], NFT (488299163007694480/Montreal Ticket Stub #1957)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001500], TRX-PERP[0], USD[-0.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00681443 | | LUA[171.84078656] | | |
| 00681444 | | ETH[.00067], USD[0.82] | | |
| 00681446 | | BNB[.0399559], DOT-PERP[0], ETH[.00098686], ETHW[.00098686], EUR[0.68], FLM-PERP[0], FTT[.3], LINA[40], RUNE[.6], TRX[.000001], USD[0.40], USDT[0.27805666], XMR-PERP[0] | | |
| 00681448 | | BNB[0], BTC[0], BTTPRE-PERP[0], ETH[0], LUA[.029528], NPXS-PERP[0], REN-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00681451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.61000000], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00681455 | | BULL[0.06908288], ETHBULL[0.21809137], USDT[11.18350430] | | |
| 00681457 | | BTC[0], PAXG[.00006692], TRX[.000782], USD[0.01], USDT[0] | | |
| 00681460 | | LUA[1899.4409], USD[0.87] | | |
| 00681461 | | SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00681462 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.40230487], LUNA2_LOCKED[0.93871137], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (450670277570494550/FTX EU - we are here! #282399)[1], NFT (455719274869311339/FTX EU - we are here! #282393)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00037023], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00368564], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00681465 | | BNB[0.00000001], BTC[0], COPE[0], NFT (292281715770106667/HungryCrows #164)[1], SOL[0], TRX[0], USD[0.00000057], XRP[.75] | | |
| 00681468 | | BTC[0], USD[0.00], USDT[0] | | |
| 00681470 | | AKRO[1], BAT[1], FRONT[1], RSR[2], UBXT[1], USD[0.00] | | |
| 00681473 | Contingent | AAVE[3.54295750], ADA-PERP[0], ALPHA[28.99478], ATLAS[3310], ATOM-PERP[0], AVAX[2.61939356], AVAX-PERP[0], AXS-PERP[0], BNB[0.90515590], BNB-PERP[0], BTC[0.40208009], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210924[0], CRO[1170], DOT-PERP[0], EGLD-PERP[0], ENJ[16], ENJ-PERP[0], ETH[5.29910620], ETH-20210924[0], ETH-PERP[0], ETHW[3.29133388], FTM-PERP[0], FTT[60.50740305], FTT-PERP[0], GRT[682.31071080], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[23.28596586], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LUNA2[0.01864923], LUNA2_LOCKED[0.04351487], LUNC[4060.91], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], OMG[9.5], POLIS[30.4], RAY[13.18121199], REEF-PERP[0], RUNE-PERP[0], SAND[278], SAND-PERP[0], SLRS[549.80236], SOL[33.91446230], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[.001683], UNI-PERP[0], USD[13370.82], USDT[57.78011760], XTZ-PERP[0] | | |
| 00681479 | | BTC-PERP[0], FTT[.69986], KIN[1149345], OXY[60.9778], TRX[.000006], USD[0.82], USDT[0.00000002] | | |
| 00681482 | | AKRO[10], ALPHA2[.06247917], AUDIO[1.02665505], BAO[410074.47552273], BAT[11.0125036], BTC[0], CEL[278.94841895], CHZ[3.03567651], DENT[9], DOGE[2], ETH[2.37798784], ETHW[2.37707401], FIDA[1.03199494], FRONT[564.06891689], FTT[23.050511], GRT[1.00358385], HOLY[1.0780811], HXRO[2], KIN[11110099.0314352], MATH[1], MATIC[1.05213829], PUNDIX[.001], RSR[7], SECO[1.06319462], SXP[1.05067571], TOMO[2.15466412], TRU[11], TRX[11.08372778], UBXT[8], USD[0.00], USDT[3901.49231206], XRP[1120.45237682] | Yes | |
| 00681483 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00016598], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00588053], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.73], USDT[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00681486 | Contingent | BTC[0.01816362], DOGEBULL[0], ENJ[0], ETH[0.16890225], ETHW[0.16490225], FTT[0], LUNA2[0.02296217], LUNA2_LOCKED[0.05357841], LUNC[5000.0622], SOL[0], USD[18.78], XRP[0] | | |
| 00681487 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CHZ-PERP[0], DKNG-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.04793281], LUNA2_LOCKED[0.11184324], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[164.67], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00681489 | Contingent | INDI_IEO_TICKET[1], NFT (290669827471421104/FTX AU - we are here! #6786)[1], NFT (309959341104609898/FTX AU - we are here! #5195)[1], NFT (320684171659059168/FTX EU - we are here! #93955)[1], NFT (381800170785628078/FTX AU - we are here! #48064)[1], NFT (406633587635839431/FTX AU - we are here! #94264)[1], NFT (432377538695331104/FTX EU - we are here! #94096)[1], SRM[1.84390308], SRM_LOCKED[16.27609692], USD[0.00] | | |
| 00681491 | | TRX[2] | | |
| 00681492 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUA[.099794], RAY-PERP[0], THETA-PERP[0], USD[0.70], USDT[0], VET-PERP[0] | | |
| 00681498 | | ATOM-PERP[0], EDEN[4000], EDEN-PERP[0], FTT[0], ICP-PERP[0], SOL[.00000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 00681499 | | TRX[.000001], USDT[24] | | |
| 00681503 | | AAVE[0.75219276], ATLAS[3819.333028], AVAX[11.69860649], BNB[1.44991203], BTC[0.25981068], DOT[5.31020914], ETH[2.41172752], ETHW[1.93555884], FTT[16.68646975], LINK[17.88357001], LTC[0], MATIC[63.12503854], SNX[0], SOL[8.04843153], UNI[13.78618244], USD[3.66], USDT[0.00000001] | | AVAX[11.438622], SOL[4.72497854] |
| 00681504 | | COIN[0.00956331], USD[0.71] | | |
| 00681505 | | USD[0.69] | | |
| 00681506 | | LUA[43.09138], USDT[.005564] | | |
| 00681508 | | ICP-PERP[0], USD[-0.13], USDT[.21066] | | |
| 00681511 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BLB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.10], XEM-PERP[0] | | |
| 00681512 | | LUA[.00868], TRX[.000002], USD[0.03], USDT[0] | | |
| 00681515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0495343], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00681517 | | BEAR[20.87], ETHBEAR[41080], ETHBULL[0.00005014], THETABULL[0], USD[0.00], USDT[0] | | |
| 00681519 | | APE-PERP[0], BABA-0624[0], BNB-0624[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-0930[0], LTC-20210625[0], LUNC-PERP[0], MATIC[0], NFT (325973889119534083/FTX AU - we are here! #46191)[1], NFT (326479752655545065/FTX EU - we are here! #96433)[1], NFT (407572707097823319/FTX AU - we are here! #28903)[1], NFT (414857747112623386/FTX AU - we are here! #4614)[1], NFT (533602109053112250/FTX EU - we are here! #96286)[1], NFT (548293874744609069/FTX EU - we are here! #96579)[1], OP-0930[0], RUNE-PERP[0], SOL[0], STG[0], UNI-20210625[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00681520 | | CEL[.0039], USD[0.00] | | |
| 00681522 | | BAO[96976.6], USD[1.16] | | |
| 00681524 | | BTC[.00004813] | | |
| 00681529 | Contingent | FTT[0.00000001], SOL[.00000002], SRM[1.30016152], SRM_LOCKED[4.99271544], STEP[.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00681532 | | BTC[0.00006656], FTT-PERP[0], USD[0.09], USDT[0] | | |
| 00681535 | | ADA-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[155.09337033], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[567.17], USDT[0.00940001] | | |
| 00681539 | | SOL[0], USD[0.00] | | |
| 00681540 | Contingent | APT-PERP[0], BLT[.9], BOBA[.0468411], ETH[0.00088120], ETHW[0.00096462], FLOW-PERP[0], FTT-PERP[0], RAY[.9125], SOL[0], SRM[2.74853798], SRM_LOCKED[19.57146202], SXP[0], TRX[.000024], USD[7.19], USDT[0.00375116], XRP[.125896] | | |
| 00681543 | | ADABULL[0.00000156], CHZ[9.8936], CHZ-PERP[0], ETHBULL[0.00000559], KAVA-PERP[0], USD[0.01], VETBULL[.00008537] | | |
| 00681547 | | AKRO[1], DOGE[.05911274], GBP[103.17], USDT[0] | | |
| 00681548 | Contingent, Disputed | USD[0.00] | | |
| 00681549 | | BNB[0], USDT[.00075] | | |
| 00681565 | | COMP-PERP[0], LINK-PERP[0], LUA[134.06358], MATIC-PERP[0], USD[-0.35], USDT[.3549948] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00681566 | | BTC[0.00059690], BTC-20211231[0], USD[0.56], USDT[76.837] | | |
| 00681570 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00681572 | | BTC[.004255], CRV[37.87296854], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00681575 | | ETH[0], FTT[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00681583 | | DRGNBULL[1.2767446], USD[0.01] | | |
| 00681584 | | 0 | | |
| 00681586 | | BNB[.00544691], USD[0.09] | | |
| 00681589 | | ADA-PERP[0], AXS[10.07679861], BRZ[0], BTC[0], DOGE[348.59232378], ETH[.00089911], ETHW[.00089911], SHIB[1396453.68483794], SOL[7.08617328], USD[0.00], USDT[0.00000051] | | |
| 00681590 | | ETH[.0000938], ETHW[0.00099238], LUA[.03991], RSR[8.26], USD[0.01], USDT[0] | | |
| 00681597 | | MER[.281744], ROOK[0.00060838], TRX[.000004], USD[0.00], USDT[0.00200000] | | |
| 00681598 | | LTCBULL[1.2759085], SXPBULL[12.3235248], TOMOBULL[319.8442], USD[0.01], XRPBULL[2288.016088] | | |
| 00681599 | | 0 | | |
| 00681602 | | DOGE[6], FIL-PERP[0], RAY[.554075], TRX[.000002], USD[0.01], USDT[0] | | |
| 00681607 | Contingent, Disputed | ADA-PERP[0], ASD-PERP[0], BAO[5998.2], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[1.13898054], GT[.0979385], SOL-PERP[0], TRX[.000001], USD[25.00], USDT[0] | | |
| 00681608 | | LUA[54.963425], TRX[.000004], USDT[.008156] | | |
| 00681613 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36.07], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00681617 | | OXY[.2773], TRX[.000001], USD[331.28], USDT[0.00000001] | | |
| 00681619 | | 0 | | |
| 00681620 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[1259.7732], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06834563], FTT-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.44] | | |
| 00681622 | | EDEN[.0986808], FTT[0.12289400], SLP[8.994], SRM[.999224], USD[0.00] | | |
| 00681623 | Contingent | CEL[4], FTT[0.00188591], LUNA2[0.00000305], LUNA2_LOCKED[0.00000713], LUNC[.665574], USD[0.02], USDT[0] | | |
| 00681624 | | LUA[.02181], TRX[.000001] | | |
| 00681625 | | APE-PERP[0], ATOM-PERP[0], BAO[1], BNB[0.00000094], BTC[0.00000931], CRO-PERP[0], ENS-PERP[0], ETH[.00000201], ETH-PERP[0], ETHW[.00000201], FTT[25.92395904], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[1], NFT (302011684091269340/France Ticket Stub #1285)[1], NFT (400591060705654824/Hungary Ticket Stub #1325)[1], NFT (505013959371681958/Monaco Ticket Stub #964)[1], NFT (545722422172682650/Baku Ticket Stub #805)[1], SOL-PERP[0], SPELL-PERP[0], TRX[0], TRX-PERP[0], USD[0.07], USDT[105.47059634], USDT-PERP[0] | Yes | |
| 00681626 | | NFT (393879807146149203/FTX AU - we are here! #29386)[1], PRISM[2.476585], USD[0.00], USDT[0] | | |
| 00681628 | | DOGE[.55], USD[0.01], USDT[50.04632973] | | |
| 00681629 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[0], USD[0.11], USDT[0.01748554] | | |
| 00681639 | | 0 | | |
| 00681642 | | USD[0.00] | | |
| 00681644 | | 0 | | |
| 00681645 | | FTT[0.09490263], USD[3489.98], USDT[199.62000000] | | |
| 00681646 | | NFT (487386037030288307/The Hill by FTX #27296)[1], SOL[.00855681] | | |
| 00681653 | | ATLAS[2939.42964], ATLAS-PERP[0], BIT[162], DOGE-PERP[0], FTT[5.19896], RAY[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00681655 | | BTC-PERP[0], COPE[.97246], ETH[0], TRX[.000017], TRX-PERP[0], USD[0.00], USDT[0.00001421] | | |
| 00681662 | | BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0], USD[0.00] | | |
| 00681666 | | AKRO[0], BAO[985.4560468], BEAR[0], BICO[0], BTC[0], CRV[0], DOGE[0], ENJ[0], FTM-PERP[0], FTT[0.03582702], GME[0.00000003], GMEPRE[0], HT[0], HUM[0], HXRO[0], KIN[0], LINA[0], LUA[0], MATH[0], MNGO[0], SAND[0], STARS[0], TRX[0], USD[0.01], USDT[0.71675161], XRP[0] | | |
| 00681668 | | FIDA[.93274], HXRO[.049145], LEC[.94296], RAY[.67332], USD[0.00], USDT[0] | | |
| 00681670 | | BTC[0.00000062], CEL[.0835], LUA[.04719509], USDT[0] | | |
| 00681671 | | BTC[.00323781] | | |
| 00681675 | | APE[.08], AURY[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[-0.00067991], ETH-PERP[0], ETHW[-0.00067558], FLOW-PERP[0], FTT-PERP[0], HXRO[.02509217], PERP-PERP[0], RAY-PERP[0], TRX[.00007], UNI-PERP[0], USD[6.26], USDT[0.00000002] | | |
| 00681678 | Contingent | ADA-PERP[0], BTC-0624[0], ENS[.0069413], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.06861320], GALA-PERP[0], HNT[.08461], ICP-PERP[0], IMX[0.00000001], LUNA2[0.00000159], LUNA2_LOCKED[0.00000372], LUNC[.3479344], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[1.02], USDT[0], XRP[.943] | | |
| 00681681 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00000871], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[789.29356325], WAVES[.49031], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00681685 | | USDT[19.7118376] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00681686 | Contingent | ALCX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0.00464470], FIDA_LOCKED[1.77428299], FTT[1000.01664464], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR[0], MTA[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL[50], SOL-PERP[0], SPELL-PERP[0], SRM[0.70793732], SRM_LOCKED[392.48420558], TRX[80979.11 TRX-PERP[0], USD[0.79], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00681691 | Contingent, Disputed | SOL[.0073037], USD[25.01], USDT[0.07971983] | | |
| 00681696 | | PERP[0.09601915], USD[-0.04], USDT[0], XRP[.48567804] | | |
| 00681700 | | USD[0.00], USDT[0] | | |
| 00681701 | | BTC[0], ETH[0], FTT[0.09272000], RSR[0], SRM[0], TRX[.000002], USD[1.21], USDT[0] | | |
| 00681702 | | USD[0.00], USDT[0] | | |
| 00681706 | | AURY[2], MAPS[117], RAY[13.99069], USD[66.81], USDT[0] | | |
| 00681711 | | AAVE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000032], USD[0.42], USDT[0], VET-PERP[0] | | |
| 00681712 | | BTC[0], FTT[0.08924208], USD[1.17], USDT[0] | | |
| 00681719 | Contingent, Disputed | FTT[.0034138], USD[0.00], USDT[0] | | |
| 00681722 | Contingent | FTT[0.13681163], SRM[.0273852], SRM_LOCKED[11228085], USD[0.00], USDT[0.00000001] | | |
| 00681726 | | APT[.23], FTT[25], TRX[.002345], USD[0.00], USDT[0.10738432], WFLOW[.57078605] | | |
| 00681727 | | BADGER[.00312895], LUA[.0430785], USD[0.00], USDT[0] | | |
| 00681728 | | USD[0.06] | | |
| 00681738 | | 0 | | |
| 00681741 | | USD[33.93] | | |
| 00681744 | | 0 | | |
| 00681746 | | ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.006675], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000127], USD[-2.52], USDT[15.87445001], XLM-PERP[0], XRP-PERP[0] | | |
| 00681748 | | AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], HOT-PERP[0], LEO-PERP[0], LTC[0], PERP[0], TRYB-PERP[0], USD[0.92], USDT[0.00000001] | | |
| 00681751 | Contingent | ADA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005326], SOL[2.37157718], USD[0.30], USDT [.018656] | | |
| 00681753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0114[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.04], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00013004], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000716], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000839], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.35], USDT[0.03705557], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00681754 | | BAO[3997.2], FTT[0.00819535], USD[0.53], USDT[0.00218927] | | |
| 00681755 | | BTC-20210625[0], BTC-PERP[0], DOGE[1], ETHBULL[0], ETH-PERP[0], USD[3.17], USDT[5.96523109] | | |
| 00681757 | | ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], KIN-PERP[0], MATIC[0], MATIC-PERP[0], NFT (358464106030404188/FTX Crypto Cup 2022 Key #14747)[1], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], TLM[0], TRX[0.00002500], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00681758 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15744649], ETHW[0], FTM[0], FTM-PERP[0], FTT[150.90591979], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL[1691.08491258], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-9.86], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00681764 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[406.27], USTC-PERP[0], VET-PERP[0] | | |
| 00681769 | | USD[25.00] | | |
| 00681773 | | MATH[.085506], TRX[.000001], USD[0.00], USDT[0] | | |
| 00681774 | | ADA-PERP[0], BTC-MOVE-20210521[0], BTC-PERP[0], C98-PERP[0], FTT[0.00223335], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MER[.540212], OXY[.56336], RAY-PERP[0], SOL-PERP[0], STEP[.05758846], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[.388889], XRP-PERP[0] | | |
| 00681778 | | AGLD-PERP[0], ALGO[0], ASD[0], ASD-PERP[0], AXS[67.77960824], BAT[4675], BLT[127.000635], BNB-PERP[0], BTC[0.20545046], BTC-PERP[0], CHZ[820.0187], COIN[.0083413], CREAM-PERP[0], CRO-PERP[0], CRV[795.76602838], DFL[10], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[841.6], ETH[.11], ETH-PERP[0], ETHW[1.11], FIDA[2003.598629], FLOW-PERP[0], FTM-PERP[0], FTT[372.99069865], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[9.998157], MER[.088208], NFT (399133706882334025/FTX AU - we are here! #18468)[1], NFT (405513119118425619/The Hill by FTX #8207)[1], NFT (481188806982644009/FTX EU - we are here! #102470)[1], NFT (491673281178326427/FTX AU - we are here! #28633)[1], NFT (552969089475091449/FTX EU - we are here! #102263)[1], NFT (566446709840483681/FTX EU - we are here! #102383)[1], OXY[.870743], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.333326], SOL[21.19935495], SOL-PERP[0], STEP[1754.3], SUSHI[276.88995726], SUSHI-20211231[0], SUSHI-PERP[0], TRX[0.00001372], TRX-PERP[0], USD[3320.27], USDT[683.93046751], WRX[1027.01027], XMR-PERP[0] | | BTC[.204304] |
| 00681784 | | BTC[1.8164113], ETH[11.79894660], ETHW[11.79894660], STX-PERP[0], USD[9.58], USDT[0.00009770] | | |
| 00681785 | | EUR[0.00], FTT[.0193572], SOL[0.00373751], TNX[.000004], USD[0.00], USDT[2128.23669035] | | |
| 00681788 | | USD[0.00], USDT[0] | | |
| 00681789 | | BTC[0.00008853], CHZ[759.4946], ETH[.0006], ETHW[.0006], RAY[0], USD[0.84], USDT[0], XRP[653.1934] | | |
| 00681792 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00681796 | | FIDA[0], SRM[0], TRX[0], USD[0.00] | | |
| 00681797 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[9848.00021], BTC[5], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.99], SOL-PERP[0], TRX[296.000219], UNI-PERP[0], USD[502.24], USDT[48838.20071800], XRP-PERP[0] | | |
| 00681800 | | NFT (391406661624116234/FTX EU - we are here! #30341)[1] | | |
| 00681802 | | ADA-20210625[0], BNB[0.00406515], BTC[0.22940615], DOGE[0], ETH[1.03624509], ETHW[0.95050406], USD[8736.65], USDT[0], XRP[456.92441] | | |
| 00681806 | | 0 | | |
| 00681807 | | ADABULL[0.07140201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00681810 | Contingent | BTC[0], BTC-PERP[0], ETH[.00000001], FTT[25.22459566], LUNA2[2.49626468], LUNA2_LOCKED[5.82461759], SRM[3.07417148], SRM_LOCKED[14.63828902], USD[0.00], USDT[0] | | |
| 00681812 | | BNBBULL[0.00000026], BNB-PERP[0], DOGE-PERP[0], ETHBULL[0.00000479], FTT[0.03557349], USD[0.08], USDT[0] | | |
| 00681818 | | CQT[1118], USD[25.00], USDT[0] | | |
| 00681819 | Contingent | 1INCH-2021123[0], AAVE-2021123[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALT-2021123[0], ALT-PERP[0], ATOM-2021123[0], AVAX[0], AVAX-2021123[0], BNB[0], BNB-PERP[0], BTC[0.47114030], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CHZ-2021123[0], COMP-2021123[0], DEFI-2021123[0], DOT-2021123[0], DRGN-2021123[0], EGLD-PERP[0], ETH[16.34652268], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], ETHW[16.34652267], EUR[0.00], EXCH-2021123[0], FIL-2021123[0], FTT[6868.94670534], GRT-2021123[0], IMX[300], LINK-2021123[0], LTC-2021123[0], LUNA2[0.53392329], LUNA2_LOCKED[1.24582102], MID-2021123[0], MID-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SNX[0], SOL[.00539486], SOL-2021123[0], USD[159187.09], USDT[0], XTZ-2021123[0], XTZ-PERP[0], YFI[0], YFI-2021123[0] | | |
| 00681822 | | ALGOBULL[635.8], EOSBULL[31.02338], ETCBULL[.006386], ETHBULL[.0000831], KNCBULL[.0583178], LUA[.00618], SXPBULL[9.28], TRX[.000015], UBXT[.1334], UNI[.02937861], UNI-PERP[0], USD[0.00], USDT[0.69911810], XTZBULL[.3877146] | | |
| 00681824 | | 0 | | |
| 00681825 | | AAVE-PERP[0], ADA-PERP[0], APE[45.05472135], APE-PERP[0], APT[3], AVAX-PERP[0], AXS[.09966], BAO[974], BAO-PERP[0], BNB-PERP[0], BTC[.0011], BTC-PERP[0], BULL[0.00000347], CRO-PERP[0], DOGE-PERP[3995], ENS-PERP[0], ETH[3.2], ETH-PERP[0], ETHW[3.20000000], FTM-PERP[0], FTT[5.982938], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY[.8054], REEF-PERP[0], SAND[.92704], SAND-PERP[0], SHIB-PERP[0], SOL[1.0206287], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI[.7], UNI-PERP[0], UNISWAP-PERP[0], USD[-287.34], USDT[0.47989846], XRP[1.8], XRP-PERP[-777] | | |
| 00681828 | | SOL[.0142861], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00681830 | | AUDIO-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.24], USDT[0] | | |
| 00681834 | | BTC-PERP[0], KIN-PERP[0], STEP-PERP[0], USD[16.31], USDT[0] | | |
| 00681836 | | FTT[37.057375] | | |
| 00681837 | | ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[1.06346092], ICP-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00681838 | | MAPS[1.9993], OXY[162.981], USDT[.50239474] | | |
| 00681846 | | ATLAS[99.9748], EUR[0.00], IMX[3.1], POLIS[3.499604], STEP[24.598128], USD[36.92], USDT[.00794936] | | |
| 00681848 | | BNB[-0.00000002], GMT-PERP[0], GST[27.9944], TRX[.000031], USD[0.47], USDT[0.02248474] | | USD[0.48], USDT[.009895] |
| 00681849 | | BTC[.0001948], USD[0.00] | | |
| 00681863 | | RAY[14.31470925], USD[2.15] | | |
| 00681866 | | BNB-PERP[0], TRX[1250.378208], USD[471.50], USDT[1309.29310652] | | |
| 00681871 | | FTT[12.5962831], TRX[.2419], USD[0.00], USDT[4.63905835], XRP[.75] | | |
| 00681874 | | USDT[0] | | |
| 00681881 | | GST-PERP[-4.40000000], STORJ-PERP[0], TRX[.001554], TRX-PERP[0], USD[-296.53], USDT[330.06028224] | | |
| 00681882 | | 1INCH[0], BNT[0], BTC[0], ETH[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00681883 | | ICP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.24], USDT[3.8103] | | |
| 00681884 | | BRZ[.07058619], FTT[0], USD[8.42], USDT[0.00220000] | | |
| 00681885 | | LTC[0], RAY[0], SOL[.00000001], TRX[.000002], USDT[0.00000001] | | |
| 00681886 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.71], XRP-PERP[0] | | |
| 00681891 | | LUA[.06335] | | |
| 00681893 | | ETH-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00567491], USDT-PERP[0] | | |
| 00681895 | Contingent | ADA-PERP[0], APT[.98], BAO[69746.21891937], BTC[0], BTC-PERP[0], CHZ[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT[.00000152], LTC-PERP[0], MAPS-PERP[0], OXY[0], OXY-PERP[0], PORT[.05], REN-PERP[0], SOL-PERP[0], SRM[0.01036146], SRM_LOCKED[.06228481], SRM-PERP[0], TRX[.00087S], USD[584.94], USDT[0.00000002] | | |
| 00681896 | | 1INCH-20210625[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[1.08391537] | | |
| 00681902 | | USD[0.28], USDT[2.50941362] | | |
| 00681903 | | USD[1.67] | | |
| 00681905 | | ATOM[.07], CHR[1104], ENS[61.79108148], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], IMX[1553.1868], LRC-PERP[0], NFT (345122589374185463/FTX Crypto Cup 2022 Key #2773)[1], NFT (380447963188695825/FTX EU - we are here! #245452)[1], NFT (389148030597658067/FTX EU - we are here! #245441)[1], NFT (425293927409179623/FTX EU - we are here! #245490)[1], NFT (490872559529083322/FTX AU - we are here! #11296)[1], NFT (499703832627673756/FTX AU - we are here! #26799)[1], NFT (507367122878703874/FTX AU - we are here! #11291)[1], TRX[.000048], USD[430.20], USDT[0.00000001] | | |
| 00681908 | | USD[0.00], USDT[0] | | |
| 00681909 | | BAO[11], BNB[.15419774], BTC[.01075227], CHZ[49.04139241], DENT[2], DOGE[795.06666721], DOT[1.30817578], EUR[1023.91], FTM[36.78732785], FTT[24.28633281], GMT[101.9527243], KIN[7], LINK[8.30836669], MANA[85.72975351], MATIC[57.11238065], RSR[1], SOL[5.08355262], TRX[2], UBXT[4], XRP[223.81762835] | Yes | |
| 00681912 | | NFT (449061827006896248/FTX EU - we are here! #271123)[1], NFT (493425174648725616/FTX EU - we are here! #271108)[1], NFT (555547792212924907/FTX EU - we are here! #271112)[1] | | |
| 00681913 | | BNB[0], COPE[.33825295], EUR[0.00], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[2.81037127], XRP-PERP[0] | | |
| 00681914 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00681916 | | ASD[31.379119], COIN[0.17765024], NIO-20210326[0], TRX[.000003], TSLA[.8398404], USD[0.01], USDT[0] | | |
| 00681917 | | ETH[0], SOL[0], USD[0.00] | | |
| 00681919 | Contingent | AUD[0.00], BTC[0], CEL[0], ETH[0], ETHW[0], FTT[25.00000716], GRT[0], LINK[0], LUNA2[0.00603321], LUNA2_LOCKED[0.01407751], LUNC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 00681920 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.65482444] | | |
| 00681921 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00681924 | | SHIB[4229.56722276], USD[0.00] | | |
| 00681926 | | BTC[0.08559578], USD[1.95], USDT[2] | | BTC[.09766] |
| 00681927 | | BNB[0], CHZ[9.9433], COMP[0], FTT[0], LINK[0.00282320], SUSHI[0], USD[0.00], USDT[0.00676717] | | |
| 00681929 | | BNB[0], BTC-PERP[0], DYDX[103.26892756], FTT-PERP[0], LUNC-PERP[0], SOL[10.54906511], SOL-PERP[0], USD[0.01], USDT[0.00000001], WRX[601] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00681932 | | 1INCH-20211231[0], AAPL-20211231[0], AAVE-PERP[0], ALICE-PERP[0], AMZN[9.715], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BABA[10.84], BABA-0624[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.46500000], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-093G[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044671], ETH-PERP[7], ETHW[0], EUR[398.73], FB[45], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.08932233], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JPY[7488?.00], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[100], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MRNA-0325[0], MTL-PERP[0], NEAR-PERP[0], NIO-20211231[0], ONE-PERP[0], OP-123G[-1200], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-20211231[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[4786.48], USDT[0], USO-0325[0], USTC[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[5000.00] |
| 00681937 | | 0 | | |
| 00681940 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00157314] | | |
| 00681941 | | SHIB[455170373.16708803], SOL[77.11931201], USD[0.00] | | |
| 00681942 | | APT[.03532389], TRX[.000001], USD[0.00], USDT[1.57317677] | | |
| 00681943 | Contingent, Disputed | LUA[.05095012], USD[0.00] | | |
| 00681945 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CQT[.48263], DOT-PERP[0], ETC-PERP[0], ETH[0.00086719], ETH-PERP[0], ETHW[0.00086719], FTT[0.02331118], FTT-PERP[0], GRT[.715], LTC-PERP[0], MATIC-PERP[0], NFT (306591053705523783/FTX AU - we are here! #40841)[1], NFT (470017149981543723/FTX AU - we are here! #40360)[1], SRM-PERP[0], USD[0.06], USDT[0.00702303], XRP[0] | | |
| 00681952 | | USD[400.65] | | |
| 00681961 | | LUA[1300.06482], USDT[.6722] | | |
| 00681962 | | DOGE[2559.79149875], ETH[0], SHIB[13169702.43094387], USD[0.00], USDT[0.00000628] | | |
| 00681963 | | LTC[.0061128], LUA[.05095], TRX[.000002], USDT[0] | | |
| 00681967 | | AURY[.00000001], BNB[0], BTC[0], DFL[.00000001], ETH[0], ETHW[0.00488963], FTT[0.00325964], MATIC[0], NEAR[.02], TRX[4732.0966151], USD[2608.97], USDT[1130.07541141] | | |
| 00681970 | | LUA[148.19619], USDT[.025153] | | |
| 00681972 | | FTT[0.03215956], SOL[.00356306], USD[0.00], USDT[0] | | |
| 00681975 | | BTC[.0000544], DEFIBULL[0.01334221], EUR[1.00], FTT[25.09534956], OXY[70.9526007], SOL[3.4607821], USD[290.09], USDT[0.00147709] | | |
| 00681977 | | BTC[.00106039], DOGE[1], EUR[0.00] | | |
| 00681983 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00681987 | | BTT[0], COIN[0], DOGE[6.88165088], FTT[0], LTC[0.15156502], USD[0.00] | | |
| 00681988 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20210418[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00001052], ETH-PERP[0], ETHW[-0.00001046], FTT[0.00491729], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000026], UNI-PERP[0], USD[1.46], USDT[26.20125372], XRP-PERP[0], ZRX-PERP[0] | | |
| 00681989 | | USD[2.85] | | |
| 00681994 | | 0 | | |
| 00681999 | | FTT[.08859801], USD[0.00] | | |
| 00682001 | | 1INCH-PERP[0], USD[994.05] | | |
| 00682004 | | BTC[.00000519], TRX[0.11536075], UNI[0.74624982], USD[-0.01], USDT[0] | | |
| 00682006 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.11847917], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USTC[10], USTC-PERP[0], WAVES-PERP[0], ZRX[4] | | |
| 00682010 | Contingent | ETH[.00002079], ETHW[.00002079], FTT[7.19561], LUNA2[0.00212112], LUNA2_LOCKED[0.00494928], SOL[0], TRX[.02325354], USD[10.09], USDT[0.00959630], USTC[.300255] | | |
| 00682012 | | USD[0.00], USDT[0] | | |
| 00682014 | | SOL[0] | | |
| 00682017 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[362.157088], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.56462304], SRM_LOCKED[9.59307258], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.83], USDT[0.00023860], USTC[0], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00682021 | | BTC[.00005294], GME[.031432], USD[-0.04] | | |
| 00682025 | | LOOKS[5], TRX[.000001], USD[1.58], USDT[.004576] | | |
| 00682028 | | BTC[0.01879880], TRX[.000059], USD[0.00], USDT[0.66638032] | | |
| 00682029 | Contingent | ETH[.00062119], ETHW[.00062119], FTT[58.9617978], RAY[449.68689507], SRM[1175.19226831], SRM_LOCKED[33.22740247], USDT[0.00000007] | | |
| 00682031 | | FTT[0.00053221], LUA[69.36859] | | |
| 00682033 | | USD[233.70] | | |
| 00682035 | | BNB[.00147973], USD[0.00], USDT[0] | | |
| 00682043 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0.00000001], BNB[0.00000001], BNB-PERP[0], BRZ[18.18019977], BTC[0.01289865], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.08000005], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FTM[4], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA[120], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC[0.00000002], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SNX[0.00000001], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00020498], SRM_LOCKED[.00480115], SRN-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000002], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2.53], USDT[0.18254840], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[0.00], USDT[.180764] |
| 00682045 | | COPE[0.27331531], DOT[76.6], USD[0.40] | | |
| 00682046 | | USD[487.28] | | |
| 00682052 | | DOGEBULL[0.10462671], SXPBULL[7193.899739], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00682053 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[321], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF[8.771], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[205.74], USDT[-0.02203996], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00682055 | | ATLAS[970], ETH[2.33001449], ETHW[2.28537873], LINA[9.99335], TONCOIN[4.4], TRX[.000005], USD[25.44], USDT[7.54511317] | | |
| 00682057 | | USD[0.00], USDT[0] | | |
| 00682060 | | AGLD-PERP[0], AMPL[0.05857434], AMPL-PERP[0], BNB-PERP[0], BSV-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH-PERP[0], TRU-PERP[0], TRX[.000022], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 00682062 | | 0 | | |
| 00682063 | Contingent | SRM[11.28435339], SRM_LOCKED[.23140451], USD[0.66], XRP[6.82880000] | | |
| 00682064 | | TRX[.000003], USD[0.00], USDT[1.20399975], USTC-PERP[0] | | |
| 00682066 | | ETH[.0002788], ETHW[0.00027879], GENE[.09882], TRX[.000001], USD[0.30], USDT[0.71658207] | | |
| 00682068 | | FTT[60.35248704], LTC[0], SOL[70.48382623], SRM[70.5290665], USD[506.97] | | |
| 00682071 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00682075 | | BTC[0.00000271], ETH[.0003765], ETHW[0.00037649], FTT[.18453], TRX[.000001], USD[1.00], USDT[0.00000001], XRP[.628] | | |
| 00682077 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[3.6039604], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00030190], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.91889169], LUNA2_LOCKED[23.14408063], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.02122511], SRM_LOCKED[.06056667], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UBXT_LOCKED[116.4142551], USD[-0.011], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00682081 | | EOS-PERP[0], NFT (291482663760929547/FTX EU - we are here! #186975)[1], NFT (317809482496931585/FTX EU - we are here! #186925)[1], NFT (400242711690947100/FTX EU - we are here! #186959)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00682083 | | USD[0.00] | | |
| 00682087 | | ADABULL[0.00011925], ALGOBULL[19869.85], ALTBULL[0.00009760], ATOMBULL[1.97948], BCHBULL[2.18212925], BNBBULL[1.00071692], BTC[0.00000542], BULL[0.00030387], EOSBULL[99.81], ETHBULL[0.00001813], LINKBULL[0.00126388], LTCBULL[2.19190535], TRX[.000004], TULIP[5.3], USD[-0.01], VETBULL[0.00089990], XLMBULL[1.9955351] | | |
| 00682089 | | BTC-PERP[0], ETH[85.74877923], ETH-PERP[0], ETHW[85.54703451], FTT[370.064427], FTT-PERP[0], RAY-PERP[0], USD[836.16], USDT[0.00000001] | | |
| 00682090 | Contingent | BTC[0], ETH[0.01606761], FTT[1.63288828], LUNA2[1.22927867], LUNA2_LOCKED[2.76666738], LUNC[267810.07749182], NFT (316502574823135576/Mexico Ticket Stub #1470)[1], NFT (316503254158246737/Hungary Ticket Stub #804)[1], NFT (347029351258636757/FTX EU - we are here! #91873)[1], NFT (354631667328386565/FTX AU - we are here! #23948)[1], NFT (373844166956834452/Montreal Ticket Stub #378)[1], NFT (388433568827732737/Singapore Ticket Stub #425)[1], NFT (390172151723530249/Japan Ticket Stub #803)[1], NFT (422121649408245716/Belgium Ticket Stub #1209)[1], NFT (422863477197931279/FTX EU - we are here! #91663)[1], NFT (424805276018641866/Austria Ticket Stub #1820)[1], NFT (462222183272396901/The Hill by FTX #2785)[1], NFT (478384837030197384/FTX Crypto Cup 2022 Key #4653)[1], NFT (485510458920706304/FTX EU - we are here! #91786)[1], NFT (489356677096720479/FTX AU - we are here! #24967)[1], NFT (572137368474937506/Monaco Ticket Stub #805)[1], SOL[0], SRM[.03749426], SRM_LOCKED[.23276915], TRX[140.66794262], USD[326.20], USDT[1206.197582] | Yes | ETH[.01606], TRX[140.050203], USD[325.98], USDT[1206.176932] |
| 00682092 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-20211231[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0.00534258], BIT-PERP[0], BLT[107.73844872], BNB[0.23518151], BNB-20210625[0], BNB-20210924[0], BNB-20211123[0], BNB-PERP[0], BTC[0.00000875], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[266.0420928], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[46.0164413], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.30993470], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0008657], FIDA[55.42109521], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[178.52550491], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA-20210924[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00915932], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (295787810251800928/FTX AU - we are here! #2436)[1], NFT (295755650944959217/Baku Ticket Stub #767)[1], NFT (387541606724518424/FTX AU - we are here! #2432)[1], NFT (401684055471233671/Hungary Ticket Stub #1109)[1], NFT (401886316816682501/FTX AU - we are here! #40609)[1], NFT (436881727735841940/FTX EU - we are here! #7330)[1], NFT (461472200235623891/France Ticket Stub #87)[1], NFT (495537059721361733/The Hill by FTX #2002)[1], NFT (524623172353162030/FTX Crypto Cup 2022 Key #1205)[1], NFT (547972625690616159/FTX AU - we are here! #37047)[1], NFT (570155315555223128/Monaco Ticket Stub #1023)[1], NFT (571764570786425214/FTX EU - we are here! #73470)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[217.59284163], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00348950], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], TSLA[13.2901829], UNI-20210625[0], UNI-PERP[0], USD[4831.15], USDT[1860.82542887], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | Yes | |
| 00682093 | | ETH[.55822362], ETHW[.55822362], RAY[.488044], SOL[.00233808], TRX[.000003], USD[1.95] | | |
| 00682097 | | 0 | | |
| 00682100 | | LUA[.04422005], OXY[.379358], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 00682101 | | AKRO[2], BAO[2], DOGE[152.5083338], EUR[0.00], KIN[3], MATIC[1], RSR[1], UBXT[1] | | |
| 00682105 | | USDT[0] | | |
| 00682106 | | USD[0.00] | | |
| 00682107 | | SXPBULL[740.394812], TRX[.000005], USD[0.03], USDT[0] | | |
| 00682109 | | GALA[9.962], USD[0.01], USDT[416.20878590] | | |
| 00682111 | | LUA[.04484], SHIB-PERP[0], USD[0.28], USDT[0.01122988] | | |
| 00682112 | | BTC[.0299943], CHR[.93426], DOGE[4103.22024], ETH[.500305], ETHW[.0004], FTM[2310.44254], MANA[.93236], MATIC[381.92742], RAY[.95858], SOL[30.9743], USD[1541.85], USDT[1850.91442746] | | |
| 00682114 | | 0 | | |
| 00682116 | | ETH[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00682119 | | BAO[894.9], LUA[.04337], RSR[9.146], TRX[.000002], USD[0.00], USDT[0] | | |
| 00682122 | Contingent | ATLAS[3559.6675], BNB[0], EUR[0.00], FTT[0.02338217], SRM[63.93143491], SRM_LOCKED[.64341139], TRX[.000009], USD[0.00], USDT[0] | | |
| 00682124 | | BNBBULL[0.00232836], USD[0.06] | | |
| 00682128 | | FLOW-PERP[0], FTT[.01272048], NFT (344618004687594639/FTX Crypto Cup 2022 Key #15374)[1], NFT (526484671314853621/The Hill by FTX #16380)[1], USD[0.00], USDT[2.12163373] | | |
| 00682131 | | DOT[0], FTT[0.11112883], NEAR[3], NFT (457182374937639347/FTX Crypto Cup 2022 Key #7859)[1], NFT (534694256898270033)[1], USD[0.00], USDT[0] | | |
| 00682133 | | KIN[0] | | |
| 00682136 | Contingent | APE-PERP[0], ATLAS[8743.79166802], ATOM[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009164], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EDEN[300.0015], ETH[0], ETH-PERP[0], ETHW[0.00059184], FLOW-PERP[0], FTT[165.14193487], FTT-PERP[0], GLMR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[8.34988584], LUNC-PERP[0], NEAR[0], NFT (322343497514704270/FTX AU - we are here! #6159)[1], NFT (471080594414884555/FTX SBF #1)[1], NFT (482337192504556106/FTX AU - we are here! #5163)[1], OKB[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SRM[.01851408], SRM_LOCKED[8.02122516], TRX[.000277], UNI-PERP[0], USD[1.36], USDT[1.00883895], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00682141 | | ETH[0], USD[0.05] | | |
| 00682146 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00682148 | | USDT[0.00760401] | | |
| 00682149 | | USD[0.87] | | |
| 00682152 | | 1INCH[.9925], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], C98-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00682157 | | BSVBULL[0], MATICBULL[404.3], SHIB[503893.61546536], SXPBULL[69109.01670603], USD[0.00], USDT[0.00000001] | | |
| 00682159 | | NFT[372445187235679389/FTX EU - we are here! #51543][1], NFT[476598612925767051/FTX EU - we are here! #51652][1], SNY[0], TRX[.000007], USD[0.00], USDT[0.25702330] | | |
| 00682163 | | BTC-PERP[0], ETH-PERP[0], ETH[0.0000001], ETH-PERP[0], FLOW-PERP[0], MATIC[.5], MATIC-PERP[0], NFT[352233177221865715/FTX EU - we are here! #103610][1], NFT[366069743403177892/FTX AU - we are here! #10321][1], NFT[376930594760609297/FTX EU - we are here! #103175][1], NFT[424133082894183264/FTX AU - we are here! #28670][1], NFT[432980339178257439/FTX AU - we are here! #10325][1], NFT[438762129746678744/FTX EU - we are here! #102935][1], SHIB[99658], SOL[.00077782], SOL-PERP[0], TRX[.000002], USD[32.79], USDT[0.00568317] | | |
| 00682164 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00682165 | | LUA[2667.23968582], USDT[0] | | |
| 00682166 | | FTT[0.69597631], KIN[5039071.128], LUA[4.37], USDT[0], WRX[631.684562] | | |
| 00682167 | | USDT[.018407] | | |
| 00682169 | | ADA-PERP[0], SOL[.00077703], TRX[.000001], USD[0.00], USDT[0] | | |
| 00682171 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-0325[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.11], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00682174 | | KIN[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00682175 | | CHZ-20210326[0], ENJ-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00026889] | | |
| 00682176 | | ETH[0], USD[0.00] | | |
| 00682177 | | APT[0], BAO[2], BCH[.00204603], BTC[0.00000069], CEL[.061354], DENT[1], ETH[.00060194], ETHW[.10669022], LTC[0.00530410], LUNC[0], MATIC[0], NEAR[.00058998], NFT[324020527109016776/FTX AU - we are here! #46694][1], NFT[362711989364996986/FTX AU - we are here! #46670][1], SOL[0], SOL-PERP[0], TRX[100.28934713], UBXT[1], USD[1547.15], USDT[950.44139022], USTC[0] | | |
| 00682179 | | ETH[.0003305], ETHW[.0003305], FTT[.0965], LINA[5.69611], USD[0.00], USDT[7.87404885] | | |
| 00682182 | | EUR[0.24], USD[0.00] | | |
| 00682184 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[74.41], USDT[0], YFI-PERP[0] | | |
| 00682187 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00854202], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.22445614], FTT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[.00093], SOL-PERP[0], TSLA[.00000011], TSLAPRE[0], USD[0.00], USDT[0.00000686], XRP-PERP[0] | | |
| 00682192 | | APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[.1], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.000236], USD[7.35], USDT[6.75876069], USTC-PERP[0] | | |
| 00682193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[.8], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.9620615], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0075447], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[20.94], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00682197 | | BTC-PERP[0], FTT[.6995345], KIN[1098268.5], OXY[70.14458761], USD[0.00], USDT[0.87766826] | | |
| 00682198 | | ETH[.00129], ETHW[.00129], USD[0.25], USDT[0] | | |
| 00682199 | | AMC[0], BNB[0], BTC[0], DOGE[0.00352232], ETH[0], KIN[0], SHIB[360.62253349], SOL[0], USD[0.00] | Yes | |
| 00682200 | | LUA[.0939597], TRX[.000002], USDT[0.42708880] | | |
| 00682202 | | LUA[90.28236060], USDT[0] | | |
| 00682205 | | ADA-PERP[0], BNB-PERP[0], BTC[0], DOGE[42.30698449], DOGE-PERP[0], ETH[0.00009959], ETHW[0.00009959], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.10], USDT[0.00042247], USDT-PERP[0] | | |
| 00682206 | | XRP[9.9] | | |
| 00682209 | | LUA[88.33812], USDT[.019] | | |
| 00682212 | | ALPHA[.50657], BTC[0], CHZ[9.7872], DOGE[.888255], ENJ[.83337], FTT[.088885], HXRO[.861425], LINA[2.938], LTC[.0056889], LUA[.058439], MATIC[8.349185], RAY[.98119], SUSHI[.467035], SXP[.032562], TRX[.3624], USD[2.95], ZRX[.044395] | | |
| 00682215 | | ADA-PERP[5800], ATOM-PERP[0], AUDIO-PERP[0], BNB[.00886998], BNB-PERP[0], BOBA-PERP[1250], BTC[0.00001993], BTC-PERP[0], C98-PERP[0], CHZ-PERP[3800], COMP[0], DODO-PERP[0], DOT-PERP[262], EGLD-PERP[0], ENJ[.00274], ENJ-PERP[0], ETH[0.00044700], ETHW[0.00044700], FLOW-PERP[0], FTT[0.03852040], HNT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA[.003545], OMG-PERP[125], ONT-PERP[5560], OXY[.053385], OXY-PERP[0], SOL[.00022001], SOL-PERP[0], STEP[.000001], SUSHI-PERP[0], SXP-PERP[0], TRX[.454054], USD[-3415.59], USDT[0], WRX[.31136], XRP[.77392] | | |
| 00682216 | | ADABULL[0.07366932], USD[0.02] | | |
| 00682218 | | BTC[.00007023] | | |
| 00682221 | | ETH[.01445102], ETHW[.01445102] | | |
| 00682229 | | BNB[0], BTC[0.01122747], ETH[.36975262], ETHW[.36975262], SOL[0.97968127], USD[0.00], USDT[0.01874610] | | |
| 00682230 | | AAVE[1.32556821], AKRO[14.17524694], CHZ[1.0000801], DOGE[.00001358], ETH[0.00014921], ETHW[0.00014921], EUR[0.00], KIN[2], TOMO[.00002387], TRX[2], UBXT[4] | Yes | |
| 00682236 | | ETH[.00046761], ETHW[.00046761], FTT[25], GST[.00000096], NFT[306024707087600992/Singapore Ticket Stub #104][1], NFT[333813173601496306/Japan Ticket Stub #255][1], NFT[348562742767745891/Netherlands Ticket Stub #530][1], NFT[358136984798020831/Mexico Ticket Stub #324][1], NFT[401251013054855656/The Hill by FTX #2090][1], NFT[474293814932149008/Belgium Ticket Stub #67][1], NFT[527422862245583191/Montreal Ticket Stub #186][1], NFT[563660224898555648/Austin Ticket Stub #198][1], NFT[570684428034128228/Monza Ticket Stub #443][1], SOL[.00386716], TRX[1.000777], USD[0.39], USDT[0.11902263] | Yes | |
| 00682240 | | USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00682241 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMPBULL[0], DASH-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00034078], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.14430632], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0.3062], ZIL-PERP[0] | | |
| 00682244 | | LUA[255.851379], USDT[.1231] | | |
| 00682246 | | LUA[2866.59198], USD[0.01] | | |
| 00682250 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PSY[.67], RUNE-PERP[0], SAND-PERP[0], SOL[.000182], USDT[8.70500000], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00682251 | | AVAX[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00454266], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00682252 | | BAO[2], CHZ[61.17792027], DENT[1], KIN[2], MATIC[119.87193436], RSR[79.00766736], UBXT[126.465], USDT[0] | | |
| 00682254 | | USDT[0] | | |
| 00682256 | | BNB[0], COIN[0], USD[0.00] | | |
| 00682259 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 00682262 | | BNB[0], BTC[0.00002816], BULL[0], ETH[0.00070800], ETHW[0.14527800], FTT[0.09877671], HEDGE[0], LINK[0], LTC[0], LUA[0], MOB[0], OMG[0], RUNE[0], SOL[0.00752898], USD[30710.71], XRP[0] | | |
| 00682263 | | USDT[0] | | |
| 00682269 | | BRZ[.000648], BTC[0.00665294], ETH[.00000022], ETHW[0.00000022], REEF[0], USD[0.00], USDT[0] | | |
| 00682272 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000004], USD[-0.58], USDT[3.95229421] | | |
| 00682275 | | 0 | | |
| 00682287 | | BTC-PERP[0], USD[273.45] | | |
| 00682288 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS[.60811741], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[-691.18], USDT[760.21890192], XRP-PERP[0], ZIL-PERP[0] | | |
| 00682291 | | EOS-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[0.02], USDT[0] | | |
| 00682292 | | AMPL[0], IMX[3520.5], SOL[74.48064862], SPELL[169312.16931217], USD[0.00], USDT[28075.03116554] | | USDT[27727.365864] |
| 00682301 | | ASD-20210625[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.02], USDT1.02950989], XLM-PERP[0] | | |
| 00682302 | | DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], OXY-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0.58991002] | | |
| 00682304 | | MAPS[.2602], OXY[.118], RAY[.7676], TRX[.000006], USD[0.01], USDT[0] | | |
| 00682305 | | DODO[.073723], DOGE[.78568], EOS-20210924[0], KIN[8888.5], LINA[8.3679], POLIS[9.398214], USD[0.00], USDT[0] | | |
| 00682307 | | USD[9.27], USDT[0.00000194] | | |
| 00682309 | | BTC[0], LUA[.08587], USD[0.03], USDT[.003149] | | |
| 00682313 | | LUA[.02772], USD[0.96], USDT[0.00920444] | | |
| 00682315 | | ETH[-0.00056676], ETHW[-0.00056320], TRX[.000005], USDT[3.64837612] | | |
| 00682318 | Contingent | ADA-PERP[0], BNB[8.33419672], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.11515549], ETH-PERP[0], ETHW[0.11096131], FTT[1015.63670865], LINK[179.52186000], LINK-PERP[0], LTC-PERP[0], MOB[0], SLRS[10000], SNX[0], SOL[621.35030834], SOL-PERP[0], SRM[969.73445986], SRM_LOCKED[445.65197896], SUSHI[0], SXP[540.80218589], TRX[0.26346881], UNI-PERP[0], USD[0.00], USDT[9128.12959747] | | |
| 00682319 | | ROOK[.00092278], SRM[.97372], TRX[.000001], USDT[1.36639878] | | |
| 00682321 | | NFT (459060326996838502/The Hill by FTX #27097)[1] | | |
| 00682322 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAO[2], BNB[.00000231], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0.009300], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT[30.16545569], FTT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KIN[4], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00224978], LUNA2_LOCKED[0.00524949], MATIC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], USD[-3.32], USDT[0.00009321], USDT-PERP[0], USTC[0], YFI-PERP[0] | Yes | |
| 00682323 | | USD[0.03] | | |
| 00682325 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.34904244], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA[.49012], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.99982542], ETH-PERP[0], ETHW[0.99982542], FIDA-PERP[0], FLM-PERP[0], FTT[.099145], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2[0.00229710], LUNA2_LOCKED[0.00535990], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[4464.337423], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.334715], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL[14002.2295594], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[6230.32], USDT[0.19000000], USDT-PERP[0], USTC[.325166], WAVES-PERP[0], XRP-PERP[0] | | |
| 00682331 | | MAPS[.8577], OXY[.8999], TRX[.000001], USD[0.71] | | |
| 00682332 | | DOGE[.20702714], USDT[0] | | |
| 00682335 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT[.9202], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], RSR-PERP[0], SHIB[98005], SHIB-PERP[0], SOL[.00002323], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000013], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00682338 | | 0 | | |
| 00682339 | | LUA[.9993], USD[-0.01], USDT[.00765] | | |
| 00682340 | Contingent | CRO[6.96859845], FTT[0], MNGO[300], RSR[2970], SNY[40], SPELL[20200], SRM[.0001708], SRM_LOCKED[.07400372], STEP[87.2], TRX[.00002], USD[0.59], USDT[0.00472200] | | |
| 00682341 | | BOBA[30], LUA[2401.402005], OMG[30], USDT[0.01055510] | | |
| 00682343 | Contingent, Disputed | BTC[0.00000001], DAI[0], ETH[0.00000004], USD[0.00], USDT[0.00031072], WBTC[0.00000002], XRP[0] | | |
| 00682345 | Contingent | LUNA2[0.00000531], LUNA2_LOCKED[0.00001239], LUNC[1.15635319], USD[0.00] | | |
| 00682352 | | BNB[.009734], FIDA[.894], OXY[.87897], POLIS[27.8], SRM[.343863], SXP[.082615], TRX[.000002], USD[0.30], USDT[0] | | |
| 00682353 | | DOGE[0], ETH[0], USD[0.00] | | |
| 00682357 | | ATLAS[94988.696], BTC[.3038328], FTT[211.373368], HNT[109.980632], RAY[168.96789], SLND[642.182636], SOL[97.9788], STARS[159], USD[1.20], USDT[0.73830715] | | |
| 00682358 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BEAR[350], BTC-PERP[0], BULL[.00009173], DOGEBULL[.0006934], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GODS[.05868], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATICBEAR2021[95.98], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[82100], SHIB-PERP[0], SOL-PERP[0], USD[0.37], USDT[0.00000001], XRP[413], XRP-PERP[0] | | |
| 00682368 | | USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00682372 | | BNB[0], BNB-PERP[0], BTC[.0000016], KIN[0], TRX[.000002], USD[0.40], USDT[0] | | |
| 00682374 | | USD[0.00] | | |
| 00682375 | | KIN[2478350.8], KIN-PERP[0], USD[0.47], USDT[0], USDT-PERP[0] | | |
| 00682378 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00682379 | | FTT[0], HKD[0.00], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00682382 | | BTC[0], FTT[0], USD[0.77], USDT[0] | | |
| 00682386 | | ARS[990.00] | | |
| 00682387 | Contingent, Disputed | BOBA[0], BTC[0.02640086], ETH[0.49293444], FTM[0], GENE[0], OMG[0], SAND[56.16876734], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00001295] | | |
| 00682390 | Contingent | BTC[0], LUNA2_LOCKED[117.67951], TRX[.000002], USD[0.00], USDT[0] | | |
| 00682393 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[1.99961201], BNB-20210625[0], BNB-PERP[0], BTC[0.01306070], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.01214799], ETH-20210625[0], ETH-PERP[-5.92199999], ETHW[0.01214796], FIDA-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], MATIC[0], MATIC-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00948955], SOL-PERP[0], TRX[0.00169001], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], USD[6783.76], USDT[0.03620674], XRP-PERP[0] | | |
| 00682396 | | ADA-PERP[0], AGLD-PERP[0], BTC[0.03392880], DOT[4.099221], ETH[.32697321], ETHW[.32697321], FTM[59.9886], FTM-PERP[0], FTT[0.37690881], LINK[18.89905], MATIC[269.9715], SOL[20.9975433], SWEAT[1015.94634237], USD[0.00], USDT[0] | | |
| 00682399 | | BTC[0.01889653], FTT[16.15766976], USD[24.38], USDT[0] | | |
| 00682401 | | ALGOBULL[1190426.19712837], BCHBULL[41.00343], BSVBULL[19.962], BULLSHIT[.00081], DOGE[17.83299], EOSBULL[140.922385], ETHBULL[0.00002862], LINKBULL[2.499525], MATICBULL[97.550112], SUSHIBULL[.999335], SXPBULL[243.44030831], TOMOBULL[32.871655], TRX[.00007], USD[0.36], USDT[0.00000004], VETBULL[1.99981], XRPBULL[3739.367192 1], XTZBULL[6.99867] | | |
| 00682403 | | FTT[.29979], USD[0.00], USDT[0] | | |
| 00682404 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000003], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00682405 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0.00019999], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USDt[-4.12], USDT[1.11000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00682413 | Contingent | FTT[2.76176834], SOL[1.42124842], SRM[7.63302752], SRM_LOCKED[4.19127182] | | |
| 00682418 | | LUA[0.02771710], USD[0.48], USDT[0] | | |
| 00682424 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00019123], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.67536550], LUNA2_LOCKED[1.57585283], LUNC[147062.25963432], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], OLY202 1[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RUNE[0.02029643], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.0039566], SOL-PERP[0], SRM[0.00015450], SRM_LOCKED[0.010478], SRN-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TSLA[.00000002], TSLAPRE[0], UNI-20210326[0], USDt[-0.52], USDT[0.00000024], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00682430 | | ALGOBEAR[7275.3], ALGOBULL[47.181], BULL[0], DOGEBEAR2021[0.00066686], DOGEBULL[0], ETHBEAR[293.41], MATICBULL[.0077671], USD[92.64] | | |
| 00682432 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02206561], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[9.4], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[5.17124876], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00038188], LUNA2_LOCKED[0.00089107], LUNC[83.15712111], LUNC-PERP[0], MATIC-PERP[0], OMT-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[246], SXP-PERP[0], THETA-PERP[0], TLM[4273.7775263], TOMO-PERP[0], USDt[1.60], USDT[2386.09655551 1], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00682433 | | 0 | | |
| 00682437 | | BNB[0.00583295], PERP[.048529], PSY[.90412], USD[0.01], USDT[0] | | |
| 00682438 | | AR-PERP[0], ASD-PERP[0], BTTPRE-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA[9.943], LINA-PERP[0], PERP[.097473], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.0006171], ZRX-PERP[0] | | |
| 00682443 | | NFT [427575466049457579/FTX EU - we are here! #68821](1], NFT [457073666870764382/FTX EU - we are here! #68993](1], NFT [573358340402957086/FTX EU - we are here! #69219](1] | | |
| 00682444 | Contingent | BTC[0.31309786], DOGE[1630.88181426], ETH[1.74881577], ETHW[1.74881577], FIDA[466.90320911], FIDA_LOCKED[4.23313537], FTT[118.68267247], OXY[156], RAY[136.10599606], SNX[30.80944599], SOL[91.97323416], SRM[175.30293288], SRM_LOCKED[4.05086282], SUSHI[37.41587774], UNI[39.14655937], USD[1004.97] | | |
| 00682448 | | ATLAS[9.6504], ETH[0], TRX[.000001], USD[388.54], USDT[0] | | |
| 00682449 | | ASDBULL[3.16889128], DRGNBEAR[80246.6005], TRX[.000007], USD[0.20], USDT[.0002] | | |
| 00682450 | | COIN[.00879635], USD[0.00], USDT[0] | | |
| 00682457 | | BEAR[9998], USDT[0.09924289] | | USDT[.089208] |
| 00682459 | | LUA[.01725], USD[0.80], USDT[.01861102] | | |
| 00682466 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], LUNA2[0.01631134], LUNA2_LOCKED[0.03805980], LUNC[3551.83], SOL-PERP[0], USD[1.27], USDT[1.10093347], VET-PERP[0] | | |
| 00682467 | | ASD-PERP[0], RAY[-0.01434468], RAY-PERP[0], ROOK-PERP[0], USD[83.46] | | |
| 00682468 | | BTC[.00003698], CLV[.0001], CLV-PERP[0], COPE[.7246], DMG[.09968], DMG-PERP[0], ETH[1.123864], ETHW[.189864], USD[0.27] | | |
| 00682474 | | TRX[.4064], USD[5496.90], USDT[5.19637588] | | |
| 00682475 | | CHZ[0], ETH[.00086381], ETHW[.00086381], LUA[0], USD[0.02], USDT[0] | | |
| 00682479 | | ATOM[0], BTC[0], ETH[1.08121692], ETHBULL[10], EUR[0.78], FTT[25.10242606], SNX[0], SOL[0], USD[6.69], USDT[3146.59019416], YFI[0] | Yes | |
| 00682481 | | USD[0.00], USDT[0] | | |
| 00682482 | Contingent | ATLAS[0], BNB[0], CAD[0.00], DOGE[0], FTT[0], LUNA2[0.00009749], LUNA2_LOCKED[0.00022748], LUNC[21.22908153], USD[0.00], USDT[0.00000002] | | |
| 00682484 | | BTC[0], USDT[0.00035293] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00682492 | | ATOM-PERP[0], BTC-PERP[0], FLOW-PERP[0], LUA[.09325], USD[2.53], USDT[0] | | |
| 00682496 | Contingent, Disputed | LUA[.0143935], LUNA2[0.54584060], LUNA2_LOCKED[1.27362806], LUNC[118857.94], USD[0.00], USDT[0] | | |
| 00682497 | | USD[0.06] | | |
| 00682498 | | ADABEAR[00000026], ADABULL[0], ADA-PERP[0], AXS-PERP[0], EOSBEAR[6584], EOSBULL[22.42], EOS-PERP[0], FTT[0.00653042], LUNC-PERP[0], THETABEAR[112107777.74689787], THETABULL[0], THETA-PERP[0], USD[-0.37], XRP[1.07168722] | | |
| 00682508 | | LUA[.02217], USD[0.00], USDT[0.00033006] | | |
| 00682509 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT[0], BCH-PERP[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00003238], ETH-PERP[0], ETHW[0.00003238], FLOW-PERP[0], FTM[0], FTT-PERP[0], GRT[0], HBAR-PERP[0], HNT[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.30415014], SRM-PERP[0], STEP[0], THETABULL[0], USD[0.55], USDT[0], VETBULL[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00682510 | | ATOM-PERP[0], BTC[.00001221], DOT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.30], XLM-PERP[0], ZEC-PERP[0] | | |
| 00682513 | | BNB[.00286767], LUA[828.7583005], MATICBEAR[1336273150], TRX[.000001], USD[4.85], USDT[.02118] | | |
| 00682516 | | LUA[562.1368], USDT[0.11175704] | | |
| 00682517 | | LTC-PERP[0.20000000], TRX[.000001], USD[-1.10], USDT[.003292] | | |
| 00682518 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[-136], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALTBULL[0], ALT-PERP[0], ALT-PERP[-0.24999999], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ARKK-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-0930[0], BNB-PERP[-0.29999999], BOBA[.0013025], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[4], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[-200], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFIBULL[0.00503693], DEFI-PERP[0], DENT-PERP[-335.5], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00032399], ETH-PERP[0], ETHW[.0003239], EUR[5124636], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.33554956], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[-54.51000000], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[-19.4], LUNC-PERP[-143000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[-50432], MEDIA-PERP[0], MID-0930[0], MINA-PERP[0], MKR-PERP[-0.20500000], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0325[0], NIO-20211231[0], NVDA-0325[0], NVDA-20211231[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00005342], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SLV-20211231[0], SNX-PERP[0], SOL[0.00752448], SOL-20211231[0], SOL-PERP[-1000], SPELL-PERP[0], SPY-0325[0], SQ-0325[0], SQ-20211231[0], SRM[5.59527062], SRM_LOCKED[62.9627409], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TSLA[.00033766], TSLA-0325[0], TSLA-20211231[0], TSLAPRE[0.00000001], UNI-PERP[0], USD[68314.88], USDT[1000], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLMBULL[.038405], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00682519 | | MAPS[0], NFT (306623562447971482/FTX EU - we are here! #142492)[1], NFT (313977574392481275/FTX EU - we are here! #142076)[1], NFT (344920202814227458/FTX EU - we are here! #141917)[1], USD[50.06], USDT[0.01281067] | | |
| 00682521 | | AVAX[0], BNB[0], ETH[0], FXS[0], MATIC[0], NFT (312959736788338773/The Hill by FTX #16967)[1], NFT (510032657790061877/FTX Crypto Cup 2022 Key #10021)[1], USD[0.00], USDT[0.00000001] | | |
| 00682522 | | KIN[1], NFT (430611543328503763/FTX Crypto Cup 2022 Key #3112)[1], TRX[.000013], USD[0.00] | Yes | |
| 00682524 | | CRO[.0829], EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00682528 | | LUA[.06668], TRX[.825444], USD[5.54], USDT[0.00072577] | | |
| 00682529 | | 1INCH[8.9972], BNB[.179942], BTC[.00779844], CHZ[169.952], CRV[4.9965], ETH[.0009916], ETHW[.0009916], FTT[1.48037079], USD[98.67], USDT[3.38300000] | | |
| 00682530 | | BNB[0], USD[0.00] | | |
| 00682531 | | LUA[.02371], TRX[.000002], USDT[0] | | |
| 00682535 | Contingent | APE[.04560421], APE-PERP[0], AUDIO[.134], AVAX[.00372], AVAX-PERP[0], BTC[0], BTC-PERP[0], DAI[.07150213], DOGE[0], ETH[0], FTM[.40790087], FTT[0.00000201], IMX[.00552874], LDO[.36760867], LRC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[.012258], LUNC-PERP[0], MATIC[.50759815], SHIB[.00000008], SOL[.00478464], SOL-PERP[0], SRM[99.15838361], SRM_LOCKED[3436.82958944], THETA-PERP[0], USD[446.85], USDT[0.75316738], XRP-PERP[0] | | |
| 00682536 | | USD[0.00] | | |
| 00682540 | | FTT[0], USD[0.00] | | |
| 00682542 | | BTC[0.00007803], RAY[550.71861], USD[0.00], USDT[2318.27165516] | | |
| 00682543 | | BNB[0], ETH[0], SOL[0.00381296], TRX[0], USD[0.02], USDT[0] | | |
| 00682544 | Contingent | AMPL[0.00247664], AMPL-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-0323[0], CRV-PERP[0], DYDX[16526.160003], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[2.57630738], LUNC-PERP[0], SHIB-PERP[0], TONCOIN[.088], TRX[.000795], USD[0.09], USDT[0.00110000], USTC-PERP[0], WAVES-PERP[0] | | |
| 00682546 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00682552 | | LUA[269.91093], USD[0.02], USDT[0.0126] | | |
| 00682553 | | 1INCH-PERP[0], ASD[0], AUDIO[0], BADGER-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000007], FTT-PERP[0], HNT-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], TOMO[0], TRU[0], USD[0.00] | | |
| 00682554 | | AUDIO[10233.17668812], FRONT[1391.87205733], HNT[285.30279414], USDT[0.00000015] | | |
| 00682555 | | CONV[2.85905764], RAY[.18305716], TRX[.000009], USD[0.00], USDT[0] | | |
| 00682557 | | FTT[0.04243693], MATICBULL[.006154], SLP[9.124], USD[0.25], USDT[0], XRPBULL[180093.974] | | |
| 00682558 | | AAVE[1.18362457], AVAX[8.68523872], BAO[2], BTC[.02748921], DOGE[891.18967704], ETH[0.46583674], GBP[0.00], MANA[81.19470794], SOL[1.95421264], UBXT[3], USD[0.00], USDT[0], XRP[201.78271629] | Yes | |
| 00682561 | | LUA[.06969], TRX[.000001] | | |
| 00682564 | | PERP[.08911], USD[1.70] | | |
| 00682565 | | ALCX-PERP[0], DOGE-PERP[0], FTT[0.08853670], KIN-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[92.42], USDT[0] | | |
| 00682566 | | FTM[679.74666093], FTM-PERP[0], USD[6.31] | | |
| 00682570 | | MAPS[0.78498682], TRX[.000004], USD[-0.01], USDT[0.00918652] | | |
| 00682571 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL[0.77], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00682572 | | BTC[0], FTT[0.00144885], LTC[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00682573 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.28250183], LUNA2_LOCKED[0.65917095], LUNC[85515.37], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], UNI-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNT[0.00], USDT[-1.79891700], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00682579 | | COIN[0], FTT[0.22950882], USD[0.78], USDT[0] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00682580 | | USD[0.10] | | |
| 00682582 | | BNB[.00444093], BTC[0.02496000], ETHW[.14], FTT[25.2], RAY[48.48501808], SOL[13.36461126], TRX[.000001], USD[1.53], USDT[0.00318228] | | |
| 00682584 | | ATLAS[1320], USD[0.46], USDT[0.00131717] | | |
| 00682586 | | LUA[.0561625], TOMO[.014785], USD[0.00], USDT[0] | | |
| 00682589 | | SOL-PERP[0], USD[0.01] | | |
| 00682592 | Contingent | COIN[0.00962218], ETH[0], FIDA[.0644457], FIDA_LOCKED[.14875764], FTT[6.64295322], GALFAN[.07755226], LINK[.0988942], OXY-PERP[0], SOL-PERP[0], TRX[.000032], USD[191.04], USDT[0.00000001] | | |
| 00682593 | | ETH[0], RAY[0], SOL[0], STETH[1.01805120], SUSHI[0], USD[28.31] | | |
| 00682594 | | USDT[0.00000257] | | |
| 00682596 | | ADABULL[0.00000735], ADA-PERP[0], BEAR[71.123], CHZ-PERP[0], KSM-PERP[0], USD[0.00], USDT[.0027] | | |
| 00682599 | | TRX[.000002] | | |
| 00682600 | | BTC-PERP[0], USD[5.77] | | |
| 00682603 | Contingent | BNB[.00166], LUA[.03578747], LUNA2_LOCKED[0.00000002], LUNC[.002158], TRX[.000001], USD[0.00], USDT[0] | | |
| 00682608 | Contingent | BCH[.0013586], BNB[.009004], BTC[0], DOT-PERP[0], ETH[.2279544], ETHW[.2279544], KNC[165.1436], LINK[.30876], LTC[7.54976], LUNA2[0.16621802], LUNA2_LOCKED[0.38784205], LUNC[36194.32469], SHIB[11272770.65209359], SOL-PERP[0], TRX[.000777], UNI[.15457], USD[0.72], USDT[0.00000001] | | |
| 00682610 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[22.49582703], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY[166.96827], SOL[.0088942], SRM[116.9784369], USD[865.14], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00682611 | | ADA-PERP[0], BCH-PERP[0], DOGE[1], DOT-PERP[0], FTT[.04945694], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00682613 | | MOB[6.4987], ROOK[.614573], TRX[.000127], USD[0.86], USDT[0] | | |
| 00682619 | | USDT[0.05822692] | | |
| 00682621 | | BTC[0.00007701], DOGE[169.34511298], ETH[1.40575130], ETHW[0.92763169], LINK[.05039895], RAY[.740742], SOL[.98], SRM[.609693], TRX[.000037], USD[1.43], USDT[1.96120000] | | |
| 00682625 | | LUA[.054865], TRX[.000001], USDT[0] | | |
| 00682626 | | BTC[0], TRX[.000003] | | |
| 00682629 | | TRX[.0001], USD[0.00], USDT[0] | | |
| 00682630 | | BOBA[180], CQT[291.94452], FTM[206.96067], FTT[0.00866976], LUA[21338.5869425], MBS[290.94471], TONCOIN[531.3468], TRX[.000001], USD[0.49] | | |
| 00682633 | | FTT[0.00010116], LUA[3977.55742] | | |
| 00682640 | | LUA[.04679], SRM[.98784], SXP[.0235155], USDT[0.53124718] | | |
| 00682644 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008672], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IP-PERP[0], JOE-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.09], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00682645 | | LUA[.0568695], OXY[.983375], USD[2.61], USDT[0.70450629] | | |
| 00682649 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SInL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00682652 | | ADABULL[0], ATOMBULL[15.26618945], ETHBULL[0.00137047], HNT-PERP[0], MATICBULL[0.05760869], SOL-PERP[0], USD[0.00], VETBULL[0.04399164], XRPBULL[0] | | |
| 00682654 | | SXPBULL[1.6248618], TRX[.000001], USD[0.01], USDT[0] | | |
| 00682655 | | TRX[0], USD[0.00], USDT[0] | | |
| 00682659 | | BNB-PERP[0], BTC[0], ETH[0.00050174], ETHW[0.00050174], USD[0.06] | | |
| 00682661 | | BTC-PERP[0], LUA[.01032], USD[0.01] | | |
| 00682666 | Contingent, Disputed | SUSHIBEAR[6502466.52], SUSHIBULL[79.86401], USD[0.73], USDT[0] | | |
| 00682667 | | FTT[0.20329273], USD[1.30], USDT[0] | | |
| 00682672 | | LUA[.058971], TRX[.000001], USDT[0] | | |
| 00682673 | | USDT[108.45328073] | | USDT[107.121648] |
| 00682677 | | UNI[17.57882609], USD[0.00] | | |
| 00682678 | | POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[0.08] | | |
| 00682681 | | 0 | | |
| 00682683 | | USDT[.04901] | | |
| 00682684 | | ETH[0], NFT [333804289481770177/FTX EU - we are here! #40922][1], NFT [345217922827690582/FTX EU - we are here! #40812][1], NFT [523591208963946438/FTX EU - we are here! #40655][1], USD[0.00], USDT[0.00000007] | | |
| 00682686 | | BTC[.000064], LUA[.019416], UBXT[.269125], USD[0.95681510] | | |
| 00682687 | | LUA[.07400092], USDT[0.06600578] | | |
| 00682690 | | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], NFT [330152015873417972/Riskless Top #5][1], NFT [389822409370038120/FTX EU - we are here! #255111][1], NFT [471003751237053248/The Hill by FTX #21973][1], NFT [496711437060297038/FTX EU - we are here! #255108][1], NFT [559642826397310289/FTX EU - we are here! #255116][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00682691 | | AAVE[0], BTC[0], CHZ[0], FTT[0.00000002], LTC[0], UNI[0], USD[0.00], USDT[0] | | |
| 00682694 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00682697 | | NFT [316103260871780469/Future Wars][1], NFT [433069302420338246/ApeX][1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00682702 | Contingent | FTT[0.00113431], GBP[0.00], SOL[.00000001], SRM[.19767577], SRM_LOCKED[1.69196553], STG[0], USD[93350.23], USDT[0] | | |
| 00682708 | | ALCX-PERP[0], ATLAS[2.3525], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOT-PERP[0], EMB[9.5868], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.03959565], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUA[.065036], LUNC-PERP[0], MANA-PERP[0], MAPS[.022225], MEDIA-PERP[0], NEAR-PERP[0], OXY[.95595], POLIS[.013968], SAND-PERP[0], SOL[0.00364038], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[6.38840415], XRP[.68074], XRP-PERP[0] | | |
| 00682709 | | 1INCH[.9774], USD[0.01] | | |
| 00682710 | | AAVE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00000185], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00035], USD[-52.77], USDT[1386.08882070], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00682712 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.500002], USD[0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 00682714 | | BTC[.00002794], ETH[.00000001], LUA[.012161], USD[1.35], USDT[0.03856098] | | |
| 00682719 | | ADA-PERP[0], ALCX-PERP[-0.042], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BEARSHIT[.00000001], BOBA-PERP[0], BTC[0.00001480], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DFL[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], FTM[.23619863], FTM-PERP[0], FTT[0.19297232], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00623496], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], XTZ-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[2.15] | | |
| 00682720 | Contingent | BTC[0], ETH[0], FTT[0.09976356], LTC[0], MER[500], SRM[18.7512592], SRM_LOCKED[70.08556668], USD[0.01], USDT[0] | | |
| 00682725 | | NFT [294099825414346667/FTX EU - we are here! #202840][1], NFT [408482121496052724/FTX EU - we are here! #202858][1], NFT [492330479158912044/FTX EU - we are here! #202873][1] | | |
| 00682729 | | TRX[0], USD[0.65], USDT[0.02060000] | | |
| 00682732 | | BTT[42998350], CEL-PERP[0], LUA[.0854785], USD[0.15], USDT[0.37393111] | | |
| 00682734 | | LUA[.07167], UNI[.02794451], USDT[1.65701271] | | |
| 00682735 | | AURY[11.26384763], BTC[0.02629526], ETH[.00000001], GOG[163.04296144], TRX[.000019], USD[1.81], USDT[0.00007852] | | |
| 00682738 | Contingent | BTC[0.00001538], ETH[.01206464], ETHW[.01206464], FTT[1198.85080048], LUNA2[0.00512169], LUNA2_LOCKED[0.01195061], NFT [491693810899129745/The Hill by FTX #45812][1], SOL[524.76884748], SRM[233.71560672], SRM_LOCKED[508.17257746], TRX[.0016311], USD[8.48], USDT[0.02776129], USTC[.725] | | |
| 00682739 | | USDT[0] | | |
| 00682743 | | ATOM[11.729254], BAT[.5705], COPE[24.99525], ETH[0.23889289], ETHW[0.23773126], FIDA[.932824], FTT[2.09960157], LTC[.00282799], MAPS[99.981], MATIC[290.1392314], OXY[122.614322], SOL[8.27419548], SRM[33.00098], USD[0.00] | | ETH[.235011], MATIC[260], SOL[7.96650423] |
| 00682744 | | NFT [369919025000006301/FTX AU - we are here! #13372][1], NFT [480442461135066456/FTX AU - we are here! #13273][1] | | |
| 00682747 | | NFT [489548670463280235/FTX AU - we are here! #227978][1] | | |
| 00682749 | | USD[5.81] | | |
| 00682753 | | BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.38], USDT[0.00000002] | | |
| 00682754 | | ALGOBULL[0.15032.8505], ATOMBULL[52.05892395], BCHBULL[104.74766125], BULLSHIT[0.01658896], EOSBULL[322.501282], ETHBULL[0.00632579], LINKBULL[0.26482377], LTC[.00869978], OKBBULL[0], SUSHIBULL[849.43475], SXPBULL[23.28122865], THETABULL[0.00000070], USD[0.01], USDT[0.00000001], VETBULL[0] | | |
| 00682755 | | BTC[0], GRT[0.05007522], HNT[.078112], MOB[105.02330832], TRX[.000003], USD[0.00], USDT[2.37902965] | | |
| 00682758 | | LUA[.05433], USDT[0] | | |
| 00682759 | | BLT[80], DAI[.09028], ETH-20210326[0], FTT[.095505], TRX[.000001], USD[-0.09], USDT-20210326[0] | | |
| 00682763 | | 1INCH[190.90329], BOBA[13.5], LTC[.00002724], MOB[.496295], OMG[13.5], USD[7.02] | | |
| 00682765 | | BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-PERP[0], CHZ-PERP[0], FTT[8.38946108], LOOKS-PERP[0], USD[0.00], USDT[10808.32661609] | | |
| 00682766 | | ADABULL[0], ADAHALF[0], BTC[0], ETH[0], HNT[0.16800776], LINK[0], SAND[0], SHIB[0], SOL[0], SXPBULL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00682768 | | ASD[78.1], AURY[12], ETH[.0009846], ETHW[.0009846], SOL[1.8294], USD[13.84] | | |
| 00682769 | | RAY[.17152168], USD[1.90], USDT[0.00000004] | | |
| 00682774 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000084], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[3.61], USDT[0.09930001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00682775 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY[0], PAXG-PERP[0], QTUM-PERP[0], RAY[.00000001], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.76], USDT[102.06616873], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00682777 | | AAVE-PERP[0], ADABULL[0.00000386], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00682779 | | USD[0], XAUT[.00009] | | |
| 00682780 | | BNB[0], BTC[0], CRO[310], DOT[0], DOT-PERP[0], ETH[0], FTT[115.89158800], HT[0], LINK[0], LTC[0], NFT [327675181653664783/FTX EU - we are here! #212417][1], NFT [383228179811560485/FTX EU - we are here! #212389][1], NFT [569308057255889079/FTX EU - we are here! #212362][1], SNX[0], SOL[0], UNI[0], USD[0.01], USDT[0.17000001] | | |
| 00682781 | Contingent | MNGO[9756.3114953], RAY[965.6209805], SRM[21657575], SRM_LOCKED[1.08174565], USD[0.00], USDT[0] | | |
| 00682785 | | 0 | | |
| 00682790 | | FTT[4.06214917], USD[75.50] | | |
| 00682791 | Contingent, Disputed | BTC[0], COIN[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00682793 | | LUA[.0999335], USDT[.021244] | | |
| 00682794 | | LUA[.024303], OXY[.97606], USD[0.00], USDT[0] | | |
| 00682795 | | BTTPRE-PERP[0], DODO-PERP[0], ENJ-PERP[0], FTM-PERP[0], KIN-PERP[0], USD[47.97], VET-PERP[965], XLM-PERP[0] | | |
| 00682799 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000011], USD[0.00], USDT[0.99022357], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00682803 | | LUA[.05065] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00682805 | | ETH[.00059303], ETHW[0.00059302], USD[0.02] | | |
| 00682809 | | ETH[.000335], ETHW[.000335], USDT[0] | | |
| 00682810 | Contingent, Disputed | BTC[0], DOGE[0.54041449], LTC[0.00430930], LUA[1916.30000000], PERP[0], RSR[0], STMX[9.37706458], USD[3.63], USDT[0.00024043] | | |
| 00682814 | | ALGO-PERP[0], AVAX-PERP[0], FTT[0.11485542], NEAR-PERP[0], RSR-PERP[0], USD[13.22], USDT[0.00175730] | | |
| 00682815 | Contingent | BNB[1.6700289], DAI[1], EDEN[.0012227], ENS[443.04], ETH[0.00000580], ETHW[0.00000580], FTT[156.06856], LUNA2[0.02973193], LUNA2_LOCKED[0.06937452], LUNC[6474.1923708], MATIC[5.00005], MER[.80312], NFT (506474486350390600/FTX AU - we are here! #17717)[1], RAY[119.406736], SNY[.3333], TRX[.000017], USD[8.49], USDT[14.61276675] | | |
| 00682816 | | BTC[0], ETH[0.00029148], ETHW[0.00029148], TRX[0.00178186], USD[-0.01], USDT[0.00562271] | | |
| 00682818 | | BCH[.00087434], BCH-PERP[0], BTC[0.00123535], BTC-PERP[0], DOGE[.91668208], DOGE-PERP[0], ETH[0.00076976], ETH-PERP[0], ETH-PERP[0.00076976], TRX[.000004], USD[184.13], USDT[164.80799276] | | |
| 00682821 | | DOGE-PERP[0], EUR[0.00], FTT[.00244709], KIN[0], SUSHI-PERP[0], SXP[0], TRX[0], USD[5.67], USDT[.001706], ZEC-PERP[0] | | |
| 00682823 | | COIN[0.00641663], ETH[.00013279], ETHW[.00013279], HOOD[.00430467], USD[0.00] | | |
| 00682824 | | TRX[0.17305534], USD[0.02] | | |
| 00682828 | | LUA[.0482725], USDT[0] | | |
| 00682830 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[9898020], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[2068.22], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00682833 | | USD[0.69] | | |
| 00682834 | | RAY-PERP[0], TRX[.000002], USD[1.84] | | |
| 00682837 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDT-01.02], USDT[1.72254981], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00682842 | | AKRO[271.93312], ETHW[.0024], KIN[119965.8], LUA[213.30519], TRX[.000005], USD[1.27], USDT[0.00154036] | | |
| 00682845 | | HXRO[1] | | |
| 00682848 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00007094], FTT-PERP[0], LOOKS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[3.65], USDT[0] | | |
| 00682849 | | LTC[9.897169], LUA[9997.7674525], USDT[1.3475] | | |
| 00682850 | | LINA[7717.26391474], LUA[9988.14478778] | | |
| 00682853 | | BAO[2892.9], ETHBEAR[147121.53518124], USD[0.01] | | |
| 00682863 | | ENJ-PERP[0], PERP[.09265], RSR-PERP[0], TOMO-PERP[0], USD[0.01] | | |
| 00682864 | | ATLAS[9.81], NFT (548234343026781267/FTX AU - we are here! #21878)[1], USD[36.35], USDT[0] | | USD[36.19] |
| 00682865 | | BTC[.00018997], SOL[35.50215], USDT[715.82993892] | | |
| 00682867 | | BTC[.00019986], LTC[.00277858], USDT[1.61643033] | | |
| 00682879 | | USD[0.00], USDT[0.73320032] | | |
| 00682882 | | RAY[0], USD[2.85], USDT[0] | | USD[0.22] |
| 00682883 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00682884 | | BAO[8993.7], TRX[.000001], USD[0.50] | | |
| 00682887 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.00000001], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SXP[0.00000001], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00682889 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000372], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLND[50], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00682891 | Contingent, Disputed | BTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00682894 | | BTC[0], FTT[0], TRX[.000838], USD[338.27], USDT[0.00827600] | | |
| 00682896 | | KIN[5796221.109], LINK[.07704], USD[0.00], USDT[0] | | |
| 00682898 | | ATLAS[220], MTL[3.5], STARS[.99905], TRX[.000001], USD[0.80], USDT[0] | | |
| 00682901 | | AUDIO[0], DOGE[0], MOB[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00682908 | Contingent | AMPL[0], BTC[0], ETH[0], FTT[8500.045], JPY[0.00], MATIC-PERP[0], MEDIA-PERP[0], MER[4000], PAXG[0], SRM[40.58304402], SRM_LOCKED[244.77695598], USD[148209.65], USDT[0], XRP[0] | | |
| 00682918 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[5800.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[2080.53958293], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00682920 | | BNB[.1] | | |
| 00682924 | | BTC[0], BTTPRE-PERP[0], TRX-PERP[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00682925 | Contingent | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH-PERP[0.00149597], BCH-PERP[0], BNB[.005151], BTC[0.00004603], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00072054], ETH-PERP[0], ETHW[0.00072054], FIL-PERP[0], FTT[.0849601], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[.0005], LTC-PERP[0], OXY-PERP[0], RAY[.15753905], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.10127253], SRM_LOCKED[.06630701], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[.0.51], VET-PERP[0], WRX[.9672155], XLM-PERP[0], XRP[.24414808], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00682926 | | ATLAS[0], BAO[1], BRZ[0], CRO[0], GENE[0], POLIS[0], RAY[0], SHIB[0], USDT[0] | | |
| 00682928 | | CLV[.088118], USD[3.11] | | |
| 00682929 | | AURY[7], FTT[0.08029882], USD[0.00], USDT[0] | | |
| 00682931 | | 0 | | |
| 00682934 | Contingent | LUNA2[0.52374694], LUNA2_LOCKED[1.22207620], USD[0.01] | | |
| 00682935 | | LUA[6.49545], USD[0.01] | | |
| 00682939 | | COIN[0.35511924], USD[3.16] | | |
| 00682943 | | 0 | | |
| 00682948 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], EOS-PERP[0], ETH[.00000001], FTT[0.00004934], FTT-PERP[0], KSM-PERP[0], LUA[0.08011800], LUNC-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[6.84], USDT[0], XLM-PERP[0] | | |
| 00682950 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 00682954 | | BTC[0], LTC[0], SOL[.00095719], USD[0.00], USDT[0.00312494] | | |
| 00682956 | Contingent | APE[.172035], APE-PERP[0], ATLAS[5.2617], AURY[.52215091], BTC-20210326[0], BTC-PERP[0], COIN[.0097739], ETH[.00000569], ETH-PERP[0], ETHW[.05000569], FTT[.09064516], LUNA2[0.00554633], LUNA2_LOCKED[0.01294143], NFT [326976348426608609/FTX EU - we are here! #253292][1], NFT [343138590341993582/FTX EU - we are here! #253318][1], NFT [347214358351590329/FTX AU - we are here! #35278][1], NFT [402557240877328206/FTX EU - we are here! #253338][1], RAY[.81817], SOL[.0027695], TRX[9.979114], USD[0.00], USDT[0], USTC[.785111] | | |
| 00682959 | | AKRO[0], ASD[0], ATLAS[0], BAO[0], BNB[0], CBSE[0], CLV[0], COIN[0], DENT[0], DMG[0], ETH[0.00000001], FTT[0], HOLY[0], KIN[0], LINA[0], LUA[0], POLIS[0], REEF[0], SECO[0], SHIB[0], STEP[0], TRX[0.00000508], USD[0.00], USDT[0], XRP[0] | | |
| 00682967 | Contingent | BTC[0], BTC-PERP[0], CAKE-PERP[0], DFL[.27000], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[0.05078272], FIDA_LOCKED[.1168625], FTT[14.01390998], IMX[391.8], KIN[39973.4], KIN-PERP[0], KSM-PERP[0], OXY[140.99221], OXY-PERP[0], RAMP[5.99601], RAY-PERP[0], SC-PERP[0], SOL[0], SRM[.02383757], SRM_LOCKED[.08992475], SUSHI-PERP[0], TRX[.000001], TULIP[12.8], USD[48.72], USDT[1.70875682], ZEC-PERP[0] | | |
| 00682968 | | LUA[.215437], USD[17.41], USDT[0.69369778] | | |
| 00682969 | | ADA-PERP[0], APT-PERP[0], DOGE-PERP[0], HBAR-PERP[0], KLAY-PERP[0], MOB-PERP[0], RNDR-PERP[0], USD[42.55], XRP-PERP[0] | | |
| 00682970 | | BTC[0], CLV[3897.92652], CONV[0], GODS[0], MNGO[0], SOL[0], UBXT[0], USD[1.05] | | |
| 00682971 | | TRUMP2024[0], USD[-32.37], USDT[35.72009927] | | |
| 00682972 | | ADABULL[.00000999], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BILI-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.02563511], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[0], USD[0.38], USDT[0.01107380], XRP-PERP[0], ZEC-PERP[0] | | |
| 00682980 | | DOGE[.631935], KIN[7832.1], LUA[3215.05035Z], TRX[.000001], USD[0.01], USDT[144.65732844] | | |
| 00682982 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-20210924[0], ADABULL[3.4], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[1190000], ALGO-PERP[0], ALICE-PERP[0], ALPHA[26], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBULL[0.00093350], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-20210326[0], BTC-MOVE-20210405[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR[24], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[30], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT[2100], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[30], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[17.9979 1001], FTM-PERP[0], FTT[1.399005], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[600], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00014334], LUNA2_LOCKED[0.00033446], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[2600], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[1.1], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.97948], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHIBULL[980499.6675], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002800], TRX-20210924[0], TRXBULL[7.30000000], TRX-PERP[0], UNI-PERP[0], USD[39.07], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00682984 | | POLIS[83.9], TRX[.000001], USD[0.55], USDT[.007529] | | |
| 00682986 | | DOGE[14.58040789] | | |
| 00682993 | | DOGE[.40441576], USD[0.00], USDT[0] | | |
| 00682997 | | USD[0.00] | | |
| 00682998 | | LUA[2821.46025], TRX[.000002], USD[0.00], USDT[.00946821] | | |
| 00682999 | | USD[0.09] | | |
| 00683000 | | ADABULL[0.00000208], ALGOBULL[360996.199], ASDBULL[.098005], ATOMBULL[77.2639155], BALBULL[.0846385], BCHBEAR[98.3375], BCHBULL[6.82646], BEAR[5.378], BNBBULL[0.00009801], BSVBULL[775.6993], BULL[0.00000070], COMPBULL[3.04867], DOGEBEAR2021[0.00000840], DOGEBULL[0.00000077], EOSBEAR[853.035], EOSBULL[7246.739526], ETCBEAR[81563], ETCBULL[0.00000401], ETHBEAR[277.7], ETHBULL[0.00000780], GRTBULL[6.18318738], KNCBULL[.29335], LINKBEAR[95810.5], LINKBULL[5.50468595], LTCBULL[.34839625], MATICBULL[.99299368], MIDBULL[0.00000842], OKBBULL[.00335], SUSHIBULL[90404.688622], SXPBEAR[9660.85], SXPBULL[591.4286421], THETABULL[0.04000004], TOMOBULL[43.74469], TRX[.000017], TRXBEAR[8676.9], TRXBULL[.08718415], USD[0.00], USDT[0], VETBEAR[910.5415], VETBULL[5.40416651], XLMBULL[0.25734335], XTZBULL[.9494875], ZECBULL[.095345] | | |
| 00683001 | Contingent | FTT[0.38100416], HNT-PERP[0], LUNA2_LOCKED[64.0600279], NEAR[.0467], TRX[.000063], USD[0.00], USDT[0] | Yes | |
| 00683002 | | ETH[0], NFT [367000192796765556/FTX EU - we are here! #226629][1], NFT [367189980089021117/FTX EU - we are here! #225684][1], NFT [473485781191665608/FTX EU - we are here! #225674][1], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00683003 | | BTC[.00006557], BTC-PERP[0], ETH[0.00034048], ETHW[0.00081193], TRX[.00009], USD[0.00], USDT[14612.53273905] | | |
| 00683008 | | ETH[.00000001], SLRS[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00683009 | | USD[0.46] | | |
| 00683013 | Contingent | AGLD[304.4], ALPHA[0], FTT[46.446096], KIN[1349640.13], MNGO[2850], RAY[.98949978], SRM[.08571], SRM_LOCKED[.34795259], USD[0.91], USDT[0] | | |
| 00683014 | Contingent | ETH[0.0079921], ETHW[0.00079921], LUNA2_LOCKED[0.00873346], LUNC[0.01204357], SOL[0.02024941], UBXT[120], USDT[0] | | |
| 00683015 | | COIN[1.03405989], USD[0.17] | | |
| 00683016 | | TRX[.7283], USDT[0.05561700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00683020 | | USDT[.07719] | | |
| 00683021 | | BTC[.099937], ETH[.25091], EUR[29856.15], FTT[9.99870912], SOL[.0091], USD[1.39] | | |
| 00683022 | | AMPL[0], USD[0.00], USDT[0] | Yes | |
| 00683023 | | LUA[449.6028115], USDT[.013325] | | |
| 00683026 | | LUA[.03829], USDT[0] | | |
| 00683029 | | LUA[71.3624465], USDT[.391423] | | |
| 00683033 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[-18.80], USDT[20.86906495], VET-PERP[0] | | |
| 00683034 | | BTC-PERP[0], USD[0.00], XRP[.00000001] | | |
| 00683040 | | BTC-PERP[0], ETH-PERP[0], USD[8.69], USDT[.0033] | | |
| 00683042 | | USD[0.19] | Yes | |
| 00683043 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], MATIC-PERP[0], NFT (34169531540643586/FTX AU - we are here! #50201)[1], NFT (35199987115482344/FTX AU - we are here! #50210)[1], REEF-PERP[0], UNI-PERP[0], USD[-0.19], USDT[2.53526972], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00683044 | Contingent | BF_POINT[100], KIN[49056.37611569], LUNA2[130.61927114], LUNA2_LOCKED[134.805409], LUNC[5080119.4665208], USD[0.00] | Yes | |
| 00683048 | Contingent | 1INCH[0.64869569], 1INCH-PERP[0], AAVE[0.00057489], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[157311.63870602], ATLAS-PERP[0], ATOM[4.70000000], ATOM-PERP[0], AVAX[3.05292342], AVAX-PERP[0], AXS[3.05976266], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.40000200], BOBA-PERP[0], BTC[0.01164602], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0508[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0531[0], BTC-MOVE-0605[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-PERP[0.08529999], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ[.0333], CHZ-PERP[0], CRO-PERP[0], CRV[983.000955], CRV-PERP[0], DEFI-PERP[0], DFL[1550], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[77.00012], ENJ-PERP[0], EOS-PERP[0], ETH[0.29405947], ETHW[0.15905947], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.09088310], FTT[504.02458565], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.020745], GRT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[9.64061605], LINK-PERP[0], LTC[0.00581194], LTC-PERP[0], LUNA2[0.00110270], LUNA2_LOCKED[0.00257297], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[1480.63597676], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[122.20830176], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[304.00152], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[19.84369501], SNX-PERP[0], SOL[4.07520447], SOL-PERP[0], SRM[1.1205942], SRM_LOCKED[206.48098368], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1789.41], USDT[0.00000004], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[551.51123922], XRP-PERP[0], XTZ-PERP[0] | | AVAX[1.006792], AXS[2.361901], LINK[6.1], RAY[113.209157], SNX[17.754076], SOL[2.004104] |
| 00683050 | | AVAX[0], BTC[0], ETH[0], FTT[0.09796412], USD[0.00], USDT[0] | | |
| 00683054 | | AKRO[0], ATLAS[0], CEL[0], CQT[0], CRO[0], DENT[0], DOGE[0], FIDA[0], FTT[0], MOB[0], SHIB[0], SOS[0], TRX[0], UNI[0], USD[0.69], USDT[0.00000001] | | |
| 00683055 | Contingent, Disputed | FIDA[.8341], RAY[.52693376], TRX[.000001], USD[0.00], USDT[0] | | |
| 00683056 | | RAY[.00000001], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00683057 | | AURY[0.00000001], BNB[0], BRZ[2.84064287], BTC[0.00004621], ETH[0.00404842], ETHW[0.00404842], RAY[0], SOL[0], TRX[0.17876906], USD[0.00], USDT[0.00000001] | | |
| 00683063 | | BTC[0.00000001], BTC-PERP[0], FTT[0.00000712], FTT-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[11246.69], USDT[0] | | |
| 00683065 | | 0 | | |
| 00683068 | Contingent | ETH[.00088421], ETHW[.00088421], LUNA2[0.31868271], LUNA2_LOCKED[0.74359299], LUNC[69393.8313365], STEP[.086535], USD[0.06] | | |
| 00683069 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0.08616900], LEO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076195], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00683071 | | BTC[.000952], BTC-PERP[0], HBAR-PERP[0], USD[61.68] | | |
| 00683080 | | SOL[0.06378377], SRM-PERP[0], USD[-0.61] | | |
| 00683082 | | 0 | | |
| 00683083 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0.00007466], BTC-PERP[0], BULL[0], CAKE-PERP[0], FTM[438.47996845], FTT[0], USD[-1.29], XRPBULL[0] | | |
| 00683085 | | MNGO[2947.22357739], TRX[.000002], USDT[0] | | |
| 00683086 | | BTC[0], USD[0.00] | | |
| 00683088 | | BNB-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00683090 | | FLM-PERP[0], USD[0.00] | | |
| 00683091 | | TRX[.000131], USD[0.00], USDT[0] | | |
| 00683092 | | USD[300.00] | | |
| 00683096 | | BTC-PERP[0], ETH-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00683102 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00683107 | | DOGE[4] | | |
| 00683108 | | BTC-PERP[0], CHZ[9.8157], FTT[.07581015], OXY[.90333465], RAY[300.4566], SOL[30], SOL-PERP[0], SRM[1197.49118], STEP[.085526], USD[36.82], USDT[.3017], XRP[.98] | | |
| 00683110 | | ATLAS[289.942], LUA[.00861], USD[0.69], USDT[0.39162037] | | |
| 00683111 | | USD[0.59] | | |
| 00683113 | | AAVE[.0089892], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.06314], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[-0.00521254], BNB-PERP[0], BOBA[.0116116], BOBA-PERP[0], BTC[0.10002419], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], DOT-PERP[0], DYDX-PERP[750], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.19989836], ETH-PERP[0], ETHW[0.00012636], EUR[0.00], FIL-PERP[0], FTM[.0771035], FTM-PERP[0], FTT[0.01613788], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT[99.98157], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[15.49803852], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[46.6228926], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[90.70197196], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[-0.00963837], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX[0.18039782], TRX-PERP[0], UNI-PERP[0], USD[106.52], USDT[31218.34919006], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-2021123110_XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | OMG[45], USDT[500] |
| 00683114 | Contingent | ALEPH[290.84747691], LUNA2[0.16902569], LUNA2_LOCKED[0.39439328], LUNC[36805.70079522], USD[0.00], USDT[0.00000183] | | |
| 00683118 | | BAO[2], BTC[.00146395], ETH[.02140097], ETHW[.02113844], EUR[0.00], SHIB[1205954.02197183], USD[2.08296983], USDT[0.00] | Yes | |
| 00683122 | | USDT[0] | | |
| 00683123 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[2.8], MATH[.08971], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[27], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.00015], TRX-PERP[0], USD[-77.64], USDT[41.61512838], XLM-PERP[0], XRP-PERP[86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00683124 | | AAVE[.00000001], BTC[0], ETH[0], KNC[.00000001], MATIC[0], USD[1.95], USDT[0] | | |
| 00683125 | | CHZ-PERP[0], DOT-PERP[0], MATIC-PERP[0], TRX[.000003], USD[-0.02], USDT[1.56531315] | | |
| 00683127 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA[5.99317863], FIDA_LOCKED[25.02070528], FTT[1072.98706532], FTT-PERP[0], OXY[.92149375], RAY-PERP[0], SLRS[.34870375], SOL-PERP[0], SRM[120.95745676], SRM_LOCKED[609.88744096], SRM-PERP[0], UBXT[.67071804], UBXT_LOCKED[2059.61662103], USD[-45.49], USDT[0], XRP[33] | | |
| 00683131 | | LUA[.072342], USDT[1.40949428] | | |
| 00683132 | | BTC[0.00004011], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[2.85] | | |
| 00683134 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], OXY[.978055], TRX[.000002], USD[9.52], USDT[0] | | |
| 00683135 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], OKB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[.00008265], STX-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00683136 | | ALICE-PERP[0], MNGO[2589.482], USD[0.77], USDT[0] | | |
| 00683146 | | ATLAS[5889.2115], POLIS-PERP[0], TRX[.000061], USD[16.54] | | |
| 00683151 | | EOSBULL[0], FTT[0.00424478], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0] | | |
| 00683152 | | ALCX[.0002735], CHF[400.01], ETH[.0003052], ETHW[.0003052], LUA[.0159], RAY[349.84474131], SOL[20.19990785], USD[0.00], USDT[0.00924012] | | |
| 00683154 | | USD[25.00] | | |
| 00683156 | | BNB[0], LUA[0], USDT[0] | | |
| 00683161 | | LUA[2333.12595], USDT[6.839181] | | |
| 00683168 | Contingent | ETH[0], LUNA2[0.26248159], LUNA2_LOCKED[0.61245705], LUNC[57155.92], USD[0.19] | | |
| 00683169 | | ATLAS[0], GRT[.74793849], HNT[0], SOL[0.00010445], USD[12.85], USDT[-0.00543568] | | |
| 00683170 | | USDT[18.41909647] | | |
| 00683171 | | LUA[.00256] | | |
| 00683172 | | BTC[0.00000006], DOT[3.1], FTT[0.04642895], USD[0.34], USDT[0.11970673] | | |
| 00683177 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], NEO-PERP[0], RSR[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00683180 | | ATLAS[2269.56870109], USD[0.53], USDT[0] | | |
| 00683181 | | USD[6.66] | | |
| 00683183 | Contingent, Disputed | DOGE[463.13901594] | | |
| 00683184 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00683186 | | BNB[0], USDT[0.00000028] | | |
| 00683187 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH_0000342], ETH-PERP[0], ETHW[0.00000341], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], GRT-032S[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[2700], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99582], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[1.03], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00683188 | | 0 | | |
| 00683189 | | AUD[0.00], EUR[0.00], SHIB[7461.22465182], STMX[.01664893], USDT[0] | Yes | |
| 00683191 | | ALPHA[.93727], ASD-PERP[0], BNB[.5263865], ETH-PERP[0], ROOK[.74443844], TRX[1717.98495], USD[82.14], ZEC-PERP[0] | | |
| 00683192 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[.46839], ALEPH[110000], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00065867], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00066585], ETH-PERP[0], ETHW[.00065867], FTM-PERP[0], FTT[371.6016065], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.9328702], SLP-PERP[0], SOL-PERP[0], SRM[11.57329699], SRM_LOCKED[101.74670301], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[93.34], USDT[0.00602300], VET-PERP[0], ZIL-PERP[0] | | |
| 00683193 | | EUR[0.00] | | |
| 00683195 | | EUR[4440.46], USD[210.26] | | |
| 00683197 | | FTT[27.31940027], USD[0.25], USDT[0] | | |
| 00683198 | | ATLAS[1280], BAO[378802.115], REEF[1249.16875], USD[2.47], USDT[0] | | |
| 00683199 | | BAO[11997.72], BTC-PERP[0], USD[0.56], USDT[0] | | |
| 00683206 | Contingent | BTC[0.14446175], COMP[4.0661866], DOT[296.46170020], ETH[12.67563985], ETHW[0], FTT[0], LUNA2[0.00202382], LUNA2_LOCKED[0.00472225], LUNC[440.691844], SNX[0], SRM[1.42038242], SRM_LOCKED[7.3285312], USD[0.00], USDT[10399.13737771] | | |
| 00683207 | | FTT[0], USD[35.53], USDT[0] | | |
| 00683209 | | BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 00683210 | | APT-PERP[0], USD[0.01], USDT[0] | | |
| 00683212 | | FTT[.00000001] | | |
| 00683215 | | FTT[2.60005292], GBP[0.00] | | |
| 00683217 | Contingent | ALGO[3559.34786808], ETH[.09226136], ETHW[0], FTM[0], FTT[11.27534844], HT[0], LUNA2[8.72648407], LUNA2_LOCKED[20.36179618], SPELL[.00000001], USD[0.40], USDT[0] | | |
| 00683218 | Contingent | ADABULL[0.00002166], ATOMBULL[432.712055], DOGEBULL[10.80986655], ETCBULL[448.03153866], ETH[.0000673], ETHBULL[2.03649946], ETHW[.0000673], GRTBULL[.04076425], LTCBULL[.6653235], LUNA2[8.33519663], LUNA2_LOCKED[575.50387668], MATICBULL[.01047945], SUSHIBULL[74350.524], SXPBULL[2.6242], THETABULL[2540.07709754], TRX[.169424], USD[0.01], USDT[0.00030148] | | |
| 00683219 | | AMPL[1.83255220], DMG[61.776554], FTT[1.299506], POLIS[5.199012], ROOK[.09895554], TRU[.963425], TRX[.000003], USD[0.05], USDT[0.00000001] | | |
| 00683222 | | ATLAS[3079.5877], FTT[.099335], LUA[.05857162], POLIS[41.59223052], TRX[.52798], USD[0.09], USDT[134.35543943] | | |
| 00683223 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0063365], SRM_LOCKED[.04635576], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.65], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00683224 | | BNB[.00992685], USD[1.24] | | |
| 00683226 | Contingent, Disputed | BTC[0], ETH[0], FTT[0.00000368], LUNA2[0.12407671], LUNA2_LOCKED[0.28951232], LUNC[27017.965326], TRX[.001684], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00683230 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000004], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00683232 | | BTC-PERP[0], DOT-PERP[0], USD[262.43] | | |
| 00683235 | | ADABULL[0.00000802], BEAR[79.72], BNBBULL[.00279944], BULL[0.01318906], ETHBULL[0.00000570], LTCBULL[.004154], SXPBULL[52.4756847], TRX[.000007], USD[0.00], USDT[0] | | |
| 00683236 | | ADABULL[0], BNB[0], BNBBULL[0], ETH[0], GRTBULL[0], THETABULL[0], USD[0.03], USDT[0] | | |
| 00683238 | | USD[4.06] | | |
| 00683241 | | CEL[0], USD[0.00], USDT[0.00000005] | | |
| 00683243 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.05685735], ATOM-PERP[0], AURY[.42008622], AVAX[.09465802], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[173.405], BNB[.00004541], BTC[.00002991], BTC-PERP[0], CEL-PERP[0], CHZ[5.01764854], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00008505], ETH-PERP[0], ETHW[.00093863], ETHW-PERP[0], FIDA[.15566834], FTM[.98407991], FTM-PERP[0], FTT[0.06624760], GRT-PERP[0], HNT-PERP[0], HXRO[.266345], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00910724], MATIC-PERP[0], MTA[.76326], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.233255], PERP-PERP[0], RAY[.948586], RAY-PERP[0], ROOK[0.00071191], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.0084800], SOL-PERP[0], SUSHI-PERP[0], TRX[.000081], UNI-PERP[0], USD[2292.31], USDT[0.00235828], USTC-PERP[0], XAUT-PERP[0], XRP[.01517738], ZEC-PERP[0] | Yes | |
| 00683246 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALGO-20210625[0], ALGO-PERP[0], AVAX-20210625[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-20210625[0], CREAM-20210625[0], CRV-PERP[0], DOGE-20211231[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1097.35859600], FTT-PERP[0], GRT-20210625[0], HBAR-PERP[0], IMX[1879.03879], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (377084389062172344/USDC Airdrop)[1], OMG-20210625[0], OMG-2021123[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00424934], SOL-PERP[0], SRM[59.0291745], SRM_LOCKED[594.68907066], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], USD[7184.99], USDT[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00683248 | | BNB[0] | | |
| 00683253 | | AURY[.00000001], USD[0.00], USDT[0] | | |
| 00683259 | | LUA[.0974225], USDT[0] | | |
| 00683260 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00683262 | | BNB[.00966453], USD[0.00] | | |
| 00683264 | | AVAX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-20210326[0], HOLY-PERP[0], LTC-PERP[0], LUA[.07788], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00683265 | | 0 | | |
| 00683266 | | USD[0.00], USDT[0] | | |
| 00683279 | | ADA-PERP[0], BNB[0], BTC[0], ETH[0.00000005], ETHW[0.00000005], FTT[0.00007036], MATIC[.00000001], USD[1.04], USDT[0.15344340] | | |
| 00683288 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTTPRE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00683292 | | ATLAS[0], BNB[0], DOGE[.97669583], DOGE-PERP[0], SHIB[.36070507], TRX[.00002], USD[0.09], USDT[1.45796571] | | |
| 00683294 | Contingent | LUNA2[.19097879], LUNA2_LOCKED[0.44561718], LUNC[41586.034782], USD[0.00], USDT[0.00000165] | | |
| 00683296 | | 0 | | |
| 00683299 | | KIN[3138.71209], KIN-PERP[0], RAY-PERP[0], USD[1105.83], USDT[330.66] | | |
| 00683301 | Contingent, Disputed | ALPHA-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH[.00000001], FLOW-PERP[0], HOT-PERP[0], LTC[0], MATIC-PERP[0], PROM-PERP[0], TRX[0], USD[0.01], USDT[0.00054946], YFI-PERP[0] | | |
| 00683302 | | USD[100.00] | | |
| 00683303 | | EUR[7601.89], MATIC-PERP[0], STARS[40.825039], TRX[.000202], USD[0.00], USDT[0.00000002] | | |
| 00683304 | | FTT[12.09758000], USD[3.78] | | |
| 00683309 | | BTC[0], USD[0.05] | | |
| 00683310 | | ATLAS[2300], LUA[.095484], TRX[.000001], USD[1.14], USDT[0.00000001] | | |
| 00683312 | | BTC[0.11178717], CRV[453.69809], DOT[33.497112], DOT-PERP[0], ETH[.36293103], ETHW[.36293103], LTC[9.6935495], SUSHI[97.4351625], SXP[420.1931565], TOMO-PERP[0], USD[2.91], USDT[1.04355039], YFI[0.00063957] | | |
| 00683315 | | CHZ[9.974], KIN[2820.40328905], TRX[86.59235812], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00683319 | | USDT[.013601] | | |
| 00683321 | | AURY[.98879], BTC-PERP[0], CEL-PERP[0], FLOW-PERP[0], FTM[.85959], FTM-PERP[0], GENE[.096162], GODS[.004316], GOG[.88125], HT-PERP[0], IMX[.072243], ROOK[.00032135], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.33], USDT[0.00835750] | | |
| 00683324 | | LUA[299.875778], USDT[0.86500947] | | |
| 00683326 | | ATLAS[9.772], ATLAS-PERP[0], TRX[.00026], USD[0.00], USDT[0] | | |
| 00683328 | Contingent | FRONT[.15333353], LUNA2[0.06107201], LUNA2_LOCKED[.14250137], LUNC[13298.56], TRX[.000003], USD[0.00], USDT[0.01357421] | | |
| 00683333 | | LUA[.09084] | | |
| 00683335 | Contingent | COPE[.595015], FTT[.057956], FTT-PERP[0], SRM[2.98112853], SRM_LOCKED[10.03069021], TRX[.000051], USD[0.00], USDT[0] | | |
| 00683340 | | BNB[.00249076], ETH[0], TOMO[.05], TRX[0.14273037], USD[2.27], USDT[3.26722024] | | |
| 00683347 | | BTC[0], ETH[0], FTT[153.7], USD[0.07] | | |
| 00683349 | Contingent | BNB[0], BTC[0.78947164], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[1.02917353], ETH-PERP[0], ETHW[1.02636557], FTT[25.00000001], FTT-PERP[0], HNT[0], LINK[0], LRC[500], LTC[0.59618046], RAY[122.35793093], RAY-PERP[0], SOL[51.73887005], SOL-PERP[0], SRM[0.03027109], SRM_LOCKED[.22908991], SUSHI[54.60450299], UBXT[0], USD[0.10], XLM-PERP[0] | | BTC[.787063], ETH[1.025825], LTC[.57824], RAY[5.145148], SOL[50.826296], SUSHI[51.655181] |
| 00683350 | | PERP[.098138], TRX[.000002], USD[0.00] | | |
| 00683351 | | FTT[0], RAY[0], SOL[0], STARS[0], USD[0.21], USDT[0] | | |
| 00683353 | | BTC[0] | | |
| 00683358 | Contingent | ATLAS[1669.78752732], ATOMBULL[3], BAL[20], FTT[4], HBAR-PERP[0], JET[.943], KIN[1000000], LINA[4610], LUA[1012.6], PRISM[4760], RAY[127.14169571], REEF[9.088], RSR[689.862], SLND[33.3], SLRS[735], SRM[52.1512022], SRM_LOCKED[.9675965], STEP[87], SUSHIBULL[353000], USD[0.00], USDT[0], XRPBULL[96.178] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00683359 | Contingent, Disputed | BTC[.001788], BTC-PERP[.0004], USD[-26.94] | | |
| 00683371 | | BCH[.00089911], ETH[0], SXP[.077922], USD[3.78], USDT[3.56104945] | | |
| 00683373 | | LUA[3762.51987], SLP[3750], TRX[.000003], USD[0.12], USDT[0.00809580] | | |
| 00683375 | | MAPS[.38982033], USD[0.90], USDT[.00004233] | | |
| 00683376 | | ETH[0] | | |
| 00683378 | Contingent | BTC[0], CEL[0], FIDA[1.00548192], FIDA_LOCKED[2.31382156], FTT[77.01584255], RAY[0], SOL[42.15000001], SRM[0], USD[248.41], USDT[0] | | |
| 00683380 | | USDT[.009] | | |
| 00683382 | | BRZ[0.07157761], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], LINK-20210625[0], LUNC-PERP[0], TRX-20210625[0], USD[0.00], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00683388 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00683389 | | AAVE-20210625[0], BNB[.00981], BTC[.00087582], HOT-PERP[1800], SUSHI[.4996], THETA-PERP[0], USD[161.46], USDT[4.20322] | | |
| 00683402 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[.761664], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06277767], FTT-PERP[0], LRC-PERP[0], LUNA2[35.44681667], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND[.9696], SAND-PERP[0], SHIB[83204], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[23.67720969], SRM_LOCKED[214.96689764], SRM-PERP[0], TULIP-PERP[0], USD[14286.78], XRP-PERP[0] | | |
| 00683405 | | BSV-PERP[0], ETH[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00683407 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], RAMP-PERP[0], SHIB-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], VET-PERP[0] | | |
| 00683409 | | DMG[1348.75521], EOSBULL[.0084], LINKBULL[.00000088], LTCBULL[193.3], SXPBULL[406.3248948], USD[0.10], USDT[0.00222001] | | |
| 00683415 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-20210326[0] | | |
| 00683418 | | 0 | | |
| 00683420 | | USD[0.00] | | |
| 00683421 | | BTC[0.00008189], USD[2.46], USDT[0] | | |
| 00683422 | | AGLD[.083375], ATLAS[35975.8979], ETH[0], POLIS[245.780126], TRX[.000185], USD[0.00], USDT[202.39559576] | | |
| 00683424 | | LUA[.05163], RAY[.70577652], USD[0.00], USDT[0] | | |
| 00683436 | | BNB[.00000001], BTC[0], DYDX[.072708], ENS[.0062], ETH[0], FTT[0], LINK[0], SOL[0], STEP[0], SUSHI[0], USD[0.00] | | |
| 00683443 | | ADA-PERP[0], DOGE[0.74000000], DOGE-PERP[0], ENJ[.1768], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00683445 | | LUA[.0034515], USD[0.07], USDT[0.04803200] | | |
| 00683446 | | USD[0.00], USDT[0] | | |
| 00683447 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.71251350], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (54033971401703593/Atumn Season)[1], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.73], USDT[0.00400000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00683453 | | ATLAS[341.50607864], ATLAS-PERP[0], AUDIO[17.2150265], BTC[.018255], CHZ-PERP[0], COMP[.0000001], CRO[71.370808], DOT-PERP[0], ETH[.01633916], ETH-PERP[0], ETHW[.01633916], FTT[0.38409362], LUNC-PERP[0], MANA[86.37866507], MATIC[74.13901349], SAND[40.23125641], SOL[-2.03746956], USDT-12.26], XRP[-30.69466681] | | |
| 00683454 | | BNB[0], LUA[.069069], USD[0.75], USDT[0] | | |
| 00683456 | | BTC-PERP[1.3532], DOT-PERP[0], ETH-PERP[0], LINK[614.27712], MATIC[8], SOL-PERP[0], USD[-28893.85], USDT[20255.4484], ZEC-PERP[0] | | |
| 00683458 | | USD[25.00] | | |
| 00683459 | | ALGOBULL[3450237.70768189], EOSBULL[32823.26275207], ETHBULL[0], KSHIB[379.924], SXPBULL[13926.2725281], TRX[.000006], TRXBULL[24.95053386], USD[0.00], USDT[0.00000001], XRPBULL[58733.72129862], XTZBULL[66.02647769] | | |
| 00683461 | Contingent | 1INCH-PERP[0], AAVE[.299946], ADA-PERP[0], ALGO-PERP[-50], ATLAS[39.9928], AVAX[2.05528608], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[2.20996220], BNB-PERP[0], BRZ[2129.41473634], BRZ-PERP[0], BTC[0.00300982], BTC-PERP[0], CHZ-PERP[0], CRO[9.9982], DOT[14.55719500], DOT-PERP[2.1], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.26678688], ETH-PERP[.01], ETHW[2.27968688], FTM-PERP[0], FTT[0.39992800], FTT-PERP[0], GMT-PERP[0], LINK[2.99946], LINK-PERP[0], LTC[3.01236938], LTC-PERP[0], LUNA2[1.03821762], LUNA2_LOCKED[2.42250780], LUNC[24641.80292434], MATIC[10.08241972], MATIC-PERP[0], ONE-PERP[680], OP-PERP[0], POLIS[1], REEF-PERP[0], SHIB-PERP[1600000], SOL[.199982], SOL-PERP[0], SUSHI-PERP[0], TRX[282.94906201], UNI-PERP[0], USD[310.20], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | AVAX[2.029509], MATIC[9.9964] | |
| 00683464 | | COPE[0], FTT[0.54293109], MAPS[0], OXY[5.95773073], RAY[3.66944944], USDT[0.00000026] | | |
| 00683468 | | LUA[.0896645], TRX[.000001], USD[0.00], USDT[0] | | |
| 00683471 | | ATLAS[3070.67594114], FTT[15.05], GOG[180.06818849], POLIS[159.33777808], USD[0.44] | | |
| 00683476 | | BTC[0], LOOKS[.00000001], SOL[.00999001], SRM[0], TRX[.001015], UNI[0], USD[0.20], USDT[0] | | |
| 00683481 | | 0 | | |
| 00683482 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002455], USDT[0.02531272] | | |
| 00683487 | | DOGEBULL[0.00000039], SXPBEAR[621.3], SXPBULL[.8656987], TRX[.000001], USD[0.00] | | |
| 00683491 | | ADA-PERP[0], BCH-PERP[0], BTC[.00000452], BTC-PERP[0], DOGE[0.55264556], USD[-0.01] | | |
| 00683492 | | DOGE[.77282992], LUA[.03017], USD[1.47], USDT[0.00211180] | | |
| 00683494 | | CHZ[9.848], ETH[.0008796], ETHW[.0008796], LUA[.06448], MAPS[.9184], SXP[.02923], TRX[.000005], UBXT[0.54615862], USDT[0] | | |
| 00683496 | | BTC[.36841883], ETH[1.156], ETHW[1.156], FTT[72.2], GALA[13074.92972007], NVDA[9.29423769], SOL[34.24], USD[-5.57], USDT[243.35400486] | | |
| 00683497 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.73], USDT[0.00000001] | | |
| 00683498 | | ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], DOGE-PERP[0], ENS-PERP[0], ETH-20210625[0], ETH-PERP[0], KIN-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[14.16], USDT[0], XLM-PERP[0] | | |
| 00683499 | | BTC-PERP[0], ETH[0], FTT[0.00004618], USD[0.00] | | |
| 00683502 | | FIDA[.769245], USDT[0] | | |
| 00683503 | | USD[0.08], USDT[0] | | |
| 00683504 | | COIN[0.33424158], USD[1.60] | | |
| 00683505 | | ADABULL[0.00902028], USD[0.05] | | |
| 00683515 | | BTC[0.00139973], DOGEBEAR2021[0.00093825], TRX[.000002], USD[1.85], USDT[.007297] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00683516 | | ATLAS-PERP[0], HUM-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], USD[55.01], USDT[0.15189471] | | |
| 00683522 | | XRP[0] | | |
| 00683524 | | USD[53.34] | | |
| 00683525 | | EUR[0.00], USD[0.00] | | |
| 00683533 | | AKRO[4], ALPHA[1], BAO[6], BAT[1], COMP[.00033969], DENT[3], DOGE[1], DOT[.00051746], ETH[0.00417014], ETHW[.00002057], EUR[0.64], HOLY[1.03965662], KIN[8], LINK[.13460078], MATIC[.00953926], OMG[1.03819542], RSR[2], SECO[1.03883594], SOL[.00222206], TOMO[1.00589831], TRX[.00084912], UBXT[2], USD[0.01], USDT[0.31737416], YFI[.00000253] | | |
| 00683536 | | BNBBEAR[2439502], USD[0.20] | | |
| 00683538 | | TRX[.000001] | | |
| 00683543 | | LEO[.9601], TRX[.000001], USD[0.00], USDT[0] | | |
| 00683545 | | AVAX-PERP[0], AXS[.08], BTC[0.00002124], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[.00140465], ETH-PERP[0], ETHW[0.00140464], FTM-PERP[0], FTT[0.41515960], LUNC[0], LUNC-PERP[0], SOL[0.02407992], SOL-PERP[0], USDT[0.00675718], ZIL-PERP[0] | | |
| 00683546 | Contingent | ALCX-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS[.00000001], LUNA2[0.47428321], LUNA2_LOCKED[1.10666083], LUNC[0.84495659], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PUNDIX[0], RAY-PERP[0], REEF-0624[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0.00475460], USTC[0.09092100], USTC-PERP[0] | | |
| 00683549 | | ADABULL[0.00000070], ADA-PERP[0], AVAX-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00683551 | | USDT[0.34471172] | Yes | |
| 00683554 | | USD[0.10] | Yes | |
| 00683557 | | APE-PERP[0], APT[.9996], AVAX-PERP[0], CONV[0], DOGE[1.35169036], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC[0], SOL[0], TRX[0], USD[0.96], USDT[0.43698924] | | |
| 00683562 | | LUA[0], USDT[0] | | |
| 00683563 | | BNB[0], ETH[.00000001], FTT[0], NFT (310404950066459168/FTX EU - we are here! #55942)[1], NFT (440498292535946505/FTX EU - we are here! #55277)[1], NFT (460861041278711802/FTX EU - we are here! #55774)[1], OXY[0.23613146], RAY[0], SOL[0.00000001], USD[4.61], USDT[0.00009855], XRP[.46651] | | |
| 00683564 | | LUA[1021.4957039], TRX[.000001], USDT[0] | | |
| 00683568 | | FTT[.0958], LTC[0], TRU[0.00000943], USD[0.27], USDT[0] | | |
| 00683570 | | BTC[0.00006235], GBP[0.00], USD[0.00] | | |
| 00683573 | | MAPS[0.66510075], MATH[.07473], USD[0.00], USDT[0.04194723] | | |
| 00683577 | | LUA[6835.5283895], TRX[.000001], USDT[.013985] | | |
| 00683580 | | BAO[23794446.8803], FIDA[141.97302], FTT[8.198442], MTA[7212.7040024], TRX[.000002], USD[0.22], USDT[0.32725590] | | |
| 00683582 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BTT-PERP[0], ETH-PERP[0], FTT[.5], GMT-PERP[0], LUNA2[0.03362438], LUNA2_LOCKED[0.07845689], LUNC[7321.78], LUNC-PERP[0], MCB[2.62], REN-PERP[0], SOL[0], STG[.99753], USD[5.75], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00683584 | | USD[0.00], USDT[0.00003343] | | |
| 00683587 | | AUDIO-PERP[0], AVAX[0.01340435], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH[0.00056839], FTM[.41507794], KAVA-PERP[0], LINK-PERP[0], MATIC[.00000001], RAY-PERP[0], REEF-PERP[0], SOL[-0.04003069], SXP-PERP[0], TOMO-PERP[0], TRX[.000778], USD[0.03], USDT[1.58871161], XRP-PERP[0], ZIL-PERP[0] | | |
| 00683588 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], HNT-PERP[0], LRC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00683590 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1031.63], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[7958.12], USDT[0.00525201] | | |
| 00683593 | | BTC-PERP[0], FIDA[4.999999], OXY[1.587833], SOL[.16343], TRX[.000001], USD[1.89] | | |
| 00683595 | | TRX[.000001], USD[.01], USDT[0], USDT-PERP[0] | | |
| 00683600 | | CHZ-20210924[0], CHZ-PERP[0], DENT[300], DENT-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-20210924[0], TRX[10.37809915], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00683602 | | LUA[220.65586] | | |
| 00683606 | | ETH[0.00469778], ETHW[0.00469778], USD[-0.14] | | |
| 00683607 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00683611 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AVAX[0.04093346], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.7924], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.14517498], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.1], STEP-PERP[0], SUSHI-PERP[0], SXP[.06], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[57.66], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00683612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0817[0], BTC-MOVE-20211225[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30498.07], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00683614 | Contingent | SOL[0], SRM_LOCKED[0.02061123], TRX[.000003], USD[0.00], USDT[0] | | |
| 00683621 | | LUA[298.24034], USDT[.0077] | | |
| 00683628 | Contingent, Disputed | ALGOBULL[4067293.45], LUA[.000288], LUNA2[0.06883398], LUNA2_LOCKED[0.01606262], TRX[.000001], USD[37.35], USDT[0.10541628], USTC[.974461] | | |
| 00683633 | | BNB[0], DOGE[-0.01476518], SOL[0], TRX[0], USD[0.17], USDT[0] | | |
| 00683638 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[592.37], USDT[481.41480902], YFI-PERP[0], ZIL-PERP[0] | | |
| 00683639 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.00], USDT[12.34788252], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00683640 | | ENJ[.982045], FTT[0.08568045], LUA[.020966], USD[0.00], USDT[0] | | |
| 00683644 | | ATLAS[260591.93143603], BTC[0], DOGE[1], ETH[0], FTT[278.186586], MNGO[19310], RAY[0], SOL[213.99087240], STEP[8503.4], TRX[.000003], USD[9.74], USDT[.008848] | | |
| 00683648 | | FTT[.00969627], USD[0.00], USDT[0] | | |
| 00683650 | | ADA-PERP[0], ASD-PERP[0], BAND-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], KIN-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], SAND-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[.00465656] | | |
| 00683654 | | ADABEAR[9661], BNBBEAR[8005], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00683658 | | USD[25.00], USDT[2.44770000] | | |
| 00683660 | | 1INCH[0], ALCX[0], ALPHA[0], AMPL[0], BADGER[0], BTC[0], CREAM[0], CRV[0], DYDX[0], GRT[0], KNC[0], LINK[0.09667862], MTA[0], PAXG[0], REEF[0], REN[0], ROOK[0], SNX[0], SUSHI[0], UNI[0], USD[1.90], YFI[0], YFII[0] | Yes | |
| 00683668 | Contingent | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.00077854], LUNA2_LOCKED[0.00181660], LUNC[169.53], SC-PERP[0], SRM-PERP[0], USD[0.63], ZEC-PERP[0] | | |
| 00683669 | | CEL[48.32541222] | | |
| 00683670 | | CHZ-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00683673 | | ASD[0], ATOM-PERP[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[0], HBAR-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], TRX[35.000042], USD[5082.12], USDT[10.60708706], ZIL-PERP[0] | | |
| 00683677 | | LINKBULL[1.22594124], SUSHIBULL[.05536], SXPBULL[17.5497066], USD[0.02], USDT[0.00000001] | | |
| 00683680 | | ATLAS[13590], TRX[.000006], USD[0.00], USDT[0] | | |
| 00683681 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[1.24863211], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[9.768046], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[04939034], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.96], USDT[11.85259629], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.43375], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00683683 | | RAY[.9629], USD[0.00], USDT[0] | | |
| 00683685 | | ATLAS[160338.7612], CONV[209371.4747], LOOKS[81], MAPS[900.66617], TRX[.000843], USD[0.02], USDT[0] | | |
| 00683692 | Contingent | ALICE[.32641418], ATLAS[81825.06232626], AURY[84.60899878], BICO[.88149529], COIN[0.81899153], CRO[.19015777], DFL[820.74934598], DOT[.10174624], ETHW[0.30777290], EUR[0.56], FTT[2.41474108], IND[.25365349], LUNA2[0.72820728], LUNA2_LOCKED[1.64455159], LUNC[158639.56030665], NEAR[.43158239], POLIS[1.46943068], SOL[.00791342], SRM[6.66705839], SRM_LOCKED[39.70230867], SXP[0.27398795], TLM.443059], TRX[.000016], USD[14.37], USDT[0.21035967] | Yes | |
| 00683693 | | NFT (339827555583026107/The Reflection of Love #2611)[1], NFT (418601047040901628/Medallion of Memoria)[1], NFT (521486862640884745/The Hill by FTX #6809)[1] | | |
| 00683702 | | LUA[.08318], USDT[0] | | |
| 00683711 | | BAO[1], DOGE[0], ETH[0], GBP[8.20], USD[1.55] | Yes | |
| 00683715 | | BNB[.00700625], BTC[0.00005629], ETH[0.00057002], ETHW[0.00057002], TRX[.60487], USDT[0.76489945], XRP[.698215] | | |
| 00683716 | | BTC[0], COMP[0], ETH[.0007163], ETHW[.0007163], GST[.08], RSR[0], USD[0.00], USDT[0.00000001] | | |
| 00683717 | | LUA[.0324385], USDT[0] | | |
| 00683723 | | BTC[0], CHZ-PERP[0], DOGE-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00683724 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.06406840], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], NEAR-PERP[0], NFT (339401637262912901/FTX AU - we are here! #20036)[1], NFT (439806464901134570/FTX EU - we are here! #20103)[1], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[1.19], USDT[1.008131], YFI-PERP[0] | | |
| 00683726 | | ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03837712], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN[1598], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.04228896], LTC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX[6.346], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[1.36], USDT[-0.48593891], XEM-PERP[0] | | |
| 00683731 | | ETH[0], USDT[.008059] | | |
| 00683733 | | SOL[.1176589], USD[0.00], USDT[67.94140272] | | |
| 00683738 | | USD[25.00] | | |
| 00683739 | | FTT[0.17193926], MATIC[9.802], USD[0.50], USDT[0] | | |
| 00683750 | | AAVE[2.72], ATLAS[1250], ATOM[.490044], AVAX[5.9], BTC[.00000414], CEL[0], COMP[0], CQT[.3355985], DYDX[84.291963], ETH[0.27394167], ETHW[0.30694167], FTT[0.06271214], IMX[11.2], TRX[.102193], UNI[0], USD[0.10], USDT[1870.17864846] | | |
| 00683754 | | EUR[0.00], UBXT[1] | Yes | |
| 00683755 | Contingent | ATOM[10], BTC[.0336], CQT[2975], FTT[150.1], IMX[500.002], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], NFT (387427979129104826/FTX EU - we are here! #201232)[1], NFT (476735249685960633/FTX EU - we are here! #201211)[1], NFT (516115154084000002/FTX EU - we are here! #201288)[1], RAY[210], TRX[.000005], USD[2123.67], USDT[0] | | |
| 00683756 | | MAPS[.02986], TRX[.000003] | | |
| 00683758 | | USD[0.00], USDT[0] | | |
| 00683760 | | AMPL[0], BTC[20], COIN[0], DODO[0], FTT[0.00343343], HOOD[.00000001], HOOD_PRE[0], RAY[0], SOL[0], USD[4.87], USDT[0], YFI[0] | | |
| 00683767 | | FTT[0.00008155], SOL[0], TRX[.000777], USDT[0] | | |
| 00683769 | | BNB-PERP[0], BTC[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.47], FTM-PERP[0], FTT[0], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TSLA[0], TSLA-1230[0], TSLAPRE[0], USD[0.00], USDT[0.00011855] | | |
| 00683770 | | ADABULL[0], BNB[0], BULL[0], USD[0.00], USDT[0.00000001] | | |
| 00683771 | | USD[0.00], USDT[0.06926404] | | |
| 00683777 | | ADA-PERP[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210625[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00683779 | | LUA[0.04884434], TRX[.000001], USD[0.00], USDT[0] | | |
| 00683780 | | TRX[0] | | |
| 00683785 | | AAVE[0], AKRO[0], AMPL[0], BTC[0], CHZ[0], DMG[0], HGET[0], HXRO[0], LINK[0], LTC[0], QI[0], SKL[0], SNX[0], SOL[0], STMX[0], SUSHI[0], TOMO[0], TRU[0], USD[0.00], USDT[0.25155413], WRX[40.34781580] | | |
| 00683788 | | LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00683791 | | USDT[0] | | |
| 00683794 | | CAKE-PERP[0], FTT-PERP[0], HT-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.01], USDT[.01549525] | | |
| 00683795 | | BAO[41992.02], DFL[7938.879], USD[0.57] | | |
| 00683796 | | ALGOBULL[120000], ASDBULL[1.69998858], ATOMBULL[21], BCHBULL[28], BNBBULL[0.00004929], BTC[0], CRO[140], DOGEBULL[2.11658860], EOSBULL[1000], ETCBULL[1.02489876], KNCBULL[.09867], LTCBULL[23.994572], MATICBULL[209.772586], SUSHIBULL[1100], SXPBULL[421.92592981], TOMOBULL[1699.335], TRX[.000002], TRXBULL[.9943044], USD[0.02], USDT[0], VETBULL[.9286833], XLMBULL[1.05935007], XRPBULL[1310.90490626], XTZBULL[.9.79686803] | | |
| 00683797 | Contingent | BNB[.0097], BTC[0.00441978], BTC-PERP[0], COMP[.00003862], ETH[.00162221], ETHBULL[276.16928323], ETH-PERP[0], ETHW[.00162221], FIDA[.92837], FIDA-PERP[0], HNT[.096675], LTC[.002132], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062671], REEF[6.9128], SUSHI[7], TRX[.001625], USD[1.68], USDT[145.10372123] | | |
| 00683799 | | LUA[.0280975], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00683800 | | FTT[9.7026703], USD[0.00], USDT[0.00159007] | | |
| 00683803 | Contingent | AAPL[0.00300102], ABNB[0.00752712], ASD[0.08967914], AUDIO[.911422], BTC[.00013223], CHZ[6.312385], COIN[0.00051062], FB[0.00054640], FTT[5.52835515], FTT-PERP[0], GOOGL[.00129667], GOOGLPRE[0], GT[.000319], HT[0.03928206], LUNA2_LOCKED[0.00000001], LUNC[.0017688], LUNC-PERP[0], MAPS[.194419], NFLX[0.00073643], NIO[0.00367213], OXY[.97229], PYPL[0.00247936], REEF[2.05192], SLP-PERP[0], SRM[.55042738], SRM_LOCKED[24.89220762], TRX[.000039], TSLA[.022818], TWTR[0], UBER[0.01430721], UNI[0.29886278], UNI-PERP[0], USD[13.78], USDT[0.00000001] | | |
| 00683809 | | ATLAS[9.542], LUA[.00317], USD[0.00], USDT[0] | | |
| 00683809 | | TRX[.000001], USD[0.26], USDT[.003144] | | |
| 00683810 | | BAND[0], HT[0], KIN[26], MATH[0], OKB[0], USD[0.00], USDT[0] | | |
| 00683812 | | DYDX[.2], ETH[.001], ETHW[.001], FTT[0.02217995], USD[0.35], USDT[0] | | |
| 00683814 | | LUA[41.572336], USDT[.0048] | | |
| 00683815 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[69.9468], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02397977], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.47], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00683817 | | POLIS[0], USDT[0] | | |
| 00683820 | | FTT[.099981], KIN[2539521.2], USD[0.04] | | |
| 00683822 | | LUA[.08889], TRX[.000001], USDT[0] | | |
| 00683823 | | BTC[0.00009751], TRX[.000002], USDT[0.59548638] | | |
| 00683826 | | NFT (363055445000708153/FTX EU - we are here! #284117)[1], NFT (571449344536141153/FTX EU - we are here! #284146)[1] | | |
| 00683831 | | MNGO[190], USD[1.28], USDT[0] | | |
| 00683832 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.08485], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], RAY[.43470793], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.356752], USD[2.21], USDT[0.01005025], XRP-PERP[0], XTZ-PERP[0] | | |
| 00683834 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], MATIC[70.19455474], SRM[.0676959], SRM_LOCKED[5.10074485], USD[3.04], USDT[0] | | USD[0.39] |
| 00683835 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], KIN-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[93.22816270], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKBBULL[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00629666], SRM_LOCKED[12.0337348], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00683837 | | USD[0.01], USDT[0] | | |
| 00683838 | | ADABULL[0.00038972], BTC[.00566813], USD[0.00] | | |
| 00683845 | | TRX[.000001] | | |
| 00683848 | | BNB[0], DYDX[0], ETH[0.00003846], ETHW[0.00003846], USD[0.00] | Yes | |
| 00683853 | | LUA[.03499], USDT[0] | | |
| 00683856 | | AKRO[.62946], BNB[.44970075], CHZ[.94935], FRONT[.908895], LUA[.065795], ROOK[0.00040216], RSR[1893.55045], SXP[.0783305], USD[1.61], USDT[0.00251881] | | |
| 00683859 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 00683860 | | TRX[.000003] | | |
| 00683869 | | ETH[.00057327], ETHW[.00057327], SNX[.04368334], USD[0.00], USDT[0] | | |
| 00683871 | | BNB[0], USDT[.235648] | | |
| 00683875 | | ETH[.000912], ETHW[.000912] | | |
| 00683876 | | USD[0.00], USDT[0], XRP[.01027779] | | |
| 00683877 | | SXP-PERP[0], USD[0.00] | | |
| 00683880 | | LUA[3.25057038], USDT[0.01122854] | | |
| 00683881 | | LUA[.09858] | | |
| 00683883 | | LUA[.0774] | | |
| 00683884 | | KIN[9643], LUA[.014], PERP[.07928], TRX[.000001], USD[0.01], USDT[0] | | |
| 00683885 | Contingent | BTC[0.16386940], FTT[0], MATIC[0], SOL[0], SRM[.93474669], SRM_LOCKED[1.27635145], USD[1.82] | | |
| 00683886 | | 1INCH[0], AAVE[0], ADA-PERP[0], AR-PERP[0], ATLAS[.332], AVAX-PERP[0], BNB[6.31587142], BNB-PERP[0], BTC[0.05283002], BTC-PERP[0], CHZ-PERP[0], CRO[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00010341], ETH-PERP[0], ETHW[0.00010341], FTT[0.00000001], GRT[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00000001], MATIC-PERP[0], RAY[0], SHIB-PERP[0], UNI[0], UNI-PERP[0], USD[5.14], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00683889 | | LUA[.0039], USDT[0] | | |
| 00683891 | | AAVE[.00948034], ATLAS[450], BNB[0.00104969], BTC[0.46997894], ETH[0.08016416], ETHW[4.47601429], FTT[6.09943588], LINK[1.705473], POLIS[17.18807482], SOL[1.04430106], TRX[.000004], USD[3525.85], USDT[0.52214412] | | BTC[.011848], ETH[.079058], SOL[1] |
| 00683892 | | ETH[0], LINK[.00875786], LUA[6517.411939], OXY[.747965], USD[0.00] | | |
| 00683895 | | AUDIO[0], LUA[0], MATH[0], SOL[0], TULIP[0], USD[0.01], USDT[0] | | |
| 00683897 | | USD[0.00], USDT[0] | | |
| 00683898 | | BTC[0] | | |
| 00683909 | | BTC-PERP[0], BULL[0.00149637], USD[0.04], USDT[0.00000001] | | |
| 00683911 | | BAO[.PERP[0], COPE[0.01316596], FTT[3.552818], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00683925 | | BNB[.1015623], BTC[0.00499908], ETH[0], ETHW[0.29811706], FTT[4.9990614], SOL[3.30738600], TRX[.001006], USDT[762.50753129] | | |
| 00683926 | | BTC[0.00789858], CRO[69.9874], ETH[.15097282], ETHW[.05898938], FTM[32], FTT[1.97381363], SOL[0], TRX[.000001], USD[3.95], USDT[0] | | |
| 00683929 | | FTT[0], LINA[6.052], MNGO-PERP[0], USD[0.00], USDT[0] | | |
| 00683932 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00], USDT[.0031] | | |
| 00683935 | | ADA-PERP[0], BNB[0.00061824], EOS-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000232] | | |

Amended Schedule F47 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00683939 | | 1INCH[224.30096050], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.79887762], BOBA[1012.64712206], BTC[0.06619770], BTC-MOVE-0525[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[16290], CRV[79.9848], CRV-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[10.99791], FIDA-PERP[0], FTM-PERP[0], FTT[341.3], FTT-PERP[0], HNT[.4], HOT-PERP[0], LTC[.00814819], LTC-PERP[0], MATIC-PERP[0], OMG[1060.47997847], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[87.55506989], SOL-PERP[0], SRM[32.994357], STEP-PERP[0], SXP[.0639], TRX[.000007], USD[7817.75], USDT[0.48289104], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | 1INCH[222.138216], OMG[1043.833002], SOL[86.28484] |
| 00683941 | | ATLAS[730], USD[1.22], USDT[0.00023971] | Yes | |
| 00683943 | | USD[14.26] | | |
| 00683944 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.04746969], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.80], USDT[0] | | |
| 00683946 | | FIDA[.6472], USDT[828.26953193] | | |
| 00683947 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00170001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03520698], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.40019095], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24039163], LUNA2_LOCKED[0.56091381], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[40.74], USDT[0.00029257], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00683951 | | USD[5.00] | | |
| 00683953 | | FIDA[.9762], LUA[.05592], USDT[0] | | |
| 00683954 | | ATLAS[129.9352], USD[1.15], USDT[0.00000001] | | |
| 00683959 | | FIDA[.02710278], LUA[.011137], TRX[.000001], USD[0.00], USDT[0] | | |
| 00683966 | | 1INCH[0], ABNB[0.00009423], BAO[0], BCH[0.00004328], BNB[0], BTC[0], CHZ[0], FIDA[0.00664577], FTT[.00130581], MATIC[0], RAY[0], TRX[5.75623730], USD[0.00], USDT[0], XRP[0.85694883] | | |
| 00683967 | | ATLAS[2910], EOSBULL[.66736], ETH[.00000001], ETHBULL[0], FTT[10.20000000], FTT-PERP[0], LTC[.0558885], TLM[.99658], USD[0.40], USDT[0], ZECBULL[0.01948772] | | |
| 00683970 | | AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND[-0.02398223], BAO-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[2.75291234], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[1666], DAI[.06616313], DENT-PERP[0], DRGN-0325[0], DRGN-20211231[0], DRGN-PERP[0], DYDX[864.102402], EDEN-20211231[0], EDEN-PERP[0], ETH[.036], ETHW[.036], FTM[0.14293001], FTM-PERP[0], FTT[300.56515913], GBP[25.00], HNT[.0025], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[3290], MOB[.00121965], MOB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB[6.00059716], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[-0.01258750], REN-PERP[0], ROOK[0], ROOK-PERP[0], SLP-PERP[0], SOL[100.0005], STEP[.00000001], SUSHI[.0465075], SUSHI-PERP[0], TRX[.0000004], USD[-12168.05], USDT[-25757.43292840], YFII[20700103] | | |
| 00683972 | | AKRO[0], ASD[0], AUDIO[0], BTC[0.00000091], CHZ[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0], HOLY[0], KIN[0], KNC[0], LINA[0], MANA[0], MATIC[0], MOB[0], PERP[0], PUNDIX[0], RAY[0], REEF[0], SHIB[0], SOL[0], SXP[0], TRX[0], UBX[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | Yes | |
| 00683973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00683974 | | LUA[.04936], USDT[0.00000743] | | |
| 00683978 | | BAO[2], KIN[1], USD[0.00] | | |
| 00683979 | | BTC-PERP[0], USD[0.15] | | |
| 00683980 | | BAO[60283.85583736], KIN[0], MATIC[0], USD[1.17] | | USD[1.15] |
| 00683982 | | SHIB[78630], SOL[.009756], TRX[.000109], UNI[.09998], USD[2.04], USDT[.008874], WRX[1] | | |
| 00683983 | | ETHW[.00069091], LUA[.030706], TRX[.834871], USD[0.01], USDT[0] | | |
| 00683986 | | BTC-PERP[0], LUA[.021508], USD[0.01], USDT[0] | | |
| 00683987 | | ETHBULL[0], LUA[.028531], UNI[.04571075], USD[-0.20], USDT[0], XRP[.00002134] | | |
| 00683989 | | ETH[.0968343], ETHW[.0968343], KNCBULL[.0003558], USDT[1.22433432] | | |
| 00683993 | | AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], MATIC-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00683995 | | LUA[10231.4533], TRX[.000002], USDT[.0025] | | |
| 00683997 | Contingent | ETH[0], TRX[.000005], UBXT[14377.66338847], UBXT_LOCKED[56.24034151], USD[0.17], USDT[2639.88876556], XRP[1548.66628], XRPBULL[749.9] | | |
| 00683999 | | 0 | | |
| 00684002 | | USD[0.01], USDT[0] | | |
| 00684005 | | RAY[.60523617], SOL[.03026], USD[0.01] | | |
| 00684006 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13122863], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.14], SOL-PERP[0], SPELL-PERP[0], SRM[3.71067506], SRM_LOCKED[17.28932494], SRM-PERP[0], STX-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.34], USDT[0], WAVES-PERP[0], XPLA[9.92115], XTZ-PERP[0], YFI-PERP[0] | | |
| 00684009 | | LUA[.0593], USDT[0] | | |
| 00684012 | | CAD[0.00], DOGE[0], ETHBEAR[3700000], SHIB-PERP[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00987137] | | |
| 00684013 | | BNB[0], FTT[4.71461623], LTC[.0868367], NFT (507362274112826396/Future Trunks pxls #1)[1], OXY[0], POLIS[.09273858], USD[0.00], USDT[0.00000033] | | |
| 00684015 | | ADA-PERP[0], BNB[0], C98-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUA[0.96197826], LUNC-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.01971722], XTZ-PERP[0] | | |
| 00684016 | | ATOM[.04], FTT[.0874934], ROOK[.5808838], USDT[223.63043899] | | |
| 00684020 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OXY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00684025 | | USD[0.00], USDT[0] | | |
| 00684028 | | NFT (302790304641621785/FTX EU - we are here! #9316)[1] | | |
| 00684032 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[0.00676430], BNB-PERP[0], BNT-PERP[0], BTC[0.00886229], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001521], ETH-20211231[0], ETH-PERP[0], EUR[8.36], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00139212], LUNA2_LOCKED[0.00324828], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[100.00315725], SOL-0325[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.1885546], SRM_LOCKED[8.18614383], SRM-PERP[0], STG[.0989725], STX-PERP[0], SUSHI-1230[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRY[0.09], USD[993.51], USDT[25030.18489979], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00684035 | Contingent | ALEPH[.9572], ATOM-PERP[0], AVAX[.04762561], BTC[0.05384941], BTC-PERP[0], BULL[0], FTT[0], LEO[.7043], LUNA2[0], LUNA2_LOCKED[0.00000010], LUNC[.00944], MNGO[0], SOL-PERP[0], USD[3.22], USDT[0.06327525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00684036 | Contingent | ALGO-PERP[0], AUD[8317.72], BTC[0.00009028], BTC-PERP[0], COIN[0], DOT-PERP[0], ETH[0.00040617], ETH-PERP[0], ETHW[1.01840617], FTM[.08595505], FTM-PERP[0], FTT[26.52955271], LINK-PERP[0], LUNA2[0.00004850], LUNA2_LOCKED[0.00011317], LUNC[10.56196315], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00785610], SOL-PERP[0], USD[1.04], USDT[0.00000001] | | |
| 00684038 | | AAVE-PERP[0], ATOM-PERP[0], BTC[.0000058], BTC-PERP[0], CONV[5.464], DODO[.0247668], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.083], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC[.0057362G], LUA[.03246], MATIC-PERP[0], MOB[.10411721], MTL[.03889], OXY[.8768], RAY[.07484536], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.24347618], TRX[.500002], USD[9.70], XMR-PERP[0] | | |
| 00684041 | | ALEPH[57.66920922], AMPL[0], BNB[0], BTC[.00028881], KNC[6.0901082 4], MCB[1.42049052], MTL[5.75088646], PSY[187.07994242], RNDR[10.71261324], ROOK[.19150193], STETH[0], STSOL[.17293647], TULIP[1.58856628], USD[225.00], USDT[0] | | |
| 00684045 | | 0 | | |
| 00684048 | | TRX[.2618], USDT[0.00860806], XRP[0] | | |
| 00684050 | | FTT[153.21145829], USD[2.07], USDT[0] | | |
| 00684051 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-2021032610[0], TOMO-PERP[0], USD[0.00] | | |
| 00684052 | | AAVE-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00356519], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00356519], FTT[0.00000001], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK[0.02498280], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], SHIB[38303.22504452], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.22], USDT[0.05701976], VET-PERP[0] | | |
| 00684054 | | LUA[0.00341025], TOMO[0], USDT[0] | | |
| 00684055 | | ROOK[2.45137208], USDT[.236441] | | |
| 00684058 | | BNB[0], ETH[.00000001], EUR[9612.34], OXY[76.89759], RAY[0], RUNE[0], SOL[0], TRX[0.00008370], USD[3.47], USDT[0] | | USD[3.46] |
| 00684060 | | LUA[.03424], SXP[.1], USD[-0.06], USDT[0.77119468] | | |
| 00684063 | | BAO[2], KIN[1], TONCOIN[121.32270227], USD[0.43], XRP[68.08160762] | | |
| 00684065 | | AUD[0.00], ETH[.00000004], ETHW[.00000004], GME[.10915068], MATIC[.00001827], SHIB[2755724.99047732], TRX[165.60594545] | Yes | |
| 00684073 | | CLV[.04757], TRX[.000002], USD[0.00], USDT[0] | | |
| 00684075 | | AMPL[0], USD[0.03] | | |
| 00684079 | | ADA-PERP[0], BTC-PERP[0], GRT-PERP[0], LINK[.0663985], USD[0.00], USDT[.00384233] | | |
| 00684082 | | USD[25.00] | | |
| 00684083 | | 1INCH[0], 1INCH-PERP[0], BAT[0], BTC-PERP[0], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[2.27], USDT[0] | | |
| 00684084 | | BTC[0], USD[0.00], USDT[0.00057148] | | |
| 00684085 | | LUA[.04638], USD[0.02] | | |
| 00684089 | | COIN[0], FTT[18.18705139], SOL[0], TRX[.000035], USD[0.46], USDT[0.00000022] | | |
| 00684091 | Contingent | BNB[.00928435], DOGE[1.01149356], DOT[.02669305], FTM[0.73167276], FTT[.04214895], LUNA2[5.58159546], LUNA2_LOCKED[13.02372275], LUNC[0], MANA[.24916736], MER-PERP[0], MTA-PERP[0], NFT (312628487195806735/FTX EU - we are here! #141144)[1], NFT (336438309252903911/FTX AU - we are here! #55965)[1], NFT (357436617844784748/FTX EU - we are here! #140899)[1], NFT (453247561564962221/FTX EU - we are here! #140950)[1], NFT (455440053809445332/FTX AU - we are here! #8758)[1], NFT (519456394225060632/FTX AU - we are here! #8761)[1], NFT (551942877012690659/Baku Ticket Stub #969)[1], SAND[.67578528], SOL[.00544072], SRM[.00915137], SRM_LOCKED[.03682637], TRX[.000841], USD[3.86], USDT[0.94864575] | | |
| 00684093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.62], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00684094 | | BAO[0], BAO-PERP[0], BTC-MOVE-20210313[0], CHZ[0], FTT[0], LUA[0.00283666], PUNDIX[0], PUNDIX-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0.04940133], XRP[0] | | |
| 00684095 | | USDT[0] | | |
| 00684098 | | ADABULL[0], BTC[0], USD[0.07] | | |
| 00684103 | | FIDA[0], GBP[0.00], USD[0.96], USDT[0.00022671] | | |
| 00684105 | | BAO[2], BCH[0], BNB[0], BNT[0], BTC[0], BYND[0], DOGE[.00006526], ETH[0.00000004], ETHW[0.00388025], KIN[8], PUNDIX[0], TRX[0.00082424], UNI[0], USD[0.00], USDT[0.00002925], YFI[0] | Yes | |
| 00684107 | | USD[1.59], USDT[0] | | |
| 00684108 | Contingent | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.03526525], BNB-PERP[0], BTC[0.00001904], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[0.02930269], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0.13780706], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[22.99910177], SRM_LOCKED[35.34706083], SRM-PERP[0], TLM-PERP[0], TRX[0], TULIP-PERP[0], USD[-0.93], USDT[0.00000004], WAVES-PERP[0], YGG[.91345187] | | BTC[.000019] |
| 00684111 | | 1INCH-PERP[0], BAO-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], RAY-PERP[0], RSR-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 00684112 | | LUA[.0925045], TRX[.000778], USD[0.00], USDT[0.00454800] | | |
| 00684113 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-2021032610[0], TRX-PERP[0], USD[-2.28], USDT[3.49834795], XLM-PERP[0], XMR-PERP[0], XRP-2021032610[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00684116 | | ATLAS-PERP[0], BNB-PERP[0], DOGE-PERP[0], MNGO[9.066], MNGO-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.000033], USD[0.00], USDT[0] | | |
| 00684119 | | BTC[0.00021087], ETH[0], FTT[0.00619833], RSR[0], USD[1.91], USDT[0] | | |
| 00684120 | Contingent | AUDIO[0], BTC[.04382545], CHZ[1493.72912253], ETH[0.40407304], ETHW[0.40407304], LUNA2[0.00029446], LUNA2_LOCKED[0.00068708], RAY[0], SHIB[0], TRX[.000001], USD[0.04], USDT[0.00003156] | | |
| 00684123 | | BTC-PERP[0], USD[0.00] | | |
| 00684133 | | EUR[0.00], USDT[0] | | |
| 00684134 | | BRZ[32.69000000], BTC[0.00010852], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00684138 | Contingent | MATIC[699.5345], MNGO[3.95951255], OXY[56.962095], RAY[138.970075], SOL[.00220172], SRM[300.99949784], SRM_LOCKED[.02407592], USD[1.02], USDT[.3974] | | |
| 00684141 | | ATLAS[789.19737191], MNGO[9.686], TRX[.591104], USD[0.00], USDT[0] | | |
| 00684143 | | BF_POINT[9700], USD[1641.58] | | |
| 00684146 | | ALGOBULL[7438.48], BAO[996.8], BAO-PERP[0], BSVBULL[84.582], ETHBEAR[93480], MATICBULL[.007052], SUSHIBULL[80.24365], TOMOBULL[69.266], TRX[.000002], USD[0.00], USDT[0] | | |
| 00684147 | | BNB[0.00978589], BTC[0], LINK[0.08814657], USD[3.11] | | |
| 00684149 | Contingent | 1INCH-PERP[0], ALCX[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAI[.00000001], ETH-PERP[0], FTT[10.94490875], GRT-PERP[0], LOOKS[165], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK[0], SOL[4.66122294], SOL-PERP[0], SRM3.68374113], SRM_LOCKED[.00579767], SXP-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 00684151 | | CHZ[0], DOGE[1], GBP[0.00], SUSHI[0], TSLA[.00000001], TSLAPRE[0] | | |
| 00684158 | | 0 | | |
| 00684160 | | SOL[5.748252], SRM[.983], TRX[.999803], USD[0.01], USDT[1552.82299203] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00684164 | | 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLND[.1], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.61], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00684165 | Contingent | BTC[0], DOGE[0], EN$[.0048848], ETH[0.00040038], ETHW[0.00040038], FTT[0.17427869], LUNA[0.30251876], LUNA2_LOCKED[0.91587712], LUNC[38547.1.7880625], SOL[0], STARS[57577.75371], USD[3.30], USDT[0.01285635] | | |
| 00684166 | Contingent | BTC[56.51994233], BTC-20210625[0], BTC-PERP[0], CBSE[0], COIN[0.01053295], DAI[102663.85271812], DOGE[1.02240681], ETH[0], ETHW[0.00066462], FTT[25.094981], GBP[0.98], LUNA2_LOCKED[36658.39108], SHIB[10100000], TRX[0.00002566], USD[199475.82], USDT[1.61369745], USTC[0] | | COIN[.010526], DAI[102659.447193], TRX[.000017] |
| 00684167 | | BNB[.00687868], BTC[0], ETH[.00000001], TRX[.000019], USD[0.01], USDT[0] | | |
| 00684172 | | USDT[0.00317111] | | |
| 00684173 | | BTC-PERP[0], EUR[0.00], USD[0.19], USDT[0] | | |
| 00684178 | | 1INCH-20210326[0], ALGO-PERP[0], LINK-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00684180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[.0445], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FRONT[.000675], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.0001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0003], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHIBULL[.000018], SXPBULL[1089792.90975212], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00684182 | | LUA[67.2685105], USDT[0] | | |
| 00684183 | | ETHBULL[0.03952343], MATICBULL[0.00574822], THETABULL[0.00000006], TRX[.000002], USD[0.00], USDT[0], XTZBULL[17.31087803] | | |
| 00684184 | | ALTBULL[3.84030862], BNB[.009], BULLSHIT[0.00000128], PRIVBULL[0.00000206], USD[0.04] | | |
| 00684187 | | USDT[0] | | |
| 00684189 | | LUA[1207.5534235], TRX[.000004], USDT[0.01857500] | | |
| 00684193 | | USDT[.015] | | |
| 00684194 | | AAVE[0.29931855], AKRO[2], ALCX[0], ATLAS[0], BAO[7], BCH[0], BNB[0], CHZ[0], CONV[0], COPE[0], DMG[0], DODO[0], DOGE[0], EUR[0.00], FTM[0], GT[0], HNT[0], KIN[6], LRC[0], LUA[0], MANA[0], MATH[0], MICO[0], MNGO[0], MOB[0], OMG[0], PAXG[0], RAY[0], REN[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], STEP[0], SUSHI[0], TRU[0], UBXT[2], XRP[0] | | |
| 00684195 | | FTT[0.12277881], KIN[2831481.52587], USD[1.18], XRP[0.60610000] | | |
| 00684197 | Contingent, Disputed | AXS-PERP[0], BTC-MOVE-WK-20210604[0], ETH[0], FTT[0], OXY-PERP[0], ROOK[0], SRM[.58761458], SRM_LOCKED[2.44869837], UBXT_LOCKED[79.43060603], USD[0.00], USDT[0.00000158] | | |
| 00684201 | | LUA[1534.8272705], USDT[0.02185432] | | |
| 00684202 | | BEAR[40.66], BTC-PERP[0], BULL[0.00000922], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00684204 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAT[.00000001], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DAI[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], LINK[0], LINK-PERP[0], LUNA2[0.00019233], LUNA2_LOCKED[0.00044878], LUNC[0], MATIC[0], PAXG[0], SNX[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00684206 | | USD[1.15] | | |
| 00684208 | | NFT[310079346806796958/FTX EU - we are here! #204005][1], NFT[345867539397428153/FTX EU - we are here! #204111][1], NFT[570526075245751995/FTX EU - we are here! #204061][1] | | |
| 00684210 | | ADABULL[0], ASDBULL[0], DOGEBULL[0], FTT[0.04431945], GALA[169.64752253], LTCBULL[0], MATICBULL[0], SUSHIBULL[0], THETABULL[0], USD[0.13], USDT[-0.09984824], XRPBULL[0] | | |
| 00684213 | | USD[0.00] | | |
| 00684225 | | 0 | | |
| 00684228 | Contingent | ADABULL[15.9968], ALGOBULL[361979600], ATOMBULL[443011.38], BCHBULL[1179890], BEAR[92981.4], DOGEBULL[4056.57058], EOSBULL[10197960], ETCBULL[539.892], ETHBULL[4.79904], FTT[.9998], LINKBULL[93954.238], LUNA2[0.74528035], LUNA2_LOCKED[1.73898748], LUNC[162286.365868], LUNC-PERP[0], MATICBULL[2075774.4174], SHIB[200000], SUSHIBULL[656786620], THETABULL[45659.8662], TOMOBULL[649870], TRX[0.00002200], UNISWAPBULL[59.988], USD[20.24], USDT[19.59041671], XRPBEAR[54989000], XRPBULL[1553089.32] | | |
| 00684230 | | ADABULL[0.00000055], ETCBULL[0], ETHBULL[0.00000191], FTT[0.11171253], USD[0.00], USDT[0] | | |
| 00684233 | | 0 | | |
| 00684234 | | DOGE[.96979], MATH[.0956775], TRX[.000002], USDT[0] | | |
| 00684238 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00684239 | Contingent | FIDA[1.05132755], FIDA_LOCKED[2.41932061], SRM[.45060653], SRM_LOCKED[1.71697912], USD[0.00], USDT[0.74216124] | | |
| 00684241 | | EUR[0.01], TRX[.000163], USDT[0] | | |
| 00684243 | | COPE[0.05498782], LUA[0], MATIC[0], TRX[.000001], USD[0.00], USDT[-0.00002600], XRP[0] | | |
| 00684244 | | BTC-PERP[0], DOT-PERP[0], ETCBULL[8.604944], HMT[.92242], HTBULL[0], LTCBULL[316.3424], NEAR-PERP[0], TRXBULL[1.71776], USD[0.08], USDT[0.00000001], XRPBULL[1905349.108], ZECBULL[810.638942] | | |
| 00684251 | | AAVE-20210924[0], ADA-PERP[0], AVAX-PERP[0], BAO[771.2072429], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000017], ETHW[.000017], FTT[0], FTT-PERP[0], KIN[2847.62919156], KIN-PERP[0], LUNC-PERP[0], MAPS[4], OXY[.97644], OXY-PERP[0], POLIS[.095934], POLIS-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.00], USDT[0.58716142] | | |
| 00684257 | | SOL-PERP[0], USD[1.16], XTZ-PERP[0] | | |
| 00684269 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00389500], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00684273 | | 0 | | |
| 00684283 | | DOGE-PERP[0], FTT[0.01129112], SLP-PERP[0], USD[0.01], USDT[0] | | |
| 00684285 | | CQT[.97473], TRX[.000002], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00684286 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (305047346639608470/FTX Crypto Cup 2022 Key #4600)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.09168834], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00684289 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], COMP-PERP[0], ETH[.0001192], ETH-PERP[0], ETHW[0.00011920], FIDA-PERP[0], LINKBULL[0], LUA[.019652], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI[.00070751], USD[.25], USDT[0], XRPI-0.00000001], XTZBULL[0] | | |
| 00684290 | | LUA[.02127], TRX[.000001], USDT[0] | | |
| 00684292 | | USD[0.45] | | |
| 00684297 | | ALPHA-PERP[0], COMP-PERP[0], CRV-PERP[0], SXP-PERP[0], USD[30.99], USDT[21.85], XLM-PERP[0] | | |
| 00684301 | | AKRO[2], BAO[17.09241407], BNB[0], CHZ[.00129524], CRO[425.94117671], DENT[7], ETH[0.43628124], ETHW[0.43628124], EUR[0.00], KIN[213.98944407], LINK[0], LTC[0.00001314], MATH[1.00902667], MATIC[0], MBS[285.65976642], NFT (547226535823401500/AC #15)[1], NFT (55888492018940049/Ape Art #158)[1], OXY[0], PUNDIX[0], REEF[1.60182245], TRX[1], UBXT[3], USD[0.00], USD[0], XRP[1340.52811695] | Yes | |
| 00684309 | | GBP[0.00] | Yes | |
| 00684311 | | USD[.64], USDT[.016394] | | |
| 00684317 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000304], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.0720493B], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.041], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[2500.6], DOGE-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[143.9011], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[99.96230218], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9482.44], USDT[16582.13523722], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00684323 | | BTC[.00008612], BTC-PERP[0], USD[-0.59] | | |
| 00684328 | | EUR[0.35], KIN[598.33854724] | Yes | |
| 00684331 | | EUR[0.00] | | |
| 00684332 | | FTT[13.23985064], TRX[.000004], USD[0.00], USDT[0.57102012] | | |
| 00684336 | | USD[0.00] | | |
| 00684339 | | ADAHEDGE[0], AUD[0.00], BNB[0], BTC[0], CRO-PERP[0], DOGE[0], ETH[0.01195590], ETHW[0.01195590], GOOGL[.00000005], GOOGLPRE[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 00684342 | | USD[0.00] | | |
| 00684344 | Contingent | BADGER-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.00000001], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.01733456], ICP-PERP[0], LINA-PERP[0], RSR[-0.00000001], SOL-PERP[0], SRM[.00378935], SRM_LOCKED[.01448702], SRM-PERP[0], SXP-PERP[0], USD[3.25], USDT[0], XRP[0], XTZBULL[0] | | |
| 00684348 | | 0 | | |
| 00684354 | Contingent | FTT[5.21544352], RAY[.00000002], SRM[26.3461083], SRM_LOCKED[.26997052], USD[0.00], USDT[22.53034622] | | |
| 00684355 | | BTC[0], USD[4.84] | | USD[2.77] |
| 00684358 | | ATLAS[6.1772], AVAX[0], COPE[.91488], ETH[0], GALFAN[.095915], IMX[.034431], NFT (288403979041066189/FTX EU - we are here! #158097)[1], NFT (376226687687509352/FTX EU - we are here! #158612)[1], NFT (460988793420363989/FTX EU - we are here! #158511)[1], OXY[.99354], POLIS[.095155], SOL[.00000001], TOMO[.046819], USD[0.12], USDT[0], XRP[.208122] | | |
| 00684359 | | AAVE[.0099335], FTT-PERP[0], SECO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.100002], USD[1.58], USDT[2.5569378] | | |
| 00684361 | | FIDA[.9874], HGET[5.9958], LUA[23.38362], SRM[.9993], TRX[.000005], USD[1.31], USD[0.00596229] | | |
| 00684367 | | NFT (302147939266670368/FTX Crypto Cup 2022 Key #7659)[1] | | |
| 00684368 | | 0 | | |
| 00684372 | | BNB[.008776], LUA[.06161], USD[0.01] | | |
| 00684381 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], REEF-PERP[0], RSR-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], XLM-PERP[0] | | |
| 00684383 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], GRT-PERP[0], KSM-PERP[0], OXY[.7919], OXY-PERP[0], POLIS[.093673], RUNE-PERP[0], SOL-PERP[0], SRM[.759445], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00684385 | | 0 | | |
| 00684388 | | USD[637.91] | | |
| 00684400 | Contingent | FTT[0.97819616], SRM[1.92085385], SRM_LOCKED[7.31914615], USD[-38.42], USDT[41.92038559] | | |
| 00684402 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.07589296], BTC[0.00000293], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00033013], ETH-PERP[0], ETHW[0.00033013], FIL-PERP[0], FTM-PERP[0], FTT[.02312132], FTT-PERP[0], GT[.06991642], HT-PERP[0], ICP-PERP[0], IMX[.06108166], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.28444948], LUNA2_LOCKED[23.9970488], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.47589296], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.13174018], SRM_LOCKED[.129019], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[406.43], USDT[0.00772187], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00684403 | | ETH[0], STEP[.054257], USD[20.20], USDT[0] | | |
| 00684405 | | LUA[2275.14488], TRX[.000001], USDT[.0064] | | |
| 00684406 | | ADABULL[0], BTC[0], DOGEBULL[0], ETH[0], ETHBULL[0.00485519], USD[0.03] | | |
| 00684413 | | USD[0.16] | | |
| 00684417 | | ETH-PERP[0], ETHW[.04], FTT[491.7], TONCOIN[500.005], TRX[.001695], USD[2.52], USDT[.00717279] | | |
| 00684418 | | BNB-PERP[0], BTC-PERP[0], ETH[0], USD[0.00], USDT[1.65780226] | | |
| 00684421 | | 0 | | |
| 00684424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06682485], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIDA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB[0], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[15.36], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0684425 | | LUA[.0479495] | | |
| 0684427 | | BNB[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.00005244] | | |
| 0684428 | | ALPHA-PERP[0], ASD[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.07588025], HNT[0], KIN[0], LINA[0], LRC-PERP[0], LUA[0], LUNC-PERP[0], NPXS[0], PUNDIX[0], SXP-PERP[0], UNI[0], USD[15.10], USDT[0] | | |
| 0684429 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 0684431 | | 1INCH-PERP[0], ALPHA-PERP[0], ASDBEAR[9430], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGEBEAR[17987400], DOGE-PERP[0], DOT-PERP[0], EMB[39.992], ENJ-PERP[0], ETH[0.0001503], ETH-PERP[0], ETHW[0.00015030], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[.0359838], SXP-PERP[0], USD[-0.17], VET-PERP[0] | | |
| 0684434 | | BTC[0.34832971], ETH[8.21855465], ETHW[8.21855465], LTC[0.00906320], SRM-PERP[0], TRX[.000002], USD[9379.74], USDT[0.00001545] | | |
| 0684436 | | AMC[23.14182617], BAO[3], DOGE[113.56981473], GBP[0.00], GME[1.92793692], KIN[1.00143038], SHIB[1152425.28249933], UBXT[165.99153408], USD[138.85] | | |
| 0684438 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-20210726[0], BTC-MOVE-20210926[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY[.92452915], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[.00011496], SOL-PERP[0], SRM[-0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USDT[0.00550685], VET-PERP[0], XRP-PERP[0] | | |
| 0684440 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.23], USDT[0], XTZ-PERP[0] | | |
| 0684441 | | ADA-PERP[0], ETH[0.00067744], ETHW[0.00067744], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 0684447 | | AUD[0.00], BTC-PERP[0], KNC-PERP[0], SUSHI[.00449775], SUSHIBEAR[38972.7], SUSHI-PERP[0], USD[0.00] | | |
| 0684450 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 0684456 | | BNBBULL[0], DENT-PERP[0], DOGEBULL[0], ETHBULL[0], FTT[0.15098216], UNISWAPBULL[0], USD[0.08], USDT[0] | | |
| 0684457 | | TRX[.000004] | | |
| 0684459 | | AKRO[1], AUDIO[.00016611], BAO[1], DOGE[1], MATIC[1.02002414], POLIS[0], SOL[0.72737343], USD[0.01] | Yes | |
| 0684461 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 0684462 | | SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00365248] | | |
| 0684469 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 0684473 | Contingent | BTC[0], CEL[0], ETH[1.53572204], FTT[4.99848], LINK[0], LUNA2[1.13824023], LUNA2_LOCKED[2.65589387], LUNC[100000], RUNE[0], SNX[61.53694585], TRX[0.00000329], UNI[0], USD[0.81], USDT[0], USTC[1.06809392], XAUT[0], XRP[0], YFI[0] | | ETH[1.533912], TRX[.000003] |
| 0684477 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072716], USD[0.66], USDT[.0049] | | |
| 0684481 | Contingent | ETH-PERP[0], SRM[.22012188], SRM_LOCKED[5.77987812], TONCOIN[.00608105], TONCOIN-PERP[0], USD[0.79], USDT[0.00000001] | | |
| 0684485 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BULL[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.99576609], LUNA2_LOCKED[4.65678756], LUNC[434582.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], USD[779.20], USDT[0.00097428], WAVES-PERP[0] | | |
| 0684488 | | 0 | | |
| 0684489 | | FTT[7.89842], LUA[537.8924], SOL[15.9968], USD[2.13] | | |
| 0684497 | | LUA[16.00691530], USD[0.00], USDT[0] | | |
| 0684500 | Contingent | ATLAS[8.01991618], BTC[0], BTC-PERP[0], ETH[0.03894801], ETHW[0.03894801], LUNA2[0.00252580], LUNA2_LOCKED[0.00589355], POLIS[.06016458], SOL[.002355], SOL-PERP[0], TRX[3.000001], USD[10718.24], USDT[572.99559538], XRP-PERP[0] | | |
| 0684503 | | AUD[0.00], BAO[1], DOGE[1], RSR[1] | | |
| 0684505 | | EUR[1.00], SOL[.0059], TRX[.000000], USD[-0.08], USDT[.002255] | | |
| 0684507 | | AUD[.56], BTC[0.01489146], USD[0.01] | | |
| 0684512 | | AMPL[0], BEARSHIT[2989.3844], BTC[0.00328517], BTC-MOVE-2021Q1[0], DEFIBULL[0.00000847], USD[105.53] | | USD[105.11] |
| 0684513 | | BTC[.00002977], CQT[.882], ETH[0], KIN[19810], SOL[.00000001], SPELL[98.64], TRX[.000779], USD[0.46], USDT[0.00634207] | | |
| 0684514 | | 0 | | |
| 0684517 | | FTT[66.5878476], USD[0.00], USDT[466.43177104] | | |
| 0684518 | | BTC[.000987], ETH[.0009398], ETHW[.0009398], ICP-PERP[0], TRX[.000003], USD[0.00] | | |
| 0684520 | | COPE[.6463], FTT[0.00045738], USD[0.00] | | |
| 0684521 | | GRT[132.9069], LUA[.04968], USD[-0.64], USDT[3.4726196] | | |
| 0684524 | | ETH[.13], ETHW[.13], FTT[25.44099677], USD[0.01], USDT[2.28105598] | | |
| 0684525 | | BTC[0], CEL[0.0408875], ETHW[.00084829], SOL[0], USD[0.85], USDT[0.46082129] | | |
| 0684526 | | AKRO[5073.26705967], AMPL[0], AVAX[1.41489827], BTC[0], CHZ[0], DOGE[0], ETH[0.00236361], ETHW[0], EUR[0.00], FTT[2.16399758], GALA[373.48979486], JOE[0], MATIC[0], SHIB[476025.61035598], SOL[1.63182401], STARS[0], USD[0.00] | Yes | |
| 0684532 | | DOGEBULL[0.00000001], GRTBULL[0], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 0684535 | | COMP[0], ETH[.00000001], LINKBULL[0], USD[0.00], USDT[0] | | |
| 0684537 | | 0 | | |
| 0684543 | | ATLAS[1000], ATLAS-PERP[0], CQT[49.99278], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], MAPS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.07], XRP[1.35369915] | | |
| 0684551 | | BRZ[0.00000002], USDT[0.00008732] | | |
| 0684552 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FB[.00000001], FTT[0.05453540], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.00001813], LUNA2_LOCKED[0.00004232], LUNC[3.95], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0684559 | | AKRO[52525], AUD[0.00], ETH[0], FTT[.04613212], RAY[.468578], SHIB[75566], STEP[.04077128], TRX[.000783], USD[0.95], USDT[0.00001649] | | |
| 0684562 | Contingent | ADA-PERP[5.156410], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[1250.25276261], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[19.905], ETH-PERP[0], FTT[1033.66182097], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[2968.99965917], SRM_LOCKED[12925.00034083], SRM-PERP[.333615], TRX-PERP[0], USD[114114825.21], USDT[150007.5596], USTC-PERP[0] | | USD[5000000.00] |
| 0684563 | | ADA-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0722[0], BTC-MOVE-0801[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], BVOL[0], ETH-0930[0], IBVOL[0], LINK-PERP[0], USD[3.02], USDT[0.00805547] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00684564 | | USD[0.00] | | |
| 00684567 | | ETH[.0004653], ETHW[.0004653], LUA[.08683], USD[1.72] | | |
| 00684568 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR[0.64208926], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00684571 | | HOLY[8.995345], LUA[219.1541655], USD[0.00], USDT[0] | | |
| 00684576 | | BTC[0], FTT[5.06568632], ICP-PERP[0], RAY[.95937], SOL[.06], TRX[.000002], USD[1.19], USDT[0] | | |
| 00684580 | | BTC[.0301664], DOGE[1293.40354184], ETH[.17807837], ETHW[.17807837], USDT[0.00000501] | | |
| 00684581 | | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00684585 | | BTC[0.00568812], FTT[0.07157889], SXP[.08958], USDT[1.60136865] | | |
| 00684590 | | FTT[.09658], USD[0.01], USDT[0] | | |
| 00684602 | | ADA-PERP[0], BTC-PERP[0], CHZ[9.579188], ENJ[.959435], ETH[.00000001], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.080904], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00684605 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00684609 | Contingent | BNB[0], DOGE[0], ETH[0.00000001], FTT[28.95364336], HBAR-PERP[0], RAY[.00000001], SLRS[4987.50175498], SRM[.03609768], SRM_LOCKED[.1458609], USD[112.03], USDT[0.00000001] | | USD[111.60] |
| 00684614 | | TONCOIN-PERP[0], USD[-0.25], USDT[.50506196] | | |
| 00684623 | | ATLAS[7.6174], POLIS[.080297], USD[0.00] | | |
| 00684632 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00684633 | | BTC[0], ETHBULL[0], QTUM-PERP[0], USD[3.41], USDT[0] | | |
| 00684634 | | BNB[0], BTC[0.00001051], ETH[.00000002], ETHW[.00172095], FTT[.08907025], TRX[.000003], USD[0.01], USDT[37.83000001] | | |
| 00684636 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00684640 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00684647 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00684648 | | 0 | | |
| 00684650 | Contingent | CONV[.40614764], CQT[.88235294], HT[.04269798], MOB[0.36090452], OXY[1281350.95419838], OXY_LOCKED[5861499.04580162], USD[0.50] | | |
| 00684652 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210620[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00004678], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20211123[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00000002], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000011], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0.01255347], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00684653 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00684654 | | AAPL[0], AMZN[.00000008], AMZNPRE[0], AXS-PERP[0], BCH[.00076659], BTC-PERP[0], COIN[0], DEFI-20211231[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FB-20211231[0], FTT[0.01272833], FTT-PERP[0], MATIC[15.37955], MKR[0], NFLX-20211231[0], POLIS-PERP[0], TRU[65.03940837], TRU-PERP[0], TRX[.931757], USD[64.96], USDT[0], VET-PERP[0], XMR-PERP[0], YFI[.003] | | |
| 00684657 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], TRX[0.00002427], USD[30.10], XRP-PERP[0] | | |
| 00684660 | | BTC[0.00000579], BTC-PERP[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00684662 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00324251], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00291002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DOGE[14.99709846], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.53695319], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.16226647], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[695.43], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | DOGE[14.991022] |
| 00684665 | | BTC[.00005922], USD[0.00] | | |
| 00684666 | | ATLAS[2910], ETH[.0001635], ETHW[0.00016350], KIN[808509.77263128], USD[0.95] | | |
| 00684669 | | TRX[.000001], USD[1.04], USDT[2.2583104] | | |
| 00684670 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00684671 | | ETH[0], USD[0.00] | | |
| 00684673 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], BNB-PERP[0], BTC[0.00001142], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.43], USDT[0.00000002], XMR-PERP[0] | | |
| 00684674 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00684675 | | FTT[46.25] | | |
| 00684676 | | FTT[.96258708], SOL[11.47909902], USD[2930.21], USDT[661.01849444] | | |
| 00684677 | | ADABULL[0], ATOM-PERP[0], AVAX-PERP[0], ETHBULL[0], SOL[0], SUSHI-PERP[0], USD[3.38] | | |
| 00684679 | | AAVE-20210924[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], GALA[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00608337], SOL-PERP[0], SQ-0930[0], TRX[.000014], TULIP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00684681 | | FTT[0.15760772], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00684684 | | BNB-PERP[0], BTC[0.0001819], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00778580], ETH-PERP[0], ETHW[.0077858], FTT[.12783], LINK-PERP[0], LTC-PERP[0], RUNE[1.30914], RUNE-PERP[0], SOL[.02], TRX-PERP[0], USD[19.88], USDT[.940958] | | |
| 00684685 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[.00001486], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.79648919], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[68.01] | | |
| 00684686 | | AKRO[3], BAO[12], ETH[.00000022], ETHW[.00000032], KIN[11], RSR[.00136327], SHIB[1.31987057], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 00684690 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00684693 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00684695 | | BNB[0], DOGE[0], KIN[9999.99999999], USD[0.00] | | |
| 00684696 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00684698 | Contingent | BTC[0], DYDX[0], ETH[0], FTT[0], MOB[0], SRM[190.19121078], SRM_LOCKED[2916.82626982], TRX[.000805], USD[0.00], USDT[0] | | |
| 00684699 | | XRPBEAR[1000] | | |
| 00684702 | Contingent | ETH[.00000196], FTT[149.40000000], SRM[1200.4714952], SRM_LOCKED[24.1543778], USD[0.00] | | |
| 00684705 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[-9.73], USDT[23.68], YFII-PERP[0] | | |
| 00684708 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00684712 | Contingent, Disputed | BTC-PERP[0], TRU-20210326[0], USD[0.00] | | |
| 00684714 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.57003], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY[.01291593], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.00015], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00684715 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[-18.13], USDT[35.32367592] | | |
| 00684717 | | KIN[637737.96409441], USD[0.00] | | |
| 00684720 | | 1INCH[35.97606], AKRO[4605.935015], ALCX[.14590291], APE-PERP[0], BTC[0.00009993], CEL-PERP[0], COIN[0], ETH[0], FTT[0.01061923], GALA[4770], IMX[33.762744], MATIC[4.05877574], MATIC-PERP[13], TRX[.000003], TSLA[.0088372], USD[1384.36], USDT[0], ZRX[121.91887] | | |
| 00684721 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CELO-PERP[0], CVC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], POLIS-PERP[0], RSR-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00943947], SRM_LOCKED[.06570444], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[1.20077603], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00684724 | | USDT[0.00000004] | | |
| 00684728 | | BADGER[.00680135], ETHBULL[0], LINKBULL[0], LUA[.06817], SHIB-PERP[0], USD[0.52], USDT[0], XRP[0], XTZBULL[0] | | |
| 00684729 | | ATOM[0], BNB[0.00000001], CRO[0], ETH[0], MATIC[.00000001], SOL[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 00684734 | | ATLAS[14069.145], BRZ[55.36881149], BTC[0.00009282], CRO[30], FTT[.4], GENE[24], POLIS[285.5848], TRX[100.000003], USD[0.10], USDT[0.43895108], XRP[34.528771] | | |
| 00684737 | Contingent | CHZ[.01015], COMP[0.00003644], ETH[0], GRT[.00005], LUNA2[0.00703758], LUNA2_LOCKED[0.01642103], LUNC[.006356], MATIC[.6], OP-PERP[0], TRX[.000291], USD[-0.35], USDT[0.13745211], USTC[.9962] | | |
| 00684741 | | USDT[0] | | |
| 00684745 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], MOB[0], NFT (34517447217656736[9/FTX Beyond #99)[1], NFT (346950000564900045/FTX AU - we are here! #54779)[1], NFT (372831562330372947/FTX Crypto Cup 2022 Key #3000)[1], NFT (388654050670591525/FTX Night #99)[1], NFT (428436347153645246/FTX.EU - we are here! #41981)[1], NFT (498586301647475249/FTX Moon #99)[1], NFT (506601488450132279/FTX EU - we are here! #42133)[1], NFT (528671492773653214/FTX EU - we are here! #41845)[1], NFT (539107820274432342/The Hill by FTX #9408)[1], POLIS[0], RAY[0], SOL[0.239161223], SRM[0], USD[0.00], USDT[2.12991441], XRP-PERP[0] | Yes | |
| 00684749 | | AAVE[0], BRZ[2], BTC[0], BTC-PERP[0], BVOL[0], FTT[0], IBVOL[0], LTC[0], MANA[10.363896], SAND[7.49873474], SUN_OLD[0], USD[0.00] | | |
| 00684752 | | 0 | | |
| 00684754 | | FTT[0.05628311], TRX[.000003], USD[0.00], USDT[0] | | |
| 00684755 | | BTC[0.00064648], REN[11.95864738], USD[-0.10], USDT[.76], ZRX[.00000001] | | BTC[.000063], REN[11.386128] |
| 00684758 | | BTC[.00613454], ETH[.0268054], ETHW[.0268054], GRT[55.03690014] | | |
| 00684761 | | LUA[.08552], TOMO[.09690553], USDT[0] | | |
| 00684766 | | AVAX-PERP[0], COIN[.0097321], EDEN[.02913], FTT[.06313525], ICP-PERP[0], OXY-PERP[0], RAY-PERP[0], SKL[.2429], SKL-PERP[0], STEP-PERP[0], TRX[.000007], USD[0.84], USDT[0.28935290] | | |
| 00684767 | | ATLAS[4327.9039], BTC[0.01770614], DFL[1009.8283], DYDX[.097892], DYDX-PERP[17.4], FTM[303.93132], FTT[.4], SHIB[9397654], SOL[.2], SPELL[17594.05], TRX[.998245], USD[-169.66], USDT[0.00406495], XRP[.371667] | | |
| 00684768 | | AVAX[0], BNB[0], ETH[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000279] | | |
| 00684769 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[384.708065], FTM-PERP[0], FTT[0.06050471], GRT[.70607], GRT-PERP[0], LINKBULL[0.00004665], LINK-PERP[0], UNI[.087365], USD[6.20], WAVES-PERP[0] | | |
| 00684770 | | ADA-PERP[0], TRX[.574807], USD[8.70], XRP-PERP[0] | | |
| 00684776 | | BNB-20210326[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DFL[9.9487], ETH-PERP[0], FIL-20210326[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00684780 | | AUD[0.00], DOGE[.00008376], FTT[13.66839221], HXRO[1818.97713637], RSR[1], TRX[2], USD[7.00017100] | | |
| 00684787 | | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], KIN-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.10], XLM-PERP[0] | | |
| 00684790 | Contingent | FTT[0], LUNA2[0.01023714], LUNA2_LOCKED[0.02388667], LUNC[2229.16], SOL[0], USD[0.32], USDT[0], XRP[.122791] | | |
| 00684794 | | BTC-PERP[0], ETH[.00153208], ETH-PERP[0], ETHW[.00153208], USD[127.33] | | |
| 00684799 | Contingent, Disputed | ROOK-PERP[0], TRX[.000001], USD[0.41], USDT[0] | | |

Amended Schedule F-47 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00684800 | Contingent | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CHZ-0325[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[5.999006], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA20 0022235[0], LUNA2_LOCKED[0.00518818], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-20211231[0], PRIV-PERP[0], REEF-0325[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-20210625[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00798228], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XAUT[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210625[0], YFI-20211231[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00684801 | | LUA[1671.59544485] | | |
| 00684802 | | USD[136.47] | | |
| 00684804 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[19.46], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00684807 | | ICP-PERP[1.63], USD[20.56] | | |
| 00684808 | | AXS[2.10568735], BTC[0], ETH[0], FTT[.04732126], USD[2619.32] | | |
| 00684809 | Contingent | MNGO[300000.514574], OXY[76335.86641205], OXY_LOCKED[586149.90458035], USD[0.05], USDT[0] | | |
| 00684812 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00684814 | | SOL[.00103327], TRX[.000005], USD[0.00], USDT[0.70568750] | | |
| 00684817 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00684818 | | BTC[0], RAY[0], SOL[0], USD[0.00] | | |
| 00684819 | Contingent | DOT[9.09878], FTT[.4999], LINK-PERP[0], LUNA2[0.43424499], LUNA2_LOCKED[1.01323833], LUNC[1.39887199], MATIC[9.998], SOL[1.429664], TRX[.000003], USD[2.22], USDT[0], XRP[99.9796] | | |
| 00684820 | | 0 | | |
| 00684821 | | BTC[0.00000130], COIN[0], ETH[.055], ETHW[.055], FTT[4.9965], SHIB[1296740.8], USD[3.19] | | |
| 00684823 | Contingent | BTC[0.00001585], FIDA[.94], FTT[.23526001], INDI_IEO_TICKET[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005748], MATIC[5.69899], NFT [449942704724611868/The Hill by FTX #29135(1], OXY[1.420031], SRM1.85849715], SRM_LOCKED[16.38150285], TRX[.003366], USD[300.06], USDT[0] | | |
| 00684826 | | BTC[1.83601475], ETH[0], USD[0.00] | | |
| 00684828 | | FTT[.09816], ICP-PERP[0], SOL[0.10491448], USD[-0.84], USDT[.009595] | | |
| 00684832 | | 0 | | |
| 00684833 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00002665], ETHW[0.00002664], SXP-PERP[0], USD[0.00] | | |
| 00684840 | | BTC[0], TRX[.000004], USD[0.14], USDT[0.00000001] | | |
| 00684842 | | 0 | | |
| 00684844 | | USD[78.37] | | |
| 00684849 | | BNB[.00300363], BTC-20210326[0], BTC-PERP[0], ETH[.00086471], ETHW[.00084882], FTT[.09946147], NFT [359511887597150637/FTX EU - we are here! #236229](1], NFT [444536534822560582/FTX EU - we are here! #236235](1], NFT [532431048633224878/FTX EU - we are here! #236252](1], TRX[.000002], USD[0.01], USDT[0.00000001] | Yes | |
| 00684850 | | BTC[0], NPXS[0], SAND[0], SHIB[0], TRX[0], USD[0.00] | | |
| 00684861 | | AUD[0.64], ETH[5.20487409], KIN[797996460.9], USD[5.19] | | |
| 00684863 | | ADABEAR[.00000072], ALGOBEAR[.41180083], ATOMBEAR[715000], BTC-PERP[0], BTT-PERP[0], DOGE-1230[0], ETHBULL[0], ETH-PERP[0], FTT[0.00012455], KBTT-PERP[0], LINKBEAR[.87700023], MEDIA-PERP[0], NFT [329996640248587471/FTX AU - we are here! #50087](1], NFT [412610330911682089/FTX EU - we are here! #24188](1], NFT [471442404248625404/FTX EU - we are here! #24110](1], SECO-PERP[0], UNI-1230[0], UNISWAP-1230[0], USD[595.40], USDT[.02299372], USDT-20030[0], XRP[266.566], XRP-PERP[0] | | |
| 00684874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CKZ-PERP[0], CU-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00684875 | | AMPL[0.00046069], USD[0.95] | | |
| 00684880 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00684884 | | DOGE[.5], KIN[0], SHIB[0], TRX[.000004], USD[2.19], USDT[0] | | |
| 00684894 | | BNB[0], ETH[.00000001], MANA[0], TRX[.000066], USD[0.00], USDT[0.00000224] | | |
| 00684900 | Contingent | AR-PERP[0], ATOM[0], AVAX[0], ETH[0], FTT[0.00002630], FTT-PERP[0], HT[0.00000601], LTC[0.02304487], LUNA2[0], LUNA2_LOCKED[4.94508017], LUNC-PERP[0], MATIC[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[-1.50], USDT[0.00005281] | Yes | |
| 00684901 | | ADA-PERP[0], ALGO-PERP[0], ATOMBEAR[55000000], BAND-PERP[0], BNB[.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MATICBULL[149673.298326], ONT-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 00684903 | | TOMO[0.03222918] | | |
| 00684904 | | EUR[550.00] | | |
| 00684908 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00684909 | Contingent, Disputed | ADA-PERP[0], ALTBEAR[93.46], ALT-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[74.5885], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBEAR[840.78], ETH-PERP[0], LINK-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[1.78], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00684921 | | FIDA[.88404], FTT[6.99867], HGET[.8994015], LUNA[20.04078370], SRM[3.9981], TRX[.000002], USD[2.43], USDT[72.52602383] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00684929 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.54], XRP-PERP[0] | | |
| 00684930 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM2.75170415], SRM_LOCKED[280.51196883], SRM-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00684937 | Contingent, Disputed | USD[0.00] | | |
| 00684946 | | MATIC[22.91358438], SHIB[3033980.58252427], USDT[0.00000001] | | |
| 00684950 | Contingent, Disputed | DOGE[5], LTC[.05206595], USD[0.00], USDT[3420.38350296] | | |
| 00684959 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.0008], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[39.39562867], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.19826101], LTC-PERP[0], LUNA2[43.86929602], LUNA2_LOCKED[102.3616907], LUNC[9552631.57], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[-132630], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP[.00000002], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4856.76], USDT[168.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[6662.46978446], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00684967 | | USD[5.00], USDT[0.00000014] | | |
| 00684968 | | TRX[.000002], USDT[0] | | |
| 00684973 | | ALT-PERP[0], BTC[.29671374], COPE[1630.75565], DOGE[12155.68998], ETH[1.3538396], ETHW[1.3538396], MATH[110.379024], SHIB[209661433], USD[0.66], XRP[109.9791] | | |
| 00684977 | | BEAR[0], ETH[0] | | |
| 00684980 | | USD[0.01] | | |
| 00684983 | | USD[0.21] | | |
| 00684984 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00137637], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.00077756], XRP-PERP[0] | | |
| 00684987 | | ADA-PERP[0], AUD[0.00], BTC[0], BTC-20210326[0], BTC-MOVE-20210227[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[0.00] | | |
| 00684993 | | AUD[0.00], BCH-PERP[0], BIT-PERP[114], BNTX-20210625[0], BTC[0.00006330], BTC-20210625[0], BTC-20210924[0], BTC-PERP[.008], CRV-PERP[0], DOGE[1477.82974], DOGE-PERP[2027], ETH[0.20698260], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.20698260], LTC-PERP[0], NEAR-PERP[8.2], SOL-PERP[1.03], TSLA-20210625[0], USD[-443.22], WAVES-PERP[0] | | |
| 00685003 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT[.13877732], BIT-PERP[0], C98-PERP[0], CRV-PERP[0], DAWN[.09796618], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM4[.03428218], SRM_LOCKED[40.18127457], SRM-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[96.81173046], VET-PERP[0], ZIL-PERP[0] | | |
| 00685006 | | USD[0.47] | | |
| 00685009 | | FTM[86.96931542], FTT[25.018545], USD[9.50], USDT[195.90165] | | |
| 00685012 | | ETH[0], LUA[.098018], MATIC[9.8708], TRX[.000001], USD[2.25], USDT[0.00093473] | | |
| 00685014 | | ETH[0.23484372], ETHW[0.23484372], USD[2.13], XRP[54.963425] | | |
| 00685016 | Contingent, Disputed | BNB[.00906308], DOGE[.96089], LINK[.09867], USD[0.14], USDT[0.01147390] | | |
| 00685017 | | USD[3.32] | | |
| 00685026 | | BTC[2.47719764], ETH[0.00500000], ETHW[0], FTT[4.10511566], PAXG[.41142593], SOL[0], TRX[50], USD[0.93], USDT[6.97837547] | | |
| 00685027 | Contingent | BTC[0.00002128], FTT[505.072437], MATIC[0], NFT [304162010142310745/FTX Crypto Cup 2022 Key #817][1], NFT [309497313323888837/FTX AU - we are here! #2321][1], NFT [360410745257491084/Belgium Ticket Stub #1389][1], NFT [360978188881214788/Monaco Ticket Stub #176][1], NFT [386695227330342032/FTX EU - we are here! #129169][1], NFT [437408548462812080/Mexico Ticket Stub #1925][1], NFT [451591674568006192/Monza Ticket Stub #344][1], NFT [453457784295788566/The Hill by FTX #6872][1], NFT [480017661398021931/FTX Swag Pack #273][1], NFT [495827785245396590/FTX EU - we are here! #129025][1], NFT [517081378227767254/FTX AU - we are here! #2318][1], NFT [530242849976806343/Japan Ticket Stub #782][1], NFT [547998320771542934/Montreal Ticket Stub #191][1], NFT [551427185146749488/Singapore Ticket Stub #276][1], NFT [567197929678578239/FTX AU - we are here! #2435][1], NFT [574285920859092644/FTX EU - we are here! #128128][1], SOL[541.17915939], SRM4.50367285], SRM_LOCKED[253.75557736], TRX[.000001], USD[3.69], USDT[23.24885468] | | BTC[.000021], SOL[278.829244], USD[3.68], USDT[10.2864628] |
| 00685030 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00685035 | Contingent, Disputed | TRU-20210326[0], USD[0.00] | | |
| 00685036 | | NFT [431934258736789624/The Hill by FTX #12902][1], USDT[0.21544778] | | |
| 00685041 | | ETH[.00003369], ETHW[0.00003368], RAY-PERP[0], USD[0.00] | | |
| 00685042 | | USDT[.0000001] | | |
| 00685044 | | CHZ[0], ENJ[0.02517308], GRT[0], LTC[.00834], SXP[0.01848876], USD[0.82] | | |
| 00685050 | | USD[1.99] | | |
| 00685057 | | 0 | | |
| 00685060 | | BTC[.00128954], FIDA[25.71561762], USD[47.02] | | |
| 00685063 | | USD[0.00], USDT[0] | | |
| 00685065 | | BTC[.04436] | | |
| 00685066 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00003026], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01025310], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.030866], SOL-20210326[0], SOL-PERP[0], SRM[0.07115131], SRM_LOCKED[.30606513], SRM-PERP[0], STEP[0], STMX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.25], USDT[0], VET-PERP[0], XLM-PERP[0], YFI[0] | | |
| 00685067 | | BNB[0], BTC[0.00000020], USD[0.00], USDT[0], WBTC[0] | | |
| 00685068 | | FTT[0], NFT [335818889574950131/FTX EU - we are here! #210679][1], NFT [532612141809609862/FTX EU - we are here! #210782][1], USD[0.00], USDT[0.0311505] | | |
| 00685072 | | BNB[0.01750606], FTT[0], USD[0.00], USDT[0] | | |
| 00685077 | | BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[.00587168], FTT-PERP[0], MAPS[.002215], USD[-0.01] | | |
| 00685078 | | RAMP[19], TRX[.000001], USD[0.01] | | |
| 00685081 | | DOT-PERP[124.8], ROOK[9.7769867], SUSHI[.3998], USD[-319.07], USDT[2.28141541] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00685082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[5573], ATOM-PERP[0], AUD[374.92], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0225[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28456715], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-033[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[140], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (336995444565659241/SolRob #2)[1], NFT (458497431108617445/Ape Art #3)[1], NFT (528340839651254611/Ape Art #18)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00817172], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.44687616], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-234.31], USDT[4.10904491], VET-PERP[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP[.16425346], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00685083 | | BIT[1738], TRX[.000001], USD[3.03] | | |
| 00685094 | | ATLAS[195144.071645], FTT[0.07986325], GENE[.035989], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00685098 | | HNT[0], USD[0.00] | | |
| 00685100 | | BTC[.00000589], BTC-PERP[0], ETH-20210625[0], FTT[0.49905434], FTT-PERP[0], GRT[.976041], RAY-PERP[0], USD[0.41] | | |
| 00685108 | | LUA[1392.51524], MAPS[.9174], USD[1.85], USDT[0.32951576] | | |
| 00685110 | | ETH[.00000545], ETHW[0.00000544], FTT-PERP[0], SNX-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00685114 | | USD[.75], USDT[0] | | |
| 00685127 | Contingent, Disputed | AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BULL[0], COMP-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.06668393], LINKBULL[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00685128 | | TRX[.000946] | Yes | |
| 00685131 | | BTC[0], BTC-PERP[0], FTT[0.09346661], NFT (290647331336878768/FTX EU - we are here! #102605)[1], NFT (363847068634965396/FTX EU - we are here! #103184)[1], NFT (382023905602738478/FTX AU - we are here! #15191)[1], NFT (541273012041740044/FTX AU - we are here! #15245)[1], NFT (563421745414142424/FTX EU - we are here! #103433)[1], USD[0.00], USDT[0] | | |
| 00685132 | | ETH[.00000001], ETH-PERP[0], FTT[0.02009854], USD[0.07], USDT[0] | | |
| 00685134 | | ATLAS[10.5266772], ETH[0.00025421], FTM[.48467829], SOL[0], TRX[137.50000000], USD[35.15], USDT[0] | | |
| 00685139 | | AKRO[2], AUD[754.32], BAO[5], BTC[.00687869], DENT[3], DOGE[1387.98993493], ETH[.27818956], ETHW[.27818956], HXRO[1], KIN[6], RSR[3], TRX[2], UBXT[1], XRP[2.09538848] | | |
| 00685140 | | ADABULL[0.00012991], USD[0.09] | | |
| 00685141 | Contingent | 1INCH[4.52132506], AAVE[.21296534], AKRO[1809.56237905], ALGO[618.92488476], ALGO-PERP[0], ASD[110.90788473], BAT[2220.33802609], BCH[0.07009627], BNB[.15477724], BOBA[9.66136321], BTC[0.06516866], COMP[.13095391], CREAM[.69743956], CRO[524.88420923], CRV[489.76582942], DAI[1044.43995825], DOGE[255.18266407], ENJ[39.74491996], ETH[0.35772298], ETHW[0.35701381], EUR[801.24], FTM[689.32148781], FTT[95.08131749], GRT[665.37643198], HGET[11.987249], HOLY[5.90545183], KIN[432600.79598546], KNC[30.45682313], LINA[890.08397497], LINK[233.29500553], LTC[.28458308], LUA[721.24838864], MATH[51.37216147], MATIC[127.94633869], MKR[0.19069023], MOB[226.05946408], OMG[9.66136321], OXY[31.991793], PERP[65.01412809], RAY[897.25052811], REEF[2468.66096619], REN[100.34602621], RUNE[5.57810895], SNX[5.43639593], SOL[13.42478299], SOL-PERP[0], SRM[126.14759259], SRM_LOCKED[.02169241], SUSHI[6.27665134], SXP[19.51931009], TRU[221.52016083], TRX[691.76792707], UBXT[3217.23776343], UNI[2.39894909], USD[1707.30], USDT[0.99893396], WAVES[62.71628664], XAUT[.59967145], YFI[1.13519311], ZRX[49.74260118] | | |
| 00685148 | | ASDBEAR[9993350], ASDBULL[25.8888809], BEAR[189.96226999], BNBBEAR[4139413.36.20000000], BSVBEAR[1.219], BSVBULL[8.1234], BTC-PERP[0], ETHBEAR[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBEAR[976.495], SXPBULL[0.00076174], THETABEAR[1692.25], USD[18.20] | | |
| 00685155 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], RAMP-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 00685156 | | BABA[0.00266428], BTC[0.00091135], ETH[.00000001], FTM[.99032425], FTT[.099525], GODS[.02283568], IMX[.00056324], PFE[.00308745], RAY[.6373207], SOL[.00335], TRX[.000003], USD[14.77], USDT[0] | | |
| 00685159 | | USD[9.69] | | |
| 00685161 | | FTT[152.844686], OXY[2552.4894], RAY[556.55852979], SOL[50.468185], SRM[1035.31938898], USD[0.97] | | |
| 00685174 | | 1INCH-PERP[0], BTC-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNC-PERP[0], RAY-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.48] | | |
| 00685178 | | BNB-PERP[0], BTC-PERP[0], TRX[.000202], USD[300057.06], USDT[0] | | |
| 00685180 | | ALGO[428.7968], BAT[162.72911003], BOBA[.08243179], BTC[0.19577636], ETH[1.32487005], ETHW[0.58201624], FTT[9.097], LTC[12.22506844], OMG[41.68243179], USD[0.35] | | |
| 00685182 | | ETH[0], SOL[.00018101], TRX[.000002], USD[0.00], USDT[0] | | |
| 00685183 | | COPE[.366701], FTT[.001131], SRM[.69404293], USD[0.00], USDT[0] | | |
| 00685184 | | ETH[.0007241], ETHW[.0007241], FTT[.0705405], SXP[.053358], USD[0.00], USDT[0] | | |
| 00685189 | | BTC[.00001476] | | |
| 00685190 | | AAVE[0], AVAX[189.11976015], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[3.01800850], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH[12.05304439], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[1478.34757423], FTM-PERP[0], FTT[25.08354], GRT[0.71782494], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], ONE-PERP[0], RAY[.411169], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001448], USD[0.01], USDT[7552.07009241], XRP-PERP[0] | | |
| 00685191 | | BNB[0], BTC[0], DOGE[0], TRX[0] | | |
| 00685199 | | FTT[0.04411989], SXP[0], USD[0.00], USDT[0] | | |
| 00685203 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], GME[.0260896], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[12.55], XRP-PERP[0], YFI-PERP[0] | | |
| 00685204 | Contingent | ETH[0], ETHW[0.33601416], FTT[3.07779314], GST[.05], LINK[.0427435], LUNA2[7.40403488], LUNA2_LOCKED[17.06535459], NFT (538000284146477474/The Hill by FTX #20987)[1], RAY[.399948], SOL[.00382716], USD[0.13], USDT[0.00000002] | Yes | |
| 00685206 | Contingent | AAVE[0], AKRO[0], ALCX[0], ALPHA[0], AMC[0], AMPL[0], ASD[0], ATLAS[0], AXS[0], BAL[0], BCH[0], BNB[0], BNT[0], BTC[0], CEL[0], CHZ[0], CONV[0], COPE[0], CQT[0], DENT[0], DOGE[0], ENJ[0], EUR[0.00], FIDA[0.00149205], FIDA_LOCKED[3.7997896], FTT[28.52080752], GENE[0], HNT[0], IMX[0], KIN[0], KSHIB[0], LTC[0], LUA[0], MATH[0], MATIC[0], MEDIA[0], MER[0], MSOL[0], MTA[0], NEAR[0], OKB[0], PERP[0], POLIS[0], RAY[88.67862547], REEF[0], RUNE[0], SHIB[0], SKL[0], SLRS[0], SNY[0], SOL[0], SRM[30.24054018], SRM_LOCKED[.8375041], STEP[0], SXP[0], TOMO[0], USD[0.00], USDT[0], XRP[0] | | |
| 00685207 | | AKRO[1], AUD[0.00], AVAX[5.91756044], BAO[4], CUSDT[17.85396794], DENT[3], ETH[0], FTT[0], KIN[4], MATIC[2.21008353], NIO[0], RSR[1], SAND[0], SECO[1.10779005], SOL[0], SXP[1.05191691], TOMO[1.06313896], TRX[4.000003], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 00685209 | | BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SHIB[20986035], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00685210 | | AMPL[0], USD[3.65], USDT[256.7572893] | | |
| 00685212 | | KIN[1], TRX[.000777], USDT[0.00002783] | | |
| 00685214 | | TRX[1.03458433], USD[0.01], USDT[0.27426146] | | TRX[.856434] |
| 00685218 | | 0 | | |
| 00685220 | | BTC[0], DOGE[1.99962], ETH[.046], HXRO[.30859], SOL-PERP[0], USD[3.04], USDT[3.01942620] | | |
| 00685221 | | LINKBULL[0], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00685222 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CONV[8], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM1.94191, SRM-PERP[0], TRX-PERP[0], USD[9.12], XLM-PERP[0] | | |
| 00685223 | | FTT[0.00875059], NFT (347494284691580953/FTX EU - we are here! #101573)[1], NFT (392440209834714400/FTX AU - we are here! #17544)[1], NFT (484614160565632578/FTX EU - we are here! #101169)[1], NFT (534863760909695220/FTX EU - we are here! #101396)[1], SOL[0], USD[0.01], USDT[0] | | |
| 00685226 | | BTC[0.33730168], ETH[0], FTT[200.79988738], KIN[6526101195.6888], TRX[.000027], USD[5511.07], USDT[0.00500000] | | |
| 00685227 | | AVAX-20210625[0], AVAX-PERP[0], BNB-20210625[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[.34515225], ETH-PERP[0], FTT[2.15063049], FTT-PERP[0], LINA-PERP[0], LINK[55.09583229], LINK-0624[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], RAY-PERP[0], SOL[1.96458252], SOL-20210625[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00] | | |
| 00685228 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.081467], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SOL[.02], TLM-PERP[0], TRX[.000004], USD[0.00], USDT[0.31417387], ZEC-PERP[0] | | |
| 00685229 | Contingent | ETH[0], ETHW[0], ETHW-PERP[0], FTT[0], NFT (305987350227544395/FTX EU - we are here! #29428)[1], NFT (315010869859003783/The Hill by FTX #9134)[1], NFT (340939977236080583/FTX EU - we are here! #29562)[1], NFT (406776628546210523/FTX EU - we are here! #29057)[1], NFT (511832655522933338/FTX AU - we are here! #48469)[1], NFT (520838820375575195/FTX AU - we are here! #48451)[1], NFT (557224225134688221/FTX Crypto Cup 2022 Key #13883)[1], SOL[0], SRM[.00504585], SRM_LOCKED[.97161539], USD[0.00], USDT[0] | Yes | |
| 00685232 | | 1INCH-PERP[0], AAVE[0.00002942], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.00000001], BAT-PERP[0], BCH[0.00000458], BNT-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.20852059], LUNA2_LOCKED[2.81988138], LUNC[263157.9033346], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (523048001608541892/FTX AU - we are here! #35994)[1], NFT (565720577714206237/FTX AU - we are here! #39858)[1], OMG-PERP[0], QTUM-PERP[0], REN[.000295], REN[.000129S], REN-PERP[0], RSR-PERP[0], RUNE[0.00017082], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0000011], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000032], USD[0.00], USDT[8.74126109], VET-PERP[0], WAVES-PERP[0], XRP[0.10000000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00685233 | | FTT[160.07973728], SOL[218.90413445], USDT[0.00000019] | | |
| 00685234 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00009115], ETHW[0.00009114], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.02676], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SC-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.02], USDT[0.00202032], ZIL-PERP[0] | | |
| 00685237 | Contingent | FTT[1001.13283771], NFT (445536561972692412/FTX AU - we are here! #29380)[1], NFT (471194159170334210/Mexico Ticket Stub #1126)[1], SRM[62.78248708], SRM_LOCKED[477.31513966], USD[0.00] | Yes | |
| 00685238 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[874511], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[174925310], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.54489354], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNBBEAR[166854084], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00071946], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00621946], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10922068], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINABEAR[112888867], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[14627.6], SUSHI-PERP[0], THETABEAR[185934800], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.74], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0] | | |
| 00685240 | | BNB-20210625[0], BNB-PERP[0], BTC[0.01178985], BTC-0325[0], BTC-0331[.1532], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-20211231[0], SOL[.1], SOL-PERP[0], TRX[.000019], USD[-2222.17], USDT[0.00533720] | | |
| 00685242 | | AUDIO[0], BTC-MOVE-20210523[0], CRV-PERP[0], ENJ[0], ETH[0.09010600], ETHW[0.09010600], FTT[0.09452267], HOT-PERP[0], KIN-PERP[0], RAY[0], RUNE[2.23755035], SOL[0], USD[-0.65] | | |
| 00685243 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00685244 | | 0 | | |
| 00685250 | | ETH[0], ETHW[.001], USD[34.98] | | |
| 00685251 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00685256 | | 0 | | |
| 00685257 | | USD[0.00], USDT[0] | | |
| 00685258 | | BTC[0.06859943], EUR[0.00], FTT[69.72723408], TRX[.000001], USD[0.86], USDT[0] | | |
| 00685261 | | BEAR[0], BTC[0], USDT[0.00026994] | | |
| 00685266 | | BTC[0], ETH[0], LTC[0], RAY[2.21744435], USD[0.15], USDT[0.00024238] | | |
| 00685271 | | LUA[60.2234585], USD[0.01] | | |
| 00685274 | | ETH[0], ETH-PERP[0], FTT[.08845], FTT-PERP[0], GRT-PERP[0], SOL-PERP[0], USD[0.68] | | |
| 00685282 | | USD[0.00], USDT[0] | | |
| 00685283 | | ATLAS[6.4074], DFL[8.754], EDEN[.0845548], FTT[0.01174912], MAPS[.641624], RAY[0.86231006], TRX[.000002], USD[0.00], USDT[0], XRP[.7] | | |
| 00685284 | Contingent | ETH[0], LOOKS[21833254], LOOKS-PERP[0], NFT (297435430601414564/FTX EU - we are here! #121371)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00685288 | | ATLAS[0.00464268], KIN[1054.33230982], LINK[0], LOOKS[.00243], OXY-PERP[0], PRISM[.00311569], RAY-PERP[0], USD[0.03], WRX[0], XRP[0] | | |
| 00685293 | | FTT[.1], USD[0.00] | | |
| 00685294 | | NFT (293266789946545164/FTX EU - we are here! #240925)[1], NFT (514572232833258375/FTX EU - we are here! #240865)[1], NFT (545958385949294835?/FTX EU - we are here! #240953)[1] | | |
| 00685295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], FTT[.59945], GRT-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[13.80], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00685299 | | BAT-PERP[0], BCH-PERP[0], ETH-PERP[0], ROOK-PERP[0], UNI-PERP[0], USD[0.00], USDT[.02915036], XRP-PERP[0], ZIL-PERP[0] | | |
| 00685301 | | LUA[.03969], USD[0] | | |
| 00685302 | | BAO[1], NFT (346966966797580435/Japan Ticket Stub #1906)[1], NFT (362566598788397915/Monza Ticket Stub #1421)[1], NFT (390374924766321659/Austin Ticket Stub #792)[1], NFT (411415901702658178/FTX EU - we are here! #166185)[1], NFT (438403765230128437/FTX EU - we are here! #166726)[1], NFT (474080318782808828/FTX AU - we are here! #67177)[1], NFT (475836902552155471/The Hill by FTX #3227)[1], NFT (487190953481254329/Hungary Ticket Stub #1094)[1], NFT (520638901203495972/Montreal Ticket Stub #478)[1], NFT (544985398176823428/FTX EU - we are here! #78440)[1], USD[2066.77] | Yes | |
| 00685303 | | BTC[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00685304 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00685308 | Contingent | ETHBEAR[906500000], ETHBULL[49.57], LUNA2[38.59544362], LUNA2_LOCKED[90.05603511], TRX[.000001], USD[1.40], USDT[2.52084064] | | |
| 00685310 | | TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00685312 | Contingent | BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ICP-PERP[0], SRM[16.88336582], SRM_LOCKED[128.33026455], STEP-PERP[0], USD[9.06], USDT[0] | | |
| 00685314 | | TRX[.000001], USD[0.00] | | |
| 00685315 | | LUA[.02532], USD[0] | | |
| 00685317 | | APT[.0096], NFT (289519804826172032/FTX EU - we are here! #233747)[1], NFT (346234016832713850/FTX EU - we are here! #233386)[1], NFT (444137569954599139/FTX EU - we are here! #233775)[1], TRX[.000002], USD[0.02], USDT[4.52126211] | | |
| 00685318 | | MATIC[1.1], USD[0.00] | | |

Supplemental Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00685321 | | FTT[0], USD[63.67], USDT[0] | | |
| 00685325 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], LTC-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00685326 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BNT-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LINK-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.39] | | |
| 00685327 | | FTT[.7] | | |
| 00685332 | | AAVE-PERP[0], ALGO-PERP[0], ALICE[44.4], ALICE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[10144.92753624], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00007687], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COPE[39.9924], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[962.5], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[.0142], ETH-20210924[0], ETH-PERP[0], ETHW[.0142], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06166142], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (397012932374842894/The Hill by FTX #8198)[1], NFT (400297838914798037/FTX AU - we are here! #27903)[1], OMG-PERP[0], ONE-PERP[0], POLIS[111.44927536], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[1000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[32385.30], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00685333 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.74], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00685342 | Contingent, Disputed | USD[0.00002042] | | |
| 00685343 | | USD[0.01] | | |
| 00685346 | | TRX[.000001], USD[0.01] | | |
| 00685348 | | AUD[0.00], BNB[2.71981985], BTC[0.05582356], DOGE[5817.8243462], ETH[0.55732395], ETHW[6.42532444], FTT[71.83533132], GOOGL[.00000001], GOOGLPRE[0], LINK[68.56746455], LTC[12.13185401], MATIC[3230.482758], SOL[30.50518440], SUSHI[277.98285235], USD[7.06] | | |
| 00685349 | | DOGE[.935495], ENJ[9.998157], FTM[0.41878379], USD[-0.01], USDT[0.00385865], VET-PERP[0] | | |
| 00685350 | | BAND[.08271], LUA[.09649], TRX[.000001], USD[0.00], USDT[0] | | |
| 00685351 | | TRX[.000005], USD[0.00], USDT[1.7675] | | |
| 00685354 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], SUSHI-PERP[0], USD[2.66], USDT[2.05406752] | | |
| 00685355 | | MATIC[2.2], USD[0.00] | | |
| 00685357 | | USD[18.67] | | |
| 00685358 | | BTC[.00172795] | | |
| 00685362 | | ETH[0], FTT[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 00685364 | | USD[0.00] | | |
| 00685366 | | FTT[.0672101], USD[0.00], USDT[0] | | |
| 00685367 | Contingent | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[.5139], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[.00000004], FTT-PERP[0], LTC-PERP[0], LUNA2[438.0060149], LUNA2_LOCKED[1022.014035], LUNC[.00000001], LUNC-PERP[0], MINA-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB[.00000002], SHIB-PERP[0], SRM_LOCKED[442.88396948], USDt-1208.76], USDT[0], YFII-PERP[0] | | |
| 00685369 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD[.003165], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[.0009], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[2.30], USDT[3.39000000], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00685374 | | BEAR[44233.77087042], USD[0.00], USDT[0] | | |
| 00685379 | | ATLAS[3.996], TRX[2142], USD[0.01], USDT[2719.14241609], XPLA[.088] | | |
| 00685380 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00685382 | | BTC[0], USD[0.01], USDT[0] | | |
| 00685386 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00685392 | | RAY[0], SOL[0] | | |
| 00685396 | | BTC[0], ETH[1.50651347], LUA[.00158798], MER[1049.9566], USD[0.00], USDT[0] | | |
| 00685401 | | LINA[.29045], MAPS[.86355], USD[0.08], USDT[0.01971462], WRX[9883.31445], XRP[.391617], XRP-PERP[0] | | |
| 00685402 | Contingent, Disputed | USD[0.00] | | |
| 00685407 | | USD[0.00], USDT[0] | | |
| 00685408 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00685409 | | 0 | | |
| 00685410 | | BNB[3.43837470], BTC[0.09477973], ETH[0.56057380], ETHW[0], FTT[58.9830064], TONCOIN[604.1], TRX[.00001], USD[1.24], USDT[0.00000001] | | |
| 00685414 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], KIN[0], KNC[0], LTC[0], SOL[0], TRX[0.00183600], USD[0.00], USDT[0], XRP[0] | | |
| 00685416 | | NFT (567914590972241882/The Hill by FTX #28984)[1] | | |
| 00685417 | | BTC[0], DOGE[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00685418 | | ADABULL[0.09591878], ETHBULL[0.00000534], LTCBULL[.0097132], USD[0.02] | | |
| 00685422 | Contingent | BADGER[.00594179], BTC[0], CEL[.0954], COPE[.806485], ETH[0], FIDA[.985353], FTM[.3470562], FTT[.0970794], GBP[0.00], KIN[7915.47], LINK[.0959842], LUNA2[3.07627108], LUNA2_LOCKED[7.17796586], LUNC[.81], MATIC[.05854217], MER[.0123], RAY[.94199], RUNE[.0906104], SLP[9.6896], SRM[.951112], STEP[.0291318], USD[0.37], USDT[.08992671] | | |
| 00685429 | | BTC[.02515495], USD[0.00] | | |
| 00685432 | | MATIC[1.1], SLRS[.827], USD[0.00] | | |
| 00685437 | | BNB[0], ETH[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00685438 | Contingent | AVAX[10000.08], BTC[.84498969], ETH[2.26999782], ETHW[2.26999781], FTT[150.07298377], MER[166076.90457], ORBS[8], SOL[192.18647], SRM[8.23223885], SRM_LOCKED[31.36776115], USD[81947.79], USDT[0.00750000] | | |
| 00685440 | | AKRO[0], ALPHA[1], BAO[1], BAT[2], CHZ[3792.50416550], CRO[0], DENT[2], DOGE[5], ETH[3.15389028], ETHW[3.15389028], EUR[0.00], FRONT[1], FTM[553.69406073], GRT[1], HNT[0], HXRO[1], KIN[11758062.46535692], MANA[296.05002478], RSR[2], SAND[279.02288796], SOL[212.28390551], TOMO[1], TRU[1], TRX[19688.54821397], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00685441 | | LUA[.07698] | | |
| 00685443 | | BTC[0], CAKE-PERP[0], FTT[0.00005759], SOL-PERP[0], TRX[.00002], USD[0.00], USDT[0], XAUT[0] | | |
| 00685444 | | USDT[0] | | |
| 00685445 | | BTC-PERP[0], USD[0.00] | | |
| 00685447 | | DOT-PERP[0], FTT[29.094471], SOL[65.988087], USD[6.47] | | |
| 00685450 | Contingent | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210320[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[87000.81660000], GRT-20210625[0], GRT-PERP[.87000], HBAR-PERP[0], HOLY-PERP[0], KNC[0], KNC-PERP[0], LUNA2[0.01574746], LUNA2_LOCKED[0.03674407], LUNC[3429.04265018], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], TRU[.4756], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[898.30], USDT[100.00000000], USTC[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00685458 | | ADABEAR[29212], BNBBULL[0], BULL[0], USD[0.00], USDT[0] | | |
| 00685461 | | SXPBULL[1.13024788], USD[0.02], USDT[0] | | |
| 00685463 | | BNB-PERP[0], DOGE-PERP[0], LUA[0], NEO-PERP[0], TRX[.000002], USD[0.42], USDT[.001628] | | |
| 00685467 | | 0 | | |
| 00685476 | | 0 | | |
| 00685480 | | AAVE[.0001851], AVAX[0], BTC[.00000093], ETH[5.49425023], ETHW[0], EUR[0.02], FTT[0.32685111], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00685481 | | USD[0.00] | | |
| 00685482 | | BNB[0], ETH[0], HT[0], SOL[0], TRX[.001554], USD[0.75], USDT[0] | | |
| 00685489 | Contingent | 1INCH-PERP[0], ALTBULL[176.05], AXS-PERP[0], BCH[21.47563664], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULLSHIT[90], COPE[9950], CRO[35479], CRO-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOGE-20210625[0], EOS-20210625[0], ETH[0.00042879], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00042879], FIL-PERP[0], FTT[25.9950657], FXS-PERP[0], LUNC-PERP[0], MATIC[4.76175642], MATIC-PERP[0], MTL-PERP[0], PROM-PERP[0], RNDR-PERP[0], SOL[144.10940668], SOL-PERP[0], SRM[513.62336325], SRM_LOCKED[90.41663675], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI[0.09616529], UNI-PERP[0], USD[73302.42], VET-PERP[0], XRP[0.58603520], ZIL-PERP[0], ZRX-PERP[0] | | BCH[21.364106], SOL[143.456193], USD[73265.69] |
| 00685498 | | AUD[0.00], AVAX-PERP[0], BTC-20211231[0], ETH[0.62075244], ETHW[0.62075244], ICP-PERP[0], LUNC-PERP[0], RUNE[0], SPELL-PERP[0], TSLA-20211231[0], UNI[0], USD[1.33], XRP[0], XTZ-PERP[0] | | |
| 00685499 | | ROOK[.0038], USDT[4.37186203] | | |
| 00685501 | | DOGEBEAR[2019616.2], USD[0.06], USDT[0] | | |
| 00685503 | Contingent, Disputed | CRV[.7554275], RUNE[.01386214], SUSHI[0], USD[0.00], USDT[0] | | |
| 00685510 | | ALGO[6336.796999], AUDIO[7098.87488], AVAX[0.09997858], BTC[0.41507984], COIN[0], FTT[0], GRT[20533.75722], USD[-51873.52], USDT[0], USTC[0], XRP[245049.11075700], XRP-PERP[0] | | |
| 00685511 | | COPE[.17316861], DOGE[0.43272756], ETH[0], SOL[0], USD[-0.01], USDT[0] | | |
| 00685517 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00685518 | | AVAX[0], BNB[0.00000001], BTC[0], DENT[0], ETH[0], GARI[0], HT[0], SOL[0], TRX[0.42605600], USD[0.00], USDT[0], XRP[0] | | |
| 00685519 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-0325[0.05581438], BTC-PERP[0], CLV-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.000006], ETH-PERP[0], ETHW[.000006], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.001], SOL-04/24[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5740.72], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00685522 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[13.79336], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.42481088], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[39.992], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0303[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[131.63158], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[141.27822], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49802423], LUNA2_LOCKED[1.16205654], LUNC[108445.825254], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0325[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[15.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00685525 | | KIN[.71972596], TRX[.000045], USD[0.00], USDT[0.00007311] | | |
| 00685526 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNBBULL[0.21291407], BNT-PERP[0], CEL-20210625[0], ENJ-PERP[0], GRTBULL[98.20474663], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.08053414], LUNA2_LOCKED[0.18791300], LUNC[17536.48], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXPBULL[6395.52], THETABULL[3.96192258], UNI-PERP[0], USD[1.16], USDT[0], VETBULL[306.18382331], VET-PERP[0], XLMBULL[2.038572], XLM-PERP[0], XRPBULL[1002.1965], ZECBULL[99.5470175], ZRX-PERP[0] | | |
| 00685528 | | USD[0.83] | | |
| 00685531 | | ALGOBULL[93.14], EOSBULL[.0782], LINKBULL[.00008], MATICBEAR[29979000], MATICBULL[.000648], USD[0.00], USDT[0] | | |
| 00685536 | | BTC[.00002749], ETH[0.00051119], ETHW[10.07167812], SOL[0], USD[30554.48], USDT[138517.06508638] | Yes | |
| 00685538 | | BTC[.03], ETH[.7], ETHW[.7] | | |
| 00685539 | | 0 | | |
| 00685540 | Contingent | APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DAI[.00000002], DOGE-PERP[0], ETH[-0.00000004], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00697369], LUNC-PERP[0], SOL-PERP[0], TRX[257.9484], USD[0.12] | | |
| 00685542 | | NFT (320232065298160371/FTX EU - we are here! #121326)[1], NFT (447833933907277514/FTX EU - we are here! #121431)[1], NFT (475617402687243092/FTX EU - we are here! #121364)[1] | | |
| 00685545 | | FTT[0.12640567], USD[4.96] | | |
| 00685547 | Contingent | ADABULL[.9916], ADA-PERP[0], ALGO[.00001206], ALGOBULL[59277.52000000], ALGO-PERP[0], APT[0.00002544], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BEAR[1071.48256383], BNB[0.00041412], BTC-PERP[0], DOGE[0.2808712?], DOGEBEAR2021[.008], DOGEBULL[130.98020001], EOSBULL[.41937], ETH[0], ETHBEAR[1875.50363588], ETHBULL[20.00000967], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[.0738], GRT-PERP[0], LINK-PERP[0], LTCBEAR[65.01288834], LTC-PERP[0], LUNA2[0.71585182], LUNA2_LOCKED[0.34497631], LUNC[19.41912676], MATIC[0], NFT (313689267301284236/FTX EU - we are here! #143458)[1], SHIB[126649.52614442], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHIBULL[0.13565113], SXPBULL[4.43], TRX[1.241365], TRX-PERP[0], USD[1.20], USDT[0.00159985], USTC-PERP[0], XLMBEAR[6.03496031], XRP[43.60835265], XRP-20210924[0], XRPBULL[27123.95670950], XRP-PERP[0] | | |
| 00685549 | | AKRO[1], BAO[1], BTC[0.00000001], ETHW[.06097644], KIN[1], MATIC[0.00062824], USDT[0.00003742] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00685550 | | 1INCH[166.9666], BCH[0], MATH[555.48862], MER[421.9186], USD[0.35], USDT[0] | | |
| 00685555 | | 0 | | |
| 00685558 | | ADABULL[0], ADA-PERP[0], BCH-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.0006745], FTT-PERP[0], GBP[0.00], LUA[.046135], SXP[0], UNI[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00685563 | | AKRO[.90956], BNBBEAR[912177.001], ETHBEAR[9437.6], TRX[.000001], USD[0.04] | | |
| 00685564 | Contingent | ALPHA-PERP[0], AMC-20210924[0], ATLAS-PERP[0], BCH-PERP[0], BNB[.00002921], BNB-PERP[0], BTC[0.00000008], BTC-PERP[0], C98-PERP[0], COIN[0], COPE[.40956288], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EDEN[2597.2684987], ETH[0.00000137], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[506.60706226], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LUNA2[0.00007769], LUNA2_LOCKED[0.00004129], MATIC-PERP[0], NFT (290850227945211933/FTX Crypto Cup 2022 Key #983)[1], NFT (303806817504455411/Austria Ticket Stub #307)[1], NFT (308144401393180777/FTX AU - we are here! #3569)[1], NFT (347407695703891245/FTX EU - we are here! #112005)[1], NFT (385712233998235072/FTX EU - we are here! #112400)[1], NFT (407726125064789600/Silverstone Ticket Stub #693)[1], NFT (434031178563558958/FTX AU - we are here! #3144)[1], NFT (435396442789742987/Singapore Ticket Stub #973)[1], NFT (465603074530907719/Montreal Ticket Stub #193)[1], NFT (490827865843622076/FTX EU - we are here! #112708)[1], NFT (503453013121582739/Japan Ticket Stub #911)[1], NFT (506172929280020034/Mexico Ticket Stub #1158)[1], NFT (508092639381702727/The Hill by FTX #2301)[1], NFT (544651228941312423/France Ticket Stub #1998)[1], NFT (562019462369035362/Hungary Ticket Stub #1710)[1], NFT (570062733437875212/FTX AU - we are here! #3149)[1], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[.17608029], SRM_LOCKED[101.71572339], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00003], UNI-PERP[0], USD[36.14223153], USTC[.002505], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00685567 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALT-0930[0], ALTBULL[.99507], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BITO-0930[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0.00309999], BULL[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHBULL[0.00994560], ETH-PERP[0], ETHW[.00064714], FB-20211231[0], FIDA[.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (397367605177511044/FTX EU - we are here! #209307)[1], NFT (426295414280155955/FTX EU - we are here! #280914)[1], NFT (481394074221605662/FTX AU - we are here! #34698)[1], NFT (498252183713829037/FTX AU - we are here! #42624)[1], NFT (556887962167756908/FTX EU - we are here! #209299)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], TSLA-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[-46.54], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XAUT[0], XAUTBULL[0], XAUT-PERP[0], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00685572 | | BTC[0], ETH[0] | | |
| 00685578 | | BNB[0.33086574], BTC[0.00000001], DOT[0.07975166], ETH[0.00000002], ETHW[0], FTT[28.89516737], SNX[0.08787224], SOL[0.38259721], TRX[0], USD[25.46], USDT[0] | | DOT[.079733], SNX[.087841] |
| 00685579 | Contingent | AVAX[0.04942372], BTC[0.00003889], BTC-PERP[0], ETH[0.00067313], ETHW[0.00067313], FTT[25], FTT-PERP[0], LUNA2[1.53054680], LUNA2_LOCKED[3.57127588], LUNC[333279.79], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00857441], SOL-PERP[0], USD[1.44], USDT[0.00000001], XRP[.390047] | | |
| 00685581 | | TRX[.000001], USD[0.00] | | |
| 00685583 | | AKRO[1], BAO[1], BTC[.00343847], ETH[.28213695], ETHW[.28194353], KIN[1], USD[0] | Yes | |
| 00685590 | | 0 | | |
| 00685596 | | ALGO-PERP[0], AMPL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETCBULL[100], ETH-PERP[0], FIL-PERP[0], GBTC-0930[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF[49770], REEF-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[3.000012], TRX-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00685597 | | BNB[-0.00947830], BOLSONARO2022[0], BTC[0.35797299], BTC-PERP[1], CUSDT[0], DOGE[-98.70721010], ETH[0.13678081], EUR[14.62], FTT[256.15782470], LTC[0.10179249], MATIC[82.15179160], NFT (483093264782133217/Magic Eden Pass)[1], OLY2021[0], SOL[0.08450277], TRUMP2024[444.8], USD[3664.32], USDT[0] | | |
| 00685606 | | FTT[30.898993], USD[51.21] | | |
| 00685607 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC[0], AMC-20210924[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM[.094699], ATOM-PERP[0], AVAX[0.00077682], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BB-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[6235.16627500], FTM-PERP[0], FTT[0.33706517], FTT-PERP[0], GARI[2221], GODS[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00543526], LUNA2_LOCKED[0.00268228], LUNC[.0033549], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[1399.772], MNGO-PERP[0], MSTR-20210625[0], NEAR-PERP[0], NFT (310105954104115161/NFT)[1], OMG-PERP[0], ONE-PERP[0], OXY[1223.84325], PERP[.061278], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[0.00000001], SOL[0.00927583], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ[.051417], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0], TRU-PERP[0], TRX[.000028], TULIP-PERP[0], UBXT[13120], UNI-PERP[0], USD[0.12], USDT[0.04344739], USTC[0.76938564], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00685610 | | CHZ[0], DOGE[.06165023], SXP[0], SXPBULL[12.97968792], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 00685612 | | SXPBULL[3160.82336792], TRYB[0], USD[0.02] | | |
| 00685613 | | 0 | | |
| 00685615 | | LINA-PERP[0], USD[2.39], USDT[0.00000001] | | |
| 00685616 | | DYDX[790.5], ETH[2.78502907], ETHW[0.00002906], LINK[78.78689], NFT (301487239705289295/FTX EU - we are here! #107650)[1], NFT (502375530922380832/FTX EU - we are here! #107132)[1], USD[2902.65], USDT[1.24685971] | | |
| 00685618 | | BCH[9.01337626], BTC[0.00009304], ETH[1.568], ETHW[.664], FTT[25], TRX[.000001], USD[1.22], USDT[0.00817669] | | |
| 00685620 | | BAO[3995.06], CHZ-PERP[0], DOT-PERP[0], ICP-PERP[0], KIN[99982.8], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.62105486], USD[0.09], USDT[0.40355291] | | |
| 00685621 | | LUA[.019148], UBXT[.1], USD[1.17], USD[0.00629591] | | |
| 00685627 | | BTC[0], ETH[0.00054963], ETHW[0.00054963], USD[0.00] | | |
| 00685630 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.00] | | |
| 00685631 | | NFT (346628027100088639/FTX EU - we are here! #67112)[1], NFT (450592565143936981/FTX EU - we are here! #65446)[1], NFT (533292212232463408/FTX EU - we are here! #66575)[1] | | |
| 00685639 | | ALCX[0], USD[0.00], USDT[0] | | |
| 00685641 | | USD[3.32] | | |
| 00685642 | | BTC[0], FTT[0.04186978], FTT-PERP[0], LINA[159.8936], PERP-PERP[0], USD[1.12], USDT[0] | | |
| 00685645 | Contingent | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00399734], ETH-PERP[0], ETHW[.00399734], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN[80000], KIN-PERP[0], LUNC-PERP[0], MATICBULL[.01225627], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[65391.5], SHIB-PERP[0], SOL[.007726], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.35612269], SRM_LOCKED[.28994009], SRM-PERP[0], TRX[.8496], TRX-PERP[0], USD[4.79], VET-PERP[0], WAVES-PERP[0], XRP[15.927699], XRPBULL[7.584705], ZIL-PERP[0] | | |
| 00685647 | | NFT (446564296434244631/FTX AU - we are here! #12486)[1], NFT (478397753134161316/FTX AU - we are here! #12450)[1] | | |
| 00685652 | Contingent | AAVE[0], ATLAS[18.46457136], BNB[0.00099890], BTC[0], CRO[0], ETH[0], FTT[0.00000001], LINK[0], SOL[0.00000001], SRM[.11807813], SRM_LOCKED[.70097577], USD[0.00], USDT[0] | | |
| 00685655 | | TRX[.000004], USDT[.8437] | | |
| 00685656 | | 0 | | |

Supplemental Schedule F-47 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00685659 | | USD[74.74] | | |
| 00685661 | | BNB-PERP[0], BTC[.000011], BTC-PERP[0], ETH-PERP[0], USD[0.21] | | |
| 00685662 | | BTC[0.00000931], FTT[.0544275], LINK[.0855434], MER[.193], RAY[.203], TRX[.264285], USD[3.10], USDT[1.86151338] | | |
| 00685663 | | KIN[21671006.51354020], LTC[.00375789], SOL[4], USD[0.18], USDT[0] | | |
| 00685665 | | DOGE[9.13355839], USD[0.00] | | |
| 00685666 | | CAKE-PERP[0], ETC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-13.10], USDT[44.47079354] | | |
| 00685667 | | NFT (410799109112491389/The Hill by FTX #8333)[1] | | |
| 00685668 | | USDT[.0032] | | |
| 00685669 | | USD[0.25] | | |
| 00685671 | | ATLAS[0], FTT[586.99005309], FTT-PERP[0], IP3[0], MBS[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00685672 | | 0 | | |
| 00685673 | | BLT[.0683], SOL[.00022021], TRX[.000057], USD[0.00], USDT[0] | | |
| 00685674 | | 0 | | |
| 00685675 | | AAVE-PERP[0], ALICE-PERP[0], AMPL[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00685676 | | ETH[0], ETH-20210625[0], TRX[0], USD[0.06], USDT[0.00001313] | | |
| 00685685 | | AUD[0.00] | | |
| 00685686 | Contingent | ALGOBULL[460000], APE[.06042002], ATLAS[1500], BNB[.12], BTC[0.00353593], BULL[.00076], COPE[100], ENJ[0], ENS[.47], ETH[0.05000000], ETHW[0.05000000], FTT[.09888], KIN[5053.76344086], LINA[0], LUNA2[0.00011478], LUNA2_LOCKED[0.00026783], LUNC[24.995], SHIB[97734.34613212], SLP[630], SOL[0.08958336], STMX[0], TULIP[2.7], USD[564.62], USDT[0.00543560] | | |
| 00685690 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BEAR[166.219], BEARSHIT[5], BNB-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0522[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-PERP[0], BULL[.0000005], CEL-PERP[0], CHZ-PERP[0], CREAM-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00095196], ETHBULL[1.00000698], ETH-PERP[0], ETHW[.00095156], FLM-PERP[0], FTT[1.90584199], KIN[8974], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[.05], SUSHI-PERP[0], TOMOBULL[.5], USD[86.94], USDT[0.83918924], WAVES-PERP[0], XRP-PERP[0] | | |
| 00685691 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[22.22], USDT[1.49866568], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00685697 | | AKRO[1], AUD[0.00], BAO[0], BNB[0], CHZ[0], DENT[2], DOGE[491.47300858], JST[0], KIN[1], LINA[0], LUA[0], MATIC[0], RSR[0], TRU[1], TRX[0], UBXT[3], USD[0.00], XRP[0] | | |
| 00685699 | | FTT[0.03704147], USD[2.32], USDT[0] | | |
| 00685715 | Contingent | ETH[0], FTT[0], LUNA2[0.43062839], LUNA2_LOCKED[1.00479959], USD[0.00], USDT[0] | | |
| 00685716 | Contingent | FTT[1.0983624], PERP[.020627], SRM[4.42350776], SRM_LOCKED[16.81649224], USD[0.00], USDT[0] | | |
| 00685717 | | ETHW[.00026786], GODS[.00000001], IMX[.09784], TONCOIN[.03928128], TRX[.000016], USD[0.00], USDT[0] | | |
| 00685722 | | DOGE[.9905], FTT[2.099544], SOL[.57], SUSHI[7.99559990], SUSHI-PERP[0], USD[-8.92], XRP[.968268] | Yes | |
| 00685725 | | NFT (377606817994293856/FTX EU – we are here! #221886)[1], NFT (493315342158340847/FTX EU – we are here! #221940)[1] | | |
| 00685735 | | CEL[.060632], RAY[.984705], USD[0.00], USDT[0] | | |
| 00685736 | | USDT[.00294823] | | |
| 00685739 | | ATLAS[2850], BTC[0], BULL[0], ETH[.001], ETHW[.001], FIDA[0], FTT[0.02326615], PORT[44.2], SLND[8.6], USD[0.76], USDT[0.00917380] | | |
| 00685742 | | AVAX-PERP[0], GST-0930[0], GST-PERP[0], USD[104.81], USDT[0.00693144], XPLA[.02782156] | | |
| 00685744 | Contingent | INDI_IEO_TICKET[1], IP3[319.9456], LUNA2_LOCKED[169.1215099], RAY[3.418448], SRM[1.8641977], SRM_LOCKED[16.3758023], TRX[.00001], USD[90.09], USDT[0] | | |
| 00685750 | | FTT[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00685752 | | ATLAS[5320], BNB[.00684794], USD[0.12] | | |
| 00685753 | | AAVE-PERP[0], ADABULL[0], ALGOBULL[81622.37284], AR-PERP[0], ATOMBULL[5.65607593], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0.00007993], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[.07951942], ETCBULL[0.00008669], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.50968933], FTT-PERP[0], GRTBULL[0.46859739], HTBULL[0.03537262], LINA-PERP[0], LINKBULL[0.00001421], LTCBULL[0.00963280], LUNC-PERP[0], MATICBULL[0.00050695], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHIBULL[303.26626961], SXPBULL[8.22992843], TRX[.000003], TRXBULL[4.99865558], USD[2.54], USDT[0.00256302], XLMBULL[0], XTZBULL[0.00477739], ZECBULL[0.05708593], ZRX-PERP[0] | | |
| 00685755 | | ETH[0], LTC[0], USDT[0.00000833] | | |
| 00685756 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0093754], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[0.00127934], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00685757 | | 0 | | |
| 00685762 | | AKRO[5], ALPHA[1], BAO[13], CHZ[2.00001889], DENT[4], FTM[.00003979], KIN[12.0000928], MATIC[4], MOB[.00001867], RSR[1], UBXT[11], USD[0.02], WRX[.00000484] | | |
| 00685764 | | LUA[.06905], USDT[0] | | |
| 00685768 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFXS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.23], USDT[49.21362889], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00685769 | | USD[57.77] | | |
| 00685773 | | USD[0.00], USDT[0.00815379] | | |
| 00685774 | | MAPS[303.9392], USDT[.648] | | |
| 00685778 | | ALGOBULL[105268.66], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00685787 | | ATLAS[2400.012], AURY[17], BTC[0.18019178], DYDX[17], ETH[0.00000572], ETHW[0.00000072], EUR[0.83], FTT[150.09191417], HT[65.15600838], LTC[.000015], RAY[42.0714234], USD[0.00], USDT[.01790505] | | HT[64.099999] |
| 00685788 | | BIT[270], BTC[.0000924], DOGE-PERP[0], LINK-PERP[0], SOL[5.4510567], SRM-PERP[0], USD[8.86], USDT[0.00891202], VET-PERP[0], XRP-PERP[0] | | |
| 00685789 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY[0.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00685793 | | DYDX[0], RAY[0], RUNE[47.88386196], RUNE-PERP[0], SHIB[0], SOL[0], SRM[0], USD[0.00] | | |
| 00685795 | Contingent, Disputed | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MVDA25-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00685796 | | LUA[.03661], USD[0.00], USDT[0] | | |
| 00685797 | | ADA-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[0.28], USDT[.00678656] | | |
| 00685800 | | ETH[0], ETH-PERP[0], FTT[0.25609052], LTC-PERP[0], USD[0.57] | | |
| 00685806 | | BNB[0] | | |
| 00685810 | | KIN[5200], SOL-PERP[0], USD[-3.24], USDT[4.52084200], XRP[.2381] | | |
| 00685811 | | ETCBULL[.0008418], LTCBULL[.2614], LUA[.01271], MATICBULL[.000175], SXPBULL[.7253], TRX[.000002], USD[0.00], USDT[0] | | |
| 00685816 | | NFT (51142701567190960/FTX Crypto Cup 2022 Key #14222){1} | | |
| 00685827 | | ADA-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00685828 | | USD[110.06] | | |
| 00685831 | | BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], TRX[.000001], USD[0.51] | | |
| 00685833 | | ETH[0], TRX[20.60639292], TRX-PERP[0], USD[-0.71] | | |
| 00685834 | Contingent | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[165.3053], BTC-PERP[0], CHZ-PERP[0], CREAM[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.12092557], LUNA2_LOCKED[0.28215967], LUNC[26331.7984572], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], USD[-1.09], USDT[0.00734863], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00685836 | | ETH[1.98285111], GBP[0.00], USD[0.00] | | |
| 00685841 | | BAO[1], DOGE[1], ETH[0], TOMO[1], TRX[1], USDT[0.00000744], ZAR[0.22] | | |
| 00685843 | | AURY[0], BTC[0], ETH[0], POLIS[0], SHIB[299940], SOL[0], USD[0.84], USDT[0] | | |
| 00685848 | | COIN[0], USD[62.53] | | |
| 00685849 | | BNB[.0290051], BTC[0.00073951], DOGE[.03625], ETH[0.24410269], ETH-PERP[0], ETHW[0.24410269], HKD[0.34], USD[-5.47], USDT[0.03056663] | | |
| 00685851 | | ETH[.09998], ETH-0624[0], ETH-PERP[0], ETHW[.09998], GST[9.998], USD[102.75], USDT[702.94104406] | | |
| 00685853 | | BTC-PERP[0], USD[1325.51] | | |
| 00685854 | | AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], ROOK[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00685858 | | ALICE-PERP[0], ASD-PERP[0], BIT-PERP[0], BRZ-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[3.20], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00685860 | | LUA[.09993], USDT[.002617] | | |
| 00685862 | | FTT[16.67209028], KIN[0], USD[0.00], USDT[0], XRP[0] | | |
| 00685863 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00000008], C98-PERP[0], CEL-PERP[100], CHR-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PROM-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.34467026], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[224.78], USDT[0], WAVES[0] | | |
| 00685864 | | AKRO[4], BAO[3], CHZ[1], ETH[.02793632], ETHW[.02793632], EUR[0.00], KIN[2], MATIC[3], RUNE[114.24476654], UBXT[5], USD[34.14] | | |
| 00685866 | Contingent | AVAX-PERP[0], BAO[2], DENT[1], EUR[0.00], FIDA[68.93695587], FIDA_LOCKED[.13596812], KIN[1], OXY[1.9986], SOL[1.28845174], SOL-PERP[0], USD[0.67], USDT[0] | Yes | |
| 00685871 | | ADA-PERP[0], SUSHI-PERP[0], USD[1.10] | | |
| 00685873 | | BTC[0], USD[1.11] | | |
| 00685878 | | ADABEAR[114953505.05], USD[25.18], USDT[0.00000001] | | |
| 00685882 | | ALCX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000044], ETH-PERP[0], ETHW[0.00000043], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00001840], YFI-PERP[0] | | |
| 00685887 | | FTT[.09756], MAPS[.8928], OXY[.9486], SOL[.006], TRX[.000005] | | |
| 00685895 | | AUD[0.00], BTC-PERP[0], FTT[0.01443248], SHIB-PERP[0], USD[4.81] | | |
| 00685899 | | USD[0.00] | | |
| 00685900 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALEPH[148], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000200], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.18600000], ETHBULL[0], ETH-PERP[0], ETHW[0.18600000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03666612], FTT-PERP[0], GENE[15.3], GRT-PERP[0], HNT-PERP[0], IMX[831.2], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.41902456], LINK-PERP[0], LTC-PERP[0], LUNA2[0.31314144], LUNA2_LOCKED[0.73066337], LUNC[68187.209553], LUNC-PERP[0], MANA-PERP[0], MATICBULL[298.7131726], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.691982], TRX-PERP[0], USD[0.10], USDT[0.04347001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00685902 | | BNB[0], BTC[0], CEL[0], TRX[.000003], USD[0.26], USDT[0] | Yes | |
| 00685903 | | USD[0.00], USDT[0.00000002] | | |
| 00685905 | | AMPL[0], BTTPRE-PERP[0], CUSDT-PERP[0], DOGE[0], KIN[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZBULL[0] | | |
| 00685910 | | LUA[4275.23877], TRX[.000001], USD[0.00], USDT[0.11397901] | | |
| 00685912 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[.00000319], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00685914 | Contingent | BTC[0], FTT[382.40530308], GBP[0.00], LUNA2[0.03857007], LUNA2_LOCKED[0.08999683], MER[4000], PSY[5000], SRM[36.6671297], SRM_LOCKED[229.56786067], TRX[0.00001100], USD[1.21], USDT[0.00000001], XRP[0] | | |
| 00685924 | | FTT[.9993], TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00685926 | | BTC[0.00215193], FTT[0.20274352], LTC[0], NFT (30120446764611088/The Hill by FTX #25208)[1], NFT (318229213523274414/The Hill by FTX #25760)[1], NFT (437907538322028027/The Hill by FTX #25794)[1], NFT (453211665733674723/The Hill by FTX #23742)[1], NFT (572217673248502917/The Hill by FTX #24048)[1], RUNE[.024604], SOL[0], USD[20.84], USDT[0.00031414] | | |
| 00685928 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00685930 | | AUDIO[891.83944], BTC[0.02689515], EUR[0.00], FTT[29.694654] | | |
| 00685936 | | ETH[0], HT[0], LTC[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 00685943 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00897623], BTC-PERP[0], CHF[0.00], CRO[1229.754], CRO-PERP[0], DENT[109880], DFL[999.8], DOT-PERP[0], ETH-PERP[0], ETHW[.00083], EUR[0.00], FXS[1], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], PTU[20], RNDR[1], SHIB-PERP[0], SOL[.0062], SOL-PERP[0], USD[-2.12], VET-PERP[0], XRP-PERP[0] | | |
| 00685944 | | 0 | | |
| 00685950 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.80946751], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[6.87], USDT[28378.63022957], XLM-PERP[0] | | |
| 00685953 | | 0 | | |
| 00685954 | | LUA[.065109], USD[0.55], USDT[0.01398004], YFII[0.00094005] | | |
| 00685955 | | BNB[0], BTC[0], ETHW[.00083166], FTT[.496105], SOL[0], USD[0.00] | | |
| 00685957 | | BTC[.00006237], TRX[.400594], USDT[0.00003258] | | |
| 00685958 | | ETH[0], EUR[0.00], RUNE[152.3276915], SHIB-PERP[0], USD[0.62], USDT[2.58608200] | | |
| 00685960 | | NFT (365315381321677803/The Hill by FTX #31086)[1], USDT[1.0442383] | | |
| 00685962 | | MATIC[1.1], USD[0.00] | | |
| 00685966 | | ETH[.000561], ETHW[.000561], FTT[.0852034], MATICBULL[10.9562056], PERP[496.4007], RAY[1.97993], SRM[180.96561], TRX[.000002], USD[6.66], USDT[.0046826] | | |
| 00685967 | | 0 | | |
| 00685969 | | ADA-PERP[0], BCH-PERP[0], BRZ[51.21483146], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-12.36], USDT[8.56024915], XRP-PERP[0] | | |
| 00685970 | | BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[315.07], VET-PERP[0] | | |
| 00685972 | | CEL[1], USD[0.00] | | |
| 00685974 | | ETH-PERP[0], USD[1.62], XRP-PERP[0] | | |
| 00685976 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00685978 | | SOL[0], USD[-0.58], USDT[.654101] | | |
| 00685983 | | BTC[0.36969431], ETH[1.93519771], ETHW[1.93519771], FTT[0.00261642], LTC[0], SHIB[34400000], SUSHI[0], USD[1.29], XRP[0] | | |
| 00685984 | | FTT[0], SOL[0], SOL-PERP[0], USD[19.86] | | |
| 00685994 | | BTC[0.00006058], EUR[0.85], FTT[43.96765] | | |
| 00685997 | | DOGE[1], FRONT[1], TRX[.000001], UBXT[1], USDT[0.00000398] | | |
| 00686006 | | USD[0.00] | Yes | |
| 00686008 | | LUA[.04737], USD[0.00], USDT[0] | | |
| 00686013 | | BAO[1], DENT[1], DOGE[84.33605742], ETH[.00866061], ETHW[.00855109], KIN[1], SHIB[1319547.08949461], TRX[1], TRYB[186.26769705], USD[0.02] | Yes | |
| 00686015 | | BAO[1], BTC[0.00315097], CHZ[2.00285141], DENT[2], DOGE[2], EUR[0.00], FIDA[1.0625758], LINK[4.39789637], LTC[.00000862], MATIC[1.06650347], TRX[1], UBXT[1] | Yes | |
| 00686017 | | ATOMBULL[11.04308530], LTC[.00770477], USDT[.01790809] | | |
| 00686021 | Contingent | AVAX[1.1], BTC[0.00450000], ETH[.063], ETHW[.063], FTT[0.77361520], LINK[3.2], LTC[.48], LUNA2[1.27603009], LUNA2_LOCKED[2.97740355], LUNC[277858.2400012], SOL[.14], USD[40.12], USDT[19.54214723] | | |
| 00686022 | | CONV[50970], USD[0.33], USDT[0] | | |
| 00686023 | Contingent | AAVE[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], BAT[0], BNB[0], BTC[0], BTC-2021032600], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.09544377], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.20500289], LUNA2_LOCKED[0.47834009], LUNC[38440.22758650], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OXY[0], PEOPLE-PERP[0], SHIB[0], SNX[0], SRM[31.42375811], SOL-PERP[0], SRM[.06783078], SRM_LOCKED[.27670649], SUSHI[0], TRX[0], USD[3454.05], USDT[0], USTC[0], VET-PERP[0], XAUT-PERP[0] | | |
| 00686031 | | BTC-PERP[0], USD[2.72] | | |
| 00686033 | | FTT-PERP[0], MAPS[0.73080000], SOL[0], USD[0.00], USDT[0] | | |
| 00686035 | | RAY[.9795], USD[3.73], USDT[.00877] | | |
| 00686037 | | LUA[77.24589], USD[0.00] | | |
| 00686040 | | ADABULL[0], ALCX[0], ALTBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DAI[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0.19231301], HTBULL[0], KNCBULL[0], LEOBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00686044 | | BTC[3.05501250], CRO[1060.0045], FTT[168.643008], GBP[305.21], SOL[33.7302032], TRX[.000005], USD[66.93], USDT[17.31232693], XRP[2413] | | GBP[300.00] |
| 00686047 | | BNB[.00344886], USD[0.00] | | |
| 00686048 | | ADA-PERP[-70000], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05041372], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[-14000], IOTA-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY[494.30722220], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.00003821], SOL-PERP[-325], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[69360.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2004.68836701], XRP-PERP[0], ZEC-PERP[0] | | BTC[.000413], XRP[2004.664311] |
| 00686051 | | TRX[.000002], USDT[0] | | |
| 00686057 | | BTC[.00031016] | | |
| 00686058 | | RAY[.12252921], TRX[.000001], USD[576.26], USDT[0] | | |
| 00686062 | | FTT[0], LTC[0], USD[0.00], USDT[0.00000108] | | |
| 00686064 | | AUD[0.00], PUNDIX[0] | | |
| 00686067 | | LUA[513.74013], TRX[.000001], USDT[.01475] | | |
| 00686068 | | LUA[151.08584182] | | |
| 00686072 | | ALCX[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00686073 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00686075 | | ADA-PERP[0], ATLAS[2.46376812], BTC[.00007073], ETH[.00005], ETHW[.00005], FTT[171.94051935], IMX[.01333333], MATIC[4.08291039], MATIC-PERP[0], NEAR[214.29015816], POLIS[.02463768], TRX[.000049], USD[0.00], USDT[13895.37855962] | Yes | |
| 00686077 | | ATOM-PERP[0], CEL-PERP[0], EUR[0.00], GMT-PERP[0], HT[.018072], HT-PERP[0], SRM-PERP[0], TRX[.00001], USD[1483.19], USDT[0.00571670], XRP-PERP[0] | | |
| 00686080 | | ADABULL[0.00000064], BULL[0.00000073], ETHBEAR[872.8], ETHBULL[.00001816], USD[1.65] | | |
| 00686082 | | AKRO[1], BAO[2], DENT[1], GBP[0.00], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00686084 | | BCHBEAR[952.4], BTC-MOVE-WK-1007[0], COMPBULL[9804], DEFIBULL[9.946], DOGEBULL[0.00000001], HTBEAR[14197.16], SHIB[0], SXPBEAR[960200], SXPBULL[19876.024], THETABULL[2.31], TRYB-202106250[0], USD[0.03], USDT[0.00000001], ZECBULL[46.89062] | | |
| 00686085 | | DOGEBULL[0], KIN[.0000001], MATICBULL[3280.28893292], THETABULL[0], USD[0.01], USDT[0.00000064] | | |
| 00686086 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00686089 | | ETH[0], LUA[0], USD[0.00] | | |
| 00686090 | Contingent | ADA-PERP[949], APE[80.18100944], APE-PERP[0], ATLAS-PERP[0], AVAX[61.12158825], AVAX-PERP[0], BNB[0.00000189], BNB-PERP[0], BOBA[.43375588], BTC[0.19150429], BTC-PERP[0], DODO-PERP[0], DOGE[284.71859646], DOT-PERP[0], EOS-PERP[0], ETH[3.14575242], ETH-PERP[0], ETHW[2.98176039], FTM[4.29165676], FTM-PERP[0], FTT[25.22846888], FTT-PERP[0], GMT-PERP[0], LINK[61.24649476], LTC[0.00557188], LUNA2[0.69347214], LUNA2_LOCKED[1.61810167], LUNC[0], LUNC-PERP[0], MANA[775], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0.45474602], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00274367], SOL-PERP[0], TRX[.000797], USD[204458.21], USDT[0.43350099], XRP[0.39086536], XRP-PERP[0], ZIL-PERP[0] | | |
| 00686092 | | USD[0.00] | | |
| 00686095 | | FTT[0.03860945], LUA[601.36518], USD[0.06], USDT[0.02530343] | | |
| 00686098 | Contingent | FTT[.000877], LINK[0.00002017], LUNA2[3.46796339], LUNA2_LOCKED[8.09191458], LUNC[755156.33], USD[0.00], USDT[0.00000063] | | |
| 00686099 | | ADABULL[0.00000041], DOGEBULL[0.0099582], BNBBULL[0], DOGEBULL[0.02654097], ETHBULL[0], GRTBULL[0.00009420], LINKBULL[0.00009756], MATICBULL[1798195], SUSHIBULL[19.65454231], SXPBULL[45077561], USD[0.00], USDT[0], WRX[0], XLMBULL[0.00009821] | | |
| 00686102 | | BNB[.0009943], BTC-PERP[0], SOL[0], TRX[.00007], USD[0.09], USDT[0.89889964] | | |
| 00686105 | | DOGE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00686106 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00686108 | | RAY[0], USD[0.00], XRP[0] | | |
| 00686112 | | USD[0.45] | | |
| 00686114 | Contingent | BTC[.63610982], ETH[.00062612], ETHW[.00062612], FTT[59.98898], LUNA2[0.00024616], LUNA2_LOCKED[0.00057438], LUNC[.000793], TRX[.001104], USD[0.01], USDT[17724.91594635] | | |
| 00686130 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.545], SUSHI-PERP[0], USD[0.82] | | |
| 00686131 | | AUDIO-PERP[0], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], USD[0.00] | | |
| 00686133 | | USD[25.00] | | |
| 00686135 | | ADA-PERP[0], AVAX-PERP[0], USD[0.00], USDT[.001638] | | |
| 00686138 | Contingent | BNB[0.12481614], BNT[23.07376800], BTC[0.00744369], CAD[42.46], COIN[0], DOGE[1.04248938], ETH[0.24225772], ETHW[0.23627696], FIDA[.07440899], FIDA_LOCKED[0.04114905], FTT[5.15081507], RAY[12.32377062], SLV[0], SOL[4.94728000], SRM[5.13720002], SRM_LOCKED[.110402], STEP[0.00000030], STEP-PERP[0], TRX[129.74087429], USD[249.13], USDT[30.75824637], XRP[1.81819217] | | DOGE[1.02386], ETH[.241807], TRX[126.94449], USD[2.18], USDT[21.33016737], XRP[.82] |
| 00686143 | | BTC[0.01956894], ETH[3.34943293], ETHW[7.28901490], USD[1.59], USDT[8989.91153601] | | |
| 00686148 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-202103260[0], TRX[.000004], USD[0.66], USDT[0.00043537], VET-PERP[0], ZIL-PERP[0] | | |
| 00686150 | | 0 | | |
| 00686156 | | SOL[3.24], UBXT[.0566], USD[0.16], USDT[0], USDT-202109240[0], USDT-PERP[0] | | |
| 00686159 | | BF_POINT[200] | | |
| 00686161 | | ANC-PERP[0], BTC-PERP[0], DENT-PERP[0], ETC-PERP[0], GMT-PERP[0], GRT-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00686162 | | ADA-PERP[0], GME[.0129642], USD[-0.19], XRP[0] | | |
| 00686164 | | USD[0.00], USDT[0] | | |
| 00686165 | | DOGEBEAR2021[0], DOGEBULL[0.00000354], SUSHIBULL[48.76975], SXPBULL[12302.91665434], TRX[.000007], USD[0.06], USD[0.01108804], USDT-PERP[0] | | |
| 00686170 | | MOB[.11], USD[0.00], USDT[0] | | |
| 00686173 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.281], ALICE-PERP[0], AMZNPRE-0624[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009932], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.2609615], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.070392], LUNA2[0.04251412], LUNA2_LOCKED[0.09919962], LUNC[9257.54], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[.987778], RAY[7.3625256], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.09879246], SOL-PERP[0], SRM[.47191708], SRM_LOCKED[.11274456], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.01], USDT[342.52063893], USDT-202103260[0], WAVES-PERP[0] | | |
| 00686180 | | BNB[.00392577], ETH[.00049696], ETHW[.00049696], USDT[0] | | |
| 00686181 | | ETH-PERP[0], USD[0.00], USDT[.03110798] | | |
| 00686185 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH[-0.00000007], ETH-PERP[0], ETHW[-0.00000007], FTT-PERP[0], MNGO-PERP[0], POLIS[.055768], POLIS-PERP[0], SOL[-0.05551008], SOL-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[-9.91], USDT[114.05385605] | | |
| 00686189 | | BTC[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 00686191 | | ACB-2021123[0], ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMZN-20210625[0], BABA-0624[0], BNB-PERP[0], BNTX-20210625[0], BTC[0.00007364], BTC-MOVE-2021Q2[0], BTC-PERP[0], BYND-20210625[0], CGC-20211231[0], CHZ-PERP[0], DKNG-20211231[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-0624[0], GME-20210326[0], GME-20210625[0], GMT-PERP[0], LUNC-PERP[0], MRNA-20210326[0], MRNA-20211231[0], NIO-20210326[0], NVDA-0624[0], NVDA-20211231[0], PYPL-20211231[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLV-0325[0], SLV-20211231[0], SPY-0325[0], SPY-0930[0], SPY-20210625[0], TLRY-20210326[0], TLRY-20211231[0], TRX[.000152], TRX-PERP[0], TSLA-0325[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20211231[0], USD[0], USD[11.01], USDT[0], USDT-PERP[0], USO-0325[0], USO-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00686192 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], SAND[0], USD[0.00], USDT[0] | | |
| 00686195 | | 1INCH[11340], ETH[.07417616], ETHW[.07417616], KSM-PERP[0], LTC[.0999262], SOL[.86967697], USD[20800.46], USDT[0.00139170] | | |
| 00686200 | | BTC[0], FTT[0.08131076], HKD[0.00], USD[0.01] | | |
| 00686203 | | DOGE[0], FTT[0], LUA[0], SHIB[91046.96769488], USD[0.00], USDT[0] | | |
| 00686204 | | FTT[.00973201], USD[1.25], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00686210 | | BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00686214 | | 1INCH-PERP[0], ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.11974965], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0] | | |
| 00686215 | | BTC[.00008948], STEP-PERP[0], USD[4.75] | | |
| 00686218 | | GBP[2.00], KIN[2367534.68567985], USDT[0] | | |
| 00686219 | Contingent | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA[20.01620193], LUNA2_LOCKED[0.03780450], LUNC[3528.004458], MAPS[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], TRX[0.00098718], USD[0.00], USDT[0] | | |
| 00686223 | | ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASDBULL[2.32715094], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BSVBULL[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBEAR[999300], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LRC-PERP[0], MANA-PERP[0], MATICBULL[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], SUSHIBULL[0], SXPBULL[0], TLM-PERP[0], TOMOBULL[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00686227 | | DOGEBEAR[9673224], USD[0.05] | | |
| 00686228 | | LUA[1451.524158], USD[0.07] | | |
| 00686230 | Contingent, Disputed | RSR[.34806106], USD[0.00], USDT[0] | | |
| 00686234 | | USD[0.11], USDT[0] | | |
| 00686236 | | BTC-PERP[0], ENJ-PERP[0], USD[-0.49], XRP[3.54981761] | | |
| 00686238 | | AUDIO[.93861165], BAO[200.855], BTC[0], COMP[0], ENJ[.24855], ICP-PERP[0], REEF[1.4401], REEF-PERP[0], SECO[.00099251], STEP[.0035295], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00686239 | Contingent | ADA-PERP[29753], ATOM-PERP[0], BNB-PERP[0], BTC[0.91959999], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[30.19911355], GAL-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00001203], LTC-PERP[0], LUNA2[0.00131285], LUNA2_LOCKED[0.00306332], LUNA2-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-9976.57], USDT[8139.99560539], USTC-PERP[0], YFI-PERP[0] | | |
| 00686242 | | USDT[0.00000784] | | |
| 00686243 | | BNB[0], DOGE[0], KIN[24.01071999], TRX[.000004], USD[0.00], USDT[0] | | |
| 00686255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 00686257 | | DOGEBEAR[1000100], USD[19.86] | | |
| 00686258 | | BTC[.00208383], USD[0.00] | | |
| 00686259 | | BNB[.00255831], ETH[-0.00001539], ETHW[-0.00001529], MATIC[28.5], PERP[.0948415], TRX-PERP[0], USD[-0.04], USDT[2.40791142] | | |
| 00686262 | | BULL[0.35400980], ETHBULL[13.489666], USD[3051.06], USDT[ 221859] | | |
| 00686265 | | C98-PERP[0], FTT-PERP[0], TRX[.000002], USD[-0.02], USDT[1.0094002] | | |
| 00686267 | | BTC[0], COPE[17], FTT-PERP[0], SOL[0], SRM[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00686271 | | BNB-20210625[0], BTC-MOVE-20210304[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210614[0], BTC-PERP[0], CHZ-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LCP-PERP[0], MER-PERP[0], OLY202101_OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00686272 | | CEL[0], LTC[0] | | |
| 00686273 | | EUR[121.00] | | |
| 00686280 | | DOGE[.99258934], DOGEBEAR2021[.00196214], DOGEBULL[3120.38262672], USD[0.21] | | |
| 00686284 | | MATIC[1.1], USD[0.01] | | |
| 00686285 | | BNB[0], REEF[2180], TRX[.019], USD[3.16] | | |
| 00686286 | | AAVE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00430181], FTT-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00931181] | | |
| 00686289 | | CHZ[100], KIN[50000], XRP[80] | | |
| 00686296 | | FTT[0.09241547], USD[0.00] | | |
| 00686299 | | BAL[0.00829061], BNBBULL[0.00000551], HGET[0.03384149], LUA[.03124666], MKR[0.00097226], TRX[.000002], USD[0.34], USDT[1.33336140], VETBULL[.0556445], YFI[0] | | |
| 00686300 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.29981000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.50906687], LUNA2_LOCKED[1.18782271], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.68212856], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00686301 | | BNBBULL[.0078], BULL[0.00161886], DOGEBEAR2021[.0008852], ETHBEAR[80760], MATICBULL[.9993], SXPBULL[7.764143], TRX[.000006], TRXBULL[5.745975], USD[0.23], USDT[0.00000001], VETBULL[.9993], XRPBULL[166.30211] | | |
| 00686306 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00686310 | | BTC-PERP[0], USD[0.00] | | |
| 00686311 | | BOBA[14.8], IMX[93.31821872], TRX[.000055], USD[0.03], USDT[0] | | |
| 00686312 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[.67062175], ATLAS-PERP[0], AURY[1.8622594], BNB[.00068703], BTC[0.13556394], BTC-PERP[0], CLV-PERP[0], CRV[.924], DEFI-PERP[0], DOT[.06994767], ETH[0.97859979], ETH-PERP[0], ETHW[0.97765218], FTT[0.09698977], ICX-PERP[0], LTC[0.01142285], LUNC-PERP[0], MATIC[10.15277620], NEAR-PERP[0], ONE-PERP[0], SOL[0.00348784], TRX[.001558], USD[3512.94], USDT[9.35077925] | | ETH[.172967], MATIC[9.598], USD[1.34] |
| 00686316 | | AKRO[3], AUDIO[.00186149], AURY[.00017729], BAO[4], BF_POINT[200], CRO[2769.68204817], FIDA[.00044842], FTT[.00011643], HOLY[.00000921], IMX[.00030698], KIN[14.59322945], MATIC[770.25184954], NFT (325760374320616747/The Hill by FTX #5770)[1], NFT (416088376018752124/FTX AU - we are here! #11123)[1], NFT (513952771891044779/FTX EU - we are here! #157699)[1], NFT (516735161887364756/FTX AU - we are here! #23560)[1], NFT (537340171253648840/FTX AU - we are here! #10326)[1], NFT (567386393351556177/FTX EU - we are here! #157619)[1], NFT (572108756714687639/FTX EU - we are here! #157670)[1], OMG[.00022267], POLIS[61.50329278], SOL[4.37320151], UBXT[2], USD[1.44], USDT[0] | Yes | |
| 00686318 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00686323 | Contingent | AAVE[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.02352652], FTT-PERP[0], ICX-PERP[0], IMX[1500.9157395], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM[0.1229925], SRM_LOCKED[.28419916], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[613.93], USDT[0.00010000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00686324 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[380.51], USDT[0] | | |
| 00686325 | | AAVE-20210326[0], ADA-20210326[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[.00001954], BTC-PERP[0], BTMX-20210326[0], COMP-20210625[0], COMP-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], PAXG-20210625[0], PAXG-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[1.46], USDT[-0.00272078], ZIL-PERP[0] | | |
| 00686327 | | ALGO-PERP[0], BAT[.9], EGLD-PERP[0], ETH[0], USD[5.05] | | |
| 00686329 | | AUD[0.00], BCH[1.00828765], BNB[2], BTC[.72073447], CRO[520], ETH[2.081], ETHW[2.081], FTT[120.28737268], GMT[100], LINK[24.488], LTC[5], RAY[290.42549331], SOL[108.7485504], SRM[853.93265852], USD[0.28], XRP[969] | | |
| 00686334 | | 0 | | |
| 00686338 | | AR-PERP[0], BTC-PERP[0], USD[-0.04], USDT[2.82173346] | | |
| 00686339 | Contingent | DAI[.0804351], FTM[.907656], FTT[.0855673], FTT-PERP[0], LUNA2[0.00005124], LUNA2_LOCKED[0.00011956], LUNC[11.157768], NFT (301884507666007621/FTX AU - we are here! #32328)[1], NFT (345388270263684359/FTX AU - we are here! #17262)[1], NFT (349562376484826782/FTX EU - we are here! #65498)[1], NFT (433856593351687533/FTX EU - we are here! #69298)[1], NFT (538554154638548024/FTX EU - we are here! #68973)[1], TRX[.000001], USD[57.97], USDT[0] | | |
| 00686340 | | BAO[14], BTC[.00000002], DENT[.00003353], EUR[0.01], KIN[11], USD[0.00008685], XRP[.00005336] | | |
| 00686347 | | AAVE-PERP[0], ADABULL[0], CAKE-PERP[0], COMP[0], LINKBULL[0], UNI-PERP[0], USD[0.00], XRP[0] | | |
| 00686352 | | FTT[0.05699239], USD[0.00], USDT[3.62529488] | | |
| 00686354 | | SOL[.49], USD[0.00], USDT[0.30491692] | | |
| 00686367 | | ADABEAR[2428299], ADABULL[0], ALGOBEAR[2448285], ATOMBEAR[14389.92], BCHBEAR[0], BEAR[0], BNBBEAR[0], BSVBEAR[1409.013], BULL[0], CHZ[0.07552871], DOGEBEAR[1.379034e+06], DRGNBEAR[429.699], ETHBEAR[0], ETHBULL[0], GRTBEAR[307.05011132], GRTBULL[131.307], KNCBEAR[0], KNCBULL[0], LINKBEAR[779454], MATICBEAR[49965000], MATICBULL[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], THETABEAR[43969.20000000], TOMOBEAR[136904100], TOMOBULL[212.18867141], TRX[0], TRXBEAR[15589.08], USD[2.00], USDT[0], VETBEAR[0], ZECBEAR[0] | | |
| 00686368 | Contingent, Disputed | USDT[0.00025264] | | |
| 00686370 | | AAVE[.009988], ATLAS[9.544], BTC[-0.00000507], ETH[.09498195], ETHW[.09498195], RAY[92.95516], RUNE[.09905], SOL[.398879], USD[705.34], USDT[1.03] | | |
| 00686371 | | ETH[0], USDT[.00154] | | |
| 00686374 | | OXY[1128.99], TRX[.000014], USDT[1.89617648] | | |
| 00686376 | | COPE[13], ETH[.019], ETHW[.019], FTT[0.01236028], USD[0.08] | | |
| 00686378 | | 0 | | |
| 00686379 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00686381 | | ASDBULL[.0001402], ATOMBULL[5.5079271], DOGEBULL[.0109923], EOSBULL[110.82237], ETCBEAR[86910], KNCBULL[.00052877], LTCBULL[.000018], MATICBULL[.00404], SUSHIBULL[.79], SXPBULL[466.4013413], TRX[46.9671], TRXBULL[1.008], USD[0.02], WRX[1.99861], XTZBULL[11.29209] | | |
| 00686383 | | EUR[0.10], USDT[0] | | |
| 00686386 | | EDEN[325.6], FIDA[.0037], OXY[.6437], RAY[.0087], TRX[.00001], USD[0.07], USDT[0] | | |
| 00686388 | | BTC[.00007842], RAY[.9116], USD[2.93] | | |
| 00686392 | Contingent | 1INCH[0], AAVE[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00057770], BNBBULL[0], BNT[0], BTC[0.00004589], BTC-PERP[0], BULL[0], COMP[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00001779], ETHBULL[0], ETH-PERP[0], ETHW[0.00001779], FTT[0.41071667], GRT[0], KSM-PERP[0], LINK[0], LOOKS[.25486], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[0], MNGO-PERP[0], NEAR[0], OMG-PERP[0], OXY[0], PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], SNX-PERP[0], SOL[4361.02000949], SOL-0325[0], SRM[34.36168075], SRM_LOCKED[396.11435498], STG[.21181], UNI[0], UNI-PERP[0], USD[4505.03], USDT[0.00000001], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00686395 | | BULL[0.00000525], USDT[0] | | |
| 00686398 | Contingent | 1INCH[0], ALPHA[0], ARKK[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CHF[1434.57], COMP[.00000001], ETH[0], ETHBULL[0], FTT[0.01000000], GRT[0], LINK[0], MKR[0], OMG-PERP[0], RUNE[0], SNX[0], SRM[0.01048872], SRM_LOCKED[0.05899508], USD[0.00], USDT[0], YFI[0] | | |
| 00686399 | | BTC-PERP[0], DEFI-PERP[0], LTC[.00015433], TRX[.000002], USD[0.01], USDT[0] | | |
| 00686401 | | BTC[0], DAI[.00000001], USD[0.00], USDT[0] | | |
| 00686403 | | USDT[.0195] | | |
| 00686404 | | BAO[0], BCH[0], BTC[0], CHZ[0], ETH[0], LINK[0], USD[5.00] | | |
| 00686405 | | ATLAS[514.2853243], BAO[1], DENT[1518.46108212], DOGE[2], EUR[0.00], KIN[1], NPXS[0], PUNDIX[0], RSR[253.02092084], SHIB[1829573.1707317], TRX[1], UBXT[1], USD[0.00] | | |
| 00686406 | | BTC-PERP[0], USD[0.07] | | |
| 00686408 | | ETH[0.01099999], FTT[150.19497617], TRX[2.502438], USD[3.84], USDT[0.00325034] | | |
| 00686409 | | COIN[0], CRO[0], EUR[1.53], TRX[4859.50329400], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00686414 | Contingent | ADABEAR[10950757.07261302], ALGOBULL[0], ATOMBULL[169.87373890], BALBEAR[7282.45206684], BALBULL[14.03931653], BCHBEAR[8438.76177651], BEAR[14239.86481892], BEARSHIT[5070.36701332], BNBBEAR[3997200], BSVBEAR[23905.00890993], BTC[0], CONV[0], DOGE-PERP[0], DOGEBEAR[20926.17450873], EOSBULL[2713.71007185], ETCBULL[1.00110728], ETH[0], ETHBEAR[1166300.31690918], FTM-PERP[0], ICX-PERP[0], LINA[269.61749668], LINA-PERP[0], LUNA2.09663745], LUNA2_LOCKED[0.22548740], LUNC[21043.01], MATICBEAR[2021[3.00817584], RSR[5.13182042], RUNE[0.03763040], SHIB-PERP[0], SRM-PERP[0], SUSHIBULL[2053.61248393], SUSHI-PERP[0], TRXBEAR[327265.31289900], TRXBULL[5.83860866], USD[0.00], USDT[0.00012957], WAVES-PERP[0], XRPBEAR[1170909.92889902], XRPBULL[13083.61210786], XRP-PERP[0] | | |
| 00686418 | | LUA[0.02155227] | | |
| 00686419 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[.0488199], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009451], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[53.25172067], ETH-PERP[0], ETHW[0.00136273], FTM[.43298904], FTM-PERP[0], FTT[.01362764], FTT-PERP[0], GBP[0.47], LINK-PERP[0], LOOKS[.53569562], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00271961], SOL-PERP[0], SPELL-PERP[0], SRM[5.35721213], SRM_LOCKED[75.35211793], SRM-PERP[0], SUSHI-PERP[0], USD[681.80], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00686421 | | ADA-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], FTT[0.05087808], HOT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[.56699807], XRP-PERP[0] | | |
| 00686423 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-032[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSD-PERP[0], CVC-PERP[0], DOGE[-0.04466597], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000725], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000063], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00686424 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[14.99525], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10144.89], USDT[0.00769851], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00686425 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-2021032b[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00686426 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], OMG-PERP[0], REN-PERP[0], SC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.42], USDT[0.00380832], VET-PERP[0] | | |
| 00686428 | | BTC-MOVE-20210226[0], BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210303[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0] | Yes | |
| 00686432 | | BTC[0.02849474], ETH[0.21795982], ETHW[0.21795982], FTT[7], MATIC[110], MBS[142], THETA-0325[0], THETA-PERP[100], USD[-456.61], XRP-PERP[500] | | |
| 00686433 | | BNB[.00000001], FIDA[.7599], TRX[.000003], USDT[0] | | |
| 00686440 | | XRP[.75] | | |
| 00686441 | | LINA-PERP[0], LUA[.06465], TRX[.000002], USD[0.00], USDT[6.88107315] | | |
| 00686443 | | ETH[.00232592], ETHW[.00232592], KIN[915027.66275358] | | |
| 00686446 | | BCHBULL[2.729454], LINKBULL[.04109178], OKBBULL[.04409918], USD[0.00], USDT[0.08866258] | | |
| 00686447 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[17.13], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00686448 | | AKRO[.3978], LUA[.06963], TRX[.000001], USD[0.01] | | |
| 00686449 | | BTC-PERP[0], OXY[.34], OXY-PERP[0], USD[0.01], USDT[0] | | |
| 00686450 | | MKRBEAR[.09972], USD[0.10], USDT[0] | | |
| 00686452 | | ETH-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[8733.92], USDT[0] | | |
| 00686457 | | MATIC[1.1], USD[0.00] | | |
| 00686459 | | CHZ[9.909], LUA[.16924], USD[3.81], USDT[0] | | |
| 00686461 | | SOL[.1] | | |
| 00686464 | | KSHIB[40], SHIB[100000], USD[0.25], USDT[0] | | |
| 00686465 | Contingent | ASDBULL[0], ATLAS[0], AVAX[0], BAT[0], BNB[0], CRO[0], DOGEBULL[0], ETH[0], FTT[0.06448345], KIN[0], LUNA2[4.17488916], LUNA2_LOCKED[9.74140805], MATIC[0], REEF[0], SHIB[0], SOL[0], TRX[0], USD[2.07], USDT[0.00000001] | | USD[2.03] |
| 00686467 | | AUD[0.00], BAO[2], KIN[1], MATIC[1] | | |
| 00686469 | | FTT[0.06368242], USD[0.00], USDT[0] | | |
| 00686470 | | CHZ[59.991], LUA[.03609], TRX[.000001], USDT[-0.00000004] | | |
| 00686471 | | AAPL-20210625[0], APHA-20210625[0], AR-PERP[0], ASD[0.00380847], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.05535073], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0.00000254], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[4567.9475], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[1.02190597], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[.04333556], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.92756725], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.5298829], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00039033], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0092324], SOL-PERP[0], SRM[.01096446], SRM_LOCKED[9.50070935], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.08333593], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.72437860, UNI-PERP[0], USD[0.31], USDT[.00687216], XAUT-PERP[0], XRP[2.59137388], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00686472 | | LUA[.07847] | | |
| 00686473 | Contingent | BCH[0], BNB[0.00000001], BTC[0], COPE[0], ETH[0.00003293], ETHW[0.00003293], FTT[0], OXY[0], RAY[0], SOL[0], SRM[2.25575263], SRM_LOCKED[0.05002631], USD[0.00], USDT[0.00000001] | | |
| 00686481 | | LUA[.08295], MAPS[.9706], TRX[.000001] | | |
| 00686485 | Contingent | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0.00380847], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.05535073], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0.00000254], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[4567.9475], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[1.02190597], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[.04333556], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.92756725], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.5298829], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00039033], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0092324], SOL-PERP[0], SRM[.01096446], SRM_LOCKED[9.50070935], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.08333593], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.72437860, UNI-PERP[0], USD[0.31], USDT[.00687216], XAUT-PERP[0], XRP[2.59137388], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00686486 | | BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[9.40], USDT[0.08337010] | | |
| 00686487 | | ETH[.00004243], ETHW[.00004243], LUA[.02251], USD[0.01] | | |
| 00686490 | | LTC-PERP[0], USD[0.00] | | |
| 00686492 | | OXY[.867], RAY[18.9677], TRX[.000001], USD[0.00], USDT[0.98362977] | | |
| 00686496 | | ASD-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], CRO-PERP[0], ETH[0], ETHBULL[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], NFT [313011024247507739/twilight][1], NFT [381110350180513022/gift][1], NFT [483131985285278972/grace][1], NFT [493066762067459991/envy][1], RAY-PERP[0], REEF-PERP[0], SOL-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00686498 | | DFL[600], IMX[101.381513], USD[0.33] | | |
| 00686504 | | BTC[0.15618848], ETH[1.09991], ETHW[1.09991], FTT[16.93], USD[2321.31558863] | | |
| 00686506 | | ATLAS[14617.5826], TRX[.000041], USD[108.69], USDT[4.05591372] | | |
| 00686508 | | NFT [563230687711554730/FTX Crypto Cup 2022 Key #18825][1], USD[0.00], USDT[.002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00686509 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0.00000001], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00025], TULIP-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00686510 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00163074], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00686511 | | BTC[0.00006385], ETH[0], OXY[.599005], USD[0.01] | | |
| 00686512 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], KNC-PERP[0], USD[-0.77], USDT[1] | | |
| 00686517 | | SOL[0.06885453], TRX[0.13234400], USD[-0.23], USDT[0] | | |
| 00686518 | Contingent | FTT[0], SRM[31.24962449], SRM_LOCKED[316.72108406], USD[0.00], USDT[0] | | |
| 00686519 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | USD[0.00] |
| 00686523 | | CRV[3], USD[2.70] | | |
| 00686527 | | 1INCH-PERP[0], FTT[.0703061], OXY[.989136], USD[0.00] | | |
| 00686534 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.17830886], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00686535 | | USD[27.34] | | |
| 00686537 | | ROOK[.73288235] | | |
| 00686538 | | BNB[0], BTC[0.00003510], DOT[0], FTM[0], LINK[.09962], MANA[.99791], MATIC[0], USD[0.18], USDT[0.00019826], XRP[0] | | BTC[.000035] |
| 00686540 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], ADA-20210924[0], ADA-PERP[0], ALGO[2000], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.06956461], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT[60.92397607], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.03910929], FTT-PERP[0], GBP[0.00], GST-0930[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00724376], LUNA2_LOCKED[0.01690211], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00148328], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[.01076063], SRM_LOCKED[.05028251], SRN-PERP[0], STEP-PERP[0], STETH[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[60513.96], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00686545 | | LUA[42.82603095], TRX[.0000003], USDT[-0.00000018] | | |
| 00686548 | | BTC-PERP[0], FTT[.06703172], FTT-PERP[0], ICP-PERP[0], USD[0.13] | | |
| 00686550 | Contingent | FTT[.01026542], KIN[4360.55711018], NFT[475845130789462016/The Hill by FTX #28623][1], SRM[20.57844874], SRM_LOCKED[82.22155126], USD[0.01], USDT[0] | | |
| 00686551 | | LUA[.00000001] | | |
| 00686553 | | LTC[0] | | |
| 00686554 | | AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-20211231[0], CRV-PERP[0], DAI[0.00000001], DOGE-20210924[0], DOGE-PERP[0], ETH[0.00001241], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00081981], FLOW-PERP[0], FTM-PERP[0], FTT[0.03949865], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.03267371], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], TRX[.000824], USD[0.00], USDT[0.00000002], WBTC[0], YFI-PERP[0] | | |
| 00686559 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.9848], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.47933595], BTC-PERP[0], CEL[2734.6], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[1], ETH-PERP[0], ETHW[-0.00623727], FIDA-PERP[0], FTM-PERP[0], FTT[772.94375672], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[-0.88332359], LOOKS-PERP[0], LUNA2[3.30510386], LUNA2_LOCKED[7.71190901], LUNA2-PERP[0], LUNC[719693.32493781], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.64256900], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[40], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.101554], TRX-PERP[0], USD[54430.40], USDT[20000.10000000], USTC-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00686562 | | USD[10.00000277] | | |
| 00686568 | | BNBBEAR[973400], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNCBULL[.064908], KNC-PERP[0], LINKBULL[.000344], MATIC-PERP[0], SXPBULL[7.66110514], SXP-PERP[0], USD[0.00], USDT[1.03125500], VETBULL[.002635] | | |
| 00686573 | | ATLAS[2000], ATLAS-PERP[0], BTC-0325[0], FTT[3.1], GENE[.01227908], HT[0], MOB[.40791286], POLIS[20], USD[0.09], USDT[0] | | |
| 00686584 | | CEL[.0547795], USD[4865.85], USDT[2.877] | | |
| 00686585 | | USD[0.00], USDT[1.79003323] | | |
| 00686587 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.02933941], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA[7510.5656045], LNC-PERP[0], LUNA2[0.23164373], LUNA2_LOCKED[0.54050203], LUNC[30978.80310878], LUNC-PERP[0], MANA-PERP[0], MATIC[.45148358], MNA-PERP[46], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000012], USD[32.65], USDT[0.00011387] | | |
| 00686590 | | BNB[0.01089625], BTC[0.00000459], ETH[0.00260072], ETHW[0.00258701], LUA[.18649838], USD[0.32] | | BNB[.009335], BTC[.000004], ETH[.002501], USD[0.29] |
| 00686598 | | 0 | | |
| 00686601 | | BTC[0], BTC-PERP[0], FTT[0.05670916], TRX[.000001], USD[0.76], USDT[0] | | |
| 00686603 | | BTC[0], ETH[0], EUR[0.00], FTT[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00686605 | | BNB-PERP[0], EOS-PERP[0], USD[-0.24], XRP[.95528876] | | |
| 00686607 | | USD[0.31], USDT[0] | | |
| 00686608 | | LUA[.0773], USD[0.01] | | |
| 00686609 | | LUA[.01102], TRX[.000002], USD[0.09] | | |
| 00686613 | | ASD[0.07435948], ASDBULL[62.24396618], BCHBULL[0.00541913], BEAR[64.819506], BTC-PERP[0], DOT-PERP[0], EOSBULL[19324.15981737], ETH[0], ETH-PERP[0], FTT[1.12201777], FTT-PERP[0], HOT-PERP[0], LTCBULL[0.01478412], MATICBULL[0.00154204], TRX[.65758], TRXBULL[1687.80187959], USD[-0.31], USDT[0.76774298], XRPBULL[33030.32757486] | | |
| 00686614 | | BAO[3.17908552], DOGE[1], KIN[1], USD[0.00], USDT[0] | | |
| 00686616 | | APT[0], AR-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], SOL-PERP[0], USD[0.00], USDT[0.00000461] | | |
| 00686619 | | ADA-PERP[0], BADGER[.008], ETHW[.009998], TRX[99.98], USD[0.18], USDT[0] | | |
| 00686620 | | LUA[76.68466], USDT[.00486] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00686621 | | LUA[.0046495], SHIB[184285.4747191], TONCOIN[.01], USD[0.03], USDT[0] | | |
| 00686633 | | ANC-PERP[0], BNB[0], BNB-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LOOKS-PERP[0], NFT (386759026289214436/FTX EU - we are here! #174503)[1], NFT (399376593137595364/FTX EU - we are here! #174573)[1], NFT (476148037408692172/FTX EU - we are here! #174394)[1], TRX[.00000], USD[0.00], USDT[0] | | |
| 00686638 | | BAND[.0092334], BCH[0.00087470], BTC[0.00005766], CHZ[8.80816], CREAM[.00317951], ETH[0.00088860], ETHW[0.00088860], FTT[.078351], LINK[.0673362], LTC[.0370853], RSR[4.19282], SOL[.00258028], SRM[.906561], SUSHI[.2958725], UNI[.0465229], USD[0.00, USDT[0], YFI[0.00093317] | | |
| 00686639 | Contingent | BTC[0], ETH[0.57243008], FTT[29.04708894], SOL[.00876777], SRM2.22863942], SRM_LOCKED[9.77136058], USD[0.00], USDT[15317.91754557] | | |
| 00686641 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], LRC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.4819661], SRM_LOCKED[2.37289552], STEP-PERP[0], SUSHI-PERP[0], USD[0.47], XRP-PERP[0], XTZ-PERP[0] | | |
| 00686642 | | LUA[355.420526], USDT[.018404] | | |
| 00686643 | | FTT[.0778625], SOL[.05797702], USD[0.00], USDT[0] | | |
| 00686645 | | BNB[.0091593], FTT[0], USD[0.00], USDT[0.00002224] | | |
| 00686649 | | BTC-PERP[0], USD[0.00] | | |
| 00686652 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00004811], BTC-PERP[0], DOT-PERP[0], ETH[0], EUR[-0.15], KNC-PERP[0], OXY[.8775], UNI-PERP[0], USD[0.00], USDT[.001515], VET-PERP[0], XRP[.3441] | | |
| 00686659 | | LUA[.01954144], USD[0.00] | | |
| 00686662 | | ATLAS[8908.3071], POLIS[13.397454], USD[0.67], USDT[0] | | |
| 00686669 | | ADA-PERP[0], BAO[15.38879936], BAO-PERP[0], BNT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], FTM-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00997097] | | |
| 00686671 | | LUA[.04507841], USDT[0] | | |
| 00686673 | | BNB[.00047222], SOL[0], USD[2.24], USDT[0.91045329] | Yes | |
| 00686678 | | TRX[.000011], USDT[0.00000005] | | |
| 00686680 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00025756], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000005], TRYB-PERP[0], USD[0.03], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00686682 | | USDT[0] | | |
| 00686688 | | DOGE[.32], ETH[.0009951], ETHW[.0009951], LUA[25.96817], MAPS[.9951], USD[-0.06] | | |
| 00686691 | | LUA[.08819], REN[.9384], USD[0.01], USDT[0], WRX[.8327] | | |
| 00686694 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004239], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[.00026417], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05439148], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00107464], LUNA2_LOCKED[0.00250750], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.5022266], MATIC-PERP[0], NEO-PERP[0], NFT (342058901238396126/The Reflection of Love #2056)[1], NFT (385818513767108789/FTX Crypto Cup 2022 Key #3939)[1], NFT (408073268727820761/Medallion of Memoria)[1], NFT (480841864410568398/Medallion of Memoria)[1], NFT (506477312658550744/FTX AU - we are here! #3347)[1], NFT (506790526506803502/FTX EU - we are here! #3230B)[1], NFT (518556347940171759/FTX EU - we are here! #32124)[1], NFT (530492673249169700/FTX AU - we are here! #3423)[1], NFT (534737647613737815/FTX EU - we are here! #32423)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.26536384], SRM_LOCKED[7.31077622], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.11], USDT[2.84326285], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00686696 | Contingent, Disputed | 0 | | |
| 00686697 | | USD[0.00], USDT[0] | | |
| 00686699 | Contingent | BTC[.0002783], ETH[.00018325], ETH-PERP[0], ETHW[0.00018324], FTT[1000], FTT-PERP[0], HT[27352], ICP-PERP[0], LUNC-PERP[0], MCB[.00472], MOB[.12486], SRM[40.20642675], SRM_LOCKED[334.07357325], TRX[131836.001107], USD[118.14], USDT[1.15000000], WBTC[.99635] | | |
| 00686702 | | USDT[1264] | | |
| 00686703 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00005688], XRP-PERP[0] | | |
| 00686704 | | ADA-PERP[0], USD[0.00] | | |
| 00686706 | | ETH[.00000001], LUA[0.00000001], USD[0.00], USDT[0] | | |
| 00686708 | | BCH[0], USD[0.00], USDT[.298842] | | |
| 00686709 | | LUA[6362.765945], USDT[.04325] | | |
| 00686710 | | BTC[0.00080281], CRO[159.9696], ETH[0.00003581], ETHW[0.00003562], LTC[6.14899900], TRX[0.000120], USD[8.43], USDT[1.28186280] | | BTC[.000791], ETH[.000034], LTC[6.142574], TRX[.000001], USDT[1.27343533] |
| 00686712 | | AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00769648], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COPE[.9966], DOT-PERP[0], DYDX[.08521], ETC-PERP[0], ETH[0.00053250], ETH-PERP[0], ETHW[0.00053250], FLOW-PERP[0], FTT[0.02786686], IMX[.04], LINK[.09575], LTC[0.00984397], LTC-PERP[0], MEDIA[.0049], MER[.99983], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SLP2.1732], STEP[.09], STEP-PERP[0], TRX-PERP[0], USD[2254.44], USDT[0.00000001], VET-PERP[0], WRX[.762], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00686717 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00686721 | | DENT[9698.176], LUA[923.60442], TOMO[7.892191], TRX[.000004], USD[0.40], USDT[18.0809091] | | |
| 00686722 | | CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00686726 | | ATLAS-PERP[0], USD[-1.16], XRP[6.75] | | |
| 00686727 | | RAY[.99354], STEP[261.1], USD[0.51], USDT[0] | | |
| 00686731 | | KIN[210499.95841869], TRX[.000004], USDT[0] | | |
| 00686735 | | LUA[254.051721], USDT[.01165] | | |
| 00686743 | | BNB[0], SOL[0], TRX[0.00000100], USD[0.03] | | |
| 00686755 | | BTC[0], USD[4.01] | | |
| 00686756 | | BTC[0.71617440], BTC-PERP[0], COIN[.24983375], ETH[1.03780278], ETHW[1.03780278], EUR[0.00], SOL[28.34346902], USD[0.00] | | |
| 00686759 | | DENT[1], ETH[0], EUR[0.00], KIN[2], MATIC[1], UBXT[2] | | |
| 00686760 | | AMPL[0], USDT[0.00000143] | | |
| 00686761 | | LUA[2218.65618], USDT[.017575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00686762 | | ALGOBULL[899.82], MATIC-PERP[0], SUSHIBULL[1103.14498], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 00686763 | | AAVE[0], ALPHA[0], TRU[0], USD[0.00] | Yes | |
| 00686771 | Contingent | CRV[.16055183], CRV-PERP[746878], CVX[.0738], CVX-PERP[61113.5], ETHW[.00073458], FTT[20370.60282805], FTT-PERP[0], SNX[.03291529], SNX-PERP[74406], SRM[211.19582315], SRM_LOCKED[3870.84417685], USD[20714.45], USDT[0] | | |
| 00686772 | | UBXT[.0709], USDT[0] | | |
| 00686775 | | USD[0.03] | | |
| 00686777 | | APT-PERP[0], DOT-PERP[0], FTT[0], LINK-PERP[0], USD[.01], USDT[0] | | |
| 00686784 | | USDT[0] | | |
| 00686785 | | USD[0.00], USDT[0.00000001] | | |
| 00686789 | | CHZ[1179.10035], DOGE[.93723], DOGE-PERP[0], TRX[.000011], USD[0.49], USDT[0] | | |
| 00686791 | | FTT[.09878], FTT-PERP[0], GST[34.19], GST-PERP[0], SOL[.00609072], TRX[400], USD[99.36], USDT[.00942694] | | |
| 00686792 | | NFT (395351237603785301/FTX Crypto Cup 2022 Key #10058)[1] | | |
| 00686794 | Contingent | ATOM[326.90531116], ATOM-PERP[0], AVAX[.1], BTC[0], DOGEHEDGE[0], ETH[0.43000000], ETHW[5.64000000], FTT[35.09161307], ICP-PERP[0], LUNA2[0.02689898], LUNA2_LOCKED[0.06276429], LUNC[5857.31], OMG[0], POLIS[200], REAL[119.7907745], REN[501], SNX[0], SOL[204.74143486], SUSHI[0], USD[3712.02], USDT[0], USTC[0] | | |
| 00686795 | | BTC[0], BTC-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00686796 | | BNB[15.42914800], DAI[29.389478], ETHW[3.888], LINK[15.5], MATIC[270.17946243], SOL[34.77], USD[-9.99] | | MATIC[267.024382] |
| 00686798 | | BTC[0], DAI[0], ETHW[.099], FTT[51.45824433], SOL[64.80465804], USD[0.10], USDT[89.88524885], XRP[0] | | |
| 00686801 | | 1INCH[907.952724], ADABULL[0.00000001], BCH[0.01148275], BTC[0.27188717], CRO[10757.9286], DOGE[.074944], DOGEBULL[0], ENJ[3394.37378], ENS[.4455982], ETH[1.35881679], ETHW[0.55581678], EUR[0.00], FTT[49.8690988], GENE[5.06208449], HNT[22.98512711], LINK[334.92408307], LTC[0.11525527], LTCHEDGE[0], MATIC[374.546548], MKR[0.00075096], RAY[23.43031539], REN[15344.853666], RUNE[1247.99060388], SOL[95.17569907], USD[9154.39], XRP[3304.583436] | | |
| 00686802 | | USD[0.03], USDT[9.54191214] | | |
| 00686805 | Contingent | 1INCH[3.99964], AAVE[.06], ALICE[1.6], ATLAS[90], AUDIO[.98677], BNB[.0399964], BTC[0.04943133], DOT[.5], ETHW[.022034], FTT[0.19822706], LINK[.6], MNGO[60], POLIS[5.6993881, RAY[2.27945195], SOL[.1], SRM[7.10434176], SRM_LOCKED[.09127384], UNI[.9], USD[0.31], USDT[0] | | |
| 00686809 | | AVAX[4.01441088], BTC[.0056376], FTT[1.99964], USD[619.53], USDT[97.19479626] | | |
| 00686811 | Contingent | FIDA[.08886658], FIDA_LOCKED[.30589797], USD[0.03], USDT[0] | | |
| 00686815 | | USDT[.59389] | | |
| 00686817 | | AVAX[1.9], ETH[.00098632], ETHW[.00098632], RAY[0.90992282], TOMO[0.09123454], USD[0.00], USDT[0.50376348] | | |
| 00686818 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00686821 | Contingent, Disputed | BTC[0], CHZ[0], TRX[.000002], USD[0.00], USDT[0.00031100] | | |
| 00686826 | | USDT[0] | | |
| 00686828 | | FTT[186.175449], TRX[.000004], USD[0.74], USDT[0.31858230] | | |
| 00686829 | | USDT[0] | | |
| 00686830 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-2021123[1][0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[24.34066015], LUNA2_LOCKED[10.12820702], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (325013570901940140/Raydium Alpha Tester Invitation)[1], NFT (328092493609685107/Raydium Alpha Tester Invitation)[1], NFT (362094830124840161/Raydium Alpha Tester Invitation)[1], NFT (491064165913267017/Raydium Alpha Tester Invitation)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[580.10596], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00686836 | Contingent, Disputed | AMPL-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ONT-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00686840 | | 0 | | |
| 00686846 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.60] | | |
| 00686847 | | LUA[179.17547571], USD[0.00], USDT[.53380673] | | |
| 00686853 | | AVAX[0], BCH[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], ETHBEAR[1850.7], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000027] | | |
| 00686854 | | NFT (356727070253033101/FTX EU - we are here! #96882)[1], NFT (402627155488745082/FTX EU - we are here! #95443)[1], NFT (500318450612456927/FTX Crypto Cup 2022 Key #5682)[1], NFT (558570287338648968/FTX EU - we are here! #98412)[1], TRX[1] | | |
| 00686857 | | CRO[0], EUR[0.00], FTT[0.27279982], SOL[88.71625400], USD[1254.03], USDT[0.00000001] | | |
| 00686859 | | ETH[2.77759273], ETHW[0.00059273], FTT[25.62447380], USD[2.43], USDT[0.00000002] | | |
| 00686860 | | RAY[.06812777], RAY-PERP[0], SOL[.0256459], SOL-PERP[0], SRM-PERP[0], USD[0.03] | | |
| 00686861 | | FTM-PERP[0], SOL[0], USD[0.05], USDT[0] | | |
| 00686863 | Contingent | ATLAS[23715.4932], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069163], SOL[3.508765], USD[37.43], XRP-PERP[0] | | |
| 00686865 | | LUA[.0565595], USD[0.00], USDT[0] | | |
| 00686873 | | LUA[.02853] | | |
| 00686875 | | USD[0.00], USDT[0] | | |
| 00686876 | | 0 | | |
| 00686880 | | FTT[39.9932], USD[1.33], USDT[1.65000000] | | |
| 00686881 | Contingent | AAVE-PERP[0], AGLD-PERP[0], APE[25.6], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01037598], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DFL[1060], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.39788444], ETH-PERP[0], ETHW[.152], FTM-PERP[0], FTT[0.04751396], FTT-PERP[0], GAL-PERP[0], IMX[73.6947814], IMX-PERP[0], INJ-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK[33.4907656], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01907069], LUNA2_LOCKED[0.04449828], LUNC[4152.6833063], LUNC-PERP[0], MANA[170.997866], MANA-PERP[0], MATIC[100.50168136], MATIC-PERP[0], MNGO[400], MOB-PERP[0], MTA[8], MTA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[12.0593246], SOL-PERP[0], SRM[36.14127252], SRM_LOCKED[.01564039], SRM-PERP[0], STARS[29], STEP[217.682197], STEP-PERP[0], SUSHI[30.495441], SUSHI-PERP[0], TONCOIN-PERP[0], USD[6482.50], USDT[200.00000000], USTC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00686882 | | ADABULL[0.00000833], BCH[0.00065353], BEAR[139.171], BNBBULL[0.00001890], BULL[0.0000066], ETH[0.00088296], ETHBEAR[1573.44], ETHBULL[0.00000740], ETHW[.00088296], LINKBULL[0.00112430], LTC[.0090291], LTCBULL[.00713065], USD[0.00], USDT[0] | | |
| 00686889 | | BTC[0.00209960], CHZ[299.943], SOL[1.07517027], TRX[.00006], USDT[1.158466] | | |
| 00686892 | | LUA[24.987], USDT[.03125] | | |
| 00686895 | | BRZ[0], BTC[0.00000232], FTT[0.00088751], USD[0.00], USDT[0] | | |
| 00686896 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 00686899 | | ATLAS[26984.602], FTT[1.9996], POLIS[464.20718], USD[1.05], ZRX[.06] | | |
| 00686900 | | ETH[0.00000318], ETHW[0.00000318], LUA[.06168], NFT (476933848754295853/FTX EU - we are here! #244999)[1], NFT (489411618197940836/FTX EU - we are here! #244985)[1], NFT (507683240132880496/FTX EU - we are here! #244926)[1], USD[0.17] | | |
| 00686905 | | FTT-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.16610604] | | |
| 00686906 | | BNBBULL[0], ETH[0.41968562], ETHBULL[0], ETHW[0.03231132], FTT[0], USD[-0.06] | | |
| 00686908 | Contingent | ADABULL[201.64153551], APE-PERP[0], ATLAS[1240], BEAR[2328535], BTC[.15218566], ETH[0.19630067], ETH-PERP[0], ETHW[0.19630067], EUR[0.00], ICP-PERP[0], IMX[448.13151774], LUNA2[0.00070662], LUNA2_LOCKED[0.00164879], LUNC[153.86916227], SOL[-8.36063802], USD[0.56], USDT[0] | | |
| 00686909 | | USD[0.00], USDT[0] | | |
| 00686915 | | BTC[0], FTT[0.09207361], LUA[2768.373909], USDT[0.00000050] | | |
| 00686921 | | AKRO[305.41258119], BAO[6], EUR[0.22], FTT[.24757724], KIN[166553.58645871], KNC[10.60410897], NFT (562431898626801969/FTX EU - we are here! #64269)[1], TOMO[4.02863174], UBXT[156.54486693] | | |
| 00686926 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00686930 | | BNBBULL[0], BTC[0], BULL[0.00000271], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00686932 | | BNB-20210625[0], FTT[.08211275], LTC-20210625[0], USD[-0.02] | | |
| 00686933 | | AURY[6.99881], ETHW[47.33095237], TONCOIN[79.17], TRX[.000001], USD[0.03], USDT[40.24786839] | | |
| 00686936 | | BTC-PERP[0], ICP-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX[.000001], USD[8.13], USDT[0], VET-PERP[0] | | |
| 00686937 | | FTT[.282] | | |
| 00686938 | | ALGO-PERP[0], ALICE-PERP[0], C98-PERP[0], KNC-PERP[0], LRC-PERP[0], ONT-PERP[0], REEF-PERP[0], TOMO-PERP[0], TRX[.000001], USD[125.50], USDT[432.07776139], XLM-PERP[0] | | |
| 00686940 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[40.44717628], ASD-PERP[0], BADGER-PERP[0], BNB[.199881], BNB-PERP[0], BTC[.00007488], BTC-PERP[0], BULL[0], DENT-PERP[0], DOT-PERP[0], ETH[.00066468], ETHBULL[0], ETH-PERP[0], ETHW[.00066468], FIL-PERP[0], FTT[205.67183612], FTT-PERP[0], GRT[996.336995], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], OXY[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[1975.8879065], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[20670.54], YFI-PERP[0], ZEC-PERP[0] | | |
| 00686941 | | USDT[0] | | |
| 00686944 | | ADABEAR[8941], BCHBULL[.0937201], BCH-PERP[0], ETHBEAR[981.76], ETHBULL[.0081], MATICBEAR[59988600], SUSHIBEAR[80754.71], SUSHIBULL[3357.9827155], SXPBULL[0.00092625], TOMOBULL[.98062], TRX[.000002], USD[0.17], USDT[0] | | |
| 00686947 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.05], USDT[2.98219805] | | |
| 00686953 | | AKRO[1], DOGE[1], RSR[2], TRX[.000005], UBXT[4], USDT[0] | | |
| 00686956 | | 1INCH-PERP[0], BADGER[.0095174], BADGER-PERP[0], BAO[777.225], BAO-PERP[0], BTC-PERP[0], CONV[8.314], CONV-PERP[0], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[.09456809], LTC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.091034], STEP-PERP[0], TRU[.96124], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00686957 | | FTT[1.49973], USD[14.93] | | |
| 00686958 | Contingent | ATLAS[239.9568], AVAX[5.4993016], BTC[0.04459208], BTC-PERP[0], DOT[37.0983255], ETH[1.01183590], ETH-PERP[0], ETHW[1.01183590], FTM[113.973937], FTT[4.199073], HNT[.49982], LINK[19.79566992], LUNA2[0.10392344], LUNA2_LOCKED[0.24248804], LUNC[22629.55], MATIC[99.98254], POLIS[5.99892], SAND[79.987778], SNX[.99982], SOL[1.4997381], TRX[.000003], UNI[.799856], USD[24.26], USDT[0.00000001] | | |
| 00686959 | | BAO-PERP[0], BRZ[5.64764138], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], KIN-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOS-PERP[37800000], SPELL-PERP[0], USD[4.31], USDT[0.00002285] | | |
| 00686962 | | AAVE[0], AAVE-PERP[0], ADA-20210625[0], ALICE[.29994], ATLAS[220], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LINK[0.00000001], LTC[0], LTC-PERP[0], SLP[100], SOL[10048824], TRX[0.00002208], USD[0.00], USDT[0.00000001] | | |
| 00686963 | | ATOM-PERP[0], DASH-PERP[0], EOS-PERP[0], FIL-PERP[0], KIN[0530], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[232], STEP-PERP[0], STMX-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[565.02641633], VET-PERP[0], XRP-PERP[0] | | |
| 00686967 | | LUA[.03981], USD[0.01], USDT[0] | | |
| 00686969 | | LUA[2.7215365], OXY[.944805], TRX[.000003], USD[0.01], USDT[0] | | |
| 00686971 | | BTC-20210326[0], CRV[.50628888], FTT[.09010575], NFT (290581139557491224/FTX EU - we are here! #236179)[1], NFT (298619053482910024/FTX EU - we are here! #236159)[1], NFT (575057359026533820/FTX EU - we are here! #236170)[1], TRX[.000002], USD[0.01], USDT[0.00000001] | Yes | |
| 00686975 | | BNB[0], BTC[0], BTC-PERP[0], EOSBULL[8.7624], ETH[0], LINA-PERP[0], LTCBULL[.0939176], TOMOBULL[.3901], TRX[.000005], TRXBULL[0.00075001], USD[2.84], USDT[0] | | |
| 00686977 | | TRX[.000003], USD[0.00], USDT[0.10349331] | | |
| 00686983 | | BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[0.65888820] | | |
| 00686989 | | ATLAS[4.19072961], BNB[0], BTC[0.00039954], BTTPRE-PERP[0], DOT-PERP[0], FTT[0], USD[4.23], USDT[6.83859238], VET-PERP[0] | | BTC[.00009837], USD[4.19] |
| 00686990 | | HGET[.03592], LUA[.0842], TRX[.000001] | | |
| 00686991 | | AAVE[1.26919878], BTC[.00529647], CRV[84.64446833], ETH[.07295145], ETHW[.07295145], LINK[10.73773281], RAY[.39847139], SUSHI[.48915], USD[3.72], USDT[0] | | |
| 00686992 | | ATLAS[1000], LUA[285.1102755], USD[0.23], USDT[.007523] | | |
| 00687000 | | BNB[.00000001], NFT (327691937698673106/FTX EU - we are here! #19326)[1], NFT (463988000993175915/FTX EU - we are here! #19497)[1], NFT (540638674254808203/FTX EU - we are here! #18908)[1], USD[0.00], USDT[0] | Yes | |
| 00687004 | | ABNB-0624[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00687007 | | USDT[0] | | |
| 00687008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIT-PERP[0], SRN-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00687009 | Contingent, Disputed | USD[25.00] | | |
| 00687013 | | LUA[119.11656], USDT[.016] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00687018 | | BAL[.00922012], BAND[.06615], BNB[.000062], BTC[.00009987], CHZ[.0018], COMP[.00015116], COMPBULL[.9998], CREAM[.00903], DOGE[.96], ENJ[.9612], ETH[.0000072], ETHW[.0000072], FTT[0.00001875], FTT-PERP[0], GRT[.9418], KIN[9900], OXY[.0069], RAY[.998], RUNE[.0006], SLP[9.03], SNX[.09908], SOL[6.69866], SRM[.9895], SXPBULL[57.4661924], TLM[.924728], TRX[.91], USD[3738.54], USDT[0I, WRX[.9612], XRPBULL[169.26614] | | |
| 00687026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-202106250[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MBS[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001983], USD[0.75], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00687027 | | AUDIO[1.9996], ETH[0], FTM[0], FTT[0.00404341], LUA[0], USD[0.00], USDT[0] | | |
| 00687032 | | ADA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ENJ-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.10], USDT[0.00221027] | | |
| 00687035 | | BTC[0], USD[0.00], USDT[4.98137993] | | |
| 00687038 | | BNB-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00044742], ETH-20210625[0], ETHW[.00044742], FTT[.08404], USD[-0.68] | | |
| 00687039 | | ETH[1.214656], ETHW[1.214656], USD[0.85] | | |
| 00687042 | | USD[394.09], USDT[0], XRP[.68333] | | |
| 00687043 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 00687052 | | LUA[.0298], MATIC[9.59], USD[0.05], USDT[.047086] | | |
| 00687058 | | USDT[0] | | |
| 00687059 | | 0 | | |
| 00687060 | | FTT[0.18239248], SOL[0], USD[0.00], USDT[0] | | |
| 00687061 | | SOL[.00000001] | | |
| 00687062 | | ALGO-20210924[0], NFT (292053169069166835/FTX EU - we are here! #74189)[1], NFT (295332093163778087/FTX EU - we are here! #76030)[1], NFT (554842046523557449/FTX EU - we are here! #74538)[1], SOL[0], TRX[0.00077800], USD[0.00], USDT[0] | | |
| 00687063 | | CHZ[1], KIN[1], USDT[0] | | |
| 00687064 | | SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00687067 | | USDT[0.00045846] | | |
| 00687072 | | USD[0.00], USDT[22.11345724] | | USDT[19.964286] |
| 00687073 | | CRO[.026], FTT[160.640025], USD[34.63], USDT[665.40197001] | | |
| 00687076 | | BNB[.00000001], BTC[.00095398], CHR-PERP[0], FTT[1], GALA-PERP[0], ICX-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], STETH[0.01075950], STSOL[0.35397641], SXP-PERP[0], TRX-PERP[0], USD[0.25], USDT[0.03299127], WAVES-PERP[0] | Yes | |
| 00687077 | | EDEN[0], KIN[9490.54346], LTC[0], SPELL[624149.66943991], USD[1.70], USDT[0] | | |
| 00687082 | Contingent, Disputed | ADA-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LTC[.00773459], LTC-PERP[0], LUA[.03656], LUNC-PERP[0], SUSHI-PERP[0], USD[24.57], USDT[.00041152] | | |
| 00687084 | | BTC-20210326[0], BTC-PERP[0], ETH[.04730096], FTT[.08940275], TRX[.000001], USD[0.01], USDT[0.00000001] | Yes | |
| 00687086 | | ATLAS[7.89516245], BNB[0.00312436], CRO[2.5147251], ETHW[.00038335], FTT[0], HT[.03221613], MOB[0.04605370], TRX[16.00000100], USD[0.15], USDT[0.00000001] | | |
| 00687087 | | 1INCH-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], AKRO[.13284], ALGO-20210625[0], ALPHA[.98195], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], DOGE-20210625[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.98005], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.030076], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[.05877], SXP-20210625[0], SXP-PERP[0], TOMO[.08328], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.35], XLM-PERP[0], XRP[.85], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00687089 | | 0 | | |
| 00687095 | Contingent, Disputed | ALGO-PERP[0], LUA[.09724099], TOMO[.00526906], TRX[.000004], USD[0.00], USDT[0] | | |
| 00687096 | | ADABULL[0], AMPL[0], BNBBULL[0.00000001], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], DRGNBULL[0], ETH[0], ETHBULL[0], FTT[0.00762063], GENE[0], LINA[0], LINK[0], LTC[0], MIDBULL[0], SOL[0.00000001], SRM[0], THETABULL[0], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 00687100 | | FTT[0.03536578], USD[0.01], USDT[0] | | |
| 00687101 | | BTC[0.00000001], BTC-PERP[0], BULL[0], ETHBULL[149.89939352], ETH-PERP[0], USD[124.72], USDT[289.39824617] | | |
| 00687103 | | LUA[.00304], TRX[.000005], USDT[0] | | |
| 00687104 | Contingent | EUR[0.00], FTT[0.49948775], UBXT_LOCKED[62.60189174], USD[0.00], USDT[0], XRP[439.7074] | | |
| 00687108 | | FIL-PERP[0], SRN-PERP[0], TRX[.000004], USD[0.04], USDT[0] | | |
| 00687112 | | ATLAS[3795.05400674], GODS[.0372], IMX[2758.763818], POLIS[150], SOL[0], USD[0.17] | | |
| 00687115 | | LUA[50.690367], TOMO[2.499525], USDT[0.01876989] | | |
| 00687116 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], BNBBEAR[0], ETH[.00000001], LINK-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00687118 | | PORT[1.42681043], USD[0.00], USDT[0.00000001] | | |
| 00687120 | | BTC-MOVE-20210227[0], BTC-MOVE-20210228[0], LTC[.00316913], USD[32.17] | | |
| 00687121 | | BTC[0], USD[0.00] | | |
| 00687124 | | ETH[0], USD[0.00], USDT[0.00001395] | | |
| 00687127 | | BNB[.0084682], LINA[9.9069], TRX[.000003], USD[0.00], USDT[1.92618582] | | |
| 00687135 | | ATLAS[419.9244], FTT[.099962], TRX[.000002], USD[1.53], USDT[39.69214000] | | |
| 00687136 | | LINA[9.841], LUA[.07317], TRX[.000001], USD[0.00] | | |
| 00687139 | | TRX[.000004], USD[0.00], USDT[0.01144365] | | |
| 00687143 | | 1INCH[.9335], ADA-20210326[0], ADA-PERP[0], COMP[.000035], FIDA[.8005], LINK[.09069], LUA[.073], RAY[.9468], SXP[.067], TOMO[.0404], UNI[.090025], USD[0.00], XTZ-PERP[0] | | |
| 00687146 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0105[0], BTC-MOVE-0913[0], BTC-MOVE-0919[0], BTC-MOVE-1011[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210730[0], BTC-MOVE-20210804[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], CAKE-PERP[0], COPE[.00000001], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.07969432], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2.45923781], LUNA2_LOCKED[1.07155489], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00011827], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00318129], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00687147 | Contingent | AVAX[0.00000001], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.49848510], FTM-PERP[0], FTT[25.34756996], FTT-PERP[0], LINK-PERP[0], LUNA2[1.00314194], LUNA2_LOCKED[0.00733119], LUNC[684.16453172], LUNC-PERP[0], MATIC[0], NEAR[0.04589818], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], UNI[0], USD[0.63], USDT[0] | | |
| 00687150 | | AAVE[0], AKRO[0], ALPHA[0], BAO[3], BTC[0], CHZ[0], CRO[0], CUSDT[0], DOGE[0], EMB[0], ETH[0], FTT[0], KIN[4], RSR[0], SHIB[0], UBXT[1], USD[0.00], USDT[0], WAVES[0], XRP[0], YFI[0] | | |
| 00687152 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00687155 | | USDT[.0055] | | |
| 00687157 | | FTT[0.02611126], MAPS[.7838] | | |
| 00687160 | Contingent, Disputed | ETH[0.00112917], FTT[0], USD[0.00], USDT[0] | | |
| 00687162 | | USDT[0.00936905] | | |
| 00687164 | | LUA[628.20162], USD[0.04] | | |
| 00687165 | | LUA[.01815644], TOMO[.0975], USDT[0] | | |
| 00687167 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00687168 | | OXY[100.932835], RUNE[118.720998], USD[0.00] | | |
| 00687170 | | ATOMBULL[.0004113], TOMOBULL[.8401], USD[0.00] | | |
| 00687173 | | LUA[46.22465679], USD[0.00] | | |
| 00687174 | Contingent | BAO[0], BOBA[41.65297526], CEL[0], DAI[0], DFL[878.02794081], ETHW[1.85572731], ETHW[1.82243800], FTT[51.80560531], LTC[0], LUNA2[0.05095180], LUNA2_LOCKED[0.11888754], LUNC[11094.86253688], MANA[59.26791058], PTU[120.7532909], SGD[0.00], SOL[1.19523192], STEP[0], USD[0.00], XRP[0] | | |
| 00687176 | | USD[0.00], USDT[0] | | |
| 00687178 | | BTC[0], BTC-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 00687179 | | TRX[.000004], USD[0.00], USDT[2.43956936] | | |
| 00687184 | | TRX[.000001], USDT[.19] | | |
| 00687190 | | BTC[.00000031], BTC-PERP[0], USD[0.00] | | |
| 00687192 | | AAVE[.00312516], AKRO[239.86657607], ALCX[.00309697], AMPL[0.00014119], BAO[13045.24295306], DENT[1170.90456822], DOGE[.00001004], EUR[0.00], GRT[.00001504], KIN[47980.32425289], MAPS[.00398111], MATIC[.00013249], RSR[3], SHIB[836464.58494146], TRU[.00039685], TRX[98.91720784], USD[0.00], XRP[17.55289542] | Yes | |
| 00687193 | | 0 | | |
| 00687194 | Contingent, Disputed | TRX[.000001] | | |
| 00687195 | | ADA-PERP[0], BNB[.00998255], BTC[0.00462610], BTC-PERP[0.00449999], ETH[.0235356], ETHW[0.04668790], FTT[2.04694488], LTC[3.98215441], SOL[.14061401], SOL-PERP[0.01000000], USD[699.36] | | |
| 00687196 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00687197 | Contingent, Disputed | FTT[.09818], LUA[0], MATIC[0], SOL[0], USD[0.01] | | |
| 00687199 | | 0 | | |
| 00687200 | | ATOMBULL[5493.49911794], USDT[0.03863857] | | |
| 00687201 | | LUA[252.300934], USDT[.00186526] | | |
| 00687203 | | NFT (340497629940182288/FTX AU - we are here! #61704)[1] | | |
| 00687207 | | ADA-20210326[0], BTC[.001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00687208 | | USD[0.43], USDT[0] | | |
| 00687211 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], EOS-PERP[0], FTT[0.00115141], MATIC-PERP[0], NFT (321572985833478890/FTX AU - we are here! #49177)[1], NFT (340564816946208844/FTX AU - we are here! #49158)[1], SOL[.00820982], SOL-PERP[0], SRM-PERP[0], USD[0.69], USDT[0], XRP-PERP[0] | | |
| 00687212 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00687217 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC[.04647232], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.02], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 00687218 | | USD[25.00] | | |
| 00687220 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[2.65450462], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00687221 | | LUA[.004431], USD[132.58] | | |
| 00687222 | | LUA[563.38936], USDT[.017214] | | |
| 00687227 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00687229 | | 0 | | |
| 00687230 | | ETH[.00074951], ETHW[0.00074950], LUA[.088679], USDT[0] | | |
| 00687232 | | BAL[.006782], BOBA-PERP[0], FTT[.270647], FTT-PERP[0], HMT[.71733333], OMG-PERP[0], USD[0.00], XRP[.9874] | | |
| 00687235 | | LUA[.04248], USDT[0] | | |
| 00687238 | | BAL[.00776825], FTT[0.09679232], FTT-PERP[0], OMG-PERP[0], USD[-0.11] | | |
| 00687243 | | AMPL[0], FTT[0.06142436], USD[0.01], USDT[0] | | |
| 00687244 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[.004784], BADGER-PERP[0], BAND-PERP[0], BTC[0.12322308], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210326[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20211231[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00135211], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00135211], FTT[15.08791125], FTT-PERP[0], GRT-20210326[0], KSM-PERP[0], LINA-PERP[0], LINK[.075908], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], SLRS[.738224], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SRM[.9978], SRM-PERP[0], STEP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3.80], XLM-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX[.3084], ZRX-PERP[0] | | |
| 00687245 | | BTC[0], ETH[0.00420431], ETHW[0.00420431], LUA[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00687246 | | ATLAS[3.66], BNB[.0085], LUA[.08671788], TOMO[.05764], USD[1.11] | | |
| 00687250 | | BTC-20210326[0], BTC-PERP[0], USD[1.35] | | |
| 00687251 | | AUDIO-PERP[0], COPE[.15659032], EUR[0.01], MATIC[0], MEDIA[.0009], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00687259 | | ATLAS[84246.102], BTC[.0000846], CQT[18467.0302], ETH[.0009848], FTT[519.072735], LUA[2821.52355], TRX[.675171], USD[33.56], USDT[655.83966546], XRP-PERP[0] | | |
| 00687260 | | BTC[0], EUR[8.39], TRX[.000001], USD[0.00], USDT[0] | | |
| 00687262 | | BTC-PERP[0], ETH[0], FIDA[.630168], FTT[.08009305], OXY[.878234], USD[1.69], USDT[0.42819880] | | |
| 00687263 | Contingent, Disputed | ETH[0], FIDA[0], NFT (320751458851201738/Raydium Alpha Tester Invitation)[1], NFT (361598677109241990/Raydium Alpha Tester Invitation)[1], NFT (396128618471552892/Raydium Alpha Tester Invitation)[1], NFT (396124150502070266/Raydium Alpha Tester Invitation)[1], NFT (404134635997813247/Raydium Alpha Tester Invitation)[1], NFT (418600825415448547/Raydium Alpha Tester Invitation)[1], NFT (475244036108468198/Raydium Alpha Tester Invitation)[1], NFT (566032408309955390/Raydium Alpha Tester Invitation)[1], NFT (573965202351591643/Raydium Alpha Tester Invitation)[1], SOL[0], TRX[0], USD[0.02], USDT[0.00001259], WRX[0] | | |
| 00687267 | | ADA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00687268 | | NFT (397236264893823553/FTX EU - we are here! #194717)[1], NFT (436951330946441506/FTX EU - we are here! #195229)[1], NFT (495228839736788936/FTX AU - we are here! #67796)[1], NFT (555275365498532399/FTX EU - we are here! #194894)[1] | | |
| 00687269 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.07], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00687270 | | 1INCH[0], ADA-PERP[0], ALPHA[0], APE-PERP[0], AVAX[0.00000002], AXS-PERP[0], BAND[0], BTC[0.00000001], CRV[0], ETH[0], FTM[0], FTT[0.00110962], GRT[0], ICP-PERP[0], JASMY-PERP[0], REN[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SPELL[0], STEP[0.00000001], TRX[.000012], UNI[0], USD[0.01], USDT[0.00000002] | | |
| 00687271 | | ADA-PERP[0], ATOMBULL[109.993], BAO-PERP[0], BNB[0], BTC[0], BTTPRE-PERP[0], CHZ[110], CHZ-PERP[0], DENT-PERP[0], DOGE[83.9888000], DOGE-PERP[0], FTT[.0944], HOT-PERP[0], MATICBULL[20.5], SHIB[199860], SUSHIBULL[129.89623], SXP[1], SXPBULL[2121.9573], TRXBULL[32.1965], USD[0.23], USDT[0.00000001], VETBULL[15.32397306], XLM-PERP[0], XRP[13.9902], XRPBULL[1086.803398] | | |
| 00687275 | | APE[.09205], BNB[0], BTC[0.05861372], CRV[0], ETH[0.00000001], LTC[.005], MATIC[0], SOL[0], USD[3618.59], USDT[368.07476829] | | |
| 00687276 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[.0086168], BADGER-PERP[0], BAND-PERP[0], BTC[0.46369715], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210624[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211123[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00066064], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00066064], FTT[25.1319811], FTT-PERP[0], GRT-20210326[0], KSM-PERP[0], LINK-20210924[0], LINK-20210924[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN[.5], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SRM[78.78313839], SRM_LOCKED[33.91753081], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2.20], XLM-PERP[0], YFI[0.00002311], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00687286 | | 1INCH[86616.31363044], BNB[0], BNT[0], CEL[0], CHF[105.90], EUR[0.00], FTT[0], REEF[949450.07200000], USD[0.00], XRP[0] | | |
| 00687287 | Contingent, Disputed | 0 | | |
| 00687288 | | USDT[.6858] | | |
| 00687291 | | LTC[.00781645], LUA[.020386], USDT[0.15026028] | | |
| 00687293 | | BNB[0], LUA[0], USDT[0.00000003] | | |
| 00687294 | | NFT (387764617929928649/FTX EU - we are here! #202067)[1], NFT (528548863764875084/FTX EU - we are here! #202011)[1], NFT (575464662644907281/FTX EU - we are here! #206017)[1] | Yes | |
| 00687296 | | BTC[0.00002865], USDT[0.01567680] | | |
| 00687298 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0.00005794], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00004909], BTC-PERP[0], BULL[2.27010080], BULLSHIT[1.41492118], COMPBULL[3.85662867], CRV-PERP[0], DAI[.01472207], DEFIBULL[0.00000812], DOGEBEAR2021[0.00057922], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00026694], ETHBULL[0], ETH-PERP[0], ETHW[.00026693], FIL-PERP[0], FTM-PERP[0], FTT[25.05445324], FTT-PERP[0], KSM-PERP[0], LINK[.0516385], LINKBULL[0.02430000], LINK-PERP[0], LTCBULL[.00930475], LUNC-PERP[0], MATICBULL[0.40601864], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[77.869736], SUSHI-PERP[0], SXPBULL[428.06559846], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI[.0337], USD[6122.92], USDT[.00053628], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00687300 | | CONV[10], DENT[0], FTT[0], SOS[2900000], USD[0.01], USDT[0] | | |
| 00687301 | | ETH[.0009139], ETHW[.0009139], SOL[.098385], USD[0.69], USDT[0] | | |
| 00687303 | Contingent, Disputed | AKRO[1], BNB[0] | | |
| 00687304 | | BNB[0], BTC[0.00000001], BULL[0], FTT[0], NIO[0], USD[0.00], USDT[0] | | |
| 00687305 | | USD[0.00], USDT[0] | | |
| 00687306 | | USDT[0] | | |
| 00687307 | Contingent | DYDX[.5088317], FTT[0], RUNE[217.098], SOL[32.63827501], SRM[78.46321793], SRM_LOCKED[1.46763065], USD[0.00], USDT[0] | | |
| 00687308 | | BTC[.000121] | | |
| 00687309 | | LUA[.03369] | | |
| 00687312 | | FTT[0.00434949], LUA[.04047], USD[0.00] | | |
| 00687314 | | LUA[.002612], USD[1.62] | | |
| 00687315 | | NFT (310734867889614426/FTX EU - we are here! #243117)[1], NFT (316949859485741674/FTX EU - we are here! #243134)[1], NFT (342349932108096523/The Hill by FTX #13377)[1], NFT (559257425015889206/FTX EU - we are here! #243085)[1], TRX[.000001], USD[19.93], USDT[2.06169073] | | |
| 00687317 | | AUDIO[1], TRX[0], UBXT[1] | | |
| 00687319 | | LUA[428.2276825], TRX[.000001], USDT[.008737] | | |
| 00687321 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM[400.73139442], SOL-PERP[0], USD[0.00] | | |
| 00687323 | | COPE[1331.5732809], FTT[77.69319805], RAY[132.97473], TRX[.000002], USD[14.65], USDT[.008468] | | |
| 00687324 | | BULL[0.00000093], USD[0.00] | | |
| 00687327 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[26.29504495], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000032], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00687328 | | LUA[196.162722], USDT[.041849] | | |
| 00687332 | | CRV-PERP[0], FTT[0.06824008], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[0.00000015] | | |
| 00687333 | | USDT[0.00000059] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00687336 | | ATLAS[8.282], BSVBULL[809.433], CITY[0.01068281], CONV[0], FTT[0.00112306], GRTBEAR[380.8], GRTBULL[0.04432000], INTER[0.00644], KIN[2722.8995863], KIN-PERP[0], LINA[0], LINKBULL[2695.49982], LTCBEAR[238.30094497], LTCBULL[4146.2272], MATICBEAR[132002059.66666666], MATICBULL[.02626], PTU[.9974], SHIB[99220], SLP[9.512], SUSHIBULL[31562272.4], SXPBULL[3.99006], TRX[.056216], TRXBEAR[0], USD[0.06], USDT[0] | | |
| 00687337 | | BTC[0.00005023], FTT[0.00001213], GBP[0.00], USD[0.00], USDT[0] | | |
| 00687339 | | FTT[.09394], LUA[.05720158], TRX[.000001], USD[0.00], USDT[3.90156922] | | |
| 00687343 | | FTT[0], KIN[0], USDT[0] | | |
| 00687345 | | GBP[0.00], LUA[803.83692], USDT[.01631392] | | |
| 00687348 | | LUA[.01852], TRX[.000004], USDT[0] | | |
| 00687353 | | USD[0.00], USDT[0] | | |
| 00687355 | | 0 | | |
| 00687356 | | CQT[.3734], FTT[0.07939556], SOL[.00102447], TRX[.000029], UBXT[.00000001], USD[0.00], USDT[0] | | |
| 00687357 | | ETH[0.00114664], ETHW[0.00114664], LUA[0.01203255], USD[-0.69], USDT[0] | | |
| 00687360 | | LUA[30504.73173], USD[5.00], USDT[.019125] | | |
| 00687361 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.26], USDT[0], XRP-PERP[0] | | |
| 00687367 | | EUR[0.00], KIN[821592.09952226] | Yes | |
| 00687376 | | BNB[0.00607014], CBSE[0], COIN[0], FTT[3.49557841], LOOKS[15], TRX[.00000002], TSLAPRE[0], USD[3.48], USDT[.009836] | | |
| 00687379 | | TONCOIN[964.4], USD[0.05], USDT[0] | | |
| 00687380 | Contingent | ALTBULL[0.00488229], ALTHEDGE[0.00088127], BLT[.16850083], BTC[0], COPE[.99734], DOGEBULL[0.00049637], DOGEHEDGE[.0183025], ETHW[49.9905], FTT[825.54699243], GRT[.94284], HEDGESHIT[.0005489], HT-PERP[0], ICP-PERP[0], LUNA2[0.00349159], LUNA2_LOCKED[0.00814704], LUNC[.0025611], ORBS[9.70075], RAY[.447286], RAY-PERP[0], SEK[.932506], SOL[.00251851], TRX[.000028], USD[0.44], USDT[0.00477300], USTC[.49425], VETBEAR[3996.675] | | |
| 00687383 | | USD[0.00], USDT[.00764532] | | |
| 00687384 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00500001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00078], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.46], USDT[1.02693099], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00687385 | Contingent | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0.00109325], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[.475], CAKE-PERP[3734.3], DOGE-PERP[0], DOGE-PERP[0], ETH[5.71146416], ETH-PERP[.5], ETHW[0.17476648], FTT[300.0728732], FTT-PERP[0], FTXDXY-PERP[0], LUNA2[0.00455198], LUNA2_LOCKED[0.01062129], LUNC-PERP[0], MATIC[0.01009398], NFT (317696734969984496/FTX EU - we are here! #76113)[1], NFT (328864003789526841/The Hill by FTX #2419)[1], NFT (335554355588688009/FTX Crypto Cup 2022 Key #213)[1], NFT (346138964598597636/FTX EU - we are here! #76254)[1], NFT (368638718444916701/FTX AU - we are here! #2475)[1], NFT (368203811124339422/Austria Ticket Stub #175)[1], NFT (378416080066550139/Japan Ticket Stub #393)[1], NFT (394936362609129092/Monza Ticket Stub #870)[1], NFT (428705728340124071/FTX AU - we are here! #2490)[1], NFT (437422384968843608/Baku Ticket Stub #1625)[1], NFT (441983049620156001/Hungary Ticket Stub #477)[1], NFT (445779599231598773/FTX AU - we are here! #23475)[1], NFT (478209965497439362/Monaco Ticket Stub #984)[1], NFT (485844874505731257/Silverstone Ticket Stub #49)[1], NFT (501011222868905227/FTX EU - we are here! #76176)[1], NFT (503400553252561147/Austin Ticket Stub #388)[1], NFT (521889103040114428/Singapore Ticket Stub #243)[1], NFT (522833528434592589/Montreal Ticket Stub #638)[1], SOL[0], SRM[19.70392724], SRM_LOCKED[121.10321554], TRX[.001065], USD[-19643.12], USDT[0.00243197], USTC[.644355], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00687386 | | ATLAS[0.7397], USD[0.00], USDT[0] | | |
| 00687388 | Contingent, Disputed | 1INCH[.93882], AVAX-PERP[0], BAT[.87897], BTC-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUA[.04545], LUNC-PERP[0], RSR[7.99835], RUNE[.073134], SAND-PERP[0], SOL[.00468], SUSHI[.4910225], USDX-31.78], USDT[35.37436681], YFI[0.00099800] | | |
| 00687389 | | LUA[.08939], TRX[.000001], USD[0.00], USDT[-0.00000001] | | |
| 00687390 | | BAO[6], CHZ[1], DOGE[308.15882874], EUR[203.97], KIN[3], MATIC[1.02801338] | | |
| 00687392 | | LUA[14.8335945], USDT[.061375] | | |
| 00687393 | | MER[.133312], TRX[.000068], USD[0.00], USDT[0] | | |
| 00687394 | | TRX[.000001] | | |
| 00687400 | | 0 | | |
| 00687403 | | NFT (356470548795897693/FTX EU - we are here! #273746)[1], NFT (394477707406953722/FTX EU - we are here! #273744)[1], NFT (514081568676539441/FTX EU - we are here! #273748)[1] | | |
| 00687404 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[8.2], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00002], ETH-20210625[0], ETH-PERP[0], ETH-20210625[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.307165], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.05], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00687412 | | AAVE-PERP[0], AURY[.92657069], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.14034729], GRT-PERP[0], LTC[.00002005], SOL[0.09141019], SOL-PERP[0], SRM[.9770689], STEP[.112299], TRX[.786013], USD[-12.76], USDT[38.97854207], XTZ-PERP[0] | | |
| 00687413 | Contingent | AVAX[0], DAI[0], EUR[3547.33], GBP[0.00], JOE[0], LUNA2[0.00126441], LUNA2_LOCKED[0.00295031], LUNC[3.82], USD[11.71], USDT[0.00997360], USTC[0.17650145] | | |
| 00687414 | | FTT[0.00428310], USD[0.00], USDT[0] | | |
| 00687415 | | BTC[.0023477], FIDA[500.45443162], FTT[9.11625206], KIN[46557460.3840754], LUA[99353.14729751], PEOPLE[0], TONCOIN[305.59609706], USD[0.93], USDT[0] | | |
| 00687416 | | BCH-PERP[0], SOL[0], TRX[.000004], USD[1.53], USDT[0.00000009] | | |
| 00687417 | | ALGO-PERP[0], MNGO[0], SOL[0], USD[0.00], ZIL-PERP[0] | | |
| 00687419 | | 0 | | |
| 00687422 | | LUA[.05586], TRX[.000002] | | |
| 00687424 | Contingent | BCH[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], FTT[0.00157297], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[0.05396374], SRM_LOCKED[.20562857], SRM-PERP[0], TRX[0], TSLA-20210326[0], USD[0.43], XRP[0], XRP-PERP[0] | | |
| 00687426 | | LUA[.087194], USD[0.00], USDT[0] | | |
| 00687427 | | LUA[.09338], USDT[0] | | |
| 00687428 | | ATLAS[0], ATOM[0], AVAX[0], BNB[0], BOBA[0], BTC[0], COPE[.000002], ETH[0], FTM[0], HT[0], MATIC[0], NFT (365489189102459636/FTX EU - we are here! #3901)[1], NFT (478157785976679314/FTX EU - we are here! #4182)[1], NFT (567477905069349020/FTX EU - we are here! #4783)[1], OMG[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00687430 | | CEL-PERP[0], ETH[0.00052452], ETHW[0.00052452], LUA[.050785], USD[6.56], USDT[.00304427] | | |
| 00687432 | | USDT[0] | | |
| 00687433 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], USD[8.40], USDT[0] | | |
| 00687434 | | SOL[123.3501897], TULIP[.2], USD[0.09], USDT[0.00612757] | | |
| 00687438 | | MER[.99144], OXY[71.9856], TRX[.000005], USDT[0] | | |
| 00687439 | | LUA[.01565], TRX[.000001] | | |
| 00687440 | | ATLAS[399.9639], FTT[20.1948062], MBS[504.93695], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 00687441 | | ETHBULL[0.01323748], LTCBEAR[.93483], TRX[.9709], UBXT[.966525], USD[0.01], USDT[0.04925279] | | |
| 00687443 | | RAY[0], TRX[.000004], USD[0.00] | | |
| 00687449 | | BNB[0], BTC[0.00006644], CHZ[0], DOGE[0], ENJ[0], FTT[.072115], LINK[0], RUNE[0], USD[962.06], USDT[0] | | |
| 00687450 | | BCH[-0.00033946], BNB[3.7073565], BTC[.13079859], FTT-PERP[0], MSOL[0.00007089], SOL[31.05594637], USD[0.00], USDT[0.00000001] | | |
| 00687451 | | TRX[.000006], USDT[1] | | |
| 00687453 | | TRX[0] | | |
| 00687455 | | USD[0.00] | | |
| 00687465 | | CAKE-PERP[0], DOT-PERP[0], LTC[0.00002490], MATH[.06577], SLRS[.9018], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000003], USD[1.01], USDT[1.05914597], XRP-PERP[0] | | |
| 00687466 | | ALGO-PERP[0], ALT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00002441], ETH-PERP[0], ETHW[0.00002441], LTC[0], MEDIA[0], QTUM-PERP[0], ROOK-PERP[0], SOL[0], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00687470 | | LUA[0.02420566], USD[0.00], USDT[0.00000054] | | |
| 00687471 | | ADABULL[0], BNB[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], SXPBULL[0], USD[0.06], VETBULL[0] | | |
| 00687472 | | LINK[0], SOL[0], USD[0.00] | | |
| 00687477 | | LUA[0.03090189], TOMO[0], TRX[40.647493], USD[0.01], USDT[0.06457158] | | |
| 00687479 | | 0 | | |
| 00687482 | | LUA[.05957], USDT[0] | | |
| 00687484 | | LUA[500.99522629], USDT[1.488096] | | |
| 00687485 | | LUA[329.01268], USDT[.006517] | | |
| 00687486 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00687489 | Contingent | ETH[.00000001], LUNA2[0], LUNA2_LOCKED[1.10583778], SOL[.00000001], USD[588.50], USDT[0] | | |
| 00687491 | Contingent, Disputed | BTC[0], BTC-PERP[0], RAY-PERP[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00687492 | | BTC[0] | | |
| 00687495 | | BTC[.19140702], FTT[100.98081], USD[1285.16] | | |
| 00687496 | | LUA[0], USD[8.96] | | |
| 00687498 | | ADA-PERP[0], ALCX[.00000001], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[-0.00030000], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[5.88], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 00687500 | Contingent | BTC[5.82158952], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[538.01321098], SOL[0], SOL-PERP[0], SRM[20.75548615], SRM_LOCKED[200.94438173], USD[318.53], USDT[0.00205690] | | |
| 00687501 | | EUR[0.00] | | |
| 00687502 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[1.63], USDT[1.89042590] | | |
| 00687507 | | LUA[94.83357], USDT[0.02119394] | | |
| 00687509 | | ROOK[10.00909791], USDT[1368.095] | | |
| 00687511 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], MATIC-PERP[0], PORT[.022725], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], ZRX-PERP[0] | | |
| 00687512 | | BAND-PERP[0], BTC-PERP[0], LUA[.00067], USD[0.00] | | |
| 00687513 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 00687517 | | LUA[173.56528], USDT[.038273] | | |
| 00687518 | | BTC[0.02139972], BTC-PERP[0], USD[366.71], USDT[0.00000001] | | |
| 00687527 | | 0 | | |
| 00687530 | | CEL-PERP[0], USD[0.17], USDT[0] | | |
| 00687533 | | BTC[0.03600000], USD[0.00], USDT[0] | | |
| 00687536 | | LUA[.09087], USDT[0] | | |
| 00687538 | | ETH[0], ETHW[0.02500000], FTT[12.4975], TRX[0], USD[0.05], USDT[0.05922247] | | |
| 00687539 | | 0 | | |
| 00687543 | | ETH[.015], ETHW[.015] | | |
| 00687545 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00687549 | | 1INCH[8.73666], AAVE[.16475315], ADABULL[0.00000060], ALPHA[162.03974], ALTBULL[0.35018151], BULL[0.00850412], BULLSHIT[0.09132796], CRV[59.39352], DEFIBULL[0.36730485], DRGNBULL[0.15796500], ETHBULL[0.20157412], EXCHBULL[0.00149689], GRTBULL[0.09414392], LINKBULL[14.78342505], MIDBULL[0.11964248], PRIVBULL[0.00073114], REN[124.99835], RUNE[.0113395], SNX[.0158775], SUSHIBULL[272191.320914], UNI[2.64547], USD[121.75], USDT[0.00000001], YFI[0.00196874] | | |
| 00687551 | | BNB[0], DOGE[0], FTT[0], KIN[0], USD[0.23], USDT[0], WRX[0] | | |
| 00687553 | | BTC-PERP[0], ETH[0.00000001], ETHW[0.00000001], FTT[0.05162144], USD[0.01], USDT[0.99616565] | | |
| 00687558 | | FTT[0], LUA[.09506], USD[0.00], USDT[0] | | |
| 00687559 | | USDT[0.04040456] | | |
| 00687561 | | 0 | | |
| 00687562 | | BTC[0], SOL[0.00269000], USD[4.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00687563 | | LUA[.039691], USDT[0] | | |
| 00687565 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], FTT[.0042542], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000062], USD[0.00], USDT[37.18951064], XRP[122.9328789], XRP-PERP[0], XTZ-PERP[0] | | |
| 00687571 | | LUA[.004081], UNI[.098005], USD[0.36] | | |
| 00687571 | | ROOK[4.798], USD[0.21], USDT[0] | | |
| 00687573 | | 1INCH[0], ATLAS[0], BAO[0], KIN[500], LINK[0], MNGO[0], REEF[0], RSR[0], SOL[0], STEP[0], SUN[0], TLM[0], TRX[0.00000100], USD[0.00], XRP[0] | | |
| 00687574 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BCH[.00089227], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], COMP-PERP[0], CRO[2.8047], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FRONT[.833085], KNC[.002137], LINKBULL[0], LTC-PERP[0], LUA[.0251305], MATIC-PERP[0], RAY-PERP[0], SHIB[.98829], SHIB-PERP[0], SLP-PERP[0], SXP[.011108], SXP-PERP[0], TOMO[.002026], USD[0.00], USDT[0], XEM-PERP[0], XRP[0.70759000] | | |
| 00687576 | | DAI[.04877488], LUA[249.59491], USDT[.02256998] | | |
| 00687582 | | LUA[.04668] | | |
| 00687585 | | ADABULL[0.00000948], ATOMBULL[.2297], BEARSHIT[4.318], BULL[0], EOSBULL[23.21], ETH[.11321991], ETHW[.11321991], GBP[0.00], LTCBEAR[.1989], LTCBULL[.008009], LUA[.08574], MATICBEAR[2021[.00753], MATICBULL[1.0000514], SUSHIBULL[.08834], SXPBULL[1.000166], USD[0.00], USDT[0] | | |
| 00687587 | Contingent | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH[0.00000001], FTT[0.00443360], FTT-PERP[0], FXS[.00000001], FXS-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], LINK[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NFT (469780320482269503/FTX Moon #229)[1], OKB[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.75976538], SRM_LOCKED[24.35159021], SRM-PERP[0], TRX[.000046], USD[51.00], USDT[4.19081854], USTC-PERP[0], XMR-PERP[0] | Yes | |
| 00687588 | | DOGEBEAR[8145710], USD[0.03] | | |
| 00687589 | | BTC[0.02062065], ETH[0.35876126], ETHW[0.35876126], FTT[4.996675], ROOK[.99981], SOL[3.368727], TRX[5005.669024], USD[0.00], USDT[1175.59391514], XRP[409.17017] | | |
| 00687590 | Contingent | SRM[112.35968873], SRM_LOCKED[.91884841], TRX[.000001], USD[0.00], USDT[0] | | |
| 00687591 | | BTC[0.00009855], ETH[0.00098869], ETHW[0.00098869], FTT[.03353583], SHIB[1100000], USD[0.00], USDT[0.00012809], XRP[.95] | | |
| 00687596 | Contingent | ALGO-20210924[0], BAL-20210924[0], BTC-20210924[0], CHR-PERP[0], DENT-PERP[0], SRM[.0006062], SRM_LOCKED[.00243602], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], USD[0.00], USDT[0], XTZ-20210924[0] | | |
| 00687597 | | 0 | | |
| 00687598 | | APT[0], ETH[0], TRX[.000023], USD[0.00], USDT[0] | | |
| 00687600 | | BTC[0], ETH[0], TRX[0], USD[0.02] | | |
| 00687603 | | APT[0], BNB[0.00000001], DOGE[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00687611 | | UBXT[.7939], USDT[0] | | |
| 00687612 | Contingent | ETH[0], FTT[0], GBP[0.00], KIN[0], KIN-PERP[0], MAPS[0], RAY[0], SOL[0], SRM[.00000092], SRM_LOCKED[.00001734], STEP[0], TRX[0], USD[1.29], USDT[0] | | |
| 00687614 | | BTC[0.00049056], BTC-PERP[0], USD[-5.00] | | |
| 00687616 | | BNB[0], BTC[0], BTC-20210625[0], ETH[.00063587], ETHW[.00063587], EUR[0.42], ICP-PERP[0], MKR[0], USD[0.12], USDT[0.82394692] | | |
| 00687619 | | APE[.057193], CEL-PERP[0], DOGE[0], LINK[0], LTC[0], USD[2.13], USDT[0.96072200] | | |
| 00687624 | | 1INCH[.80715], BTC[0], FTT[.087365], RAY[.939675], USD[1.61], USDT[0], XRP[.299492] | | |
| 00687626 | | BTC-PERP[0], FTT[0.09167677], USD[0.00] | | |
| 00687628 | | ETH[0], FTT[0], TRX[0], USD[0.00], USDT[1.10265500] | | |
| 00687629 | | EUR[0.00], FTT[1.099544], SOL[3], TRX[.000001], USD[10.09], USDT[0] | | |
| 00687630 | | ETH[0] | | |
| 00687636 | | KIN[1627762.91439465], RSR[1], USD[0.00] | Yes | |
| 00687637 | Contingent | BTC[0.00000683], FTT[.01413136], SRM[1.03802297], SRM_LOCKED[344.89246087], USD[85034.26], USDT[0.00764620] | Yes | |
| 00687639 | | BF_POINT[200], BTC[0], ETH[0], FTT[.09935], USD[0.00] | | |
| 00687641 | | ETH-PERP[0], FTT[0.00576494], RAY[.290049], USD[0.61], USDT[0] | | |
| 00687644 | | ETH[0] | | |
| 00687648 | | FTT[10.09766], LUA[200.32158384], USD[0.00], USDT[0] | | |
| 00687649 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00687651 | | TRX[.000001], USDT[0] | | |
| 00687652 | | BNB[0.00000001], BTC[0.00000203], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], KIN[9532.6], KIN-PERP[0], SOL[0], USD[-0.10], USDT[0.00000902], VETBULL[0], XRP[.607] | | |
| 00687653 | | USD[0.10], USDT[0] | | |
| 00687654 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.0057201], ETH-20211231[0], ETH-PERP[0], ETHW[0.00572010], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[-2.01] | | |
| 00687658 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], GRT-PERP[0], KIN[118502], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], SKL-PERP[0], STMX-PERP[0], TRX[.000006], USD[-0.08], USDT[0], WRX[.9069], XRP-PERP[0], YFI-PERP[0] | | |
| 00687661 | Contingent | BNB[223.71727476], BTC[.00648606], BTC-PERP[0], CLV[11664.32920934], ETH[4.33392921], ETHW[0], FTT[567.71132339], NFT (347793419304233738/FTX EU - we are here! #27707)[1], NFT (373552405842901676/FTX AU - we are here! #45409)[1], NFT (525096935189402322/FTX AU - we are here! #45430)[1], NFT (526387540735825855/FTX EU - we are here! #28006)[1], NFT (531223034682775519/FTX Crypto Cup 2022 Key #3450)[1], NFT (561189529085047975/FTX EU - we are here! #27601)[1], NFT (576128787629934721/The Hill by FTX #35218)[1], SRM[8.014863], SRM_LOCKED[109.50597355], USD[26.81], USDT[0] | Yes | |
| 00687662 | | BRZ[0.09535134], BTC[0], KIN[729512.2], TRX[.000188], USD[1.83], USDT[0.93311283] | | |
| 00687678 | | DOT-PERP[0], FTT[0.01991271], FTT-PERP[0], KIN[1805643.94266161], KIN-PERP[0], TRX[.000002], USD[0.23], USDT[0] | | |
| 00687678 | | 0 | | |
| 00687679 | | USDT[0] | | |
| 00687681 | | NFT (536707948519135326/The Hill by FTX #20562)[1], USD[0.00] | | |
| 00687694 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.01852972], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], FLOW-PERP[0], GRTBULL[0], LINK-PERP[0], MATICBULL[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VETBULL[0], VET-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00687696 | | AAVE[0.51996129], ALICE[5.0988467], AMPL[0.21685195], AUDIO[75.9924437], AXS[1.59976041], BAT[9261375], BIT[.987099], BTC[0.02129682], CEL[5.09200062], CHZ[9.955084], CQT[1.9376857], CVC[.977599], DODO[.58580111], DYDX[10.0967985], ENJ[.8831253], ENS[5.0998157], ETH[.5039468], ETHW[.5039468], FIDA[.9757275], FTM[120.751062], FTT[13.09858735], GALA[9.979727], GBP[0.06], GRT[15.9855885], HNT[22.09797973], HXRO[.9917065], IMX[.0990785], JET[.981557], KNC[.296181], LINK[.0956699], LTC[5.00935276], MANA[30.9970512], MATIC[309.828734], NEXO[.9952082], OXY[.9638525], PAXG[0.00729795], PORT[5.0990785], PRISM[1459.861775], PTU[.9990785], RAMP[.9642876], RAY[.9729098], REN[15.5706019], RSR[1359.721707], RUNE[30.08086225], SAND[50.9856246], SHIB[1999609.55], SNX[10.098898], SOL[2.25804740], SRM[30.9644339], SXP[.9972355], TOMO[.09933652], TONCOIN[.9979727], TRU[.9542309], TRX[.14052931], UBXT[1.16841175], UNI[.19962], USD[1.79], XRP[775.72464431, ZRX[.8666485] | | |
| 00687697 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00687698 | | FTT[6.398506], USD[0.00], USDT[0] | | |
| 00687699 | Contingent | ALGO[1269.0063456], BLC[0.00004663], CHZ[2950], ETH[0], EUR[0.32], FTT[500.3732515], POLIS[1447.9072395], SRM[1.95677587], SRM_LOCKED[161.7702875], STG[764.00382], STSOL[.34], UBXT[.6193], USD[703.55] | | |
| 00687701 | | BTC[0], ETH[0], FTT[25.00010279], USD[0.00], USDT[518.47017124] | | |
| 00687702 | | ATLAS[2.46376812], ETH[-0.00063046], ETHW[-0.00062650], POLIS[.02463768], TRX[.00001], USD[-0.54], USDT[3.84261063] | | |
| 00687703 | | BNB[0], BULL[0], DOGE[285.41207047], USDT[0.00000225] | | |
| 00687704 | | ATLAS[1991.99596064], USD[0.00], USDT[0] | | |
| 00687705 | | BNB[1.01], FTT[0.00786098], KIN[974220000], KSM-PERP[0], MNGO[5000], SOL[0], USD[0.00] | | |
| 00687706 | | 0 | | |
| 00687707 | | ADABEAR[163390011.55], ADABULL[0.00002619], ALGOBULL[76.5255], ALTBULL[2.00005690], ATOM-20210924[0], ATOMBEAR[751.29], ATOMBULL[.0040682], BCH[0], BCHBEAR[999.3825], BCHBULL[137.2561352], BEAR[44.534], BTC[0], BTC-PERP[0], BULL[0.00000066], CUSDTBULL[10.0000878], DOGE[.367549], DOGEBEAR[45330588.6], DOGEBEAR2021[0.91381984], DOGEBULL[0.00000074], DOGEHEDGE[16.393749], EOSBULL[.302245], ETCBULL[0.00000867], ETHBEAR[99924], ETH-PERP[0], KIN-PERP[0], LINKBEAR[943022], LINKBULL[0.00631952], LTCBULL[0.01029655], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.00152819], STORJ-PERP[0], SUSHIBEAR[10058980.95], SUSHIBULL[1942.541405], TRX[.000003], TRYBBULL[0.00127914], USD[-0.01], USDT[0], XAUTBEAR[0.00000865], XAUTBULL[0.00000944], XLMBULL[0.00009960], XRP-20210625[0], XRPBEAR[8575.7], XRPBULL[1744.2542972], XRP-PERP[0], XTZBEAR[98.537], XTZBULL[0.00502258] | | |
| 00687708 | | 0 | | |
| 00687710 | | ADA-PERP[0], AVAX-PERP[0], C98-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00687713 | | ETH[0], GENE[0], HT[0], NFT (430812590146055670/FTX EU - we are here! #4441)[1], NFT (466948727414266170/FTX EU - we are here! #4328)[1], NFT (469942481932666404/FTX Crypto Cup 2022 Key #6019)[1], NFT (540808623503871197/FTX EU - we are here! #4148)[1], SOL[0], USD[0.00] | | |
| 00687715 | | BTC[.02038572], USD[4.63] | | |
| 00687717 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[61.55918737] | | |
| 00687718 | | ETH[0], USD[0.00], USDT[0.00032472] | | |
| 00687719 | | LUA[.044619], USDT[0] | | |
| 00687721 | | LUA[475.4049], TOMO[15.79684], USDT[.2905] | | |
| 00687722 | | LUA[224.31524565], USD[0.00] | | |
| 00687724 | Contingent | ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[51.00015], BIT[50.99512], BIT-PERP[0], BNB-PERP[0], BTC[0.00407617], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0097743], FIDA_LOCKED[2.4891887], FIDA-PERP[0], FTT[.00000001], FTT-PERP[0], IOTA-PERP[0], LUNA2[1.52136851], LUNA2_LOCKED[3.54985987], MANA-PERP[0], MAPS-PERP[0], OXY[.98799675], OXY-PERP[0], PERP[4], PERP-PERP[0], RAY[0.99608949], RAY-PERP[0], SECO[1.623852], SLP[.01], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[99.64851387], SRM_LOCKED[81.8180959], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDI-47.88], USDT[32.99347890], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00687730 | | BNB[0], USDT[0.00000004] | | |
| 00687733 | | BRZ[3.63236428], BTC[0.06796655], ETHW[.016], FTT[.09571705], POLIS[0.00706271], SRM[0], USD[1.46], USDT[0.00000016] | | |
| 00687734 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 00687735 | | LUA[.0192495], TOMO[.090215], USD[0.00] | | |
| 00687740 | Contingent | BTC-PERP[0], ETH[0], FTT[0], SRM[2.95282454], SRM_LOCKED[9.83801352], USD[0.23], USDT[0] | | |
| 00687744 | | NFT (288783943444427967/FTX EU - we are here! #47890)[1], NFT (310824676193496454/FTX EU - we are here! #47513)[1], NFT (414308380000038795/FTX EU - we are here! #47682)[1], NFT (450391830896808500/The Hill by FTX #16614)[1], TRX[.000777] | | |
| 00687745 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.095497], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.89455], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.892935], PERP-PERP[0], RAY[.98537], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.036995], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[288.16], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00687746 | | LUA[.0068865], USDT[0] | | |
| 00687747 | | MAPS[.9293], UBXT[.1356], USDT[0.82552931] | | |
| 00687750 | | APE-PERP[0], LTC-PERP[0], TRX[.000168], USD[-6.69], USDT[9.2] | | |
| 00687751 | | IMX-PERP[0], QTUM-PERP[0], USD[0.00] | | |
| 00687753 | | CRO-PERP[0], LUA[385.52994], SOL-PERP[0], USD[1.50], USDT[0.01210000] | | |
| 00687754 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 00687755 | | ADABULL[0], DOT-PERP[0], HBAR-PERP[0], STARS[77], USD[0.03] | | |
| 00687756 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBEAR[65953800], DOGEBULL[0], ETHBULL[0], SXPBULL[24839.61878068], USD[0.08], USDT[0] | | |
| 00687758 | | BAO[2920.62], BTC[0], DOGE[.18091], FIDA[0.21403719], TRX[.000002], USD[0.00], WBAR[.0020116] | | |
| 00687762 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH[0.00011742], ETH-PERP[0], ETHW[0.00011742], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], THETA-PERP[0], USD[1648.25], USDT[3.79072980] | | |
| 00687763 | | ETH[0] | | |
| 00687771 | | LUA[90.88182], USDT[.018524] | | |
| 00687772 | | ADABEAR[496750], ADA-PERP[0], ALGOBEAR[392720], AMPL[0], ASD-PERP[0], BCH-PERP[0], BEAR[0], BNBBEAR[995800], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.38711273], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINKBEAR[144560], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABEAR[999800], TRX-PERP[0], USD[0.08], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0] | | |
| 00687773 | Contingent | FTT[.00000219], SRM[12.22041259], SRM_LOCKED[152.39368099], USD[2.47], USDT[5158.50265494] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00687775 | | CHZ[181.07613974], FTT[8.16148150], MER[1440.42304788], SUSHI[50.4830444], SXP[.05515198], USD[3.74], USDT[0] | | |
| 00687777 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[102.59487692], CREAM-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02371315], FTT-PERP[0], KAVA-PERP[0], LTC[.00772167], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00005832], SRM_LOCKED[.03370044], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001459], UNI-PERP[0], USD[8203.11], USDT[3.29093420], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00687780 | | BNB[0.00000001], DOGE[0], ETH[.00000001], MATIC[0], NFT [373267313221444615/FTX EU - we are here! #62693][1], NFT [494022372390429255/FTX EU - we are here! #16771][1], NFT [529157014262514966/FTX EU - we are here! #62417][1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0], WAVES[0] | | |
| 00687781 | | ATLAS[889.822], BAO[975], DMG[.07926], EDEN[.08826], IMX[.0938], KIN[9930], LINK[.09894], MBS[.9996], MNGO[9.968], MOB[.4938], POLIS[12], SPELL[10297.24], USD[0.00], USDT[0], VGX[.9918] | | |
| 00687785 | | LUA[0.07944225], USDT[0] | | |
| 00687786 | | HT[0.02381591], MATIC[.13185414], SOL[0], TRX[7.72] | | |
| 00687794 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SC-PERP[0], USD[12.59], USDT[0], XRP[-0.24722894], XRP-PERP[0] | | |
| 00687799 | | KIN[736.89721254], LTC[0], USD[0.00], USDT[0] | | |
| 00687801 | | FTT[184.34419189], USD[1268.93], USDT[0.00000001] | | |
| 00687809 | | COIN[0], CREAM-20210625[0], DOT-20210625[0], ETH-20211231[0], ETHW[1.15158], FTT[0.05884732], LINK-20210625[0], SHIB[799468], SOL-20210625[0], SOL-20211231[0], SUSHI-20210625[0], SXP-20210625[0], TRX[0.99354], TRX-20210625[0], USD[1.02], XRP-20210625[0] | | |
| 00687812 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[1], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA[19], BTC[0.06039148], BTC-PERP[0], CRO-PERP[0], DEFIBULL[1.3], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00012444], ETH-PERP[0], ETHW[0.00012377], FIDA[5.52419533], FIDA_LOCKED[.06881485], FIDA-PERP[0], FLOW-PERP[0], FTM[.00095], FTM-PERP[0], FTT[150.02229149], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[.016715], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2.00536491], LUNA2_LOCKED[0.01251812], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[10.000175], NEAR-PERP[0], NFT [300199037879501698/FTX EU - we are here! #205080][1], NFT [304228163644259164/Official Solana NFT][1], NFT [322537391593598469/Official Solana NFT][1], NFT [323362515122165821/Official Solana NFT][1], NFT [351490819034074786/Official Solana NFT][1], NFT [352024660099591429/Official Solana NFT][1], NFT [366387144385627743/Official Solana NFT][1], NFT [405270135346114193/FTX EU - we are here! #205163][1], NFT [418869860201132173/Official Solana NFT][1], NFT [458572774076357219/Official Solana NFT][1], NFT [460827562248905590/Official Solana NFT][1], NFT [462136824671149830/Official Solana NFT][1], NFT [473953854586671839/Official Solana NFT][1], NFT [476101237789715023/Official Solana NFT][1], NFT [482213062652905436/Official Solana NFT][1], NFT [483183848265131845/Official Solana NFT][1], NFT [483393874615852808/FTX EU - we are here! #204828][1], NFT [496567404710552224/Official Solana NFT][1], NFT [567905922791679007/Official Solana NFT][1], OMG[19.71615645], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SOL[16.57874989], SOL-PERP[0], SPELL-PERP[0], SRM[.14540037], SRM_LOCKED[.81102597], STORJ-PERP[0], SUSHI[2.14465839], TRX[0.00003000], UNI[0], USD[331.73], USDT[0.00000001], USTC[0.74017662], WAVES-PERP[0], XRP[0] | | ETH[.000123], OMG[19.713456], SOL[16.573073], USD[331.52] |
| 00687813 | | ADABEAR[8318.05], FTT-PERP[0], TRX[.000014], USD[2.87], USDT[0.00000001] | | |
| 00687814 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT[.9316], NEO-PERP[0], OMG-20210625[0], SXP-PERP[0], TRX[.429493], USD[0.65], USDT[0], XRP[.365197], XRP-PERP[0] | | |
| 00687818 | | FTT[27.8070599], USD[4.72] | | |
| 00687822 | | USDT[0] | | |
| 00687827 | | NFT [302070648701624496/FTX EU - we are here! #97192][1], NFT [326704989417525557/FTX AU - we are here! #4443][1], NFT [336605308955957854/FTX EU - we are here! #97019][1], NFT [352719452841195431/FTX Crypto Cup 2022 Key #2816][1], NFT [402966852313258018/The Hill by FTX #18078][1], NFT [428533576576662384/FTX AU - we are here! #30975][1], NFT [522818682895297210/FTX AU - we are here! #4454][1], NFT [570182102295257005/Belgium Ticket Stub #1461][1], TRX[.000001], USDT[2.545375] | | |
| 00687829 | | ADA-PERP[0], ALGO[3], DOT-PERP[0], FTT[1], MATIC[0], NFT [327114606095097227/FTX EU - we are here! #184862][1], NFT [477387349875089135/FTX EU - we are here! #184696][1], NFT [535710360540479990/FTX EU - we are here! #184792][1], SOL[.51084908], USD[0.00], USDT[0] | | |
| 00687830 | Contingent | AUDIO[.0016454], BAND[9.78732560], BTC[0], CQT[93.84774616], ETH[0], ETHW[3.71301150], EUR[0.00], FTT[46.5507577], GRT[0.91320460], LINK[0.03874232], LUNA2[.00649588], LUNA2_LOCKED[0.01515705], LUNC[5.42], SOL[0], SUSHI[0.16262104], TRX[.000003], USD[0.00], USDT[0.00000001], USTC[.916] | Yes | |
| 00687832 | | BAND-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINA[9.84325], LINA-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX[0.05142641], USD[0.00], USDT[0.00399649], XLM-PERP[0] | | |
| 00687833 | Contingent | LUA[174.05461896], LUNA2[0.06179168], LUNA2_LOCKED[.1441806], LUNC[13455.269662], USD[0.00], USDT[0] | | |
| 00687836 | | FTT[0], FTT-PERP[0], MEDIA-PERP[0], NFT [324011158415619269/FTX AU - we are here! #37300][1], NFT [342196090856265092/FTX EU - we are here! #143919][1], NFT [461127681756726311/FTX EU - we are here! #143880][1], NFT [488540795090432901/FTX AU - we are here! #37251][1], NFT [567225364869245402/FTX EU - we are here! #143788][1], RAY-PERP[0], STEP[0], STEP-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00687838 | | BNB[.00251309], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[2.36634019], NFT [323485759203651566/FTX EU - we are here! #9082][1], NFT [337312609807804147/FTX EU - we are here! #9343][1], NFT [402604854303945030/FTX EU - we are here! #9179][1], PERP[0], SOL[0], TRX[0.00001200], TRX-PERP[0], USD[0.15], USDT[0.49264529] | | |
| 00687839 | | ALPHA[.39811], FTT[0.00050102], USD[0.00], USDT[0.02178167], XRPBULL[1740] | | |
| 00687842 | | LUA[.00523] | | |
| 00687844 | | BTC[0], EUR[0.00], USDT[0] | | |
| 00687847 | | 0 | | |
| 00687851 | | ADA-PERP[0], ETH[0.00108286], ETH-PERP[0], ETHW[0.00108286], FTM-PERP[0], USD[-0.69], USDT[0.49079872] | | |
| 00687859 | | FTT[34.7389945], SOL[0.00456833], USD[30.26] | | |
| 00687860 | | CEL[.0897], EUR[0.01], USD[0.00] | | |
| 00687863 | | BTC[0.02979450], FTT[17.49437125], LTC[9.20830259], USD[0.75] | | |
| 00687864 | | FTT[0.04274575], TRUMP2024[0], USD[0.00] | | |
| 00687865 | | FTT[26.09102123], USD[23.62] | | |
| 00687866 | | BTC[.000046], LUA[247.053051], USD[0.03] | | |
| 00687867 | | AKRO[1], BAO[5], EUR[0.00], KIN[499.12498404], USD[0.00], USDT[0] | | |
| 00687868 | | BTC[0.00000002], CUSDTBEAR[0], DEFIBEAR[0], DOGEBULL[0], EXCHBULL[0], KNCBULL[0], USD[0.00], USDT[1128.87039253] | | |
| 00687870 | | 0 | | |
| 00687871 | | 0 | | |
| 00687874 | | NFT [510645682506059425/FTX EU - we are here! #157366][1], USD[-0.01], USDT[0.40495672] | | |
| 00687877 | | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[.061614], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[141.46160751], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00687878 | | FTT[165.86255975], USD[165.26] | | |
| 00687882 | | LUA[.016077], MTA[5.99601], USD[1.23], USDT[.012589] | | |
| 00687885 | | FTM[.6182], LUA[.0532], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00687886 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO[.96526], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00304866], LUNA2_LOCKED[0.00711356], LUNC[7.0091774], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.55286815], SOL-PERP[0], SRM[.00122943], SRM_LOCKED[0.00253366], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.22], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00687887 | | FTT[30.72435377], USD[2019.50] | | |
| 00687890 | | BNB[0], ETH[0] | | |
| 00687897 | Contingent | BTC[.0015], BTC-PERP[0], ETH[8.45796262], ETH-PERP[0], ETHW[8.41265584], FTT[817.7], SOL[186.32323713], SOL-PERP[0], SRM[12.0050946], SRM_LOCKED[128.3949054], USD[275.56] | | ETH[8.27], SOL[178.36] |
| 00687900 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0799468], BNB-PERP[0], BTC[0.01866411], BTC-PERP[0], CHZ[9.9202], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.04295122], ETH-PERP[0], ETHW[.04295122], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IDA-PERP[0], LINK-PERP[0], LTC[.00992685], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], UNI[.04963425], USD[-508.49], USDT[498.00803015], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00687908 | | BTC-PERP[0], ETH-PERP[0], USD[-0.02], XRP[.26849779] | | |
| 00687911 | Contingent | BTC[0], FTT[0.00638400], LUNA2[0.00264208], LUNA2_LOCKED[0.00616486], SRM[.15911647], SRM_LOCKED[1.82619351], TRX[.000777], USD[3.11], USDT[1.81030908], USTC[.374] | | |
| 00687913 | Contingent | ASD[0], ATLAS[0], BTC[0], CHR[0], DOGE[32.58748108], EDEN[0], ETH[0], ETHW[0], FTT[0], GBP[0.00], HGET[0], KIN[3141.91458383], LUNA2_LOCKED[39.77674789], LUNC[0], RAY[0.72880000], SHIB[0], SOL[0.00000001], SRM[.01417675], SRM_LOCKED[.70195835], USDt[-0.12], USDT[141.80984967] | | |
| 00687922 | Contingent | BTC[0], ETCBULL[0], FTT[0], SRM[19.37629059], SRM_LOCKED[76.87891867], USD[0.92], USD[0], XRP[1.9996] | | |
| 00687924 | | ASD[.0908005], ASD-PERP[0], TRX[.000001], USD[29.79], USDT[0] | | |
| 00687925 | | BADGER-PERP[0], BNB[0], BTC[0.02408732], BTC-PERP[0], CREAM[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC[0], SOL[0], SRM[0], SRM-PERP[0], STEP[.003179], SXP[0], SXP-PERP[0], USD[0.39], USDT[0.00000001] | | |
| 00687927 | | BCH[.00010221], EUR[0.00] | Yes | |
| 00687938 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], ETH[0], GRT-PERP[0], LTC[0], RSR-PERP[0], SHIB-PERP[0], USD[-2.19], USDT[2.41437811] | | |
| 00687942 | | ADA-PERP[0], ALGOBULL[29506], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.96713], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.956511], DOGE-PERP[0], ENJ-PERP[0], EOSBEAR[19745.4], ETH-PERP[0], FTM-PERP[0], FTT[.086966], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBEAR[99.126], LTCBULL[1.96105], MANA-PERP[0], MNGO-PERP[0], OXY[.8127512], PROM-PERP[0], RAY[.84280062], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.499145], SUSHI-PERP[0], TRU-PERP[0], TRX[.000003], TRXBULL[.088277], UNI[.049639], USD[-0.05], USDT[7.91946567], XLMBEAR[.96656], XLMBULL[.097283], XRPBEAR[992780], XTZBEAR[98848] | | |
| 00687944 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00687945 | | AVAX-PERP[0], CHR-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], RAY[1.3186514], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.05], USDT[0.00730000] | | |
| 00687948 | | COIN[.008397], FTT[0.12308021], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 00687949 | | EOS-PERP[0], ETH-PERP[0], TRX[28.76341287], USD[0.02], USDT[0.00004257] | | |
| 00687951 | | LUA[.09751082], TRX[.000007], USDT[0] | | |
| 00687954 | | LUA[.051], USDT[0.00036621] | | |
| 00687957 | | LUA[91.9816], USDT[.003] | | |
| 00687959 | | BTC[0.00011546], ETH[.01823432], ETHW[.01823431], TRX[.000003], USDT[1.02949787] | | |
| 00687961 | | BEAR[3297.8055], DOGEBEAR[2788144.65], TRX[.000001], USD[0.12], USDT[2.06731600] | | |
| 00687962 | | ETH[0.00000001], KIN[0], TOMO[0], TRX[0], UBXT[0], USDT[0] | | |
| 00687963 | Contingent, Disputed | BTC[.00000053], USD[0.67] | | |
| 00687965 | | ADABULL[0], BTC-PERP[0], COPE[.7524], MOB[0], SRM[117.92], TRX[0.00001945], UBXT[.211], USD[0.01], USDT[364.74217166] | | TRX[.000016] |
| 00687968 | | AKRO[0], ASD[0], BAO[14541.06], BCH[0], BNB[0], BOBA[2.71999728], CHZ[0], CRO[245.38926495], DENT[2034.72000001], DMG[0], DOGE[518.98572305], ETH[0], EUR[0.00], FRONT[0], JST[0], KIN[141845.28916506], LINA[0], LUA[0], MANA[0], NPXS[0], PUNDIX[0], RSR[0], SHIB[3511596.51391681], TRX[1], UBXT[1], USDT[0] | | |
| 00687973 | | LUA[0], TRX[.000001], USDT[0] | | |
| 00687975 | | BRZ[0], POLIS[0.08187092], SOL[.00108228], USD[0.00], USDT[0] | | |
| 00687977 | | ICP-PERP[0], LUA[.0923095], TRX[.000001], USD[-12.41], USDT[29.86670749] | | |
| 00687978 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00687980 | | ATLAS[117000], USD[0.44], USDT[0] | | |
| 00687981 | | AUDIO[1.01194288], BAO[2], BTC[0], DENT[1], ETH[0], FIDA[1.02184235], KIN[3], RSR[1], TRX[1], USDT[0.00000001] | Yes | |
| 00687982 | | BNB[0], ETH[0], FIDA[0], MATIC[0], SOL[0.00000001], TRX[0.00002400], USD[0.00], USDT[0] | | |
| 00687988 | | BAO[1], GBP[0.00], KIN[25136.56145708] | | |
| 00687992 | | BNB[0], LUA[0.06393000], TRX[.000003], USD[0.18], USDT[0] | | |
| 00687993 | | LUA[.02461], TRX[.000001], USD[1.56], USDT[0.69107100] | | |
| 00687996 | | LUA[.08694], TRX[.21006584], USDT[0] | | |
| 00687998 | | USD[0.10], USDT[0] | | |
| 00687999 | | BAO[1], DOGE[0.00034282], ETH[0.00446227], ETHW[0.00440751], EUR[0.01], JST[0], KIN[1], LRC[1.27689190], OXY[0], SHIB[360247.77295441], SOL[.11804244], UBXT[0] | Yes | |
| 00688000 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-20210625[0], FTM-PERP[0], FTT-PERP[0], MATIC[0], REEF[3.44655], TRX[.204459], TRX-PERP[0], USD[-0.02], USDT[1.05875832] | | |
| 00688001 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[980.69], USDT[0.00000094], VET-PERP[0], XRP-PERP[0] | | |
| 00688002 | | LUA[0], USDT[0] | | |
| 00688004 | | ADA-PERP[0], BADGER[0], BADGER-PERP[0], BCH-20210625[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00927519], LEO-PERP[0], SOL[.00855875], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000577] | | |
| 00688006 | | LUA[4876.473294], USDT[10.56275] | | |
| 00688010 | | ATOM[0], AVAX[0], EUR[0.00], FTT[51.03491834], RAY[0], USD[0.00] | | |
| 00688011 | | SRM[0], STORJ-PERP[0], TRX[.000003], USD[-0.01], USDT[0.49066086] | | |
| 00688013 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00688014 | | BNB[1.89583289], DOGE[295], ETH[5.39852167], ETHW[5.39852167], TRX[.000001], USDT[379.930449] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00688017 | | DAI[10], ETH[.001], ETHW[.001] | | |
| 00688021 | | LUA[.08508], TOMO[.00483705], TRX[.124815], USD[0.00], USDT[0] | | |
| 00688023 | | 0 | | |
| 00688024 | | ADABULL[0], ASDBULL[0], ATLAS[9.3084], ATLAS-PERP[0], BNBBULL[0], BTC[0.00000034], COMPBULL[0], DOGEBULL[0.00636242], DRGNBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], GRTBULL[0], HTBULL[.091013], LINKBULL[0], MATICBULL[0.37203500], MKRBULL[0], OKBBULL[0.00832420], POLIS[.084895], POLIS-PERP[0], SUSHIBULL[82710], THETABULL[0.40437300], TRXBULL[.69657], UNISWAPBULL[0], USDT[0.00.60], USDT[0], VETBULL[20160], XLMBULL[0], XTZBULL[0] | | |
| 00688025 | | BTC-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 00688026 | | 0 | | |
| 00688027 | | SECO[.97986], USD[0.73], USDT[0] | | |
| 00688028 | | CEL[345.63186], USD[0.56], USDT[0] | | |
| 00688029 | | ETH[1.123], ETHW[1.123], EUR[0.00], FTM[16.90347616], FTT[.0884], SOL[0.00353824], TRX[.000003], USD[1.68], USDT[0.00225144], XRP[.5477586] | | |
| 00688031 | | BTC[0], BTC-PERP[0], FTT[0.10883125], USD[0.00], USDT[455.53026650] | | |
| 00688032 | | ADABULL[0], ATLAS[0], BALBEAR[0], BNB[0], BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBEAR[0], ETH[.00000001], ETHBEAR[885601.94795489], ETHBULL[0], FTT[0.57395328], KNCBEAR[0], LINKBULL[0], MATICBEAR2021[0], MATICBULL[0], MKRBEAR[0], OKBBULL[0], THETABULL[0], USD[0.00], USDT[1.11024446], USO-0325[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0] | | |
| 00688033 | | LUA[0.04925941], USD[0.73], USDT[0] | | |
| 00688036 | | BTC[0], USD[2.71], USDT[0], YFI[0] | | |
| 00688038 | | LUA[22.38432], USDT[.022236] | | |
| 00688039 | | CRO[10], USD[5.22] | | |
| 00688041 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[.09406269], ICP-PERP[0], KSM-PERP[0], LUA[.095779], RAY[1.03158432], SHIB-PERP[0], SOL[0.10195591], USD[19.41] | | |
| 00688042 | Contingent | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[3.72991123], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.08368816], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[37.77791388], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00278213], LUNA2_LOCKED[0.00649164], LUNC[0.00896233], LUNC-PERP[0.00000001], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[1.35573769], SOL-PERP[0], SRM[2.44584922], SRM_LOCKED[9.84509458], SRM-PERP[0], USD[7759.36], USDT[00.01347965], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00688043 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00000001], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0955025], FTT-PERP[0], INJ-PERP[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.05], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00688045 | Contingent | BNB[.23133921], BTC[.00001861], FTT[574.40897566], NFT (307714433489763491/FTX EU - we are here! #138203)[1], NFT (419230333418178469/The Hill by FTX #19289)[1], NFT (425611980950280021/FTX AU - we are here! #17855)[1], NFT (491785690281047829/FTX EU - we are here! #138286)[1], NFT (506127534177484017/FTX EU - we are here! #138568)[1], NFT (551322997902520730/FTX AU - we are here! #27626)[1], SRM[10.88214985], SRM_LOCKED[120.27269552], USD[36.58], USDT[0] | Yes | |
| 00688053 | | USD[0.27], USDT[0] | | |
| 00688055 | | USD[0.66] | | |
| 00688057 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], KIN[0], KNC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.65], XLM-PERP[0], XRP[-0.87155874], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00688058 | | ETH[0], SOL[0], XRP[0] | | |
| 00688061 | | BNB[0], BTC[0], DOGE[90.25219026], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0.54496762] | | |
| 00688066 | | BCHBULL[.0096675], BNBBEAR[9975.3], BSVBULL[9.9069], DRGNBEAR[3997.34], DRGNBULL[0.79596015], LTCBULL[20.002], LUA[.09639], TOMOBULL[.989455], TRX[.000002], TRYB[.0879635], USD[0.19], USDT[0.00133000] | | |
| 00688073 | Contingent, Disputed | CLV[28.426], USD[25.00] | | |
| 00688074 | | ADABULL[0.03891821], ATOMBULL[5.4989], BNBBULL[0.04080183], USD[0.93] | | |
| 00688075 | | KIN[1611480.49467443], TRX[.398999], USD[0.00], USDT[0.00000001] | | |
| 00688076 | | USD[0.97] | | |
| 00688079 | | ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], CHZ[0.00000009], ENJ-PERP[0], FLM-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], TONCOIN[.02], USD[0.48] | | |
| 00688082 | | ENJ[.9839], LUA[.02531], USD[0.00], USDT[0] | | |
| 00688085 | | FTT[0.00048877], KIN[803159.85862201], TRX[.000001], USD[0.00] | | |
| 00688087 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[4.60289146], BTC-PERP[0], CREAM-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000034], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00065698], SOL-PERP[0], SPELL-PERP[0], SRM[1.92500712], SRM_LOCKED[18.13096799], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00688088 | | AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALEPH[.34228597], ATOM-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS[.00000001], ENS-PERP[0], ETH-PERP[0], FTT[0.01731532], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE[.011, RUNE-PERP[0], SOL-PERP[0], ZEC-PERP[0] | | |
| 00688089 | | EUR[0.35], GRT[1171.73912686], LTC[2.33771297], MAPS[18.99639], SOL[2.39648214], UNI[5.13380926], USD[4.01], USDT[1.60651691] | | EUR[0.01], GRT[1163.271154], LTC[2.262403], USD[3.16], USDT[1.56052] |
| 00688091 | | AAVE[0], BNB[0], BTC[0], DAI[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LTC[0], RAY[0], SHIB[0], SOL[0], STEP[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00688092 | | ADABULL[.0000058], ALGOBULL[43.28369158], SUSHIBULL[0.41023452], SXPBULL[42.889956], TOMOBEAR[159888000], THETABULL[6.02681677], TRXBULL[.00493], USD[0.01], USDT[0.00011167] | | |
| 00688094 | | DOGE-PERP[0], EUR[0.00], FTT[0], SHIB-PERP[0], USD[0.03], USDT[0.08978457], USDT-PERP[0] | | |
| 00688096 | | AAVE-PERP[0], CHZ[9.9886], FTT[0.10142163], FTT-PERP[0], LUA[81.884439], TRX-PERP[0], USD[0.00], USDT[0.00522900] | | |
| 00688100 | Contingent | RAY[0.03790733], SOL[.00123264], SRM[.29750737], SRM_LOCKED[1.09941095], TRX[.000007], USD[0.55], USDT[0.00000001] | | |
| 00688102 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX[.095], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000813], BTC-MOVE-0509[0], BTC-MOVE-0521[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00037], ETH-PERP[0], ETHW[0.00037000], FTM-PERP[0], FTT[25.073666], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS[.1606], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00240330], LUNA2_LOCKED[0.00560772], LUNC-PERP[0], MATIC-PERP[0], NEAR[14.9], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000201], UBXT[79.87522995], USD[14194.18], USDT[8922.89593400], USTC[.3402], USTC-PERP[0], WAVES-PERP[0] | | |
| 00688117 | | ADABULL[0], ADA-PERP[0], ALGOBEAR[87140.93959731], ALGOBULL[916.70791852], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], ENJ-PERP[0], HNT-PERP[0], NEX[0.86112824], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00688118 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00688120 | | LUA[.06159], RAY[3.9992], USD[4.01], USDT[.0024666] | | |
| 00688125 | | ADABULL[0], BNB[0.00394259], BTC[0], CAKE-PERP[0], ENJ-PERP[0], USD[6.27], ZIL-PERP[0] | | |
| 00688126 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], DASH-PERP[0], DENT-PERP[0], LINK-PERP[0], ONT-PERP[0], SC-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00688129 | | TRX[.264622], USDT[0.62711791] | | |
| 00688130 | | TRX[.000003], USDT[10] | | |
| 00688132 | | LUA[.04758], USD[0.00], USDT[0.00003134] | | |
| 00688133 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.48672107], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], KIN[12524.78801145], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.84986616], LUNA2_LOCKED[1.98309105], LUNC[185066.68], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.798978], TRX-PERP[0], USD[0.03], USDT[0.05542588], XTZ-PERP[0], ZL-PERP[0], ZRX-PERP[0] | | |
| 00688136 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[74.28], USDT[0.00831318] | | |
| 00688142 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[7.11], USDT[0] | | |
| 00688152 | | BTC[.00272284], BTC-PERP[0], SHIB[2225873.55529716], USD[1.37], USDT[0.00004072], XRP[451.75533629] | | |
| 00688163 | | ADABULL[0.00000084], BNBBULL[2.06153482], BULL[2.00440198], BULLSHIT[0.00074777], CRO[9.682], DOGEBULL[1100.27294170], MATICBEAR2021[97.59948], MATICBULL[188904.5514751], UNI[.073351], USD[300.10], USDT[.003595] | | |
| 00688164 | | ADA-PERP[0], ASD-PERP[0], DOGE-PERP[0], ENJ-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00688166 | | TRX[0], USDT[0] | | |
| 00688168 | | BTC-PERP[0], USD[3.70], USDT[.09062879] | | |
| 00688170 | | BNB[.00000001], SOL[0] | | |
| 00688171 | | RAY[.6307894], TRX[.000008], USD[0.37], USDT[0] | | |
| 00688173 | | BTC[.00000547] | | |
| 00688175 | | BNB-PERP[0], BTC-PERP[0], COPE[.99577912], EOS-PERP[0], FTT[0.00200001], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 00688179 | | CREAM-PERP[0], TOMO-PERP[0], USD[0.55] | | |
| 00688181 | | ETH[.09728594], ETHW[0.09728593] | | |
| 00688183 | | FTT[10.12495929], LINA[7.14867], MAPS[.95595], SXP[.009341], USD[0.78], USDT[2.83949505], XRP-PERP[0] | | |
| 00688184 | | DOGE[2.09607995], ETH[0.00000001], FIDA[0], HT[0], MATIC[1.02371558], SOL[0.00000001], TRX[0.00000600], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00688186 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7063.07], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00688187 | | 0 | | |
| 00688191 | | BCH[0], BNB[0], BTC[0], CRO[565.97304721], DENT-PERP[0], DOGE[0], ETH[0], ICP-PERP[0], SOL[0], TRX[0.00001800], USD[0.00], USDT[2.05128048] | | |
| 00688193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], TRU-PERP[0], TRX[.000008], TRX-20210625[0], TRX-PERP[0], USD[0.84], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00688194 | | DOGE[15804.594575], DOGE-PERP[109796], USD[-5250.16] | | |
| 00688195 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], USD[10.04], USDT[0.00000001] | | |
| 00688196 | | ATOM-PERP[0], BAND[.013364], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00041], ETHW[.00041], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY[.00000001], SOL[.006437], STEP-PERP[0], USD[0.19] | | |
| 00688202 | | LUA[439.75292], TRX[.000001], USDT[.01543467] | | |
| 00688204 | | TONCOIN[7.22005948] | | |
| 00688205 | | FTT[0.34099135], LOGAN2021[0], TRX[.000019], USD[0.08], USDT[0.00000001] | | |
| 00688215 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK[.00004635], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.002332], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00688217 | Contingent | ETH[.00055047], ETHW[0.00055046], SHIB[800000], SOL[.00000001], SRM[.01586754], SRM_LOCKED[.01157836], TRX[.000001], USD[2.04], USDT[0.00900400] | | |
| 00688219 | | TRX[.000001], USD[0.05] | | |
| 00688220 | | IMX[26.19528], USD[0.00], USDT[0] | | |
| 00688221 | Contingent | BTC[.0000308], ETH[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000045], USD[0.00], USDT[0] | | |
| 00688223 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03926271], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[4.12432338], SRM_LOCKED[16.62647546], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.56], USDT[0] | | |
| 00688225 | | AKRO[1], AUDIO[7.75004129], BNB[.00005899], BTC[.00014086], DOGE[67.34000220], EUR[0.10], NIS[1], SRM[17.75675669], UBXT[2] | Yes | |
| 00688230 | | NFT (347984092971573990/The Hill by FTX #43672)[1] | Yes | |
| 00688232 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0] | | |
| 00688233 | | USD[25.00] | | |
| 00688245 | | ALGOBULL[3729293.2], BCHBULL[1569.7017], BSVBULL[503664.84], EOSBULL[6898.689], SUSHIBULL[22300], TRX[.000002], USD[0.01], USDT[15.07294000] | | |
| 00688247 | | FTT[39.16478297], USD[146.61] | | |
| 00688249 | Contingent | ETH[0], HT[0], LUNA2[0.00014047], LUNA2_LOCKED[0.00032776], LUNC[30.58790445], NFT (341055395476009337/FTX EU - we are here! #2349)[1], NFT (415373671577490112/FTX EU - we are here! #2579)[1], NFT (570910292647376945/FTX EU - we are here! #2489)[1], SOL[0], SOL-PERP[0], TRX[.000013], USD[1.57] | | |
| 00688250 | | JOE[0], KIN-PERP[0], NFT (333352855049778349/FTX EU - we are here! #168770)[1], NFT (360114974930350595/FTX EU - we are here! #169132)[1], NFT (549552226962099031/FTX EU - we are here! #169233)[1], TRX[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00688254 | | ALGO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.0566], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.78], USD[0.00888062748], XRP-PERP[0], XTZ-PERP[0] | | |
| 00688255 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], ACB-0624[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALT-0921123[0], ALT-PERP[0], AMC-1230[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BAT-PERP[0], BB-1230[0], BCH-PERP[0], BITO-1230[0], BNB[0.00000001], BNB-0624[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00310240], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0116[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-20210906[0], BTC-MOVE-20210912[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210920[0], BTC-MOVE-20211210[0], BTC-MOVE-20211214[0], BTC-MOVE-20211240[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DEFI-0624[0], DEFI-0930[0], DEFI-PERP[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHE[0], ETHE-PERP[0], ETHE-1230[0], ETH-PERP[0], EUR[0.00], EXCH-0624[0], EXCH-1230[0], EXCH-20211231[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GBP[0.00], GBTC-0325[0], GBTC-0930[0], GDX-0624[0], GDX-0930[0], GDXJ-0624[0], GDXJ-0930[0], GDXJ-1230[0], GME-1230[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-0624[0], LINK-1230[0], LINK-PERP[0], LUNA2[0.00459240], LUNA2_LOCKED[0.01071561], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-0930[0], MID-PERP[0], MKR-PERP[0], NOK-1230[0], OKB-20210326[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PFE-0624[0], RAY[0], RON-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SLV-1230[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPY[0], SPY-0624[0], SRM-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], UST-PERP[0], USD[0.00], USDT[8.95637096], USDT-PERP[0], USO[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], WSB-1230[0], XAUT[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-0624[0], YFI-0930[0], YFI-1230[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00688257 | Contingent | FTT[1000.334335], SRM[77.17391918], SRM_LOCKED[476.14608082], USD[0.01], USDT[0] | | |
| 00688259 | | BTC[.00079947] | | |
| 00688267 | | BTC[0], DOGE[0], HXRO[0], MTA[0], USD[0.00], USDT[0], XRP[0] | | |
| 00688270 | Contingent, Disputed | BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00688273 | | BADGER[.00731525], RAY[.8929355], TRX[.000001], USD[0.00] | | |
| 00688281 | | CAKE-PERP[0], ETH[.00000001], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 00688282 | Contingent, Disputed | 0 | | |
| 00688285 | | USD[0.00], USDT[0] | | |
| 00688289 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[-0.04797032], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00291558], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00688297 | Contingent | ALGOBEAR[97200], ALGOBULL[1651149.54218909], ASDBEAR[9300], ASDBULL[11064.59474096], ATOMBULL[51.5056968], BSVBULL[70125.902], DRGNBULL[3970.8690746], ETCBULL[261.129209], LTCBULL[153.62367554], LUNA2[0.52306606], LUNA2_LOCKED[1.22048749], LUNC[113898.737978], MATICBULL[69276.07900303], SUSHIBULL[3112.55782829], SXPBEAR[10000000], SXPBULL[105.825871], USD[0.01], USDT[0], XRPBULL[1191604.73779251] | | |
| 00688298 | | KIN[0], SHIB[0], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 00688302 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], USD[7.59], USDT[0] | | |
| 00688306 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DEFI-PERP[0], GRT-PERP[0], LINK-PERP[0], LUA[.0921875], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000008], USD[0.00], USDT[-0.00006003], VET-PERP[0], ZEC-PERP[0] | | |
| 00688312 | | ALT-PERP[0], BNB[0], BTC[0.09447080], BTC-0325[0], BTC-20211231[0], BTC-PERP[0.02], CRO-PERP[0], DEFI-PERP[0], ETH[1.07141359], ETH-PERP[0.00093834], FTT-PERP[0], LINK-PERP[0], LTC[1.04832306], SHIB-PERP[0], SOL[0.00289618], SOL-PERP[0], SRM[99.998157], SRM-PERP[0], USD[-1656.12], USDT[0] | | |
| 00688315 | | ATOM[15.3226447], AVAX[21.84430526], BNB[1.72307334], BTC[.64020608], CHF[0.00], DOGE[487.30999995], DOT[4.21838626], ETH[.53296649], ETHW[15.6541597], FTT[32.60208196], KIN[1], LDO[30.59466081], LINK[13.23136289], NEXO[3458.12564106], PYPL[0.55337596], SOL[10.53965418], STETH[0.87555367], USD[14901.84], XRP[402.08447127] | Yes | |
| 00688318 | | AXS-PERP[0], DOGE-PERP[0], HOT-PERP[0], LUA[8.35371642], TRX[.000002], USD[0.00], USDT[0] | | |
| 00688319 | | BTC-PERP[0], ETH[0.37511360], ETH-PERP[0], ETHW[3.37511360], MATIC[8.941], MATIC-PERP[0], SOL[8.99335], SOL-PERP[0], USDT[2030.05789525] | | |
| 00688321 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00688324 | | ALGOBULL[0], EOSBULL[0], GRTBULL[0], MATICBULL[0], REEF[0], SUSHIBULL[0], SXPBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00688334 | | SOL[.02546091], USD[0.78] | | |
| 00688335 | | GALA-PERP[0], KIN-PERP[0], LUA[.02755], LUNC-PERP[0], PUNDIX-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.01209880] | | |
| 00688338 | | BNBBEAR[10000000], SUSHIBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00688339 | | 0 | | |
| 00688340 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], HOT-PERP[0], KNC-PERP[0], ONT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.01], USDT[0.00097001], VET-PERP[0] | | |
| 00688341 | | ADA-PERP[1293], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00619], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[44.1], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[3.42], SUSHI-PERP[0], TRU-PERP[0], TRX[.000003], USD[-4155.63], USDT[4272.94424352], VET-PERP[0], XRP-PERP[1578] | | |
| 00688342 | | ASD[0], BTC[0], FTT[0.08398376], SOL[0], USD[0.00], USDT[0.00000001], XRP[0.72806000] | | |
| 00688343 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.29981], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KDA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.001554], USD[-1.93], USDT[0.12752236], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00688345 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], BAO[954.4], BNB-PERP[0], BTC[0.00009969], BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], KIN[9908.8], THETA-PERP[0], TRX[.370087], USD[0.17], USDT[0] | | |
| 00688346 | | 1INCH[0], ADA-PERP[0], ALGO-20210924[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], RAY[0.04989310], SOL-PERP[0], SUSHI[0], USD[0.00] | | |
| 00688350 | | FTT[0], USD[0.00], USDT[0] | | |
| 00688354 | | BNB[0], COPE[0], ETH[0, HT[0], MATIC[0], MSOL[.00000001], SOL[0], TRX[0.00001200], USD[0.00], USDT[6.53222665] | | |
| 00688358 | | ETH[.00000001], FTT-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 00688359 | | AVAX-PERP[0], BAO-PERP[0], BTC[0], ETH[0.00530445], ETHW[0.00530445], KNC-PERP[0], MANA[0], MTA-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0.00000002], YFI-PERP[0] | | |
| 00688363 | | TRX[.000001] | | |
| 00688366 | | ATLAS[5.4165], FTT[.05352117], NFT (332958607717809777/FTX EU - we are here! #41074)[1], NFT (389889281780564782/FTX EU - we are here! #40999)[1], POLIS[.091], TRX[.000001], USD[0.84], USDT[0.00000001] | | |
| 00688369 | | BTC[.00000413], BTC-PERP[0], ETH[0.00001215], ETHW[0.00001215], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00688370 | | LUA[10623.330784], USDT[.024] | | |
| 00688372 | | 1INCH-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[-1.81], STX-PERP[0], SUSHI-PERP[0], TRYB-20210326[0], USD[34.68], USDT[0.56377646], YFI-PERP[0], ZIL-PERP[0] | | |
| 00688373 | | BEAR[63.62], BSVBULL[9.594], ETH[.00055887], ETHW[.00005587], USD[0.01] | | |
| 00688374 | | ADABULL[0], BTC[0.00142781], ETH[0.11801400], ETHW[0.11801400], LINK[9.51864419], SUSHI[4.84663738], USD[0.00], USDT[0.00048229] | | |
| 00688380 | | LUA[.0348485], USDT[0] | | |
| 00688383 | | NFT (394047282466256684/FTX AU - we are here! #28742)[1], NFT (546441131839015209/FTX AU - we are here! #28793)[1] | | |
| 00688384 | | BAO[1], NFT (518226713836975025/FTX x VBS Diamond #192)[1], SOL[0], USD[0.02], USDT[0] | | |
| 00688385 | | AVAX-PERP[0], BNB[.00852711], COMP-PERP[0], RUNE-PERP[0], USD[0.65], USDT[.00011288] | | |
| 00688386 | | ADABULL[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBEAR[1457014795.9597023], ETHBULL[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[0], OKBBEAR[488220], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000037], USD[0.13], USDT[0], XLMBULL[0] | | |
| 00688387 | | ADA-PERP[0], ALGOBULL[86.351], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[34.2315], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000038], DOGEBULL[0.00000015], DOGE-PERP[0], EOSBULL[.0702105], ETCBULL[0.00000806], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBEAR[.3375], LEOBULL[0], LINK-PERP[0], LTCBULL[.28323975], MATICBULL[.0006111], MID-PERP[0], MKR-PERP[0], QTUM-PERP[0], SOL[0], SUSHIBULL[.081747], SUSHI-PERP[0], SXPBULL[.0028978], THETABULL[0.00000324], THETA-PERP[0], TRXBEAR[131.4], TRXBULL[0.00017422], TRX-PERP[0], USD[0.00], VET-PERP[0], ZECBULL[0.00006182] | | |
| 00688388 | | BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], SOL-PERP[0], USD[0.19] | | |
| 00688389 | | HXRO[0.06554455], LTC[.00754467], MTA[0.41701202], OXY[4.996675], USD[0.65], USDT[0] | | |
| 00688391 | | LUA[.07028], USD[0.60], USDT[0] | | |
| 00688396 | | POLIS[22.399943], USD[0.00], USDT[0] | | |
| 00688400 | | AKRO[.961], EUR[502.18], TOMO[1] | | |
| 00688403 | | FLM-PERP[0], HT-PERP[0], RAY-PERP[0], TONCOIN-PERP[0], TRX[.000003], USD[-0.66], USDT[7.41350422] | | |
| 00688420 | | 0 | | |
| 00688422 | | APE[0], DOGE[0], FTT[0], MANA[0], SAND[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], XRP[443.88488219] | | |
| 00688425 | | ATLAS-PERP[0], USD[0.95], XRP[.22082194] | | |
| 00688428 | | TRX[.000001], USD[0.01] | | |
| 00688431 | Contingent | BTC[0], BTC-0325[0], BTC-20210924[0], DOGE[12.63574546], DOGE-20210924[0], DOGE-PERP[0], ETH[0], KIN[18156368], KIN-PERP[0], LUNA2[3.37073284], LUNA2_LOCKED[7.86504330], LUNC[733984.1738], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO[79.22187574], MNGO-PERP[0], RAY[279], RNDR[191.70203417], SC-PERP[0], SHIB[15232927.75294351], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[116.64691816], SRM-PERP[0], SRN-PERP[0], UBXT[0.00000001], USD[3.62], USDT[1.15137501] | | |
| 00688433 | | HNT[.078853], LUA[.0567995], TRX[1784.209292], USD[3.64], USDT[1.15137501] | | |
| 00688435 | | BTC[0.00088635], DOGE[208.55198644], ETH[0], FTM[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 00688437 | | GBP[0.00], SUSHI[.47942782], USD[0.00] | | |
| 00688440 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00688442 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[46.46], XRP-PERP[0] | | |
| 00688451 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], GST[0.04279946], KAVA-PERP[0], KIN[0], KIN-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], TRX[.000009], USD[-100.85], USDT[108.25701659], ZEC-PERP[0] | | |
| 00688452 | | BTC[-0.00009948], DOGE[0], ETH[0.00869185], ETHW[0.00869185], TRX[.000003], USD[0.10], USDT[0.00000001] | | |
| 00688456 | | LUA[281.94642], USD[0.01] | | |
| 00688461 | Contingent | BRZ[0.00229545], LOOKS[.9726], LOOKS-PERP[0], LTC[0.00001131], LUNA2[0.00085083], LUNA2_LOCKED[0.00198527], LUNC[16.1227442], USD[0.00], USDT[0] | | |
| 00688462 | Contingent, Disputed | BTC[0], ETH[.00093711], ETHW[.00093711], TRX[.000027], USDT[2.43310000] | | |
| 00688465 | | BNBBEAR[20000], SHIB[94338.78823129], TRX[.000001], USD[0.00], USDT[0] | | |
| 00688473 | | BTC[.00005899], ETH[.00050224], ETHW[.00050224], SXP[.049944], USD[0.00], USDT[109967.01139309] | | |
| 00688475 | | BCH[0], BNB[0], USDT[0.00000154] | | |
| 00688478 | | COIN[.68], DOGE[69], USD[0.05] | | |
| 00688481 | | BTC[.00027222], TRX[.000001], USD[3.40], USDT[0.00325785] | | |
| 00688488 | | LUA[2195.5640385], TRX[.000005], USDT[.0661] | | |
| 00688490 | | LUA[484.61120672] | | |
| 00688493 | | USD[0.00], USDT[0] | | |
| 00688506 | | BTC[0], KIN[25403.70146535], USD[0.00], USDT[0] | | |
| 00688507 | | BULL[.05509], CHZ[1074.32752], ETHBULL[0.46958895], LTC[.1656], USD[0.09] | | |
| 00688512 | | BTTPRE-PERP[0], CHZ-PERP[0], USD[0.03], USDT[0.01754658] | | |
| 00688515 | | AAPL-20210326[0], ADABULL[0], ADA-PERP[0], AMD-20210326[0], BILI[0.64987000], BTC-PERP[0], FTT[.15391272], NIO-20210326[0], TRX[550.45980000], TRX-PERP[0], USD[-0.09], USDT[0], USO[0] | | |
| 00688525 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[4995], ALPHA-PERP[0], ALT-PERP[0], APE[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[1.36077349], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[62.56580477], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK[0490861], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[120.3163781], LUNA2_LOCKED[280.738349], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[619.15339204], SRM_LOCKED[122.99962382], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[188497.61], USDT[19999], USTC[11882.68559930], VET-PERP[0], YFII-PERP[0] | | |
| 00688527 | | HOLY[.91156], USD[438.18] | | USD[400.00] |
| 00688529 | | FTT[.0996314], MANA[113.9943], RAY-PERP[0], SOL[4.3796974], USD[53.61], USDT[87.66901472] | | |
| 00688532 | | USDT[0.25837000] | | |
| 00688541 | | ADABULL[8.51236883], BCHBULL[3.07731598], BULL[1.007], COMPBULL[9.4], DOGEBULL[1.0028418], ETCBULL[1.46], ETHBULL[1.209698], GRTBULL[76.24724702], LINKBULL[4.5498], LTCBULL[2.17049704], MATICBULL[53.23427623], SUSHIBULL[171.65098251], USD[0.00], USDT[0.11231062], XRPBULL[18.54915465] | | |
| 00688542 | | LUA[643.972208], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00688543 | | BTC[1.1556], BTC-PERP[0], USD[8.64] | | |
| 00688544 | | USD[0.00], USDT[0] | | |
| 00688545 | Contingent | COMP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00] | | |
| 00688547 | | FTT[5.87886623], LUA[0], RAY[26.10584108], USD[0.00] | | |
| 00688549 | | ADABULL[0], THETABULL[0.00386926], USD[0.17], VETBULL[0.00003424] | | |
| 00688552 | | NFT (399692210847751568/FTX AU - we are here! #59163)[1] | | |
| 00688556 | Contingent | AAVE[.0001656], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[40.18629179], BNB[0.00309468], BNB-PERP[0], BTC[4.58280716], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ[24830], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.05706225], DEFI-0624[0], DEFI-PERP[0], DOGE[28490.13164285], DOGE-PERP[0], DOT[3380.27166583], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00087631], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00101212], FIL-PERP[0], FTM-PERP[0], FTT[841.01643405], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[1060.21153507], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[6.01461150], LTC-PERP[0], LUNA2[0.01271506], LUNA2_LOCKED[0.02966849], LUNC[0.00885226], MANA[13504.56848], MANA-PERP[0], MATIC[31.4249238], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[139900000], SHIB-PERP[0], SLP-PERP[0], SOL[0.00124390], SOL-0624[0], SOL-PERP[0], SRM[21.01479795], SRM_LOCKED[189.95692364], SRM-PERP[0], SUSHI[71.05770733], SUSHI-PERP[0], TRX[40.000224], UNI[179.53904772], UNI-PERP[0], USD[461902.68], USDT[301070.04717533], USTC[1.79987378], USTC-PERP[0], WAVES-PERP[0], XRP[7134.63460275], YFI[.035], ZIL-PERP[0] | | MATIC[30], SUSHI[68.51966097] |
| 00688557 | | GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], USD[146.94], USDT[0.00000001] | | |
| 00688568 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210927[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], COPE[.04355], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.2782], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0081305], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.1288975], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.85132], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0668], SOL-PERP[0], SPELL-PERP[0], SRM[3.62757838], SRM_LOCKED[12.25596086], SRM-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0000003], TRX-PERP[0], UNI-PERP[0], USD[30335.13], USDT[4791.90578625], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00688569 | | BNBBULL[0], BULL[0], FTT[0.00066672], USD[0.00], USDT[0] | | |
| 00688570 | | BTC-PERP[0], BULL[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.09756800], GRT-PERP[0], USD[14.14], USDT[0] | | |
| 00688573 | Contingent | MAPS[0.43110689], OXY[.98518], SRM[.00171005], SRM_LOCKED[0.00626555], TRX[.000001], TRY[0.01], USD[0.00], USDT[35.56266488] | | |
| 00688574 | | POLIS[65.33992956], USD[0.00], USDT[0.00000002] | | |
| 00688575 | | APE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00688576 | | FTT[0], USD[0.00] | | |
| 00688578 | | AAPL[0], AAVE[0], ADABULL[0], ADAHEDGE[0], AKRO[0], AMZN[.00000005], AMZNPRE[0], ARKK[0], ASD[0], ATLAS[0], BAND[0], BAO[0], BNB[0], BTC[0], BTTPRE-PERP[0], CBSE[0], CEL[0], CHZ[0], COMP[0], COPE[0], CRV[0], DAI[0], DEFIBULL[0], DENT[0], DODO[0], DOGE[0], ENJ[0], ETH[0], FB[0], FTM[0], FTT[0], GBP[0.00], GOOGL[.00000019], GRT[0], HT[0], KIN[0], LEO[0], LINA[0], LINK[0], LTC[0], LUA[0], MAPS[0], MSTR[0], NPXS[0], NVDA[.00000003], PAXG[0], OKB[0], PUNDIX[0], RAMP[0], REEF[0], RSR[0], RUNE[0], SHIB[0], SLV[0], SOL[0], SPY[0], SQ[0], SRM[0], STMX[0], SUSHI[0], SXP[0], THETABULL[0], TRX[0], TSLA[.00000003], TSLABEAR[0], UBXT[0], UNI[0], USD[0.00], USDT[0], USD[0], VETBULL[0], WRX[0], XLMBULL[0], XRP[0.06555745], YFI[0], ZM[0] | | |
| 00688580 | Contingent | AXS[.095155], AXS-PERP[0], BTC[0.00006904], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.0883067], FTT-PERP[0], MOB[.468695], MTA-PERP[0], RAY[.238285], SOL[.0998551], SOL-PERP[0], SRM[4.08002069], SRM_LOCKED[14.25807431], SXP[.07262751], TRX[.000003], USD[3.50], USDT[0] | | |
| 00688582 | | ALGOBULL[56.16], ETH[.0008607], ETHW[.0008607], LUA[.09943], MATICBULL[.0007952], SXPBULL[.000595], TOMOBULL[.552], TRX[.000001], USD[0.00] | | |
| 00688587 | | BTC[.0000841], FTT[0.04543124], USD[0.00], USDT[0] | | |
| 00688589 | | ROOK[.0003673], USDT[0] | | |
| 00688591 | | USD[0.00] | | |
| 00688597 | Contingent | BTC[0], ETH[0], FTT[12.18465233], RAY[18.87466126], SOL[5.00167502], SRM[43.10831363], SRM_LOCKED[.929697], USD[0.00], USDT[0] | | |
| 00688604 | | ETH[.004], ETHW[.004], FTT[0.05155723], SOL[.0042145], STEP[.00000001], USD[-0.31], USDT[0] | | |
| 00688605 | | FTT[.02551208], USD[0.38], USDT[.04889212], USDT-PERP[0], XLM-PERP[0] | | |
| 00688606 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[17.40829454], FTT-PERP[0], HNT[9.09564433], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[4.99905], NEAR-PERP[0], OKB-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00825446], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.996196], TRX-PERP[0], TRY[3.25], TRYB-PERP[0], USD[38.60], USDT[120.97425971], WAVES-PERP[0] | | |
| 00688607 | | BNB[0], BTC[0], CRO[125.02841568], DAI[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], LINK[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 00688613 | | LOOKS-PERP[0], USD[10.44] | | |
| 00688620 | | BNB[0], LUA[0] | | |
| 00688623 | | EUR[0.01], RAY[.00004917] | Yes | |
| 00688625 | | ALGOBULL[108385.95723875], ASDBULL[1.05076091], BNBBULL[0], ETCBULL[2.999335], GRTBULL[10], HTBULL[5], MATICBULL[100.09988046], SXPBULL[2000], THETABULL[0.51971691], USD[0.00], USDT[0.00000001], VETBULL[23.79855015], XLMBULL[11.00435919], XRPBULL[2999.98304852], XTZBULL[0] | | |
| 00688626 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00002751], BTC-MOVE-0126[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08689314], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0533565], LUNA2[0.00011485], LUNA2_LOCKED[0.00026799], LUNC[25.01], LUNC-PERP[0], MANA-PERP[0], MATIC[5490], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[1.86], USDT[4808.17273821], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00688628 | | TRX[.000001], USD[0.00], USDT[.00065545] | | |
| 00688630 | | FTM[1519.77162], FTT[20.06278], MNGO[14657.96802], SOL[546.09646305], SRM[100.96295], USD[4.01], USDT[0.00000001] | | |
| 00688633 | | BTC[0], FIDA[29.98005], FTT[0.35012819], RAY[10.992685], USD[0.00], USDT[0.00000009] | | |
| 00688634 | | LINA[699.51], RAY[.00506497], TRX[.000003], USD[2.66], USDT[0] | | |
| 00688642 | | USDT[0] | | |
| 00688645 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00688651 | | CHZ-PERP[0], FTM-PERP[0], SOL[-44.78], USDT[76.273285] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00688652 | | 1INCH[0], 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-2021231[0], BTC-PERP[0], CAD[404.09], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.06277105], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.06277105], FIL-20210625[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00002284], SOL-20210625[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001763], WAVES-PERP[0], WBTC[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00688656 | | USDT[.021725] | | |
| 00688658 | | 0 | | |
| 00688659 | | USD[0.00], USDT[0] | | |
| 00688660 | | ALGO-20210625[0], ALGOBULL[0], ALGOHEDGE[0.00000449], ASDBULL[0], GRT[0], SXP[.00197658], SXPBULL[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], XRPBULL[0] | | |
| 00688662 | | BTC-PERP[0.00040000], USD[0.47] | | |
| 00688668 | | LUA[266.449365], USDT[.01275] | | |
| 00688671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.01559075], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[4099981.95], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210326[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[1000], UNI-PERP[0], USD[4.99], USDT[0.00049843], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00688676 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07891], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USD[0.00025142], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00688677 | | CEL[.06367], CONV[9.573], USD[0.00], USDT[0] | | |
| 00688680 | | BTC-PERP[0], ENJ-PERP[0], USD[0.00] | | |
| 00688684 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BYND[0], CEL[0], CHR-PERP[0], COIN[0], CRO-PERP[0], DOGE[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], HBAR-PERP[0], HXRO[0], KAVA-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USTC-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00688690 | | ALCX[.033], COPE[0], FTT[0.12516437], SOL[.00684972], USD[1.60], USDT[0.00227910] | | |
| 00688692 | | USD[0.08] | | |
| 00688693 | | LUA[.068311], USDT[0.00000275] | | |
| 00688694 | | DOGEBEAR2021[0], DOGEBULL[0], MKRBULL[0], USD[0.00], XTZBULL[933.89954353], ZECBULL[5.98941438] | | |
| 00688695 | | ADABULL[.00000081], ALGOBULL[957805.56], ATOMBULL[14.0841826], BALBULL[2.98394356], BCHBULL[53.423401], EOSBULL[476.31906], KNCBULL[2.3625274], LINKBULL[1.02895252], SUSHIBULL[5434.86529], SXPBULL[19.076184], TOMOBULL[5558.2522], TRXBULL[119.7124838], USD[0.01], USDT[0], VETBULL[1.46230748], XLMBULL[.69314282], XRPBULL[490.60186], XTZBULL[38.538663], ZECBULL[.08803833] | | |
| 00688697 | | CONV[2130], CRO[110], FTM[91], KIN[405.1581.05], SHIB[1400000], SOL[2.10976047], TRX[56], USD[0.29], USDT[0] | | |
| 00688698 | | DEFI-PERP[0], FIDA[.36958], FIDA-PERP[0], FXS-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.11099678], RAY-PERP[0], USD[99477.09], USDT[0] | | |
| 00688700 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], SRM-PERP[0], USD[0.94] | | |
| 00688705 | | BNB[0], UMEE[0.89302014], USD[0.00], USDT[0] | | |
| 00688712 | | ADABULL[0], BTC[.00003234], BULL[0.22698806], ETHBULL[0.27000598], SOL[.00034], USD[0.00] | | |
| 00688714 | | ALGO-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.17], USDT[0.23697904] | | |
| 00688719 | | USD[0.00] | | |
| 00688720 | | LUA[.022169], USDT[0] | | |
| 00688722 | | LUA[.08059] | | |
| 00688723 | | CEL[203.81471660], FTT[2.099506], RAY[31.9941024], SOL[7.70990544], USD[0.00], USDT[0.00000001] | | |
| 00688725 | | BCH[.04099107], BTC[0], FTT[.2998005], HT[1.0992685], LINK[.7996865], SOL[.199962], USD[14.78], XRP[27] | | |
| 00688727 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00688730 | | GBP[10.00] | | |
| 00688732 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0021771], SRM_LOCKED[.0102399], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00405574], VET-PERP[0] | | |
| 00688736 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00688738 | | TONCOIN[60.589092], TRX[.000777], USD[0.09], USDT[.00983912] | | |
| 00688743 | Contingent | LUNA2[0.05375970], LUNA2_LOCKED[0.12543932], LUNC[11706.29], SXPBULL[10021231.81811172], USD[0.00], USDT[0] | | |
| 00688744 | | ASD[0], ATLAS[0], BICO[603.64040001], CHZ[0], FTT[0], HT[0.00000001], KIN[0], NFT[429367096789893859/FTX EU - we are here! #71797][1], NFT[448295539761778587/FTX EU - we are here! #69027][1], NFT[518735143022349468/FTX EU - we are here! #71642][1], NFT[525821804406408583/FTX Crypto Cup 2022 Key #9700][1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00688745 | | SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00688746 | | ADA-PERP[0], CBSE[0], COIN[0], ETH[0], FTT[14.45691561], RAY[.00211202], SUSHI[0], USD[5.05] | | |
| 00688748 | | FTT[.09944], LUA[.02062], TRX[.000002], USD[0.09620672] | | |
| 00688749 | | BNB[.00225339], EUR[0.00], NFT[301227380711331171/FTX EU - we are here! #192236][1], NFT[493258543186534463/FTX EU - we are here! #192464][1], NFT[505846779076941042/FTX EU - we are here! #192551][1], TRX[.983024], USD[0.00], USDT[610.20294041] | | |
| 00688754 | | LUA[.09525122], MER[7308.68438], TRX[.000002], USD[1.37], USDT[0] | | |
| 00688758 | | ATLAS[.8391], BTC[0.00008463], DENT-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[1.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00688760 | | SXPBULL[.0003371], USD[0.21] | | |
| 00688762 | | ADA-PERP[0], FRONT[19.75421602], SOL-PERP[0], SRM[0], SXP[0], TRX[0], USD[-68.67], USDT[179.25030692] | | |
| 00688765 | | LUA[21.8854365], USDT[.015375] | | |
| 00688767 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], STMX-PERP[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00688768 | | AAVE-PERP[0], ABNB-20210625[0], ALGO-PERP[0], ALT-20210625[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004784], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CGC-20210625[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOOD_PRE[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OLY20210[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SQ-20210625[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TSLA-20210625[0], USD[-0.69], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00688770 | | LUA[16.9881], USDT[.041] | | |
| 00688772 | | AAVE[.9497625], ATLAS[269.39770000], BNB[2.27338447], BRZ[12.94237408], BTC[0.07668759], DENT-PERP[0], DOT-PERP[0], ETH[0.65596972], ETHW[0.65596972], FTT[0.28647417], GALA[9.9811], LINK[28.6896735], MANA[100.69795221], MATIC[9.9962], POLIS[57.397739], SOL[23.33037698], SUSHI[0], USDT[9.80289432], XRP[30.88429], YFII[0] | | |
| 00688776 | | ETH[.00073607], ETHW[.00073607], TRX[.000003], UBXT[1156.78017], USD[0.01], USDT[.056365] | | |
| 00688781 | | 0 | | |
| 00688782 | | CONV[1015.80351873], DAWN[.0530869], KIN[8601], ROOK[.3100788], TRX[.000003], USD[0.00] | | |
| 00688785 | | BNB[.00392835], ETH[0], KSOS[65.78], REAL[.00672], SOL[0.00000001], STG[.4148], TRX[.000001], USD[0.00], USDT[0] | | |
| 00688787 | | ATLAS-PERP[0], BTC-MOVE-0523[0], BTC-MOVE-0529[0], BTC-PERP[0], CRV-PERP[0], FLOW-PERP[0], FTT-PERP[0], GODS[.07904], HBAR-PERP[0], HT-PERP[0], OKB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.02038], STEP-PERP[0], TRX[.000058], USD[-0.03], USDT[0.95878000] | | |
| 00688789 | | BNB[0], BTC[0], DOGE[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00688791 | | BTC[0.00177447], FTT[1.01514636], USD[2.81], USDT[0] | | |
| 00688793 | | LUA[.079898], TRX[.000001], USD[0.00], USDT[0.11158133] | | |
| 00688795 | | USD[0.00], USDT[0.00000001], XPLA[106339.13305996] | Yes | |
| 00688796 | | BTC-20210326[0], BTC-PERP[0], USD[0.00] | | |
| 00688798 | | USD[0.39] | | |
| 00688800 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[1.69847435], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[0], ETC-PERP[0], ETH[5.64807810], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[18.390691], EUR[30590.49], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[26910.16], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JPY[6194645.82], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[41.74548140], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[5138.40256477], TRU-PERP[0], TRX[156.168289], TRX-PERP[0], TRY[374758.57], UNI-PERP[0], USD[40760.17], USDT[78478.54430952], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00688804 | | LINA[79.984], SRM[11.9976], TRX[.000005], USD[0.23], USDT[1] | | |
| 00688805 | | SXPBULL[.3096967], USD[0.49] | | |
| 00688806 | | CHZ-PERP[0], FTT[.08171964], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00688809 | | LUA[109.379214], USDT[.042006] | | |
| 00688810 | Contingent | AAVE[0.75986557], AVAX[1.99989524], BTC[0.05509494], CHZ[89.95635], CRO[89.984286], DOT[6.0993889], ENJ[38.9931906], ETH[0.35797102], ETHW[0.27197102], FTM[79.986032], FTT[5.57052091], GALA[399.96508], LINK[6.79916192], LTC[0], LUNA2[0.18198250], LUNA2_LOCKED[0.42462583], LUNC[0], MATIC[19.998254], POLIS[28.19507628], SOL[.90984112], SRM[.00120705], SRM_LOCKED[0.05364899], UNI[1.69970318], USD[105.63], USDT[2796.14489272] | | |
| 00688813 | | LUA[.0748], TRX[.000001], USDT[0] | | |
| 00688815 | | USD[25.00] | | |
| 00688817 | | LUA[2769.3706], USDT[0] | | |
| 00688818 | | FTT[0], LUNC[0], RNDR[0], USD[0.00], USDT[0.00000001] | | |
| 00688821 | Contingent | BNB[0], EUR[0.00], FTM[0], LUA[0], LUNA2[0.06783971], LUNA2_LOCKED[0.15829266], LUNC[14772.24], USD[0.00], USDT[0.00003390] | | |
| 00688825 | | BADGER[0], BAO[2], BNB[0], BTC[0], CEL[0.03167926], DENT[2], DOGE[0], ETH[0], EUR[0.00], KIN[7], LTC[0], LUA[0], MATIC[0], RSR[1], SHIB[0], TRX[3], UBXT[0], USD[0.00], USDT[0.00000139] | Yes | |
| 00688829 | | AAVE-PERP[0], ALGO-20210326[0], ALGO-PERP[0], BTC-20210625[0], LTC-PERP[0], TRX[.000001], USD[1.70], USDT[0], XTZ-20210326[0] | | |
| 00688834 | | LUA[.05401], USDT[1.75615876] | | |
| 00688835 | | ALPHA-PERP[0], BAO[59.90199114], BAO-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KIN-PERP[0], LTC-20210625[0], PRIV-PERP[0], SUSHI-20210326[0], SXP-PERP[0], TRX-20210326[0], USD[0.00], XMR-PERP[0], XTZ-20210326[0] | | |
| 00688839 | | BTC[0.00006675], ETH[.0000018], ETHW[.0000018], LUA[.05036], USD[1186.93], USDT[0] | | |
| 00688841 | | ATLAS[259.9506], EOS-PERP[0], FTT[0.00716641], POLIS[6.898689], USD[0.16], USDT[0.00640000] | | |
| 00688842 | | 1INCH[0], AAVE[0.09746584], ADABULL[0], ATOMBULL[0], BADGER[0], BAT[1.9688533], BCH[0.69582924], BCHBULL[0], BNB[0], BNBBULL[0], BOBA[24.18134755], BTC[0], BULL[0.02450537], CEL[0], COMP[0], DENT[886.352585], DOGE[16.7351609], EOSBULL[2414.59921812], ETCBULL[0.75654086], ETH[0], ETHBULL[0], FTM[3.67517125], FTT[3.09032334], GRT[0], HT[0], LINKBULL[0], LTC[0.01985624], LTCBULL[0], MKR[0], OMG[-25.87541044], REN[14.91420835], SOL[0.96238540], STOR[0], SUSHI[0], THETABULL[0.01754379], TOMOBULL[22932.887158], UNI[0.99728157], USD[1242.95], VETBULL[2.43466461], WAVES[20.96309393], XLMBULL[0], XTZBULL[14.29521546], YFI[0], ZRX[12.8755975] | | |
| 00688843 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[11447.41], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00688844 | | BAO-PERP[0], USD[0.05], XLM-PERP[0] | | |
| 00688845 | | BTC[.0372], EUR[0.00], SOL[3.90727], USD[0.01], USDT[0.8699456], USDT-0624[0], USDT-PERP[0], XRP[688] | | |
| 00688847 | | LINA[9.99], PERP[.09292], SXP[.0972], TRX[.000003], USD[0.00], USDT[0] | | |
| 00688849 | | 1INCH[0], ADA-20210326[0], ADAHEDGE[0], BALBEAR[0], BAO[0], BAT[0], BTC[0], CHZ[0], DENT[0], DOGE[0], DOGEBEAR[137316112.05726032], DOGEBEAR2021[.00098233], EOSBEAR[0], EUR[0.00], FTT[0.05995418], KIN[0], LINA[0], SHIB[0], SUSHIBEAR[0], THETABEAR[0], TRX[0], TSLAPRE[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00688850 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASDBULL[0.00008244], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[-0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00688851 | | RAY[122.9604], SOL[.19986], USD[2.40] | | |
| 00688852 | | ALGO-20211231[0], BTC[0.18335828], BTC-20210625[0], CREAM[70.99577668], CREAM-PERP[0], DOGE[726.858962], ETH[1.35837248], ETHW[0.00045627], FTM[136.18423098], FTT[6.89762], GMX[9.99806], IMX[49.9903], LTC[2.06617974], MATIC[321.26016943], RAY[21.97000206], REN[4355], REN-PERP[0], SAND[649.8739], SHIB[3699260], SLND[19.99612], SLP[5928.84958], SOL[14.76160810], SOL-20210625[0], SUSHI[15.5557227], TRX[10], USD[19811.02], USDT[49.59276544] | | BTC[.121826], FTM[129.955379], LTC[1.999612], RAY[19.042651], SUSHI[10], USDT[49.56455] |
| 00688853 | | ADA-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00688858 | | ETH[.66], ETHW[.66], FTT[.08952], MATIC[5.9676], TRX[.000012], USD[0.81], USDT[639.10685238] | | |
| 00688859 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TRX[.00005], TRX-PERP[0], USD[0.04], USDT[0.00318100], VET-PERP[0] | | |
| 00688864 | | BTC[.0000718], USD[0.26] | | |
| 00688872 | | BTC[0.00029639], LTC[0.06260086], SNX[0], USD[0.00] | | |
| 00688873 | | ATLAS[8.074], USD[0.17], USDT[-0.15028837] | | |
| 00688879 | | BAO[3], CHR[.25884736], EUR[0.00], TRX[.000002], UBXT[1], USDT[0] | | |
| 00688881 | | TOMO[308.75], TOMO-PERP[0], USD[1.45] | | |
| 00688891 | | BTC[0.00219853], USD[1.36] | | |
| 00688892 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HNT-PERP[0], KSM-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00688894 | | AVAX-PERP[0], BNB[0.00399410], LEO[218.9562], LUNC-PERP[0], USD[746.55], USDT[0] | | |
| 00688900 | | AAVE-PERP[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], BAL-PERP[0], BTC[0.14646982], BTC-PERP[0], BULLSHIT[0], DEFIBULL[0], DEFI-PERP[0], DRGNBULL[0], DRGN-PERP[0], EXCHBULL[0], EXCH-PERP[0], FTT[17.51353949], FTT-PERP[0], HOLY-PERP[0], LINK[15.9], LTC-PERP[0], MIDBULL[0], MID-PERP[0], PRIVBULL[0], PRIV-PERP[0], SHIT-PERP[0], SOL[1.11530866], TRX-PERP[0], USD[9.12], USDT[0.00441319] | | |
| 00688903 | | FTT[353.56422462], LUA[2100.02800] | | |
| 00688906 | Contingent | BTC[0], ETH[.02459354], LUNA2[0.15584807], LUNA2_LOCKED[0.36364551], SRM[0], USD[0.00], USDT[0.00000075] | | |
| 00688907 | Contingent | AKRO[.18447], ALT-20210924[0], ASD[0], BNB[.0096867], BTC[0.00010630], BTC-20210625[0], CAKE-PERP[0], CQT[.434393], DEFI-20210625[0], DEFIBULL[0.00000289], DEFI-PERP[0], DOGE[.362675], DOT-PERP[0], ETH[0.00096706], ETHW[0.00096706], FLOW-PERP[0], FTT[0.0937144], IMX[-1], LINK[.053234], LUNA2[2.41219231], LUNA2_LOCKED[5.62844873], LUNC[525259.9553658], MATIC[6.32661], PAXG[0.00001656], SHIT-20210924[0], SOL[.0226081], SRM[6.92489173], SRM_LOCKED[27.09510827], SUSHI[.23968], TSLA[.00000001], TSLAPRE[.00000001], USD[0.00], USDT[0.00528851], XRP[1.06302239], YFI[0.00063415] | | |
| 00688909 | | FTT[0.00143270], USD[0.10], USDT[0] | | |
| 00688910 | | CEL[.08817], CONV[9.895], TRX[.000002], USD[0.00], USDT[0] | | |
| 00688915 | | CHZ[9.559], DMG[.04915], LUA[.08991], UBXT[.0746], USDT[0] | | |
| 00688916 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.0017], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP[5000], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[3647.57991219], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-16.36], YFI-PERP[0], ZEC-PERP[0] | | |
| 00688917 | | AR-PERP[0], ASD-20210625[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], KAVA-PERP[0], KIN[5795.99025259], KIN-PERP[0], NPXS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00688919 | Contingent | ATLAS[0], ATLAS-PERP[0], AURY[.00001899], AVAX-PERP[0], ETH[0], RAY[0], SOL[0], SRM[.00032625], SRM_LOCKED[0.00152273], STARS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00688922 | | BCHBULL[.560], LINKBULL[0.02688885], TRX[6.371657], USD[0.01], USDT[0.00244100], XRPBULL[4510.62480448] | | |
| 00688924 | | AUDIO[91.9356], LTC[.009006], LUA[415.90866], TRX[.000002], USDT[0] | | |
| 00688934 | | TRX[.000001] | | |
| 00688936 | | LUA[329.26935], USD[0.10] | | |
| 00688938 | | ADABULL[0.22067381], ASDBULL[.70695858], ATOMBULL[5.078984], BCHBULL[29.12495], BNBBULL[0.01838351], BULL[0.03012076], EOSBULL[26493.8814], ETHBULL[.08617798], KNCBULL[17.4417768], LINKBULL[2.1902084], LTCBULL[47.008416], MATICBULL[27.780758], TRX[.000002], USD[3.08], USDT[25.04680642], VETBULL[.00008594], XRPBULL[8659.69636], XTZBULL[122.1130862] | | |
| 00688941 | | DOGE[.68932134], FTT[1.74523106], USD[0.00] | | |
| 00688945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00688946 | | BTC[0] | | |
| 00688954 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00051990], ETH-PERP[0], ETHW[0.00089608], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.216274], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00117867], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP[.09693], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000858], TRX-PERP[0], UNI-PERP[0], USD[-4.30], USDT[5.92307165], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00688958 | | ATLAS[69.9867], CEL[.098632], FTT[23.398268], HGET[.0489835], LINA[9.9107], LUA[231.0248485], MATH[.092438], MOB[.49601], MTA[.99715], PERP[.093084], SECO[.99753], TRX[.000006], USD[0.60], USDT[0.82784581] | | |
| 00688959 | | BNB[.00000001], BTC[0], FTT[.094167], LTC[0.00400000], SPELL[58.68], USD[-0.12], USDT[0.00000001] | | |
| 00688967 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08505137], FTT-PERP[0], GST-PERP[0], SOL-PERP[0], SRM[31.57415156], SRM_LOCKED[151.79140364], TRX[.001772], USD[0.00], USDT[0.00000001] | | |
| 00688969 | | ATLAS[9.4984], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00688977 | | 0 | | |
| 00688982 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], OXY[.9958], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00688983 | | USDT[.0052] | | |
| 00688985 | Contingent | ATLAS[4.1696], FTT[0.13713460], SRM[4.55019805], SRM_LOCKED[20.23044946], USD[0.00], USDT[0] | | |
| 00688986 | | LUA[.06656], TRX[.000001], USDT[0] | | |
| 00688987 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], XRP-PERP[0] | | |
| 00689000 | | LUA[0.08460111] | | |
| 00689000 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], FIL-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00689002 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00087997], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00013011], ETH-PERP[0], FTT[.058], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[136.1838025], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUS-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000035], TRX-PERP[0], UNI-PERP[0], USD[-0.58], USDT[309.63009664], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00689007 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00011511], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[1.9986], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.70], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00689008 | Contingent | ATLAS[12690], BTC[.0116], ETH[.613], ETHW[.613], EUR[0.00], FTT[53.7], LINK[33.9], POLIS[99.5], SOL[7.18169568], SRM[395.4350952], SRM_LOCKED[5.40327544], STEP[914.7], USD[3041.17], USDT[0.00000001], XRP[1058] | | |
| 00689011 | | LUA[0.08331025], TRX[.000001] | | |
| 00689012 | | CBSE[0], COIN[0], FTT[0.03748722], HOOD[0.0000001], HOOD_PRE[0], KNC[14162.75141177], USD[-713.81] | | |
| 00689015 | | FTT[1.11321448], FTT-PERP[0], USD[1.29] | | |
| 00689020 | | LUA[.06472], USDT[0.08684200] | | |
| 00689023 | | ADABULL[0], USD[0.00] | | |
| 00689024 | | FLOW-PERP[0], ROOK[0], USD[0.36] | | |
| 00689026 | | AKRO[3], ASD[0], AUDIO[0], BAO[3], BAT[0], BTC[0.00302445], CHZ[0], CREAM[0], DOGE[1], ETH[0.00768087], ETHW[0.00758504], EUR[0.00], FTM[88.17802677], KIN[8], MATH[0], MATIC[2.20399673], OMG[0], SOL[.00000042], SPELL[1235.83720019], TRX[3], UBXT[9], USD[0.00], XRP[0] | Yes | |
| 00689041 | | BTC-0930[0], BTC-PERP[0], CHZ[9.9478], ETH-PERP[0], EUR[1.00], FTT[0], GOOGL[.0000001], GOOGLPRE[0], LTC[.002819], MANA[.99424], NFLX-20210924[0], SHIB[99586], SOL-0930[0], TSLA-20210924[0], USDE-9.49], USDT[15.11064212] | | |
| 00689042 | Contingent | ADABEAR[67675005], BEAR[31986.82953727], BNB[0], BRZ[0.32595898], ETHBEAR[19195354.5], LINKBEAR[62658304.5], LUNA2[1.25008582], LUNA2_LOCKED[2.91686692], LUNC[272208.82], LUNC-PERP[0], USD[0.00], XRPBEAR[6040534.11038753] | | |
| 00689048 | | DOGE[.00000001], NEO-PERP[0], USD[0.04], XRP[0] | | |
| 00689049 | | ANC-PERP[0], APT-PERP[0], BOBA[.0834096], NFT (36782790249603686666/FTX Crypto Cup 2022 Key #4090)[1], SRN-PERP[0], TRX[.000023], USD[17.01], USDT[3.07528775], USTC-PERP[0], XRP[.836579] | | |
| 00689054 | | LUA[.06075] | | |
| 00689057 | | FTT[0.00015772], USD[0.00], USDT[1.9949388] | | |
| 00689059 | | LUA[.03664], USDT[0] | | |
| 00689061 | | AAVE[0], ALCX[0], AMPL[0], BTC[0.00000011], CRV-PERP[-33], DEFI-PERP[-0.00799999], DOGE[19970.95909981], EOS-PERP[-25.5], ETC-PERP[-1], ETH[0.00000003], EUR[0.00], FTT[0], GBP[0.00], LTC[0], UNI[0], USD[203.40], USDT[0], YFI-PERP[0.00900000] | | |
| 00689063 | | LUA[185.66286], TRX[.720027], USD[0.44], USDT[0.00389096], WAXL[13.9972] | | |
| 00689091 | | ADABULL[5.22472199], ASDBULL[1.00337643], BNBBULL[1.00686481], BULL[1.00110843], CHZ[0], DOGEBULL[23.00556812], DRGNBULL[1.76696721], ETCBULL[2.05926535], ETHBULL[1.00561555], GRTBULL[1.04388150], LINKBULL[5826.37936148], OKBBULL[1.16661741], REEF[0], SOL[1.01839115], TOMOBULL[20132.79923023], TRX[.000004], USD[183.06], USDT[0.00000004] | | |
| 00689092 | | 1INCH-PERP[0], AMPL-PERP[0], BTTPRE-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.01], USDT[0.02636384], VET-PERP[0] | | |
| 00689096 | Contingent | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.00000015], AMZNPRE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[-0.00099999], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0914[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[.0268], BTC-MOVE-WK-0211[0], BTC-PERP[0.00000999], BTTPRE-PERP[0], BYND[0], C98-PERP[0], CAKE-PERP[0.49999999], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[-0.00080000], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[25], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000757], ETH-PERP[0], ETHW[.00000754], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0.19999999], LRC-PERP[0], LTC-PERP[0.02999999], LUNA2[0.00817829], LUNA2_LOCKED[0.01908267], LUNA2-PERP[0], LUNC[1780.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[1], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[-0.0010000], MNGO-PERP[0], MRNA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], NVDA[.0000003], NVDA_PRE[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PENN-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[-10], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[1.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000805], TRX-PERP[0], TSLA[0000003], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[416.58], USDT[365.20675137], USDT-PERP[0], VET-PERP[-1], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00689111 | | TRX[.000001] | | |
| 00689117 | | BTC[.00007913], USD[0.59], USDT[0] | | |
| 00689117 | | ADA-PERP[0], CHZ-20210326[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00689122 | Contingent | CRV-PERP[0], FTT[1.1345663], SRM[0.00088828], SRM_LOCKED[.00300367], USD[0.61], USDT[0] | | USD[0.33] |
| 00689127 | | BCH[.00032953] | | |
| 00689131 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 00689133 | | BEAR[24.041], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00689134 | | USD[0.16] | | |
| 00689141 | | BTC-PERP[0], BTTPRE-PERP[0], USD[3.47], USDT[0] | | |
| 00689142 | | LUA[569.3211495], USDT[0.00377347] | | |
| 00689153 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00689157 | | LUA[.01514], TRX[.000001] | | |
| 00689162 | | BNB-PERP[0], ENJ[.909], FTT[.0986], HGET[.020215], LINA[9.02], LUA[.08534], OXY[.9785], RAY[.979889], SPELL[4000], SRM[.9734], USD[1.28], USDT[0.00096933] | | |
| 00689165 | | BTC-PERP[0], FTM[6.48555366], OMG[0], USD[5.07], USDT[1.46833256] | | |
| 00689168 | | ETH[.0249912], ETHW[.0249912], LUA[.09021], USDT[1.83052762] | | |
| 00689172 | | UMEE[.67478934], USD[0.00], USDT[0] | Yes | |
| 00689176 | | FTT[.056699], USD[0.00], USDT[0] | | |
| 00689179 | | BNB[0.00000001], BTC[0], ETH[0], LUNC-PERP[0], PERP[0], RUNE[0], SUSHI[0.00835269], USD[0.00] | | |
| 00689182 | | AAVE[.0025863], ADABULL[0], BAL[.00528774], BNB[0], BTC[0.00002001], DOGE[0.02760675], ETH[0.00000001], FTT[0.08042309], MANA[0], RAY[.0953146], RUNE[0.09671005], SHIB[.00000001], SNX[.00000001], SOL[0], SUSHI[.465], UNI[0], USDI-1.18], USDT[0.00000002], XRP[.975846] | | |
| 00689184 | | 1INCH[0], AUDIO[595], AVAX-PERP[0], BNB[0], BTC[0.00007218], ETH[0.00000117], ETHW[2.99200117], FTT[0.02323977], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[255.00511198], STARS[.261527], SXP-PERP[0], UNI[0], USD[0.08], USDT[0] | | |
| 00689194 | | AAVE[0], AUDIO[0], BNB[0.04608271], BTC[-0.00493899], CHZ[14.24961828], ETH[0.16990318], ETHW[0.16990318], LINK[0], LTC[0], SOL[.32600412], SXP[0], TRX[.000001], UNI[0], USD[0.58], USDT[6.24962118] | | USDT[1.974605] |
| 00689198 | | ASD-PERP[0], BAO-PERP[0], C98-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FRONT[11], FTM-PERP[0], LUA[88.4513695], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000004], USD[0.01], USDT[0.80257622] | | |
| 00689201 | | 0 | | |
| 00689202 | | LUA[.00757], USDT[2.02599602] | | |
| 00689204 | Contingent | AAVE-PERP[0], ADABULL[0.00002273], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000070], ETHBULL[0.00000890], ETH-PERP[0], ETHW[0.00000070], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001792], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RNR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[18.83], USDT[0.00000001], VET-PERP[0], XRPBULL[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00689208 | | LUA[.03801762], SRM[.36711], USDT[0] | | |
| 00689210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[521.99], USDT[0.00000011], WAVES-032500], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00689216 | | FTM[0], LUA[0] | | |
| 00689218 | | BNB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000108], XRP[0] | | |
| 00689222 | | AAVE[1.89870325], BTC[.00001334], ETH[.177747], ETHW[.177747], FTT[1.99867], MER[197.86833], OXY[.88429], RAY[60.96065195], RUNE[5.79893106], SNX[103.76460478], SRM[51.9904164], USD[1.10], XRP[137.19539] | | |
| 00689223 | | COPE[1.81385222], FTT[.9998], RAY[1.13315999], SQ[0.71621969], TRUMP2024[6], TSLA[1.4997], USD[24.44] | | |
| 00689225 | Contingent | LUNA2_LOCKED[46.3829365], SOL[.01094706], USD[0.00] | | |
| 00689231 | | ADABULL[0.00005996], ALTBULL[0], ASDBULL[0], BALBULL[0], BCHBULL[2.0586301], BNBBULL[0.00000001], BSVBULL[800], BULL[0.00002099], BULLSHIT[0.00000001], COMPBULL[0.00000001], DEFIBULL[0], DOGEBULL[0.00000800], DRGNBULL[0], EOSBULL[99.9335], ETCBULL[0.00000001], ETHBULL[0.00006995], EXCHBULL[0], HTBULL[0.00000001], KNCBULL[0], LEOBULL[0], LINKBULL[0.00209861], MATICBEAR[199914500], MATICBULL[0.01796342], MIDBULL[0.00004997], MKRBULL[0.00002998], OKBBULL[0.00000001], PRIVBULL[0], SUSHIBULL[12.991355], SXPBULL[9.15995345], THETABULL[0], TRX[.000001], UNISWAPBULL[0], USD[0.08], USDT[0], VETBULL[0.00139907], XLMBULL[0], XRPBULL[1.0992685], XTZBULL[0], ZECBULL[0] | | |
| 00689232 | | LUA[.006374], USD[0.00] | | |
| 00689234 | | HXRO[1], MATIC[1], USD[0.00] | | |
| 00689235 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], OXY[.862725], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], TRX-PERP[0], USD[8.58], USDT[0], ZIL-PERP[0] | | |
| 00689237 | | USD[0.00], USDT[0.00000059], XRP[-0.00000034] | | |
| 00689239 | | ADABULL[0.00002499], ALGOBULL[20993.83], ASDBULL[.0104931], BSVBULL[19.996], BULL[0.00003997], DOGEBEAR2021[.004999], EOSBULL[539.9068], FTT[.05751434], KNCBULL[0.0089982], LTCBULL[1.319914], MATICBEAR[19986000], MKRBULL[0.00020995], SUSHIBULL[755.08586], SXPBULL[114.1738398], TOMOBEAR[10997800], TOMOBULL[139.9371], TRXBULL[1.3379079], USD[0.96], XLMBULL[0.00069702], XRPBULL[24.30335] | | |
| 00689243 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[.00122235], AMC-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CEL[-0.16289184], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CON[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[T[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG[.080493], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.01657103], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[1087.5054375], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01184077], LUNA2-PERP[0], LUNC[0.43737373], LUNC-PERP[0.00000000], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [30651256653497954[The Hill by FTX #43034](1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.000458], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10968.89], USDT[110168.06813765], USTC[1.67583404], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00689248 | | NFT [393929238742449378/The Hill by FTX #12738](1], NFT [397721144794148616/FTX EU - we are here! #146553](1], NFT [413260243978078559/FTX EU - we are here! #146544](1], NFT [533177902188854685/FTX EU - we are here! #146693](1] | | |
| 00689251 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00689253 | | 0 | | |

Supplemental Schedule F-17 Nonpriority Creditors Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00689254 | Contingent, Disputed | AUDIO-PERP[0], BNB-0.00000003], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], SOL[0.00000001], SUSHI-PERP[0], SXP[0], SXPBULL[0.00000001], USD[0.77], USDT[0.00001964], XRP-PERP[0], XTZ-PERP[0] | | |
| 00689255 | | NFT (35384075873575082/FTX EU - we are here! #16707)[1], NFT (36799784432504831/FTX EU - we are here! #16534)[1], NFT (57205036472950628/FTX EU - we are here! #16775)[1] | | |
| 00689256 | Contingent | AURY[447.78020878], ETHW[.0004936], FTT[150.028221], GST-PERP[0], LUNA2[0.00553978], LUNC-PERP[0], NFT (35417897436241653/FTX EU - we are here! #24136)[1], NFT (41984690407345221/FTX AU - we are here! #67363)[1], NFT (44325675959603259/FTX EU - we are here! #24137)[1], NFT (49087530691661325/FTX AU - we are here! #12942)[1], NFT (49870499740676321/FTX AU - we are here! #12954)[1], NFT (54442479341955431/FTX EU - we are here! #24137)[1], NFT (54442479341955431/FTX EU - we are here! #24137)[1], SOL[0.27718595], SRM[.02596176], SRM_LOCKED[14.9972605], TRX[.0002276], USD[84.58], USDT[0], USTC[.784184], WAVES-PERP[0] | SOL[.271495] | |
| 00689260 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00024998] | | |
| 00689265 | | EDEN[999.82], FTM[2.9378616], JOE[349.937], RUNE[127.677014], USD[0.00] | | |
| 00689267 | | EMB[5], USD[2.10] | | |
| 00689268 | | 1INCH-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[75000.17], USDT[136.89415440], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00689272 | | MATIC[79.984], TONCOIN[82.78344], USD[61.50], USDT[.4226] | | |
| 00689273 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00689278 | | USDT[1.05720005] | | USDT[.991618] |
| 00689279 | | TRX[.000002], USDT[0] | | |
| 00689281 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MNGO[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SRM[0.02799692], SRM_LOCKED[12877578], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[356.89], USDT[0], YFI-PERP[0] | | |
| 00689293 | | AAVE-PERP[0], BNB-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], PERP[.00953], TRX[.000003], USD[8.68], USDT[0], USDT-PERP[0], VET-PERP[0] | | |
| 00689296 | | ADA-PERP[0], BTC[0], FLOW-PERP[0], SOL-PERP[0], SRM[.01926082], SRM-PERP[0], USD[0.00], USD[0.00932325] | | |
| 00689300 | | BTC-PERP[0], KSM-PERP[0], TRX[.000003], USD[1.00], USDT[0] | | |
| 00689303 | | TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 00689305 | Contingent | AVAX[21.19574], CHZ[9.8], LUNA2[8.30160970], LUNA2_LOCKED[19.37042264], LUNC[1807692.990896], MATH[358.13226], MTA[229.931], SLP[2040], SXP[.09502], TRX[.257801], UNI[.04], USD[1.30], USDT[13.00245866], XPLA[9.98] | | |
| 00689311 | | ADABULL[0], AMPL[0], BNBBULL[.0], BTC[0], ETH[0], FTT[0.00000001], NEXO[7.65998425], RAY[15.67232814], SOL[0.00000001], SUN_OLD[0], TULIP[0], UBXT[997], USD[43.49], USDT[0.00000001] | | |
| 00689318 | | GRT-PERP[0], KIN[159888], USD[3.61] | | |
| 00689319 | | HXRO[.95611], USD[0.01] | | |
| 00689325 | | MAPS[.1594], TRX[.000001], USDT[190.67467372] | | |
| 00689334 | | ETH[5.20091792], ETHW[5.20091792], MOB[466.50000000], USD[7.65], USDT[0.00173638] | | |
| 00689335 | | MATH[.093717], TRX[.000004], USDT[-0.00000019] | | |
| 00689336 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE[.58181], CRV-PERP[0], DYDX-PERP[0], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNC-PERP[0], PERP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.27], USDT[2183.85769796] | | |
| 00689339 | | TRX[.000001], USD[5.00], USDT[0.00000005] | | |
| 00689340 | | BTC[0.00254746], CEL[0] | | |
| 00689341 | | USD[18.82] | | |
| 00689343 | | FTT[.099604], USD[0.14] | | |
| 00689344 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[30.83], USDT[0.00705012], VET-PERP[0] | | |
| 00689347 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-20210625[0], BRZ[4.50393229], BSV-PERP[0], BTC-20210625[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00116595], GLXY[0.00001405], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NFLX-20210625[0], PYPL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[3], TSLA[0.00002180], TSLAPRE[0], UNI-PERP[0], USD[22.34], XRP-20210625[0] | USD[22.00] | |
| 00689354 | | BTC[0], FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00689356 | | TONCOIN[.0168967], USD[0.02] | | |
| 00689357 | Contingent, Disputed | SOL[0] | | |
| 00689359 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], FIL-PERP[0], GRT-PERP[0], LTC-20210326[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETABULL[0], THETA-20210326[0], THETABULL[0], USD[0.08], VET-PERP[0] | | |
| 00689360 | | USD[0.00] | | |
| 00689366 | | AAPL[0], DAI[0], FTT[9.59412878], GOOGL[.00000001], GOOGLPRE[0], MATH[0], NFLX[0], TSLA[.00000002], TSLAPRE[0], UBER[0], USD[0.00], USDT[82.52871670] | | |
| 00689367 | | BTC[1.14868205], BTC-PERP[0], ETH[2.07365617], ETHW[2.06245555], FTT[25.02616620], USD[-8027.52], USDT[0.00021639] | | BTC[.513987], ETH[2.044486], USD[0.00], USDT[.000212] |
| 00689369 | | BNB[0], GBP[0.00], USD[0.00] | | |
| 00689370 | | BNB[0], BRZ[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00689372 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], COIN[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM_12499029], SRM_LOCKED[.89141138], SRM-PERP[0], SUSHI-PERP[0], USD[6.87], USDT[0], XRP-PERP[0] | | |
| 00689374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[890], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTT-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.01116994], FTT-PERP[0], GALA[1070], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00689381 | | FTT[0.00151011], TRX[.229608], USD[0.00] | | |
| 00689386 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], SKL-PERP[0], TLM-PERP[0], TRX[.00017], USD[0.02], USDT[0.82000000], XAUT-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00689392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[21.99604001], TRX-PERP[0], USD[0.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00689393 | | BTC-PERP[0], USD[885.33] | | |
| 00689394 | | AAVE[.0099928], CHZ[10], FTT[.099946], USDT[0.06572435] | | |
| 00689396 | | BNB-PERP[0], BTC-PERP[0], KIN[0], KIN-PERP[0], USD[3.74] | | |
| 00689407 | | EUR[2.00] | | |
| 00689408 | | LUA[.095987], TRX[.000001], USDT[0] | | |
| 00689415 | | LUA[24.33368666] | | |
| 00689418 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00689420 | | RUNE[78.4477975], USD[0.30] | | |
| 00689423 | | 0 | | |
| 00689428 | | ADA-PERP[0], BNB[.409733], BTC[.01729805], CHZ[9.958], ENJ[.9658], ETH[.0719206], ETHW[.0969286], FTT[1.39853], LINK[.9996], POLIS[4.8], TRX[156.968603], USD[187.98], USDT[10.3478] | | |
| 00689430 | | AAVE-20210625[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-20210625[0], DAI[0], DOGE-PERP[0], ETH[.64100462], ETH-PERP[0], ETHW[0.64100462], FLOW-PERP[0], FTM-PERP[0], FTT[271.98243], FTT-PERP[0], GRT-PERP[0], GRT-20210625[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[53293.83], USDT[37.76709282], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00689437 | | ADABULL[0.00000940], TRX[2.99294105], USD[-0.11], USDT[0.00000001], XLMBULL[.00001279] | | |
| 00689440 | | BAND[0], BNB[0], BTC[0], ETH[0], FTT[0], GRT[0], LINK[0], RAY[0], SOL[0], SRM[0], STEP[0], SUSHI[0], USD[0.00], USDT[0.00000153] | | |
| 00689446 | | USD[1.00] | | |
| 00689447 | | AURY[0], SOS[50231.55920516], TRX[.000001], USD[0.00], USDT[0] | | |
| 00689448 | | USDT[0] | | |
| 00689449 | | ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000829], TRX-PERP[0], USD[-135.41], USDT[313.50086159], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00689450 | | USD[0.00], USDT[0] | | |
| 00689455 | Contingent | AAVE[0], AVAX[0], BTC[0.00000029], FTT[0.09898288], LINK[0], LUNA2[0.00290859], LUNA2_LOCKED[0.00678671], LUNC[9.54631376], USD[123.69] | | |
| 00689462 | | ATOM.05914], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00052128], ETH-PERP[0], HXRO[.3628], LTC[.007431], LUA[0.09186406], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[58.54], USDT[0.00815394], XRP-PERP[0] | | |
| 00689463 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO[10.005], AXS-PERP[0], BAND-PERP[0], BOBA[.3807528], BTC[0.05325004], BTC-MOVE-20210324[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[1], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[-1.842], FLOW-PERP[0], FRONT[10.0946848], FTM-PERP[0], FTT[1.67905462], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[1.00333121], MATIC-PERP[0], NEO-PERP[0], NFT (31711783727713429/Angry Koala's #2)[1], NFT (323954856402685118/FTX Avatar #2)[1], NFT (328121528111622124/Mr. Skull #22)[1], NFT (338079569431714552/Neon American Flag)[1], NFT (365040084616523233/Golden Fish)[1], NFT (379792560056265667/Ace of Kusama #1/30)[1], NFT (438366694995693650/Inception #37)[1], NFT (450318520268508845/Moai)[1], NFT (495089276231813900/FTX Punks #009)[1], NFT (505240353192700928/Crypto Dinosaur #2)[1], NFT (553572037438393383/#Peng 7)[1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.0091821], SOL-PERP[0], SPELL-PERP[0], SRM[12.57291618], SRM_LOCKED[117.78982643], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[1761.62], USDT[193.85], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00689466 | | ALICE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[4.21017837], TRX-PERP[0], USD[-0.07], USDT[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00689467 | | LUA[.0846], USDT[0] | | |
| 00689471 | | ADAHEDGE[0], ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], HOLY-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], REEF[0], SHIB[15742464.80556762], SHIB-PERP[0], SOL[0], USD[0.13], VET-PERP[0], XLM-PERP[0] | | |
| 00689476 | | BNBBULL[.02505606], DOGE[1.43885098], USD[0.00], USDT[0], XRPBULL[66.49598664] | | |
| 00689477 | | USD[0.00] | | |
| 00689479 | | CEL[0.00069789], UBXT[1] | | |
| 00689480 | | BAT[187.84733025], BNB[.79734187], BTC[0.01939640], ENJ[.9972355], ETH[0.02594240], ETHW[0.02594240], FTM[100.974198], FTT[4.85450435], HNT[2.29645222], LTC[1.08963363], MAPS[79.91745925], MOB[24.9899661], SOL[3.37144295], SXP[57.48940275], USD[529.13], USDT[0] | | |
| 00689482 | | BRZ[0], POLIS[12.1], USD[0.16] | | |
| 00689485 | | LUA[.05481064], USD[1.85], USDT[0] | | |
| 00689491 | | BTC[0], DMG[0], FTT[0], MAPS[0], USDT[0] | | |
| 00689492 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JST[40], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[3.02293197], SRM_LOCKED[.0398331], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00355774], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00689494 | | BTC[0], FTT[.0425], LINA[4.967], LTC[.002977], LUA[.08345], SOL[.00023], SXP[.03336], USD[0.00], USDT[0] | | |
| 00689497 | | BTC[.00004259], COIN[.5517899], DENT[1], RSR[1], USD[5.45] | Yes | |
| 00689498 | | HOOD[.99975833], OXY[28.98173], USD[2.81] | | |
| 00689500 | | ATLAS[7230], FTT[1], POLIS[120.4], TRX[.000001], USD[0.08], USDT[0] | | |
| 00689501 | | USD[58.04] | | |
| 00689504 | | DOGE-PERP[0], ETH[.000965], ETHW[.000965], LUA[.08604], TRX[.763015], UNI[.00003], USD[167.64], USDT[0] | | |
| 00689505 | | BOBA[62.58101282], DOGE[2277.70000003], EUR[0.00], OMG[62.58101282], XRP[144.87569593] | | |
| 00689507 | Contingent | AAVE[0], ALPHA[0], COMP[0.41322146], DOGE[2336.600014], FIDA_LOCKED[.7117059], FTT[10.63891807], GRT[0], MKR[0.09480706], ROOK[3848374315], SNX[0], SOL[18.58851545], SUSHI[0], TRX[0], UNI[8.42991634], USD[139.44], YFI[0.01248824] | | |
| 00689508 | | EUR[2.00] | | |
| 00689509 | | ADABULL[68.5], ATOMBULL[940000], COMPBULL[2040000], DOGEBULL[225], EOSBULL[20000000], THETABULL[8900], TRXBULL[640], UNISWAPBULL[70], USD[0.04], XRPBULL[650000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00689510 | | COIN[0.00643318], USD[0.00] | | |
| 00689517 | | ETH[0.00013165], ETHW[0.00013165], USD[0.00] | | |
| 00689519 | | SRM[4.19923585], USDT[0.00000003] | | |
| 00689521 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LTC[.00026497], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00689522 | | LUA[611.5716], TRX[.000003], USD[.0036] | | |
| 00689523 | | 1INCH-PERP[0], ADA-PERP[0], LTC-PERP[0], SOL[.00178], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00689524 | | NFT (438070562445560582/FTX Crypto Cup 2022 Key #9229)[1], USD[0.00] | | |
| 00689526 | | ETHBULL[0], FTT[0.02946742], USD[0.00], USDT[0] | | |
| 00689527 | | BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], TRX[.000004], USD[1.09], USDT[1.67930736] | | |
| 00689530 | | AKRO[2], BAO[9], BTC[.00000002], CHZ[1], DENT[3], DOGE[1], EUR[0.00], KIN[206.17724116], MATIC[2.21083062], RSR[1], TRX[5], UBXT[4] | Yes | |
| 00689531 | | BTC[.000055], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.09998], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[23.7915], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.009956], SOL-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], XRP[0.49914698] | | |
| 00689533 | | BTC-PERP[0], ETH-PERP[0], USD[4.75] | | |
| 00689536 | Contingent | LUNA2[3.3760321], LUNA2_LOCKED[0.87740832], USD[0.00], USDT[0.06140018] | | |
| 00689542 | | BULL[0.00000004], ETHBEAR[215.2], ETHBULL[.00000623], THETABULL[0.00000780], USD[0.00], USDT[0] | | |
| 00689555 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[168.73058990], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00033594], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[171.69780250], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[23.21735069], LUNA2_LOCKED[54.13818427], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.77107300], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[48.76848939], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1758.39], USDT[0.00287748], USTC[3286.52820585], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | RAY[.717975], SOL[47.70160254] |
| 00689557 | | BTC-PERP[0], ETH-PERP[0], FTT[0.07451417], LINK-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00689558 | Contingent | AUDIO[.94762], BNB[.3198704], BTC[.02799604], ETH[.27297372], ETHW[.05897372], FTT[6.17698770], LUNA2[0.36009313], LUNA2_LOCKED[0.84021730], LUNC[1.16], MATIC[9.9802], OMG[.49865], RUNE[.098416], SNX[.086176], TRX[1639.42814], UBXT[11], UNI[11.895716], USD[293.90], USDT[0], WAVES[.49964] | | |
| 00689560 | | APE[0], ATLAS[0], BTC[0], BTC-PERP[0], ETH[0], FTT[21.74820025], MANA[0], MOB[0], SAND[0], SHIB[0], SOL[0], USD[0], USDT[3.79860701], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00689561 | Contingent | BNB[0], BTC[0.08822772], ETH[0.10500000], ETHW[0.10500000], FTT[3.51169165], LINK[0], LUNA2[0.24220762], LUNA2_LOCKED[0.56515112], LUNC[52741.22], SOL[4.94000000], USD[1199.40], USDT[0] | | |
| 00689567 | Contingent, Disputed | AXS[.00010007], FRONT[.00001739], HNT[.00110158], RUNE[.00094877], SHIB[262.72015182], SOL[.00040081], SXP[.0001818], USD[0.00] | Yes | |
| 00689568 | | APE[21.9], FTT[0.07539643], USD[952.22], USDT[.0054161] | | |
| 00689569 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00689573 | | BTC[0], PAXG[.00000001], USD[0.00], USDT[0] | | |
| 00689575 | | LOOKS[962], SOL[.0998215], TRX[.580309], USD[0.35], USDT[0] | | |
| 00689577 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00019676], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[29.9694], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00021774], LTC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF[279.8236], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.90907310], VET-PERP[0], WAVES-PERP[0] | | |
| 00689580 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[.418712], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN.J[0], ENJ-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[150.08942362], FTT-PERP[0], GRT[0], INJ-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], SAND[0.00000001], SAND-PERP[0], SECO[0], SECO-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[1.70], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00689581 | | ADABULL[0.00000902], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[.00091839], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000003], ETHBULL[.0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], USD[7.66], USDT[0.00000003], VET-PERP[0] | | |
| 00689584 | | ATLAS[390.99405051], BTC[0], POLIS[10.27511590] | | |
| 00689585 | Contingent, Disputed | BAL-PERP[0], BAO[.00000001], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[1.11], USDT[-0.00858520] | | |
| 00689586 | | ADA-20210326[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00689588 | | 1INCH[0], ATOM[0.01961725], AUDIO[.209], BTC[0.00009844], ETH[0.01033964], ETHW[0.00936893], GBP[0.29], MATIC[0.15957140], SOL[0.01056887], SUSHI[0.34507469], USD[8585.40], USDT[0] | | |
| 00689589 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00027097], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[299.97], MANA-PERP[0], NEAR-PERP[0], SOL[-0.29425539], USD[477.29] | | |
| 00689591 | | BTC[.00004078], USD[16.61] | Yes | |
| 00689593 | | ETH[0], FTT[.05106758], TRX[.000003], USD[0.30], USDT[0.00000001] | | |
| 00689594 | | BAO[1], BTC[0.00000400], CHZ[0], DOGE[0], ETH[0], ETHW[0.00003370], KIN[1], SXP[0], TRX[0.00001800], USD[0.00], USDT[0.00000390] | Yes | |
| 00689602 | | SOL[.00123651], USD[0.00], WAVES-PERP[0] | | |
| 00689604 | | AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ATOMBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ENJ-PERP[0], ETCBULL[3.51201851], ETH[0], ETHBULL[0], KAVA-PERP[0], LINKBULL[2.41407563], MKRBULL[0], RAMP[12.801925], REEF-PERP[0], SUSHI-PERP[0], THETABULL[0], TRXBULL[0], USD[0.00], VETBULL[3.00196303], XAUTBULL[0], XLMBULL[0], XTZBULL[0] | | |
| 00689608 | | TRX[.000007], USD[0.36], USDT[0] | | |
| 00689611 | | BRZ[0.99587121], BTC[0.03020245], FTT[.99982], LINK[4.32471155], TRX[.001554], USD[0.00], USDT[1.96423783] | | |
| 00689612 | | BTC[0], USD[67256.99] | | |
| 00689613 | | AAVE[0], AKRO[0], ASD[0], AUDIO[0], BAL[0], BAND[0], BAT[1.01638194], BCH[0], BNB[0], BTC[0], CHZ[0], COMP[0], DENT[3], DOGE[0], ETH[0.00000224], ETHW[0.00000224], EUR[0.00], FRONT[.00004621], FTM[0], GRT[.00016172], HT[0], KIN[37707.14878456], LINK[0], MATH[1.02445813], MATIC[0.00860129], MKR[0], MOB[0], OMG[0], RSR[8], RUNE[0], SHIB[10.21408409], SOL[0], SRM[.00003682], TRU[0], TRX[3], USDT[0] | Yes | |
| 00689619 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], USD[-1.44], USDT[1.92095056] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00689625 | | ADABULL[0.00000363], AVAX-PERP[0], BNBBULL[0.00000564], ETHBULL[0.00000410], LINKBULL[0.00008183], LTCBULL[.004851], MATICBULL[.000638], SUSHIBULL[.0085], UNISWAPBULL[0.00000647], USD[0.00], USDT[0] | | |
| 00689632 | | LUA[2520.08478], USDT[.8839] | | |
| 00689637 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-20210924[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00689638 | Contingent | CEL-PERP[0], FIDA[.06351065], FIDA_LOCKED[.27705232], NFT (451141592534545274/WuPeople #4)[1], SOL[.00540635], SRM[.0759543], SRM_LOCKED[.78822039], TRX[.000777], UBXT[0], UBXT_LOCKED[987.08127616], USD[0.000_000], USDT[0] | | |
| 00689643 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], RSR[0], SRM-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.80], USDT[0], XRP[0] | | |
| 00689644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[250], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.01418592], ETH-PERP[0], FTT[1.5], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], USDI-15.93], USDT[0.00000099l], VET-PERP[0] | | |
| 00689647 | Contingent | GST[0], LUNA2[0.00075740], LUNA2_LOCKED[0.00176727], LUNC[164.9260193], SOL[0], USD[0.00], USDT[0] | | |
| 00689649 | | LUA[48.93126], USD[0.01], USDT[0.00418359] | | |
| 00689653 | | USD[198.36] | | |
| 00689656 | | TRX[1] | | |
| 00689658 | | DAI[.08785129], NFT (53008030868136223/CORE 22 #983)[1], USD[0.79], USDT[1.75511606] | | |
| 00689660 | | BTC[0], ETH[0], LUA[.0057585], USD[2.40] | | |
| 00689661 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[169.9373], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.0461042], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.99981], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MLN-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[43.99164], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USDI-268.40], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00689669 | | ATOM-PERP[0], AVAX[0.00004386], BNB[.0000024], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.0017555], THETA-PERP[0], TRX[.000003], USD[0.02], USDT[0.25815127] | | |
| 00689671 | Contingent | BTC[.11709, FTT[70.07491092], MAPS[.5794], SRM[386.49967825], SRM_LOCKED[4.46003859], USD[799.19] | | |
| 00689679 | | EOSBULL[.529], ETHBEAR[9234134.3], SXPBEAR[3372284.4], TRX[.000002], USD[0.04], USDT[.06651992] | | |
| 00689680 | | ATLAS[8719.06306226], FTT[22.2855942], USDT[0] | | |
| 00689681 | | FTT[.09849539], FTT-PERP[0], SRM[.99411], USD[0.00], USDT[0.96757850] | | |
| 00689685 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00018541], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[0], USD[-0.53], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BTC[.000063] |
| 00689689 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC[0], BTC-20210625[0], BTC-0521121231[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210507[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210614[0], BTC-MOVE-20210617[0], BTC-MOVE-20210628[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00349778], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.15659547], LUNA2_LOCKED[2.69872277], LUNC[251851.1], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI-8697.44], USDT[98.50128120], USDT-PERP[0] | | |
| 00689691 | | BNB[.02171054], BTC[0.00420353], ETH[.0074769], ETHW[.0074769], USD[0.00], USDT[168.85941796] | | |
| 00689692 | | MATH[3107.59186], TRX[.000015], USDT[.069531] | | |
| 00689694 | | ATLAS-PERP[0], CRO-PERP[0], DOGE-PERP[0], FLM-PERP[0], HBAR-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[2.55], USDT[0], VET-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 00689699 | | BEAR[10492.65], BNBBEAR[59958], DOGE[17.9964], FTM-PERP[0], LEO[4.9951], USD[0.01], USDT[0] | | |
| 00689706 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00030326], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNN-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[27.41112211], SRM_LOCKED[152.74865472], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TRX-PERP[0], UBXT_LOCKED[26.4095763], UNI[.00000001], UNI-PERP[0], USD[0.28], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP-PERP[0] | | |
| 00689710 | | APT[.99392], APT-PERP[0], ATLAS[9.7055], BTC-PERP[0], ETH[0], USD[0.02], USDT[0.19305252] | | |
| 00689711 | Contingent | ANC-PERP[0], APE-PERP[0], AXS[1.30185259], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], ETH[0.01055701], ETH-PERP[0], ETHW[0], FTT[2.89947800], FTT-PERP[0], GALA-PERP[0], GMT[0], KNC[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LUNA2[0.00755213], LUNA2_LOCKED[0.01762165], LUNC[18.02921253], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[30.84], USDT[0.00000002], USTC[1.05732118], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0] | | AXS[1.299784], ETH[.010548] |
| 00689713 | | EUR[0.00] | | |
| 00689714 | | ATLAS[40], BNB[0.00837447], BTC[0.00019986], CHZ[6.052294], EUR[10.00], FTT[.09760942], GT[.068612], LINK[.013379], LOOKS[50], MNGO[139.9734], SOL[0], TRX[.2363163], USD[33.88], USDT[19], XAUT[0.00509906] | | |
| 00689719 | | AKRO[32.70399281], AUDIO[42.87460482], BAO[1667.4274766], CONV[9.52263064], DENT[11126.76057767], EUR[30.35], HNT[12.19903116], KIN[9625.08426317], MATIC[244.7923935], RSR[1], SHIB[959388.58066584], SOL[3.55176264], UBXT[19] | | |
| 00689721 | | USD[0.00], USDT[0] | | |
| 00689722 | | ANC-PERP[0], BTC[.00004504], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00] | | |
| 00689723 | | ADABULL[0], BULL[0.00000006], GRTBULL[2.31555996], LTC[0.00936799], USD[0.15] | | |
| 00689725 | | RAY[12.99544], TRX[.000001], USD[5.26] | | |
| 00689728 | | 1INCH[0], CREAM[0], ETH[0], GBP[0.00], SXP[0], USDT[0.31067118] | | |
| 00689733 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0503[0], BTC-MOVE-0508[0], BTC-MOVE-0512[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00003390], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00689736 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA[.00000001], LINK-PERP[0], MKR-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], USD[3.70], USDT[0.04429144] | | |
| 00689737 | | USD[0.00] | | |
| 00689741 | | ADABULL[0], DOGE[0], USD[0.00], USDT[0] | | |
| 00689751 | | ADA-PERP[0], ASD[44.63179480], BNT[4.21249696], BTC[0.01245257], DOT-PERP[0], ETH[0.29833983], ETHW[0.29672195], FTT[4.08711585], GRT[17.73967803], HT[1.36262897], KNC[0.46586076], LTC[0.29030880], MATIC[301.53149262], MNGO[14.70424542], RAY[.48687302], REEF[502.25854442], ROOK[.05452102], SOL[.61674778], SOL-PERP[0], TRX[136.36767298], TRYB[92.89540233], USD[145.11], XRP[14.47601672] | | BNT[3.366221], BTC[.012375], ETH[.295369], GRT[17.673014], HT[1.322569], LTC[.288436], MATIC[215], TRX[129.234343], TRYB[85.541564], USD[125.00], XRP[13.704733] |
| 00689754 | | COIN[0.00038987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00689757 | | LUA[279.414066], TRX[.000001], USDT[.009259] | | |
| 00689759 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD[9.9937], ASD-PERP[0], AUDIO-PERP[0], BNB[0.09593700], BNB-PERP[0], BTC[0.00180519], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[54], DOGE-PERP[0], DOT-PERP[0], EAVL-PERP[0], ETH[0.01809336], ETH-PERP[0], FTM[0.02309336], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], ONT-PERP[0], PROM[.2698299], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.18], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00689760 | | AVAX[0], BTC[0], ETH[0], FTT[0], LTC[0], SOL[1.06980740], USD[0.03], USDT[0] | | |
| 00689762 | | ALGO-20210326[0], BAND-PERP[0], BTC-20210326[0], BTC-20210625[0], BTMX-20210326[0], DOGE-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], SXP-PERP[0], TRX-20210625[0], USD[0.81], USDT[0.000000001], XRP-20210625[0], ZEC-PERP[0] | | |
| 00689764 | | ADABULL[0.00119276], USD[0.29] | | |
| 00689765 | | ATLAS[2.54787548], POLIS[0.08422612], RAY[128.46790019], STEP[.0712915], TRX[.000004], USD[0.38], USDT[0] | | |
| 00689766 | | EUR[0.00], KIN[1] | | |
| 00689768 | | 0 | | |
| 00689770 | | AUD[0.00], KIN[2994043.0499444], USD[0.44] | | |
| 00689771 | | LTC[.00290407], LUA[17396.69383730], USD[0.00] | | |
| 00689774 | Contingent | ATLAS[15001.08412901], FTT[13.38910071], GBP[0.00], LTC[0.00833421], LUNA2[0.23506877], LUNA2_LOCKED[0.54849380], LUNC[51186.72], MATIC[6.4860261], POLIS[274.0220261], REEF[4.5], SOL[0], SRM[127.09037207], SRM_LOCKED[1.67883791], STEP[0], USD[570.92], USDT[0] | | |
| 00689775 | | BADGER-PERP[0], BTC-PERP[0], BULL[0], ETHBEAR[2530], ETH-PERP[0], FTT[0.00275835], LINKBEAR[38650], LRC-PERP[0], USD[0.14], USDT[0] | | |
| 00689777 | | ENJ[.01502251], ENJ-PERP[0], USD[0.00] | | |
| 00689779 | | ADABULL[0.00886771], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], THETABULL[0], USD[0.00] | | |
| 00689781 | Contingent | AVAX[.59988], AXS[.094], BADGER[42.042724], BTC[2.95250016], CRV[566.8866], DENT[3.84], DYDX[.02166], ETH[.006872], FTM[1.1842], KNC[.06684], KSHIB[44.25], LINK[.0869], LTC[.00218762], LUNA2[0.00028621], LUNA2_LOCKED[0.00066782], LUNC[.000922], MANA[.9122], SAND[.8878], SHIB[59100], SLP[6.838], SPELL[3000], SUSHI[.4416], USD[38.33], USDT[.005194] | | |
| 00689782 | | LUA[494.6535], TRX[.000001], USDT[.03923] | | |
| 00689784 | | ADABULL[0], ETH[0], ETHBEAR[0] | | |
| 00689786 | | BTC[.08444726], FTT[108.62391], USDT[.03242676] | | |
| 00689787 | | LTC[.0091925], LUA[.028244], SOL[.0778935], USD[0.00] | | |
| 00689789 | | ADABULL[0.00000505], ADA-PERP[0], ATOMBULL[0.0417477], BULL[0.13863274], DOGE-PERP[0], USD[8.74], USDT[0] | | |
| 00689791 | | ATLAS[2280.75656116], FTT[0.25520099], POLIS[23.92149377], RAY[111.21165263], SUSHI[0], TRX[0.001554], USD[0.00], USDT[0] | | |
| 00689792 | Contingent | FTT[0], SRM[.00001365], SRM_LOCKED[0.0006843], USDT[0] | | |
| 00689794 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.62530398], LUNA2_LOCKED[6.12570929], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[187.80], VET-PERP[0] | | |
| 00689795 | Contingent, Disputed | DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00689799 | Contingent | FTT[0.00020511], SRM[.01626333], SRM_LOCKED[.06633795], USD[1.28], USDT[0] | | |
| 00689800 | | 1INCH[0], AAVE[0], AKRO[13], ALPHA[0], AMC[0], ASD[0], BAO[33], BNB[0], BTC[0], CHZ[0], DENT[10], DOGE[0], ETH[0], HXRO[0], JST[0], KIN[33], MATIC[0], REEF[0], RSR[1], SHIB[.00000001], STMX[0], TRU[0], TRX[0.00001600], UBXT[7], USDT[0], WRX[0], ZRX[0] | | |
| 00689801 | | REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000046], USD[0.06], USDT[-0.00861574] | | |
| 00689804 | | KIN[1000] | | |
| 00689808 | | AAVE[0], BAO[6], BAT[0], BTC[0], CHZ[0], COMP[0], DENT[2], DOGE[0], GBP[0.00], GME[.00000003], GMEPRE[0], KIN[7], MATIC[0], OXY[0], RAY[0], REN[0], RUNE[0], SNX[0], USD[0.00] | | |
| 00689810 | | USD[0.00] | | |
| 00689812 | Contingent | MNGO[1139.782], MNGO-PERP[0], RAY[74.13268396], SRM[1.0973084], SRM_LOCKED[1.68543308], TRX[.000004], USD[1.37], USDT[0] | | |
| 00689814 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINC-PERP[0], MANA-PERP[0], OXY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001315], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00689817 | Contingent | AUD[0.02], AVAX[0], EGLD-PERP[0], FTT[151.28582200], FTT-PERP[0], RAY-PERP[0], SOL[0], SRM[5.36098593], SRM_LOCKED[27.9014523], SUSHI-PERP[0], USD[0.01], USDT[0.00000101], VET-PERP[0] | | |
| 00689818 | | ADA-PERP[0], TRX[.000001], USD[-0.88], USDT[.9] | | |
| 00689821 | | AURY[.00000001], BNB[.00959241], BTC-PERP[0], CHF[0.00], ETH[.00000001], LINKBULL[1074.7], SOL[-0.00416241], TRX[.000249], USD[0.34], USDT[917.30467042] | | |
| 00689823 | Contingent | FTT[0.00834014], LINK[0], LUNA2[0.64761725], LUNA2_LOCKED[1.51110692], LUNC[141020.02], RUNE[.09601], USD[0.00], USDT[0] | | |
| 00689825 | | LUA[638.03459], TRX[.000001], USDT[.028917] | | |
| 00689826 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.099962], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.0002], TRX-PERP[0], USD[-4.71], USDT[51.10634850], XRP-PERP[0] | | |
| 00689828 | | AAVE[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BTC-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.05104708], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[1.45301129], SHIB[88708], SHIB-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[1.24], VET-PERP[0], XLM-PERP[0], XRP[.0802545], ZEC-PERP[0] | | |
| 00689831 | | ATLAS[109.9802], ATLAS-PERP[0], BNB[.00179815], USD[-0.68] | | |
| 00689833 | | AMPL[0], BCH[0], BTC[0.01909618], COMP[0], ETH[0], ETH-PERP[0], FTT[0], MOB[0], UNI[0], USD[0.00], USDT[1119.03044995] | | |
| 00689835 | Contingent | AAVE[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.08194191], AVAX-PERP[0], AXS-PERP[0], BNB[.00278987], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], COPE[0.16207890], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0095424], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LDO-PERP[0], LTC[.01562951], LTC-PERP[0], LUNA2[3.10637815], LUNA2_LOCKED[7.24821569], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], RAY[0.00660200], RAY-PERP[0], SHIB-PERP[0], SOL[0.02800000], SOL-PERP[0], SRM[0.90247300], SRM-PERP[0], STEP[.07], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-11.14], USDT[0.09893706], USTC-PERP[0], VET-PERP[0], XMR-PERP[0] | | |
| 00689837 | | BTC-20211231[0], FTT[0.09112440], FTT-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0.80000000], RAY-PERP[0], SOL-20210326[0], SRM-PERP[0], USD[1.10], USDT[0], WRX[0], XRP[0] | | |
| 00689838 | | ETH[0], LUA[.0737535], USD[1.71], USDT[0] | | |
| 00689840 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00037459], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[.00037459], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FTT[.02945822], FTT-PERP[0], HOT-PERP[0], LINA[0], LTC[0.00065259], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[10.23139602], TRX[.000049], USD[4819.16], USDT[49.00476561], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00689842 | | USD[0.00] | | |
| 00689849 | | ETH[.00082837], ETHW[0.00082836], LUA[325.4834095], USDT[0.03018256] | | |
| 00689854 | | AURY[0], DOGE[-0.03396611], KIN-PERP[0], MNGO[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00689855 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[7.40], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00689856 | | ATLAS[13916.13797469], USD[0.01], USDT[0] | | |
| 00689858 | | DOGE[6.99559000], USD[0.00], USDT[0.24256548] | | |
| 00689865 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ELF-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16662358], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.18633936], LUNA2_LOCKED[5.10145852], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[54.17], USDT[2225.82597124], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00689866 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00482805], FTM-PERP[0], FTT[0.00724515], FTT-PERP[0], GALA[7.45545293], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0000096], SRM_LOCKED[0.00554589], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], UNI[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00689869 | | BTC[.00000357], BTC-PERP[0], USD[0], USDT[0] | | |
| 00689870 | | BAO[1], BNB[0.00000014], DOGE[0], KIN[113310.90138514], MATIC[.50588259], USD[0.00] | Yes | |
| 00689873 | Contingent | ALICE-PERP[0], AXS-PERP[0], BTC[.00009996], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02193727], HOT-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[-0.02], LUNC-PERP[0], SHIB[42482.57002158], SOL-PERP[0], USD[0.00], VET-PERP[0] | | USD[0.00] |
| 00689874 | | AMPL-PERP[0], ATOM-PERP[0], BTC[0.00225077], BTC-PERP[0], BTMX-20210326[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ[0], EOS-PERP[0], ETH[0.02227926], ETH-PERP[0], ETHW[0.02227926], FTM-PERP[0], HTBULL[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], REEF[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.64], XLM-PERP[0] | | |
| 00689879 | | FTT[1.31719242], USD[0.00] | | |
| 00689884 | | 1INCH[-0.15435060], 1INCH-PERP[0], AVAX-PERP[0], ETH[.000487], ETHW[.000487], FTT[25.9950942], RAY-PERP[0], SOL[.0681579], USD[28292.62], USDT[51185.03165613] | | |
| 00689888 | | AAVE[0], ATLAS[40], BNB[0], BTC[0.00069988], DENT[3900], FTT[0.01112379], LINK[0], SOL[.00000001], TRX[1.21646606], USD[1.29], USDT[0.04221119] | | |
| 00689891 | Contingent | AUD[0.00], BNB[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], ETH[0], ETH-20210924[0], ETH-20211231[0], FTT[0], FTT-PERP[0], HOOD_PRE[0], OLY2021[0], OMG[0], OMG-20211231[0], SRM[6.17555495], SRM_LOCKED[37.66464074], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[2.88], USDT[0], USDT-20210924[0] | | |
| 00689899 | Contingent | ANC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[9.63596634], LUNA2_LOCKED[22.48392148], LUNC[2098251.96], LUNC-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], USD[880.82], XRP[0.03807262], XRP-PERP[0] | | |
| 00689900 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[1497], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00780701], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[2.53432251], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03514032], LUNA2_LOCKED[0.08199409], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR[0], NEAR-PERP[0], NFT (48396134541946379/The Hill by FTX #37572)[1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-545.56], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00689901 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[0], MATIC-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.12], USDT[0.00025217], XEM-PERP[0] | | |
| 00689902 | | ADA-PERP[0], BTC[0.00019963], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.42] | | |
| 00689905 | | ADABULL[0.00000137], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], KSM-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 00689909 | | BTC[0], TRX[.000001], USD[0.00] | | |
| 00689913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00025181], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.17321460], FTT-PERP[0], GRT-PERP[0], HT[.00000001], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[936.76], USDT[0.00000001], ZRX-PERP[0] | | |
| 00689914 | | BNB[.00537137], BTC-PERP[0], DOGE-PERP[0], ETHBEAR[2400], ETHBULL[0.00000313], ETH-PERP[0], USD[-1.45], USDT[0.05461371], VET-PERP[0], YFI-PERP[0] | | |
| 00689915 | | ALGO-PERP[0], AUD[2.15], BTC-PERP[0], DOT-PERP[0], ETH[.01237574], ETHW[.01237574], USD[-0.41] | | |
| 00689918 | | USD[1.52] | | |
| 00689919 | | 0 | | |
| 00689923 | | CEL[8.39832], USD[0.36] | | |
| 00689924 | | HXRO[.90595], USDT[0] | | |
| 00689925 | Contingent | AVAX-PERP[0], BTC[.22389258], BTC-PERP[0], DOGE[-0.00000003], DYDX[.051153], ETH[.00087975], ETH-PERP[0], ETHW[.00087975], FIL-PERP[0], FTM-PERP[0], FTT[334.614865], FTT-PERP[0], LUNC-PERP[0], RAY[.816265], RAY-PERP[0], SOL[136.98625936], SOL-PERP[0], SRM[.38278245], SRM_LOCKED[32.17721755], SRM-PERP[0], USD[-2695.07], USDT[0.00373432], USDT-0624[0], USDT-PERP[0] | | |
| 00689927 | | USD[158.13] | | |
| 00689934 | | LUA[.07765], SXP[278.81569437], TRX[.000004], USD[0.00], USDT[0.85749800] | | |
| 00689935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0.03506118], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HGET[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS[0], MAPS[0.00000001], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], NEAR[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SLN[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-0624[0], UNI-PERP[0], USD[2.01], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00689936 | | LUA[101.99508], USD[0.00], USDT[.00611088] | | |
| 00689937 | | APE-PERP[0], ENS[185.19776755], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], SUSHI[0], USD[15.44], USDT[0.00000347] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00689948 | | ATLAS[2000], USD[0.00], USDT[0] | | |
| 00689949 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.981], FTT[10.00800634], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000002], USD[56.66], USDT[0] | | |
| 00689950 | | USD[83.86] | | |
| 00689955 | Contingent | FTT[.010274], HXRO[58729.22547458], KIN-PERP[0], LUNA2[0.00138235], LUNA2_LOCKED[0.00322548], LUNC[301.009786], OXY[7898], TRX[.000007], USD[2.17], USDT[8.36461234] | | |
| 00689956 | Contingent | ATLAS[55010.0284], AUDIO[1234], AURYO[65.00125], BAT[72.827245], BIT[8309], BNB[4.63286242], BTC[0.00005944], CAD[12270.99], CRZ7000], COIN[7.01069282], DFL[3380], DOGE[8564.34084503], DOT[0], ETH[0.27964861], ETHW[0.27964861], FTM[1715.56169278], FTT[300.03748410], LTC[1.76], LUNA2[0.00295951], LUNA2_LOCKED[0.00690552], LUNC[644.44], MNGO[5000], NFLX[1], RAY[756.68958870], RSR[9.75235], SAND[5], SHIB[55900640.04], SOL[36.70016069], SRM[2656.5747782], SRM_LOCKED[165.07102847], SRM-PERP[0], USD[1076.93], USDT[0.50941965], XRP[1750.01, YGG[53] | | COIN[5], DOGE[8467.644026], SOL[30.70555912] |
| 00689958 | | NFT (504073272723315834/The Hill by FTX #45970)[1] | | |
| 00689959 | | BAO[6995.1], FTT[0.00644863], LINA[119.916], LUA[79.93245], USD[0.02], USDT[0] | | |
| 00689961 | | ADA-PERP[0], BTC[0.56935147], BTC-PERP[0], EUR[0.00], FIL–PERP[0], FTT[0.00000001], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00689962 | | AAVE-PERP[0], ADABULL[0.00000394], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.67847414], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[20.92], USDT[1042.03533088], VET-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00689963 | | BTC[0], ETH[0], FTT[0.00000001], USD[0.00], USDT[0] | | |
| 00689967 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], RAY[.831064], STORJ-PERP[0], USD[0.00], USDT[119.64185526] | | |
| 00689971 | | GRT-PERP[0], USD[4.18] | | |
| 00689972 | | ADABULL[0.00799722], ASD-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], SOL-PERP[0], THETA-PERP[0], USD[6.93], VET-PERP[0], ZIL-PERP[0] | | |
| 00689976 | | LUA[51.06423], ROOK[.0179964], TRX[.000001], USD[0.30] | | |
| 00689981 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.81057], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL–PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.009791], LTC-PERP[0], MANA-PERP[0], MAPS[100.759935], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USDL-1.70], USDT[0.00280463], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00689982 | | RSR[1], TRX[.000002], USDT[0.00000411] | | |
| 00689983 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.68377000], FTT-PERP[0], GRT[0], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], SOL[0], SRM[.07265989], SRM_LOCKED[2.53756771], TRX[0], TULIP-PERP[0], UNI[0], USD[-0.01], USDT[0] | | |
| 00689985 | | BAO[0], DENT[0], ETH[.00000001], SUSHI[0], UBXT[0], USD[0.00], USDT[0.00000945] | | |
| 00689986 | | BNB[.03], FTT[0.06079087], RUNE[.87051765], USD[0.00], USDT[0.00000001] | | |
| 00689987 | | ADABULL[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BEAR[0], BTC[0], BTC-MOVE-WK-20210423[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DRGNBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], HUM-PERP[0], KIN[0], LINK[0], LINKBULL[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SXP[0], SXP-20210625[0], UNISWAP-PERP[0], USD[0.00], USD[0.00], WAVES-20210625[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00689988 | | AKRO[8], BAO[20], BNB[0], BTC[0.00046243], DENT[4], ETH[0], ETHW[0.03871075], GRT[1.00113305], HOLY[1.09877261], HXRO[1], KIN[11], RSR[4], TOMO[1.01641633], TRX[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00689989 | | ETH[0.00424755], ETHW[.00424755], SOL[0.00623566], USD[6.47] | | |
| 00689992 | | LUA[.05034], TRX[.000001] | | |
| 00689997 | | BAO[944.805], BTC[0], DMG[.0103285], FTT[.074779], USD[0.00], USDT[0] | | |
| 00689998 | | AKRO[2], AUDIO[.00006884], BAO[10990.53797992], BNB[0], BTC[0], CAD[0.00], GMT[3.41093646], JST[.00103065], KIN[5], MATH[7.0508091], ORBS[.00067493], TRX[0], USD[0.00], XRP[.00004317] | Yes | |
| 00690001 | | CHZ[1], LUA[2292.09812781], USD[0.00] | | |
| 00690004 | | SLRS[.8274], USD[0.00] | | |
| 00690005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL–PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.86], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00690008 | | AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00690010 | | BNBBULL[0], BTC[0], MATICBULL[0.00048758], MKRBULL[0], USD[0.00] | | |
| 00690011 | | BNB-PERP[0], FTT[.0969828], TRX[.000002], USD[0.03], USDT[0.09266297] | | |
| 00690016 | | FTT-PERP[0], TRYB[0.06928715], USD[0.00], USDT[-0.00000646] | | |
| 00690022 | | 0 | | |
| 00690023 | | 1INCH[.00082], 1INCH-2021092[0], 1INCH-PERP[0], ADA-PERP[0], AMPL[0.47650690], AMZN[0.00002221], ARKK[.0004086], BTC[0.02903436], BTC-PERP[0], CUSDTBEAR[0], DOGE[567.75191959], DOGE-PERP[0], DOT-PERP[0], ETH[0.19521038], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.19416590], FTM[.008505], FTT[1200.54353967], FTT-PERP[0], GOX4[.0000222], GOOGL[.00000847], LINK[.0051085], LRC-PERP[0], MATIC[.16755], MSTR[0.00105787], SLV[.000022], SOL[289.73683283], SOL-PERP[0], TRX[.0004330], TSLA[.0009433], USD[173153.44], USDT[2460.73895102], XRP-PERP[0] | | DOGE[566.9682], SOL[275.98156711] |
| 00690026 | | AVAX[0], FTT[0], USD[0.00], USDT[0] | | |
| 00690029 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.04923156], BAND-PERP[0], BNB[0.00496967], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000992], ETH-PERP[0], ETHW[0.00000991], FXS-PERP[0], GLMR-PERP[0], GMT[.999], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC[.00000001], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[34.28], USDT[0.00916524], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00690030 | | USDT[439.417835] | | |
| 00690034 | | DEFIBULL[0.00000891], DOGEBULL[0.00000058], ETHBULL[.00000728], LTCBULL[.007002], SXPBULL[3.829234], TOMOBULL[.9232], USD[0.12], USDT[0.04114804], XTZBULL[.0023652] | | |
| 00690035 | | BTC[.00001384] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00690039 | | BAO[0], BICO[0.01543026], CRO[0.18458805], DENT[13595.38539553], DODO[92.53017578], DOGE[112.50438062], GALA[0.35819173], GARI[0.36716469], MANA[0.19608115], MBS[1.67953084], NVDA[0.00040829], SAND[0.02071494], SHIB[819683.77316769], SLP[.00191984], SPELL[7254.64212602], STARS[0.15047028], SUSHI[.00001268], TRX[1.61899168], USD[0.00] | Yes | |
| 00690043 | Contingent, Disputed | BNB[0], ETH[0], SNX[0], USD[0.00], USDT[0] | | |
| 00690044 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00227], TRX[.000001], USD[2.69], USDT[0] | | |
| 00690047 | | BAO[4], BNB[0], BTC[0], DENT[2], ETH[0], KIN[8], LTC[0], TRX[1], UBXT[2], UNI[0], XRP[0] | | |
| 00690049 | | ETH[0], LINKBULL[0], MATICBULL[0], STEP[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00690050 | | BNB[0], LUA[0] | | |
| 00690052 | | BTTPRE-PERP[0], CAKE-PERP[0], TRX[.00000088], USD[0.00] | | |
| 00690053 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT[0], BTC[0.00297979], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], ROOK[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-20.98] | | |
| 00690061 | | LUA[184618.62006], TRX[.000005], USD[0.00], USDT[530.09822118] | | |
| 00690062 | | AAVE[0], BTC[0], ETH[0], FTT[0.00000001], SOL[0], SUSHI[0], SXP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00690065 | | AAPL[0], AKRO[3], BAO[52458.65080282], GRT[0], KIN[4], RSR[1], SHIB[38.24870353], USD[0.00], USDT[0.00000639], XRP[0.07227606] | Yes | |
| 00690066 | | LUA[.04021], USDT[0.00000609] | | |
| 00690073 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[.02456], BNB[.0094388], BTC[0.00000968], BTC-PERP[0], ETH[0.00081775], ETH-PERP[0], ETHW[0.00771174], FTT[2835.670317], KIN[3857.40075], KIN-PERP[0], LOOKS[0.69704116], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000012], LUNC[.01176], SOL[.00456], TRX[.898419], USD[7.42], USDT[1.04772857], VET-PERP[0], XRP-PERP[0] | | |
| 00690074 | Contingent | BTC[0], CEL[0], ETH[0], FTT[0], SOL[0], SRM[2.0495461], SRM_LOCKED[30.88577686], USD[0.00], USDT[0] | | |
| 00690076 | | EUR[0.00], LUA[55.44278185], UBXT[1] | | |
| 00690077 | | BNB[0.00163635], TRX[.000003], USD[0.16], USDT[0.00281559] | | BNB[.00159], USD[0.16] |
| 00690078 | | COIN[5.23617831], USD[8.30] | | |
| 00690081 | | ADABULL[0], ATLAS[9.2782], BLT[.1988], DOGEBULL[0], ETH[.00000001], FTT[0], GENE[.0944], THETABULL[0], USD[2.15], USDT[0], VETBULL[0] | | |
| 00690083 | Contingent, Disputed | TRX[.000003] | | |
| 00690084 | Contingent, Disputed | ETH[0], GENE[.02260684], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000419] | | |
| 00690086 | | BTC[.00016507] | | |
| 00690088 | | COIN[0], FTT[8.18493091], TRX[.000001], USD[0.00], USDT[0] | | |
| 00690089 | | DOGE[0] | | |
| 00690096 | | BTC[.02946271], NFT[289545694780897397/FTX AU - we are here! #122][1], USD[0.00] | | |
| 00690101 | | MTA[.32808964], USDT[0.37927644] | | |
| 00690105 | | MER-PERP[0], RAY[.453161], SOL[.00000001], USD[0.72], USDT[0] | | |
| 00690106 | | BABA-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[.0008458], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0008458], TRX[.000003], USD[0.00], USDT[10.51076789] | | |
| 00690110 | | ETH[.0125], ETHW[.0125] | | |
| 00690111 | | JOE[662], SPELL[67200], USD[6.89] | | |
| 00690113 | Contingent | 1INCH[.00000001], APE[0], ATOM[0], AVAX[30.68984069], AXS[0], AXS-0930[0], BNB[0], BNT[1165.02737666], BTC[0.00002077], CRV[0.56045282], CVX[.09216348], DAI[0.00418528], DOT[0], ETH[0], ETHW[12.60633180], EUR[0], GRT[0], GRT[271966], FTM[0], FTT[154.259215], FXS[101], GALA[50001], HNT[.09], LUA[.00010023], LUNA2[0.08862507], LUNA2_LOCKED[0.02012517], LUNC[13.47110659], MANA[600], MATIC[0.00000001], RAMP[.00000001], RUNE[0.01906489], SAND[0], SHIB[100009.71506436], SNX[0], SOL[0], SPELL[14.58334243], SRM[14950689], SRM_LOCKED[.73822567], SUSHI[0.00000001], USDT[-0.00344870], USTC[1.61336824], YFI[.00000001] | | BNT[1159.733033] |
| 00690118 | | USD[11.00] | | |
| 00690127 | Contingent | BTC[0], ETH[0.00076872], ETHW[0], FTT[0], LINK[0], LUNA2[8.32080547], LUNA2_LOCKED[19.41521277], SOL[0], SRM[0], USD[-5246.33], USDT[0], XRP[19333.592035] | | |
| 00690129 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00535327], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM_04483901], SRM_LOCKED[.29887463], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00690130 | | ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.80], VET-PERP[0], XRP[17.96011105], XRP-PERP[0] | | |
| 00690136 | Contingent | BNB[0], BTC[0.02345648], CRV[134.90020155], ETH[0.33453707], ETHW[0.33453706], FTT[5.12795239], IMX[1.50475869], LINK[12.68456487], LUNA2[0.30160916], LUNA2_LOCKED[0.70375471], LUNC[.9716004], MATIC[104.58730954], SOL[4.60021031], USD[4.81], USDT[0.00893391] | | |
| 00690139 | | AUDIO[157.82160964], BNB[.15], BTC[0.00249629], ETH[.0789842], ETHW[.0789842], USD[0.00], USDT[101.42728774] | | |
| 00690142 | | LUA[.02923] | | |
| 00690144 | | ADA-PERP[0], ALGOBULL[3575.13294280], ASDBULL[0.00541313], BALBULL[0], DOGEBULL[0], SXPBULL[95.94303215], TRX[.000002], TRXBULL[1.00399233], USD[0.03], USDT[0.00000001], XRPBULL[0] | | |
| 00690150 | | AXS[8.1], BTC[0.12848134], EUR[0.86], FTT[25.1], MANA[139.9734], MATIC[5], SAND[207], TRX[.000777], USD[0.00] | | |
| 00690156 | | CITY[0], ETHW[1], ETHW-PERP[0], FTM[.27], NFT (351052721681945427/FTX EU - we are here! #117736)[1], NFT (427291579106741137/FTX EU - we are here! #164141)[1], NFT (456874211062151953/FTX Crypto Cup 2022 Key #5700)[1], NFT (516210121726738824/FTX x VBS Diamond #250)[1], NFT (573784601694197624/The Hill by FTX #28577)[1], SAND[0], TRX[1.46475799], USD[-0.04], USDT[0], XLM-PERP[0] | | |
| 00690157 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUD[81.44], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00437978], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], DENT[1], DOGE[.54434368], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.26], USDT[0.88090092], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00690166 | | FTT[0.00096933], LUA[.07962], USDT[0] | | |
| 00690169 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00690173 | Contingent | ATOM[.08353329], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.04844468], FTT[.06657188], GBP[0.00], LUNA2[1.04974787], LUNA2_LOCKED[2.44941170], LUNC-PERP[0], SOL[35.46049348], SPELL[46.146975], SRM-PERP[0], USD[4.24], USDT[0.09046735], XTZ-PERP[0] | | |
| 00690174 | | BNB[0], DOGE[0], ETH[0], NFT (309577998777249544/The Hill by FTX #28415)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00690175 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], TRX[.000003], USD[0.00], USDT[0.00020149] | | |
| 00690176 | | DOGE[1], TRU[1], TRX[.000007], UBXT[1], USD[0.00], USDT[0] | | |
| 00690177 | | AKRO[1], DOGE[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00690181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BRZ[0], BTC[0.00000925], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-062[40], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.26], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00690182 | | BNB[.009], BTC[.00009998], TRX[.000003], USD[2.40], USDT[0] | | |
| 00690185 | | ETH[0] | | |
| 00690188 | | BTC[0], LUNC-PERP[0], RSR[0.06929490], USD[0.00] | | |
| 00690191 | Contingent | ALPHA-PERP[0], BTC[0], FTT[.0938845], FTT-PERP[0], SOL-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], SRM-PERP[0], USD[76.83] | | |
| 00690193 | | BTC-PERP[0], USD[2.02] | | |
| 00690194 | | BAO[1], CHZ[.00048461], KIN[1], USD[0.00] | Yes | |
| 00690203 | Contingent | AAVE[0.00973200], AUD[0.00], DOGE[5313.38078970], ETH[0], ETHW[4.63571510], EUR[0.00], FTT[0], KNC[0], LUNA2[55.86808906], LUNA2_LOCKED[130.3588745], RAY[.43004357], SNX[0.06669400], SOL[0], SOL-PERP[0], SRM[.2626513], SRM_LOCKED[151.72490083], SUSHI[0.46182500], TRX[281.24632741], USD[12068.18], USDT[15], USTC[7908.39803292], YFI[0.00009500] | | |
| 00690215 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-0624[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.94], USDT[0.00119402], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00690217 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 00690218 | | FTT-PERP[0], SXP[0], TRX[10.519117], USD[6700.74], USDT[-0.06666725] | | |
| 00690219 | | ETH[.00131067], ETHW[.00131067], TRX[.000003], USD[0.00], USDT[0] | | |
| 00690222 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.93], USDT[0.00000001], USO-2021092410], XLM-PERP[50], XRP-PERP[0] | | |
| 00690223 | | 0 | | |
| 00690225 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00335189], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00690227 | | AGLD[.079214], ATLAS[8.86], GOG[.97188], POLIS[.062209], USD[0.04], USDT[.001208] | | |
| 00690228 | | ADABULL[0], BTC[.09005458], USD[2.12] | | |
| 00690233 | | HOLY[.8131], TRX[.000001], USD[0.00] | | |
| 00690234 | | BTC[.00007679], LUA[.06503], SXP[.09896], USD[0.09] | | |
| 00690235 | Contingent | ADA-PERP[0], ATOM-PERP[0], BLT[0], BTC[.00012669], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE[674.19090686], DOT-PERP[0], ETH[.00867664], ETH-PERP[0], ETHW[.00867664], FIDA-PERP[0], FLOW-PERP[0], FTM[513.56597429], FTT[109.05331867], FTT-PERP[0], LUNA2[1.44639386], LUNA2_LOCKED[3.37491901], LUNC[313426.1263441], LUNC-PERP[0], MATIC[0], MER[948.30951741], MNGO[.04956994], NEAR[1.01282707], OXY[0], RAY-PERP[0], SAND[0.12719321], SAND-PERP[0], SOL[16.42393436], SOL-PERP[0], SRM[759.10394922], SRM_LOCKED[3.64204325], SRM-PERP[0], USD[2014.71], USDT[590.84838897], USTC[.99408089] | | |
| 00690239 | | USDT[0] | | |
| 00690240 | | NFT (370261218230508361/FTX AU - we are here! #13804)[1], NFT (463758466395926111/FTX AU - we are here! #13813)[1], USD[7.94], USDT[0] | | |
| 00690243 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00690254 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.01234597], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[14.09156182], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.52], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00690257 | | BTC[0], NFT (294457869507252451/FTX EU - we are here! #3710)[1], NFT (374532756558757617/FTX EU - we are here! #4148)[1], NFT (474979692132784334/FTX EU - we are here! #3928)[1], SOL[.00000001], TRX[.014103], USD[0.00], USDT[0] | | |
| 00690258 | | AAVE[0], BTC[0], FTT[0.02792951], TOMO[0], TRX[0], USD[1.23], USDT[0.20896822] | | |
| 00690259 | | FTT[.075178], USDT[2.19421485] | | |
| 00690260 | | SOL[0], XRP[0] | | |
| 00690261 | | AKRO[2], BAO[3], BNB[0], BTC[.00000022], DENT[1], DOGE[0], KIN[6], RSR[1], TRX[0], USD[0.00], USDT[0] | | |
| 00690263 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[3343.11], VET-PERP[0] | | |
| 00690274 | | BTC[0], CAD[0.00], DOGE[0], DOGEBULL[5826.76870586], ETCBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0], USD[0.00], XRP[-0.00000005], XRPBULL[0] | | |
| 00690279 | | AVAX[0], DAI[0], FTM[0], FTT[0], LTC[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 00690280 | | ADABEAR[20809396.04803309], ETHBEAR[2382328.84996369], USD[0.03] | | |
| 00690281 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00690284 | | USD[3.78] | | |
| 00690285 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00020063], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], UNI-PERP[0], USD[0.00], USDT[0.00000010], WAVES-PERP[0], XRP-PERP[0] | | |
| 00690287 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0], BTC[.000007], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], TRU-PERP[0], TRX-20210924[0], UNI-20210924[0], UNI-PERP[0], USD[0.10], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00690294 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.78926881], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0.00000001], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000756], LUNA2_LOCKED[0.00001765], LUNC[1.64784293], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00690295 | | USDT[0] | | |
| 00690299 | | BNB[.00050306], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-PERP[0], LTC[0.00174475], TOMOBEAR2021[.00001393], TRX[.000002], USD[0.06], USDT[0.00104593], XRP-PERP[0] | | |
| 00690300 | Contingent | OXY[179389.31297705], OXY_LOCKED[820610.68702295], RAY[570.89151], TRX[.000001], USD[0.00] | | |
| 00690302 | | ALGO-PERP[0], AUD[5556.31], BTC[0], ETH[0], FTT[0], MATIC[0], SOL[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[393.57] | | |
| 00690303 | Contingent | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00007891], BTC-20210625[0], COPE[.988405], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.979385], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (47761407060662740174701[], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00825594], SRM_LOCKED[.04089447], STEP[.09391], TRX[.000007], USD[0.00], USDT[0, 00009741] | | |
| 00690310 | | BNB[0], BTC[0], CREAM[0], DENT[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[1.52626836], SAND[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00009741] | | |
| 00690317 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.34], VET-PERP[0], XLM-PERP[0] | | |
| 00690320 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH[0.00176839], HNT-PERP[0], OMG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00690322 | | 1INCH[0], BTC[0], BTC-PERP[0], CHZ[0], ETH[0], SXP[0], USD[0.00], USDT[0.00000030] | | |
| 00690324 | | BTC[.00016763] | | |
| 00690332 | | 1INCH-PERP[0], ADA-20210326[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], KIN-PERP[0], MTA-PERP[0], RAY-PERP[0], SXP-PERP[0], USDI-0.01], USDTI.00881], XRP[1.1577577], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00690338 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.51640145], BNB-20210624[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.98796322], FTT-PERP[0], GALA-PERP[0], GOG[160.80970646], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[23.3], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[.7940], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[3500000], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[21.00067030], SOL-20210625[0], SOL-20210924[0], SRM-PERP[0], SRM[99.2656406], SRM_LOCKED[1.78182784], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-59.53], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00690344 | | ADA-PERP[0], BTC[0.0079604], BTC-PERP[0], DOGE[.0121726], DOT-PERP[0], ETH[1.01999909], ETH-PERP[0], ETHW[0.59626090], SHIB[3297805.5], USD[-8.78], USDT[0] | | |
| 00690348 | | AVAX[1, FTT[.1], USD[0.00] | | |
| 00690350 | | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], USD[0.02] | | |
| 00690353 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-20210924[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX[0], AVAX-20210326[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210625[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000003], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-20210924[0], DEFIHALF[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OLY2021[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-20210625[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[112.10], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210326[0], XTZ-20210326[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210326[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00690361 | | BTC[0.00026550], DOGE-PERP[24], ETH-PERP[0], FTT[0.01601073], HT[0], KSHIB-PERP[0], MATIC-PERP[0], MSTR-20211231[0], NVDA-20211231[0], OKB[0], OMG[0], SOL-PERP[0], TRX-PERP[0], TSLA-20211231[0], USD[14.62], XRP[0] | | |
| 00690363 | Contingent | ETH[.00065071], ETHW[.00065071], LUNA2[0.94085992], LUNA2_LOCKED[2.19533982], USD[35.06] | | |
| 00690365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00690370 | | AXS[.072754], BTC[0], CAKE-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTT[.055084], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00690378 | | USD[0.60], USDT[2.18104689] | | |
| 00690381 | | ADA-PERP[0], BTC[0.00000188], BTC-PERP[0], DAI[0.00432469], DOGE-PERP[0], ETH[.00018], ETH-PERP[0], ETHW[0.00018000], LINK[0], LTC[.002], LTC-PERP[0], RUNE[.11119002], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.18], ZEC-PERP[0] | | |
| 00690389 | | ADABULL[0.00083549], BNBBULL[0.00000300], BTC[0.00005945], BULL[0.00000701], DOGEBULL[0.00915123], ETHBEAR[53849], ETHBULL[0.00025408], LTCBULL[1.05693215], MATICBEAR2021[5.52832122], MATICBULL[.570853], TRX[.000047], USD[0.00], USDT[0], USDTBULL[0], XRPBEAR[38000000], XRPBULL[71.5426483] | | |
| 00690391 | | COIN[.00915545], FTT[5.2], HXRO[19.9867], OXY[2058.62744], RAY[171.80841121], TRX[.258397], USD[0.11], USDT[0.81112728], XRP[.707442] | | |
| 00690393 | Contingent | APT-PERP[0], BNB[0.03987511], BOBA[.01121], HT[0.00924063], POLIS[.07898], SRM[1.09270393], SRM_LOCKED[10.90729607], TRX[.000083], USD[1.52], USDT[0] | Yes | |
| 00690397 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00690400 | | FTT[.084001], USD[0.01], WRX[6.60345210] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00690401 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], USD[0.01], XRP[0] | | |
| 00690405 | | ADABULL[0], BNB-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETHBULL[0], LUNC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00690407 | | ALPHA-PERP[0], APT[.9902], ATLAS[8.324], ATLAS-PERP[0], BEAR[447.4], BULL[.0009332], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[2.2527156], ETH-PERP[0], ETHW[.0006974], ETHW-PERP[0], FTT[0], GLMR-PERP[0], KSM-PERP[0], MATIC-PERP[0], MAPS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.00634], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.16], USDT[0.00000001], WAVES-PERP[0] | | |
| 00690408 | | ETHW[.0001], FTT-PERP[0], TONCOIN[76.3609], USD[376.57], USDT[0.19051061] | | |
| 00690410 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00690411 | | ADA-PERP[0], BCH[0.00043483], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.920746], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00321636], FTT-PERP[0], MAPS-PERP[0], NEO-PERP[0], OXY[.32606405], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.97], WRX[.9416985], XRP[.07733775], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00690412 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNV-PERP[0], BTC[.00000087], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-2021032[60], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00690426 | | COPE[248.8509735], FTT[197.90351475], TRX[.000003], USD[0.67], USDT[0.00062452] | | |
| 00690427 | | ADA-PERP[0], BNT-PERP[0], CHZ-PERP[0], FIL-PERP[0], USD[0.99], USDT[0] | | |
| 00690428 | | BTC[0.00006360], TRX[.419001], USD[907.03], USDT[0.00618339] | | |
| 00690429 | | KIN[0], TRX[.000003], USD[0.08], USDT[0.00000001] | | |
| 00690431 | | BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0], THETABULL[0], USDT[0] | | |
| 00690432 | | BNB[0.00519096], BNT[0], BTC[0.01183189], DAI[0], ETH[0.01799372], ETHW[0.01799371], FTT[2.99925197], GBP[0.00], LTC[17.77887301], RAY[12.15447195], SOL[0.92954761], TRX[0.00000362], USD[274.37], USDT[0.00000001] | | BNB[.004909], BTC[.011685], LTC[2.252454], TRX[.000003], USD[2.64] |
| 00690433 | | AAVE[0], AMPL[0], AVAX[0], BNB[1.8094699], BTC[0.05403028], CREAM[0], ETH[.39887992], ETHW[.23391127], FTM[403.84686], FTT[0.08174055], MANA[512.85332], MATIC[689.829001], MKR[0], SNX[84.367966], SOL[0], UNI[21.191963], USD[0.67], USDT[0], YFII[0] | | |
| 00690438 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0000307], ETH-PERP[0], ETHW[0.00003068], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00690443 | | BAO[2], BNB[.21121292], BTC[.0020792], DOGE[1], FTM[0], KIN[32847.2415817], TRX[.02024077], UBXT[2], USD[0.00] | Yes | |
| 00690446 | | 0 | | |
| 00690451 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00690457 | | BNB[.001], LUA[5917.36444], TRX[.000002], USD[0.18], USDT[.002412] | | |
| 00690463 | | 1INCH-20210326[0], USD[0.00] | | |
| 00690464 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0.00000001], FTT-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHIBULL[.00000001], SXPBULL[.0], TRX[.02830132], USDI-0.09], USDT[0.10216772] | | |
| 00690466 | | 1INCH[.760535], BNB[.0081076], DOGE[532.89873], FTT[.070645], LINK[.094699], LUA[.0508955], MATH[.07631], SOL[.07397], SRM[.15963], SXP[.070492], USD[0.00], USDT[0.19129440] | | |
| 00690467 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.16597817], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[2.59818], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI[.00791325], USD[-0.01], USD[0.00091222], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00690469 | | BNB[0.00000002], BTC[0], ETH[0], MATIC[.00000001], TRX[0.00002501], USD[.00], USDT[0.00000004] | | |
| 00690470 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00690473 | | LTC[0], USD[0.00] | | |
| 00690474 | | ATOM[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], NFT [506779738436096249/Crazy Dog #1][1], SOL[0.00000002], USD[0.00], USDT[0] | Yes | |
| 00690477 | | BNB[0], CEL[0], ETH[0], KIN[0], TRX[0] | | |
| 00690478 | | LUA[18.09588], USDT[.00884] | | |
| 00690481 | | KIN[1890194.50327166], USD[0.00] | | |
| 00690484 | | NFT [418590783013625430/FTX AU - we are here! #29882][1], NFT [550482235646177041/FTX AU - we are here! #29894][1], USD[2053.64] | | USD[2030.00] |
| 00690485 | | BNB-2021123[0], FTT[155.35029130], STEP-PERP[0], TRX[.000003], USD[300.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00690486 | | FTT[155], USD[0.00], USDT[0.00100049] | | USD[0.00], USDT[.000013] |
| 00690488 | | AAVE-PERP[0], AUD[0.00], BAO-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH[0.00073169], ETH-PERP[0], ETHW[0.00073169], FTT[69.95347206], MATIC[4.63055133], MATIC-PERP[0], REN-PERP[0], SUSHI-PERP[0], USD[0.74], YFI-PERP[0] | | |
| 00690489 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0], DOGE-PERP[0], FLM-PERP[0], FTT[.95809], RAY-PERP[0], SUSHI-PERP[0], USD[1.05], XLM-PERP[0] | | |
| 00690493 | | BTC-PERP[0.00040000], DOGE-PERP[0], USD[-6.09] | | |
| 00690495 | | ETH[0], TRX[.000001] | | |
| 00690496 | | BNB[.00000001], CHZ-PERP[0], CUSDT[5.69548619], DOGE-PERP[0], ETH[0], MATIC[.00563875], SOL[0], TRX[0.00233400], USD[0.00], USDT[0.00001723], XRP[0], ZIL-PERP[0] | | |
| 00690502 | Contingent | AUD[0.00], FTT[941.58492159], SRM[35.29807024], SRM_LOCKED[223.66192976], USD[2283.29] | | |
| 00690505 | Contingent | AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000042], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM2.69753323], SRM_LOCKED[9.93791163], USD[0.00] | | |
| 00690506 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[.0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE[0], DOGEBULL[0.00000001], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[193340], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.06], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00690514 | | ADABULL[0.00000024], DOGE-PERP[0], LUA[1728.64943], THETABULL[0], USD[0.00], VET-PERP[0] | | |
| 00690517 | | 1INCH-20210326[0], USD[0.11] | | |
| 00690518 | | BTC[0], BTC-PERP[0], ETH[.00003446], ETH-PERP[0], ETHW[6.07179811], FTT[165.17047834], FTT-PERP[0], NFT [470695859719035751/FTX Swag Pack #186][1], USD[600.76], USDT[1.21203502] | Yes | |
| 00690519 | | ADA-PERP[0], BTC-PERP[0], TRX[.000006], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00690520 | | KIN[1009293], USD[0.00] | | |
| 00690522 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.0125], AVAX-PERP[0], BNB-PERP[0], BTC[0.00901937], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.14147039], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00135566], ETH-PERP[0], ETH-PERP[0.57.99800000], ETHW[.0], FTT[1006.02553052], FTT-PERP[0], HT[6679.92362411], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[12.98691661], SRM_LOCKED[190.53308339], SXP-PERP[0], TRX[0.09052106], TRX-PERP[0], USD[7806992.52], USDT[9.34045393], USTC[0], WAVES-PERP[0], XRP[1.999], XRP-PERP[0] | | |
| 00690523 | | BNBBEAR[8256235.35616752], BTC[.00009308], DOGEBEAR[3060133.35218412], USD[0.01], USDT[0] | | |
| 00690525 | | FTT[0.04016956], USD[0.00], USDT[0] | | |
| 00690527 | | ETH[0.00000001], SOL[0], TRX[.000018], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00690528 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.44], XRP-PERP[0] | | |
| 00690530 | | USD[0.40], XRP[.455] | | |
| 00690532 | Contingent | FTT[517.95900005], INDI_IEO_TICKET[1], SOL[.02000055], SRM[37.89247332], SRM_LOCKED[233.54752668], USD[15.01], USDT[103.40706165], YGG[501] | | |
| 00690533 | | USD[0.00] | | |
| 00690534 | Contingent | AAVE[7.25], ALPHA[1716.99943475], BAL[0], BAND[1941.8963303], BTC[1.87450601], DOGE[0], ETH[7.52139434], ETHW[7.52139434], FIDA[1763.65199975], FTT[3169.53695760], OXY[3526.079053], RAY[18.07692685], REN[15010.35476501], SOL[521.21201601], SRM[3163.38254167], SRM_LOCKED[1242.37730192], USD[0.61], USDT[20761.39796781] | | USDT[18000] |
| 00690539 | | BTC-PERP[0], ENJ-PERP[0], LTC-PERP[0], LUNC-PERP[0], STMX-PERP[0], USD[140.38] | | |
| 00690542 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBEAR[329769000], DOGEBEAR2021[0.00131907], ETHBULL[0], FTT[0.00737727], USD[0.74], USDT[0] | | |
| 00690546 | | SOL-PERP[0], USD[997.08] | | |
| 00690547 | | BTC[.00009848], TRX[.000003], USD[0.00], USDT[1.79634703], XRP[2.727] | | |
| 00690551 | | BNB[0], COPE[0], SOL[0], TRX[0], USD[0.00] | | |
| 00690556 | | LUA[.00544], TRX[.000001] | | |
| 00690558 | | BTC[.00002054], BTC-PERP[0], USD[4.91] | | |
| 00690561 | | BOBA[7.4985], OMG[7.4985], TRX[.000003], USD[9.96], USDT[0.00000001], XTZBEAR[969806] | | |
| 00690566 | | TRX[2], USD[0.02] | | |
| 00690567 | | BTC-PERP[0], USD[0.01] | | |
| 00690568 | | BTC-PERP[0], DOGE[20443.91463162], FTT[0.08582196], FTT-PERP[0], OXY[0], SOL-PERP[0], USD[0.76], WRX[1118.58688450] | | |
| 00690571 | | FTT[.35], OXY[.9998], USD[1.16] | | |
| 00690573 | | ADA-PERP[0], AGLD[0.03765278], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00000784], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00117789], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-20210924[0], SOL-PERP[0], STX-20210924[0], STX-PERP[0], STORJ-PERP[0], USD[0.01], XLM-PERP[0], XRP-20210625[0] | | |
| 00690584 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[5.08], XRP-PERP[0], XTZ-PERP[0] | | |
| 00690585 | | NFT (354629530558782340/FTX EU - we are here! #57003)[1], NFT (360868963842967102/FTX AU - we are here! #40099)[1], NFT (374009643470418124/FTX EU - we are here! #56964)[1], NFT (460167742019345154/FTX AU - we are here! #40127)[1], NFT (561610278131576009/FTX EU - we are here! #56931)[1] | | |
| 00690592 | | AKRO[4], AUDIO[1.04412648], BAO[0], BAT[1.01638194], CHZ[2.00285141], DMG[72.16779086], DOGE[1], EUR[0.00], FRONT[1.01821846], HXRO[1], MATIC[2.19269448], RSR[2], SRM[1.07325544], SXP[1.05482233], TOMO[2.16675716], TRX[2], UBXT[2], USD[0.01] | Yes | |
| 00690595 | Contingent | ETH[0], FTT[0], FTT-PERP[0], SRM[9.56739444], SRM_LOCKED[85.79260556], USD[0.01], USDT[0] | | |
| 00690600 | Contingent | ETH[0], FTT[155.588695], OXY[291.54], SRM[2.54920308], SRM_LOCKED[9.69079692], USD[0.29], USDT[503.48247863], ZEC-PERP[0] | | |
| 00690604 | | TRX[.000002], USD[45.63], USDT[0] | | |
| 00690607 | | ADA-PERP[0], BTC[.00033536], BTC-PERP[0], BULL[0], SOL-PERP[0], USD[1.65], USDT[.04752078] | | |
| 00690609 | Contingent, Disputed | BTC-PERP[0], SHIB-PERP[0], TRX[.000003], USD[0.57], USDT[0.00000002], USDT-PERP[0] | | |
| 00690610 | Contingent | BCH-PERP[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[25.00367094], LUNA2[4.96066597], LUNA2_LOCKED[11.57488727], NEO-PERP[0], ORBS[7.9754726], ORBS-PERP[0], TRX-PERP[0], USD[38.28], VET-PERP[0], WRX[.84791952], XRP.620605], XRP-PERP[0] | | |
| 00690611 | | ATLAS[280], BAO[201872.74], BICO[26], CHZ[279.8776], COPE[16.99424], HOLY-PERP[0], KIN[190000], MAPS[.94708], OXY[107.98056], PTU[60], RAY[15.9946], REEF[2979.1432], SOL[.005905], SRM-PERP[0], STEP[180.861192], TRX[.000006], USD[101.73], USD[100], XRP[227.856361] | | |
| 00690613 | | 1INCH-PERP[0], ADABEAR[950500], ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[163450], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.01], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00690615 | | BTC[0.00000010], LTC[.00000005], TRX[.000001], USD[0.01], USDT[0] | | |
| 00690620 | Contingent | ETH[.143], ETHW[.143], FTT[12.8956], SHIB[100000], SRM[1.10948478], SRM_LOCKED[8.01051522], USD[359.95] | | |
| 00690622 | | BNBBULL[0], DENT-PERP[0], DOGEBULL[0], RAY-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00690624 | | BTC[.00009902], DOGE[74.9475], USD[0.50] | | |
| 00690626 | | BNBBEAR[0], BTC[0], TRX[0], TRXBULL[0], USD[0.00] | | |
| 00690627 | | SOL[0], USD[0.84], USDT[0] | | |
| 00690628 | | LINK-PERP[0], USD[0.00] | | |
| 00690630 | | BTC[0.00264097], ETH[.05729721], ETHW[.05729721], USD[16.62] | | |
| 00690633 | | 0 | | |
| 00690636 | | BTC-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00690641 | | ATLAS[1679.3958], TOMO[.0962], TRX[.400001], USD[0.02] | | |
| 00690643 | | BTC[0.07148895], DOGE[4], ETH[.12998424], ETHW[.12998424], FTT[33.495984], MATIC[409.9339], MER[153.0153], SOL[20.699402], SUSHI[51.49993], TRX[.000005], USD[703.48], USDT[701.35736000] | | |
| 00690647 | | DOGEBEAR2021[.0008261], USD[0.00] | | |
| 00690648 | | 0 | | |
| 00690650 | | LUA[501.39458], USDT[.00375] | | |
| 00690653 | | DENT[2], DOGE[4], EUR[0.00], UBXT[2] | | |
| 00690660 | | AKRO[.8658], ALCX[.0005933], ALPHA[.1908], ASD[.08056], AUDIO[.0896], BADGER[.006021], BAO[5], BAT[.5979], CEL[.09521], CHZ[3.606], COPE[.6568], CRV[.8166], DENT[60.1], DOGE[52187.6871], ENJ[.8562], FRONT[.3343], FTT[.07893], HGET[.01124], HNT[.07426], JST[9.388], KIN[6728], KNC[.05], LINA[9.56], LINK[.06273], LTC[.006346], LUA[.06912], MAPS[.669495], MATH[.02844], MATIC[1.33015], MKR[.000783], MOB[.3651], OXY[.5667], PERP[.06574], REEF[3.424], ROOK[.0008378], RUNE[.03745], SHIB[43869270], SOL[.011], SRM[.8621], SUSHI[.38345], SXP[.01934], TRX[.437139], UBXT[.26511], USD[0.10], USDT[.0028550], WRX[.9258], XRP[1907.8033] | | |
| 00690661 | | BTC[.0000993], BTC-PERP[0], DOT-PERP[0], ETH[.0009769], ETHW[.0009769], TRX-PERP[0], TRYB-PERP[0], USD[10.22] | | |
| 00690664 | Contingent, Disputed | AAVE-20210326[0], USD[2.39], USDT[0] | | |
| 00690665 | | AAVE-20210326[0], USD[0.00], USDT[0] | | |
| 00690666 | | ATLAS[140], TRX[1.170609], USD[0.09], USDT[0] | | |
| 00690671 | | LTC[.0011], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00690673 | | AVAX[46.55538], DFL[.00000001], ETH[.000808], ETH-PERP[0], ETHW[.000808], FTT-PERP[0], USD[36.66], USDT[.0074] | | |
| 00690676 | Contingent | AAVE[0], AAVE-PERP[12.28000000], ADA-PERP[447], AGLD-PERP[16462.9], ALGO-PERP[2630], ALICE-PERP[6671.7], ALPHA-PERP[7512], AMPL[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[246.40000000], AR-PERP[129.9], ATOM[.000381], ATOM-PERP[21.03000000], AVAX[0], AVAX-PERP[403.09999999], AXS-PERP[376.4], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[1.039], BNB[35.33105852], BNBBULL[0], BNB-PERP[0 90000000], BTC[5.57682156], BTC-PERP[0.01980000], BULL[0], CAKE-PERP[151.5], CHR-PERP[54279], CHZ-PERP[5640], COMP[0], COMP-PERP[17.61], CRO-PERP[3210], CRV-PERP[894], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[2448], DOT[157.18654738], DOT-PERP[1070.3], DYDX-PERP[2800.6], EGLD-PERP[46], EOS-PERP[670.80000000], ETC-PERP[2], ETH[70.04441792], ETH-PERP[0.01000000], ETHW[0], EUR[0.00], FIL-PERP[284.19999999], FLOW-PERP[120.69000000], FTM-PERP[8445], FTT[372.56074650], FTT-PERP[0], GALA-PERP[76590], GMT-PERP[1805], GRT-PERP[25489], HBAR-PERP[24923], HNT-PERP[1866.8], ICP-PERP[138.02], IOTA-PERP[0], IP3[1200.002], JASMY-PERP[376100], KAVA-PERP[5002.5], KNC[1266.8386365], KNC-PERP[4904.4], LDO-PERP[928], LINA-PERP[97030], LINK-PERP[11.99999999], LTC-PERP[11.35], LUNA[215.65784219], LUNA2_LOCKED[36.5349651], LUNC[3289882.2979472], MANA-PERP[12788], MATIC-PERP[0], MINA-PERP[5-628], MKR[0], MKR-PERP[3.19000000], NEAR-PERP[13380.2], NEO-PERP[401.1], ONE-PERP[107730], PAXG-PERP[0], ROSE-PERP[14213], RSR-PERP[1759760], RUNE-PERP[10205.2], SAND-PERP[8199], SHIB[39100000], SNX[595.133012], SNX-PERP[342], SOL[28.28185652], SOL-PERP[22.40000000], SRM[1685.1324035], SRM_LOCKED[234.04644582], SRM-PERP[12543], STORJ-PERP[0], SUSHI-PERP[237.5], SXP-PERP[1303.01110000], THETA-PERP[2594.9], TOMO-PERP[0], TRX[0], TRX-PERP[-1715], UBXT[1876.11876], UNI[19.000607], UNI-PERP[135.4], USD[7.0], USDT[0], VET-PERP[96636], WAVES-PERP[0], XLMBULL[0], XLM-PERP[30581], XMR-PERP[-0.65000000], XRP[.20704], XRP-PERP[1065], XTZBULL[0], XTZ-PERP[4659.093], ZEC-PERP[1.75000000], ZIL-PERP[266750] | | |
| 00690684 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00690687 | | KIN[1137.26255729], LINA[0], LUA[0], NIO[0], TSLA[.00000001], TSLAPRE[0], UBXT[0], USD[0.00], USDT[.05480645] | Yes | |
| 00690689 | | ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUA[.09245047], SC-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.04], USDT[2.38879060], WAVES-PERP[0], XLM-PERP[0] | | |
| 00690690 | Contingent | TRX[.000001], UBXT_LOCKED[276.29767888], USDT[.012545] | | |
| 00690695 | | BTC[.00056045], CAKE-PERP[0], CHZ[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP[0], RUNE-PERP[0], SOL[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00690696 | | DOGE-PERP[0], USD[0.00] | | |
| 00690699 | | TRX[.000778], USDT[1.01442571] | | |
| 00690708 | | TRX[.000001], USD[0.00] | | |
| 00690709 | | USDT[0] | | |
| 00690714 | | ADABULL[0.00000005], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[1995.01], VET-PERP[0] | | |
| 00690715 | | BTC[0.00005439], CRV[.996029], ETH[0.00033208], ETHW[0.00033208], FTT[.0784255], RAY[.99981], RSR[3.422105], USD[0.00], USDT[0], XRP[.9871845] | | |
| 00690718 | | BTC[0], FTT[0.06737288], RAY[.9716615], USD[110.02] | | |
| 00690719 | | LUA[.022368] | | |
| 00690720 | | ETH[.0009946], ETHW[.0009946], TRX[.456342], USD[0.14], USDT[0.00939818] | | |
| 00690723 | | FTT[.2] | | |
| 00690724 | | BTC-PERP[0], FTT[.09293], TRX[.000006], USD[0.00], USDT[0] | | |
| 00690725 | | ATOM[.599886], BTC[0.00819844], ETH[0], EUR[0.00], FTT[0.01333043], SOL[0], TRX[0], USD[178.53], USDT[0] | | |
| 00690728 | | ADA-PERP[0], BCH[0], BTC[0], BTC-PERP[0], BULL[0.00000044], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[84.27], USDT[0], XRP-PERP[0] | | |
| 00690729 | | 0 | | |
| 00690730 | | KIN[365484.07134965], LUA[.09809862], PUNDIX[.08208], TOMO[0], USD[1.96] | | |
| 00690734 | | BTC[0], BTC-PERP[0], FTT[0.02362142], GBP[0.00], REN-PERP[0], USD[2.24], USDT[0] | | |
| 00690738 | | RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00690739 | | BTC[0.00009783], FTT[.0961385], USD[0.00], USDT[0] | | BTC[.000095], USD[0.00] |
| 00690741 | | AAVE[0], BNB[0], BTC[0], CHZ[0], TRX[0], USD[0.00], USDT[0] | | |
| 00690743 | | OXY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00690746 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], TULIP-PERP[0], USD[0.25], USDT[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00690748 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[96010], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[976.82], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBEAR[741980], BNB-PERP[0], BSV-PERP[0], BTC[0.00000339], BTC-PERP[0], BTTPRE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR[2101.7], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.60000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], LINKBEAR[29980.05], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00003127], SRM_LOCKED[.00012138], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[8078.15], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.1546123], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00690752 | | 0 | | |
| 00690755 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[184.8902288], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.24681702], SRM_LOCKED[2.37634660], SRM-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], VETBULL[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00690760 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[25293.6822265], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00690765 | | SOL-PERP[0], USD[0.09] | Yes | |
| 00690767 | | ETH[-0.00000002], ETHW[0.00069794], OXY[1343.3287], USD[0.00], USDT[0] | | |
| 00690768 | Contingent | BTC[.00004454], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00169], USD[0.00], USDT[0] | | |
| 00690769 | | TRX[.000002], USDT[0] | | |
| 00690770 | Contingent | FIDA[7.74190212], FIDA_LOCKED[25.0627694], USD[0.10], XRP[0] | | |
| 00690775 | | BNBBULL[0], ETHBEAR[986.8], ETHBULL[0], FTT[0.02876970], USD[0.00], USDT[.387586] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00690780 | | FTM[.17143777], GMT[.0738], GST[.01154799], NEAR[.0968], SOL[.0086], THETA-PERP[0], TRX[.00078], USD[0.01], USDT[0.32039938] | | |
| 00690781 | | FTT[25.00012119], GST[.09], USD[0.00], USDT[0.00000002] | | |
| 00690782 | | AAVE-20210326[0], USD[0.00] | | |
| 00690785 | | BNBBULL[0], COMP[0.00009607], LUA[.472849], RAY-PERP[0], UNI[0], USD[0.32], USDT[0] | | |
| 00690787 | | AVAX-PERP[0], BNB[0.03741316], BTC[0], BTC-PERP[0], DOT[129.87931262], ETH[0], FTT[62.37488904], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], RUNE[0], SAND-PERP[0], USD[-6.06], USDT[0] | | |
| 00690789 | | ASD-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-2021Q1[0], FTT[0.02883245], SXP-PERP[0], USD[-2.18], USDT[0.92000000] | | |
| 00690790 | | NFT (492460140229497045/FTX AU - we are here! #47517)[1], NFT (514391694045535528/FTX AU - we are here! #47500)[1], SOL[32.24019534], TRX[.000777], USD[298.48], USDT[0] | Yes | |
| 00690793 | | LUA[1373.83764], USD[0.84], USDT[0] | | |
| 00690795 | | BIT[0], BTC[0], COMP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00690796 | | BNB[0], ETH[0], TRX[0] | | |
| 00690797 | | 0 | | |
| 00690798 | | BNB[0], USD[0.00] | | |
| 00690800 | | BTC[0.04037756], CRO[2009.43], ETH[1.88163775], ETHW[1.88163775], SHIB[98575], USD[0.70] | | |
| 00690801 | | TRX[1.000009], USDT[0] | Yes | |
| 00690803 | | NFT (389084387289457143/The Hill by FTX #14999)[1] | | |
| 00690804 | | ICP-PERP[0], TRX[1.000001], USD[-0.94], USDT[1.40188362] | Yes | |
| 00690807 | | ADA-PERP[0], ALGOBULL[522.252], BAT-PERP[0], BCHBULL[.0094927], BTC-PERP[0], DOGEBULL[0.00000077], DOGE-PERP[0], DOT-PERP[0], EOSBULL[151.850197], EOS-PERP[0], ETCBULL[0.00005966], ETC-PERP[0], ETH-PERP[0], LTCBULL[.0017407], MATICBULL[0.00039116], MATIC-PERP[0], SHIB[99772], TRX[.000001], TRXBULL[.00253009], USD[0.00], USDT[0], XRPBEAR[672.9], XRPBULL[2.2745101], XRP-PERP[0] | | |
| 00690813 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00690819 | Contingent | OXY[.17], SRM[1.08990004], SRM_LOCKED[10.91009996], TRX[.000001], USD[0.00], USDT[0] | | |
| 00690822 | | LUA[.03508], TRX[1.556801], USDT[0.03198354] | | |
| 00690825 | | ETH[.00610554], ETHW[.00610554], EUR[0.01], KIN[1] | | |
| 00690832 | | LUA[23.08383], USDT[.038125] | | |
| 00690836 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.38], USDT[0.00000115] | | |
| 00690837 | | BNB[0], BNBBULL[0], FTT[0.04606844], TRX[.000001], USD[0.00], USDT[0.00536400] | | |
| 00690837 | | ALGOBULL[2871636.08013309], BNB[0], BNBBULL[0], BSVBULL[0], ETH[0], GRTBULL[939.76040009], MATICBULL[0], SUSHIBULL[0], SXPBULL[19802.03475500], TLM[0], TOMOBULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00690841 | | BNB[0.00398388], FTT[2.699487], SRM[0], TRX[.0000785], USD[0.03], WRX[508.70804061] | | |
| 00690845 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00690851 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATICHEDGE[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR[8.7889], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00690854 | | MAPS[.5982] | | |
| 00690855 | | ETH[.53408635], ETHW[.53408635], USD[0.00] | | |
| 00690856 | | BADGER[.00055], CREAM-20210326[0], LUA[469.104278], ROOK[.0008893], USD[-86.78], USDT[247.39169043] | | |
| 00690857 | | BTC-PERP[0], DOT-PERP[0], EGLD-PERP[9.95999999], ETH-PERP[2.062], EUR[0.00], SOL-PERP[0], USD[424.08], USDT[0.00000001] | | |
| 00690862 | | ETH[0], LUA[5629.98954193], USD[0] | | |
| 00690863 | | AAVE-PERP[0], ABNB[0.00987756], ADA-20210625[0], ADABULL[0], ADA-PERP[0], BNB[0.00356810], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], JST[305.06129816], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-20210625[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UBXT[0], USD[0.00], USDT[0], VETBULL[0], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00690864 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], KIN-PERP[0], USD[0.05], XLM-PERP[0], XRP-PERP[0] | | |
| 00690865 | Contingent, Disputed | USDT[0] | | |
| 00690866 | | ADABULL[0], ALGOBULL[935.05], ALTBEAR[.3739], ALTBULL[.00008415], BALBULL[.0008779], BNBBULL[0.00000287], BULL[0.00000007], DOGEBEAR2021[.0004582], ETHBULL[0.00008465], GRTBULL[.0004544], LTCBULL[.000029], MATICBEAR2021[.01306], MATICBULL[.007795], SUSHIBULL[.6752], TOMOBULL[7.543], TRX[.000002], UNISWAPBEAR[.0783], USD[0.00], USDT[0], VETBEAR[373.5], XLMBULL[.00009216], XTZBULL[.0091639] | | |
| 00690867 | | BTC[0], ETH[0], FTT[0.17818094], USD[0.00], USDT[0] | | |
| 00690871 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00690881 | | 0 | | |
| 00690882 | | FTT[0.00138584], TRX[.500002], USD[0.00], USDT[0.00000001] | | |
| 00690887 | | ETH[.0009], ETHW[.0009], TRX[.344175], USD[0.23], USDT[1.11074557] | | |
| 00690892 | | BTC-PERP[0], USD[26.03] | | |
| 00690893 | | AAVE-PERP[0], AVAX-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.97], USDT[0] | | |
| 00690896 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0] | | |
| 00690897 | | ETH[0.00001111], ETHW[0.00001110], RAMP[.96], RSR[0], RSR-PERP[0], SOL[0.00033613], TRX[.00083], USD[0.00], USDT[0] | | |
| 00690900 | Contingent | FTT[32], SRM[.03098644], SRM_LOCKED[13.42488996], TRX[.000001], USD[1.33], USDT[0] | | |
| 00690901 | | ETH[0.48578293] | | |
| 00690902 | Contingent | ASDBULL[49281825.4833], ATOMBULL[151580743.97257391], BALBULL[1142782.83], BCHBULL[28844566], BULLSHIT[883.83204], COMPBULL[27056041.54761904], DEFIBULL[3529.3293], DOGEBULL[2084.60385], DOT-PERP[0], DRGNBULL[2969.4357], ETCBULL[55609.4322], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[12560991.03091012], HTBULL[650.87631], KNCBULL[89.3918], LINKBULL[6143586.7226], LUNA2-20000001], LUNA2_LOCKED[0.00000004], LUNC[.004006], MATICBULL[2443380.1554], MATIC-PERP[0], PRPBULL[1264.75965], SXPBULL[85012494.25968253], THETABULL[198825.63162686], UNISWAPBULL[847.83888], USD[0.00], USDT[0.00000001], VETBULL[19999.07698592], XLMBULL[5060], XRPBULL[237348151.70721487], XTZBULL[2395544.76], ZECBULL[33379.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00690903 | | LTC[.02788176], TRX[.00078], USDT[820.92794514] | | |
| 00690906 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00690907 | | BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0], FTT[0], LTC[0], MATIC[0], SOL[0], TRX[.136872], USD[0.00], USDT[2.84029890] | | |
| 00690908 | | ADA-PERP[524], ATLAS-PERP[1000], BTC[.00710106], BTC-PERP[.0338], CHZ[253.90193317], DOGE[76.19341749], DOT[3.98145855], DOT-PERP[0], ETH[.18104495], ETH-PERP[.722], ETHW[.18104495], FTT[10.58577178], FTT-PERP[4.3], IOP-PERP[8.16], MANA[22.42017623], MANA-PERP[151], MATIC-PERP[151], POLIS-PERP[37.1], SGD[177.34], SHIB-PERP[0], SLP-PERP[0], SOL[2.20551214], SOL-PERP[6], SUSHI-PERP[0], TRU-PERP[685], USD[194.20], VET-PERP[5748] | | |
| 00690909 | | BTC[.00007106], FTM[.99677], LTC[.00821905], NFT [325618237199298528/FTX EU - we are here! #283396](1], NFT [47400237809921049/FTX EU - we are here! #283400](1], USD[0.02], USDT[0.69306839] | | |
| 00690911 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], PRISM[20], SOL-PERP[0], TRX[-1.11455241], USD[0.14] | | |
| 00690913 | Contingent | FIDA[15.01108875], FIDA_LOCKED[.12982653], OXY[14.32962189], USDT[0.00000003] | | |
| 00690914 | | ADA-PERP[0], APE-PERP[0], ATLAS[3.33964884], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.0736575], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00690917 | | USD[0.00], USDT[0] | | |
| 00690923 | | AUD[0.00], USD[0.02] | | |
| 00690924 | | LUA[.08222] | | |
| 00690925 | | BULL[0.00989606], USDT[.037515], XRPBULL[1060.05744] | | |
| 00690930 | | DOGE[1], ETHW[.000227], GODS[.06386229], IMX[.07152511], USD[0.26], USDT[0.69506365], XRP[0], YFI[0] | | |
| 00690939 | | ALCX[.9963], ALPHA[4838.15187], AUDIO[1562.65775], CEL[0], KIN[46377737.89492737], RUNE[507.37117], TRX[72.691594], USD[616.27], USDT[0] | | |
| 00690944 | | AKRO[1], USD[0.09], USDT[0] | Yes | |
| 00690948 | | USD[2.87] | | |
| 00690950 | | ETH[.00000021], ETHW[.00000001], USD[2.74], USDT[-1.90958665] | | |
| 00690954 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.04], USDT[4.78788867], XRP-PERP[0] | | |
| 00690955 | | 1INCH[10.13985413], AMPL[0], BAO[1], KIN[2], SHIB[2883477.93047709], SLRS[.0002527], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 00690959 | | ALGOBULL[.5.272], ASDBULL[119.99683137], BALBULL[0.00050047], BAO[737.61], BCHBULL[.00388245], BSVBULL[161983.620885], DOGE[.65238], DOGEBULL[0.00000099], EOSBULL[36.8450905], ETH[.00082966], ETHBEAR[2447.67], ETH-PERP[0], ETHW[.00082966], HGET[.0172345], HTBULL[0.00003089], KIN[1054.75], LINKBULL[.00002], LTCBULL[.0024747], MATICBULL[.00493943], MATIC-PERP[0], SUSHIBULL[.5865065], SXPBULL[424.18069586], TOMOBULL[90.26949], TRX[.000006], TRXBULL[.0005252], UNI[.083375], USD[0.73], USDT[0], VETBULL[0.00001325], XRPBULL[80700.91317415], XTZBULL[0.00065323] | | |
| 00690966 | | USD[2.24] | | |
| 00690967 | | AMC[.0922], BTC[.00007681], BTC-PERP[0], TSLA-20210326[0], USD[14.16] | | |
| 00690968 | Contingent | SRM[1.09270516], SRM_LOCKED[10.90729484], TRX[.000001], USD[0.00] | | |
| 00690972 | Contingent, Disputed | BNB[.0056392], BTC[.00000419], TRX[.000136], USDT[1.91955807] | | |
| 00690973 | Contingent | SRM[1.09270516], SRM_LOCKED[10.90729484], TRX[.000002], USDT[0] | | |
| 00690974 | Contingent | SRM[1.09270516], SRM_LOCKED[10.90729484], TRX[.000001], USDT[0] | | |
| 00690975 | Contingent | AGLD-PERP[0], APT-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HT[0], HT-PERP[0], LDO-PERP[0], LUNA2[0.01412882], LUNA2_LOCKED[0.03296725], LUNC[0], LUNC-PERP[0], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], RON-PERP[0], SOL[0], SRN-PERP[0], TRX[.000051], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00690977 | | LUA[10.70237582] | | |
| 00690978 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00690981 | Contingent | SRM[1.09270516], SRM_LOCKED[10.90729484], USD[0.00], USDT[0] | | |
| 00690989 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BIT-PERP[0], BOBA-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGEBEAR2021[.00000018], DOGE-PERP[0], DYDX-PERP[0], EN2-PERP[0], EN5-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JST[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[.0000174], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[.0000752], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00690990 | | 0 | | |
| 00690991 | | BAO[0], CHZ[0], ETH[0.01895334], ETHW[0.01895334], FIDA[0], FTT[0.02731557], MAPS[0], MATIC[0], RAY[1021.12815533], TRX[0], USD[0.14], USDT[0] | | |
| 00690992 | | USD[25.00] | | |
| 00690993 | Contingent | SRM[1.08990004], SRM_LOCKED[10.91009996], TRX[.000001], USD[0.00] | | |
| 00690999 | | ALPHA[-0.00354380], AMPL[0], DOGE[0], FTT[0], KNC[0], TRX[10.76792860], USD[-0.33], USDT[0], XTZ-PERP[0] | | |
| 00691000 | | ALCX-PERP[0], BTC-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00691004 | | TRX[.000001], USD[0.00] | | |
| 00691005 | | BNB[0], BNBBEAR[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00691006 | | BTC[0], CRO[9.178497], ETHW[3.28527028], EUR[1.80], FTT[25.19529864], SLND[.080202], USD[3250.30] | | |
| 00691009 | | LUA[.08692], USDT[0] | | |
| 00691013 | | ADABULL[0], BNBBULL[0], BTC[0.00015818], BTC-PERP[0], BULL[0], COMPBULL[0], DENT[900], DOGEBEAR[25790310], DOGEBULL[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], KNCBULL[0], LINKBULL[0], MKRBULL[0], THETABULL[0], USD[0], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00691018 | | ADABULL[0], BTC[0.00007889], ETH[0.00066575], ETHW[0.00066575], FTT[.08964091], MATICBULL[0], TRX[.000001], USD[0.25], USDT[0.14831664], XAUT[.00002], XRPBULL[0] | | |
| 00691019 | | 0 | | |
| 00691021 | | AAVE-20210625[0], CAKE-PERP[0], FTT[0], LTCBULL[0], USD[0.00], USDT[39.50000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00691024 | | ASDBEAR[74985000], BTC[.00039746], BTTPRE-PERP[0], SHIB[5798840], SHIB-PERP[0], SPELL[11997.6], USD[36.31] | | |
| 00691026 | | LUA[.050011], NFT (366916498509107361/FTX EU - we are here! #219479)[1], NFT (422934820761429818/FTX EU - we are here! #219795)[1], NFT (559148096965964299/FTX EU - we are here! #219464)[1] | | |
| 00691027 | | 1INCH-20210924[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000001], XTZ-PERP[0] | | |
| 00691028 | | TRX[.390508], USD[0.59], USDT[0.22688753] | | |
| 00691029 | | 0 | | |
| 00691030 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00003947], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EU-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.34970717], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[.000596], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.17908714], SRM_LOCKED[61474843], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-10.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00691032 | | USDT[.845682] | | |
| 00691036 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DGB-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.03], YFI-PERP[0], ZRX-PERP[0] | | |
| 00691038 | Contingent | AAVE-PERP[0], ALEPH[100057.39605055], ALGO[9570.005], ALGO-PERP[0], APE-PERP[0], APT[200], APT-PERP[0], ATLAS-PERP[0], ATOM[538.57182056], ATOM-PERP[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[3.00005], BNB-PERP[0], BTC[2.00010447], BTC-MOVE-0420[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-2021060[40], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CEL[0], CHZ-PERP[2500], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV[.016], CRV-PERP[0], DOGE-PERP[0], DOT[30.45602507], DOT-PERP[300], DYDX[300.00155], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00029637], ETH-PERP[0], ETHW[2.00027235], FTM[10], FTT[1020.05152421], FTT-PERP[133], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[2000], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[60], LTC-PERP[0], LUNA[20.00068886], LUNA2_LOCKED[0.00160734], LUNC[150.001], LUNC-PERP[0], MAPS-PERP[0], MATIC[50], MATIC-PERP[0], MER[.06], MNGO[.1448], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[450], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[.01], POLIS-PERP[0], PSY[.02], RAY[0], REEF-PERP[0], ROOK[0], SCRT-PERP[0], SKL-PERP[0], SOL[33.38617154], SOL-1230[1], SOL-PERP[3.50000000], SPELL-PERP[0], SRM[36.04832616], SRM_LOCKED[59.95831177], SRM-PERP[-500], STG[1000.02964], STG-PERP[0], STX-PERP[0], SUSHI[910.02204445], SXP[0], SXP-PERP[0], SYN[.00001], TRX[5000.46057676], TRX-PERP[0], UBXT_LOCKED[395.94555177], USD[9002.22], USDT[0.00899755], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | ATOM[537.116658], DOT[30.396492] |
| 00691042 | | AKRO[1], AVAX[.00000001], BAO[3], BNB[0], ETH[0], KIN[7], MATIC[0], SOL[0], TRX[.000007], USDT[0.00074798] | | |
| 00691046 | | AVAX[23.06360092], ETHW[.58510861], GMT[.00269739], KIN[1], NFT (505743128551595611/FTX Crypto Cup 2022 Key #21234)[1], NFT (529532412978000421/The Hill by FTX #32685)[1], NFT (565232350955376069/Hungary Ticket Stub #1623)[1], RSR[1], SOL[27.69859325], TONCOIN[116.3711711], USD[0.77] | Yes | |
| 00691047 | | AUD[1000.00], USD[0.01] | | |
| 00691048 | | USD[0.01], USDT[0] | | |
| 00691049 | | AKRO[1], BAO[2], ETH[0], HNT[1], MATIC[1], TRX[1.000003], USDT[0.00008258] | | |
| 00691050 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00691051 | | CBSE[0], COIN[0], FTT[34.05359], RAY[0], USD[23.51], USDT[0] | | |
| 00691054 | | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.00000001], DOGE[0], DOGE-PERP[0], ETH[.00000627], ETHW[0.00000624], LRC-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00691057 | Contingent | BTC[0.00007859], FTT[.052141], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.07], USDT[0] | | |
| 00691064 | | BTC[.00209531] | | |
| 00691065 | | AKRO[1], AUD[0.01], BAO[5], CRO[0.36643341], DENT[1], KIN[50.56157364], SHIB[46167108.71933092], USD[1.11] | Yes | |
| 00691067 | Contingent | GENE[.03397038], LUNA2[0.00811237], LUNA2_LOCKED[0.01892886], LUNC[1766.485785], NEAR[.09], NFT (482102926236566629/FTX Crypto Cup 2022 Key #6028)[1], NFT (551673157325888777/The Hill by FTX #27180)[1], USD[0.00], USDT[0.00000001] | | |
| 00691068 | | BNB[.00384327], TRX[.000001], USD[0.09], XLM-PERP[0] | | |
| 00691069 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00691070 | | FTT[63.0965342], FTT-PERP[0], NEAR[11.9], NEAR-PERP[0], NFT (371514119651503513/FTX EU - we are here! #99552)[1], NFT (440193074353575172/FTX EU - we are here! #99715)[1], TRX[.000006], USD[0.00], USDT[212.94291344] | | |
| 00691072 | | BTC[0], NFT (435053677338902552/FTX EU - we are here! #150772)[1], NFT (498416003302472375/FTX EU - we are here! #150906)[1], NFT (524199931755173092/FTX EU - we are here! #150514)[1], TRX[0], USD[0.04], USDT[0] | | |
| 00691073 | | TRX[.026985], USD[0.69], USDT[0.88274657], XRP[.71025] | | |
| 00691074 | | BNB[0], GOG[.78796], LUA[.02596895], USD[0.00], USDT[0.00000482] | | |
| 00691075 | Contingent | BNB[0], DAI[4.06105584], LUNA2[9.86229310], LUNA2_LOCKED[23.01201724], LUNC[535.08707848], USD[7.09], USDT[1.02294100] | | |
| 00691078 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[BULL.0], BTC[0.39134346], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033285], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[3931.44458], TRX-PERP[0], UNISWAP-PERP[0], USD[0.23], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00691079 | Contingent | BTC[0.00005227], FTT[2284.83952544], SRM[58.1513935], SRM_LOCKED[526.70290334], USD[251.50], USDT[0], XRP[.118506] | | |
| 00691082 | | TRX[.000001], USD[0.01] | | |
| 00691091 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00691096 | | ADABULL[0], ATLAS[543.09630088], ATOMBULL[14.59608], BCHBULL[3.39762], BTC[0.00002122], EOSBULL[4999.72], FTT[0.58811769], GRTBULL[2.768061], LTCBULL[7.9944], MATICBULL[1.6], SUSHIBULL[2109.503], SXPBULL[254.093771], TOMOBULL[2388.747], TRX[0.90003], TRXBULL[5.39622], USD[0.17], USDT[0.00811826], VETBULL[8], XTZBULL[8.39692], ZECBULL[1.49895] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00691098 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.00343831], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.19748], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00002400], USDI-0.50], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00691099 | | BADGER[.009454], USD[0.00] | | |
| 00691102 | Contingent, Disputed | AVAX[0], AVAX-PERP[0], ETH[0], ETH-PERP[0], FTT[29.50000008], MATIC[.00000001], SAND-PERP[0], TRX[0.00000100], USD[6.84], USDT[0] | | |
| 00691105 | | BTC[0], USD[0.00], USDT[0] | | |
| 00691109 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00240082], LINK-PERP[0], MATIC-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.50], USDT[0.00163116], XLM-PERP[0] | | |
| 00691113 | | NFT (360181149622880040/FTX EU - we are here! #235467)[1], NFT (439506034804175781/FTX EU - we are here! #235684)[1], NFT (489731343187671387/FTX EU - we are here! #235438)[1] | | |
| 00691117 | | LUA[.08264], USD[0.01] | | |
| 00691121 | | LUA[.0661] | | |
| 00691123 | | TRX[.8] | | |
| 00691124 | | LUA[.00000001], USD[0.00] | | |
| 00691125 | | SRM-PERP[0], TRX[.000002], USD[-0.07], USDT[.4] | | |
| 00691130 | | NIO[.00479], TRX[.000002], USD[0.00], USDT[0] | | |
| 00691134 | | TRX[1.877664], USD[142.01], USDT[8.03793] | | |
| 00691137 | | BTC-PERP[0], FIDA-PERP[0], FTT[0.06824188], LUNC-PERP[0], TRX[.000005], USD[0.57], USDT[0.66208574] | | |
| 00691141 | | MATIC[.15886514], TRX[.000004], UBXT[1], USDT[0.00000950] | | |
| 00691147 | Contingent | AAVE-20210326[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BCH[0], BCH-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[148.81494511], FTT-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[90.14923677], LUNC[0], NEO-PERP[0], RAY-PERP[0], SNX[0], SNX-PERP[0], SOL[87.8733331], SOL-20210326[0], SOL-PERP[0], SRM[.96312266], SRM_LOCKED[5.85084653], SRM-PERP[0], USD[0.86], USDT[0], WAVES-20210326[0], WAVES-PERP[0], WRX[6919.26401696], XRP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00691150 | | ETH-PERP[0], USD[2.92] | | |
| 00691153 | | FTT[4.0972735], LUA[300.6999015], USDT[.688625] | | |
| 00691154 | Contingent, Disputed | 1INCH-20210326[0], USD[1444.24] | | |
| 00691155 | | ASD[112.46072858], AUDIO[18.92615349], C98[0], USDT[.0126] | | |
| 00691157 | | ADA-PERP[0], BTC[0.00024544], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000005], USD[-1.26], USDT[0.00982679], XRP-PERP[0] | | |
| 00691163 | | 1INCH-20210326[0], USD[0.22] | | |
| 00691165 | Contingent | BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.02434470], LUNA2_LOCKED[0.0580430], QTUM-PERP[0], SHIB-PERP[0], USD[0.00], USDT[5.14415994] | | |
| 00691167 | | LUA[232.855749], USDT[.0175] | | |
| 00691169 | | USD[0.00], USDT[0] | | |
| 00691171 | | LUA[.04344], USDT[0.69209669] | | |
| 00691172 | | TRX[.000001], USD[0.01] | | |
| 00691173 | Contingent | CVX[.089127], LUNA2[0.05267944], LUNA2_LOCKED[0.12291870], LUNC[11471.06], USD[1.77], USDT[450.0527424] | | |
| 00691174 | | 0 | | |
| 00691183 | | BTC-PERP[0], MAPS[4359.9088], USD[-1.22], USDT[0.72683344], XRP[.737864] | | |
| 00691186 | | BTC[.00047514] | | |
| 00691195 | Contingent | SRM[9.86538047], SRM_LOCKED[104.01461953], USD[0.00] | | |
| 00691198 | | BTC[0.00004984], FTT[0], TRX[.000001], USDT[0.00000001] | | |
| 00691201 | | TRX[.000001], USD[0.00] | | |
| 00691206 | | BOBA[.27861962], ETH[.00035519], ETHW[.00035519], LUA[170.9862185], OMG[.27861962], USD[0.00] | | |
| 00691211 | | SOL[0], TRX[0], USD[0.00], USDT[0.03018357] | | |
| 00691212 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00691215 | | BICO[.9285076], DOGE[.6697], FTT[.098758], NFT (291726873916330400/The Hill by FTX #43220)[1], USD[0.21], USDT[0.00001272], ZRX[.95193] | | |
| 00691216 | | 1INCH[0.00000001], AUDIO[0], BNB[0], BTC[-0.00000005], CHZ[0], CRO[0], ETH[0.00000001], FTT[0.06288770], LINK[0], LRC[0], LTC[0], OMG[0], SNX[0], SOL[0.00000001], SRM[0], TRX[.000004], USD[0.00], USDT[0.00002048] | | |
| 00691217 | Contingent | 1INCH-20210625[0], AAVE-20210625[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALICE-PERP[0], ALT-20210625[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BNB[.1200225], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BTC[.00004861], BTC-093[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-20210924[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], EDEN[200.01], ETH[.00000552], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000552], FIDA[.71309174], FIDA_LOCKED[.38124514], FIL-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.002275], FTT-PERP[0], GRT-20210625[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-20210924[0], LTC-20210625[0], LUNA2[1.34491748], LUNA2_LOCKED[3.13814080], LUNC[292858.61428575], LUNC-PERP[0], MANA-PERP[0], MAPS[399.999986], MATIC-PERP[0], MER[76], MKR-PERP[0], MNGO-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY[869.999966], QTUM-PERP[0], RAY[.58270213], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00170409], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM[2.70425766], SRM_LOCKED[9.95676866], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SXP-20210625[0], TRU-PERP[0], TULIP-PERP[0], UBXT[315.44006549], UNI-20210625[0], USD[-46.45], USDT[0.00824902], XMR-PERP[0], XRP-20210924[0], YFII-PERP[0] | | |
| 00691218 | | BTC-PERP[0], USD[0.00] | | |
| 00691225 | | 0 | | |
| 00691226 | | SOL[-0.00526477], TRX[.591799], USD[0.58], USDT[0.42154912] | | |
| 00691230 | | BAO[1], BTC[0.00015708], KIN[1], UBXT[1], USDT[0.00033810] | | |
| 00691231 | | LTC[1.11767349], LUA[850.508904], USD[0.01], USDT[0.02092549] | | |
| 00691241 | | AKRO[3], ASD[0], BAO[1], BRZ[0], CHZ[0], DENT[1], DOGE[0], EMB[0], KIN[1], LUA[0], MATIC[0], MTL[0], RSR[0], SHIB[2403.32501098], SLP[0.01238029], SRM[0], TRX[1], USDT[0], XRP[0] | Yes | |
| 00691244 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00691248 | Contingent | ADA-PERP[0], AUD[0.00], BAO[1], BNB[0], BTC[0], BTC-PERP[0], DENT[1], ETH-PERP[0], FTT[0.00095340], GME[.00000002], GMEPRE[0], KIN[3], MATIC[1.00001826], MOB[0], RSR[1], SRM[.00119726], SRM_LOCKED[0.00432038], TRX[1], UBXT[41.34258898], USD[1.00], USDT[0.00000002], XRP-PERP[0] | Yes | |
| 00691249 | | LUA[.07446], TRX[.1356324], USD[0.00], USDT[0] | | |
| 00691253 | | BTC-PERP[0], NFT (438745796320565943/The Hill by FTX #29346)[1], TRX[.481243], USD[0.08], USDT[3.21480225] | | |
| 00691254 | | NFT (337860574063058919/FTX EU - we are here! #190796)[1], NFT (378816853563739102/FTX EU - we are here! #190835)[1] | | |
| 00691261 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0] | | |
| 00691263 | | ATOMBEAR[2000000], BALBULL[1], BEAR[99.981], BNBBEAR[999335], BNBBULL[0.00449914], BSVBULL[1000], CUSDTBEAR[.00001], DOGEBULL[0.00099933], EOSBULL[100], GRTBULL[1], GT[.3], LINKBULL[1], OKBBEAR[100000], SHIB[99981], SLP[10], SUSHIBULL[999.81], SXPBULL[10], TOMOBULL[100], TRX[.000002], TRXBEAR[1000000], UNISWAPBEAR[19.9981], USD[0.22], USDT[0.06857126], XRPBEAR[1000000], XRPBULL[10], XTZBEAR[100000], XTZBULL[1] | | |
| 00691267 | | DENT-PERP[0], USD[0.03], USDT[0] | | |
| 00691270 | | ETH[0], USD[0.00], USDT[0.00002906] | | |
| 00691271 | | 1INCH-20210326[0], USD[0.18] | | |
| 00691277 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB [.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000022], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00691284 | | LUA[2484.75945], USDT[.018519] | | |
| 00691285 | | CHZ-PERP[0], FLOW-PERP[0], TRX[.000005], USD[0.08], USDT[0] | | |
| 00691286 | | LUA[.005477], USDT[0] | | |
| 00691291 | | CRO[9328.315935], FTT[.043646], FTT-PERP[0], OXY[1.55549], RAY[.045644], SOS[2600000], SRM[.80316], USD[2.14], USDT[4.24054874] | | |
| 00691292 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LRC-PERP[0], MNGO-PERP[0], OXY-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00691296 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LRC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.41497501], XEM-PERP[0], XLM-PERP[0] | | |
| 00691304 | | 1INCH-20210326[0], USD[0.17] | | |
| 00691307 | | COIN[24.5934909], USD[4.19], USDT[0] | | |
| 00691308 | | BTC[0], BTC-PERP[0], FTT[.07648], OMG-20211231[0], USD[1.76], USDT[0] | | |
| 00691313 | | BTC[0], CHZ[10.27105], USD[0.00], USDT[12497.05000000] | | |
| 00691318 | | AVAX-PERP[0], BNB[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00] | | |
| 00691320 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.56492749], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[1], FTM-PERP[0], FTT[0.03762370], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[98.1], SXP-PERP[0], THETA-PERP[0], TRX[0.00000003], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00691321 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01162732], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.50007602], ETH-PERP[0], FLOW-PERP[0], FTT[46.63284767], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45946742], LUNA2_LOCKED[1.07209066], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (303656201449035004/FTX Crypto Cup 2022 Key #10676)[1], NFT (343550572556112616/FTX Crypto Cup 2022 Key #1987)[1], NFT (529647082102749641/The Hill by FTX #23632)[1], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[306.56781132], SRM_LOCKED[3.71266634], SUSHI-PERP[0], TRX[362.00924048], TWTR-0624[0], UNI-PERP[0], USD[4820.54], WFLOW[110] | | TRX[361] |
| 00691326 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.04605132], LUNAZ_LOCKED[0.10745309], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.38], USDT[7.41828779], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00691327 | | OXY[134.8983], USD[2.00], USDT[0] | | |
| 00691330 | | 1INCH-20210326[0], USD[0.14] | | |
| 00691333 | | BNB[0], BTC[0], USDT[1.465] | | |
| 00691348 | | BTC[.00002195] | | |
| 00691349 | | ETH[0.00005767], ETHW[0.00005767], NFT (302913712929151683/FTX EU - we are here! #63302)[1], NFT (311461879301211574/FTX EU - we are here! #163682)[1], NFT (405512079635573312/FTX Crypto Cup 2022 Key #11925)[1], NFT (544413013660700368/FTX EU - we are here! #164043)[1], TRX[0.00077700], USDT[0.00052948] | | |
| 00691351 | | AMPL[2.85953098], CLV[.079789], FTT[0.16542276], MOB[.381], USD[0.19], USDT[0] | | |
| 00691356 | | LUA[432.39603], USD[0.00] | | |
| 00691365 | | NFT (344497512339775560/The Hill by FTX #29385)[1] | | |
| 00691366 | | TRX[.000003], USD[0.00], USDT[1.58096779] | | |
| 00691374 | | 1INCH-20210326[0], USD[0.10] | | |
| 00691376 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO[.00000001], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.21], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00691377 | | BTC[0], SOL[0] | | |
| 00691378 | | FTT[0.01276966], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00691385 | | 1INCH[.22428], LUA[.08005], SPELL[50500], USD[1.86], USDT[0] | | |
| 00691392 | | 1INCH[0], BAO[3], CHZ[1], DENT[2], DOGE[0], EUR[0.00], FTT[0], KIN[3], MATIC[0], MEDIA[0], RAY[0], REEF[0], RUNE[0], SHIB[0], SOL[0], STEP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00691394 | | LUA[.09756558], USD[0.00], USDT[0] | | |
| 00691397 | | AKRO[1], BAO[1], CEL[.00007503], FTM[9.88965643], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 00691402 | | ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], MER-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.000025], USD[9.27], USDT[0.00003265] | | |
| 00691404 | | AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 00691407 | | MOB[24.04] | | |
| 00691409 | Contingent | FTT[737.54005374], LUNA2[0.87051475], LUNA2_LOCKED[2.03120108], NFT (454805423040083429/FTX Crypto Cup 2022 Key #14410)[1], NFT (487464961308873535/The Hill by FTX #8175)[1], SRM[1.03027977], SRM_LOCKED[14.56972023], TRX[.000777], USD[1.27], USDT[0.22571572], XRP[0.31072700], XRP-PERP[0] | | |
| 00691412 | | 0 | | |
| 00691415 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DAI[0], ETH[.02725051], ETH-PERP[0], FTM[.02725051], FTT[.06370053], GST-PERP[0], IMX[1.5], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1], THETA-PERP[0], TRX[.000825], USD[0.01], USDT[0] | | |
| 00691419 | | 1INCH-20210326[0], USD[0.31] | | |
| 00691420 | | BTC[0.23038937], BTC-PERP[0], ETH[.03397739], ETHW[.03397739], USD[-2499.38] | | |
| 00691428 | | 1INCH-PERP[0], FTT[0.01776182], SXPBEAR[0], USD[0.00], USDT[0.00000001] | | |
| 00691429 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], USD[-43.19], USDT[51.77675087] | | |
| 00691430 | | UBXT[1], USDT[0.00005330] | | |
| 00691434 | | BNB[0], ETH[0], NFT (362889753455476033/FTX EU - we are here! #2582)[1], NFT (425748449277217164/FTX EU - we are here! #2050)[1], NFT (587235555529458846/FTX EU - we are here! #2425)[1], SLRS[.9596], SOL[0], TRX[.100001], USD[0.00], USDT[0.03706041] | | |
| 00691440 | | AKRO[.2206], AUDIO[.9398], BCHBULL[322.176806], EOSBULL[8597.0852], GRTBEAR[.94], GRTBULL[.0002316], LTCBULL[.006446], REEF[8.476], SXPBULL[1951.0126999], USD[-0.01], USDT[0] | | |
| 00691441 | | ATOM-PERP[0], BTC[0.00000001], BTC-20210326[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00007494], FTT[0], LDO-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00691442 | | LUA[.03984], USDT[0] | | |
| 00691451 | | ETH[0] | | |
| 00691453 | Contingent | BNB[0], BTC[0.00675664], DAI[.00000001], DOGE[0.03647334], ETH[0], JPY[114.64], LUNA2[0.18173238], LUNA2_LOCKED[0.42404223], LUNC[40094.52262549], SOL[0], TRX[0.16750529], UBXT[1], USD[0.09], USTC[0] | Yes | |
| 00691454 | | USD[0.46] | | |
| 00691460 | | AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00691462 | | BTC[0.96758954], BTC-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.0006], LINK[0], USD[10.08] | | |
| 00691464 | | AUD[0.00], BOBA[673.41193383], BTC[.00005238], BTC-0325[0], BTC-20211231[0], ETH-0325[0], ETH-20211231[0], EUR[0.00], OMG[673.41193384], USD[0.00] | | |
| 00691469 | | ETH[0], FTT[42.9699], SOL[5.84503698] | | |
| 00691470 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[1.06] | | |
| 00691471 | | MOB[59.45], USD[39.95] | | |
| 00691474 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP[.00981308], XRP-PERP[0] | | |
| 00691481 | | BTC[.00000002], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00010471], LTC[0], MATIC-PERP[0], SOL[-0.00000022], SOL-PERP[0], TLM-PERP[0], TRX[0], USD[-0.70], USDT[1.77022080], XRP[0.00254592], XRP-PERP[0] | | |
| 00691490 | | CRO[109.9791], SOL[1.3903238], USD[1.05], USDT[1.191705], XRP[40.67759] | | |
| 00691495 | | FTT[0.98997367], SOL[0.50179259], TRX[0], USD[2.17] | | |
| 00691501 | | APT[0], ATOM[0], AVAX[.00000001], BNB[0.00000001], BTC[0], DOGE[0.08482166], ETH[0.00001058], ETHW[0.00001058], FTT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00691512 | Contingent | AAVE[0.12997743], AAVE-PERP[0], ALICE[.89933652], APT-PERP[0], ATLAS[3693.90131232], AUDIO[16.13919348], AUDIO-PERP[0], AVAX[.38078292], AVAX-PERP[0], BNB[0.00999460], BOLSONARO2022[20], BTC[0.00931848], BTC-PERP[0], DOT[1], ETH[0.01545708], ETH-PERP[0], ETHW[0.01537598], FTM[31.06982], FTM-PERP[0], FTT[2.38396463], FTT-PERP[0], GMT-PERP[0], LINK[8.87054873], LINK-PERP[0], LTC[0], LUNA2[0.00131162], LUNA2_LOCKED[0.00306045], LUNC[285.6084012], LUNC-PERP[0], MATIC-PERP[0], POLIS[88.67551785], SAND[1.12903468], SOL[0.00648632], SOL-PERP[0], TRX[.000005], UNI[1.06210029], USD[16.07], USDT[24.74662672], USTC-PERP[0], WAVES-PERP[0] | | LINK[3.537385] |
| 00691513 | | GBP[0.00], USD[0.00] | | |
| 00691514 | Contingent, Disputed | LUA[.050045], USDT[0] | | |
| 00691516 | | USDT[0.00000840] | | |
| 00691518 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.10370000], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[50.09930486], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[1674.61], USDT[0.00000005], XRP[0] | | USD[1105.64] |
| 00691521 | | EUR[0.00] | | |
| 00691523 | | ADABULL[0.00006622], ETCBULL[.0905], MCB[2], TRX[.000001], USD[229.50], USDT[0] | | |
| 00691524 | | USD[25.00] | | |
| 00691527 | Contingent | ADABEAR[86570], ASDBEAR[67801.68425686], ASDBULL[0], ATOMBEAR[97.5], BCHBEAR[.9542], BCHBULL[.0095], BNBBEAR[7216], DOGE[.10188992], DOGEBEAR[311223.78615019], DOGEBULL[0], EOSBULL[.00423], ETCBULL[0], ETH[0], ETHBEAR[780.6], ETHBULL[.00000991], GRTBEAR[0], KNCBEAR[0], LTCBULL[.001977], LUNA2[0.72129167], LUNA2_LOCKED[1.68301391], LUNC[157062.78116], MATICBEAR2021[0], SXPBULL[0], TOMOBEAR2021[0.00001538], TOMOBULL[0], TRXBEAR[0], TRXBULL[0], USD[0.00], VETBEAR[0], XRP[.65], XRPBEAR[0], XRPBULL[0], ZECBULL[3580.17155688] | | |
| 00691531 | | ALICE-PERP[0], ATLAS-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00691534 | | BNB[.00274265], BTC[0], ETH[.00077314], ETHW[.00077314], EUR[0.00] | | |
| 00691535 | | USDT[0], WRX[0] | | |
| 00691537 | | AAVE[.0070056], ALCX[0], FTM[0], FTT[0.03917786], SOL[.009423], TRX[.000777], USD[0.01], USDT[10] | | |
| 00691539 | | CEL[.0036], USD[0.00], USDT[0] | | |
| 00691547 | Contingent | LUA[.018246], SOL[.09952501], UBXT[.48530957], UBXT_LOCKED[55.94072581], USD[0.10], USDT[0] | | |
| 00691548 | | TRX[0.00000232], USDT[0] | | TRX[.000002] |
| 00691549 | Contingent | BTC[0], FTM[6099.13276853], FTT[257.49116506], SOL[27.2184257], SPELL[.00000001], SRM[303.0001806], SRM_LOCKED[2.72189304], TRU[9400.0345], USD[3952.00], USDT[0.08886528] | | |
| 00691552 | | USD[0.53] | | |
| 00691556 | | 1INCH[0], BRZ[115.28602983], BTC[0.00069112], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.15581706], MATIC[-28.64579593], TRX[0], USD[0.55], USDT[8.70458343] | | |
| 00691565 | Contingent | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00272908], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST[.00000049], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.40312706], SRM_LOCKED[7.85284417], SRM-PERP[0], USD[1920.37], USDT[3630.00000005], VET-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00691567 | | BTC-PERP[0], FTT[0], MATIC[0], USD[0.00], USDT[0.00001286] | | |
| 00691578 | | LUA[710.065062], USDT[.016126] | | |
| 00691579 | | SOL[.00000001], TRX[.000009], USD[0.01], USDT[7.55815635] | | |
| 00691580 | | USD[0.62] | | |
| 00691581 | | BNB[0], USDT[0] | | |
| 00691582 | | BNB[0], ETH[0], FTT[0.02867095], MATIC[0], USD[0.58], XRP[0] | | |
| 00691585 | | LUA[.08854] | | |
| 00691586 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[0], BTC-MOVE-0127[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00691589 | Contingent | ETH[0.00004312], ETH-PERP[0], ETHW[0.00004295], FTT[.05159942], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00000001] | | |
| 00691591 | | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0806[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[48.83550419], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], KLAY-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[9.10], USDT[2.25100000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00691592 | | BNB-PERP[0], BTC-202106625[0], BTC-PERP[0], EOS-202106625[0], EOS-PERP[0], ETH[.0009988], ETHW[.0009988], FTT[25.0025], GRT-PERP[0], HEDGE[.00981], LINK-PERP[0], MATIC-PERP[0], SOL[1.32006091], TRX[.000003], USD[0.02], USDT[-0.01000085] | | |
| 00691595 | | CHZ[1], DOGE[1], USDT[0.00000437] | | |
| 00691599 | | AKRO[1], BAO[1], FTT[0], GHS[0.07], KIN[1], USD[0.00], USDT[0] | | |
| 00691600 | | BTC[.00001049] | | |
| 00691604 | | BNBBULL[0], DOGEBULL[0], FTT[0.00002246], LTCBULL[24.00396453], USD[0.41], USDT[0] | | |
| 00691607 | | ATLAS-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUA[0], MATIC-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.23], USDT[0], VET-PERP[0], XLM-PERP[0], XRP4.29413466], XRP-PERP[0] | | |
| 00691609 | | CLV[.042709], CLV-PERP[0], DYDX-PERP[0], EMB[5], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00691610 | | ETH[0], KIN[1], USDT[0], WAVES[0] | | |
| 00691611 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00044238], BTC-PERP[0], BULL[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0000004, ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07771674], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00139949], SOL-PERP[0], SPELL[0.00000001], SRM[1.12999419], SRM_LOCKED[9.60079985], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001799], USD[10.26], USDT[0.00579223], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00691612 | Contingent | ETH[0], FTT[916.9943], IMX[1100], NFT[452179230745133722/FTX EU - we are here! #199935][1], OMG-PERP[0], SOL[.00006455], SRM[10.58665637], SRM_LOCKED[118.18592381], USD[3015.19], USDT[1.15200001] | | |
| 00691618 | Contingent, Disputed | USD[0.00], USDT[0.00002572] | | |
| 00691625 | | 0 | | |
| 00691628 | | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-000002], TRX-PERP[0], USD[0.00], USDT[0.01182082], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00691633 | Contingent | FTT[1353.04077993], NFT[319476556312505645/FTX EU - we are here! #100017][1], NFT[378693184721363308/FTX Swag Pack #200 (Redeemed)][1], NFT[380888556005228035/FTX AU - we are here! #3291][1], NFT[419229024074422636/FTX AU - we are here! #3296][1], NFT[449928637098634324/FTX EU - we are here! #100133][1], NFT[471048923721201124/Montreal Ticket Stub #120][1], NFT[487424361564199797/FTX AU - we are here! #57198][1], NFT[499947524830428400/The Hill by FTX #18217][1], NFT[556262699492498970/FTX EU - we are here! #100339][1], SRM[10.60620906], SRM_LOCKED[120.43379094], USD[1803.24] | | |
| 00691634 | | FTT[0.07669726], USD[0.01], USDT[0] | | |
| 00691640 | | FTT[.199962], LINA[209.2818], TRX[.000002], USD[1.52], USDT[0] | | |
| 00691642 | | ETH[.37492438], ETHW[.37492438], USD[754.56] | | |
| 00691643 | | AUDIO-PERP[0], BTC-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.00041111], NFT[303668216594290427/FTX EU - we are here! #112064][1], NFT[362735635693602844/FTX EU - we are here! #112166][1], NFT[431261333583504878/FTX EU - we are here! #111720][1], PERP-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000865], USD[0.11], USDT[19.75384809], XRP-PERP[0] | | |
| 00691645 | | BTC[0], DOGE[0], GBP[0.00], KIN[0], RAY[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00691647 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.916], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[9.984], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[56.53308], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SXP[.086], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00691651 | | AAVE[0], BTC[0.00000001], DOGE[2.0372044], ETH[0.00000001], FTT[0.00027605], LINK[0.00000001], MATIC[0], MOB[0.17365709], SOL[18.16785202], SUSHI[0.00000001], UNI[0.00000001], USD[1000.05], USDT[0], YFI[0.00000001] | | DOGE[2] |
| 00691656 | | KNCBULL[.0008876], USDT[1.08439453] | | |
| 00691657 | | USD[0.65] | | |
| 00691658 | | AVAX[38], BTC[.2], BTC-0624[0], BTC-0930[0], CHZ[5000], CLV[30000], CLV-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[25], JOE[3000], KIN[76400000], MINA-PERP[0], NEAR[2500], NEAR-PERP[0], SOL[28], SOL-20211231[0], USD[4769.02], USDT[0.00000001] | | |
| 00691660 | | DOGE[0.21209448], ETH[.118], ETHW[.118], SHIB[3922009.07394714], USD[-45.67], USDT[0] | | DOGE[.208338] |
| 00691661 | | USD[0.00], USDT-PERP[0] | | |
| 00691662 | | ATLAS[5000], BNB-PERP[0], BTC[0.00009867], BTC-PERP[0], BTTPRE-PERP[0], CHZ[1499.62], CREAM-PERP[0], DOT-PERP[0], ETH[0.00053226], ETH-PERP[0], ETHW[.00053226], FTT[7.99848], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC[1880], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], STEP[2059.829302], TRX-PERP[0], USD[24.03], USDT[0] | | |
| 00691665 | | ETH[.00047876], ETHW[.00047876], FTT[0.04453764], SOL[0], USD[0.01], USDT[258.70000000] | | |
| 00691666 | | ROOK[.24360851], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00691669 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS[.31445], ATOM-PERP[0], BOBA[.005375], BTC[0.40262753], BTC-PERP[0], BTT[465], BULL[0.00003689], BVOL[0.00091136], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.050035], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], ETH[0.00000017], ETHBULL[8.00009064], ETH-PERP[0], ETHW[0.01706517], FIDA[.00264], FTM[.02315], FTT[.33643159], ICP-PERP[0], LINK-PERP[0], LTC[.0000005], LTC-PERP[0], LUNC-PERP[0], MANA[.01262], MAPS-PERP[0], MATIC[.0107], MATIC-PERP[0], MNGO[.00805], NEAR-PERP[0], OMG[.005375], OMG-PERP[0], POLIS[.000073], RAY[1.00001], RAY-PERP[0], RUNE[15.0006], SAND[.013665], SOL[.000287], SOL-PERP[0], SPELL[72.22140147], SPELL-PERP[0], SRM[6.11603655], SRM_LOCKED[1.47339248], SRM-PERP[0], THETAHEDGE[.00001055], USD[22.14], USDT[10], USTC-PERP[0], XRP-PERP[0] | | |
| 00691673 | | ALPHA[0], BAND[0], BNB[0], BTC[0], CHZ[0], COPE[0], CRV[0], LINK[0], LTC[0], LUA[0], MATH[0], RAY[0], REN[0], RSR[0], SOL[0], SXP[0], TOMO[0], USD[0.00] | | |
| 00691674 | Contingent | ALGO[0], ATOM[0], AVAX[0], ETH[0], EUR[0.00], FTM[0], GALA[0], LUNA2[0.00024166], LUNA2_LOCKED[0.00056389], LUNC[0], MATIC[0], PUNDIX[0], SOL[0], SOS[0], USD[0.01], XRP[0] | Yes | |
| 00691675 | | DOGEBEAR[4806633], USD[0.28], USDT[0] | | |
| 00691677 | | LUA[.00492], USD[0.00], USDT[0] | | |
| 00691679 | | USD[73.34] | | |
| 00691681 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3184691350952870134/FTX AU - we are here! #33683)[1], NFT (4894402201772015079/FTX AU - we are here! #33919)[1], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00001900], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00691683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[869], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[298.7151401], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[44.59638874], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[480.8998669], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[55.92420682], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000024], USD[1226.80], USDT[1665.57966942], WAVES-PERP[0], XRM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00691687 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[7.09438474], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[45.96941], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[8.19], USDT[0.00527350], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00691688 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], C98-PERP[0], COPE[.00000001], CRO[7.5], FTM-PERP[0], FTT[0.01196559], FTT-PERP[0], NFT (4214875747603272324/FTX AU - we are here! #15531)[1], SAND-PERP[0], SRM-PERP[0], USD[31.42], USDT[-28.25545114] | | |
| 00691691 | | BAO[7], BTC[0.00003522], ETH[0], KIN[5], TRX[0.00000300] | | |
| 00691697 | | BNB[0], BULL[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], LOGAN2021[0], LTC[.00065837], MEDIA-PERP[0], SHIB-PERP[0], SOL[.004], STEP-PERP[0], USD[0.46], USDT[0], XRP[.0558] | | |
| 00691698 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTT[.15137664], HT[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 00691699 | | BTC-20210326[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00691703 | | BTC-PERP[0], CAKE-PERP[0], HNT-PERP[0], HUM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 00691706 | Contingent | AVAX[0], BNB[0], BNT[50.34607471], COIN[18.93903469], FTT[.08503788], GRT[190.38387684], LTC[0], RUNE[0], SNX[17.63311316], SRM[.10841418], SRM_LOCKED[1.49113949], USD[0.82], USDT[0.00160071] | | BNT[50.083545], COIN[5.65], GRT[189.979996], SNX[17.573701] |
| 00691711 | | ETHW[.00068052], GST[22.51], GST-PERP[0], USD[0.54] | | |
| 00691713 | | ATLAS[8052.2120064], USD[0.00] | | |
| 00691718 | | AKRO[0], ATLAS[13.22972376], BAO[0], BNB[0], BTC[0], ETH[0], KIN[1], LINK[0], REEF[.00500581], RSR[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00691719 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.11], USDT[0.90249013], VET-PERP[0], WAVES-PERP[0] | | |
| 00691728 | | ATLAS[430.39328979], BNB[0], BTC[0], COPE[0], EUR[0.00], RAY[53.81847341], SOL[14.42275014], STEP[.00000001], USD[62.45] | | |
| 00691733 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00691736 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CQT[.775], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], POLIS[40.9918], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.00003], USD[0.36], USDT[0] | | |
| 00691737 | | ETHW[1.9161126], SOL[127.02058992], SOL-PERP[0], USD[12520.05] | | |
| 00691741 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00691742 | | ETH[0], USDT[0.00001780] | | |
| 00691746 | | ALPHA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], KIN-PERP[0], LTC-PERP[0], MAPS[.8271], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.24621264], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00691748 | | FTT[.0996], LUNC[.000104], QI[7.1088106], UBXT[.157], USD[0.18], USDT[0.27401421] | | |
| 00691752 | | EUR[1.00] | | |
| 00691753 | | 0 | | |
| 00691754 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000668], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], IOTA-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.16] | | |
| 00691755 | | USDT[.012534] | | |
| 00691763 | | BTC[.0058], BTC-PERP[0], ETH-PERP[0], EUR[16160.08], INJ-PERP[0], KSHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[96.79086967] | | |
| 00691764 | | AMPL[0], FTT[14.00975501], HTBULL[61.30000000], LINK[30], SRM[38.31231687], USD[-4.84], USDT[0.00000001] | | |
| 00691769 | | CHZ[1], EUR[455.13], FTT[1.34028775], USD[0.00], USDT[10190.61912766] | Yes | |
| 00691770 | Contingent | SRM[.06535873], SRM_LOCKED[.24904943], TRX[.000001], USDT[0.00000001] | | |
| 00691771 | Contingent, Disputed | ATOM-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTA-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00691772 | | TRX[1.89002], USDT[0.92577842] | | |
| 00691777 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[.00001924], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210326[0], ETC-PERP[0], ETH[.00003561], ETHW[.00003561], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], OMG-20210326[0], RAY[.00000001], RAY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.28] | | |
| 00691778 | | AKRO[1], DOGE[1], MATIC[2], TRX[.000003], USD[0.00000994] | | |
| 00691780 | | FTT[0.00018975], OXY[.7711], USD[0.00] | | |
| 00691784 | | AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[51.929345], CRO-PERP[0], DEFI-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.96219], FTT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], MER-PERP[0], SOL[.00548], STEP[377.8262925], STEP-PERP[0], STX-PERP[0], TRX[.00001], USD[0.13], USDT[0.00192097] | | |
| 00691785 | | 1INCH-20210326[0], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00691792 | Contingent | AVAX[50.800254], BTC[0.00020026], ETH[4.06118750], ETHW[0.00018750], FTT[5036.36198073], NFT (355937565687779873/FTX AU - we are here! #36821)[1], NFT (564609509886479497/FTX AU - we are here! #37035)[1], SOL[1.5], SRM[45.4643], SRM_LOCKED[65.20478634], TRX[.900006], UNI[1050.104228], USD[622.67], USDT[1.68095822] | | |
| 00691793 | | ALGO-PERP[0], ALGO-PERP[0], LINKBULL[0], LTCBULL[.0096086], SXPBULL[.00090044], THETABULL[0.00011897], USD[0.10], VETBULL[0] | | |
| 00691795 | Contingent | 1INCH[11.25911157], AKRO[11532.23730458], ATLAS[9331.27121296], BTT[46467254.10320443], CRO[812.22987957], DFL[3371.9911041], DOGE[2757.22163980], EUR[0.00], GRT[639.53030846], IND[118.22185813], KIN[3617322.00571377], LINA[9145.75781285], LINK[10.35555146], LRC[90], LUNA[0.68780046], LUNA2_LOCKED[1.60486775], LUNC[1499770], MATIC[3517.11838662], MBS[228.32135038], QI[641.53374177], RSR[28178.51173792], SAND[144.24772280], SHIB[51411478.02920339], SLRS[436.1118136], SOS[169231923.38276916], SPELL[101520.1594934?], STARS[150.49612151], TONCOIN[2.04764155], TRX[491.86080642], USD[0.00], ZRX[9.993] | | |
| 00691802 | | ETH[.00000001], EUR[0.00], FTT[0] | | |
| 00691803 | | LINA[9.926], TRX[.000001], USD[0.00], USDT[0] | | |
| 00691812 | | FTT[25.50474888], USD[30.74], USDT[3.84678484] | | |
| 00691813 | | BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210Q10[0], CBSE[0], COIN[2.22893731], HOOD[6.80913637], HOOD_PRE[0] | | |
| 00691816 | | BNB[0], BTC[0], EUR[0.00], FTT[0], GBP[0.00], SOL-PERP[0] | | |
| 00691821 | | AAVE-PERP[0], LTC-PERP[0], MAPS-PERP[0], RAY[0], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.29], VET-PERP[0], XRP-PERP[0] | | |
| 00691823 | Contingent | AUDIO[52.72384927], BNB[.32], BTC-20210625[0], CQT[3019.31700565], EXCH-20210625[0], FTT[26.68123163], OXY[12.991173], SHIT-20210625[0], SOL[.4080398?], SRM[15.2014249], TRX[.000002], UBXT[.489904], USD[297.46], USDT[0.00000001] | Yes | |
| 00691826 | | NFT (327749066403608654/FTX EU - we are here! #6307?)[1], NFT (505544685540133186/FTX EU - we are here! #6257?)[1], NFT (507717543142435946/FTX EU - we are here! #63014)[1], SOL[.0014796], USD[0.00] | | |
| 00691829 | Contingent | ADA-PERP[0], ALGO[.00000001], ALICE-PERP[0], APE[.0509597?6], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DFL[.00000001], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000500], FIL-PERP[0], FLOW-PERP[0], FTT[0.07384052], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LDO[.005], LDO-PERP[0], LUNA2[0.00914892], LUNA2_LOCKED[0.02134748], LUNA2-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (380788907774982016/Azelia #92)[1], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG[.029235], SXP-PERP[0], THETA-PERP[0], TRX[.024691], UNI-PERP[0], USD[6017.20], USDT[0.1645], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00691830 | | MATIC[9.9335], TRX[.000001], USD[0.94] | | |
| 00691831 | Contingent | FTT[25], SRM[1039.81296437], SRM_LOCKED[13.14996557], TRX[.000002], USD[22.48], USDT[0] | | |
| 00691834 | | TRX[.000003] | | |
| 00691835 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BAND-PERP[0], BAO[2572522.24732591], BTC-PERP[0], CONV-PERP[0], ENJ-PERP[0], ETH[6.014813], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.39970305], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA-PERP[0], QI-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIT-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[60.12], USDT[1008.19665561], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00691843 | Contingent | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.01000002], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00042904], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.12289537], CVX-PERP[0], DEFI-PERP[0], DOGE[0.00022500], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00002755], ETH-0325[0], ETH-PERP[0], ETHW[0.00017861], FTM-PERP[0], FTT[50.11409430], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0.03294433], LOOKS-PERP[0], LTC[0.10801238], LTC-PERP[0], LUNC-PERP[0], MATIC[4.16469293], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MSOL[0], NEAR-PERP[0], NFT (482642744411327677/NFT)[1], RAY[.884397], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[2.01440916], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[134.89695129], SRM_LOCKED[673.69822615], STSOL[0], SUSHI[0.10914100], SUSHI-PERP[0], TRX[.002343], TRX-PERP[0], USD[4.35], USDT[110537.72439527], USTC[0], USTC-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00691852 | | USDT[.68] | | |
| 00691856 | | TRX[.000001], USDT[7.28246756] | | |
| 00691858 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[9.80], USDT[2499.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 00691859 | | ATLAS-PERP[0], BF_POINT[100], CHZ-PERP[0], DOGE[1], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000004], USD[522.45], USDT[1.22428551], XLM-PERP[0] | | |
| 00691864 | | NFT (533751177656086094/The Hill by FTX #30705)[1] | | |
| 00691865 | | LTC[.00007843], LUA[350.433405], USDT[.0148845] | | |
| 00691870 | | BTC-PERP[0], USD[2.83], USDT[60.00000002] | | |
| 00691872 | | ATLAS[3090], LINKBULL[2.44807094], USD[1.53], USDT[0] | | |
| 00691873 | Contingent | ATLAS-PERP[0], BTC[0], ETH[0], FTT[0], ICP-PERP[0], NFT (289022498315254713/FTX EU - we are here! #31354)[1], NFT (290551882593279942/FTX EU - we are here! #31158)[1], NFT (334705521506142220/FTX Crypto Cup 2022 Key #3878)[1], NFT (391054988301224060/FTX EU - we are here! #31293)[1], NFT (490507336136063707/FTX AU - we are here! #56129)[1], SOL[0], SRM[2371215], SRM_LOCKED[82.18631892], TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 00691874 | | LUA[600.485886], TRX[.000001], USDT[.0002] | | |
| 00691876 | | LINA[73.36764399], LUA[0.02977872], USD[0.01], USDT[0] | | |
| 00691878 | | TOMOBULL[.939], TRX[.1], USD[0.90], USDT[0] | | |
| 00691882 | | 0 | | |
| 00691884 | | 1INCH-20210326[0], USD[0.20] | | |
| 00691886 | | BNB[.0008935], LUA[253.42248], USDT[.07530002] | | |
| 00691890 | Contingent | AVAX-PERP[0], BTC[.00009], HOT-PERP[0], LUNA2[0.00031942], LUNA2_LOCKED[0.00074533], LUNC[.001029], MATIC-PERP[0], SUN[.00083248], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00691891 | | BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210416[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP_WEEK[0], USD[0.12] | | |
| 00691892 | | MOB[.48613], USD[0.00] | | |
| 00691894 | | AR-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.00187610], LINA-PERP[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 00691901 | | AKRO[2], BAO[1], BTC[.0046], CQT[0], ETH[0.02578662], KIN[4], NFT (371677105379337739/The Hill by FTX #6185)[1], SOL[.000176], TRX[.000176], UBXT[2], USD[0.94], USDT[0.00000308] | | |

Consolidated Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00691902 | | AVAX[0], BICO[0], CQT[0], DOGE[0], FTT[0], LTC[0], LUA[0], RAY[0], SAND[0], SLRS[0], SOL[188.24418600], STARS[0], STEP[0], UBXT[0], USD[0.00], USDT[0.00000443] | | |
| 00691904 | | AAVE[0.00001417], ATLAS[84.20217987], AVAX[.00007151], BNB[.00009602], BTC[0.00094557], CRO[0], ETH[.01096922], ETHW[.01096922], FTM[43.40509642], FTT[.38290046], LINK[1.83526676], MANA[3.27465728], POLIS[1.78842167], RAY[1.14377813], SAND[2.22792953], SOL[0.00084301], TRX[.000001], USD[0.55], USDT[0.00355345] | | |
| 00691905 | | KNCBULL[.0007736], USDT[.86416183] | | |
| 00691907 | Contingent, Disputed | TRX[5.42253276], USD[0.00] | | |
| 00691908 | | BTC[0], DOGE[3538.08778881], EUR[0.00], USD[0.00] | | |
| 00691912 | | SPELL[12000], TRX[.000005], USD[1.33], USDT[0] | | |
| 00691916 | | 1INCH-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], FIL-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000032], TRX-PERP[0], USD[0.00], USDT[-0.00000167], XLMBULL[.00009482], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00691917 | | BAO[2], DENT[1], DYDX[.77431013], GBP[3.83], KIN[3], SHIB[18813651.65196407], UBXT[1], USD[30.65] | Yes | |
| 00691920 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], USDT-USDI-106.93], USDT[179.00209335], WAVES-PERP[0] | | |
| 00691922 | | AUD[0.00], DOGE[0], ETH[0], SHIB[0], USD[0.00] | | |
| 00691924 | Contingent | FTT[0.00000001], SOL[10.26158843], SRM[.00007072], SRM_LOCKED[0.00029747], USD[0.00], USDT[0] | | |
| 00691926 | | USD[49.50] | | |
| 00691929 | | NFT[475223460087837355/The Hill by FTX #22576][1], TRX[.001555], USD[0.00], USDT[0.00000019] | | |
| 00691930 | | BTC[.00002078], USD[0.00], USDT[0.00835948] | | |
| 00691932 | | APT[.9696], BTC-PERP[0], NFT[295666929458056189/FTX EU - we are here! #41823][1], NFT[300849082058840217/FTX EU - we are here! #41775][1], NFT[459470859703752154/FTX EU - we are here! #41717][1], USD[0.00], USDT[0], XRP[.096815] | | |
| 00691936 | | USD[0.00], USDT[0] | | |
| 00691946 | Contingent | ETHW[.00011817], FTT[0.00013889], LUNA2[0.00138733], LUNA2_LOCKED[0.00323712], LUNC[.0084763], USD[0.00], USDT[0] | | |
| 00691947 | Contingent | BTC[3.47057874], ETH[.0007102], ETHW[.0007102], FTT[.000007102], LUNA2[0.24999335], LUNA2_LOCKED[0.58331783], TRX[10.042292], USD[2000.17], USDT[-12.71400375] | | |
| 00691949 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00691950 | | BTC[0], USD[0.00000130] | | |
| 00691951 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], TRX[.000008], USD[0.19], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00691953 | | BTC[0], ETH[0], FTT[0], USD[0.00] | | |
| 00691958 | Contingent | EUR[3.93], FTT[29.63893], MANA-PERP[0], RAY[127.11397625], SOL[.00000001], SRM[15.33354082], SRM_LOCKED[.10056623], USD[1.33], USDT[340.08840162], XRP-PERP[0] | | |
| 00691960 | | ETH[0], TRX[.000005], USDT[1.50189507] | | |
| 00691962 | | AUDIO-PERP[0], BTC[0], CEL[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00691963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00691967 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.94], USDT[100.00000021], XLM-PERP[0] | | |
| 00691969 | | AAPL[.5294224], TSM[.00475775], USD[90.35], USDT[0] | | |
| 00691971 | | BTC[0.00009452], LTC[.00908774], SOL[68.04277], USD[0.09], USDT[0] | | |
| 00691974 | | 0 | | |
| 00691975 | Contingent | ETH[.00082936], ETHW[.00082936], LUNA2[0], LUNA2_LOCKED[0.21551947], NFT [568351320080080258/FTX Crypto Cup 2022 Key #11375][1], NFT [571465782998192649/FTX EU - we are here! #28193][1], USD[0.00], USDT[0] | | |
| 00691980 | Contingent | ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETHW[.00085047], FTM[0], FTM-PERP[0], FXS-PERP[0], LOOKS[.83948528], LUNA2[0.15346347], LUNA2_LOCKED[0.35808143], LUNC-PERP[0], MANA-PERP[0], MATIC[9.9], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG[.82501], TRX[.000002], UNI[34.6769245], USD[5.82], USDT[0.00000001], USTC[21.72349598], USTC-PERP[0] | | |
| 00691981 | | ADA-PERP[0], BNB[-0.00112878], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.33], USDT[0.47127484], XLM-PERP[0], YFI-PERP[0] | | |
| 00691985 | | BULL[0.70083541], ETH[0], ETHBULL[0], LINKBULL[46.55181923], SXPBULL[3364.2462709], USD[0.00], USDT[0] | | |
| 00691988 | | USD[17.20] | | |
| 00691992 | | KIN[13453111], USD[0.77] | | |
| 00691993 | | ADABEAR[199179062.32433263] | | |
| 00691995 | | ALICE-PERP[0], BNB-PERP[0], CRO-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[4.23800440] | | |
| 00691997 | | COPE[3], ETH[0.00000002], SAND[0.00001 4562], SOL[0.17637696], SOL-PERP[0], SPELL[.48031989], USD[0.63], USDT[0.42161024] | | SOL[.17], USDT[.001975] |
| 00692001 | | BTC[.00002298], LUA[.00946], SUSH[.45625], TOMO[.0551085], TRX[.000001], USDT[0] | | |
| 00692004 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0.011], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.118], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.01649807], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAX-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-88.13], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[15.02] |
| 00692008 | | BNB[0], USD[0.00], USDT[0] | | |
| 00692015 | | EUR[0.00], SOL[0], USD[0.06], USDT[1.93928355] | | |
| 00692022 | | USD[250.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00692025 | | BNB[-0.00624431], BTC[0.00054956], USD[-1.95] | | |
| 00692026 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BIT[2202.01101], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.31789729], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0.00000001], DOGE-0624[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-20210625[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2925.10204863], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[14.18981196], LUNA2_LOCKED[33.10956124], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (401506147565388627/FTX Crypto Cup 2022 Key #5502)[1], NFT (413080714856303998/FTX EU - we are here! #64252)[1], NFT (461519873944749438/FTX AU - we are here! #62107)[1], NFT (491762066788273242/FTX EU - we are here! #64577)[1], NFT (536149020560902079/FTX EU - we are here! #64800)[1], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PRISM[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[31000000], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[42.68215264], SRM_LOCKED[27.21256259], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[1476], TONCOIN-PERP[0], TRX[3746.000666], TRX-0624[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], USD[-2003.70], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XRP-20210625[0], XRP15001, XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.114675] |
| 00692027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.13960103], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[386.2], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.63363397], ETH-PERP[0], ETHW[13.00876733], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[202.665138], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP[274.301363], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[201.02615337], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1005.78], USDT[0.00049897], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00692028 | | USDT[.00026825] | | |
| 00692031 | Contingent | AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[0], DAI[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[25.03610585], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00160775], LUNA2_LOCKED[0.00375142], MATIC[0], MATIC-PERP[0], MOB[0], NFT (325211284059854859/FTX EU - we are here! #253257)[1], NFT (327944943921497075/FTX EU - we are here! #253225)[1], NFT (377479949121497075/FTX EU - we are here! #455839/FTX EU - we are here! #455839)[1], NFT (453853010754526157/The Hill by FTX #7323)[1], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[296232796], SRM_LOCKED[2.44360609], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00000100], USD[0.00], USDT[0], USTC[.227585] | Yes | |
| 00692032 | | ADABULL[0.00093399], ALTBULL[219.00559102], BTC[0.162235], BULL[0.00000679], BULLSHIT[0.00073912], ENJ[.95858], ETHBULL[0.00003963], MAPS[.601], MIDBEAR[979.14], MIDBULL[55.30090166], OXY[.714715], TRX[5154.40152511, USD[240.47], USDT[299.05000001], VETBULL[.84458] | | |
| 00692034 | | ADA-PERP[0], ALPHA[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BADGER[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-20210326[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DENT[800], DENT-PERP[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EMB[0], ENJ[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], OMG[0], OMT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.21], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00692037 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], GMT[0], LOOKS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.61], USD[0.00000038], XMR-PERP[0], ZRX-PERP[0] | | |
| 00692040 | Contingent | FTT[.07084747], NFT (358711857108791283/The Hill by FTX #28633)[1], SRM[22.26486768], SRM_LOCKED[84.65513232], USD[0.00], USDT[1.17679919] | | |
| 00692041 | | ATLAS[.48607904], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL[10.40118061], CHZ-PERP[0], ENJ-PERP[0], ETH[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000013], TRX-PERP[0] | | |
| 00692045 | Contingent | BNT[0.07486162], BTC[0], CEL[0.07075824], CEL-PERP[0], GME[0.01116843], GMEPRE[0], GMT[.19], GST-PERP[0], LUNA2[0.00125652], LUNA2_LOCKED[0.00293189], USD[0.02], USDT[0.00690776], USTC[0.17786732] | | BNT[.064967], GME[.010684] |
| 00692046 | | BNB-PERP[0], BTC-PERP[0], FTT[.09877], FTT-PERP[0], USD[0.00] | | |
| 00692047 | | BTC[0], DOGE[0.00000005], EOSBULL[0], ETH[0], FTT[0], LUNC-PERP[0], SOL[0], USD[25.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00692048 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[25.98271], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000797], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00692051 | | FTT[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00692052 | | UBXT[1], USDT[0.00000579] | | |
| 00692053 | | 1INCH-20210326[0], USD[0.21] | | |
| 00692059 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[1929.902], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.03550795], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINKBULL[176.13208126], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3.64150774], MATIC-PERP[0], MBS[12.997478], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[6098.78], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000137], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.33], USDT[50.20000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00692062 | | 0 | | |
| 00692068 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], AR-PERP[0], ASD[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[131, FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[0.00371040], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT (336549008990624953/FTX AU - we are here! #53469)[1], NFT (472980965246651518/FTX AU - we are here! #63486)[1], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], THETA-20210924[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[136.70], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00692071 | | EUR[0.00] | | |
| 00692074 | | 0 | | |
| 00692075 | | GBP[0.00], TRX[.000238], USD[1.17], USDT[0] | | |
| 00692076 | Contingent | ETH[0], FTM[0], FTT[0.03995424], SRM[.18269409], SRM_LOCKED[.67004376], USD[0.00], USDT[0] | | |
| 00692077 | | 1INCH-20210326[0], USD[0.28] | | |
| 00692082 | | USD[1825.27] | | USD[1813.89] |
| 00692084 | | XRPBULL[94640] | | |
| 00692088 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTT[0], LUNC-PERP[0], ONE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00369102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00692089 | | BNB[0], BTC[0], GRT[0], KIN[1140.67768828], KIN-PERP[0], PERP[0], USD[0.60], USDT[0] | | |
| 00692091 | | BTC[0.00007201], ETH[0], FTT[.032835], TRX[.000001], USD[0.01], USDT[0.00001158] | | |
| 00692093 | | ATLAS[310], FTT[11.0664278], GENE[2.5], MNGO[100.00057887], TRX[.000003], USD[0.64], USDT[0.00680503] | | |
| 00692094 | | BTC[.00009275], TRX[.000001], USDT[.0497651] | | |
| 00692098 | | USD[0.00] | | |
| 00692099 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.0006762], ETH-PERP[0], ETHW[.0006762], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OTM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000021], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00692100 | | USD[1.91] | | |
| 00692101 | | TRX[0], USDT[0] | | |
| 00692104 | | ADABULL[0], USD[0.00], USDT[0] | | |
| 00692108 | | KIN[9153], TRX[.000003], USD[0.00], USDT[0] | | |
| 00692110 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BRZ[0.00203051], BTC[0.00000001], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.0000001], ETH-2021123[0], ETH-PERP[0], FIDA[.0602215], FIDA_LOCKED[0.0506153], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00692111 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[986.7], C98-PERP[0], CEL[.05153], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09965], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HXRO[.8873], KAVA-PERP[0], LINA[59.958], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (296100559162503074/FTX EU - we are here! #45792)[1], NFT (516952439366814592/FTX EU - we are here! #45459)[1], NFT (550595848029346230/FTX EU - we are here! #45883)[1], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.564145516], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.79], USDT[0], VET-PERP[0] | | |
| 00692112 | | RAY[0], RAY-PERP[0], USD[0.11], USDT[0] | | |
| 00692115 | | 1INCH-20210326[0], USD[0.39] | | |
| 00692117 | | BAO[11], BNB[0], BTC[0], DENT[1], ETH[.00000001], KIN[17], MATIC[0], PUNDIX[.002], RSR[1], SHIB[0], TRX[0.00001600], USDT[0.00000484] | | |
| 00692123 | | 1INCH-PERP[0], ATLAS[329.982], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[1.30], USDT[0.00000001] | | |
| 00692126 | | NFT (435037573706257237/FTX EU - we are here! #151703)[1], NFT (496553805387542044/FTX EU - we are here! #151703)[1], NFT (552055457522011302/FTX EU - we are here! #151761)[1], USD[0.00], USDT[49.9267766] | | |
| 00692127 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.09794], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BABA-0325[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0118[0], BTC-MOVE-0327[0], BTC-MOVE-20211022[0], BTC-MOVE-WK-20211029[0], BTC-MOVE-WK-20211105[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.94667198], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[.00000001], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.51], USDT[0.00147437], USDT-PERP[0], WAVES-PERP[0], XRP[1], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00692128 | | FTT[14.37132000], SOL[0], USD[0.00] | | |
| 00692130 | | ATLAS-PERP[0], BNB[.00000001], MNGO-PERP[0], SOL[.00000001], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0.00358537] | | |
| 00692134 | | 1INCH-20210326[0], USD[0.20] | | |
| 00692136 | Contingent | APT[.00394], BNB[0.00578481], BTC[0.00001843], ETH[0.00068033], ETHW[0.00068033], FTT[5419.01206075], NFT (543920020590367631/FTX AU - we are here! #53659)[1], NFT (560855160000473839/FTX AU - we are here! #53727)[1], SRM3.59762324], SRM_LOCKED[46.08237676], TRX[.705747], USD[10.29], USDT[11.15477661] | | |
| 00692138 | Contingent | AAVE[.00000001], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.0018], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.51393137], CRV-PERP[0], ETH-PERP[0], FTT[0.20078884], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00099442], LUNA2_LOCKED[0.00232031], LUNC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX[.00000001], SOL[.1075955], SOL-PERP[0], SRM[22.74513703], SRM_LOCKED[210.1713905], SRM-PERP[0], STEP[9930346.47384001], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[73.91], USDT[14.81000000], USTC[.140765], USTC-PERP[0], YFI-PERP[0] | | |
| 00692139 | | BTC-PERP[0], CHR[.93255], ETH[0.00046766], ETH-PERP[0], ETHW[0.00054236], FLOW-PERP[0], SHIB-PERP[0], TRX[0.00016501], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00692140 | | BNBBULL[0.00034976], BTC[0.00001010], BTTPRE-PERP[0], FIL-PERP[0], HOT-PERP[0], OXY[20.986035], SC-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0.00776941], VET-PERP[0], XRPBULL[2.4983375] | | |
| 00692143 | Contingent | SRM[3.84870128], SRM_LOCKED[14.63129872] | | |
| 00692144 | Contingent | BTC[.02874305], DENT[1], LUNA2[13.89192538], LUNA2_LOCKED[32.41449256], UBXT[1], USD[0.00] | | |
| 00692146 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0.01000000], BTC-PERP[0], CAKE-PERP[0], CHZ[0], DOGE[0], ENJ[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[13.26242192], LINK[0], LINK-PERP[0], LTC[0.00000055], LUNA2-PERP[0], NPXS[0], POLIS[0], PUNDIX[0], SOL[0], TRX[.000012], USD[169.55], USDT[0.00000689], WAVES[0] | | |
| 00692148 | | 1INCH-20210326[0], USD[0.34] | | |
| 00692152 | | TRX[.000001] | | |
| 00692153 | | HGET[8.4943475], TRX[.000001], USDT[2.026095] | | |
| 00692154 | | BTC[0.00009614] | | |
| 00692156 | | BAO[295943.76], CONV[73526.0274], ETH[0], SOS[11397834], TRX[.000025], USD[0.05] | | |
| 00692159 | | ADA-PERP[0], BTC[0.00166822], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[0.00002220], LINK[.0029913], LUA[.091594], TRX[.00841], USD[0.04], USDT[0.00298612], XTZ-PERP[0] | | |
| 00692160 | | DOGE[1], EUR[11.51], UBXT[3] | | |
| 00692162 | | USD[0.00] | | |
| 00692167 | Contingent | LUNA2[0], LUNA2_LOCKED[3.11228210], RUNE[0.00942287], USD[0.04] | | |
| 00692171 | | 0 | | |
| 00692173 | | XRP[10.39050632] | Yes | |
| 00692175 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[56.50000000], ETH-PERP[0], ETHW[0.18221257], FTM-PERP[0], FTT[0.05478307], FTT-PERP[0], GMT-PERP[0], LUNA2[73.51156335], LUNA2_LOCKED[171.5269812], LUNC-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[.0087545], SOL-PERP[0], SRM[.12422692], SRM_LOCKED[53.82131759], SUSHI-PERP[0], USD[977.14], USDT[0.30069667], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00692176 | | MNGO-PERP[0], SAND-PERP[0], TRX[.000001], USD[-24.40], USDT[28.25135209] | | |
| 00692177 | | 1INCH-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CBSE[0], DEFI-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FTT[0.00000613], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MID-PERP[0], MOB[0], ONT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX[.000085], TRX-PERP[0], USD[0.01], USDT[0.04926688] | | |
| 00692181 | | ADABULL[0.00000066], BULL[0.00000096], HXRO[.06004], TRX[.000004], USD[39.91], USDT[50.28350002], XRP[52.99046] | | |
| 00692182 | | BAO[982.045], BTC[0], ETH[0], FTT[0.01382296], TRX[.000001], USD[0.08], USDT[1.30629300], VET-PERP[0] | | |
| 00692183 | | TRX[.000004] | | |
| 00692186 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], APT[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[0.03971564], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.03250542], ETH-PERP[0], ETHW[0.00086148], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00480258], LUNA2_LOCKED[0.01141602], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00001793], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00692189 | | FTT[.05042832], USD[0.98], USDT[.68806905] | | |
| 00692190 | | ETH[.02180141], ETHW[.02180141], FTT[7.4975775], OXY[241.0433406], RAY[64.28401185], USD[0.00], USDT[66.02103442], VETBULL[1.28606599] | | |
| 00692192 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO[.86928], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.96732], CRV-PERP[0], DEFI-PERP[0], DOGE-0930[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINKBULL[0.00001436], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SPELL[4.12679131], USD[10.15], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00692193 | | USD[162.88] | | |
| 00692194 | | AKRO[1], BAO[5], BAT[0], BTC[0], CHZ[0], CRO[0], DENT[2], DOGE[0], KIN[8641.49242373], MATIC[0], PUNDIX[0], RSR[1], SHIB[0], SLP[0], SOL[0], STSOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00000002], XRP[0] | Yes | |
| 00692198 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00692200 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], ONT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], USD[2.71], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00692203 | | BTC[.00106625] | | |
| 00692205 | | AKRO[1], MATIC[1], TRX[.000005], USDT[0.00001402] | | |
| 00692209 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00692211 | Contingent | ETH[.00099469], FTT[12.87085365], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.26381414], LUNC-PERP[0], TRX[.000006], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00692216 | | AAVE-PERP[0], ADABULL[0.00000085], APE-PERP[0], AR-PERP[0], BNBBULL[0], BTC[.00008299], BTC-PERP[0], CEL[.0000851], DOT[.073576], ETH[.00073836], ETH-PERP[0], ETHW[.00073836], GMT-PERP[0], LUNC-PERP[0], POLIS[.09044777], REEF-PERP[0], SOL-PERP[0], SXPBULL[.00098173], TRX[.198441], USD[0.00], USDT[341.74000001] | | |
| 00692217 | | ALGO-PERP[0], FLOW-PERP[0], SXPBULL[1500.18605796], SXP-PERP[0], TRX[.000005], USD[0.29], USDT[0] | | |
| 00692220 | | ATOM-PERP[0], BTC-PERP[0], FTT[0.00000253], FTT-PERP[0], LINK[.09710182], SHIB-PERP[0], SLP[629.874], TRX[0], USD[0.26] | | |
| 00692222 | | LUA[.029377], USDT[0] | | |
| 00692224 | | NEAR[619.97598], OXY[.9293], SRM[.2261], USDT[576.9981082] | | |
| 00692226 | Contingent | ADA-PERP[0], ALTBULL[.51354655], ATLAS[.33], ATOM[.05525471], ATOM-PERP[0], AVAX[.0002765], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[-0.01509999], BULL[0.00027537], BULLSHIT[.94693465], CAKE-PERP[0], CEL-PERP[0], COIN[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETCBULL[.012837], ETC-PERP[0], ETH[0], ETH-PERP[-0.39099999], ETHW[0.00091580], FIDA[1.04375971], FIDA_LOCKED[1.22644786], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.89226492], FTT-PERP[0], GRTBULL[1.2009], KIN[57138.81433523], KLAY-PERP[0], LUNA2[0.00056049], LUNA2_LOCKED[0.00130783], LUNC-PERP[0], MANA-PERP[0], MAPS[.77549], MATIC-PERP[0], MER[5.7049694], MIDBULL[.07036055], OMG-PERP[0], OXY[461.07842741], POLIS-PERP[0], PSY[.68071489], QTUM-PERP[0], RAY[.00522], RAY-PERP[0], REEF[8.28481273], SHIB-PERP[0], SOL-PERP[0], SRM[1.34430778], SRM_LOCKED[8.01697931], SRM-PERP[0], STEP[.01246142], STEP-PERP[0], STETH[0.00002550], TRX[.017161], TRX-PERP[0], USD[1110.92], USDT[0.01009279], USDT-123000[0], USDT-PERP[0], USTC[.07933348], USTC-PERP[0], XPLA[2.24282892], XRP[0], XRP-PERP[0], YGG[.011445], ZIL-PERP[0] | | |
| 00692227 | | KIN[2], TRX[44.2638067], USD[0.00] | Yes | |
| 00692229 | | TRX[.000003] | | |
| 00692231 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[118109.3], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.00000013], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00018713], ETH-PERP[0], ETHW[0.00018712], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.00000001], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00001313], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UBXT[117], UNI-PERP[0], USD[0.27], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00692233 | | ETH[0], SOL[0], TRX[.000002] | | |
| 00692237 | | OMG-PERP[0], USD[20.20], USDT[0] | | |
| 00692238 | | CBSE[0], COIN[2.51727115], FTT[55.47109890], TRX[.000003], USD[2.28], USDT[0.71910056] | | |
| 00692242 | | 1INCH-20210326[0], USD[0.07] | | |
| 00692243 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], ETH[.0001326], ETH-PERP[0], ETHW[.0001326], FTT-PERP[0], LTC-PERP[0], MATIC[4.12884574], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.68], XLM-PERP[0], XRP-PERP[0] | | |
| 00692245 | Contingent | ADA-PERP[0], ATOM[0], AUDIO[11.825675], BAT[0], BTC[0.00000017], BTC-PERP[0], CHZ-20210326[0], CHZ-20210625[0], DOT[2.18445389], ENJ[0], ENJ-PERP[0], FIL-20210326[0], FTM[0], FTT[.94923536], GALA[11.13239909], GMT[10.63985276], GMT-PERP[0], LINK-20210625[0], LUNA2[0.27709913], LUNA2_LOCKED[0.64656464], LUNC[60338.92], LUNC-PERP[0], MATIC[32.22667532], NEAR[4.68501613], RUNE-PERP[0], SAND[15.52218964], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[14], SRM-PERP[0], STARS[7.5], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[7.74], USDT[0.00000001] | | |
| 00692247 | | LUA[0], USDT[0] | | |
| 00692249 | | USD[0.00], USDT[0] | | |
| 00692253 | | DENT[1], DOGE[456.6822527], GBP[0.00], KIN[2], RSR[1], SHIB[73197595.15377463], USD[0.00], XRP[863.88229802] | Yes | |
| 00692255 | | 1INCH-20210326[0], USD[0.18] | | |
| 00692257 | | ATLAS[53110], AURY[497], ETH[26.53264644], ETHW[26.53264644], LUA[.0253], OXY[.2812], RAY[10.3609], SOL[.5], TRX[.000001], USD[0.92], USDT[0] | | |
| 00692259 | | MER[285.3629111], TRX[.000001], USDT[0] | | |
| 00692272 | | ETH[0.23814964], ETHW[0.22814899], FTT[.02836704], SOL[.01223062], USD[0.79], USDT[0.72312522] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00692274 | | KIN[8355.55], USD[0.00] | | |
| 00692277 | | ASD-PERP[0], BTMX-20210326[0], USD[0.73] | | |
| 00692279 | | BTC[0], ETH[0.00565311], ETHW[0.00565311], TRX[.000777], USD[-2.50], USDT[0] | | |
| 00692280 | | FTT[.03711996], USD[0.37], USDT[0.51590201] | | |
| 00692281 | | BNB[.1], USD[0.58] | | |
| 00692287 | | BTC[0.47899552], ETH[3.07794941], ETHW[3.07794941], FTT[2.67988776], TRX[.000004], USD[2.38] | | |
| 00692288 | Contingent | AUDIO[2233], AVAX[0], BOBA[883.8], BTC[.00008119], EDEN[3462.1], FTM[.78365281], FTT[25.1], IMX[348.5], JOE[910], KIN[10399181], LOOKS[699], LUNA2[3.35879973], LUNA2_LOCKED[7.83719937], LUNC[10.82], MATIC[7.545], MBS[746], PORT[3.3], RAY[156.44901455], RUNE[1000.03556], SHIB[2673070], SOL[6.93690483], SPELL[146700], STARS[387], USD[0.81], USDT[0.00000001] | | |
| 00692289 | | TRX[.000001], USDT[0.00000639] | | |
| 00692291 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], SOL[0.48638857], SOL-PERP[0], SXP-PERP[0], USD[1030.99], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00692293 | Contingent | LUNA2[0.00147652], LUNA2_LOCKED[0.00344521], LUNC[321.515684], USD[0.10] | | |
| 00692296 | Contingent | FIDA[.62290856], FIDA_LOCKED[.05360225], MAPS[.9841], MATH[.09808], USD[0.00], USDT[.11846588] | | |
| 00692297 | | CHZ[.063], ENJ[.76918], RAY[.25672], USD[0.25], USDT[0.00584517] | | |
| 00692298 | | USDT[.01245] | | |
| 00692300 | Contingent | BTC[.10872807], EUR[0.00], FTM[418.9268426], FTT[26.66428291], SRM[97.03384404], SRM_LOCKED[1.70906938], USD[1.81] | | |
| 00692301 | Contingent | BAO[930], DFL[130], DOGE[.76592], ETH-PERP[0], FTT[0], LTC[0.06631159], LUNC-PERP[0], SOL[0], SRM[0.31686696], SRM_LOCKED[0.00604952], TRX[0], USD[0.00], USDT[0.00000158] | | |
| 00692302 | | 1INCH-20210326[0], USD[0.19] | | |
| 00692311 | | ADA-PERP[0], BNB-PERP[0], BTC[0.02439108], CHZ[9.9622], CHZ-PERP[0], DOGE[30.96094], DOGE-PERP[0], ETH[.57388714], ETHW[.57388714], LTC[.949451], LTC-PERP[0], SHIB[98614], USD[38.56], USDT[0], XRP[.98146] | | |
| 00692312 | Contingent | AURY[0], BNB[0], ETH[0], EUR[0.00], FTT[0], HGET[.047739], LTC[0], SOL[0], SRM[1.02805461], SRM_LOCKED[.02540577], TRX[.000118], USD[0.00], USDT[0.00000053], XRP[0] | | |
| 00692313 | | 1INCH-20210326[0], USD[100.37] | | |
| 00692314 | Contingent, Disputed | BTC[.11412174], USD[0.00], USDT[0] | | |
| 00692316 | | DEFI-PERP[0], USD[0.00] | | |
| 00692318 | | CQT[511.79819658], ETH[2.0083], ETHW[2.0083], RAMP[7809.90894657], RAY[101.24429558], SOL[45.15249611], USD[0.00] | | |
| 00692321 | | USD[0.00], USDT[0] | | |
| 00692325 | | USDT[0] | | |
| 00692333 | Contingent | FTT[0.00063365], LUNA2[0.75223226], LUNA2_LOCKED[1.75520862], TRX[.00093], USD[0.00], USDT[0.00008143] | | |
| 00692340 | | ATLAS[0], FTT[0], LOOKS[0], SRM[0], TRX[0], USD[0.00], USDT[35.66035297] | | |
| 00692341 | | BNB[.202526], USD[0.91] | | |
| 00692343 | | AAVE[0.01003659], BNB[0.44033471], BTC[0.21108975], DOT[5.07283269], ETH[1.07123542], ETHW[1.06989439], FTT[2.299784], LINK[9.12841831], SOL[0.33141182], UNI[7.57609099], USD[4459.31], USDT[4257.73852928] | | BNB[.196496], BTC[.053738], DOT[2.000519], ETH[.244782], LINK[2.672377], SOL[.321828] |
| 00692346 | | ALGO-PERP[0], ATLAS[0359.0352], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00063387], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.263422], USD[0.06], USD[0.00790398], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00692349 | | TRX[.000006] | | |
| 00692350 | | TRX[.000005], USD[0.01], USDT[.004376] | | |
| 00692351 | | DOGE[21.06786031] | Yes | |
| 00692353 | | BRZ[17.9745], BTC[.00039982], USD[0.71] | | |
| 00692358 | | 0 | | |
| 00692359 | Contingent | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT[.2], DYDX[.02], FTT[304.80280899], KSM-PERP[0], NEAR[.04633613], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SRM[286.89268043], SRM_LOCKED[2.91738137], SRM-PERP[0], STEP-PERP[0], USD[1327.89], USDT[0] | | |
| 00692360 | | ETH[0], MATIC[0], SOL[0], TRX[.000001], USD[0.07], USDT[0.00000006] | | |
| 00692361 | | 0 | | |
| 00692362 | | 0 | | |
| 00692363 | | BLT[.65626], COIN[.00928], NFT [5130568315321115374/FTX Crypto Cup 2022 Key #11213][1], SOL[.003], TRX[478.000001], USD[0.39], USDT[0.00516898] | | |
| 00692364 | | TRX[.000001], USD[0.12], USDT[0] | | |
| 00692365 | | 0 | | |
| 00692366 | | BTC[0.00547762], ETH[.00000001], FTT[0], USD[364.25], USDT[552.49444302] | | USD[356.44] |
| 00692368 | | 1INCH-20210326[0], USD[0.35] | | |
| 00692369 | | 0 | | |
| 00692370 | | 0 | | |
| 00692371 | Contingent | 1INCH[.944083], ETH[.1], ETHW[.1], FTT[.09757], FTT-PERP[0], GENE[105.380884], HMT[.62503333], LUNA2[0.03519915], LUNA2_LOCKED[0.08213136], LUNC[7664.69], TRX[.00078], USD[0.54], USDT[.293146050] | | |
| 00692372 | | BLT[.3], HT[.092206], TRX[.000781], USD[0.44], USDT[1.74457800] | | |
| 00692373 | | TRX[.000087], USD[24.54] | | |
| 00692374 | | USD[0.00], USDT[.09] | | |
| 00692376 | | APE[8], NFT [2983893432365908211/The Hill by FTX #23371][1], RAY-PERP[0], TRX[.000004], USD[1.08], USDT[0.00085762] | | |
| 00692377 | | 0 | | |
| 00692378 | | KIN[1], TRX[.000001], USD[-19.56], USDT[24.87064572] | | |
| 00692379 | | 0 | | |
| 00692380 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLUX-PERP[0], FTT-PERP[0], HXRO[0.68072298], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QI[7.35671918], RSR-PERP[0], SHIB-PERP[0], TRX[.0001], USDt[-0.25], USDT[0.30502785], USDT-PERP[0] | | |
| 00692383 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00692384 | | 0 | | |
| 00692385 | | 0 | | |
| 00692389 | | 0 | | |
| 00692390 | | USD[2.40] | | |
| 00692391 | | 0 | | |
| 00692392 | | 0 | | |
| 00692395 | Contingent | BNB[0], EUR[0.00], FTT[22.11628168], GOG[.00000001], LUNA2_LOCKED[67.00455397], MATIC[0], NFT [523919035448771590/The Hill by FTX #23185]:[1], SOL[0.00000001], TRX[.00715], USD[0.00], USDT[0.10909741] | | |
| 00692396 | | 0 | | |
| 00692397 | | USD[1.84] | | |
| 00692398 | | DAI[.0522802], SLRS[.382602], SOL[.00893], USD[28.00], USDT[0] | | |
| 00692399 | | 0 | | |
| 00692400 | | 0 | | |
| 00692401 | | 0 | | |
| 00692402 | | 0 | | |
| 00692404 | | 0 | | |
| 00692405 | | 0 | | |
| 00692407 | Contingent | BIT-PERP[0], BLT[.57565], GOG[.17673427], LUNA2[0.03810326], LUNA2_LOCKED[0.08890761], LUNC[8297.0662592], NFT (464121668990751245/FTX Crypto Cup 2022 Key #9472]:[1], NFT (489240137632847164/The Hill by FTX #38256]:[1, TRX[.0316761], USD[3.39], USDT[1.30850000] | | |
| 00692408 | Contingent | ADA-PERP[0], ALTBEAR[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHV-PERP[0], FTM-PERP[0], FTT[0.00038000], HEDGE[0], KSHIB-PERP[0], KSOS-PERP[0], LINKBULL[0], LTC[0.00210000], LTCBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009005], LUNC-PERP[0], MATICBULL[0], SLV-093[0]0], SOL-PERP[0], SRM-PERP[0], TRX[0.97514200], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[82.07704916], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00692409 | | BTTPRE-PERP[0], KNC[.07229372], TRX[.000002], USD[0.02], USDT[27.18141112] | | |
| 00692410 | | USD[25.00] | | |
| 00692411 | | ETH[.00062], ETHW[.00062], TONCOIN[.08], TRX[.000009], USD[0.00], USDT[0] | | |
| 00692412 | | USD[0.04] | Yes | |
| 00692414 | | FTT[.03664254], USD[1.67], USDT[1.09953257] | | |
| 00692415 | | 0 | | |
| 00692417 | | NFT (443490388744693861/The Hill by FTX #18895]:[1], USD[0.00] | | |
| 00692418 | | USD[25.00] | | |
| 00692419 | | FTT[0.00198905], USD[0.00] | | |
| 00692421 | | DOGEBEAR[539640.9], MATICBULL[7.88653315], SUSHIBULL[.96219], SXPBULL[1390.07771198], SXPHEDGE[0.00001773], TRX[.00001], USD[0.00], USDT[0] | | |
| 00692422 | | 0 | | |
| 00692423 | | LUA[.00752] | | |
| 00692426 | | DOT[1.775], USD[1.96] | | |
| 00692427 | | KIN[1319168.4], TRX[.000002], USD[1.25], USDT[.434144] | | |
| 00692428 | | GENE[14.4], USD[1.88], USDT[0] | | |
| 00692429 | | 1INCH[0.45446834], ATLAS[1890], ETH[0.00002291], ETHW[0.00002291], GENE[0], TRX[0.00000100], USD[103.57], USDT[-0.11832140] | | |
| 00692430 | | 0 | | |
| 00692432 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00692435 | | 0 | | |
| 00692439 | | FTT[.0980335], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00692440 | | BTC-PERP[0], ETHBEAR[740.84], FTT[20.893882], SOL[2.56244226], SRM[2.99943], TRX[.000002], USD[1.22], USDT[183.92486692] | | |
| 00692441 | | 0 | | |
| 00692442 | | 0 | | |
| 00692443 | | NFT (526428166139923787/FTX Crypto Cup 2022 Key #18007]:[1], TRX[.000009], USD[189.61], USDT[0.00000001] | | |
| 00692444 | | USD[0.00], USDT[0] | | |
| 00692446 | Contingent | ADA-PERP[0], BAO[11989.8695], ETH[.06798708], ETH-PERP[.035], FTT[0], FTT-PERP[0], KIN-PERP[0], LINA[330.22246872], LUA[220.782219], MATIC-PERP[0], OXY[54.663425], RAY[.04363213], RAY-PERP[0], SOL-PERP[0], SRM[2.10531086], SRM_LOCKED[12.89468914], SRM-PERP[0], SUSHI-PERP[0], UBXT[29437.65306645], UBXT_LOCKED[153.59887209], USD[-7.03], USDT[0], XRP-PERP[0] | | |
| 00692448 | | AXS-PERP[0], BTC-PERP[0], FTT[114.8], LRC-PERP[0], RUNE-PERP[0], TRX[.000015], USD[0.21], USDT[0.00789655] | | |
| 00692449 | | NFT (389444489460683750/FTX EU - we are here! #55012]:[1], NFT (400803967623107545/FTX EU - we are here! #55196]:[1], NFT (512530288803409127/FTX EU - we are here! #55266]:[1] | | |
| 00692455 | | 0 | | |
| 00692456 | | 0 | | |
| 00692457 | | USD[1.93], USDT[.6243735] | | |
| 00692458 | Contingent | BTC[0.00000292], ETH[0.00090697], ETHW[0.00090697], FTT[15], SRM[3.63055228], SRM_LOCKED[36.08944772], USD[0.00], USDT[4956.88312853] | | |
| 00692459 | | 0 | | |
| 00692460 | | 0 | | |
| 00692461 | Contingent | LUNA2[0.01775087], LUNA2_LOCKED[0.04141870], LUNC[3865.29], NFT (527191219464683484/The Hill by FTX #22375]:[1], TRX[.000807], USD[0.13], USDT[0.23278711], USDT-0930[0] | | |
| 00692462 | | BTC[0], DOGEBULL[0], GME_00000003], GME-20210625[0], GMEPRE[0], LRC[0], SUN[0], USD[0.00], XRP[0], XRPBULL[1123713.10274837] | | |
| 00692463 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00692464 | | 0 | | |
| 00692466 | | 0 | | |
| 00692468 | | 0 | | |
| 00692469 | | BTC-PERP[0], CEL[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 00692471 | | BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 00692472 | | 0 | | |
| 00692478 | | 0 | | |
| 00692479 | | ROOK[.0003], USD[0.00], USDT[0.00030326] | | |
| 00692481 | | 0 | | |
| 00692483 | Contingent | SRM[2.1569655], SRM_LOCKED[13.2030345], TRX[.000001], USD[1608.57], USDT[0.00000001] | | |
| 00692485 | Contingent | 1INCH[0], APE[0], ATLAS[0], BAO[0], BAT[0], BNB[0.00896852], BTC[0], CHZ[0], CRO[0], CRV[0], CUSDT[0], DENT[0], DMG[0], DOGE[0], DYDX[0], ETH[0], FTM[0], FTT[0], GMT[0], GST[0], HOLY[0], KIN[10], LINK[0], LTC[0], LUNA2[0.89992195], LUNA2_LOCKED[2.02540275], LUNC[1.74577534], MATIC[0], MTA[0], NPXS[0], POLIS[0], PUNDIX[0], RAY[0], REAL[0], SAND[0], SHIB[0], SOL[0], UBXT[0], USDT[0], XRP[0.00003690] | Yes | |
| 00692486 | | BAO[2], KIN[5], NFT (547998876924617024/FTX Crypto Cup 2022 Key #12981)[1], TRX[1.001899], USD[0.00], USDT[1.63095224] | | |
| 00692488 | | 0 | | |
| 00692489 | Contingent | KIN[34804817.9], LUNA2_LOCKED[38.06316856], USD[0.00], USDT[0.00000132] | | |
| 00692493 | Contingent, Disputed | 0 | | |
| 00692494 | Contingent | 1INCH[0.61311283], AURY[.32001907], BIT-PERP[0], BTC[0], BTC-PERP[0], DAI[.008105], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.00032626], FTT[45.61136307], FTT-PERP[0], HT[0.06176920], HTHEDGE[0], IMX[1612.9], LTC[.03330995], LUNA2[0.00270705], LUNA2_LOCKED[0.06631646], LUNC[.001628], LUNC-PERP[0], SOL[.0199487], TRX[.000877], USD[0.00], USDT[6.18528080], USTC[0.31165879], USTC-PERP[0] | | |
| 00692504 | | ALICE[0], BTC[0], FTT[0.00058261], MID-20210625[0], NFT (316654535598643317/FTX AU - we are here! #45904)[1], NFT (447722465617335093/FTX EU - we are here! #153801)[1], NFT (471627955062625332/FTX EU - we are here! #153872)[1], NFT (524839780795726977/The Hill by FTX #6137)[1], NFT (560347583393230101/FTX EU - we are here! #154209)[1], RAY-PERP[0], SHIT-20210625[0], USD[0.00], USDT[2.02065746] | | |
| 00692505 | | 0 | | |
| 00692506 | | ADABULL[0.81842099], ALGOBULL[14619817.6], ATOMBULL[322], BNBBULL[0], BULL[.00304], COMPBULL[223.9], DOGE[.21121279], DOGEBULL[7.46453605], DOT-PERP[0], EGLD-PERP[0], EOSBULL[179000], ETCBULL[134.4358903], FTT[0], GRTBULL[873.1], HBAR-PERP[0], LINKBULL[45.296846], LTCBULL[107], MATICBULL[91.365515], REEF-PERP[0], SXPBULL[29349.2476], THETABULL[2.707], TRX[.000003], TRXBULL[1135.206919], UNISWAPBULL[0], USD[0.01], USDT[0.00378932], VETBULL[672.583481], XLMBULL[33.9], XRPBULL[20460] | | |
| 00692508 | | ETH[0], NFT (307274164878510673/FTX Crypto Cup 2022 Key #8820)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00692509 | | FIDA-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00692514 | | FTT[0.03686869], TRX[.020045], USD[2.22], USDT[0.04527703] | | |
| 00692515 | | BAO[398.29427286], BTC[.00001565], COPE[.967], ETH[.00065485], ETHW[.00065485], FTM[.8436], USD[0.83] | | |
| 00692516 | | ADA-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], CRV-PERP[0], ENJ-PERP[0], MATIC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00692519 | | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00692521 | | LUA[.05437], TRX[.000001], USDT[0] | | |
| 00692522 | | BNB-PERP[0], HOLY-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00692525 | | 0 | | |
| 00692527 | | ETH[0.00099764], ETHW[0.00099762], NFT (312821927470630895/FTX EU - we are here! #57927)[1], NFT (369493509719857920/The Hill by FTX #32930)[1], NFT (493729030923426580/FTX EU - we are here! #58122)[1], NFT (527707679934304314/FTX EU - we are here! #58035)[1], SOL[0], TRX[.00003], USD[0.01], USDT[0.00000001] | | |
| 00692528 | | 0 | | |
| 00692529 | | BICO[74], BNB[.00770149], BTC[0], DYDX[15.7], FTT[25.03633], GRT[194], LUA[1197.69346], STMX[3840], SUSHI[5], TOMO[.08198], TRX[.00002], USD[0.69], USDT[0] | | |
| 00692532 | | BLT[.994475], ETH[0], FTT[13.49544006], PSY[.7943212], TRX[.000803], USD[1.28], USDT[0] | | |
| 00692533 | | BTC[.00009145], SOL[.0004395], USD[-0.02] | | |
| 00692534 | | TRX[.6778], USDT[0.01909487] | | |
| 00692535 | | AAVE[0], APE[10.09999], BNB[0], BTC[0.21676814], ETH[2.86804930], ETHW[0], EUR[0.00], FTT[0.91861864], LINK[0.00000001], LTC[0.00000001], SNX[0], UNI[0], USD[450.10], USDT[0.00000001] | | |
| 00692536 | | 1INCH[0.02004717], AXS-PERP[0], BTC-PERP[0], ETHW[0.00009892], FIL-PERP[0], FTM-PERP[0], SAND-PERP[0], TRX[.000019], USD[4.69], USDT[0] | | |
| 00692537 | | ALGOBEAR[729489], DOGEBEAR[1139202], ETHBEAR[66953.1], KIN[9601], MATICBULL[37.0378312], SXPBULL[2410.7025339], THETABEAR[1638852], TRX[.000006], USD[0.02], USDT[0] | | |
| 00692539 | | USD[0.00] | | |
| 00692540 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.53], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00692541 | | 0 | | |
| 00692544 | | ASD[0], DOGEBULL[0], ETH[0], ICP-PERP[0], LINKBULL[0], SXP[0], THETABULL[0], USD[3.00], XTZBULL[0] | | |
| 00692545 | | USD[0.45] | | |
| 00692546 | | FTT[5], SOL[5.97760458], USD[0.00], USDT[0.00000137], XRP[1139.6895] | | |
| 00692549 | | BTC[0], USDT[23.68278642] | | |
| 00692550 | | BTC[0.00016609], ETH-PERP[0], LTC[.0039933], SOL[0], SUSHIBULL[.9076625], TRX[.000001], USD[0.00], USDT[0] | | |
| 00692552 | | 0 | | |
| 00692558 | | ADA-PERP[0], BTC-PERP[0], FTT[.09874], TRX[.000001], USD[0.07], USDT[0] | | |
| 00692561 | | BTC[.00005427], LINK[.072], SRM[169.881], TRX[.000001], USDT[0] | | |
| 00692563 | | ATLAS[7390], BTC[.00467863], FTM[1], GODS[64.3], TRX[.000001], USD[0.02], USDT[5.39] | | |
| 00692564 | | BNB[0.00232824], CONV[41795.72899], FTT[0], TRX[10000.650006], USD[0.23], USDT[0.00000001], XRP[21.583794] | | |
| 00692566 | | BTC-PERP[0], EOS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00692567 | | FTT[10.234295] | | |
| 00692568 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00692571 | | BLT[.7], ETH[0], FTT[.05008674], USD[0.01], USDT[0.50166053] | | |
| 00692573 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.36], USDT[0.00000001] | | |
| 00692576 | | DOGE[965.216345], SHIB[837790.99268560], USD[0.29] | | |
| 00692580 | | USD[25.00] | | |
| 00692581 | | NFT (451473597478453936/FTX EU - we are here! #253011)[1], NFT (504221275130820145/FTX EU - we are here! #253006)[1], NFT (511180037497853549/FTX EU - we are here! #253011)[1], USD[0.21], USDT[0] | | |
| 00692582 | | MAPS[1.09348069], USD[0.00] | | |
| 00692583 | | MAPS[.77], TRX[.000002], USD[0.00], USDT[0] | | |
| 00692584 | | ALPHA-PERP[0], ATLAS-PERP[0], ENJ-PERP[0], TRX[.007345], USD[-0.74], USDT[0.81682513] | | |
| 00692588 | | BCHBULL[1307.7384], TRX[.000002], USD[0.01], USDT[0] | | |
| 00692591 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FTT[0.07657621], NFT (292644719589966701/FTX Crypto Cup 2022 Key #9321)[1], NFT (309937413680430786/The Hill by FTX #21390)[1], USD[0.72], USDT[0], YFI[0] | Yes | |
| 00692592 | | AAVE-PERP[0], ADABULL[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], UNI-PERP[0], USD[693.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00692595 | | ADA-20210326[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-20210526[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], HTBULL[0], SUSHI-20210326[0], SUSHI-PERP[0], THETABEAR[9574.4], THETA-PERP[0], USD[4.69], USDT[0], XLM-PERP[0] | | |
| 00692599 | Contingent, Disputed | 0 | | |
| 00692600 | | CRO[9.9164], ETH[.06498924], ETHW[.06498924], FTT[.00092164], LINKBULL[0], LUA[.01], UNI[.0491735], USD[205.62], USDT[0] | | |
| 00692601 | | 1INCH[.00000001], ATOM[0], ETH[0], MATIC[0], TRX[0.00023500], USD[483.98], USDT[160.47581488] | | |
| 00692604 | | AAVE[0.00803117], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00097224], ETH-PERP[0], ETHW[0.00097223], FTT[0.04987764], LDO-PERP[0], LINK[.045804], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[18913.9946], USD[10.23], USDT[0] | | |
| 00692606 | Contingent | ADABULL[0.00609322], ALGOBULL[532898.73], ATOMBULL[.71973], BCHBULL[132.97473], BEAR[587.18461197], BNBBULL[0.00004566], BSVBULL[2345.55426], BTC[0], COMPBULL[0.00000755], CRV[.95611], DOGEBEAR[915390860], DOGEBULL[0.02872304], EOSBULL[137893.274], ETHBULL[0.00501408], FTT[0], GRTBULL[405.38037753], KNCBULL[3.74628807], LINKBULL[0.08538338], LUNA2[0], LUNA2_LOCKED[2.38050426], MATICBEAR2021[.6498724], MATICBULL[.69824381], SUSHIBULL[399.924], SXPBULL[267658.95538655], THETABEAR[66323.92127758], THETABULL[0.00024340], TRX[.000073], USD[0.03], USDT[0], VETBULL[17.90510000], XRPBEAR[9418.6], XTZBULL[.00002609] | | |
| 00692607 | | TRX[.000003], USD[25.00], USDT[-0.00000017] | | |
| 00692608 | | 0 | | |
| 00692610 | | MAPS[.7376], TRX[.000001] | | |
| 00692613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07397244], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00692614 | | 0 | | |
| 00692615 | | BTC-PERP[.0001], ETH[.00299943], ETH-PERP[0], ETHW[.00299943], USD[-5.59], USDT[8.96529804] | | |
| 00692616 | | 0 | | |
| 00692618 | | 0 | | |
| 00692619 | | BAO[1], DYDX[.00047362], KIN[1], UBXT[1], USD[0.06], USDT[0.01827397] | Yes | |
| 00692623 | | TRX[.000077], USDT[0.00005673] | | |
| 00692624 | | AAVE-PERP[0], DOT-PERP[0], OXY[0], RAY[0.27405351], RAY-PERP[0], RUNE[2.65400407], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[3.04], USDT[0.00000001] | | |
| 00692625 | | USDT[0] | | |
| 00692627 | Contingent | CAD[0.00], LUNA2[0.02148387], LUNA2_LOCKED[0.05012905], LUNC[4678.16], TONCOIN[.012], TRX[.000001], USD[0.00], USDT[0] | | |
| 00692628 | | 0 | | |
| 00692631 | | DOGE[291.10251], FTM[329.64257811], KIN[2], USD[0.00] | | |
| 00692633 | | BTC[0], CEL[.00095], ETH[0], NFT (331971526070202642/FTX EU - we are here! #195375)[1], NFT (459956203352760158/FTX EU - we are here! #195220)[1], NFT (492969583723052987/FTX EU - we are here! #195435)[1], TRX[.000003], USD[2.55], USDT[1.83111534] | | |
| 00692634 | | BTC[0], USD[0.00] | | |
| 00692638 | | SOL[.09], USD[5.71] | | |
| 00692641 | | TRX[.00001] | | |
| 00692643 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000885], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02644089], LUNA2_LOCKED[0.06171641], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000002], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00692645 | | APE[.09586], ATLAS[8.09], BRZ[.6304], POLIS[.07586], SRM[.9806], TRX[.000002], USD[0.01], USDT[0] | | |
| 00692646 | | 0 | | |
| 00692651 | | FTT[0], USD[0.00] | | |
| 00692652 | | COPE[350.766585], ETH[.02167947], ETHW[.02167947], LUA[203.86434], SOL[35.0766585], USD[0.24], USDT[.032937] | | |
| 00692657 | | USD[3.80] | | |
| 00692659 | | ALGO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], MANA-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.00001], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00692661 | | AVAX-PERP[0], BNB-PERP[0], FIL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00692664 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000051], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.26133399], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00010136], SRM_LOCKED[.17566775], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00001091], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00692665 | | MATIC[0], USD[0.00] | | |
| 00692668 | | 1INCH[71.79228785], ALPHA[121.75282948], APE[6], ASD[709.79760510], BOBA[37.15472639], BTC[0.00800403], DOGE[-692.73345620], ETHBULL[0.05379008], FTT[9.21123232], KNC[45.76377282], OMG[30.37255223], SUSHI[2.99668826], TRUMP2024[569.2], UNI[1.69834133], USD[118.57], USDT[0.00001], XRP[.98] | | 1INCH[68.214621], OMG[29.657646] |
| 00692673 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BAND-PERP[0], BCH-PERP[0], BNB[3.00590758], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE[1400.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], EXCH-PERP[0], FIL-PERP[0], FRONT[0], FTM-PERP[0], FTT[10.09568272], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATICBEAR2021[718.72679], MATICBULL[97.50035394], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], RAMP[0], RAY[47.85478664], RAY-PERP[0], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[0], SKL-PERP[0], SOL[25.30337116], SOL-PERP[0], SRM[0.03994308], SRM_LOCKED[.25733365], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], UBXT[0], USD[598.03], USDT[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | USD[100.49] |
| 00692674 | | NFT [339555570062381755/The Hill by FTX #19521][1], USD[0.02], USDT[26.03103277] | | |
| 00692675 | Contingent | DOT[.07742], LUNA2[0.00342058], LUNA2_LOCKED[0.00798135], OXY[25319.60126543], OXY_LOCKED[1230916.03053457], SLRS[1023.7952], USD[0.18], USDT[0.10381640], USTC[.4842] | | |
| 00692678 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00692680 | | MNGO[1189.32764157] | | |
| 00692687 | | AAVE[0], AKRO[6], BAO[25], BNB[0], BTC[0], CHZ[5.36816913], COPE[0], CRV[0], DENT[13], DOGE[0], ETH[0], EUR[0.00], FRONT[1.02219664], FTT[0], GRT[1.00497121], KIN[13], LINK[0], MATIC[0], PERP[0], RAY[0], RSR[5], SHIB[0], SOL[0], SRM[0], SUSHI[0], TRU[1], TRX[3.00245442], UBXT[9], USD[0.00] | Yes | |
| 00692689 | Contingent | BAT[1.0348413], BNB[99.57472261], BTC[.00009062], DAI[260], ETH[9.51989964], ETHW[9.51989963], FTT[532.13368695], KIN[6085446677.30529259], PAXG[95.00009982], SOL[362.17], SRM[62.83292816], SRM_LOCKED[247.08336702], TRX[0.99231570], USD[174761.02], USDT[0], ZRX[.07192] | | |
| 00692693 | | TRX[2.00000099], TRX[.2] | | |
| 00692696 | Contingent | AVAX[8], ENJ[426.67107418], ETH[3.10094082], HGET[0], LUNA2[2.34060535], LUNA2_LOCKED[5.4614125], LUNC[7.54], USDT[0.41322724] | | |
| 00692698 | Contingent | BTC[0.0005743], FTT[0.02616237], SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 00692700 | | BTC[0.0000297], BTC-PERP[0], USD[0.00] | | |
| 00692701 | | BTC[0.00004735], USDT[0] | | |
| 00692702 | Contingent | ALGO[155.14], ATOM[121.16220674], BLT[.0637], BTC[.000149], FTT[46.4], GAL[287.54248], LUNA2[0.00651976], LUNA2_LOCKED[0.01521278], NFT [394988227971727670/The Hill by FTX #26154][1], SOL[1.00000001], TRX[.940618], UMEE[57322.958], USD[1964.09], USDT[500.00042107], USTC[.922904], XRP[.2326] | | |
| 00692708 | | TRX[.000001] | | |
| 00692712 | | 0 | | |
| 00692713 | | BULL[0], DOGE[0], DOGEBULL[0], SUSHIBULL[371.631], SXPBULL[583.22064381], USD[0.20], USDT[0.00000001], XRPBULL[383.211871] | | |
| 00692716 | Contingent | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNA2[0.00090254], LUNA2_LOCKED[0.00210593], LUNCI[196.530686], OLY2021[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00692722 | | AKRO[2], AUD[0.00], USDT[0] | | |
| 00692723 | | SOL-PERP[0], USD[1.58] | | |
| 00692724 | | RAY-PERP[0], TRX[.000003], USD[0.14], USDT[0.00654515], USDT-PERP[0] | | |
| 00692725 | | 0 | | |
| 00692727 | | ETH[.00029824], ETH-PERP[0], ETHW[0.00029824], USD[3.16], USDT[.549337] | | |
| 00692729 | | ASD[.1], FTT[0], SOL[0.00000001], TRX[.000002], USD[0.38], YFI[.00009981] | Yes | |
| 00692731 | | AMPL[-2.53870568], CGC[63.6], TLRY[72.5], USD[0.38], YFI[.00009981] | | |
| 00692735 | | CRV[200], FTT[37.53082700], PSY[1235], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00692736 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[18.50] | | |
| 00692737 | | DOGE-20211231[0], DOGE-PERP[0], FIL-PERP[0], TRX[.000002], USD[-119.64], USDT[174.61189789] | | |
| 00692738 | | NFT [293865922723712781/FTX EU - we are here! #186649][1], NFT [337888554675072072/FTX EU - we are here! #186504][1], NFT [358201261304116071/FTX EU - we are here! #186567][1], USD[0.02] | | |
| 00692741 | | LTC[.00452], MATIC[18.9982], NFT [442125774156669731/The Hill by FTX #20637][1], SOL[2.0032681], TRX[.000001], USD[13.11], USDT[12.48884992] | | |
| 00692744 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.01], USDT[1.57706237], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00692746 | Contingent, Disputed | TRX[.000001] | | |
| 00692748 | | DOGE[2], TRX[.000002], UBXT[3], USDT[0.00001458] | | |
| 00692752 | | 0 | | |
| 00692754 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04883991], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00692756 | | BAO[7994.4], USD[0.01] | | |
| 00692757 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00692761 | | AAVE-PERP[0], ALICE-PERP[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], BAO[924.19], BAO-PERP[0], BNB[.00608048], BNB-0930[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000450], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ[8.271], CHZ-20210924[0], CHZ-PERP[0], COMP[.00009368], COMP-20210625[0], COMP-PERP[0], CREAM[.00981], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20210924[0], ETH-0930[0], ETH-PERP[0], EXCH-20210625[0], EXCH-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01], FTT-PERP[0.49999999], FXS-PERP[0], GRT-0624[0], GRT-0930[0], GRT-20210625[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], LEO-PERP[0], LINA[9.335], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (472600328578637946/The Hill by FTX #29820)[1], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], OXY[.807815], OXY-PERP[0], PRIV-PERP[0], ROOK[.00019519], ROOK-PERP[0], ROSE-PERP[0], RUNE[.000093], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], STG-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], SXP[.09816], SXP-PERP[0], TRU-PERP[0], TRX[.468893], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[7016.75], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00692766 | | CEL[0] | | |
| 00692770 | | BNB[0], CHZ[0], LINK[0], LTC[0], OKB[0.00413475], USD[0.00] | | |
| 00692772 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], FIDA[0], FIL-PERP[0], FRONT[0], FTT[0.06684873], FTT-PERP[0], KIN[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF[0], RSR[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], UBXT[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00692775 | | ETH[0], NFT (352884289739827729/FTX Crypto Cup 2022 Key #13181)[1], TRX[1.000003], USD[0.00], USDT[0] | | |
| 00692776 | | USD[-0.21], XRP[.87144636], XRP-20210326[0], XRP-PERP[0] | | |
| 00692777 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], NFT (461388805824700002/The Hill by FTX #23722)[1], TRX[.002332], USD[86.90], USDT[0.05970071], XRP-PERP[0] | | |
| 00692779 | | BNB[0], ETH[0], ETHW[0.00856838], LTC[0], SOL[0], TRX[.702603], USD[0.10.00000215], XRP[0] | | |
| 00692786 | Contingent, Disputed | ATLAS[0], BCH[0], BNB[0], BTC[0], CEL[0.00090828], MATIC[0], SHIB[0], SNX[0], USD[0.00], USDT[0.00007416] | | |
| 00692788 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.09627923], FIDA_LOCKED[.22225062], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.01241058], SRM_LOCKED[.05312716], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-3.77], USDT[10.44859634], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00692789 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00379185], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-062420], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2787.79], USDT[3001.00000002], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00692790 | | RAY[.0098], USD[0.00], USDT[0] | | |
| 00692791 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], CEL-20210625[0], CHZ-PERP[0], COPE[0], DENT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00692796 | | BTTPRE-PERP[0], FTM[.9905], TRX[.000007], USD[0.00], USDT[0] | | |
| 00692797 | | BADGER-PERP[0], FRONT[.99069], FTT-PERP[0], LUA[.0449885], SHIB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.55], USDT[0], VET-PERP[0] | | |
| 00692798 | | 0 | | |
| 00692799 | | LUA[424.319364], TRX[.000003] | | |
| 00692803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00692805 | | BTC[0.00000544], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00692806 | | SOL[5.59888], USDT[2.79093798], XRP[0] | | |
| 00692811 | | 0 | | |
| 00692814 | | BIT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], OMG-20211231[0], TRX[.000156], USD[0.00], USDT[0], XRP[0] | | |
| 00692815 | | USD[2339.84] | | |
| 00692816 | | USD[0.00] | | |
| 00692820 | | USD[0.00] | | |
| 00692822 | | 0 | | |
| 00692823 | | AVAX-PERP[63.6], BNB[0], BTC[2.31909857], BULL[4.98234473], CHZ[17540.1664], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[90.9], EGLD-PERP[0], ETH[30.19078099], ETHBULL[22.27947836], ETHW[0.00064380], FTT[166.03215805], GRT[.0099], KSM-PERP[8.57], LTC[0], LUNC-PERP[0], MATIC[2613.03048], OXY[.00002], SNX[0], SNX-PERP[0], SOL[36.90686575], THETA-PERP[500], USDL-11748.08], USDT[0], VET-PERP[272272], YFI[0] | | |
| 00692826 | Contingent | BTC[0.00009489], FTT[.00000001], SRM[1.89610399], SRM_LOCKED[16.22389601], TRX[.000168], USD[0.01], USDT[0] | | |
| 00692828 | | MER[10589.4946], STEP[14321.0669], USD[0.14], USDT[0] | | |
| 00692830 | | BEAR[0], BULL[0], GRTBEAR[0], MKRBEAR[0], SUSHIBEAR[0], TRXBEAR[0], USD[0.00], XLMBEAR[0] | | |
| 00692833 | | 0 | | |
| 00692835 | | 0 | | |
| 00692839 | | 0 | | |
| 00692844 | Contingent | 1INCH[.9979], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[.0093], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004706], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00005847], ETH-PERP[0], ETHW[0.00095846], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[1.9881], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19077340], LUNA2_LOCKED[0.44513793], LUNC[41541.31], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL[.09461], NEO-PERP[0], NFT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE[.0986], RUNE-PERP[0], SC-PERP[0], SNX[.0993], SNX-PERP[0], STEP-PERP[0], SUSHI[.4993], SUSHI-PERP[0], TRX[.93], TRX-PERP[0], UNI[.049895], UNI-PERP[0], UNISWAP-PERP[0], USD[13.97], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00692846 | | AURY[.6112], BOBA[.08836], TRX[.000004], USD[26.81], USDT[.00228336] | | |
| 00692850 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00692857 | | MAPS[0], OXY[0], SOL[0], SRM[0], SXP[0], USD[0.26], USDT[0.23036345] | | |
| 00692858 | | ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[18.70], USDT[0.00000001], VET-PERP[0], ZEC-PERP[0] | | |
| 00692859 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.09707855], NEO-PERP[0], SUSHI-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 00692865 | Contingent, Disputed | BTC[.00016687], USD[0.00] | | |
| 00692867 | | RAY[109.94318508], RUNE[127.69832259], SOL[51.25085456], USD[0.00] | | |
| 00692868 | | 0 | | |
| 00692872 | | LUA[.05356], TRX[.000002], USDT[0] | | |
| 00692874 | | BTC-PERP[0], USD[-0.11], XRP[2.127108] | | |
| 00692881 | | 0 | | |
| 00692882 | Contingent, Disputed | CHZ[19.9874], USDT[.22158] | | |
| 00692886 | | ETHW[2.80566389], OXY[.87884], SRM[.89208], TRX[.000174], USDT[.0969328] | | |
| 00692889 | | AURY[.68657713], BTC-PERP[0], ETH[.0098157], ETHW[.0098157], MEDIA-PERP[0], SOL[0.00023712], SRM[.982425], SRM-PERP[0], TRX[.000006], USD[0.00] | | |
| 00692892 | | 0 | | |
| 00692896 | | ADA-PERP[0], ASD-PERP[0], BSV-PERP[0], BTC[0.00009979], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09777406], FTT-PERP[0], HT[.02690422], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], MAPS[.14244], MAPS-PERP[0], MOB[.14689125], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000006], USD[-1.08], USDT[2.69543783], VET-PERP[0] | | |
| 00692897 | | CHZ[0], DOGE[0], DOGEBULL[0], GME[23.255348], GMEPRE[0], LRC[0], MATICBULL[0], NPXS[0], USD[0.10], WRX[0], XRP[0], XRPBULL[1237877.07192948] | | |
| 00692898 | | BNB[.0898866], BTC[0.02979418], CHZ[9.7786], ETH[0.35688586], ETHW[0.35688586], FTT[1.99964], LINK[4.9991], SOL[4.4791468], THETABULL[0], TRX[.000008], USD[942.64], USDT[234.47397061] | | USD[435.08] |
| 00692901 | | ALGO-20210625[0], ALGO-PERP[0], BTC[0], ETH[.31385627], ETHW[.31385627], FTT[1.99867], OXY[34.99335], RAY[10.99791], RUNE[0], USD[601.41] | | |
| 00692905 | | BTC-PERP[0], FTM-PERP[0], USD[9.92], USDT[0] | | |
| 00692911 | | AAVE[0], ATLAS[8648.81839], BNB[5.32861712], BTC[0.07123948], ETH[0.82764770], ETHW[0.82356168], FTT[0.04533825], GALA[929.837622], LINK[0.41733040], MATIC[213.50319929], POLIS[83.38543836], SAND[101], SOL[9.88029139], SRM[134.9708396], TRX[62], USD[25726.55], USDT[4090.26197319] | | BNB[5.167806], MATIC[201.720026] |
| 00692915 | | KIN[9993], PUNDIX[.05541], TRX[.000004], USD[0.10] | | |
| 00692917 | | AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000832], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[4000], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[8000], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-OSD[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[70000], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001984], USD[-2326.24], USDT[1100.61483347], WAVES-20210326[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[15000], ZRX-PERP[0] | | |
| 00692918 | | BAO[2], KIN[1], USD[0.00] | | |
| 00692919 | | ETH[0], LTC[0], NFT (32924826633096215B/FTX EU - we are here! #39910)[1], NFT (44602394172988426B/FTX EU - we are here! #39960)[1], TRX[0], USDT[0.00000022], XRP[.75] | | |
| 00692922 | | ATLAS[9.6694], POLIS[21.59601], USD[0.00] | | |
| 00692923 | | USD[0.00], USDT-PERP[0] | | |
| 00692926 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AUDIO[0], AUDIO-PERP[0], BAO[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.00000666], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0.00000001], DENT[0], DOGE[0.06970776], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC[0], LEO-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MAPS[0], MATH[0], MATIC[0], MATIC-PERP[0], MTA[0], OXY[0], PROM-PERP[0], RAY[0], REEF[0], REEF-PERP[0], RUNE[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], UBXT[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00692927 | | USD[0.00] | | |
| 00692928 | | BCH[.00099472], FTT-PERP[0], OXY[227.910605], USD[0.11], WRX[176.96637], XRP[81.98442] | | |
| 00692930 | Contingent | AXS-PERP[0], BICO[.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0402[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], LUNA2[0.00493066], LUNA2_LOCKED[0.01150489], MATIC-PERP[0], MOB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC[0.69796000], XLM-PERP[0] | | |
| 00692933 | | BAO[1], BNB[0], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], KIN[1], RSR[1], SUN[.00000001], SUN[.00000001], USD[0.00], USDT[0], WAVES[0] | | |
| 00692937 | | HNT[291.376006], HNT-PERP[0], USD[1.53], USDT[2.27532732], XRP[299.5] | | |
| 00692938 | | ATLAS[8473.94307619], BCH-PERP[0], C98[419.80852865], DYDX[122.279209], FTT[0], OXY[110.933955], POLIS[35.2095365], PRISM[17289.46191316], RAY[219.44528398], SLND[258.03799038], SOL[40.92804262], USD[0.00] | | |
| 00692940 | | AKRO[1], BAO[19], DOGE[2214.69097551], FTT[18.90771251], KIN[20], THETABULL[0], TRX[2.000002], UBXT[3], USD[0.00], USD[0.00535035] | Yes | |
| 00692941 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 00692945 | | 0 | | |
| 00692946 | Contingent | BTC[0], BTC-MOVE-20210303[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP[7.00000596], CRO[569.886], ETH[.00000001], FTT[0], GRT[0], LTC-20210924[0], LUNA2[0.38032019], LUNA2_LOCKED[0.88741379], LUNC[38215.523582], SHIB[1097080], USD[0.00], USDT[0.00633986] | | |
| 00692947 | | USD[0.25] | | USD[0.23] |
| 00692954 | | BTC[.00006152], FTT[.097933], USD[0.00], USDT[5] | | |
| 00692955 | | USD[0.00] | | |
| 00692956 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[17.8414841], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY[1393.7453009], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.30], XRP-PERP[0], ZEC-PERP[0] | | |
| 00692958 | | USD[0.00], USDT[0] | | |
| 00692959 | | USD[61.43] | | |
| 00692960 | | EMB[9], USD[0.00] | | |
| 00692961 | Contingent | AAVE-PERP[0], APE[.099981], APE-PERP[0], ATOM-PERP[0], AVAX[.098195], AXS-PERP[0], BNBBULL[0.00000506], BTC[0.00011444], BTC-PERP[0], ETH[.00065762], ETHBULL[0.00007271], ETH-PERP[0], ETHW[1.6358974], FLOW-PERP[0], FTT[.09359434], FTT-PERP[0], IOTA[.36283], JASMY-PERP[0], LINA-PERP[0], LINK[.09734665], LINK-PERP[0], LOOKS[86244], LOOKS-PERP[0], LTC[0.00898007], LTCBULL[219.8020725], LTC-PERP[0], LUNA2[0.00738374], LUNA2_LOCKED[0.01722874], LUNC[999.8189949], LUNC-PERP[0], NEAR[.093084], NEAR-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL[.0051002], SOL-PERP[0], STORJ-PERP[0], SUN[.00079], TRX[5385.112604], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[1000.65939145], XLM-PERP[0], XRP[.9384438], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00692963 | | RAY[0], SOL[0], USD[0.00] | | |
| 00692964 | | AURY[0.00000001], BNB[0], HT[0.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00692965 | | BTC[0], FTT[0.09426767], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00692970 | | COIN[0], FTT[0], SOL[0], USD[0.00] | | |
| 00692974 | | GBP[0.00] | | |
| 00692977 | | LINK[0], MATIC[0], USD[0.02] | | |
| 00692986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00692989 | | FTT[0.00016675], USD[0.29], USDT[0] | | |
| 00692991 | | BNB[0], USD[0.06] | | |
| 00692996 | | USD[2.12] | | |
| 00692997 | | ETH[0], ETH-PERP[0], RAY-PERP[0], SOL[.7552816], TRX[.000001], USD[0.00], USDT[0] | | |
| 00692998 | Contingent | ADA-20210924[0], ADA-PERP[0], BNB[0], BRZ[0], BTC[-0.00049042], BTC-PERP[0], BVOL[0.00906002], DOGEBULL[0], ETH[0.00001426], ETHW[0.00001426], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], LUNC-PERP[0], SHIB[189884.16113087], SOL-PERP[0], TRX[0.00000159], USD[-2.03], USDT[21.16053554] | | |
| 00692999 | Contingent | FTT[0.14011884], SRM[.03118346], SRM_LOCKED[.11857422], USD[0.00], USDT[0] | | |
| 00693000 | | ETH[.3879224], ETHW[.3879224], LUA[.06512], SHIB[65420], TRX[.000003], USD[99.74], USDT[0.00988418] | | |
| 00693008 | | USD[0.04] | | |
| 00693009 | | NFT (446189566953656406/FTX EU - we are here! #35560)[1], NFT (471458407201348936/FTX EU - we are here! #35160)[1], NFT (528307175124969951/FTX EU - we are here! #35505)[1], SOL[0] | | |
| 00693011 | | AAVE[0], AKRO[4], BAO[4], BNB[0.00000020], BTC[0], DENT[1], FTT[0], KIN[5], LINK[0], MATIC[0], RSR[2], SOL[0], TRU[1], TRX[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00693012 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFX5-PERP[0], QTUM-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.13], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00693013 | Contingent | BNB[0], BNB-093[0], BOBA-PERP[0], COIN[0], ENS-PERP[0], ETH[0], FTT[0.05613649], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SRM[.01779256], SRM_LOCKED[7.70863435], SXP-PERP[0], TONCOIN-PERP[0], USD[0.61], USDT[0] | Yes | |
| 00693014 | | AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00246770], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00693016 | | BTC[0.00009457], FTT[.04223387], USD[0.00], USDT[8.42409119] | | |
| 00693019 | | BNB-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00693020 | Contingent | ADA-PERP[0], LUNA2[0.01446819], LUNA2_LOCKED[0.03375912], LUNC[3150.48], TRX[.000001], USD[0.00], USDT[0.00000042] | | |
| 00693026 | Contingent | BTC[0.02926058], BTC-MOVE-WK-0128[0], BTC-PERP[0], COMP[0], ETH[0], EUR[0.99], FTT[187.25523240], GRT[.977257], HGET[.0257104], HT[0], LINK[.09768855], MTA[.953564], OMG[0], PAXG[.00000001], ROOK[0], SNX[.09157055], SOL[.00000001], SRM[.03888638], SRM_LOCKED[.44631399], SUSHI[.49321225], TRX[0.00094800], UNI[0, 10.85], USDT[0.31960207], YFI[0] | | |
| 00693029 | | FTM[.2814], LUA[.02741], REEF[0], USD[0.00], USDT[0] | | |
| 00693033 | | ETH[0], LUA[.93523875], USD[0.55] | | |
| 00693036 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00693041 | | ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BTC[0.00008082], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[150], LINA-PERP[0], LINK-PERP[0], NFT (338279713709097182/The Hill by FTX #44523)[1], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00693042 | Contingent | BTC[.04828039], DFL[1], DOGE[3], ETH-PERP[0], FTT[.005955], ICP-PERP[0], OXY[179389.31297705], OXY_LOCKED[820610.68702295], TRX[.000006], USD[0.00], USDT[1.28177704] | | |
| 00693043 | | USDT[4.30260003] | | |
| 00693044 | Contingent | AURY[1027.7944], BTC[.00005838], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[3.4503098], ETHW[3.4503098], EUR[0.97], LUNA2[0.00536155], LUNA2_LOCKED[0.01251030], LUNC[799.84], NEXO[.02593353], PAXG[.00009318], SOL[44.991], USD[0.27], USTC[.239] | | |
| 00693047 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00693050 | Contingent, Disputed | EUR[0.00], LUA[.00000001], USDT[0] | | |
| 00693052 | | AAVE-PERP[0], BTC-PERP[0], USD[-0.16], USDT[0.30890801] | | |
| 00693053 | | ADABULL[0.00009806], AMPL[0], BAO[0], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0.01738843], ETH[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00693061 | | ETH[.00856876], ETHW[.00856876], USDT[0.00003537] | | |
| 00693064 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005777], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-0000[1], COMP-PERP[0], CRV[.6233], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.14998709], LUNA2_LOCKED[2.68330321], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[171], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.010325], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[203.58], USDT[985.95587849], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00693065 | Contingent | AAVE[.006574], ATLAS[.05209394], BNB[.00246886], BNB-PERP[0], BTC[0.00008399], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CRO[5.49], DOGE-PERP[0], ETC-PERP[0], ETH[62.47083873], ETH-20211231[0], ETH-PERP[0], ETHW[0.00076372], EUR[0.00], FTT[150.009867], LINK-PERP[0], LTC[.006385], LTC-PERP[0], MSOL[.00000001], NEXO[.97812753], PAXG[0.00009494], SOL[0], SOL-PERP[0], SRM[.2213876], SRM_LOCKED[191.83235791], SRM-PERP[0], STG-PERP[0], USD[-3.55], USDT[0], WBTC[.00006506], XRP-PERP[0] | | |
| 00693073 | | 1INCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[1.1973891], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (456432590886982703/The Hill by FTX #20930)[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[3.02], USDT[0.00000001], XLM-PERP[0] | | |
| 00693075 | | 1INCH[0], AAVE[0], ACB[0], ALPHA[0], AMC[0], AMPL[0], ASD[0], BADGER[0], BAL[0], BAND[0], BCH[0], BITW[0], BNB[0], CBSE[0], CEL[0], COIN[0.00834084], COMP[0], DOGE[0], ETHE[0], FB[0], FTT[0.09070362], GBTC[0], GDX[0], GLXY[0], GOOGL[.0000002], GOOGLPRE[0], GRT[0], HT[0], KIN[45979.04906588], KNC[0], LINK[0], MATIC[0], MKR[0], OKB[0], OMG[0], REN[0.92757458], ROOK[0], RSR[0], RUNE[0], SUN[.0000042], SUN_OLD[0], SUSHI[0], SXP[0], TLRY[0], TOMO[0], TRX[0], UBER[0], UNI[0], USD[-0.83], USDT[3.33461777], USO[0], WBTC[0], YFI[0], ZM[0] | | |

Supplemental Schedule 1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00693081 | | STEP[.00569465], TRX[.000304], USD[38.10], USDT[1460.54525246] | | |
| 00693082 | | ALICE[8.99829], FTT[0], USD[54.55], USDT[4.81163747], USDT-PERP[0] | | USD[5.27], USDT[4.673211] |
| 00693091 | | BTC-PERP[0], TRX[.000001], USD[-6.94], USDT[10] | | |
| 00693092 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], CLV-PERP[0], CONV[0], CVC[0], DOGE[504.67002408], DOT[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOST-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUA[0], LUNC[0], MANA[0], MAPS-PERP[0], OKB-PERP[0], OP-PERP[0], RAY[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], WAVES[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00693094 | Contingent | AKRO[5], ALGO[3084.73501019], ALPHA[.00001784], APT[20.17676423], ATLAS[20970.54878162], AUDIO[1509.26937567], AXS[17.08414390], BAO[12], CAD[0.01], CEL[50.19815153], CRO[6045.74086306], DENT[5], DOGE[3060.78564607], ETH[0], FIDA[.0000915], FTM[313.16019296], KIN[15], LINK[120.30255161], LUNA2[0.00007293], LUNA2_LOCKED[0.00017018], LUNC[15.88193559], MANA[358.22619763], MATIC[318.56765588], RSR[2], SAND[416.50301585], SHIB[5399651.24291182], SOL[38.12779366], TRX[39.15175218], UBXT[3], USD[0.00], XRP[27498.69646580] | Yes | |
| 00693099 | | MATIC[896.269], NFT [4115206565198101172/FTX AU - we are here! #10816][1], NFT [4956754726970357502/FTX AU - we are here! #10803][1] | | |
| 00693101 | | ETH[0], MOB[0.10263297], TRX[0.00013168], USD[0.18], USDT[0.00000001] | | TRX[.000113] |
| 00693102 | | ALGOBULL[795304.49], BCHBULL[110.95706015], EOSBULL[3666.200195], SHIB-PERP[0], SXPBULL[308.97409506], TRXBULL[72.2528832], USD[0.13], USDT[0.00000001], WRX[1] | | |
| 00693104 | | CHZ[0], LTC[0], USDT[0] | | |
| 00693105 | | ADABULL[0], ADAHEDGE[0], BTC[0], ETHBULL[0], ETHHEDGE[0] | | |
| 00693108 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[136.50999999], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[170.0006828], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[6448.22384206], FIDA-PERP[0], FTM-PERP[0], FTT[150.13709242], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND[.00000001], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[5.45812377], SRM_LOCKED[76.90187038], TRX[.000812], UNI-PERP[0], USD[135890.41462986], XLM-PERP[0], XRP-PERP[0] | | |
| 00693109 | Contingent | ADA-PERP[0], ALEPH[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT[0], BNB[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.52261544], LUNA2_LOCKED[1.21943603], LUNC-PERP[0], NEAR-PERP[0], NFT [5549866121777735672/The Hill by FTX #38307][1], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00693112 | | LTC[.0007245], TRX[60.029871], USD[0.00], USDT[24239.13798133], USDT-PERP[0] | | |
| 00693114 | | BTC[.00000322], DOGE[.536], ETH-PERP[0], LTC[.00290025], SOL-PERP[0], THETA-PERP[0], TRX[.996012], USD[0.02], USDT[32.33385540] | | |
| 00693116 | | 0 | | |
| 00693117 | | USD[0.00], USDT[0.00051924] | | |
| 00693118 | | DOGE-PERP[0], USD[0.00] | | |
| 00693121 | | 0 | | |
| 00693123 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY-PERP[0], SOL-2021123110], SOL-PERP[0], SUSHI-2021062510], TLM-PERP[0], TRYB[15.8], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00693124 | | USD[25.00] | | |
| 00693125 | | CEL[.048], USD[3.92] | | |
| 00693129 | | BNB[0], FTT[.04855785], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00693137 | | BAND-PERP[0], USD[5.09], USDT[0.00000372], XRP-PERP[0] | Yes | |
| 00693138 | | BTC[.00026827], EUR[0.00] | | |
| 00693140 | | BAO[1], EUR[139.73], KIN[3], SOL[.31685778], UBXT[2] | | |
| 00693142 | | BTC[0], FTT[0.05454092], USD[1.75] | | |
| 00693144 | Contingent | BTC[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.10103231], LUNA2_LOCKED[0.23574207], NFT [315097094367719732/Ballpark Bobblers 2022 - ID: 0E1B21AE][1], NFT [468386272489593488/Hungary Ticket Stub #6][1], NFT [522919642395449379/Hungary Ticket Stub #105][1], SOL-PERP[0], USD[0.14], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00693146 | | 1INCH[0], AAVE[0], ATLAS[0], BNB[0], BTC[0], ETH[0], FTT[0.43229870], LINK[0], LTC[0], RAY[0], SOL[.00000001], UNI[0], USD[0.74], USDT[0.00000001] | | |
| 00693149 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[3.20845], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[1.912315], BNB[.00126138], BNB-PERP[0], BOBA-PERP[0], BTC[.00001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DFL[1.165], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.90000077], FTT-PERP[0], GALA-PERP[0], GENE[.09539725], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS[68], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSY[.981], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.05809075], TONCOIN-PERP[0], TRU-PERP[0], TRX[1499.833615], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.07169304], VGX[.97677725], XTZ-PERP[0] | | |
| 00693163 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CONV[10857630], DOGE-PERP[0], ETC-PERP[0], GALA-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SC-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0], XRP[.094364], XRP-PERP[0], ZEC-PERP[0] | | |
| 00693164 | | NFT [492820122811130286/The Hill by FTX #43011][1] | | |
| 00693165 | | EUR[0.00], REEF[4.4623], STEP-PERP[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 00693167 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.263399], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1252.74069574], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-BNB[.0075], BTC-PERP[0], FTT-PERP[0], REEF-PERP[0], STARS[1], USD[7.75] | | |
| 00693169 | | | | |
| 00693173 | | EUR[0.00] | | |
| 00693176 | | LUA[0], USDT[0] | | |
| 00693179 | | BTC[0.00040706], FTT[3.0986035], OXY-PERP[0], RAY[17.9948396], REEF[15.59712492], SHIB[1399530.82], SNX[5.09906007], USD[22.65], USDT[3.57095655], XRP[271.5098] | | |
| 00693182 | | BCH[0], FTT[0.26278243], RAY-PERP[0], REN[595.60366], USD[0.00], USDT[0] | | |
| 00693183 | | BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.0005], FTM[.68767724], TRX[.000018], USD[7.67], USDT[0.00557922], USTC-PERP[0] | | |
| 00693184 | | ETH-PERP[0], MBS[.6742], USD[9.87], USDT[0] | | |
| 00693185 | | USD[0.00], USDT[0] | | |
| 00693187 | | 1INCH[.99867], BNB[.00136623], REEF[49.9658], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00693189 | | ADABULL[0.00004406], ALGOBEAR[33430], BNB[.009842], BNBBULL[0.00000001], BULL[0.00000947], ETHBULL[0.00000999], LINKBULL[.000011], USD[0.00], USDT[16.16503054], XRPBULL[.9321] | | |
| 00693194 | | ADABULL[0.00112121], USD[0.14] | | |
| 00693196 | Contingent | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00619823], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00036720], LUNA2_LOCKED[0.00085681], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00693197 | | BTC[-0.00005106], CEL[.0578], TRX[.0000001], USD[5.64], USDT[0] | | |
| 00693199 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00001836], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00025443], ETH-PERP[0], ETHW[0.00025442], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00439270], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[15.19914755], LUNA2_LOCKED[35.46467763], LUNC[330.9648.38], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-665.60], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00693200 | | FTT[0.00047504], USDT[0] | | |
| 00693203 | | BTC-PERP[0], LTC-PERP[0], NEO-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00693205 | | BTC[0], DOGE[24.29295483], TRX[.000006], USD[0.00], USDT[0.00033049] | | |
| 00693206 | Contingent | BAO[2], BNB[0], CHZ[0], DOGE[0], GBP[0.39], KIN[1854386.91217441], LUNA2[0.00149815], LUNA2_LOCKED[0.00349569], LUNC[326.22638602], SHIB[0], SOL[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00693210 | | AUDIO[.859], BNB[.00028973], CHZ[1.571], LUA[.04141], REEF[4.36], USD[0.00], USDT[-0.00770610] | | |
| 00693214 | Contingent | AAPL[17.4400872], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BLT[365], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[420.05490087], FTT-PERP[-420], GOOGL[16.0200801], GOOGLPRE[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[1600], LUNA2[0.67721948], LUNA2_LOCKED[1.58017880], LUNC[12792.6.4], LUNC-PERP[0], MKR[0], MKR-PERP[0], NVDA[3.74257345], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[7.08003645], TSM[8.69504347], USD[8543.38], USD[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00693215 | | CONV[1360], OXY[15.71569097], SOL[.00000001], SRM[9.993], TRX[.000001], USD[0.22] | | |
| 00693223 | | BTC[0.00593502], CEL[0], DOGE[0], ENS[1.53917128], ETH[0.14122995], ETHW[0.14049606], FTT[25.79731593], MATIC[68.24733547], SOL[3.16645516], TRX[0.00000689], USD[0.07], USDT[0.73631865] | | TRX[.000006] |
| 00693224 | | BTC[0], TRX[.000001], USDT[0] | | |
| 00693231 | | APE-PERP[0], BAO[1], DENT[1], DOGE[3.000548], ETH[.00000001], EUR[0.00], KIN[3], MATIC[0], REN[0], SAND[0], TRX[1], UBXT[1], XRP[0] | | |
| 00693232 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00693233 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.00688205] | | |
| 00693234 | | LUA[.057278], TRX[.000001], USDT[0] | | |
| 00693235 | | ASD[0], ASD-20210625[0], BNB-20210625[0], BNB-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTMX-20210326[0], COIN[0], DOT-20210326[0], DOT-20210625[0], ETH[0.00002388], ETH-20210326[0], ETH-20210625[0], ETHW[0.00002388], FIL-20210625[0], FTT[0], SUSHI-20210326[0], SUSHI-20210625[0], THETA-20210326[0], THETA-20210625[0], UNI-20210625[0], USD[0.00], USDT[0], XRP-20210625[0] | | |
| 00693237 | | BTC[0.00003868], ETH[0], FTT[.0286455], MNGO-PERP[0], TOMO[.271909], TRX[.000001], USD[-0.01], USDT[0] | | |
| 00693238 | | 1INCH[0.00000912], AMPL[4.55989137], AXS[1.63845104], BAL[0], BOBA-PERP[0], BTC[0.00011454], C98[0], CREAM[0], GST[0], OMG[0], RAY[0.00000001], ROOK[0], SUSHI[0], UNI[0], USD[0.00], XRP[0] | | 1INCH[.000008], AXS[1.628346] |
| 00693241 | | BTC[0.00000726], USD[0.00], USDT[1.11192738] | | |
| 00693242 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], BTT[6633786880], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], HT[575.390655], JST[3.8576], RAY[.819785], USD[154176.24], VET-PERP[0], ZIL-PERP[0] | | |
| 00693245 | | ADABULL[0.00333166], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.0000008], BTC-PERP[0], BULL[0.00098580], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[16.26], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00693250 | | BTC-PERP[0], USD[0.00], USDT[0.00000010] | | |
| 00693252 | | BTC[0], SOL[0], USD[0.00] | | |
| 00693254 | | ADA-PERP[0], BTC-PERP[0], USD[3.66] | | |
| 00693255 | | ATOM[129.4], AVAX[108.2], BTC[0.08580000], DOGE[9455], ETH[0], ETHW[5.27300000], FTT[25.981821], MATIC[905], OXY[460], SOL[55.48], TRX[.000003], USD[0.55], USDT[0.80000000], YFI[0] | | |
| 00693257 | | ADA-PERP[0], USD[0.33], XRP-PERP[0] | | |
| 00693260 | Contingent | BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[14.94624113], SRM_LOCKED[60.53284625], SRM-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00693263 | | 0 | | |
| 00693266 | | ATLAS-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00044113], ETH-PERP[0], ETHW[0.00044113], HT-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 00693268 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[.00106262], SRM_LOCKED[.00390863], USD[0.00], USDT[0], XRP[0] | | |
| 00693277 | | AKRO[2], BAO[4], BTC[.18977378], DENT[2], EUR[0.00], FTT[54], GMT[0], KIN[2], MOB[0], RSR[2], SOL[0], SXP[1], TRX[3], UBXT[2], USD[0.00], USDT[0.00000002] | Yes | |
| 00693280 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM[26], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.73], USDT[0], VET-PERP[0] | | |
| 00693281 | | AVAX-PERP[0], BTC[0.00000007], BTC-PERP[0], CHZ[0], DOGE[0], DOGEBULL[0.00000099], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], KSHIB-PERP[0], LINA[0], LINK[0], MAPS[0], MATH[0], MATIC[0], MATICBULL[0.00009921], NEAR-PERP[0], OXY[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.00], USD[0.00000011], XLM-PERP[0] | | |
| 00693282 | Contingent | BTC[0.07839671], BTC-PERP[0], ETH[0], ETHW[0.18500000], FTM-PERP[0], FTT[150.64438828], HNT[.00025], LINK[0.00116300], NEAR-PERP[0], SOL[0], USD[10.00], USDT[0], VET-PERP[0] | | |
| 00693283 | | ADABULL[0.00000382], ADA-PERP[0], AVAX-PERP[0], BEAR[849.17419664], BTC-PERP[0], DENT-PERP[0], SXPBULL[422.3297144], TOMO[247.1], TRX[.000005], USD[0.00], USDT[0], USDT-20210326[0], VETBULL[5.69679258], XRPBULL[1625.94559279] | | |
| 00693288 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], DOT-0624[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [37451736363289754 1/FTX AU - we are here! #46538[1], NFT [37931902971670533 1/FTX AU - we are here! #46588[1], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00693297 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[-0.03820979], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNBHEDGE[0], BNB-PERP[0], BTC[0.04021319], BTC-MOVE-20210905[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[-0.00001281], ETH-PERP[0], ETHW[-0.00001274], FTT[0.00730254], GBP[174.39], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[.00173592], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.01211978], SRM[0], STEP[0], SUSHI[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[2367.06], USDT[43.65991435], VET-PERP[0], XLM-PERP[0] | | |
| 00693301 | | LUA[.067041], TRX[.000001], USD[0.00] | | |
| 00693303 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00693304 | | KSM-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00693305 | | BTC-PERP[0], BULL[0.00000041], FTT[.00141623], TRX[.000004], USD[0.00], USDT[0] | | |
| 00693306 | | ETHBEAR[824422.5], USD[0.00] | | |
| 00693310 | | FTT[0], USD[131.65], USDT[0] | | |
| 00693312 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-MOVE-20210609[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], FLOW-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.12], USDT[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00693314 | | AAVE[.001], AXS[.03113213], BAND[.0165], BNB[.00651562], ETH[.00007753], ETHW[0.00007751], KNC[.07379313], LINK[.09363], TRX[.1562], USD[0.32], USDT[16123.52415572], ZRX[.105] | | |
| 00693318 | Contingent | 1INCH-20210625[0], AAVE-20210924[0], ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNA2-0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006368], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.42], USDT[0.00000011], VET-PERP[0], XTZ-PERP[0] | | |
| 00693328 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR2021[.0007], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.09093626], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM2[.79216165], SRM_LOCKED[14.56783835], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], USD[2.83], USDT[0], XLM-PERP[0] | | |
| 00693329 | | ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00693330 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00693336 | | BAT[0], BTC[0], ETH[0], LTC[0], NFT (365602025898173309/FTX EU - we are here! #11340)[1], NFT (453336006630971854/FTX EU - we are here! #10695)[1], NFT (474572050866592345/FTX EU - we are here! #11195)[1], SOL[0], TRX[9.50489171], USD[0.00], USDT[0] | | |
| 00693347 | | BTC-PERP[0], BTTPRE-PERP[0], ETH[.0018598], ETH-PERP[0], ETHW[.0018598], USD[1.44] | | |
| 00693349 | | BTC[0], ETH[0], EUR[17.64], FTT[0], PERP[0], RAY[0], USD[0], XRP[0] | Yes | |
| 00693350 | | ATLAS[440], LUA[.04542], MAPS[.9722], REEF[229.954], SOL[.00975], USD[0.00], USDT[0] | | |
| 00693356 | | USD[0.58] | | |
| 00693359 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00693361 | | AMPL[0], ASD[0], BRZ[0], BTC[0.00331508], CAD[0.00], CEL[0], CHZ[0], ETH[0], ETHW[0], JST[0], KIN[0], MATH[0], MATIC[0], PERP[0], PUNDIX[0], SAND[0], SOL[0], SXP[0], USD[0.00] | Yes | |
| 00693364 | | BNB[.009227], CHZ[7.5775], CONV[7.4809], COPE[.95585], DOGE[.44182], LTC[.00709075], RAY[.60413], SXP[.0378675], TRX[.815631], USD[0.29], USDT[0], XRP[.98957] | | |
| 00693365 | | ADA-20210924[0], AGLD-PERP[0], AGLD-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBEAR[20000000], DOGEBULL[0], DOGEHALF[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00000685], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[0], SXPBEAR[0], SXPBULL[8.858], SXP-PERP[0], TRX[0.00], TOMOBEAR2021[.00993], TOMOBULL[83.14], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-20211231[0] | | |
| 00693367 | | BNBBULL[0], USD[0.00], USDT[0] | | |
| 00693368 | | ALGO-PERP[0], BAL[0], BNB[0], BTC[0], BTTPRE-PERP[0], COMP-PERP[0], ETH[0], FTT[0], LTC[0], SNX-PERP[0], SOL[0], USD[0.00], USDT[0.00000011], ZIL-PERP[0] | | |
| 00693371 | | FTM[.01341186], KAVA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00693372 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.005825], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], HNT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00693373 | | USD[0.00], USDT[0] | | |
| 00693375 | | BTC[0], CEL[.0414], USD[0.00] | | |
| 00693377 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-0.25], USDT[1.28981693], XRP-PERP[0], YFI-PERP[0] | | |
| 00693379 | Contingent, Disputed | BNB-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], BULL[0], FTT[0], KIN-PERP[0], LTC[0], PERP-PERP[0], QTUM-PERP[0], SOL[.0080442], SRN-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLMBULL[0] | | |
| 00693382 | | ADABULL[0], USD[0.00] | | |
| 00693389 | | USD[0.00] | | |
| 00693390 | | LUA[1131.584958], TRX[.000001], USDT[.165661] | | |
| 00693399 | | LUA[.01489], TRX[.000002], USDT[.011213] | | |
| 00693400 | | DOGE-PERP[0], ETH[.00006396], ETH-PERP[0], ETHW[0.00006396], FTM-PERP[0], LRC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 00693403 | | TRX[0], USDT[0] | | |
| 00693404 | | BAO[3], GBP[40.37], KIN[1], TRX[1], UBXT[1] | | |
| 00693405 | Contingent, Disputed | ETHBEAR[86.8], TRX[.000001] | | |
| 00693406 | | USD[0.03] | | |
| 00693407 | | LUA[.075794], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00693410 | | AKRO[15], ALPHA[1], APE[8.41458663], AUDIO[1], BAO[12], BAT[1], BNB[0], BTC[0], CHZ[2], DENT[17], DOGE[3], FIDA[1], FRONT[1], FTM[0], FTT[44.24494912], GRT[1], HXRO[2], KIN[37], LOOKS[65.47893597], MATH[2], MATIC[11], RSR[7], SHIB[0], SOL[0], UBXT[21], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00693412 | | CAKE-PERP[0], FTT[17.47448427], USD[0.00], USDT[0.00000035] | | |
| 00693413 | | USD[0.00], USDT[0] | | |
| 00693418 | | APE[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DAI[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00078245], FTM[0], SOL[0], SRM-PERP[0], USD[0.18], USDT[0] | | |
| 00693420 | | ADABULL[.0309], ADA-PERP[0], ALGO-PERP[0], ATLAS[1420], BAND-PERP[0], BAT-PERP[0], BCHBULL[807], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[200], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINKBULL[14.4], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETABULL[1.365], THETA-PERP[0], TRX[.000056], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.5], XRPBULL[1880], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00693430 | | ALGO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00693439 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JNA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP[0], TRX[.000137], UNI-PERP[0], USD[0.00], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00693442 | | FTT[0], USD[0.00], USDT[0] | | |
| 00693444 | | AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], CRV-PERP[0], DOGEBULL[0], DOT-PERP[0], ETCBULL[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02397599], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], RAY-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[0], TRX-PERP[0], USD[0.00], USDT[0.88350074], VET-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00693445 | | RAY[.9951], RAY-PERP[0], TRX[.000046], USD[0.07] | | |
| 00693447 | | USDT[1.3025] | | |
| 00693449 | | ATLAS[12520], USD[1.11] | | |
| 00693454 | | USD[0.00] | | |
| 00693455 | | BTC[0.02920472], CEL[0], FTT[0.00000018], LTC[0], SNX[0], TRX[0.00003346], USD[0.00], USDT[12545.78396738] | | TRX[.000033] |
| 00693457 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00693463 | Contingent | BTC[.00009922], ETH[.1119886], ETH-PERP[0], ETHW[.1489886], FTM[119], FTT[.5], GRT[87.9824], LINK[1.9], LUNA2[0.00125243], LUNA2_LOCKED[0.00292234], LUNC[272.72], LUNC-PERP[0], RUNE[7.39804], USD[0.00], USDT[117.76870416] | | |
| 00693465 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[111.92552], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00693467 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00693469 | | ADA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], UNI-20210326[0], USD[3.54] | | |
| 00693470 | | BTC-PERP[0], ETH[.00004198], ETH-PERP[0], ETHW[.00004198], KIN[9376], TRX[.000002], USD[0.00], USDT[0.00000607] | | |
| 00693472 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL[2.01784862], SUSHI-PERP[0], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00693473 | | ETHBULL[0.00000459], TRX[.000001], USD[0.00], USDT[0] | | |
| 00693474 | | BNB[0.00017820], NFT (303292574976654927/Raydium Alpha Tester Invitation)[1], NFT (326976329251743880/Raydium Alpha Tester Invitation)[1], NFT (383020476626976622/Raydium Alpha Tester Invitation)[1], NFT (402857342321309858/Raydium Alpha Tester Invitation)[1], NFT (431170917744098756 l/Raydium Alpha Tester Invitation)[1], NFT (463094532123390562/Raydium Alpha Tester Invitation)[1], NFT (469668103101175484/Raydium Alpha Tester Invitation)[1], NFT (496581402101776734/Raydium Alpha Tester Invitation)[1], NFT (529794755326944000/Raydium Alpha Tester Invitation)[1], NFT (575935688805424293/Raydium Alpha Tester Invitation)[1], SOL[0], TRX[0.00002800], USD[0.00], USDT[0.04015329] | | |
| 00693483 | | FTT[0], LTC[0], LUNC-PERP[0], USD[0.97], USDT[5.23] | | |
| 00693484 | | BTC[.00000131], BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00693485 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.007758], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-43.72], USDT[47.74008990], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00693488 | | BTC[0], BTC-MOVE-0323[0], BTC-MOVE-20210705[0], BTC-PERP[0], FTT[0], HXRO[0], SHIT-PERP[0], TOMO-PERP[0], USD[-0.83], USDT[0.91837911] | | |
| 00693491 | | USD[0.14], USDT[0.14098560] | | |
| 00693492 | Contingent, Disputed | AUDIO[2.01921362], FIDA[.00094997], FIDA_LOCKED[0.00219827], FTT[0.00000001], RAY[0], SOL[0], USD[0.23], USDT[0] | | |
| 00693495 | Contingent | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[150.67155677], HT-PERP[0], LUNA2[0.00040730], LUNA2_LOCKED[0.00095037], MATIC-PERP[0], MNGO-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TSLA[.300006], USD[506.27], USDT[0], USTC[0.05765595] | | |
| 00693498 | | LUA[50.2665505], USDT[.0369] | | |
| 00693506 | | LTC[.01822694] | | |
| 00693506 | | FTT[.00017816], NFT (381714764076231386/FTX EU - we are here! #224825)[1], PRISM[1686.9352], USD[0.00] | | |
| 00693508 | | ETH[.0005107], ETHW[0.00051069], USDT[0.10371704] | | |
| 00693509 | Contingent | ADABULL[710], BAO[1], BCHBULL[25400000], BULL[21.36036523], DOGEBULL[4480], ETHBULL[254.87118557], KIN[1], LUNA2[0.0000004], LUNA2_LOCKED[0.00000010], LUNC[.009436], UNISWAPBULL[1043], USD[2167.35], USDT[0], XRPBULL[799000] | Yes | |
| 00693510 | | USDT[0] | | |
| 00693512 | | ADA-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00693519 | | FTT[0.06138366], FTT-PERP[0], HNT[.039886], SHIB-PERP[0], USD[3.91], USDT[0.09947324] | | |
| 00693520 | | BNB-PERP[0], BTC[0], ETH[0], EUR[0.00], GRT[11.8042], GRT-PERP[0], MATIC[0], USD[74.92], USDT[0.00000001] | | |
| 00693524 | | BTC[.00231916] | | |
| 00693528 | | USD[0.63] | | |
| 00693531 | | ADA-PERP[0], ALGOBULL[61443.79957733], BSVBULL[328.94031977], DOGE[4.22371066], LTCBULL[2.35902547], MATIC-PERP[0], SUSHIBULL[80.09932479], USD[0.37], XRPBULL[2138.77777299] | | |
| 00693537 | | OXY[.990215], USD[0.38] | | |
| 00693539 | | LUA[.00635], TRX[.000001] | | |
| 00693540 | | ATOM-PERP[0], DOGE-PERP[25], DOT-PERP[0], FTT-PERP[0], RAY-PERP[0], SXP-PERP[0], USD[-1.78], USDT[0.85298743] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00693542 | | EUR[1.00] | | |
| 00693543 | | ATOM[0], USD[0.45] | | |
| 00693544 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], EOSBULL[105769.675], ETHBULL[0], FTT[0.00065504], ONT-PERP[0], USD[0.00], USDT[0] | | |
| 00693545 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[2.04], USDT[0] | | |
| 00693546 | | COPE[198.8922], LUA[124.31292], USD[2.43], USDT[.0074] | | |
| 00693548 | | ALGOBULL[14289.99], EOSBULL[28.77149], MATICBEAR[119916000], SUSHIBULL[18.88677], TOMOBEAR[8993700], TOMOBULL[47.9328], USD[0.17], USDT[0.04950149] | | |
| 00693553 | | DOGE[.8774], DOGEBULL[0.02942274], ETH-PERP[0], FTT[0.00808735], MATIC-PERP[0], RUNE-PERP[0], SOL[.017935], SUSHIBULL[299.94], SXPBULL[29.994], USD[0.87] | | |
| 00693557 | | USD[0.00], USDT[0], VETBULL[0] | | |
| 00693561 | | FTT[1.16377371], TRX[.002331], USD[0.00] | | |
| 00693566 | | ETH-PERP[0], FLM-PERP[0], TOMO[.09132], TRX[.899802], USD[0.03], USDT[0] | | |
| 00693567 | Contingent | ALICE-PERP[0], CEL[.06706], CRO-PERP[0], FLOW-PERP[0], FTT[39.20414696], MAPS[.7222], SRM[.01669875], SRM_LOCKED[.23151381], USD[7.88], USDT[0.00880739] | | |
| 00693568 | | USD[8.54] | | |
| 00693569 | | TRX[.000001], USD[0.14], USDT[0.00000001] | | |
| 00693570 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BB[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.01418181], IMX[78], LRC[270.95497], MANA-PERP[0], NOK[29.079518], USD[142.85] | | |
| 00693572 | Contingent | BTC-PERP[0], CHZ-PERP[0], FTT[6.91487758], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.15087367], LUNA2_LOCKED[0.35203856], LUNC[32853.059496], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.46], USDT[0.00000028], USDT-PERP[0] | | |
| 00693574 | | ALGO[.411397], ETH[0], SOL[0], USD[1.10] | | |
| 00693578 | Contingent | EUR[0.00], FIDA[12.13887154], FIDA_LOCKED[0.00538247], FTT[.60643524], MER[204.51153247], SOL[9.98790009], TRX[.000002], TULIP[6.46777282], USD[8.09], USDT[579.46362061] | Yes | |
| 00693582 | | ATOM[.097831], ETH[.0001], TRX[.000052], USD[0.32], USDT[0.35025537] | | |
| 00693586 | | ETH[0], USDT[0.00000007] | | |
| 00693587 | Contingent | HOOD[0.00568190], HT[0.04864617], NFT [408678913525624082/The Hill by FTX #37643](1], SRM[.0005283], SRM_LOCKED[.0610509], TSLA-0930[0], TSLAPRE-0930[0], USD[0.00] | | |
| 00693588 | | BNB[0], BTC-0.00000080], FTT[.00000001], FTT-PERP[0], SOL[0], THETA-PERP[0], USD[0.98], USDT[0] | | |
| 00693593 | | BALBULL[.43.70362459], ETCBULL[1.99962], KNCBULL[140.40257226], LINKBULL[7.9992598], MATICBULL[7.298623], SUSHIBULL[32096.703705], SXPBULL[1620.06623180], TRX[.000003], TRXBULL[47.404741], USD[0.03], USDT[0.00000001], XLMBULL[.99981], XRPBULL[1483.019049], XTZBULL[150.18079612], ZECBULL[29.095797] | | |
| 00693597 | | BNB[0], ETH[0], ETH-PERP[0], TRX[0.00011173], USD[20.98], USDT[14.35075349] | | TRX[.00001], USD[20.78], USDT[14.194083] |
| 00693602 | | ETH[0], ETHW[0.00065539], NFT [298287758236903910/FTX EU - we are here! #52267](1], NFT [475048213156292549/FTX EU - we are here! #52861](1], NFT [498181881340307244/FTX EU - we are here! #532441(1], NFT [573586292695338233/FTX AU - we are here! #21062](1], SOL[.11709696], TRX[.001857], USD[0.00], USDT[0.00000246], XRPBULL[958.5636] | | |
| 00693604 | | USD[25.00] | | |
| 00693620 | | BTC[0.00659684], BTC-PERP[0], ETH[0.03297800], ETHW[0.03297800], FTT[2.99946], TRX[.000002], USD[11.26], USDT[609.15507040] | | |
| 00693628 | | 1INCH[88.0088], BNB[.2899478], BRZ[2284.64115669], BTC[0.01649762], ETH[0.26096166], ETHW[0.26096166], PAXG[0], REEF[5416.418], RSR[9.2062], SOL[.009172], SRM[20.99622], USD[0.00], USDT[0.00000001] | | |
| 00693630 | | ADABULL[0.00000019], ATOMBULL[.0003342], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0.00000254], BTC-PERP[0], BULL[0.00000060], LUNC-PERP[0], USD[0.01] | | |
| 00693634 | | USDT[0] | | |
| 00693637 | Contingent | AKRO[50581.51274779], APE[.04380395], APE-PERP[0], BTC[0], BTC-PERP[0], ETHW[4908.8486706], FTT[28.05979556], IMX[11.04979896], KAVA-PERP[0], NFT [319049546466120527/FTX Crypto Cup 2022 Key #13479](1], NFT [346522993108000684/FTX AU - we are here! #47732](1], NFT [535915045588342833/FTX AU - we are here! #47697](1], SRM[1.07193765], SRM_LOCKED[7.92806235], TONCOIN[.055647], TRX[.000001], USD[0.08], USDT[0], XPLA[4604.70875287] | Yes | |
| 00693638 | | 1INCH-PERP[0], ATOM[7.2], BNB-PERP[0], BTC[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.034], FTT[0.32738078], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF[29028.895], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[87.96429352], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.17], USDT[0], XRP-PERP[0] | | |
| 00693641 | | COIN[2.01589453], USD[3.64] | | |
| 00693642 | | ADA-PERP[0], ALCX[0], ALEPH[.12359], APE[.018189], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[.0827525], BTC[0.00001654], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.0030526], ETH-PERP[0], ETHW[0.00023870], FTT[150], KSM-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB[156], SOL[0.01086703], SPELL[94.22], USD[0.24], USDT[0], ZECBULL[0] | | |
| 00693643 | Contingent | ADABEAR[133977220], ALGO[99.983], ATOM[2.99949], BTC-PERP[0], COPE[6.99881], DOGE-PERP[0], EMB[102.966], ETH-PERP[0], GENE[19.9966], GODS[.099269], LOOKS[19.99507], LUNA2[0.00020496], LUNA2_LOCKED[0.00047826], LUNC[44.6324112], NFT [310957013704212371/FTX Crypto Cup 2022 Key #17635](1], OXY[29.616271], PRISM[4.668608], SOL[.0083918], SXP[7.398742], TRX[.000039], USD[509.15], USDT[52.27009696] | | |
| 00693644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.34900874], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00693649 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00013068], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00693653 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.57907217], ETH-PERP[0], ETHW[.57907217], MATIC-PERP[0], ROOK-PERP[0], USD[811.39] | | |
| 00693656 | | ALGO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.73], USDT[0], XLM-PERP[0] | | |
| 00693657 | | ATLAS[2940879.132], ETH[4.35858426], ETHW[5.23958426], USD[440.78], USDT[.0936925], XRP[49203.889] | | |
| 00693658 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE[2536], DOGEBULL[.0001492], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00066008], ETH-PERP[0], ETHW[.00066008], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ROOK[.000818], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00197123], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-559.77], USDT[787.66757267], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00693661 | | RAY[.40264], USD[0.85], USDT[.008537] | | |
| 00693665 | | DAI[.0009731], USD[0.00], USDT[0] | | |
| 00693667 | | DOGE[3], UBXT[2], USD[0.00], USDT[0] | | |
| 00693668 | | BTC[.0000979], LINA[2868.74708596], USD[0.00] | | |
| 00693672 | | CEL[.0909], ETH[.00000001], KIN[13198880], TRX[.000002], USD[0.00], USDT[0] | | |
| 00693674 | | HXRO[.91488], TRX[40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00693678 | | BTC[0.00002941], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210228[0], BTC-MOVE-20210301[0], BTC-MOVE-20210302[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], BVOL[0], DAI[.00000001], ETH[1.20067836], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.20067836], GRT[18992.36012], USD[0.80], USDT[0.00001559] | | |
| 00693684 | | LUA[196.3693275], TRX[.000001], USDT[0.01894485] | | USDT[.017209] |
| 00693685 | Contingent | ASD[31.6], BTC[0.00009227], EGLD-PERP[0], ETH[0.62003318], EUR[0.00], FRONT[.969335], LUNA2[0.00038589], LUNA2_LOCKED[0.00090042], LUNC[84.03], MEDIA[4.18980335], RAY[15.680337], SOL[.07194264], TRX[.000002], USD[0.00], USDT[384.59527648], XRP[0] | | |
| 00693690 | | BTC[0], CRV[0], ETH[0], FTT[0.00679190], LINK[0], OXY[0], RUNE[0], SOL[0], SRM[0], UNI[0], USD[0.41], USDT[3.48325793] | | |
| 00693691 | | TRX[.000034], USD[0.00], USDT[0] | | |
| 00693694 | | BNB[0.20836492], BTC[0.00702205], BULL[0], CHZ[79.96105], COIN[.1499715], DOGE[18.972165], ETH[0.09326570], ETHW[0.09277232], FTT[.99981], LINK[2.34735932], LTC[.0399924], RAY[.99981], SOL[.4986575], SXP[1.99962], TRX[564.79944012], USD[2.14], USD[5.51031827] | | BNB[.192039], BTC[.0052], ETH[.089993], LINK[1.701258], TRX[467.293051] |
| 00693695 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], FIL-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[1000.01], VET-PERP[0] | | |
| 00693698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL[0.00998297], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[-137.43], USDT[153.46045176], XRP-PERP[0], XTZ-PERP[0] | | |
| 00693706 | | BTC[0.00079994], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LTC-PERP[0], USD[0.40], USDT[0] | | |
| 00693707 | | 0 | | |
| 00693709 | | BTC[0], EUR[0.00], USD[3.24] | | |
| 00693710 | | LINA[0], USD[0.53] | | |
| 00693713 | | ADA-PERP[0], BNBBULL[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], LTC-PERP[0], MKR-PERP[0], TRXBULL[2.80028], TRX-PERP[0], USD[0.01], VETBULL[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00693716 | Contingent, Disputed | ADABULL[0], BTC-PERP[0], ETHBULL[0], LINK[0], LINKBULL[0], MATICBULL[0], USD[0.05], USDT[0] | | |
| 00693730 | | BNB-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00693731 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC[0.00009746], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05247603], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009786], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[76087.0165], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.67], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00693733 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX-20210625[0], USD[0.00], USDT[0.01303512], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00693734 | | DOGE[1], DOGEBEAR[9994525], ETHBEAR[10997800], LINKBEAR[10992800], MATICBEAR[2098530000], THETABEAR[509997.98], TOMOBEAR[1214255500], USD[9.97], USDT[0] | | |
| 00693739 | | USD[0.00], USDT[0] | | |
| 00693741 | | ETH[0], ETH-PERP[0], FTT[0.18244905], HOT-PERP[0], USD[0.02] | | |
| 00693742 | | USD[0.88] | | |
| 00693745 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00693750 | | ATLAS[5.704], KIN[8688], SHIB[88160], USD[0.00] | | |
| 00693752 | | BOBA-PERP[0], BTC[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.04], USDT[0.67015543], XTZ-PERP[0] | | |
| 00693753 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[232], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00009956], BTC-0325[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.04003613], LTCBULL[0.00000001], LUNA2[0.77605130], LUNA2_LOCKED[1.81078637], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE[15.182007], RUNE-PERP[0], SOL-PERP[9.19999999], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TULIP-PERP[0], USDt-29.65], USDT[658.41318028], VET-PERP[0], XRP-PERP[0] | | |
| 00693754 | | ETH[0], FTM-PERP[0], ONE-PERP[0], USD[0.03], USDT[0.00165413] | | |
| 00693757 | | USD[20.00] | | |
| 00693760 | Contingent | FTT[.0110442], SOL-PERP[0], SRM[14.87026428], SRM_LOCKED[58.7075223], SRM-PERP[0], USD[5.02], USDT[0], XRP[4.81895152] | | |
| 00693761 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], BTC-PERP[0], DAI[0], ETH-PERP[0], TRX[0], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00693764 | | USD[5.00] | | |
| 00693766 | Contingent | BNB[0], ETH[0], FTT[0], RAY[0], RUNE[0], SRM[.04251372], SRM_LOCKED[.1616361], USD[0.00], USDT[0] | | |
| 00693768 | | ETH[0], LTC[0], MATIC[0], NFT [308828979066165740/FTX EU - we are here! #9274][1], NFT [32058929905417642/FTX EU - we are here! #9768][1], NFT [37869256279088950/FTX EU - we are here! #10039][1], SOL[0], STG[0], TRX[0], USD[0.00], USDT[0] | | |
| 00693769 | | USD[0.01] | | |
| 00693771 | Contingent | DOGE[0], SRM[.01365111], SRM_LOCKED[.04635753], TRX[.000001], USDT[1.60558871] | | |
| 00693774 | | TRX[.000001], USD[0.01] | | |
| 00693775 | Contingent, Disputed | OXY-PERP[0], REEF-PERP[0], SECO-PERP[0], SNX[0], USD[-2.35], USDT[4.41756587], XMR-PERP[0] | | |
| 00693780 | | BNB[.1995] | | |
| 00693783 | | USD[40.73] | | |
| 00693784 | | BAO[2], BTC[0], ETH[0], TRX[0] | | |
| 00693789 | | USD[703.45] | | |
| 00693791 | | BAO[1], BNB[.03507878], EUR[0.00] | Yes | |
| 00693798 | | BAO[1], MATH[1], USD[0.00] | Yes | |
| 00693799 | Contingent | SOL[34.37249291], SRM[121.13868285], SRM_LOCKED[.80328915], TRX[.000002], USD[0.00], USDT[0.00000006] | | |
| 00693801 | | AKRO[9], BAO[33], DENT[10], EUR[0.00], FTM[.000431], KIN[38], RSR[1], TRX[8.00087775], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00693807 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[5.73], USDT[1.19338466], XLM-PERP[0] | | |
| 00693814 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00000101], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[1.9996], FIDA-PERP[0], HNT-PERP[0], IMX[0], LUNA2[0.00013774], LUNA2_LOCKED[0.00032140], LUNA2-PERP[0], LUNC[29.994], LUNC-PERP[0], MANA-PERP[0], RAY[0], SOL-PERP[0], STEP-PERP[0], USD[91.75], USDT[0], WAVES-0624[0] | | |
| 00693823 | | TRX[.000003], USDT[0] | | |

Supplemental Schedule F-47 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00693825 | | LINA[8.852], TRX[.000001], USD[0.01] | | |
| 00693828 | | AVAX-PERP[0], ONE-PERP[0], REEF-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.16], USDT[0.24784500] | | |
| 00693830 | | AVAX-PERP[0], FTT[.09802], USD[0.00], USDT[0] | | |
| 00693832 | | FTT[0.01315642], USDT[0] | | |
| 00693833 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[117.8], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[308.1], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0.04132411], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[6.535], ETHW[24.97], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.70199631], FTT-PERP[1426.1], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[16494], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2_LOCKED[135.7863273], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[152], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PMP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[-6.68000000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[345.000018], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-15866.13], USDT[10.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00693835 | | TRX[100.1] | | |
| 00693843 | | TRX[.000001] | | |
| 00693845 | | 0 | | |
| 00693846 | | BTC[-0.00000611], BTC-PERP[0], ETH-PERP[0], EUR[7941.28], SOL-PERP[0], TRX[60], USD[122103.52], USDT[0.00704406] | | |
| 00693850 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGEBULL[0], DYDX-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT[0.00010486], FTT-PERP[0], MATIC-PERP[0], TSLA[.00000002], TSLAPRE[-0.00000001], USD[0.00], USDT[0] | | |
| 00693861 | | OXY[52.98950], TRX[.000003], USDT[.01] | | |
| 00693864 | | 1INCH[188.11797188], BTC[0.18414851], FTT[51.30883856], LINK[0], USD[0.06], USDT[200.21787755] | | 1INCH[188] |
| 00693866 | Contingent, Disputed | BOBA[.20777365], BTC[.00005953], LUA[.01388], OMG[.20777365], USD[1.62], USDT[1.66134659] | | |
| 00693867 | | ALPHA-PERP[0], BTC-PERP[0], ETH[.00000001], FTM[.94103614], FTT[0.06314478], USD[1.05], USDT[0.00000001] | | |
| 00693869 | | ADABULL[0], ASDBULL[0], BNB-PERP[0], BULL[0], COMPBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETABULL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00693872 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.0000049], USD[0.00] | | |
| 00693873 | | BTC-PERP[0], ETH-PERP[0], LUA[12609.6], TOMO[109], USD[-3.15] | | |
| 00693875 | | NFT (421867202754834335/FTX EU - we are here! #225867)[1], NFT (428111017817139248/FTX EU - we are here! #226034)[1], NFT (486003789523605620/FTX EU - we are here! #225830)[1], USD[25.00] | | |
| 00693877 | | ADA-PERP[0], BNB[0], BTC[0.00005815], DOGE-PERP[0], DOT-PERP[0], DOT-20210326[0], LUNC-PERP[0], USD[0.47] | | |
| 00693883 | | BNB[0], ETH[.00000481], ETHW-PERP[0], MER[52.97432], NFT (354368727967768246/FTX EU - we are here! #249234)[1], NFT (481920545694321322/FTX EU - we are here! #249351)[1], NFT (484774496353474548/FTX EU - we are here! #249536)[1], RAY[0], RAY-PERP[0], SOL[0.00000416], TRX[.000001], USD[0.00], USDT[0.00191746] | | |
| 00693884 | | LUA[.05224], TRX[.000002], USDT[2.37754593] | | |
| 00693885 | | 0 | | |
| 00693887 | | ATLAS[.14288041], TONCOIN[.08], USD[2.10], USDT[0] | | |
| 00693888 | | ALTBULL[.00000773], ASDBULL[.0001069], HTBULL[.00075533], SXPBULL[26.051751], TRX[.000006], USD[0.03], USDT[0] | | |
| 00693892 | | AURY[.00000001], FIDA[.585038], FTT[19.38463442], HGET[3.2978055], KIN[596.72820367], MAPS[.201577], MNGO[500], OXY[.783526], SOL[2.14], SRM[35.9601], STEP[.03375715], TRX[.000008], USD[0.00], USDT[0] | | |
| 00693893 | Contingent | LUNA2[0.27967582], LUNA2_LOCKED[0.65257692], LUNC[60900], USDT[0] | | |
| 00693894 | | SLND[648.508861] | | |
| 00693895 | | FTT[.00169804], TRX[.000002], USD[0.00], USDT[0] | | |
| 00693899 | | ATLAS-PERP[0], ICP-PERP[0], LUNC-PERP[0], TRX[.000001], USD[-7.93], USDT[14.112932] | | |
| 00693900 | | ATLAS[1510], BADGER[.00377644], CEL[.061591], FIDA[169.88933], OXY[223.854176], PUNDIX[.064846], RAY[.988933], TRX[.000004], USD[0.76], USDT[0.00000001] | | |
| 00693901 | | ADABULL[0.00000080], ATOMBULL[.000609], AVAX-PERP[0], BNBBULL[0.00000045], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HNT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[6.03] | | |
| 00693905 | | DOGE[16.58007194], FTT[0], LINK[.09239], USD[0.01], USDT[0], XRP[0] | | |
| 00693907 | | EUR[0.00], USDT[0.00000699] | | |
| 00693909 | | AAVE[0], BNB[0], BTC[0.10321290], ETH[1.42662247], ETHW[1.14067395], EUR[0.00], FTT[21.09951112], FTT-PERP[0], LINK[0], SNX[0], SUSHI[0], TRX[0.00000338], USD[143.52], USDT[0.00000001] | | TRX[.000002] |
| 00693910 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00693912 | | USD[0.00], USDT[.00034] | | |
| 00693914 | | AGLD[13.65124264], BAO[8], BTC[0.00023567], C98[.00018715], DENT[3], FTT[.00006052], KIN[6], MNGO[485.66961943], RAY[.00376725], SOL[.00034336], SRM[1.27648976], TRX[1], UBXT[4], USD[0.12022735] | Yes | |
| 00693916 | | OLY2021[0], USD[0.00] | | |
| 00693919 | | BTC[.00001], MATIC[.1], USDT[0.00000788] | | |
| 00693920 | | AAVE-PERP[0], BTC[.000036], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[4.23], USDT[2.45] | | |
| 00693921 | | TRX[.000066], USDT[3] | | |
| 00693933 | | KIN[0], RAY[0], XRP[0] | | |
| 00693935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[16.15647145], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000032], USH-PERP[0], USD[0.01], USDT[121.73252889], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00693937 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 00693940 | | ADA-PERP[0], DOGE-PERP[0], FTM-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00693942 | | LUA[.06224], USDT[0] | | |
| 00693943 | | ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], KIN-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00693946 | | LUA[.02328], TRX[.000001] | | |
| 00693950 | | BNB[0.00216569], BTC[0], ETH[0], FTT[.081262], USD[0.00], USDT[0] | | |
| 00693951 | | DMG[180.2479305], EOSBULL[76.935495], LINKBULL[2.51872393], SXPBULL[.6595611], USD[0.00], USDT[0.79896000] | | |
| 00693952 | | USDT[0] | | |
| 00693953 | | SOL[1.06618232], USD[0.00] | | |
| 00693954 | | FTT[.00000079], HXRO[.134035], SOL[.00533138], TRX[.000005], USD[0.04], USDT[0.00000001] | | |
| 00693957 | | ETH[0], USD[0.86] | | |
| 00693958 | | USD[0.00] | | |
| 00693959 | | GST-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 00693966 | | COPE[58], USD[2.33], USDT[0] | | |
| 00693968 | | ETH[0], KIN[0], USDT[0.00000790] | | |
| 00693972 | Contingent | CEL[.09297817], CHZ[150], FTT[8.3974027], GODS[4.79953925], SOL[3.28395917], SRM[.00190342], SRM_LOCKED[.01021835], TRX[0], USD[56.14], USDT[17.19193228] | | |
| 00693977 | | AAVE-PERP[0], BAL-0624[0], BTC-PERP[0], CRO-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[-0.37], USDT[.44988194], VET-PERP[0] | | |
| 00693982 | | ADA-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.59], USDT[1.14502734] | | |
| 00693985 | | DOGE[152.12351718], ETH[0], USD[0.00] | | |
| 00693986 | | ALGO[2.69638], SOL[.0352766], TRX[.000777], USD[-48.63], USDT[64.00304847] | | |
| 00693987 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009998], BTC-PERP[0], CRV-PERP[0], FTT[0.02582442], GMT-PERP[0], LEO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079034], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], STG[2630.95668], USD[7.89], USDT[0] | | |
| 00693989 | | AAVE[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], EUR[1971.37], FTT[0.09470493], USD[0.36], USDT[0] | Yes | |
| 00693990 | | AKRO[.61457], BNB[.00898785], FRONT[.82615], HNT[.0531585], LINK[.19867], LUA[.077934], TRX[.351886], USD[22.28], USDT[577.09593162] | | |
| 00693995 | | ADA-PERP[0], BAND-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], ONT-PERP[0], USD[-7.37], USDT[8.22011227], XRP-PERP[0] | | |
| 00693998 | | 0 | | |
| 00694000 | | ETH[.00095478], ETHW[.00095478], RAY[.02101404], SOL[.007929], USD[0.00] | | |
| 00694004 | | BAO[4], KIN[4], TRX[1], USD[0.00], USDT[0] | | |
| 00694006 | | 0 | | |
| 00694007 | | 0 | | |
| 00694009 | | USD[0.07] | | |
| 00694010 | | BTC[0.00000033], COMP[0], ETH[0.00004388], ETHW[0.00004388], FTT[0.05176988], NEAR[1632.09677604], RUNE[0], RUNE-PERP[0], SOL[.06493769], SUSHI[0.00033089], USD[106.06], USDT[6220.77968308] | | |
| 00694015 | | 0 | | |
| 00694022 | Contingent | ADA-PERP[0], ASD-PERP[0], BULL[0], CRO-PERP[0], EUR[879.81], FTT[2.94955711], HBAR-PERP[0], SOL[0], SRM[.03758354], SRM_LOCKED[.46926924], SUN[0], USD[0.00], USDT[0] | | |
| 00694023 | | LINA[249.83375], TRX[71.952122], USD[0.04], USDT[.114769] | | |
| 00694027 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000002], USD[2.99] | | |
| 00694028 | | 0 | | |
| 00694031 | Contingent | BNB[0], CRV[.49102683], DAI[.07185094], ETH[25.27039615], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNC[.03], TOMO[1], TRX[.000778], USD[4.14], USDT[0], YFI[0] | | |
| 00694036 | | LINA[9.95875], LUA[.0086], UBXT[.264715], USD[0.00] | | |
| 00694039 | | ETH[0.00060000], ETHW[0.00060000], USD[2.67] | | |
| 00694040 | | USD[14.93], USDT[0] | | |
| 00694041 | | USD[0.16] | | |
| 00694042 | | DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[1.49] | | |
| 00694046 | | GMT-PERP[0], USD[0.20], USDT[0.00000025] | | |
| 00694049 | Contingent | AAPL[-0930][0], ASD-PERP[0], BTC[.00001582], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETC-PERP[0], ETH[.000909], FB-0930[0], FTT[.05576], FTT-PERP[0], GME-0930[0], HOLY-PERP[0], KSHIB[1027388.942], KSHIB-PERP[-1027322], NFT (475439070875199804/The Hill by FTX #18866)[1], PUNDIX-PERP[0], SECO[.7962], SECO-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[285518.92], USDT[0] | | |
| 00694052 | | BNB[.01], BTC[0.00009285], CAKE-PERP[0], ETH[0.00202353], ETHW[0.00202353], FTT[0.25076600], POLIS[.19767782], THETA-PERP[5], USD[53.25], USDT[963.05708437] | | |
| 00694059 | | COPE[185] | | |
| 00694064 | | TRX[.000001], USDT[0.00002912] | | |
| 00694070 | | KIN[20505268.99567426], UBXT[4], USDT[0] | | |
| 00694086 | | DOGE[1], EUR[0.00], NFT (454694713154193863/The Hill by FTX #768)[1] | | |
| 00694091 | | KIN[107646.32599726] | | |
| 00694093 | | TRX[0.00000100], USDT[0.00000195] | | |
| 00694094 | | GST[200.57], RAY[1.8951], REN[540.2713], SOL[2.37], TRX[.000002], USD[0.00], USDT[0.55906018] | | |
| 00694098 | | ALGOBULL[8893.77], BNBBULL[0.00123292], ETHBULL[0.00460677], MIDBULL[0.00000948], TRXBULL[.009762], USD[0.06], USDT[0] | | |
| 00694105 | | LUA[337.78167076] | | |
| 00694110 | | KIN[1] | | |
| 00694112 | | LUA[637.775597], SOL[.099335], TRX[.000001], USD[11.65], USDT[.005285] | | |
| 00694114 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.14641076], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.64719947], ETH-PERP[0], ETHW[1.64719947], FTT[12.17922786], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.3889], MATIC-PERP[0], PERP[34.4], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-65.69], USDT[352.81070334], VET-PERP[0], XRP[.598032], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00694116 | | DOGE[1], ETH[.01862419], ETHW[.01862419], EUR[0.00] | | |
| 00694118 | | EUR[0.01] | | |
| 00694122 | | BOLSONARO2022[0], BRZ[.12978], BTC[.00002594], FTT[.01632882], GMT-PERP[0], ICP-PERP[0], MNGO[468.9655], SOL[44.48486], TRUMP2024[0], TRX[.000229], USD[0.01], USDT[1.03843870] | | |
| 00694127 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210625[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.43772582], BTC-20210326[0], BTC-MOVE-0316[0], BTC-MOVE-0430[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[3.97148247], ETH-20210326[0], ETH-20210625[0], ETH-20210402[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0930[0], GDX-20210625[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSTR-20210924[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PENN-2021123[0], PERP-PERP[0], PYPL-20210625[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210924[0], TLRY-20210924[0], TRX[163], TRX-PERP[0], TSLA-20210625[0], TULIP-PERP[0], TWTR-20210924[0], UBER-20210924[0], UNI-PERP[0], USD[-3257.43], USDT[8360.06380659], VET-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210924[0], ZRX-PERP[0] | | |
| 00694129 | | TRX[1], USDT[0.00000151] | | |
| 00694130 | | TRX[.000001], USD[2.52], USDT[0] | | |
| 00694132 | | BTC[0], BULL[0], USD[0.00], USDT[0] | | |
| 00694135 | | 1INCH[759.30718805], BULL[0.79974597], ENJ[169], ETHBULL[0.75930579], FTT[25.095], SOL[7.65996008], USD[277.31], USDT[0] | | |
| 00694142 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SUSHI[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00694145 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.2], ETH-PERP[0], FTM-PERP[0], FTT[26.0258], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[203.53], USDT[1017.86876517], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00694146 | | BAO[1], DENT[1], EUR[0.00], USDT[0] | | |
| 00694148 | | AKRO[1], TRX[.000005], USDT[0.00000488] | | |
| 00694151 | Contingent | BTC[0.04990547], DOGE[1005.38892306], ETH[0.75571708], ETHW[0.75571708], FTT[0], FTT-PERP[0], SOL[18.32972526], SRM[1.89590732], SRM_LOCKED[7.22409268], TRX[.000011], USD[0.00], USDT[990.09580611] | | DOGE[987.244401] |
| 00694154 | | ASD[59.59957189], AUD[0.17], BAO[78651.12914836], BNB[.08593719], CRO[334.3800562], DENT[.03300773], HXRO[38.02609827], MOB[1.91714045], PYPL[21579907], SRM[3.52990591], SXP[21.72708735], TOMO[.00012976], UBXT[697.04312283], USD[109.53] | Yes | |
| 00694155 | Contingent | BIT[.02918196], BTT[758743.39352039], LUNA2[0.14691482], LUNA2_LOCKED[0.34269496], MATICBEAR2021[96.26], OKBBEAR[2000000], SLP[1.65118842], TRX[.000001], USD[0.00], USD[0.03600748] | Yes | |
| 00694156 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00002935], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000179], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00694159 | | LUA[702.44973445], TRX[.000001], USDT[0] | | |
| 00694164 | | CEL[.023], USD[0.00] | | |
| 00694166 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00694171 | | BNB[0], BTC[0], ETH[0], MATIC[0], MATIC-PERP[0], TRX-PERP[0], USD[0.18], USDT[0] | | |
| 00694172 | | ATLAS[310], MANA[5], POLIS[12.87631705], USD[0.00] | | |
| 00694175 | | ATLAS[979.8], ATLAS-PERP[0], USD[1.14], USDT[4.23118993] | | |
| 00694176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.04], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00694178 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00694183 | | BTC[.031895], USD[1.64] | | |
| 00694190 | | BNB-PERP[0], BTC[.07599628], DOT-PERP[0], FIL-PERP[0], USD[2351.24], VET-PERP[0] | | |
| 00694193 | | BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00694199 | | 1INCH-PERP[0], ADA-PERP[1695], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[.0352], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[45], ETH-PERP[0], FIL-PERP[0], FTT[37.9784369], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-583.39], VET-PERP[0], XLM-PERP[0], XRP[.648917], XRP-PERP[4000], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00694201 | | ALGOBULL[386209.27337911], ASDBULL[3.75132397], ATOMBULL[1.009335], BALBULL[.00074958], BCHBULL[.0030175], BTC-PERP[0], DOGEBULL[0.00000086], ETCBULL[.0008081], LINKBULL[4.10008801], LTCBULL[1.00576775], MATICBULL[3.50923217], SUSHIBULL[1.07739], SXPBULL[1069.49445595], TOMOBULL[1.923525], TRX[.000004], USD[0.00], USDT[0.00000001], VETBULL[3], XLMBULL[3], XRPBULL[1122.64718868], XTZBULL[1.99867] | | |
| 00694204 | | ETH[0], ETH-20210326[0], ETH-2021123[0], FTT[14.19723493], SRM[3.414294], SRM-PERP[0], USD[3.30] | | |
| 00694205 | | ADA-0325[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-0325[0], DOT-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00206056], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00694207 | Contingent, Disputed | EOSBULL[0], ETHBULL[0], TRX[.000003], USD[0.07], USDT[0.00000001] | | |
| 00694208 | | BTC[0.00000141], CEL[.0024], USD[0.00] | | |
| 00694211 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBULL[.0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0002558], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], ICP-PERP[0], LINK-PERP[0], LQANA2021[0], LUNC-PERP[0], MER-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20210924[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000125], USD[0.00], USDT[0.00980036], USDTBULL[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00694212 | | AUDIO-PERP[0], BTC[.00502411], BTC-PERP[0], BULL[0.00086290], CHZ[9.958], DOGE-PERP[0], LTC[.0044638], LTCBULL[10.705364], USD[0.03], USDT[32.02648834] | | |
| 00694216 | | FTT[0.12415326] | | |
| 00694220 | | LUA[337.975097], TRX[.000001], USDT[.025276] | | |
| 00694222 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00033191], LUNA2_LOCKED[0.00074471], MANA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000011], ZIL-PERP[0] | | |
| 00694230 | Contingent | ATLAS[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], CRV-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00161206], LUNA2_LOCKED[0.00376147], LUNC[351.02978], POLIS[.0436], SOL[14.59770193], SRM[0.00349698], SRM_LOCKED[.01563167], TRX[0], UBXT[.00000001], USD[0.20], USDT[0.00000001] | | |
| 00694235 | | USD[20.00] | | |
| 00694241 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08051721], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0013499], SOL-PERP[0], SPELL-PERP[0], SNN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.700378], TRX-PERP[0], UNI-PERP[0], USD[530.84], USDT[0.43181241], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[10.71557], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00694246 | | AAVE[.1299639], ALGO[.323731], APE[.099202], BTC[0], DENT[2799.468], ETH[0.01099791], ETHW[0.48690747], FTT[0], GALA[209.9601], GRT[25.99506], LTC[.37361764], MBS[2.32739528], NEAR[.99981], RAY[2.27541632], REAL[.2], SAND[.99848], TRX[.708305], USD[24.22], USDT[0.00000041] | | |
| 00694249 | | LTC[.09189661] | Yes | |
| 00694251 | Contingent | ALGO-PERP[0], BTC[0.00009636], BTC-0325[0], BTC-MOVE-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[25.10000000], LUNA2[0.00069068], LUNA2_LOCKED[0.00161160], LUNC[150.39910639], MANA[18], SAND[15], USD[442.17], USDT[355.12115994], USDT-PERP[0], YFI-PERP[0] | | |
| 00694252 | | DAI[.099335], USDT[0.04168658] | | |
| 00694254 | | ALGO-PERP[0], BTC[.00000655], STEP[148.8957], TRX[.000001], USD[0.51], USDT[0] | | |
| 00694257 | Contingent | BTC[-0.00002389], ETH[0.03078922], ETHW[0.03078922], FTT[690.17640076], SOL[0.10950458], SRM[31.88517402], SRM_LOCKED[207.99482598], USDT[0.85907427] | | |
| 00694260 | | USD[0.00], USDT[0] | | |
| 00694261 | | CQT[38.99298], CRO[29.9946], USD[0.12] | | |
| 00694262 | | 0 | | |
| 00694263 | | ASD-PERP[0], BNB[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00694265 | Contingent, Disputed | USD[1.01] | | |
| 00694266 | | AAVE-PERP[0], ALPHA-PERP[0], AURY[.00000001], BAO[0], BIT[0], BNB[0.00000001], BTC[0], CHR-PERP[0], COPE[0], ETC-PERP[0], ETH[0], FTM-PERP[0], ICX-PERP[0], IMX[0], RAY[0], RUNE-PERP[0], SNX-PERP[0], STEP[0], SUSHI-PERP[0], TRX[.000824], USD[0.00], USDT[0] | | |
| 00694267 | | FTT[0.03937154], USDT[0] | | |
| 00694271 | Contingent, Disputed | ETH[0], HT-PERP[0], TONCOIN[.092248], TRX[.000025], USD[25.00], USDT[-0.00221104] | | |
| 00694274 | | 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00694276 | Contingent | 1INCH[0], AAVE[0], ADA-PERP[0], AVAX[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], LINK[0], LUNA2[0.00000810], LUNA2_LOCKED[0.00001860], LUNC[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], TRX[0], UNI[0], USD[0.71], USDT[0.04284613] | | |
| 00694278 | | BTC[0.00000001], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], LTC[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00694279 | | BTC-PERP[0], ETH-PERP[0], USD[0.14], USDT[0] | | |
| 00694288 | | ASD[.02686], BTC[.0447], GRT[638], USD[2174.10] | | |
| 00694294 | | USD[0.00] | | |
| 00694297 | | BCH[.00070743], BTC[0.05390000], ETH[0], LTC[.00799025], TRX[7.000017], USDT[1.41733766] | | |
| 00694298 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00398601], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40461477], LUNA2_LOCKED[0.94410115], LUNA2-PERP[0], LUNC[10619.12800165], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], STG[405], TRX[.000001], USD[1.35], USDT[0.00095707] | | |
| 00694303 | | | | |
| 00694304 | | BEAR[743877.64000000], ETHBEAR[3619312.2], LINKBEAR[40433094.1], USD[0.16] | | |
| 00694305 | | RAMP-PERP[0], TRX[.000003], USD[0.75], USDT[0] | | |
| 00694309 | | ALPHA[1], BTC[.00000215], CHZ[1], DENT[1], FRONT[2], HXRO[1], KIN[2], MATH[1], MATIC[1.0004234], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00694311 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], CEL[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[27.99891937], FTT-PERP[0], GBP[1299.01], GRT[0], GRT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PRIV-PERP[0], REN[0], REN-PERP[0], RUNE[0], SOL-PERP[0], TOMO[0], UNI-PERP[0], USD[2.12], USDT[0], VET[0], WBTC[0.05741813], YFI[0] | | |
| 00694326 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00694328 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04482113], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00004536], LUNA2_LOCKED[0.00010584], LUNC[9.878024], LUNC-PERP[0], SXP-PERP[0], USD[0.37], USDT[0] | | |
| 00694329 | | BTC[0], TRX[.000001], USDT[0.00014127] | | |
| 00694333 | | BTC[.02978306], TLRY[20.08593], USD[0.00], USDT[0.00005859] | | |
| 00694336 | | AMPL[0], AMPL-PERP[0], KIN-PERP[0], USD[99.34] | | |
| 00694338 | | AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.08000000], ETHW[0.08000000], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], RSR-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00694339 | | AUDIO[815.76308352], CHZ[2039.87635181], ENJ[311.47193939], MATIC[799.140521], RUNE[359.2762054], SOL[12.89], USD[4.87], USDT[1.18217046] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00694343 | Contingent | AKRO[1], ALGOBULL[0], ALGO-PERP[0], ALTBULL[0], ASDBEAR[0], ASDBULL[0], ATOMBULL[0], BALBULL[0], BAO[1], BCH[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BNB[-0.00001731], BNBBEAR[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO[0], CUSDT[0], DOGEBEAR[177279645.32916564], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], EOSBULL[0], ETCBULL[0], ETHBEAR[0], ETH-PERP[0], FTT[0.01700361], GRTBULL[0], HTBULL[0], KIN[0], LINKBULL[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], RAY[0.00041578], RSR[1], SRM[0.01581848], SRM_LOCKED[0.00054119], SRM-PERP[0], SUSHIBULL[0.00000001], SXPBULL[0], THETABULL[0], TRX[0], TRXBEAR[0], TRXBULL[0], TRYB[0], USD[0.00], USDT[0.00002416], VETBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], ZAR[0.00] | | |
| 00694346 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[-14.26], USDT[15.82876175], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00694349 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DAI[.00000001], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.48], USDT[10.00000001], ZEC-PERP[0] | | |
| 00694351 | | TRX[.619527], USD[0.00] | | |
| 00694353 | | RAY[1], USD[11.03], USDT[4.06916957] | | |
| 00694354 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.00000001], BNB-PERP[0], BTC[0.00009584], BTC-PERP[-1.2], CAKE-PERP[0], CARLSEN2021[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[3.26181366], ETH-PERP[0], ETHW[0.00078866], FTT[236.89634104], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[.01111], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[200.79383734], SOL-PERP[0], TRX-PERP[0], USD[47223.36], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00694358 | Contingent | 1INCH[148.982045], BNB[0], BTC[0.00000001], ENJ[332.959644], ETH[0], FTT[178.00176787], LINK[0492993], MATIC[360], SRM[356.97727778], SRM_LOCKED[3.0302636], UNI[26.48735043], USD[0.73], USDT[0.29384925] | | |
| 00694363 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.14], AVAX-PERP[0], BNB-PERP[0], BTC[0.01525397], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00117038], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[13.81232877], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[.097825], USD[8.97], USDT[0], XRP-PERP[0] | | |
| 00694368 | | USD[25.00] | | |
| 00694372 | | 0 | | |
| 00694377 | | ETH[.00092912], ETHW[.00092912], KIN[12260000], USD[0.26] | | |
| 00694378 | | USD[25.00] | | |
| 00694383 | | USD[0.00], USDT[0.00002345] | | |
| 00694385 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-0325[0], ALT-1230[0], ALT-2021062[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0624[0], ATOM-1230[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0325[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00019593], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-1102[0], BTC-MOVE-20210402[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL-0930[0], CEL-20210625[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-20210326[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBEAR-PERP[0], DOGE-PERP[0], DOGE-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], EXCHBULL[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATICBEAR2021[0.00000001], MATIC-PERP[0], MER-PERP[0], MID-0325[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (38787486245245825/Amoran Spider Brain)[1], NFT (427170093426771736/The Witty Variable)[1], NFT (473222960603942356/Standard Issue Blaster)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.59558390], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.41], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-20210625[0], WSB-20210924[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00694387 | | ADABEAR[1900], ALGOBULL[91.32], BEAR[168.06], BEARSHIT[17.066], BNB[0], BNBBEAR[14989500], BTC[0.00000003], BULL[0.00000485], DOGEBEAR2021[.0008938], DOGEBULL[.00006841], ETH[0], ETHBEAR[642.3], SUSHIBEAR[1544], SXPBEAR[884.5], THETABEAR[3732], TRX[.101001], UNI[0], USD[0.10], USDT[0.00444683] | | |
| 00694400 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AGI-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00215926], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[0.00000979], KNC-PERP[0], LINA-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.87], USDT[0], YFI-PERP[0] | Yes | |
| 00694404 | | AVAX-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO[10], ENJ-PERP[0], FTT[.1], HOT-PERP[0], LTC[.02183641], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[.5], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[40.244166], USD[0.33], USDT[2.35777342] | | |
| 00694407 | | FTT[.8], TRX[.000001], USDT[0.91186597] | | |
| 00694410 | | ATOM-PERP[0], ETH[.00098413], ETHW[.00098413], USD[-0.62] | | |
| 00694413 | Contingent, Disputed | ADABULL[0], ALTBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], BULLSHIT[0], DRGNBULL[0], FTT[0], LINKBEAR[966465], MIDBULL[0], SUSHIBEAR[67880.5], USD[0.00], XLMBULL[0], ZEC-PERP[0] | | |
| 00694417 | Contingent, Disputed | COPE[0], RAY[0], SOL[0], USD[0.51], USDT[0.00000001] | | |
| 00694422 | | APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00128801], ETH-PERP[0], ETHW[.00128801], FLOW-PERP[0], FTT[.08620609], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICP-PERP[0], NFT (299931198964198626/FTX AU - we are here! #8620)[1], NFT (40857786466371936/FTX AU - we are here! #59353)[1], NFT (574940917591159424/FTX AU - we are here! #8619)[1], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[1880.46], USDT[0] | | |
| 00694424 | | 1INCH[0], ADA-20210326[0], AUD[0], BCH[0], BNB[0.00000002], BTC[0.00000001], CHZ[0], DOGE[0], ENJ[0.00000002], ETH[.00000002], ETH-PERP[.076], FTT[0], LINK[0], LTC[0.00000001], SOL[3.45928571], SOL-PERP[0], SXP[0], USD[-66.60], USDT[0.00000021] | | |
| 00694425 | | BCH[0], BNB[0], BTC[0.00001771], ETH[0], FTT-PERP[0], EUR[1.00], FTT[10.08225304], GARI[4004], NFT (289521565476064674/FTX AU - we are here! #8834)[1], NFT (478641924736889396/FTX AU - we are here! #59361)[1], NFT (544084761705910788/FTX AU - we are here! #8832)[1], OMG-PERP[0], TRX[0.00015], USD[8.03], USD[0.00937002], XRP[132.34] | | |
| 00694429 | | FTM[284.5], KIN[19488740.06840000], SOL[0], USD[0.00] | | |
| 00694432 | | APE-PERP[0], APT[0], PERP-PERP[0], SOL[6.60000000], SOL-PERP[0], USD[8.12], USDT[.61392891] | | |
| 00694435 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0.01158303], ETH-PERP[0], FTT[154.60597172], SHIB[11100000], TRX[.00033], USD[27.38], USDT[0.00000003] | | |
| 00694436 | | BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00694441 | | TRX[.000004], USDT[0] | | |
| 00694451 | | 1INCH-PERP[0], ADABULL[0], ALTBULL[0], ALT-PERP[0], AUD[0.00], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSVHALF[0], BTC[0.00199648], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.15352238], ETHBULL[0], ETH-PERP[0], ETHW[0.15352238], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], PAXG[0.00000002], THETABULL[0], TRX[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[3.96], USDT[0.00000001], XAUT-PERP[0], ZECBULL[0] | | |
| 00694455 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000001], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00694456 | | AUD[0.63], BTC[0], ETH[.00002111], ETHW[.00002111], USD[-0.36] | | |
| 00694457 | | APE[19.84776521], BTC[0], KIN[0], MATIC[0], OXY[0], RAY[19.19078620], SOL[5.82778112], SPELL[0], SUSHI[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00694458 | | CHZ[0], ETHBULL[0], LTCBULL[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 00694462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00694463 | | USD[21600.00] | | |
| 00694464 | | ATLAS[861.96613247], BAO[2], DENT[1], KIN[3], POLIS[188.05368668], USD[0.00] | Yes | |
| 00694465 | | BTC[.00002634], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00694466 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[2.50], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00694469 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GBP[250.00], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[4.89], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00694472 | | BTC[.00187237] | | |
| 00694477 | | BTC-PERP[0], USD[0.01], USDT[.6498592] | | |
| 00694478 | | SOL-PERP[0], USD[0.00] | | |
| 00694480 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], USD[0.00] | | |
| 00694482 | | ATLAS[0.0354], BAND[.077009], BTC[.00002639], DOGE[.64691], ETH[.008575], ETHW[.008575], KIN[414310429.80000008], LUNC[.0001904], MNGO[3.5704], NEXO[.44672684], SOL[0], USD[0.73], USDT[0.00533400], XRP[2919.44539] | | |
| 00694485 | | ATLAS[660.786], BNB[0], BNBBULL[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00098760], LINA[0], NEO-PERP[0], POLIS[12.00042], SOL[0], TRXBULL[0], USD[0.27], USDT[0] | | |
| 00694486 | | BTC-PERP[0], USD[0.01] | | |
| 00694489 | | ATLAS[3847.76651415], POLIS[14.397264], SPELL[15048.32147859], USD[0.08], USDT[0.00002882] | | |
| 00694491 | | BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00694493 | | WBTC[0] | | |
| 00694494 | | ADAHEDGE[0], BEAR[0], BEARSHIT[0], BNBHEDGE[0], BULL[0], C98[0], DOGEBEAR2021[0], DOGEHEDGE[0], ETHBEAR[45810.94117647], EUR[0.00], HEDGE[0], KIN-PERP[0], USD[0.00], USDTBEAR[0], USDTHEDGE[0] | | |
| 00694505 | | 0 | | |
| 00694515 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], DRGNBULL[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTT[0], GRTBULL[0], HTBULL[0], LEOBULL[0], LINKBULL[0], LTC-PERP[0], MIDBULL[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], SHIB-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00694516 | | MATICBEAR[1009293000], TOMOBEAR[128909700], USD[1.39] | | |
| 00694517 | | AAVE-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX[0.00151640], AVAX-PERP[0], BADGER[34.21], BADGER-PERP[34-21], BNB[0], BNB-PERP[0], BTC[0.00200313], BTC-PERP[0 00200000], COMP-PERP[0], DOGE[1.87014197], DOGE-PERP[0], ETH-PERP[0], FTT[46.31742458], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINK-PERP[0], MATIC-PERP[0], MATIC-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[4864.53], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0] | | |
| 00694523 | Contingent | BNB[.00403578], BTC[0.03019683], ETH[0], FTT[46.46052278], SOL[0.00999253], SRM[.27481584], SRM_LOCKED[2.78518416], TRX[.001558], USD[4188.55], USDT[0] | | |
| 00694534 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210326[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.89], XRP[.218424], XRP-PERP[0] | | |
| 00694536 | | BTC-PERP[0], DOT-PERP[0], ETH[.60150197], ETH-PERP[0], ETHW[.60150197], FTT-PERP[0], GBP[1.00], RAY[.6157], RUNE[500.28172], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.986], USD[270.68], XRP[.95], XRP-PERP[0] | | |
| 00694538 | | DAI[.03996], USDT[0] | | |
| 00694544 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.08660512], MKRBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00694550 | | AXS-PERP[0], BNB[0], BOBA[0], BTC[0], CONV[0], CONV-PERP[0], DFL[0], ETH[0], FTT[0], MOB[0], NFT (297195872729677976/FTX EU - we are here! #139151)[1], NFT (301172319844637480/FTX EU - we are here! #139243)[1], NFT (302757141479062225/FTX AU - we are here! #34542)[1], NFT (450044255062475850/FTX AU - we are here! #34452)[1], NFT (481995856294887225/FTX EU - we are here! #138792)[1], QI[0], RAY[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00694551 | | DOGE[0], SHIB[0], USD[0.00], XRP[0.00048045] | | |
| 00694553 | | BADGER-PERP[0], CEL-PERP[0], DYDX[.07607153], TRX[.000002], USD[20150.75], USDT[16434.95666052], XRP[28.68] | | USD[1000.00] |
| 00694554 | | TRX[.000001], USDT[0.00000001] | | |
| 00694557 | Contingent | PYTH_LOCKED[18650003], USD[257001.00] | | |
| 00694565 | | 1INCH-20210326[0], USD[0.25] | | |
| 00694566 | | AGLD[38.4923], DYDX-PERP[0], MNGO[379.924], TRX[.000002], USD[0.00], USDT[0] | | |
| 00694569 | | BNT[0], DENT[1], DOGE[1], EUR[0.00], GRT[1.00497121], KIN[1], SOL[.00002029], SUSHI[0], UBXT[5] | Yes | |
| 00694570 | | GBP[0.00], MATIC[1], TRX[2], UBXT[1] | | |
| 00694571 | | CEL[0], CEL-PERP[0], FTT[1.10297830], TRX[0], USD[0.96], USDT[0] | | USD[0.95] |
| 00694576 | | ADABULL[0.00000046], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000098], CAKE-PERP[0], CHZ-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], MATICBULL[.004497], MATIC-PERP[0], MER-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[12.21], USDT[0], VET-PERP[0] | | |
| 00694577 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SXP-PERP[0], TRX[.6512], TRX-PERP[0], USD[-8.73], USDT[13.19454966], XMR-PERP[0] | | |
| 00694578 | | CRO[421.07473161], KIN[157667.39851405], TRX[.000006], USD[0.00], USDT[0] | | |
| 00694585 | | KIN[0] | | |
| 00694586 | | ADABULL[0], ALGOBULL[0], ATOMBULL[0], AUDIO[0], BAL[0], BEAR[0], BNBBULL[0], BNT[0], BTC[0], BULL[0], CHZ[0], ENJ[0], EOSBULL[0], ETHBULL[0], EXCHBEAR[0], FTM[0], GRTBULL[0], HNT[0], JST[0], LINKBULL[0], MATIC[0], OKBBEAR[0], PAXG[0], REEF[0], RSR[0], SNX[0], SUSHI[0], SUSHIBULL[0], THETABULL[0], THETAHALF[0], USD[0.00], USDT[0.00000001], VETBULL[0], WRX[0], XAUT[0], XLMBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00694587 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.092377], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00000086], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00093654], ETH-PERP[0], ETHW[0.00093653], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0029469], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[91495], SOL-PERP[0], SPELL[295.698], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[21.98], USDT[.0093193], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00694588 | Contingent | APT-PERP[0], AXS-PERP[0], C98-PERP[0], EGLD-PERP[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNA2[0.00119997], LUNA2_LOCKED[0.00279993], RVN-PERP[0], SAND-PERP[0], SOL[0], USD[0.60], USDT[0], USTC[0.169862111], WAVES-PERP[0] | Yes | |
| 00694597 | | ADA-PERP[0], AKRO[0], ALGOBULL[0], ATOMBULL[0], BCHBULL[0], BEAR[0], BNB[0], BNBBULL[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETH[0], FTT[0], KAVA-PERP[0], LRC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], SAND-PERP[0], SHIB[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00000018], VETBULL[0], VET-PERP[0], WRX[0], XLMBULL[0], XRPBULL[0] | | |
| 00694599 | | BNB[0], FTT[4.15515677], FTT-PERP[0], ROOK[0], SXP[0], USD[0.00], USDT[0.00000021] | | |
| 00694602 | | TRX[.000011], USDT[0.00000843] | | |
| 00694604 | | BNB[.14637204], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 00694610 | | 1INCH-20210326[0], USD[0.25] | | |
| 00694611 | | BTC[0.00010993], FTT[.01781291], USD[0.00], USDT[0] | | |
| 00694613 | | ADABULL[0], USD[0.00] | | |
| 00694615 | | DAI[.03681836], USD[0.00] | | |
| 00694617 | Contingent, Disputed | ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00694620 | | 0 | | |
| 00694622 | | MXN[0.00], SOL[.00000102], USD[0.00] | Yes | |
| 00694626 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00782823], LUNA2[0.00396100], LUNA2_LOCKED[0.00924233], LUNC[109.42565663], LUNC-PERP[0], OP-PERP[0], TRX[.000011], USD[0.01], USDT[0] | | |
| 00694633 | | ETH[2], FTT[26.6948], USD[5943.08], USDT[0] | | |
| 00694635 | | 0 | | |
| 00694636 | | USD[0.00] | | |
| 00694640 | Contingent | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.78454], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00002640], LUNA2_LOCKED[0.00006160], LUNC[5.7489075], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0082919], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9.89], USDT[0], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00694642 | Contingent | BIT[193], BTC[0.00003967], LUNA2[2.65702018], LUNA2_LOCKED[6.19971377], ORCA[.426636], PRISM[30290], TRX[.124619], USD[0.41], USDT[0.00575768], WRX[1142] | | |
| 00694644 | | 1INCH-20210326[0], USD[0.18] | | |
| 00694645 | | USD[409.59] | | |
| 00694648 | | BTC-PERP[0], USD[0.05] | | |
| 00694650 | Contingent | OXY[358778.62595409], OXY_LOCKED[1641221.37404591] | | |
| 00694651 | | WRX[4621.86717433] | Yes | |
| 00694654 | Contingent | BNB[0], CAD[0.00], EUR[0.00], FTT[0.04633888], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045567], PAXG[0], USD[0.00], USDT[2272.20000000], USTC[0] | | |
| 00694655 | | BTC[.00006126], DAI[.01806], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM[.6584], FTM-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], TRX[.000004], USD-PERP[0], USDT[1.02], USDT[.0043364] | | |
| 00694656 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00694659 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRYB-PERP[0], UNI-PERP[0], USD[2.82], USDT[0.00190941], YFII-PERP[0] | | |
| 00694664 | | USD[1124.68] | | |
| 00694665 | | AKRO[1], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO[1], BAO[1], DOGE-PERP[0], KIN[3], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[3.000001], USD[-4.38], USDT[96], YFII-PERP[0] | Yes | |
| 00694667 | | ADABULL[0.00000295], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00694668 | | AUD[5000.00] | | |
| 00694669 | Contingent | AVAX[0.09934779], AVAX-PERP[0], BCH[0.00094556], BIT-PERP[0], BTC[0.00000722], DOGE-PERP[0], CEL[0.03356177], CEL-PERP[0], ETC-PERP[0], ETH[0.00032063], ETH-PERP[0], ETHW[0.00087976], FIL-PERP[0], FTT[26.22408636], FTT-PERP[0], GLMR-PERP[0], GMT[2.0118951], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00045982], LUNA2_LOCKED[0.00107291], LUNA2-PERP[0], LUNC[100.12714094], LUNC-PERP[0], MATIC[5.49759875], MKR-PERP[0], NFT [302363273908056239/FTX EU - we are here! #122050][1], NFT [501120155203366188/The Hill by FTX #7487][1], PUNDIX-PERP[0], RAY[.21996], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0.00699693], SOL-PERP[0], SRM[.60423521], SRM_LOCKED[8.45464943], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[2587.71], USDT[0.01075863], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[-0.55247768], YFII-PERP[0] | Yes | |
| 00694671 | | BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], DEFI-20210326[0], DEFI-20210625[0], DEFI-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], SC-PERP[0], USD[0.02] | | |
| 00694673 | Contingent, Disputed | 1INCH-20210326[0], USD[0.41] | | |
| 00694674 | | AGLD[47.787764], DMG[42.49216725], ETH[0], FTT[51.796333], NFT [299885649659138227/The Hill by FTX #3360][1], NFT [359834436543709112/FTX Crypto Cup 2022 Key #3787][1], NFT [382036171993398768/FTX EU - we are here! #72252][1], NFT [384344917162843722/FTX AU - we are here! #6018][1], NFT [385838828474692282/FTX AU - we are here! #38572][1], NFT [413325932071221329/FTX EU - we are here! #70614][1], NFT [539924917887287988/FTX AU - we are here! #6027][1], NFT [569953606548519192/FTX AU - we are here! #71952][1], TRX[.00001], USD[0.68], USDT[0.00538295] | | |
| 00694675 | | USD[0.00], USDT[0] | | |
| 00694680 | | 1INCH-20210326[0], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00694684 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ACB-20210326[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-20210625[0], AMZN-20210625[0], APHA-20210625[0], ARKK-20210625[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20210326[0], BABA-20210625[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BTMX-20210625[0], BNB[0], BNBBULL[0.00000002], BNB-PERP[0], BNT-PERP[0], BNTX-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BYND-20210625[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRON-20210625[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0.00000001], ETHE[0], ETHE-20210625[0], ETH-PERP[0], EXCHBULL[0.00000002], FB-20210625[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GBTC[0], GBTC-20210326[0], GBTC-20210625[0], GDX-20210625[0], GDXJ-20210625[0], GME-20210625[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MIDBULL[0], MKR-PERP[0], MRNA-20210625[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210625[0], NIO-20210625[0], NOK-20210326[0], NOK-20210625[0], NPXS-PERP[0], NVDA-20210625[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PENN-20210625[0], PFE-20210625[0], PTU-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-20210625[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TSM-20210326[0], TSM-20210625[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USO-20210625[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0], ZM-20210625[0], ZRX-PERP[0] | | |
| 00694685 | | USD[0.00], USDT[0] | | |
| 00694686 | Contingent, Disputed | 1INCH-20210326[0], USD[0.13] | | |
| 00694691 | Contingent | BTC[.00000005], FTT[15.87361153], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091185], TRX[.000011], USD[8522.79], USDT[254452.94694906], USDT-PERP[0], XRP[.4725] | | |
| 00694692 | | ETH[0.00000001], SOL[0], USD[0.00] | | |
| 00694693 | | 1INCH-20210326[0], USD[0.31] | | |
| 00694694 | | BTC[1.00124502], BTC-PERP[0], FTT-PERP[0], USD[0.95], USDT[1.64143867] | | |
| 00694696 | | SOL[2.9979] | | |
| 00694700 | | ADABULL[0], BTC[0], CEL[.05855709], ETHBULL[0], FTT[0.00010686], THETABULL[0], USD[-0.01], USDT[0] | | |
| 00694703 | | BNB[.381822], USD[0.36] | | |
| 00694704 | Contingent | AAVE-PERP[0], APT[0], BCH-PERP[0], BNB-PERP[0], BTC[.34962941], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[1.25], SRM[0.05370795], SRM_LOCKED[.47733208], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00694705 | | NFT [378640013431748657FTX EU - we are here! #80810][1], NFT [420144666104742395/FTX EU - we are here! #79334][1], SOL[0], USDT[0] | | |
| 00694712 | Contingent | AAPL[.0002651], ADABEAR[1810286.66666666], AKRO[100.38574251], ALCX[.0069951], ALGOBEAR[320391.89473684], ALGOBULL[884.99492052], ALPHA[.9993], ASDBULL[.07257096], ATOMBEAR[4211.45974711], AUDIO[3.9972], BALBEAR[558.09], BALBULL[.0029979], BCHBEAR[32.87037814], BEARSHIT[100.63873663], BNB[0.01627958], BNBBEAR[1120407.44251241], BNT[.3], BSVBULL[18.61208353], BTC[.000005], BULL[0.00018000], BULLSHIT[0], COMP[.0045958], COMPBEAR[2014.76729476], COMPBULL[0], COPE[1.04092698], CQT[.9993], CREAM[.015], CRV[.7863478], CUSDTBULL[0], DMG[40.14888], DOGE[17.78182361], DOGEBEAR[987510.36458681], DOGEBULL[20.00023583], DROPBULL[123.99398075], ETHE[0.01648], FIDA[.8571024], FIDA_LOCKED[.00418128], FTT[.19986], GBTC[.00672832], GRT[2.9979], GRTBEAR[3.90809324], GRTBULL[.00119916], HNT[.09993], HOLY[.040869], HT[.09993], HTBEAR[4.02247], HXRO[1.9986], JST[29.979], KIN[7808.57364408], KNCBEAR[.80298523], LEOBEAR[.00111378], LEOBULL[.0012957], LINKBEAR[332912.6293729], LINKBULL[.00109923], LTC[.01372], LTCBEAR[1], MAPS[.9993], MATIC[2.25758237], MATICBEAR[1292827.34], MKR[.00014079], ORBS[19.986], OXY[.9993], PROM[0.04352262], RAY[.66312992], REEF[92.65853869], ROOK[.0199916], RUNE[.49965], SHIB[42420.87423624], SLRS[11.26436458], SOL[.10420284], SRM[0.70701336], SRM_LOCKED[.01353475], STEP[4.69671], SUSHI[.49965], SUSHIBEAR[129886.52681629], SXPBEAR[55484.25589431], THETABEAR[323222.38681707], TOMOBEAR[79232688.87229436], TOMOBULL[700.5093], TRU[5.0051], TRX[.61891128], TRXBEAR[9538.24021516], TRYBBEAR[0], TRYBBULL[0.00003321], UBXT[41.9706], USD[0.00], USDT[0], VETBEAR[0.9651], XLMBULL[0.22385809], XTZBEAR[105.4007], ZECBEAR[.002] | | |
| 00694714 | | BTC-PERP[0], FTT[.080449], USD[0.00] | | |
| 00694716 | | BTC[0], CREAM[0], ETH[0], FTT[0.00000001], LTC[0], OXY[0], RAY[0], ROOK[0], SOL[0], USD[0.00], USDT[0] | | |
| 00694719 | | BAO[13393.51319844], GBP[0.00], USD[0.35] | | |
| 00694721 | | USD[0.02] | | |
| 00694723 | | TRX[.000004] | | |
| 00694724 | | BTC[0], CHZ[1], DENT[1], DOGE[1], LTC[0], TRX[.285859], XRP[5.44] | | |
| 00694725 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM[.9629], FTM-PERP[0], FTT[.09776], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[.01], USDT[0], XEM-PERP[0] | | |
| 00694728 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GM-PERP[0], HT[0], ICX-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.00000001], STMX-PERP[0], SUN_OLD[0], TRX[0.00310800], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00694733 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.00769461], DOT-PERP[0], FTT[.13925], USD[383.82] | | |
| 00694735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[1], BAO-PERP[0], BTC[0.02165157], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[1.30861779], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09953617], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN[1], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[4514.08532695], SLP-PERP[0], SOL[6.83000254], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[36.41317694], TRX-PERP[0], USD[0.00], USDT[0.13252708], VET-PERP[0], XRP-PERP[0], ZRX[185.69305561] | Yes | |
| 00694738 | | ETH[0], SOL[0.01801882], TRX[0], USD[0.26], USDT[0] | | |
| 00694739 | | AUDIO[.7764], DMG[.0931], QI[5.214], TRX[6], USD[0.00], USDT[0.00885782] | | |
| 00694740 | Contingent | AAVE[.0095782], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.26526292], BTC[0.00900000], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[329], FTM-PERP[0], FTT[25.1924], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00995432], LTC-PERP[0], LUNA2[0.15521255], LUNA2_LOCKED[0.36216263], LUNC[0.36216263], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[.26526292], RAY[.026572], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[41.39249623], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[54.56], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00694747 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0] | | |
| 00694752 | | AKRO[2], AMPL[0], BAO[5], BAT[0.00042757], BNB[0], BTT[0], COIN[0], CONV[.02440746], DENT[1], DOGE[0], FTM[0.00000015], ETHW[0.00000016], FTM[0], FTT[.00022965], GARI[0], HT[0], KIN[31], LTC[0], MATIC[0.00000001], MTA[.00023036], PUNDIX[0], SHIB[0], SOL[0], SOS[0], TLM[.0014458], TRX[0], UNI[0], USD[0.00], USDT[0.00000896] | Yes | |
| 00694755 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00694756 | | BTC[.00022139], USD[0.00] | | |
| 00694757 | | BTC[.0000852], ETH[.0006993], ETHW[0.00006992], EUR[0.00], LINK[.01522125], USD[4938.85] | | |
| 00694759 | | ADABULL[0.00363452], USD[0.04] | | |
| 00694766 | | ETH[0], EUR[1.45], KIN[1.73288186] | | |
| 00694768 | | ATLAS[3144.15977608], FTT[2.40092628], GBP[0.00], USD[0.00], USDT[0] | | |
| 00694770 | | AAVE-PERP[0], ADABULL[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CUSDT-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-20210625[0], EOS-20110420[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [571528017027161146/FTX Swag Pack #572][1], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[.00048981], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[5.43], USDT[0.00000001], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00694779 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.00200000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.002331], TRX-PERP[0], UNI-PERP[0], USD[48.62], USDT[0.00000532], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00694782 | | BAO[37992.78], USD[0.50] | | |
| 00694783 | Contingent | ADA[0.00000001], BNB[0], BNB-PERP[0], BTC[0.00000001], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.00057786], SOL[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.035057], XRP-PERP[0] | | |
| 00694787 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-20211231[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0.03138337], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.03138336], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (296717377311891435/FTX EU - we are here! (3401538372000226657/The Hill by FTX #18171)[1], NFT (413252974170380720/FTX EU - we are here! #13784[1], NFT (457321939927579035/FTX AU - we are here! #35654)[1], NFT (508933935730854106/FTX EU - we are here! #137600)[1], NFT (558839061614527121/FTX AU - we are here! #17238)[1], OGB-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], TRX-PERP[0], USD[2.24], USDT[4.01434031], WAVES-20211231[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00694789 | | ADABULL[0.08737179], USD[39.12] | | |
| 00694791 | | AAVE-PERP[0], AVAX-PERP[0], BADGER[.00000001], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07871222], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 00694792 | Contingent | APE[.044093], ATOM[.018627], AUDIO[.35529], AXS[.009001], BNB[0], BTC[0.00005626], CHR[1.53268], COMP[0.00162453], CRV[.10905], DOGE[3], DOT[.001614], ETH[0.09265949], ETHW[0.09265948], FTM[0205.13546], FTT[1818.94453527], GALA[2.0631], LINK[.391142], LTC[.000001], LUNA2[87.99747918], LUNA2_LOCKED[205.3274514], LUNC[19161636.36], MANA[.46358], MER[.73985652], MNGO[7685.3674374], NEAR[.078558], SOL[.01790788], SRM[71.62499548], SRM_LOCKED[561.56814678], STEP[44376.575194], TOMO[.081253], USD[77892.64], USDT[0.01572970], WAVES[.04146], WBTC[0] | | |
| 00694794 | | BNB[0], ETH[0], GENE[0], MATIC[.00000001], NFT (470953312410341625/FTX Crypto Cup 2022 Key #10177)[1], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 00694796 | | 0 | | |
| 00694801 | | 1INCH-20210326[0], USD[0.20] | | |
| 00694803 | | CRO-PERP[0], ETC-PERP[0], LINA-PERP[0], LUNC-PERP[0], SAND-PERP[0], STMX-PERP[0], TRX[.000001], USD[799.23], USDT[0.00000001], ZEC-PERP[0] | | |
| 00694807 | | AUD[0.00], KIN[1] | | |
| 00694809 | Contingent, Disputed | 1INCH-20210326[0], USD[0.36] | | |
| 00694814 | | ADA-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETHBULL[0], USD[8.35] | | |
| 00694817 | | USD[0.00] | | |
| 00694819 | | BTC[0], ETH[0], FTT[0], LINK[.0260547], MATIC[0], SRM[0], UNI[0], USD[3.82], USDT[0] | | |
| 00694820 | | TRX[.000002] | | |
| 00694822 | Contingent | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], BITO-1230[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20210625[0], BTC-PERP[0], CREAM-20210625[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[25.09324569], FTT-PERP[0], LUNA2[2.86108210], LUNA2_LOCKED[6.67585823], LUNC-PERP[0], MOB[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-11.88], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00694823 | | APT[2], BNB[.00003951], POLIS[.01106697], TRX[.837311], USD[0.84], USDT[0.62544962] | | |
| 00694824 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[499.905], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00013305], ETH-PERP[0], ETHW[.00013305], FRONT[5188.0365575], FTT[0.38181478], GALA[1839.413375], HNT-PERP[0], IMX[1333.287618], LINK-PERP[0], LTC-PERP[0], MAPS[1384.73685], SAND[.715], SAND-PERP[0], SLND[422.9254725], SOL-PERP[0], STARS[125.982045], THETA-PERP[0], TLM[2453.0804475], UNI-PERP[0], USD[-1182.10], USDT[0.56889700], VET-PERP[0] | | |
| 00694825 | | TRX[.000001], USDT[0.00000121] | | |
| 00694831 | | AAVE[.008803], AVAX-PERP[0], ETH[.00021149], ETH-PERP[0], ETHW[.00021149], GRT-PERP[0], LINK-PERP[0], LTC[.00727817], SNX-PERP[0], TRX[.000002], USD[1.79], USDT[0] | | |
| 00694834 | | BNB[0], BTC[0], BTC-PERP[0], FTT-PERP[0], OMG-20211231[0], RAY[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00694840 | | BNB[.4], USD[1.53] | | |
| 00694843 | | APE[.031011], ATLAS[1.7674353], BOBA[.092714], BTC[0.00002292], CQT[.46177], DOGE[.90389], ETHW[.0005677], FTM[.3397531], FTT[.01252758], KNC[.058262], LDO[.41993], LINK[.089229], NFT (299477856509287253/FTX EU - we are here! #22128)[1], NFT (306174750360165759/FTX Night #321)[1], NFT (359089287249421019/FTX AU - we are here! #39823)[1], NFT (370714921422337154/FTX AU - we are here! #38788)[1], NFT (389973762857027529/FTX EU - we are here! #22370)[1], NFT (432143741693168399/FTX Beyond #312)[1], NFT (544875306653197795/FTX EU - we are here! #22440)[1], OXY[.307315], RAY[.7175085], SNX[.028776], STEP[.04689566], SXP[.058735], TRX[.593469], USD[9.61], USDT[0], WAVES[.014755], WAVES-PERP[0] | | |
| 00694845 | | BNB[0], USDT[0.00000177] | | |
| 00694847 | | ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00694848 | | 0 | | |
| 00694849 | | BNB[0], CHZ[9.993], DOGE[0], ETH[0], LINA[9.979], SXP[.0123366], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00694851 | Contingent, Disputed | 1INCH-20210326[0], USD[0.27] | | |
| 00694864 | | KIN[9579311], RUNE[1247.58516], USD[0.12] | | |
| 00694865 | | LUA[.095459], USDT[0] | | |
| 00694867 | | BTC[.00279438] | | |
| 00694875 | | USD[100.00] | | |
| 00694877 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000218], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE-0325[0], ETH[0], ETH-0325[0], ETH-20211231[0], FTM-PERP[0], FTT[382.31570899], FTT-PERP[0], GENE[0], GST-PERP[0], LUNA2[0.29221036], LUNA2_LOCKED[0.68182417], LUNC-PERP[0], NFT (408502275040243200/The Hill by FTX #44279)[1], RAY[0], SAND[.8], SAND-PERP[0], SLND[0.20000000], SLP[245.04715743], SOL[0], SOL-0325[0], SOL-PERP[0], SRM[6.11249498], SRM_LOCKED[46.48133315], TRX[0.00001500], USD[0.25], USDT[0], XRP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00694886 | | ADA-PERP[0], AUD[0.00], DOGE[456], DOT-PERP[0], ETH2[.08701000], ETH-PERP[-8.5], ETHW[2.08701000], FTM-PERP[0], FTT[100.39990748], MATIC[0], MATIC-PERP[0], NFT (318970451740274455/The Hill by FTX #36822)[1], ONE-PERP[0], REEF-PERP[0], TRX[.000897], USD[12081.84], USDT[1341.92903080] | | |
| 00694888 | | USD[0.12] | | |
| 00694890 | | USD[0.00] | | |
| 00694892 | | FTT[3.199297], USD[11.47] | | |
| 00694895 | | BCH[.00211685] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00694901 | | BTC[.00079984], USD[4.79] | | |
| 00694903 | | ATLAS[0], BNB[0], ETH[0], FIDA[0], HT[0], NFT (299290283036935909/FTX EU - we are here! #31011)[1], NFT (369383934044839120/FTX EU - we are here! #31092)[1], NFT (523892014332667369/FTX EU - we are here! #30918)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00694904 | | 0 | | |
| 00694906 | Contingent, Disputed | 1INCH-20210326[0], USD[100.14] | | |
| 00694907 | | ATLAS[1.17132065], TRX[.000025], USD[0.00], USDT[-0.00000195] | | |
| 00694908 | | BTC[.00190383] | | |
| 00694914 | | USD[0.01], USDT[.001365] | | |
| 00694921 | Contingent | ADABULL[0], BNB[0.00825432], BTC[0.00000001], BULL[0], CAKE-PERP[0], CRO[5913.75058591], ETH[.15123789], ETHW[.15105435], FIDA-PERP[0], FTT[3.03225422], LUNA2[0.77916367], LUNA2_LOCKED[1.76312578], LUNC[34049.50874009], SOL[.85901303], USD[473.33], USDT[0.00000001], USTC[87.82925913], USTC-PERP[0] | Yes | |
| 00694922 | | BULL[0.00000030], LTC[.0060859], USD[916.76] | | |
| 00694924 | Contingent | AAPL[0], AXS[1.14881099], BAO[1], BAT[0], BNB[0], CAD[0.39], CHZ[0], CRO[1174.82364045], DENT[5329.05173622], ETH[.79120632], ETHW[0.79087411], FTT[0], KIN[1813208.80223407], LINK[0], MATIC[0], REEF[0], SHIB[30.49342551], SOL[2.03190379], SRM[0], STORJ[0], TRX[2], UBXT[1], USD[0.00], USDT[.00032401], WRX[0], XRP[0] | Yes | |
| 00694930 | | TRX[200] | | |
| 00694932 | | BEAR[97.036], TRX[.000002], USD[0.00], USDT[0] | | |
| 00694933 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00694938 | | ADA-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00694939 | | ETH[1.60861728], ETHBULL[.0], ETHW[1.60861728], MATIC[2343.34172997], OXY-PERP[0], RUNE[0], SLRS[9481.3979], SOL[103.38839567], SOL-PERP[0], USD[8.78], VETBULL[0], XRPBULL[0] | | |
| 00694941 | | APE[0], APE-PERP[0], APT-PERP[0], ATOM[0], AVAX[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[670], MATIC-PERP[0], NEAR[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.07], USDT[0], USTC[0] | | |
| 00694942 | | BTC[.00057906] | | |
| 00694943 | Contingent | SRM[62.89294186], SRM_LOCKED[478.04850058], USD[0.00] | | |
| 00694946 | Contingent, Disputed | 1INCH-20210326[0], DEFI-20210326[0], UNISWAP-20210326[0], USD[0.00] | | |
| 00694949 | | TRX[.000781], USD[0.01] | | |
| 00694950 | Contingent, Disputed | USD[0.30], USDT[1.04276589] | | |
| 00694951 | | AAPL-0930[0], ADA-PERP[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], HOT-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5.77], USDT[0] | | |
| 00694964 | | ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], USD[0.24] | | |
| 00694966 | | 0 | | |
| 00694967 | | COPE[.9601], USD[210.16], USDT[97.02] | | |
| 00694976 | | ETHBULL[0], SXPBULL[1.20300000], USD[0.00] | | |
| 00694981 | Contingent | AAVE[40.63931611], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[0.35354280], BNB-PERP[88.60000000], BTC[7.47098979], BTC-0930[0], BTC-PERP[0], CAKE-PERP[300], DFL[.00000001], DOGE[0], DOT[0], EOS-PERP[150], ETC-PERP[0], ETH[0.25503347], ETH-0930[0], ETH-PERP[61.101], ETHW[55.12139605], FIL-PERP[0], FTT[23181.35777516], FTT-PERP[-17682.2], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[15.44012123], LUNC[0], LUNC-PERP[0], MINA-PERP[1000], RAY[2808.75454270], RAY-PERP[0], SKL-PERP[10000], SNX[0], SOL[8.95000000], SOL-PERP[706.45], SRM[7.15435809], SRM_LOCKED[96.94572785], SUSHI[2381.369868110], SUSHI-PERP[0], TRX[0], TRX-0624[0], UNI[0], UNI-PERP[0], USD[287335.20], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], YFI[0], YFII-PERP[0] | | AAVE[40.27874], SUSHI[2379.787232], USD[100000.00] |
| 00694982 | | AAVE[.0099982], AAVE-PERP[0], ADA-PERP[0], AGLD[.099928], AGLD-PERP[0], ALICE[.4], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.3], AXS-PERP[0], BNB[.0899856], BRZ[30.94252621], BRZ-PERP[0], BTC[0.02098822], BTC-MOVE-0427[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[69.9982], CHZ-PERP[0], COMP[0.00005357], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.05998922], ETH-PERP[0], ETHW[0.05998922], FTM[.99982], FTT[.099982], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR[.1], ONE-PERP[0], PAXG[0.00069987], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.49994765], SOL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-8.76], USDT[10.63237732], WAVES-PERP[0] | | BTC[.000025], USDT[1.387533] |
| 00694991 | Contingent, Disputed | SOL[0] | | |
| 00694993 | Contingent | BTC[0], FTT[5.00649102], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[9.98814185], MATH[.0331374], NFT (313426153618789005/FTX AU - we are here! #33954)[1], NFT (438997512851726733/FTX EU - we are here! #50589)[1], NFT (456783724931888900/FTX AU - we are here! #33994)[1], NFT (493190669892922275/FTX EU - we are here! #50209)[1], NFT (556684279123689070/FTX EU - we are here! #50466)[1], RAY[.58262444], USD[500.12], USDT[0.40825877] | | |
| 00694996 | Contingent | BAT[0], BNB[0.00000001], BTC[0.00000361], DOGE[806], DOT[0.00539883], ETH[0], FTT[0], LTC[.00117865], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00892259], RAY[0], SOL[.00000028], SOS[43009.629], SRM[0.00255779], SRM_LOCKED[.03236566], TRX[0.93589200], USD[0.05], USDT[0.000000028] | | |
| 00694999 | | BTC[0.00002934], LINK[.099874], LTC[.0093169], USD[0.89], USDT[0.18045250] | | |
| 00695001 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[4.44] | | |
| 00695005 | | ETH[0], TRX[.000293], USD[0.00], USDT[0.00000321] | | |
| 00695007 | | TRX[.000001], USDT[0.00000067] | | |
| 00695008 | | ETH[.00000000], USD[0.00], USDT[0] | | |
| 00695009 | | ADABULL[0.03641820], USD[0.00] | | |
| 00695010 | | USD[0.00] | | |
| 00695014 | | BTC-PERP[0], TRX[.000002], USD[0.01] | | |
| 00695018 | | USD[0.00] | | |
| 00695020 | | ETH-PERP[0], USD[0.00] | | |
| 00695021 | | ADABULL[0], ETHBULL[0], FTT[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00695022 | | USD[0.01] | | |
| 00695024 | | BTC-PERP[0], USD[0.01] | | |
| 00695033 | | ADABEAR[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0], ASD-PERP[0], ATOM-20210326[0], BAT-PERP[0], CHZ-PERP[0], ENJ-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], PERP-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00695038 | | USD[0.01] | | |
| 00695040 | Contingent | BTC[0], CTX[0], ETH[0], FTT[0], GOG[0], LUNA2[0.00369001], LUNA2_LOCKED[0.00861004], MATIC[0], USD[0.44], USDT[0.00000001], USTC[.52234] | | |
| 00695042 | | USD[0.01] | | |
| 00695044 | | BNB[0], BTC[0], ETH[0], ETHW[0], TRX[69943.71748], USD[0.04] | | |
| 00695051 | | FLOW-PERP[0], FTT[27.59026973], RAY[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00695052 | Contingent | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[161.23451620], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.15230000], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CAD[0.00], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN,[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GODS[0], HOLD[0.11], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (365981499336841097HighStakeRollers #12451)[1], NFT (369020794128422024/FatCats)[1], NFT (386273828239679227/Canelé)[1], NFT (533836628186805285/Elf)[1], NFT (546802475900025068/Slime #5831)[1], ONE-PERP[0], RAY[2007.05955673], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.4794857], SRM_LOCKED[25.6706803], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[41858.2], TRXBULL[0], TRX-PERP[0], TRYB[0], UBXT[.00000001], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.26], USDT[0], VETBULL[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00695055 | | DAI[0.15583011], USD[1.01] | | DAI[.155145], USD[1.00] |
| 00695058 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[-0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00695060 | | AAVE[43.45665746], BTC[0], CEL-PERP[0], ETH[0], ETHW[0], FTT[100.49525], GRT[10038.94586262], TRX[.000185], UNI[515.72280722], USD[0.00], USDT[0.57929651] | | AAVE[43.456266], GRT[10037.026281] |
| 00695061 | | ETH[0], FTT[25.0089136], SOL[-0.05017421], USD[78580.29], USDT[470.05220768] | | |
| 00695064 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], STMX-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00695066 | | 0 | | |
| 00695067 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00695070 | | BTC[0.00363402], MANA[0], SLP[0], SLRS[0], USD[0.00] | | |
| 00695077 | | ADABULL[0.00000001], USD[0.71] | | |
| 00695079 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA[ 04208259], BTC[0.01379963], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[28000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.34397561], ETH-PERP[0], ETHW[0.27300137], FLOW-PERP[0], FTM-PERP[0], FTT[135.18887441], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.00000001], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[6.1269117], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.51046752], SRM_LOCKED[8.32027424], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000081], UNI-PERP[0], USD[17641.61], USDT[0.00378737], XTZ-PERP[0], YFI-PERP[0], YGG[.00000001] | | |
| 00695081 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00057959], BTC-PERP[-0.00329999], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[155.90], USDT[0] | | |
| 00695082 | | ALGOBEAR[349988000], ALGOBULL[32988.23245898], ATOMBEAR[5106978400], BNBBEAR[739852000], BNBBULL[0], BTC[.00000675], DOGEBULL[0], FTT[0], GRTBULL[904329.16246], LINKBEAR[819848000], LTCBULL[108978.2], MATICBULL[58366.2171], SUSHIBEAR[387790400], SUSHIBULL[837201.94], SXPBEAR[147398600], SXPBULL[33090035.351946], THETABEAR[2167698400], TOMOBULL[1569186.1], USD[0.00], USDT[0.00000001], XRPBULL[50099.978] | | |
| 00695087 | | AUD[0.00], CEL-PERP[0], CHZ[9.9686], ETH[0], TRX[.000791], USD[-81.66], USDT[1100.24674800] | | |
| 00695091 | | GENE[66.7], TRX[.000001], USD[0.47], USDT[0] | | |
| 00695096 | | BOBA[.0249], FTT[.07566], OMG[.4249], USD[4.46], USDT[0.00315002], ZRX[.6128] | | |
| 00695098 | | BNB[0], ETH[0.00000001], HT[0], KIN[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 00695101 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00695103 | | BTC[.00018647] | | |
| 00695106 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[1021.05], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00766309], GLMR-PERP[0], GMT-PERP[0], INJ-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.07], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00695112 | | BTC[0.00006660], ETH[.0003184], ETHW[.0003184], FTT[.04646], FTT-PERP[0], SOL[.0285], USD[0.01], USDT[0.00000001] | | |
| 00695114 | | TRX[.000003] | | |
| 00695116 | | BTC[0], CEL[0.09707680], CEL-PERP[0], FTT[0.00194868], LOOKS[0], LOOKS-PERP[0], MNGO[0], RAY[0], TRX[.000169], USD[0.75], USDT[0] | | |
| 00695117 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNBBULL[0], BTC-PERP[0], CHZ[9.125], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00076519], VET-PERP[0], XRP-PERP[0] | | |
| 00695118 | | KIN[59958], MATICBULL[.009892], TRX[.963982], USD[0.19] | | |
| 00695122 | Contingent | AKRO[1], AUD[0.01], BAO[104.35547029], BCH[.01701264], BNB[.03724004], BTC[.00422489], CHZ[1], DOGE[276.19985469], ETH[.10307158], ETHW[.10201428], FTM[15.0153866], KIN[8], LUNA2[0.00766674], LUNA2_LOCKED[0.01788906], LUNC[1669.4490818], SHIB[834950.00352375], SOL[.16394365], SUSHI[1.0667255], TRX[1], UBXT[3], XRP[111.39473936], YFI[.0023301] | Yes | |
| 00695123 | Contingent | ADA-PERP[0], ATOM[0.08604300], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], IMX-PERP[0], KLAY-PERP[0], LUNA2[0.00018471], LUNA2_LOCKED[0.00043096], LUNC[40.2216853], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RIN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO[.07033], USD[14378.14], USDT[0.99480422], WAVES-PERP[0], XRP-PERP[0] | | |
| 00695124 | | BAO[48016.44142607], USD[0.01], USDT[0] | | |
| 00695126 | | COPE[52.98993], LOOKS[123.97644], TRX[.000002], USD[3.33], USDT[0] | | |
| 00695128 | | AKRO[2], BAO[5], DENT[1], DOGE[27.98504073], EUR[0.00], FTT[.00003977], KIN[1], MATH[.00001223], PUNDIX[.001] | | |
| 00695130 | | TRX[.000001], USDT[2.96170403] | | |
| 00695131 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.0007802], ETH-PERP[0], ETHW[.0007802], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.62], USDT[0.00000001] | | |
| 00695133 | | DMG[.05904], TRX[.000004] | | |
| 00695136 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-MOVE-WK-20210305[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.00241613], ETH-20210326[0], ETH-PERP[0], ETHW[0.00241612], FTM-PERP[0], FTT[.00025508], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.31] | | |
| 00695137 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], USDI-1295.82], USDT[1503.36561266], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00695140 | Contingent, Disputed | BTC[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00695147 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.3635], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[.8847], BNB[0], BNB-PERP[0], BOBA[.07953], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[8.6453], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[8.5449], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.20602], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.0000136], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[7.524775], GALA-PERP[0], GAL-PERP[0], GENE[.044805], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0043272], LTC-PERP[0], LUNA2_LOCKED[66.39594321], LUNC[0.0412532], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.705739], PEOPLE-PERP[0], POLIS[.00025], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9391175], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.26725677], SRM_LOCKED[2.3752134], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.005126], TRX-PERP[0], UNI[.001238], UNI-PERP[0], USD[2.71], USDT[2.06048856], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00695153 | | BAND[.080164], BTC[0.00045644], CEL[.0800858], COMP[0.00007836], DODO[1487.3449038], DOGE[.405946], ENJ[.837991], ETH[0], ETHW[1.90767823], FTT[25], LINK[121.5828424], LTC[5.71817348], MNGO[28.97373], MTA[1.765424], OXY[1.46618], RAY[.72064], ROOK[0.00547417], RSR[8.07382], RUNE[.0708328], SOL[.00827659], SRM[.86212], STEP[1810.2175697], TRX[.000782], UBXT[1.532263], UNI[.241], USD[1027.82], USDT[0.63255149], XRP[1130.862876], YFI[.0059019] | | |
| 00695159 | | BTC-0624[0], BTC-PERP[0], ETHBEAR[129874.2], USD[-0.56], USDT[.67494248] | | |
| 00695161 | | AKRO[1], BAO[137132.70252223], CHZ[1], CRO[0], DENT[0], DOGE[1], KIN[1954657.90154240], MATH[1], MATIC[0], REEF[0], RSR[0], STMX[0], TRX[1], UBXT[1] | | |
| 00695162 | Contingent, Disputed | USD[0.00] | Yes | |
| 00695163 | | ETH[.0006504], ETHW[.0006504], FTT[448.78066728], TRX[.000133], USD[0.00], USDT[0.30523204] | | |
| 00695168 | | ETH-PERP[.02], USD[40.08], USDT[99.25] | | |
| 00695170 | | 1INCH-PERP[0], APT-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SECO-PERP[0], SOS-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[.000013], UNISWAP-PERP[0], USD[761.38], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00695173 | | SOL[0], TRX[0.00000194], USD[0.00], USDT[0] | | |
| 00695175 | Contingent | 1INCH[806.14838169], 1INCH-PERP[0], ADA-PERP[0], AKRO[949.71313507], ALEPH[49.392336], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[31.24314423], APE[4.61024538], APT[1.16423841], ASD[12.59017504], ATLAS[852.59376180], ATOM[2.46285085], AVAX[5.50028175], AXS[111.70945596], BADGER-PERP[0], BAND[8.33108404], BAND-PERP[0], BAO[86558.69330591], BAO-PERP[0], BAT-PERP[0], BIT[12.44950362], BNB[0], BNT[238.35177028], BNT-PERP[0], BOBA[4.15784757], BRZ[222.97579461], BTC[0.70270398], BTC-20210625[0], BTC-20210924[0], BTT[0], BTTPRE-PERP[0], CEL[199.02607476], CHR[30], CHZ[231.25055954], CHZ-PERP[0], CONV[1736.785226], CREAM[0.46505450], CRO-PERP[0], CRV[30], CRV-PERP[0], CUSDT[550.65407612], DENT[4400.31181613], DENT-PERP[0], DOGE[5674.49177223], DOGE-20210625[0], DOGE-PERP[0], DOT[12.45114131], EDEN[45.18354940], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.40117259], EUR[0.00], FIDA[0.07562841], FIDA_LOCKED[.26145345], FTM[583.69139705], FTM-PERP[0], FTT[27.63967697], GAL[0.61899002], GALA[118.13775440], GMT[19.54575071], GRT[57.88722708], GRT-PERP[0], GST[106.04568546], HBAR-PERP[0], HOT-PERP[0], HT[2.79758164], HUM-PERP[0], JOE[27.00832505], KAVA-PERP[0], KIN[127981.08655095], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSOS[5365.60140021], LEO[7.04784260], LEO-PERP[0], LINA[713.85298460], LINK[15.03709707], LRC[14.32005605], LRC-PERP[0], LTC-PERP[0], LUA[295.45043702], LUNA2[2.53651849], LUNA2_LOCKED[5.91854315], LUNC[402417.54569165], LUNC-PERP[0], MANA[63.36158092], MAPS[20], MAPS-PERP[0], MATIC[145.58378924], MATIC-PERP[0], MER[99.06483850], MNGO[129.19514868], MTL[15.14872889], NEAR-PERP[0], NFT (354838148622401148/HairDogs 1)[1], NFT (372304104023605083/Ape MAN#23)[1], NFT (379554924075262841/Oil on canvas)[1], NFT (442383323842450382/FTX AU - we are here! #14077)[1], NFT (452340057202103642/Rare Art #10)[1], NFT (519532250390008363/FTX AU - we are here! #14062)[1], NFT (532140144074632014/Merged Digitalisation | Green Light blue #2)[1], NFT (534345464001101070/Crypto Ape #3)[1], NFT (542538824051591411/Alice)[1], NFT (575658161389193193/Angry Rhino #5)[1], OKB-PERP[0], ORBS-PERP[0], ORCA[0.15700000], OXY[31.00303312], PEOPLE[141.37553268], PSG[0.39170501], RAY[1000.06971681], REEF[1429.90027924], REEF-PERP[0], REN-PERP[0], RNDR[5.49247156], RSR[4183.70501719], RSR-PERP[0], SAND[14.08281079], SC-PERP[0], SHIB[1e+06], SKL[22.24828008], SLP[292.02414886], SLRS[92.36766988], SOL[0.00913760], SOS[8407479.60923172], SPELL[2897.23522236], SRM[8.14426587], SRM_LOCKED[.07739111], SRN-PERP[0], STEP[200.00000001], STEP-PERP[0], STG[14.27169316], STMX[712.86550078], STMX-PERP[0], SUSHI[13.94662491], SUSHI-PERP[0], SXP-PERP[0], TOMO[37.96086551], TOMO-PERP[0], TRX[12151.44025744], TRX-PERP[0], TRY[0.00], TRYB[0], TULIP[1.40575004], UBXT[0], UBXT_LOCKED[113.94572048], UNI[4.57185607], USD[27.91], USD[0.00000002], USDT-PERP[0], USTC[96.98365658], VET-PERP[0], WAVES[1.44583549], WFLOW[0.29065632], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[812.67729951], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | 1INCH[805.941988], APE[4.558663], APT[1.136033], ATOM[2.455986], AVAX[5.494204], AXS[111.708674], BAND[8.19083], BNT[237.608031], CEL[199.904752], DOGE[5673.438782], DOT[12.42407], FTM[583.104048], GMT[19.5063], GRT[57.707221], HT[2.787082], LEO[7.035287], LINK[15.026525], MATIC[145.297482], RSR[4176.294975], SUSHI[13.930161], TOMO[37.664792], TRX[12118.23919], UNI[4.571222], XRP[812.318198] |
| 00695176 | | BTC[.00012582], ETH[0.00463427], ETH[0.00070491], ETH[0.00070491], UBXT[.1795], USD[1.90] | | |
| 00695178 | Contingent | AAVE[0], ADABULL[0], ALGOBULL[6306], ATOMBULL[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BULL[0], CEL[0], DOT[0], ETH[0.00024790], ETHBEAR[90350], ETHBULL[0], ETHW[0.00024790], PAXG-PERP[0], FIDA[.46524659], FIDA_LOCKED[6353799], LTCBULL[0], LUNA2[0.0463830], LUNA2_LOCKED[0.0182270], LUNC[1010], LUNC-PERP[0], MATICBULL[0], PAXG[0], PAXGBULL[0], RUNE[0], SOL[0], SOL-PERP[0], SRM_LOCKED[.24643987], TRX[.000004], USD[3.98], USDT[0.00714001], XMR-PERP[0], XRP[0], XRPBULL[1.298], XTZBULL[0] | | |
| 00695179 | | ATLAS[19.9966], NFT (442400142599725884/The Hill by FTX #27048)[1], USD[0.01], USDT[0] | | |
| 00695182 | | LUA[.014176], PERP[.081839], TRX[.000003], USD[0.03], USDT[0] | | |
| 00695184 | | USDT[0.00000165] | | |
| 00695185 | | GBP[2.00], USD[-0.93], USDT[0] | | |
| 00695190 | | FTT[6.6], NFT (402962845320172177/The Hill by FTX #26340)[1], TRX[5.19426071], USDT[0] | | |
| 00695191 | Contingent, Disputed | BTC-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 00695193 | | FTT[0.05146914], USD[0.00], USDT[0] | | |
| 00695196 | | ADABULL[0], DOGEBULL[0], THETABULL[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00695200 | | 0 | | |
| 00695202 | | FTT[0.08650050], MAPS[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00695203 | | FTT[0.05608928], GRT[0], LUA[0], USD[0.52], USDT[0] | | |
| 00695204 | | ADA-PERP[0], BTC-20211231[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00695206 | | BTC[0.00002572], ETH[0.00094746], ETH-20210326[0], ETHW[0.00094746], RAY[.098062], TRX[.000001], USD[0.01], USDT[2.24582000] | | |
| 00695208 | | AUD[0.03], ETH[0], USD[0.00] | | |
| 00695213 | | DOGE[1], HKD[1126.49], TRX[.000001], USD[898.29], USDT[1001.66413000] | | |
| 00695216 | | BTC[.00000113], FTT[.00002618], USD[0.00] | Yes | |
| 00695217 | Contingent | BLT[35083.93847000], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LUNA2[11.88239480], LUNA2_LOCKED[27.72558789], LUNC[2587416.48711326], USD[0.25], USDT[0] | | |
| 00695218 | Contingent | FTT[.068], INDI_IEO_TICKET[2], SRM[3.12589196], SRM_LOCKED[23.87410804], USD[0.00], USDT[.001] | | |
| 00695223 | | FTT[155.11482278], USD[39922.50], USDT[0] | | |
| 00695228 | | BAT[0], BTC[0] | | |
| 00695229 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[.0763184], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00043832], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00695235 | | USD[25.00] | | |
| 00695236 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], PERP[.087365], USD[-1.29], USDT[2.24869549] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00695238 | | SXPBULL[.0007776], USD[0.00] | | |
| 00695242 | | FTT[0], USD[0.00], USDT[0] | | |
| 00695244 | | MATIC-PERP[0], SOL-PERP[0], USD[2.08] | Yes | |
| 00695245 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00695247 | Contingent | ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[0.00000001], CEL[.032179], CVX-PERP[0], ETH[0.00036200], ETHW[0.00003111], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00480265], LUNA2_LOCKED[0.01120620], LUNC[0], OP-PERP[0], SOL[0.00545488], TRU-PERP[0], TRX[.0009999], USD[10912.44], USDT[0.00484940], USTC[0] | | |
| 00695248 | | MAPS[.55435], USDT[0] | | |
| 00695253 | | AUD[20000.01], BTC[0], CHZ[9.1697], ETH[.00056054], ETHW[0.00056053], GALA[99.981], MANA[.35846], MATIC[7.41865], RNDR[.05007217], SAND[.73672], SOL[.0079948], TLM[.20497], USD[0.00], XRP[.60994391] | | |
| 00695255 | | BTC[.00029641] | | |
| 00695256 | | BAT-PERP[0], BCH-PERP[0], UNI-PERP[0], USD[5.00], XRP-PERP[0] | | |
| 00695260 | | BTC[.00008266], RAY[.9258], USD[0.01] | | |
| 00695262 | | USD[11.53] | | |
| 00695270 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00695277 | | DENT[1], NFT (376425895713052423/FTX EU - we are here! #271530)[1], NFT (392387140455338386/FTX EU - we are here! #271523)[1], NFT (505919871558086578/FTX EU - we are here! #271538)[1], NFT (523840108429940203/The Hill by FTX #7509)[1], TRX[.001508], USDT[0] | Yes | |
| 00695278 | Contingent | INDI_IEO_TICKET[1], SRM[3.23800074], SRM_LOCKED[20.95525809] | Yes | |
| 00695292 | Contingent, Disputed | BTC[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00695297 | Contingent, Disputed | AAVE[0], BTC[0], ETH[0.00000001], FTT[0], MNGO[0], RSR[0], USD[0.00], USDT[0.00000775] | | |
| 00695299 | | BTC[0], ETH[0], FRONT[0], GRT[0], RAY[0], SRM[0], USD[0.00] | | |
| 00695301 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00695308 | | USDT[0.00014195] | | |
| 00695309 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMC-20210625[0], APT[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0.00500000], FTT-PERP[0], KAVA-PERP[0], LTC[0.00003154], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[4.70], USDT[0.00000009], VET-PERP[0] | | |
| 00695311 | Contingent | 1INCH[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[114.7958], DOGE-PERP[0], DOT-PERP[5.50000000], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.00802558], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.52839857], LUNA2_LOCKED[3.56626334], LUNC[332812.00815657], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NFT (292494337875805739/Belgium Ticket Stub #1086)[1], NFT (306301873865448819/FTX EU - we are here! #9521)[1], NFT (351262122604782228/FTX AU - we are here! #3145)[1], NFT (367356896170469388/FTX AU - we are here! #28167)[1], NFT (415829706125484021/The Hill by FTX #2103)[1], NFT (439210598602085037/FTX EU - we are here! #9477)[1], NFT (500739734413448729/Netherlands Ticket Stub #1123)[1], NFT (518023322947512460/FTX EU - we are here! #95009)[1], NFT (528758190339030464/FTX AU - we are here! #3140)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[-46.94], USDT[0.00000002], XRP-PERP[0] | | |
| 00695312 | | BTC[0], BTC-PERP[0], FTT[.09293], TRX[.000003], USD[0.00], USDT[0.00695100] | | |
| 00695316 | Contingent | BNBBULL[0], CEL[.0303], ETCBULL[0], ETH[0.07600584], ETHBULL[0], ETHW[0.07567730], FTT[15.094754], RAY[45.76656428], RUNE[19.07484809], SRM[23.558071S], SRM_LOCKED[46752648], USD[0.00], USDT[0.34461968] | | |
| 00695317 | | EUR[0.00], KIN[792618.871424472], USDT[0] | | |
| 00695320 | Contingent | BTC-MOVE-20210301[0], FTT[0.00068321], LUNA2[0.00001676], LUNA2_LOCKED[0.00003911], USD[0.53], USDT[0.00], USTC[.002373] | | |
| 00695322 | | AMPL-PERP[0], ATLAS[9.6], ATLAS-PERP[0], LUA[.01896], SRN-PERP[0], TRX[.001073], USD[0.01], USTC-PERP[0] | | |
| 00695328 | | AMPL[0], KIN[0], OLY2021[0], USD[0.00] | | |
| 00695332 | | CEL[0], DOGE[146.78128661], EUR[0.00], USD[0.00], USDT[0.00000003] | | |
| 00695334 | | USDT[0.00011175] | | |
| 00695335 | | LUA[.022588], USDT[0] | | |
| 00695336 | | BTC[0.00004885], NFT (362847415240810360/NFT)[1], RAY[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00695338 | | CRO[199.962], MOB[.1], USD[3.78], USDT[0] | | |
| 00695339 | | USDT[.014] | | |
| 00695353 | | BTC-PERP[0], BTTPRE-PERP[0], FTT[.12613049], TRX[75.9468], USD[0.09] | | |
| 00695353 | | LUA[.04567], RAY[.7368], USD[0.00] | | |
| 00695357 | | UNI[98.538405], USDT[1.11070008], WRX[.5] | | |
| 00695362 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], USD[0.00], XRP[.91], XRP-PERP[0] | | |
| 00695363 | Contingent | BNBBULL[.00005053], BULL[0.00000546], DAI[.08321], ETH[0.89100001], ETHBULL[0.00005780], FIDA[.42777739], FIDA_LOCKED[6.69828597], FTT[94.491431], MAPS[.7781655], RAY[314.64641578], SRM[300.36204863], SRM_LOCKED[8.66543463], STEP[172.3], USD[0.49], USDT[-2.81767114], XRPBULL[.149236.53985285] | | |
| 00695364 | | ADABULL[0.00090530], ALTBULL[0.00008204], ATLAS[2900], BNBBULL[0.00003067], BULL[0.00007655], BULLSHIT[.00033166], DEFIBULL[0.00018903], DRGNBULL[0.00024688], EXCHBULL[0.00000771], MIDBULL[0.00006859], TRX[.000002], USD[10.00], USDT[0.00000001] | | |
| 00695365 | Contingent | SRM[2.92277386], SRM_LOCKED[39.94465297], USD[0] | | |
| 00695372 | | AMPL[0.07351469], BNB[.00438049], TRX[.000008], USD[0.47], USDT[1.40300000] | | |
| 00695377 | Contingent | 1INCH[0], AKRO[1], AMPL[0], BAO[1], BTC[0], DENT[1], FTT[0.08926908], HNT[.094889], KIN[1], LUNA2[1.29726122], LUNA2_LOCKED[3.02694285], SOL[0], USD[0.91], USTC[131], XRP[.5] | | |
| 00695379 | | ADABULL[0.00002943], ATOMBULL[1.7588296], EOSBULL[.5], ETHBULL[0.00016548], USD[0.63], USDT[.54797431], XLMBULL[0.01229182], XRPBULL[10.68067381] | | |
| 00695382 | | ADABULL[0.00000062], USD[0.00] | | |
| 00695384 | | BAO[0], KIN[0], TRX[.000001], USD[1.22], USDT[.001851] | | |
| 00695386 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-0.06], XRP[.31397328] | | |
| 00695391 | | BAND-PERP[0], EOS-PERP[0], LINK-PERP[0], USD[-0.16], XRP[8.236964] | | |
| 00695393 | | 1INCH[0], AAVE[0.14770206], BAO[2], BNT[.00006574], BTC[0.00041861], CHZ[1], COPE[3.24375903], CRV[.04978842], CUSDT[0], DYDX[0.63959803], ETH[0.00603685], ETHW[0.00596601], FTT[1.16798565], KIN[3], LINA[0], LINK[1.66903531], OMG[0], RAY[2.23983996], ROOK[0.04659973], RSR[1], SECO[1.40917642], SOL[.04253033], TRX[2], UNI[0.00020712], USD[20.98], YFI[0.00156223] | Yes | |
| 00695395 | | AKRO[1], BAO[2], DOGE[524.14430427], EUR[0.00], GRT[1], MATIC[1], RSR[1], SHIB[9052811.45724059], TRX[1], UBXT[2] | | |
| 00695400 | | FTT[0.01491600], RAY-PERP[0], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00695401 | | 1INCH-PERP[0], BIT[100], BNB[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[150.07831569], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[12936.69], YFI[0] | | |
| 00695406 | | BTC-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00695413 | | BTC[0.00104918], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CVC[.672], ETH[0.25295850], ETHW[0.25295850], TRX[.000004], USD[1928.63], USDT[0] | | |
| 00695415 | | ADABULL[0], EOSBULL[255.9246665], MATICBULL[4.4282399], TRXBULL[.3052249], USD[0.03], USDT[0], VETBULL[0.07857674] | | |
| 00695416 | Contingent | APT[2.9994471], ATOM[5.498955], BICO[23.99544], BIT[20.9715], BIT-PERP[0], BNB-PERP[0], BTC-PERP[.0018], COPE[79.98404], DFL[1449.732765], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[59.9886], FTT[10.49803521], FTT-PERP[0], HMT[16], IMX[26.59335], LUNA2[1.13156490], LUNA2_LOCKED[2.64031810], LUNC[246400.63999114], MER[13.99734], MER-PERP[0], MTA[11.99772], NEAR[22.4957763], PSY[124.97625], RAY[108.48787060], RAY-PERP[0], SLRS[14.99715], SOL[0.00984703], SOL-PERP[0], SRM[12.9976041], SRM-PERP[0], SUSHI-PERP[0], TRX[.001554], USDI-6.96], USDT[0] | | RAY[106.919226] |
| 00695424 | | AAVE[1.9296333], BAO[1], BAT[494.90955], BICO[98], COIN[.0021031], USD[322.45] | | |
| 00695428 | | ADA-PERP[0], ATLAS[4070], ATLAS-PERP[0], AVAX[0], COPE[258], ENJ-PERP[0], FTT[0.10196095], POLIS-PERP[0], USD[0.03], USDT[0] | | |
| 00695429 | | FTT[0.00822223], UBXT[.81734791], USD[0.00], USDT[0] | | |
| 00695430 | | AKRO[2], BAO[1], BNB[0], CHZ[1], ETH[0], KIN[2], TRX[1], UBXT[1], USD[0.00], XRP[0] | | |
| 00695432 | | EOSBULL[236.842395], LTCBULL[5.14657525], SXPBULL[6.6787308], USD[0.01], USDT[0.00000001] | | |
| 00695437 | | BTC[2.00071687], BTC-PERP[0], CREAM-PERP[0], ETH[9.34442348], ETH-20210326[0], ETH-PERP[0], ETHW[9.2897013], LRC-PERP[0], MNGO-PERP[0], OXY-PERP[0], ROOK[0], ROOK-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[96233.57] | | ETH[9.34069] |
| 00695442 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP[0.07366139], XRP-PERP[0] | | |
| 00695443 | | AUDIO[.9774], OXY[.9868], SOL[.10281845], SXP[.08626], TRX[.000001], UBXT[.699], USDT[.86632628] | | |
| 00695450 | | AUD[0.91], BTC[0], ETH[.00000157], ETHW[.00000157] | | |
| 00695451 | | BNB[0], DOGEBEAR2021[0], DOGEBULL[0.00000046], ETH[0], LTCBULL[11.090527], MATICBULL[3.2709498], TRX[.000005], TRXBULL[6.165681], USD[0.26], USDT[0.00000001], XRPBULL[.07803] | | |
| 00695458 | | CEL-PERP[0], OP-PERP[0], USD[0.00], USDT[483.87679363] | | |
| 00695459 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00695460 | | BTC[0], ETH[0], FTT[1.35398243], TRX[.000002], USD[0.00], USDT[0], YFI[0] | | |
| 00695462 | | BTC[0], FTT[0.03587632], USD[150.93], USDT[0] | | |
| 00695464 | | USD[2.10], USDT[0] | | |
| 00695469 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ENJ[.9944], ENJ-PERP[0], FIDA-PERP[0], FTT[0.05540862], HBAR-PERP[0], RAY[.00000011], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.65], XRP-PERP[0] | | |
| 00695477 | | LUA[400.6334015], USDT[1.269375] | | |
| 00695478 | | 1INCH-20210326[0], USD[0.06] | | |
| 00695481 | | ARS[372.88], BRZ[5.08097163], BTC[.00005199], EUR[0.50], FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030[0], GHS[9.30], NFT (388862470238076176/Road to Abu Dhabi #14)[1], USD[50.95] | | |
| 00695482 | Contingent, Disputed | ATLAS[1154.09129087], GOG[114.85108152], USD[1.68] | | |
| 00695484 | | 0 | | |
| 00695485 | | BTC-PERP[0], ETH[0.11706911], ETH-20211231[0], ETH-PERP[0], ETHW[0.11706911], OKB-20211231[0], RUNE-PERP[0], USD[18.94], USDT[0.00000001], XAUT-PERP[0] | | |
| 00695489 | | LUA[0.05082466], USDT[0.46496810] | | |
| 00695490 | | DOGE[0], USD[0.00], XRP[0] | | |
| 00695491 | | LUA[.02893] | | |
| 00695497 | | BAO-PERP[0], LINA-PERP[0], PERP-PERP[0], USD[0.34], USDT[0] | | |
| 00695500 | | 1INCH-20210326[0], USD[0.26] | | |
| 00695502 | | BNB[0], FTM[0], FTT[0.00000001], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00695505 | | BTC[.00000084], DOGE-20210625[0], RAY[0], USD[0.00], XRP[0] | | |
| 00695506 | Contingent | AR-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[26.00778967], HNT-PERP[0], OMG-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00427263], SRM_LOCKED[2.26277906], USD[11222.59], USDT[0] | | |
| 00695509 | | BNB[0], BULL[0], FTT[.09994], USD[0.00], USDT[0.00000148] | | |
| 00695514 | | CLV-PERP[0], ETH[.00188521], ETHW[0.00188521], GODS[.0365], SCRT-PERP[0], UNISWAPBULL[1.00001], USD[0.00], USDT[0] | | |
| 00695515 | | BNB[0], DENT[5488.64822054], DODO[4.94083043], ETH[0], KIN[127406.77368126], SHIB[1092585.11859107], USD[0.00], USDT[0] | Yes | |
| 00695517 | | ADABULL[0], ADA-PERP[0], BTC[0], BULL[0.00040000], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], ICP-PERP[0], USD[0.33], USDT[0] | | |
| 00695518 | | 0 | | |
| 00695524 | | ALGO-PERP[0], BAL-PERP[0], DOT-PERP[0], NEO-PERP[0], RSR-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00695526 | | AKRO[1], CHZ[1], SXP[0], TRX[.000001], UBXT[1], USD[0.00000966] | | |
| 00695528 | | BTC[0.01975380], DOGE[1688.26059174], ETH[0.13066510], ETHW[0.12995176], SHIB[8098461], USD[6.71] | | BTC[.019545], DOGE[1670.942277], ETH[.129782] |
| 00695530 | | ALGO-PERP[0], APE-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-0412[0], BTC-MOVE-0419[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000003], USD[0.04], USDT[0.00483023], WAVES-PERP[0], XLM-PERP[0] | | |
| 00695533 | | LUA[.0555], USD[0.31], USDT[0.00697864], XRP[.28] | | |
| 00695535 | | FTT[.01000002], RUNE[7.7], TRX[.000001], USD[0.27], USDT[0.62583085] | | |
| 00695536 | | BAO[336], BNB[0], BTC[0.00006586], BTC-PERP[0], TRX[0], USD[1.90], XRP[.13884321] | | |
| 00695537 | | BNB[0], FTT[0.00028864], USD[14.58], USDT[0] | | |
| 00695545 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0.07573276], OXY[0], USD[0.00] | | |
| 00695547 | | BTC[0], LTC[.00378933] | | |
| 00695547 | | USD[2.19], USDT[0] | | |
| 00695550 | | AKRO[1], BAO[4], DENT[1], KIN[6], MATIC[80.6543986], RSR[1], TRX[1], USD[0.00] | | |
| 00695558 | | ATLAS[150], BTC[0], OXY[13], USD[0.76] | | |
| 00695559 | | FTT[.0893642], TRX[.000001], USD[0.00], USDT[0] | | |

Amended Schedule F-47 Nonpriority Creditors Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00695561 | | TRX[.000005] | | |
| 00695563 | | BTC[.00023755] | | |
| 00695570 | Contingent | SRM[4.20378798], SRM_LOCKED[20.15621202], USD[0.00], USDT[0] | | |
| 00695573 | Contingent | LUNA2[.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008952], SOL[.00433031], USD[0.24], USDT[0.16436416] | | |
| 00695575 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00695576 | | LUA[3182.195268], TRX[.000001], USDT[.008203] | | |
| 00695579 | | AGLD[.0182], ATLAS[5.984], AVAX-PERP[0], BTC-PERP[0], COPE[.806], FTT[0.07180981], STEP[.02096], SUSHI[.4432], USD[0.00], USDT[0] | | |
| 00695582 | | USDT[3.377004] | | |
| 00695583 | | DYDX[.070155], ETH[0], FTT[0], NFT [448913771484468320/FTX EU - we are here! #156392][1], NFT [497206144581166051/FTX EU - we are here! #156200][1], NFT [569959239984248413/FTX EU - we are here! #156267][1], USDT[4.37912205] | | |
| 00695585 | | SXPBULL[.0005791], TRX[.000001], USD[0.00], USDT[0], XRPBULL[.0117] | | |
| 00695588 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.72], USDT[0.88153636], XTZ-PERP[0], YFI-PERP[0] | | |
| 00695589 | | AKRO[1], SHIB[8042880.14071463], USD[0.00] | Yes | |
| 00695592 | | BTC[0.00000058], ETH[0], FTT[0], LTC[0], OLY2021[0], TRX[0], USD[-0.39], USDT[0.40960000] | | |
| 00695594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[2527], AMPL[0.06299688], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[241.5], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[6.6159], CUSDT-PERP[0], DASH-PERP[0], DMG-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[1.7303], ETH-PERP[0], ETHW[1.7303], FIL-PERP[0], GALA-PERP[11150], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[801500], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[72.5], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[313.4], OXY-PERP[0], PUNDIX-PERP[1405.6], SNX-PERP[0], STORJ-PERP[0], UNISWAP-PERP[0], USD[1818.43], VET-PERP[0], XLM-PERP[6353], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00695595 | | BTC[79.98629168], COMP[1499.88122984], ETH[724.58031086], ETHW[724.58031086], MKR[259.98195], MOB[146481.1938075], PERP[5189.075], SUSHI[9999.525], UNI[9998.56444075], USD[85.76], USDT[1.82711630] | | |
| 00695596 | Contingent | SRM[4.21083015], SRM_LOCKED[20.14916985], USD[0.01] | | |
| 00695598 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.0002909], EOS-PERP[0], ETH[2.02682908], ETHW[0], FIL-PERP[0], FTM[2786.62166632], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[17750.53147260], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1603.30675750], SUSHI-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00695604 | | NFT [412239311757578889/FTX Crypto Cup 2022 Key #12857][1], NFT [445807103242127620/The Hill by FTX #18954][1] | | |
| 00695605 | | ETH[0] | | |
| 00695609 | | CONV[9.456], TRX[.000001], USD[0.00], USDT[.62185] | | |
| 00695612 | | BNB[0], BTC[0.07045053], ETH[0.00011263], ETHW[0.00011263], FTT[0.09020091], SHIB[.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00695614 | | 0 | | |
| 00695616 | | ADABULL[0.00000782], ALGO[265], BTC[0.00330000], BULL[78.40851033], BULLSHIT[4601.0266218], DOGEBULL[1573.08074675], ETH[.53500001], FTM[1.11242614], MATICBULL[.004628], SUSHIBULL[204.66], TRX[14], USD[1175.15], USDT[0.00506838] | | |
| 00695620 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CLV-PERP[0], CONV[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-20210210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000072], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 00695622 | | KIN[1], USD[0.00], USDT[.01053911] | Yes | |
| 00695623 | | LUA[1369.24086], USDT[.04855] | | |
| 00695625 | | MER[.6592], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 00695628 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [327652162097186051/Special Crypto Monsters #2][1], NFT [556718829832003196/Special Crypto Monsters #1][1], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00695629 | | USD[0.00] | | |
| 00695631 | | USD[0.00], USDT[.00007145] | | |
| 00695632 | | ATOM-PERP[0], AVAX[0.01860591], AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.05534488], ETH-PERP[0], ETHW[1.05534488], FLOW-PERP[0], FTM-PERP[0], FTT[.08033], GBP[0.00], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[671.39000000], USDT-PERP[0], WAVES-PERP[0] | | |
| 00695633 | Contingent | ADA-PERP[0], APE[502.39440936], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.016], FTT-PERP[0], LTC[0], LUNA2[57.404955], LUNA2_LOCKED[133.944895], LUNC[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[188657.98], USDT[39992.46376241], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00695635 | | LUA[.3909] | | |
| 00695636 | | AVAX[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], SOL[0], TRX-PERP[0], USD[0.31] | | |
| 00695640 | | USD[0.00], USDT[.00007145] | | |
| 00695645 | | COIN[0.19393894], DEFI-PERP[0], NEAR-PERP[0], USD[129.59], USDT[0] | | |
| 00695647 | Contingent | FTT[3.81838793], OXY[1.998642], SRM[0.6823635], SRM_LOCKED[2.28031123], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000028] | | |
| 00695651 | | LUA[2629.65795], RAY[49.99], USD[3.15] | | |
| 00695657 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00695661 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00695662 | Contingent, Disputed | EOS-PERP[0], IOTA-PERP[0], LINA-PERP[0], ONT-PERP[0], REEF-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.01], USDT[0.00000001], XLM-PERP[0] | | |
| 00695663 | | ALGO-PERP[0], BAND-PERP[0], USD[47.16], USDT[200] | | |
| 00695664 | | APE-PERP[0], CHZ-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.014], USD[1.19], USDT[0.00000001] | | |
| 00695665 | | ATLAS[6.6997], AVAX-PERP[0], BAND[.086966], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FLM-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00004685], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00695666 | | 0 | | |
| 00695667 | | BULLSHIT[12223.24197419], ETHBULL[186], LINKBULL[2432990.56211504] | Yes | |
| 00695670 | | ETHBULL[0.00070613], LTCBULL[.9983565], USD[112.78], USDT[0.00040363] | | |
| 00695674 | | 0 | | |
| 00695677 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07110477], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS[.36949836], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.950774], UNI-PERP[0], USD[-0.85], USDT[1.33345924], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00695682 | | BAND-PERP[0], FLM-PERP[0], FLOW-PERP[0], INTER[0], LINA-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.11], USDT[0.00000002], XLM-PERP[0] | | |
| 00695683 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[1.66], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00695684 | | 0 | | |
| 00695687 | | BAND[.01459856], USD[500.00], USDT[0] | | |
| 00695691 | | USD[0.00], USDT[.00007145] | | |
| 00695692 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[2.87], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | USD[2.79] |
| 00695694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], GST-PERP[0], HOT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[12.69], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00695695 | | USD[14.76] | | |
| 00695697 | | USDT[0.00000112] | | |
| 00695699 | | ONT-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00695702 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[9.7644], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0933[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.02030713], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00695705 | | FLOW-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.00], USDT[4.35198391] | | |
| 00695707 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01196905], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000196], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00695708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000088], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00695709 | | AVAX-PERP[0], BAND[.085142], BAT-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], HOT-PERP[0], SXP-PERP[0], USD[12.50], USDT[0], ZRX-PERP[0] | | |
| 00695711 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[1.519213], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0004782], ETH-PERP[0], ETHW[.0004782], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[59.9601], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.63406], TRX-PERP[0], USD[0.97], USDT[0.05246941], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00695715 | | BTC-PERP[0], DOT-PERP[8.9], FTM-PERP[0], FTT[12.91677891], FTT-PERP[3.9], KSM-PERP[.77], LUNC-PERP[0], MNGO[190], ONE-PERP[390], SOL[.001415], SRM[19.996314], STEP[12.7], USD[196.62] | | |
| 00695718 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE[500.0025], AVAX[50.00025], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.35000425], BTC-PERP[0], COMP-PERP[0], CREAM[650.83566645], CREAM-PERP[0], DAWN[3500.0723165], DAWN-PERP[-3500], DOGE-PERP[0], DYDX-PERP[0], ETH[6.68786651], ETH-PERP[0], ETHW[5.68786651], FTM[5000.40864], FTM-PERP[0], FTT[230.09518682], FTT-PERP[0], LOOKS-PERP[0], LUNA2[296212012], LUNA2_LOCKED[53.57828029], LUNC[5000050.00097], LUNC-PERP[0], MANA[4000.02], MATIC[0], MATIC-PERP[0], NEAR[250.00125], OMG[0], OMG-PERP[0], SAND[250.00125], SHIB[9700000], SOL[40.0032], SOL-PERP[0], TRX[100008], USD[38124.52], USDT[-5424.92597102], USDT-PERP[-25000], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00695719 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[.099582], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.09335], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.30], USDT[.0016219], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00695720 | | 1INCH[19.13511163], HT[9.54678077], NFT (348180814228994997/FTX EU - we are here# #220434)[1], NFT (39797780375224866?/FTX EU - we are here# #220406)[1], NFT (422534305801094960/FTX EU - we are here# #220449)[1], USD[0.00], USDT[0.59982834] | | |
| 00695721 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00695722 | | BAND-PERP[0], USD[0.00] | | |
| 00695725 | | USD[0.00], USDT[0] | | |
| 00695727 | | DYDX-PERP[0], FTT[0], USD[0.00], USDT[-0.00000004] | | |
| 00695730 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[2.97], USDT[0.00000001], XRP-PERP[0] | | |
| 00695731 | Contingent | BTC[0], CEL[0.08541604], CLV[.03258303], ETH[0], IMX[.08435235], LTC[0], LUNA2[0.00455731], LUNA2_LOCKED[0.01063373], TRX[.000124], USD[0.00], USDT[0], USTC[.64511] | | |
| 00695733 | | AVAX-PERP[0], FLM-PERP[0], ONT-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00695734 | | BADGER[1.599696], ETH-PERP[0], USD[0.08] | | |
| 00695735 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00695739 | | BAO[207.01121902], BTC[0], FTT[.04176376], SOL[.05], USD[0.00], USDT[0] | | |
| 00695740 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[6228.3369], ATOM-PERP[0], AURY[245.98993], AVAX[2], AVAX-PERP[0], BAL[.00358275], BAND-PERP[0], BNB[.0075], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.89018], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00010879], LUNA2_LOCKED[0.00025385], LUNC[23.69], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[5.7], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.946155], OXY-PERP[0], POLIS[89.295991], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000781], TRX-PERP[0], USD[20.76], USDT[0.00348393], XRP-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00695743 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], DENT-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-1.23], USDT[11.43047743], XLM-PERP[0], ZEC-PERP[0] | | |
| 00695745 | | FLM-PERP[209.9], FLOW-PERP[0], ONT-PERP[0], USD[-18.50], USDT[14.10000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00695753 | | RAY[0], RUNE[0], USD[0.33] | | |
| 00695757 | | AKRO[1], BAO[12], DENT[1], ETH[.01064821], ETHW[.01051131], KIN[12], LINK[.00000981], TRX[1], TSLA[.00000002], TSLAPRE[0], UBXT[1], USD[11.81] | Yes | |
| 00695759 | | PORT[21695.21394], SRM[220.9818], SXP[488.60226], TRX[.001041], USD[0.19], USDT[0] | | |
| 00695763 | | AVAX-PERP[0], BTTPRE-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00695766 | | BTC-PERP[0], ETH-PERP[0], USD[1.14], USDT[0.00776546] | | |
| 00695767 | | BAND[.0570915], DYDX-PERP[0], FTT[.1], NFT (297055477519923889/Spaceman #15 #1)[1], NFT (298530324246944186/Tesla #1 #1)[1], NFT (367731365227840684/Helmet Scuba #12 #1)[1], NFT (368591117703513527/Free Dream #11 #1)[1], NFT (372062535684824718/Magic Moon #20 #1)[1], NFT (387963945389588124/Mask On #9 #1)[1], NFT (415385304465400630/Black And White #17 #1)[1], NFT (419445423100874183/Picasso #7 #1)[1], NFT (426960166711419199/Lana#8 #1)[1], NFT (427800555606873436/Kmoss #4 #1)[1], NFT (428064771884877185/EgonS #23 #1)[1], NFT (438669712097953019/#21 #1)[1], NFT (440712777994326305/The Farmer #16 #1)[1], NFT (440973306657517591/The Bull #5 #1)[1], NFT (451480964248139034/African Girl #24 #1)[1], NFT (455837574448196782/Aladdin #10 #1)[1], NFT (459635365365426402/Gas Mask #13 #1)[1], NFT (471274139672905724/MarlonB #19 #1)[1], NFT (478420083768724763/Baris Manco #22 #1)[1], NFT (480183338665017497/Semazen Whirling Dervish #14 #1)[1], NFT (508889346026231872/Charline #6 #1)[1], NFT (512458791371912105/Zeki Muren #2 #1)[1], NFT (537375485502531179/DanthY #18 #1)[1], NFT (568628714741671026/Badgalriri #3 #1)[1], TRX[.000002], USD[0.11], USDT[0] | | |
| 00695769 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.076915], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[62.1995], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA[8.7897], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[0.65], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00695770 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DASH-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0.00234069], USD[0.06], USDT[0], XLM-PERP[0] | | |
| 00695775 | | USD[.01], USDT[0.00000037] | | |
| 00695778 | | ADABULL[0], BTC[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00695779 | Contingent | BTC[0], CAKE-PERP[0], FTT[0.01724577], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[.0099895], LUNC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRN-PERP[0], TRX[.000003], USD[0.09], USDT[7.56836619] | Yes | |
| 00695780 | | FLOW-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.00696095], XLM-PERP[0] | | |
| 00695781 | | CHZ[13.30979122], CUSDT[56.32311444], EUR[0.00], TRX[40.93432599], UBXT[1] | | |
| 00695783 | | 0 | | |
| 00695786 | | ALPHA-PERP[0], FLOW-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00695790 | | ALPHA-PERP[0], ATLAS[739.8404], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.70099576], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00695791 | | USD[0.00], USDT[0.00002139], USDT-20211123[0] | | |
| 00695792 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[.00061291], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[258.42], USDT[0.00000002], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00695794 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.39094431], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.002332], USD[1.27], USDT[10], XRP-PERP[0], YFI-PERP[0] | | |
| 00695798 | | MATICBEAR[360847300], TOMOBEAR[830300], TRX[.000001], USD[0.15], USDT[0] | | |
| 00695803 | | USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00695805 | | BTC-PERP[0], ETH-PERP[0], USD[12.93], USDT[0.00000001] | | |
| 00695807 | | LUA[.041847], TRX[.000066], USDT[0] | | |
| 00695809 | | ETH[0], ONT-PERP[0], USD[0.00], USDT[0.00000853] | | |
| 00695810 | | BTC[.00006941], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[.09993], LINK[14.49004757], THETABULL[0.00000271], TRX[.000002], USD[-1.04], USDT[46.21351655] | | |
| 00695812 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0009798], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[1], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000643], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000193], LUNA2_LOCKED[0.00000460], LUNC[.429316], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGG-PERP[0], NMR-PERP[0] (389603655108845631/The Hill by FTX #21415)[1], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[6.888], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000815], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00, 0.0005544], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00695813 | | ALICE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ[.04242644], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], ONT-PERP[0], SXP[.043592], TLM-PERP[0], TRX[.000088], USD[40.79], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00695814 | | USDT[24] | | |
| 00695817 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00695819 | | USD[0.00], USDT[0] | | |
| 00695821 | | NFT (335506585076483997/FTX EU – we are here! #2048)[1], NFT (349473756339932421/FTX EU – we are here! #2287)[1], NFT (401192219773079692/FTX EU – we are here! #2192)[1], SOL[1.659568], TRX[.354484], USD[0.31] | | |
| 00695822 | Contingent | ADA-PERP[0], ATLAS[5.599626], ATLAS-PERP[0], BAND-PERP[0], BTC[0.04212832], BTC-PERP[0], ETH[.00026134], ETH-PERP[0], ETHW[.00026134], FTT[2.03860643], LUNA2[6.21500089], LUNA2_LOCKED[14.50166876], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], TRY[9.55], USD[0.55], USDT[0.00000014], XTZ-PERP[0] | | |
| 00695825 | | ROOK[.0007288], TRX[.000001] | | |
| 00695827 | | BAND-PERP[0], FLM-PERP[0], FLOW-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00695828 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFRX-PERP[0], ONT-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000091], USD[-2.78], USDT[3.05501797], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00695829 | | TRX[.000001], USD[0.70], USDT[.487] | | |
| 00695831 | | ADA-PERP[0], BAND-PERP[0], CHZ-PERP[0], LTC-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00695833 | | BTC-PERP[0], FTT[36.050566], NFT (535865047101120432/The Hill by FTX #7618)[1], TRX[.000777], USD[-25.05], USDT[36.63889298] | | |
| 00695835 | | ETH[0], NFT (379434441935881438/FTX EU – we are here! #184276)[1], NFT (459736831174462464/FTX EU – we are here! #184190)[1], NFT (526431512930102320/FTX EU – we are here! #184026)[1], TRX[.000778], USD[0.01], USDT[0.00000263], XLM-PERP[0] | | |
| 00695838 | | TRX[.000011], USDT[0] | | |
| 00695840 | | AVAX-PERP[0], BAT[.9264], CHZ-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.14929114], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[1.06737281], TOMO-PERP[0], TRX[.000002], USD[-0.02], USDT[0.00487401], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00695843 | | BTC[0.00009574], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LTC-PERP[0], USD[0.01] | | |
| 00695848 | | USD[0.00], USDT[0] | | |
| 00695850 | | BAND-PERP[0], TRX[.000001], USD[0.31], USDT[0] | | |
| 00695851 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BLT[.60486081], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTC-MOVE-20210618[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210628[0], BTC-PERP[0], DENT-PERP[0], DOGE[0.07155835], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], ETH[0.00088070], ETH-20210625[0], ETH-PERP[0], ETHW[11.27588067], FIL-PERP[0], FLM-PERP[0], FTT[4629.30415752], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[44.28107578], SRM_LOCKED[626.2683236], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TRX[.000002], USD[36.45], USDT[0.00000003], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | DOGE[8.888] |
| 00695852 | | BCH-PERP[0], DEFI-PERP[0], USD[-0.01], USDT[248.66191589], XRP-PERP[0] | | |
| 00695853 | | ATLAS[19599.864], BNB[.007809], MNGO[9.32], USD[0.14], USDT[0.00621000] | | |
| 00695858 | | USDT[.37950463] | | |
| 00695859 | | ATLAS[72.46376812], BTC-MOVE-0220[0], BTC-MOVE-0228[0], BTC-MOVE-0316[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], POLIS[.72463768], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[68.05597358] | | |
| 00695862 | | 0 | | |
| 00695868 | | 1INCH-PERP[0], ADA-0930[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-0930[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], CEL-0-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0930[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-1230[0], FIL-0930[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MID-0930[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], OKB-0930[0], OMG-0930[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SECO-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-0930[0], UNISWAP-0930[0], USD[12.70], USDT[3.35173175], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-0930[0], YFI-0930[0] | Yes | |
| 00695870 | | ETH[.00099658], ETHW[.00099658], TRX[.000001], USDT[0] | | |
| 00695879 | | AVAX[0], AVAX-PERP[0], EUR[0.00], USD[0.00] | | |
| 00695880 | | 0 | | |
| 00695884 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CRO[7.64328136], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0007196], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00033362], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00695885 | Contingent | ETH[0.11892727], ETHW[0.11892727], FTM[888], FTT[3.2292319], LUA[1059.29067183], RAY[173.0631042], SOL[6.9688197], SRM[51.93724225], SRM_LOCKED[.70929859], TRX[.000003], USD[1.20], USDT[0.00000001] | | |
| 00695886 | | BABA[.039972], BNB[.00005491], BTC[.00001166], ETH[.02500029], FTT[.00915515], USD[0.03], USDT[0.36777299] | Yes | |
| 00695887 | | TRX[.000015], USD[0.00] | | |
| 00695889 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09776949], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], USD[-1.33], USDT[1.18282768], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00695892 | | CLV[.09], CLV-PERP[0], CQT[.7309], TRX[.000002], USD[-0.02], USDT[.0165235] | | |
| 00695900 | | BAND-PERP[0], FLOW-PERP[0], USD[1.53], XLM-PERP[0] | | |
| 00695903 | | NFT (488486353030646527/The Hill by FTX #29310)[1], RAY-PERP[0], TRX[349.019115], USD[0.01], USDT[146.20306721] | | |
| 00695905 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB[.0052351], BNBBULL[0], BNB-PERP[0], BTC[0.00002180], BTC-PERP[0], BULL[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00058440], ETHBULL[0.00000001], ETH-PERP[0], EUR[27.95], FIL-PERP[0], FTT[0], ICP-PERP[0], LINKBEAR[102963.2], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[0], ONT-PERP[0], RAY-PERP[0], SUSHI[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[69.79], USDT[117230.25398525], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00695911 | | BTC[0], ETH[0], FTT[0.07217349], RAY[7.06776856], SOL[0], USD[0.25] | | |
| 00695913 | Contingent | BTC[.13884427], LOOKS[.52937019], LUA[.05194], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007791], RAY[80.9058], STEP[2605.32954], SXP[.05204], USD[0.00] | | |
| 00695915 | | CHZ[9.86035], DENT[98.29], DOGE-PERP[0], EOSBEAR[6.7871], EOSBULL[.009981], GRTBEAR[.43969], LINKBULL[0.00043375], LUNC-PERP[0], TOMOBULL[5584.47461], TRX[.913174], USD[0.00], USDT[0.00000011], VETBEAR[5.98435], XLMBULL[0.00003660] | | |
| 00695919 | | EUR[0.08] | | |
| 00695922 | Contingent | SRM[9.1550949], SRM_LOCKED[109.6449051], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F47 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00695923 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.08019971], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000055], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00695929 | | BAND-PERP[0], CHZ-PERP[0], DENT-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000005], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00695933 | Contingent | FTM[1414.90694971], FTT[84.12186298], LUA[10476.2445899], MNGO[2063.62265214], RAY[200.84186502], SRM[32.23488904], SRM_LOCKED[.58419683], TRX[0.00035958], USD[0.00], USDT[0.13276117] | | FTM[1413.404218], RAY[.10999], TRX[.000039], USDT[.132065] |
| 00695934 | | BOBA[.46], BTC-PERP[0], OMG[.46], USD[202.27], USDT[0.13607842] | | |
| 00695937 | | TRX[0], USDT[0.00875890] | | |
| 00695940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[1.19853745], RAY-PERP[0], ROOK-PERP[0], RUNE.09996], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00695941 | | BTC[.002], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.61], USDT[2.33308765], XLM-PERP[0] | | |
| 00695944 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB[15.5], UNI-PERP[0], USD[3.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00695946 | | TRX[47.0047], USD[0.00], USDT[0.02380000] | | |
| 00695950 | | BNB[.32843384], ETH[.01862692], GBP[4500.00], LUA[13762.84936], NFT (536193858823930241/NFT)[1], SOL[3030.5226394], TRX[17.000002], USD[4.21], USDT[75030.00178384] | | |
| 00695955 | Contingent | BTC[0.00003785], FTT[.01670959], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 00695956 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BELL-PERP[0], BNB-PERP[0], BNBBEAR[292732.5], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSVBEAR[17630], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBEAR[18070], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00665894], LUNA2_LOCKED[0.01553754], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SC-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[119.99801701], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00695963 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09593622], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUA[946.2703115], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SLP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[49], USDT[0.16], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00695964 | | ETH[.00000001], LUA[725.84713026], RAY[1521.79840065], USD[2.58], USDT[0] | | |
| 00695967 | | ETH[0], TRX[16.72320005], USD[-0.67], USDT[0.00023392] | | |
| 00695970 | | AVAX-PERP[0], BAND-PERP[0], FLM-PERP[0], FLOW-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.53], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00695976 | Contingent | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLASH_PERP[0], LTC-PERP[0], MAPS[1287], MAPS-PERP[0], OXY[12160337.90235409], OXY_LOCKED[1641221.37404591], SOL[1.28064171], SOL-PERP[0], TRX[.000005], USD[8700.49], USDT[3.95263419], XRP-PERP[0] | | |
| 00695978 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.65326368] | | |
| 00695980 | | AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[12.21], USDT[20.57874338], XLM-PERP[0] | | |
| 00695981 | | BTC-PERP[0], USD[0.16] | | |
| 00695983 | | AAVE[0], BAL[0], BAO[0], BCH[0], CHZ[0], KIN[0], LINA[0], SOL[0], TRX[0] | | |
| 00695985 | | ADA-PERP[0], BNB-PERP[0], ETH[0], ETH-PERP[0], ETHWI[0], FTT[0], SOL[0], USD[279.67], USDT[0] | | |
| 00695987 | | TRX[.000001], USD[0.17] | | |
| 00695992 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], NEO-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00695993 | | ALPHA-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], USD[0.04], USDT[0] | | |
| 00695994 | Contingent | ADA-PERP[0], LINK-PERP[0], MTA-PERP[0], SRM[10.12739273], SRM_LOCKED[.36745624], SRM-PERP[0], USD[-0.85], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 00695996 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.9115555], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO[.065952], TOMO-PERP[0], TRX[.000069], USD[6.08], USDT[0.00000003], XLM-PERP[0], XTZ-PERP[0] | | |
| 00695998 | | FLM-PERP[0], FLOW-PERP[0], ONT-PERP[0], REEF-PERP[0], TOMO-PERP[0], USD[0.00], USDT[368.77608269], XLM-PERP[0] | | |
| 00695999 | Contingent | SRM[10.0690676], SRM_LOCKED[116.0509324], USD[0.00], USDT[0] | | |
| 00696000 | | GBP[0.00], TRX[1], UBXT[1] | | |
| 00696001 | | BAND[.0852685], ONT-PERP[0], USD[5.00], USDT[0] | | |
| 00696004 | | BNB[.0098822], BTC[0.02421248], ETH[0], FTT[0.14787840], SAND[8.99829], USD[76.75], USDT[1.01293867] | | |
| 00696009 | | SAND[2], SOL[0], USD[3.67], USDT[0.07000000] | | |
| 00696012 | Contingent | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.0033698], FIDA_LOCKED[.00775509], FTT[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.0069], SRM-PERP[0], TLM-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000139], TRX-PERP[0], USD[0.17], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00696013 | | BAND[.01406205], FLOW-PERP[0], NFT (508822006087064048/FTX EU - we are here! #178476)[1], NFT (549458191265593622/FTX EU - we are here! #178544)[1], NFT (559970102602118277/FTX EU - we are here! #178325)[1], ONT-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00696015 | | CHZ-PERP[0], FLOW-PERP[0], FTT[0.00001234], IOTA-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB[4896741.5], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.87], USDT[0.00000001], XLM-PERP[0] | | |
| 00696020 | | 1INCH-20210326[0], USD[0.61] | | |
| 00696021 | | ALGOBULL[27294.54], ASDBEAR[25981.8], ASDBULL[1.5976562], ATOMBEAR[3498.58], ATOMBULL[2.019596], BEAR[999.3], LTCBEAR[14.9895], LTCBULL[.9998], TRX[.000001], USD[0.02], USDT[.00783805], XTZBULL[.92435251] | | |
| 00696029 | | SOL[.0095972], SXP[.066199], USD[0.01] | | |
| 00696033 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00696035 | | BTC[.0008393] | | |
| 00696040 | | LUA[.02848], USD[0.00], USDT[0.29917120] | | |
| 00696046 | | BAND-PERP[0], USD[0.00], USDT[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00696047 | | AVAX[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00696048 | | TRX[.000002], USDT[0] | | |
| 00696050 | | ATLAS[7964.89803852], FTT[0.08964186], USD[-0.05], USDT[0] | | |
| 00696051 | | ONT-PERP[0], USD[0.00], USDT[0] | | |
| 00696053 | | ANC-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], USD[1.86], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00696054 | | USD[1.69] | | |
| 00696055 | | BTC-PERP[0], ETH-PERP[0], USD[0.10] | | |
| 00696056 | | BNB[0], BTC[0.00000001], EUR[0.00], USD[0.00], USDT[0.00000417] | | |
| 00696060 | | ATLAS[69.9154], CRO[119.991], FTT[.00571751], FTT-PERP[0], POLIS[11.098794], PUNDIX[7], TRX[.000001], USD[0.00], USDT[0.01307379] | | |
| 00696062 | | ADABULL[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGEBULL[0], ETCBULL[0], ETH[.000005], ETHW[.000005], FIL-PERP[0], FLOW-PERP[0], LINA-PERP[0], LINK-PERP[0], MATICBULL[.33832], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHIBULL[77076.164], SUSHI-PERP[0], SXPBULL[40.68000000], USD[1.99], USDT[0], XRPBULL[52.38000000], XRP-PERP[0] | | |
| 00696063 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.03130777], ETH-PERP[0], ETHW[.03130776], USD[-1.54] | | |
| 00696068 | | BTC[0], DOGEBEAR2021[0], FTT[.09262], THETABULL[.0], USD[-0.01] | | |
| 00696069 | | 0 | | |
| 00696071 | | NFT [293283881910046755/FTX AU - we are here! #4348][1], NFT [391741216383253322/FTX AU - we are here! #4346][1], NFT [481194122998531995/FTX AU - we are here! #41479][1], USD[1.56], USDT[1.04473576] | | |
| 00696077 | Contingent | AAVE[0], ALGO[2.36135], ATOM[.0502915], AVAX[.073844], BTC[0.00063399], CHZ[3.5102], COMP[0.00012264], DOT[.091986], ENS[.00368395], ETH[0.00079348], ETHW[0.00315463], FTT[0.84094348], GMT[.66278], GST[1.599055], LINK[.004736], LUNA2[0.05200424], LUNA2_LOCKED[0.12134324], LUNC[10000.01958755], MATIC[15.9892], REEF[1.6759], SHIB[5300000], SOL[.0210082], SRM[2.34234484], SRM_LOCKED[24.75222453], USD[0.00], USDT[0], XRP[13.68258] | | |
| 00696085 | | MBS[.934], SOL[.00521504], USD[0.00], USDT[0] | | |
| 00696087 | | 0 | | |
| 00696088 | | ATLAS[18.998], LUA[.031], SOL[.000678], TRX[.000002], USD[0.00], USDT[497.72994532] | | |
| 00696089 | | BTC[0.00000527], USD[-0.01] | | |
| 00696090 | | AAVE-PERP[0], ADA-20211231[0], AVAX-20210625[0], BTC-PERP[0], CHZ-20210326[0], CHZ-20210625[0], DOT-20211231[0], DYDX[48.690747], DYDX-PERP[0], ETH[.00097015], ETH-20210625[0], ETH-20211231[0], ETHW[.00097015], EUR[946.26], FTT-PERP[0], MER[.827765], MNGO[1269.7587], RAY-PERP[0], RUNE[.044824], RUNE-PERP[0], SRM-PERP[0], USD[2015.35], USDT[0.00886346], XRP[.98], XRP-20210625[0] | | |
| 00696095 | | ADA-PERP[0], ETH[0], FTT[0.00021939], OXY[.056365], USD[0.00], USDT[0] | | |
| 00696096 | | BTC[0.00006948], CEL[0.00000001], DOGE[1038.28010808], EUR[0.00], FTT[25.00255301], HBAR-PERP[0], SOL[1.23163880], STX-PERP[90], USD[33.09], USDT[0.00000003], VGX[151.75961631] | | BTC[.000068], DOGE[1027.929475], SOL[1.188861], USD[17.46] |
| 00696099 | | BNB[0], USDT[0] | | |
| 00696103 | | USD[0.00] | | |
| 00696105 | | LUA[.09984], USDT[0] | | |
| 00696106 | | USD[0.00] | | |
| 00696107 | | GBP[0.00], LUA[.057295], RAY[.423445], SXP[.0463395], USD[6252.82], USDT[0] | | |
| 00696109 | | 0 | | |
| 00696110 | | BTC[0.00409890], LINK[15], USD[0.00] | | |
| 00696113 | | AVAX[.02060899], BTC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.32] | | |
| 00696115 | | BTC[0.14509195], BTC-PERP[0], BULL[0], ETH[.4], ETHW[.4], EUR[0.13], FTT[27.10000000], LINK-PERP[0], LUNC-PERP[0], SOL[.0050522], SOL-PERP[0], USD[-2471.01], USDT[0] | | |
| 00696116 | Contingent | FTT[.866], MATIC[6], SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000005], USD[0.00] | | |
| 00696118 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], ETH-PERP[0], USD[0.76], USDT[0] | | |
| 00696119 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FIDA[.14042419], FIDA_LOCKED[.32412701], FTT[0.00080699], MAPS[0], SOL[0], SRM[.0330485], SRM_LOCKED[.16479098], USD[0.00] | | |
| 00696123 | | BTC[.00010597] | | |
| 00696126 | | BTC[0.00433119], USD[0.46] | Yes | |
| 00696127 | | RAY[1.06735726], USD[0.00], USDT[0] | | |
| 00696130 | | ETH[.00062221], ETHW[0.00062220], GBP[0.98], USD[0.30], USDT[.30106479] | | |
| 00696132 | | USD[34.13] | | |
| 00696134 | | BAND-PERP[0], BTC[0], EOS-20210326[0], ETH-PERP[0], ONT-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00696135 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-MOVE-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00089670], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009069], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.04772936], SRM_LOCKED[7.53808468], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3.25], USDT[3.31437043], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00696136 | | 0 | | |
| 00696137 | | ADA-PERP[0], BEAR[1083330.59], BTC[0.03630000], BTC-PERP[0], BULL[2.46596875], ETHBULL[45.9372057], ETH-PERP[0], NEAR-PERP[0], PAXG[0.00004995], SOL[6.5336308], UBXT[1196], USD[24.14], USDT[.80300146], XRPBULL[10825.67] | | |
| 00696138 | | CEL[.0252], USD[0.00] | | |
| 00696140 | | ATLAS[1130], BTC-PERP[0], FTT[3.02188297], LOOKS[297.9450786], NFT [423847406305334283/FTX EU - we are here! #244606][1], USD[0.00], USDT[0] | | |
| 00696142 | | USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00696145 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX_09981], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0.82021612], CAKE-PERP[0], CEL-PERP[0], CHZ[4.26848212], CHZ-PERP[0], DENT[358223.59134872], DENT-PERP[0], DOGE[.1545], DOGE-PERP[0], DOT-PERP[0], DYDX[626.299414], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.83818449], ETH-PERP[0], ETHW[0.25118449], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[2388], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00547116], LUNA2_LOCKED[0.01276605], LUNC-PERP[0], MANA[0.48624324], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.096409], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG[0.00008865], PAXG-PERP[0.15000000], REEF[1517.51692500], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.76737793], SRM-PERP[0], SUSHI-PERP[0], SXP[27.78651600], SXP-PERP[0], THETA-PERP[0], TLM[0.72980030], TLM-PERP[0], TOMO-PERP[0], TRX[.000784], TRX-PERP[0], TULIP-PERP[0], USD[-1049.90], USDT[0.00001568], USTC[.77447], VET-PERP[0], XRP[.991450], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00696146 | | RUNE[.06741], USD[0.42], USDT[.00393155] | | |
| 00696148 | | TRX[.000005], USD[2.03], USDT[0.00000001] | | |
| 00696149 | | ETH-20210625[0], LTC-20210625[0], SOL-20210625[0], TOMO-PERP[0], USD[0.44], USDT[0] | | |
| 00696150 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00696153 | Contingent, Disputed | ATLAS[3.46], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.01087005], LTC-PERP[0], RUNE[.0168289], SOL[.00517252], TRX[.000002], UNI-PERP[0], USD[2.37], USDT[2.94439451] | | |
| 00696155 | | BAO[497.26], FTL[0.08648490], TRX[.000005], USD[0.00], USDT[0] | | |
| 00696160 | | COPE[282.138391], ICP-PERP[0], KIN[3419965.28057851], POLIS[70.387328], RAY[.00125549], RAY-PERP[0], USD[0.46], USDT[.01] | | |
| 00696162 | | KIN[1030860.7479992] | | |
| 00696163 | | TRX[.000005], USD[0.00] | | |
| 00696164 | | ETH[0], USD[2.03] | | |
| 00696170 | | BAO[1], KIN[1], NFT [319652183228648877/FTX EU - we are here! #219975][1], NFT [463534547121539235/FTX EU - we are here! #220034][1], NFT [468158387727923749/FTX EU - we are here! #220013][1], NFT [479631127722815413/The Hill by FTX #22453][1], USD[0.00], USDT[0] | Yes | |
| 00696174 | | ALCX[.00065287], FTT-PERP[0], LUA[.03925139], USD[0.03], USDT[0] | | |
| 00696176 | | COPE[62254.377588], PERP[.06471785], SOL[.0603], STEP[4642.7727413], USD[0.29] | | |
| 00696177 | | ALPHA[0], BNB[0], CHZ[0], DOGE[0], ETH[0.00000001], EUR[3.12], GME-20210326[0], GRT[0], OKB[0], TRX[0], USD[0.00] | | |
| 00696179 | | BNB[0], ETH[0], HT[0], KIN[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00696183 | Contingent | BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT[25.0990785], GMT-PERP[0], LUNA2[1.29574462], LUNA2_LOCKED[3.02340412], MTA[.948396], SRM[.61666405], SRM_LOCKED[.44144761], TRU-PERP[0], USD[181.61], USDT[0.30276400] | | |
| 00696186 | | NFT [295138331964441418/FTX EU - we are here! #221019][1], NFT [331659648654142451/FTX EU - we are here! #221003][1] | | |
| 00696189 | Contingent | 1INCH[24.986035], ATLAS[130854.19519403], DOT[561], ETH[0], FTM[500], FTT[54.37532353], GODS[108.2], KIN[20014480.5], LNK[87.21703], LOOKS-PERP[0], LUNA2[0.00051948], LUNA2_LOCKED[0.00121214], LUNC[113.12], POLIS[70], RAY[1820.2736503], SOL[138.02822575], STEP[.00000001], TRX[.000011], USD[4.68], USDT[1.17285654] | | |
| 00696193 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], REEF-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.45824857] | | |
| 00696194 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.073683], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], ONT-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00696198 | | 0 | | |
| 00696199 | | BTC[0.00005605], EUR[0.00], USD[1.22], USDT[.05095976] | | |
| 00696200 | | ETH[0.01555310], SOL-PERP[0], USD[78.22] | | |
| 00696201 | | USD[334.29] | | |
| 00696204 | | AMC-20210924[0], CREAM-PERP[0], FLOW-PERP[0], FTT-PERP[0], LOGAN2021[0], PERP-PERP[0], SC-PERP[0], TRX[.000059], USD[0.00], USDT[0] | | |
| 00696205 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.22090616], FIDA_LOCKED[.50835652], FIL-PERP[0], FTT[.00001891], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001138], LUNA2_LOCKED[0.00002656], LUNC[2.4795288], LUNC-PERP[0], MANA[1], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.02532069], SRM_LOCKED[.09953184], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00696207 | Contingent, Disputed | ALPHA-PERP[0], AVAX-PERP[0], USD[0.01], USDT[0] | | |
| 00696209 | | FTT[2.1], NFT [348608935884587179/FTX Crypto Cup 2022 Key #17629][1], NFT [511870174320576652/The Hill by FTX #35237][1], USDT[53.47375782] | | |
| 00696211 | | BTC[0.00000388], USDT[0] | | |
| 00696217 | | FTT[.2], XRP[20] | | |
| 00696220 | Contingent | BTC[2.54124770], COIN[2.37001175], ETH[0.86600677], ETHW[0.00000301], FTT[152.01318056], GODS[64.30323675], LINK[725.42919827], RAY[344.34423808], SOL[.00776459], SRM[66.34190181], SRM_LOCKED[1.71162562], TRX[.000784], USD[0.00], USDT[3254.09453583] | Yes | |
| 00696222 | | BTC[0.00006377], ETH[.00261859], ETHW[.00259121], SHIB[321761.98796445], USD[0.00], USDT[0] | Yes | |
| 00696224 | | DOGE[1], USDT[0.00001078] | Yes | |
| 00696227 | | ADA-PERP[0], ALGO[10770000], ALGO-PERP[0], ASDBULL[0.89982900], ATOMBULL[193], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], DOGEBULL[0.24387342], DOGE-PERP[0], EOSBULL[7.19687348], ETCBULL[7.73043348], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[155.199962], GRT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[173.90000000], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[58700], SXPBULL[5492.40831003], THETABULL[0.87937541], TOMOBULL[4200], TRX[.000001], USD[0.19], USDT[1.999905], VET-PERP[0], XLMBULL[2.33055613], XLM-PERP[0], XRPBULL[1104.20179498], XTZBULL[202.28437593], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00696230 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00955], BNB-PERP[0], BORA-PERP[0], BRZ-PERP[0], BTC[0.00008223], BTC-PERP[0], C98-PERP[0], CEL[0.03000000], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE[.37902], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00082], ETH-PERP[0], ETHW[.00181298], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0356765], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.050234], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[.0365555], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.022126], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00347443], LUNA2_LOCKED[0.00810701], LUNC[0.00811545], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.78914000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[0.197615], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[3.1786], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00999877], SOL-PERP[0], SPELL-PERP[0], SRM[.06715], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[.057562], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[4002.18], USDT[3000.71235448], USTC[0.49181776], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00696231 | | 1INCH-20210326[0], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00696235 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[-1], ATOM-PERP[-0.01000000], BAL-PERP[0], BAND-PERP[-6.59999999], BAT-PERP[0], BCH[0.00006002], BCH-PERP[-0.00500000], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], DASH-PERP[-0.08999999], DOGE-PERP[5.99], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[-1.40000000], ETC-PERP[-0.30000000], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[-1], HBAR-PERP[-0.19999999], HNT-PERP[0], HOT-PERP[-800], ICP-PERP[-0.03000000], IOST-PERP[-110], IOTA-PERP[-12], KNC-PERP[0], LINK-PERP[-0.09999999], LTC-PERP[-0.02000000], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[-1.1], ONB-PERP[0], ONT-PERP[-1], RSR-PERP[-450], SHIB-PERP[-500000], SOL-PERP[0], STMX-PERP[-40], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[-1.9], TRX-PERP[-10], UNI-PERP[0], USD[16.39], USDT[0], VET-PERP[-108], XLM-PERP[-46], XMR-PERP[-0.07000000], XRP[0], XRP-PERP[-1.1], XTZ-PERP[-0.73999999], YFI-PERP[0], ZIL-PERP[-10], ZRX-PERP[-11] | | |
| 00696236 | Contingent | AAVE-0325[0], AVAX-0325[0], ATOM-0325[0], ATOM-20211231[0], AVAX[662.64054900], AVAX-0325[0], AVAX-0621[0], AVAX-20210924[0], AVAX-20211231[0], BTC[0], CRV[3332.4617205], DOT-0325[0], DOT-20211231[0], DYDX[521.7], FTT[0.49531451], FTT-PERP[0], GODS[1356.5285831], RAY-PERP[0], SOL[0], SOL-20211231[0], SRM[6.08485675], SRM_LOCKED[64.30262059], STG[19637.51578], USD[1.67], USDT[0] | | |
| 00696239 | | ADA-PERP[0], BCH-PERP[0], BTC[0.07319697], BTC-PERP[.0142], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0.00058315], SOL-PERP[0], TONCOIN[0.04427448], TRX[249.310091], USD[-1011.52], USDT[0], USTC-PERP[1540], XLM-PERP[0], XRP[2246.96453322], XRP-PERP[0], XTZ-PERP[0] | | |
| 00696241 | | USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00696242 | | APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[.63748137], KSM-PERP[0], MINA-PERP[0], MTL-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.78], USDT[3.25018648] | | |
| 00696244 | | USDT[.902866] | | |
| 00696245 | | TRX[.000003], USD[0.44], USDT[-0.00341655] | | |
| 00696250 | | CHZ[0], EUR[0.00], JST[0], SHIB[0], USD[0.00], USDT[0.00050241], XRP[0] | Yes | |
| 00696252 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.00096788], GODS[.01], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00696254 | | FTT-PERP[0], SHIB[39239.31], USD[1.09], USDT[0.00000001] | | |
| 00696255 | | AURY[1], USD[23.35], USDT[0] | | |
| 00696256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[239.974], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS[2.1], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-31.47], USDT[37.17058312], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00696257 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 00696260 | | ADA-PERP[0], ALGO-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HUM-PERP[0], MATIC-PERP[0], NPXS-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.36], USDT[0.00961601] | | |
| 00696266 | Contingent | AXS[0], BNB[0], COIN[0], DOGE[0], FIDA[0.01246992], FIDA_LOCKED[.0287015], FTT[0], GENE[0], HT[0], MOB[0], OKB[0], RAY[0], SECO[0], SOL[0], SRM[0.01457928], SRM_LOCKED[0.00037691], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 00696270 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000021], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.07629693], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00696271 | | FTT[0.03393759], RAY[14.56724179], STEP[.03968519], TRX[.000004], USD[0.00], USDT[0] | | |
| 00696273 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.04444319], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], NEO-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0.00042636], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX.000001], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00029831], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00696277 | Contingent | BTC[0], COIN[1.13504942], CRO[0], ETH[7.19632761], ETH-PERP[0], ETHW[7.19632761], FTM[0], FTT[0.06899204], GALA[179.9658], MANA[124.97625], OMG-PERP[0], RUNE-PERP[0], SOL[114.37824046], SOL-PERP[0], SRM[.0522386], SRM_LOCKED[.47103908], USDt[-8.61], USDT[0] | | |
| 00696278 | Contingent, Disputed | ADA-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[3.629], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.7228], MAPS-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[.7585], RAY[.4274], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000006], TRX-PERP[0], USD[0], USDT[28.52617590], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00696283 | | ABNB-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[-0.00660000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07853944], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000003], USD[243.72], USDT[13.77236225], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00696284 | | USD[0.00], USDT[0], XRP[19.753] | | |
| 00696285 | Contingent | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT[.063475], BIT-PERP[0], BNB[0.00002000], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[.00000001], COMP-PERP[0], CRO[.0293], DOGE-PERP[0], DOT-PERP[0], DYDX[.000965], EDEN[.09196169], ETH[0.00000200], ETH-PERP[0], ETHW[0.00488938], FTM[0.68812144], FTM-PERP[0], FTT[639.95694805], FTT-PERP[0], GMT[.50204], GMT-PERP[0], GST[.14188136], GST-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00051295], LUNA2_LOCKED[0.00119688], LUNC[111.69620987], LUNC-PERP[0], MANA[.007785], MATIC[0.88852005], MATIC-PERP[0], NEAR[.00001], PERP[.001272], RUNE[0.00000002], RUNE-PERP[0], SNX-PERP[0], SOL[.00134355], SOL-PERP[0], SOS[3900019.5], SRM[10.56552464], SRM_LOCKED[123.29496416], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI[0], USD[213387.16], USDT[0.01554638], USTC-PERP[0] | | USD[151254.65] |
| 00696287 | | SOL-PERP[0], USD[0.00] | | |
| 00696289 | | LINK[0], LUA[18.596646], TRX[0], USD[0.00], XLM-PERP[0] | | |
| 00696291 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[1.91143292], ETH-PERP[0], ETHW[1.91143292], EUR[0.00], FLOW-PERP[0], FTT[25.19756], PROM-PERP[0], USD[19.15], USDT[0.08418624], XTZ-PERP[0] | | |
| 00696293 | | CRO[20], FTT[26.6994], TRX[.000001], USD[5.39], USDT[0.00436846] | | |
| 00696295 | Contingent, Disputed | FTT[0.00000001], SXPBULL[87.7833269], USD[0.16], USDT[0] | | |
| 00696296 | | DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], OXY-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], USD[0.02] | | |
| 00696302 | | ATOMBULL[72.63117603], USD[0.02], USDT[0] | | |
| 00696307 | | ASDBULL[0], BADGER[0], BAL[0], CRV[0], DEFIBULL[0], DENT[0], ETH[0], FTT[0], LTC[0], OKBBULL[0], OXY[0], USD[0.00], USDT[0] | | |
| 00696309 | | USDT[0] | | |
| 00696311 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BABA[.005], BAT-PERP[0], BCH[0.00028841], BCH-PERP[0], COIN[0.0637091], CVC-PERP[0], DOGE[.482422], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB[8.48], FIL-PERP[0], FTT[.09307], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.00453071], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.1], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.29], WRX[1.306752], XAUT-PERP[0], XRP[1.54821684], XRP-PERP[0], ZEC-PERP[0] | | |
| 00696312 | | ATOM-20210326[0], BAO-PERP[0], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], ROOK-PERP[0], SC-PERP[0], USD[0.03], USDT[0] | | |
| 00696317 | | BNB-PERP[0], BTC[0], DOGEBEAR[2368707620], DOGEBULL[0], DOGE-PERP[0], DOT[78.54672862], KIN[2], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00696317 | | USDT[1.48485167] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00696319 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.58], USD[7[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00696322 | | ATOM[3.00023816], BAO[0], DYDX[0], ETH[0.33965427], ETHW[0], FIDA[0], FTT[0], GBP[0.00], LINK[0], LTC[0], OXY[0], RAY[0], SOL[0], SPELL[0], SRM[0], STEP[0], STG[489.92763917], USD[0.00], USDT[0] | Yes | |
| 00696323 | Contingent, Disputed | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], SNX-PERP[0], TRX[.000002], USD[0.47], USDT[0.00799193], XRP-PERP[0] | | |
| 00696324 | | TRX[.02826], USD[0.27] | | |
| 00696325 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-20210625[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRYB-20210625[0], UNI-PERP[0], USD[0.63], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00696326 | | ADABULL[0], ALTBULL[1000.00561602], BCH[0], BTC[0], EOSBULL[0], FTT[0], THETABULL[0], USD[0.00], ZRX[0] | | |
| 00696328 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[3], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.16081174], BNB-PERP[0], BTC[0.00006029], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07604906], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[6], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[3000], RSR-PERP[0], RUNE[37.98608887], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.00000003], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001225], TRX-PERP[0], USD[7.08], USDT[0.00008653], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00696329 | | RAY[0], USD[0.00], USDT[0] | | |
| 00696335 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.08728975], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00696337 | | BCH-PERP[0], BNB[.05054209], BNB-PERP[0], BTC[0.00000147], ETC-PERP[0], ETH-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[-7.61], USDT[0.00652851] | | |
| 00696339 | | 0 | | |
| 00696340 | | USD[1000.01], USDT[.00121] | | |
| 00696341 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00004880], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MAPS[0], MAPS-PERP[0], MNGO-PERP[0], QTUM-PERP[0], SOL[.00000011, SOL-PERP[0], SRM-PERP[0], STEP[.06459923], TRU-PERP[0], TRX[.000003], USD[5.58], USDT[0], XRP-PERP[0] | | |
| 00696342 | | ETH[0], EUR[0.00] | | |
| 00696345 | Contingent, Disputed | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00696348 | Contingent | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00978906], FTT-PERP[0], FXS-PERP[0], GMT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], NEAR-PERP[0], NIO[0], NIO-0325[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00047515], SRM_LOCKED[0.0283908], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-032500[0], TSLA-20211231[0], UNI-PERP[0], USD[0.22], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00696349 | | USDT[0.33234972] | | |
| 00696356 | | AMPL[0], BNB[0.13808046], BTC[0.24074529], FTT[50.51594172], HT[25.61129891], USD[0.00], XRP[454.657864] | | BNB[.1298] |
| 00696364 | | BNB[0], BTC[0], COPE[0], DOGE[0.70232870], ETH[0], FIDA[0], SOL[0] | | |
| 00696365 | | ETH[.0012176], ETHBULL[0], ETHW[.0012176], USD[0.01], USDT[3.41954235] | | |
| 00696367 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03721627], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[1.37040734], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02516150], LUNA2_LOCKED[0.05871017], LUNC[5478.97], LUNC-PERP[0], OXY-PERP[0], ROSE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000028], USD[-48.04], USDT[75.80733681], WAVES-PERP[0] | | |
| 00696368 | | FLM-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-0.01], USDT[0.02032116], XEM-PERP[0], XLM-PERP[0] | | |
| 00696379 | | BNB[.009732], BTC[.00002027], FTT[.0445334], MAPS[.41662], TRX[.000002], USD[0.01], USDT[0] | | |
| 00696380 | Contingent | AKRO[1], BAO[9], CHF[0.00], DENT[1], ETH[0], EUR[0.00], KIN[3], LINA[0], LUNA2[0.00392746], LUNA2_LOCKED[0.00916407], LUNC[855.2128046], ROOK[.00023675], RSR[2], TRX[3.000315], UBXT[11], USDT[254.38796563] | Yes | |
| 00696384 | Contingent | ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[3.06397122], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00029205], LUNA2_LOCKED[0.00068145], LUNC[63.59490516], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00031889], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], UNI-PERP[0], USD[46.07], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00696385 | | 0 | | |
| 00696388 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00696390 | | ATLAS[3449.8195], MNGO[1019.5041], TRX[.000001], USD[0.81], USDT[0] | | |
| 00696392 | | KIN[11242298.64820036], RSR[1], USDT[0] | | |
| 00696395 | | EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 00696398 | | ETH[0], FIDA[.633799], FIDA-PERP[0], FTT[.065414], TRX[.000023], USD[0.01], USDT[0.04415600] | | |
| 00696399 | | USD[1.07] | | |
| 00696401 | | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00696402 | Contingent | BCH-PERP[0], BTC[0.00008723], BTC-PERP[0], HBAR-PERP[0], LINK[.088106], LUNA2_LOCKED[152.9850282], TRX[.000003], UNI-PERP[0], USD[424.03], USDT[-1.26550743], USTC[0.78556494] | | USD[10.00] |

Supplemental Schedule F47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00696407 | | RAY[20.46261486], TRX[.000003], UNI[0], USD[-2.10], USDT[.00692] | | |
| 00696411 | | BTC-PERP[0], COMP-PERP[0], ICP-PERP[0], SOL[42.18415], USD[-139.19] | | |
| 00696415 | | LUA[.03816], USDT[.03957626] | | |
| 00696416 | | 0 | | |
| 00696421 | | ADABULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], FTT[0.01649061], SXPBULL[0], USD[0.00], USDT[0.00000001] | | |
| 00696425 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.02], YGG[0] | | |
| 00696427 | | 0 | | |
| 00696431 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00696435 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[14870], ATLAS-PERP[0], AVAX-PERP[0], BAND[.0305], BAND-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE[.0195785], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.08600677], FTT-PERP[0], KNC-PERP[0], LINK[.090785], LINK-PERP[0], LTC-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[79.084971], POLIS-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.04], USDT[247.84858152], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00696437 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00696440 | | BAO[0], BNB[0.00003811], BTC[0], CEL[.00108276], CHZ[0], CRV[0.00166601], DENT[0], DOGE[0], ETH[0], KIN[648.65818714], LEO[0.00237650], LINA[0.30941608], LINK[0.00016148], LTC[0.00032521], MER[0], MOB[0], NPXS[0], PUNDIX[0], RAMP[0], RUNE[0], SOL[0], SXP[0.00546459], TRX[0], TRYB[0], USD[0.00], USDT[0.00000066] | Yes | |
| 00696441 | | USD[0.02] | | |
| 00696444 | | ADABEAR[3119048.34028942], DOGE-20210625[0], ETHBEAR[0], USD[0.19], XRP[27.40354818] | | |
| 00696447 | | ALPHA-PERP[0], AURY[6], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINA[9.8214], NEO-PERP[0], SHIB[100000], SXP-PERP[0], TRX[.000001], USD[0.64], USDT[0.00], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00696449 | | AAVE[0], BAO[2], BNB[0], KIN[2], SOL[0.11854153], TRX[105.90332770], USD[0.00], WAVES[0.32544872], XRP[6.26993266] | | |
| 00696451 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00696453 | | KIN[1], USD[0.00] | | |
| 00696457 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTM-PERP[0], TRX[.000001], USD[0.00] | | |
| 00696461 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GST[162.76], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2194], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06145918], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00696463 | Contingent | 1INCH[5.53768261], AAVE[.05372307], AGLD[1.0422753], AKRO[112.73703645], ALCX[.09632081], ALEPH[7.94381527], ALICE[.25935547], ALPHA[25.37109641], AMPL[2.68553535], ASD[15.07620826], ATLAS[383.20239973], AURY[1.11156602], AVAX[.18019162], AXS[.05281645], BADGER[.26646976], BAL[.25215905], BAND[.79293821], BAO[7163.18387715], BCH[.02945237], BICO[1.16602876], BIT[6.70499271], BLT[2.05105224], BNT[6.35301149], BOBA[7.02115256], BRZ[33.6007227], BTC[0.00117120], C98[5.66981481], CEL[2.19592983], CHR[10.8512954], CLV[4.214308], COMP[.0608579], CONV[1342.43128521], COPE[10.17684619], CQT[4.73855009], CREAM[.03572762], CRO[10.80749225], CUSDT[300.82425355], CVC[8.52747647], DAWN[1.95635495], DENT[1352.00143141], DFL[275.184452], DMG[74.35048762], DODO[4.41209837], DOGE[26.11085893], DOT[.52918152], DYDX[.20820708], EDEN[7.73119591], EMB[42.2486496], ENJ[6.17126988], ENS[.28796117], EUR[11.35], EURT[5.2527402], FIDA[.50946308], FRONT[4.35418074], FTM[2.09632307], FTT[1.10198908], GAL[4.81440858], GARI[19.51149905], GENE[.2133464], GOG[3.68697281], GRT[27.24454252], GT[1.49772847], HGET[1.51712683], HMT[6.00575121], HNT[3.83758450], HOLY[2.19488111], HT[1.91161622], HUM[27.19025898], HXRO[11.07179236], IMX[.67465417], JET[9.61403258], JOE[9.79622321], JST[99.89066944], KIN[53336.93537648], KSHIB[85.1754278], KSOS[943.67576811], LEO[1.06209435], LINA[104.94033481], LINK[.58797898], LRC[9.27519907], LTC[.07918399], LUA[41.58767439], LUNA2[0.03992066], LUNA2_LOCKED[0.09314821], MANA[3.80163643], MATH[42.00854759], MATIC[33.29691528], MBS[2.48913113], MCB[2.26651528], MEDIA[.11636263], MER[51.39202122], MKR[.00433855], MNGO[17.31239865], MOB[1.09167475], MSOL[.03109122], MTA[3.49602275], OKB[.27747379], ORBS[54.77060511], OXY[17.22748667], PAXG[.00331931], PERP[1.07652756], POLIS[8.53670594], PORT[1.04253281], PRISM[147.30269682], PROM[.37059866], PTU[3.46841272], PUNDIX[9.09522812], QI[34.70440724], RAMP[15.67975108], RAY[3.07650434], REAL[.36388669], REEF[156.388881], REN[8.68059956], RNDR[.23384663], ROOK[.08126594], RSR[475.56564914], RUNE[.53423169], SAND[4.34317812], SECO[2.28305182], SHIB[315349.38593285], SKL[19.05207586], SLND[2.89462832], SLP[570.03686208], SLRE[29.83682376], SNX[1.36359208], SNY[9.63475067], SOL[1.00096647], SOS[1906901.29356441], SPELL[2385.12612524], SRM[3.61482355], STARS[.76570078], STEP[97.44123558], STETH[0.00306333], STMX[206.06527792], STSOL[.0864729], SUN[211.33565093], SUSHI[2.53648879], SXP[7.70386098], TLM[13.99149594], TOMO[2.86182514], TONCOIN[6.61566359], TRU[43.93448602], TRYB[87.57962465], TULIP[2.5359441], UBXT[201.71846059], UNI[.67099252], USDT[0.00000001], UST[25.65096259], VGX[1.51639717], WRX[4.21708206], XAUT[.00355812], XRP[12.65181431], YFII[.00049427], YFII[.00011147] | Yes | |
| 00696471 | | AVAX-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINA-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00696474 | | BTC[0.03295858], BULL[0], ETH[.00000001], EUR[9823.64], USD[1858.79], USDT[0] | | |
| 00696476 | | ATLAS[269.9514], BTC[.0002408], FB[.76452875], GOOGL[.0649883], NFLX[.08127103], POLIS[6.098902], SOL-PERP[0], USD[0.25], USDT[0.00029057] | | |
| 00696478 | | AAVE[.0199962], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.06583252], LINK-PERP[0], LTC-PERP[0], MATIC[10.001], MKR[0.00099800], SOL[.00004], USD[0.46], USDT[0] | | |
| 00696482 | | BTC-PERP[0], EUR[10.10], USD[0.70] | | |
| 00696483 | | BTC-PERP[0], USD[0.15] | | |
| 00696484 | | ADA-PERP[0], ATOM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], TOMO-PERP[0], USD[-0.03], USDT[1.58142800], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00696485 | | BAND-PERP[0], FLOW-PERP[0], MAPS[.96865], OXY[.9905], TOMO-PERP[0], USD[0.05], USDT[0.00177190], XLM-PERP[0] | | |
| 00696487 | | 1INCH[498.39342767], ETHW[1.053074], NFT [382362264260272244/FTX EU - we are here! #98939](1), NFT [551485714037786894/The Hill by FTX #38597](1), SXP[17.45449174], TONCOIN[19.7], USD[0.01], USDT[12.61603811] | | |
| 00696489 | | USD[0.00], USDT[0] | | |
| 00696491 | | TONCOIN[12.2], TRX[.001554], USD[0.03] | | |
| 00696493 | | FTT[151.06422283], MEDIA[36.54], USD[47581.76], USDT[0] | | |
| 00696495 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000806], UNI-PERP[0], USD[841.94], USDT[0.00000002], XRP-PERP[0] | | |
| 00696497 | | BTC[.001], CEL-PERP[0], ETH-PERP[0], FTT[3.1], LINK[0.07583106], NFT [384634146015958568/The Hill by FTX #5038](1), TRX[.000143], USD[52.96], USDT[173.50178802], YFII-PERP[0], YFI-PERP[0] | | |
| 00696502 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00001927], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.10], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00696503 | | EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], OMG-PERP[0], ONT-PERP[0], SRM-PERP[0], USD[-0.29], USDT[.31026059], XLM-PERP[0] | | |
| 00696506 | | TRX[.000002], USDT[0.00028408] | | |
| 00696507 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00002323], BTC-PERP[0], DOGE[1], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00696508 | | BTC-PERP[0], CHF[0.49], EUR[10.00], KIN[22175564], TRX[.000006], USD[0.05], USDT[26.57298266] | | |
| 00696513 | | ADA-PERP[0], ANC[24.9995], AVAX[.099982], FTM[.98758], KIN-PERP[0], STX-PERP[0], USD[0.01], USDT[23.58] | | |
| 00696517 | | BNBBULL[0], BTC[0], BULL[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00696518 | | AVAX[72.34150249], BNBBULL[0], COPE[0], DOGEBULL[0], DOT[0], FTT[0], SOL[0], SRM[0], STEP[0], USD[0.00], USDT[0] | | |
| 00696528 | | ALTBULL[.00001558], BTC-PERP[0], BULLSHIT[.00000001], DOGEBULL[0], ETCBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LINKBULL[0], SNX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1516.59], USDT[0], XRP-PERP[0] | | |
| 00696529 | | ETH[.0004963], ETHW[.0004963], TRX[.000005], USD[0.04] | | |
| 00696535 | Contingent | ETH[3.218], FIDA[.00068136], FIDA_LOCKED[.17351969], FTT[0], OXY-PERP[0], SNY[.9619905], SOL[0], SRM[.00010293], SRM_LOCKED[.05713608], SXP[0], USD[0.00], USDT[0.07587348] | | |
| 00696536 | | ETH[0], EUR[0.00], RAY[.834415], TRX[.00001], USD[4.20], USDT[3.45963687] | | |
| 00696538 | Contingent | FTT[780], NFT (370027414328544392/The Hill by FTX #22348)[1], SRM[5.31536614], SRM_LOCKED[85.22412744], TRX[.000778], USD[1.01], USDT[0.23256136] | | |
| 00696541 | | DASH-PERP[0], TRX[.000002], USD[0.08], USDT[50] | | |
| 00696557 | Contingent | ALT-PERP[0], AVAX[0], BAND[0], BNB[0], BTC[0.00002179], BTC-PERP[0], ETH[0.10790914], ETH-PERP[0], ETHW[0.03200000], FTT[40.06722558], LTC[0], LUNA2[0.19866913], LUNA2_LOCKED[0.46356131], MID-PERP[0], PAXG[.00000001], SHIT-PERP[0], SNX[.00000001], SOL[0.00647465], STETH[2.03284957], TRX[.00028020], USD[28838.62], USDT[979.53498382], YFI[0] | Yes | |
| 00696571 | | LTC[.0098271], SXP[11.6922195], USD[0.39], XRP[.0882], YFI[.00098404] | | |
| 00696574 | | AUDIO-PERP[0], BNB-PERP[0], BTC-20210625[0], ENJ-PERP[0], FRONT[.99734], LUA[.0777225], PERP-PERP[0], REEF[8.9246], USD[79.57], XRP-PERP[0] | | |
| 00696575 | | TRX[.000002], USDT[.8618] | | |
| 00696576 | | BULL[0.00000201], ETHBULL[0.00000064], TRX[.000006], USD[0.00], USDT[0.06977489] | | |
| 00696580 | | ADA-PERP[0], BNB[.29522], BTC[.0043952], BTC-PERP[0], DOT[3.6], ETH[.032936], ETHW[.032936], FTT[2.4], FTT-PERP[0], LTC[1.422], SLP-PERP[0], USD[0.41], XMR-PERP[0] | | |
| 00696585 | | BNB[.0005], ETH[0], HGET[.033902], NFT (323952291785078234/FTX EU - we are here! #267352)[1], NFT (456342162391590607/The Hill by FTX #13064)[1], NFT (541179443537294628/FTX EU - we are here! #267356)[1], NFT (542663960317902156/FTX EU - we are here! #267345)[1], TRX[0.00], USD[0], USDT[0] | | |
| 00696586 | | LUNC-PERP[0], MNGO[210], USD[3.84] | | |
| 00696591 | | AXS-PERP[0], BABA[0], BILI[0], BNTX[0], BYND[0], ETH[.00101185], ETHW[.00099816], FB[0.00000001], FTT[25.04904651], MSTR[0], NVDA[0], TSLAPRE[0], TWTR[0], USD[380115.79], USDT[0] | Yes | |
| 00696592 | | BNB[0], USD[0.95] | | |
| 00696593 | | ATLAS[6264.39326249], BNB[.009], LINK[.01], POLIS[.07774783], SNX[.809], SOL[1.022], USD[0.00] | | |
| 00696599 | | AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[0] | | |
| 00696602 | | LINA-PERP[0], MATIC-PERP[0], OMG-PERP[0], TRX[.000003], USD[0.03], USDT[0.00183861], XLM-PERP[0] | | |
| 00696603 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00696606 | | TRX[.000004] | | |
| 00696608 | | FTT[0.04654782], USD[0.00] | | |
| 00696609 | | USD[45.87] | | |
| 00696611 | | BTC-PERP[0], USD[0.87], USDT[0] | | |
| 00696613 | | ATLAS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12835856], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 00696621 | | ATLAS[33330], BOBA[210.65128], HBAR-PERP[0], ONT-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.13], USDT[0.00000001], XLM-PERP[0] | | |
| 00696626 | | RSR[1], USD[0.00], USDT[0] | Yes | |
| 00696630 | | 0 | | |
| 00696631 | | 1INCH[0], AAVE[0], ADA-20210625[0], BNB[0], BTC[0], COMP[0], DMG[0], DOGE[0], EMB[0], ENJ[0], ETH[0], FTT[0], HUM[0], HXRO[0], KIN[765.47414146], LINK[0], MER[0], MKR[0], REEF[0], SOL[0], SRM[0], UNI[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 00696632 | | BAO[2], KIN[143969.67442661], USD[0.00] | Yes | |
| 00696636 | Contingent | ALGO[225], ALICE[9.04101113], ALPHA[389.39686611], AXS[2.12873884], BAL[5.9988942], BAND[145.72573774], BOBA[39.48], BTC[0], CHF[0.00], ETH[0.30002677], ETHW[0.30000000], FTT[.07058259], GODS[.00690313], ICP-PERP[0], KIN[10343643.72204819], LINA[5165.04429989], LINK[53.07477322], LUNA2[0.09711360], LUNA2_LOCKED[0.22659841], LUNC[0], MANA[156.42779309], MATIC[0.00149244], NEAR[34], PUNDIX[48.16106859], SAND[110], SNX[33.00702457], SUSHI[44.49962193], TLM[1252.93577496], USD[0.00], USDT[111.45284141], WAVES[10.33755685], XRP[3783.87002969] | | |
| 00696638 | | USD[25.00] | | |
| 00696640 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00696642 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[33.12310594], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000282], TRX-PERP[0], USD[185.00], USDT[0] | | |
| 00696651 | | BTC[0], CAKE-PERP[0], FTT[0], OMG-PERP[0], USD[0.00] | | |
| 00696655 | | BTC[0.00008522], TRX[.000001], USD[517.22] | | |
| 00696659 | | TRX[.000002], USDT[-0.00000009] | | |
| 00696665 | | AKRO[4], ALPHA[1], BAO[11], BAT[2], BTC[.62160534], DENT[5], DOGE[.04121045], ENS[.0000401], ETH[2.11855758], ETHW[0], FTT[29.74994012], HXRO[1], KIN[8], LINK[20.54621611], NFT (294451618888850582/Netherlands Ticket Stub #1125)[1], NFT (338191463077268323/FTX EU - we are here! #128015)[1], NFT (357263704760978844/Monza Ticket Stub #1250)[1], NFT (374510338231744421/Singapore Ticket Stub #1520)[1], NFT (395622863794604309/France Ticket Stub #524)[1], NFT (430856943372311156/FTX EU - we are here! #109134)[1], NFT (432474881748185758/FTX EU - we are here! #127521)[1], NFT (441034937326961044/FTX EU - we are here! #26411)[1], NFT (454566849317311646/Belgium Ticket Stub #1579)[1], NFT (459292446165467372/FTX AU - we are here! #2346)[1], NFT (496668438317325197/The Hill by FTX #2548)[1], NFT (553599013065157191/Japan Ticket Stub #1096)[1], NFT (556311860415193943/FTX Crypto Cup 2022 Key #4322)[1], NFT (567364750528228715/Montreal Ticket Stub #1014)[1], NFT (573500396523237814/FTX AU - we are here! #2366)[1], RSR[4], STG[130.96010709], TRX[2], UBXT[33], USD[0.00], USDT[.00831087], XRP[5652.60637414] | Yes | |
| 00696666 | | AAVE-PERP[0], ADA-PERP[0], ALICE[0], ALT-20210526[0], ALT-20210625[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-20210625[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.04019346], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.85], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00696672 | | AKRO[4], BAO[5.19070506], CHR[.00049791], CRO[0.00693329], DENT[1], EUR[0.00], FTM[.0072811], GALA[.00106021], KIN[14], LINA[.26384179], MANA[.00066548], RSR[2], STORJ[0], TRX[6], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 00696673 | | 0 | | |
| 00696676 | | USD[0.01], USDT[.22] | | |
| 00696678 | Contingent | FIDA[1.22851903], FIDA_LOCKED[.74512763], OXY[.9748], TRX[.000002], USD[0.46], USDT[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00696680 | | USD[3.58], USDT[2.62476253] | | |
| 00696683 | Contingent | AAVE-PERP[0], AXS-PERP[0], BF_POINT[200], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], FTT[167.83938773], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], PEOPLE-PERP[0], SRM[26.58400448], SRM_LOCKED[430.56150044], TRX-PERP[0], USD[7878.21], USDT[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00696684 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTCMOVE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00696695 | | BTC[.00007363], RAY[.66883], USD[0.07] | | |
| 00696702 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY[.93686], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00696704 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP[-0.00000001], XRP-PERP[0] | | |
| 00696707 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX[.00000003], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FB[140.9943], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.09508826], LUNA2_LOCKED[0.22187261], LUNC[20705.67], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], SAND[14997.15], SOL[1.28022436], SOL-20210924[0], SOL-PERP[0], SRM[140.24432047], SRM_LOCKED[714.35567953], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000013], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[3452.38], USDT[1065.22502385], USDT-20210625[0], USDT-20210924[0], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00696712 | | FTT[9.9983], USD[0.13], USDT[29.94105526] | | USDT[29.16] |
| 00696715 | | BNB[1.02478], BTC[0.15000000], ETH[3.00538747], ETHW[3.00538746], FTM[119.9772], LINK[20.607], RAY[86.99521525], SGD[0.00], SOL[0], USD[89.65], USDT[0], XRP[384.98] | | |
| 00696717 | Contingent | ADABULL[0], BTC[0], DOGEBULL[0], ETH[0.00047250], ETHBULL[0], ETHW[0.00047249], FTT[0], LUNA2[0.29486001], LUNA2_LOCKED[0.68800671], LUNC[64206.39], MATICBULL[0], SOL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00696719 | | ADABULL[0.02261843], ALGOBULL[1500417.57215039], ASD[0], ATOMBULL[162.993816], DOGEBULL[0.04926992], EOSBULL[5795.45706753], ETHBULL[0], SUSHIBULL[83605.67990909], SXPBULL[1711.99618640], THETABULL[100.90631400], USD[0.00], USDT[0.06078011], XLMBULL[0], XRP[0], XRPBULL[11454.39505], ZECBULL[14.667691] | | |
| 00696721 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00077237], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUA[.09515], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRU[.5506], TRU-PERP[0], TRX[0], TRX-PERP[0], UBXT[0.26635000], USD[0.55], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00696722 | | BAO[0], BNB[0], BRZ[0], PUNDIX[.196076], TRX[.000001] | | |
| 00696725 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[0.66], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00696729 | | POLIS[167.470822], USD[232.58], USDT[0] | | |
| 00696731 | Contingent | ETH[.00029716], FTT[0.02620774], LUNA2[0], LUNA2_LOCKED[3.67881325], MATIC[.05], SHIB[82482], TRX[.000015], USD[0.01], USDT[0.22394455] | | |
| 00696739 | | ADA-PERP[0], ALPHA-PERP[0], GRT-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00696740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00696744 | | ALGOBULL[0], BNBBULL[0], BTC[0], BULL[0], CBSE[0], COIN[0], DEFIBULL[0], ETCBULL[0], ETH[0.00000301], ETHBULL[0], ETHW[0.00000301], EUR[0.00], FTT[0], MATICBULL[0], NFLX[0], SHIB[0], SOL[0.01006311], SQ[0], SUSHI[0], TSLAPRE[0], USD[-0.09], USDT[0] | | |
| 00696745 | | BAO[364748], USD[0.28], USDT[0] | | |
| 00696752 | Contingent | BTC[0], BTC-PERP[0], BULL[0], ETH[.00099931], ETHBULL[0], ETHW[0.00099930], FTT[0.00001854], LINK-PERP[0], LUNA2[0.00000656], LUNA2_LOCKED[0.00001532], LUNC[1.43], RSR[0], SOL[0], SXP[0], SXPBULL[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00540526] | | |
| 00696753 | | LUA[.09858], USDT[0.63300423] | | |
| 00696759 | | BAO[48.72580550], BAO-PERP[0], CAD[0.00], ETH[.01383601], ETHW[0.01383600], USD[0.21], USDT[0] | | |
| 00696760 | | MOB[.5], SOL[.83989], USD[0.01], USDT[81.31383236] | | |
| 00696763 | Contingent | BAO[21], BNB[0.03193643], CEL[.00044908], DENT[2], ETH[.05417331], ETHW[0], EUR[0.00], KIN[10], LUNA2[0.08718251], LUNA2_LOCKED[0.20342587], LUNC[19690.4810868], RSR[1], USD[0.00002777], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00696766 | | BTC-MOVE-WK-20210326[0], USD[0.02] | | |
| 00696767 | | BOBA[.0297282], BTC-PERP[0], GMT[.89069], GST[.04], USD[.002146], USD[0.77], USDT[0], XRP[0] | | |
| 00696774 | | USD[1.14], USDT[0] | | |
| 00696777 | | ADA-PERP[0], AVAX-PERP[0], BAND[.00431474], CHZ-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.43], USDT[0.00000001], XLM-PERP[0] | | |
| 00696779 | | 0 | | |
| 00696781 | | NFT (290291010931553720/FTX EU - we are here! #171843)[1], NFT (325851177140684860/FTX EU - we are here! #189369)[1], NFT (426302729206517157/FTX EU - we are here! #171482)[1], USD[0.00], USDT[0] | | |
| 00696782 | | BAND-PERP[0], ETC-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[-0.13], USDT[8.93696643], XLM-PERP[0] | | |
| 00696784 | | FTT[6.9408585], USD[133.55435], ZRX[300] | | |
| 00696786 | | CHZ[0], GBP[0.00], KIN[6304460.73633052] | | |
| 00696788 | | USD[11.06] | | |
| 00696790 | Contingent | APT[.09815], DOGE[3], ETH[0], FTT[0.06081852], LUNA2[2.35244528], LUNA2_LOCKED[5.48903899], MATH[.04439568], MER[.142176], SLND[.0961672], STEP[.01125478], TRX[.000008], USD[0.68], USDT[13012.67262162], USTC[333] | | |
| 00696793 | | LUA[.044843], USD[0.00] | | |
| 00696795 | | USD[0.00], USDT[0] | | |
| 00696802 | | BAO[1], CHZ[0], DENT[0], EUR[0.00], KIN[1], REEF[0] | | |
| 00696804 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00696808 | | ALPHA-PERP[0], DOGEBEAR[8989.2], USD[5.34] | | |
| 00696812 | | 1INCH-PERP[0], BNB[0.16197124], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.01], USDT[2.58971819] | | |
| 00696820 | Contingent | AAVE[-0.00306545], ALPHA[0], ATOM[0], AVAX[0], BNB[0], BTC[0.00087821], DOGE[0], ETH[0], ETHW[0], FTT[0], LINK[0], LTC[0], LUNA2_LOCKED[57.93899077], LUNC[0], MATIC[0], RSR[0], RUNE[0], SOL[0], SUSHI[0], SXP[0], TRX[0], USD[0.17], USDT[1004.12277999], XRP[0.76729088] | | |
| 00696822 | | LUA[.030318], NEAR-PERP[0], SLP-PERP[0], TRX[.001554], USD[0.00000001], USDT[0.00000001], ZIL-PERP[0] | | |
| 00696823 | | ETH[0] | | |
| 00696827 | | NFT (526490189741396375/FTX x VBS Diamond #258)[1] | | |
| 00696829 | | BTC[0.00000553], FTT[.006] | | |
| 00696830 | | BCH[.44072189], BTTPRE-PERP[0], ETH[.1289742], ETHW[.1289742], GRT[291.00962021], LUA[2840.97717000], SUSHI[46.45582294], USD[77.29], USDT[42.51482752] | | |
| 00696831 | | BTC[0], ETH[0.00047751], ETH-20210625[0], ETHW[.0004775], FTT[0.02001849], SOL[.7941], SOL-20210625[0], USD[14358.63] | | |
| 00696841 | | CHF[0.60], DOGE[1] | | |
| 00696848 | | BTC-MOVE-WK-20210326[0], USD[0.44] | | |
| 00696850 | Contingent, Disputed | LINKBULL[8.5243623], USD[0.01], USDT[0.05220000] | | |
| 00696851 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOMBULL[0], AUDIO-PERP[0], BADGER-PERP[0], BCHBULL[205500], BNB[0.00003524], BNBBULL[0], BTC[0.00000003], BTC-PERP[0], BULL[0], DOT[.045], EOSBULL[9808900], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.149], FTT[0], HTBULL[0], ICP-PERP[0], LTCBULL[38440], LUNA2[0.24423644], LUNA2_LOCKED[0.56988503], LUNC[52000], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], TONCOIN[.0807067], TRX[.001359], USD[0.23], USDT[0.03765221], ZECBULL[0.00000001] | | |
| 00696856 | | RAY[10.9978], USD[2.25], USDT[.001294] | | |
| 00696857 | | BTC-PERP[0], USD[0.85], USDT[0] | | |
| 00696859 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[-4.13], USDT[6.249163], XTZ-PERP[0] | | |
| 00696862 | | RAY[5.02539516], USD[0.00] | | |
| 00696863 | Contingent | BTC[0], ETH[0.00013282], FTM[.26481844], FTT[25], LTC[.0035958], LUNA2[0.00024798], LUNA2_LOCKED[0.00057863], LUNC[54], PAXG[.00006331], RAY[.06574128], SRM[.07523706], SRM_LOCKED[.26845048], USD[0.00], USDT[0] | | |
| 00696865 | | BNB-PERP[0], CEL-PERP[0], FTT-PERP[0], USD[2.44] | | |
| 00696873 | | GBP[0.00], KIN[154032.57061626], UBXT[1] | Yes | |
| 00696876 | | CEL-PERP[0], KSM-PERP[0], USD[158.74] | | |
| 00696880 | | 0 | | |
| 00696881 | | MATIC-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 00696888 | | USD[0.63], USDT[.00059] | | |
| 00696892 | | SHIB-PERP[0], SOL[.00023526], USD[0.00] | | |
| 00696899 | | COPE[.765], DOGE[1], LEO-PERP[0], USD[0.00], USDT[0.75481792] | | |
| 00696903 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CTX[0], DASH-PERP[0], DODO-PERP[0], DOGE[1.87243100], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EN4[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00731146], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], NFT (564246240682290496/The Hill by FTX #42985)[1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REAL[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00897801], SOL-20210924[0], SOL-PERP[0], SRM[.01369338], SRM_LOCKED[.42132068], SRM-PERP[0], STEP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[455.19948501], TRY[0.00], USD[29.97], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00696909 | | BNB[.00901973], USD[0.38913614] | | |
| 00696918 | | DOGE-PERP[0], RAY[26.958105], USD[0.00] | | |
| 00696921 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04455195], FTT-PERP[0], LINK[.03584579], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[.6280481], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000056], TRX-PERP[0], UNI-PERP[0], USD[13.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00696922 | | ONT-PERP[0], USD[0.00], USDT[0] | | |
| 00696924 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], USD[1.48], XRP[1.30923944] | | |
| 00696931 | | APT-PERP[0], AVAX-PERP[0], BNB[0], BRZ[0], BTC-MOVE-0510[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00696935 | | ETH[.265], ETHW[.265] | | |
| 00696937 | | BTC[.001041], EUR[0.00], UBXT[1] | | |
| 00696939 | Contingent | ANC[.63], BTC[0.13578923], DOT[61.010074], LTC[6.6686108], LUNA2[0], LUNA2_LOCKED[2.73526424], TRX[.000777], USD[0.00], USDT[0.00005992] | | |
| 00696940 | Contingent | BTC[0], FTM[0], GBP[0.00], LUNA2[0.00871353], LUNA2_LOCKED[0.02033157], LUNC[1897.38961437], MANA[0], RAY[0], RUNE[0.05973917], TRX[.000006], USD[0.00], USDT[1.93800145] | | |
| 00696943 | | AKRO[1], BAO[1], EUR[0.01] | | |
| 00696944 | | BNB[.00433125], CRO[1.8239], TRX[.905318], USD[0.01], USDT[0.00528779] | | |
| 00696947 | Contingent | 1INCH[63.0336374], ADABULL[201.2008561], ASDBULL[3050687.95420113], ATOMBULL[3077043.96815727], BCHBULL[2398899.44788212], BNBBEAR[1169221.95], BNBBULL[11], BULL[2], BULLSHIT[54.28165516], COMPBULL[882655.61438349], CRO[468.05266515], DEFIBULL[595.84794644], DOGEBULL[601.17091401], DRGNBULL[519.27361403], EOSBULL[713068.87750383], ETCBULL[1633.23376559], ETHBULL[15], FTT[1.0384073], HTBULL[215.07631537], LINKBULL[54315.6922362], LTCBULL[109959.62151571], LUNA2[0.00036327], LUNA2_LOCKED[0.00084764], LUNC[79.10444139], MATICBULL[101161.19483044], MKRBULL[330.6330264], OKBBULL[150.9540729], SHIB[5525966.85082872], SUSHIBULL[102217389.07480421], SWEAT[709.55957825], SXPBULL[2803308.48579767], THETABULL[30435.92744782], TOMOBULL[1064189.88787587], TRXBULL[2549.01678206], UNISWAPBULL[134.7605763], USD[0.00], USDT[0.00000084], YFIBULL[176114.96355154], XLMBULL[4242.1713894], XRPBULL[1617020.85811862], XTZBULL[1097182.05094972], ZECBULL[46037.55412055] | | |
| 00696948 | | USD[25.00] | | |
| 00696949 | | BCHBULL[.0050625], EOSBULL[.90044], LTCBULL[.0063311], SXPBULL[.0009996], TRX[.000003], USD[0.00] | | |
| 00696950 | | BNB[0], ETH[0], FTT[0], HT[0], LTC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00696952 | | BTC-PERP[0], DOGE[.20504], ETH-PERP[0], EUR[0.00], FTM[359.96089114], SOL[.0070892], SOL-PERP[0], USD[23.90], XRP[.5] | | |
| 00696954 | | NFT (497128485890820527/The Hill by FTX #11270)[1], NFT (569411791859614053/FTX Crypto Cup 2022 Key #10179)[1] | Yes | |

Consolidated Schedule F-147 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00696957 | | BTC[0], ETH[0], LTC[0], USD[0.01] | | |
| 00696958 | | 1INCH-PERP[0], 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL-PERP[0], ATOM-20210625[0], AUDIO-PERP[0], AVAX[2.7], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS[1.2], AXS-PERP[0], BCH[0.03084203], BNB-20210625[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210615[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210924[0], CRO[459.957611], CRO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT[7.31017], DOT-20210625[0], DOT-20211231[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[4.63898746], ETH-0325[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[.63898746], FIL-PERP[0], FLM-PERP[0], FTT[0.11603005], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[349.977542], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP[1169.8005], SOL[1.15978805], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[564.86973794], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[2323.52], VETBULL[.8685941], WAVES-PERP[0], XLM-PERP[0], XRP[53.454889], XRP-PERP[0], ZRX-PERP[0] | | |
| 00696960 | | 0 | | |
| 00696963 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00696965 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], USD[0.00] | | |
| 00696966 | | NFT (48275851485336416)/FTX EU - we are here! #73036)[1], USD[0.00] | | |
| 00696971 | | BAO[1], DOGE[1], TRX[.000001], USDT[0.00001654] | | |
| 00696975 | | BNT[0], ETH[0] | | |
| 00696976 | | AMPL[0], BAO[1000], BTC[0.00004566], FTT[.00059419], MATH[0], USD[-0.01], USDT[0] | | |
| 00696977 | | SOL[0] | | |
| 00696978 | | ATLAS[5013.62373811], KIN[1], UBXT[1], USDT[0] | Yes | |
| 00696980 | | AAVE[0], ETH[0.00923770], ETHW[0.00918828], FTT[0], GBP[1.36], LUA[31.85655116], RAY[0], USD[70.58], USDT[0], XRP[0] | | ETH[.009015], USD[69.53] |
| 00696981 | | ETH[0], LUA[0], USD[0.00], USDT[0.00246411] | | |
| 00696986 | | BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], QTUM-PERP[0], REN[.0021027], REN-PERP[0], TRX[.000001], USD[0.92], USDT[0], XLM-PERP[0] | | |
| 00696991 | | AURY[5.99905], AVAX-PERP[0], BAND[.094889], BAND-PERP[0], DENT[16596.846], FLM-PERP[0], FLOW-PERP[0], IMX[2086.06080683], KIN[9740.65], LINA[1059.7986], LINA-PERP[0], LTC-PERP[0], MATH[38.392704], OMG-20210326[0], ONT-PERP[0], PUNDIX[62.188182], REEF-PERP[0], SOL[6.89736116], SOL-PERP[0], SXP[.055046], TOMO-PERP[0], TRX[.000784], USD[0.42], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00696994 | Contingent | ETH-PERP[0], LUNA2[0.33445576], LUNA2_LOCKED[0.78028012], LUNC[72817.56], SXPBULL[96000], TRX[1045.38142], USD[0.03], USDT[0.01983035], XRP[958.38987993], XRPBULL[1921800], XRP-PERP[0] | | |
| 00697005 | | HT[.00000698], POLIS[.08564], POLIS-PERP[0], USD[-0.10], USDT[0.11063880] | | |
| 00697006 | | ATLAS[9.364165], BAO-PERP[0], BTC[0], FTT[6.95449424], KIN-PERP[0], USD[11.65], USDT[0] | | |
| 00697007 | | AAVE[.0096732], AAVE-PERP[0], AMPL[0.34842867], AMPL-PERP[0], AVAX[40], BCH-PERP[0], BTC[0.00210051], BTC-PERP[0], CREAM-PERP[0], ETH[4.05579745], ETH-PERP[0], ETHW[0.00997911], FTT[0.09760426], LINK[63.79995220], LINK-PERP[0], LTC[0], MATIC[800], NEO-PERP[0], RAY[.58604244], REN-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[.024008], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.085637], USD[2439.27], USDT[0.110641], USDT-062410], USDT-PERP[0] | | |
| 00697008 | | BTC[0.00003684], ETH[0.00002920], ETHW[0.00002920], ICP-PERP[0], MATIC[10.1], TOMO[.099], TRX[.000033], USD[3.39], USDT[4.37395230] | | |
| 00697010 | | ALGOBULL[64.76], ASDBEAR[1193570.2], BSVBULL[8.75], EOSBULL[.8071], SUSHIBULL[.0639], SXPBULL[.068], TOMOBULL[.2979], USD[4.81], USDT[0.00000001], XRPBULL[.09307] | | |
| 00697011 | | USD[0.12] | | |
| 00697012 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], EOSBULL[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00697014 | Contingent | ADABULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], FTT[0], LUNA2[4.12506459], LUNA2_LOCKED[9.62515071], LUNC[898241.5], MATIC[0], MATICBULL[0], SOL[0], USD[0.00], USDT[0.00000132] | | |
| 00697016 | | ADA-PERP[0], BNB-PERP[0], BTC-MOVE-20210505[0], BTC-PERP[.02], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.18347875], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-117.92], USDT[0] | | |
| 00697033 | | ASDBULL[0.00025054], CHZ-PERP[0], MATICBULL[0.06631095], ONT-PERP[0], SUSHIBULL[.032122], SXPBULL[.06041795], TRX[.000005], TRXBULL[.00854365], USD[0.12], USDT[0] | | |
| 00697038 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.030055], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.00000021], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00697040 | | USD[5.14], XAUTBULL[0.00062988] | | |
| 00697042 | | ADABULL[0.00076949], USD[0.07] | | |
| 00697044 | | AKRO[7], AMZN[.398828], AUDIO[46.17892084], BAO[37], DENT[11], DOGE[2], ETH[0.86996530], ETHW[.41540759], FTM[8.13725067], FTT[1.65919988], KIN[29], MANA[6.77372337], MATIC[10.58101345], RAY[2.27338384], RSR[4], RUNE[3.2135255], SOL[8.94031368], STG[.00210252], STOR[23.21146013], SUSHI[3.24161798], TRX[4], UBXT[4], USD[0.00], WAVES[11.5299161] | Yes | |
| 00697048 | | ATLAS[6.6636], COIN[0], FTT[0.00659034], HTBULL[0], USD[0.01], USDT[0] | | |
| 00697050 | Contingent | 1INCH[27.9941414], ASD[0], ATLAS[1469.664768], BNB[0.0198476], BTC[0.08452150], CHZ[269.936874], CRO[399.93016], ETH[0.81357469], ETHW[0.41357469], FTT[7.54935304], LINK[4.59808464], LUNA2[0.27853277], LUNA2_LOCKED[0.64990981], LUNC[80651.09846892], MANA[26.9952858], POLIS[41.19280648], REEF[1799.120016], SAND[33.9874288], SHIB[599895.24], SOL[3.00102367], SRM[54.00388644], SRM_LOCKED[0.1438316], TRX[.000787], USD[2343.12], USDT[0.70265001] | | |
| 00697051 | | ACB[464.541258], DOGE[3], ETH[.11319389], REEF[176864.35245], SLV[.0972735], USD[22872.51], USDT[1.48425141], XRP[87] | | |
| 00697052 | | ASDBULL[.001752], BALBULL[.0004633], BCHBULL[.09424], BNBBULL[0.00000267], BSVBULL[0.04], DEFIBULL[0.00000935], DOGEBULL[0.84348637], EOSBULL[361426.413], KNCBULL[.0004195], LINKBULL[0.00007736], LTCBULL[.071872], SXPBULL[1105.895962], TRX[.00003], USD[0.00], USDT[0.20157340], VETBULL[0.00049829], XLMBULL[0.00004258], XTZBULL[502.948322] | | |
| 00697055 | | ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PROM-PERP[0], RAY[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[-114.06], USDT[127.18160666], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00697056 | | TRX[1.000778], USDT[0.00000160] | Yes | |
| 00697057 | | BRZ[0.86188089], BTC[.00000044], KIN[2], TRX[2], UBXT[1], XRP[.00211128] | | |
| 00697061 | | 0 | | |
| 00697063 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0913[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[0.01777661], LINKBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00697064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.0997625], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07784728], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.19225450], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[150.089905], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.0000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STX-PERP[0], SUN[.00544], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.4032], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[22270.03], USDT[0.00008876], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00697069 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.096466], BTC[0], BTC-PERP[0], DOGE[.79366], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000073], ETH-PERP[0], ETHW[0.00000073], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[2380.27050424], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00755357], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00697070 | | CEL[0] | | |
| 00697073 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.09] | | |
| 00697075 | | BTC[0], ETH-PERP[0], EUR[0.00], USD[0.00] | | |
| 00697078 | | USDT[0.00000193] | | |
| 00697083 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000006], UNI-PERP[0], USD[-9.41], USDT[13.93097630], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00697091 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-202106250], DOGE-PERP[0], EOS-2021062[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00070474], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[3.90426369], LUNA2_LOCKED[0.10994861], LUNC[12.57715152], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-202106250], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-202106250], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00697092 | | SOL[0], TRX[5], USDT[0.00000042] | | |
| 00697093 | | USD[0.00], USDT[0] | | |
| 00697097 | | BAND[.083204], BAND-PERP[0], BTC[0.02026551], MATIC-PERP[4], NEO-PERP[0], SXP[.000065], USD[0.91], USDT[1.24691150] | | |
| 00697099 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.0506], AMPL[0.03846041], AMPL-PERP[0], BADGER-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00010659], ETHW[0.00010659], EUR[68865.76], MATIC[3.467], MATIC-PERP[0], SOL-PERP[0], USD[18.30], USDT[0.00988224] | Yes | |
| 00697108 | | BNB[.00000001], TRX[.000028], USD[0.13], USDT[0.01348961] | | |
| 00697110 | | 0 | | |
| 00697111 | | BTC-PERP[0], FLM-PERP[0], REEF-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00697112 | | BTC[0.00005996], BTC-PERP[0], USD[1.74] | | |
| 00697114 | | DOGE-PERP[0], USD[0.00], USDT[2.63766360] | | |
| 00697115 | | ADABULL[0], BTC[0], DOGE[0], ETH[0], LINK[0], LINKBULL[0], LTC[0], SXP[0], TRX[0] | | |
| 00697120 | | DOGE[17.46893799], ETH[.00194068], ETHW[.00194064], LTC[306.73740042], SRM[2.14209356], TRY[1930.29], USD[10219.01], USDT[.040228] | | |
| 00697121 | | USD[4.46] | | |
| 00697123 | Contingent | AAVE[.2999514], APE-PERP[0], BNB[0.03999460], BTC[0.05194697], BTC-PERP[0], CRO-PERP[0], ETH[.69919], ETH[.06798687], ETHW[0.06798686], LINK[1.599766], LINK-PERP[0], LUNA2[0.15208459], LUNA2_LOCKED[0.35486404], LUNC[.6798866], LUNC-PERP[0], RAY[15.99856], SOL[.54991], USD[44.91], USDT[0.00000001], USDT-PERP[0], WAVES[.99982] | | |
| 00697128 | Contingent | ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-202106250], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-202106250], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-202109240], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0990433], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000035], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00001077], VET-PERP[0] | | |
| 00697129 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-202109240], AVAX-PERP[0], AXS-PERP[0], BAND[.00000001], BCH-PERP[0], BNB[.003544], BTC[.00000198], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[1.19598000], DOGE-202106250], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO-PERP[0], LRC-PERP[0], LTC[0.00509109], LTC-PERP[0], LUNC-PERP[0], MANA[.84157], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT[2893729649329305067FTX Crypto Cup 2022 Key #10033][1], NFT [324247063687683037/FTX EU – we are here! #51094][1], NFT [328765091386488410/FTX EU – we are here! #52210][1], NFT [42790417409065085067FTX EU – we are here! #52097][1], ONT-PERP[0], QTUM-PERP[0], RAY[.96124], ROOK[.600582], SAND[.7541438], SLP[30294.41571], SOL[45.0483156], SUSHI[40.97321], TRX[.01108], USD[526.76], USDT[596.30820577] | | |
| 00697131 | | BTC[0], CRV[1734.13240036], CVX[2475.44352435], ETH[7.4040261], EUR[0.00], FTT[0], SRM[.72393], USD[13623.96], USDT[0.00000001] | | |
| 00697134 | | AAVE-PERP[0], BTC-PERP[0], TRX[.934435], TRX-PERP[0], USD[0.00], USDT[.0098602] | | |
| 00697139 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[.000002], USD[-4.50], USDT[5.45945] | | |
| 00697145 | | DOGE[43] | | |
| 00697146 | | BAND[.01493879], FLOW-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[0.04], USDT[.00285616], XLM-PERP[0] | | |
| 00697148 | | USD[25.00] | | |
| 00697149 | | USD[0.00] | | |
| 00697151 | | DOGE[1], MATIC[0], UBXT[1] | | |
| 00697152 | | SXPBULL[.002468], USD[0.00], USDT[0] | | |
| 00697153 | | BTC-PERP[0], USD[-1.63], XRP[99.9710755] | | |
| 00697157 | | CHZ[9.7055], DOGE[.7884], FTM[.4160217], FTT[15.99696], MATIC[9.753], MKR[.000981], NEAR[.08157], RAY[.96124], ROOK[.600582], SAND[.7541438], SLP[30294.41571], SOL[45.0483156], SUSHI[40.97321], TRX[.01108], USD[526.76], USDT[596.30820577] | | |
| 00697158 | | RAY[185.19141704], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00697159 | | BNB-PERP[0], MKR[0.00099762], TRX[.893888], USD[3.42], USDT[1.41884182], WRX[.99525] | | |
| 00697161 | | ALCX-PERP[0], BTC[.0000749], ENJ-PERP[0], ETH[1], ETHW[0.99271141], EUR[336.10], LINK-PERP[0], LTC[.05992372], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[10883.28], USDT[10080.80522555] | | |
| 00697165 | | AVAX-PERP[0], BAND[.085446], BOBA[.45915], CRO[8.07245], DOT[20.896029], ETH[.136], ETHW[.266], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LTC[.03336995], OMG[.45915], ONT-PERP[0], OXY[316.93977], REEF[35735.82315], SOL[.0394224], SRM[.96485], TOMO-PERP[0], TRX[.000004], USD[4.47], USDT[1.85731142], XLM-PERP[0], XRP[.01599] | | |
| 00697166 | | BTC-20210326[0], USD[0.00] | | |
| 00697168 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000019], XRP-PERP[0] | | |
| 00697170 | | LUA[526.6889], USDT[0] | | |
| 00697179 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC[0], MANA-PERP[0], MOB[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[27414.56], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00697180 | | BAND-PERP[0], BTC-PERP[0], EOS-PERP[0], FLOW-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[1.39], USDT[0.00399607] | | |
| 00697182 | | XRP[202.2447] | | |
| 00697192 | | ATLAS[0], AUDIO[0], BAO[0], CHZ[0], ENJ[0], FTM[0], KIN[0], LINA[0], REEF[0], SOL[0], TRU[0], TRX[12.63286826], USD[0.01], USDT[0] | | |
| 00697193 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000039], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LUNA2[0.00000277], LUNA2_LOCKED[0.0000647], LUNC[.6042612], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (560228968540546467/Fimbul Airbike)[1], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 00697195 | | CHZ[1], PUNDIX[.001], UBXT[6], USD[0.00] | | |
| 00697196 | | AURY[.00000001], FTT[0.32637491], SNX[.00000001], USD[0.00], USDT[0.00003843] | | |
| 00697199 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[1.12], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.06189], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11.60], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00697200 | Contingent | AGLD-PERP[0], ATOMBULL[76.98537], BEAR[39992.4], BTC[.0000848], COMPBULL[5.0490405], DENT[1173111], DOT-PERP[0], EOSBULL[13697.397], ETCBULL[1.99962], EXCHBEAR[27994.68], FTT[219.19905], ICP-PERP[0], KNCBEAR[440000], KNCHEDGE[.06398784], LEOBEAR[4.99525], LINKBULL[169000], LUNA2[0.07086289], LUNA2_LOCKED[0.16534675], LUNC[15430.5446345], MATICBEAR2021[20296.14], MATICBULL[65000], MKRBEAR[70986.51], PRIVBEAR[249.9525], SHIB[237796412.65950647], SHIB-PERP[0], SUSHIBULL[21195.972], TRUMP2024[0], TRX[10000.000013], USD[59.42], USDT[0.05025180], XRP-PERP[0] | | |
| 00697203 | | EOSBULL[0], FTT[0.00001043], LTC[0], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00697204 | | USD[0.15] | | |
| 00697205 | | ACB[24.2838405], EUR[0.00], USD[0.76], USDT[0] | | |
| 00697213 | Contingent | AAVE[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], EDEN[0], ETH-PERP[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0.03300868], GALA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00689611], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008182], LUNC-PERP[0], MAPS[0], ORBS[0], PAXG[0.00000001], RAY[0.68362930], ROOK[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[.0001725], SRM_LOCKED[.0433971], TRX[0], TULIP[0], USD[0.00], USDT[0.00000001], WAVES[0], YFI[0] | | |
| 00697214 | | 1INCH[0], AGLD[0], AKRO[0.00000001], ALPHA[0], AMPL[0], ATLAS[0], AUDIO[0], BAO[0.00000001], BAT[0], BNB[0], BNBBULL[0], BNT[0], BTC[0], BTTPRE-PERP[0], CHR[0], CHZ[0.00000001], CLV[0], COMPBEAR[0], CONV[0], COPE[0], CQT[0], CREAM[0], CRO[0], CRV[0], DEFIBEAR[0], DENT[0], DODO[0], DOGE[0.00000001], DOGEBULL[0], EDEN[0], ENJ[0], ETHBULL[0], ETHW[0.09451094], FRONT[0], FTM[0], FTT[0], GALA[0], GRT[0], GT[0], HNT[0], JST[0], KIN[0.00000002], LEO[0], LINA[0.00000001], LRC[0], LUA[0.00000001], MATH[0], MATIC[0], MKRBEAR[0], MKRBULL[0], MTL[0], NFKS[0.00000001], OKB[0], ORBS[0], PROM[0], PUNDIX[0], RAY[0], REEF[0], REN[0], RSR[0], SAND[0], SHIB[0], SKL[0], SLP[0], SLRS[0], SRM[0], STEP[0], STMX[0], SUSHIBULL[0], SXP[0], SXPBULL[0], TOMO[0], TRU[0], TRX[0.00000001], TULIP[0], UBXT[0], USD[0.00], USDT[0.00000021], WRX[0], XRP[0.00000001], XTZBULL[0], ZRX[0] | | |
| 00697217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[4.83751878], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[21.53054567], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.04], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00697219 | | BIT[59], FTT[0], USD[1.55], USDT[0] | | |
| 00697224 | | 1INCH-PERP[0], AAVE[0], ALCX[.00194167], ALGOBULL[106011.9], ATOM-PERP[0], AVAX[0], BAL[0], BCH[0], BCH-PERP[0], BNB[.00000002], COMP[0], COMPBULL[.95041], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00093913], FTT[0.63078783], LINKBULL[.96599], LTC[0], MATIC[49.23845], MATICBULL[.188505], MKR[0], SAND[.97568], SOL[0.00000001], SOL-PERP[0], SRM[.920019], TOMOBULL[949.08], TRX[2199.9478], TRXBEAR[985750], UNI[0], UNI-PERP[0], UNISWAPBEAR[.2533], USD[0.00], USDT[618.64802219], XTZBEAR[93654], XTZBULL[9.563], YFI[0] | | |
| 00697227 | | DOGE-PERP[0], ETH[.01], ETHW[.01], TRX[.000002], USD[0.00] | | |
| 00697231 | | BTC[0], BTC-20210326[0], BTC-PERP[0], ETH[0], SOL[0], USD[0.00], YFI[0] | | |
| 00697232 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00300936], ETH-PERP[0], ETHW[0.00300936], FLM-PERP[0], HNT-PERP[0], MATIC-PERP[0], ROOK-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.36], USDT[0.00001377], VET-PERP[0], ZRX-PERP[0] | | |
| 00697239 | | BTC[0], ETH[0], USD[0.00], WBTC[0], XRP[.0272] | | |
| 00697246 | | USDT[0.00000155] | | |
| 00697248 | | ETH[.00699772], ETHW[.00699772], TRX[.308031], USDT[1.94917723] | | |
| 00697250 | | 1INCH[0], BNB[0.03693466], BTC[0.00050002], DENT[0], ETH[0.01017612], ETHW[0.01017612], FTM[0], LINK[0.29941115], LTC[0.00000001], MATIC[4.09623032], MEDIA[0], SOL[0.71941027], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00697253 | Contingent, Disputed | 1INCH[0.00007792], ADA-0930[0], ATOM-PERP[0], AXS-0930[0], BCH[0], BCHBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRO[0], CRV[0], CRV-PERP[0], CUSDT[0], DENT[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.02583816], HNT-PERP[0], HT[0.00083153], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13328242], LUNA2_LOCKED[0.31099232], NEAR-PERP[0], OKB[0], SHIB[0], SOL-0930[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], TRX[0.91817081], TRX-PERP[0], UNI[0.03562153], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[0.05014775], ZRX[6.56265819] | | |
| 00697254 | | FTT[7.95109177], LTC[0], NFT (475176715782296633/Magic Eden Pass)[1], SOL[0.00120558], USD[0.00] | | |
| 00697257 | | USDT[1.9567] | | |
| 00697259 | | BTC[0], BTC-PERP[0], FTT[4.0013295], USD[3.75] | | |
| 00697262 | | RAY[14.990025], TRX[.000001], USD[1.15], USDT[0] | | |
| 00697266 | Contingent | LTC[0], LUNA2[6.25827367], LUNA2_LOCKED[14.60263858], USD[2.03], USDT[17.43668640], USTC[885.888887] | | |
| 00697267 | | USD[0.63] | | |
| 00697268 | | BEAR[0], BEARSHIT[0], DOGEBEAR[3806031], TOMOBEAR[59958000], USD[0.00], VETBEAR[0], XRPBEAR[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00697270 | | ETH[.0004803], ETHW[0.00048029], FTT[0.00263289], SXPBULL[5.3880464], TOMOBULL[1000.8943], USD[0.19], XLMBULL[.04289142] | | |
| 00697272 | | AUDIO[.00000569], BAT[.00001118], BTC[0], DOGE[0.00009071], EMB[0], ETH[0], LINA[.00015725], MATH[.00000733], MATIC[.0004949], ORBS[.00009013], SHIB[94405.24439875], STEP[.00001749], USD[0.00], XAUT[0], XRP[0] | Yes | |
| 00697273 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MAPS[.85826], MEDIA[.00952785], ONE-PERP[0], SOL-PERP[0], SRM[.99525], SRM-PERP[0], STMX[9.1849], STMX-PERP[0], STX-PERP[0], TRX[.000001], USD[-0.02], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00697274 | | LUA[.036863], USDT[0] | | |
| 00697276 | Contingent | 1INCH[0.00081362], ATLAS[200000.1292], BAND[4191.95399954], BCH[0.00089750], BNB[0.00835892], BOBA[3500.0096369], BTC[0.00005101], DOGE[0.07836423], ETH[0.00198299], FTM[0], FTT[780.52036831], GENE[.0583], GRT[0.00502218], HTD[.00612848], LTC[0.00106489], LUNA20.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009534], MATIC[0.24520328], NFT (303890250973841316/FTX EU - we are here! #260316)[1], NFT (367972558399781186/FTX EU - we are here! #260312)[1], NFT (520815970328709431/FTX EU - we are here! #260322)[1], OKB[0.00061043], OMG[0.00097248], POLIS[1888.7], RAY[2379.36571252], SOL[0], SRM[253.12076878], SRM_LOCKED[48.4709773], TRX[0.00703280], UNI[0.00014232], USD[0.84], USDT[0.07465676], XRP[0.46807970] | | 1INCH[.000813], BAND[4177.646979], BCH[.000895], BNB[.008337], BTC[.000051], DOGE[.078334], ETH[.00198], GRT[.005488], HT[.006034], LTC[.001064], MATIC[.244747], OKB[.000597], OMG[.000969], RAY[.000029], TRX[.006938], UNI[.000142], USD[0.56], USDT[.074266], XRP[.467907] |
| 00697278 | | 0 | | |
| 00697279 | | TRX[.000001] | | |
| 00697283 | Contingent | 1INCH[329.000995], 1INCH-2021123I[0], 1INCH-PERP[0], ADA-PERP[0], AMZN[.00000009], AMZN-20210625[0], AMZNPRE[0], ARKK[0], ARKK-20210625[0], ATLAS-PERP[0], AVAX[4.400022], BTC[0.18768604], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], COIN[.8317113], DOGE-PERP[0], DOT14.000075], DOT-20210625[0], DOT-20211231[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETHE[0], ETHE-20210625[0], ETH-PERP[0], FIDA[12.000165], FTT[.0000113], FTT-PERP[0], GBTC-20210625[0], GDX-0325[0], GDX-0624[0], GDX-0930[0], GDX-20210625[0], GDX-20211231[0], GDXJ-20210625[0], INDI[4987.01555], KSM-PERP[0], LDO-PERP[0], MRNA[0], MRNA-20210625[0], OP-PERP[0], PENN[0], PENN-20210326[0], PENN-20210625[0], PFE[0], PFE-0624[0], PFE-0930[0], POLIS-PERP[0], RAY-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY[-0.00060584], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], SRM3.00182444], SRM_LOCKED[.00420802], SRM-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TSLA[.00000003], TSLA-20210625[0], TSLAPRE[0], UBER[0], UBER-20210625[0], UNI-PERP[0], USD[-2.26], USDT[0.00000002], USO-0624[0], USO-20211231[0], XMR-PERP[0], YGGI[577.001875] | | |
| 00697284 | | AVAX-PERP[0], BTC[0], COPE[1.32569426], ETH[0], FTT[0], HNT-PERP[0], LINK[0], LINKBULL[0], MATIC[0], SOL[0], USD[-0.01], USDT[0] | | |
| 00697286 | | 0 | | |
| 00697287 | | AURY[1], FTT[0.15730341], LUA[246.176592], RAY[1.99924], REEF[2039.81], USD[0.00], USDT[0] | | |
| 00697288 | | CHZ[9.54087831], TRX[.350029], USD[0.96], USDT[53.32263556] | | |
| 00697290 | | LUA[.0076], TRX[.000001], USDT[0] | | |
| 00697291 | | ETHW[.09733453], EUR[0.00], RUNE[0], USD[0.21], USDT[901.92231137] | | |
| 00697293 | | BTC[0], CRO[0], USD[0.39], USDT[0] | Yes | |
| 00697299 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP[.0000922], DAI[.04267694], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00553769], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK[0], LUNA2[0.04904716], LUNA2_LOCKED[0.11444339], LUNC-PERP[0], MANA-PERP[0], NFT (345583026215379761/mohican)[1], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-0.03], USDT[0.63815933], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00697303 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1118.708], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[199.7606], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[178.468713], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00697305 | | KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00697307 | | USD[0.08] | | |
| 00697311 | | BAO[1], BTC[0], DENT[1], DOGE[1], ETH[0], KIN[1], LTC[0], MATIC[1], UBXT[2] | | |
| 00697317 | | LTC-PERP[0], SOL-PERP[0], TRX[.000004], USD[-0.01], USDT[.59627598] | | |
| 00697323 | | ATLAS[0], FTT[0.28362394], RAY[0], SNY[1563.405124], USD[10.15] | | |
| 00697324 | | USD[0.43] | | |
| 00697325 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00697326 | | ADABULL[0.00000034], TRX[.000033], USD[0.00] | | |
| 00697327 | | BNB[.0195] | | |
| 00697329 | | BEAR[50.79], BTC[.0004], BTC-PERP[0], BULL[0.00493472], USD[0.01], USDT[-0.01435358] | | |
| 00697330 | | LUA[.01916], USD[0.00] | | |
| 00697334 | | USD[0.01] | | |
| 00697336 | | LUA[.0937], TRX[.000001], USD[0.00], USDT[0] | | |
| 00697337 | | ATLAS[3240.60797531], BAO[79991.04514028], OXY[21.98537], SOL[.06346602], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00697340 | | USD[0.00] | | |
| 00697342 | | USDT[.0176299] | | |
| 00697345 | | BNB-PERP[0], SUSHI-PERP[0], USD[30.84] | | |
| 00697348 | | 1INCH[0], AUDIO[194.483], BNB[-3.90912523], BTC[0.59983072], ETHW[0.59983072], FRONT[0], FTT[43.68181074], LINK[36.29362900], LTC[0], MATIC[540.13060831], MOB[0], RAY[48], RSR[-7636.93430288], RUNE[93.96710261], SHIB[91460], SOL[3.30288719], SRM[30.21351584], TULIP[9.5], USD[1091.65], USDT[0.00000001] | | |
| 00697353 | | AAVE[.006935], AAVE-PERP[0], DOGE[.8656], DOGE-PERP[0], ETH[.0001012], ETH-PERP[0], ETHW[.0001012], LINK[.0986], LTC[.000591], LTC-PERP[0], MATIC[9.998], MATIC-PERP[0], SOL-PERP[0], SUSHI[.42715], TRX[.000001], USD[0.52], USDT[1.3544786] | | |
| 00697354 | | MNGO[8.38122236], TRX[.000001], USD[1.09], USDT[0] | | |
| 00697355 | | LUA[.04973] | | |
| 00697357 | | LUA[.04654] | | |
| 00697358 | | LUA[.08572], USD[0.01], USDT[0] | | |
| 00697363 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[1.10], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ION-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210326[0], REEF-PERP[0], RUNE-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[1.12], XEM-PERP[0] | | |
| 00697365 | Contingent | AKRO[0], BNB[0], BTC[0], EUR[0.00], FLOW-PERP[0], FTT[0], LUNA2[0.00531759], LUNA2_LOCKED[0.01240771], TRX[.015436], USD[0.00], USDT[9.71000000] | | |
| 00697368 | | FTT[0.10219605], KIN[18082008.6], KIN-PERP[0], USD[0.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00697374 | Contingent | ATOM[.09962], LUNA2[0.50538344], LUNA2_LOCKED[1.17922804], USD[0.68], USDT[0] | | |
| 00697375 | | 1INCH-2021062500, 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-2021030[0], LTC-2021092[40], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (518059934243712387/Weird Friends PROMO)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-2021123[10], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-2021062[50], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00697378 | | LUA[372.78376], TRX[.000001], USDT[.59444762] | | |
| 00697380 | | LUA[.09068] | | |
| 00697386 | Contingent | AAVE[0.93183485], BNB[7.64535867], BTC[0.29003074], COPE[.976415], ETH[2.83682730], ETHW[2.82149415], FTM[3416.95252453], FTT[819.3763475], MTA[.80155859], SRM[33.39483343], SRM_LOCKED[216.20516657], UNI[55.87019691], USDI[540.15], USDT[165.97215247] | | AAVE[.911669], BNB[7.236546], BTC[.286541], ETH[2.789647], FTM[3262.012415] |
| 00697388 | | TOMO[17.59588536], USD[3.16] | | |
| 00697391 | | BTC[0.00000014], FTT[.1778193], TRX[.000002], USD[0.01], USDT[0.14115273] | | |
| 00697392 | | ATLAS[979.804], KIN[349958], NFT (3469805910334894 24/FTX EU - we are here! #285606)[1], NFT (4465009350255809809/FTX EU - we are here! #285647)[1], OXY[49.99], TRX[.000002], USD[0.12], USDT[0] | | |
| 00697393 | | POLIS[138.581964], USD[0.02], USDT[0.00000001] | | |
| 00697399 | | USDT[0.00008539] | | |
| 00697400 | | TRX[.000004], USD[0.00] | | |
| 00697401 | | ATLAS[1.5], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[25], HNT-PERP[0], HOT-PERP[0], IMX[.084], OXY[.84904], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.04558698], USD[6.66], XRP[.181078] | | |
| 00697413 | | ASDBULL[0], DOGEBULL[0], MATICBULL[0], SXPBULL[622.48337858], USD[0.00], USDT[0] | | |
| 00697415 | | AUDIO[64.9991], BTC[.00002044], EUR[0.00], SOL[.00026888], SRM[71.0732], USDT[0.06681274] | | |
| 00697418 | | BAO[1], CHZ[238.01210386], DENT[1], DOGE[218.46551324], EUR[0.65], KIN[67956.94248124], MATIC[71.73407404], SECO[5.53222253], TRX[449.7093416], UBXT[11] | | |
| 00697427 | | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[.0000012], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHIBULL[1499.715], TRX[399.924], USD[0.01], USDT[18.40406] | | |
| 00697433 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[680], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00007104], BTC-PERP[0], CHZ-PERP[2790], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00946], ETH-PERP[0], ETHW[.000946], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.43665555], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.09748], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-346.90], USDT[0.00296135], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00697435 | | TOMO[0.01291665], USD[-0.59], USDT[7.04605898] | | |
| 00697438 | | LUA[498.23038307], SUSHI[0.00232435], USD[-0.01], USDT[0.00533037] | | |
| 00697439 | | ALGO-PERP[0], ALT-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], USD[21.83], USDT[0.00000001] | | |
| 00697441 | | BTC[.00001122], BTC-PERP[0], ETH[.00006714], ETH-PERP[0], ETHW[.00006714], USD[3.21] | | |
| 00697444 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005305], BTC-MOVE-WK-2021071601, BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PNDM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000188], TRX-PERP[0], USD[0.02], USDT[4293.53173823], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00697445 | | LUA[.07817], USDT[0.23428019] | | |
| 00697447 | | USD[9.57] | | |
| 00697449 | | BNB[0], BTC[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00697450 | | ALGOBULL[0], MATICBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00697453 | | BTC[0], FTT[0], USDT[2.47273119] | | |
| 00697454 | | DOGEBULL[1.07417041], SXPBULL[184.4726512], TRX[.000016], USD[70.25], USDT[0.00000001], XRPBULL[1509.86804] | | |
| 00697456 | | LUA[.019003], USDT[0] | | |
| 00697459 | | CHZ-PERP[0], FLOW-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00697472 | Contingent | BTC[.02276397], FTT[0], LTC[.17422313], LUNA2[0.74769839], LUNA2_LOCKED[1.74462959], NFT (472970062476728030/The Hill by FTX #17651)[1], TRX[.002737], USD[86.42], USDT[4298.83207290] | | |
| 00697481 | | ALGOBULL[4163459.66042439], ATLAS[39.25030505], ATOMBULL[1020.06642614], BCHBULL[1066.90198], COMPBULL[1], EOSBULL[31095.331], ETCBULL[14.05663510], FTM[15.07251639], GRTBULL[13.09825], KNCBULL[110], LINKBULL[10.0942335], LTCBULL[101.70898982], MATICBULL[75.38616550], SHIB[0], SXPBULL[7808.78068407], TOMOBULL[26495.9435], TRXBULL[10.992685], USD[0.21], USDT[0], VETBULL[16.517229], XLMBULL[3.0952785], XRPBULL[6474.63199066], XTZBULL[215.57454], ZECBULL[7.0962085] | | |
| 00697485 | | ADABULL[0], AXS[0], BNB[0], BNBBULL[0], BTC[0], DOGEBULL[0], DOGEHEDGE[0], ETH[0], FTT[3.19677827], LOOKS[.00000001], MNGO[0], MOB[0], RUNE[0], SOL[0], SUSHIBULL[0], THETABULL[0], USD[0.62] | | |
| 00697487 | | 1INCH[0.74759901], SRM[.6742], SUSHI[0.39779944], USD[0.81] | | |
| 00697501 | | BNB[0], BTC[0], ETH[-0.00000001], ETHW[0.10401876], FTT[0], TRX[2.42626086], USD[0.17], USDT[0.48793853], XRP[0] | | TRX[2.385618] |
| 00697504 | | ATLAS[9766.44602749], CHF[0.00], ETH[3], ETHW[3], EUR[5172.33], FTM[191.39707384], SOL[0], USD[8085.83] | | |
| 00697507 | | AKRO[6], AUDIO_00001856], BAO[12], CHZ[2.00285141], DENT[1], DMG[0], ETH[0], FTT[.0234549], KIN[2], MATIC[1.06821919], PERP[0], PUNDIX[.002], RSR[3], TRX[0], UBXT[11], USD[0.00], USDT[0], WRXI[0] | Yes | |
| 00697510 | | | | |
| 00697514 | | BNBBULL[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], EOS-PERP[0], HNT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[34.13], USDT[0.00024921] | | |
| 00697516 | | LUA[.02111] | | |
| 00697519 | | CEL[.0613], FTT[.0993], USD[0.01] | | |
| 00697525 | | ATLAS[8.36531121], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.87], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00697526 | | ATLAS[829.8423], BAND[.05116322], FLOW-PERP[0], OMG[.00000001], POLIS[24.895269], RAY[8.98556], SRM[18], USD[0.61], USDT[0.02478395] | | |
| 00697529 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], FTT[0.03924988], HBAR-PERP[0], MATIC-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 00697532 | | LUA[165.268593], USDT[.0241] | | |
| 00697535 | | LUA[.078446], USD[0.00], USDT[0.03645873] | | |
| 00697539 | | 0 | | |
| 00697542 | | LUA[.0735] | | |
| 00697543 | | USD[25.00] | | |
| 00697544 | | USD[0.00] | | |
| 00697552 | | ADABEAR[58461097.5], ALGOBULL[287106.029], ASDBEAR[81380], BNBBEAR[981380], EOSBULL[1099.815], ETCBEAR[89692.5], MATICBULL[.00867], SUSHIBULL[199.962], SXPBULL[640.19774145], THETABEAR[3293], TOMOBEAR[659561100], USD[0.14], USDT[0], XRPBEAR[9471.8], ZECBULL[5.54147306] | | |
| 00697557 | | LUA[0.05879461], USD[0.01], USDT[0.00000001] | | |
| 00697558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000097], BTC-20211231[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09071945], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[9.72925], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.005], SOL-PERP[0], SRM[.98195], SRM-PERP[0], STEP[.01697338], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[11300.79], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00697559 | | LUA[.03049], TRX[.6021], USD[0.02], USDT[.99408639] | | |
| 00697560 | | BAO[1], EUR[0.00], RSR[1568.28524809] | Yes | |
| 00697562 | | LUA[.02826], USDT[0] | | |
| 00697563 | | CHZ-PERP[0], NEAR-PERP[0], RSR-PERP[0], USD[0.01] | | |
| 00697568 | | 1INCH[30], ADABEAR[267897600], AURY[86], BTC-PERP[0], CQT[2068.9624], DENT[351900], DOGEBULL[.759468], ETH[.10598], ETHW[.20598], FTT[25.40649245], HMT[8470.9566], MATICBEAR2021[1.77267427], MCB[149.48527], TRX[.000028], USD[0.20], USDT[0.01327802], ZECBULL[40.09057132], ZEC-PERP[0] | | |
| 00697569 | | USD[0.15] | | |
| 00697574 | | USD[0.10], USDT[0.00000001] | | |
| 00697575 | | BTC[0.00000529], TRX[.000003], USD[0.00], USDT[0.00043880] | | |
| 00697581 | Contingent | DOT-PERP[0], ETH-20210625[0], EUR[4664.00], NEAR-PERP[0], SRM[4.39052611], SRM_LOCKED[16.72947389], USD[0.12], USDT[213.69] | | |
| 00697583 | | BNB[.00680273], BTC[0.00036615], BTC-PERP[0], CEL-PERP[0], ETH[0.00020299], ETH-PERP[0], ETHW[0.00020299], LINK-PERP[0], SOL[.00000001], USD[0.00], USDT[0], XRP[.482834] | | |
| 00697588 | | KIN[8297170], TRX[.000002], USD[1.37], USDT[.00398916], XRP[.31] | | |
| 00697593 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.09520799], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR_LOCKED[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[.000351], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.15369302], SRM_LOCKED[42.76851637], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[45339.59], USDT[14.99420969], VET-PERP[0], XMR-PERP[0], XRP[.77333], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00697594 | | ATOMBULL[176], COPE[22], DOGE[1], ENS[.009], ETH[.06299468], ETHBULL[.0201], ETHW[.06299468], FTT[0.00230235], GBP[45.00], SOL[1.95905], SRM[.001], USD[0.78], XTZBULL[149.1] | | |
| 00697599 | | APE[1.22567783], BAO[5], BTC[.00000025], CEL[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[0], MATIC[0], SHIB[26497025.17970132], TRX[1], UBXT[2] | Yes | |
| 00697600 | | ONT-PERP[0], USD[0.00], USDT[0] | | |
| 00697607 | | ALCX[0], BTC[0], ETH[0], FTT[0.01280757], LUNC-PERP[0], NVDA_PRE[0], ROOK[0], TRX[.000835], USD[0.00], USDT[0] | | |
| 00697609 | | FTT[25.983185], USD[524.97], USDT[0] | | |
| 00697611 | | LUA[.020371] | | |
| 00697613 | | MNGO-PERP[0], NFT[289960590730706859/FTX EU - we are here! #141479][1], NFT[516055757202671118/FTX EU - we are here! #141335][1], USD[0.00], USDT[0] | | |
| 00697617 | | MATIC[518.85804], USD[0.99], USDT[0] | | |
| 00697618 | | PRISM[5730], TRX[.1], USD[0.05], USDT[0.00000912] | | |
| 00697619 | | ALEPH[.69662623], ATLAS[0], AVAX[0], BNB[0], FTM[0], FTT[0.00273087], MATIC[0], RAY[0], SOL[0], SRM[0], USD[0.08], USDT[0.00000001] | | |
| 00697620 | | BTC[0.00034750], TRYB[0.10920327], USD[0.01] | | BTC[.000339] |
| 00697621 | | BTC-PERP[0], ONT-PERP[0], TRX[.000001], USD[2.24] | | |
| 00697626 | | FTT[0], USD[0.00], USDT[0] | | |
| 00697631 | | SOL-PERP[0], USD[-0.60], USDT[.65375588] | | |
| 00697635 | | CEL[0] | | |
| 00697637 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[8.824], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000191], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], UNI-PERP[0], USD[4472.92], USDT[100.20338508], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00697640 | | FTT[7.5985617], HGET[11.19277544], KIN[59989.942], MEDIA[0.17996682], OXY[30.9942867], RAY[3.9992628], SOL[0], STEP[6.9987099], TRX[.800001], USD[0.08], USDT[0.38612414] | | |
| 00697642 | | USD[0.91], USDT[0] | | |
| 00697643 | | BTC[0.00000239], DOGE[7.99496], USD[0.01] | | |
| 00697644 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-2.33], USDT[3.45950122], XLM-PERP[0], XRP-PERP[0] | | |
| 00697649 | | TRX[.000001], USD[0.03], USDT[-0.00633804] | | |
| 00697653 | | BTC-PERP[0], COIN[.009923], FTT[0.01257624], HOLY-PERP[0], OMG-20211231[0], RAY-PERP[0], SRN-PERP[0], USD[-0.29], USDT[76.02212312], ZIL-PERP[0] | | |
| 00697654 | | DOGE-PERP[0], USD[5.78], XMR-PERP[0] | | |
| 00697665 | | BAO-PERP[0], ETH-PERP[0], LINKBULL[334.7], TRX[.000004], USD[-1.11], USDT[1.34165781] | | |
| 00697668 | | AAVE[.0075304], RSR[8.9288], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00697669 | | DOGE[1], KIN[1], RSR[1], TRX[.000003], USDT[0.00000942] | | |
| 00697671 | | LUA[.0562], TRX[.000001], USDT[0] | | |
| 00697672 | | NFT (375061156227390086/FTX AU - we are here! #44935)[1], SOL[1], USD[1.33], USDT[0.00115000], XRP[0] | | |
| 00697675 | | ALT-PERP[0], BSV-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], MATIC-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.20], USDT[.27019948], ZIL-PERP[0] | | |
| 00697684 | | AUDIO-PERP[0], BTC-PERP[0], TRX[.000005], USD[-0.12], USDT[8.78863451] | | |
| 00697685 | | BTC[0], FTT[0.25944578], USD[0.01], USDT[0] | | |
| 00697686 | | ADA-PERP[0], USD[0.00] | | |
| 00697689 | | 1INCH-PERP[0], ALGO-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[13.29], USDT[0] | | |
| 00697691 | | LUA[0], USD[0.00], USDT[0] | | |
| 00697692 | | ADA-PERP[0], ATLAS[19.9031], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], KIN-PERP[0], SLP-PERP[0], SOL[.009962], TRX[.000006], USD[39.77], USDT[15.56400161] | | |
| 00697693 | | USD[0.00] | | |
| 00697694 | | LINA[9.966], LUA[.02522], TRX[.000002], USD[0.00], USDT[0] | | |
| 00697695 | | BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBEAR[53677.56214689], ETHBULL[0], LINKBEAR[10992300], MATICBULL[0], USD[0.00], USDT[0], VETBULL[.00003251] | | |
| 00697696 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[0.00261960], HBAR-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 00697699 | | CEL[45.2943], EUR[0.00], USD[1.19] | | |
| 00697700 | | AAVE[0.00017091], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[845.19], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[2.64838977], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[-0.01], USDT[0.00000001] | | |
| 00697704 | | ADA-PERP[0], USD[0.00] | | |
| 00697706 | | ALGOBULL[0], BALBULL[0], BNB[0], BTC[0], BULL[0], CRV-PERP[0], EDEN-20211231[0], KIN[0], KIN-PERP[0], KNC-PERP[0], MATICBEAR[410257549.83717327], MATICBULL[0], MATIC-PERP[0], SHIB[0], SXPBULL[0], TOMOBULL[0], TRX[0], TRXBULL[1.35697857], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00697707 | | BTC-PERP[0], FTT[17.9874], HOLY-PERP[0], USD[460.80], USDT[1780.68046602] | | USDT[17.583795] |
| 00697715 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS[9.734], AVAX-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], LTC-PERP[0], LUA[.029377], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000007], UNI-PERP[0], USD[11.27], USDT[0.00941000], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00697717 | | LUA[.010363], USD[0.28], USDT[0] | | |
| 00697720 | | CEL[.03031], TRX[.9], USD[0.00], USDT[0] | | |
| 00697721 | Contingent | BTC[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0930[0], BTC-MOVE-1012[0], FTT[25.09295009], LUNA2[0.00247565], LUNA2_LOCKED[0.00577653], LUNC[539.08], RNDR-PERP[0], SOL[.00000451], TRX[.000003], USD[2.46], USDT[3.49985831] | | |
| 00697722 | | 0 | | |
| 00697723 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000220], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[144.29238079], TRX-PERP[0], UNI-PERP[0], USD[2.26], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00697728 | | AKRO[1], DOGE[3], GBP[17.12], GME[.51969696], GMEPRE[0], MATIC[1], SUSHI[.78758971], USDT[48.98525355] | | |
| 00697729 | | BTC[0], DOGE[0] | | |
| 00697732 | | ETH[0], ETH-PERP[0], FTT[25], USD[0.00], USDT[0] | | |
| 00697733 | | BAO[7], BCH[20.53080697], CHZ[1], CRO[1303.9219993], DENT[1], DOGE[647.37631662], ETH[4.21114973], ETHW[3.66062329], GBP[115.20], HOLY[1.02349598], KIN[7], RSR[1], SECO[1.02336514], SHIB[8704072.57475322], TRX[2789.15983414], UBXT[4], USD[0.00] | Yes | |
| 00697734 | | TRX[.492813], USD[0.00], USDT[0.08487308] | | |
| 00697736 | | ADA-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[1.2], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (553972273719513424/The Hill by FTX #33480)[1], OMG[0], ORBS-PERP[0], REEF-0325[0], ROSE-PERP[0], SAND-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[0], TRX-2021032600. TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00697738 | | EUR[100.00] | | |
| 00697741 | | AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00697742 | Contingent | AAVE[-0.00201374], ALT-PERP[0], ASD[4889.3609818], ASDBULL[537.8956474], ATLAS[14690], AVAX[0.00328160], BTC[0.00002021], BTC-PERP[0], CONV[92980], ETH[.000739], ETHW[.000739], FTT[10], IMX[336.934622], KIN[27170000], LUNA2[0.21729436], LUNA2_LOCKED[0.50702018], MID-PERP[0], POLIS[147.8], RAY[81.9426], ROOK[10.72318112], SHIT-PERP[0], SOL[.00179], SUSHI[-0.06497027], TRX[.000011], USD[55758.06], USDT[9999.01299169] | | |
| 00697744 | | FTT[0.25462470], LINK[0], LTC-PERP[0], USD[23.95], USDT[-0.00329602] | | |
| 00697745 | | USD[36.31] | | |
| 00697748 | | BTC[.00003363], DENT-PERP[0], FLM-PERP[0], ONT-PERP[0], USD[-0.57], USDT[.67] | | |
| 00697751 | Contingent, Disputed | USDT[2] | | |
| 00697752 | | AKRO[132.92028616], ALPHA[1.08666946], AMPL[8.13721149], ASD[1.01923614], BAO[803.2269821], BAT[1.37995234], BNT[1.07090907], BRZ[6.31298769], CHZ[1], CONV[6.67756489], CRO[7.51360499], CUSDT[52.54539745], DENT[1], DMG[13.43746627], DOGE[2.99244949], EMB[2.64054964], FTM[2.58613527], GRT[1.12878618], HUM[7.10031216], HXRO[2.63622877], JST[6.28720255], KIN[9954.83669017], LRC[1.13067447], LINA[7.43467006], LRC[1.83501621], LUA[29.21547969], MAPS[1.2205474], MATIC[1.06635745], ORBS[4.29036246], OXY[1.05750319], PUNDIX[.011], RAMP[2.66169186], REEF[26.10679768], REN[.99861661], RSR[13.02090115], SAND[1.49410281], SHIB[119033.75445764], SKL[1.40978185], STMX[13.00556365], TRU[2.7002883], TRX[20.88448411], TRYB[7.63018449], UBXT[75.60862842], USD[0.01], USDT[.9969844], XRP[2.64590628], ZRX[2.72970442] | Yes | |
| 00697754 | | BTC-PERP[0], DOGE[0], USD[0.27], USDT[-0.00000013] | | |
| 00697756 | | ATLAS[359.94471], BTC[0.00009998], CHZ[88.40038213], CQT[30.990785], EUR[0.00], FRONT[14.9972355], FTT[4.00372954], KIN[9998.157], LINA[99.98157], LINK[1.9996314], MER[49.990785], MNGO[69.987099], OXY[28.98154894], POLIS[8.49843345], RAY[.0016], RSR[259.952082], SLRS[.9950239], SOL[0.82975672], SRM[.2483413], STEP[8.59841502], USD[19.00], USDT[0], XRP[16.99677] | | |
| 00697760 | | XRP[19] | | |
| 00697766 | | USD[0.02] | | |
| 00697770 | | 0 | | |
| 00697771 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOMBULL[.6304], AXS-PERP[0], BNB[.00000001], BTC[0.00046877], BTC-PERP[0], CAKE-PERP[0], COMP[.06341059], COMP-PERP[0], DENT[77.19], DOGE[.7263], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00089706], ETH-PERP[0], ETHW[0.00089706], LINK[0.11305299], LINKBULL[.006914], LINK-PERP[0], LTCBULL[.04321], LUNC-PERP[0], MAPS[.9223], MATICBULL[.006549], NEAR-PERP[0], SAND[.9993], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[.5986], SXP-PERP[0], THETA-PERP[0], TRX[.001686], USD[22.60], USDT[10.00000002] | | |
| 00697774 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00697777 | | USD[0.00] | | |
| 00697778 | | SRM-PERP[0], TRX[.000151], USD[0.01], USDT[0] | | |
| 00697779 | | ETH-PERP[0], USD[0.00] | | |
| 00697782 | | ADA-20210326[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.02208358], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00069204], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-3.01], VET-PERP[0], XRP-PERP[0] | | |
| 00697785 | | BNB[0], BTC[0], ETH[0.01039808], ETHW[.01039808], EUR[530.50], FTT[0], SOL[0], USD[7947.30], YFI[0] | | |
| 00697786 | | 1INCH[0], ADA-PERP[0], BNB[0.00000001], BTC[0], CHZ[0], DOGE[11.20548866], DOGEBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00697787 | | AMPL[114.69736392], AUD[0.00], BOBA[0], BTC[0.00106328], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ[692.80413443], ETH[0], ETH-20210625[0], ETH-2021924[0], ETH-PERP[0], EUR[0.00], FTM[522.27178985], GALA-PERP[0], HXRO[741.5116], RAY[203.44414323], SAND-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00697791 | | LUA[11453.316559], RAY[395.75452], TRX[.000001], USD[8.03], USDT[3.48095294] | | |
| 00697798 | | BNB[1.8050631], EUR[0.00], USD[1.44], USDT[0] | | |
| 00697799 | | AAVE[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00009926], BTC-PERP[0], CHZ[8.99642], CHZ-PERP[0], CRO-PERP[0], ETH[0.00098837], ETHW[0.00098837], FLOW-PERP[0], FTT[67.99926684], LRC-PERP[0], LTC[.0097948], LTC-PERP[0], ONT-PERP[0], SOL[0.00787660], SRM-PERP[0], SXP[.08448], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[70.72], USDT[5.88847812], XLM-PERP[0] | | |
| 00697801 | | BNB[24.995], MAPS[14181.2008], USD[0.00], USDT[9725.6645] | | |
| 00697802 | | DOGE[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 00697806 | | FTT[0], USD[0.00], USDT[0] | | |
| 00697812 | | BTC[0], BTC-PERP[0], ENJ-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00004346] | | |
| 00697813 | | BTC[0], SOL[0], USD[0.00] | | |
| 00697820 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-20210326[0], ADA-20210326[0], ALGO-PERP[0], AMC-20210326[0], AMD-20210326[0], ATOM-20210326[0], BAND-PERP[0], BAO-PERP[0], BNB[.00002489], BNB-PERP[0], BTC-PERP[0], CBSE[0], DOT-20210625[0], DOT-PERP[0], ETH-PERP[0], FTT[.07663], FTT-PERP[0], GBTC-20210326[0], GME-20210326[0], GME-20210625[0], GRT-PERP[0], KSM-PERP[0], LINK[.08610928], LINK-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-20210326[0], NEO-PERP[0], REN-PERP[0], ROOK-PERP[0], SQ-20210326[0], SQ-20210625[0], SRM-PERP[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], TSM-20210326[0], USD[-0.02], USDT[0.99558002], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00697827 | | BNB[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00697828 | | LUA[.02246], SOL[.00849164], USD[1.60], USDT[4.09950432] | | |
| 00697835 | Contingent | ETH[0.01005767], FTT[25.00000001], OXY_LOCKED[828816.79389318], TRX[.000004], USD[0.01], USDT[5.27923030] | | |
| 00697837 | Contingent, Disputed | AAVE[0], ETH[0], LINK[0], USD[0.00] | | |
| 00697839 | | BNB[0], BTC[0], XRP[0] | | |
| 00697846 | | USD[0.00], USDT[67.35112430] | | |
| 00697847 | Contingent | LUNA2[0.01458429], LUNA2_LOCKED[0.03403001], LUNC[3175.76], USDT[0.04771053] | | |
| 00697861 | | LINA[0], USDT[0] | | |
| 00697863 | | 0 | | |
| 00697865 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUA[2226.88752], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00697866 | | CLV[.0842] | | |
| 00697869 | | EUR[0.00], SOL[0], TRX[.000049], USD[0.00], USDT[1051.22266372] | | |
| 00697872 | Contingent | CHF[0.00], FTT[130], INDI[305573.815625], LUNA2[199.3087575], LUNA2_LOCKED[465.0537675], LUNC[642.0510091], NEAR[30467.65615156], SRM[5.06080738], SRM_LOCKED[98.07664634], USD[0.00], USDT[15340.06009457] | | |
| 00697875 | | AVAX-PERP[0], BTC[0], DOGE-PERP[0], FTT[.05855055], RAY[.27819], SUSHI[.0472775], USD[1.14], USDT[2.06333996] | | |
| 00697877 | | USDT[0.00000103] | | |
| 00697882 | | LUA[.02722], TRX[.000001], USDT[0] | | |
| 00697884 | | 0 | | |
| 00697886 | | ETH[.04425405], ETHW[.04425405], EUR[2.88], FTT[25.67124281], NFT (455891821780680982/FTX Crypto Cup 2022 Key #7680)[1], TRX[.010166], USD[0.01], USDT[33699.80123647] | | |
| 00697887 | | ETH[0], NFT (394582556404344806/The Hill by FTX #27569)[1], NFT (400880898204986190/FTX Crypto Cup 2022 Key #13095)[1], SOL[0], USD[0.00], USDT[0.00000216] | | |
| 00697888 | | USD[18.11] | | |
| 00697889 | | 0 | | |
| 00697891 | | BNB[.007], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.08867805], GBP[0.00], MATICBEAR[1648845000], SHIB-PERP[0], SLP[2], THETA-PERP[0], TOMOBEAR[2099580000], TRX[.670801], USD[1.06], USDT[0], USDT-20210326[0], USDT-PERP[0], XRP[0], YFII-PERP[0] | | |
| 00697892 | | FIDA[.6832], TRX[.000002], USD[0.00] | | |
| 00697894 | | 1INCH-PERP[0], LUA[.03892], USD[0.79], USDT[9.49494575] | | |
| 00697895 | | ETH-PERP[0], USD[-0.25], USDT[90.40269924] | | |
| 00697897 | | GBP[0.00] | | |
| 00697903 | | ADA-PERP[0], ALGO-PERP[0], BOBA[13.94309658], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[14.55607804], GMT-PERP[0], LRC-PERP[0], MOB[27.84174724], NFT (309434925837113219/FTX EU - we are here! #168287)[1], OMG[0], OMG-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], TSLA-20211231[0], USD[0.05], USDT[0.00000007], XEM-PERP[0] | | |
| 00697904 | | BADGER[0], ETH[0], LINK[0], LTC[0], SXP[0] | | |
| 00697906 | | BTC-PERP[0], DOGE-PERP[0], GBP[0.00], USD[-0.01], USDT[0.06493082] | | |
| 00697913 | | ETH[.03549375], ETHW[.03549375], KIN[929823.3], USD[0.05] | | |
| 00697918 | | RAY[.02511], USD[0.00], USDT[0] | | |
| 00697919 | | FRONT[99.9335], OXY[47.983755], RAY[68.954115], TRX[.000002], USD[0.83], USDT[20.40863900] | | |
| 00697922 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000000], USD[0.00], USDT[3.21855465] | | |
| 00697928 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NFX-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00004026], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00697930 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[620], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00007706], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[130], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.061], ETH-PERP[0], ETHW[.061], FIL-PERP[0], FTM-PERP[0], FTT[10.8985085], GODS[15.7], KSM-PERP[0], LTC-PERP[0], MANA[9], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[36], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[843.97], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00697932 | | 0 | | |
| 00697936 | | USD[0.01] | | |
| 00697937 | | TRX[.000002], USDT[74] | | |
| 00697939 | | BAND[.093236], BEAR[4.954], BTC-PERP[0], BULL[0.00000014], DOGE[.98916], ETH[0], GRT[.90576], LUA[.0584365], TOMO[.069059], TRX[.000004], USD[0.00], USDT[0] | | |
| 00697943 | | BTC[0.01166999], ETH[.1], ETHW[0.10000000] | | |
| 00697947 | | BAND[0.02766462], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[31.778853], LTC[0.00450377], LTC-PERP[0], LUA[.04049846], RAY[2341.54987702], RAY-PERP[0], RSR[71493.6933275], SUSHI-PERP[0], TRX[.000003], USD[5396.05], USDT[0.00783634], XLM-PERP[0] | | |
| 00697948 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000001], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03452840], FTT-PERP[1], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.03564257], LUNA2_LOCKED[0.08316599], LUNC-PERP[0], MANA-PERP[0], MASK[4.99728], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[12.74301812], TRX-PERP[0], USD[3.57], USDT[0.00225034], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00697950 | | LUA[1032.17352], USDT[5.4018] | | |
| 00697952 | Contingent | FTT[.080972], SRM[3.51095205], SRM_LOCKED[15.08323664], USD[1.46], USDT[0] | | |
| 00697953 | | FTT[0.00056989], LUA[.03165], USDT[0] | | |
| 00697960 | | USD[0.02] | | |
| 00697962 | Contingent | ATOM[5], BTC[0], CEL[.017939], ETHW[13.375], LUNA2[1.96112971], LUNA2_LOCKED[4.57596933], NEAR[25.9], TRX[.000777], USD[124.98], USDT[0.00000001] | | |
| 00697963 | | COPE[1489.71823], ETH[3.65766579], ETHW[3.65766579], KIN[537719494.95], USD[4.11] | | |
| 00697964 | | 1INCH[0], BAT[0], BNB[0], BRZ[0], BTC[0], DFL[0], ETH[0], ETHW[.002], FTT[0.00000001], LINK[0], SNX[0.00000001], USD[2.53], USDT[0.00000001] | | |
| 00697965 | | USD[0.00] | | |
| 00697966 | | ALICE[65.6], BTC-PERP[0], CHR[521], CRO[1310], CRO-PERP[0], DFL[9140], ENJ[143], ENJ-PERP[0], FTM[322], FTT[155.899601], GALA[800], LINK[11.3], MANA[251], MATIC[1148.62484960], PERP[63.4], POLIS[545.9], SAND[295], SAND-PERP[0], SHIB[11900000], SOL[47.7131984], SPELL[21300], SRM[201], STEP[1214.6], USD[35.87], USDT[0] | | |
| 00697971 | | ADA-20211231[0], ALGO-20211231[0], ALT-20210924[0], ALT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BTC[0.00002695], BTC-0930[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CHF[0.97], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], EXCH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], PRIV-PERP[0], RUNE[.4], RUNE-PERP[0], SHIT-20210924[0], SOL-PERP[0], USD[0.39], USDT[0] | | |
| 00697973 | | DOGE[385.670255], RAY[23.98404], TRX[.000002], USD[0.00], USDT[0] | | |
| 00697974 | | GALA[376.68167981], KIN[1], USD[76.14] | Yes | |
| 00697978 | | BNB-PERP[0], FTT[.00078126], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00697983 | | BTC[0.00020000], ROOK[1.9292001], USD[0.00], USDT[0.69142721] | | |
| 00697985 | | USD[0.00], USDT[0] | | |
| 00697986 | | 0 | | |
| 00697988 | | 0 | | |
| 00697989 | | BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], EOS-20210326[0], EOS-PERP[0], ETH[0.07767205], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.07767205], EUR[7.14], SOL-20211231[0], SOL-PERP[0], TRU-20210326[0], TRU-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[8.81], USDT[0.00000001], XRP-20210625[0], XRP-PERP[0] | | |
| 00697990 | | ETH[0], FTT[182.73189308], TRX[.000001], USD[600.00] | | |
| 00697991 | | USDT[9] | | |
| 00697992 | | AAVE[2.2200101], ALGO[517.17356314], BAO[1], DENT[1], FTT[51.27628236], RSR[1], TRX[1], UBXT[2], XRP[51.1452307] | Yes | |
| 00697993 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX[0.05010291], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000176], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000003], XAUT-PERP[0], ZEC-PERP[0] | | |
| 00698002 | | BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], OMG-PERP[0], PFE-0325[0], TRX[.000061], USD[5.76], USDT[82.33965444] | | |
| 00698003 | | AXS[0], FTT[0], SOL[0], USD[0.00] | | |
| 00698006 | | GRT[0], PERP[0], SRM[0], UNI[0.01951565] | | |
| 00698007 | | BADGER[.00000001], BNB[0], BNT[0], BTC[0], COPE[.7098475], DOGE[0], DOGEHEDGE[0], ENJ[0], ETH[0], FTT[0], LINK[0], LTC[0], OXY[0], RAY[0], ROOK[.00000001], SECO[0], SOL[0], SRM[0], SUSHI[0], SXP[0], TRX[0.16317408], USD[0.00] | | |
| 00698010 | | BNB[.007582], LUA[.01290646], USDT[1.13214377] | | |
| 00698014 | Contingent | BTC[0], ETH[0.00000003], ETHW[0.02783689], EUR[0.31], FTT[4.17952239], SOL-20211231[0], SRM[.00000811], SRM_LOCKED[0.00154492], STETH[0], USD[94.59], USDT[0] | Yes | |
| 00698019 | Contingent | 1INCH-PERP[0], AAPL[1.3697696], AAVE[0.02392395], AAVE-PERP[1.88], ADA-PERP[270], AGLD-PERP[3945.2], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[28], AR-PERP[0], ATLAS[109060.425], ATLAS-PERP[19.57], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[1364949.3628], BAL-PERP[69.37], BAND-PERP[0], BAO-PERP[0], BAT-PERP[458], BCHBULL[5703730.4], BCH-PERP[3.666], BITO-1230[4.94], BIT-PERP[105], BNB-1230[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.15409787], BTC-1230[.0029], BTC-PERP[0], BTTPRE-PERP[0], BULL[12.27097311], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[524], CHZ-PERP[0], CLV[4121.3], CLV-PERP[1059.5], COIN[0.71000000], COMP-PERP[0], CONV-PERP[0], CQT[836], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[48.8], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[57075.20000001], ETC-PERP[0], ETH[0.00094372], ETH-0331[106], ETH-1230[.101], ETHBULL[119.59478187], ETH-PERP[.106], EXCH-PERP[0], F8[9.56450865], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[309], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[2050], GRT[2958], GRT-PERP[0], GST-PERP[0], HBAR-PERP[19662], HMT[1458.9793972], HNT-PERP[0], HTBULL[0.00000001], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[82.99999999], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOBULL[0.00009440], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[7.14239879], LTC-PERP[0], LUNA2[17.79046261], LUNA2_LOCKED[41.51107942], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[2623499], MATIC-PERP[0], MCB[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[12.1], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[17], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[94300], SPY[.465], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[34869600], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[232.981038], TRXBULL[16150.59124000], TRX-PERP[825], TSLA-1230[0], UNI-PERP[0], USD[795.99], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEMBULL[0], XLM-PERP[1937], XMR-PERP[3.43000000], XRPBULL[1152722], XRPBULL[1163467.46426504], XRP-PERP[2601], XTZBULL[4636534.8], XTZ-PERP[0], YFIBULL[5702490.98000000], ZEC-PERP[0] | | |
| 00698022 | | KIN-PERP[0], RAY[.20576382], RAY-PERP[0], SOL[0.16805089], SRM-PERP[0], SRN-PERP[0], USD[18.03] | | |
| 00698033 | | UBXT[1], USDT[0.00000018] | | |
| 00698041 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00502043], BTC-PERP[0], ETH-PERP[0], FTT[.199981], SOL-PERP[0], USD[2.08], USDT[4.07063134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00698043 | | BAND-PERP[0], BSV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], NEO-PERP[0], TONCOIN-PERP[0], USD[-43.14], USDT[59.54572901], USDT-PERP[0] | | |
| 00698045 | | ADABULL[0], ETH[0], USD[0.00] | | |
| 00698046 | | BTC[0], FTT[0.02021039], TRX[0], USD[0.01], USDT[0] | | |
| 00698047 | | AAVE-PERP[0], BNB-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETC-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00698051 | | USDT[3.2273] | | |
| 00698055 | | BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], USD[2624.52], USDT[0] | | |
| 00698058 | Contingent, Disputed | 0 | | |
| 00698060 | | ATOMBULL[3.699185], ETH[.00071275], ETHW[.00071275], LUNC-PERP[0], UNI-PERP[0], USD[-0.29] | | |
| 00698061 | | USD[0.00] | | |
| 00698063 | Contingent | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[8.36090112], LUNA2_LOCKED[19.50876929], LUNC[1820603.8227714], OXY[0], RAY[0.00000001], RSR[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.05824454], SRM_LOCKED[56083471], UNI[0], USDL-18.81] | | |
| 00698064 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[119.9772], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000100], UNI-PERP[0], USD[0.33], USDT[1.57000488], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00698067 | | FTT-PERP[0], TRX[.000002], USD[0.41], USDT[.003217] | | |
| 00698068 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW[.0000001], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], TRX[.005439], USD[0.00], USDT[0], XRP[.26753], YFI-PERP[0] | | |
| 00698076 | | HUM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00698079 | | CEL[207.979711], USD[1.39], USDT[0] | | |
| 00698086 | | BAT[.1534], TRX[.000004], USD[0.00], USDT[0] | | |
| 00698087 | | AKRO[1], BAO[4906.40912293], DENT[1012.62572258], DOGE[.00000004], EUR[0.00], KIN[34751.30985353], MATIC[0], MKR[0], REEF[0], SOL[0], UBXT[2], XRP[0] | Yes | |
| 00698088 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[173.69], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00698091 | | ETH-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000004], USD[1.05], USDT[0] | | |
| 00698094 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 00698096 | | APE-PERP[0], BAL-PERP[0], FTT[25.995], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000066], USD[-10.73], USDT[.006714], USTC-PERP[0] | | |
| 00698099 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[33], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DFL[650], DOGE[0.89029158], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00033562], ETH-PERP[0], ETHW[.00033562], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[30.9], HOLY-PERP[0], ICP-PERP[0], IMX[17.3], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.95967545], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PTU[72], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[10.1], TRX[17.10102274], TRX-PERP[0], UNI[.07327417], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.97], USDT[3.84348040], VET-PERP[0], XMR-PERP[0], XRP[0.98024161], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00698101 | Contingent | BTC[0], FTT[.00000012], OXY[358778.62595409], OXY_LOCKED[1641221.37404591], SOL[0], SRM[458.42195805], SRM_LOCKED[2333.73804195], USD[0.00], USDT[0.00000294] | | |
| 00698102 | | RAY-PERP[0], TRX[.000001], USD[0.44], USDT[0.00000001] | | |
| 00698103 | | ETH[0] | | |
| 00698104 | | ATLAS[72546.49234084], BAT[28598.342], DFL[104509.44922], ETH[.066], ETHW[.066], FTT-PERP[0], RSR[1115861.436], SOL[37.793972], USD[0.55], USDT[0], XRP[.28066] | | |
| 00698106 | | 0 | | |
| 00698107 | | BTC[.00709503], DOT-PERP[0], FTT[.60352], USD[762.43] | | |
| 00698112 | | BTC[0], COMP[0], FTT[0.06223086], GRT[0], SOL[0], USD[0.00], USDT[0.32302855] | | |
| 00698113 | | BCH[0.56939319], SOL[10.21262693] | | |
| 00698115 | | DOGEBEAR2021[2.19392895], MOB[1681.82805948], USD[1.55] | | |
| 00698118 | Contingent, Disputed | BNB[.00810475], BTC[0], CHZ[5.13885], CHZ-PERP[0], ENJ[.241235], USD[0.01], USDT[1.78609985] | | |
| 00698121 | | AUD[0].41073799], BNB[0.35287100], BTC[0.03355489], DOGE[0], ENJ[.9899], ETH[.1778754], ETHW[.1778754], EUR[1020.73], LINK[1.9996], SNX[0.11761508], SOL[.5993], USD[70.75], WRX[14.9945] | | BTC[.010736], SNX[.098793] |
| 00698122 | | TRX[.000001], USDT[-0.00000005] | | |
| 00698124 | | USD[240.79] | | |
| 00698127 | | HXRO[271.91771981], USDT[0] | | |
| 00698134 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00698139 | | FTT[0.00818115], USD[0.00], USDT[0] | | |
| 00698140 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.09], USDT[4.18945221], XRP-PERP[0] | | |
| 00698143 | | AUD[0.00], CHZ[1], PUNDIX[51.60960021] | | |
| 00698144 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.39], USDT[1.97397400], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00698145 | | ADA-PERP[0], ATOM-PERP[0], CHZ[9.25168436], DOT-PERP[0], ETH[0.02348154], ETHW[0.02335512], FTT[1.04657511], FTT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.24], VET-PERP[0] | | ETH[.023075] |
| 00698147 | | 1INCH-20210326[0], UNISWAP-20210326[0], USD[0.00] | | |
| 00698151 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[119.9734], CRV[137.87633329], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00698153 | | BTC[0.00976595], USD[0.00] | | |
| 00698156 | | FTT[1.97905611], RAY[2.89947157], USD[-0.32], USDT[0] | | |
| 00698157 | | BTC[0], BULL[0.00000971], DOGEBEAR2021[.000969], LINKBULL[.00002526], LTC[.006626], SUSHIBULL[.3337], USD[0.00], VETBULL[.00008494], XRPBULL[.07579] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00698159 | | CHZ[954] | | |
| 00698160 | | ETH[0], USD[0.55] | | |
| 00698162 | | COIN[0.69983038], USD[0.67], USDT[0] | | |
| 00698163 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[202.8], DOT-PERP[0], DYDX[.082], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[103.09728161], FXS[.09701], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00031], SOL-123[0], SOL-PERP[0], SPELL-PERP[0], SRM[549.982], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.0011196], TRX-PERP[0], USD[0.00], USDT[1511.87225845], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00698165 | | ADABULL[0], BNB[0], BNBBULL[0], ETH[0], ETHBULL[0], LINK[136.22436705], LINKBULL[0], SOL[0], SUSHIBULL[0], TRX[.000001], USDT[0.00000001], ZRX[0] | | |
| 00698167 | | CHZ[0], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 00698172 | | CHZ[0], CRO[0], ENJ[0], FTT[0], USD[0.00], USDT[0] | | |
| 00698176 | | BTC-20210924[0], BTC-PERP[0], USD[1.69] | | |
| 00698177 | | ADA-PERP[0], ALICE-PERP[0], ALPHA[11.45521042], ALPHA-PERP[0], ATLAS[3859.64603], ATLAS-PERP[0], AUDIO-PERP[0], AURY[8.998974], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CQT[81.985978], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MER[211.963748], MNGO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], STARS[19.99658], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[446.923563], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2.00], USDT[2.18233072], VET-PERP[0], ZEC-PERP[0] | | |
| 00698181 | | BTC[.00006675], ETH[.01065801], ETHW[.01065801], EUR[-2.26], MATIC[14.44777339], USD[-6.20] | | |
| 00698183 | | 1INCH[0], AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], BCH-20210924[0], BNB-20210625[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00023229], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.00023231], FTT[0.04115817], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210625[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SUSHI-20210625[0], UNI[0], USD[2.30], USDT[0] | | |
| 00698184 | Contingent, Disputed | AUDIO[0], ETH[0], EUR[0.00], FTM[0], KIN[0], SHIB[77781.85112981], USDT[0] | | |
| 00698187 | | SECO[0], USD[0.00] | | |
| 00698188 | | DOGE[.09324137], DOGE-PERP[0], LUA[0], USD[0.00], USDT[0.00000001] | | |
| 00698189 | Contingent, Disputed | FTT[95], LUNC-PERP[0], SOL[30], USD[0.00], USDT[0] | | |
| 00698190 | | BTC[0.00006262], FTT[.09677475], SOL[0], USD[4.55], USDT[0] | | |
| 00698206 | | LUNC-PERP[0], USD[12.36], USDT[.007115] | | |
| 00698212 | | ADA-PERP[0], AUDIO[.715], CAKE-PERP[0], CHZ[.8648], DOGE[.67006], ETH[.00092305], ETHW[.00092305], FIL-PERP[0], LUA[.028185], LUNC-PERP[0], OMG-PERP[0], RAY[1.33365359], RAY-PERP[0], RSR-PERP[0], RUNE[.07093], SOL[.09399], SUSHI[.47188], SXP[.050831], UNI[.044917S], USD[0.03], USDT[0], WRX[.78967] | | |
| 00698214 | | BTC[.1049], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL[30.1], TRX[.000003], USD[0.00], USDT[0.31180162], XRP-PERP[0] | | |
| 00698217 | | ETH[0] | | |
| 00698218 | | BTC[0], CHZ[0], CREAM-PERP[0], ETH[.00000001], LINKBULL[0], USD[0.00] | | |
| 00698224 | | BTC[.001], BTC-PERP[0], USD[-0.43] | | |
| 00698231 | | AAVE-PERP[0], ALT-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0211[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00698233 | | BTC[.00483014], BTC-PERP[0], FTT[28], USD[30.79] | | |
| 00698235 | | ADA-PERP[0], EDEN-PERP[0], RUNE[.0724], TRX[.022107], USD[0.27], USDT[0.00000001] | | |
| 00698240 | | AUDIO[1], BRZ[.11452622], BTC[.000055], ETH[0], FTT[150.02], TRX[.000101], USD[486.91], USDT[0.00957125] | Yes | |
| 00698241 | Contingent, Disputed | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00698242 | | FLOW-PERP[0], TRX[.000002], USD[0.00], USDT[0.00452709] | | |
| 00698248 | | BEAR[26594.946], USD[0.01] | | |
| 00698252 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000001], TSLA[.0007502], TSLAPRE[.00000001], USD[0.00], USDT[0.83332069], XRP-PERP[0] | | |
| 00698255 | | DOGE[4777.78027567], TRX[.000002], USD[0.00], USDT[0.00033004] | | |
| 00698258 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002737], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000355], ETH-PERP[0], ETHW[.00000355], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[416.20] | | |
| 00698262 | | APT[0], DAI[0], ETH[0], FTT[0], IP3[0], MATIC[0], MER[0], NFT (30052904614156524/0/FTX EU - we are here! #173891)[1], NFT (30989092617846348/FTX AU - we are here! #34652)[1], NFT (53075182730161611/FTX EU - we are here! #173804)[1], PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000077] | | |
| 00698264 | | 0 | | |
| 00698278 | | BTC[0.10703852], TRX[.000777], USDT[0.00014905] | | |
| 00698280 | Contingent | AAVE[.00027115], ATLAS[7310], ATOM[0.07497642], AUDIO[2825.312875], BAND[.051244], BOBA[.50008], BTC[0.00003092], CHZ[8.078], COPE[.04479], CRV[.809455], DOGE[0.82071819], DYDX[.9081545], ETH[0.00107915], ETHW[1.92827155], FTM[.2633525], FTT[.0144205], OMG[.00008], RAY[1.03092], REN[1.484105], SOL[.01250947], SOL-PERP[0], SRM[12.0360642], SRM_LOCKED[56.0312058], STEP[12981.9337675], SUSHI[0.50771106], TOMO[0.05177517], USD[0.01], USDT[1847.05397359] | | |
| 00698284 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00502799], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH[.00020165], ETH-PERP[0], ETHW[1.0001], FIL-PERP[0], FTT[25.13113658], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (303855291210105756/FTX AU - we are here! #48016)[1], NFT (412008652317443558/FTX EU - we are here! #99198)[1], NFT (421894464639414384/FTX AU - we are here! #9673)[1], NFT (427906799723602112/FTX EU - we are here! #99367)[1], NFT (497357277781299472/FTX AU - we are here! #9684)[1], NFT (548541402887698915/FTX EU - we are here! #98998)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.23455915], SRM_LOCKED[5.72523571], TRX[.47631949], TRX-PERP[0], USD[06935.43], USDT[0.00447221] | Yes | |
| 00698287 | | BTC-PERP[0], USD[-0.02], XRP[4.686274] | | |

Amended Schedule F-47 Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00698289 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.63240839], LUNA2_LOCKED[1.47561959], LUNC[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (325786625376827207/Sticker #24)[1], NFT (329302398729517032/My Cat 3.3)[1], NFT (341395249913242063/PanPan #9)[1], NFT (410254896673769162/PanPan #13)[1], NFT (441218075866218147/Silvi Snake)[1], NFT (446955244059338097/Pixels_Perspectified)[1], NFT (485829315670607260/Black Beauty )[1], NFT (536828511053513104/PanPan #18)[1], NFT (569457275898728811/PanPan #12)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[2019.64], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00698292 | | HT-PERP[0], USD[0.00], USDT[1.18046364] | | |
| 00698294 | | ETH[0.0005], ETHW[.0005] | | |
| 00698295 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00054116], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00646015], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.759276], SRM_LOCKED[2.9240724], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.52], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00698296 | | SOL[2], USD[111.57] | | |
| 00698297 | | DOGE[1], GBP[0.00], KIN[0.32339809], RSR[1], UBXT[2] | | |
| 00698302 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[35.53] | | |
| 00698304 | | AAVE[.76464638], ASD[3923.94821774], ATLAS[25514.29920753], AUDIO[337.71871954], BITW[0], BTC[.07769245], CHZ[0], DOGE[1207.50360135], EMB[26151.42258248], ETH[.42208888], ETHW[.42193292], FTM[0], FTT[75.57900058], GODS[94.99795883], GRT[8333.1968981], HOLY[1.08305759], HT[121.8111.6298], KIN[0], LINK[18.58700317], MEDIA[30.25183594], MOB[0], ORBS[822.50114973], POLIS[368.54021605], REEF[0], SGD[0.00], SNX[227.27924768], SOL[26.79799732], STEP[1.05099.2615947], STMX[.02984601], TRX[11509.26159047], UBXT[7399.79878337], USD[4851.43], USDT[0] | Yes | |
| 00698311 | Contingent | BTC[0.81688416], BTC-20210625[0], ETH-20210625[0], ETH-PERP[0], FTT[.11728585], SRM[4.3816979], SRM_LOCKED[16.6183021], USD[16.65], USDT[2.73711115] | | |
| 00698312 | | SOL[0.01504919], USD[0.78] | | |
| 00698313 | | ADA-PERP[0], BNB-PERP[0], BTC[.001], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.61] | | |
| 00698318 | | AUD[0.00], BTC[.00112202], DOGE[1], ETH[.00643224], ETHW[.00643224], UBXT[1] | | |
| 00698319 | | LUA[.0276], SOL[.009928], TRX[.366003], USD[1.43], USDT[2.38634704] | | |
| 00698321 | | BNB[2.1437445], CUSDT[1100.31173114], CUSDT-PERP[0], DOGE[1329.031648], FTM[118.98128], FTT[25.2957807], GT[7.5976141], MATIC[177.42546225], SOL[10.84759164], STEP[2.6987972], SUSHI[35.11436040], TRX[0.00000200], USD[0.00], USDT[0.00000011] | | BNB[2.058806], MATIC[167.349636], SUSHI[32.49152] |
| 00698333 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], BAL[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[0], LINK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI[0.00000000], USD[0.12], USDT[0.00019250], WBTC[0.00000001] | | |
| 00698334 | | ADA-PERP[0], BNB[0.21994839], BNB-PERP[0], BTC[0.00009899], BTC-PERP[0], DENT[10095.83482], DENT-PERP[0], ETH-PERP[0], FTT[2.99943], LTC[.00019765], MAPS[28.99465533], SOL[1.07338104], SOL-PERP[0], TRX[.000017], USD[103.51], USDT[0.00511900] | | |
| 00698336 | Contingent, Disputed | 1INCH[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALTBULL[0], ANK-PERP[0], AR-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-062[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], COMP[0], CREAM[0], CRV-PERP[0], CVX-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA[.00016254], FIDA_LOCKED[.00096792], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[.00000003], GOOGLPRE[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HT[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MDBULL[0], MSOL[0.00000001], NEAR-PERP[0], OMG[0], ONE-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], POLIS-PERP[0], PRIVBULL[0], RAY[0], RON-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00016444], SRM_LOCKED[.00210292], STETH[0.00006149], STSOL[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], WBTC[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00698340 | | 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-2021092.4[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00844105], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06273559], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PFE-20210924[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00698341 | | BTC[0.00009993], BTC-PERP[.001], USD[-11.08], XRP[.040817] | | |
| 00698343 | | CEL-PERP[0], FTT[2.12014025], GST-PERP[0], LUNC-PERP[0], MOB[.00000001], TONCOIN[5], UNI-PERP[0], USD[6624.89], USTC-PERP[0] | | |
| 00698344 | Contingent | ALGO[0.12917906], BTC[0.00007922], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.56079071], FTM-PERP[0], GMT-PERP[0], GRT[0.56463023], GRT-0930[0], GRT-PERP[0], KNC[0.09864175], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00012648], LUNA2_LOCKED[0.00029513], LUNC[27.54264724], LUNC-PERP[0], MINA-PERP[0], NEAR[.377063], NEAR-PERP[0], REN-PERP[0], RAMP[.77868], SCRT-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000975], TRX-PERP[0], USD[0.00], USDT[31.64415662] | | USDT[31.263968] |
| 00698350 | | BTC-PERP[0], TRX[.000003], USD[2.95], USDT[0] | | |
| 00698351 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00698352 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], GRT-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00698355 | | ALPHA-PERP[0], AVAX-PERP[0], BAT[.71291077], BAT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0.00004654], CAKE-PERP[0], CHZ[1.5762], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ.38889], EOS-PERP[0], ETH[0], ETHBULL[0.00000600], ETH-PERP[0], HXRO[.06882856], IUN-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN[.04185019], SC-PERP[0], SOL[0.00470633], SOL-PERP[0], SXP[.0124143], TRX-PERP[0], USD[5.04], XTZ-PERP[0] | | |
| 00698359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DOGE[.7984], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00015494], ETH-PERP[0], ETHW[.00051494], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LTQ.009862], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE[.08434], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.3907], TRX-PERP[0], UNI-PERP[0], USD[-0.86], USDT[1.72918274], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4.63015], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00698361 | Contingent | 1INCH[0], BTC[34.72751449], BTC-PERP[0], BULL[0], DAI[0.38664004], DOT-PERP[0], ETH-PERP[0], ETHW[0], EUR[-350850.95], FTT[207.14175426], LUNA2[0.00005626], LUNA2_LOCKED[0.00013128], MATIC[130945.97133456], MKR4.07918940], SUSHI[0], UNI[755.95768002], USD[-78377.49], USDT[0], USTC[0.00796429], WBTC[0.00006969] | | |
| 00698362 | | BNB[.009986], ETH[.00085759], ETHW[0.00085759], USD[0.10], USDT[0.00154041] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00698363 | | FTM[.265], RAY[.98], SOL[.0017], USD[2.98], USDT[0] | | |
| 00698369 | | 0 | | |
| 00698372 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0.52606977], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA[0.15480442], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY[0.25110912], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.00959942], RUNE-PERP[0], SC-PERP[0], SOL[0.02967045], SOL-PERP[0], SRM[.23184189], SRM-PERP[0], THETA-PERP[0], USD[-7.80], USDT[8.76320419], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00698376 | | BTC[.009993], ETH[.4789042], ETHW[.4789042], LTC[2.079584], NFLX[.9998], NIO[11.937612], PYPL[1.4997], TONCOIN[99.98], TRX[.000124], USD[1.61], USDT[.7327] | | |
| 00698379 | | AAVE[5.33309744], BTC[0.00007172], BTC-PERP[0], CRV[93.9342], ETH[.00088093], ETHW[0.00088092], FTT[0.33284363], USD[13346.00], USDT[0] | | |
| 00698382 | | AAVE-20210625[0], BCH-PERP[0], BTC-20210625[0], CRV-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-20210625[0], SUSHI-20210625[0], USD[21.00], YFII-PERP[0], ZEC-PERP[0] | | |
| 00698383 | | ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-0.04], USDT[.445443], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00698384 | | BNB[0], BTC[0], CTX[0], ETH[-0.00089282], ETHW[-0.00002944], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC[.00986553], PERP[0], TRX[0.29774385], USD[0.00], USDT[1.72019727], XPLA[9446.23094598] | | |
| 00698385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00698386 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], BTC[0], BULL[0], COPE[0], CUSDT[0], ETH[0.00000001], FTT[0], LTC-PERP[0], RAY[0], SOL[0.00], USDT[0.00001107], XRP[-0.00003002] | | |
| 00698387 | | 0 | | |
| 00698388 | | 0 | | |
| 00698396 | | TRX[.000007], USDT[2.34887087] | | |
| 00698400 | | KIN[82436810.11627], TRX[.1468], USD[1.38] | | |
| 00698402 | | FTT[.01845483], USD[0.01], USDT[0.40786714] | | |
| 00698403 | | COIN[.59988], FIDA[.559], USD[2.26], USDT[0] | | |
| 00698408 | | FTT[0], NFT (3054788929855517805/The Hill by FTX #44351)[1], NFT (330913115664754570/FTX Crypto Cup 2022 Key #23287)[1], NFT (416415668734827721/FTX EU - we are here! #202412)[1], USD[0.01], USDT[0.00026360] | | |
| 00698414 | | ATLAS[326.53244336], BNB[0], BTC[0], CRO[49.9905], DOGE[0], ETH[0], FTM[0], FTT[0], GALA[49.9905], LTC[0], MATIC[0], SHIB[1058289.58666480], USD[5.31], USDT[0] | | |
| 00698416 | | MOB[30.4961], USD[6.75] | | |
| 00698419 | Contingent | AAVE[0], BNB[80.34638333], BTC[3.58850468], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], ETH[14.21307770], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], LINK[0], LUNA2[0.03125049], LUNA2_LOCKED[0.07291783], LUNC[0], SOL[0], UNI[0], USDI-77432.02], USDT[0] | | |
| 00698422 | Contingent | DFL[4840], ETH[0], RUNE[.199881], SOL[.0040322], SRM[9.46381586], SRM_LOCKED[47.68829681], USD[-0.30], USDT[986.58000000] | | |
| 00698424 | | USD[0.01] | | |
| 00698427 | Contingent | ASD[51014.18244036], ATLAS[11.24471435], AXS-PERP[0], BTC[0], FTT[780.94483367], LUNA2[0.00034466], LUNA2_LOCKED[0.00080422], LUNC[75.05241995], POLIS[1.11963949], SOL[0], SRM[5.78682329], SRM_LOCKED[112.34960260], USD[0.00], USDT[0.47208581], WBTC[.00003093] | Yes | |
| 00698429 | | USD[0.00] | | |
| 00698431 | | 0 | | |
| 00698433 | | ETH[0], FTT[.03545483], USD[1.34], USDT[1.77232681] | | |
| 00698434 | Contingent | SRM[1.72401688], SRM_LOCKED[23.97908568], USD[0.61], USDT[0] | Yes | |
| 00698439 | Contingent | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0.06214364], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM[.41783617], SRM_LOCKED[2.47140121], SUSHI[0], USD[834.60], USDT[0.00000001], YFI[0] | | |
| 00698442 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000028], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00698450 | | USD[0.00] | | |
| 00698455 | | BNB[.01515998], BNT[1.26351583], BTC[.00004905], DENT[1], DOGE[9.1258115], ETH[.00265556], ETHW[.00265556], NFLX[.01001728], NIO[.13338995], PFE[.32352497], TSLA[.02219352], USD[0.77], XRP[2.46390684] | | |
| 00698458 | | NFT (388420645198395357/FTX EU - we are here! #112540)[1], NFT (434772322151250504/FTX EU - we are here! #112769)[1], NFT (526373748805648525/FTX EU - we are here! #112295)[1], USD[8.53] | | |
| 00698460 | | ASD[.0667802], ASD-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005438], BTC-PERP[0], CAKE-PERP[0], COPE[.794807], DOGE-PERP[0], ENJ[.995461], ETH[0.00236641], ETH-PERP[0], ETHW[0.00236641], FIL-PERP[0], FLOW-PERP[0], FTT[.0021631], FTT-PERP[0], ICP-PERP[0], KIN[2660.50734043], KIN-PERP[0], LTC[.0087288], MATIC-PERP[0], MER[796.612439], MER-PERP[0], MOB[.453343], OXY[.9595], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.779907], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[.442285], SUSHI-PERP[0], TRX[.000002], UNI[.0858574], UNI-PERP[0], USD[6.58], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 00698463 | | AKRO[1], AUDIO[1], DOGE[1], MATIC[1], RSR[1], USDT[0.00033084] | | |
| 00698464 | | FTM[1988.28075302], SOL[26.61273841] | | |
| 00698466 | | BTC[.00016524] | | |
| 00698467 | | ADA-PERP[0], BTC[.00000354], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00698471 | | GRT[0], ROOK[.00000001], SOL[0], USD[0.00] | | |
| 00698472 | | BNB[0.00513791], BTC[0], FTT[0.09531899], USD[0.01], USDT[0] | | |
| 00698475 | | FTT[28.982653], USD[0.41], USDT[0] | | |
| 00698478 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], DOT-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN[50000], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[-0.00079496], XLM-PERP[0] | | |
| 00698482 | | FTT[25], FTT-PERP[0], USD[2.31] | | |
| 00698484 | Contingent | BTC[0.00009842], FTT[.00282267], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00698485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CHZ[0], CHZ-PERP[0], COIN[0.00000001], CONV-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0], MOB-PERP[0], NPXS[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[709.72], USDT[0], VET-PERP[0], WRX[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00698486 | | AURY[20.18761121], LINKBULL[346.5182], TRX[.000001], USD[32.13], USDT[60.50088505] | | |
| 00698490 | | BTC[0], ETH[0.00062619], ETH-PERP[0], ETHW[0.00062619], FTT[0], LTC-PERP[0], SOL[84.01], USD[4827.31] | | |
| 00698496 | | ETH[.00003115], ETHW[0.00003115], USD[0.00] | | |
| 00698499 | | DOGE[117.84592339], USD[20.34] | Yes | |
| 00698502 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[2040], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[2.4995], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.64698974], LUNA2_LOCKED[1.50964274], LUNC[140883.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.30], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[51], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-111.33], USDT[75.17858750], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00698507 | | BTC-PERP[0], EUR[50.00], USD[-17.33], XRP-PERP[0] | | |
| 00698511 | | FTT[0.04001191], USD[0.00], USDT[81.40827429] | Yes | |
| 00698514 | | AUD[0.00], MATIC[1] | | |
| 00698515 | | DOGE[1], RAY[.5772], USD[0.00], USDT[0] | | |
| 00698516 | | BTC-PERP[0], FTT-PERP[0], TRX[2.92513348], USD[-0.06] | | |
| 00698519 | | ADA-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00698521 | | USD[0.45] | | |
| 00698522 | | ETH[0], FTT[0.00000765], USDT[0] | | |
| 00698528 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], DEFI-PERP[0], DOGE[500.1243], DOT-PERP[0], ETH[.759], ETHW[.759], FTT[1.9986], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB[11491950], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[236.24] | | |
| 00698529 | | ADA-PERP[0], AMPL[0], BRZ[0], BTC[0], DOGE-PERP[0], FTT[0.03311176], FTT-PERP[0], LINA[0], SXPBEAR[0], USD[0.00], USDT[0.00000001] | | |
| 00698530 | | BTC[0], FTT[0], USD[0.00] | | |
| 00698531 | | USD[0.22] | | |
| 00698535 | | CHZ[299.811], TRX[.000001], USDT[5.5374] | | |
| 00698539 | | ADABULL[0], ALT-PERP[0], BNBBULL[0], BULL[0], COIN[0], ETHBULL[0], FTT[0.02787874], GRTBULL[0], LINKBULL[0], MAPS-PERP[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], OXY-PERP[0], SHIT-PERP[0], SPY[.001], TRX[14.12069127], TSLA-20210625[0], UNISWAP-PERP[0], USD[0.02], USDT[0.69434403] | | |
| 00698541 | Contingent | FTT[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000169], USDT[0] | | |
| 00698542 | Contingent, Disputed | BADGER-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[6.67], VET-PERP[0] | | |
| 00698544 | | BTC[0], FTT[.07348], SOL-PERP[0], USD[2.39] | | |
| 00698547 | | SOL-PERP[0], USD[0.00], USDT[.09136656] | Yes | |
| 00698553 | | RUNE[.04], RUNE-PERP[0], SOL-PERP[0], USD[50.35], USDT[0.00046146] | Yes | |
| 00698560 | Contingent | ETH[0], FLOW-PERP[0], FTT[0.00052500], FTT-PERP[0], OMG-20211231[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 00698561 | | BAO[21963.6], IMX[13.14544648], LTC[0], USD[0.37], USDT[0.00000001] | | |
| 00698570 | | FTT[.08271], USD[0.00], USDT[0.00000001] | | |
| 00698571 | | LTC-PERP[0], USD[0.05], USDT[0] | | |
| 00698574 | | FTT[.0818], USD[0.00] | | |
| 00698576 | | USDT[1.52917286] | | |
| 00698577 | | BCHBULL[0.06541249], BEAR[58.89902], FTT[.55394228], LTCBULL[0.00079095], TRX[0], USD[0.00], USDT[.00352206], XRP[0.03662644] | | |
| 00698579 | | FTT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00698580 | | ETH[0], USDT[0] | | |
| 00698582 | | ADABULL[0.00000093], USD[0.00] | | |
| 00698587 | Contingent | 1INCH[166.33580915], ATOM[10], AVAX[23.05362535], AVAX-PERP[0], BNB[0.00074108], BTC[2.78367091], BTC-PERP[0], CEL[0], ETH[0.59080599], ETH-PERP[0], ETHW[0.58808577], FTM[0], FTT[25.397836], HT[6626.68942978], LUNA2[139.3630569], LUNA2_LOCKED[325.180466], LUNC[0], LUNC-PERP[0], MANA[100], MATIC[0], NFT (302619795225171766/FTX EU - we are here! #176285)[1], NFT (361665632224583599/FTX EU - we are here! #176244)[1], NFT (482334808788088247/FTX EU - we are here! #176059)[1], ONE-PERP[0], SAND[100], SOL[10.11529359], SOL-PERP[0], STEP[500.00967664], SUSHI[230.13905088], TRX[.000003], USDT[4810.34], USDT[0.00484300], USTC[0], XRP[0] | | SOL[10.112984], USD[9805.77] |
| 00698590 | | NFT (368050357547049411/FTX EU - we are here! #117450)[1], NFT (459723533217773172/FTX EU - we are here! #117124)[1], NFT (529892134041726887/FTX EU - we are here! #116770)[1], NFT (546815482755138347/FTX AU - we are here! #6839)[1], USD[8.82] | | |
| 00698592 | | NFT (336142826030965828/FTX EU - we are here! #107072)[1], NFT (392859869233398390/FTX EU - we are here! #106914)[1], NFT (510292973826086095/FTX EU - we are here! #106690)[1], TRX[.000003], USD[0.00] | | |
| 00698598 | | USD[0.05], USDT[0] | | |
| 00698604 | | BNB[0.00000001], ETH[0], FTT[0.00000007], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00698607 | | BNB[0], ETH[0], FTT[0.03713377], FTT-PERP[0], LEO[0], LEOBULL[0], MATIC-PERP[0], TRX[0.00000200], USD[2.44], USDT[0] | | |
| 00698608 | | USD[0.00] | | |
| 00698610 | | BNB[0.00718103], BTC[0], ETH[0.00034815], FTM[.43699682], FTT[52.29552954], HNT[114.0234615], MATIC[0], MOB[37768.25419368], NEXO[0], SHIB[0], SLND[525.237846], SOL[0], THETABULL[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[10.16], USDT[1.24815212], XTZBULL[0] | | |
| 00698612 | Contingent, Disputed | ALGOBULL[953], BCHBEAR[986], DOGEBEAR2021[0.33462885], ETCBEAR[97040], ETHBEAR[20982000], GRTBEAR[697.76], LTCBEAR[9.8], SOL[.48593497], USD[11.52], USDT[0.08152325] | | |
| 00698615 | | BTC[0.00000004], USD[0.00] | | |
| 00698616 | | BTC[.01946757], ETH[4.31113186], ETHW[3.51113186], SGD[0.00], SOL[45.37529446], USD[0.01] | | |
| 00698617 | | USD[0.24], USDT[.11556308] | Yes | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00698619 | | BNB[0], BTC[0], CHZ[0], USD[0.00], USDT[0.00000273] | | |
| 00698621 | | FTT[0], NFT (294535896750824101/Silverstone Ticket Stub #689)[1], NFT (322710649458833373/Belgium Ticket Stub #1312)[1], NFT (328567308449813082/FTX AU - we are here! #2816)[1], NFT (350029332483598230/MF1 X Artists #29)[1], NFT (361712450070200259/FTX EU - we are here! #6655)[1], NFT (368754745976160762/The Hill by FTX #3935)[1], NFT (375218393722217058/Austria Ticket Stub #463)[1], NFT (463995789402658310/FTX Crypto Cup 2022 Key #412)[1], NFT (481512203213588618/FTX AU - we are here! #2818)[1], NFT (498262356173802552/FTX EU - we are here! #6690)[1], NFT (521831227333215033/FTX AU - we are here! #23542)[1], NFT (530026633564196293/Monaco Ticket Stub #104)[1], NFT (540664083406476394/FTX EU - we are here! #6682)[1], NFT (540939233305184175/Baku Ticket Stub #648)[1], NFT (564320023129451431/France Ticket Stub #2)[1], SOL[.00000001], TRX[.000028], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00698622 | | FTT[.00694159], FTT-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 00698623 | | ADA-20210326[0], ADA-PERP[0], CHZ-PERP[0], MATIC-PERP[0], SC-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00698624 | | 0 | | |
| 00698631 | | BTC[0.00000489], BTC-PERP[0], USD[-0.03] | | |
| 00698635 | | BTC[.0000008] | Yes | |
| 00698636 | | DYDX[13.8], USD[0.97] | | |
| 00698638 | | 0 | | |
| 00698639 | | LUA[.027881], USD[0.01] | | |
| 00698640 | Contingent | AAVE-0325[0], AAVE-PERP[0], ALT-0325[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0.09160083], ENS[.006], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00068408], FIL-0325[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LOOKS-PERP[0], LUNA2[0.00192031], LUNA2_LOCKED[0.00448073], LUNC[0.00069901], LUNC-PERP[0], MATIC[0.00000001], MKR-PERP[0], OKB[0], PAXG-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SUSHI-0325[0], SUSHI-PERP[0], TRX[23.91934671], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[7.32589870], USDT-PERP[0], USO-1230[0], USTC[0], USTC-PERP[0], XAUT-0624[0], XAUT-PERP[0] | | |
| 00698649 | | BNB-PERP[0], ETH-PERP[0], MATIC-PERP[0], REN-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00698656 | | BOBA[.0922959], FTT[0.00103107], MAPS[.13232], TRX[.000006], USD[-0.01], USDT[0] | | |
| 00698658 | | 0 | | |
| 00698662 | Contingent | BTC[0], ETH[0.00000009], ETHW[0], FTT[0.00813859], SRM[147.88124985], SRM_LOCKED[1171.24417661], USD[0.00], USDT[0] | Yes | |
| 00698664 | Contingent | FTT[0], KIN[1391.1], MNGO[9.6599], OXY[.6246075], SOL[0], SRM[.13727007], SRM_LOCKED[.53845773], STEP[.068057], USD[0.01], USDT[0] | | |
| 00698667 | | ETH[0], FTT[0.08235561], NFT (455383005114422112/FTX EU - we are here! #150442)[1], NFT (476407564574442041/FTX EU - we are here! #151097)[1], NFT (482933410617468197/FTX EU - we are here! #150960)[1], SOL[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 00698668 | | USD[0.00] | | |
| 00698669 | | BNB[0], ETH[0], USDT[0.00000542] | | |
| 00698670 | | LUA[.07882], TRX[.000001], USDT[0] | | |
| 00698673 | | RON-PERP[0], USD[0.00], USDT[0.00000132], USDT-PERP[0] | | |
| 00698674 | | ADABEAR[0], ASDBEAR[0], ATOMBULL[0], ETCBEAR[0], LTCBULL[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0.00033645], USD[0.00], USDT[0.00000001] | | |
| 00698681 | | BTC-20210326[0], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00698682 | | ATLAS[2008.202], FTT-PERP[0], MNGO[2009.406], MNGO-PERP[0], TRX[0.66498569], USD[0.00], USDT[1.66000000] | | |
| 00698684 | | USD[1.10] | | |
| 00698687 | | AURY[.00000001], FTT[0], KIN[.00000001], USD[0.00], USDT[0.22648779] | | |
| 00698693 | | BNB[0], USDT[0.00000075] | | |
| 00698696 | | BTC-PERP[0], BTTPRE-PERP[0], COIN[.00129224], DOGE-PERP[0], USD[-0.01] | | |
| 00698700 | | 0 | | |
| 00698704 | Contingent | BNB[.005999], FIDA-PERP[0], FTT[0.36195449], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00961551], SRM_LOCKED[.0472327], SRM-PERP[0], USD[11.47], USDT[0.00000001] | | |
| 00698713 | Contingent, Disputed | NFT (418751810474359737/FTX EU - we are here! #7866)[1], NFT (499385681612141530/FTX EU - we are here! #7735)[1], NFT (550183102709322331/FTX EU - we are here! #6338)[1] | | |
| 00698720 | | BTC[0.01659684], ETH[.869], ETHW[.869], FTM[477.90918], SAND[325], USD[2.20] | | |
| 00698722 | | BNB[0], USD[0.00], USDT[0.00000380] | | |
| 00698725 | Contingent, Disputed | NFT (533908210651848608/FTX AU - we are here! #227002)[1], NFT (548078438276074420/FTX EU - we are here! #227010)[1], NFT (569231250712983616/FTX EU - we are here! #227266)[1], SNY[0], TRX[.000002], USD[0.00], USDT[0.00001600] | | |
| 00698728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211123[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.00000003], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00698735 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], ZRX-PERP[0] | | |
| 00698739 | | USD[3.73], USDT[0] | | |
| 00698746 | | BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT[0.03099361], TRX[.000819], USD[0.00], USDT[0] | | |
| 00698747 | | BTC[0], BTC-PERP[0], FTT[.00397366], USD[0.06] | | |
| 00698748 | | BTC[0], FTT[0.00035866], SOL-20210625[0], SUSHI-20210625[0], TRX[0], USD[0.00], USDT[0] | | |
| 00698750 | | FTT-PERP[0], RAY[.998], TRX[.000005], USD[0.00], USDT[0] | | |
| 00698753 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], HT-PERP[0], LINA-PERP[0], QTUM-PERP[0], TRYB-PERP[0], USD[0.64] | | |
| 00698757 | | 1INCH-PERP[0], ADA-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[5.362505S], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0886], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.06021647], RUNE-PERP[0], SHIB[93365.2], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-1.49f, VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00698769 | | ATLAS[2516.176026], ETH[0], ETHW[.000658], FTT-PERP[0], SOL[0], TRX[.001171], USD[0.00], USDT[1.31462696] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00698770 | | BNB-20210326[0], BNB-PERP[0], USD[0.00] | | |
| 00698774 | | BTC[0], ETH[0], SOL[55.18417408], USD[0.00] | | |
| 00698775 | | ETH[0], TRX[0.00000100] | | |
| 00698776 | | 0 | | |
| 00698778 | | CAD[2.27] | | |
| 00698784 | | AAVE-PERP[0], BAO[21000], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[371], ETH[0.00000001], ETH-PERP[0], FTT[26.27388968], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER[230.02], MKR[0], MKR-PERP[0], NFT [294159651696484059/FTX EU - we are here! #145601][1], NFT [373047751223521241/FTX AU - we are here! #57730][1], NFT [454163298671823464/FTX EU - we are here! #145360][1], NFT [464016447389238435/FTX EU - we are here! #144836][1], OXY-PERP[0], RAY-PERP[0], SHIB-PERP-15800000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000021], USD[360.24], USDT[0.00999953], XRP-PERP[0] | | USD[196.63] |
| 00698785 | | BNB[.00321981], USDT[3.56222156] | | |
| 00698787 | | ETH[0.00000001], FTT[.13552694], USD[0.01], USDT[0.62734878] | | |
| 00698788 | | LUA[.05338], USD[0.00] | | |
| 00698791 | | ADA-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], OMG-PERP[0], OXY[.28943], OXY-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.26], XRP-PERP[0] | | |
| 00698792 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BCH[.00339765], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00466698], LUNA2_LOCKED[0.01088962], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[.17589268], SRM_LOCKED[.26669963], SRM-PERP[0], STX-PERP[0], TRX[0.27963900], USD[-0.04], USDT[.0049425], USTC[.660634], XRP-PERP[0] | | |
| 00698793 | | ETH[.00081919], ETHW[0.00081918], FTT[.39782355], USD[0.01], USDT[0.02763545] | | |
| 00698794 | | OXY[3144.907245], USD[1.71] | | |
| 00698795 | | BNB[4.050405], CAKE-PERP[110], FTT[.01752], FTT-PERP[0], GAL[19.996], SHIB[49797360], USD[-840.17] | | |
| 00698796 | | EDEN[.060214], USD[53.68] | | |
| 00698800 | | BAO[599831.70844578], SAND[79.48009718], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00698802 | | BAT[.9466], BTC[0.04810988], ETH[.7987118], EUR[0.00], MOB[0.41825000], SOL[.004076], STEP[271.34358], USD[1.66], USDT[5.54207600], XRP[.004222] | | |
| 00698803 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00000255], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0801571], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.06215758], SRM_LOCKED[.26669963], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000359] | | |
| 00698804 | | USD[1.80], USDT[0.74042808] | | |
| 00698806 | | BNBBULL[0], DOGEBULL[0], ETH[.00000001], FTT[0.02104349], SXPBULL[3.633626], USD[0.10], USDT[0], VETBULL[.005058] | | |
| 00698809 | | BTC[0.00001049], ETH[0.00060485], ETHW[0.00060485], USD[0.00], USDT[0] | | |
| 00698810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00541322], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00541322], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.23], USDT[0] | | |
| 00698812 | | BTC[.000068], KIN[325870718.64679], OXY[.2598], SOL[.00495], TRX[.000017], USD[0.11], USDT[0.00358320] | | |
| 00698817 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00084807], FTM-PERP[0], FTT[0.05711377], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2[0.26355106], LUNA2_LOCKED[0.61495249], LUNC-PERP[0], MEDIA-PERP[0], NFT [509725292059776143/FTX EU - we are here! #81165][1], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000781], USD[0.15], USDT[0.00530002], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00698821 | | BTC[0], BTC-PERP[0], ETH[0.03267435], ETH-PERP[0], ETHW[0.03267435], LUNC-PERP[0], USD[707.60] | | |
| 00698822 | | 1INCH[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNT[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], IOST-PERP[0], JET[0], KNC[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], OKB[0], OMG[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00698826 | | LINK[20.496], MATIC[9.998], SUSHI[19.4957], TRX[.000002], USD[2.41], USDT[0] | | |
| 00698828 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.41], USDT[0] | | |
| 00698829 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.954779], UNI-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00698836 | | ATOM[0], BNB[0.00000001], ETH[0], HT[0], MATIC[0], SOL[0], TRX[.000001], USDT[0] | | |
| 00698838 | | NFT [399774299041068962/FTX AU - we are here! #63577][1] | | |
| 00698841 | | BTC[.00180219], ETH-PERP[0], USD[6.83], USDT[30.00016714] | | |
| 00698845 | | TRX[.00015], USD[0.01], USDT[0] | | |
| 00698846 | Contingent | BTC[0], CEL[0], ETH[-0.00035221], ETHW[0], FTM[0], FTT[30.45182034], LUNA2[0.00565336], LUNA2_LOCKED[0.01319118], SRM[92.62318579], SRM_LOCKED[2.09191827], USD[0.84], USDT[0.00000001], XRP[0] | | |
| 00698854 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.35], XRP-PERP[0] | | |
| 00698856 | | KIN[1103121.29206795], USD[0.00] | Yes | |
| 00698866 | | BNB-20210326[0], LINA-PERP[0], USD[0.00], USDT[0.00000045] | | |
| 00698867 | | ADABULL[0.00000048], SXPBULL[.00078055], USD[0.00] | | |
| 00698869 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[.2], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.03280266], LUNA2_LOCKED[0.07653955], LUNC[7142.85], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SKL-PERP[0], THETA-PERP[0], TRX[.000097], TRX-PERP[0], USD[2.87], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00698874 | Contingent | FTT[.04537672], SRM[60.02765444], SRM_LOCKED[16.92034491], USD[0.68], USDT[0.00000001] | | |
| 00698876 | | NFT [309837866905884104/FTX Crypto Cup 2022 Key #8010][1] | | |
| 00698877 | | COIN[4.53371245], USD[0.61] | | |
| 00698878 | | COPE[0], FTT[0.00645040], RAY[0], RAY-PERP[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00698880 | | PSY[365], USD[25.00], USDT[5.92591100] | | |
| 00698885 | Contingent | AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-093000[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], SHIB-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], SXP-20211231[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00698890 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00698891 | | FTT[0], GBP[0.00], MOB[0.20890915], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00698897 | | USDT[0.95496068] | | |
| 00698905 | | 1INCH-PERP[0], ADA-20210625[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-20210625[0], CRV-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[9.21], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0] | | |
| 00698907 | | SOL[.00000001], TRX[.000002], USDT[0] | | |
| 00698908 | | LUA[308.8944485], USDT[12.14974178] | | |
| 00698909 | | TRX[.000072], USD[20.57], USDT[1235.07497498] | | |
| 00698915 | | ETH[0], USDT[0] | | |
| 00698926 | | GODS[.09114], GT[.09462], USD[0.03] | | |
| 00698929 | | BNB-PERP[0], BTC[0.00000010], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000992], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.21] | | |
| 00698930 | | DOGE[.41461391], TRX[4.03146201], USDT[0] | | |
| 00698931 | | SECO[103.93084], USD[2.51], USDT[0] | | |
| 00698935 | | GOG[413.97226], LTC[.009], USD[0.27] | | |
| 00698936 | | BTC[.00007173], USD[0.00], USD[0.05232232] | | |
| 00698938 | | BAND[0], FTT[0.19751584], USD[0.00], USDT[0] | | |
| 00698940 | | BAO[999.8], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], SHIB-PERP[0], SOS[100000], TRX[0.00155400], TRX-PERP[0], USD[0.10], USDT[0.00000001], ZIL-PERP[0] | | |
| 00698941 | | BTC[0.00432421], BTC-PERP[0], ETH[.02193061], ETHW[.02193061], FTT[0], FTT-PERP[0], USD[16.13], USDT[0.00018240] | | |
| 00698942 | | BTC[.01381692], FTX_EQUITY[0], HKD[0.00], MTA[108.52490475], SOL[3.91098106], SRM[9.92449887], USD[120850.89] | | |
| 00698943 | | LUA[.01223], USDT[1.18929954] | | |
| 00698947 | | BTC[0], TRX[2.00000100] | | |
| 00698948 | | ADABULL[0], AMPL[0], BNBBULL[0], COMPBULL[0], ETHBULL[0], FIDA-PERP[0], LINKBULL[0], UNISWAPBULL[0], USD[0.14], USDT[0], VETBULL[0], ZECBULL[0] | | |
| 00698949 | | ALCX[0], FTT[0.01712142], USD[0.74], USDT[0] | | |
| 00698952 | | BTC[.0020094 7] | | |
| 00698958 | | LTC[0] | | |
| 00698967 | Contingent | BTC-MOVE-0421[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], LUNA2[0.00030188], LUNA2_LOCKED[0.00070440], LUNC[65.73685], TRX[.000779], USD[-2.36], USDT[2.89419638] | | |
| 00698968 | | USDT[0] | | |
| 00698969 | | BNB[0], BTC[0], ETH[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00698971 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CRV[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23.40], USDT[0], ZEC-PERP[0] | | |
| 00698974 | | FTT[.199962], USDT[.4] | | |
| 00698976 | | BAO[137946.99], USD[0.01] | | |
| 00698977 | | CEL[0.08120000], USD[0.18] | | |
| 00698987 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00698989 | Contingent | ADABULL[0], ASDBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], FTT[0], GRTBULL[0], KNCBEAR[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00542199], MKRBULL[0], SNX[0], SUSHIBULL[0], THETABULL[0], TOMOBULL[0], USD[0.03], USDT[0], XLMBULL[0], XTZBULL[0] | | |
| 00699003 | Contingent | LUNA2_LOCKED[162.3758967], USD[0.04] | | |
| 00699017 | | BNB[0.00066129], BTC[.00005489], ETH[.0008672], ETHW[.0008672], MCB[.00005831], USD[0.00], USDT[0] | | |
| 00699023 | | USD[0.00], USDT[0] | | |
| 00699028 | Contingent | MER[.971158], SRM[1.89945957], SRM_LOCKED[7.22054043], TRX[.000001], USDT[0] | | |
| 00699031 | | BTC[0], TRX[.001372], USD[0.00], USDT[0] | | |
| 00699033 | Contingent | FTT[0.00010661], LUNA2[0], LUNA2_LOCKED[0.60115246], USD[0.01] | | |
| 00699034 | | AMPL[0], AVAX[1.6], BNB[0], BTC[0.00000003], BTC-PERP[0], CRO[849], DFL[30], ETH[0.00000001], ETH-PERP[0], FTM[95.13836812], FTT[46.04879177], FTT-PERP[0], HT[0], KIN-PERP[0], LTC[0.00000001], LUNC-PERP[0], MAPS[0], MCB-PERP[0], NEAR[9.2], NFT (29576247745904692 4/FTX AU - we are here! #18487)[1], RAY[0], SAND[0], SOL[2.24], SOL-PERP[0], SUSHI[0], TRX[.000823], USD[0.03], USDT[0], XRP[0], YFI[.0075] | | FTM[94.659211] |
| 00699041 | Contingent | APE-PERP[0], AVAX[8], BNB[1.1], BTC[1], BTC-PERP[0], ETH[1.00000002], ETH-PERP[0], ETHW[1.00000002], FTM[600.03116258], FTM-PERP[0], FTT[229.4088], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00504525], MATIC[220], OP-PERP[0], SOL[0], SRM[.27334045], SRM_LOCKED[2.78665955], TRX[.001563], USD[2514.55], USDT[0.00234319], USTC[0] | | |
| 00699043 | | FTT[0.00378419], LTC[0], USD[0.00], USDT[0] | | |
| 00699049 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.16843060], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.70645620], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.70645619], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[4.3736361], SRM_LOCKED[16.6263639], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[3691.78], USD[10.72560097], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00699050 | | BAO[1], CRO[0], DENT[1], DOGE[0.00002529], EUR[0.00], KIN[9], MATIC[46.27840453], RSR[1], SHIB[1313.34747863], SOL[0.00000925], TRX[1], UBXT[2], USDT[0] | Yes | |
| 00699059 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00699065 | | ADABULL[0], ADA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00699067 | | ADA-PERP[0], BTC[0.00001955], ETH[0], ETHW[.7852466], EUR[8374.02], FTT[0.00001065], TRX[157.000169], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00699070 | | BTC[0.00007478], ETH-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00699074 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[700], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.02324174], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.31775309], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00604174], LTC-PERP[0], LUNA2[58.28322912], LUNA2_LOCKED[135.9942013], LUNC[2105218.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[2.34852790], SRM_LOCKED[22.00038378], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.49], USDT[7613.77324248], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00699076 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00699077 | | AAVE[0], ADA-PERP[0], APE[0], BTC[0], CHZ[0], COPE[0], DOT-PERP[0], ETH[0], FTT-PERP[0], HOLY[0], LINK[0], OXY[0], PERP[0], RAY[0], RSR[0], SOL[0], SRM[0], SUSHI[0], SXP[0], TOMO[0], USD[0.00], ZRX[0] | | |
| 00699081 | | AKRO[969.86254165], ALD[0.00], DENT[1], FTM[66.26952909], KIN[2.81273029], RSR[351.10525413], SOL[.12670395], TRX[260.51523957] | Yes | |
| 00699084 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[50.65], VET-PERP[0], XRP-PERP[0] | | |
| 00699090 | | TRX[.000292], USD[0.10], USDT[0.00000919] | | |
| 00699091 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[35710], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00], FTM-PERP[0], FTT[99.981], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[.00564583], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[31139720.28362454], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[100], TRX-PERP[0], USD[68528.38], USDT[30796.49], USTC-PERP[0], XLM-PERP[0], XTZ-2021123100], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00699102 | | 0 | | |
| 00699104 | | 0 | | |
| 00699105 | | BTC[0], ETH[0], FTT[0], USD[13.62], USDT[114.05614631] | | USD[13.42], USDT[112.137495] |
| 00699106 | | CHZ[8.698], ETH[.0005835], ETHW[.0005835], HOOD[.00371544], KIN[9615], MOB[30.4748], TRX[280.000001], USD[0.21], USDT[1570.06232636], XRP[.3322] | | |
| 00699109 | | CEL[8.27206170], CEL-20210625[0], USD[0.91], USDT[0.00000001] | | |
| 00699111 | | ATLAS[9.9244], ENS[.0098326], FTT[2.7], USD[0.11], USDT[0] | | |
| 00699126 | | USDT[0] | | |
| 00699134 | | BTC-PERP[0], USD[1.38] | | |
| 00699137 | Contingent, Disputed | ALGO-PERP[0], FTT[.08744], LUNC-PERP[0], SOL-PERP[0], USD[0.07], USDT[0] | | |
| 00699139 | | AVAX[0], BNB[.00000001], BTC[0.00000001], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[0], SOL[0], SOL-PERP[0], SRM[0], SUN[32045.265], TRX[0], USD[0.00], USDT[2347.43064145], XRP[0] | | |
| 00699147 | | EOSBULL[253.8222], SUSHIBULL[302.9394], SXPBULL[17.08803], USD[0.15], USDT[0.00000001], XRPBULL[1] | | |
| 00699150 | | USD[1.34] | | |
| 00699153 | | BTC-PERP[.1183], ETH-PERP[1.572], FTT[120.66229747], USD[5692.96] | | |
| 00699154 | | ATLAS[4938.5845], ETH[0], GALFAN[13.9], USD[72.58203186] | | |
| 00699179 | | TRX[.000002] | | |
| 00699182 | | ETHBULL[0], LINKBULL[0], USD[0.00], XRP[0] | | |
| 00699183 | Contingent | ETHW[.000026], FTM[10], FTT[12], LUNA2_LOCKED[296.9758195], NFT (55171092024541637B/FTX Crypto Cup 2022 Key #13569)[1], USD[29.85], USDT[0.33349221], USTC[0] | | |
| 00699184 | | GODS[.0299], TRX[.000004], USD[0.00], USDT[0] | | |
| 00699187 | | USD[0.00] | | |
| 00699188 | | ETH[.86387819], ETHW[.86387819], EUR[0.00], MATIC[1], TRX[1] | | |
| 00699190 | Contingent | 1INCH-PERP[0], ATLAS[540], AURY[7], BNB-PERP[0], CHR-PERP[0], COIN[.009145], FIDA-PERP[0], FTT[2.9012515], FTT-PERP[0], LINA-PERP[0], LUNA2[0.00212365], LUNA2_LOCKED[0.00495519], LUNC[462.43], MATIC-PERP[0], RAY[27.06547945], SAND[0], SRM[130.41994743], SRM_LOCKED[1.32244779], TRX[.00000005], UBXT[3000], USD[249.46], USDT[0.00602147] | | |
| 00699193 | | 1INCH-20210625[0], AAVE-20210625[0], ADA-20210625[0], ALGO-20210625[0], ATOM-20210625[0], AVAX-20210625[0], BNB-20210625[0], BNB-20210924[0], BTC-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CREAM-20210625[0], DOGE[9.9981], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], ETH-20210625[0], ETH-20210924[0], FLOW-PERP[0], FTT[1.496979], FTT-PERP[0], GRT-20210625[0], HOLY-PERP[0], KSM-PERP[0], LTC-20210625[0], MKR-PERP[0], OMG-20210625[0], RUNE-PERP[0], SECO-PERP[0], SOL[.09953034], SOL-20210625[0], STEP[.081], STEP-PERP[0], SUSHI-20210625[0], SXP-20210625[0], THETA-20210625[0], TRU-20210625[0], TRX[.000014], TRX-20210625[0], UNI-20210625[0], USD[16.03], USDT[0.00000001], XMR-PERP[0] | | |
| 00699202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEAR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07923788], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00699203 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB[.00205919], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ENJ[.9289726], ETH[0.00096099], ETH-20210924[0], ETHW[0.00096099], FTT[.02413262], FTT-PERP[0], NEO-PERP[0], OXY[.673745], SOL-PERP[0], SRM[1.30172946], SRM_LOCKED[4.87401084], SRM-PERP[0], SXP-20210625[0], USD[2.57], USDT[.995825], WRX[.9994665], XRP[.90804], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00699204 | | DASH-PERP[0], USD[0.00], USDT[0] | | USD[0.00] |
| 00699206 | | LUA[.04707], TRX[.000001], USDT[0] | | |
| 00699208 | | BTC[0.00009820], FTT[.0725818], USD[0.10], USDT[0.77093095] | | |
| 00699214 | | LINA[49.9012], USD[1.30], USDT[.78150971] | | |
| 00699215 | | BTC[0], POLIS[.01046501], RAY[.4243543], TRX[.000001], USD[0.00], USDT[0.00007442] | | |
| 00699218 | | BTC[.00005779], FTT[0.00331070], MATH[.06889], TRX[.000004], USDT[0] | | |
| 00699221 | | USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00699222 | | BTC-PERP[0], USD[398.25], VET-PERP[0] | | |
| 00699225 | | BADGER[0], BNBBULL[0], CHZ[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], MATICBULL[0], OKBBEAR[0], SUSHIBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00699229 | Contingent | ATLAS[7.588], CHZ[6.266], LUA[.06386], LUNA2[0.00500872], LUNA2_LOCKED[0.01168702], LUNC[1090.66], TRX[.000001], USD[0.00], USDT[0.00340900], XRP[.358] | | |
| 00699230 | | FTT[.01884964], USD[0.00], USDT[0.47037689] | | |
| 00699234 | Contingent | 1INCH[.00050337], AAVE[0.00002055], AKRO[1], AMPL[0], APT[.00006054], AUD[0.00], AVAX[0], BAO[39], C98[0], CHZ[0], DENT[3], DOT[.00006727], DYDX[.00045664], FTM[.00166234], FTT[.00000517], GENE[.00001989], KIN[37], LDO[.00047814], LTC[0], LUNA2[0.65244911], LUNA2_LOCKED[1.46849686], MATIC[.00029512], PUNDIX[.00021298], QI[.01079054], RSR[4], RUNE[.00021358], SAND[0], SLP[.0353013], SNY[0], SOL[0.00004568], SPA[.08083694], SPELL[.45698035], TRX[2], UBXT[8], UNI[.00007653], USD[0.00], USDT[60.00765305], XRP[1980.84593686] | Yes | |
| 00699236 | | ADA-PERP[0], BTC[0.00017499], BULL[0], DOGE[0], DOT-PERP[0], ETH[0.00207746], ETHW[0.00207746], KAVA-PERP[0], MATIC[3.01956171], USD[8.63], USDT[5.03599367], VETBULL[0.00321091], VET-PERP[0], XAUTBULL[0] | | |
| 00699237 | | BCH[0], BTC[0.00013345], BULL[0.00001000], DOGE[0], OLY2021[0], TRX[0.00233300], TRX-20210625[0], USD[0.12], USDT[0] | | |
| 00699240 | Contingent | ALTBEAR[1578.76], BNB[.1199772], BTC[0.00009940], BTC-PERP[0], BULL[0.18856809], GALA[349.9335], LUNA2_LOCKED[0.00000001], LUNC[.0015053], MATH[10.897929], MATIC[69.9563], MATICBEAR2021[165.135], MATICBULL[0.05514501], RAY[.02284073], SOL[1.11589865], STEP[.03294704], SUSHIBULL[163.61], TRX[.000035], USD[7104.20895023], XRP[1.83489], XRPBULL[134.22868] | | |
| 00699241 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000200], TRX-PERP[0], UNI-PERP[0], USD[8.32], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00699244 | Contingent, Disputed | USD[6.09] | | |
| 00699245 | | USD[0.00] | | |
| 00699249 | | BTC[0.01360686], FTT[0], USD[0.00] | | |
| 00699251 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210924[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00276311], GALA-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00035200] | | |
| 00699252 | Contingent | BNB[0], BTC[0.00000310], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092477], TRX[.000158], USD[1202.40], USDT[0.00106977] | | |
| 00699257 | | 1INCH-PERP[0], BNB[0], BNB-20210625[0], BTC[0], CBSE[0], CREAM[0], CREAM-PERP[0], DOGE[0.00000011], FLOW-PERP[0], GBP[0.00], MOB[0], PUNDIX[.05878288], SOL[0], STEP[0.17698133], STEP-PERP[0], TRYB[0], UNI[0], UNISWAP-PERP[0], USD[0.59], USDT[0], XRP[0.00000001], XRP-20210625[0] | | |
| 00699259 | | SXPBULL[2.528229], USD[0.24], USDT[.007745] | | |
| 00699261 | | AAVE[.000397], BTC[.000053], DOGE[0.65500457], ETH[1.56944197], ETHW[1.56944197], EUR[0.00], FTT[36.618153], KIN[548488.45479611], LINK[20.28337614], LRC[.7454817], LTC[2.20700696], MATIC[348.48158941], MNGO[13890], RAY[0], RUNE[70.4747509], SOL[11.33255954], SUSHI[.0067], UNI[38.47516557], USD[0.68], USDT[0.00000011] | | |
| 00699262 | Contingent | BTC[0], CHR-PERP[0], DENT[0], DYDX[0], ETH[0.00000002], FTT[0], KIN-PERP[0], LUNA2_LOCKED[10.7155489], LUNC[0], LUNC-PERP[0], OXY-PERP[0], SOL[0.00000096], STEP[0], STEP-PERP[0], USD[0.00], USDT[0.00000056], XRP[0] | | |
| 00699265 | | USD[0.00] | | |
| 00699267 | | LUA[.08291426], USDT[0] | | |
| 00699277 | | DOGE[1], EUR[0.00], GBP[0.00] | | |
| 00699278 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00002898], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00699279 | | ABNB[0], ALCX[0], DOGE[0.00000006], ETH[.01589168], GMEPRE[0], GOOGL[.000002], GOOGLPRE[0], MRNA[0], NIO[0], TSLA[.00000001], TSLAPRE[0], USD[0.72], USDT[0] | | |
| 00699282 | | FTT[.08803], LINA[6.93435], OXY[.910225], RAY[.96846], TRX[.000005], USD[0.00], USDT-PERP[0] | | |
| 00699283 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001429], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAE.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0.00000002], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00037539], SRM_LOCKED[0.00505777], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.89], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00699284 | | MATICBULL[.0007704], SUSHIBULL[3471.9991], SXPBULL[6579.6260682], TOMOBULL[.5869], USD[0.09], USDT[0.00205692] | | |
| 00699287 | | SXPBULL[.84762805], TOMOBEAR[9998100], TOMOBULL[.69555], USD[0.00], USDT[7.13018248] | | |
| 00699293 | | AURY[0], FIDA[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00699301 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[7.98], USDT[0.08529640] | | |
| 00699303 | | USD[1.25], USDT[0] | | |
| 00699311 | | USD[0.00], USDT[0] | | |
| 00699315 | | NFT (304879471997900456/FTX EU - we are here! #21019)[1], NFT (320155089110092468/FTX Crypto Cup 2022 Key #3342)[1], NFT (356342037648262995/FTX EU - we are here! #19838)[1], NFT (369213435759775272/FTX EU - we are here! #21072)[1], NFT (442243493664936485/The Hill by FTX #10323)[1], TRX[.000027], USD[0.55], USDT[0.00197400] | | |
| 00699317 | | BTC[0], FTT[0.09210850] | | |
| 00699318 | | NFT (319874458330886184/FTX EU - we are here! #21550)[1], NFT (326950514540828783/Austin Ticket Stub #213)[1], NFT (404887404952354125/Singapore Ticket Stub #1512)[1], NFT (432372381171629269/Japan Ticket Stub #1450)[1], NFT (438574499265101665/The Hill by FTX #18186)[1], NFT (445784383134995076/FTX AU - we are here! #219)[1], NFT (460935873556932701/Mexico Ticket Stub #223)[1], NFT (526989163681488301/FTX EU - we are here! #215454)[1], NFT (573700582677319674/FTX EU - we are here! #215476)[1], NFT (576205277741265705/FTX AU - we are here! #27579)[1] | Yes | |
| 00699320 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00832524] | | |
| 00699325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2380.48], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00699326 | | ADA-PERP[0], BTC[.0099837], BTC-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2499.44], LTC-PERP[0], SOL-PERP[0], USD[2678.98] | | |
| 00699329 | | RAY[.753], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00699332 | | KIN[9138172], USD[2.18] | | |
| 00699333 | | ETH[0], MATIC[0], RAY[0], USD[0.00], USDT[19.95729658] | | |
| 00699336 | Contingent | 1INCH[0], AAVE[0], ALCX[0], AVAX[0], BNB[0], ETH[3.83455752], ETHW[3.83455751], FTM[0.00000001], FTT[0], IMX[0], LINK[0], LOOKS[0], MATIC[0], MOB[0], SNX[0], SOL[77.40901430], SRM[0.59915410], SRM_LOCKED[4.57500235], SUSHI[0], UNI[0], USD[0.00], YFI[0] | | |

Amended Schedule F-17 Non-Priority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00699338 | | BTC[0.02216993], BTC-PERP[0], EUR[0.00], FTT[.03397192], USD[0.00] | | |
| 00699346 | | TRX[.000004], USD[0.30], USDT[0] | | |
| 00699350 | | SUSHIBEAR[169966000], USD[8.76], USDT[0.00000429] | | |
| 00699354 | | USD[2.27] | | |
| 00699356 | | AKRO[0], BAT[0], CHZ[0], CRO[0], DOGE[0], EUR[0.00], KIN[3], MATIC[0], SHIB[1187519.09518047], SOL[3.18787700], XRP[0] | Yes | |
| 00699357 | | BNB[.0035], MNGO-PERP[0], TULIP-PERP[0], USD[-0.48], USDT[0.00563357] | | |
| 00699358 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00095855], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM [00059082], SRM_LOCKED[.01191204], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-202109240], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00699364 | | BAO[4901428.7], TRX[.99999999], UNISWAPBULL[0.22507022], USD[0.22] | | |
| 00699371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.70], USDT[0.35516331], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00699374 | | BTTPRE-PERP[0], DENT[0], KIN[0], SUSHIBEAR[0], SUSHIBULL[0], USD[0.04] | | |
| 00699378 | | BTC-PERP[0], FTT[0], LUA[0], USD[0.00], USDT[0] | | |
| 00699380 | | BTC[.00018135], DFL[419.9202], USD[1.63], USDT[0.00456516] | | |
| 00699392 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[23.27448300], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044108], MANA[0], NFT (346018933585165600/FTX EU - we are here! #154641)[1], NFT (391050578884440/FTX AU - we are here! #31827)[1], NFT (499371644812845365/FTX EU - we are here! #154756)[1], NFT (514183558787418036/FTX AU - we are here! #314)[1], NFT (526079204633451551/FTX AU - we are here! #310)[1], NFT (563193836458218976/FTX EU - we are here! #154562)[1], RAY-PERP[0], TRX[.000331], UNI[0], USD[0.38], USDT[0.08654843] | | |
| 00699395 | | BTC[.06879641], BTC-PERP[0], ETH[.60481333], ETHW[.60481333], MNGO[1700], RAY[.99544], SOL[26.91739], SRM[.99544], USD[0.85] | | |
| 00699396 | | 1INCH[0], BNB[0], FTT[0.06248732], SOL[0], USD[1.35], USDT[0] | | USD[1.21] |
| 00699398 | | AKRO[0], BTC[0], CRO[.00009584], DOGE[0], ETH[0], EUR[0.00], KIN[0], MTL[0], SHIB[0], SPELL[0], USD[0.00], XRP[0] | Yes | |
| 00699399 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], NPXS-PERP[0], SXP-PERP[0], TRX[.000004], USD[-0.01], USDT[0.02618575] | | |
| 00699403 | Contingent | AVAX-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[3.79340000], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HXRO[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[.02777628], SRM_LOCKED[.57306334], TRX[.00017], TRX-PERP[0], USD[0.00], USDT[0.36474731], USDT-PERP[0], USTC-PERP[0] | | |
| 00699404 | | LUA[.05516], TRX[.000001], USDT[0] | | |
| 00699405 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.08], USDT[7.752056], WAVES-PERP[0] | | |
| 00699409 | | 0 | | |
| 00699412 | | ATLAS[424.25609828], CHZ[0], DOGE[0], FTM[0], LINA[0], POLIS[1.45793675], RAY[0], USD[0.00], USDT[0.00000014] | | |
| 00699414 | | ATLAS-PERP[0], AVAX[0.08720064], BTC[4.65602595], FTM[0.34056562], FTT[0.09188572], HT[3.5], SOL[0.00939463], SRM[.87914], USD[107775.14], USDT[0], USTC[0] | | |
| 00699415 | | LUA[.06865], TRX[.000007], USDT[0] | | |
| 00699416 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00699419 | | BTC[0], DOGE[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00699423 | | BTC[0], DOGEBULL[0.00004087], MATICBEAR2021[.0437055], MATICBULL[0.05154326], TRX[.000082], USD[0.00], USDT[0.00001358] | | |
| 00699425 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[127.79384535], TRX-PERP[0], USDt[-1.09], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00699427 | | BCH[0], DAI[0], FTT[5], OMG[0], OXY[60.826803], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00699430 | | AUD[53.37], BTC[0], DODO[0], DOGE-PERP[0], KIN[1.3e+07], SOL[.54180443], TRX[.000001], USD[0.00], USDT[0] | | |
| 00699432 | | LUA[1530], LUA[.05845938], RAY[.45], TRX[.000001], USD[1.61], USDT[0] | | |
| 00699433 | | LUA[.0530] | | |
| 00699436 | | ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00018114], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.96], USDT[0], VETBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00699440 | | BTC[0], DOGEBULL[0.00063943], ETH[-0.00171894], ETHW[-0.00170813], EUR[0.84], FTT[0], HXRO[.30747], JOE[.22461], RUNE[0], SHIB[0], SHIB-PERP[0], TRX[.000128], USD[4.26], USDT[0.87040993] | | |
| 00699442 | | ATLAS-PERP[0], DODO-PERP[0], EOS-PERP[0], MKR-PERP[0], POLIS-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.22], USDT[0] | | |
| 00699449 | | AVAX-20211231[0], COPE[.988695], FRONT[.15399635], LINK[.098271], LUA[.036993], MANA[.99677], SXP[.095668], UNI[.04905], USD[3.28], USDT[0], XRP[.99145] | | |
| 00699456 | Contingent | ALGO-PERP[0], BTC[0], FTT[0.33624054], LOOKS[.4542], SRM[27.62501472], SRM_LOCKED[122.84445768], USD[0.00], USDT[0] | | |
| 00699457 | | BTC[.02550266], EUR[0.00], USDT[0.00016580] | | |
| 00699458 | | KIN[1468971], USD[1.77], USDT[0.00227500], XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00699459 | | BAO[9504.64364635], UBXT[1] | | |
| 00699461 | | LOOKS[.78284893], TRX[.000777], USD[0.00], USDT[-0.00236767] | | |
| 00699463 | | ADABULL[0], ALGOBULL[35.6785], ATOMBULL[0], AVAX[0], BTC[0], ETHBULL[0], FTT[0], GMT[0], SOL[0.00000001], SXPBULL[0], THETABULL[0], TRX[.000003], USD[0.00], USDT[0], WBTC[0] | | |
| 00699465 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMF-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[.00194756], ZRX-PERP[0] | | |
| 00699469 | | BTC-PERP[0], DOT-PERP[0], SXP-PERP[0], TRX[.80756608], USD[0.23], USDT[-0.08179448] | | |
| 00699470 | | USD[0.00], USDT[0] | | |
| 00699474 | | BAO[21995.82], EOSBULL[52903.46843], RSR[9.58105], USD[0.62], USDT[0.11110000], XRPBULL[5344.07] | | |
| 00699483 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-20210625[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00699484 | | USD[0.56] | | |
| 00699488 | | BTC[.0105091] | Yes | |
| 00699491 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK[.00071885], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00699493 | | BTC-PERP[0], CHZ[69.986], CHZ-PERP[0], ETH-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SXP-20210625[0], TRX[.000003], USD[0.00], USDT[1.02736153] | | |
| 00699497 | | BAO[643870.2], RAY[.08565311], TRX[.000004], USD[0.12], USDT[0] | | |
| 00699498 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.05095797], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[4.87085867], TRX-PERP[0], USD[-0.06], USDT[0.00000023], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00699500 | | CBSE[0], COIN[0], USD[0.56] | | |
| 00699503 | | KIN[8803833], USD[0.56] | | |
| 00699506 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.77], USDT[0] | | |
| 00699509 | Contingent | AGLD-PERP[0], ALCX-PERP[0], BNB[0.05678188], BOBA[.08546287], BOBA-PERP[0], EDEN[.003], ETH[.00001], ETHW[.00061], EUR[1.00], FTT[150], GLMR-PERP[0], HT[0.34748648], LUNA20.12721314], LUNA2_LOCKED[0.29683067], LUNC[4626.61], LUNC-PERP[0], NFT (301253272581856234/FTX AU - we are here! #18601)[1], OMG[0], SOL[10.05262536], SRM[12.02803539], SRM_LOCKED[110.97196461], TRX[.000001], USD[0.00], USDT[0.00299576], USTC[15], USTC-PERP[0] | | SOL[10.037271] |
| 00699513 | | BTC[0.02544509], BTC-PERP[0], ETH-PERP[0], USD[3.96], USDT[2.47348569], XRP[72.951455] | | |
| 00699518 | | USDT[0.00000179] | | |
| 00699521 | | ETH[.00091733], ETHW[.00091733], FTT[0.00151584], USD[0.00], USDT[0] | | |
| 00699523 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00037176], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (558613195325587903/FTX EU - we are here! #16561)[1], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00699525 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], ICP-PERP[0], LUNC-PERP[0], NFT (542128779052180011/USDC Airdrop)[1], SAND-PERP[0], SOL-PERP[0], USD[7.32], USDT[0] | | |
| 00699526 | | BNBBULL[0.00000817], USD[0.00], USDT[0] | | |
| 00699528 | Contingent | RAY[0], RUNE[0], SOL[0], SRM[0.25498562], SRM_LOCKED[1.5311404] | | |
| 00699530 | | 1INCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.88], USDT[0] | | |
| 00699531 | | ONT-PERP[0], SOL-PERP[0], USD[0.68], XRP-PERP[0] | | |
| 00699534 | | STEP[.0105], TRX[.000003], UBXT[.8022], USD[0.00], USDT[0] | | |
| 00699537 | | AXS-PERP[0], BTC[0.00001183], BTC-PERP[0], FTT[.00000001], PAXG[0], POLIS[.0124911], SOL[0], TRX[.000001], USD[818.86], USDT[0.00000001], USTC[0] | | |
| 00699547 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00699549 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[2], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0008182], ETH-PERP[0], ETHW[.0008182], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00699556 | Contingent | ATLAS[7.63608107], BAO[235839.756], BTC[0.00001690], FTT[25.07621080], LTC[.00824452], LUNA2[0.00141127], LUNA2_LOCKED[0.00329297], MASK[.69258], NFT (288547029612952502/FTX AU - we are here! #33285)[1], NFT (325849521738919161/FTX EU - we are here! #25271)[1], NFT (381765296784384237/FTX AU - we are here! #33314)[1], NFT (448140484836296306/FTX EU - we are here! #24975)[1], NFT (459322625249341246/FTX EU - we are here! #25168)[1], SOL[.00687018], TRX[.149899], USD[4000.17], USDT[1748.62428451], USTC[.199773], XRP[.009275] | | |
| 00699561 | | ASD[0], FTT[0.03164201], PUNDIX[0], USD[0.01], USDT[0] | | |
| 00699562 | | CEL[18.32474162], TRX[7.9944], USD[0.03] | | |
| 00699563 | | CEL[0] | | |
| 00699574 | | BNB-PERP[0], SNX-PERP[0], USD[3.47], USDT[0] | | |
| 00699575 | | GBP[-47.37], NEAR[11.30058779], RUNE[12.56543573], SUSHI[60.81013340], UNI[8.24939178], USD[16.00], USDT[0.00000009] | | |
| 00699576 | | BAO[3], BNB[.00002752], DENT[1], ETH[.00152056], KIN[2], RON-PERP[0], TRX[.000777], USD[0.00], USDT[1.75602978] | Yes | |
| 00699586 | | DYDX[.072551], ENS[.0017242], FTT[.094585], TLM[.04468], USD[0.01], USDT[2.37223088] | | |
| 00699587 | | SHIB[203752.0235371], USD[0.00] | | |
| 00699592 | | FTT[.05069197], USD[0.00], USDT[0] | | |
| 00699593 | | ADABULL[0.00300066], BCHBULL[63.466566], BEAR[38.02], BNBBULL[0.08722958], BULL[0.00674536], DOGEBEAR[0.0008954], DOGEBULL[0.83513386], DOGE-PERP[0], ETHBULL[0.00000446], GRTBULL[1.90151962], LINKBULL[1.23935676], SUSHIBULL[15048.3027902], USD[0.25], USDT[.0178945], USDTBULL[.00000797], VETBULL[93.84773422], XLMBULL[492.5544294], XRPBEAR[2083], XRPBULL[130794.165486] | | |
| 00699594 | | NFT (354549798987238/FTX EU - we are here! #173533)[1], NFT (404151342807436060/FTX EU - we are here! #173882)[1], NFT (477822140035726586/FTX EU - we are here! #174183)[1] | | |
| 00699595 | | BAO[1], BTC[.03362797], ETH[0, EUR[0.01], KIN[3], USD[0.00] | Yes | |
| 00699603 | | AKRO[2], BAO[8], BOBA[16.67092615], BTC[.0384801], CHZ[4.17883203], DENT[5], DOGE[227.64758104], ETH[.00000111], ETHW[.00000111], EUR[164.07], FTT[1.67176705], GRT[1.00364123], HNT[10.94866369], KIN[191837.08734846], MATIC[1.91762445], OMG[16.69652137], RSR[117.00282457], SHIB[8193077.64921758], SOL[17.80812682], SRM[18.18937642], TRX[4], UBXT[1] | Yes | |
| 00699606 | | AUD[0.00], BAO[1], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00699616 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.50], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00699617 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210326[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0], FIDA-PERP[0], FLOW-PERP[0], FRONT[.94414], LRC-PERP[0], LUA[.0301455], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[5.53], USDT[0] | | |
| 00699622 | | AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTT-PERP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[.11], USDT[-0.00919671] | | |
| 00699623 | Contingent | BNB-PERP[0], BTC[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LUNA2[0.00037602], LUNA2_LOCKED[0.00087738], LUNC[81.88], MATIC-PERP[0], USD[-0.02], USTC-PERP[0], XRP[0.00931290], XRP-PERP[0] | | |
| 00699624 | | TRX[.000005], USD[1.11], USDT[0] | | |
| 00699626 | Contingent | BADGER[20.5660917], COPE[394.737325], DOGE[1], LUNA2[1.47305064], LUNA2_LOCKED[3.43711817], USD[0.00] | | |
| 00699630 | | DOGE[.67472], DOGEBEAR2021[.00028731], LTC[.0077941], USD[357.42], USDT[.0042041] | | |
| 00699634 | Contingent | ATOM-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], DOT-PERP[0], DYDX[.03816357], EGLD-PERP[0], EMB[41348.8], FTT[660.85544567], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.06688855], RAY-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[10168.46516816], SRM_LOCKED[260.1266262], TRX[.000001], USD[291.85], USDT[.5658] | | |
| 00699641 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.011], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.53], USDT[0], YFI-PERP[0] | | |
| 00699644 | | FIDA[.746475], SOL[0], USD[1.75], USDT[0] | | |
| 00699647 | | KIN[2401000] | | |
| 00699651 | | BNB[.00129764], BTC-PERP[0], FTT[0], JASMY-PERP[0], USD[-0.37] | | |
| 00699652 | | ADA-PERP[0], BTTPRE-PERP[0], FLM-PERP[0], USD[25.20] | | |
| 00699656 | | AAVE[0.00777601], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[79.7], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV[.88524], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0080439], ENS-PERP[0], ETC-PERP[0], ETH[.042], ETH-PERP[0], ETHW[1.254], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[72.1], FTT-PERP[0], GALA[8.4705], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[.0905], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[.77105], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC[.09781993], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.80123], RAY-PERP[0], RUNE[.038117], RUNE-PERP[0], SAND[.86434], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.10347301], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00003], TRX-PERP[0], USD[184.62], USDT[5697.59758357], USTC-PERP[0], VET-PERP[0], WAVES[.48233], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00699657 | | FTT[0.07404268], LINK[.07000945], SOL[0.00169737], USD[0.71], USDT[0] | | |
| 00699662 | | BNB[0], BTC[0], BTTPRE-PERP[0], DOGE[0], USD[0.00], USDT[0] | | |
| 00699666 | | EUR[0.00], KIN[48037.17890223] | Yes | |
| 00699668 | | BNBBEAR[34277190.5], ETHBEAR[979348.3], FLM-PERP[0], LINKBEAR[22390261.2], TRX-20210625[0], USD[0.01], USDT[.05783014] | | |
| 00699669 | | LUA[.08442], TRX[.000001], USDT[0] | | |
| 00699670 | | AUD[0.00], KIN[.65919067], MATIC[1], UBXT[1] | | |
| 00699671 | | TRX[.000001], USDT[0.00000997] | | |
| 00699673 | Contingent | BNB[0], FTT[0.11588344], LUNA2[0.00087166], LUNA2_LOCKED[0.00203389], NFT (299511526337599612/FTX EU - we are here! #47988)[1], NFT (382327685847698289/FTX EU - we are here! #47919)[1], NFT (396244922230464882/FTX EU - we are here! #47802)[1], USD[1.04], USTC[12.123389] | | |
| 00699676 | | MATICBEAR[4559088000], TRX[.000002], USD[1.89], USDT[0] | | |
| 00699680 | Contingent, Disputed | AXS-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00699682 | | CAKE-PERP[0], DOGE-PERP[0], TRX[.000002], USD[-0.60], USDT[45.56542941] | | |
| 00699684 | | KIN[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00699685 | Contingent | 1INCH-PERP[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0.08846238], AVAX[611.42901868], BAL[.00976307], BNB[9.33021396], BNB-0325[0], BNB-PERP[0], BTC[1.66153758], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[-1.55480000], DAI[0.00983671], DOGE[5886.49481308], DOGE-20210625[0], DOGE-PERP[0], DYDX[1229.50000001], ETH-PERP[0], ETH[5.77535148], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[-0.13200000], ETHW[3.81835148], FTT[1620.99825019], FTT-PERP[-10154], HXRO[1000], LUNA2[65.60852258], LUNA2_LOCKED[153.55321936], LUNC[2606138.17932000], LUNC-PERP[0], MATIC[98.94753587], MATIC-PERP[0], PYTH_LOCKED[15000000], SOL[196.60685421], SOL-0325[0], SOL-2021123[0], SOL-PERP[-228.71999999], SRM[2241.37629273], SRM_LOCKED[11156.57595871], USD[68236.40], USDT[3924.00254231], USTC[1194.13580348], USTC-PERP[0], XRP[1816.82258263], XRP-032500, XRP-PERP[0] | | AVAX[494.010538], MATIC[10], USD[45.00] |
| 00699687 | | ADABULL[.00074968], ALICE[.034032], ATLAS[7.8621], BAND[.085883], CQT[.58856], OXY[.867], POLIS[.084176], RAY[.49013], SOL[.006335], SRM[.78723], STEP[.068991], THETABULL[.099962], TRX[.000003], USD[1.66], USDT[0.00713545] | | |
| 00699689 | | SRM[1], UBXT[100] | | |
| 00699692 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], LTC-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00699694 | | KIN[539897.4], USD[0.53] | | |
| 00699695 | | ADA-PERP[0], BTC[0], ETH[.00000001], ETH-PERP[0], GME[.16525892], SRM-PERP[0], USD[0.46], USDT[0] | | |
| 00699698 | | AAVE-PERP[0], ALICE-PERP[0], BAO[0], BAO-PERP[0], BTC-PERP[0], DFL[1.28], DOT-PERP[0], FTM-PERP[0], FTT[0.00454355], ICP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 00699700 | | ALGO[4469.63216], AMPL[0], ASD[0], AUDIO[0], BAO[0], BCH[0], BF_POINT[200], CHZ[0], DOGE[0], EUR[0.00], FTT[333.88493301], HT[0], KIN[0], LINK[0], NFT (292598086743498529/The Hill by FTX #27999)[1], RAY[0], ROOK[0], SOL[0], SRM[0.0], TRX[0], USD[0.26], USDT[0.16777775], XRP[0] | | |
| 00699701 | Contingent | DEFI-PERP[0], FTT[0.05188139], HOT-PERP[0], LINA[300], SOL[1.51418963], SRM[14.29690872], SRM_LOCKED[.24989688], USD[0.71] | | |
| 00699702 | | SOL[.00963303], USDT[6.474886] | | |
| 00699703 | | ATLAS[0.00000001], ETH[.00000001], FTT[0], LUA[.042995], OXY[0], ROOK[0], SRM[.00410229], TRX[.000012], USD[0.65], USDT[0.00000002] | | |
| 00699707 | Contingent | ALGO[.67701], ETH[.00000465], ETHW[.00000465], FTM[.50193], LTC[.0022997], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091254], SXP[.051118], USD[1.93], USDT[5.65126208], XPLA[7.5741] | | |
| 00699711 | | ADA-PERP[0], AVAX-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KSM-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00699713 | Contingent | ASD[169.18755975], ASDBULL[877.69342049], BTC[.00001990], BULL[1.38964173], ETH[0.00017868], ETHBULL[15.36752663], ETHW[12.99803495], FIDA[20], FTT[12.99803495], HOLY[1.9996314], MATIC[10], OXY[60.9703277], POLIS[3], RAY[52.19662381], SLND[25.4], SLRS[111], SOL[13.73136561], SRM[104.2596359], SRM_LOCKED[2.56279598], USD[78.91], USDT[807.90219092], WBTC[0] | | |
| 00699716 | | RAY-PERP[0], REAL[.086985], USD[0.01], USDT[0] | | |
| 00699724 | Contingent | BTC[0.00020002], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SRM[.00605794], SRM_LOCKED[.02297964], SUSHI-PERP[0], USD[-0.35], USDT[0], WAX[.11] | | |
| 00699727 | Contingent | BTC[0.00002815], DOT-PERP[0], ETH-PERP[0], KIN[89940.15], LTC-PERP[0], NFT (294810329380444975/FTX EU - we are here! #63662)[1], NFT (523208429858805707/FTX EU - we are here! #63988)[1], USD[1.02], USDT[0], WRX[.11] | | |
| 00699731 | Contingent | DOGE[.1007], ETH[.001], ETHW[.001], KIN[191070000], KIN-PERP[0], LUNA2[2.73913243], LUNA2_LOCKED[6.39130900], RAY[.571231], SOL[.00217378], TRX[.000003], USD[0.07], USDT[0.00000001], VETBEAR[.28], VETBULL[.08428336] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00699732 | | FTT[15.09035427], TRX[.000002], USD[750.00], USDT[1.64721327], XRP[.019572] | | |
| 00699735 | | BTC[0.00169886], DAI[.0434455], TRX[.000001], USDT[0] | | |
| 00699736 | Contingent | AAVE[8.31625495], AUDIO[679.003395], BAT[439.00439], BNB[2.32093167], BNT[139.85027066], BTC[0], BTC-PERP[0], COPE[.00152], DOGE[5599.57941903], ETH[0], ETH-PERP[0], FTT[1207.8457289], HBAR-PERP[0], MATIC[1498.57729681], MKR[0.50014575], MOB[182.49714587], MRNA[3.08351809], NFT (393380548501101097/The Hill by FTX #41480)[1], RAY[929.35913926], SAND[1050.00525], SOL[1043.44931512], SOL-PERP[0], SRM[1133.12638085], SRM_LOCKED[473.57257167], STEP-PERP[0], STMX[22600.113], SUSHI[55.47907402], UNI[74.43336097], USD[1876.07], VET-PERP[0] | | AAVE[8.041476], BNB[2.019439], BNT[94.269054], DOGE[5462.612574], MATIC[1357.201055], MKR[.483638], MRNA[3.00503], SUSHI[50.00025] |
| 00699737 | | ADA-PERP[0], PERP-PERP[0], USD[-0.11], USDT[0.43188905] | | |
| 00699744 | | 1INCH-202106250[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-202106250[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[26], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], OKB-PERP[0], OMG-202106250[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SNX[.99982], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00699748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DGS-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00699751 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[73386.054], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[1.02842575], LTCBULL[332.93673], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[16.91], VET-PERP[0], XRP-PERP[0] | | |
| 00699753 | | USD[47.83] | | |
| 00699754 | | USD[0.00], USDT[0.00000001] | | |
| 00699763 | | LUA[.08844], USD[0.00] | | |
| 00699764 | | 1INCH-PERP[0], AAVE-202106250[0], ADAHALF[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009144], BTC-202106250[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], EUR[1.50], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[0], SOL-202106250[0], SOL-PERP[0], SUSHI[0], THETA-PERP[0], USD[0.68], USDT[0.16], VET-PERP[0], WAVES-202109240[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00699766 | | TRX[.000017], USD[0.00], USDT[0.00000932] | | |
| 00699773 | | BAO[917.445], USD[0.00] | | |
| 00699776 | Contingent | 1INCH[0.71440470], APE[.097663], ATLAS[8.1], AXS[.0831847], AXS-PERP[0], BNB[.00179008], BTC[.00006471], CLV[.007087], CLV-PERP[0], CQT[.27674418], ETH[0.00061722], ETH-PERP[0], FLOW-PERP[0], FTT[150.01257914], FTT-PERP[0], GODS[.02502282], HMT[.13333332], HT[.08859], IMX[.07019164], IPX[.36651088], LUNA2[0.00565236], LUNA2_LOCKED[0.01318885], MEDIA[.0086206], NFT (382408902319773923/FTX EU - we are here! #60408)[1], NFT (414106755335718154/FTX Crypto Cup 2022 Key #3181)[1], NFT (496834637470931612/FTX AU - we are here! #38159)[1], NFT (543106851780893254/FTX EU - we are here! #60163)[1], NFT (546002447997936264/FTX AU - we are here! #38178)[1], NFT (549662106244707831/The Hill by FTX #7220)[1], NFT (562345772859450972/FTX EU - we are here! #60257)[1], SOL[.00412217], SOL-PERP[0], SRM[1.23333452], SRM_LOCKED[17.36667028], TRX[.338505], USD[0.00], USDT[0.05599906], USTC[.80012], XRP[0.84548384] | Yes | |
| 00699778 | | ADA-PERP[0], BNB[0], FTT[0.06252816], USD[0.00], USDT[0] | | |
| 00699779 | | BTTPRE-PERP[0], SOL-PERP[0], USD[60.08] | | |
| 00699782 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[-2.50], XRP[70.44775489] | | |
| 00699783 | | 1INCH-0930[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], AMPL[47.73301218], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.0255], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-0331[0-398], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.99893115], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-0930[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-0930[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[96.07780712], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.16], SOL-PERP[4.31], SRM-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0930[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.010922], TRX-0930[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[1343.64], USDT[139.47350307], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00699784 | | RAY[0.05351191], TRX[.000001], USD[34.74], USDT[0.00000001] | | |
| 00699786 | | ATLAS[6556.69126051], RAY[0], TRX[.000005], USD[0.83], USDT[0.00000001] | | |
| 00699792 | Contingent | BNB[0], BTC[0.00268572], BTC-PERP[0], ETH[.009998], ETH-PERP[0], FTT[.02614118], LUNA2[0.00304342], LUNA2_LOCKED[0.00710132], LUNC[.00980406], USD[0.00], USDT[379.60394631] | | |
| 00699797 | Contingent | BTC[0], ETH[0.49900374], ETHW[0], FTT[3.37599951], SOL[0], SRM[.00111403], SRM_LOCKED[0.00950626], USD[0.38], USDT[0] | | |
| 00699799 | Contingent | BNB[0], FTT[0.00033375], SRM[0.00003185], SRM_LOCKED[0.00013795], TRX[0], USD[0.00] | | |
| 00699807 | | USDT[.13724503], XRP[.89655] | | |
| 00699809 | | ETH[.00000001], FTT[0.03500621], HT[.00000001], USD[0.19] | | |
| 00699812 | | DOGE-PERP[0], KIN-PERP[0], LINA-PERP[0], SOL-PERP[0], THETA-20210326[0], TOMO[0], USD[-0.29], USDT[0.35221925] | | |
| 00699814 | | LTC[.00299831], USD[0.01] | | |
| 00699818 | Contingent | 1INCH[0], BTC[0.84030000], COMP[0], ETC-PERP[0], ETH[11.23104958], ETH-PERP[0], ETHW[11.23104958], FTT[420.06190300], SRM[10.71318899], SRM_LOCKED[55.88120877], USD[292.08], USDT[0.00146501], USDT-PERP[0] | | |
| 00699824 | | USDT[0.00000103] | | |
| 00699825 | | BTC[-0.00012724], BTC-PERP[0], CUSDT[0], DOGE-PERP[0], ETH-PERP[0], USD[450.97], USDT[619.20735868] | | |
| 00699827 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.55], USDT[0.00013532], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00699828 | | BTC[0.02237797] | | |
| 00699832 | | TRX[0], UBXT[1] | | |
| 00699833 | | AUD[0.32], BTC[0.00000470], BTC-PERP[0], ETH[0.00030844], ETHW[0.00030844], USD[0.00] | | |
| 00699834 | | BAO[4], CHZ[0], EUR[0.00], FTT[0.56511566], MATIC[.00026195], TRX[6.20075945], UBXT[4], USDT[0] | Yes | |
| 00699835 | | AVAX-PERP[0], BOBA[245.03608696], CEL-PERP[0], COPE[2705.66612], CRO-PERP[30000], ETH-PERP[0], FTT[97.88029685], FTXDXY-PERP[0], HT-PERP[0], MINA-PERP[0], MOB[.481667], OMG[488.73608696], OMG-PERP[0], SOL[.008041], STEP[2500.80596], TRX[.000042], USD[3183.93], USDT[1.32292501] | | |
| 00699837 | | ALCX[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00699838 | Contingent | ATLAS[5.3589], ETH[0.27206560], ETHW[0.16008800], FTT[.076643], FTT-PERP[0], GENE[.00858047], GMT[.9564], GMT-PERP[0], GST-PERP[0], IMX[.078368], LUNA2[0.12040209], LUNA2_LOCKED[0.28093822], LUNC[26217.81], POLIS[.00498463], SLND[0.076848], SOL[1-503.89255351], STEP[.00000001], USD[12972.46], USDT[1.46770855] | | |
| 00699846 | | CHZ[6.079], LINKBEAR[9223], LUA[.02351], TRX[.000002], USD[0.01], USDT[0.71041541] | | |
| 00699857 | | FTT[0.08464628], NFT (343371524910247343/FTX EU - we are here! #60920)[1], NFT (410830664286761872/FTX EU - we are here! #61081)[1], NFT (448665551232648125/FTX EU - we are here! #60956)[1], USD[0.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00698860 | | ADABULL[0.00000027], ALGOBULL[29.37], ATOMBULL[.0005718], BALBULL[.0008866], LINA[9.916], MATICBULL[.000411], SXPBULL[.0008542], TOMOBULL[135.9917], TRX[.000005], USD[0.00] | | |
| 00698868 | | BTC[.001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[-3.50] | | |
| 00698869 | | BTC[0], ETH[0], ETHW[0.05793988], SUN[.1], TRX[.000003], USD[0.00], USDT[365.61443913], XRP[0] | | |
| 00698870 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[0], BRZ[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.25223710], LUNA2_LOCKED[0.58855323], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00010958], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00698872 | | AAVE[0.00981190], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], EGLD-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-2021062S[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[-0.46], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00698874 | | DOGE[.055], KIN[5300.35], SHIB-PERP[0], USD[1.74], USDT[0.00000001] | | |
| 00698876 | | BTC-PERP[0], USD[1.19] | | |
| 00698881 | | USD[0.00], USDT[0] | | |
| 00698883 | | AAVE[0.19984302], ATLAS[59.9791], AVAX[.199962], BNB[0.00000001], BTC[0.03428412], COIN[0], ETH[0.25983258], ETHW[0.25983257], FTT[0.69986700], LINK[3.29924574], LTC[0], POLIS[2.799468], SOL[0.34941031], UNI[2.29944900], USD[0.00], USDT[3.57629101] | | |
| 00698885 | Contingent | ALPHA-PERP[0], ETH[0], FTT[0.21036473], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.9671885], SRM_LOCKED[2.46584522], SRM-PERP[0], SUSHI-PERP[0], USD[1.21] | | |
| 00698886 | | 1INCH[91], 1INCH-PERP[7], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[-2.29], USDT[-0.00948452], YFI[0] | | |
| 00698889 | | ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[2], ATOMBULL[9896.446], BNBBULL[0.00903618], BTC[0.19998416], BTC-PERP[0.02], BTTPRE-PERP[0], BULL[4.00072720], C98-PERP[0], CLV[234.98254], CLV-PERP[0], COMPBULL[1809472.6], COMP-PERP[0], CQT[999.95761], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[9.99999999], ETCBULL[68.83575049], ETHBULL[0.00773560], ETH-PERP[0], ETHW[4.999496], FTM-PERP[0], FTT[9.53138795], FTT-PERP[0], GRT-PERP[0], HMT[95.980038], KNC-PERP[0], LTCBULL[988.5016], LUNC-PERP[0], MATIC[5], MATICBULL[1996.4], MATIC-PERP[0], MCB[0], MTA[199.96508], ONT-PERP[0], REEF[4000], SOL-PERP[0], STEP-PERP[0], TONCOIN[60], TRX[.000018], TRXBULL[19.7804], USD[1806.52], USDT[0.00000001], XLMBULL[0], XMR-PERP[0], XTZBULL[102000], ZECBULL[6081.586] | | |
| 00698894 | | FTT[.0924498], FTT-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00698897 | | BTC[.00009936], FTT[.05713984], USDT[6.01160669] | | |
| 00698899 | | USD[0.05], USDT[.5650493] | | |
| 00698902 | | MATICBULL[.008761], TRX[.000002], USD[0.00], USDT[0] | | |
| 00698904 | | DOT-PERP[0], USD[69.69], USDT[0.00000001] | | |
| 00698919 | | MATIC[6.1716], RAY[.888], USD[0.02] | | |
| 00698924 | | BNT[300.4], BOBA[.00205962], CRO[109], FTT[25.02304], MER[.088208], SOL[0.20.97], USDT[0] | | |
| 00698925 | | USD[0.40] | | |
| 00698931 | | APT-PERP[0], CAD[0.01], CAKE-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.44], USDT[0], VET-PERP[0] | | |
| 00698933 | | AAVE[0], AGLD[.063995], ALCX[.00083128], ATLAS[750], AUDIO[0], BCHBEAR[7.61265], BNBBEAR[71796.92236984], BSVBEAR[98.385], CHZ[0], CLV[0], COMP[0.00003822], COMPBEAR[9525], CRV[0], DOGEBEAR[952785], DOGEHEDGE[.096523], ENJ[0], EOSBEAR[7.60885], EOSBULL[.99183], ETCBEAR[924.57], FTT[1.82318807], HGET[1.0353985], LOOKS[.99715], LTCBEAR[199.37763548], LTCBULL[.0098214], MATIC[0], MATICBEAR[2021[0.07446236], MKRBEAR[9.8404], PUNDIX[0], REN[0], RLY[0], SLW[9753], SPELL[99.354], SUSHI[.12703355], TRX[0], UNI[.099582], USD[139.86], USDT[0], VETBEAR[5.7953], XTZBEAR[9.8119], XTZBULL[0], ZRX[0] | | |
| 00698934 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05077461], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40806433], LUNA2_LOCKED[0.95215011], LUNC[88856.868242], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.021712], SRM_LOCKED[.32720304], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-9.52], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00698936 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE[0811216], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00137051], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (380698727249110519/FTX EU - we are here# 131763)[1], NFT (395074961778492273/FTX EU - we are here# 131471)[1], NFT (401078475417914680/MetAvatar  #1)[1], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00475989], SOL-PERP[0], SRM[.7500084], SRM_LOCKED[162.47057551], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00698938 | Contingent | BNBBULL[0], BOBA[3001.7], BTC[0], BULL[0], DOGEBULL[0], ENJ-PERP[0], ETH[0], ETHBEAR[1379], ETHBULL[0], FTT[0.68704268], NFT (493889612127125951/The Hill by FTX #36175)[1], SPELL[2307200], SRM[.085275], SRM_LOCKED[7.38908043], USD[0.00], USDT[0] | | |
| 00698943 | | BULL[0], FTT[0.00335817], THETA-PERP[0], USD[1044.73], USDT[0], XRP[0], XRPBULL[0] | | |
| 00698944 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC[.00019014], LTC-PERP[0], MATIC-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.59], USDT[0], VET-PERP[0] | | |
| 00698960 | | BTC[0.00079985], ETH[.02599696], ETHW[.02599696], RAY-PERP[0], RUNE-PERP[0], SOL[.0299962], USD[1.31], USDT[0.00000001] | | |
| 00698963 | | TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00698969 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00698971 | | USD[25.00] | | |
| 00698975 | | AAVE[0.00196822], BABA[.005], BAND[.1], BNB[0], BTC[0.00000363], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[.0001], DOGE[.12719527], ETH[0], ETH-0624[0], KIN[7596.48243068], KIN-PERP[0], LUNC[0.02789697], LUNC-PERP[0], PAXG[.0001], RNDR[.1], SHIB[.00000082], SOL[0.00857355], SRM[.80145], STMX[.30236522], TOMO[.1], TRX[0], TRX-0325[0], USD[0.78], USDT[0], XRP[0.25104476], YFI[0], YFII[0] | | |
| 00698982 | | BNB[0.00949699], BNB-2021092400], BTC[3.13.04421522], FTT-PERP[0], KIN[1], TRX[.000004], USD[0.00], USDT[1.12697417], XRP[0] | | |
| 00698983 | | BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[-0.03], USDT[2.47676186] | | |
| 00698990 | | TRX[.000003], USDT[1.9056] | | |
| 00698992 | | LUA[0.0390451], USDT[0] | | |
| 00698994 | | BNB[.00068365], SXP[.064925], USD[0.01] | | |
| 00698996 | Contingent, Disputed | ADABEAR[2469135.80246913], ALGOBEAR[822368.42105263], ATLAS[0], ATOMBEAR[5607.07837574], BNBBEAR[459738.34413509], DOGE[0], DOGEBEAR[1639344.26229508], DOGEBULL[0], LINKBEAR[645851.52838427], LUNA2[0.27901471], LUNA2_LOCKED[0.65103432], SLP[0], SUSHIBEAR[489955.90396864], USD[0.00], USDT[0] | | |
| 00698998 | | AAVE[.003195], ETH[0.00000035], TRX[.000039], USDT[0] | | |
| 00698999 | | UNISWAP-20210326[0], USD[6.86] | | |
| 00700000 | Contingent, Disputed | USD[0.00] | Yes | |
| 00700010 | | BAO[991.26], FTT[0.00983109], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00700011 | | ALGOBULL[62.32], BNBBULL[0], BTC-PERP[0], CHZ-PERP[0], ETHBULL[0], SXPBULL[2398.6508168], TRX[.000009], USD[0.02], USDT[0.00000002] | | |
| 00700015 | | ADA-PERP[0], ALICE-PERP[0], BNB[.16], BRZ[4.59651094], BTC[0.00530101], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.05400023], ETH-PERP[0], ETHW[0.05400023], GALA-PERP[0], LTC[.66], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[1.16], SOL-PERP[0], SPELL-PERP[0], USD[0.57], USDT[0.00000001], XAUT-PERP[0], XRP[127] | | |
| 00700018 | | BTC[0.01710743], USD[0.90] | | BTC[.016957] |
| 00700020 | | GME[.0064736], TRX[.000003], USD[203.83], USDT[0] | | |
| 00700021 | | AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], FRONT[0], HBAR-PERP[0], LINA-PERP[0], LUA[0], LUNC-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00700022 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[63.631031], TRX-PERP[0], UNI-PERP[0], USD[0.13], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00700028 | | KIN[0], LUA[0], MATICBULL[9.908], SPELL[550.21842067], TRX[0.00000100], USD[0.00], USDT[0.00000001] | | |
| 00700033 | | AMPL[0], BTC[.00022227], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COPE[.9714], CQT[.97], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[2], HNT[4.6], IMX[67.6], RUNE[.09234], SAND[0], SOL-20210625[0], STEP[.08134], USD[0.00], USDT[0] | | |
| 00700035 | | BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], FTM-PERP[0], SOL-PERP[0], SUSHI[.03079117], USD[0.00] | | |
| 00700037 | | ADA-PERP[0], ALT-PERP[0], BAT-PERP[0], CHZ[10], USD[-0.01], USDT[0.98153027] | | |
| 00700038 | | USD[0.00] | | |
| 00700045 | | 1INCH[0], BTC[0.00248224], DOGE[0], ETH[0], EUR[0.00], FTT[0], SHIB[5415.13027452], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00700051 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTM[.6764], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.004664], UNISWAP-0624[0], USD[6.11], USDT[0.00180000], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00700055 | | ATOMBULL[0.0654865], BCHBULL[230.2678501], DMG[.042001], LTCBULL[85.6055166], SXPBULL[351.79074487], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00700070 | | BTC-20210326[0], FTT[.08692895], MATIC[.898], USD[0.01], USDT[0] | | |
| 00700072 | | EOSBULL[18.98484943], LINKBULL[0.00001817], TRX[.000005], TRXBULL[.0053317], USD[0.00], XLMBULL[0.00006872], XRPBULL[3.5296] | | |
| 00700074 | | BNB[0], BRZ[622], BTC[0], CHZ[0], ETHBULL[0], FTT[25], USD[49.28], USDT[0] | | |
| 00700075 | | FTT[0.00000012], TRX[0], USD[0.00], USDT[0] | | |
| 00700077 | | LUA[.05814], USDT[0] | | |
| 00700082 | Contingent | BTC[0.00009848], INDI_IEO_TICKET[1], MATIC[.878], NFT (294742863242293917/FTX AU - we are here! #48001)[1], NFT (315940369333264104/FTX AU - we are here! #5053)[1], NFT (424852469630903267/FTX AU - we are here! #6738)[1], NFT (501239568902221519/FTX EU - we are here! #89627)[1], NFT (522000351003050167/FTX EU - we are here! #96384)[1], NFT (575076610743651991/FTX EU - we are here! #89736)[1], SRM[3.14868844], SRM_LOCKED[24.09131156], TRX[.000003], USD[0.00] | | |
| 00700086 | | LINA[7.613], TRX[.000005], USD[0.45], USDT[0] | | |
| 00700090 | | ETH[0], FIDA[.77997], OXY[.169901], USD[0.00], USDT[0] | | |
| 00700097 | | USD[64.05] | | |
| 00700105 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUD[198.90], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BTC[0.00000632], BTC-PERP[0], BULL[0], CEL-PERP[0], DASH-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], OP-PERP[0], PAXGBULL[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[148.04], XLM-PERP[0] | | |
| 00700106 | | ALICE-PERP[0], ATLAS[8.652], ATLAS-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CHR-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00700108 | | BNB-PERP[0], FTT[0.01454572], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00700109 | | AKRO[1], ETHW[.00085202], GST-PERP[0], TRX[.000781], USD[0.01] | | |
| 00700111 | | USDT[0.00841321] | | |
| 00700113 | | OXY[.96276], TRX[.000004], USD[0.82], USDT[.00886101] | | |
| 00700117 | | ETHW[.00039739], TRX[.000003], USD[0.00] | | |
| 00700120 | | SPELL[108700], USD[0.04] | | |
| 00700126 | | BAO[1], DOGE[0.21946400], UBXT[1] | | |
| 00700134 | | DOGE-PERP[0], USD[0.20], XRP[-0.06794612], XRP-PERP[0] | | |
| 00700136 | | USD[0.44] | | |
| 00700143 | | 1INCH[0], 1INCH-PERP[0], AAVE[.24], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[780], BNB[0.06968087], BNB-PERP[0], BRZ[5843.27172346], BTC[0.06436700], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.70535540], ETH-PERP[0], ETHW[0.70535540], FTM[15], FTM-PERP[0], FTT[6.65694568], LINK[0.09934041], LTC[.34], LUNC-PERP[0], MANA[11], MANA-PERP[0], POLIS[49.9], SAND[19], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00705918], SOL-PERP[0], SRM[10], SRM-PERP[0], SUSHI[0], SXP[0], UNI[3.40000000], USDT[71.811], USDT[0.59926020] | | |
| 00700144 | | BTC[.00009817], DOGE[.84735331], ETH[.0003253], ETHW[.0003253], EUR[0.00], USD[0.40], USDT[.1315088], XRP[0.81231235] | | |
| 00700147 | | DOGEBEAR[124769.60530679], USD[0.00] | | |
| 00700156 | | APT-PERP[0], BNB[.93939534], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[10.65378215], ETH-PERP[0], ETHW[0.00092859], FTT[151.03078672], LTC-PERP[0], TRX[3531.60547422], USD[1044.67], USDT[0.00396737] | Yes | |
| 00700157 | | NFT (478711136305344398/The Hill by FTX #3722)[1] | | |
| 00700164 | | CRO-PERP[0], ETH[0.00001349], ETHW[0.00001349], FTT[0], NFT (510304356858845914/FTX EU - we are here! #134871)[1], NFT (571284138858658927/FTX EU - we are here! #70672)[1], SOL[.00000001], TRX[.000018], USD[0.00], USDT[0] | Yes | |
| 00700165 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], EUR[0.39], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.79] | | |
| 00700167 | | NFT (353509250070031289/The Hill by FTX #42880)[1] | Yes | |
| 00700168 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00700171 | | CITY[29.7912], GALFAN[15.4969], INTER[10.9978], SLP[1429.468], TRX[.000001], USD[0.70], USDT[0] | | |
| 00700172 | | USD[0.00], USDT[0.00000001] | | |
| 00700180 | | LUA[.01784], USDT[0] | | |
| 00700191 | | ETH[.29391851], ETHW[0.26567901] | | |
| 00700196 | | BCH[.00529193], LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00700197 | | USD[0.00], USDT[0.00000009] | | |
| 00700203 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT[.95345], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN.96675], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.55], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00700205 | Contingent, Disputed | AUD[0.00], BNB[0], BTC[0.00222695], BTC-PERP[0], CHZ[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHHALF[0], ETHHEDGE[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GOOGL-20210924[0], MER-PERP[0], NFLX[0], NFLX-20210625[0], NVDA[0], NVDA-20210625[0], NVDA_PRE[0], SOL[0], SRM[0], STEP[0], STEP-PERP[0], SUSHI[0], SXP[0], TSLA[0.00000003], TSLAPRE[0], UBER[0], USD[0.99], USDT[4.70764067] | | |
| 00700210 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000665], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1.30], FIDA[0], FIL-PERP[0], FTM[0], FTT[0.02455294], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00710205], LUNA2_LOCKED[0.01657146], LUNC[12.87615914], LUNC-PERP[0], MATIC-PERP[0], MER[0], NEAR[.072136], NEAR-PERP[0], PROM-PERP[0], RNDR[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00337450], SOL-PERP[0], SRM[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.29], USDT[0], USTC[1.99696], XRP-PERP[0], XTZ-PERP[0] | | |
| 00700212 | | BRZ[-0.00251370], TRX[.000004], USDT[0.00494408] | | |
| 00700217 | | ATLAS[9.464], BLT[1.58], COPE[0.59375415], CQT[.7586], FIDA[.40839141], RAY[.020986], ROOK[.0008172], TRX[.000004], TULIP[.032637], USD[0.01], USDT[0] | | |
| 00700222 | Contingent | ALGOBULL[2741350.67], ASDBULL[8.8002], BCHBULL[849.83], BTC-PERP[0], DEFIBULL[20.5579262], DMG-PERP[0], DOGEBULL[25.5060982], EOSBULL[499.9], ETCBULL[9.9988074], GRTBULL[70.58576], HTBULL[16.8], KNCBULL[3099.7], LTCBULL[149.97], LUNA2[0.98418821], LUNA2_LOCKED[2.08643917], LUNC[194711.36734], OKBBULL[1.0097], SUSHIBULL[4.9965], SXPBULL[6512.5285088], THETABULL[3.4598], TRX[.000005], USD[0.00], USDT[0.00000413], VETBULL[17.99668], XRPBULL[1248.509482], XTZBULL[1180.29394] | | |
| 00700228 | | ADABULL[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00700232 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0.02934395], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00006404], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.00165449], GODS[.021559], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], ONT-PERP[0], PAXG-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.05], USDT[0.00000001], ZIL-PERP[0] | | |
| 00700233 | | BNB[.05], BTC[.0049], CRO[500], ETH[.199], ETHW[.199], SOL[.15], USD[1.09] | | |
| 00700242 | Contingent | EUL[.03679303], FTT[0], NFT [412670145000744669/FTX EU - we are here! #117968][1], NFT [504136926104118669/FTX EU - we are here! #118087][1], NFT [541926452705483642/FTX EU - we are here! #118730][1], SOL[.1611.216819411, SRM1.502239781, SRM LOCKED[8.15403154], TRX[.0017141], USD[0.66], USDT[1.40006701] | | |
| 00700243 | | ALGO-PERP[0], BCH[0], BCHBEAR[0], BEAR[0], BTC[0.00031221], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ETH[0], FTT[0.01169631], LTC[0], LTC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], USD[-2.96], USDT[0], XRPBULL[0] | | |
| 00700247 | Contingent | BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRO[799.83], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT[18.70374301], LUNA2[2.16730524], LUNA2_LOCKED[5.05704557], LUNC[471935.28], TRX-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 00700251 | | LUA[1210.969872], MNGO[10969.5573], TRX[.000034], USD[1.79], USDT[.003923] | | |
| 00700253 | | ALGOBULL[380376180296188], BCHBULL[1717.38797966], BEAR[638.2], BULL[0.00059992], DOGEBULL[2693293], ETC-PERP[0], ETHBULL[2.129574], LINKBULL[8.39606792], SOL[.0908113], USD[-0.22], USDT[0], XLMBULL[11.09392101], XRPBULL[12228.33080824], ZECBULL[7.81145379] | | |
| 00700255 | | LUA[.03742], TRX[.000001], USDT[0] | | |
| 00700256 | | ATLAS[9.962], BICO[617], POLIS[24.23228499], RAY[1.23062928], TRX[.000001], USD[0.06], USDT-20210924[0] | | |
| 00700259 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00584024], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1198.94], USDT[1000.85041211], VET-PERP[0], XTZ-PERP[0] | | |
| 00700260 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BTC[0], CAKE-PERP[0], ETH-PERP[0], OMG-20210625[0], QTUM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00700261 | | USD[0.00], USDT[0] | | |
| 00700266 | | LINA[8.3888], USD[0.01] | | |
| 00700271 | | 0 | | |
| 00700273 | | BAT-PERP[0], CHR-PERP[0], ETH-PERP[0], GRTBULL[55.4873], LRC-PERP[0], USD[0.00], USDT[0] | | |
| 00700274 | | HOLY[3.99734], USD[5.69] | | |
| 00700275 | | AAVE-PERP[0], ALICE-PERP[0], APE[.056319], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00439798], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLRS[13.99734], SNY[.93464], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00700276 | Contingent | ETH[0.00093484], ETHW[0.00093484], EUR[0.00], FTT[6.62447645], RAY[59.46453964], RUNE[.003], SRM[50.31842328], SRM_LOCKED[20600472], USD[12.91], USDT[0.00000001], WAVES[9.998157] | | |
| 00700277 | | TRX[.000003], USD[3.86], USDT[0] | | |
| 00700282 | Contingent | AVAX[26.04995917], AXS[0], BAND[0], BOBA[166.38617964], BTC[0], DFL[3070.01255], ETH[0], ETH-PERP[0], FTT[31.41421283], LINK[0], LUNA2[0.00088459], LUNA2_LOCKED[0.00206406], LUNC[192.62324867], MATIC[0], OMG[174.24120638], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 00700286 | | BTC[0], CRO[0], CRV[0], DOGE[0.0425760], ETH[-0.00000109], EUR[0.00], SOL[0], TRX[0.00004700], USD[275.01], USDT[0] | | |
| 00700287 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[20], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[7.86676612], LUNA2_LOCKED[18.42578763], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6, SOL-1230[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.08], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[2.4286791], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00700289 | | ADABULL[0], BNB[0], EOSBULL[0], FTT[0.21162650], GRT[4.999], GRTBULL[19.99650171], KNCBULL[8.001], LINKBULL[11.24365], LTC[1.42342382], LTCBULL[118.87622], MATICBULL[16.58345278], SHIB[42280.00533485], SUSHIBULL[1174.97942498], SXP[12.59748000], SXPBULL[4762.64376481], TOMOBULL[74785.04], TRX[.000002], USD[-54.67], USDT[0], VETBULL[17.309251], XLMBULL[121.40483580], XRPBULL[1072.92656593] | | |
| 00700290 | | NFT [371171282863342713/FTX AU - we are here! #67916][1] | | |
| 00700291 | | HUM[850] | | |
| 00700294 | Contingent | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], LTC-PERP[0], LUNA2[0.03503303], LUNA2_LOCKED[0.08174374], LUNC[7628.5165258], MATIC-PERP[0], SOL[.00000001], USD[0.08], USDT[0.00892743] | | |
| 00700297 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.23], XLM-PERP[0] | | |
| 00700298 | | ADA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[.00000001], SRM[0.00331506], SRM_LOCKED[.00155709], TRX[0], USD[0.01], USDT[0] | | |
| 00700299 | Contingent | ATLAS[0], BNB[0], BTC[0.00000002], ETH[0], FTT[0], SOL[0.00000001], SRM[0.00003506], TRX[0], USD[0.01], USDT[0] | | |
| 00700300 | Contingent | ADA-PERP[0], AXS[79.9], LUNA2[11.83976222], LUNA2_LOCKED[27.62611184], LUNC[2578133.15], MANA[763], MANA-PERP[0], MATIC[1049.8157], RUNE[334.92965525], RUNE-PERP[0], SAND[224], SAND-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 00700301 | Contingent | SRM[.00568989], SRM_LOCKED[.02164032], USD[0.00] | | |
| 00700302 | | ATLAS[1103.61212151], FTT[1.61157414], MANA[70.08101534] | | |
| 00700303 | | AXS[70.57786452], ETH[2.00412374], ETHW[1.32801005], PTU[1033.89873], USD[609.79], USDT[2690.712191] | | |
| 00700306 | | ETH[0] | | |
| 00700307 | | RAY[12.9909], USD[2.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00700310 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.0049], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], USD[8.94], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00700311 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00012063], ETHW[0.00012063], USD[0.12], USDT[0.00345957] | | |
| 00700316 | | BNBBULL[0], CRO-PERP[0], ETHBULL[0], FIDA-PERP[0], LINK[0], USD[25.59], USDT[0] | | |
| 00700318 | | 0 | | |
| 00700320 | | USD[0.00], USDT[0] | | |
| 00700321 | | BNB[.009], USDT[2.75039500] | | |
| 00700322 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00088573], CREAM-PERP[0], DAWN-PERP[0], FTT[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], STX-PERP[0], USD[-9.54] | | |
| 00700323 | Contingent | FTT[0.05016011], LUNA2[1.48090151], LUNA2_LOCKED[3.45543686], LUNC[322469.42244678], SOL[45.34897380], USD[0.23], USDT[0.02357790] | | SOL[44.439391] |
| 00700324 | | SOL[.03388895], TRX[.000001], USD[0.00], USDT[0.00000101] | | |
| 00700329 | | ADA-PERP[0], FLM-PERP[0], LINA[0], ONT-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.36], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00700334 | | CEL[4.20442728], NFT (351309132237765755/FTX EU - we are here! #62818)[1], NFT (433248389584055131/FTX EU - we are here! #63502)[1], NFT (541420148112321911/FTX EU - we are here! #63169)[1], USD[0.11], USD[0.11], USDT[0] | | USD[0.11] |
| 00700335 | Contingent | AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00587259], LUNA2_LOCKED[0.01370272], LUNC[1278.77], LUNC-PERP[0], NFT (326088281860543799/FTX Ape Art #15)[1], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.02947618], SRM_LOCKED[.28068601], TRX[.000001], USD[1264.51], USDT[0] | | |
| 00700337 | | LUA[.0699445], SOL[.009335], USD[0.00], USDT[3.16212339] | | |
| 00700346 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SXP-PERP[0], TRX[3.19700018], TRX-PERP[0], USD[-0.05] | | |
| 00700347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[55.41], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00700351 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00700356 | | BRZ[2], BTC[0.00000002], CHZ[9.33652], DOT[.089987], ETH[0.00089200], ETHW[0.00089200], FTM[783], FTT[19.35925585], GOG[291], MKR[.17], SOL[.6], TRX[0.00040541], USD[0.15], USDT[0.00162633], YGG[1338] | | TRX[.000002] |
| 00700357 | Contingent | BNB[.00000016], ETH[0.00000228], GENE[.098812], IMX[164.75780737], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062392], MATIC[83.1454711], MEDIA[.00092], RAY[0], SOL[.00000001], SOL-0624[0], TRX[.000113], USD[0.00], USDT[0.00000001] | | |
| 00700358 | | BTC[.00009212], USD[10.30] | | |
| 00700359 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01098897], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.65], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00700362 | Contingent | ALT-PERP[0], AVAX[0.01118518], BTC[0.00001397], BTC-PERP[0], ETH[.0009359], ETH-PERP[0], ETHW[.0009359], FTT[10], LTC[.0075], LUNA2[0.51529806], LUNA2_LOCKED[1.20236215], MID-SHIP[0], SHIT-PERP[0], SOL[.00805], USD[128039.87], XRP[.8855] | | |
| 00700366 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.06] | | |
| 00700367 | | ATLAS[180000], FTT[369.80017246], POLIS[1800], SOL[275.13885378], TRX[.000002], USD[0.89], USDT[1.36630948] | | |
| 00700371 | | LUA[.067099], TRX[.000001], USD[-0.07], USDT[1.77576840], XRPBULL[.09981] | | |
| 00700372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00105287], ETH-PERP[0], ETHW[0.00105288], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.16], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00700375 | | USD[0.00] | | |
| 00700376 | | BTC[0], ETH-20210625[0], ETHW[20.6974354], USD[47.65] | | |
| 00700380 | | FTT[0.08288816], USD[0.00] | | |
| 00700381 | | USD[24.98] | | |
| 00700382 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 00700383 | | FTT[.09939216], TRX[.000029], USD[0.00], USDT[10294.28673658] | Yes | |
| 00700384 | | BSV-PERP[0], USD[0.00], XRP[.1513899] | | |
| 00700386 | | BTC[0], USD[181.21] | | |
| 00700389 | | BNB[.00000001], DAI[0], ETH[0], FTM[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 00700390 | | FTT[160.76784], USD[5.51] | | |
| 00700391 | | BTC-PERP[0], FTT[0.00182329], GRT-PERP[0], MAPS-PERP[0], OXY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0.00273967] | | |
| 00700392 | | ASD[.69951], BTC[0.00019575], USD[0.00] | | |
| 00700395 | | LTC[0], RUNE[.07722], SOL[0], USD[0.00] | | |
| 00700398 | | MATIC[.1], USD[0.00] | | |
| 00700400 | | SOL[238.18243488], USD[2.33] | | |
| 00700404 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[933.025], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00090000], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.18494592], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.00958358], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.82], USDT[2.82857142], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00700405 | | USD[25.00] | | |
| 00700409 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00700412 | | ETH[0.00000001], FTT[0.00678556], MATH[0], NFT (351605644728126566/FTX EU - we are here! #141131)[1], NFT (369478462631086836/FTX EU - we are here! #141026)[1], NFT (468391444153795696/FTX EU - we are here! #128434)[1], NFT (475714283240237294/FTX AU - we are here! #4221)[1], NFT (482587519704947305/FTX AU - we are here! #4226)[1], NFT (562310701981972117/FTX AU - we are here! #51202)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00700415 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04088292], LUNA2_LOCKED[0.09539349], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.36], USDT[0.00000001] | | |
| 00700419 | | USD[0.09] | | |
| 00700421 | | AAVE[0], BTC[0], FTM[0], FTT[0], USD[0.00], USDT[331.23524309] | | |
| 00700426 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BULL[0.00000001], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.02540925], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 00700429 | Contingent | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[961.6], BAO-PERP[0], BAT-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CON-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN[46.59744], ENJ-PERP[0], FILM-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[9842], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.16492463], LUNA2_LOCKED[0.38482414], LUNC[35912.685924], LUNC-PERP[0], MANA[.9992], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.9744], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[1899100], SHIB-PERP[0], SKL-PERP[0], SLP[9.492], SLP-PERP[0], SOL[2.989802], SPELL[99], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[111.07778], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[36.18], USDT[0.00904427], VET-PERP[0], XRP-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00700432 | | TRX[.000001], USD[0.01], USDT[0.15436664] | | |
| 00700435 | | ALICE[.0061], COPE[.1524], ETH[0], FTT[.004112], KIN[543], LUA[0.07536620], MER[.1816], REEF[9.671], ROOK[.0002322], SHIB[26100], SLRS[.4996], TRX[.344025], USD[5.25], USDT[0.0071143] | | |
| 00700437 | | LUA[.08879], USDT[0] | | |
| 00700442 | | BCH[.00004226], BTC[0], LTC[0] | | |
| 00700443 | | AAVE[0], BNB[0], BTC[0], FTT[315.86581435], USDT[1732] | | |
| 00700446 | Contingent | 1INCH[0.07386824], BTC[0.0009215], ETH-PERP[0], FTT[150.08074292], FTT-PERP[0], LUNA2[0.25667811], LUNA2_LOCKED[0.59891560], LUNC[55892.2], OKB[0], SOL[2.99837215], TRX[.000001], USD[398.01], USDT[107.19600361], XRP[.575875] | | |
| 00700447 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00700448 | | MAPS[.944], RAY[.9282], TRX[.000004], USD[0.06] | | |
| 00700450 | | BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], FTT[1.04050846], NFT (533583398436915492/FTX  Picture #1)[1], TRX[.000218], USD[0.76], USDT[230.94013060] | | |
| 00700452 | | OXY[0], RAY[417.00109891], USD[-0.15], USDT[0] | | |
| 00700454 | | USD[0.00] | Yes | |
| 00700455 | | BTC[0], DENT[1], ETH[0], ETHW[0], FTT[250.33636265], USDT[0.00000142] | | |
| 00700457 | | BTC[0], ETH[0], USD[0.00] | | |
| 00700460 | | BTC[0], DOGE[3709.04699589], SOL[0] | | |
| 00700463 | | 0 | | |
| 00700468 | | AAVE[.00000001], ADABULL[0.00000001], ASD[0], AXS[0], BADGER[0], BCH[0], BNB[0.00000001], BRZ[0.01107961], BTC[0.00004439], BTC-PERP[0], BULL[0], BVOL[0], COMP[0.00000001], CREAM[0], ETH[0.00000001], ETHBULL[0], FTT[0], HNT[0], KNC[.00000001], LTC[0.00000001], MKR[0.00000001], OMG[.00000001], RUNE[0], SNX[0], USD[0.01], USDT[0.00000001], YFI[0] | | |
| 00700476 | Contingent | LUNA2[0.74470995], LUNA2_LOCKED[1.73765655], MATIC[1.8], TRX[.000009], USD[0.27], USDT[0] | | |
| 00700477 | | BTC-PERP[0], HT-PERP[0], NFT (338028530266590812/The Hill by FTX #19069)[1], NFT (408272182629745831/FTX EU - we are here! #14473)[1], NFT (492761248875598392/FTX EU - we are here! #12657)[1], NFT (568463484295212994/FTX EU - we are here! #12819)[1], TRX[.020001], USD[0.09], USDT[0.08471113] | | |
| 00700478 | | BNB[.00000001], BTC[0], SOL[.00000002], TRX[.000028], USD[0.94], USDT[0] | | |
| 00700486 | | MATIC[.1], USD[0.00], USDT[0] | | |
| 00700493 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000326], YFI-PERP[0] | | |
| 00700494 | | KIN[5046990], TRX[.000004], USD[0.42], USDT[.003809] | | |
| 00700495 | | 0 | | |
| 00700499 | | ALICE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA[.0587], BOBA-PERP[0], BTC[.00005883], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0.00022700], IOTA-PERP[0], OMG[.35871], OMG-20211231[0], ONE-PERP[0], SAND-PERP[0], STARS[.163591], USD[0.83], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 00700505 | | 0 | | |
| 00700506 | | AKRO[1], CHZ[1], LUA[0] | | |
| 00700510 | | BTC[0], ETH[.32712655], ETHW[0.16412655], SHIB[97530], USD[0.52], USDT[0] | | |
| 00700511 | | BNB[1.97049968], ETH[.12165367], ETHW[.05448182], FTT[11.31465609], TRX[.001774], USDT[314.83949939] | Yes | |
| 00700516 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98[.99622], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000003], LUNC[.003615], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.001506], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[500.31822597], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00700517 | | ALPHA[0], ATLAS-PERP[0], BAO[0], DENT[0], GRT[0], LINA[0], LINA-PERP[0], LRC[0], LUA[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00700518 | | ETH[.00032777], ETHW[.00032777], NFT (317842717388245693/FTX x VBS Diamond #62)[1], USD[0.00] | | |
| 00700522 | | ADABULL[0.02238210], ATOMBULL[5.32796326], TOMOBULL[1605.931345], USD[0.22], USDT[0.00000001] | | |
| 00700523 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01354950], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], USD[0.74], ZIL-PERP[0] | | |
| 00700525 | | MOB[0.30144452], OXY[.346305], USDT[0] | | |
| 00700526 | | ATLAS[980], BTC[0.00129975], CRO[40], POLIS[4.1], TRX[.00066], USD[147.83], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00700529 | | 1INCH[15.42616853], AAVE[.10940634], APE[1.86556624], ATOM[.6456737], AXS[.69840033], BAO[1084882.40489222], BCH[.07775544], BTC[.00251408], CEL[6.87167012], CRO[2124.27590368], CRV[8.72087719], DENT[2], DOGE[453.89312016], DOT[1.29631342], ETH[.13496241], ETHW[.13389553], FTM[1013.25820881], FXS[1.56882615], GALA[194.97638238], GMT[13.62342527], GRT[78.81452177], IMX[11.57312361], KIN[7], KNC[5.17791491], LOOKS[34.22771097], MANA[12.57315882], NEAR[2.00913391], NFT [531760522637841212/The Hill by FTX #13167][1], NFT [548479259075746311/FTX Crypto Cup 2022 Key #7543][1], RAY[14.12281985], SAND[10.30511547], SHIB[3806910.81029242], SNX[3.38767784], SOS[32347651.79618328], SRM[11.6270745], STETH[0.00059592], STG[17.00545941], TLM[1445.35310567], TONCOIN[20.49847366], TRX[.000026], TRYB[0], UBXT[4], UNI[1.46898072], USD[0.00], USDT[0] | Yes | |
| 00700533 | | USD[1.64], USDT[0] | | |
| 00700534 | Contingent | ETH[0.01640224], ETHW[0.01640224], LUNA2[11.68647771], LUNA2_LOCKED[27.26844799], LUNC[606512.21], MOB[.17266], TRX[.000001], USD[1399.03], USDT[1.00368310], USTC[1260], XRP[5.745345] | | |
| 00700538 | | BNB[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00700540 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], ENJ-PERP[0], FTT[0.30181942], GRT[-5.59783556], USD[12.22] | | |
| 00700541 | Contingent | BTC[0.00223261], CHZ[13020], FTT[0.00698550], RAY[762.65070706], SRM[.00080124], SRM_LOCKED[.43749883], USD[0.14], USDT[0.00015087] | | |
| 00700543 | | CHF[0.00], USD[0.00] | | |
| 00700544 | | ALGOBULL[0], ASDBULL[0], BNB[0.00000002], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], DOGE[2.6300498], DOGEBULL[0], ETH[0], FTT[0.00532886], GAL[.9], HTBULL[0], JASMY-PERP[0], LTC[0], MATICBULL[0], SHIB[0], SUSHI-PERP[0], SXPBULL[0], USD[-0.12], USDT[0.00000032] | | |
| 00700545 | | AXS[.0421524], FTM[2175], RUNE[1], UNI[.01], USD[0.00], USDT[0] | | |
| 00700546 | | FTT[0], LUA[.00000001], TRX[0], USDT[0] | | |
| 00700547 | Contingent | ATOM[0], BNB[0], BTC[0], BTC-20210625[0], DOGE[0], DYDX[0], ETH[0.00000001], ETH-20211231[0], LUNA2_LOCKED[5.35009680], LUNC[0], MATIC[0], RAY[0], SOL[0], SRM[19.05747363], SRM_LOCKED[.37992381], TRX[0], USD[0.271], USDT[0], XRP[0.93022957] | | USD[0.26], XRP[.929806] |
| 00700548 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.13], USDT[2.23913], YFI-PERP[0], ZRX-PERP[0] | | |
| 00700549 | | AAVE[30.93228609], BTC[0], ETHBULL[1.28922494], FTT[204.61633102], POLIS[188.07894152], RAY[256.76113427], SLRS[2062.79562468], SOL[40.5259932], SRM[1827.35641795], SRM_LOCKED[35.27658324], USD[0.09] | Yes | |
| 00700550 | Contingent | ADABULL[0.00000471], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.077635], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[.172675], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.15458064], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00095066], EUR[0.33], FTM-PERP[0], FTT[0.07178200], FTT-PERP[0], HNT[.020872], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA[0.00487110], LUNA2_LOCKED[0.01136590], LUNC-PERP[0], MATIC[0.12295000], MATIC-PERP[0], NEXO[.03799], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLRS[1370.06438], SOL[.0024908], SPELL[40.3035], SRM[18.06617514], SRM_LOCKED[75.10793174], SRM-PERP[0], STEP-PERP[0], SUSHI[0.08400000], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UBXT[.00000001], UBXT_LOCKED[2169.27404444], UNI-PERP[0], USD[3828.72], USD[0.94017335], USTC[1.689528], WAVES-PERP[0] | | |
| 00700558 | | 0 | | |
| 00700559 | | BTC-PERP[0], USD[5.42] | | |
| 00700560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[.00000412], ASD-PERP[0], ATLAS[3359.380752], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], CVC-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.43420126], FTT-PERP[0], GMT[60.9884442], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[200.9623857], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[201.9627714], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[123.9771468], OXY-PERP[0], POLIS[79.784538], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[730282725.54], SRM-PERP[0], STEP[2638.99787701], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.02], USDT[0.04888851], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00700562 | | ALGOBULL[0], BTC[0.00021112], FTT[3.98199472], SXPBULL[0], UNISWAPBULL[0], USD[0.20], USDT[12.81542350] | | USDT[12.141759] |
| 00700563 | | ALGOBULL[29494.395], BALBULL[.0009592], DOGEBULL[0.00002900], LINKBULL[.05318936], LTCBULL[5.9988], SUSHIBULL[0.25467466], SXPBULL[3.5185992], TOMOBULL[29.994], TRX[.000001], USD[0.08], USDT[0.0000001], VETBULL[.000035] | | |
| 00700566 | | ALGOBULL[0.00000435], ADA-PERP[0], BEAR[43.60092], BNBBULL[0.00008124], BTC-PERP[0], BULL[15.62934390], ETHBEAR[4846.85], ETHBULL[0.00048456], ETH-PERP[0], FTT[5.99319582], FTT-PERP[0], LINKBULL[0.95454981], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[123.69819113], XAUT-PERP[0], XLMBULL[0.21535669] | | |
| 00700568 | | ASDBULL[.00134431], BTC[0], BTC-MOVE-20210919[0], BTC-MOVE-20210310[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], ETH-MOVE-20210316[0], BTC-MOVE-20210316[0], BTC-MOVE-20210319[0], BTC-MOVE-20210322[0], BTC-MOVE-20210402[0], BTC-MOVE-20210323[0], BTC-MOVE-20210326[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210412[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], OXY[.99259], USD[-0.01], USDT[0.29396130], XRPBULL[17.836444] | | |
| 00700571 | Contingent, Disputed | ADABULL[.08122], BEAR[885.6], BNBBULL[0], DAI[0], DOGEBEAR2021[.01006], DOGEBULL[0.62220000], ETHBULL[.0037962], KNCBULL[6], LINKBULL[0], LTC[0.00999800], MATICBEAR2021[9484], MATICBULL[0], SUSHIBULL[6590000], TRX[.000077], USD[0.00], USDT[0] | | |
| 00700572 | | 1INCH[148.71847498], BTC[0.00582623], CHZ[1809.75623297], ETH[0.06346605], LINK[4.40499266], MATIC[141.14055196] | | |
| 00700580 | | LTC[0] | | |
| 00700582 | | ALGOBULL[807600.01], BCHBULL[.274986], BNBBULL[.00005662], BNB-PERP[0], CAKE-PERP[0], DOGE[.9811], DOGEBULL[0.00004451], DOGE-PERP[0], ETCBULL[.007164], ETHBULL[0.01600000], FTT[0.17193713], GRTBULL[5.8183723], KIN[9979], LINKBULL[.033778], MATICBULL[.003648], MATIC-PERP[0], OKBBULL[0.00000200], SUSHIBULL[.6885], SXPBULL[144.868042], TOMOBULL[1.44], USD[33.87], USDT[0.03049419], VETBULL[0.0812033], XRP[2], XRPBULL[3571] | | |
| 00700586 | | EUR[0.00], TRX[.000002], USD[1.01], USDT[1.10000000] | | |
| 00700598 | | RAY[0] | | |
| 00700599 | | APE[57.4], BTC[.0000611], ETH[1.12118646], ETHW[1.43900819], MATIC[80], SOL[4.09978462], USD[0.51], USDT[.78693226] | | |
| 00700600 | Contingent | BTC[0], DOGE[1259.13162152], LUNA2[0.00577073], LUNA2_LOCKED[0.01346505], MANA[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00700601 | Contingent | ETH[0], ETHW[0], FTM[0], FTT[989.01650783], HKD[0.00], SRM[21.51204735], SRM_LOCKED[25.00795265], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 00700603 | | LTC[0] | | |
| 00700604 | | RAY[0], SOL[0], USD[0.00] | | |
| 00700606 | | EUR[0.00], KIN[1], UBXT[1] | | |
| 00700609 | Contingent | ADA-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003022], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00700611 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FLOW-PERP[0], ONT-PERP[0], REEF-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[.06], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00700612 | | BTTPRE-PERP[0], ENJ-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00700614 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATH[0], NFT [561295113789642606/FTX Crypto Cup 2022 Key #5302][1], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[4.88717531], SRM_LOCKED[147.33467826], USD[0.00], USDT[0] | | |
| 00700615 | | APE-PERP[0], APT[83.10278799], BTC-MOVE-0307[0], CUPE[0], ETH[0], EUR[1.80], FB[5], FTT[60.24894038], LTC[0], LUNC-PERP[0], NFT [515223706180258118/FTX Night #135][1], RAY[0], USD[2156.23] | Yes | |
| 00700616 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[1.16879866], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MOB[-0.0060266], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.91], USDT[0.71099035], XRP-PERP[0] | | |
| 00700620 | Contingent | FTT[2.16937792], GBP[0.00], RAY[12.36556083], SOL[5.17165975], SRM[12.59181922], SRM_LOCKED[.36330761], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00700621 | Contingent | BTC[0], ETH[0], FLOW-PERP[0], FTT[0.05282345], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.0088], MAGIC[.98912], SOL[0.00000001], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00700622 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00700623 | | ACB[0.18207811], BNB[.01107006], CEL[1.08037103], FTT[.18328279], HOOD[.01957229], USD[6.89], WRX[2.12522976] | Yes | |
| 00700624 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMD[.009972], AMZN[-0.00003731], BADGER-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[44.57], USDT[0.00000001] | | |
| 00700628 | | USD[29.99] | Yes | |
| 00700631 | | BRZ[.00479773], TRX[.000032], USD[0.00], USDT[0] | | |
| 00700632 | | ALGO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LTC[0], SOL[0], USD[5.47], USDT[0.00000001] | | |
| 00700633 | | DOGE[1], USDT[0.00000068] | | |
| 00700634 | | AAVE[0.00000001], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], COPE[.20196507], ETH[0.00000003], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SLRS[.7375], SOL[0.00913107], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[1.05] | | |
| 00700635 | | USD[0.25], USDT[0.65253331], XRP[0] | | |
| 00700636 | | BTC[0], FTT[3], USD[1.24], USDT[0] | | |
| 00700640 | | ETH[.00000001], FTT[0.09605585], RAY-PERP[0], SECO-PERP[0], USD[-0.22], USDT[9.72923727] | | |
| 00700642 | | USDT[0.00021557] | | |
| 00700644 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.06040165], CELO-PERP[0], CHZ[0], CHZ-PERP[0], ENJ[0], ENS-PERP[0], ETH[1.10281042], ETH-PERP[0], ETHW[1.10281042], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[50.09872639], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[232.2146054], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[112.36646944], SOL-PERP[0], SRM[200.31337628], SRM_LOCKED[3.20689467], STX-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.77], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00700649 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004354], MAPS[0], UBXT_LOCKED[49.71007116], USD[0.01], USDT[0] | | |
| 00700651 | Contingent | AGLD[.08290579], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.20], FTT[0.02065990], GRT-PERP[0], KIN[20000], LUNA2[0.00757439], LUNA2_LOCKED[0.01767358], LUNC[1649.34], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0.00055904], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.21970402] | | |
| 00700652 | Contingent, Disputed | BTC[.11728983], BTC-PERP[0], SOL[162.9429], USD[-470.64] | | |
| 00700653 | | 0 | | |
| 00700654 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 00700657 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[70.94] | | |
| 00700659 | | BTC-PERP[0], LUNC-PERP[0], USD[0.01], USDT[.009339], XRP-PERP[0] | | |
| 00700664 | | ETHW[.195] | | |
| 00700668 | Contingent | AURY[.00000001], BNB[0], BTC[0.00001306], DOGE[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00231891], EUR[3369.18], FTT[26.68349893], FTT-PERP[0], LUNA2[3.98995990], LUNA2_LOCKED[9.30990645], LUNC[12.85321236], PERP[0], RUNE[0.27274971], SNX[0.00641976], SOL[0.00000001], SRM[4.57848502], SRM_LOCKED[4.30715069], USD[0.04], USDT[400.54060286], XRP[0] | | |
| 00700670 | | ADA-PERP[0], AXS-PERP[0], BCH[.00055042], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], PUNDIX[.060535], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.26], USDT[0.00020654], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00700671 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[25.5], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.00126833], ETH-PERP[0], ETHW[.00126833], FLOW-PERP[0], FTT[3.23213237], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[300000], SHIB-PERP[0], SOL[.00128217], SOL-PERP[0], SRM-PERP[0], STEP[.0784], STEP-PERP[0], SUSHI-PERP[0], SXP[.09853], SXP-PERP[0], THETA-PERP[0], TRX[.0742596], TRX-PERP[0], USD[0.05], USDT[0.00138198], XLM-PERP[0], XRP-PERP[0], YFI[.0002206], ZRX-PERP[0] | | |
| 00700675 | | DOGE[2], TRX[.00002], USD[0.00], USDT[0.00000001] | | |
| 00700676 | | BTC-PERP[0], ETH-PERP[0], USD[0.03] | | |
| 00700680 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[26.78], XMR-PERP[0], XRP-PERP[0] | | |
| 00700681 | | FTT[0], USD[1.98] | | |
| 00700682 | Contingent | BTC[0.19876427], ETH[1.86223899], ETHW[1.86223899], EUR[2.11], LINK[14.297283], LTC[7.58882267], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], OXY[127.4318], SOL[5.08601], TRX[.000008], USD[1.38], USDT[0.02313708] | | |
| 00700683 | | ETH[0], FTT[.03180004], USD[0.01], USDT[1.23008082] | | |
| 00700684 | | BF_POINT[2600], FTT[3.10398845], USD[18.25], USDT[0.00000004] | | |
| 00700685 | | ALGO-PERP[0], APT-PERP[0], CLV-PERP[0], CONV-PERP[0], FTT[2.10000000], FTT-PERP[0], HT-PERP[0], IMX[0], LINA-PERP[0], NFT (294947536470270112/The Hill by FTX #8977)[1], NFT (352089518677956914/FTX Crypto Cup 2022 Key #2710)[1], NFT (442012386662780344/FTX AU - we are here! #36445)[1], NFT (525479444029499687/FTX AU - we are here! #36390)[1], SOL[0], STG[.01826509], TRX[.824602], USD[20.13], USDT[0] | Yes | |
| 00700686 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.02399808], TRX-PERP[0], USD[0.00], USDT[0.05508325], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00700689 | | 0 | | |
| 00700690 | Contingent, Disputed | USDT[1.5] | | |
| 00700694 | | ADABULL[0.02424910], ALGOBULL[3284329.26556371], BULL[0.04122907], ETHBULL[0.09765764], USD[0.00] | | |
| 00700696 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00700698 | | BNB[0], ETH[0.00001306], ETHW[0.00001299], HT[0], TOMO[0], USD[1.03], USDT[0.00485395] | | ETH[.000012] |
| 00700702 | Contingent | ALCX[.00093673], ALCX-PERP[0], AVAX[0], BNB[0.00093623], BOBA[.03711631], BOBA-PERP[0], ETH[0], LUNA2[0.01805097], LUNA2_LOCKED[0.04211894], LUNC[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SOL[0], TRX[.404685], USD[0.32], USDT[0.92448930], USTC[0] | | |
| 00700703 | | ATLAS[1499.7], BNB[0], BTC-PERP[0], EUR[0.00], FTM[0], USD[0.00], USDT[0.00000001] | | |
| 00700704 | | ADABULL[0.00000180], ALTBULL[0.00002804], ASDBULL[.00391758], BNBBULL[0.00000053], BSVBULL[.332], DEFIBULL[0.00000944], DOGEBEAR2021[.0008376], DOGEBULL[0.00165745], DRGNBEAR[.678], EOSBULL[.8463], ETHBULL[0.00000323], LINKBULL[.00001394], LTCBULL[.00091], MATICBULL[.000962], SUSHIBULL[.00776], SXPBEAR[268.9], SXPBULL[.0004034], THETABEAR[3256], THETABULL[0.00000001], TOMOBULL[.7094], TRX[.000004], TRXBEAR[44.58], TRXBULL[.000911], USD[1.87], USDT[-0.00469818], VETBEAR[.5841], VETBULL[.0008607], ZECBULL[.00001733] | | |
| 00700710 | | AVAX[.042], BTC[0.00007585], ETH[0.00031241], ETHW[0.00031241], FTT[.18195], NFT (392233407407227810/FTX AU - we are here! #42462)[1], OXY[.808695], TRX[.000002], USD[0.00], USDT[0] | | |
| 00700712 | | USDT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00700713 | | BEAR[83.041725], BNB[.00599999], BTC[0.00009326], BULL[0.00000073], EUR[0.85], FTT[0.08928884], GBP[43.59], SUSHI[.41506278], USD[0.33], USDT[0.00967235], XRPBULL[.0176463] | | |
| 00700715 | | ATLAS[0], ATLAS-PERP[0], BAO[918.87], KIN[0], REEF[8.33085], SPELL[0], TRX[.000001], USD[0.81], USDT[395.87425579] | | |
| 00700716 | Contingent | AAVE-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0.00041709], BIT[0.13321233], BNT-PERP[0], BTC[0.00041128], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[1.4361224], LUNC-PERP[0], ONE-PERP[0], SHIB[1000000], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SRM[.58091674], SRM_LOCKED[2.48646065], USD[62.60], USDT[0.00000851] | | |
| 00700717 | Contingent, Disputed | USD[25.00] | | |
| 00700718 | Contingent, Disputed | ETH-PERP[0], LINK[.00275472], LINK-PERP[0], USD[0.00] | | |
| 00700720 | | FTT[30] | | |
| 00700722 | Contingent | BTC-PERP[0], FIDA-PERP[0], FTT[0.23097886], LUNA2[0.00129359], LUNA2_LOCKED[0.00301839], LUNC[281.683652], THETA-PERP[0], USD[-0.04], USDT[0.03208580] | | |
| 00700723 | | FTT[0.07020798], TRX[.000004], USD[192.60], USDT[0.00000001] | | |
| 00700726 | | BRZ[.11430122], TRX[.000222], USD[0.00], USDT[0] | | |
| 00700727 | | CHZ[0], FTT[0.08471299], USD[5.17], USDT[0] | | |
| 00700732 | | USD[0.00], XRP-PERP[0] | | |
| 00700733 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000052], UNI-PERP[0], USD[2.36], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00700735 | | CAKE-PERP[-4.1], OXY[.9762], RAY[.9937], USD[42.22], XRP[41] | | |
| 00700737 | | COPE[.9286], FTT[.09818], TRX[.000004], USD[3.75], USDT[.00109472] | | |
| 00700739 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.31], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00700740 | Contingent | BOBA-PERP[0], ETH[0], FTT[154.15707616], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00884145], MOB[.006415], SOL[0], TRX[.000001], USD[0.00], USDT[0.25460512] | | |
| 00700744 | | ADA-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KBTT-PERP[0], LRC-PERP[0], USD[0.94], USDT[.003532] | | USD[0.93] |
| 00700747 | | FTT[0.01887426], RUNE-PERP[0], USD[-44.04], USDT[60.02627818] | | |
| 00700752 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.29], USDT[0.00000001] | | |
| 00700753 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], HXRO[.45194], LRC-PERP[0], LUNC-PERP[0], REN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.03], USDT[1.07510732] | | |
| 00700757 | | BAND[108.88961666], FTT[29.9010001] | | |
| 00700761 | | ETHBEAR[135000] | | |
| 00700767 | | FTT[0.07279163], GBP[0.00], SOL[0], USD[0.00], USDT[1369.93258648] | | |
| 00700768 | | FLM-PERP[0], FLOW-PERP[0], NEO-PERP[0], ONT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00700771 | | FTT[0.15324939], SOL[0], USD[0.00], USDT[0] | | |
| 00700773 | | 0 | | |
| 00700776 | | FTT[3.69551089], TRX[.000003], USD[0.00], USDT[0.00093741] | | |
| 00700779 | | BNB[0], BTC[0.05236180], BTC-PERP[0], COPE[200], DOT-PERP[0], ETH[0], ETHW[50.01385829], FTT[81.82718008], RAY[7539.26587453], RUNE[0.04965897], SOL[0.00000001], SRM[10224.58963700], STEP[.00000001], USDI-444.54], USDT[2291.14840009] | | |
| 00700783 | | ALICE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0018248], FTT-PERP[0], IMX[5075.52], LTC[.00000109], LTC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.08], VET-PERP[0], XRP-PERP[0] | | |
| 00700786 | | FTT[0.18754896], USD[0.00] | | |
| 00700789 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09246543], MNGO-PERP[0], SOL[0], SOL-PERP[0], USD[1.14], USDT[0.83365244] | | |
| 00700791 | | BTC-PERP[0], FTT[.03], USD[-5.19], USDT[10.60360572] | | |
| 00700792 | | GODS[.0003954], NFT (379640572622534115/FTX EU - we are here! #162551)[1], NFT (443080495521936310/FTX EU - we are here! #163056)[1], NFT (508061792801840374/FTX EU - we are here! #45595)[1], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 00700793 | | BTC[.000029], FTT[.14651108], TRX[.000006], USD[0.01], USDT[0] | | |
| 00700800 | | AAVE[0], DOT-PERP[0], RUNE[29.38840820], SOL[0], USD[1.64], USDT[0] | | |
| 00700801 | | USD[0.60] | | |
| 00700804 | | BAL[0], BTC[0], DOGE[0], ETH[.00000001], GBP[0.00], LINK[.00000001], RUNE[34.1443395], USD[0.00], USDT[0] | | |
| 00700806 | | BTC[-0.00011743], ETH[-0.00001466], ETHW[-0.00001457], FTT[0.14347756], USD[-0.35], USDT[3.08171772] | | USDT[3.02035] |
| 00700807 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA[3998.2575], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER[145.14763138], BADGER-PERP[-145.13], BAND-PERP[0], BAO[1500000], BAO-PERP[0], BCH[25.00199633], BCH-PERP[0], BNB[.00000001], BOBA[410], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0.01500000], CEL-PERP[0], COMP[28.6785502], COMP-PERP[0], CREAM-PERP[0], CRO[130], CUSDT-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[30804.00399631], DOGE-PERP[-5000], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[600], FTM-PERP[0], FTT[180.07365], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN[.00000002], KIN-PERP[0], KNC[420], KNC-PERP[-420], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.50322311], LUNA2_LOCKED[5.84085392], LUNC[545082.10291660], LUNC-PERP[0], MATIC[499.72925], MATIC-PERP[-500], MKR-PERP[0], MOB[0], OMG-PERP[0], OXY-PERP[0], PAXG[36.67673940], PAXG-PERP[-3.9], REN[81000.00000001], REN-PERP[-5500], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SECO[450], SECO-PERP[0], SNX-PERP[0], SOL[65.37676], SOL-20210625[0], SOL-PERP[-60.63999999], SRM-PERP[0], SUSHI[.676935], SUSHI-PERP[0], SXP-PERP[0], TOMO[.057251], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-59897.39], USDT[0.00000002], USTC-PERP[0], XAUT[1.8], XAUT-PERP[-0.62], XRP-PERP[0], ZRX-PERP[0] | | USD[1.05] |
| 00700808 | | USD[0.12] | | |
| 00700809 | | BTC[0], DOGE[4], FTT[.094], USDT[0] | | |
| 00700811 | | FTT[0], OXY[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00700818 | | BTC[0], BTC-PERP[0], EUR[0.93], TRX[.000005], USD[0.00], USDT[-0.66150377] | | |
| 00700821 | | ADABEAR[99930], ASDBEAR[2005097.3], BNBBEAR[29979], COMPBEAR[999.5], LINKBEAR[129909], MATICBEAR[19986000], TRX[.000006], USD[0.25], USDT[0.51115700] | | |
| 00700825 | | USD[2.31], USDT[0.18192956] | | |
| 00700826 | | USD[14.74] | | |
| 00700828 | | CEL[0] | | |
| 00700829 | | ADABEAR[99667.5], ASDBULL[.00357174], SUSHIBULL[.0154685], SXPBULL[565.62051954], USD[0.01], USDT[.00365485] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00700831 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[9.6753], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CHZ-PERP[0], CONV-PERP[0], CQT[0], DODO[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[0], MATIC[0], NFT (46849489876522377/FTX Crypto Cup 2022 Key #5505)[1], PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.06880528], SRM_LOCKED[.26966925], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00700832 | | BTC[0], BULL[0], CHZ-PERP[0], HT-PERP[0], USD[0.00] | | |
| 00700837 | | ADABULL[0.19327714], ALGOBULL[10000], ASDBULL[258.64670182], BCHBULL[3], BNB[.00000001], BNBBULL[0], BSVBULL[1555], COMP[0], COMPBULL[.32832998], DOGEBULL[1.04305811], EOSBULL[174.54334118], ETCBULL[0.95534145], ETHBULL[0], GRTBULL[3.52857676], HTBULL[0.08369793], KNCBULL[1.00056911], LINKBULL[1.01629144], LTCBULL[0.34716089], MATICBULL[.65], MKRBULL[0.01331587], SUSHIBULL[332.92755466], SXPBULL[10.29359985], THETABULL[1.32860692], TOMOBULL[283.24830915], TRXBULL[5], UNISWAPBULL[.39117229], USD[0.00], USDT[0], VETBULL[1.91309776], XLMBULL[0], XRPBULL[4629], XTZBULL[10], ZECBULL[24.59516993] | | |
| 00700839 | | 0 | | |
| 00700842 | | BULL[0], DOT-PERP[0], TRX[.000005], USD[1.07], USDT[0] | | |
| 00700843 | | BTC[0.00095397], BTC-PERP[0], USD[0.37] | | |
| 00700845 | | AAVE-PERP[0], AXS-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00700848 | Contingent | ADA-PERP[0], ALGOBEAR[39770], BNBBEAR[9200], CAKE-PERP[0], LUNA2[0.00023320], LUNA2_LOCKED[0.00054413], LUNC[50.779842], TRX[.000051], USD[0.17], USDT[0], XRPBEAR[8367.5], XRPBULL[21949.762785] | | |
| 00700850 | | RAY-PERP[0], TRX[.000003], USD[-0.10], USDT[1.85263271] | | |
| 00700853 | | SOL[.0037434], TRX[.000001], USDT[0] | | |
| 00700854 | | 1INCH[27.054627], 1INCH-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRO[161.71944876], DOT[1], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.051], ETH-PERP[0], ETHW[.051], FTT[2.50106068], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[5.3968897], LINK-PERP[0], LTC-PERP[0], MANA[27.72049186], MKR[0], RAY-PERP[0], REN-PERP[0], SAND[15.42940794], SHIB[1500000], SNX-PERP[0], TALK[1.933, STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.33] | | |
| 00700857 | | BAGGER[.007789], BNB[.002067], BTC[.000064], FTT[.04804], KNC[.03929], LINA[8.072], MATH[.06883], TRX[.000004], UNI[.02424], USD[0.44], USDT[0] | | |
| 00700858 | | TRX[111.590471] | | TRX[100] |
| 00700859 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[31.77115652], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[6.54881773], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[1081.53], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00700861 | | BTC-PERP[0], SOL[0.01871522], USD[-0.03], USDT[0.04420544] | | |
| 00700863 | | BLT[.4994453], BNB-PERP[0], CEL[.3709], ETH[0], ETH-PERP[0], FTT-PERP[0], NFT (368143406208333135/FTX EU - we are here! #94373)[1], NFT (371138277913025446/FTX EU - we are here! #94032)[1], SAND[.61], TRX[.000075], TRX-PERP[0], USD[-276.39], USDT[790.94606525] | | |
| 00700868 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00700869 | | 1INCH-2021062[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-2021062S[0], ETH-PERP[0], ETHW[.916], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.10], USDT[0], XRP-PERP[0] | | |
| 00700870 | | USD[0.00], USDT[0] | | |
| 00700872 | | ATOM[0], AVAX[0.00000001], BNB[0], CRO[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000203] | | |
| 00700876 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.30], USDT[4.56859032] | | |
| 00700883 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00700885 | | BNB[0], BTC[0], DASH-PERP[0], ETH[0], HXRO[0], TRX[10.69077820], USD[0.00], USDT[0], XRP[.990785] | | |
| 00700889 | | ADA-PERP[0], BTC-PERP[0], USD[1.10], USDT[0] | | |
| 00700891 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], REN-PERP[0], USD[48.60] | | |
| 00700892 | | AGLD[200.001], C98[500.0025], DYDX[150.00075], EDEN[191.200956], ETH[0.03072544], ETHW[0.03055987], FTM[455.002275], FTT[195.4075279], SLRS[7804.534091], SOL[83.42077969], TRX[0.00193962], USD[123343.49], USDT[133621.66854569] | | ETH[.030223], TRX[.00004] |
| 00700895 | | CREAM[.01], CREAM-PERP[0], ETHW[.013], FTT[3.24775858], NFT (288710245423762010/FTX EU - we are here! #25919)[1], NFT (341980018293326555/FTX AU - we are here! #37573)[1], NFT (377640730593953769/The Hill by FTX #10862)[1], NFT (410767248829414450/FTX EU - we are here! #25731)[1], NFT (424320330244689663/FTX EU - we are here! #25851)[1], NFT (534068582900147571/FTX Crypto Cup 2022 Key #2884)[1], NFT (566509046243154492/FTX AU - we are here! #36002)[1], USD[2.62] | | |
| 00700896 | | IMX[689.741651], USD[0.26], USDT[0] | | |
| 00700897 | | BULL[0], ETH[0], FTT[0.00105580], USD[0.00], USDT[0] | | |
| 00700898 | | LUA[5257.74824], USDT[.010576] | | |
| 00700899 | | BTC[0.00009664], FTT[.06853], PERP[4], TRX[.000004], USD[0.49], USDT[0] | | |
| 00700901 | | FTT-PERP[0], USD[0.20] | | |
| 00700902 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01778060], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.04661557], LUNA2_LOCKED[0.10876967], LUNC[33.42504754], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210924[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00700905 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONB-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.51], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00700907 | | FTT[.00000001], KIN[719354.7415881], SOL[-0.00001965], USD[0.00], USDT[0] | | |
| 00700909 | Contingent | BTC[0], FTT[0], SRM[.6485988], SRM_LOCKED[2.4714012], STEP[.00000001], USD[0.23], USDT[0] | | |
| 00700912 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[60], ATOM-PERP[0], AURY[.99981], BNB-PERP[0], BTC[0.00019988], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[19.9981], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[200.00], FTM-PERP[0], FTT[.299943], FTT-PERP[0], GENE[.199962], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[.0399924], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00700915 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.090946], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.093088], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.05952406], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00987220], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[.092818], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09524], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[11.06316535], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.08704861], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[9.964], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00404863], LUNA2_LOCKED[0.00944682], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00801817], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUN[1.62812178], SUSHI[.49334], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.316642], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.02946232], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[529.99], USDT[916.07005087], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.4762], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00700918 | | NVDA[.0006], RAY[0], USD[1363.71] | Yes | |
| 00700919 | | ETH[0.02538338], ETHW[0.02538338], USD[0.23], USDT[.24038544] | | |
| 00700920 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000821], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[-0.17], FTM[0], FTT[.05887194], FTT-PERP[0], GRT[.6402], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.981802], USD[0.44], USDT[104.00000011] | | |
| 00700922 | | BTC[0], BTC-PERP[0], ETH[0.00000001], FTT[0], GRT[0], LINK[0], MATIC[0], TRX-PERP[0], USD[0.00], USDT[33.86649100] | | |
| 00700923 | Contingent | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LUNA2[0.00319779], LUNA2_LOCKED[0.00746152], LUNC-PERP[0], MANA-PERP[0], MATIC[.01734941], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE[0.05074259], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.004784], USD[0.09], USDT[2.21000004], USDT-PERP[0], USTC[0.43266374], USTC-PERP[0], ZIL-PERP[0] | | |
| 00700924 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA[.022], BTC[0.00086917], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[5765.44], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.15667488], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[35.15221493], LUNA2_LOCKED[82.02183484], LUNC[4192584.15996653], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[2433.98], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00700926 | | SRM[0.32942925], USD[4307.66] | | |
| 00700929 | | EUR[0.00], FTT[0.06609885], GBP[0.00], RAY[0.01876212], RUNE[.067871], TRX[.000001], USD[-0.05], USDT[2.04303403] | | |
| 00700930 | | BTC[0], USD[1.66] | | |
| 00700931 | | LUA[.05387] | | |
| 00700932 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[109.15258577], LUNA2_LOCKED[197.89603343], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[101.13984466], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[82.12], USDT[0], USTC[10752.67037338], XRP-PERP[0] | | |
| 00700936 | | LTC[0.00698175], USD[2.77] | | |
| 00700938 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], ADA-20210326[0], ADA-PERP[0], ALGO-20210625[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0.16048255], AURY[0], AVAX-20210326[0], AVAX-20210326[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAL[0], BAT[0], BNB[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CHZ[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CQT[0], CRV[0], CRV-PERP[0], CVC[0], DMG-PERP[0], DODO[0], DOGE[0], DOT[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH2-64068699], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HGET[0], HNT[0], HOT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00786795], LUNC-PERP[0], MANA[0], MATIC[0], MTL[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210326[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[0], PUNDIX[0], QTUM-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SLP[0], SNX[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETA-20210326[0], THETA-20211123[0], THETA-PERP[0], UBXT[0], USD[0.00], VETBULL[0], VET-20210327[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00700941 | | 1INCH-PERP[0], AKRO[.870005], ALGO-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.0485955], SXP-PERP[0], TRX[.000007], USD[15.07], USDT[0.00000011] | | |
| 00700943 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], USD[0.13], USDT[0] | | |
| 00700944 | | USD[25.00] | | |
| 00700947 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.15], USDT[10.00000001], XLM-PERP[0], XRP[.53069557] | | |
| 00700948 | | ATLAS[2.46376812], DFL[4.6477], ETH[.00000001], FTT[0.04338653], IMX[.04971], POLIS[.02463768], RAY[.605789], USD[2.85] | | |
| 00700950 | | AURY[6.56295442] | | |
| 00700951 | | BCH[.0007826], BTC[0.00006978], ETH[.23998599], ETHW[0.00002557], FTT[0.03067509], LTC[0.00380093], USD[1.03] | | |
| 00700953 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00700956 | | BTC[.00011701], OXY[138.907565], RAY[.786535], SOL[.099585], SRM[345.76991], TRX[.000006], USD[0.00], USDT[0] | | |
| 00700957 | | BRZ[55], GOG[98.18724016], USD[0.60] | | |
| 00700961 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000007], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT[-0.00015457], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[.000196], RAY-PERP[0], SNX[-0.00000001], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00431914], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00700963 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.0006058], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[8069.46], FTT-PERP[0], HXRO[.5741815], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.000033], USD[0.00], USDT[0.00000002] | | |
| 00700964 | | 0 | | |
| 00700965 | | BTC-PERP[0], ETH[0], FTT[0.01689951], USD[0.23] | | |
| 00700966 | Contingent | ETHW[.0009154], FTT[0.07389681], LTC[.00030635], LUNA2[0.01014732], LUNA2_LOCKED[0.02367710], RUNE[32.9964], SOL[.00784], SRM[.90523622], SRM_LOCKED[.02163942], TRX[.000003], USD[5765.21] | | |
| 00700969 | | ATLAS[56.41765630], BCH[0], BNB[0], C98[0.00000060], ETH[0], USD[0.00], USDT[0.00000684] | | |
| 00700971 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BABA-20210326[0], BADGER-PERP[0], BAL-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[55.90], EXCH-PERP[0], FIL-PERP[0], FTT[0.00443476], FTT-PERP[0], GENE[.55890232], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MSTR-20210326[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.19], USDT[19.10652441], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00700972 | Contingent | AAVE[.000121], ATLAS[12350], BF_POINT[300], BNB[.00867], BTC[.0122], BTC-PERP[0], DOT[53.3], DYDX[177.4], ETH[.0018669], ETH-PERP[0], ETHW[0.00186690], FTT[25.01567171], GALA[4920], LUNA2[15.89461238], LUNA2_LOCKED[37.08742889], LUNC[3461085.31], MATIC[9.68725], RAY[196.48164167], RNDR[424.8], RUNE[.015998], SNX[.0071115], SOL[.00068937], SRM[1585.08658746], SRM_LOCKED[32.85982074], SUSHI[.482045], USD[17651.79], USDT[6.21360000], XRP-PERP[0] | | |
| 00700978 | | FTT[15.000075], TRX[.000054], USD[241.94], USDT[2054.7564] | | |
| 00700979 | | TRX[.000001] | | |
| 00700983 | | ALGO-PERP[0], ATLAS-PERP[0], DYDX[.0308], DYDX-PERP[0], KIN[86931.72308391], MAPS-PERP[0], MNGO-PERP[0], PERP[0], RAY[2.5086528], USD[-0.24], USDT[0], XTZ-PERP[0] | | |
| 00700987 | | AAVE[.389874], ALICE[3.7], ATLAS[9.896986], AXS[.79986032], BNB[1.13139122], BTC[0.14986462], BTC-PERP[0], CHZ[419.92440000], CRO[89.984286], EN4[.9867304], ETH[0.37388553], ETHW[0.37388553], FTT[13.36689746], LTC[.3398686], POLIS[.09483184], SOL[5.50596921], TRX[.000004], UNI[9.19837343], USD[241.85], USDT[1.18770953] | | |
| 00700988 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00700990 | | FIDA[.9601], USD[0.01] | | |
| 00700996 | | AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT-PERP[0], LRC-PERP[0], ONT-PERP[0], REEF-PERP[0], TRX[.000003], USD[0.00], USD[0.00], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00700998 | Contingent, Disputed | USD[485.20] | | |
| 00701000 | | LUA[236.88273282], USD[0.00] | | |
| 00701001 | | ASDBULL[6.03673734], ATOMBULL[.00068165], BALBULL[20.99662696], BSVBULL[2999.43], COMPBULL[1.0098081], EOSBULL[.98746], GRTBULL[4.99905], KNCBULL[2.99943], LINKBULL[3.599316], LTCBULL[26.096181], MATICBULL[25.0004639], SUSHIBULL[3099.411], SXPBULL[534.65480293], TRX[.000012], TRXBULL[5.0080981], USD[0.02], USDT[0], XLMBULL[.99981], XTZBULL[5.99886] | | |
| 00701002 | | BNB[0], FTT[0.06120004], LINK[223.94887989], USD[3.36], USDT[0] | | |
| 00701003 | Contingent | FTT[10], SRM[59.68911446], SRM_LOCKED[258.79088554], USD[0.00], USDT[1084.45084891] | | |
| 00701004 | | 0 | | |
| 00701006 | | BTC[0.00676965], FTT[2.26887555], MEDIA[0.00131483], OXY[200.00401613], RAY[20.6331029], RUNE[11.9], SOL[0.67861631], USD[-55.53], USDT[0.66822584] | | |
| 00701007 | Contingent | ALPHA[272.973422], AURY[17.99806], DYDX[20], ETC-PERP[0], ETH[3.005806], ETHW[3.005806], FTT[10.136932], LUNA2[0.05316412], LUNA2_LOCKED[0.12404962], LUNC[11576.6], MANA[61.990106], OXY-PERP[0], RAY[42.26749951], RAY-PERP[0], RUNE[496.4], SAND[29], SNX[44.833156], SOL[12.61229933], SRM[164.20754344], SRM_LOCKED[3.01750604], USD[0.69], USDT[0.23596091] | | |
| 00701008 | | BNB[0], COIN[0], COMP[0], ETH[0], FTM[0], FTT[1.01192773], HGET[0], USD[0.09], USDT[0] | | |
| 00701009 | | USD[10.57] | Yes | |
| 00701012 | | FIDA[.9728], LUA[314.33712], USD[2.19], USDT[0] | | |
| 00701014 | | BTC[0], USDT[0] | | |
| 00701018 | | USD[0.15] | | |
| 00701019 | | ATOM[4], ETH[.26498398], ETHW[.26498398], EUR[0.00], GMX[7.8], USD[48.09] | | |
| 00701020 | | FTT[.0364395], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00701021 | | BNT-PERP[0], BTC[0.00319944], BTC-PERP[0], ETH-PERP[0], FTT[2.299856], FTT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], PERP-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 00701022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], TOMO-PERP[0], TRX[.000045], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00019036], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00701026 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00701027 | | GBP[0.00], LOOKS[73], LUA[112.9774], TRX[.000001], USD[0.00], USDT[0] | | |
| 00701029 | | USD[0.00] | | |
| 00701030 | | USD[0.63], USDT[.009656] | | |
| 00701032 | | USDT[.785603] | | |
| 00701033 | | USD[0.96] | | |
| 00701034 | | BTC[0.00919420], BTC-PERP[0], USD[5.32] | | |
| 00701035 | | FTT[.07314], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00701038 | | BTC[0], FTT[.06372435] | | |
| 00701046 | Contingent | ANC-PERP[0], APE-PERP[0], APT[0], ATOMBULL[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000016], ETH-PERP[0], ETHW[0.00015434], FIL-PERP[0], FTM[0], FTT-PERP[0], LOOKS-PERP[0], LRC[0], LUNA2[0], LUNA2_LOCKED[0.00775215], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[81.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00701051 | Contingent | AVAX-PERP[0], BCH-PERP[0], CQT[0.37240739], ETH[0], ETH-PERP[0], FTM-PERP[0], GODS[.03226], KNC-PERP[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0.00001806], SOL-PERP[0], SRM[.0663126], SRM_LOCKED[.4048001], SRM-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[46.90], USDT[0.00174100], XAUT-PERP[0] | | |
| 00701052 | Contingent | APE[33.1], BIT[83], BTC[0.00690707], ETH[.065], ETHW[.065], FTT[10.629904], LINK[6.4], LUNA2[0.33525912], LUNA2_LOCKED[0.78227128], LUNC[1.08], MATIC[80], SOL[1.02661425], USD[2.75], USDT[0.01479984] | | |
| 00701053 | | ADABULL[0], ADA-PERP[0], BSV-PERP[0], BTC[0.00011489], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 00701054 | Contingent | RAY[.00749799], SRM[.00150536], SRM_LOCKED[.00550985], USD[0.85] | | |
| 00701055 | | ETH[6.01471861], ETHW[5.63017294], FTT[150], NFT (326131640496346902/The Hill by FTX #9465)[1], NFT (347776153430516402/FTX AU - we are here! #34644)[1], NFT (360159875636383926/FTX AU - we are here! #34686)[1], NFT (461778527768735567/FTX EU - we are here! #89746)[1], NFT (488576829963831819/FTX EU - we are here! #89622)[1], NFT (508320462423975460/FTX Crypto Cup 2022 Key #4502)[1], NFT (574794763446512424/FTX EU - we are here! #90433)[1], USD[0.39] | Yes | ETH[6.011165] |
| 00701056 | | ETH-PERP[0], HNT-PERP[0], LINK[.098005], LUA[1004.640918], TRX[.000001], USD[-71.00], USDT[108.88606344] | | |
| 00701060 | | ETH[0], FTT[.00023026], NFT (411944534821155765/FTX EU - we are here! #119702)[1], NFT (418995137906555579/FTX EU - we are here! #94964)[1], NFT (506271654854016006/FTX EU - we are here! #95179)[1], USD[0.00], USDT[0.00000001] | | |
| 00701062 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00701063 | | AUDIO[0], BTC[.00009815], EUR[0.72], HNT[0], USD[0.00] | Yes | |
| 00701064 | | MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |

Consolidated Schedule 347 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00701067 | | SXPBULL[39.82626405], USD[0.04], USDT[0.00144] | | |
| 00701069 | Contingent | BTC[0.20225464], ETH[1.71030890], ETHW[5.51994983], FTT[150.00000001], LUNA2[227.9231063], LUNA2_LOCKED[64.8397166], MATIC[0], NFT (335442289412018299/FTX EU - we are here! #11860)[1], NFT (437916540561759828/FTX AU - we are here! #32883)[1], NFT (444940862056570580/FTX EU - we are here! #74224)[1], NFT (522134192619162664/FTX AU - we are here! #32852)[1], NFT (539454750265345656/FTX Crypto Cup 2022 Key #4457)[1], NFT (540829722023836951/FTX EU - we are here! #75262)[1], NFT (542766125076597092/The Hill by FTX #11342)[1], SOL[0], SRM[0.39676156], SRM_LOCKED[8.14749854], TRX[0], USD[1212.72], USDT[0] | | |
| 00701070 | | ADABULL[0], AVAX-PERP[0], BTC[0], ETH[0], ETHBULL[0], FTM-PERP[0], USD[0.69], USDT[0.00000001], XRPBULL[0] | | |
| 00701072 | | FTT[3.13946039], OXY[60.9884328], RAY[25.9951056], SOL[2.098651], USD[0.00], USDT[0.00000001] | | |
| 00701074 | | BNB[0], BTC[0], ETH[.79095464], ETHW[0.79095463], EUR[0.00], FTT[0], SOL[0], USD[1.31], USDT[0] | | |
| 00701075 | | 1INCH[0], ADA-PERP[0], BTC[0], BULL[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], FTT[0.30180938], SRN-PERP[0], THETA-PERP[0], TRX[0], USD[35.43], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00701076 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[5.700], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[194.09], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.89293982], LUNA2_LOCKED[16.08352627], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[516.49], USDT[1324.56976585], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00701079 | | CHZ[9.8537], COPE[19.9867], ETH[.00022], ETHW[.00022], GRT[.95478], LUA[.0322575], USD[3.54], USDT[0.00000001] | | |
| 00701080 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[0.01], XRP[.08498248] | | |
| 00701083 | | USD[1.83] | | |
| 00701084 | | BNB[.00297761], MAPS[.9636], SOL[0], USD[0.12], USDT[0.82820654] | | |
| 00701092 | | BTC[0.02885151], FTT[0], GBP[0.00], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00701099 | | ADABULL[0], BTC[0.00000289], BULL[0], DOGE[0], ETHBULL[0], LINKBULL[0], MIDBULL[0], USD[0.05], USDT[0.00026664] | | |
| 00701101 | | 1INCH-20210625[0], 1INCH-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BTC[0], DEFI-PERP[0], ETH[0.00024518], ETHW[0.00024518], FTT[0], OXY-PERP[0], SRM-PERP[0], TRX-20210625[0], USD[113.93], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00701102 | | ETH[0.43151702], NEAR-PERP[0], USD[0.00], USDT[0.00000643] | Yes | |
| 00701104 | | TONCOIN[50.41] | | |
| 00701109 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SRM_LOCKED[2.47018653], USD[1000.00], USDT[0] | | |
| 00701110 | | ATLAS[3150], CEL[.0666], FTT[0.08104748], USD[1.28], USDT[0] | | USD[1.27] |
| 00701111 | | DOGE[71.9504], USD[2653.61] | | |
| 00701114 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[150.6], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00406982], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], MER-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHIBULL[4.292], SXPBULL[.8395], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00517914], VET-PERP[0], WAVES-PERP[0], XLMBULL[.0002032], XLM-PERP[0], YFI-PERP[0] | | |
| 00701116 | | ASD-PERP[0], BAL-PERP[0], DOGE-PERP[0], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.08], USDT[.12] | | |
| 00701117 | | APE-PERP[0], AVAX-PERP[0], BNB[.00036208], DOGE[.28749074], ENS-PERP[0], ETH[.00006944], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC[.04907934], NEAR-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[315.78] | Yes | |
| 00701120 | | ALGO-PERP[0], BTC[0], USD[0.00], USDT[0.00443342] | | |
| 00701121 | | ACB[28.194642], CRON[31.893939], FTT[0.17824663], USD[-9.65], USDT[0] | | |
| 00701128 | | ADA-0325[0], ADA-20210625[0], ADA-20210924[0], AXS-PERP[0], BNB-20210326[0], BNB-20210625[0], BTC[0.00003638], BTC-20211231[0], CHR[.306464], CHR-PERP[0], CHZ-20210625[0], DOGE[.68325225], DOGE-20210625[0], EOS-20210625[0], ETH[.014], ETH-20210625[0], ETH-PERP[0], ETHW[.014], FIL-20210625[0], FTT[0.09856902], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-20210625[0], MANA-PERP[0], MATIC-PERP[0], MOB[.40776645], OMG-20210625[0], OXY[.46352375], QTUM-PERP[0], RAY[.81426555], RAY-PERP[0], SAND[428], SAND-PERP[0], SHIB[66902.95], SHIB-PERP[0], SOL[.0061742], SOL-20210625[0], SRM[35.45068446], SRM-PERP[0], SUSHI-20210625[0], SXP[.0833669], SXP-20210326[0], TRX[.000001], UNI[0.02510603], UNI-20210625[0], UNI-20210924[0], USD[1824.33], USDT[0.00065491] | | |
| 00701135 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[8901.9416366], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.03980787], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[405638.83561684], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], USDT[0.18307070], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00701139 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.82] | | |
| 00701141 | | AAVE[.18], AXS-PERP[0], BNB[.0599886], BTC[0.00359943], BTC-PERP[0], CHZ[9.9411], CRV-PERP[0], DOT[1.699677], ETH[.05499202], ETHW[.05499202], FTT[.7], LINK[2.099601], SOL[.30981], TRX[.00005], USD[4.62], USDT[0.58300475] | | |
| 00701142 | | DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[.00107826], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.52], USDT[0.51714896] | | |
| 00701147 | | AURY[0], BALBULL[2.73872471], BNBBULL[0.00000632], BTC[0.00008324], BULL[0.29100000], CLV[650.8], CQT[278], DEFIBULL[0.01299996], EOSBULL[4.57223], ETCBULL[150.15042292], ETHBULL[0.00000684], HMT[182], HT[8.99043063], LINK[4.5], LTCBULL[3870.72770735], TRX[.000004], TRXBULL[849.8336702], USD[0.12], USDT[0], WRX[88.82612], XRPBULL[119700], ZECBULL[1580.05314006] | | |
| 00701150 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JOE[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.15], USDT[63.19097800], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00701151 | | AUDIO[0], BAL[0], BNB[0.00759786], BTC[0], CHZ[0], ETH[0.00007641], ETHW[0.00007641], FTT[0.09050062], MAPS[0], MATIC[0.62862313], SOL[0], SUSHI[0], UNI[0.03787345], USD[1.87] | | |
| 00701153 | | FTT[.08194558], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00701155 | | AAVE-PERP[0], ADA-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210326[0], USD[0.15], USDT[0.00291125], XRP[.01582447], XTZ-PERP[0] | | |
| 00701160 | | BTC[0.00007037], DOGEBULL[0], ETHBULL[0], MATICBULL[20.060679], SXPBULL[11668.74316564], USD[0.00], USDT[0] | | |
| 00701161 | | ETH-PERP[0], FTT-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.97], USDT[1.31574592], YFI-PERP[0] | | |
| 00701168 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00701169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[55.31], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00701175 | | BTC[.00000533], BTC-PERP[0], USD[7.07], XRP[.885542] | | |
| 00701176 | | FTT[0.02713696], KIN[30000], LUA[251.327865], USD[0.20], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00701179 | | ATOM-PERP[0], BTC[0.00005660], DOT-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.50], USDT[0] | | |
| 00701180 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000023], ETH-PERP[0], ETHW[.00000023], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[219.54], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00701185 | | ALGO-PERP[0], FLOW-PERP[0], REEF-PERP[0], SRM-PERP[0], USD[16.11], USDT[.57], XLM-PERP[0] | | |
| 00701186 | | BTC[0], BTC-PERP[0], FTT[0.09658389], USD[0.00] | | |
| 00701189 | | BAND[0], BNB[0], MER[0], REEF[0], SECO[0], STEP[0], TRX[0], USD[0.00] | | |
| 00701192 | | ALGOBULL[163042.48], BSVBULL[2486.5021], DOGE-PERP[0], SXPBULL[96.9805616], TOMOBULL[2584.3915], TRXBULL[2.9431468], USD[0.02], USDT[0.00000001] | | |
| 00701201 | | FTT[155.44536985], TRX[.000002], USD[2.87], USDT[0.00000001] | | |
| 00701203 | | USD[0.00], USDT[3.57637074] | | |
| 00701207 | | DOT-PERP[0], FTT-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00701208 | | HT[.072754], USD[0.17] | | |
| 00701210 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-20210625[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], SUSHI-PERP[0], UNI[-0.00040941], UNI-PERP[0], USD[0.00], USDT[.00744729] | | |
| 00701217 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], BULL[0.00000076], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[5.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00701219 | | BTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00701222 | | COIN[0.03214298], USD[0.00], USDT[0.00016713] | | |
| 00701224 | | AKRO[2], BAT[.00074658], BTC[0], CAD[0.02], DOGE[1], SHIB[119.33806], USD[1.57], USDT[0.00000001] | Yes | |
| 00701225 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[-7.28], XMR-PERP[0], XRP[50] | | |
| 00701229 | | AURY[.00000001], AVAX-PERP[0], BNB[0], BTC[0.12928307], BTC-0331[0], BTC-1230[0], BTC-PERP[0], COPE[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], NFT [419776869664431442/Weird Friends PROMO][1], SHIB-PERP[0], SOL[39.30620000], SOL-PERP[0], STEP[.00000001], USD[-187.48], USDT[0] | | |
| 00701231 | | BTC[.0000876], USD[2.86], USDT[0] | | |
| 00701235 | | ETH[0] | | |
| 00701237 | | LUA[.01372], TRX[.000001] | | |
| 00701238 | | AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00011680], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00701241 | | BTC[.00009592], MATIC[1.151], USD[0.00], USDT[0], XRP[.742099] | | |
| 00701242 | | ETH[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00701243 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210305[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000022], USD[0.00], USDT[0] | | |
| 00701250 | Contingent | ATLAS[4.182], CRO-PERP[0], ETH-PERP[0], LUNA2[6.67550476], LUNA2_LOCKED[15.57617778], LUNC[1453605.2163], RON-PERP[0], USD[4281.82] | | |
| 00701251 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.006742], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.74756757], XRP-PERP[0] | | |
| 00701255 | | APT[0], BTC[0], SOL[.00371101], USD[0.00], USDT[0] | | |
| 00701256 | | BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0.00096438], ETH-PERP[0], ETHW[0.00096438], EUR[0.00], FTT[0.00250231], LUNC-PERP[0], TRX[1], USD[14258.87], USDT[0.00000001] | | |
| 00701257 | | USD[0.00] | | |
| 00701258 | | OXY[18.45945113], RAY[9.993], USD[0.00] | | |
| 00701259 | Contingent | BTC[0.00006780], ETH[6.07254391], FTT[47.99117847], MNGO[4438.21900781], SRM[.41050928], SRM_LOCKED[2.47022134], TRX[.000001], USD[91287.98], USDT[0.00000002] | Yes | |
| 00701260 | | APE[.088555], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX[.065436], ENS[.00748918], ETH[0.00060360], FTM[0], FTM-PERP[0], FTT[.087632], FTT-PERP[0], FXS[.0030925], GOG[0], IMX[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SOL[0.00312201], SOL-PERP[0], SPELL-PERP[0], SWEAT[24.6036], TRX-PERP[0], USD[0.33], USDT[0] | | |
| 00701262 | | ETH[.00829], ETHW[.00829], SUSHI[.48145], USD[165.12] | | |
| 00701267 | | BTC[.00070742] | | |
| 00701270 | | TRX[.000003], USD[20.99], USDT[0] | | |
| 00701277 | | LUA[749.0786405], USDT[.763128] | | |
| 00701280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.07504507], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REEF-20210625[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[-0.20008422], UNI-PERP[0], USDt-78.17], USDT[89.97025233], WAVES-PERP[0], XLM-PERP[0] | | |
| 00701281 | | BTC[.00011116], GBP[0.00] | | |
| 00701283 | | FTT[5], MNGO[7329.468], RAY[200], TRX[.000001], USD[0.97], USDT[.00866266] | | |
| 00701285 | | SLRS[.95107], USD[100.00] | | |

Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00701287 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-20211123[0], AAPL-0325[0], AAPL-0325[0], AAPL-0930[0], AAPL-1230[0], ABNB-1230[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMC-0930[0], AMPL[0.38578617], AMPL-PERP[0], AMZN-0930[0], AMZN-1230[0], ARKK-0930[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BABA-1230[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-20210924[0], CEL-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-20210924[0], DRGN-20210924[0], DRGN-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00017304], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EUR[0.00], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-20210326[0], EXCH-20210624[0], EXCH-20210923[0], EXCH-PERP[0], FB-1230[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HT[0], ICX-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MID-0325[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MVDA25-PERP[0], NFLX-1230[0], NFT[4085993941499/20724/MetaRembrandt #5][1], OKB[0], OMG-PERP[0], PRIV-20210924[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR[0], SHIT-0325[0], SHIT-0624[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLV-0930[0], SLV-1230[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[3.23583915], SRM_LOCKED[3367.95609051], SRN-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], THETA-20210625[0], THETA-20210924[0], TRX-20210325[0], TRX-20210624[0], TRX-20211231[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UBER-1230[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.69], USTC-PERP[0], XAUT-20210625[0], XRP[0], XRP-20210924[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00701288 | Contingent | AUDIO[13.99748], BNB[0], BTC[0], ETH[0], FIDA[.05249489], FIDA_LOCKED[.08376474], FTT[1.499199], HGET[6.3428495], LINA-PERP[0], LINK[2.00085895], MATH[18.49568], MATIC[0], MTA[14.98677], OXY[316.98929], PERP-PERP[0], SUSHI[0], SUSHIBULL[56.289866], TRX[.000001], UBXT[600.80812], USD[0.00], USDT[0.00000001] | | |
| 00701290 | | USD[0.01] | | |
| 00701291 | | CHZ[83.78076063] | | |
| 00701295 | | BTC[0.00003678], SNX[0], USD[0.00] | | BTC[.000036] |
| 00701296 | Contingent | 1INCH[285.00225], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[4.26072], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[75.66805924], ASD-PERP[0], ATLAS[1.21865], ATLAS-PERP[0], ATOM[68.96206036], ATOM-PERP[0], AVAX[28.49134808], AVAX-PERP[0], AXS-PERP[0], BADGER[.00375], BADGER-PERP[0], BAL-PERP[0], BAND[153.14892064], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[7685.009675], BIT-PERP[0], BNB[0.04625573], BNB-PERP[0], BOBA[.0049965], BOBA-PERP[0], BRZ-PERP[0], BTC[0.13736589], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR[111], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00007440], COMP-PERP[0], CONV-PERP[0], COPE[3250.35824906], CREAM-PERP[0], CRO[12320.0825], CRO-PERP[0], CRV[0.05], CRV[0.0050135], DAI[11605.964373], DFL[.05], DMG[7000.007387], DOGE[0.00187523], DOGE-PERP[0], DOTE[2.2337190], DOT-PERP[0], DYDX[1365.6096535], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[30.3203581], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.30567548], ETH-0624[0], ETH-PERP[0], ETHW[21.59210217], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1244.13805040], FTM-PERP[0], FTT[1077.00018243], FTT-PERP[0], FXS-PERP[0], GAL[78.00037], GALA-PERP[0], GALFAN[.019265], GARI[9.768165], GLMR-PERP[0], GMT[.005385], GMT-PERP[0], GRT[.00005], GRT-0325[0], GST[.014631], GST-0930[0], GST-PERP[0], GTJ[212.9], HBAR-PERP[0], HBB[.9291156], HGET[.0025], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], HXRO[.0075], ICP-PERP[0], IMX[125.027116], INDI[.02762], JST[.01125], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[.000125], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[10.00005], LINK-PERP[0], LOOKS[.108095], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LUNA2[.20]. LUNC[0.42516092], LUNC-PERP[0], MANA[.0004], MANA-PERP[0], MAPS[.00001], MAPS-PERP[0], MATH[0.1703335], MATIC[132.87239210], MATIC-PERP[0], MBS[.24215], MCB[.0015], MCB-PERP[0], MEDIA[.00072435], MEDIA-PERP[0], MER[.0151], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[157.101535], NEAR-PERP[0], NEXO[.004435], NFT[376066722977121213/The Hill by FTX #43181][1], OKB[0.00937115], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.00211], OXY-PERP[0], POLIS-PERP[0], PORT[.055], PROM[.000005], PROM-PERP[0], Qtl.0375], RAMP-PERP[0], RAY[1381.00269], RAY-PERP[0], REEF[9300.0075], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[.00465], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[5200025.5], SHIB-PERP[0], SLP-PERP[0], SLRS[.00375], SNX-PERP[0], SOL[48.76956689], SOL-PERP[0], SOS[4902925], SOS-PERP[0], SPELL-PERP[0], SRM[2000], SRM-PERP[0], SRN-PERP[0], STG[400.00061], STORJ-PERP[0], SUN[.00025], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[540.0382115], TONCOIN-PERP[0], TRU-PERP[0], TRX[49.96931383], TRX-PERP[0], TULIP-PERP[0], UNI[.00055], UNI-PERP[0], USD[8880.66], USDT[16472.32078044], USTC[0], USTC-PERP[0], WAVES-PERP[0], WAXL[.0784], XLM-PERP[0], XMR-PERP[0], XPLA[.1459], XRP[2921.92276136], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | BAND[142.724643] | |
| 00701300 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[-0.00000001], BTC-20210625[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0212[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11902853], FTT-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00001896], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.00000338], SRM_LOCKED[0.04460527], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00701303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR[.99088], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.98993], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.1], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[294.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00701306 | | AKRO[0], AUDIO[0], AXS[0], BADGER[0], BAO[0], BICO[0], BNB[0], BTC[0], CHZ[0], CONE[0], CRO[0], DENT[0], DFL[0], DOGE[0], ETH[0], FTT[0], GALA[0], GARI[0], GODS[0], GRT[0], IND[0], JOE[0], KIN[0], LINA[0], LINK[0], LRC[0], MANA[0], MATIC[0], MOB[0], REEF[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0.01827389], STARS[0], SUSHI[0], SXP[0], TRU[0], TRX[0.00310800], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00701315 | | ETHBULL[0.00005526], USD[0.00], USDT[0] | | |
| 00701321 | | BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], USD[0.72], USDT[0] | | |
| 00701322 | | USD[39.49] | | |
| 00701325 | | ADABEAR[681305], BCH[0], BNBBEAR[378225], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[0.01035941], LINKBULL[0], SOL-20210625[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00701329 | | BADGER[1.3564356], CREAM[1.45891605], MTA[38.974065], ROOK[.14392761], USD[73.10], USDT[0], XRP[67.441832], YFII[.01995079] | | |
| 00701331 | | ADABULL[0], ATOMBULL[0], BNB[0], BTC[0], BULL[0], USD[16.24], USDT[-9.27399765], XLMBULL[0] | | |
| 00701338 | | USD[0.87] | | |
| 00701346 | | TRU[.6978], USD[0.01] | | |
| 00701348 | | BTC-PERP[0], ETH-PERP[0], LTC[.00000011], SOL-PERP[0], TRX[2.33578671], USD[-3.18], USDT[3.36751700] | | |
| 00701351 | | ADA-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CUSDT-PERP[0], ETH[.00000002], EUR[0.00], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], TRX-20210625[0], USD[-0.02], USDT[0.03534486], VET-PERP[0] | | |
| 00701352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000077], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.61], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00701356 | | AAVE[0.00989679], ASD[.08726251], BAO[973.4608], BNB[0.00987744], BTC[.00249201], CHZ[9.92628], COPE[.9638772], FIDA[.9605598], FIDA-PERP[0], FTT-PERP[0], KIN[9451.7075], MAPS[.67882275], MATIC[9.974198], PERP[.0882048], RAY[.9812014], RUNE[.09651673], SAND[.9537407], SNX[.09703277], SOL[.00032292], SRM[.9709794], SUSHI[.48290617], TRX[.000006], UBXT[.65928605], UNI[0.04688072], USD[0.34], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00701357 | | RAY-PERP[0], USD[0.53] | | |
| 00701363 | | RAY-PERP[0], USD[0.38] | | |
| 00701366 | | USD[2.58] | | |
| 00701370 | | LUA[416.620827] | | |
| 00701374 | | TRX[.000001], USDT[121.58] | | |
| 00701377 | | AKRO[1], BAO[4], BTC[0], DOGE[0], KIN[2] | Yes | |
| 00701378 | Contingent | AAPL-0624[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.88480144], LOOKS[.00000001], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR[.00000001], NFT (3351133103810822/FTX Night #407)[1], RON-PERP[0], SRM[3.00071674], SRM_LOCKED[136.84849122], TRX-PERP[0], USD[2.64], USDT[0] | | |
| 00701383 | | BTC[0], ETH[0], TRX[0], USDT[0] | | |
| 00701387 | | AKRO[.5], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00701388 | Contingent | BTC[0], COPE[0], FIDA[.08585732], FIDA_LOCKED[.19817397], FTT[0], SOL[0], STEP[0], USD[0.00] | | |
| 00701389 | | USD[2.12] | | |
| 00701390 | | BTC[0], FTT[0], GBP[0.00], USD[-0.01], USDT[0.00766331] | | |
| 00701391 | | ADABULL[0], SOL[0], TRX[.0000029], UNISWAPBULL[0], USD[0.00], USDT[0.00000004], XLMBULL[0.02884373] | | |
| 00701393 | | ATLAS[9.6067], USD[0.92], USDT[0] | | |
| 00701394 | | BTC[0], ETH[0.00000001], SXPBULL[0], TRX[0], USD[0.01], USDT[0.00203423], XRPBULL[0] | | |
| 00701395 | | RAY[12.9909], USD[3.10] | | |
| 00701398 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[189.87365], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[28.88], USDT[45.50134424], VET-PERP[0], XLM-PERP[0] | | |
| 00701400 | | ALGO-PERP[0], CHZ-PERP[0], ETH-PERP[0], LRC-PERP[0], USD[0.37] | | |
| 00701401 | | ADABULL[4.75102039] | | |
| 00701404 | | FTT[1.18043061], UBXT[.66116], USD[0.00], USDT[6.90829096] | | |
| 00701407 | | NFT (345734638843837170/The Hill by FTX #14445)[1], NFT (570364608713418351/FTX Crypto Cup 2022 Key #16948)[1], TRX[.000028], USD[0.10], USDT[0] | | |
| 00701410 | | ETH[0.00065087], ETHW[0.00065087], LUA[.0949645], RAY[.648215], RUNE[.035096], SNX[.0460685], SOL[.008454], SRM[.853035], TRX[.000001], USD[28.94], USDT[9950.09688369], XRP[123.23072108] | | |
| 00701412 | | ALCX[0], BNB[0], GRT[0], USD[10], XRP[0] | | |
| 00701418 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00701421 | | AKRO[2946.58380277], BAO[4], DOGE[230.92636247], KIN[2968814.95831139], SHIB[9938555.47248743], TRX[1], USD[0.04], WRX[52.61559986] | Yes | |
| 00701429 | | USDT[0.00000316] | | |
| 00701431 | | BTC-20210326[0], BTC-PERP[0], USD[0.00] | | |
| 00701434 | | BAO[1], DENT[1], KIN[1], USD[0.74] | | |
| 00701435 | | USD[10.00000183] | | |
| 00701436 | | AUDIO[0], CONV[0], ETH[.00000001], FIDA[296.89294555], FTM[0], FTT[0], LINK[0], MNGO[3030], MOB[0.00018800], SOL[96.20278196], SRM[644.04263302], USD[1447.20], USDT[0.00000027] | | SOL[.86094876] |
| 00701437 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0.05272653], AVAX-20211231[0], AVAX-PERP[0], DOGE[5], EGLD-PERP[0], ETHW[.0003176], FTT[.03206947], GBP[0.00], LUNC-PERP[0], MANA[.8], RUNE[.05800974], RUNE-PERP[0], SOL[.003962], SOL-PERP[0], USD[26.69] | | |
| 00701438 | | BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], TRX-PERP[0], USD[320.10], YFI-PERP[0] | | |
| 00701440 | | TRX[.000039], USDT[0.22481235] | | |
| 00701448 | | BTC[0], CBSE[0], COIN[0], DOGE[0], FTT[0], LTC[0], MATIC[-0.00000024], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00701450 | | KIN[714255.37087605], TRX[.000004], USD[0.09], USDT[0.01800000] | | |
| 00701452 | | COPE[5], RAY[5.25187441], SOL[0.29193172], USD[0.00] | | |
| 00701453 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV[.00000001], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.12845909], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.06022498], SRM_LOCKED[4.93977502], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.83], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00701454 | | 0 | | |
| 00701455 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[68281.405], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00199038], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00701456 | | AVAX[.00000001], CVC[75], FTT[0.08100420], LOOKS[1118], LOOKS-PERP[0], LUNC-PERP[0], O[9200], TRX[.4948], USD[157893.56], USDT[0.00608880], USTC-PERP[0] | | |
| 00701459 | | ATLAS[980], BAO[3080.10493252], TRX[.138], USD[0.07], USDT[0.05143436], XRP[0] | | |
| 00701460 | | RAY[67.14307149], USD[0.00] | | |
| 00701464 | | USD[0.44] | | |
| 00701467 | | ETH-PERP[0], FTT[3.04005906], USD[-272.52], USDT[1130.00000049] | | |
| 00701468 | | BADGER[11.33], FTT[0.12335254], USD[-0.22], USDT[0] | | |
| 00701470 | | BTC[0], FTT[0.00912461], SUSHI[0.00013006], TRX[.000003], USD[0.00], USDT[101.00808212] | | USDT[99.039679] |
| 00701476 | | USD[25.00] | | |
| 00701482 | | USD[0.00] | | |
| 00701484 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00701489 | Contingent | LUNA2[0], LUNA2_LOCKED[5.88078253], NFT (489229269504012684/FTX Crypto Cup 2022 Key #6524)[1], TRX[.000808], USD[0.02], USDT[0.04491670] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00701493 | | FTT[0.03223487], MATIC[3.40182889], TRX[.000002], USD[0.00], USDT[10.52700060] | | |
| 00701497 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LUNA2[18.63071398], LUNA2_LOCKED[43.47166596], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001554], USD[790.60], USDT[0.00000001], USTC[2627.267612], YFI-PERP[0], ZEC-PERP[0] | | |
| 00701498 | | ETH[.00000001] | | |
| 00701499 | | BTC[0], TRX[.000001], USD[25.00], USDT[0] | | |
| 00701500 | | BNB[0], DEFI-PERP[0], USD[0.00] | | |
| 00701504 | | BTC-PERP[0], ETHW[.00034598], FIDA-PERP[0], USD[0.82], USDT[1.08515924] | | |
| 00701506 | Contingent | FTT[0], FTT-PERP[0], LUNC-PERP[0], SRM[33.93663841], SRM_LOCKED[562.33836915], SUSHI[.00000001], USD[0.18] | | |
| 00701510 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], EOS-PERP[0], USD[0.29], XRP-PERP[0] | | |
| 00701517 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[12], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], USDT[.007239], XLM-PERP[0] | | |
| 00701518 | | KIN[6580.14974221], USD[0.00], USDT[0] | Yes | |
| 00701522 | | 0 | | |
| 00701523 | | MNGO[9.9753], TRX[.000002], USD[0.00] | | |
| 00701532 | | ETH[.00027636], ETHW[0.00072636], LUA[.08832], STEP[70.58588], TRX[.2958], USD[0.12], USDT[0] | | |
| 00701533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00701542 | Contingent, Disputed | ADABULL[0], BTC-PERP[0], DEFIBULL[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00701543 | | STEP[.07492], USD[0.04] | | |
| 00701553 | | ALTBULL[.9088], BEAR[69.27], BULL[.00075775], TRX[.000003], USD[0.00], USDT[304.91078009] | | |
| 00701561 | | USD[74.06] | | |
| 00701562 | | USD[0.03] | | |
| 00701568 | | BNB-PERP[0], BTC[.0002107], BTC-PERP[-0.0001], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.06] | | |
| 00701570 | | LINK[11.01729301], SUSHI[21.50470026], TRX[.000001], USDT[0.00000037] | | |
| 00701576 | | DEFIBULL[0.56509578], EOSBULL[0], ETH[-0.00000347], ETHW[-0.00000345], GRTBULL[0.32656557], MATICBULL[0], USD[0.01] | | |
| 00701577 | Contingent | ETH[.00000001], FIDA[0.00257010], FIDA_LOCKED[0.02517642], FTT[0.00370243], MNGO[1000], POLIS[100], SOL[0], SRM[0.00026988], SRM_LOCKED[0.06601291], USD[0.05], USDT[0] | | |
| 00701579 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[14.5], BNB-PERP[0], BTC-PERP[0], BULL[.02199492], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBEAR[94.3], EOS-PERP[0], ETC-PERP[0], ETHBEAR[98100], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0095326], LTC-PERP[0], NEO-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI[.49848], SUSHI-PERP[0], SXPBULL[.00563], THETA-PERP[0], TRX-PERP[0], USD[-1.05], USDT[0.00910718], VET-PERP[0], XLM-PERP[0], XRP[.285567], XRP-PERP[0], XTZ-PERP[0] | | |
| 00701583 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[.011], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-80.95], USDT[0] | | |
| 00701584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[10.000959], TRX-PERP[0], UNI-PERP[0], USD[2.45], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.56848700], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00701588 | | AAVE[0.00014276], BNB[0], BRZ[0], BTC[0], CHZ[9.615], USD[0.00], USDT[0] | | |
| 00701589 | | AKRO[2], BAO[2], BTC[0.00000052], KIN[2], RSR[1], STETH[0], TRX[1], USD[0.00], USDT[.03488614] | Yes | |
| 00701590 | | BNBBULL[0], BULL[0], ETHBULL[0.00000043], USD[0.00], USDT[0] | | |
| 00701594 | | ADABULL[0], BTC[0], USD[0.00], VET-PERP[0] | | |
| 00701596 | | ETH[0], TRX[.48818], USDT[359.93517014] | | |
| 00701598 | | BCHBULL[91160.3185189], BTC[1.24217339], BTC-PERP[.0046], CQT[184.96485], EOSBULL[4355904.163], ETCBEAR[6535650.9], ETCBULL[8629.30909605], ETH[.0009926], ETHW[0.00099259], HTBULL[.00009119], LTCBULL[16256.9149], MATICBULL[616.90206885], TRX[.000043], TRXBULL[26.3142645], USD[-72.85], USDT[0], XRPBULL[226663.431524], ZECBULL[4921.02285438] | | |
| 00701607 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[.02014], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.98], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00701608 | | BNB[0], BTC[0.00000002], BTC-PERP[0], CBSE[0], ETH[0], FTT[0.02540076], FTT-PERP[0], SNX[0], SOL[0], UNI[0], USD[-1.00], USDT[0.00000001], WBTC[0.00000001], XRP[0] | | |
| 00701610 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0003437], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[3.03579594], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001298], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USDC[.036], USDT[4.7525355], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00701613 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CRV-PERP[0], GRT-PERP[0], KIN[9632.8], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP[.056514], SXP-PERP[0], TRX[.000144], TRX-PERP[0], USD[-25.89], USDT[30.69436945], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00701615 | | TRX[.000001], USDT[0] | | |
| 00701618 | | USD[0.00] | | |
| 00701619 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[65.22], USDT[0.00000044] | | |
| 00701620 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00031193], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[2.88], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00701624 | | NFT (323047523080264447/FTX EU - we are here! #73262)[1], NFT (492259006907513783/FTX EU - we are here! #73123)[1], NFT (546790840571057597/FTX EU - we are here! #73350)[1] | Yes | |
| 00701629 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[20.27855976], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00701636 | | ATLAS[999.82], KIN[89982.9], PUNDIX[14.4933975], ROOK[.25395174], TRX[.670176], USD[103.99], USDT[0] | | |
| 00701638 | | ATLAS[7219.096], RAY[.7628], USD[1.92], USDT[.009202] | | |
| 00701640 | | BAO[17764.43769276], GBP[0.00], KIN[394702.11111443], SHIB[4692.76932986], TRX[.01034312], USD[0.00] | Yes | |
| 00701643 | | GBP[0.00], TRX[.000001], USD[0.05], USDT[0] | | |
| 00701648 | | USD[0.00], USDT[0] | | |
| 00701649 | | BTC[0.00082061], KIN[58103584.82642398], RAY[.00000001], USD[0.00] | | |
| 00701652 | | BNT[0], ETH[.00000001], USDT[0.00001304] | | |
| 00701653 | | NFT (342303136995917883/FTX Crypto Cup 2022 Key #10474)[1], NFT (427439332921932090/The Hill by FTX #23575)[1], TRX[.000473], USDT[.63540805] | | |
| 00701661 | | TRX[.000004], USD[0.00], USDT[1.03423564] | | |
| 00701663 | | BNB[0], CHF[0.00], DOGE-20210625[0], ETH-20210625[0], EUR[0.00], FTT[29.3177945], LRC-PERP[0], PAXG[0], SOL[0.69000000], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[2.41579049], XRP-PERP[0] | | |
| 00701664 | | LTC[0], USD[0.20], USDT[0.00000183] | | |
| 00701665 | | ETH[0], TRX[.007155], USDT[0] | | |
| 00701669 | | LUA[.00049] | | |
| 00701670 | | BTC[0], CRV[.79042043], USD[3.29] | | |
| 00701673 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00701679 | | BTC[0.00664790], BTC-PERP[0], ETH[.00002973], ETH-PERP[0], FTT[25.06173962], TRX[.00001], USD[-92.94], USDT[1487.37469282] | | |
| 00701680 | | USD[0.61] | | |
| 00701689 | | BNB[.00876099], USDT[1.40801245] | | |
| 00701691 | | USD[0.05], USDT[1.08661121] | | USD[0.05], USDT[1.064982] |
| 00701692 | | LUA[460.293701], USDT[.017597] | | |
| 00701699 | | AVAX-20211231[0], AVAX-PERP[0], BNBBULL[0], COPE[.00000001], ETH[0], FTT[0], FTT-PERP[0], LUNC[0], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0.00000003], USTC[0], USTC-PERP[0] | | |
| 00701701 | Contingent | ADA-PERP[0], BOBA[.094625], BOBA-PERP[0], BTC[0.00007365], BTC-PERP[0], FTT[.0179245], FTT-PERP[0], KSHIB-PERP[0], OMG-PERP[0], SRM[3.14907293], SRM_LOCKED[12.10814489], SUSHI-2021123110], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.15287190] | | |
| 00701703 | | ETHBULL[13.6399], USD[0.08] | | |
| 00701707 | | CEL[.00000001], GBP[10.00], RAY[24.99525], SPELL[98.157], USD[1.29] | | |
| 00701715 | Contingent | ATOM[.064944], ETH[1.27931986], ETHW[0.00031986], LUNA2[0.00250428], LUNA2_LOCKED[0.00584332], NFT (340801989822659033/FTX EU - we are here! #74591)[1], NFT (499966549824688313/FTX EU - we are here! #74382)[1], NFT (576360541569051571/FTX EU - we are here! #73051)[1], TRX[.000001], USD[5025.98], USDT[0.00089701], USTC[.354493] | | |
| 00701719 | | AAVE-PERP[0], ADA-PERP[13000], AXS-PERP[0], BNB-PERP[0], BTC[5.48380922], BTC-PERP[-2.5], CVC-PERP[0], DASH-PERP[0], DOT-20210326[0], DOT-PERP[589], EGLD-PERP[0], ETH[0.00139650], ETH-PERP[0], ETHW[0.00139650], FTT-PERP[210.3], LINK[.00000001], LINK-PERP[1550.8], LTC-PERP[0], MANA-PERP[0], MANA-PERP[7710], MATIC-PERP[2000], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[150.95], UNI-PERP[737.1], USD[-50952.44] | | |
| 00701721 | | 1INCH[.83680235], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], DOGE-PERP[0], EOS-20210326[0], FTT[.05350479], GRT-PERP[0], REEF-PERP[0], SRM[.94388065], SXP[0.03364160], TRX[.7232432], UNI[.022203], USD[20.20], USDT[0.00296261], XLM-PERP[0] | | |
| 00701722 | | BNB[1.57272796], BTC[.01466574], DOGE[97.37319828], ETH[.20782993], ETHW[.20782993], EUR[0.00], LTC[3.62658485], RAY[13.29151071], SOL[8.05019573], USD[3993.45] | | |
| 00701724 | | CONV[304300.078], RAY[835.8328], TRX[.000001], USD[0.29] | | |
| 00701727 | | COIN[0], ETH[0], FTT[0], GBP[0.00], USD[0.01], USDT[0] | | |
| 00701728 | | EMB[8.03942102], USD[0.00] | | |
| 00701729 | | TRYB-PERP[0], USD[0.07], USDT[91.891618] | | |
| 00701730 | | USD[0.00], USDT[0] | | |
| 00701731 | | BAO[4], BNB[0], DOGE[0], HXRO[0], KIN[1], LTC[0], RSR[3], STEP[0], TRX[0], TRYB[0], UBXT[1], XRP[0] | Yes | |
| 00701735 | | BNB[.05400962], USD[12.35] | | USD[11.68] |
| 00701738 | | DOGE[8.97] | | |
| 00701739 | | LTC[.0048414], NFT (320574578620666103/FTX EU - we are here! #65516)[1], NFT (467838988889401928/FTX EU - we are here! #64236)[1], NFT (531355653163067101/FTX EU - we are here! #64399)[1], USD[0.00], USDT[0] | | |
| 00701742 | | NFT (430514818708517157/The Hill by FTX #19399)[1], USD[0.00], USDT[0.00000070] | | |
| 00701744 | | COIN[5.67661853], USD[3.93] | | |
| 00701745 | | FTT[2.20554244], USDT[0] | | |
| 00701752 | | BAO[2], USD[0.00] | Yes | |
| 00701756 | | ADA-PERP[0], APE-PERP[0], BNB[.00000001], BTC-MOVE-0826[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (488226294751323776/FTX EU - we are here! #242708)[1], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000794], TULIP-PERP[0], USD[0.00], USDT[0.00000031], VET-PERP[0] | Yes | |
| 00701757 | | ATLAS[6.6047], ATLAS-PERP[0], MATH[.06675], PERP-PERP[0], TRX[.000009], USD[0.00], USDT[0.02100984] | | |
| 00701760 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[.00000001], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00701764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT (3366139231094415231FTX AU - we are here! #557601[1], NFT (340848256884703771!FTX EU - we are here! #166434)[1], NFT (3430815940298890864!FTX AU - we are here! #3014)[1], NFT (500859207666167723!FTX AU - we are here! #166369)[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], SXP[0], SXPBULL[0], SXP-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00701768 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], COMP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00701770 | | 0 | | |
| 00701771 | | ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00701772 | | AVAX[.07632], CRO-PERP[0], FTT[0.55823833], GALA[7], USD[0.01], USDT[0] | | |
| 00701773 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00002525], ETH-PERP[0], ETHW[0.00002525], EUR[0.61], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.02934019], SOL-PERP[0], SRM[1.29861628], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[449.77], USDT[0.00763377], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00701774 | | BTC[0.19794227], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], SOL[.00762996], SUSHI[0], USD[1.66], USDT[0.00000030] | | |
| 00701776 | | AKRO[1], BAT[13.36031157], DENT[1], DOGE[4.0449627], GBP[0.00], LINA[121.19910909], LTC[0], PUNDIX[.001], RAY[0], SOL[0], SRM[0] | | |
| 00701789 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.00], USDT[0.00001781], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00701790 | Contingent, Disputed | AAVE[0], ASD[0], AUD[0.00], AUDIO[0], BADGER[0], BAL[0], BNB[0], BTC[0.00512198], CEL[0], CHZ[0], COMP[0], CREAM[0], DOGE[0], ETH[0], EUR[0.00], FIDA[0], FTT[0], HNT[0], HXRO[0], LTC[0], MATIC[0], MKR[0], MOB[0], MTA[0], OMG[0], OXY[0], RAY[0], REN[0], SECO[0], SOL[0], SUN[.00000001], SUN_OLD[0], SUSHI[0], TRX[0], USD[T[0], WAVES[0], XRP[0], YFI[0], YFI[0] | Yes | |
| 00701795 | | EUR[0.00], RUNE[.099335], SHIB[99867], USD[0.41], XRP[42.54842446] | | |
| 00701797 | | ALPHA-PERP[0], AUDIO-PERP[0], AURY[.00000001], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00000001], FLM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SC-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], TOMO-PERP[0], TRX[.00001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00701798 | | ETH[0], EUR[0.00], USD[0.00], USDT[0.00000563] | | |
| 00701801 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.83155], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.94], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.8184062], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RON-PERP[0], SOL[.0096], SOL-PERP[0], USD[209123.02], USDT[2000.00757100], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00701806 | | COIN[0.01015312], USD[252.46] | | |
| 00701808 | | ALGOBULL[59958], BSVBULL[9998], BTC[0.00009503], BTC-20211231[0], BTC-PERP[0], SAND[4.999], SAND-PERP[0], SHIT-PERP[0], SUSHIBULL[999.3], TRX[0.00004], USD[-0.87], USDT[0] | | |
| 00701809 | | DENT[1], SHIB[35.14566399], USD[0.00], USDT[0] | Yes | |
| 00701810 | | BRZ[0], BTC[0.21987081], ETH[0.00081466], USD[1281.07] | | |
| 00701814 | Contingent | AVAX[0], FTT[335.30000000], JOE[0], KIN[.00000001], LUNA2[0.00000296], LUNA2_LOCKED[0.00005357], LUNC[S], SOL[.00058801], STETH[0.00006755], STSOL[.00874281], TRX[.001344], USD[0.29], USDT[0] | | |
| 00701818 | | BTC[0], COPE[.05139167], RUNE[.02728], SOL[0], USD[0.08], ZIL-PERP[0] | | |
| 00701823 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.093568], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU[.89398], UNI-PERP[0], USD[-6.70], USDT[10.25416194], ZIL-PERP[0] | | |
| 00701826 | | USD[0.00], USDT[0.00921052] | | |
| 00701827 | | AKRO[.9512], ALPHA[0], BNB[0.00913932], MEDIA-PERP[0], SOL-PERP[0], USD[-0.35], USDT[0] | | |
| 00701830 | | AVAX-PERP[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00701835 | | ROOK[.000907], USD[0.00] | | |
| 00701839 | | MATH[21.585636], TRX[.000001], USD[0.05] | | |
| 00701841 | | AAVE-PERP[0], ACB[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALICE-PERP[0], ALTHEDGE[0], ARKK[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALHEDGE[0], BAND[0], BNB[0.00000001], BNBHEDGE[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], BYND[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COPE[0.00000002], CRV-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSHEDGE[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCHHEDGE[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HEDGE[0], HGET[0.04366929], HTBULL[0], HTHEDGE[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LINC-PERP[0], MANA-PERP[0], MATICHALF[0], MATICHEDGE[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], PRIVHEDGE[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SRM[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ[0], SUSHI[0], SUSHI-PERP[0], THETABEAR37[690.34], TOMOBEAR2021[0], TOMOHEDGE[0], TRX[.000002], TRX-PERP[0], UNISWAPBULL[0], USD[2.46], USD[-0.00074930], WBTC[0], XAUTBEAR[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00701847 | | BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00701848 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], ETH[.05790166], ETH-PERP[0], ETHW[.05790166], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-3.03] | | |
| 00701850 | | BTC[0.00004401], TRX[.000001], USDT[0.00000001] | | |
| 00701853 | | BTC-PERP[0], FTT[5.100082], USD[0.00], USDT[0.17903262] | | |
| 00701854 | | MNGO[9.4908], USD[0.01] | | |
| 00701855 | | NFT (353681120134339666/FTX EU - we are here! #258750)[1], NFT (408286508375695337/FTX EU - we are here! #258727)[1], NFT (574869406321598561/FTX EU - we are here! #258770)[1] | | |
| 00701856 | | HNT[50.05872317], USD[0.21] | | |
| 00701857 | | ADA-PERP[0], BTC[.0003093], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-4.42], USDT[0.00005677] | | |
| 00701859 | | USD[0.00], USDT[.96210669] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00701861 | | COIN[0.14441883], TRX[.000001], USD[2.65], USDT[0] | | |
| 00701863 | | TRX[.000001], USD[0.00] | | |
| 00701866 | | DOGE[0], USD[0.00] | | |
| 00701869 | | CHZ-PERP[0], ETH-PERP[0], ONT-PERP[0], TRX[.000004], USD[0.04] | | |
| 00701870 | | AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000031], USD[194.71], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00701873 | | USDT[0] | | |
| 00701876 | | ADABULL[0.00000015], ATOMBULL[5.9764857], COPE[25.99506], FTM[118.97739], SHIB[97359], SLRS[850.91051], USDT[0] | | |
| 00701878 | | BNB[0], ETH[0], FTT[0], NFT (333976621696175642/FTX EU - we are here! #43497)[1], NFT (458695837526172476/FTX EU - we are here! #43648)[1], NFT (482365506047871727/FTX EU - we are here! #43262)[1], NFT (521268438213499855/FTX Crypto Cup 2022 Key #11882)[1], TRX[0.00002900], USD[0.00], USDT[0.00001474] | Yes | |
| 00701880 | | ATOMBULL[8.5664278], BTC[0.00041726], BTTPRE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.63] | | |
| 00701881 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[2], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[.0094204], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STOR-J-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.04], USDT[49.68106590], XAA-PERP[0], ZRX-PERP[0] | | |
| 00701886 | | BNB-PERP[0], BNT-PERP[0], BTC[.00007873], BTC-PERP[0], ETH[.00090507], ETH-PERP[0], ETHW[.00090507], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[9.20824813], SXP-PERP[0], USD[-1.29] | | |
| 00701887 | | BTC[0.00024721], FTT[102.88070075], SOL[4.09925995] | | |
| 00701888 | | APT[93], BNB[2.83], BTC[0.00000917], FTT[0], LOOKS[15632.31095799], USD[0.03], USDT[0.00000001] | | |
| 00701891 | | ATLAS[4.7636], RSR[93332.2635], USD[4.02] | | |
| 00701897 | | ADABULL[0], ASDBULL[0.00003788], BULL[0], MKRBULL[0], OKBBULL[0], USD[0.00], USDT[0] | | |
| 00701900 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.00], USDT[0.04686727] | | |
| 00701901 | | AAVE[.0099982], BNB[0], BTC[0.00004309], TRX[.000002], USD[0.98], USDT[.79955] | | |
| 00701906 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0009], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.31580391], BTC-PERP[0], BULLSHIT[.008], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[300.9962095], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[3.42819535], ETH-PERP[0], ETHW[3.92819535], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.05799594], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[15], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.461312], MAPS-PERP[0], MASK-PERP[0], MATIC[9.19136], MATICBULL[261], MATIC-PERP[0], MKR-PERP[0], MNGO[9.658], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0420625], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[9.55711], SLP-PERP[0], SNX-PERP[0], SOL[20.0079447], SOL-PERP[0], SPELL-PERP[0], SRM[109.9829], SRM-PERP[0], STEP[1500], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[2345.50092558], VETBULL[2000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.00094065], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00701907 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.13], XLM-PERP[0], ZEC-PERP[0] | | |
| 00701908 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], MATIC[0], RSR[0], USD[1207.11], USDT[0.00017997] | | |
| 00701912 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[3.95], USD[0.00000002], VET-PERP[0] | | |
| 00701914 | | EUR[0.00], USD[0.00] | Yes | |
| 00701920 | | USDT[0.00001371] | | |
| 00701923 | | USD[1.50], USDT[0] | | |
| 00701931 | Contingent, Disputed | DOGE[399], LINA[19250], SHIB[255552623.48794198], USD[-0.48] | | |
| 00701932 | | USD[2763.95] | | |
| 00701938 | | USD[0.00], USDT[0] | | |
| 00701939 | | BNBBULL[0], BULL[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00701940 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.01049660], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-0024[0], BTC-0933[0], BTC-12303[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-2021071 6[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00001000], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01880049], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[.897402], MKR[0.00096597], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.45580975], OXY-PERP[0], POLIS[.0359776], QTUM-PERP[0], RAY[.057732], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SLRS[.847278], SOL[0], SOL-PERP[0], SPY-1230[0], SRM[.01221086], SRM-PERP[0], STEP[.08297801], SUSHI[.4631922 5], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UBXT[.0171135], UNI-PERP[0], USD[2702.02], USDT[8033.35900004], XLM-PERP[0], XMR-PERP[0], XRP[.921], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00701941 | | BNB[0.00272848], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL[.10396527], SOL-PERP[0], USD[-1.67] | | |
| 00701949 | | BNB[0.10997972], FTT[9.29827176], LUA[95.181912], RAY[8.99829], SOL[11.9977884], SRM[62.988315], USD[2.40] | | |
| 00701952 | | DOGE[2], USD[33114.88] | | |
| 00701967 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09977200], FTT-PERP[0], LINK-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00701971 | | EUR[0.00], FTT[0.69955984], RUNE[0], USD[1.71], USDT[0] | | |
| 00701974 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[20.93], USDT[0.56820286], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00701978 | | DOGE[.779565], TRX[.000004], UBXT[.945305], USD[5.44], USDT[69.57987585] | | |
| 00701982 | | ADA-PERP[0], BTC[.0000541], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[3.29] | | |
| 00701985 | | USD[0.01], USDT[0] | | |
| 00701988 | Contingent | AGLD[6.0241468], ALICE[.73869051], BNB[0], BTC[0], ENJ[26.39313328], ETH[0.01980518], ETHW[.01955876], EUR[0.00], FIDA[0.00022184], FIDA_LOCKED[.00180625], FTT[4.61899224], GALA[62.77505138], IMX[2.64047049], LINK[4.32847395], LRC[10.60326625], MANA[20.05878115], MAPS[0], MEDIA[0], OXY[0], RAY[0], RUNE[22.71968352], SOL[0], SRM[0.00001034], SRM_LOCKED[.00020509], USD[30.00], USDT[508.73652575] | Yes | |
| 00701989 | | FTT[0.02685865], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00701993 | | ADA-PERP[0], AVAX[5.00100193], AVAX-PERP[0], BAND-PERP[0], BNB[1.00191035], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[40.03964526], DOT-PERP[0], EOS-PERP[0], ETH[0.00000083], ETH-PERP[0], ETHW[0.00000083], FIL-PERP[0], FTT[37.4951452], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[55.29008949], RSR-PERP[0], SAND[49.9905], SHIB[97948], SNX-PERP[0], SOL[43.55386356], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[437.87], USDT[0.00441620], XTZ-PERP[0] | | DOT[39.995138], SOL[38.15590741] |
| 00701996 | | BTC-PERP[0], USD[0.00] | | |
| 00701997 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], COPE[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], MTA-PERP[0], REN-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00702006 | | BTC[0.00000544], BTC-PERP[0], USD[-0.01], USDT[0] | | |
| 00702007 | | NEAR[.00000001] | | |
| 00702008 | | BTC-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00702011 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07763764], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_54514394], SRM_LOCKED[25.53336969], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00702014 | | BNB[0], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[.009263] | | |
| 00702025 | | FTT[0.14957115], SC-PERP[0], USD[-0.12], USDT[0] | | |
| 00702028 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DEFI-PERP[0], ETH[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KIN[0], MNGO[0], SOL[0.05882204], USD[0.51], USDT[0] | | |
| 00702030 | | BTC[.00009775], ETH[.0009448], ETHW[.0009448], FTT[.09685], GBP[0.00], USDT[0] | | |
| 00702031 | | BTC[0], DOGE[3], ETH[.00082667], ETHW[0.00082666], FTT[.014], SOL[-0.02064788], TRX[.000017], USD[6111.08], USDT[0.90723269] | | |
| 00702033 | | BNT-PERP[0], ETH[.001], ETHW[.001], USD[-0.31], YFI-PERP[0] | | |
| 00702034 | | AMPL[0], BAO[2], DENT[1], EUR[0.00], KIN[3], RSR[1], UBXT[2] | | |
| 00702036 | | TRX[.000002], UBXT[.1561], USDT[0] | | |
| 00702039 | | BTC[0], EUR[0.00], LUA[0], TOMO[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 00702040 | | BNBBULL[0], ENJ[.9038], ETHBULL[0.00000900], FTT[0.04869434], SXPBEAR[9139], SXPBULL[123.4137626], USD[0.12], USDT[0], VETBULL[0.00000537] | | |
| 00702046 | | AAVE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00702047 | Contingent | FTT[781.1], NFT [297460621996618336/FTX EU - we are here! #259789)[1], NFT [384557659271576875/FTX EU - we are here! #259869)[1], NFT [495150137700593780/FTX EU - we are here! #259874)[1], PSY[55000, SRM[336.86216078], SRM_LOCKED[148.57440369], TRX[.000009], USD[3040.92], USDT[4.30256080] | | |
| 00702050 | | USDT[.00985] | | |
| 00702051 | Contingent | BCH[.03161422], BTC[0.01838753], BYND[3.07915892], GOOGL[.00000001], GOOGLPRE[0], LTC[.011201], LUNA2[0.00134694], LUNA2_LOCKED[0.00314287], LUNC[293.30053280], NFLX[0], NVDA[1.18330814], SOL[227.58643472], TSLA[.83526175], TSLAPRE[0], TWTR[0], USD[281.29] | | |
| 00702052 | | AVAX-PERP[0], BADGER[.00632935], DOT-PERP[0], USD[0.00] | | |
| 00702059 | | ADABULL[0.00000805], EOSBULL[1415.0088], KNCBULL[.0003284], USD[0.00], USDT[2.27860870], VETBULL[.00006737] | | |
| 00702065 | | AAVE[0], APE[.089218], AVAX[0.03747167], AXS[0], BTC[0.06902435], ETH[0.45755624], ETHW[0.27355624], FTT[0], SLP[0], SOL[0.00000001], USD[1.82], USDT[252.25446280] | | |
| 00702066 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.3102913], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[155.42311152], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[2.42672655], LUNA2_LOCKED[5.66236196], LUNC[7.81742987], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.00017], USD[0.68], USDT[300.50117480], ZIL-PERP[0] | | |
| 00702069 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.06443668], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SRM[2.36580854], SRM_LOCKED[14.4366126], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[37.39493333] | | |
| 00702071 | Contingent | AKRO[15.9902224], BTC-PERP[0], CUSDT[.09532], FTT[.09307], LTC[.0096346], SOL[1.36838871], SRM[4.13503513], SRM_LOCKED[.10598895], TRX[390.03099041], USD[0.23], USDT[0.22622442], XRP[101.51503519] | | TRX[349.81167] |
| 00702072 | | ADABULL[0], BNB[0], BULL[0], ENJ[.98297], ETH[.00000001], ETHBULL[0], USD[0.02], USDT[0] | | |
| 00702073 | | FTT[1], SRM[2.998005], USD[0.00], USDT[0] | | |
| 00702075 | | NFT [414166033676740399/The Hill by FTX #24291)[1], NFT [493029671918811002/FTX EU - we are here! #176510)[1], NFT [494158130070540980/FTX EU - we are here! #176972)[1], NFT [526557118465607002/FTX Crypto Cup #11101)[1], NFT [527672328495666597/FTX EU - we are here! #176614)[1], USD[0.00] | | |
| 00702076 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GBP[-0.01], GRT-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY[.93322], OXY-PERP[0], RAY-PERP[0], SOL[.083107], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.36], USDT[.304384] | | |
| 00702077 | | BAO[0], BNB[0], GRT[0], UNI[0], USD[0.00], USDT[0] | | |
| 00702087 | | AKRO[1], DOGE[174.82311179], EUR[0.01], KIN[1], UBXT[1] | | |
| 00702091 | | LINA[9.7739], TRX[.000003], USD[0.01], USDT[1] | | |
| 00702092 | | BTC-PERP[0], USD[0.26], USDT[0.36974554] | | |
| 00702097 | | KIN[129975.3], USD[0.18], USDT[0] | | |
| 00702098 | | BNB[0], CRO-PERP[0], ETH[0.00076592], ETHW[0.38576592], FTM[.92704], FTT[0], MER[.94471], MNGO[9.9145], SOL[0], STEP-PERP[0], USD[1.47], USDT[564.92124464] | | |
| 00702103 | | BNB[.08132542], ETHW[.00456436], EUR[0.00], MATIC[1.60624837], USD[12.64], USDT[6], XMR-PERP[1.5] | | |
| 00702107 | | AKRO[2], ATLAS[2156504], AVAX[.41717515], BAO[10], BOBA[.3850016], CRV[.00166619], DENT[3], DOGE[39.84576938], DYDX[1.52695571], EDEN[.00036364], ETHE[00000009], ETHW[.00000009], FIDA[1.18990592], FTT[1.67226856], HT[.82160593], KIN[10], MANA[24.5241271], MBS[15.96505179], MNGO[38.96628569], MOB[.00000301], OMG[.00000073], POLIS[.00002657], RAY[9.64914149], RSR[1], RUNE[5.24147552], SAND[10.6784267], SHIB[2394016.28937817], SLP[170.77658322], SOL[.09002929], SPELL[45.19107316], SRM[.00056689], TRX[.00519936], USD[0.10] | Yes | |
| 00702108 | | ETH[0], TRX[.000025], USD[0.00], USDT[1145.21826523] | | |
| 00702117 | | 1INCH[0], BAO[0], BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0.00000001], FTT[0], RAY[0], UNI[0], USD[3.11], USDT[0], XRP[0] | | |
| 00702118 | | USD[0.05] | | |
| 00702119 | | LINA[.254], TRX[.000003], USD[0.36], USDT[.005443] | | |
| 00702120 | | CEL[1], DENT[2], GRT[1], HOLY[1], IMX[98.88084919], KIN[1], SECO[1], TRX[.000002], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 00702122 | | BTC-PERP[0], CEL[.08579], DOT-PERP[0], ETH-PERP[0], FIDA[.07604379], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.934], NFT [34341433790304926B/Afro #1 #1)[1], RUNE-PERP[0], USD[0.00] | | |
| 00702131 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1783 Supplemental Schedule F-47 Non-priority General Unsecured Customer Claims Filed 06/27/23 Page 885 of 1804

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00702134 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00702141 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[10.09736435], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.01061523], BNB-PERP[0], BSV-PERP[0], BTC[0.00005053], BTC-20210625[0], BTC-PERP[0], CHZ[9.22594], CLV-PERP[0], DAWN[.043], DAWN-PERP[0], DOGE[.963265], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03316281], ETH-PERP[0], ETHW[.0011628], FIL-PERP[0], FTM[.818944], FTM-PERP[0], FTT[0.14363315], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.0026435], LUNA2_LOCKED[0.00616713], LUNC[.0022066], LUNC-PERP[0], MANA-PERP[0], MATIC[19731.6265274], MATIC-PERP[0], MBS[.704], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF[.242], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.95336521], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX[.000933], UNI-PERP[0], USD[-8682.95], USDT[2.44841502], USTC[.374136], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00702146 | | KIN[1159779.6], USD[0.08], USDT[0] | | |
| 00702149 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], USD[0.01] | | |
| 00702151 | | BNB[0], BTC[0.06361195], HNT[0], MNGO[0], OXY[0], RAY[0], USD[3.93], XRP[0] | | |
| 00702158 | | USD[0.53] | | |
| 00702161 | Contingent | FTT[6.39814], LUNA2[0.00011697], LUNA2_LOCKED[0.00027294], LUNC[25.47209113], USDT[.608229] | | |
| 00702162 | | BNBBULL[0.00000554], BNB-PERP[0], DOGEBULL[0.00000060], ETH[0.57000000], ETHW[0.57000000], FTM[.84143075], FTT[50.03340657], SHIB[52.5], SOL[0.00976110], USD[4988.38], USDT[0], XRPBULL[9.76758408] | | |
| 00702164 | Contingent, Disputed | USDT[0] | | |
| 00702167 | | AKRO[1], BAO[29], DENT[1], EUR[0.00], FRONT[1.02432727], KIN[18], RSR[2] | Yes | |
| 00702169 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.81354194], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[668.33], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00702171 | | BTC[.00002781], RAY[22.20343763], RAY-PERP[0], USD[4.17] | Yes | |
| 00702174 | | ETH-PERP[0], LINA-PERP[0], TRX[.000003], USD[2.86], USDT[0], XLM-PERP[0] | | |
| 00702175 | | AAVE[0.29115967], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BNB[.03], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LINK[6.49883000], LUNC-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00084315], UNI[0], USD[0.00], USDT[0.00000001] | | TRX[.000001] |
| 00702177 | | BTC[0], FTT[25.04648780], MATIC[0], MOB[0], USD[8.53], USDT[0] | | |
| 00702180 | Contingent | ADABULL[0.00007123], ADA-PERP[0], ALGO-PERP[0], APT[35], ATLAS-PERP[0], ATOM[43.7], ATOMBULL[.009216], ATOM-PERP[0], AVAX[21.4], AVAX-PERP[0], BCHBULL[.1056], BCH-PERP[0], BEAR[9.56], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0.88452191], CHZ[0], COPE[47.81766634], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00070979], FIDA[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HXRC[0], KIN[3170991.55530928], LINK[12.1], LTC[0], LUNA2[2.15450610], LUNC_LOCKED[5.02718090], LUNC[6.94050193], MAPS[718], MATIC[.00000001], MATIC-PERP[0], ONT-PERP[0], OXY[0], RAY[0], REN[0], REN-PERP[0], RSR[69234.79210000], RUNE-PERP[0], SOL[11.21999999], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], THETA-20210326[0], TRX[.000009], USD[315.42], USDT[0.00000504], XRP[0], XRP-PERP[0] | | |
| 00702184 | | SXPBULL[0.00012772], USD[0.00], USDT[-7.18601717], VETBULL[.0008754], XRP[31.65882326] | | |
| 00702197 | Contingent | LUNA2[8.86168833], LUNA2_LOCKED[20.67727277], SHIB[97777], USD[0.06] | | |
| 00702198 | | ADA-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FTT[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00702200 | | ATLAS-PERP[0], ETH[0], FTT[6.79864], LINK[19.996], SOL[15.18451558], USD[-0.13] | | |
| 00702210 | | USDT[0.00000418] | | |
| 00702218 | | USDT[2] | | |
| 00702221 | | LUA[1963.1936075], USDT[.017] | | |
| 00702223 | | AVAX-PERP[0], CHZ[9.96675], DOT-PERP[0], ENJ-PERP[0], FTT[.2998005], KIN[9993.35], MAPS[2.99297], MATIC[9.98005], SOL-PERP[0], TRX[.866336], USD[0.00], USDT[0] | | |
| 00702225 | | BTC[0], USD[0.00], USDT[0.00023180] | | |
| 00702231 | | BTC[0], BTC-PERP[0], ENJ[.3375], ETH[.00002791], ETH-PERP[0], USD[0.00002790], KSM-PERP[0], USD[0.12] | | |
| 00702233 | | ATLAS[470], BAND[.0759935], ONT-PERP[0], TRX[.000001], USD[0.96], USDT[0] | | |
| 00702234 | Contingent | BCH[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTT[.0194405], FTT-PERP[0], PUNDIX-PERP[0], SOL[.008545], SOL-PERP[0], SRM[4.81826939], SRM_LOCKED[14.53629061], SRM-PERP[0], STMX-PERP[0], USD[246.44], USDT[0.00919639], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00702240 | | DOGE[52], KIN[555193.24735292], SUSHIBEAR[3744577.44081665] | | |
| 00702241 | Contingent | BTC[0], SRM[1.08098837], SRM_LOCKED[4.29774783], USD[1498.12] | | |
| 00702244 | | FTT[.9], SLP[8], USD[974.20] | | |
| 00702249 | Contingent | LUA[.03020482], LUNA2[0.00331902], LUNA2_LOCKED[0.00774439], LUNC[722.7253132], USD[2333.19], USDT[0.00000001] | | |
| 00702251 | | USD[0.00] | Yes | |
| 00702260 | | DOGEBULL[0], FTT[0.06367519], RSR[2.8905], UniSWAPBULL[0], USD[0.00], USDT[0] | | |
| 00702261 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MATICBEAR2021[.0029994], MATICHEDGE[.4999], MATIC-PERP[0], RAMP-PERP[0], REEF-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00702273 | | COIN[0], USD[0.01] | | |
| 00702274 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0.00000001], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.29], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00702276 | | ATLAS[4250], USD[0.51], USDT[0.00449800] | | |
| 00702284 | | BAND[0], BNB[0], BTC[0], COPE[0], ETH[0], LINK[0], RAY[0], SOL[0], SRM[0], STEP[0], TRX[.000002], USDT[0] | | |
| 00702291 | | ATOMBULL[.000294], BCHBULL[.009582], BNBBULL[0.00000538], BULL[.00000915], DOGEBULL[0.00000915], LINKBULL[.00000964], SUSHIBULL[.01394], SXPBULL[.0002575], THETABULL[0.00000406], TRX[.000002], USD[0.00], USDT[0] | | |
| 00702293 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001729], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00007999], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00007998], FTT[25.05222187], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[.00039152], LTC-PERP[0], USDL-1.37] | | |
| 00702295 | Contingent | DOGE[96.32727912], FTT[0.03719778], LUNA2[0.09849887], LUNA2_LOCKED[0.2298307], LUNC[14012.918734], USD[0.00], USDT[0] | | |
| 00702297 | | ATOM[.07551909], AVAX[0], BCH[.00017892], BTC[0.00003199], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[.15452967], ETH-PERP[0], ETHW[.001], EUR[0.65], FTM[.905], FTT[0.03718189], JOE[0.45224068], LTC[0.00597824], RAY[0.30820358], TRX[.00078], USD[2500.03], USDT[16.15043881] | Yes | |
| 00702299 | | AVAX-PERP[0], GBP[0.01], LRC-PERP[0], RUNE[0.02561413], USD[0.52], USDT[0] | | |
| 00702304 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00702306 | Contingent, Disputed | BNB[0], BTC-20211231[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[4.84] | | |
| 00702309 | | ATLAS[12848.77], CEL[25.0407], LINKBULL[1228.28295000], THETABULL[13.13908000], TRX[.000001], USD[0.00], USDT[0] | | |
| 00702310 | | BTC-PERP[-0.073], ETH[.001], USD[1474.60], USDT[488.91995341] | | |
| 00702312 | | ETH[.0009608], ETHW[.0009608], KIN[8978], TRX[.000004], USD[0.00], USDT[0] | | |
| 00702314 | Contingent | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], FB-20210625[0], FIL-PERP[0], FTT-PERP[0], GOOGL-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA2-20100000001], LUNA2_LOCKED[0.00000004], LUNC[.00395242], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[36.76], XRP-PERP[0] | | |
| 00702315 | | ADABULL[0.00003516], ADA-PERP[0], BNBBEAR[5041], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], USD[-3.87], USDT[2528.38136376] | | |
| 00702317 | | USD[0.62], USDT[0.00000001] | | |
| 00702319 | | BCH[0], BNB[0.00844600], ETH[0], LINK-PERP[0], LTC[0], LTC-PERP[0], TRX[0.00000100], USD[0.01], USDT[0.36182877], XRP[0], XRP-PERP[0] | | |
| 00702321 | | ETH[0], KIN[7310.69917236], USD[0.66] | | |
| 00702323 | | RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00702324 | | LINA[1911.95810656], USDT[.0175] | | |
| 00702327 | | BADGER-PERP[0], FTT[.23313], USD[0.60] | | |
| 00702337 | | BNB[0], DAI[0], DOGE[7], MATIC[0], TRX[.000002], USDT[0] | | |
| 00702340 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00702342 | | FTT[0], GBP[0.00], USD[0.00] | | |
| 00702343 | | KIN[3059388], MTA[295.9408], USD[0.32] | | |
| 00702348 | | USD[22.62], USDT[.0072] | | |
| 00702351 | | BNB[0], CHZ[9.993], OXY[7.9944], SOL[.8], TRX[.000004], USD[0.00], USDT[0.00000394] | | |
| 00702359 | | BAL[.004575], EUR[0.02], FRONT[.7879], LUA[.02271], REEF[2.16], USD[0.21], USDT[0] | | |
| 00702364 | | USD[0.01] | | |
| 00702365 | | BULL[0.00000989], DOGEBULL[.029], USD[0.02] | | |
| 00702368 | | FB[.008362], SLV[.22588], TRUMP2024[18361], USD[114.71], USDT[.004484] | | |
| 00702372 | | ATLAS[7038.6947], FTT[0.09153892], USD[0.33] | | |
| 00702373 | | BNB[.00242711], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL[.09], USD[0.00] | | |
| 00702377 | | BTC[0], DOGE[5], FTT[.00000001], RAY[.687976], RUNE[1925.978404], RUNE-PERP[0], SRM[.043505], TRX[030.000001], USD[0.04], USDT[0.36865515] | | |
| 00702378 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0327[0], BTC-MOVE-20211003[0], BTC-MOVE-20211015[0], BTC-MOVE-20211024[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], BULL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008771], ETH-0930[0], ETH-PERP[0], ETHW[0.00008771], EUR[0.39], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.29269603], FTT-PERP[0], FXS-PERP[0], HALF[.00022], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[100], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], UNI-PERP[0], USD[2464.52], USDT[2058.46087162], USTC-PERP[0], WAVES-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00702379 | | BTC[0.02618257], USD[8.50] | | |
| 00702381 | | BNB[0], BTC[0], SOL-PERP[0], USD[0.22], USDT[0.00000516] | | |
| 00702384 | | NFT (547216141230386460/The Hill by FTX #24660)[1], NFT (561386792293177443/FTX Crypto Cup 2022 Key #7689)[1], TRX[.000008] | | |
| 00702385 | | BTC-PERP[0], USD[1.12], USDT[0.00000001] | | |
| 00702386 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NVDA[0], SC-PERP[0], SHIB-PERP[0], USD[11.81], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00702391 | | 0 | | |
| 00702394 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], SNX-PERP[0], SRM[.94101201], SRM_LOCKED[181.19709812], USD[0.00], USDT[-0.00125495] | | |
| 00702400 | | USD[0.00], USDT[57.76633623] | | |
| 00702401 | | 0 | | |
| 00702402 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[14.33588312], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.31198631], BTC-PERP[0], CHZ[1000], CHZ-PERP[0], DFL[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.03962814], ETHW[0], FTM-PERP[0], FTT[25.24912129], GST-PERP[0], HT-PERP[0], LDO[990], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00592868], LUNA2_LOCKED[0.01383359], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00022278], SRM_LOCKED[.19305567], SXP-PERP[0], TRX-PERP[0], USD[1124.10], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00702407 | | USD[0.00] | | |
| 00702408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.07588], APE-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-0528[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0723[0], BTC-PERP[0], CAKE-PERP[0], CEL[.05806], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9.58], XRP-PERP[0], XTZ-PERP[0], ZRX[0] | | |
| 00702409 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], DEFIBEAR[77.9], DEFIBULL[.0007758], DOGE[1], DOGE-PERP[0], ETHBULL[0.00000591], ETH-PERP[0], FIL-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[-3.29], USDT[5.69812005], VETBULL[.00009386], YFI-PERP[0] | | |
| 00702410 | | BTC[.00061279], GBP[0.00], RAY[44.4054778], SOL[48.98063689], USD[1.24], USDT[0.00400406] | | |
| 00702414 | | 1INCH-PERP[0], ADABULL[0.00000047], ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00702415 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0], CEL-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[2507.99121647], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00702417 | | COIN[0.00342099], FTT[5.06], USD[7.95], USDT[539.13324491] | | |
| 00702423 | | BNB[.0059708], MATIC[9.9981], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00702425 | Contingent, Disputed | USD[0.00] | | |
| 00702427 | Contingent | ALT-20210924[0], ALT-20211231[0], BICO[0.00000001], BTC[0.00000003], BTC-PERP[0], DEFI-20210924[0], DEFI-PERP[0], ETH[0.00000001], FTT[150.4904245], FTT-PERP[0], IMX[-0.00000002], KSM-PERP[0], LINK[0], LUNA[24.72044684], LUNA2_LOCKED[19.9724065 4], LUNC[1026784.73641496], NFT [302555887790394313/FTX Punks #021][1], NFT [448487098215764841/FTX Punks #015][1], PERP-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SRM[3.55969075], SRM_LOCKED[41.15300078], TULIP[0], USD[-190.97], USDT[4.91393970], USTC[.064145], YFI[0] | Yes | |
| 00702429 | Contingent, Disputed | AKRO[0], ALPHA[0], BAND[0], BTC[0], DOGE[0], GRT[0], HXRO[0], KIN[0], LINK[0], LTC[0], MAPS[0], MOB[0], OXY[0], RAY[0], RSR[19.49164868], SNX[0], SOL[0], SPELL[316800.60546664], SRM[0.07866472], SRM_LOCKED.2913[039], STMX[0], USD[0.20] | | |
| 00702430 | | BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], FTH[0], HOT-PERP[0], KIN[0], KIN-PERP[0], POLIS[96.37394500], TRX[0.08050275], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00702432 | | BTC[.00074013] | | |
| 00702433 | | DOGE[1], RSR[1], TRX[.000004], UBXT[1], USDT[0.00001591] | | |
| 00702439 | | LUA[193.46448], USDT[.0192] | | |
| 00702444 | | BTC[0.04461068], ETH[0], FTT[0], FXS[127.9744], IMX[.03234], LOOKS[2511.7092], SHIB[80985680], STG[.944], USD[649.35], USDT[0] | | |
| 00702449 | | 0 | | |
| 00702450 | | BTC[0], FTT[0.00000883] | | |
| 00702452 | | BAO[2], BTC[.00228529], GBP[0.00], USD[0.38] | | |
| 00702461 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0.02101964], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00477326], SUSHI-20210326[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00702465 | | USD[0] | | |
| 00702469 | | ADA-PERP[0], CHZ[0], OXY[0], USD[0.00] | | |
| 00702474 | | BTC[.0000612], BTC-PERP[0], USD[0.00] | | |
| 00702477 | | ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00702478 | | BNB[.00703075], ETH[.00099136], ETHW[.00099136], TRX[.000003], USD[0.25], USDT[.613257] | | |
| 00702481 | | ETH[1.79118904], ETHW[1.18825142], FTT[6.4920235], RAY[0], RUNE[0], SNX[14.64774645], SOL[0], USD[0.00] | | |
| 00702493 | Contingent | BAND[0], BTC[.0012615], BTC-PERP[0], BULL[0.00000010], CEL[0], CHZ-20210625[0], DOT-PERP[0], ETH[29.67712054], ETH-PERP[0], ETHW[29.63796832], FTT[33.249157], HKD[7.76], SOL-PERP[0], SRM[.05630564], SRM_LOCKED[.22814945], UNI-20210625[0], USD[33518.64], USD[0.00000001] | | |
| 00702496 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00016523], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[146.4477], BCH[.00041571], BCH-PERP[0], BNT-PERP[0], BOBA[.2496793], BTC[0.00006688], BTC-20210625[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00049547], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[25.07020960], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HXRO[.4172198], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG[.2496793], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00702498 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[35992962 0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.88], VET[BULL]0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00702499 | | TRX[.000001], USD[0.09], USDT[0] | | |
| 00702505 | Contingent | RAY[.11684619], SOL[0], SRM[.00275193], SRM_LOCKED[.01321967], TRX[.000003], USD[0.00], USDT[0] | | |
| 00702506 | | AUD[0.00], MATH[1] | | |
| 00702509 | | FTT[0.08369930], NFT [426320728574209418/FTX AU - we are here! #38312][1], NFT [429744137213536047/FTX AU - we are here! #38354][1], USD[0.00], USDT[0] | | |
| 00702511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00702513 | | ATLAS[0], BRZ[0], BTC[0.38650000], ETH[0], EUR[0.00], FTT[0], GBP[0.00], LTC[0], TRX[.000002], UNI[0], USD[0.40], USDT[-0.38139933] | | |
| 00702518 | | ATLAS[259.9532], BNB[0], GALA[100.86913368], LTC[.00870147], SAND[22.92396334], SOL[2.098236], USD[0.00], USDT[0.24071425] | | |
| 00702521 | | COPE[.04886957], DOGE[1], ETH[.00003434], ETHW[43.55313593], FTM[120], FTT[34.493445], MATIC[9], SOL[4.69], STEP[.08371102], TRX[.000777], USD[0.04], USDT[1.31995110] | | |
| 00702523 | | ETH[.00074099], ETHW[0.00074098], FIDA-PERP[0], FTT-PERP[0], MER[.14], SOL[.00066091], SOL-PERP[0], USD[0.62] | | |
| 00702525 | | ACB[43.02139561], AUD[0.00], KIN[2], RSR[1], RUNE[7.7240139], TSLA[1.32737052], UBXT[2], XRP[506.44760984] | | |
| 00702527 | | BTC[.004662], BTC-PERP[0], EUR[0.00], FTT[0.00016970], NFT [301517101288154835/The Hill by FTX #37207][1], SOL[1.99757573], SOL-PERP[0], STG[743.85864], USD[0.00], WAVES-PERP[0] | | |
| 00702530 | | 1INCH[112.97853000], 1INCH-PERP[0], AAVE[0.99981001], ALICE[5.99886], ALPHA[99.981], ATLAS[2479.5288], ATOM[1.99962], AUDIO[49.9905], AURY[27.99468], AVAX[2.09886], AXS[2.99943], BADGER[13.99734], BADGER-PERP[0], BAND[34.193502], BTC[0.00729863], CHZ[99.981], CRO[49.9905], DODO[99.981], DOT[1.99962], DYDX[6.99987], ENJ[22.99563], ETH[0.23195594], ETHW[0.23195594], FTT[0], GALA[99.981], GOG[49.9905], HNT[1.99962], JST[299.943], LINK[11.99772000], MANA[20.9943], MATIC[49.9905], POLIS[18.496485], REEF[1999.62], RSR[0], SAND[14.99715], SNX[.095839], SNX-PERP[0], SOL[.00991], SUSHI[19.9962], TRYB[99.981], UNI[4.99905], USD[301.42], USDT[85.96294130], YGG[19.9962] | | |
| 00702533 | | ETH[0], ETH-PERP[0], LTC[0], SOL[0], TRX[.000021], USD[0.00], USDT[0.00000060] | | |
| 00702536 | | AAVE[2.0002], ADA-PERP[0], BTC-PERP[0], CEL[146.3091056], DAI[1042.92166021], DOGE[2648.76080972], ENJ[50], ETH[.0009], ETH-PERP[0], ETHW[1.0009], FTM[200], FTT[52.98784], LINK[169.9573465], LINK-PERP[0], LTC-PERP[0], MATIC[305.62309104], MATIC-PERP[0], SHIB[45691554.5], SNX[232.14488867], SOL[30.2551968], SXP[250], UNI[67.51797262], UNI-PERP[0], USD[844.76], USDT[0] | | |
| 00702539 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[8.3551541], LUNC-PERP[0], RUNE-PERP[0], USD[1869.88], ZEC-PERP[0] | | |
| 00702541 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.11], USDT[.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00702547 | | APT[0], ATLAS-PERP[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0423[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0.00000002], FTM-PERP[0], HT-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00702550 | | TRX[0], USDT[0] | | |
| 00702556 | | FTT[.096162], USD[0.01], USDT[0] | | |
| 00702561 | | BTC[.00020109], BULL[0], USD[0.00], USDT[0.00001804] | | |
| 00702562 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], RUNE[291.30337139], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-159.93] | | |
| 00702565 | Contingent | AAVE[0.00000001], AUDIO[0], BNB[0], BTC[0.16066884], BTC-PERP[0], CREAM[0], ETH[0.19827796], ETH-PERP[0], ETHW[0.19830173], FTT[3.25608735], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00871252], MATIC[99.983242], POLIS[50.19074814], SNX[0], USDC2946.40], USDT[0.00000005] | | |
| 00702570 | | 0 | | |
| 00702575 | | DENT[1], DOGE[2851.48061403], EUR[0.00], UBXT[2], USD[0.00] | Yes | |
| 00702578 | | BAO[5076.1365783], CRO[.00073491], DENT[.00839804], GBP[0.00], KIN[113083.47073753], SPELL[147.82865125], USD[0.00] | Yes | |
| 00702579 | | USD[183.46] | | |
| 00702582 | | LUA[.09708], TRX[.000001] | | |
| 00702588 | | ATLAS[2059.6086], COPE[.97283], EUR[0.00], MNGO[1859.924], REN[.92609], SOL[40.9622157], SUSHI[.05], TRX[.000001], USD[0.54], USDT[4.09550382] | | |
| 00702589 | | USD[2.08], USDT[0.00000001] | | |
| 00702593 | | BTC[.01069106], USD[0.00], USDT[.150272] | | |
| 00702594 | | USD[48.56] | | |
| 00702597 | | DOGE[3], REN[321.42538636], ROOK[19.18068707], SOL[.00581459], TRX[.000003], USD[-5.69], USDT[0] | | |
| 00702598 | | EUR[0.05] | | |
| 00702600 | | BTC[0.05421114], BTC-20210924[0], BTC-PERP[0], ETH-20210924[0], ETH-PERP[0], OXY[.04980499], USD[0.00] | | |
| 00702601 | Contingent, Disputed | BTC[0.00002889], FTT[.06600065], SRM[1.9216359], SRM_LOCKED[407.3583641], USD[0.00], USDT[0] | | |
| 00702602 | | AKRO[2], ALPHA[1], BAO[9], CHZ[1], DENT[4], ETH[0], FIDA[1], HT[0], HXRO[1], KIN[5], LINK[0], RSR[3], SLP[0], TOMO[1], TRX[3], UBXT[4], USD[0.00], USDT[0] | | |
| 00702609 | | AAPL[0], ALT-PERP[0], CAKE-PERP[0], EXCH-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TSLA[.00000003], TSLA-20210625[0], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00702810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BRZ-20210326[0], BTC[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.06480419], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL[5000], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[4035.74], USDT[50], YFI-PERP[0], ZRX-PERP[0] | | |
| 00702612 | | USD[0.01] | | |
| 00702613 | | BAO[.00000001], PAXG[0] | | |
| 00702618 | Contingent | ALGOHEDGE[.00085], AMD[25], ARKK[372.3], BABA[50], CRV[0], CRV-PERP[0], CVX-PERP[0], DEFIHEDGE[8.00065282], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1000.00], FTT[0.00000002], FXS-PERP[0], GME[150], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC[0], OP-PERP[0], ROOK-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[0.00000100], TRX-PERP[0], TSLA[31], TSM[288.14], USD[82554.63], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00702621 | | 1INCH[0.00000001], AAVE[0.10557978], ADA-PERP[0], APE[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000002], BTC[0.03711115], CRO[0], DOT[16.20856049], EGLD-PERP[0], ETH[0.50128032], ETHW[0.01240597], FTM-PERP[0], LDO[4.26924071], LINK[31.82609477], LTC[0.00000001], MATIC[117.76905402], SAND[8.30387553], SOL[0], UNI[2.02463028], USD[0.00], USDT[0.00007789] | | |
| 00702622 | | USD[0.00], USDT[0] | | |
| 00702625 | | LUA[.062551], USDT[0] | | |
| 00702628 | | USD[.04], USDT[0], XRP[.00000023] | | |
| 00702629 | | FTT[.0910225], USD[0.00] | | |
| 00702630 | | SOL[.4986], USD[1.08], USDT[0.00000001] | | |
| 00702631 | | ETH[.17339024], ETHW[.17339024], EUR[0.00] | | |
| 00702632 | | 0 | | |
| 00702633 | | ADA-PERP[0], AMPL[0.30499990], AVAX-PERP[0], BAT-PERP[0], BNB[.0498404], BTC[0.01012521], BTC-20211231[0], BTC-PERP[0], CHZ[160], CREAM-PERP[0], CRV[1], DOGE-PERP[0], DOT-PERP[0], DYDX[1], ETH[0.13693511], ETH-20211231[0], ETHW[.13693511], FTT[0.85128711], FTT-PERP[0], GRT[20], HNT-PERP[0], SOL[.399734], USD[10.61], USDT[0.00000001], WAVES-PERP[0] | | |
| 00702637 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00702639 | Contingent | CEL-PERP[0], FTT[.09498], SRM[1.24960885], SRM_LOCKED[4.75039115], TRX[.001554], USD[2.34], USDT[0.93132671] | | |
| 00702644 | | AKRO[1], BAO[8], BTC[.01135692], DENT[1], ETH[.1692666], ETHW[.16897343], EUR[0.00], HOLY[45.44864905], KIN[7], TRX[2] | Yes | |
| 00702645 | | BAO[2], ETH[.00000001], ETHW[.00000001], EUR[0.00], FTT[0], TRX[1], USD[0.00] | Yes | |
| 00702647 | | DOGE[1.54137], DOGEBULL[0.00000092], USD[4.44] | | |
| 00702650 | | FTT[1.4997], NFT (42446309176076345/FTX AU - we are here! #55012)[1], TRX[.000004], USDT[.913] | | |
| 00702652 | | AAVE[0], ADABULL[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0.00000001], CEL[0], ETH[0], ETHBULL[0], FTT[0.14431727], GRTBULL[0], KNC[0], LINK[0], LINKBULL[0], LTC[0], OMG[0], REN[0], SNX[0], THETABULL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001], VETBULL[0], XRP[0] | | |
| 00702658 | | BNB-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00702660 | Contingent, Disputed | BNB[0], BTC[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00702662 | Contingent | CRO-PERP[0], ETH[0], FTT[25], HT-PERP[0], LUNA2[0.00015803], LUNA2_LOCKED[0.00036873], RAY-PERP[0], SRM[1.07706672], SRM_LOCKED[17.28293328], TRX[.123331], USD[2.77], USDT[0], USTC[.02237] | | |
| 00702664 | | COIN[0], DENT[36], DENT-PERP[0], USD[-0.72], XRP[4.81240672], XRP-PERP[0] | | |
| 00702669 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00702672 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007212], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04159959], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0.20000000], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[162.9210295], TRX-PERP[0], UNI-PERP[0], USD[1.96], USDT[0.00025521], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00702673 | | AAVE[0.00891810], ALPHA[.02044565], BAND[0.07057258], BCH[0.00087577], BNB[0.00658169], BTC[0.00009954], BTC-PERP[0], COMP[0.00002534], DOGE[.00450355], ETH[0.00089704], ETH-PERP[0], ETHW[0.00089704], FTT[0.04996284], FTT-PERP[0], GRT[.95714145], LINK[0.01745288], LTC[0.00803624], MATIC[7.735576], MATIC-PERP[0], SNX[.02751796], SOL[.07660123], SUSHI[0.22665602], SXP[0.06266936], UNI[0.04417387], USD[8348.05] | | |
| 00702674 | | DEFIBULL[0.00086276], FTT[.092153], HT[.0957611], SAND[127], USD[0.19], USDT[0.00000001] | | |
| 00702676 | | AVAX-PERP[0], ETH[0], LINK[0], LTC[0], USD[0.00], USDT[0] | | |
| 00702679 | | CONV[9.214], HT[.09994], KIN[9279], RAY[.8342], TRX[.000015], USD[0.00] | | |
| 00702686 | | BTC[0.00003323], CEL[0], USD[0.00], USDT[0] | | |
| 00702690 | | BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210528[0], SOL-PERP[0], USD[13.57] | | |
| 00702693 | | USD[0.02] | | |
| 00702694 | | BTC[.00095794], CHZ[1], EUR[0.00], TRU[130.55366477], UBXT[1] | | |
| 00702695 | | AKRO[918.388865], ALGOBULL[10193876.088], ASDBULL[7.65090876], ATOMBULL[51.96542], BAO[85944.805], BNBBULL[0.00832842], BSVBULL[196703.924895], BTT[6000000], BULL[0], CHZ[89.94015], DEFIBULL[1.0599601], DENT[5096.6085], DOGE[.9149], EOSBULL[2392.607857], ETCBULL[0.04090000], ETHBULL[0], GALA[230], GRTBULL[0.21485702], KIN[832583.51134021], KNCBULL[0.14340457], LUNA2[8.30778346], LUNA2_LOCKED[19.38482807], LUNC[1809037.34], MATICBULL[22738.84860230], OKBBULL[0.02928051], SHIB[8499933.50000000], SOS[35400000], SUSHIBULL[745224.53870365], SXPBULL[5018.40267069], TOMOBULL[43064.243625], TRX[510.156526], USD[44.75], USDT[10.98589797], XLMBULL[.0799468], XRPBULL[6728.35222255] | | |
| 00702698 | Contingent | BOBA[3], ETH[0.21080410], ETHW[0.21080410], FIDA[26.80590565], FIDA_LOCKED[1.24742101], FTT[26.34195003], MAPS[0], OMG[-7.13934695], RAY[0], SOL[86.45986688], USD[0.00] | | |
| 00702701 | | ALCX[.00000017], BAO[25], BTC[.00000021], CHZ[7.61543365], DENT[41.5], DOGE[.00218261], KIN[13.00000001], MATIC[2.209438], RSR[3.00000007], SOL[.00000057], SUN[11.73097], TRX[6.00000007], UBXT[11], USD[0.00] | Yes | |
| 00702702 | | 0 | | |
| 00702703 | Contingent | ETH[2.9969], ETHW[2.9969], FTT[345.64363746], SOL[5.68851854], UBXT_LOCKED[15.08249601], USD[65.61], USDT[10] | | SOL[5.490035] |
| 00702704 | | 0 | | |
| 00702709 | | ATLAS[390], USD[0.72] | | |
| 00702710 | | BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], TOMO-PERP[0], USD[-1.38], USDT[2.10403705] | | |
| 00702712 | | USD[25.00] | | |
| 00702717 | | AVAX-PERP[0], BTC[.00006771], CONV[6.9017], NFT[338497979756664094/FTX EU - we are here! #24984][1], NFT[5282530242886683900/FTX EU - we are here! #24941][1], NFT[5315000917347265907/FTX EU - we are here! #144793][1], TRX[.000003], USD[27.31], USDT[25.60937171], XPLA[5189.9924] | | |
| 00702725 | | 0 | | |
| 00702726 | | MATIC[.1], USD[0.00], USDT[0] | | |
| 00702738 | | SOL[.00626532], TRX[.000001], USDT[1.85530732] | | |
| 00702739 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00702740 | Contingent | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], COPE[0], CRO[0], DFL[0], DOGE[0], ETH[0], ETH-PERP[0], FIDA[0], FTM[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], KIN[0], KLAY-PERP[0], LUNA2[1.31611228], LUNA2_LOCKED[3.07092867], LUNC-PERP[0], OXY[0], RAY[0], ROOK-PERP[0], SKL[0], SOL[0], SOL-PERP[0], TRX[0], USD[0], USDT[0], XRP[0] | | |
| 00702745 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[461.37034532], BTC[0.01172709], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.36451518], ETH-PERP[0], ETHW[0.36451517], FIL-PERP[0], FTM-PERP[0], FTT[30.93306988], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.99997851], SOL-PERP[0], SRM[128.31643551], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[21004.64], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00702746 | | CONV[3509.298], USD[0.00], USDT[0] | | |
| 00702747 | Contingent | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[81.12591503], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.99639358], LUNA2_LOCKED[2.32491835], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.0094058], SOL-PERP[0], TRX[.000818], USD[474.41], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | |
| 00702748 | | ETH[.00248481], ETHW[0.00248480] | | |
| 00702749 | | TRX[.000006], USD[0.00] | | |
| 00702752 | | ADA-PERP[0], BAO-PERP[0], BTC[.001295], BTC-PERP[0], ETH-PERP[0], FTT[1.39276296], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[103.85] | | |
| 00702753 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00949998], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[18.65489251], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000028], UNI-PERP[0], USD[8771.03], USDT[1000.01043701], WAVES-PERP[0] | | |
| 00702757 | | DFL[9.5376], GENE[.0629], USD[10.40], USDT[0], XRP[.516129] | | |
| 00702764 | | ARKK[0], AXS[0.89830939], BNB[0], BTC[0], CHZ[0], ETHE[0], GLXY[0], NEAR[0], RUNE[0], SOL[0], USD[0.20] | | |
| 00702769 | | CRO-PERP[0], DOGE-PERP[0], MATH[.03638], MATIC-PERP[0], SHIB-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00702780 | | RAY[.39707144], RAY-PERP[0], SRM[0], UBXT[18016], USD[0.62], USDT[0.30863054] | | |
| 00702783 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BICO[.82425], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.12984370], LUNA2_LOCKED[0.30296864], LUNC[28273.74], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00702785 | | SOL[0] | | |
| 00702786 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00702787 | | BRZ-20210326[0], USD[0.42] | | |
| 00702790 | | BTC[0], LTC[0.19586575], TRX[.014087], USD[0.00], USDT[0.00000050] | | |
| 00702796 | | 1INCH-PERP[0], AAVE[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BNT[0], BTC[0.00002968], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DYDX-PERP[0], EOS-PERP[0], ETH[2.18680705], ETHBULL[0], ETH-PERP[1.25], ETHW[2.18680705], FTM-PERP[0], FTT[25.08706475], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MLB-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2193.51], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00702797 | | BTC[0.00000101], ETH[0.03287424], IMX[504.8], TONCOIN[.03], USD[0.00] | | |
| 00702798 | | ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00060647], BTC-PERP[0], ETH[0.24806405], ETHW[0.24806405], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-139.32] | | |

Amended Schedule F-47 Nonpriority Creditor's Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00702801 | Contingent | AAVE[0], AVAX[0], BNB[2.67740632], BNT[2077.36053485], BTC[0.04970000], CRO[5830.0075], DAI[0], DOT[46.91175039], ENJ[981], ETH[0], ETH-PERP[0], ETHW[0], FTM[480.48710238], FTT[584.28628296], LINK[0], LUNA2[0.04790722], LUNA2_LOCKED[0.11178352], LUNC[0], RAY[2.98299343], SOL-PERP[0], SRM[4.4874951], SRM_LOCKED[106.53177532], UNI[0], USD[1267.92], USDT[38.83236471], XRP[0] | | |
| 00702803 | | AMPL[0], BNBBULL[0], BTC-PERP[0], BULL[0], COMP[0], ETHBULL[0], FIDA-PERP[0], FLOW-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL[3.199791], UNI-PERP[0], USD[0.13], XRP-PERP[0] | | |
| 00702805 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000002], BTC-0325[0], BTC-20210625[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0.49999999], CRO[1], DYDX[42], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], FTT[254.991221], FTT-PERP[0], LUNC-PERP[0], MATIC[1110], MATIC-PERP[0], MER[666.000295], MID-20210625[0], MNGO[1230], NEAR-PERP[0], RAY[42], SAND-PERP[0], SOL-PERP[77], SRM[133.000335], SRM-PERP[789], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000011], TULIP[13], UNI-20210625[0], UNI-PERP[0], USD[59077.57], USDT[1.34570381] | | |
| 00702807 | | BTC-PERP[0], USD[0.00], XRP[.00274162] | | |
| 00702811 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ATOM-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX[.3], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], USD[10], USDT[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0] | | |
| 00702812 | | BTC[0.00010165], TRX[.000001], USDT[3.17900291] | | BTC[.000099], USDT[3.0152] |
| 00702816 | | FTT[0.0674245], NFT (335643376569414653/FTX AU – we are here! #52170)[1], NFT (528124984005458050/FTX Crypto Cup 2022 Key #2390)[1], NFT (568799375379127632/The Hill by FTX #9198)[1], TRX[.000001], USD[1.77], USDT[11.90690555] | | |
| 00702822 | | USD[0.00], USDT[0] | | |
| 00702829 | | BTC-PERP[0], FTT[.0280827], TRX[.000003], USD[4.01], USDT[460.38950160] | | USD[2.00] |
| 00702830 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[32.493105], ICP-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[.327175], RUNE[57.4], SHIB[55089531], SLRS[1514.70609], SOL[.0005], SOL-PERP[0], SPELL[49990.5], SRM[336.934622], STEP[166062.1255062], STEP-PERP[0], SUSHI[.4515], SUSHI-PERP[0], TULIP[228.456585], USD[5926.21] | | |
| 00702835 | | CHZ[8.8370955], CREAM[0.00723273], ETH[0.00012818], ETHW[0.00012818], FTT[0.00209539], LINK[.0747965], OXY[.57972], SUSHI[.46452225], TRX[.000005], UNI[.09452629], USD[0.01] | | |
| 00702838 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.410502], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00702839 | Contingent | ETH[.00000001], FTT[2.43402260], LUNA2[1.03528712], LUNA2_LOCKED[2.41566994], LUNC[225435.95], OXY[0], RUNE[.06933], SOL[0], USD[0.53], USDT[0] | | |
| 00702841 | Contingent | BCH-PERP[0.008], BNB[0], BNB-PERP[0], BTC[0.00324035], BTC-PERP[0.00529999], ETH[0.10304992], ETH-PERP[0], FTT[1.4245461], FTT-PERP[0-1], LTC[0], LTC-PERP[0.47000000], MATIC[0], MATIC-PERP[189], SOL-PERP[0-1], SRM[6.76294155], SRM_LOCKED[440.72691441], TRX[.000006], USD[7857.54], USDT[817.89972577], XRP[0], XRP-PERP[1218] | | |
| 00702842 | | 1INCH-20210326[0], ETH[.00002035], ETHW[0.00002034], UNISWAP-20210326[0], USD[0.16] | | |
| 00702845 | | 1INCH[0.00000001], BNB[0.00000001], BTC[0.00000001], DOGE[0.00000001], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0.11655599], LINK[1.20000000], MOB[0.00000001], SHIB[0], SNX[0.00000001], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 00702847 | | BTC[0], BTC-PERP[0], ETH[0.00095644], ETH-PERP[0], ETHW[0.00057569], FTT[0], FTT-PERP[0], USD[-0.70], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00702849 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGEBULL[7.80875055], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[81.29], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00702851 | Contingent | ADA-PERP[0], ALPHA[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00790776], ETHW[0.00790776], FTT[25.02672023], FTT-PERP[0], HBAR-PERP[0], SOL-PERP[0], SRM[63964752], SRM_LOCKED[2.42035248], SUSHI[.4935495], SUSHI-PERP[0], TULIP-PERP[0], USD[3.46], XRP-PERP[0] | | |
| 00702853 | | AAVE-PERP[0], BNB[.07883762], BTC[0.00616575], DOT-PERP[0], ETH[.01170623], ETH-PERP[0], ETHW[.01170623], FTT[.54313857], LUNC-PERP[0], SOL[.21225217], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000018] | | |
| 00702854 | | USD[0.23], USDT[0], USDT-PERP[0] | | |
| 00702855 | | USD[0.27] | | |
| 00702857 | | ADA-PERP[0], AUD[0.00], IMX[.045], LINK-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00702858 | | EUR[0.00], SOL[0] | | |
| 00702859 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00702860 | | FTT[.09998], USDT[0.00589350], XRP[49.75] | | |
| 00702865 | | ALGO-PERP[0], BTC[0.00009727], BTC-PERP[0], FTT[0.03408664], LINA[5.45840068], LINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.39], USDT[0.00142829], XRP[0.61705500] | | |
| 00702871 | | 1INCH[0.00019781], BRZ[0], BTC[0.00000001], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 00702875 | | BTC-20210625[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], QTUM-PERP[0], USD[1.02], USDT[103.65926400], VET-PERP[0], XRP-PERP[0] | | |
| 00702876 | | ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 00702879 | | ALICE[3551.35432464], BTC[0.69381628], ENJ[4743.934525], ETH[2.86777262], ETHW[1.27777262], FTT[108.31731287], SOL[0.00843034], TRX[.000002], USD[12379.04], USDT[364.18246388] | | |
| 00702882 | | 0 | | |
| 00702887 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BCH-PERP[0], BEARISH[T[0], BNB[0.0000001], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[5.62497007], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEO-PERP[0], NFT (303352240506359374/Crypto Inceptions #4)[1], NFT (546848878502306005/Honey Moon-Viareggio Carnival)[1], NFT (456255887730724053/Dream Killer-Viareggio Carnival)[1], NFT (480114502054421346/FTX Donkey #31)[1], NFT (505025427806074987/Torre#1)[1], NIO[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.21279683], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[54.73], USDT[0.00003063], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00702889 | | AKRO[1], ATLAS[289193.28], AVAX[.08], BNB[.00000001], ETH[0.00026150], ETHW[.0004373], FTT[0], NFT (344057099590739238/FTX EU – we are here! #220955)[1], NFT (365275128655297000/FTX EU – we are here! #220977)[1], NFT (441246587459733666/FTX EU – we are here! #220966)[1], PAXG[2.6948], POLIS[2530.43], QI[18.10536], SOL[0], SRM[0], TRX[.000258], USD[0.12], USDT[0.00000004] | | |
| 00702892 | | FTT[.93284161], USD[0.00] | | |
| 00702896 | | ASD-PERP[0], CHZ-PERP[0], ETH[.00000001], FTT[0.05653054], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00702897 | | ADA-PERP[0], BCH-PERP[0], BNB[.0058437I], BNB-PERP[0], BTC[0.00009692], BTC-PERP[0], DOGE[.4638], DOT-PERP[0], EOS-PERP[0], ETH[.01799658], ETH-PERP[0], ETHW[.01799658], GMT-PERP[0], LUNC-PERP[0], USD[-48.49], USDT[42.48339419] | | |
| 00702898 | | MID-20210924[0], MID-PERP[0], TRX[.000091], USD[1.00], USDT[0] | | |
| 00702899 | | HT-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00702900 | | AUD[0.00], AXS[0], DEFIBULL[1.6988695], DRGNBULL[.999335], ETH[0.00000001], ETHBULL[0.00148999], ETHW[0.69032511], GODS[0], LINKBULL[101.99598975], LUNC[0], MATIC[0], SOL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], USTC[0], VETBULL[.99937], XRPBULL[99.937] | | |

FTX Trading Ltd.

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00702903 | | BNB[.00488155], USDT[2.44208776] | | |
| 00702904 | | ALGO-PERP[0], AVAX-PERP[0], BAND[.0995], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00009302], COPE[.00685532], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.02], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00702905 | | CRO[311.65105285], CRO-PERP[0], KIN[21298.82809436], KIN-PERP[0], USD[0.58], USDT[0.00000001] | | |
| 00702907 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], FTT[150.71859442], GMT-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], PAXG[.00000001], PAXG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00702908 | | BTC[0], FTT[0], UNI[0], USD[0.00], USDT[0] | | |
| 00702911 | Contingent | ETH[.00046957], ETHW[0.00046957], FTT[151.35699707], SRM[97.70581343], SRM_LOCKED[444.69418657], USD[1.53], USDT[1.74003022] | | |
| 00702914 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00702916 | Contingent | ADA-PERP[0], BTC[0], FTT[0], HBAR-PERP[0], MATIC[0], SOL[0], SRM[.12916258], SRM_LOCKED[.7128882], USD[0.00], VET-PERP[0], XRP[0] | | |
| 00702917 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.10], VET-PERP[0] | | |
| 00702922 | | GENE[.04048], INDI[.2786], TRX[.000028], USD[0.00], USDT[0] | | |
| 00702927 | | FTT[0.03683854], USD[0.01], USDT[0] | | |
| 00702929 | | BAO[90936.3], TRX[.000002], USD[1.07], USDT[0.17875512] | | |
| 00702931 | Contingent, Disputed | DOGE[1], USD[0.00], USDT[0] | | |
| 00702935 | | BNB[0], USD[0.23] | | |
| 00702938 | | TRX[.000019], USD[0.72], USDT[0.00497121] | | |
| 00702944 | | POLIS[9.79804], USD[0.45] | | |
| 00702946 | | ETH[.00088982], ETHW[.00088982], FTT[25.10791525], USD[3.65], USDT[0.30762062], XRP[.91] | | |
| 00702950 | | BNB[.009993], FTT[.19986], USD[0.07] | | |
| 00702953 | | ADABULL[0.41231802], BULL[0.00197224], DOGE[8722.468055], ETHBULL[0.07063883], LINKBULL[0.30697956], MATICBULL[1.06928845], USD[2228.18] | | |
| 00702956 | | BTC[0], BTC-PERP[0], ETH[.0036008], ETHW[.0036008], FTT[.03136476], TRX[.000002], USD[0.00], USDT[0.00001331] | | |
| 00702957 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], MANA-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TRX[.000022], USD[-3.69], USDT[5.40429541], ZRX-PERP[0] | | |
| 00702958 | | ADA-PERP[0], BTC-PERP[0], LTC[.00466739], LTC-PERP[0], USD[1.67], USDT[.439522] | | |
| 00702960 | | AUD[0.00], USD[0.05] | | |
| 00702962 | | 0 | | |
| 00702964 | Contingent | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND[.008919], BTC[0.00000001], BTC-PERP[0], CRV[.68346], CRV-PERP[0], DOT-PERP[0], FTT[0.00003993], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[.0103671], OP-PERP[0], TRX[.000777], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00702966 | | USD[5.75] | | |
| 00702969 | | ADA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.54] | | |
| 00702971 | | ADA-PERP[0], BCH-PERP[0], BTC[.02388133], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[1272.52], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00702972 | | BCH[0], BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 00702974 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0.00248475], VET-PERP[0], WAVES-PERP[0] | | |
| 00702975 | | TRX[100], USD[1.88] | | |
| 00702977 | | FTM[0], MATIC[0] | | |
| 00702980 | Contingent | ALICE[10.00005], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], BADGER[.00562345], BADGER-PERP[0], BNB[.0000775], BTC[0.32259003], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], EOS-PERP[0], ETH[1.94085158], ETH-PERP[0], ETHW[1.94085158], FLOW-PERP[0], FTT[160.07521098], FTT-PERP[0], HT-PERP[0], LUNA2[3.72511999], LUNA2_LOCKED[8.69194664], LUNC[12.00006], MKR[0.25100125], MKR-PERP[0], OMG-20211231[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[16.03170102], RUNE-PERP[0], SLRS[350], SOL[23.08870475], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[70], SRM-PERP[0], UNI[0.09264471], USD[3831.72], USDT[0.00000022] | | |
| 00702981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.00005219], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.10829041], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5.41], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[30.28998095], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00702988 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00702990 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.78], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00702997 | | ETH[0], USD[0.00] | | |
| 00702998 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00702999 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[1.03749702], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00327181], ETHBULL[0], ETH-PERP[0], ETHW[0.00327181], EUR[0.00], FIL-PERP[0], FTT[25.67283387], FTT-PERP[0], LINK-PERP[0], MATIC[1.457473], MOB[0], RUNE[0], SOL[15.40094884], SOL-PERP[0], SRM[.9970075], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[18.6298203], TRX-PERP[0], USD[0.00], USDT[185.90960767], YFI-PERP[0] | | |
| 00703000 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.50], USDT[0.00271640], VET-PERP[0], XTZ-PERP[0] | | |
| 0703002 | | DOGEBULL[7489.36], TRX[.001363], USD[0.29], USDT[0.00000001], XRPBULL[7698233.34588] | | |
| 00703003 | | BNB[.00000002], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.96588710], VET-PERP[0] | | |
| 00703004 | | SOL[140.17863921], USD[7.00] | | |
| 00703005 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00703013 | | USDT[0.00000005] | | |
| 00703016 | | BAND[.04], BNB[0], CHZ[0], ETH[.01], LINK[.01], USD[0.00], USDT[0.51590919] | | |
| 00703021 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00703022 | | FTT[.01494], RAY[.82947939], TRX[.000003], USD[0.35], USDT[3.37127439], XRP[70] | | |
| 00703024 | | 1INCH-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00703025 | Contingent | FTT[.0545276], SOL[64.74013780], SOL-20210326[0], SOL-20210625[0], SRM[8.44212564], SRM_LOCKED[41.91408231], SRM-PERP[0], USD[3.75] | | |
| 00703028 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[10.71], VET-PERP[0] | | |
| 00703031 | Contingent | HT-PERP[0], NFT (422893327642209097/FTX AU - we are here! #52366)[1], NFT (538839686133902110/FTX AU - we are here! #5919)[1], NFT (562191509335743198/FTX AU - we are here! #5922)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00] | | |
| 00703032 | | ADABULL[0], USD[0.00], USDT[9.53027379] | | |
| 00703033 | | TRX[.000003] | | |
| 00703034 | Contingent | BTC[0.00004705], ETH[.0002972], ETHW[12.3942972], LDO[189], LUNA2[4.37995126], LUNA2_LOCKED[10.21988629], LUNC[953743.61], REN[6173], SOL[0], SPELL[300], USD[-0.11], USDT[0] | | |
| 00703038 | | ASD[141.79031], BTC[0.01349743], ETH[.22895649], ETHW[.22895649], SOL[10.5319652], TRX[0.00001506], USD[0.08], USDT[0] | | TRX[.000005] |
| 00703042 | | FTT[1.39580042], USDT[0] | | |
| 00703044 | | FTT[0.03621213], USD[1.33] | | |
| 00703046 | | BTC[.01153387], COIN[0], USD[0.00] | | |
| 00703048 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00459392] | | |
| 00703050 | | AVAX-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0.07210983], FTT-PERP[0], OXY-PERP[0], RAY[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[213.82], USDT[0.00000002] | | |
| 00703052 | | FTT[0.01718618], RAY-PERP[0], SOL[.0290677], USD[2.17], USD[0] | | |
| 00703054 | | LUA[159.47619816], USD[0.00] | | |
| 00703055 | | AAVE-PERP[0], BTC-PERP[0], BULL[0], ENJ-PERP[0], USD[0.00] | | |
| 00703061 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB[.5498955], BTC[.02399127], DODO-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00703063 | | BNB[0.00050017], DOGE[1.74], ETH[0], FTM[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00703064 | | DEFI-PERP[0], LRC-PERP[0], LUA[.00443], ONT-PERP[0], RAY[.00159704], USD[-0.68], USDT[1.68325505] | | |
| 00703067 | | ATLAS[2227.84734627], BAT[.00000001], BNB[0], BTC[0.00555811], DENT[67056.66306269], DOGE[22633.00481744], ETH[0], HOLY[1.08093171], KIN[5701331.41143905], LTC[.22254338], RSR[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00703069 | | ATLAS[50.21384949], ATLAS-PERP[0], BAO[986.7], KIN[29989.55], LUA[115.578036], TOMO[2.99886], TRX[.000005], USD[-0.04], USDT[10.00886208] | | |
| 00703070 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00703071 | | FTT[.00000001], USD[0.00], USDT[.004251] | | |
| 00703074 | | ENJ-PERP[0], MATIC-PERP[0], USD[0.89], XRP-PERP[0] | | |
| 00703075 | | TRX[.000004], USD[0.12], USDT[0] | | |
| 00703077 | | BNB[1.45621828], HBAR-PERP[0], SAND[0.00001336], SOL[2.48269741], TRX[0], USD[0.22], USDT[0.00032020] | | |
| 00703080 | | AAVE[0], AKRO[0.00000139], CHZ[0], CRV[0.00065984], LINK[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 00703084 | | MOB[6.94404708], USDT[0.00000010] | | |
| 00703087 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 00703090 | | BAO[1], ETH[0.03087736], ETHW[0.03087736], KIN[1], MATIC[2.68546962], REN[9590.96014874], RSR[2753.15189089], SOL[3.02146001], SRM[26.91455857], TRX[.000044], UBXT[0], USD[0.00], USDT[2662.20389937] | | |
| 00703093 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00703095 | | BAO[1], ETH[.01034605], ETHW[.01022284], GBP[0.00], KIN[2], LINK[2.16528352], LTC[1.57500279], RSR[1], TRX[1], USD[0.00], XRP[22.13877335] | Yes | |
| 00703097 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.01071225], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], XRP-PERP[0] | | |
| 00703098 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00703104 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.10227427], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.63], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00703115 | | BTC[.00609573], FTT[.68311], SNX-PERP[0], USD[608.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00703117 | Contingent | ATOM[253.26046086], AUDIO[900.0045], BNB[0.00000001], BTC[0], DYDX[150.00075], ETH[0.00075], ETHW[5.00688302], FTM[1276.70275911], FTT[331.73763375], IMX[1018.3050915], JOE[493.002465], LUNA2_LOCKED[32.09179478], MATIC[969.34022070], NEAR[500.0025], RAY[177.75631376], RNDR[1395.80375], RUNE[0], SAND[284.92352085], SOL[172.07764891], USD[0.00], USDT[0.00000001], USTC[0] | | FTM[1269.002654], MATIC[961.873886], RAY[174.193002], SOL[119.83645183] |
| 00703118 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], TRX[0.52251562], USD[-0.02], USDT[0.00950610] | | |
| 00703122 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], POLIS[0217389], SOL[0], USD[0.44], USDT[0], XRP-PERP[0] | | |
| 00703125 | Contingent | ADA-2021123[0], ADA-PERP[259773], ALICE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.43554910], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[8.70796], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[14.8141229], LUNA2_LOCKED[34.56628676], LUNC[3225806.45], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.727389], TRX-PERP[0], TSLA-2021123[0], USD[9488.58], USDT[15087.62933053], VET-PERP[0], XRP[1.10898], XRP-PERP[0] | | |
| 00703128 | | ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[44.2230335], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00090395], ETH-PERP[0], ETHW[0.00090395], FLM-PERP[0], FTT[0.835025], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[0.08315593], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.02], XTZ-PERP[0] | | |
| 00703129 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00703130 | | UNISWAP-20210326[0], USD[0.39], USDT[0] | | |
| 00703131 | Contingent | AMPL[0.66424278], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], BAND[0.01004284], BAND-PERP[0], BTC-MOVE-0826[0], BTC-MOVE-0921[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], CEL[0.00000002], CEL-PERP[0], CLV[.16966288], CLV-PERP[2146.3], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[26.33403441], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HGET[44.7], IMX-PERP[0], JPY[34.23], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], LUNA2[22.53040033], LUNA2_LOCKED[5.90426744], LUNC[0000001], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[434.7], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL[.0075774], SOL-PERP[0], SOS-PERP[0], STG-PERP[314], TRX[10.000724], USD[422.81], USDT[16075.17060064], USDT-PERP[0], USTC-PERP[0] | | |
| 00703135 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00703137 | | TRX[.000003], USDT[0.00017539] | | |
| 00703138 | Contingent | 1INCH[0.67913087], AAVE[.00013348], ALICE[.5], AXS[0.00988000], BIT[.00000001], BNB[0.00000060], BTC[0.00000133], COMP[.0000015], DOGE[0], DOT[-0.00000531], ETH[0.00002949], FTT[922.50000289], GALA[10], GRT[.71449827], LINK[0], LUNA2[326.1131085], LUNA2_LOCKED[767.9305864], LUNC[1055.201372], MATIC[0], PERP[.85246272], PTU[.31006186], SNX[0], SRM[.78289192], SRM_LOCKED[339.18793422], SUSHI[0.00000002], TRX[.000032], USD[0.00], USDT[0.00185501], XRP[0], YFI[0] | | |
| 00703139 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 00703141 | | CLV-PERP[0], COPE[.272585], ETHW[.156], FTT-PERP[0], HXRO[.21764], LTC[.00613232], LUA[.023342], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00703142 | | USD[293.59] | | |
| 00703144 | | ETH[.00016], ETHW[.00016], LUA[.0377195], USD[0.32], USDT[0.00882075] | | |
| 00703145 | | DOGE[5], XRP[1073] | | |
| 00703146 | | BTC[0], ETH[0], SUSHI[.00141354], TRX[.000002], USD[0.01], USDT[0] | | |
| 00703148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00703149 | | BTC[.00256039], BTC-PERP[0], ETH[.0178], ETH-PERP[0], ETHW[.0178], UNI-PERP[0], USD[-1.07] | | |
| 00703150 | | MATIC[4.99671195], THETABULL[0], USD[0.01] | | |
| 00703152 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00002640], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX[9.993], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.22721298], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.27252163], USDTHEDGE[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00703153 | | ADA-20210326[0], BNB[0], BRZ[.5059004], BTC[.0001], USD[-1.17] | | |
| 00703157 | | ETH[0], USD[1.54], USDT[0.18823890] | | |
| 00703159 | | FTT[.078749], TRX[.000003], USD[0.43], USDT[0] | | |
| 00703160 | | FTT[.0412031], UNI[.0469], USDT[0] | | |
| 00703162 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0.00000049], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00585975], FTT-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-20210626[0] | | |
| 00703164 | | ALGO-PERP[0], ALPHA-PERP[0], EGLD-PERP[0], LTC-PERP[0], REN-PERP[0], USD[-0.24], USDT[5.28466157] | | |
| 00703167 | | AVAX[3], FTT[31.097568], MATIC[10], SAND[12], TRX[.000004], USD[0.00], USDT[0.00980000] | | |
| 00703179 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00703180 | | ADA-PERP[0], APT[78], APT-PERP[0], ATLAS[410], AXS-PERP[0], BADGER[.002256], BADGER-PERP[0], BNB-PERP[0], BTC[0.00022530], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], CRO[2000], CRO-PERP[0], DODO-PERP[0], DOGE[0.29755588], DOGE-20210924[0], DOGE-PERP[0], DOT[.08413328], DOT-PERP[0], DYDX[.06989572], ETC-PERP[0], ETH-PERP[2.958], FIL-PERP[0], FLOW-PERP[0], FTM[.0527], FTM-PERP[0], FTT[0.16666375], FTT-PERP[0], GMT-PERP[0], GRT[.365], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.08063], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], OXY-PERP[0], SLP[9.592], SNX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TRX[162.002086], UNI[.00835], UNI-20210924[0], UNI-PERP[0], USD[4023.23], USDT[0.00195234], YFI-PERP[0] | | |
| 00703182 | Contingent | NFT [347376875033341196/FTX AU - we are here! #52575][1], NFT [406117937295584538/FTX AU - we are here! #5869][1], NFT [499113933718443967/FTX AU - we are here! #5872][1], SRM[.38702351], SRM_LOCKED[5.61207649], TRX[.000001], USD[0.01] | | |
| 00703187 | | BRZ[0.82923638], BTC[0], FTT[0.00000648], USD[0.00], USDT[0] | | |
| 00703188 | | SXPBULL[.00097314], USD[0.14], XLMBULL[26.3749878], XRP[.2541941] | | |
| 00703190 | | ADA-PERP[0], BTC-PERP[0], ETH[.0009734], ETH-PERP[0], ETHW[.0009734], NEO-PERP[0], TRX-PERP[0], USD[0.09], WRX[89.94015] | | |
| 00703192 | | BTC[0.06288867], USDT[-434.07390437] | | |
| 00703198 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.50], USDT[0], XLM-PERP[0] | | |
| 00703199 | | BTC[0.14132210], MOB[0], USD[0.00] | | |
| 00703205 | | FTT[0.01453713], MATH[3777.7776465], USD[0.01], USDT[0] | | |
| 00703206 | | ATOM[.048115], AVAX[.03444267], ETH[0], FTT[0.01152996], SOL[0.00648085], TRX[1404], USD[0.03], USDT[0.00000002] | | |
| 00703210 | | TRX[.000003], USDT[.795684] | | |
| 00703211 | | TRX[.000004] | | |
| 00703212 | Contingent | ADABULL[0], AVAX[0], BTC[-0.00004233], BTC-MOVE-0731[0], CEL[0], CEL-PERP[0], ETH[0], ETHW[0], FTT[0], LUNA2[10.9803976], LUNA2_LOCKED[25.62092774], MATIC[0], PAXG[0], RAY[0], RUNE[.08839597], RUNE-PERP[0], SAND[0], SOL[0], SRM[.04968922], SRM_LOCKED[2.85612688], USD[0.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00703214 | | BNB[0], FTT[0.00000518], MATIC-PERP[0], TRX[0], USD[0.03], USDT[0] | | USD[0.03] |
| 00703215 | | BNB-PERP[0], USD[1.82] | | |
| 00703216 | | BTC[.000001], ETH[.000001], FTT[0.00000156], MAPS[.000001], SOL[2.856], SRM[.9993], TRX[.000002], USDT[11.565143] | | |
| 00703217 | | BTC[0.00004403], FTT[.1], USD[0.01], USDT[0] | | |
| 00703222 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.0655], ETC-PERP[0], ETH[.05796053], ETH-PERP[0], ETHW[.05796053], NEO-PERP[0], TRX-PERP[0], USD[1862.05], XMR-PERP[0], XRP-PERP[0] | | |
| 00703225 | | AAVE[.004015], ALPHA[.586207], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH-PERP[0], BOBA[.01292405], BTC[0.00044253], BTC-MOVE-0502[0], BTC-MOVE-20210708[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.01558767], ETH-PERP[0], ETHW[0.01558767], FTT[25], FTT-PERP[0], FXS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SOL[.00534955], SOL-PERP[0], SPELL[99.46458883], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[-4.33], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0] | | |
| 00703227 | | BTC[0], DOGE[.0466], ETH[.0077697], ETHW[.0077697], REN[.93744931], SHIB[398320], USD[-4.68], USDT[.0022075] | | |
| 00703231 | | 0 | | |
| 00703233 | | ATOM-PERP[0], AUDIO-PERP[0], BEAR[41.0525], BTC-PERP[0], BULL[0.00000956], EOSBULL[38.885594], RUNE-PERP[0], TOMO-PERP[0], USD[3.60], USD[1.04380888], VETBULL[0.00309216], XTZBULL[.515] | | |
| 00703234 | | DOGE[3], RAY[.46541155], USD[1.28], USDT[0] | | |
| 00703236 | | AUD[0.01], BAO[1], BAT[1.00887675], DENT[1], GRT[1] | Yes | |
| 00703238 | | 0 | | |
| 00703240 | Contingent | NFT [41614078525948594/FTX AU - we are here! #5903][1], NFT [439264873049107598/FTX AU - we are here! #52596][1], NFT [551220888858478827/FTX AU - we are here! #5907][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 00703241 | | RAY[.03973595], SXP[.00522], TRX[.000004], USD[-0.01] | | |
| 00703242 | | EDEN[.0793], FIDA[0], MAPS[.45825641], TRX[.000424], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 00703243 | Contingent | BNB[0], BTC[0], DOGE[9], ETH[0], FTT[0.00000001], FTT-PERP[0], MATH[0], PERP[0], RAY[0], SOL[0], SRM[15.53111155], SRM_LOCKED[55.86184613], SRM-PERP[0], USD[0.00], USDT[0.00001126] | | |
| 00703244 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00703247 | | ETH[0.00007371], ETHW[0.00007371], FTT[.08999175], TRX[.000001], USDT[0] | | |
| 00703248 | Contingent | BTC[0], BTC-MOVE-20210531[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-PERP[0], ETH[0], FIDA[.02933532], FIDA_LOCKED[.07623689], FTT[0], SOL[0], SRM[.00259929], SRM_LOCKED[.01044577], USD[0.18], USDT[0] | | |
| 00703252 | | TRX[.000002], USDT[0.00000576] | | |
| 00703257 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.77], USDT[0], XLM-PERP[0] | | |
| 00703262 | | AXS[0], ETH[0], TRX[0] | | |
| 00703263 | | 0 | | |
| 00703267 | | LUA[.027781], USD[0.06], USDT[0.00250001] | | |
| 00703271 | | USDT[.372157] | | |
| 00703275 | Contingent | BTC-PERP[0], EDEN-PERP[0], ETH[0], ETHW[0], FTT[0.09666896], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], LUNA2[0.04238641], LUNA2_LOCKED[0.09890163], LUNC-PERP[0], OKB-PERP[0], USD[0.09], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00703277 | | USDT[.016637] | | |
| 00703281 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], FIDA[.12453213], FIDA_LOCKED[.28744499], FIL-PERP[0], FLOW-PERP[0], FTT[0], USD[0.00], USDT[0.00370001] | | |
| 00703285 | | AAVE-PERP[0], ADA-PERP[0], BNB[0.00000161], BTC-PERP[0], BTC[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], REN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00703291 | Contingent | 1INCH[0], AAVE[0.00000001], ADA-PERP[0], BAT[0], BNB[0.00000001], BRZ[.02430296], BTC[0.00000004], BTC-PERP[0], CHZ[0], DAI[0], DENT[0.00000001], DOGE[0.00000001], DOT[0.00000001], ETH[0.00000004], FIDA[.00161505], FIDA_LOCKED[.00550896], FTM[0.13457372], FTT[0.02082797], LINK[0], LTC[0], LUNA2[0.00000656], LUNA2_LOCKED[0.00001531], LUNC[0], MATIC[0.00000001], NFT [367913069266012243/FTX EU - we are here! #253998][1], NFT [378729418376726375/FTX EU - we are here! #524010][1], NFT [448110268325894455/FTX EU - we are here! #253958][1], RAY[0.54568534], RUNE[.01732068], SNX[0], SOL[0.00865732], SRM[.31983445], SRM_LOCKED[.007078], TRX[0.00000002], UNI[0.00000001], USD[1.30], USDT[0.00648347], XRP[0] | | FTM[.134417] |
| 00703292 | | AUD[0.00], BTC[0], RAY[.753], RUNE[.083834], SXP[.052252], USD[0.00] | | |
| 00703293 | | BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH[.00099867], ETH-PERP[0], ETHW[.00099867], FTT-PERP[0], LOOKS[.92894], LOOKS-PERP[0], LTC[.0099661], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[219.47], USDT[0.00000001], WRX[.733905], XRP[5.99886], XRP-PERP[0] | | |
| 00703295 | | 0 | Yes | |
| 00703296 | | ARKK[0.01013566], BCH-PERP[0], BTC[0], EOS-PERP[0], FTT[0.06093118], OKB-PERP[0], USD[0.00], USDT[0.91049442] | | |
| 00703297 | Contingent | AAVE[0], APE-PERP[0], AVAX[0], BICO[.00000001], BNB[0.03144744], BTC[0.00000156], DOT[312.91714372], ETH[6.31260927], ETHW[4.62618206], FTT[750.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC[0], NFT [296148990202969329/FTX AU - we are here! #32982][1], NFT [380711201942786507/FTX AU - we are here! #33117][1], NFT [385135212916197450/FTX EU - we are here! #73830][1], NFT [390101704476576299/FTX Crypto Cup 2022 Key #4489][1], NFT [415064407708195709/The Hill by FTX #11013][1], NFT [502793065609027500/FTX EU - we are here! #74436][1], NFT [567762079644109537/FTX EU - we are here! #73413][1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], POLIS[0], SOL[0.00000002], SRM[1.70094184], SRM_LOCKED[119.56669199], TRX[0], USD[0.00], USTC[0], WAVES-PERP[0] | Yes | |
| 00703300 | | ADA-PERP[0], AVAX-PERP[0], BNBBULL[0.00001000], DOGEBULL[0.00000730], DOT-PERP[0], FLOW-PERP[0], HNT-PERP[0], SOL[.00981], SOL-PERP[0], THETA-PERP[0], USD[2.92], VET-PERP[0] | | |
| 00703302 | Contingent, Disputed | BTC[.00020367] | | |
| 00703305 | | AXS[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], IMX[0], LOOKS[0], LTC-PERP[0], MATIC[0], NEO-PERP[0], OMG[0], OMG-PERP[0], SOL[0], SRM[0], TRX[0], TRX-PERP[0], USD[0.00], WRX[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00703309 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00703311 | | TRX[.000001], USDT[1] | | |
| 00703313 | | BTC-PERP[0], DENT-PERP[0], USD[0.08], XTZ-PERP[0] | | |
| 00703324 | | AUD[0.00], DOGE[1], SPELL[42080.7484694], USD[0.00], USDT[7.50047688] | | |
| 00703324 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[1293.28074820], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[1.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.9932], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00703326 | | FTT[0.08793931], SOL[.98461], USD[1.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00703328 | | 1INCH-1230[0], AAVE-PERP[0], ADA-1230[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALICE[306.2], ALICE-PERP[0], ALPHA[1157], APE-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS[8730], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BLT[1555], BNB-1230[0], BNB-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021231[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], COPE[148.91577775], DOT-PERP[0], EDEN[1338.8], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[0.04064649], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.04064647], FIL-PERP[0], FLOW-PERP[0], FTM[734], FTT[637.09701933], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[282.9], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS[336.8003005], MATIC[9.7606], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.001057], RAY[137.05190185], RSR-PERP[0], RUNE[.08671175], RUNE-PERP[0], SAND-PERP[0], SNX[0.09421552], SNX-PERP[0], SOL[49.03379016], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SUSHI[230.5], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[1592.31], USDT[1.30318261], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00703329 | | USD[0.00] | | |
| 00703330 | | USD[0.00] | | |
| 00703332 | | AAVE-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[.00003739], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.26920256], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[.002], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[.002], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.57], YFI-PERP[0] | | |
| 00703333 | | AAVE-20210625[0], AAVE-PERP[0], AVAX-20210625[0], AXS-PERP[0], BTC-MOVE-20210421[0], BTC-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.16], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00703335 | | BRZ[.00000001] | | |
| 00703336 | | ALTBEAR[122116.1581], USD[0.06], USDT[5.33555729] | | |
| 00703339 | | ETH[.00394884], ETHW[0.00394883] | | |
| 00703340 | | AAVE[0], BADGER[59.77291097], BNB[0], BTC[0], FTT[7.0040139], KIN[21266160.766], ROOK[2.46144399], USD[0.00], USDT[83.37973068] | | |
| 00703341 | | AKRO[3], AUD[0.04], AUDIO[1.04007108], BAO[5], BAT[1.0163753], CHZ[2.00284952], DENT[4], ETH[.00001428], ETHW[0.00001427], KIN[4], MATH[1.02459761], MATIC[2.17608233], MTA[.00912731], PUNDIX[.0011], ROOK[.01543763], RSR[1], SXP[1.06525667], TRX[2], UBXT[3] | Yes | |
| 00703342 | | NFT [3177299422291100021/FTX EU - we are here! #221293](1], NFT [3773526448829232338/FTX Crypto Cup 2022 Key #14717](1], NFT [4442714600523218255/FTX EU - we are here! #221251](1] | | |
| 00703344 | Contingent | ATLAS[1.39306606], BCH[.00017518], BTC[0.01226715], BTC-PERP[0], DYDX-PERP[0], FTT[27.192928], FTT-PERP[0], SOL[1.25000001], SOL-PERP[0], SOL[5.95000000], SRM[0.92316243], SRM_LOCKED[.69481442], SRM-PERP[0], TRX[.093761], USD[-3.55] | | |
| 00703345 | | 0 | | |
| 00703346 | | ADA-PERP[0], ANC-PERP[0], AUD[0.00], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000003], USD[10.00], USDT[0], VET-PERP[0] | | |
| 00703352 | | EUR[0.00], RAY[.14917826], USD[0.00], USDT[1] | | |
| 00703355 | Contingent | ATLAS[9431], ATLAS-PERP[0], FTT[.05045499], FTT-PERP[-200], LUNA2[124.0870397], LUNA2_LOCKED[289.5364259], LUNC[500002.5], MER[4000], SOL[.00000002], SOL-PERP[-45], SRM[.6485988], SRM_LOCKED[2.4714012], USD[3883.12], USDT[0.00350001], USDT-PERP[0], USTC[17240.08193], USTC-PERP[0] | | |
| 00703355 | Contingent | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.02418343], SRM_LOCKED[35.05474729], SRM-PERP[0], TRX-PERP[0], USDt[-1.53], USDT[0.00000003], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00703359 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.76], USDT[0.96979634], XLM-PERP[0] | | |
| 00703361 | | DOGE[4424.36448416], RUNE[76.31326732], USD[1.50] | | |
| 00703362 | Contingent, Disputed | BTC-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00703364 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], AVAX[0.00019966], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00019399], SRM_LOCKED[.00088415], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00703365 | Contingent | BCH[.00018363], BTC[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[25.0515378], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[59.20768504], SOL-PERP[0], SRM[10.7683446], SRM_LOCKED[88.1516554], SRM-PERP[0], USD[787.94] | | |
| 00703367 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], USD[23892.52] | | |
| 00703368 | | 1INCH-PERP[0], AMPL[0.00439406], AMPL-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], TRX[.407581], USD[0.74], USDT[434.61000003], USDT-PERP[0], USTC-PERP[0] | | |
| 00703376 | Contingent | BTC[0], CQT[390.93353], FTT[168.52183696], SOL[.92], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.000001], USD[1.30], USDT[0.00774715] | | |
| 00703380 | | USD[0.00], USDT[0.20500000] | | |
| 00703381 | Contingent | AR-PERP[0], ATLAS[399.928], BTC-PERP[0], BULL[0.00000665], EDEN[.091483], ETH[.00095464], ETH-PERP[0], ETHW[.00095464], FTT[307.49121039], GALA[9.3466], ICP-PERP[0], LUNA2[6.90200950], LUNA2_LOCKED[16.10468885], LUNC[1502927.10124354], SAND[.93592], TRX[.000002], USD[2481.97], USDT[0.00658473] | | |
| 00703382 | | BOBA[.033], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00703387 | | C98[.98632], OXY[.97416], POLIS[.096181], SLP-PERP[-50], SUN[.00016424], TLM[.8062], USD[3.38], USDT[0.00832000] | | |
| 00703388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-20211012[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[4.79], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00703392 | | OXY-PERP[0], USD[0.35], USDT[0] | | |
| 00703397 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0915[0], BTC-MOVE-20211204[0], BTC-MOVE-20211206[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], C98-PERP[0], COPE[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], ETH[0.01107585], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[231], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [3806391720070085530/Trippy Bunny Comic Page #2](1], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], USD[1591.75], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00703399 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.08332867], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01319620], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], COMPBULL[240.3587579], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00007984], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.0606871O], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[28.694547], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[32.293863], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[133.6], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[1497843.2376], SUSHI-PERP[0], THETABULL[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.0464565], UNI-PERP[0], UNISWAPBULL[0], USD[751.64], USDT[0.00000001], USTC-PERP[0], VETBULL[85.18381200], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00703405 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00031134], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00353], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00003548], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TAPT[.02605231], TSLA-20210326[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00703406 | | KIN[55631.7310697], USD[0.00] | | |
| 00703407 | | MER[86.088208], RAY[.845157], TRX[.000001], USD[0.01] | | |
| 00703409 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FB-0325[0], FB-0624[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07546191], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PYPL-0624[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TSLA-0624[0], USD[0.00], USDT[0.95686053], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00703410 | | BNB[0], DOGE[1], USD[0.00], USDT[0] | | |
| 00703411 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001083], BTC-PERP[0], CRO[129.981], CRO-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0.00081294], ETH-PERP[0], ETHW[0.00081294], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIB[2199753], SHIB-PERP[0], SOL[.5199981], THETA-PERP[0], TRX-PERP[0], USD[3.07], XRP[.00599872], XRP-PERP[0] | | |
| 00703414 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], FLM-PERP[0], LTC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00703416 | | BNB[0], BTC[0], ENJ-PERP[0], ETH[0], HBAR-PERP[0], LINK[0], SUSHI-PERP[0], USD[0.00] | | |
| 00703419 | | CEL[.0716], USD[0.00], USDT[0] | | |
| 00703422 | | USD[0.00], USDT[0] | | |
| 00703426 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000006], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00703429 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0.00000089] | | |
| 00703433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAL-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00065709], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (298809717557052975/Only 10 #5)[1], NFT (359539472532174621/Only 10 #3)[1], NFT (364594481620151744/Only 10 #9)[1], NFT (369115765370231186/ftx sk8board #2)[1], NFT (368311200273243567/Only 10 #4)[1], NFT (441573872080135721/AfroMaai #2)[1], NFT (441946309069383426/Only 10 #6)[1], NFT (452302564402166910/SamDemic Season #1)[1], NFT (454204131245621146/SBFan Art #1)[1], NFT (510666392083328930/Letter "A")[1], NFT (552702330484241851/SamDemic Season #2)[1], NFT (558414792740081668/J of Tesla)[1], NFT (570196008529913437/Only 10 #7)[1], NFT (575461677737117278/Meditating #2)[1], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.00000001], SECO-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00703441 | | FTT[.07522879], USD[0.00], USDT[0] | | |
| 00703443 | | ADABULL[0.00000011], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], HNT-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00703444 | Contingent | DAI[.00000001], FTT[0.06068198], GMT-PERP[0], LUNA2[0.00596654], LUNA2_LOCKED[0.01392193], LUNC[.005121], SOL[.00000001], USD[1.25], USDT[0], USTC[.84459], USTC-PERP[0], XRP[.783142] | | |
| 00703445 | | APE-PERP[0], ATOM[.00344883], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[8988.5], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (319437964024825878/FTX AU - we are here! #38192)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00703446 | | NFT (316111616456704778/FTX EU - we are here! #52695)[1], NFT (407823930936501791/FTX EU - we are here! #52114)[1], NFT (480654812938579649/FTX EU - we are here! #48104)[1] | | |
| 00703448 | | HKD[0.00], NFT (310875426491862666/FTX AU - we are here! #31271)[1], NFT (377721921297532440/FTX AU - we are here! #31306)[1], TRX[.000001], USD[0.01], USDT[0.00062483] | | |
| 00703449 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.11597441], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08780711], FTT-PERP[0], KIN-PERP[0], LTC-20210625[0], LTC-PERP[0], QTUM-PERP[0], SHIB[19206.82164833], SHIB-PERP[0], SOL[.00900515], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.89], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00703450 | | FTM-PERP[0], FTT[.00000001], SHIT-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.73], XRP-PERP[0] | | |
| 00703453 | | BTC[.00001744], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[-0.20] | | |
| 00703454 | | BAO[1], KIN[3], SOL[0], SXP[0], USD[0.00] | | |
| 00703455 | | BAO[0], ETH[0], EUR[0.01], LTC[0], SHIB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00703457 | | KIN[36066425.03207799] | | |
| 00703458 | Contingent | BTC-PERP[0], FTT-PERP[0], LUNA2[0.00510506], LUNA2_LOCKED[0.01191182], LUNC[1111.6388891], NFT (531476158081480583/FTX AU - we are here! #41948)[1], TRX[.000002], USD[-0.41], USDT[2.89012496] | | |
| 00703459 | | 0 | | |
| 00703460 | | C98[.979], MNGO[9.36], USD[0.00] | | |
| 00703461 | | BTC[0.00000002], BTC-PERP[0], ETH-PERP[0], FTT[.005], FTT-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00703462 | | LOOKS-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00703464 | | FTT[297.489278], SOL[.07466], USD[0.01], USDT[1.12218381] | | |
| 00703470 | | KIN[3699282], MATICBULL[1.39972], TRX[.000003], USD[0.04], USDT[0.00000001] | | |
| 00703471 | | BNB[0], FTT[0.02688292], USD[0.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00703478 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CLV[0], DODO-PERP[0], DOGEBEAR[221852370], DOGEBULL[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ENS-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LUNA2[0.03276266], LUNA2_LOCKED[0.07644622], LUNC[2333.41367287], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PUNDIX[0], REEF-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOS-PERP[16300000], SPELL-PERP[0], SRM[0.00155950], SRM_LOCKED[0.00782034], STX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], TLM-PERP[0], USD[-1.55], USDT[0.00000289], VET-PERP[0], XEM-PERP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00703480 | | BTC[0.00011429], BTC-20210326[0], BTC-PERP[0], USD[1.29] | | |
| 00703482 | | 0 | | |
| 00703483 | | BADGER[.0097], ETH[0], NFT [489150531568127457/FTX EU - we are here! #64512[1], USD[0.35], USDT[.063889] | | |
| 00703486 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OLY2021[0], SHIB-PERP[0], SRM-PERP[0], USD[0.19], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 00703487 | | ADA-PERP[0], ETH[0], LTC-PERP[0], USD[-7.63], USDT[8.70609355] | | |
| 00703490 | | FTT[.23732] | | |
| 00703493 | | ETH[0], USD[0.00] | | |
| 00703495 | | ETH[.00015968], ETHW[0.00015968], USD[0.00], USDT[0.01274654] | | |
| 00703496 | | BTC[-0.00001442], ENJ[0], FTT[0.00888594], SUSHI[0], TRX[.02603464], USD[0.53], XRP[0] | | |
| 00703497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08665324], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00703498 | Contingent | BNB[0], BTC[0], DOT[0], ETH[0], FTT[0.00489329], LINK[0], LTC[0], LUNA2[0.00638791], LUNA2_LOCKED[0.01490513], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00703499 | | USD[0.00] | | |
| 00703500 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00703503 | | ETC-PERP[0], USD[0.00], USDT[0] | | |
| 00703506 | | BCH[0], SOL[.199], SOL-PERP[0], TRX[0], USD[0.06] | | |
| 00703507 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00013434], BTC-PERP[0], CAKE-PERP[0], CEL[0.04251418], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00006730], ETH-PERP[0], ETHW[0.00006730], FTM-PERP[0], FTT[34.995], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.015539], LINK-PERP[0], LTC[.008084], LTC-PERP[0], LUNA2[169.7169685], LUNA2_LOCKED[396.0062599], LUNC[8087.07], LUNC-PERP[0], MANA-PERP[0], MATIC[8.37585921], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00641257], SOL-PERP[0], TRX[.000001], USD[-416.20], USDT[0.00164870], USTC[24019], USTC-PERP[0], XRP-PERP[0] | | |
| 00703510 | | ADA-PERP[0], BNB[1.1573792], ETH[0.84128378], ETHW[.00028378], USD[-2.12], USDT[0.00345215] | | |
| 00703511 | | DOGE[3.9972], TRX[.000001], USD[0.00], USDT[0] | | |
| 00703513 | | SOL[.0087498], USD[2.87], USDT[1] | | |
| 00703516 | | BTC[0], ETHW[1.92763368], USD[4.93] | | |
| 00703517 | Contingent | ETH[0], FTT[0.09860742], SRM[1.29962998], SRM_LOCKED[4.94037002], USD[0.00], USDT[0.00000001] | | |
| 00703523 | | BAO[151971.12], TRX[.000006], USD[0.77] | | |
| 00703524 | | USD[0.00], USDT[0] | | |
| 00703525 | | EDEN[194.1], ICP-PERP[0], TRX[.000001], USD[0.37], USDT[.006783] | | |
| 00703527 | | USD[7.78] | | |
| 00703528 | | ATLAS[5688.951333], BTC[0.00009659], FTT[16.79302206], POLIS[50.59067442], SOL[.00766072], USD[1.09], USDT[0] | | |
| 00703529 | Contingent | ADABEAR[8488], ADABULL[1.00100000], BEAR[98.88], FTT[0], LUNA2[0.00008661], LUNA2_LOCKED[0.00020209], LUNC[18.86], TRX[0.01159900], UNI[.049675], USD[0.00], USDT[0.31421453], XRP[0] | | |
| 00703530 | | USD[11.22], USDT[0] | | |
| 00703531 | | ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00703532 | | BTC[-0.00006552], EDEN[.099791], USD[72.31] | | |
| 00703541 | | BTC[0.00002016], ETH[0], USD[0.00] | | |
| 00703542 | | FTT[0.06923426], STEP[.07144], USD[0.00], USDT[0] | | |
| 00703543 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000041], USD[3.25], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0] | | |
| 00703544 | | CONV-PERP[0], ETH-PERP[0], GRT[-1241.24917953], TRX[.000002], USD[368.05], USDT[2110.934086], VET-PERP[0] | | |
| 00703545 | | TRX[.000004], USDT[0.00000802] | | |
| 00703547 | | RAY[308.9382], USD[4.09], USDT[3000] | | |
| 00703550 | Contingent | BIT[131.00014], FIDA[0], FTT[155.16634283], LUNA2[0.00005247], LUNA2_LOCKED[0.00012244], LUNC[11.42664495], OXY[0], SHIB[99747.3], SOL[0], SRM[.09830312], SRM_LOCKED[.4989162], USD[0.00] | | |
| 00703556 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.1], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[.016], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.23455888], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[500], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT2.29999999], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.22426712], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1676.36], USDT[1.60432431], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[700], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00703557 | | FTT[.071], USD[0.00] | | |
| 00703558 | | MNGO[0], USD[6.09], USDT[0.02966014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00703562 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], CUSDT-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123100], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.81189780], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-2021123100], ETH-PERP[0], ETHW[.81189778], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-2021123100], LTC-PERP[0], LUNA[25.89057025], LUNA2_LOCKED[13.74466392], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123100], SOL-PERP[74.06], SPELL-PERP[0], SRM-PERP[0.3668], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6453.19], USDT[0.00000001], USTC[833.83869], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00703563 | Contingent | BCH[.00005345], OXY[.999335], SRM[1.23820383], SRM_LOCKED[4.75063798], TLM[.846336], USD[0.00], USDT[0], XRP[0] | | |
| 00703566 | | KIN[0], TRX[.724202], USD[0.54], USDT[0.00000001] | | |
| 00703569 | | SXPBULL[38.90642571], TRX[.000004], TRXBULL[9.21330356], USD[0.00], USDT[0.00000003], XRPBULL[195.65107284] | | |
| 00703572 | | BCH[.033993], EDEN[12.4], FIDA[45.99126], MAPS[310.93616], RAY[28.98594], USD[0.38], USDT[16.07113014] | | |
| 00703573 | | EDEN[.003483], RAY[.00293886], USD[0.99] | | |
| 00703575 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00703576 | Contingent | SAND[.99981], SHIB[99981], SOL[0.00460513], SRM[.07138757], SRM_LOCKED[.24658305], USD[1.25] | | SOL[.00010463], USD[1.23] |
| 00703578 | | BALBULL[9.9935], BTC[0.00000001], DOGE[0], DOT-PERP[0], EOSBULL[1998.6], FTT[0], MATICBULL[4.007485], MATIC-PERP[0], TRX[0], USD[-0.20], USDT[0.17752277], XRP[0.99900000], XRPBULL[361.8202], ZECBULL[15.149805] | | |
| 00703579 | Contingent | EDEN[0], FIDA[.90843426], FIDA_LOCKED[2.765119], FTT[0], NFT (338798913138251515/FTX AU - we are here! #59213)[1], SOL[0.03978818], USD[0.00], USDT[-0.06130437] | | |
| 00703580 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-0325[0], ETH-2021092400], ETH-PERP[0], FIDA-PERP[0], ICP-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], XRP-2021123100], XRP-PERP[0], YFI-PERP[0] | | |
| 00703581 | Contingent | FIDA[.22738348], FIDA_LOCKED[.52325634], TRX[.048253], USD[0.00], USDT[0.00284319] | | |
| 00703583 | | BTC-PERP[0], USD[29.80], USDT[0] | | |
| 00703585 | | DOGE[0.68540018], TRX[.000006], USDT[0] | | |
| 00703590 | | MAPS[.94832], RAY[.484506], USD[0.62], XRP[.804878] | | |
| 00703591 | | FTT[0.05676440], USD[0.00] | | |
| 00703592 | | BTC[0], MAPS[.39298], RAY[.94661], TRX[.907192], USD[16.20], USDT[.0033621], XRP[.663696] | | |
| 00703594 | | BTC[0.00004007], MAPS[.888755], USD[-0.01], XRP[0] | | |
| 00703595 | | KIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00703596 | | ETH[.00131106], ETHW[.00131106], SOL[0], USD[0.00], USDT[0.00001350] | | |
| 00703597 | | BTC[.00035] | | |
| 00703598 | | DEFIBULL[11.5789562], MEDIA[.000234], NFT (375345657068773793/FTX AU - we are here! #51960)[1], NFT (424557998701722057/FTX EU - we are here! #216048)[1], NFT (535425663404814649/FTX EU - we are here! #216029)[1], NFT (553538267875106584/FTX EU - we are here! #216040)[1], NFT (554892792870990326/The Hill by FTX #8581)[1], SOL[.10004929], STX-PERP[0], TRX[0], USD[0.90], USDT[0.00000001] | | |
| 00703603 | | BADGER-PERP[0], BTC[.00016556], FTT-PERP[0], USD[0.29] | | |
| 00703607 | | CLV[.071589], USD[0.01], USDT[0.00063618] | | |
| 00703610 | Contingent | FIDA[.99325705], FIDA_LOCKED[.60042945], FIDA-PERP[0], MAPS[.74198], RAY[.4099425], USD[0.21], USDT[0.00965503], XRP-PERP[0] | | |
| 00703612 | | DOGE[.2613], USDT[0] | | |
| 00703616 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[.25.1525997], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (302190540492166862/FTX AU - we are here! #5598)[1], NFT (314135497429709713/FTX EU - we are here! #83493)[1], NFT (319440412501139849/FTX EU - we are here! #83239)[1], NFT (332814159994020206/FTX Crypto Cup 2022 Key #274)[1], NFT (426344107968805979/FTX AU - we are here! #58067)[1], NFT (462916159447610255/FTX AU - we are here! #19016)[1], NFT (534229754124686874/FTX EU - we are here! #84820)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00703622 | | USD[0.00] | | |
| 00703623 | | BNB[.000096], FTT[0], MATIC[0], SOL[.00120403], TRX[.000003], USD[0.24], USDT[0.20000000] | | |
| 00703624 | | DOGE[.3893791], ETH[0.00038787], ETHW[0.00008374], FTT[254.7], SHIB[100000], TLM[200], TRX[.001864], USD[0.68], USDT[-19.30157750] | | |
| 00703625 | | TRX[.000013], USD[0.00], USDT[0] | | |
| 00703626 | Contingent | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHW[0.00062797], FTT[.038513], GLMR-PERP[0], HMT[.91627434], LUNA2[0.00387885], LUNA2_LOCKED[0.00905065], LUNC[.0005707], MEDIA[.001322], NFT (294188068353478801/FTX EU - we are here! #19374)[1], NFT (399640956234667046/FTX AU - we are here! #36050)[1], NFT (465174466416160071/FTX Crypto Cup 2022 Key #17255)[1], NFT (503195056437214566/FTX EU - we are here! #19511)[1], NFT (520088994423801469/The Hill by FTX #8551)[1], NFT (538601951652137429/FTX AU - we are here! #41400)[1], NFT (550292933948975079/FTX EU - we are here! #19568)[1], TRX[.000001], USD[0.00], USDT-PERP[0], USTC[.549071], USTC-PERP[0] | | |
| 00703629 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], BNB[0], CRO[9.734], DOGE-PERP[0], FTT[0], FTT-PERP[0], LINA[9.6542], LUA[.08385], MER[19.9918], POLIS-PERP[0], SOL[.000995], SOL-PERP[0], SPA[8.667226], STMX-PERP[0], SWEAT[38], TRX[.000002], USD[0.00], USDT[0.00000001], XRP[.96941] | | |
| 00703630 | Contingent | FTT[.0688748], SOL[.00892375], SRM[44.4486216], SRM_LOCKED[16.9138784], USD[1503.51], USDT[90.26980080] | | |
| 00703633 | | BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.22] | | |
| 00703634 | | BNB[0], BNB-PERP[0], ETH[0.02063182], ETH-PERP[0], ETHW[0.02063182], ORBS[0], STORJ[0], USD[0.00] | | |
| 00703635 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-2021092400], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021092600], BTC-2021092400], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0.00101226], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.98169554], FTT-PERP[0], FXS-PERP[0], GBP[0.00], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.008302], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[38.71], USDT[0.00000001], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00703638 | Contingent | AXS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[3.63816613], LUNA2_LOCKED[8.48905430], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.81], USDT[.0034191], USTC[515] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00703640 | | AAVE-PERP[0], BNB[0], SOL-PERP[0], TRX[.000015], USD[0.00], USDT[5.60000278] | | |
| 00703646 | | AAVE-PERP[0], AGLD-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], KIN-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.27], USDT[0] | | |
| 00703649 | | ALGOBULL[677384.14048], DOGEBULL[0], GRT[5.9988], LINKBULL[2.78176102], MATICBULL[7.11142069], SLP[169.966], SUSHIBULL[21231.94607524], SXPBULL[2627.12473056], THETABULL[0], TOMOBULL[14788.86074530], TRX[54.099861], TRXBULL[7.93800435], USD[0.00], USDT[0.00000001], XTZBULL[16.60925895] | | |
| 00703650 | | CHZ[8.5756], UNI[.012539], USDT[3.33836559] | | |
| 00703651 | | 1INCH-PERP[0], AGLD-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.235072], SOL-PERP[0], SUSHI-PERP[0], USD[493.42], XLM-PERP[0] | | |
| 00703655 | | 1INCH[500.0025], 1INCH-PERP[0], AAVE[.0096238], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.17080898], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[21.44847205], ETH-PERP[0], ETHW[21.44847205], FTT[398.5307444], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], MATIC-PERP[0], N-PERP[0], NEAR-PERP[0], NFT [367353221978640309/FTX AU - we are here! #83][1], OKB-PERP[0], OMG-PERP[0], RAY[95.30810452], RUNE[399.9316], SAND-PERP[0], SOL[132.42920542], SOL-PERP[0], SUSHI[200.4137], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], UNI[50.000025], USD[7.62], USDT[0.00], XRP-PERP[0] | | |
| 00703656 | | 0 | | |
| 00703658 | | ATOM[1.8], BNB[.29955222], BTC[.00058977], DENT[18600], DOGE[788], ETH[.38355826], JST[5220.81047017], MANA[41], SOL[.00256563], TRX[5623.70923553], TULIP[5.00059364], USD[2001.05], USDT[0.11530570] | Yes | |
| 00703662 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.09293], TRX[.000005], USD[0.00], USDT[0] | | |
| 00703663 | | EOSBULL[.7109], TRX[.000001], USD[0.00], XLMBULL[.00007053] | | |
| 00703666 | | FTT[.075395], USD[0.00], USDT[0] | | |
| 00703667 | | ETH[0], FTT[0.00000825], GRT[.00955331], NFT [339075990152695510/FTX AU - we are here! #16930][1], USD[0.10] | | |
| 00703668 | | BAO[1] | | |
| 00703670 | | ADA-PERP[0], ATLAS[507488.18766054], BNT-PERP[0], USD[0.47], USDT[0] | | |
| 00703673 | | ETH[0], FTT[.0951075], USD[0.00], USDT[0], XRP[.67855] | | |
| 00703674 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[1.112853], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03767294], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.00000001], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PHON-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00703678 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.57248697] | | |
| 00703679 | | ATLAS[579.97716], CHZ[1642.19849804], CRO[218.5285426], EUR[0.00] | | |
| 00703681 | | MAPS[.00740856], USDT[0.01717203] | | |
| 00703686 | Contingent | FIDA[243.00938883], FIDA_LOCKED[3.82341509], MAPS[.65306], RAY[237.91990588], USD[0.46], USDT[0.67896259] | | |
| 00703690 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00703692 | | USD[0.29] | | |
| 00703694 | | BTC[.00009974], ENS[3.03], GRT[600], SOL[.00736321], TRX[.00091], USD[0.15] | | |
| 00703695 | Contingent | LUNA2[0.00459876], LUNA2_LOCKED[0.01073046], USTC[.650978] | | |
| 00703696 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.01013558], LINA-PERP[0], REN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00703699 | | ADA-PERP[0], AR-PERP[0], BTC-HASH-2021Q1[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.002352], USD[-0.10], USDT[0.74924560] | | |
| 00703701 | | BULL[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00703702 | Contingent, Disputed | 1INCH-PERP[0], AAVE[.00686785], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.04897185], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.022537], LINK-PERP[0], LTC[.00063015], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.096466], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.16811], TRX-PERP[0], UNI-PERP[0], USD[5.24], USDT[1.72254334], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00703706 | | ADABEAR[3500000], ALGOBEAR[500000], BNBBEAR[290000], BTC[0], BULL[0], BULLSHIT[0], DOGEBULL[0], ETHBULL[0], HTBULL[0], LINKBEAR[400000], MATICBEAR[19986700], THETABULL[0], TOMOBEAR[98986700], UNISWAPBULL[0], USD[0.75], XAUTBULL[0] | | |
| 00703707 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00703708 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[14.48561511], LUNA2_LOCKED[33.79976861], LUNC[.00000001], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-0.02], USDT[0.02734733], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00703709 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIT-PERP[0], TRX[.00001], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00703710 | | TRX[.000003], USDT[0.00082883] | | |
| 00703712 | | BTC[.00197532], USD[0.01], USDT[0] | | |
| 00703715 | Contingent | 1INCH-PERP[0], AAVE[.0044209], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008015], BTC-PERP[0], CRV[.97409], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00039032], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS[.3], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[.0926395], LINK-PERP[0], LTC[.00173935], LTC-PERP[0], LUNA[20.00241123], LUNA2_LOCKED[0.00562621], LUNC[0.00776751], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP[0.24342911], RAY[.96651725], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.649178], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00703718 | | AKRO[2], BAO[2], DENT[2], DOGE[.03071214], RSR[1], SHIB[1089.5940128], TOMO[1.0471467], UBXT[2], USD[0] | Yes | |
| 00703722 | Contingent | ATLAS[11640.0816], ASX[.05099271], BTC[0.00002578], CQT[4890.03361], ENJ[15736.07868], ETH[1.55700778], ETHW[1.55700778], FTT[1010.01231077], JET[2100.021], MATIC[319.8032], NEAR[13.1000655], NFT [346331662808930786/FTX AU - we are here! #63854][1], NFT [368536111143218860/FTX Crypto Cup 2022 Key #3550][1], NFT [390101082771623009/The Hill by FTX #9861][1], NFT [483848213090204506/FTX EU - we are here! #56458][1], NFT [484698912990105860/FTX EU - we are here! #56610][1], NFT [554037475445970607/FTX EU - we are here! #56331][1], ONE-PERP[0], POLIS[209.802098], SLND[303.103031], SOL[5.90015], SOL[1.00019], SRM[69.9771347], SRM_LOCKED[431.06286253], TRX[.439703], USD[59611.39], USDT[2715.32812707], XPLA[950], XRP[.5453] | | USDT[2654.01327] |
| 00703724 | Contingent, Disputed | USD[0.00], USDT[0.00000351] | | |
| 00703726 | | CAD[0.02], ETH-PERP[0], LINK-PERP[0], USD[25.82], USDT[47.58459700], XRP-PERP[0] | | |
| 00703730 | | DOGEBULL[0.00011428], LINKBULL[0], USD[0.54], USDT[0] | | |
| 00703732 | | GBP[3.25], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00703735 | | BTC-PERP[0], FTT[1.0866335], FTT-PERP[0], USD[0.66], USDT[0] | | |
| 00703736 | | BTC[.00012621], USD[1.05] | | |
| 00703738 | | DYDX[328.18533104], ETH[.00477792], ETHW[.00929], FTT[0.00187620], MATH[83.37366442], TRX[.000812], USD[0.27], USDT[0.03118187] | | |
| 00703739 | | BTC[0.00007551], CEL[0.01296832], SNX[0], USD[0.00] | | |
| 00703740 | | BTC[0], FTT[0.18153923], TRX[.602675], USD[0.00], USDT[0] | | |
| 00703741 | Contingent | BNB[.00981], CLV[69.704464], SOL[3.0331661], SRM[2.1569655], USD[345], USD[0.00], USDT[.15930083] | | |
| 00703742 | Contingent | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BNB[0.00087839], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], COMP[0.00009018], COPE[0], CRO[7.7712], CRV[0.15354884], CVX[.074711], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], JOE[.18088], KNC[0.00078643], LINK-PERP[0], LTC[0.00012920], LTC-PERP[0], LUNA2[0.01082125], LUNA2_LOCKED[0.02524959], MNGO[.1572], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SRM[.00289808], SRM_LOCKED[2.51119986], SUSHI[0], USD[-0.18], USDT[0], WAVES[0.08974244], YFI[0], ZEC-PERP[0] | | |
| 00703744 | | ADABULL[0.00000160], DOGEBULL[0], ETHBULL[0], FTT[0.00457558], MATICBULL[2.248425], USD[48.33], USDT[0], VETBULL[.0066663] | | |
| 00703745 | | USD[0.33], USDT[0.00000186] | | |
| 00703748 | | AVAX-PERP[0], BTC[0.00018676], BTC-PERP[0], LTC[.00845313], USD[1.78] | | |
| 00703752 | | FTT[2.58501811], USD[0.00], USDT[0] | | |
| 00703755 | | BTC[0.01075439], FTT[0.05822959], USD[0.67], USDT[0] | | |
| 00703758 | | BTC[0.00002259], ETH[.0009772], ETHW[.0009772], FTT[.99981], LTC[.3699297], TRX[.000003], USD[6.14], USDT[0] | | |
| 00703760 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BLT[.9525], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], GT[.08556], LUNA2[1.74448405], LUNA2_LOCKED[4.07046280], MATIC-PERP[0], MEDIA[.007456], NEAR-PERP[0], RAY[.00000011], SOL-PERP[0], SRM-PERP[0], STEP[.00752402], SXP[.005], SXP-PERP[0], TRX[.000013], USD[-0.06], USDT[1.05361189], USTC[.00000001] | | |
| 00703761 | | EUR[0.00], UNISWAP-2021032[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00703767 | Contingent | LUNA2[0.21948746], LUNA2_LOCKED[0.51213740], LUNC[5154.89051985], USD[-0.06], USDT[0] | | |
| 00703773 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00006339], BTC-2021062S[0], BTC-MOVE-0501[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01500000], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01731255], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06690624], LUNA2_LOCKED[4.82278123], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00993119], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.86], USD[20.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00703775 | | USD[0.01], USDT[0] | | |
| 00703777 | | FTT[.4991687], USD[0.00] | | |
| 00703778 | | BTC[.00011246], FTT[.06335404], USDT[0] | | |
| 00703779 | | ETH[.00025706], ETHW[.00025706], SOL-PERP[0], USD[28270.82] | | |
| 00703781 | | USD[0.00], USDT[0], XLMBULL[0] | | |
| 00703783 | | AMPL[0.00000127], USDT[217.81283321] | | |
| 00703786 | | USD[0.00], USDT[0.00000001] | | |
| 00703787 | | NFT (469477358458964798/FTX Crypto Cup 2022 Key #26914)[1], USDT[0], XRP[.130769] | | |
| 00703795 | | FTT[.0888], USDT[0] | | |
| 00703797 | Contingent | ADABEAR[21225875.4], COMPBEAR[9495.6], COMPBULL[.00915065], DOGEBEAR[01.0082919], DOGEBULL[0.00004673], EOSBEAR[54.564], EOSBULL[91.453], ETHBEAR[963816.84], ETHBULL[0.00006530], GRTBULL[.060983], HTBEAR[44.565], HTBULL[.003695], LUNA2[0.78313638], LUNA2_LOCKED[1.82731823], LUNC[0], MATIC[0], MATICBEAR[6815464700], MATICBEAR2021[12.602818], MATICBULL[.76717985], SOL[0], TOMOBEAR[379747300], USD[-1.41], USDT[0] | | |
| 00703799 | Contingent | AGLD-PERP[0], ASD-PERP[0], BNB-0624[0], BNT[0], BNT-PERP[0], BTC[0.00009915], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], DAWN[0], DAWN-PERP[0], EDEN-2021123[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00003437], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00003437], FIDA-PERP[0], FIL-0624[0], FTT[150.99518540], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0000955], SOL-0624[0], SRM[500.00839036], SRM_LOCKED[7.27025901], SRM-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.07], USDT[0] | | |
| 00703805 | | KIN[3038786], RAY[.9545], SLRS[406.9186], USD[0.65], USDT[0] | | |
| 00703807 | | REAL[.097967], SAND[.99981], TRX[.000006], USD[0.00], USDT[0] | | |
| 00703818 | | BTC[.00000193], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00703819 | | ADABULL[0], ETHBULL[0], RSR[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00703826 | | EUR[0.00] | | |
| 00703832 | | BTC[.00002192], DOGEBULL[47.637], USD[0.00], USDT[0.03238803], XRPBULL[159760] | | |
| 00703833 | | BNB[-0.00000138], BTC[0.00000001], ETHBULL[0], EUR[0.00], FTT[0], USD[0.00], USDT[0.00509359], VETBULL[0], XRP[.1721124] | | |
| 00703834 | | CAKE-PERP[0], CRV[.0202], FRONT[.5544], RAY[.2634], TRU[.1422], TRX[.000001], USD[0.00], USDT[0] | | |
| 00703841 | | ATLAS[400], DOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00703843 | | BTC[.0000166], FTT[17.496675], USD[0.00], USDT[1186.42722457] | | |
| 00703845 | | ATLAS[0], BNB[0], DYDX[0], ETH[0], FTT[0.02848395], STARS[.4966228], USD[8.08], USDT[0] | | |
| 00703846 | Contingent | BTC[.7556525], ETH[4.00862608], FTT[1813.99451375], FTT-PERP[100], LUNA2[21.05146961], LUNA2_LOCKED[49.12009577], LUNC[4584001.83], SRM[129.42036743], SRM_LOCKED[633.88133125], TRX[100.00097], USD[9832.74], USDT[610.1186542], XRP[4600] | ETH[4] | |
| 00703851 | | LUA[2284.48230181], USDT[0] | | |
| 00703856 | | USD[-0.01], XRP[.9] | | |
| 00703858 | Contingent | 1INCH-PERP[0], ADA-PERP[1664], ALGO-PERP[0], ANC-PERP[0], APE-PERP[53.6], AXS-PERP[41.5], BNB-PERP[0], BTC-PERP[0], CEL[.00000001], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07867942], KIN-PERP[0], LINK-PERP[0], LTC[67], LTC-PERP[0], LUNA2[12.75990689], LUNA2_LOCKED[29.77311608], LUNC-PERP[1900000], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2704.05], USDT[360.93141000], USTC[.81038], XRP-PERP[0] | | |
| 00703862 | | ADA-PERP[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.4], USD[0.00], USDT[0.96786082] | | |
| 00703863 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.922898], UNI-PERP[0], USD[-193.46], USDT[233.99053433], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00703864 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[.099943], BSV-PERP[0], BTC[0.00149925], BTC-PERP[0], EOS-PERP[0], ETH[.01499031], ETH-PERP[0], ETHW[.01499031], THETA-PERP[0], USD[0.00], USDT[0.18369114] | | |
| 00703865 | Contingent | FIDA[.20396231], FIDA_LOCKED[.13646527], FTT[0.03376234], MAPS[.731195], OXY[.914414], RAY[.00000001], RAY-PERP[0], TRX[0], TRX-PERP[0], USD[4.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00703866 | | ADABULL[0], ALGOBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], LINK-PERP[0], MATICBEAR[0.24730707], SHIB[0], SUSHIBULL[0], TOMOBULL[0], UNISWAP-PERP[0], USD[0.00], XRPBULL[0] | | |
| 00703870 | | ETH[.0007613], ETHWY[.0007613], MAPS[.9846], NFT (516899824449235985/FTX AU - we are here! #56407)[1], RAY[483.90754054], SOL[.00545936], SOL-PERP[0], USD[5.90], USDT[3.23921180], WRX[.5207] | | |
| 00703871 | | ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00703873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00007364], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[25000], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[2500], FTT[25.04047293], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-145458.90], USDT[160130.53056976], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00703876 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.05667430], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (295240104840876227/FTX EU - we are here! #272525)[1], NFT (334115870925941917/FTX EU - we are here! #272534)[1], NFT (531113530867909491/FTX EU - we are here! #272537)[1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.25], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00703877 | | NFT (444464189520327009/FTX EU - we are here! #127343)[1], NFT (428930669847887567/FTX EU - we are here! #127149)[1], NFT (527157652258783729/FTX EU - we are here! #127268)[1] | | |
| 00703878 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00008659], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.22427618], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.57], XRP-PERP[0], YFI-PERP[0] | | |
| 00703879 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHZ-PERP[0], COMP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-2021092[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00089104], ETH-20210924[0], ETH-PERP[0], ETHW[0.00089103], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01796154], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KNX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], NFT (299142852374234912/ftx sk8board #5)[1], OMG-20210924[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.75], USDT[0.00000004], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00703880 | Contingent | 1INCH[0.65391900], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[356557.90000000], ASD-PERP[356556.5], AXS-PERP[0], BOBA[54638], BOBA-PERP[54868.5], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], COMP-1230[-85.052], COMP-PERP[84.6], CREAM[651.88], CREAM-PERP[-652], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-1230[-131705], DOGE-PERP[131700], DOT-1230[-2800.9], DOT-PERP[2800], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA[47531], FIDA-PERP[-47531], FIL-PERP[0], FLOW-PERP[0], FTT[25.21799620], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY[10], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK0.08958858], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MAPS[36272], MAPS-PERP[-56202], MNGO[62850], MNGO-PERP[-63000], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[500], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-0325[0], ROOK[.00000001], ROOK-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.27563031], SRM_LOCKED[159.22244879], STG-PERP[18366], STX-PERP[0], TRU[348120], TRU-PERP[-342889], USD[126088.70], USDT[0], WAVES-0624[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[35000.00] |
| 00703883 | | AKRO[1], UBXT[1], USD[0.09] | | |
| 00703887 | | BTC[.00022213], FTT[0.05407010], RAY[0.00656000], SNX[414.22521885], SRM[.9634915], USD[0.34], USDT[0], XRP[15075.6198995] | | |
| 00703893 | | BTC-PERP[0], COPE[0], ETH[0], FTT[.09800785], GRT-PERP[0], USD[0.00], USDT[0.00750400] | | |
| 00703894 | | ADA-PERP[0], AUDIO[.88769], BTC[0.00000788], DOT[.033671], ETHBULL[0.00000004], LINK-PERP[0], USD[0.09], USDT[0] | | |
| 00703896 | | USDT[3.3437655] | | |
| 00703898 | | BNB[.00013631], USDT[0] | | |
| 00703903 | | AVAX-PERP[0], BOBA[382.37148], FTM[.8362], GENE[86.58268], MANA-PERP[0], OMG-PERP[0], TRX[.000001], USD[1.13], USDT[.005277] | | |
| 00703905 | | FTT[.00935182], USDT[0] | | |
| 00703908 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00703909 | Contingent | ADA-PERP[956], AXS-PERP[0], CEL[10.194281], CEL-PERP[0], DENT[88560.271], DOGE[1068.7587], DOGE-PERP[0], ENJ[695.51151], FTT[0.00684985], LTC[8.2828938], LTC-PERP[3.57], LUNA2[45.53978215], LUNA2_LOCKED[108.59282500], LUNC[5000000.0686295], LUNC-PERP[0], NIO[0], RAMP[860.75262], SHIB[5498043], SHIB-PERP[0], STMX[33067.9084], STMX-PERP[0], TRX[.000218], USD[-475.08], USDT[0.00726200], VET-PERP[0], XRP[788.79689], XRP-PERP[0] | | |
| 00703912 | | BTC[0], BTC-PERP[0], COIN[.19], CRO-PERP[0], DOGE-PERP[0], FTT[5.39928085], FTT-PERP[0], NVDA[0.04249493], USD[0.00], USDT[0.00000001] | | |
| 00703914 | | BNBBULL[0], BULL[0], RAY-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00703917 | Contingent | ATLAS[4418.756], AUD[0.00], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.14160521], IOTA-PERP[0], LUNA2[1.01431376], LUNA2_LOCKED[2.36673211], LUNC[220868.957372], LUNC-PERP[0], OXY-PERP[0], POLIS[.05469506], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.47], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00703919 | | TRX[.000002] | | |
| 00703920 | Contingent | BTC[0.00050000], FTT[150.06188080], MOB[180.0018], OXY[854.35820325], SRM[55.45391438], SRM_LOCKED[243.53294535], USD[0.75], USDT[0.51607963] | | |
| 00703922 | | BTC[0.0345824], ETH[.00014978], ETHW[0.00014978], LUA[.00887928], RAY[.500174], SOL[.004], USD[0.00], USDT[0] | | |
| 00703924 | | USD[1.26] | | |
| 00703926 | Contingent | ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[109.000545], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.000089], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SRM[1.44666345], SRM_LOCKED[147.47458858], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], XMR-PERP[0] | | |
| 00703928 | | BTC[0], FTT[.44443], GRT-PERP[0], USD[20.19] | | |
| 00703929 | | MOB[.184835], USD[0.00], USDT[0] | | |
| 00703930 | | ASD-20210625[0], ASD-PERP[0], BTMX-20210326[0], USD[0.02], USDT[0] | | |
| 00703931 | Contingent | BNB[0], LUNA2[.00001208], LUNA2_LOCKED[0.00023820], LUNC[22.23], TOMOBULL[0], TRX[0.03748885], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00703932 | | CEL[.0077], USD[1.41] | | |
| 00703933 | | AVAX-PERP[0], BTC[.000037], ETH[.0007647], ETHW[.0007647], EUR[5.56], RAY[.492705], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00703934 | Contingent | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[.00000001], GOOGL-20210625[0], GOOGLPRE[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-20210625[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.13732179], SRM_LOCKED[.03259825], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00703939 |  | ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.00000001], DOGE-PERP[0], FTT[.03831531], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY[.771275], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.00], USDT[0.00000001] |  |  |
| 00703940 | Contingent | ALPHA[.80088], BTC-PERP[0], ETH[0], FTT[.080088], IMX[128.477219], MATIC[.041], MEDIA[0.00105000], SLRS[3000], SNY[399.999966], SRM[3.82536267], SRM_LOCKED[.02677333], STEP[.00250035], TRX[.000002], USD[0.00], USDT[0.76695249] |  |  |
| 00703941 |  | RAY-PERP[0], USD[0.00], USDT[0] |  |  |
| 00703942 |  | LINK[.095117], TRX[.000002], USD[0.00], USDT[0] |  |  |
| 00703946 |  | EDEN[0.38656399], USD[0.00], USDT[0], XRP[0] |  |  |
| 00703950 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO[15.32133034], ALGO-PERP[0], ALICE[.04545684], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.74599123], ATOM-PERP[0], AVAX[4.9637378], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20210625[0], BTC[0.00053758], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ[9.72463433], CHZ-PERP[0], CLV-PERP[0], CRC[8.51084346], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[55.97689006], DOGE[20.65634615], DOGE-20210625[0], DOGE-PERP[0], DOT[28.3515239], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FILA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2.18985861], FTM-PERP[0], FTT[.01064824], FXS-PERP[0], GALA[.6472662], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.47795538], GRT-PERP[0], IMX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27576334], LUNA2_LOCKED[0.64344779], LUNC[60048.047988], LUNC-PERP[0], MANA-PERP[0], MATIC[6.34070336], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[2.03019362], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[231.00396633], RSR-PERP[0], RUNE[13.59213449], RUNE-PERP[0], RVN-PERP[0], SAND[4.12607399], SAND-PERP[0], SCRT-PERP[0], SHIB[1797980.20554346], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.02769076], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ[56.74150582], STORJ-PERP[0], STX-PERP[0], SUSHI[1.43225866], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM[.2536411], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[105.92], USDT[344.84852648], VET-PERP[0], WAVES[1.00024408], WAVES-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |  |  |
| 00703955 |  | BTC-PERP[0], ETH[0.00000089], ETHW[0.00000089], USD[0.00] |  |  |
| 00703956 |  | FTT[0], FTT-PERP[0], SRM-PERP[0], USD[0.15], USDT[0], XRP[0] |  |  |
| 00703957 |  | HNT[.09689569], SOL[.00140737], TRX[.000047], USD[0.13], USDT[0] |  |  |
| 00703960 |  | BTC[0] |  |  |
| 00703962 |  | FTT[0.03436174], TRX[.000001], USD[0] |  |  |
| 00703964 |  | UNISWAP-20210326[0], USD[5.76] |  |  |
| 00703965 |  | ADA-0325[0], BNB[0], BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0.00000001], XRP[0] |  |  |
| 00703969 | Contingent | ATLAS-PERP[0], COIN[1.6189227], FTT[150.96600000], LUNA2[5.67896098], LUNA2_LOCKED[13.25090896], LUNC[1236605.71], USD[4.23], USDT[0] |  |  |
| 00703970 |  | CHZ[0], USD[0] |  |  |
| 00703972 |  | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-20210521[0], BTC-MOVE-20210821[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00055001], ETH-PERP[0], ETHW[.00055], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000001], YFI-PERP[0] |  |  |
| 00703974 |  | USD[0.02] |  |  |
| 00703976 |  | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], FTT[0.05760970], USD[0.00], USDT[0] |  |  |
| 00703981 |  | AUD[0.01], BNTX-20210326[0], NVDA-20210326[0], UBER-20210326[0], USD[0.00], USDT[0] |  |  |
| 00703984 |  | BTC[0], STARS[26.5501578], USD[0.00], USDT[50.93948482] |  |  |
| 00703985 |  | EUR[0.00], LTC[0], MATIC[0], MATICBULL[0], SUSHI[0], USD[0.00] |  |  |
| 00703988 |  | ADABULL[0.00000025], BNBBULL[0.00000631], EOSBULL[.02397], ETHBULL[.00000171], LTC[.00948375], USD[0.49] |  |  |
| 00703989 |  | BTC-PERP[0], USD[1.28] |  |  |
| 00703993 |  | USD[0.00], USDT[0] |  |  |
| 00703999 | Contingent | BTC[0], CRO[9.9867], DOT-20210924[0], LTC[.007], SOL[0], SRM[73.34444971], SRM_LOCKED[1.14367867], USD[3.50], USDT[1.28062933] |  |  |
| 00704007 |  | TRX[.000001], USDT[0] |  |  |
| 00704011 |  | ATLAS[3.298], BOBA-PERP[0], FTT[0.01748969], NFT (337306080215934273/FTX AU - we are here! #34665)[1], NFT (489144454021311378/FTX EU - we are here! #41236)[1], NFT (485587340967929278/FTX AU - we are here! #34718)[1], NFT (492267138046031181/FTX EU - we are here! #41490)[1], NFT (501050643090524532/FTX EU - we are here! #41428)[1], PERP[0.05179884], USD[0.76], USDT[0], XRP[.263522] |  |  |
| 00704016 |  | USD[0.00], USDT[0] |  |  |
| 00704017 |  | TRU-20210326[0], UNISWAP-20210326[0], USD[0.00], USDT[0] |  |  |
| 00704019 |  | DOT-PERP[0], FTT[0.00763116], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] |  |  |
| 00704021 |  | TRX[.000004], USD[0.00], USDT[0] |  |  |
| 00704024 |  | BTC[0], ETH[0], TRX[.000005], USD[0.03, USDT[-0.00306603] |  |  |
| 00704028 |  | AKRO[1], BAO[1], BAT[1.01638194], BNB[0], DENT[2], DOGE[1], ETH[0.00000001], KIN[2], RSR[1], TRX[.000002], USDT[0] | Yes |  |
| 00704031 |  | CQT[.04864], SOL-PERP[0], USD[424.35] |  |  |
| 00704034 |  | BTC[0], ETH[0.00083940], ETHW[0.00083940], FTT[156], MOB[0], TRX[.00001], USD[0.10], USDT[0.99876412] |  |  |
| 00704037 |  | BTC[0.00001917], ETH[.02993103], ETHW[.02993103], FTT[.08138], USD[0.00], USDT[97.38307317] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00704044 | | DOGE[1], USDT[0.00001673] | | |
| 00704046 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00618657], BTC[.00006938], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.0003944], ETH-PERP[0], ETHW[.0003944], FTT[0], ICP-PERP[0], USD[1938.17], USDT[3177.229901] | | |
| 00704047 | Contingent | NFT (338341653027753295/FTX EU - we are here! #145614)[1], NFT (488398125377362189/FTX EU - we are here! #145477)[1], NFT (520497332424162077/FTX EU - we are here! #145323)[1], SRM[0.02379477], SRM_LOCKED[.10047057], TRX[.000025], USD[0.00], USDT[2.18297835] | | |
| 00704048 | | LUA[.089119], TRX[.000001], USDT[0] | | |
| 00704058 | | CONV[9.88547038], KIN[9909], RAY[.9881], TRX[.000003], USD[-0.01], USDT[0], USDT-20210625[0] | | |
| 00704061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00704066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.80], USDT[0.96103500], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00704067 | Contingent | AAPL-1230[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BABA-1230[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.08492133], FTT-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], NFLX-0624[0], NFLX-1230[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00003122], SRM_LOCKED[0.0386522], TRX[0], TSLA-1230[0], TSLA-20210924[0], TSLAPRE[0], UNI-PERP[0], USD[2017.04], USDT[0], XRP[0], ZM-1230[0] | | |
| 00704078 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.18], USDT[0] | | |
| 00704079 | | FTT[0], USD[0.00] | | |
| 00704089 | | BCH[.00343975], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[.043746], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], TRX[.477125], USD[1.41], USDT[0.00000001] | | |
| 00704090 | | AURY[.00000001], COPE[.930175], FTT[35.397853], LINK[162.79479472], POLIS[526.100022], TRX[.000006], USD[1.80], USDT[0.00711550] | | |
| 00704093 | | BTC-MOVE-2022Q1[0], BTC-PERP[0], USD[0.00] | | |
| 00704097 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BIT[0.52510300], BIT-PERP[0], BLT[0.97879003], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00002749], ETH-0930[0], ETH-PERP[0], ETHW[.00007977], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00564565], LUNA2_LOCKED[0.01317320], LUNA2-PERP[0], LUNC[.0006858], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], USDT[150], USTC[.79917], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00704100 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00704103 | | USD[25.00] | | |
| 00704104 | | ADA-PERP[0], BIT[1812], BNB[.00790981], DOGE[12.99135500], ETH[11.99929178], ETH-PERP[0], ETHW[11.99929178], FTM[1676.85698302], FTT[71.186472], HKD[0.00], LRC[165], MATIC[9.10877093], SOL[0.00188082], USD[0.09], USDT[0.30543044] | FTM[1661.700009] | |
| 00704110 | | ATOM[0], BAT[.00000001], BNB[0], DOGE[0], ETH[0], LTC[.00000274], LUA[.00000001], MATIC[0], SOL[0], TRX[0.05730664], USD[0.00], USDT[0], XRP[0] | | |
| 00704115 | | AAVE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], ZRX-PERP[0] | | |
| 00704118 | | 1INCH-PERP[-656], AAVE-PERP[-5.25000000], ADA-PERP[-.994], ALGO-PERP[-1120], ATOM-PERP[-27.52], AVAX-PERP[-24.3], BAL-PERP[-62.93], BAT-PERP[-1429], BCH-PERP[-3.37600000], BNB-PERP[-1.1], BSV-PERP[-9.38999999], BTC-PERP[0], CHZ-PERP[-1780], COMP-PERP[-9.28839999], CRO-PERP[-4160], DASH-PERP[-0.57999999], DOT-PERP[-66.59999999], ENJ-PERP[-907], EOS-PERP[-403.99999999], ETC-PERP[-16.6], ETH-PERP[-0.283], FIL-PERP[-73.19999999], FTT-PERP[0], HNT-PERP[-160.4], HT-PERP[-59.51000000], IOTA-PERP[-1524], LEO-PERP[-85], LINK-PERP[-48.90000000], LTC-PERP[-5.73], LUNC-PERP[0], MATIC-PERP[-330], MKR-PERP[-0.37400000], NEAR-PERP[-186.5], NEO-PERP[-56.40000000], OKB-PERP[-19.72], OMG-PERP[-263.60000000], ONT-PERP[-2424], QTUM-PERP[-188.3], SNX-PERP[-188.79999999], STORJ-PERP[-1196.9453], SUSHI-PERP[-282], SXP-PERP[-1770.85895], THETA-PERP[-350.7], TRX[50.000391], TRX-PERP[0], UBXT[3038], USD[0.00], USDT[0.00479600], WAVES-PERP[-162.5], XEM-PERP[-866], XLM-PERP[-3078], XMR-PERP[-2.91], XTZ-PERP[-344.04999999], YFI-PERP[-0.20999999], YFI-PERP[-0.055], ZEC-PERP[-8.95], ZIL-PERP[-16670], ZRX-PERP[-1919] | | |
| 00704120 | | BAO[895.7], BTC[.00008796], CONV[669.377], HUE[25.5], KIN[1408642], LUA[.04633], MAPS[118], OXY[.7914], TRX[.000001], UBXT[3038], USD[0.00], USDT[0.00] | | |
| 00704121 | Contingent | APT[0], ATOM[0], BNB[0.86167803], BTC[0.05280840], DOT[73.81199663], ETH[-1.26856669], ETHW[0], EUR[6475.86], FTM[0], FTT[0.00000053], FTT-PERP[0], LQD[10], LTC[0], RAY[449.67494957], SOL[0], SRM[.01707225], SRM_LOCKED[.39449003], TOMO[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0] | | |
| 00704128 | | LUA[779.972437], TRX[.000001], USDT[.00665] | | |
| 00704130 | | ETH[0], FTT[0.07160906], NFT (336340868266286629/FTX EU - we are here! #156784)[1], NFT (362902651899877474/FTX EU - we are here! #171912)[1], NFT (414545312634117125/FTX EU - we are here! #157475)[1], USD[0.01], USDT[0.00000887] | | |
| 00704133 | | ATLAS-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.70831191], FLOW-PERP[0], FTT[25.09639015], GMT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], NFT (316564332391790423/FTX AU - we are here! #33405)[1], NFT (323475059439673982/FTX EU - we are here! #26750)[1], NFT (334877038709203851/FTX AU - we are here! #33337)[1], NFT (408730006215397370/FTX Crypto Cup 2022 Key #16883)[1], NFT (479384894911103732/FTX AU - we are here! #26631)[1], NFT (486393384163328601/The Hill by FTX #9941)[1], NFT (571793801800367038/FTX EU - we are here! #26103)[1], POLIS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], USD[0.46], USDT[0.00000001], YFI-PERP[0] | Yes | |
| 00704135 | | DFL[37.31671774], TRX[.000001], USD[0.71] | | |
| 00704136 | Contingent | BNB[0], RAY[0], SOL[0], SRM[0.01881563], SRM_LOCKED[.07169784], USD[0.00], USDT[0] | | |
| 00704137 | | BAO[8], EUR[22.19], KIN[2] | Yes | |
| 00704138 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00704139 | | BNB[0.00998197], FTT[150.095345], LTC[.00888853], MATIC[4.8], RAY[.89094], RUNE[0], SOL[.00000001], SRM[.92818], TRX[.000039], USD[0.00], USDT[0] | | |
| 00704140 | | STARS[.9732], USD[0.00] | | |
| 00704141 | | MBS[.72202], USD[0.00] | | |
| 00704143 | | SPELL[133374.654], USD[1.50], USDT[.38115303] | | |
| 00704144 | | ETH[.48390804], ETHW[.48390804], MAPS[.6633], USD[0.08] | | |
| 00704146 | | LUA[.001705], TRX[.000002], USDT[0] | | |
| 00704147 | | BTC[.001], BULL[.5019396], CHF[0.00], CHZ[199.96], DOGE[1000], ETH[.000677], ETHBULL[1.91140512], ETHW[.000677], GRT[5.1468], GRTBULL[1206863.37166], HNT[6.299248], MANA[29.994], MATIC[29.994], MATICBULL[4551.07106], REN[640.5324], SAND[29.994], USD[169.50], USDT[0.08087988], VETBULL[197175.503593], XRP[50.731], XRPBULL[62273.36], XRP-PERP[0] | | |

Amended Schedule 47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00704151 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.38192742], ETH-PERP[0], ETHW[0.38192742], EXCH-20210625[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03410835], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.96357719], LUNA2_LOCKED[4.58168011], LUNC[353894.82], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[282.505692], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[5.80620615], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.957183], SRM-PERP[0], SRN-PERP[0], STEP[0.0000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-276.23], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00704153 | Contingent, Disputed | BTC[.00000901], ETH[0.00000001], ETHW[0.00000001], RAY[0], SOL[0], USD[0.05] | | |
| 00704157 | | COPE[.7704], FTT[.09814], MATIC[9.002], TRX[.000008], USD[167.19], USDT[0] | | |
| 00704158 | | ETH[0], FTT[0], RAY[4.99278312], USD[1.12] | | |
| 00704159 | | KIN[13991499.2830265], USD[0.00], USDT[0] | | |
| 00704161 | | LUA[0], TOMO[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00704162 | | AKRO[2], ATOM[0], BAO[1], BNB[0], CRO[509.37422223], DENT[1], DOGE[0], EUR[0.00], FTT[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00704164 | | ALGOBULL[336980620], ATOMBULL[2253125.2], BTT-PERP[0], EGLD-PERP[0], EOSBULL[107759285.6], HOT-PERP[0], OXY[65.98081], SUSHIBULL[810842506], SXPBULL[157013055.89], TRX[.001208], USD[30.60], USDT[0], XRP[.27], XRPBULL[8978318.6641] | | |
| 00704168 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000005], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00704170 | | EUR[0.00] | | |
| 00704171 | | BNB[0], BTC[0.01489725], COPE[946.861141], ETH[0.23671817], ETHW[.23671817], FTT[25.50456197], RAY[0], RAY-PERP[0], SECO[0], SOL[69.31472671], SRM[0], STEP[0], USD[897.48], XTZBULL[0] | | |
| 00704174 | | BTC[0], SOL[0], USD[0.00] | | |
| 00704176 | | BTC[0.00167263], ETH[0.01499002], ETHW[0.01499002], USD[0.55], USDT[0.00000001] | | |
| 00704178 | | EDEN[0.572439], TRX[.839379], USD[1.46] | | |
| 00704179 | | USDT[10.58647261] | | |
| 00704180 | | BTC[0], USD[0.00], USDT[0.07824493] | | |
| 00704182 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[.00000001], LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00704187 | | NFT (302966800663861172/FTX EU - we are here! #55532)[1], NFT (409002270835752207/FTX EU - we are here! #37175)[1], NFT (454171709914520237/FTX EU - we are here! #36826)[1], NFT (520365368730835779/FTX AU - we are here! #58492)[1], USD[0.93] | | |
| 00704191 | | LUA[.09662], USDT[0] | | |
| 00704193 | | JET[90.00958383], USDT[0] | | |
| 00704194 | | TRX[.000002], USDT[0.00001254] | | |
| 00704196 | | TRX[0], USD[0.00] | | |
| 00704204 | | USD[454322.91] | | |
| 00704205 | | ADA-PERP[0], AR-PERP[0], BTC[.00000144], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00704213 | Contingent | CRO[1624.957611], CRO-PERP[0], ETH[1.67388136], ETHW[1.66756831], FTT[22.18174617], FTT-PERP[0], LUNA2[1.01360819], LUNA2_LOCKED[2.36508579], LUNC[220715.31892048], RAY[317.06320364], RAY-PERP[0], SOL[5.64829432], SOL-PERP[0], SRM[.00356443], SRM_LOCKED[.03261266], USD[3.49], USDT[1.98350547] | | ETH[1.671909] |
| 00704218 | Contingent | ALPHA[.978055], AVAX[11.098689], CRV[15.9734], FTT[0.30291640], LINK[.0966085], RSR[4077.6953], SOL[8.39607838], SRM[1.01489167], TRX[.000001], USD[0.13], USDT[0.00705500], XRP[163.855505] | | |
| 00704223 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00704224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT[110.959102], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0211[0], BTC-MOVE-2021091[0], BTC-MOVE-20211120[0], BTC-MOVE-WK-2021100[0], BTC-MOVE-WK-2021110[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGEBULL[110.085744], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.04199160], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.78280518], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OH-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[863.21], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00704225 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00018156], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LEO[.00000004], LUNA2[0.45922976], LUNA2_LOCKED[1.07153611], LUNC[99998.248002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.822724], USD[0.06], VET-PERP[0], WRX[.946864], XLM-PERP[0], XRP-PERP[0] | | |
| 00704226 | | UNISWAP-20210326[0], USD[0.00], USDT[0] | | |
| 00704227 | | FTT[.0370014], FTT-PERP[0], OXY[.8477318], RAY-PERP[0], SOL-20210326[0], SOL-20210625[0], USD[-45768.51], USDT[0], WRX[.2649893], XRP[0], XRP-PERP[214713] | Yes | |
| 00704229 | | EUR[0.00] | | |
| 00704234 | | SXP[4.04286324], USD[0.00], USDT[0] | | |
| 00704238 | | BTC-PERP[0], ETH[.0008], ETH-PERP[0.42400000], ETHW[.0008], SUSHI[80.15732922], USD[-788.31], USDT[316.7493468] | | |
| 00704240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[10], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.17883991], BNB-PERP[0], BNT-PERP[0], BTC[0.00013784], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], F8[.5], FIL-PERP[0], FTM-PERP[0], FTT[25.01904533], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2968.80], USDT[3749.10714824], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00704243 | | AMPL[0], FTT[0], NFT (419220489510158912/The Hill by FTX #36101)[1], USD[0.01], USDT[0] | | |
| 00704244 | | LEO[.9237], TRX[.000005], USD[0.01], USDT[0.20433057] | | |
| 00704248 | Contingent | KIN[1563013263.17983], LUNA2[5.70166528], LUNA2_LOCKED[13.30388567], SOL[.00981], TRX[62.000018], USD[0.09], USDT[0] | | |
| 00704259 | | DOGE[0], DOGEBULL[0], DYDX[.09714], REN-PERP[0], SXP[.07568], SXPBULL[0], USD[25.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00704259 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.02020862], LINK-PERP[0], LUA[0.07613583], LUNC-PERP[0], RAY[.00000001], SNX-PERP[0], USD[0.04], USDT[0.00000002] | | |
| 00704263 | Contingent | ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[8.00918476], BNB-PERP[0], BNT[.024601], BNT-PERP[0], BTC[1.10591465], BTC-1230[.0004], C98-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.345], ETHW[.345], FTT[1025.23688885], FTT-PERP[185.1], ICP-PERP[0], IOTA-PERP[0], KIN[73751306], KIN-PERP[0], LUNC-PERP[0], MATIC[30], NFT (486356706808433938/FTX Crypto Cup 2022 Key #14011)[1], NFT (520080562884313535/The Hill by FTX #4409)[1], PSY[5000], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[50.35682968], SRM_LOCKED[415.64317032], USD[-4258.29], USDT[0.00000001], XRP-PERP[0] | | |
| 00704264 | Contingent | BAT[.64161], LUNA2[0.05063146], LUNA2_LOCKED[0.11814009], LUNC[11025.1090392], REN[.04017], USD[0.00], USDT[630.74146127] | | |
| 00704271 | Contingent | FTT[0.07804680], SRM[.0126238], SRM_LOCKED[.04800736] | | |
| 00704278 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.05291527], BTC-20211231[0], BTC-MOVE-0626[0], BTC-MOVE-20211227[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00099741], ETH-PERP[0], ETHW[.0009974], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00409745], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20073964], LUNA2_LOCKED[0.46839250], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRYBBEAR[0], TULIP-PERP[0], USD[2.63], USDT[0.00469502], WAVES-PERP[0], XRP-PERP[0], YFI-2021062S[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00704280 | | 0 | | |
| 00704286 | | 0 | | |
| 00704288 | | FTT[0.00837030], MAPS[2192.75082], USD[1.28], USDT[0.62750281] | | |
| 00704289 | | AVAX[9.70323723], BTC[.84859797], ETH[4.997], FTT[95.8898901], TRX[3485], USDT[0.22149359] | | |
| 00704293 | | FTT[.00000001], USD[0.00], USDT[.00828808] | | |
| 00704295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.054505], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000999], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00704300 | Contingent | APE[10.44536117], BNB[.15057795], ETH[.2656947], ETHW[.35482646], FTT[9.29349], LUNA2[0.00680351], LUNA2_LOCKED[0.01587487], LUNC[1481.48], NFT (412008878832287430/FTX EU - we are here! #113542)[1], TRX[.000007], USD[235.26], USDT[693.30566221] | | |
| 00704301 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 00704302 | | ATOM-PERP[0], BNB[.000441], BTC-PERP[0], CAKE-PERP[0], COPE[.8593], DOGE-PERP[0], FTT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[-87.71], USDT[131] | | |
| 00704305 | | ETH[0.03057968], ETHW[0.03057968], FTT[0.03274910], USD[0.00], USDT[0] | | |
| 00704307 | | ALPHA-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[12.14], USDT[0], XLM-PERP[0] | | |
| 00704308 | | XRP[.123664] | | |
| 00704309 | | UNISWAP-20210326[0], USD[1.30], USDT[0] | | |
| 00704310 | | DENT-PERP[0], DOT-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000004], USD[-7.34], USDT[10.77105508], ZRX-PERP[0] | | |
| 00704314 | | LTC[0], USD[0.00], USDT[0.00000035] | | |
| 00704315 | | CHZ[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00704319 | | NFT (322903686053840293/FTX EU - we are here! #180888)[1], NFT (553799210005823154/FTX EU - we are here! #181095)[1], NFT (557751794397324311/FTX EU - we are here! #181179)[1] | Yes | |
| 00704330 | | BCH[.00089286], USD[1.63], USDT[.00722797] | | |
| 00704331 | | BTC[.00023472] | | |
| 00704332 | | EUR[3.00], FTT[0.01065428], LUA[.00317], USD[0.01], USDT[0.00000001], XRP[.00000001] | | |
| 00704338 | | RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[98.41] | | |
| 00704340 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.879635], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP2024[0], TRX[0.49186877], USD[0.00], USDT[0.05885086], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00704341 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.03493323], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY[.067235], PERP-PERP[0], RAY-PERP[0], SOL[.006566], SOL-PERP[0], SRM[17.17317549], SRM_LOCKED[71.52722781], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.675476], TRX-PERP[0], USD[1.53], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00704345 | | FTT[0.24097675], USD[0.07], USDT[0.0001355], XRP[0.40276487] | | |
| 00704350 | | NFT (378360272237355501/FTX EU - we are here! #199737)[1], NFT (515835237127191840/FTX EU - we are here! #199876)[1] | | |
| 00704351 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.25], USDT[0], WAVES-20210625[0], WAVES-PERP[0] | | |
| 00704354 | Contingent, Disputed | BTC[0.00006862], ETH[.00070563], ETHW[10.00070563], HT[.03153389], TRX[.612057], USD[0.00], USDT[0.81551922] | | |
| 00704357 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNISWAP-PERP[0], USD[0.11], USDT[2.61625350], VET-PERP[0], ZIL-PERP[0] | | |
| 00704358 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[655.89999999], TRX-0930[0], TRX-PERP[0], USD[-9125.44], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00704363 | | LUA[.01527], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00704364 | | ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DAWN-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.006694], ETH-PERP[0], ETHW[0.006694], FTM-PERP[0], FTT[0.186112], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS[0.86415], LTC[0.0918731], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000001], USD[14.74], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00704367 | | BTC[0.00329166], CEL[0], FTT[25], TRX[.000001], USD[0.01], USDT[634.39281914] | | |
| 00704368 | | FTT[0.01000243], USD[0.01] | | |
| 00704369 | | BOBA[.3669], ETH[.376], ETHW[.376], FTM-PERP[0], OMG[.3669], USD[2.64], USDT[.002893] | | |
| 00704372 | Contingent | BTC[.00000058], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005182], USD[-0.01], USDT[0.00000001] | | |
| 00704374 | Contingent | ADABULL[0], ASDBULL[0], BNBBULL[0], BULL[0], ETCBULL[0], ETHBULL[0], FTT[570.44985295], GRTBULL[0], KIN[264781120.205], LINKBULL[0], MATICBULL[0], SOL[1004.06539181], SRM[1774.85892473], SRM_LOCKED[192.72276277], THETABULL[0], UNISWAPBULL[0], USD[8.42], USDT[0.00000001], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00704375 | | XRP[978.5] | | |
| 00704379 | | AMZN[381.4776971], AMZNPRE[0], BTC[0], ETH[.00086529], ETHW[.00086529], USD[0.00] | | |
| 00704380 | | BTC-PERP[0], TRX[.000001], USD[93.27], USDT[0] | | |
| 00704386 | | BNB[0], FTT[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000034] | | |
| 00704389 | | AAVE[.00756117], BCH[0.00058139], BNB[0.01638090], BTC[0.00401141], COMP[.000055], DOGE[.68169], ETH[4.6485206], ETHW[4.6485206], FTT[.18777592], LINK[.13605194], LTC[.04127171], MATIC[.4225], RUNE[1.0262323], SHIB[7335], SOL[.6878902], SRM[2.1277075], SUSHI[.8629065], SXP[.24468314], TOMO[.0057448], UNI[.034405], USD[12364.53], USDT[1289.96823767], WRX[.7658184], YFI[0.00010382] | | |
| 00704390 | | HXRO[244.837075], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[-0.13213315] | | |
| 00704393 | | HGET[.04743], TRX[.000006], USD[0.00], USDT[8.24011575] | | |
| 00704394 | Contingent | BTC-PERP[0], FTT[0.08703782], SRM[1.75568174], SRM_LOCKED[10.36431826], USD[0.00] | | |
| 00704395 | Contingent | LUNA2[2.05753165], LUNA2_LOCKED[4.80990718], LUNC[448031.8487438], USDT[0.03446891] | | |
| 00704396 | | USD[0.00], USDT[0] | | |
| 00704397 | | OXY[.78454], USD[0.00] | | |
| 00704401 | | TRX[.000001], UBER[.049829], USD[0.00], USDT[0] | | |
| 00704407 | | SOL[0], USDT[2.492561] | | |
| 00704410 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BLT[.00224035], BNB[0.00329623], BNB-PERP[0], BTC[0.00009280], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DAI[0.0627965], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000127], ETH-PERP[0], ETHW[0.00000129], FLOW-PERP[0], FTM-PERP[0], FTT[154.11997213], FTT-PERP[0], GALA-PERP[0], GMT[2.84820077], GST[.030014], GST-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (2988882598777677555/Belgium Ticket Stub #1720)[1], NFT (3367667064663806853/FTX AU - we are here! #4818)[1], NFT (5085351175982370037/FTX AU - we are here! #4873)[1], NFT (5653027800862585636/Baku Ticket Stub #1083)[1], OMG-PERP[0], POLIS-PERP[0], RAY[0.00050973], REN[0.04110500], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00905787], SOL-PERP[0], SOL_PERP[0], STEP[.02291946], STEP-PERP[0], TRX[0.30393559], TRX-PERP[0], USD[10433.51], USDT[0.24299976], XRP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00704411 | | BTC-20211231[0], BTC-PERP[0], FTT[25], MANA-PERP[0], USD[370.95], USDT[10.96725222] | | |
| 00704412 | | AKRO[0], BAO[2], BNB[0], CHZ[20.8040287], DENT[10], EUR[364.82], FIDA[1.02173972], FRONT[1], FTT[0.00032893], KIN[10], LINK[0.01619617], RSR[5], SOL[0], TRX[2], UBXT[2] | Yes | |
| 00704413 | | BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211115[0], BTC-PERP[0], ETH-20211231[0], FTT-PERP[0], GBTC[0], SHIB-PERP[0], USD[2.00] | | |
| 00704414 | | EOSBULL[.356], KNCBULL[.0007295] | | |
| 00704420 | | 1INCH[0], AAVE[0], AAVE-20211231[0], AAVE-PERP[0], ALT-PERP[0], AVAX[4.08511681], BAND[0], BNB[0.46214430], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], ETH-PERP[0], ETHW[0.32909877], FTT[0.09656481], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20211231[0], MATIC-PERP[0], NFT (3445047672768623143/The Hill by FTX #4068)[1], RAY-PERP[0], REN[0], SNX-PERP[0], SOL[0], SRM-PERP[0], STEP-PERP[0], TRX[0.00002800], UNI-PERP[0], USD[34.68], USDT[0.05238161] | | ETH[.327667] |
| 00704425 | | USD[0.00], USDT[0] | | |
| 00704427 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV[.47608206], CRV-PERP[0], DOGE-PERP[0], EOSBULL[39380.42], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], REEF[0], ROSE-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00704428 | | ADABEAR[7468], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CHZ[9.65], DOGE[-0.05308008], DOGEBEAR2021[.0009242], DOGE-PERP[0], EOSBULL[.8756], ETH[.009688], ETHBULL[0.00000075], ETHW[0.0006880], FLM-PERP[0], FTT[.09931], GT[.04404], RAY-PERP[0], TOMOBULL[.0775], UNI[.0978], USD[429.27], USDT[0], XLMBULL[.0000914] | | |
| 00704435 | | BTC[.000981], ETH[.000905], ETHW[.000905], LTC[.02750583], TRX[.000002], USD[1810.08], USDT[2.37] | | |
| 00704442 | Contingent | FTT[0], GST[1925.71482], LUNA2_LOCKED[58.89186261], USD[0.06], USDT[0] | | |
| 00704443 | | AAVE[1.31664848], CHZ[823.90326219], ETH[.00614896], ETHW[.0006682], FTT[9.71698909], NEAR[38.96211058], NFT (34134048933783013/The Hill by FTX #35395)[1], SOL[1.02300230], UNI[14.43052513], USDT[7.87218054] | Yes | |
| 00704447 | | LUA[.03016], USD[0.04], USDT[0.00747217] | | |
| 00704448 | | ADA-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.04], VET-PERP[0] | | |
| 00704451 | | GRTBULL[.17377827], USD[0.01] | | |
| 00704455 | | LUA[.04491], TRX[.000001], USDT[0] | | |
| 00704459 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1.60093244], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2_LOCKED[48.63322912], LUNC-PERP[0], MINA-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[251.52], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00704463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0830[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3.28], ATLAS-PERP[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETHPERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00001325], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.978832], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[243.51], USDT[0.00000002], USTC-PERP[0], UST-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00704466 | | TRX[.000024] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00704467 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HMT[4765.21625], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 00704468 | | BNB[0], BTC[0.00000333], CEL[0], DAI[0], ETH[0.00000001], MATIC[0], USD[0.00], USDT[0.0002004] | | |
| 00704470 | | TRX[.00002], USD[0.00], USDT[0] | | |
| 00704474 | Contingent | FTT[11.60000000], SRM[2.50375721], SRM_LOCKED[9.49624279], USD[4.06], USDT[0.00067386] | | |
| 00704479 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07526291], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], SC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[37.39079734], WAVES-PERP[0] | | |
| 00704483 | | TRX[.000001], USDT[0], ZRX[185.5056295] | | |
| 00704486 | | CQT[0.07860514], USD[0.00] | | |
| 00704488 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0225[0], BTC-MOVE-0126[0], BTC-MOVE-0511[0], BTC-MOVE-0521[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.91566608], SRM_LOCKED[129.93049094], SRM-PERP[0], STEP[1.27481], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[8745.75], USDT[0], XLM-PERP[0] | | |
| 00704489 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00704492 | Contingent | 1INCH[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DYDX-PERP[0], ETH[0.00029354], ETH-DYDX-PERP[0], FTM[0], FTT[25.03589228], HT[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00859311], MATIC[0], NFT (301541382087187282/FTX AU - we are here! #47132)[1], NFT (475804389654291311/FTX AU - we are here! #47109)[1], ONE-PERP[0], SOL[0], SXP[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00704493 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0123[0], BTC-MOVE-0412[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09115383], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[138.64], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00704498 | | RUNE[2.2810025], RUNE-PERP[0], USD[0.68] | | |
| 00704501 | | KIN[719496], TRX[.000001], USD[0.35] | | |
| 00704505 | | BAO-PERP[0], BTC[.00003265], EUR[0.00], MATIC[0], USD[0.01] | | |
| 00704507 | Contingent | ALGOBULL[24895.02], BSVBULL[394.921], DOGE[.9348], EOSBULL[29.97295], ETH[.3449438], ETHW[.3449438], GST-PERP[0], LUNA2[9.30564493], LUNA2_LOCKED[21.71317152], NFT (361222649023341838/FTX EU - we are here! #77453)[1], NFT (461887460145915187/FTX EU - we are here! #77209)[1], NFT (512625064849002822/FTX EU - we are here! #76857)[1], SAND[.9224], SOL[.00171591], SUSHIBULL[169.966], SXPBEAR[27899.2], SXPBULL[219.954778], TOMOBULL[89.937], TRX[.00001], TRXBEAR[5], USD[0.69], USDT[3.75343037], XRP[.2342] | | |
| 00704513 | Contingent | ADA-PERP[0], AGLD[.0452295], ALICE[.054838], ALICE-PERP[0], ATMA-PERP[0], AVAX-PERP[0], AXS[.0517685], AXS-PERP[0], BAT-PERP[0], BIT[.51707], BIT-PERP[0], BNB-PERP[0], BOBA[.023045], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX[.038563], EGLD-PERP[0], ENJ[.3775125], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.054586], FTT-PERP[0], LCP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[.023045], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[8.21876866], SRM_LOCKED[35.46123134], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[8.33], USDT[0], XLM-PERP[0] | | |
| 00704514 | | USD[0.00] | | |
| 00704516 | Contingent | ATLAS-PERP[0], BADGER[0], BADGER-PERP[0], BTC[10.01574517], BTC-PERP[-10.0157], ETH[-0.88390948], ETH-20210625[0], ETH-PERP[0.87800000], ETHW[20.00053592], FTT-PERP[0], HT[0], HT-PERP[0], LRC-PERP[0], MNGO-PERP[0], OXY-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], SRM[8.91402809], SRM_LOCKED[41.0902901], SRM-PERP[0], STEP[341.02246300], STEP-PERP[341.10000000], SUSHI[0], SUSHI-PERP[0], USD[373854.30], USDT[0.00000001] | | |
| 00704521 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[-0.00000002], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0427[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0615[0], BTC-PERP[0], COIN[0.00000001], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.66477041], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSTR-0624[0], MSTR-1230[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SPY-0624[0], SRM-PERP[0], STEP-PERP[0], STG[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000013], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00704524 | | BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.81], USDT[0.00000001], XMR-PERP[0] | | |
| 00704528 | | BSV-PERP[0], BTC[0.00388263], CRV-PERP[0], EOSBULL[25000.932], EOS-PERP[0], HT[.199337], HT-PERP[0], LTC-PERP[0], ONT-PERP[0], USD[106.80], USDT[1.76759920], XLM-PERP[0] | | |
| 00704530 | | FTT[.096328], TRX[0], USD[0.00], USDT[0] | | |
| 00704531 | | ADA-PERP[0], BTC[.00007823], ETH-PERP[0], SOL[0.00894563], USD[0.00], USDT[0] | | |
| 00704532 | | 1INCH-PERP[0], FTT[.00498197], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00704533 | | 1INCH-PERP[0], FTT[.00498197], FTT-PERP[0], GST-PERP[0], NFT (367424375356741339/FTX EU - we are here! #125769)[1], NFT (393808872305323039/FTX EU - we are here! #125902)[1], NFT (399122399786181143/FTX EU - we are here! #126569)[1], NFT (437235591325405095/FTX AU - we are here! #18129)[1], STG[.85332], USD[0.00], USDT[0] | | |
| 00704533 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000247] | | |
| 00704534 | | STEP[.09954], TRX[.000001], USD[0.01] | | |
| 00704538 | | FTT[14.99715], MNGO[9.1393], TRX[.000006], USD[0.00], USDT[1.50185201] | | |
| 00704541 | | ADA-20210924[0], FTT[0.26104886], GENE[.00000001], POLIS[.00103872], STG[1214], USD[-0.21], USDT[0] | | |
| 00704543 | | BOBA[15.07764168], BTC[0.00577354], FTT[0.00179950], OMG[15.52888848], USD[0.42] | | OMG[15.077641] |
| 00704546 | Contingent | BTC[0], COPE[0], DOGE[0], ETH[0], ETHW[0], FTT[55], GBP[16894.10], LINK[0], LTC[0], LUNA2[8.93899551], LUNA2_LOCKED[20.85765621], LUNC[39.65849935], SHIB[0], SOL[47.66906292], USD[0.00], USDT[0.00000001] | | |
| 00704547 | | AKRO[.4002], ALGOBULL[542638.905], BEAR[95.896], DOGE[6935.8936], HUM[9.8404], IMX[10.99791], LRC[11], ORBS[9.5079], RAY[.99848], RSR[9.8613], SHIB[2499525], SOL[5.099031], SUSHI[10.498005], TRYB[.002283], USD[-0.45] | | |
| 00704549 | | BTC[0], DOGE[.00503135], FTT[0.11447864], LUA[1045.21582231], RAY[0], USD[0.00], USDT[0.00000001] | | |
| 00704554 | | BTC[0], BTC-PERP[0], FTT[0.0772459], USD[0.00] | | |
| 00704555 | | DENT[58.1555], SXP[.00393399], TRX[.000001], USD[0.00], USDT[0] | | |
| 00704556 | | AKRO[4], BAO[3], CRO[.0003028], DENT[1], DOGE[0], KIN[8], RSR[1], TRX[1], USD[0.00], USDT[0], XRP[0], ZAR[0.00] | Yes | |
| 00704557 | | LUA[17293.98573], RAY[45.9678], TRX[.000003], USD[0.00], USDT[0.00318800] | | |
| 00704559 | | USDT[0] | | |
| 00704561 | | USD[2.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00704563 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAL[.00981], BNB[.00254825], BNB-PERP[0], BTC[.00009987], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0142569], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.09150749], LUNA2_LOCKED[0.21351749], LUNC[19925.95], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-0.75], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00704565 | Contingent, Disputed | LINKBEAR[6282], TRX[.000777], USD[0.00] | | |
| 00704570 | | BTC[0], FTT[.0968], OKB-PERP[0], USD[1.76], USDT[0.00000001] | | |
| 00704576 | | RAY[8.9088], RAY-PERP[0], TRX[.000001], USD[9.92], USDT[0.00000001] | | |
| 00704582 | Contingent | DOGE[0], FTT[0.14041763], FTT-PERP[0], MNGO-PERP[0], SOL[0], SRM[.26737145], SRM_LOCKED[114.33625529], SRM-PERP[0], USD[2.44], XRP[0] | | |
| 00704583 | Contingent, Disputed | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], PAXG[.00000001], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.34], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00704584 | | BTC[.00007715], DOGE[26.24941602], ETH[.00109181], ETHW[.00107812], EUR[0.00], KIN[4913.78891566], LINK[.1436045], ORBS[16.95968469], OXY[2.10054154], SHIB[286381.93908693], TOMO[1.62618695], UBXT[9], USDT[0] | Yes | |
| 00704588 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR[7.61156686], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.00000005], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.19359877], VET-PERP[0] | | |
| 00704590 | | ATOMBULL[10.8], BNBBULL[0], FTT[0.08168068], GRTBULL[0], MATICBULL[6.0006], SHIB-PERP[0], SUSHIBULL[1310], TOMOBEAR[49966750], USD[0.20], USDT[0], XRPBULL[100] | | |
| 00704591 | | 1INCH-PERP[0], ADABULL[0], ALTBEAR[162517000], AMPL[0.06532051], BEAR[20655000], BEARSHIT[26700000], BTC[0.00009837], BTTPRE-PERP[0], DASH-PERP[0], DEFIBEAR[181100], DEFIBULL[26.86], DOGEBULL[0], DOT-PERP[0], ECB-PERP[0], ETCBULL[0], ETHBULL[0], FTM-PERP[0], FTT[2.79804], MIDBULL[4.7], MID-PERP[0], MKRBULL[0], RAY[.99321], REEF-PERP[0], ROOK[0.00081744], RSR-PERP[0], SXP-PERP[0], TRX[.000046], USD[449.15], USDT[0.10779771], XRP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00704594 | | EUR[100.00] | | |
| 00704596 | | AKRO[9], BAO[6], BAT[2], CHZ[2], DENT[3], EUR[0.00], KIN[6], RSR[3], SXP[1], TRU[1], TRX[3], UBXT[6] | | |
| 00704597 | | BNBBULL[0.00951400], BTC[.03100522], DOGE[4583], MATICBULL[.0067303], TRX[.000002], TRXBULL[.0077383], USD[0.01], USDT[12.2], XRP[832.25], XRPBULL[76.851553], ZECBULL[0.04687045] | | |
| 00704599 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], XRP[.00000001] | | |
| 00704603 | | BTC[0], USD[0.00], USDT[.03198] | | |
| 00704606 | Contingent, Disputed | COPE[.943475], TRX[.000002], USD[0.00], USDT[0] | | |
| 00704612 | Contingent | FTT[171.60005300], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[6.31], USDT[0.00227245] | | |
| 00704625 | | DYDX-PERP[0], SHIB-PERP[0], USD[0.12] | | |
| 00704628 | | ETHW[.0002996], HXRO[0], USD[0.00], USDT[0.00000001] | | |
| 00704630 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], USD[2.06], XTZ-PERP[0] | | |
| 00704631 | | BTC[0], ETH[2.702], ETHW[2.702], EUR[0.00], SOL[112.25], USD[0.25], USDT[0.46652853] | | |
| 00704633 | Contingent | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[0.17561800], FIDA_LOCKED[1.34172642], FTT[0.10000025], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SRM-PERP[0], TRX-PERP[0], USD[1043.05], USDT[0], XRP-PERP[0] | | |
| 00704634 | | USD[0.02] | | |
| 00704636 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00704639 | | DENT[1], GBP[0.00], UBXT[1] | | |
| 00704642 | | BTC[0.06322756], FTT[89.17364619], USD[0.00] | | |
| 00704645 | | AUDIO[.9818], DOGE[.7648], ETH[0], TRX[.000001], USD[-0.02], USDT[0.60896324] | | |
| 00704650 | | FTT[.03956045], KIN-PERP[0], MTA[0], RAY[0], RAY-PERP[0], TRX[.000006], USD[-0.02], USDT[0] | | |
| 00704651 | | AKRO[0], APT[0], BTC[0], DOGE[0], DOT-PERP[0], DYDX[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[76.78182901], USTC[0] | | |
| 00704652 | | TRX[.000001], USDT[0.00002199] | | |
| 00704656 | | CEL[.0327], FTT[.06226176], USD[999.27], USDT[0], XRP[.894428] | | |
| 00704665 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00008391], BTC-PERP[0.20000000], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DAI[.60821729], DOGE[.07370601], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00096124], ETH-PERP[4], ETHW[.00096124], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.01406794], LUNA2_LOCKED[2.36615853], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.309226], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00045865], SOL-PERP[50], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-4825.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00704667 | | AMC-20211231[0], BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00704668 | | 1INCH-PERP[0], AVAX-PERP[0], GRT-PERP[0], LINA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01] | | |
| 00704669 | | FTT[.08507], RAY[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00704671 | | ADA-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00704672 | | 1INCH[970.65890563], USD[0.00], USDT[0.00000001] | | |
| 00704673 | | ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.004], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-1.22], USDT[2.81006751], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00704677 | | USD[0.92] | | |
| 00704682 | | USD[4.92] | | |
| 00704683 | | KIN[46072367], USD[0.40] | | |
| 00704685 | | AKRO[1], AUD[0.03], BAO[3], BTC[0.00000123], DENT[3], KIN[1], UBXT[3], USD[0.00], USDT[0.00767507] | Yes | |
| 00704691 | | BEAR[124692.89271143] | | |
| 00704696 | | BNBBULL[0.00000257], STEP[.050258], USD[0.07] | | |
| 00704697 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.051], SHIB-PERP[0], SOL-PERP[0], USD[16.12], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00704702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMC[.799848], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-2021062S[0], BNB-PERP[0], BTC[0.02963628], BTC-0325[0], BTC-0331[.0017], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[5.42138333], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.03922068], ETH-0325[0], ETH-PERP[0], ETHW[.04899981], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.87691361], FTT-PERP[0], GAL-PERP[0], GME[.6086712], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[26.02410974], MATIC-PERP[0], MID-PERP[0], MSOL[.9070448], NEAR-PERP[0], NPXS-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], SRN-PERP[0], STETH[0.06896542], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[415.44], USDT[0.05494066], USO-0325[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00704705 | | ENJ[76.9846], TRX[.000001], USD[0.03], XTZ-0624[0] | | |
| 00704707 | | BTC-PERP[0], USD[1.61], USDT[0] | | |
| 00704708 | | EUR[0.01], FTT[0], USD[0.00] | Yes | |
| 00704711 | | RUNE[.00000001] | | |
| 00704714 | | ALCX[14.61902056], BCH[3.87947112], BTC[0.02075661], COMP[9.41256468], COPE[6702.37315], DENT[466616.754], ETH[.00968137], ETHW[.00868156], KIN[38737162], LTC[.019], PROM[85.3522782], SLP[112319.4805], USD[601.12], USDT[520.19812027] | | |
| 00704715 | | 1INCH-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], SXP-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 00704719 | Contingent, Disputed | BTC[0], USD[1.63] | | |
| 00704724 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], ETCBEAR[999600], ETH[.0005], FIL-PERP[0], FTT[0.03499724], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00887], TRX[.00817], USD[0.00], USDT[0] | | |
| 00704726 | | BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.99335], ETH-PERP[0], TRX[.000003], USD[0.75], USDT[0] | | |
| 00704727 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0.00000256], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00099826], ETH-PERP[0], ETHW[.00099826], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], USDL-1.05], USDT[0.04145114], XRP-PERP[0] | | |
| 00704728 | | BAO-PERP[0], USD[0.00], USDT[0] | | |
| 00704730 | | USDT[0.00000014] | | |
| 00704732 | Contingent | FTT[1.99867], LUNA2[0.28991682], LUNA2_LOCKED[0.67647260], LUNC[63130], USD[0.00], USDT[0.00000001], XRP[.9992628] | | |
| 00704733 | Contingent | AUDIO[4500], BNB[0], CEL-PERP[0], ETH-PERP[0], FIDA[2.58432876], FIDA_LOCKED[37.2533501], FTM-PERP[0], FTT[51.08216100], GALA[20000], GOG[7000], SOL-PERP[0], SRM[.07354439], SRM_LOCKED[2.40477683], TRX-PERP[0], USD[17498.95] | | |
| 00704735 | | 0 | | |
| 00704737 | Contingent | BTC[0], FTT[0], GBP[0.00], RAY[0], SOL[.73720293], SRM[.57005288], SRM_LOCKED[25.46621139], TRX[.000024], USD[-0.15], USDT[0.00012054] | | |
| 00704739 | | AKRO[1], BNB[0], BTC-PERP[0], KIN[2], NEAR-PERP[0], RAY[0.00000600], SOL[0.00040660], STEP-PERP[0], TRX[.000032], USD[0.00], USDT[0.00000001] | Yes | |
| 00704743 | | ETH[0], FTT[0.00000959], USD[0.00], USDT[0] | | |
| 00704746 | | BLT[.94], ETH[0], USD[0.01], USDT[4.05024428] | | |
| 00704747 | | ATLAS-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], STMX-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00704748 | Contingent | AURY[0], BNB[0], BOBA[27.50000000], BTC[0], CTX[0], DFL[0], DYDX[0], FTT[0], GENE[0], GODS[0], SLND[0], SOL[0.00000001], SOL-PERP[0], SRM[17.26209542], SRM_LOCKED[296.14720457], USD[0.25], USDT[0], USDT-PERP[0], VGX[0], XRP[0.78557900], YFII-PERP[0] | | |
| 00704751 | | AMPL[0], FTT[0.00062783], KIN[0], MAPS[0], RAY[0], SOL[0], TRX[0], TRX-20210625[0], USD[0.00], USDT[0], XRP[0] | | |
| 00704752 | Contingent | FTT[0.21601462], INDI_IEO_TICKET[1], NFT (488702624649965042/FTX AU - we are here! #67596)[1], SRM[39.44559777], SRM_LOCKED[302.71440223], USD[0.00], USDT[0.00000036] | | |
| 00704753 | | BEAR[.004], BULL[0.00000277], DOGEBULL[0.00000047], ETHBULL[0.00009016], TRX[.000006], USD[0.00], USDT[0] | | |
| 00704754 | | USD[25.00] | | |
| 00704757 | | TRX[.00006], USD[0.00], USDT[0] | | |
| 00704758 | | AKRO[0], ASD[0], BAO[5], CAD[0.00], CHZ[0], DOGE[0], EUR[0.00], KIN[4], MOB[0], SHIB[0], SOL[0.64275387], USD[0.00], XRP[0] | | |
| 00704765 | | AAVE[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DFL[2000], DOGE[0], DOGE-20210625[0], DYDX[3.89929605], ETH[0.31026512], ETH-20210625[0], ETH-PERP[0], ETHW[0.30878688], FTT[29.79169662], LINK[0], LINK-PERP[0], LTC[1.13876554], SHIB-PERP[0], SNX[0], SOL[2.32502798], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00007030], UNI[0], USD[1.08], USDT[1573.87000000], XMR-PERP[0], XRP-PERP[0] | | LTC[1.128087], SOL[2.27], TRX[.000063] |
| 00704768 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000012], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00704771 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], LEO-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00704777 | Contingent | FTT[0.01751705], SRM[.04944174], SRM_LOCKED[.19305841], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00704781 | | USD[0.66] | | |
| 00704783 | | ETH[0], USD[0.00] | | |
| 00704788 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[0], SUSHI[0], UNI[0], USD[0.08], USDT[0.00000006], XRP-PERP[0] | | |
| 00704790 | | FTT[.1] | | |
| 00704791 | Contingent | BTC[0], FTT[0.01914875], RAY[.905], SRM[3.80591446], SRM_LOCKED[14.43408554], USD[727.78], USDT[0] | | |
| 00704794 | | DENT-PERP[0], PROM-PERP[0], USD[0.00], USDT[0] | | |
| 00704797 | | BTC-PERP[0], CHZ-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], USD[7.02], USDT[6.77601211], XRP-PERP[0] | | |
| 00704799 | | COIN[.999335], USD[1.15], USDT[0] | | |
| 00704800 | Contingent | BTC-PERP[0], BULL[0], DOGEBULL[0.00137973], ETHBULL[0], FTT[3.39938041], RAY[1.23506873], SOL[1.06801011], SRM[16.41857501], SRM_LOCKED[.33990007], STEP[54.09789698], TRX[.000002], USD[0.14], USDT[11.63315697] | | |
| 00704801 | | NFT (344147454362637740/FTX EU - we are here! #80249)[1], NFT (407926706061934566/FTX EU - we are here! #80062)[1], NFT (410827371446004970/FTX AU - we are here! #12969)[1], NFT (451649228799601936/Austria Ticket Stub #1105)[1], NFT (491363546302475660/FTX Crypto Cup 2022 Key #4808)[1], NFT (507047725704676212/FTX AU - we are here! #29127)[1], NFT (548704412705659482/FTX AU - we are here! #12602)[1], NFT (574821184577974871/The Hill by FTX #4288)[1], USDT[1.7372] | | |
| 00704807 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07224053], LINA-PERP[0], LINK-PERP[0], RUNE[7.43432825], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USDL-2.61], USDT[0], ZRX-PERP[0] | | |
| 00704809 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[2413.00], FTT[25.19040325], FTT-PERP[0], GST[.0200014], GST-PERP[0], HOT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], USD[50.71], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00704810 | | AVAX-20210625[0], BCH[.00007764], CEL-20210625[0], DEFI-PERP[0], DOT-20210326[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00704811 | | LUA[.04745], USD[0.01] | | |
| 00704813 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[32.14053884], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], NER-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[-1.71], USDT[0], STEP-PERP[0], XRP-PERP[0] | | |
| 00704817 | Contingent | AAVE[.0089078], ATLAS[8.0107], ATOM[.020488], BTC[.00093994], CHZ[6.6313], ETH[0], IMX[.0134613], LOOKS[.31086], NEAR[.009373], ROOK[.00093692], SRM[1.3095702], SRM_LOCKED[7.6904298], TRX[.000303], USD[0.00], USDT[0.00016755], XRP-PERP[0] | | |
| 00704819 | | BTC[0], FTT[0], USDT[0] | | |
| 00704821 | | ATOM[.00078149], BNB-PERP[0], BTC[0.00001908], BTC-PERP[0], CAKE-PERP[0], DOGE[16.03439162], DOGE-PERP[0], ETH[0.00151843], ETH-PERP[0], ETHW[0.00025984], FTT-PERP[0], LTC[0.02620862], LUNC-PERP[0], MATIC-PERP[0], NFT [462387864401025203/FTX AU - we are here! #34435][1], OMG-PERP[0], RAY-PERP[0], RVN-PERP[0], SOL[0.0003708], SOL-PERP[0], SRM[10904], TRX[.000001], USD[1.74], USDT[0.00710000], XRP[45.42177292], XRP-PERP[0] | | |
| 00704824 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-202109240], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00704826 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 00704827 | | ETHBULL[0.00403980], MATH[.091355], TRX[.000001], USD[0.18], USDT[0.05826276] | | |
| 00704829 | | ETH[.001] | | |
| 00704831 | | BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[88.35], USDT[0] | | |
| 00704832 | | AKRO[1], NFT [369505148121198228/FTX EU - we are here! #255117][1], NFT [398268793091631495/FTX EU - we are here! #255112][1], NFT [505743336567881147/FTX EU - we are here! #255122][1], USD[0.02] | Yes | |
| 00704834 | | AAVE[0], BNT[0], BNT-PERP[0], CRV-PERP[0], ETH[0.00041245], ETHW[0.00041245], FTT[0.99476637], MANA-PERP[0], ROOK-PERP[0], SAND-PERP[0], USD[249.15] | | |
| 00704836 | | BNB[0], BTC[-0.02895307], FTT[.0573], LINK[0], RSR[-9.41176907], SNX[-0.02410380], SOL[.8061], SUSHI[0], USD[2024.46] | | |
| 00704841 | Contingent | AVAX[0.00000001], BTC[0], DODO[0], FTM[0], FTT[0.04978308], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], NEAR[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 00704843 | Contingent | BNB[0.00036056], COPE[.99031], ETH[0], FIDA[.981], FIDA-PERP[0], FRONT[.91469], FTT[0.00391039], GOG[.962], IMX[.054172], LUNA2[0.52845509], LUNA2_LOCKED[1.23306189], PERP[.2], RAY-PERP[0], REEF[3.8386], SOL[1.00799613], USD[648.19], USDT[0.13896634] | | |
| 00704847 | | ADA-PERP[0], BAND-PERP[0], BAR[30.8], BIT-PERP[0], BTC[.00025214], CAKE-PERP[0], CLV-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC[0], OMG-PERP[0], SOL[0], TOMO-PERP[0], TRX[.000011], USD[0.00], USDT[0.00001120] | | |
| 00704848 | | TRX[.000002], USD[1.66], USDT[0.00000001] | | |
| 00704849 | Contingent | ADABULL[3.3271], APE-PERP[0], BNB[.009], BTC[0.00005721], BTC-PERP[0], CHZ[8.243], DEFIBULL[3.09739543], DOGEBEAR2021[.0109923], ENJ[183.3413], ETH-PERP[1.49100000], FTT[38.74797413], FTT-PERP[0], HXRO[.8195], LTC[.00601229], LUNA2[3.81973505], LUNA2_LOCKED[8.91271512], LUNC[831755.35], MASK-PERP[0], OKB[.08537], OXY[.874], PERP[.06206], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000033], USDI-1471.97], USDT[0] | | |
| 00704851 | | BTC[0.00004872], LTC[.2899478], TRX[.000001], USDT[.7727] | | |
| 00704854 | | ATLAS[0], BTC[0], DAI[0], FTT[0.00069701], NFT [414911847923802154/FTX EU - we are here! #108213][1], NFT [457193463449304564/FTX EU - we are here! #107448][1], NFT [543454334771345656/FTX EU - we are here! #107577][1], SOL[0], USD[0.02], USDT[0] | | |
| 00704858 | | USD[0.00], USDT[0] | | |
| 00704859 | | ALGO-PERP[0], AVAX-PERP[0], ETH-PERP[0], USD[0.41], USDT[0] | | |
| 00704860 | | TRX[.000003], USD[0.10], USDT[0.00303100] | | |
| 00704863 | | USDT[0.00000002], XRP[0] | | |
| 00704864 | | USD[0.32] | | |
| 00704866 | Contingent, Disputed | USD[25.00] | | |
| 00704867 | | USD[25.00] | | |
| 00704871 | Contingent, Disputed | FTT[0], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00704873 | | CEL-PERP[0], NFT [487579756209631495/CRYPTOEUSSOU][1], NFT [544344692411767093/FTX SHREK#1][1], USD[0.43], USDT[0] | | |
| 00704875 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], USD[1.38] | | |
| 00704877 | | BTC[.00000003], ETH[.00000117], ETHW[0], USDT[0] | Yes | |
| 00704878 | | TRX[.000007] | | |
| 00704879 | | AKRO[1], AXS[.0365142], BAO[15], BOBA[1.69588004], CHF[0.00], DENT[1], DOGE[101.9943348], ETH[.00609922], ETHW[.00601799], FTM[12.65107607], FTT[.84736756], KIN[13], MATIC[6.60608314], MTA[18.87347953], OMG[6.0162906], SHIB[831812.7445065], SLP[296.9078119S], SOL[.28576172], STEP[28.65418838], SUSHI[1.49351747], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 00704883 | | BTC-PERP[0], FTT[0], TONCOIN[0], TONCOIN-PERP[0], TRX[.000001], USD[0.23], USDT[2.58924401] | | |
| 00704884 | | 1INCH[1.52201825], ADA-PERP[0], DOGE[27.14073996], RSR[119.73587115], TRX[57.0057], USD[2.85], USDT[24.20702753], ZRX[4.9941] | | |
| 00704885 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[.5748], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], ETHW-PERP[0], FLUX-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], MOB-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], USDI-8519.48], XRP-PERP[0], YFI-PERP[0] | | |
| 00704889 | Contingent | LUNA2[0.03314326], LUNA2_LOCKED[0.07733427], LUNC[7217.01475078], USD[0.00], XRP[11743.46596395] | | |
| 00704890 | | BNB[0], TRX[.000001], USDT[0] | | |
| 00704891 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], REEF-PERP[0], RSR-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00704893 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17096873], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000458], LUNA2_LOCKED[0.00001069], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.05], USDT[10.37000000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00704895 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[-0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 00704898 | | USD[190.90] | | |
| 00704900 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00704907 | | ADABULL[0.02384946], USD[0.05] | | |
| 00704912 | | ETH[0], FTT[.08207237], OXY-PERP[0], USD[6.97], USDT[0] | | |
| 00704913 | Contingent | BTC[0.00002001], DOT[.0934], ETH[.0002068], ETHW[.0002068], KIN[4362], LINK[.0456], LUNA2[1.99497317], LUNA2_LOCKED[4.65493741], LUNC[409.61], SAND[.652], SOL[.00088822], USD[0.81], USDT[.00734543], YFI[.0006952] | | |
| 00704919 | | AUD[0.00], BTC[0.10102716], CRO[85.44053047], ETH[0.36072676], ETHW[0.36072676], FTT[0], SOL[7.00003541], USD[0.00], USDT[0], XRP[0] | | |
| 00704921 | | TRX[.000001] | | |
| 00704923 | | ETH[0], TRX[.000003], USDT[0.00001698] | | |
| 00704924 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09639791], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.95663030], TRX-20210924[0], TRX-PERP[0], USD[690.11], USDT[-574.11008517], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00704926 | Contingent | BTC[0], CEL[0], DAI[.00000001], FTT[9.87858738], LUNA2[1.16153497], LUNA2_LOCKED[2.71024826], MATIC[0], TRX[.000066], USD[0.15], USDT[0.00664938] | | |
| 00704929 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0523394], BSV-PERP[0], BTC[0.00010677], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT[.00000001], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00306834], LUNA2_LOCKED[0.00715946], LUNC[.00968432], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0] [NFT (357301065553227/08/FTX EU - we are here! #232264)[1], NFT (513351688153364637/FTX AU - we are here! #43894)[1], NFT (454628531756003043/FTX AU - we are here! #43861)[1], NFT (562122955581000067/FTX EU - we are here! #232254)[1], NFT (566208411527069398/FTX EU - we are here! #232267)[1], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00704930 | Contingent | CHZ-PERP[0], ETH[0], FTT[0], FTT-PERP[0], RAY[0.49754167], SOL[.00000001], SRM[74003573], SRM_LOCKED[2.50418983], USD[0.42], USDT[0], WRX[.0773976] | | |
| 00704932 | | AKRO[14], ALPHA[0], BAO[10], BNB[0], BTC[0], CHZ[2], DENT[3], DOGE[8], ETH[0], EUR[0.00], HXRO[3], KIN[1], RSR[1], SAND[0], SHIB[3203048.93760539], TRU[1], TRX[16], UBXT[4], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00704934 | | KIN[.00000001] | | |
| 00704935 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[.090286], AMPL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00704943 | | BNBBULL[0.12492525], LINKBULL[19.9962], LTCBULL[99.981], MATICBULL[7.7049251], SXPBULL[1536.70797], TOMOBULL[30554.1936], TRX[.000004], TRXBULL[99.981], USD[0.09], USDT[0.00000001], VETBULL[13.50923311], XTZBULL[1450.65254939], ZECBULL[8.53763963] | | |
| 00704951 | | AURY[60], USD[0.00] | | |
| 00704952 | | UNISWAP-20210326[0], USD[3.21] | | |
| 00704953 | | 1INCH[.777], AXS[.0268], BTC[.00007252], CRO[3.27], DOGE[.1986], KIN[5064], LINA[9.95], MEDIA[.008882], RAY[.8916], SHIB[72170], SOL[.06128], STMX[4.396], SXP[.04974], USD[1.92], USDT[0], YFI[.0007314] | | |
| 00704954 | | ETH[.00061203], ETHW[0.00061202], KIN[3366], USD[0.00] | | |
| 00704959 | | ADABULL[0], BULL[0], ETHBULL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00704961 | | FTT[155] | | |
| 00704962 | | AXS[.7], AXS-PERP[0], BTC[0.04471875], BTC-PERP[0], ETH[0.31796752], ETHW[0.16160826], FTT[4.69671], FTT-PERP2 [1], SOL[5.84819012], UNI-PERP[0], USD[-69.33], USDT[41.83705525] | | BTC[.00000001], ETH[.065577], SOL[2.574748], USD[1.31] |
| 00704964 | | BTC-PERP[-0.0001], DOGE[.23871525], DOGEBEAR2021[0.00084435], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[25.39197848], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX[.000003], USD[14.47], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 00704966 | | FTT[.2] | | |
| 00704970 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0725[0], BTC-MOVE-0723[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.01015415], LTC-PERP[0], LUNA2[1.86992254], LUNA2_LOCKED[4.36315259], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01971900], SRM_LOCKED[.090194], SRM-PERP[0], SUSHI[0], TRX-PERP[0], UNI-PERP[0], USD[965.17], WAVES-PERP[0], XMR-PERP[0] | | LTC[.009762] |
| 00704974 | | BTC[0], BTC-PERP[0], DYDX[.090671], EDEN[3884.117238], ETH[0], SOL-PERP[0], TRX[.712483], USD[-2.02], USDT[3.14417090], XRP[0] | | |
| 00704978 | | BTC-PERP[0], FTT[.511825], USD[-0.33] | | |
| 00704980 | | USD[0.00], USDT[0] | | |
| 00704981 | | TRX[.000002], USDT[.097] | | |
| 00704983 | | EUR[0.00], USDT[.15595736] | | |
| 00704984 | | BAL[.00000001], BNB[0], BTC[0.00606061], CRV[0], DAI[0.00275307], DYDX[0], ETH[0.02257473], ETH-PERP[0], ETHW[0.02257469], FTT[0], LINK[.00000001], MKR[0], PAXG[0], REN[0.00000001], RUNE[0.07310448], SHIB-PERP[0], SOL[0], SPELL[82.91130844], SUSHI[0], TRX[0.00000400], USD[5.55], USDT[0.00000400], WBTC[.00000305], XRP[0] | | |
| 00704986 | | ASD[.02143], ETH[0], USD[0.00], USDT[17.41180653] | | |
| 00704988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0009559], ETHW[.0009559], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[1582.89], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00704993 | | ADA-PERP[0], AKRO[59.968], BTTPRE-PERP[0], CHZ[159.97], HOT-PERP[0], LINA-PERP[0], ONT-PERP[0], USD[48.81], USDT[0.00000445], XEM-PERP[0], XLM-PERP[0], XRP[592.91020001], XRP-PERP[0] | | |
| 00704995 | | DOGE[.874], NFT (336968946853254952/The Hill by FTX #34842)[1], TRX[.000003], USDT[2.08000000] | | |
| 00704997 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-0624[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02449439], FTT-PERP[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], IMX[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOCKS[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], OMG-PERP[0], ONE-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0.00397642], SRM_LOCKED[.01720065], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00704998 | | BNB[.009842], LUA[.06298], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00705000 | | AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02392023], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (378150723858043964/FTX AU - we are here! #35576)[1], NFT (404135505871725898/FTX EU - we are here! #46804)[1], NFT (417759865585213752/FTX EU - we are here! #46889)[1], NFT (471505772699983333/FTX EU - we are here! #46985)[1], NFT (520647877809557405/FTX Crypto Cup 2022 Key #3506)[1], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00705004 | | TRX[.000001], USDT[0] | | |
| 00705005 | | DOGE[.6828], MATIC[9.812], TRX[.394945], USD[0.10], USDT[2.60026019] | | |
| 00705006 | Contingent | AAPL-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0513[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-20210702[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00095], ETH-PERP[0], ETHW[.00095], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.12164776], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-20210924[0], HNT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3], LUNC-PERP[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], TSLA-20210924[0], USD[7.08], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00705007 | | DAI[.71729581], RAY[.99734], SOL[.00021], SRM[.99962], SUSHI[.4587], USD[0.00], USDT[0] | | |
| 00705011 | | CAKE-PERP[0], ETH[.00000142], ETH-PERP[0], ETHW[0.00000142], USD[0.00] | | |
| 00705016 | | BTC[.00065128] | | |
| 00705017 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00001104], ETH-PERP[0], ETHW[0.00084871], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.26748326], LUNA2_LOCKED[37.95746095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00705018 | | AAPL-20210924[0], BEAM[166.427], BNB[.00132121], BTC[0.00009873], BTC-PERP[.0014], DOGE-PERP[0], REEF-PERP[0], TRX[9.21295], TRX-PERP[0], USD[56.57], USDT[57.28166989] | | |
| 00705019 | | ATLAS[3059.987289], BTC[0], CQT[694], CRV[112.9796035], ENJ[99.98195], ENS[19.43961293], ETH[0], FTT[150.20089167], GALA[969.821229], IMX[94.7397694], NEAR[19.63556654], NFT (306523750934283146/FTX AU - we are here! #52429)[1], NFT (357249680693128370/FTX EU - we are here! #169440)[1], NFT (430860044447184867/FTX EU - we are here! #169506)[1], NFT (514987206899786099/FTX AU - we are here! #52398)[1], NFT (526664238032476346/FTX EU - we are here! #169570)[1], POLIS[50.49690376], RSR[18426.603351], SAND[115], SNX[45.991697], TRX[.000028], UNI[37.993141], USD[154.32], USDT[1.00000002] | | |
| 00705020 | | CEL[.00118137], USD[0.01] | | |
| 00705022 | | BTC[0], ETH[0], FTT[0.00017365], LINK[0], STEP[0], USD[0.00], USDT[0] | | |
| 00705025 | | FTT[0.07800146], STX-PERP[0], USD[0.78], USDT[0] | | |
| 00705029 | | USDT[.0208871] | | |
| 00705031 | | AAPL[.40972735], AMZN[.5796143], AMZNPRE[0], BTC[0.01890463], ETH[0.04527340], ETH-PERP[0], ETHW[1.36225544], FB[.32978055], FTT[1.99874], GLD[.30979385], GOOGL[.4796808], GOOGLPRE[0], LINK[3.99734], LTC[.36950311], MKR[0.04053460], NFLX[.0399734], NIO[.58960765], TRX[.000003], TSLA[.20986035], USD[18.45], USDT[3095.72764394], XAUT[0.05816129] | | |
| 00705035 | | UNISWAP-20210326[0], USD[3.57] | | |
| 00705038 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00705039 | | TONCOIN[12805.23619334], TRX[.007777], USD[0.00], USDT[0.00000001] | | |
| 00705040 | | BCH[0], BTC[0], DOGE[0], LTC[0], MOB[0], SPY[.00075779], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 00705042 | | ETH[.0549615], ETHW[.0549615], FTM[40.12112084], GBP[0.00], IMX[20.9], LUA[.03581185], MAPS[119.916], TRX[.000001], USD[0.30], USDT[0.32198352] | | |
| 00705048 | | LUA[.00000001], TRX[.001554], USDT[0.10376593] | | |
| 00705049 | | AKRO[5], BAO[6], BNB[0], BTC[0.02801443], DENT[2], DOGE[0], FTT[.00055925], KIN[8], LINK[0], LTC[0], RSR[2], USD[23272.89], USDT[0.00015580] | Yes | |
| 00705053 | Contingent | BTC-PERP[0], EOS-PERP[0], ETH[0.00199867], ETH-PERP[0], ETHW[0.00199867], FTT[4.5991775], FTT-PERP[0], GMT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[2.000001], TSLA-0325[0], USD[0.01], USDT[0], XRP[1.156423] | | |
| 00705054 | | USD[0.00] | | |
| 00705055 | | BTC[.00003], DOGEBEAR2021[.0459908], ETH[.00000198], ETH-PERP[0], ETHW[.04710198], HXRO[210.8523], RUNE[6.69866], SOL[9.87139871], USD[0.79], USDT[.2566] | | |
| 00705057 | | USD[0.25], USDT[0] | | |
| 00705061 | Contingent, Disputed | ETH[0] | | |
| 00705063 | | OXY[100], USD[1.94] | | |
| 00705064 | | BTTPRE-PERP[0], ETH[0], SRM[.00000001], USD[0.00], USDT[0.14328764] | | |
| 00705066 | | BNB[.0045], USDT[0.67230553] | | |
| 00705067 | | USDT[0.00000003] | | |
| 00705069 | | BAO[2], FIDA[1], NFT (292198056632725146/FTX EU - we are here! #107549)[1], NFT (553579221241574092/FTX EU - we are here! #107361)[1], NFT (569404924018582415/FTX EU - we are here! #107104)[1], TRX[.000778], USDT[8.52845726] | | |
| 00705071 | | COIN[0], DOGE[0], MNGO-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00705075 | | SXPBULL[244.670781], USD[0.00], USDT[0] | | |
| 00705076 | | ETH[.000998], ETHW[.000998], EUR[0.00], USD[0.00] | | |
| 00705077 | | ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], GRT-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00705079 | | BTC-PERP[0], ETH[.00029665], ETHW[.00029665], USD[-0.30] | | |
| 00705082 | | FTT[.9998], FTT-PERP[0], GMT-PERP[0], USD[0.73], USDT[30.5156519] | | |
| 00705085 | | BNB[.048], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOGE[1], ETH-20211231[0], USD[200.32], USDT[0.00014544] | | |
| 00705086 | | MATIC[10], RUNE[.09628], USD[0.00], USDT[1.40010288] | | |
| 00705088 | | ETH[0], ETHW[0.00645092], USD[0.00], USDT[7426.85725911] | | |
| 00705094 | | NFT (315355863190916919/FTX AU - we are here! #255774)[1], NFT (497373620984966604/FTX AU - we are here! #58102)[1], NFT (502040205582131771/FTX EU - we are here! #255770)[1], NFT (545108281831478401/FTX EU - we are here! #19400)[1] | | |
| 00705096 | Contingent, Disputed | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.00000001], ETH-PERP[0], FTM[.60064], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[.0006745], SOL-PERP[0], STEP-PERP[0], USD[1.53], USDT[0] | | |
| 00705098 | | USD[0.00] | | |
| 00705100 | | USD[0.18], USDT[0], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00705102 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COPE[.79514], CRV-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], ETH[.00049764], ETH-PERP[0], ETHW[.00049764], FLM-PERP[0], FTM-PERP[0], FTT[.076174], HOT-PERP[0], KIN-PERP[0], KNC[.024918], KNC-PERP[0], LINK-PERP[0], LTC[.00762595], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF[8.7111], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3155.63], YFI-PERP[0] | | |
| 00705107 | | BTC[0.00007465], USD[0.00], USDT[0.00001795] | | |
| 00705115 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9.14], USDT[0] | | |
| 00705116 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.4], ETHW[.4], FLM-PERP[0], FTT[0.00010298], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[9.31343989], LUNA2_LOCKED[21.73135974], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], SOL[11.69], SOL-PERP[0], TRX[.00001], TRYB-PERP[0], USD[-22.45], USDT[0.00000003] | | |
| 00705122 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000100], LOOKS-PERP[0], LUNA2[0.26905113], LUNA2_LOCKED[0.62778597], LUNC[58586.450366], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-7.71], USDT[0.00313093] | | |
| 00705124 | | AVAX-PERP[0], BTC-PERP[0], CVX-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], SPELL-PERP[0], USD[0.00], USTC-PERP[0], YFII-PERP[0] | | |
| 00705126 | Contingent | ALT-PERP[0], ATOM[.6], AVAX[44.58046420], BNB[0.38000000], BTC[0.28676647], BTC-PERP[0], CRO[50], DOT[2], ETH[0.24176086], ETH-PERP[0], ETHW[0.24176085], FTT[37.63.10153993], LINK[0.90000000], LTC[0.14000000], LUNA2[0.21419332], LUNA2_LOCKED[0.49978443], LUNC[.69], MATIC[20], MKR-PERP[0], SHIB[68073519.40095302], SHIT-PERP[0], SOL[384.22588191], SOL-PERP[0], TRX[203], UNI[0], USD[1.76], USDT[180095.54581982], XRP[0], YFI[0] | | |
| 00705127 | | NFT (326744227677330488/FTX AU - we are here! #26698)[1], NFT (332679505506081333/FTX AU - we are here! #12013)[1], NFT (412379056623511427/FTX AU - we are here! #11996)[1], TRX[.0000010], USD[8.99], USDT[0] | | |
| 00705129 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[.060322], HOT-PERP[0], MAPS[.8992], MAPS-PERP[0], MINA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP[7.376], SLP-PERP[0], STEP[16348.9931], STEP-PERP[0], TRX[.600001], USD[-0.62], USDT[0.08969333], XRP[.9379], XRP-PERP[0] | | |
| 00705130 | | 1INCH[0.00035381], FTT[0.00014496], HT[0], NFT (509301263418082131/The Hill by FTX #16213)[1], USD[0.02], USDT[0] | | |
| 00705132 | Contingent | FTT[.09652938], LTC[0], SRM[.74028743], SRM_LOCKED[2.46489249], USD[0.00] | | |
| 00705133 | | KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 00705142 | | BTC[0], FTT[0.04390419], USD[0.00], USDT[0] | | |
| 00705144 | | USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00705145 | | BTC[0], COIN[.0002], FTM[.81], FTT[0.05343566], SOL[.00137551], USD[4471.60], USDT[0.00015500] | | |
| 00705146 | | ATLAS[8268.0487], CEL[8.5], USD[3.01], USDT[0.00000001] | | |
| 00705147 | | LTC[.03938018], USD[0.00], USDT[6.95933535] | | |
| 00705152 | Contingent | AVAX-PERP[0], BCH[0], BNB[0], BTC[0.22679943], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-PERP[0.00400000], DOGE-PERP[0], EOS-PERP[0], ETH[0.00098507], ETH-PERP[0], ETHW[0.00098508], FTT[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNA2_LOCKED[0.00643], LUNC-PERP[0], NFT (483561336991058036/FTX AU - we are here! #63781)[1], SOL[0.26854724], TRX[15459.14477], TRX-PERP[0], USD[12.81], USDT[20035.50505686], USDT2-PERP[0], XRP[1.24100199] | | |
| 00705153 | | ETH[0], FTT[0], MNGO[0], OXY[0], RAY[0], RSR[5148.50688039], RUNE[70.08263282], SOL[0], USD[0.00], USDT[0] | | |
| 00705154 | | FTM[0], FTT[0], NFT (319555170105870579/FTX EU - we are here! #215598)[1], NFT (330475652934306940/FTX Crypto Cup 2022 Key #8196)[1], NFT (340789969472780475/FTX EU - we are here! #215639)[1], NFT (340486680548428858/FTX EU - we are here! #215622)[1], NFT (470192542301628684/The Hill by FTX #13640)[1], USD[0.43], USDT[0] | | |
| 00705157 | | ALPHA[0], AMPL[0], AUDIO[0], BNB[0], BNT[0], BTC[0], CHZ[0], DOGE[0], EUR[0.00], JST[0], KIN[0], LINK[0], MATIC[0], PERP[0], RAY[0], REEF[0], REN[0], SOL[0], SRM[0], SUSHI[0], SXP[0], TOMO[0], XRP[0] | | |
| 00705158 | | MATICBULL[.06366], TRX[.000007], USD[0.00], USDT[0] | | |
| 00705163 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[.0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGEBULL[.0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-20211231[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00025670], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[114.8306286], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (310994741814954899/FTX EU - we are here! #239999)[1], NFT (322454612685315697/FTX AU - we are here! #52850)[1], NFT (378442891397534298/FTX EU - we are here! #239990)[1], NFT (569311740040552306/FTX EU - we are here! #240002)[1], NVDA_PRE[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], TSLAPRE[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.88], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.36949506], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00705164 | | ATLAS[3740], NFT (540582947561614563/The Hill by FTX #27979)[1], USD[0.05] | | |
| 00705165 | | USD[5.90] | | |
| 00705166 | Contingent | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA[1.44333903], FIDA_LOCKED[1.36280793], FTT[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006621], LUNC-PERP[0], RAY[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.05330848], SRM_LOCKED[0.20312926], TRX-PERP[0], USD[0.00], USDT[0.00000016], YFI[0] | | |
| 00705170 | | BADGER-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], ETH[0], ETHBULL[0.00000550], FTM-PERP[0], LINKBULL[.0000725], MATICBULL[0.00927600], SUSHIBULL[.995378], USD[0.00] | | |
| 00705171 | | 1INCH-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE[.6382457], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09964983], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.89], USDT[0.00000002], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00705173 | | BTC[0.00580000], COPE[5275.00782], MOB[66918.16931717], SHIB[9976.5], USD[26864.39], USDT[136.87496029], XRP[.069442] | | |
| 00705175 | Contingent | AAPL[0], ARKK[0], ATOM-PERP[0], BNB[-0.00005511], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GOOGL[.00000001], GOOGLPRE[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00055503], LUNA2_LOCKED[0.00129509], LUNC[89.28], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], PYPL[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPY[0], SQ[0], SUSHI[0], SUSHI-PERP[0], TSLA[.00000002], TSLAPRE[0], UBER[0], USD[32.42], USDT[0], USDT-PERP[0], USTC[0.02053000] | | |
| 00705179 | | TRX[.000001], USDT[-0.00000003] | | |
| 00705180 | | ALPHA[416], USDT[2.23299685] | | |
| 00705182 | | ROOK[.77312965], USDT[0.00000056] | | |
| 00705183 | | USDT[0] | | |
| 00705188 | | APT[0], AVAX[0], BCH[0], BTC[0], EUR[0.00], LINK[0], LTC[0], MATIC[0], RAY[0], SOL[0.00000001], USD[0.00], USDT[0.00000120] | | |
| 00705189 | Contingent, Disputed | AUD[0.00], DOGE-PERP[0], DOT[0], ETH[0], FTM[0], FTT[0.00000001], USD[0.00] | | |
| 00705191 | | BNB[0.40353434], BTC[-0.00000096], ETH[.00000001], GODS[.095936], SOL[4.04536883], TRX[0.53520160], USD[0.00], USDT[1420.42954676] | | |
| 00705193 | | AGLD[1.69966], ETH[1.01], ETHW[1.01], EUR[0.00], FTM-PERP[0], HOLY[.9978], LINA[1999.6], MBS[343], SOL[.1], SPELL[20100], USD[425.90], USDT[0.00371174] | | |
| 00705194 | | BTC[.0000577], BTC-20211231[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.03824285], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.9812575], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.9943934], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[5.20], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00705197 | | USD[25.00] | | |
| 00705198 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00705214 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MTA[.99107], MTA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[17.16], USDT[0.00284905] | | |
| 00705215 | | BTC[.00010948], ETH-PERP[0], USD[0.00], USDT[0.00032342] | | |
| 00705217 | | RAY[.45497], RAY-PERP[0], USD[328.06] | | |
| 00705218 | | BNB[0], SOL[0], USDT[0.00000444] | | |
| 00705220 | | 0 | | |
| 00705223 | | AAVE[0], ADAHALF[0], BTC[0], DOGE[0], ETH[.00389488], ETHW[.00389488], EUR[0.00], FTT[0], FTT-PERP[0], GBP[0.91], LINK[0], LINK-PERP[0], LTC[0], MATIC[0], MATICBULL[0], SOL[0], TRX[853.08701504], USD[0.00], USDT[106.82226450], XLMBULL[0], XRP[3703.87600000] | | |
| 00705226 | | AAVE-PERP[0], AUD-PERP[0], AUD[0.26], AUDIO-PERP[0], AXS-PERP[0], BAO[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.10226994], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.16], USDT[0] | | |
| 00705237 | | ADA-PERP[0], BTC[.00000255], BTC-PERP[0], LTC[.02515232], USD[-0.02], USDT[0.00290049] | | |
| 00705238 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000002], USDt-10.07], USDT[10.96059283], XTZ-PERP[0] | | |
| 00705239 | | CHZ[0], EUR[0.00], KIN[0] | | |
| 00705243 | Contingent, Disputed | AVAX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], TRX[.000002], USD[2.84], USDT[0] | | |
| 00705244 | | TRX[.000002], USD[25.00] | | |
| 00705245 | | FTT[.0890901], RAY[.81358756], SOL[.00632458], TRX[.000003], USD[1.03], USDT[0] | | |
| 00705249 | | AKRO[1], BAO[2], BTC[.00083171], DENT[1], DOGE[22.84531697], ETH[.00729708], ETHW[.00729708], EUR[0.00], KIN[4], LTC[.00769138] | | |
| 00705250 | | RAY[12.6444091], RAY-PERP[0], TRX[28421], USD[0.00], USDT[0.03654276] | | |
| 00705252 | Contingent | 1INCH[0.00000001], AAVE[0], BNB[0.00000001], BRZ[7964.37778815], BTC[0.05545694], BTC-PERP[0], CRO[0.96400000], ETH[0.10341403], ETHW[0.10341402], FTT[3.94839664], GRT[0], LINK[0.09730000], LTC[0.00000001], LUNA2[1.08907499], LUNA2_LOCKED[2.54117499], LUNC[1.01837089], SOL[0.00000001], USD[0.91], USDT[.95009761] | | |
| 00705259 | Contingent | BTC[0.58058748], CTX[0], FTT[0.02078484], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006308], TRX[.001563], USD[1.83], USDT[0.00000038], USDT-PERP[0], YFI-PERP[0] | | |
| 00705261 | | DOT-PERP[0], USD[0.00] | | |
| 00705264 | | 1INCH[1409.40074], 1INCH-PERP[0], BTC[0.03619340], CAKE-PERP[0], ETH[0.00090519], ETHW[0.00090519], FTT[0.22468927], NEO-PERP[0], USD[6.30], USDT[175] | | |
| 00705267 | | BTC[0], DOGEBULL[0.00052964], TRX[.000777], USD[0.09] | | |
| 00705270 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[6635.47081210], XRP-PERP[0] | | |
| 00705278 | | TRX[.000003], USDT[0] | | |
| 00705281 | | BAND-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00705282 | | CEL[.087498], ETH-PERP[.002], USD[-1.24] | | |
| 00705284 | | EUR[0.00], SAND[.9146], SOL[11.54141329], TRX[0], USD[307.19000000] | | |
| 00705285 | Contingent | ETH[0.00030000], LOOKS[.00000001], LUNA2[0.00000326], LUNA2_LOCKED[0.00000760], LUNC[.71], MATIC[.66], SOL[0], TRX[0.00078900], USD[0.84], USDT[0.28135120] | | |
| 00705289 | | APE-PERP[0], BNB[1.1], BTC[0], BTC-PERP[-3.3956], ENS-PERP[0], ETH[2.42810955], ETH-PERP[15.594], ETHW[73.53455928], FTT-PERP[3359.4], GMT-PERP[0], USD[55250.94], USDT[2333.28005980], USTC-PERP[0], XRP-PERP[-36752] | | |
| 00705291 | | 0 | | |
| 00705293 | | RAY[8.9978], SOL[.0998], USD[28.66] | | |
| 00705294 | | ETH-PERP[0], FTT[.01127334], FTT-PERP[0], LTC-PERP[0], OXY[.2263086], TRX[.000002], USD[0.00], USDT[0] | | |
| 00705297 | | USDT[10.00239876] | | USDT[9] |
| 00705302 | | XRPBULL[930] | | |
| 00705305 | | ATLAS[9.6143], BTC[20.00005237], BTC-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], IMX[.094414], LUA[.00929], MATH[.0366255], SOL[.00000001], TRX[.000221], USD[1.51], USDT[0.07383826] | | |
| 00705310 | | ETH[0.00000848], FTT[17.96163574], NFT (307298417808690878/FTX Crypto Cup 2022 Key #13798)[1], NFT (367689429854425849/FTX EU - we are here! #92994)[1], NFT (438690348817888288/The Hill by FTX #12909)[1], NFT (459251879431326442/FTX EU - we are here! #93079)[1], NFT (520297877692060473/FTX EU - we are here! #92815)[1], TRX[.000031], USD[0.22], USDT[0.00010018] | Yes | |
| 00705312 | | AKRO[8], AUDIO[2], AXS[.0000131], BAO[15], BAT[1], BTC[0], CEL[.02003439], DENT[15], ETH[0.0003108], ETHW[0.0003107], FIDA[1], FTM[.0904727], GBP[0.01], GRT[2], HOLY[.00001862], HXRO[4], KIN[263.40798474], LINK[.00079128], MANA[.0144318], MATIC[1.00132192], RSR[5], SECO[.00001906], SHIB[1745.84810141], SLND[.00846157], SOL[0.00042436], SXP[1], TOMO[1], TRU[2], TRX[13], UBXT[13], USD[0.01] | Yes | |
| 00705314 | | BTC[0], RAY[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00705315 | | DEFI-20210326[0], DOT-20210625[0], TRX[.000003], USD[0.00] | | |
| 00705318 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[444.54], WRX[514.78781293], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00705319 | | ETH[3.00870075], ETH-PERP[0], ETHW[3.00870075], FTT[0], OXY[0], RUNE[66.00000001], RUNE-PERP[0], SNX[0], SRM[0], USD[-0.19], XRP[.4] | | |
| 00705321 | | AKRO[2], AMC[0], BAO[2], BTC[0], BYND[0], DOGE[156.64844986], ETH[0], GME[.00000001], GMEPRE[0], KIN[3], MATIC[0], TRX[1], UBXT[0], USD[0.00] | Yes | |
| 00705323 | | ASDBULL[2.008593], ATOMBULL[0], DOGEBULL[0], SXPBULL[232.63881], USD[0.08], USDT[0], VETBULL[.68122281] | | |
| 00705324 | | AAVE-PERP[0], DASH-PERP[0], DYDX-PERP[0], MANA-PERP[0], MINA-PERP[0], REEF-PERP[0], TONCOIN-PERP[0], TRX[.000025], USD[2.26], USDT[0], ZEC-PERP[0] | | |
| 00705325 | | ADABULL[0.08747353], ATLAS[253.15075625], BTC[0], BULL[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.05889116], ETHBULL[0], ETHW[0.05889116], GODS[14], POLIS[4.54692572], USD[0.07], USDT[0.00011223] | | |
| 00705333 | | BTC[.19415734], PAXG[.05825988], TRX[1.000002], UBXT[1], USD[9228.99], USDT[2816.47982401] | Yes | |
| 00705336 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.09395], CEL-20210625[0], CEL-PERP[0], ETH-PERP[0], ICP-PERP[0], MTL-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.08], USDT[0] | | |
| 00705344 | Contingent | ADA-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], DOGE[0], ENJ[37.99278], FTT[0], LINK[5.598936], LRC[50], LUNA2[2.43677203], LUNA2_LOCKED[5.68580140], LUNC[.00000001], MANA[33.99354], MATIC[-0.00000001], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[28.61550415] | | |
| 00705345 | | KIN[173735.7], KIN-PERP[0], USD[-0.06] | | |
| 00705346 | | BTC[0.00005557], ETH[.00093369], ETHW[.00093369], LTC[.0089398], MATH[155.070531], USD[0.18], USDT[1.64828303] | | |
| 00705349 | | BTC[.17479966], RAY[.93693], USD[0.01] | | |
| 00705351 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00705353 | | USD[0.00], USDT[190.85711316] | | |
| 00705354 | | 0 | | |
| 00705358 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009157], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[408.5], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.35996500], ETH-PERP[0], ETHW[0.35996500], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.88594848], FTM-PERP[0], FTT[27.45961203], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.94914261], LUNA2_LOCKED[4.54799943], LUNC[70272.27395621], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3302794325422763527TX AU - we are here! #43415)[1], NFT (4349404823050000078/TX AU - we are here! #43375)[1], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.00790358], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000787], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.63], USDT[725.94858943], USTC[230], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.9887528] |
| 00705359 | Contingent | BCH[.0008], BNB-PERP[.3], ETH-PERP[0], OXY[.95223875], SOL[1.800245], SRM[7.13571037], SRM_LOCKED[27.06428963], USD[-41.11] | | |
| 00705360 | | BTC-PERP[0], FTT-PERP[0], TRX[.163333], USD[12477.65], USDT[0] | | |
| 00705361 | | BTC[0], FTT[0.13936722], USD[0.01], USDT[0] | | |
| 00705362 | | ADA-PERP[0], ETH[0.43200000], ETH-PERP[0], ETHW[0.43200000], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.65], XRP-PERP[0] | | |
| 00705364 | | MTA[.763785], USDT[0.51591505] | | |
| 00705365 | | BLT[.879725], NFT (2896787763142313585/The Hill by FTX #28395)[1], USD[0.00] | | |
| 00705367 | | ADABULL[0.13301054], ALGOBULL[5099060.07], ATOMBULL[1042.8077751], BNB[0.00000001], BNBBULL[0], BTC[0.00000001], BULL[0.01236772], DOGE[1.0594718], DOGEBULL[0.00193875], ETH[0], ETHBULL[0.12108212], FTT[0], GALA[0], LINK[0], SOL[0], SXP[0], USD[0.00], USDT[0] | | |
| 00705368 | | USD[0.00] | | |
| 00705370 | | USD[0.00] | | |
| 00705371 | | BTC[0.00009293], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[29.61200691], USD[1.13], USDT[0.00000001], WRX[2214.68148] | | |
| 00705375 | | FTT[5.898879], SOL[8.73710331], TRX[.000001], USDT[2.114712] | | |
| 00705376 | Contingent, Disputed | BTC[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], ICP-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00705377 | | BNB[0], FTT[0.06656732], USD[0.01], USDT[0] | | |
| 00705380 | | TRX[.000001], USD[0.00], USDT[1.53194912] | | |
| 00705385 | | TRX[.000001] | | |
| 00705386 | | BTC[0], EUR[0.00], SOL[0], USD[0.00], USDT[0.00000101] | | |
| 00705391 | | BNB[0], ETH[0], MER[.707033], RUNE[.066851], SOL[.0122695], USD[-0.13], USDT[0.00608230], XRP[0] | | |
| 00705392 | | APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], EMB[4], GAR[.6392], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.00095], TRYB-PERP[0], USD[0.00], USDT[-0.00187180] | | |
| 00705395 | | ATLAS[2463.29564529], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00705398 | | USD[0.00] | | |
| 00705401 | | AAVE[2.58714061], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00705848], BTC-PERP[0], CRV[41.81824473], DOT[39.12291646], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], GMX[.95], LINK[0], LINK-PERP[0], LTC[0], MATIC[214.69423906], MATIC-PERP[0], NEAR[13.68801537], RAY[0], RUNE[25.40549262], SAND[51], SNX[0], SOL[8.73715526], SOL-PERP[0], TRX[0.00005831], UNI[29.12502036], USD[490.29], USDT[0.00861890], WAVES-PERP[0], YFII-PERP[0] | | TRX[.000057] |
| 00705404 | | ADA-PERP[0], BTC[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210719[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210727[0], BTC-MOVE-20210730[0], BTC-MOVE-20210806[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210820[0], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 00705409 | Contingent | ETH[.0008428], ETHW[.0008428], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00661903], MAPS[.6745], TRX[.000001], USD[0.01], USDT[0.31736105] | | |
| 00705413 | | AURY[8], RSR[8.14216], USD[68.28], USDT[0.79294723] | | |
| 00705419 | | USDT[0] | | |
| 00705425 | | BAO[1], DOGE[41.00737261], MATIC[1.28879493], USD[0.00] | Yes | |
| 00705431 | | ALGO[.586904], BTC[0.25941434], ETH[.00011082], ETHW[.00032742], FTT[.0274266], MATIC[.1838], USD[1.85], USDT[0.10713045] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00705432 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], BNB[.00000781], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0]. | | |
| 00705433 | | ADA-PERP[0], AXS-PERP[0], BTC[.00178734], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[41], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SC-PERP[0], TRX-PERP[0], USD[-0.98], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0]. | | |
| 00705435 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00705444 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[83.985636], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[53.52968846], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[11.888679], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[5.42], XLM-PERP[0] | | |
| 00705445 | | AAVE[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.03], USDT[21455.11949947] | | |
| 00705447 | | USDT[1] | | |
| 00705450 | | NFT (350743440870468274/FTX EU - we are here! #218543)[1], NFT (387151155119900138/FTX EU - we are here! #218588)[1], NFT (429685415626878398/FTX EU - we are here! #218565)[1] | | |
| 00705451 | | BAT-PERP[0], BTC[.00000727], SXP[.47364], USD[0.08] | | |
| 00705454 | Contingent | 1INCH-PERP[0], AAVE-20211233110], AAVE-PERP[0], ADA-20211233110], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.00125], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[.0162895], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.09047566], FTT-PERP[0], GENE[.00000001], GMT[.00093[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.005], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[.001], NEAR-PERP[0], NFT (442689317222692024/The Hill by FTX #437)[1], OMG-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], REN[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[35.17000883], SRM_LOCKED[146.04151634], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[2076.00], USDT[1.56550275], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00705456 | | BCH[.0005193], BTC[.00000666], TRX[0.25400791], USD[0.91], USDT[1.1395905], ZEC-PERP[0] | | |
| 00705457 | Contingent | ALGO[99.981], ATLAS[4749.6675], AVAX[9.99905], AXS[5.99943], BTC[0.10927291], CHR[250], CHZ[1499.0025], DOT[99.981], ENJ[139.9905], ENS[29.99715], ETH[0], ETHW[1.26076041], GALA[1149.924], GRT[799.905], IMX[260.060081], LINK[33.0922385], LRC[49.9905], LTC[2.998955], LUNA2[22.43127676], LUNA2_LOCKED[5.67297911], LUNC[35003.3880924], MBS[50], NEAR[46.99373], RON[70.5], SAND[579.6618], SOL[63.23447614], TLM[699.867], TOMO[99.9335], TRX[.000068], USD[1.83], USTC[99.981], XRP[99.981], ZRX[199.867] | | |
| 00705459 | | BAO[806.58], ETHW[0.00068331], FTT[162.0945934], FTT-PERP[0], LUNC-PERP[0], NFT (448433334600923147/FTX AU - we are here! #38743)[1], NFT (479115243339792510/FTX AU - we are here! #38241)[1], NFT (533530429935251628/FTX Crypto Cup 2022 Key #3749)[1], TRX[.597458], USD[67.94], USDT[2.04321412], XRP[.501501] | Yes | |
| 00705463 | Contingent | EDEN[487.49706887], FIDA[.13315406], FIDA_LOCKED[.30641749], MAPS[.90272], SOL[12.197682], USD[0.70] | | |
| 00705465 | | BTC[0], USD[0.00] | | |
| 00705471 | | BTC[.00006843], ETH[.509], ETHW[.509], USDT[1.27913056] | | |
| 00705474 | | BTC-PERP[0], ETH[0], UBXT[.159675], USD[-0.01], USDT[0.22630000] | | |
| 00705483 | | ATLAS[.306], BTT[165000000], CHZ[9.566], FTM[.209315], FTT[.0491312], SHIB[93220], TRX[.000032], USD[0.77], USDT[0.00249614] | | |
| 00705484 | | BOBA-PERP[0], ETH[0], NFT (470439601329301006/FTX AU - we are here! #23055)[1], USD[0.00] | | |
| 00705486 | | FTT[.099791], HT[.071183], HTBULL[.9448], JST[2250], TRX[.041948], USD[0.82] | | |
| 00705489 | | USD[0.35] | | |
| 00705497 | | AXS-PERP[0], BTC-PERP[0], FTT[0], USD[0.00], WAVES-PERP[0], XRP[0] | | |
| 00705498 | Contingent | ETH[.0007606], ETHW[.0007606], FTT[0.00337836], LUNA2[0.00171690], LUNA2_LOCKED[0.00400610], NFT (317231886336300562/FTX AU - we are here! #37950)[1], NFT (480462674844051237/FTX AU - we are here! #37878)[1], SUSHI[.466085], TRX[.000006], USD[0.00], USDT[0], USTC[.24303592] | | |
| 00705500 | | BTC[0], DOGEBEAR2021[0.00000039], DOGEBULL[0.00000044], MANA[0], MATICBULL[0.00000003], SXPBULL[532.60000000], USD[0.00], XRPBULL[.00000042] | | |
| 00705502 | | 0 | | |
| 00705503 | | AMPL[0.08697829], BTC[0], BTC-PERP[0], USD[0.04], USDT[0.08228666] | | |
| 00705505 | | FTT[0], USDT[0] | | |
| 00705509 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.63], XTZ-PERP[0], YFI-PERP[0] | | |
| 00705511 | | BAO[2], BTC[0.00000027], C98[4.87375216], CHZ[0.03198125], CRO[0.01207854], DENT[.00284727], DOGE[65.30267781], ETH[.00370821], ETHW[.00366714], EUR[0.00], FTM[3.14247403], FTT[0.00002097], KIN[9.20562174], KSHH[80.01151933], MANA[0.00024304], REEF[.0446672], REN[.00082755], SHIB[276427.51721520], USD[0.00005072], XRP[0.00586362] | Yes | |
| 00705514 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DFL[100], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.60462099], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.22], USDT[0.00189735], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00705516 | | LUA[.03876], TRX[.000002] | | |
| 00705522 | | NFT (327530628241503525/The Hill by FTX #10191)[1] | | |
| 00705524 | | BNB[.0199962], BNBBULL[0.14352891], DOGEBULL[0.02640954], ETHBULL[2.0.00000806], TRX[-2.66177929], USD[7.17], USDT[0.00000002], VETBULL[0.00008543] | | |
| 00705525 | Contingent | ALPHA-PERP[0], ASD[0], ASD-PERP[0], BTC[0.00000014], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SRM[.0082234], SRM_LOCKED[7.12558622], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00705526 | Contingent | ETH[0.00018447], SRM[.0026424], SRM_LOCKED[1.52643747] | | |
| 00705531 | | BNB[0], FTT[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00705532 | | FTT[0.05578230], SOL[0.37477712], USD[3.37477712], USD[-2.68], USDT[0.34615674] | | |
| 00705533 | | BTC[.00251087], DOGE[1], RAY[300.8511879], SOL[81.37837161], TRX[.000012], USD[2286.18], USDT[1677.78000055] | | |
| 00705534 | | BTC[0], BTC-20210625[0], CAKE-PERP[0], COIN[.00354593], FTT[0.03509881], OXY-PERP[0], SUN_OL[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00705536 | | ADABULL[0], ATLAS-PERP[0], BNB[0], BNBBEAR[0], BNBBULL[0], DENT[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], LTCBULL[0], TRXBULL[0], USD[7.16], USDT[0.00067900], XRPBULL[0] | | |
| 00705538 | | BTC-PERP[0], FTT[.0703809], USD[1.12], USDT[0.00000001] | | |
| 00705542 | | ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000029], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00705545 | | CRO-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0.00028418], LOOKS-PERP[0], SLP-PERP[0], USD[0] | | |
| 00705550 | | AAVE[0], BAO[3], BTC[0], COMP[0], DOGE[.00007823], ETH[0.00000018], ETHW[0.00000018], FTT[.00007546], GBP[0.00], KIN[1], SNX[0], SOL[0.00000001], TRX[.000004], USD[0.00], USDT[0.00000007] | Yes | |
| 00705551 | | USD[0.17], USDT[4187.73786037] | | |
| 00705558 | | BTC[.00719856], DOT[.0975], FTT[0.08322184], NEAR[8.89822], USD[1.95] | | |
| 00705559 | | ATLAS[120], BCH[.00554871], BCH-PERP[0], DOGE[.988695], FTT[.099847], FTT-PERP[0], OXY[7.99524], USD[-1.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00705561 | | AVAX[2], TLM[1153.63966621], USD[0.00], USDT[0.00213417] | | |
| 00705562 | Contingent | BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[0.00019205], LUNA2_LOCKED[0.00044812], LUNC[41.82], LUNC-PERP[0], MAPS-PERP[0], SHIB-PERP[0], TRX[.418416], TRX-PERP[0], USD[0.00], USDT[0.00115215], ZIL-PERP[0] | | |
| 00705563 | | BTC[.00030973], USD[0.00], USDT[0] | | |
| 00705564 | | 1INCH[2037.8326], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.52568585], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV[.07906], CLV-PERP[0], COMP-PERP[0], CQT[17.73], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[3.05118062], ETH-PERP[0], ETHW[3.05118062], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2431], FTM-PERP[0], FTT[0.08528000], FTT-PERP[0], GMT-PERP[0], GRT[5470.802], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.04644], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[7770], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[4295.638], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[6279.7438], SKL-PERP[0], SLP-PERP[0], SNX[140.9722], SNX-PERP[0], SOL[.003554], SOL-PERP[0], SOS[340.9358], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[676.93], TRU-PERP[0], TRX[.000001], UMEE[45440.91], UNI-PERP[0], USD[-17146.27], USDT[27758.76778874], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00705569 | | ETH-PERP[0], OXY[.6563], OXY-PERP[0], SOL-PERP[0], USD[79.02], XRP[43.17976] | | |
| 00705573 | Contingent | DYDX[79.9848], FIDA[.56769956], FIDA_LOCKED[.31535244], FTT[.0012], OXY[2.88284435], SOL[.00254874], USD[1252.20], XRP[1385.63565997] | | |
| 00705574 | | CRO-PERP[0], DOGE[1], MER[.071088], USD[0.00], USDT[0.00000001] | | |
| 00705575 | Contingent | BNB[0], COMP[.00000001], DODO[.04826645], DOT[0], ETH[1.5965786], ETHW[.6288742], FTM[65136.45493537], GRT[111919.39491515], SRM[1.02961511], SRM_LOCKED[7.22409268], SUSHI[3946.53292465], TRX[03], USD[-8200.51], USDT[-6718.16864879], USTC-PERP[0] | | |
| 00705579 | Contingent | 1INCH[263.19026899], APT[31.99635982], BNB[0], BTC[0], CAKE-PERP[0], CRO[50], DAI[.00000001], ETH[0], ETH-PERP[0], ETHW[0.00080070], FLM-PERP[0], FLOW-PERP[0], FTT[1007.20415], GMT-PERP[0], HUSD[5], IP3[.4805], LUNA2_LOCKED[3663.485425], LUNC[0.00223908], NFT [299407594851685038/Life-time membership][1], NFT [50353694044198703/MetaBlox Genesis Miner NFT SE][1], OP-PERP[0], SRM[7.39439885], SRM_LOCKED[381.24554377], TRX[.001448], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], WBTC[0.00008093] | Yes | |
| 00705581 | | DOGE[2.39837398], ETH[.00010155], MATIC[.5], USD[0.00], USDT[0] | | |
| 00705583 | | MOB[.48495], USD[0.00], USDT[0] | | |
| 00705584 | | AMPL[0], FTT[116.28119684], PSY[.1732302], USD[0.25], USDT[81.25309600] | | |
| 00705585 | | LUA[.09919], TRX[.000002] | | |
| 00705588 | | C98-PERP[0], DOT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.99], USDT[0] | | |
| 00705589 | | TRX[.000024], USD[0.59], USDT[.001221] | | |
| 00705591 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], PERP-PERP[0], TRX[.000001], TRX-PERP[0], USD[6.48], USDT[0] | | |
| 00705595 | | ARS[5949.44], USD[0.00] | | |
| 00705598 | | 1INCH[862.71869296], BNB[0], FTT[0], USD[0.81], USDT[0] | | 1INCH[861.595878], USD[0.81] |
| 00705604 | | BNB-PERP[0], FTT-PERP[0], TSLA-20210326[0], USD[0.00] | | |
| 00705607 | | BNB-PERP[0], BTC[0], BTC-MOVE-20210304[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210430[0], CAKE-PERP[0], ETH[.00000792], ETH-PERP[0], ETHW[0.00000793], FTT[0], LINK-PERP[0], MID-PERP[0], TRX[.000002], USD[0.00], USDT[0.02017], VET-PERP[0], XMR-PERP[0] | | |
| 00705609 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[10], ATOM-PERP[0], AVAX[10], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01106373], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.09907496], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.02115643], ETH-20210625[0], ETHW[0.19591872], EUR[881.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.00173248], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[2.99950766], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[54.99], USDT[100.00142681], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00705611 | | ADA-PERP[0], DOGE[1300.0893], LINK[0], LINK-PERP[0], SUSHI[0.29066250], SUSHI-20210326[0], USD[0.43], USDT[0] | | |
| 00705613 | | BTC[.00004516], CHF[0.00], ETH[.00053428], ETHW[.00053428], HOLY[1.10652227], MATH[1.02240728], USDT[.00051945] | Yes | |
| 00705614 | Contingent | BCH[0], BTC[0.00000001], ETH[0], FTT[751.017906], NFT [313338337880077855/FTX AU - we are here! #47877][1], NFT [338064544322412311/FTX AU - we are here! #47857][1], NFT [349183378561580463/FTX EU - we are here! #105236][1], NFT [428500690173869814/FTX EU - we are here! #105011][1], NFT [451645891174060084/FTX EU - we are here! #105964][1], SRM[1.51624339], SRM_LOCKED[467.18604461], TRX[.00018], USD[2016.52], USDT[0.13092093] | | USD[2008.81] |
| 00705616 | | ALGOBULL[28.67], EOSBULL[.7363], MATIC-PERP[0], SXPBULL[.0008751], SXP-PERP[0], TOMOBULL[.5287], USD[0.01], XTZBULL[.0009874] | | |
| 00705618 | | ASD[.08751], AURY[13.85996697], BADGER[0], FTT[0.03020399], LINA[8.7099], LTC[0], PERP[.02237], SXP[.08416], USD[10.68], USDT[0] | | |
| 00705623 | | ATLAS[4518.7631], TRX[.150801], USD[1.36], USDT[0.87088518] | | |
| 00705625 | | USD[0.02] | | |
| 00705627 | Contingent | AURY[19.9912], FTT[0.03899255], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009282], USD[0.58] | | |
| 00705628 | Contingent | BTC[.00504628], BTC-PERP[0], FTT[.01298443], USD[-0.12] | | |
| 00705635 | | BNB[0], ETH[.00000001] | | |
| 00705636 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.52], USDT[0.00142832], USDT-PERP[0], XRP[.003], XRP-PERP[0] | | |
| 00705638 | Contingent | BAND[.05818], LUNA2[0.00093165], LUNA2_LOCKED[0.00217386], USD[0.00] | | |
| 00705640 | | ETH[0] | | |
| 00705644 | | 1INCH[0], BNB[0], FTT[0], LINA[0], LINK[0], LTC[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00705645 | Contingent, Disputed | AAVE[0], ALPHA[0], BCH[0], CHZ[0], CRV[0], ENJ[0], ETH[0], ETHBULL[0], LINKBULL[0], MATIC[0], RSR[0], USD[0.00], USDT[0.00002261] | | |
| 00705649 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.17961227], LUNA2_LOCKED[0.41909529], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB[.00876665], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00705650 | | USDT[0] | | |
| 00705651 | | ETH[0], FTM[0], SOL[0.00112957], SPELL[0], USD[-0.01], USDT[0.00000007] | | |
| 00705655 | | USD[923.06] | | |
| 00705657 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00745188], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.97490771], LUNA2_LOCKED[2.27478466], LUNC[212288.2069938], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRISM[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00078001], TRX-PERP[0], USD[-8.67], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00705658 | | FTT[0.01601331], MOB[4314.32961598], USD[0.25], USDT[0], XRP[8538] | | |
| 00705661 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (398910075937459110/FTX EU - we are here! #145406)[1], USD[0.02], XRP-PERP[0] | | |
| 00705664 | Contingent | GBP[0.38], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009766], USD[0.20] | | |
| 00705666 | | BNB[0], BTC[0.02966820], CAKE-PERP[0], DOGE[0], ETH[0], MATIC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 00705668 | | USD[0.67] | | |
| 00705673 | | USDT[7.27781058] | | |
| 00705674 | | ETH[0], TRX[0.00000100] | | |
| 00705679 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00705680 | | BNB[6.95746588], BTC[0.33250066], BULL[.99611], FTT[44.31588478], SOL[105.75864642], TRX[.000033], USDT[576.42775639] | | |
| 00705681 | Contingent, Disputed | LTC[0.00620006], USD[0.00] | | LTC[.00586] |
| 00705684 | | CHZ[0], DOGE[0], DOGE-PERP[0], ETH[0], FTH-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00705685 | | DOGE[1], USDT[0.00001544] | | |
| 00705686 | | BTC-PERP[0], USD[3.46], USDT[4.36] | | |
| 00705687 | Contingent | ATLAS[7338.532], SRM[14.01575934], SRM_LOCKED[.01825474], TRX[.00001], USD[0.03], USDT[0] | | |
| 00705689 | | ALT-0930[0], BADGER[0.00042764], BEAR[26985.75821211], BNBBULL[1.0006241], BTC-PERP[0], CHZ-PERP[0], EOSBULL[85.62842], ETCBULL[.0001159], ETH[0], ETHBEAR[224925000], ETH-PERP[0], FTT[0], KNC[.03898208], LINKBULL[.06871485], LTCBULL[7616.32963411], MANA-PERP[0], OMG[.29767996], SGD[0.09], SOL-PERP[1279.42], STEP[.00104697], TRX[1281.054235], TRXBULL[2726.7], USD[105459.64], USDT[0.15577500], XLMBEAR[929.84], XRP[.83137911], XRPBULL[12968.67444368], XRP-PERP[0], XTZBULL[27683.73909] | | |
| 00705692 | Contingent | LUNA2[0.00107509], LUNA2_LOCKED[0.00250854], LUNC[0], USD[1.08] | | |
| 00705697 | | SOL[-0.00231273], SOL-PERP[0], USD[0.80], USDT[0.12776805] | | |
| 00705701 | | APT-PERP[-3], BNB[.0078815], BNB-PERP[0], CLV[.061771], DOGE-PERP[0], EMB[9.1671], ETH[0], GOG[507.90595], HMT[.85009], ICP-PERP[0], RON-PERP[0], SAND[.6998], TRX[.000004], USD[30.61], USDT[0] | | |
| 00705702 | | 1INCH[0.00456327], TRX[.000004], USD[0.00], USDT[0] | | 1INCH[.003894] |
| 00705703 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.08915615], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[1130], PRIVBULL[0], PRIV-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.20], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00705707 | | BNBBEAR[1868702352], ETCBEAR[5195418.9453125], ETHBEAR[240154362], KIN[1329747.3], MKRBEAR[6548.7555], TOMOBEAR[99981000], TRX[.000003], USD[25.19], USDT[0.37799900] | | |
| 00705708 | | BTC-0325[0], BTC-PERP[0], FTT[25.00900089], TRX[.000003], USD[0.05], USDT[0] | | USD[0.00] |
| 00705712 | | TONCOIN[.09905], USD[25.00] | | |
| 00705713 | | BAO[6215.70264078], KIN[87679.63868911], USDT[0] | | |
| 00705714 | Contingent | AVAX[22.28624587], BCH[3.15603599], BNB[0.55535234], ETH[3.47173669], ETHW[3.45227210], FTT[36.73122893], LUNA2[0.86918273], LUNA2_LOCKED[2.02809305], LUNC[189266.37122593], SOL[10.20093367], TRX[0.00003262], USD[10852.20], USDT[9239.65873123] | | AVAX[22.263324], BCH[3.154603], ETH[3.471023], SOL[10.191666], TRX[.000032], USD[10836.67], USDT[9235.855775] |
| 00705717 | | XAUT[0], ZAR[3894.31] | | |
| 00705719 | | USD[0.00], USDT[0] | | |
| 00705720 | Contingent, Disputed | DOGE-PERP[0], FTT-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[0.00], USDT-PERP[0], XRP[0.01792259], XRP-PERP[0] | | |
| 00705722 | | BTC[0.02835571], USD[0.00] | | |
| 00705723 | | BTC[0.00000001], RAY[.0096392], SOL[.0003], USD[0.00], USDT[0.02837634] | | |
| 00705726 | | BTC[0.02835571], USD[0.00] | | BTC[.02777], USD[0.00] |
| 00705727 | | AVAX-PERP[0], BTC[.00000331], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00705729 | Contingent | BNB[0.00282432], SRM[12.3653356], SRM_LOCKED[58.4346644], USD[26.79] | | |
| 00705730 | Contingent | ATLAS[50557.12056501], BTC-PERP[0], DOGE[39], ETH[0], ETH-PERP[0], EUR[0.00], LOOKS[.00000001], LTC[19480938], LUNA2[10.27406810], LUNA2_LOCKED[23.97282557], LUNC[2237199.96], RUNE[499.63030261], RUNE-PERP[0], SHIB-PERP[0], SNX[57.103088], SOL[36.60586985], TRX[.001752], USD[897.66], USDT[0.36985325], XRP[836.07718537] | | |
| 00705732 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.003945], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.04099426], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0.00000556], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[67525.9], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GME-20210326[0], GMT-PERP[200], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], TSLA[.959808], TSLA-0624[0], TWTR-20210326[0], UNI-PERP[0], USD[185.13], USDT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00705733 | | BTC[.005], EUR[100838.00], USD[-67.18], USDT[0.00826078] | | |
| 00705737 | Contingent | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00079369], USD[0.00], USDT[0] | | |
| 00705740 | | REEF[279.9468], USD[0.06] | | |
| 00705742 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IBVOL[0], KIN[4930.130230211], KIN-PERP[0], LINK[0], LINK-PERP[0], SC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00705748 | | USD[0.22], USDT[0] | | |
| 00705749 | | BAND[.0985], CREAM[.007375], FTT[.04822764], LTC[.0098], LUA[.07], PERP[51.9], RSR[8.95], RUNE[.07718], SRM[.952], SXP[20.05867], TOMO[.000002], TRX[.125001], USD[-0.03], USDT[0], WRX[124.769] | | |
| 00705751 | | AKRO[1], BAO[10], BNB[0.03927600], BTC[.00477827], CHZ[1], DENT[1], DOGE[200.68614428], EUR[10.40], KIN[1606889.39744361], MATIC[1.06453815], RSR[1], SXP[5.73834913], TRX[1], UBXT[2] | Yes | |
| 00705755 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GRT-PERP[0], HBAR-PERP[0], HNT[54.38640000], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.84374993], LUNA2_LOCKED[4.30283198], LUNC[401480.43], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.1928128], SRM_LOCKED[.09157172], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TRX-20211231[0], TRX-PERP[0], USD[0.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00705757 | | EUR[0.00], UBXT[1] | | |
| 00705758 | | AURY[.89469128], MAPS[.207795], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 00705763 | | DOGE[1], EUR[0.100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00705764 | | 0 | | |
| 00705768 | | BNB[0], BTC[0.00000002], EUR[0.00], FTT[0], INTER[.00000206], LTC[0], USD[1.09], USDT[0.00000001] | Yes | |
| 00705769 | Contingent | BTC[0], FTT[0], SOL[0], UBXT_LOCKED[50.87779686], USD[0.03], USDT[0] | | |
| 00705774 | | ENJ[0], NPXS-PERP[0], USD[-58.76], USDT[65.94751964] | | |
| 00705775 | Contingent | APE[.089795], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01207662], BTC-PERP[0], C98[14.99775], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0000926], ETH-PERP[0], ETHW[.0004568], FTM[.09956], FTM-PERP[0], FTT[.05698], FTT-PERP[0], GAL[.039385], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.094521], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA[8.6966], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00792785], LUNC-PERP[0], MATIC[8.4547], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], REN[.7417], SAND-PERP[0], SNX[.038458], SOL-PERP[0], USD[1637.24], USDT[.00301507], USTC-PERP[0], VET-PERP[0], WAVES[.34955], XRP-PERP[0], ZIL-PERP[0] | | |
| 00705776 | Contingent | ADA-PERP[0], ALT-PERP[0], AMD-20210625[0], ARKK-20210625[0], ARKK-20210924[0], BB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLD-20210924[0], GRT-PERP[0], HOLY-PERP[0], LTC-PERP[0], MRNA-20210924[0], NVDA-20210625[0], RAY-PERP[0], SHIB-PERP[0], SLV-0325[0], SLV-20210625[0], SLV-20210924[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SRM[.33715092], SRM_LOCKED[2.3751801], TRU-PERP[0], TRX-PERP[0], TSM-20210625[0], USD[40.49], XLM-PERP[0] | | |
| 00705780 | | AKRO[.7019], COIN[0], FTT[0.13697411], LINK[0], USD[0.01], USDT[0] | | |
| 00705782 | | AKRO[2], BAO[2], BTC[.00000008], CHF[0.00], DOGE[1], ETH[.00000094], ETHW[.00000094], KIN[2], TRX[2], UBXT[2], USD[0.04], XRP[1017.22732206] | Yes | |
| 00705787 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.55521309], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[54000], MANA-PERP[0], MATIC-PERP[0], NEAR[1.81877131], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.05433669], SOL-PERP[0], SRM[0.16431084], SRM_LOCKED[.83756959], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-7.06], VET-PERP[0], XLM-PERP[0], XRP[0.26506300], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00705788 | | BNBBULL[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00705792 | | USD[0.00], USDT[0] | | |
| 00705793 | | ASD[.18285501], BAO[2], BF_POINT[300], CHF[0.00], CRO[.04724351], CUSDT[0], FTT[11.50418586], KIN[1654880.77594007], LINA[1219.67688603], MATIC[0], MER[218.19674232], SOL[0], STMX[0], TRX[1], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 00705794 | | USD[13.08], USDT[0] | | |
| 00705802 | | BEAR[498.5235], ETH[.06778013], ETHBEAR[9544.5], ETHBULL[0.00002391], ETHW[.06778013], FTT[295.05149988], INDI[4000], RUNE[85.2432755], SOL[.009995], USD[0.00], USDT[693.53039919] | | |
| 00705806 | | DOGE[2.998005], USD[0.03] | | |
| 00705807 | | ATOM[9.32807718], AVAX[7.299259], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00705812 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00705818 | | TRX[.000002], USDT[4.952391] | | |
| 00705821 | | GBP[0.00], USD[0.00] | | |
| 00705825 | | USD[5.96], XRP-PERP[0] | | |
| 00705828 | Contingent | ATLAS[30830], BNB[1.75337791], ETH[.00000001], SRM[32.34146526], SRM_LOCKED[211.19853474], TONCOIN[3449.5], USD[0.05], USDT[0] | | |
| 00705833 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00705834 | Contingent | ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00005826], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.77110941], KNC[.081693], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00061290], LUNA2_LOCKED[0.00143010], LUNC[.0019744], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.081315], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00705835 | | USD[0.04] | | |
| 00705836 | | BTC[.0004999], USD[3.91] | | |
| 00705837 | | MAPS[107.92818], USDT[0.17920004] | | |
| 00705843 | | USD[0.00] | | |
| 00705848 | | BTC[0], BTC-PERP[0], USD[0.13] | | |
| 00705850 | | USD[1.38] | | |
| 00705853 | | ADABULL[0.00010689], ALTBULL[00015774], BCHBULL[.814076], BNBBULL[0.00007050], BTC[.02561318], BULL[0.00025553], CHZ[919.356], ETHBULL[0.00023003], GBP[73.61], LINKBULL[1.00312918], LTCBULL[.258346], SUSHIBULL[1.91055], THETABULL[0.00000324], USD[187.89], VETBULL[.00138165] | | |
| 00705859 | | BCH-PERP[0], BNB-PERP[0], BTC[0.00007706], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06672072], FTT-PERP[0], LUNC-PERP[0], MATIC[9.9734], MER[0], USD[0.01], USDT[0] | | |
| 00705860 | | LTC[.00220238], STC[73.98759], USD[0.22], USDT[0] | | |
| 00705864 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRV[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], HOLY[0], LINK[0], LTC[0], LTC-PERP[0], MTA[0], RAY[0], RAY-PERP[0], RSR[0], SOL[0], SXP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00705865 | | DOGE[0], ETH-PERP[0], USD[0.29] | | |
| 00705867 | | USD[0.00] | | |
| 00705869 | | ATLAS[511.16667538], DYDX[75.05220296], FTM[102.52268379], FTT[81.85313794], SOL[20.44919105], USD[0.00], USDT[0] | | |
| 00705874 | | FTT[.0659335], OXY[.415425], TRX[.000002], USDT[0.00000001] | | |
| 00705879 | | BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00705881 | | ATLAS[19.996], BTC[.00198449], ETH[.1178184], ETHW[.1178184], OXY[17.9874], SOL[.00398115], TRX[6168.038578], USD[19], USDT[25718.45727208], XRP[.100006] | | |
| 00705884 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00705886 | | BNB[0], ETH[0], FTT[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000187], USD[0.79], USDT[0.05278566], USDT-0930[0] | | |
| 00705887 | Contingent, Disputed | USD[1360.18] | | |
| 00705888 | Contingent, Disputed | FTT[0.00000001], GBP[0.00], USD[2.03] | | |
| 00705889 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETHBULL[0.00000923], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TRX[.000007], TRX-PERP[0], USD[-0.29], USDT[1.85273069], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00705894 | Contingent, Disputed | USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00705895 | Contingent, Disputed | LUA[.08696], TRX[.000001], USDT[0] | | |
| 00705897 | | FTT[0], MATIC[.00000071], SOL[0], USD[0.00] | | |
| 00705898 | | LUA[.095083], USDT[0.24216005] | | |
| 00705899 | | AAVE-PERP[0], BNB[1.10550073], BNB-PERP[0], BTC[0.06697197], EUR[0.00], FTT[26.07724359], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.00] | | |
| 00705901 | Contingent | AAVE[0.00939580], ATOM-PERP[0], BTC[0.00077783], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MEDIA[0], RSR[3.60395], RUNE[0.03509200], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.06504849], SRM_LOCKED[.29748382], STEP[.0006149], STMX[06.4726], TULIP[0], USD[0.00003827], VET-PERP[0], XAUT-20210924[0], XRP-PERP[0] | | |
| 00705903 | | KIN[79946.8], TRX[13.99069], USD[0.01], USDT[0] | | |
| 00705905 | Contingent | ADA-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.05000465], BTC-PERP[0], CHZ-PERP[0], COMPBULL[150], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[25], FTT-PERP[0], KNC-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF[0], RSR-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[3.95647284], SRM_LOCKED[.08122463], SRM-PERP[0], SXP[0], THETABULL[35], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[3621.23], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00705907 | Contingent | BABA[0], BTC[0], BTC-PERP[0], DAI[.00000001], EUR[0.90], LUNA2[0.00703609], LUNA2_LOCKED[0.01641755], TSLA[0], TSLAPRE[0], USD[0.00], USDT[0], USTC[0.99599298] | | |
| 00705915 | Contingent | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], EUR[2275202.95], FTT[0.00000001], MATIC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.0002196], SRM_LOCKED[1.1268886], USD[7.70], USDT[0] | | |
| 00705917 | | BRZ[0.99000002], USD[0.00], USDT[0] | | |
| 00705920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-03250[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00705922 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.26], USDT[0.00440741], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00705928 | | BTC[.00001], ETH[2.76333388], ETHW[2.7431668S], USD[118.04], XRPBULL[5722.0047419] | | |
| 00705934 | | USD[0.00], USDT[9.19489721] | | |
| 00705937 | | DFL[3089.466], MATH[.0943472], MBS[337.9846], USD[0.63], USDT[0] | | |
| 00705941 | | FTT[.04532307], LUA[.0753655], TRX[.000001], USDT[0.00000025] | | |
| 00705948 | Contingent | BNB[1.61342598], FTT[3.13325568], UBXT[30687.99200439], UBXT_LOCKED[165.83308457], USD[0.00], USDT[0] | Yes | |
| 00705954 | | BULL[0], CHZ[10000], DEFIBULL[0.26692237], ETH[0.00006400], ETHW[0.00006600], KSP[950.0677845], USDT[687.40725170], XRPBULL[105550] | | |
| 00705957 | Contingent | ADA-0624[0], ASD-PERP[0], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], BULL[0.00000759], DOT-0624[0], ETH-0325[0], ETH-PERP[0], FTT[0.00167172], GALA-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNA20.00000003], LUNA2_LOCKED[20.49768774], LUNC[.007466], LUNC-PERP[0], MNGO-PERP[0], NEAR[.0865], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], TRX[.000062], USD[0.21], USDT[0.00076500], USDT-PERP[0], USTC-PERP[0] | | |
| 00705961 | | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APT[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BTC[0], CEL[0.08568886], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTT[0.06469860], GST-PERP[0], KSOS-PERP[0], MEDIA-PERP[0], SOL[0], SOS-PERP[0], TONCOIN-PERP[0], TRX[.000148], USD[0.00], USDT[0.22446136], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00705962 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], TRX[.40410], USD[1.03], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00705963 | | LUA[.064831], NFT [363840708717604412/FTX EU - we are here! #253106][1], NFT [389811552162608318/FTX EU - we are here! #253064][1], NFT [392871942213562487/FTX EU - we are here! #253086][1], TRX[2.000005], UBXT[.94205], USD[0.04], USDT[.093] | | |
| 00705964 | | AURY[1], CHZ[20], GALFAN[4.7], TULIP[.3], USD[9.16] | | |
| 00705967 | | BOBA[.0966], CQT[.98], IMX[.09324], LTC[.00000369], USD[0.00], USDT[0] | | |
| 00705968 | | BNB[.00000001], BTC-PERP[0], ETH[0.00000024], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08600000], MATIC[0], NFT [315328615252752303/FTX Crypto Cup 2022 Key #12396][1], TRX[.000899], USD[-11.55], USDT[26.66460845], USDT-PERP[0], USTC-PERP[0] | | |
| 00705969 | | AAVE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAI[.05547], DOT-PERP[0], ETH-PERP[0], SNX[.00907], SNX-PERP[0], SUSHI-PERP[0], USD[0.13], YFI-PERP[0] | | |
| 00705970 | | TRX[.000001], USDT[0.00000022] | | |
| 00705973 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], BABA-0325[0], BNB[0], BNTX-20210625[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0.18086573], HMT[.557], HT-PERP[0], KAVA-PERP[0], LINK-0325[0], MEDIA[.005524], MRNA-20210625[0], ROSE-PERP[0], SOL[.009], SOL-PERP[0], THETA-PERP[0], TRX[.673755], TRX-0325[0], TRX-PERP[0], TSLA-20210326[0], TSLA-20210625[0], USD[0.00], USDT[0.12400001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00705982 | | USD[25.00] | | |
| 00705984 | | CEL[0.02110000], USD[1.29] | | |
| 00705985 | | BNB[.00000001], FTT[0.02872057], GENE[.09892], NFT [307379891053403924/FTX EU - we are here! #210196][1], NFT [410191014153200524/FTX EU - we are here! #210176][1], NFT [441963644894181673/The Hill by FTX #26758][1], NFT [487693962554290552/FTX EU - we are here! #210217][1], SOL[.004199], TRX[.065428], USD[0.00] | | |
| 00705986 | | FTT[0.68622283], KIN[49968.5], NFT [336099706778327754/FTX Crypto Cup 2022 Key #18873][1], NFT [337056326438207294/FTX EU - we are here! #266266][1], NFT [380931182478801496/FTX EU - we are here! #266260][1], NFT [503601775016148357/FTX EU - we are here! #266261][1], NFT [511356160050575665/The Hill by FTX #20966][1], USD[0.69], USDT[0.00425496] | | |
| 00705997 | Contingent | ASD[0], BNB[0], BTC[0], COPE[0], CRO[0], ENJ[0], ETH[0], FTT[0], KIN[0], LINA[0], LUA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006972], MOB[0], PROM[0], PUNDIX[0], REEF[0], REN[0], ROOK[0], SHIB[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0.00628922], WRX[0] | | |
| 00705997 | | AKRO[1], BAO[3], DENT[1], KIN[2], NFT [458498842868664580/FTX EU - we are here! #226230][1], NFT [460095697826865532/FTX EU - we are here! #226255][1], NFT [526433586228699398/FTX EU - we are here! #226245][1], RSR[1], TONCOIN[.09740331], TRX[1], USD[0.00], USDT[0.00000002] | Yes | |
| 00705998 | | TRX[.000001], USD[3.97], USDT[0] | | |
| 00706000 | | NFT [290399819185815740/FTX Crypto Cup 2022 Key #15180][1], NFT [441356964784501563/The Hill by FTX #29241][1] | | |
| 00706004 | | BTC[0], BTC-PERP[0], CEL-PERP[0], DOGEBULL[0.00000042], EUR[0.90], USD[1.45], USDT[0.00031127] | | |
| 00706005 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00007888], BTC-1230[0], ETH[.00069393], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00069393], FTM-PERP[0], FTT[25.0910456], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00085771], USD[313.15], USDT[1369.80813485], USO[.008], WAVES-PERP[0], XAUT[.00008], XAUT-0624[0], XAUT-PERP[0] | | |
| 00706007 | | BLT[80.77655], BTC-PERP[0], FTT[.0935992], LTC[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00706008 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTM[0000001], FTM-PERP[0], FTT[0.00307788], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00706010 | | BTC[0], FTT[0.09444410], USD[25.00], USDT[0] | | |
| 00706011 | | USD[0.61], USDT[0.00448371] | | |
| 00706015 | | USD[25.00] | | |
| 00706018 | | ETH[.00052581] | | |
| 00706021 | | SOL[.00000001], TONCOIN[.093], TRX[.984735], USD[0.06], USDT[0] | | |
| 00706022 | | TRX[.000003], USDT[1.064] | | |
| 00706023 | | USD[0.01], USDT[1.8459536] | | |
| 00706024 | | NFT (358013065534169869/The Hill by FTX #21583)[1], NFT (393342904550643784/FTX Crypto Cup 2022 Key #18359)[1] | | |
| 00706025 | Contingent | APT-PERP[0], ATLAS[28985507], BTC[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[00076085], OXY[.685912], POLIS[.07190955], RAY[.659024], SOL[.00774], SRM[.0109], TRX[.000041], USD[0.00], USDT[0] | | |
| 00706026 | | TRX[.000001], USD[0.01] | | |
| 00706027 | | USD[0.01] | | |
| 00706029 | Contingent, Disputed | TRX[.000004], USDT[0] | | |
| 00706032 | Contingent | APT[.99982], BNB[.009937], FTT[0.08551544], GENE[174.562902], GST[5.6], LUNA2[1.39033783], LUNA2_LOCKED[3.24412161], LUNC[.0009332], MATIC[.0001], NFT (308145343075256516/FTX Crypto Cup 2022 Key #7934)[1], NFT (329295277322333115/FTX EU - we are here! #44750)[1], NFT (349512370297970791/The Hill by FTX #28025)[1], NFT (371747534181070869/FTX EU - we are here! #44659)[1], NFT (555329500973909243/FTX EU - we are here! #44825)[1], TRX[.000017], USD[0.12], USDT[1.44344907] | | |
| 00706037 | | USD[1225.31], USDT[0] | | |
| 00706039 | | BAND-PERP[0], BNB[0.00996927], BTC-PERP[0], DOGE-PERP[0], ETH[.00033976], ETHW[.00033976], FTT[.00315166], FTT-PERP[0], USD[1.06], USDT[1.57847105] | | |
| 00706040 | | ALGOBEAR[1799640], ALGOBULL[11397.72], ALTBEAR[239.952], DOGEBEAR[1749445], EOSBULL[43.9912], ETHBEAR[165966.6], LINKBEAR[819836], LTCBEAR[599.54], SOL-PERP[0], SUSHIBEAR[459908], SXPBEAR[4999], SXPBULL[.1789642], THETABEAR[522895.4], TOMOBULL[25.9948], TRX[.000002], TRXBULL[2.259348], USD[18.94], USDT[0], XLMBEAR[1.9986], XTZBEAR[2298.28] | | |
| 00706041 | Contingent | ATOM[.016846], BTC[0.00004069], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009844], NFT (404166410176025863/The Hill by FTX #19585)[1], NFT (543267892468652191/FTX Crypto Cup 2022 Key #6498)[1], SOL[.00000001], TRX[.000044], USD[0.45], USDT[0] | | |
| 00706042 | | ETH[0], ETH-PERP[0], TRX[.000004], USD[1.89], USDT[0.00000171] | | |
| 00706043 | | DOGE[.62367087], ETH[.00019019], ETHW[0.00019018], SHIB[15200000], SOL[20.703336], TRX[.000001], USD[0.01], USDT[0.09640681], XRP[.11] | | |
| 00706045 | | ALGOBEAR[949335], ALTBEAR[119.916], DOGEBEAR[909363], ETHBEAR[50964.3], LINKBEAR[429699], SUSHIBEAR[229839], SUSHIBULL[68.15226], SXPBULL[.0003626], THETABEAR[151893.6], TRX[.000002], TRXBULL[22.434285], USD[0.02], USDT[0.00000001] | | |
| 00706046 | | TRX[.000004], USD[0.01] | | |
| 00706047 | | BTC[.00007] | | |
| 00706053 | | USD[0.00] | | |
| 00706054 | | FTT[.09506], TRX[.000003], USDT[0] | | |
| 00706055 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 00706057 | | ETH[0], FTM-PERP[0], TRX[.000001], USD[142.23] | | |
| 00706058 | Contingent | CEL[0], DAI[.00000001], ETH[0], FTT[0], LUNA2[0.00168564], LUNA2_LOCKED[0.00393317], LUNC[.0023878], NFT (501091731600751084/The Hill by FTX #26961)[1], TRX[.14989], USD[0.00], USDT[0], USTC[0.23860958], USTC-PERP[0] | | |
| 00706064 | Contingent | AAVE[0], BTC[0], ETH[0], ETHW[15.89755625], FTT[56.790037], LUNA2[0.66352249], LUNA2_LOCKED[1.54821915], LUNC[42415.39], SLND[8.4], SOL[109.58657060], USD[0.00], USDT[0.00000001] | | |
| 00706066 | | USD[1.10] | | |
| 00706068 | | ADA-PERP[0], ALGO-20210924[0], ASD-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0.00002490], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06286830], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[.03754], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00706071 | | COIN[.00446836], TSLA[1.2263793], TSLAPRE[0], USD[1.66], USDT[0.00000149], XAUT[0] | | |
| 00706072 | Contingent | BAO[1], ETH[0], GENE[.00000001], HBB[1], LUNA2[0.06346537], LUNA2_LOCKED[0.14808586], TRX[.000068], USD[0.43], USDT[0.06388827] | | |
| 00706073 | Contingent | APT[.996067], ATOM[.089948], BTC[0], DAI[5], ETH[0], ETHW[0.13946150], FTT[77.687148], HT[.099604], LUNA2[0.00638842], LUNA2_LOCKED[0.01490631], LUNC[0], POLIS[.042446], SOL[0.00616916], TRX[.01279], USDI4.93], USDT[0.46804195], USTC[.904312] | | |
| 00706077 | | BNB[0.0900000], BNB-PERP[0], FTT[0.03883731], UNI-PERP[0], USD[0.99], USDT[0] | | |
| 00706079 | | NFT (505920711928275914/The Hill by FTX #27348)[1], USD[0.00] | | |
| 00706082 | | BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[500.00], FTT[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[0], TRX[.000812], USD[463.69], USDT[49.98186499], XRP-PERP[0] | | |
| 00706085 | | AAVE[-0.73828423], BTC[0.00016429], CHZ[10], ETH[-0.00003925], ETHW[-8.36402149], REEF[.006], SOL[8.71516430], USD[100.47] | | USD[100.00] |
| 00706087 | | ALPHA[.85104], ALT-PERP[0], ATLAS-PERP[0], FTT[0.08239565], FTT-PERP[0], LINA[.0037], LUA[9128.27153519], RAY-PERP[0], SAND-PERP[0], USD[17.22], USDT[0.00416853] | | |
| 00706092 | | ATLAS[5000], ATLAS-PERP[0], ENS-PERP[0], FRONT[387], KSHIB-PERP[0], POLIS[7.0], USD[-14.48], USDT[38.45568561] | | |
| 00706095 | | AKRO[1], BAO[1], BRZ[0.30141390], ETH[0.28195141], ETHW[0.28175866], KIN[1], LTC[.00004411], RSR[1], TRX[1], XRP[.00397329] | Yes | |
| 00706097 | Contingent, Disputed | BTC[0], FTT[0.05204353], TRX[.000003], USD[26.48], USDT[0.00000001] | | |
| 00706099 | | LUA[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00706101 | | STG[1], STG-PERP[0], USD[0.03], USDT[0.08449330] | | |
| 00706104 | | LUA[1102.2795], USD[0.43], USDT[0.182712], XRP[.96184] | | |
| 00706105 | | BTC[0.00008781], USD[8.29], USDT[.18866028] | | |
| 00706108 | | BTC[0], BTC-PERP[0], CLVI.0742], FTT[0.09911417], NFT (484677932213712747/The Hill by FTX #28527)[1], TRX[.000001], USD[0.66], USDT[0] | | |
| 00706110 | | CEL[.0985], FTM[0], FTT[0.03438138], MATIC[1], USD[0.00], USDT[0] | | |
| 00706111 | | DENT[1], EUR[0.00], FTM[0], KIN[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00706112 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000104], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[26976369], FTM-PERP[0], FTT[150.18949193], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00006495], SOL-PERP[0], SPELL-PERP[0], SRM[8.9560191 4], SRM_LOCKED[35.46786299], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[21.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  |  |
| 00706114 |  | USD[25.00] |  |  |
| 00706116 |  | AKRO[3], ATLAS[30796.22781790], AXS[0.00006894], BAO[7], BNB[00002754], BTC[0.00004255], CHF[00.00], CHZ[0], DENT[4], DOGE[2], ETH[0], FTM[0], KIN[9], REEF[116517.82584618], SAND[412.17521952], TRX[6.000046], UBXT[2], USD[0.00], USDT[0] | Yes |  |
| 00706117 |  | NFT (555041862660857919/The Hill by FTX #27692)[1] |  |  |
| 00706118 |  | 0 |  |  |
| 00706128 | Contingent, Disputed | USD[700.00] |  |  |
| 00706130 |  | ATLAS[2.46376812], NFT (506572532394777373/The Hill by FTX #30340)[1], POLIS[.02463768], USD[1.05] |  |  |
| 00706134 |  | KIN[5947], USD[0.00] |  |  |
| 00706136 |  | EUR[0.81], USD[0.00], USDT[0.00079117] |  | USD[0.00] |
| 00706142 |  | AAVE[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.42228056], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00704220], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[1200], CRO-PERP[0], DOGE[0.03168711], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[133.9561366], ENJ-PERP[0], ETH[0.68268014], ETH-PERP[0], ETHW[0.68024055], FTM-PERP[0], FTT[25.78608117], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.297986], LINK-PERP[0], LTC-PERP[0], LTC[1.82900000], LTC-PERP[0], LUNC-PERP[0], MANA[89], MANA-PERP[0], MATIC[140], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SGD[1.34], SHIB[98230.72], SHIB-PERP[0], SOL[3.72187829], SOL-PERP[0], SPELL-PERP[0], SRM[48.9909693], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[43.75], USDT[250.50214407], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] |  | AVAX[.4], ETH[.445307], SOL[3.564312], USD[43.11] |
| 00706143 | Contingent | AVAX-PERP[0], BNB[0.0804691], BTC-20210625[0], BTC-PERP[0.01100000], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000005], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], GAL[.042], GOG[70290638], LUNA2[0.09737260], LUNA2_LOCKED[0.22720274], LUNC[21203.09], MATIC-PERP[0], SAND-PERP[0], SOL[.00000001], TRX[.001025], USD[-149.20], USDT[0], USDT-PERP[0], WAXL[.337263], YFI-PERP[0] |  |  |
| 00706144 |  | ETH[0.00000001], OXY[.9744], USD[0.00], USDT[0.16141427] |  |  |
| 00706146 |  | BNB[0], BTC[0], ETH-PERP[0], FTT[.0608887], TRX[.000003], USD[0.62], USDT[0] |  |  |
| 00706147 |  | BTC[0.00002158], BTC-PERP[0], DOGE-PERP[0], ETH[0.19334626], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[.19334626], MATIC[600.06178588], RUNE[1.26720500], RUNE-PERP[0], SOL[10.51815968], TRX[.1042011, USD[29.60], USDT[1333.81310002] |  |  |
| 00706148 |  | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |  |  |
| 00706150 |  | ADABULL[0.00000009], ADA-PERP[0], ALGOBULL[.06], ALGO-PERP[0], ASD-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAT-PERP[0], BEAR-PERP[0], BNB[0.00000001], BTC[.00000001], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-PERP[0], FILM-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUA[.007637], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXPBULL[.0000002], SXPHALF[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VETBEAR[6.073], XRP-PERP[0] |  |  |
| 00706151 | Contingent, Disputed | ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], PERP-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-3.35], USDT[6.11] |  |  |
| 00706153 |  | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] |  |  |
| 00706157 |  | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[4.52392928], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PAXG[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.577425], TRX-PERP[0], UNI-PERP[0], USD[67.10], USD[0.00000011, WAVES-PERP[0] |  |  |
| 00706160 |  | BLT[1001], BNB[0], FTM[.91], HMT[.03333333], IMX[205.49111111], NFT (336176254167784319/The Hill by FTX #17239)[1], PSY[1500.73], TRX[.000001], UMEE[5010], USD[6.69], USDT[2.34731155] |  |  |
| 00706161 |  | AKRO[1], BTC[.00439168], DOGE[61.20999290], ETH[.05853076], ETHW[.05780519], EUR[0.00], MATIC[16.02879777], SHIB[4007836.29789951] | Yes |  |
| 00706162 |  | 0 |  |  |
| 00706163 |  | BNB[.00171658], BTC[0], ETH[0], FTT[0.03973029], NFT (427424498039562644/The Hill by FTX #26776)[1], TRX[.000779], USD[0.00], USDT[0.33345688] |  |  |
| 00706168 | Contingent | FTT[.095032], LUNA2[1.00751165], LUNA2_LOCKED[2.35086051], SOL[.00277911], USD[0.00], USDT[0.02773853] |  |  |
| 00706171 |  | ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[757.76], USDT[129.24042512] |  |  |
| 00706180 |  | FTT[0.04760383], FTT-PERP[0], NFT (515422649954014053/The Hill by FTX #27258)[1], TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00706182 |  | BTC-PERP[0], TRX[.000001], USD[0.65], USDT[8.01] |  |  |
| 00706184 | Contingent | BNB[0], BTC[0], ETH[0], LTC[.00367704], LUNA2[0.00430066], LUNA2_LOCKED[0.01003488], NFT (348955898681442181/The Hill by FTX #28218)[1], SOL[0], TRX[.00078], USD[0.00], USDT[5.68171806], USDT-PERP[0], USTC[.60878] |  |  |
| 00706185 |  | ETH[.0079944], ETHW[.0079944], TRX[.000002], USDT[.7676] |  |  |
| 00706188 |  | ETH-PERP[0], LUNC-PERP[0], USD[-0.01], USDT[.005337] |  |  |
| 00706189 |  | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00349694], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[25.37989284], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] |  |  |
| 00706190 |  | BNB-PERP[0], DOGEBULL[53.6], FTT[0], GENE[.00005101], SOL[0], USD[0.00], USDT[0] |  |  |
| 00706191 |  | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-093G[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-41.30000000], GMT-PERP[0], LUA[15638.22179], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[7.47726913], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[330.38], USDT[0], XRP-PERP[0] |  |  |
| 00706192 |  | USD[0.00], WBTC[0] |  |  |
| 00706194 |  | ADA-PERP[0], BTC[.23815716], MATIC-PERP[0], USD[219.61], USDT[0] |  |  |
| 00706195 |  | USD[0.00], USDT[0] |  |  |
| 00706199 |  | USD[25.00] |  |  |
| 00706204 |  | AAVE[.00892935], BTC[0.04696874], DOT-PERP[0], HOLY[.942145], USD[1444.78] |  |  |
| 00706210 | Contingent | BTC[0.00833042], ETH[51.01596103], ETHW[0.01934591], FTT[635.41578218], LUNA2[18.68334289], LUNA2_LOCKED[43.59446674], LUNC[4068337.2S], SRM[.86075895], SRM_LOCKED[4.75289247], USDT[0.00031638] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00706215 | | ASD-PERP[0], FTT[0], GENE[.00610601], KSHIB-PERP[0], MNGO[.29614], NFT (289061146242153518/FTX Crypto Cup 2022 Key #17047)[1], NFT (417129123190769012/The Hill by FTX #17520)[1], TRX[.00007], USD[0.00], USDT[0] | | |
| 00706218 | | USD[1.35] | | |
| 00706220 | Contingent | AAVE[1.06], ALGO[259], ATOM[5.3], AXS[9.4], BAND[33.9], BNB[0], BTC[0], CHZ[870], COMP[.8891], CRO[380], CRV[76], DENT[49000], DOT[12.9], ENJ[86], ETH[0.66355976], ETHW[.38236992], EUR[95.34], FTM[342], FTT[29.595364], GRT[917], HOT-PERP[0], LINK[0], LTC[0], LUNA2[0.05086485], LUNA2_LOCKED[0.11868466], LUNC[11075.93], MANA[111], MATIC[110], MKR[.049], SOL[4.41000000], TRX[743.000791], USD[2839.79], USDT[98.49460161], VET-PERP[0] | | |
| 00706222 | | ADABULL[0], ALGOBULL[992400], BALBULL[79219.32221585], COMPBULL[10000], DOGEBULL[1911.48039469], ETHBULL[1.000926], LTCBEAR[0], MKRBEAR[0], MKRBULL[1], SUSHIBEAR[200000000], SUSHIBULL[8076956.36363636], UNISWAPBULL[2.9886], USD[0.00], USDT[0.00000001] | | |
| 00706223 | | BAO[2], BNB[.24716351], DENT[1], ETH[0.29496534], EUR[0.00], KIN[6], RSR[1], TRX[1], USD[0.00], USDT[0.00000723] | Yes | |
| 00706226 | | KIN[136471.66666666] | | |
| 00706227 | | BTC-PERP[0], FTT[.01522381], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00706231 | | ETH[0], FTT[0], ICP-PERP[0], SAND[0], SOL-20210924[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00706233 | | BAO[999.99775], ETH[0], FTT[.09743351], MAPS[200.701905], MOB[50.4480565], OXY[165.90303285], PERP[51.15832977], SOL[.001926], STEP[462.5], USD[1.12], USDT[0.98618875] | | |
| 00706237 | | 0 | | |
| 00706238 | | USDT[0.18864962] | | |
| 00706240 | | TRX[.002331] | | |
| 00706241 | | FTT[.05513054], TRX[.000002], USD[1.79], USDT[0] | | |
| 00706242 | | USDT[0.01236431] | | |
| 00706245 | | TRX[.000001], USDT[0.00001397] | | |
| 00706247 | | BTC-PERP[0], USD[0.00] | | |
| 00706249 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE[.09335], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[2.21], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.089847], FTT-PERP[0], GALA-PERP[0], GENE[.08575], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUA[0.09993549], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[.57619250], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PSY[.829], RAY-PERP[0], SAND-PERP[0], SHIB[99430], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[99.943], SPELL-PERP[0], SRM-PERP[0], STARS[90348], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBEAR[2549253585], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], TULIP[.0962], TULIP-PERP[0], USD[4117.92], USDT[-0.21896192], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00706251 | | BTC-PERP[0], FTT[.02170076], KNC-PERP[0], TRX[.000005], USD[0.90], USDT[3.37275286] | | |
| 00706252 | | GENE[.02763197], NFT (343836005158710891/FTX EU - we are here! #42495)[1], NFT (426961593578945149/FTX EU - we are here! #42435)[1], NFT (454708128438666214/FTX EU - we are here! #42365)[1], USD[0.00], USDT[0.00278699] | | |
| 00706253 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], MEDIA-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL[.00000001], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00706255 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[.00000002], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07404401], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.07025700], LUNA2_LOCKED[0.16393300], LUNC[15298.61], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00015510], SRM_LOCKED[.00056511], SRM-PERP[0], THETA-PERP[0], USD[40.98], USDT[0.09999990], VET-PERP[0], XRP[0.33427000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00706256 | | BTC[0], DFL[100], FTT[0], NFT (395601154644105941/The Hill by FTX #26816)[1], SOL[0], TONCOIN[.070354], USD[0.38], USDT[0.00000001] | | |
| 00706257 | | ALT-2021123310[0], ALT-PERP[0], BNB[1.19321255], BTC[.10174468], BTC-2021062510[0], BTC-PERP[0], ETH[.13215701], ETH-2021062610[0], ETH-2021062910[0], ETHW[.13215701], FTT[12.43991997], GRT-2021123110[0], GRT-PERP[0], SOL[5.52019713], TRX[.003877], USD[0.00], USDT[4695.46906886], WAVES-2021123110[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00706258 | Contingent | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000723], BTC-PERP[0], BULL[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05261085], GALA-PERP[0], LINKBULL[0], LUNA2[0.04592378], LUNA2_LOCKED[.10715548], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[144.19], USDT[0.00000001], WAVES-PERP[0] | | |
| 00706259 | | BTC[.00003959], FTT[.07802], FTT-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00706260 | Contingent | BTC[0.01519863], DOT[59.546751], ETH[.0959919], ETHW[.0959919], EUR[133.44], LUNA2[0.46683603], LUNA2_LOCKED[1.08928408], LUNC[101654.53], USD[0.00] | | |
| 00706261 | | FTT[.093475], LTC[.0041455], LTC-PERP[0], USD[0.35], USDT[0] | | |
| 00706262 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00013141], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.79], USDT[0.05000982], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00706264 | | BTC[0.00000001], DAI[0.00000001], FTT[0], LTC[0], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 00706268 | | DOT[.04289], ETHW[2.631815], TRX[.000001], USD[0.28] | | |
| 00706269 | | AVAX[.0595046], BLT[.51286036], FTT[.05961093], RAY[.1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00706272 | | FTT[.0979321], USD[0.00], USDT[0] | | |
| 00706275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210326[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00000661], LUA[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00706281 | | BRZ[100], COIN[.00970075], FTT[.0990025], GRT[.892935], KIN[4662.30673453], MOB[.49905], OXY[.99183], RAY[.9867], TRX[.000008], USD[0.00], USDT[0] | | |
| 00706283 | Contingent | ACB-20210625[0], AMC-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0.00988303], DOGE[1.54490023], DOGE-20210625[0], DOGE-PERP[0], ETH[0.0033765], ETH-PERP[0], ETHW[0.00037649], FTT[94.3], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072198], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.0847335], TLRY-20210625[0], TRX[139.720041], USD[146.70], USDT[8786.96465313], XRP[0.48255686], XRP-PERP[0], YFII-PERP[0] | | |
| 00706284 | | USD[0.00] | | |
| 00706290 | | ADABULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], USD[0.23] | | |
| 00706291 | Contingent | 1INCH[0.86736942], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00691698], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082926], FTT[.09773006], GENE[.0191597], IMX[.051847], KSM-PERP[0], LTC[.01905756], LUNA2[0.00705768], LUNA2_LOCKED[0.01646794], LUNC-PERP[0], MATIC[0.25643519], NFT (508600189391419545/FTX Crypto Cup 2022 Key #11215)[1], OMG-PERP[0], OXY[.999335], PERP[.078131], PSY[.75724], RAY-PERP[0], SOL-PERP[0], TONCOIN[.03], TRX[.579489], TRX-PERP[0], USD[294.64], USDT[0.13697334], USDT-PERP[0], USTC[.99905], USTC-PERP[0] | | USD[290.83] |
| 00706292 | | GODS[100], USD[98.80] | | |
| 00706294 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00022638], FTT-PERP[0], GRT[0], ICP-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[1.05], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00706299 | | NFT [543119977696166091/The Hill by FTX #20239][1] | | |
| 00706302 | | NFT [507674801785818582/The Hill by FTX #31890][1], USD[0.00] | | |
| 00706303 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00000945], BTC-PERP[0], DYDX-PERP[0], ETH[.00005266], ETH-PERP[0], ETHW[.00005266], FTM-PERP[0], FTT[0.09445899], FTT-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000969], USD[7.55], USDT[11036.59625042], XRP-PERP[0] | | |
| 00706305 | Contingent | BTC[0], DOT-PERP[0], EUR[0.01], FTT[0], SRM[10.72848906], SRM_LOCKED[59.21365418], USD[0.01], USDT[0] | | |
| 00706309 | Contingent | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0.01145494], LINKBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[91000], UNISWAPBULL[0], USD[5.75], USDT[0.10500884], VETBULL[0] | | |
| 00706310 | | BNB-PERP[0], ETH[0], FTT[28.81870193], FTT-PERP[0], SOL[0.00003000], USD[2.01], USDT[0.00305422] | | |
| 00706312 | | BNB[0], NFT [391235355977662208/Cat # 1 of 10. Business Cat #1][1], SOL[0], TRX[.000001], USD[0.98], USDT[0] | | |
| 00706313 | | 0 | | |
| 00706314 | | BAO[0], GBP[0.00], KIN[2642447.09333314] | | |
| 00706315 | | NFT [415623104808219587/The Hill by FTX #28097][1] | | |
| 00706316 | | DOT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00706317 | | GENE[.00011645], NFT [289129008854730085/FTX EU - we are here! #109786][1], NFT [529252296685703444/FTX EU - we are here! #109633][1], NFT [530043383753271014/FTX EU - we are here! #110011][1], USD[0.00], USDT[2.08451633] | | |
| 00706318 | | BAT[14.60200998], DOT[.00004292], ETHW[.07045477], KIN[0.42], XRP[25.52718096] | Yes | |
| 00706320 | | SUSHIBULL[.44244], SXPBULL[.0016918], TOMOBULL[19.594], TRX[6.24868667], USD[0.10], USDT[.009006] | | |
| 00706323 | | USD[25.00] | | |
| 00706327 | | FTT[5.05862], USD[0.01], USDT[0] | | |
| 00706333 | | APT[.2389], BNB[.00773218], BNB-PERP[0], BTC[0], CAKE-PERP[0], COIN[16.697174], ETHW[0.31214701], GST[1], NFT [293324364144448185/FTX EU - we are here! #78405][1], NFT [408900325314739153/FTX EU - we are here! #78141][1], NFT [423727253472860844/FTX EU - we are here! #78321][1], NFT [515271471237593925/The Hill by FTX #27713][1], TONCOIN[.071866], TRX[.000001], USD[1.10], USDT[0] | | |
| 00706336 | | BTC[0.00009199], FTT[.02594731], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00706338 | | USD[25.00] | | |
| 00706339 | | TRX[.000003] | | |
| 00706349 | | ADABULL[0.00004174], BNBBULL[0.00007979], BTC[0.00019929], ETHBULL[0.00499903], USD[0.00], USDT[0] | | |
| 00706350 | | FTT[0.00096913], USD[0.00], USDT[0] | | |
| 00706353 | | USD[50.00] | | |
| 00706355 | | AKRO[1], EUR[0.00], NFT [529860258531018074/FTX Eagle #19][1], USD[0.42] | | |
| 00706358 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], SOL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[,0] | | |
| 00706365 | | ETH[.00000001], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000574] | | |
| 00706368 | | APE-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[27.6], GRT-PERP[0], SOL-PERP[0], SRM[.00181536], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00706370 | | ATLAS-PERP[0], TRX[.000001], USD[0.54], USDT[0] | | |
| 00706371 | | USD[0.00], USDT[.38974065] | | |
| 00706373 | | ATOMBULL[0], BNB[0], BNBBEAR[0], BNBBULL[,0], BNBHEDGE[0], BRZ-20210326[0], BTC[-0.00008237], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210305[0], CHZ-20210326[0], DOGE[0.14368781], ENJ[0], ETH[-0.07481884], ETHW[-0.07434236], EUR[0.00], FTT[0], LTC[0.02027312], MOB[0], PERP[0], TRYB-20210326[0], TRYB-PERP[0], TSLA[.00000001], TSLA-20210326[0], TSLAPRE[0], UNI[0], USD[-0.32], USDT[169.22038972], XTZBEAR[0], XTZBULL[,0], YFI[0] | | |
| 00706381 | | ATLAS[90], LUA[.009161], TRX[.000002], USD[0.87], USDT[.00665] | | |
| 00706383 | | BLT[.244775], USD[0.00], USDT[0.00000815] | | |
| 00706393 | | BAT-PERP[0], BCH-PERP[0], DOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00706394 | | FTM[0], RAY[0], SOL[0] | | |
| 00706400 | | FTT[.0981285], TRX[.000003], USD[25.00], USDT[0], USDT-PERP[0] | | |
| 00706404 | | BNB[0], BTC[0.00005275], ETH[0.00018399], ETHW[0.00018400], LTC[0.00960000], USD[0.00], USDT[0], USDT-20210924[0] | | |
| 00706406 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1100.79081], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.08058468], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], SLP[1328.61148960], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.05], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX[227] | | |
| 00706407 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.50755092], MATIC-PERP[0], SOL-PERP[0], TRX[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00706408 | | BNB[.0080204], BTC[0.00009802], FTT[.09777542], USD[0.79], USDT[0.00976092] | | |
| 00706411 | | ADA-20210326[0], RSR-PERP[0], TRX[.000001], USD[-0.02], USDT[1.36016301] | | |
| 00706413 | | SHIB[0], SOL[40.94339460] | | |
| 00706414 | | ETH[0], HT[0], RAY[0.35334587], UBXT[0], USD[0.00], USDT[0] | | |
| 00706416 | | ADA-PERP[0], CHR[.86529], CHZ-PERP[0], DOT[7.198632], ETH-PERP[0], JOE[.98708], SPELL[98.556], USD[1.71], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00706417 | | ASDBULL[6.00481224], DOGEBULL[.0007834], TRX[.000023], USD[0.00], USDT[0.58734686], XRPBEAR[872.9365], XRPBULL[85.596084] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00706420 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2.5], ATLAS-PERP[0], ATOM[.005], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01978885], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.09435612], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.000042], BNB-PERP[0], BNT[0.01825060], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.70500496], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.32682630], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1.90225], CRO-PERP[0], CRV[0.052075], CRV-PERP[0], CVX-PERP[0], DAI[5235.7261735], DAWN[.014998], DAWN-PERP[0], DEFI-PERP[0], DOGE[1.42686941], DOGE-PERP[0], DOT[.0071525], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00179934], ETH-PERP[0], ETHW[.00328865], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.78033437], FTT-PERP[0], FXS[.0011545], FXS-PERP[0], GALA-PERP[0], GALFAN[.000998], GARI[.06279], GENE[.001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.05], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[6000.15], HUM-PERP[0], HXRO[.011275], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0.03422882], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOCKS[.15], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.065323], LUNA2_LOCKED[4186.267294], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[8.30717], MATIC-PERP[0], MBS[.00471], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.00100000], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (306091073867235923/The Hill by FTX #43067)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.002655], SOL[0.01151228], SOL-PERP[0], SPELL-PERP[0], SRM[.008295], SRM-PERP[0], STEP-PERP[0], STG[.007225], STMX[3.49355], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.7445], SXP-PERP[0], THETA-PERP[0], TOMO[.0279345], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.68761133], TRX-PERP[0], TULIP-PERP[0], UMEE[.5], UNI-PERP[0], USD[137722.52], USDT[45972.61206644], USDT-PERP[0], USTC[0.11680899], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00706425 | | SOL[0], USD[0.00], USDT[0] | | |
| 00706426 | | NFT (524680911098481762/The Hill by FTX #35840)[1] | | |
| 00706428 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-0.00], BTC-MOVE-20210302[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[47.97605285], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBULL[.00051469], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], XAUT[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00706430 | | DOGE[1], RSR[2555.27540799], TRU[109.61629187], TRX[2] | | |
| 00706434 | | TRX[.000001], USD[0.32], USDT[0] | | |
| 00706435 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00706436 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000001], USD[14.68], USDT[0] | | |
| 00706438 | | USDT[0] | | |
| 00706439 | | BTC[0], ETH[0], FTT[0], USD[0.01], USDT[0] | | |
| 00706440 | | BTC[0], GOG[.9082], TRX[.000001], USD[0.00], USDT[0] | | |
| 00706442 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000911], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00017087], ETHW[.00017087], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.35], VET-PERP[0], ZIL-PERP[0] | | |
| 00706443 | | FTT[0.10018923], SOL[0], USD[0.00], USDT[0] | | |
| 00706444 | | FTT[.0928845], NFT (317606665906004698/The Hill by FTX #23347)[1], TRX[.000001], USD[0.00], USDT[1.46701094] | | |
| 00706445 | Contingent | BNB[0], ETH[0.00071115], FTT[0], GMT[0], GST[1.05001804], LUNA2[0], LUNA2_LOCKED[7.33350206], LUNC[.5063704], NFT (420569342169211148/The Hill by FTX #31763)[1], SOL[0], STG[12], USD[0.06], USDT[0.003150498] | | |
| 00706449 | | USD[2.54], USDT[0] | | |
| 00706450 | | BNB[0], ETH[.00000003], ETH-PERP[0], ETHW[0], KSM-PERP[0], LUNA2-PERP[0], NFT (291137246109189074/The Hill by FTX #20578)[1], NFT (457034243936942952/FTX Crypto Cup 2022 Key #9988)[1], SOL[0], TRX[0.00006402], USD[0.00], USDT[0.00000003], USTC-PERP[0] | | |
| 00706455 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00706457 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00706462 | | AAVE-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], EOS-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], REEF-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00706464 | | BRZ[0], BTC[.00065935], EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 00706465 | | BTC-PERP[0], ETH-PERP[0], EUR[425.33], SOL-PERP[0], TRX[.000001], USD[-1.96], USDT[0.00000001], USDT-PERP[0] | | |
| 00706466 | | BTC[0], CLV[.082], FTT[.0931505], TRX[.000002], USD[0.01], USDT[0] | | |
| 00706472 | | ALGOBULL[6098860], ALTBEAR[9998.1], ATLAS-PERP[0], ATOMBULL[1029.81], AURY[1], BALBULL[99.981], BAO-PERP[0], BCHBULL[999.81], BEARSHIT[9998.1], BSVBULL[1714677], COMPBULL[99.981], EOSBULL[69986.7], ETCBULL[1], ETHBULL[2.09], FTT-PERP[0], GRTBULL[999.81], KNCBEAR[9998.1], LINKBULL[12096.371], LTCBEAR[99.981], LTCBULL[105.981], MATICBULL[2.8], MKRBEAR[999.81], SHIB-PERP[0], SLP-PERP[0], SUSHIBULL[7621556], SXPBULL[24095.44], TOMOBULL[199962], USD[0.52], USDT[0.01074865], VETBULL[101.981], XTZBULL[999.81] | | |
| 00706473 | | BNB[0], FTT[.04897642], USD[0.00], USDT[0.00000033] | | |
| 00706474 | | ADABULL[0.00000053], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.29], XLM-PERP[0] | | |
| 00706478 | | ATLAS[420], GT[1], USD[0.00], USDT[0] | | |
| 00706479 | Contingent | BLT[10024.906395], BTC[0], DFL[7], FTT[309.2675525], GENE[.06126881], IMX[.0395], LINA[8.3746], LINA-PERP[0], LUNA2[0.00010321], LUNA2_LOCKED[0.00024082], MATIC[10], TRX[.000003], USD[102.05], USDT[0], USTC[.014610] | | |
| 00706486 | | TRX[.000001], USDT[.0955] | | |
| 00706487 | | FLOW-PERP[0], USD[0.05], USDT[0] | | |
| 00706491 | | FTT[.09065], TRX[.000002], USD[10.75], USDT[0] | | |
| 00706493 | | ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], LTC[0.00816732], USD[0.80], USDT[0], ZIL-PERP[0] | | |
| 00706496 | | 0 | | |
| 00706501 | | ALGO[3617.84], BLT[.312625], BNB[.06409883], BNB-PERP[0], ETH[.00063625], ETHW[.00088879], FLOW-PERP[0], FTT[.00030623], GENE[.0442155], SAND[9.5], SOL[.03601032], TRX[.230144], UMEE[100], USD[0.15], USDT[0.00838711] | | |
| 00706503 | | NFT (485840628446289937/FTX Crypto Cup 2022 Key #5807)[1] | | |
| 00706504 | | TRX[.000001], USD[13.73], USDT[0] | | |
| 00706505 | | BTC[.25] | | |
| 00706506 | | ADABULL[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00706507 | Contingent | ADABEAR[0], ADABULL[0], ATOMBULL[0], BCHBEAR[0], BEAR[0], BNB[0], BSVBEAR[0], BSVBULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[8240.00831016], DRGNBULL[0], EOSBEAR[0], ETCBULL[0], ETHBEAR[0], ETHBULL[9.63017674], HTBULL[0], LINKBEAR[0], LINKBULL[0], LUNA2[0.51300355], LUNA2_LOCKED[1.19700828], MATICBULL[424500], OKBBULL[0], SHIB[0], SLRS[0], SOL[0], SXPBULL[0], THETABULL[100107.43234969], TOMOBULL[0], TRXBULL[0], UNISWAPBULL[0], USD[0.01], USDT[0], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00706508 | | USD[0.00] | | |

Supplemental Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00706513 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000788], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[28934.67], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.02304589], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04809336], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00706518 | | BTC[.20083306], DOGE[431.33873479], ETH[1.00695609], ETHW[1.00653324], EUR[0.00], USD[0.00] | Yes | |
| 00706526 | | LUA[.06406], USD[-0.01], USDT[.01275753] | | |
| 00706534 | Contingent | 1INCH[0.00000001], ATLAS[2169.542548], AVAX[9.38477396], BNB[0.02351229], BTC[0.12732333], CRO[579.898732], ETH[0.57483439], ETHW[0.57220889], EUR[0.00], FTT[6.96015254], LINK[31.28931168], LUNA2[9.30602219], LUNA2_LOCKED[21.71405179], LUNC[0.00253276], POLIS[87.58470504], SOL[4.04881819], TRX[0], UNI[15.12552671], USD[2827.35], USDT[0.00000001], USTC[0] | | |
| 00706535 | | BTC[0], USD[0.00] | | |
| 00706536 | | ADABULL[0], ETH[0], USD[0.00] | | |
| 00706537 | Contingent | DOGE[4.61619851], ETH[0], FTT[.00172], LUNA2[0.00043825], LUNA2_LOCKED[0.00102258], LUNC[95.4299604], MOB[.000055], RAY[.034637], SOL[0], SOL-PERP[0], SOS[1705.8429], TRX[.635252], USD[0.00], USDT[0.00000725], USDT-PERP[0], XRP[.75] | | |
| 00706540 | | ETH[0], FTT[.09902], KIN[9554], MBS[.237587], TRX[.000001], USD[62.92], USDT[0] | | |
| 00706541 | | LUA[.0444435], TRX[.000004], USD[0] | | |
| 00706542 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAPL-0624[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0.00000002], CVC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.05689506], FIDA_LOCKED[.64877501], FIL-PERP[0], FTM-PERP[0], FTT[0.00000022], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0624[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[0.00530439], SRM_LOCKED[ 13721601], SRM-PERP[0], STEP[.00000001], STX-PERP[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-1230[0], UNI[0], USD[0.01], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00706544 | | BTC-PERP[0], DASH-PERP[0], FTT[.48237317], USD[2.89], USDT[0] | | |
| 00706549 | | ATLAS[129.9753], FTT[.099544], KIN[9919.611], LUA[.0662045], SOL[.0599886], SRM[.9998157], TOMOBEAR[953450], TRX[.082609], USD[13.97], USDT[0] | | |
| 00706554 | | ATLAS[5379.0215], CHZ[1348.74996806], FTT[0.15146295], RAMP[.86444925], RAY[.00000001], RAY-PERP[0], USD[0.05], USDT[0] | | |
| 00706555 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00173], TRX-PERP[0], USD[24.66], USDT[0.92530469], VET-PERP[0], XRP-PERP[0] | | |
| 00706556 | | LINA-PERP[0], USD[1.36], XRP[0] | | |
| 00706558 | | BTC-PERP[0], ETH[0], TRX[.000001], USD[0.26], USDT[.004] | | |
| 00706559 | | ONT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00706560 | Contingent | SRM[.39736914], SRM_LOCKED[1.45776996], TRX[.000001], USD[0.96], USDT[1.98529208] | | |
| 00706563 | | ALICE-PERP[0], ATLAS[9.992], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.9888], GST[.07419735], GST-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SLP[9.688], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000822], UNI-PERP[0], USD[-1.97], USDT[1.98262869], VET-PERP[0], XRP-PERP[0] | | |
| 00706567 | | APT[.99601], AVAX[.095345], SOL-PERP[0], TRX[4069.226728], USD[0.98], USDT[0.00183380] | | |
| 00706570 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000057], ZRX-PERP[0] | | |
| 00706573 | | BAND[.092552], BOBA[.48537], OMG[.48537], ONT-PERP[0], USD[0.01] | | |
| 00706575 | | TRX[.000002], USD[292.52] | | |
| 00706576 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0.00003423], ETHW[0.00003423], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFXS-PERP[0], OMG-20210326[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00706578 | | TRX[.000003] | | |
| 00706580 | | ETH[0.00000001], ETHW[0.00000001], USDT[0] | | |
| 00706585 | Contingent | ATLAS[9.2837], AURY[.00000001], AVAX-PERP[0], BNB[.0074823], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], LUNA2[0.00033763], LUNA2_LOCKED[0.00078780], LUNC[73.52], LUNC-PERP[0], POLIS[.08927374], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.10], USDT[0.00078379] | | |
| 00706587 | | USDT[2.11265336] | | |
| 00706592 | | BTC-20211231[0], BTC-PERP[0], TRX[.000004], USD[0.04], USDT[0.00041566] | | |
| 00706596 | | SOL[.00000001], USD[0.02], USDT[0.00000174] | | |
| 00706597 | | AVAX-PERP[0], BNT-PERP[0], BTC[0.00013660], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.52162587], FTT-PERP[0], GRT-PERP[0], IMX[10.098081], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00706600 | | APE-PERP[0], ATLAS[7.6953], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], ENS[.0048209], EOS-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS[67.793255], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[23.15573160], XTZ-PERP[0] | | |
| 00706604 | | LINK[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00706615 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00706627 | Contingent | BAL[.00348389], CLV[1.0791011], ENJ[.95668], FTT[.094395], SRM[.00008064], SRM_LOCKED[.00037635], USD[1360.16], USDT[.00479] | | |
| 00706629 | | FTT[0.03617880], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00706631 | | ATLAS[0], BNB[-0.00545262], SOL[0], TRX[.000004], USD[4.34], USDT[0.09343269] | | |
| 00706635 | | ADA-PERP[0], AVAX-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.10], USDT[1.94129235] | | |
| 00706643 | | AAPL[.0095646], AAPL-20210625[0], TRX[.000001], USD[0.68], USDT[5.87206583] | | |
| 00706644 | | LINA[9.8556], TRX[.000003], USD[0.00], USDT[0] | | |
| 00706647 | | TRX[.6979], USDT[0.61278706] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1783-1 Schedule F47 Nonpriority General Unsecured Claims order change Filed 06/27/23 Page 927 of 1804

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00706648 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00706650 | | CHZ[48.72438788], USDT[0] | | |
| 00706651 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-202112310], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.03667496], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00706663 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00706664 | | ATLAS-PERP[0], REEF-PERP[0], USD[0.01], USDT[-0.00085548] | | |
| 00706665 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00040367], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00413197], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00120474], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00706666 | | BAND[.0000685], TRX[.000004], USD[13.75] | | |
| 00706672 | | TRX[.000001], USD[0.01] | | |
| 00706673 | | TRX[.000001], USDT[9] | | |
| 00706677 | | CLV-PERP[0], USD[-0.08], USDT[.70562195] | | |
| 00706679 | | LINA-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 00706680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.14758620], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDt[-0.02], USDT[0.02400260], XRP-PERP[0], ZEC-PERP[0] | | |
| 00706689 | | BTC-PERP[0], MNGO-PERP[0], SRM-PERP[0], TRX[.000053], USD[0.01], USDT[0] | | |
| 00706691 | | ATLAS[88513.70117212], USD[0.19], USDT[0] | | |
| 00706693 | | TRX[.000001], USD[9.97], USDT[0] | | |
| 00706695 | | USD[0.00], USDT[0.00000001] | | |
| 00706698 | | ADA-PERP[0], ATLAS[3199.392], BNB-PERP[0], DOGE-PERP[0], ETH[.00000644], ETHW[.00000644], FLOW-PERP[0], MNGO[4], SOL[0.00964758], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRYB-PERP[0], USD[1.05], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 00706699 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00706701 | | SRM-PERP[0], TRX[.000001], USD[0.00], USDT[.00000014] | | |
| 00706707 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], KAVA-PERP[0], RAY-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.00] | | |
| 00706708 | | ATLAS[1769.646], USD[0.33], USDT[0] | | |
| 00706709 | | USD[0.00], USDT[0] | | |
| 00706716 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00706731 | | TRX[.000001] | | |
| 00706735 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00010996], ETH-PERP[0], ETHW[0.00010995], FLM-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.82], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00706738 | | BAND-PERP[0], FLM-PERP[0], FLOW-PERP[0], TRX[.000003], USD[0.49], USDT[0.09318581], USDT-PERP[0], XLM-PERP[0] | | |
| 00706739 | | TRX[.000005] | | |
| 00706740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00006446], ETH-PERP[0], ETHW[0.00006445], FTT[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00337900] | | |
| 00706750 | | TRX[.000002] | | |
| 00706757 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00706759 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC[.008], QTUM-PERP[0], RAY[29.05333403], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000006], USD[3.11], USDT[0], YFII-PERP[0] | | |
| 00706762 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00706763 | | COPE[34.05105494], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00706765 | | BNB[.00996554], USDT[0] | | |
| 00706768 | Contingent, Disputed | TRX[0.00000700], USD[0.03] | | |
| 00706770 | | TRX[.000001] | | |
| 00706775 | | COPE[143], TRX[1.000002], USD[0.32], USDT[0] | | |
| 00706780 | | BULL[0.00000079], SUSHIBEAR[9503], SUSHIBULL[.08236], SXPBULL[.000615], USD[0.00] | | |
| 00706781 | | POLIS[0], USD[0.00], USDT[0] | | |
| 00706785 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FRONT[.98423], MEDIA[.0099848], MEDIA-PERP[0], TRX[.000001], USD[-0.30], USDT[0.60937986] | | |
| 00706788 | | TRX[.555198], USD[494.56], USDT[30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00706797 | | FTT[.093122], INTER[.074483], TRX[.000019], USD[0.00], USDT[0] | | |
| 00706801 | | BNB[0], ETH[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 00706802 | | MAPS[.94015], TRX[.000002] | | |
| 00706803 | Contingent, Disputed | TRX[.000004] | | |
| 00706805 | | USD[25.00] | | |
| 00706806 | | ATLAS[27415.5939], ATLAS-PERP[0], AURY[16.99962], GT[.089816], MNGO[8.9373], TRX[.000051], USD[0.03] | | |
| 00706819 | | BAND[.07179], BNB[.00108644], BTC[.00004838], CRO[7.818], ETH[.0006146], ETHW[.0006146], SRM[.4568], TRX[.000001], USD[0.01], USDT[0.03782344], XRP[.5158] | | |
| 00706821 | | NFT (314355423065866614/FTX EU - we are here! #285133)[1], NFT (552914683813585806/FTX EU - we are here! #285109)[1], TRX[.000291], USD[0.00], USDT[0.00000206] | | |
| 00706825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.4186656], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[.2], REN-PERP[0], SHIB-PERP[0], SOL[0.00649482], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.05367217], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00706828 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[5813.25788362], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REN-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000024], USD[0.06], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00706831 | | USD[0.01], USDT[-0.00733943] | | |
| 00706835 | | ATLAS[730], TRX[.000001], USD[0.41], USDT[0] | | |
| 00706837 | | BAND[.01686], TRX[.000005], USD[0.00], USDT[0] | | |
| 00706839 | | BTC[0], FTT[0.01418906], USDT[0] | | |
| 00706846 | Contingent, Disputed | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000033], USD[0.08], USDT[0] | | |
| 00706847 | Contingent | LUNA2[0.96539815], LUNA2_LOCKED[2.25259568], LUNC[210217.48], SOL[0], TRX[.000777], USD[0.00] | | |
| 00706849 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], MTA-PERP[0], ONT-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.08], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00706858 | | TRX[.000003] | | |
| 00706860 | | ATLAS[1000], ETH[.007], ETHW[.007], POLIS[10], TRX[.000001], USD[2.79] | | |
| 00706866 | | BNB-PERP[0], COPE[.99734], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], LTC-PERP[0], SHIB-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2.10], USDT[15.89], XRP-PERP[0], ZRX-PERP[0] | | |
| 00706867 | | ATLAS[74849.47588894], BNB-PERP[0], CHZ-PERP[0], FTT[0.01502193], SXP-PERP[0], TRX[61.11395744], USD[0.01], USDT[0.00780233], USDT-PERP[0] | | |
| 00706876 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[4328.8391], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GAL-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0.00196700], USD[0.01], USDT[0.00921605], XEM-PERP[0], YFI-PERP[0] | | |
| 00706877 | | FLM-PERP[0], ONT-PERP[0], USD[-163.79], USDT[198.03457387], XLM-PERP[0] | | |
| 00706879 | | PORT[10854.69079577], RAY[.04355082], TRX[.000002], USD[0.20], USDT[0] | | |
| 00706883 | | CHZ-PERP[0], FLM-PERP[0], HOT-PERP[0], LINA-PERP[0], NPXS-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[0.00], USDT[.04390501], XLM-PERP[0], XRP-PERP[0] | | |
| 00706886 | | USD[0.00] | | |
| 00706896 | | TRX[.000001] | | |
| 00706904 | | LINA[7.39985], TRX[.000002], USD[0.00] | | |
| 00706916 | | DOGE[.92137], ETH[0], MAPS[.94414], TRX[.000001], USD[0.00], USDT[0] | | |
| 00706921 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.93600669], LUNA2_LOCKED[2.18401328], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00706930 | | ATLAS[25940], USD[0.08], USDT[.00481381] | | |
| 00706932 | | ETH-PERP[0], FTT[.09594208], TRX[.000001], USD[27.04], USDT[0] | | |
| 00706938 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.197006], USD[28.21], USD[10.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00706939 | | ATLAS[5596.6731], USD[0.85] | | |
| 00706941 | | ADA-PERP[0], FTM-PERP[0], LINA-PERP[0], TRU-PERP[0], TRX[3.91127999], USD[-0.10], USDT[0] | | |
| 00706948 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000020], TULIP-PERP[0], UNI-PERP[0], USD[0.94], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00706953 | | BAND[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00706954 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3944211890367709111\|NFTidea #1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000019], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000035], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00706957 | | ATLAS[3.09286776], BNB[.0012], RAY[.815362], SOL[.00893601], TRX[.000001], USD[0.00], USDT[0] | | |
| 00706960 | | FLM-PERP[0], TRX[10494344], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00706965 | | BTC-PERP[0], USD[0.20], USDT[0.11429657], XTZ-PERP[0] | | |
| 00706969 | | ATLAS[749.8993], FTT[0.09797383], MATIC[9.9924], MATIC-PERP[0], MNGO[9.9924], USD[0.05] | | |
| 00706971 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], KAVA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00706972 | | MATH[.0337975], TRX[.000004], USDT[0] | | |
| 00706976 | | OXY[.89892], TRX[.000001], USD[0.00], USDT[0] | | |
| 00706979 | | BNBBULL[0], DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00706986 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], KAVA-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[6.43], USDT[0], XRP-PERP[0] | | |
| 00706989 | | TRX[.000001] | | |
| 00706996 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00706999 | | ATLAS[3329.5022], LINA[9.6276], TRX[.000003], USD[1.33], USDT[.006535] | | |
| 00707004 | | AVAX[0], COPE[125.89433399], USD[0.13], USDT[0.00760000], XEM-PERP[0] | | |
| 00707008 | Contingent | ATLAS[8.479525], AUDIO[.9920751], BNB[.0095], DENT[15.14], FTT[.0981456], MAPS[.9601912], OXY[.96314], POLIS[.08210447], PORT[9.5], SLP[8.173587], SOL[.00704714], SRM[.14432687], SRM_LOCKED[.12202263], TRU[.8134884], TRX[.000005], USD[0.01], USDT[0] | | |
| 00707009 | | AURY[4.99981], COPE[21], USD[0.83], USDT[0] | | |
| 00707016 | | AURY[.04180887], TRX[.000001], USD[0.00], USDT[0] | | |
| 00707018 | | TRX[.000001], USD[2.76], USDT[0] | | |
| 00707020 | | AVAX-PERP[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 00707033 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[-0.01], USDT[1.23559720], XRP-PERP[0], XTZ-PERP[0] | | |
| 00707038 | | BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], KAVA-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.64], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00707047 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00707048 | | USD[0.62] | | |
| 00707050 | | ATLAS[1.11992816], TRX[.000001], USD[0.00], USDT[0] | | |
| 00707062 | | FTT[0], HBAR-PERP[0], USD[0.00], USDT[0] | | |
| 00707066 | | BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.000002], USD[1.43], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00707068 | | BAND-PERP[0], BNB[0], USD[0.00] | | |
| 00707069 | | LINA[9.92685], TRX[.000001], USD[0.00], USDT[0] | | |
| 00707071 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0.00000001], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0.00000001], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SRM[2.43789613], SRM_LOCKED[17.24467035], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[56.11], USTC[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00707073 | | BNB-PERP[0], BTC-PERP[0], FTT[0.30262413], FXS-PERP[0], LINK[0], LOOKS-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[427.67], USDT[0] | | |
| 00707075 | | APE-PERP[0], SOL[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 00707077 | | TRX[.000001] | | |
| 00707079 | | ALT-PERP[0], USD[7.30], USDT[56.4327] | | |
| 00707083 | | NFT (358941241039473011/FTX EU - we are here! #63250)[1], NFT (365817203024492920/FTX Crypto Cup 2022 Key #8546)[1], NFT (390141180786920220/FTX EU - we are here! #63669)[1], NFT (542185016978197440/The Hill by FTX #24890)[1], NFT (552287217609195315/FTX EU - we are here! #63844)[1], USD[0.00], USDT[0] | | |
| 00707086 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.02506748], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00342686], USDT-PERP[0] | | |
| 00707089 | | CHZ[9.9753], TRX[.000001], USDT[1.94971635] | | |
| 00707098 | | LINA[9.296], NEO-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.09] | | |
| 00707102 | | ATLAS[8.5256], FTT[0.00006321], KIN[9579.796], SXP[249.953925], USD[0.00], USDT[309.06979970] | | |
| 00707104 | | AVAX-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], USD[0.00], USDT[.01496697], XEM-PERP[0] | | |
| 00707112 | | BTC-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00707114 | | DODO[474.8], FTT[0.00226704], USD[0.03], USDT[0] | | |
| 00707131 | | ATLAS[18468.89608431], DYDX[0], SHIB[0], SXP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00707137 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.39], USDT[.00693041], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00707140 | | TRX[.000002], USD[15.15], USDT[0] | | |
| 00707163 | | TRX[.000002], USD[0.00226267] | | |
| 00707165 | | BLT[12], TRX[.000004], USD[2.34], USDT[.00699228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00707170 | | FLOW-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00707182 | | ATLAS[1140], TRX[.980001], USD[100.25] | | |
| 00707193 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], LEO-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.01567500], XLM-PERP[0], XRP-PERP[0] | | |
| 00707196 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00707200 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], PHM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[1.37], USDT[0.00000011], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00707203 | | FLOW-PERP[0], USD[0.17], USDT[0] | | |
| 00707211 | | TRX[.000002] | | |
| 00707214 | | ATLAS[2199.848874], FTT-PERP[0], USD[0.74], USDT[0] | | |
| 00707218 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00002506], HOT-PERP[0], LINK-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.97], USDT[1.65463492], XAUT-PERP[0] | | |
| 00707221 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], TRX[.36242951], USD[-0.28], USDT[0.30828217], VET-PERP[0] | | |
| 00707223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[147], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[519.49], USDT[0.00000003], USDT-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00707224 | | TRX[.000001] | | |
| 00707234 | | SOL[.01021112], TRX[.000777] | | |
| 00707239 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00707240 | | CHZ[.703], LUA[.00907], TOMO[.05087], TRX[.000001], USDT[0.20645776] | | |
| 00707250 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000002], USD[2.53], USDT[0], XAUT-PERP[0] | | |
| 00707252 | Contingent | APE-PERP[0], APT-PERP[0], ATLAS[2.621], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTT[0.00000441], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MSOL[17.53701255], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[3.94351932], SRM_LOCKED[539.01321322], SRM-PERP[0], UBXT[0], USD[2453.75], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00707256 | | AVAX-PERP[0], BNB[.0099468], FLOW-PERP[0], KAVA-PERP[0], LINA[9.7929], ONT-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00707260 | | PERP[.0867], TRX[.000001], USD[0.01] | | |
| 00707263 | | BTC-PERP[0], ETH-PERP[0], QTUM-PERP[0], TRX[.000003], USD[-11.34], USDT[22.63], XEM-PERP[0], XLM-PERP[0] | | |
| 00707268 | | BNB[.00184826], HOT-PERP[0], USD[10.52] | | |
| 00707287 | | ATLAS[5860], FLOW-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.78], USDT[1.18091008] | | |
| 00707291 | | ATLAS[1370], ATLAS-PERP[0], POLIS[24.8], POLIS-PERP[0], TRX[.000001], USD[0.57], USDT[2.41898482] | | |
| 00707292 | | FTT[0.03553829], USD[2.81], USDT[0] | | |
| 00707294 | | USD[0.00], USDT[0] | | |
| 00707298 | | TRX[.000048], USD[0.00], USDT[0] | | |
| 00707300 | | USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00707302 | | ALCX[0], BTC[0], ETH[0], EUR[0.00], FTT[25.1], GRT[.00000001], IMX[555.6], SWEAT[.9512], TRX[.000036], USD[336.31], USDT[0.23205570], WAXL[.7075] | | |
| 00707303 | | BNB[0], FLOW-PERP[0], USD[0.00], USDT[0.00000043] | | |
| 00707305 | | ADA-PERP[0], ATLAS-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.78], USDT[0] | | |
| 00707314 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-1.33], USDT[2.15794149], XLM-PERP[0], XRP-PERP[0] | | |
| 00707317 | | AAVE[0], USD[0.00] | | |
| 00707329 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.17], XLM-PERP[0], XRP[0.75000000], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00707332 | | BAND-PERP[0], FLOW-PERP[0], ONT-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00707337 | | FTT[0.05611962], USD[0.00], USDT[0] | | |
| 00707339 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.00] | | |
| 00707345 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00634377], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.57], USDT[0.57399435], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00707349 | | COPE[.9896], USD[0.00], USDT[.97] | | |
| 00707358 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0000009], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FIT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00053801], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00707360 | | COPE[.09299192], TRX[.000001], USD[0.00], USDT[0] | | |
| 00707369 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[69.9487], CHZ-PERP[0], CRV[.99335], DENT[7598.556], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], SRM-PERP[0], STMX[1469.7207], STMX-PERP[0], SXP[.0707564], SXP-PERP[0], TOMO[.592894], TOMO-PERP[0], TRX[.000002], USD[-0.07], USDT[0.00830000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00707377 | | AAVE-PERP[0], APE-PERP[0], ATLAS[8.9911], BTC-PERP[0], CRV-PERP[0], HT-PERP[0], MAPS[.96998], MATIC-PERP[0], MNGO[9.8651], USD[0.21] | | |
| 00707384 | | NFT (557508444441445804 8/FTX Crypto Cup 2022 Key #11307)[1] | | |
| 00707389 | | FTT[.09848], USDT[0] | | |
| 00707396 | | TRX[.000001], USD[0.03], USDT[-0.01827781], XLM-PERP[0] | | |
| 00707397 | | ATLAS[8.8955], ATLAS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00707399 | | ATLAS[2.99575924], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00707409 | | ATLAS[3.4184], BTC[0], FTT[0.01328951], FTT-PERP[0], GODS[.065496], POLIS[.079157], RAY-PERP[0], SOL-PERP[0], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00707412 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[1.31448538], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[9], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[11.69651979], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.12914881], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[35], BNB-PERP[0], BTC[0.01657451], BTC-PERP[0.00050000], BTTPRE-PERP[0], BULL[0.57498846], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[65], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[50], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[500000], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[3.42117690], ETH-PERP[0], ETHW[0.01223923], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[36.08230864], FTT-PERP[0], GAL[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT[28.25499895], GRT-PERP[0], HBAR-PERP[0], HNT[4], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[820], LINA-PERP[0], LINK[0.5 0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[1551.18806403], LTC-PERP[0], LUNC-PERP[0], MANA[20], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[.0346], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[141], QTUM-PERP[0], RAMP-PERP[0], RAY[226.83485467], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[49], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[4.22784633], SOL-PERP[-0.49999999], SPELL-PERP[0], SRM[101.48717754], SRM_LOCKED[2.26045353], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000600], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1477.84], USDT[22.30975600], VETBULL[422.8], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00072551], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[11.124075], BTC[.016574], GRT[280.01512], SOL[.5], YFI[.000027] |
| 00707431 | | BTC-PERP[0], KSHIB[9.8252], USD[4.04], USDT[0] | | |
| 00707431 | | MNGO[0], USD[0.00], USDT[0] | | |
| 00707434 | | ETH[0.00006270], ETHW[0.00006270], LUA[1302.3946395], USD[0.00] | | |
| 00707448 | | AURY[4], BTC[0.00006231], DYDX[5.398974], TRX[.000001], USD[0.25] | | |
| 00707453 | | ATLAS[970], TRX[.000002], USD[1.18], USDT[.004967] | | |
| 00707454 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00707468 | Contingent | BNB[0.07184375], BTC[0.03332437], COMP[0.07678617], ETH[0.00116170], ETHW[0.00116170], FTT[5.099082], LUNA2[0.00028958], LUNA2_LOCKED[0.00067570], LUNC[2.43123868], SOL[0.50528388], USD[44.73], USDT[.63902916] | | SOL[.21996] |
| 00707469 | | BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], IOTA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00707476 | | DOGE[200] | | |
| 00707478 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINA[139.902], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00707482 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00707486 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MTL-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00707489 | Contingent | AGLD-PERP[0], ATLAS[5.55183354], ATLAS-PERP[0], AURY[0], BNT[0], CAKE-PERP[0], DOGE[0.21977817], DYDX[0.05417537], ENJ[0], ENS[.00797], FTT[0], FTT-PERP[0], GRT[.9612], IMX[.07292], MNGO[0], POLIS[0], POLIS-PERP[0], SRM[0.14942496], SRM_LOCKED[0.09615248], SRM-PERP[0], TRX[.000074], USD[0.00], USDT[0] | | |
| 00707492 | | ATLAS[4700], GRT[.12414187], USD[0.00] | | |
| 00707495 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[6], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000000], USD[0.48], USDT[0.85692714], XRP-PERP[0] | | |
| 00707496 | | AVAX-PERP[0], BAND-PERP[0], FLM-PERP[0], LTC-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00707497 | | ORBS[0.99335], USD[0.38], USDT[0] | | |
| 00707501 | Contingent, Disputed | TRX[.000001] | | |
| 00707505 | | BNB[0], CHZ[0], ETH[0], ETH-PERP[0], USD[-0.95], USDT[1.16360491] | | |
| 00707507 | | TRX[.000001] | | |
| 00707517 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[.07], DENT-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0.09897249], HOT-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[.000001], UBXT[0.36193142], USD[12.70], USDT[0.42401566] | | |
| 00707518 | | ADA-PERP[0], ATLAS[810], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[-0.00000002], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-13.05], USDT[14.43201897], XMR-PERP[0] | | |
| 00707521 | | ONT-PERP[0], USD[0], USDT[0] | | |
| 00707525 | | FLM-PERP[0], FLOW-PERP[0], USD[-27.25], USDT[59.73706934] | | |
| 00707528 | | ETH[.13697397], ETHW[.13697397], FTT[180.79765377], TRX[.000001], USDT[3.12263300] | | |
| 00707541 | | DOGE[29.9943], SOL[.001009], USDT[0.04108742] | | |
| 00707548 | | USD[0.01], USDT[.0667228] | | |
| 00707550 | | USD[25.00] | | |
| 00707566 | | TRX[.607496], USD[0.01], USDT[0] | | |
| 00707573 | Contingent, Disputed | ATLAS-PERP[0], BCH[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BTC[0.00000119], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00707575 | | BTC[0], LINA[0], TRX[0], USD[0.00], USDT[0] | | |
| 00707576 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], EOS-20210924[0], ETH-PERP[0], LTC-PERP[0], PAXG-PERP[0], TRX[.000006], USD[0.00], USDT[0.01008362], VET-PERP[0] | | |
| 00707578 | | USD[0.00], USDT[0] | | |
| 00707579 | | TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00707581 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.24], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00707587 | | NFT (455181655471115533/FTX EU - we are here! #284666)[1], NFT (465453103382043864/FTX EU - we are here! #284274)[1], NFT (504276225442296281/The Hill by FTX #45998)[1], NFT (565515168417886383/FTX Crypto Cup 2022 Key #25440)[1] | Yes | |
| 00707592 | | USD[0.28], XRP[-0.09239892] | | |
| 00707595 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0] | | |
| 00707596 | | TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 00707597 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[389.922], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000012], UNI-PERP[0], USD[0.52], USDT[0] | | |
| 00707602 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.99962], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00707617 | | ATLAS[9.994], TRX[.000778], USD[0.00], USDT[0.05572820] | | |
| 00707625 | | HT[.09468], LEO[.96542], TRX[.000001], USD[0.00], USDT[0] | | |
| 00707626 | | FLM-PERP[0], FLOW-PERP[0], ONT-PERP[0], USD[0.03], USDT[0], XLM-PERP[0] | | |
| 00707631 | | BAND-PERP[0], DENT-PERP[0], USD[0.00], USDT[0] | | |
| 00707652 | | LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00707658 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09734], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], USD[0.12], USDT[0.00068001], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00707659 | | ATLAS[3.742], AURY[.998], CITY[.074], TRX[.000001], USD[0.00], USDT[0] | | |
| 00707662 | | BNB[.00036343], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.02], USDT[0.00021928], XLM-PERP[0], XRP-PERP[0] | | |
| 00707670 | | USDT[2.19985606] | | |
| 00707672 | | FLM-PERP[0], FLOW-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00000001], XLM-PERP[0] | | |
| 00707680 | | USD[0.00], USDT[0] | | |
| 00707681 | | ADA-PERP[0], ATLAS[1400.42322949], BOBA[.0463], ETH[.00132324], ETHW[.00132324], LOOKS[.94053], MNGO[0], ONE-PERP[0], PORT[.097438], SRM-PERP[0], SXP[0], USD[0.00], USDT[0] | | |
| 00707684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[29217.98482160], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[37.46], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00543152], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[280.59552038], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.47754205], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000817], TRX-PERP[0], UNI-PERP[0], USD[-163.28], USDT[0.90324528], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00707686 | | ALGO-PERP[0], ATLAS[9.76], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], MNGO[9.986], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00707688 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINA-PERP[0], NEO-PERP[0], USD[10.43] | | |
| 00707693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00707707 | | KIN[409727.35], LTC[.00258], USD[2.36] | | |
| 00707708 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], ONT-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[21.27], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00707711 | | FTM[0], USD[0.00], XRP[0], ZRX[0] | | |
| 00707724 | | USD[2.27], USDT[0] | | |
| 00707725 | | TRX[.000001] | | |
| 00707728 | | BTC[0], CHZ[7.3533], TOMO[.093904], TRX[.000002], USDT[0] | | |
| 00707730 | | USDT[0] | | |
| 00707733 | | LINA[349.76725], MATH[175.3832925], TRX[.000006], USD[4.40], USDT[.12335] | | |
| 00707736 | | ALICE-PERP[0], ATLAS[6.1924], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000024], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00707743 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00195231], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[.14800444], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], UNI-PERP[0], USD[2179.75], VET-PERP[0], YFI-PERP[0] | | |
| 00707751 | | ATLAS-PERP[0], TRX[.000003], USD[0.00], USDT[0.90100003] | | |
| 00707754 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000119], USD[8.40], USDT[0.96232511], XRP[1.08066377], XRP-PERP[-.18], YFII-PERP[0] | | |
| 00707756 | | TRX[.000001] | | |
| 00707763 | | TRX[.000001] | | |
| 00707765 | | FTT-PERP[0], MNGO-PERP[0], USD[-0.08], USDT[2.47901749] | | |
| 00707767 | | USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00707768 | | TRX[.000002] | | |
| 00707778 | | USDT[0] | | |
| 00707794 | | POLIS[0], USD[0.00], USDT[0] | | |
| 00707796 | | CAKE-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], TRX[.08960623], USD[0.00], USDT[0] | | |
| 00707799 | | BTC[0], USD[2.00] | | |
| 00707801 | | SHIB[300000], TRX[.347001], USD[5.47], USDT[-0.00640241] | | |
| 00707803 | | EUR[0.05] | | |
| 00707806 | | ATLAS[504.08], TRX[.000001], USD[0.57], USDT[.004] | | |
| 00707815 | Contingent | FTT[.1], LUNA2[0.00004825], LUNA2_LOCKED[0.00011259], LUNC[10.5080031], MNGO[10], POLIS[.04347803], TRX[.000001], USD[1.25], USDT[0.00046628] | | |
| 00707817 | | BCH-PERP[0], FLM-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SC-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[-5.76], USDT[7.23031147], XEM-PERP[0] | | |
| 00707819 | | TRX[.000003], USD[0.09], USDT[0] | | |
| 00707820 | | BAO[4730.01], BTC[0], BULL[0], DOGEBULL[0], FTT[0.03070266], LINKBULL[0], USD[0.55], USDT[0] | | |
| 00707831 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[684.70], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00707834 | | BTC[0], HXRO[0] | | |
| 00707837 | | INTER[6] | | |
| 00707838 | | LTC-PERP[0], OXY-PERP[0], TRX[.000002], USD[0.43], USDT[0], XLM-PERP[0] | | |
| 00707843 | | ADAHEDGE[0], ADA-PERP[0], DOGE[0.32700078], DOGE-PERP[0], LEO[10.992685], SXP[.098746], TRX[.484625], USD[-12.70] | | |
| 00707848 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.60], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00707852 | | ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (3426407851644003556/FTX EU - we are here? #142718)[1], NFT (4615272307656305061/FTX EU - we are here? #142863)[1], OKB-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[3.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00707857 | | TRX[.000002] | | |
| 00707862 | | ATLAS[2329.5573], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.47], USDT[0.00000002], XEM-PERP[0], XLM-PERP[0] | | |
| 00707863 | | LUA[.08966], TRX[.000001] | | |
| 00707870 | | FTT[0.18772037], RAY[0], TRX[.000001], USD[0.55], USDT[0] | | |
| 00707871 | | TRX[.000001] | | |
| 00707878 | | BAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00707880 | | AVAX-PERP[0], DYDX-PERP[0], FLM-PERP[0], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00707882 | | ATLAS[1099.791], USD[0.12], USDT[0] | | |
| 00707887 | | ALPHA-PERP[0], BAND[.05935], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00707900 | Contingent, Disputed | TRX[.000003], USDT[-0.00000013] | | |
| 00707904 | | COMP-PERP[0], ETH-PERP[0], FTT[7.10073675], GT[52.390044], PAXG[0], RAY[16.9797612], SOL[.096162], SRM[50.984705], SXP-PERP[0], TONCOIN[7.959], TRX[.000004], USD[0.02], USDT[0], XEM-PERP[0], XRP[1.42452] | | |
| 00707906 | | TRX[.000001] | | |
| 00707912 | | TRX[.000003] | | |
| 00707916 | | BRZ[0.00000004], BTC-PERP[0], CHZ-PERP[0], FLOW-PERP[0], HOT-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 00707920 | | ATLAS[519.9012], USD[1.24] | | |
| 00707924 | | TRX[.000001] | | |
| 00707928 | | CHZ[0], RAY[9.08020624], TRX[.000005], USD[0.04], USDT[0] | | |
| 00707935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[85.09], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00707937 | | ATLAS[8002.70185603], POLIS[0] | | |
| 00707939 | | AMPL[0.04643827], APE-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00707948 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[868.34325548], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS[0.09170000], POLIS-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000115], USD[699.15], USDT[98.00000001] | | |
| 00707953 | | ADA-20210326[0], ALGO-20210326[0], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], TRX[.000001], TRX-20210326[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00707955 | | ATLAS[.11], DASH-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00707958 | | BAO[1], NFT (357162910233212154/FTX EU - we are here! #284631)[1], NFT (437723635824923376/FTX EU - we are here! #284636)[1], USDT[0.00001403] | | |
| 00707963 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.47], USDT[0.01611867] | | |
| 00707973 | | ATLAS[50190], BTC[0.00921009], CRV[892.8388135], FTT[28.39400525], USD[3.55], USDT[0] | | |
| 00707975 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00707978 | | ATLAS[.004], USD[0.00], USDT[0] | | |
| 00707979 | | TRX[.000001], USDT[.153197] | | |
| 00707983 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00707986 | | ETH[.00043342], ETHW[.00043342], TRX[.000002], USDT[1.00005244], XAUT[0.00008835] | | |
| 00707989 | | AVAX-PERP[0], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.22], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00707990 | | FTT[0], POLIS[.0343899], USD[0.13], USDT[0] | | |
| 00708015 | | ATLAS[1819.6542], MNGO[1559.7036], TRX[.000002], USD[0.13], USDT[.002996] | | |
| 00708016 | | AURY[9], USD[1.96] | | |
| 00708019 | | ATLAS[6.54664386], ATLAS-PERP[0], LRC-PERP[0], MNGO[9.8499], MNGO-PERP[0], USD[-0.17], USDT[0.84928343] | | |
| 00708027 | | TRX[.000003] | | |
| 00708032 | | ADA-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00708035 | | TRX[.000008], USD[0.01], USDT[0.34321388], USDT-PERP[0] | | |
| 00708036 | | ATLAS[8.56930000], ATLAS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], USD[0.04], USDT[0], ZIL-PERP[0] | | |
| 00708037 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000034], UNI-PERP[0], USD[0.00], USDT[12.22417013], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00708038 | | RAY[.00004442], SUSHI[0], USD[0.00] | Yes | |
| 00708047 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[0.47], USDT[0.22134934], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00708050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009997], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00363549], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00708053 | | TRX[.000001], USDT[6.53663021] | | |
| 00708058 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-2021062501, SUSHI-PERP[0], SXP-PERP[0], USDI-1650.28], USDT[1799.59527617], XLM-PERP[0] | | |
| 00708068 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HOT-PERP[0], OMG-PERP[0] | | |
| 00708071 | | FTT[0], GOG[463.73725793], USD[0.00], USDT[419.69946174] | | |
| 00708073 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.58], USDT[0.00738169], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00708075 | | TRX[.000001] | | |
| 00708083 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], FLM-PERP[0], PROS-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], USD[4.64], USDT[0] | | |
| 00708092 | | TRX[.000003], USDT[0] | | |
| 00708093 | | BTC-PERP[0], EUR[-1.04], HOT-PERP[0], SRM[.938155], TRX[.000018], USD[-192.84], USDT[209.63700965], XAUT[.0001] | | |
| 00708101 | | BTC-PERP[0], CEL[115.4556], DAI[30.12762335], ETH-PERP[0], FTT[.09644014], TRX[.000004], USD[0.00], USDT[0] | | |
| 00708107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.50763532], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-0.29], USDT[0.50079739], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00708113 | | BAND-PERP[0], BTTPRE-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00708120 | | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-6.21], USDT[18.38934712], XLM-PERP[0] | | |
| 00708121 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 00708124 | | USDT[0.00000804] | | |
| 00708126 | | AVAX-PERP[0], BAND-PERP[0], FLM-PERP[0], LRC[.25786], ONT-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.10], USDT[0.00000001], XLM-PERP[0] | | |
| 00708129 | | ATLAS[659.829], ATLAS-PERP[0], CAKE-PERP[0], CHR-PERP[0], FTT-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[13.45], USDT[0.01437835] | | USD[13.17] |
| 00708132 | | TRX[.000001], USDT[2.000608] | | |
| 00708134 | | ATLAS[9.5573], CAKE-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00708143 | | ETH[3.2], ETHW[3.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00708152 | | ATOM-PERP[0], ICP-PERP[0], REEF-PERP[0], USD[0.31] | | |
| 00708156 | | ATLAS[8.6624], DOGE[.14405], PERP[.3], SLP[3.4564], SLP-PERP[0], USD[1.95] | | |
| 00708157 | | ICP-PERP[0], ONT-PERP[0], TRX[.000003], USD[0.00], USDT[0.29767622], YFI-PERP[0] | | |
| 00708158 | | BNB[0], BTC[0], FTM[0], LINK[0], MAPS[0], USD[0.44] | | |
| 00708160 | | USD[25.00] | | |
| 00708171 | | KIN[9771.1], ONT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00708182 | | CVC-PERP[0], ENS-PERP[0], PRIV-PERP[0], USD[2.39], USDT[0] | | |
| 00708190 | | ATLAS[0.47289143], BCH[0], POLIS[0.14171114], TRX[.016001], USD[12.53], USDT[0.00000305] | | |
| 00708198 | | DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00708200 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[.000447], XRP[.0764], XTZ-BTC[0], USD[0.00], USDT[0] | | |
| 00708201 | | BTC[0], USD[0.00], USDT[0] | | |
| 00708205 | | ALT-PERP[0], ATLAS[6707.40394912], ATLAS-PERP[0], BAND-PERP[0], LOOKS[1.04530635], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SXP[28.494585], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00708225 | | 1INCH[0], AAVE[3.07034329], ATLAS[920.1402848], BNB[0], BRZ[.43], BTC[0.07540768], COIN[0], CRO[140], ETH[1.47241795], ETHW[1.46368382], EUR[0.00], FTT[2.17667130], LINK[25.55461760], MANA[21.12425813], POLIS[20.2007124B], SAND[21.9924922], SOL[1.04909292], TSLA[0.00000002], TSLAPRE[0], USD[0.00], USDT[0.00000001] | | |
| 00708229 | | TRX[.000001], USDT[0] | | |
| 00708239 | | FTT[.09926], USD[0.00], USDT[0] | | |
| 00708248 | | AVAX-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], REEF-PERP[0], SHIB[0], SXP[.0783], SXP-PERP[0], USD[0.00], USDT[5.67306620] | | |
| 00708250 | | BAND[.0951455], CHZ-PERP[0], DOGE[.845], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], XLM-PERP[0] | | |
| 00708252 | | FTT[0.08100000], USD[0.00], USDT[0] | | |
| 00708253 | | TRX[.000001], USD[-0.09], USDT[5.07349], XLM-PERP[0] | | |
| 00708255 | | CHZ[9.84], TRX[.000001] | | |
| 00708259 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.12], USDT[1.81202974], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00708265 | | BAO[66019.41051241], FTT[3.2978055], USD[0.00] | | |
| 00708285 | | CAKE-PERP[0], EOS-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00708286 | Contingent | CQT[73], FTT[0.00147168], SRM[27.71270177], SRM_LOCKED[.56169107], USD[1.10], USDT[0.00000001] | | |
| 00708292 | | CHZ-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], USD[-0.02], USDT[1.38333453], XEM-PERP[0], XLM-PERP[0] | | |
| 00708298 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.46], USDT[0] | | |
| 00708300 | | ATLAS[459.90B], FLOW-PERP[0], TRX[.000001], USD[0.70], USDT[0] | | |
| 00708308 | | COPE[.9979], TRX[.000004], USD[0.00], USDT[2.69286332] | | |
| 00708310 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00708311 | | AVAX-PERP[0], BTC[.00005621], FLM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.81], USDT[3.53518741] | | |
| 00708316 | | BAND[.08596219], FLM-PERP[0], ONT-PERP[0], TRX[.000001], USD[3.81], USDT[0.00000004] | | |
| 00708319 | | TRX[.000001], USD[0.00], USDT[1] | | |
| 00708326 | | APE-PERP[0], ATLAS[9.4794], CEL-0624[0], CEL-PERP[0], EUR[0.93], FIDA-PERP[0], FLOW-PERP[0], GAL-PERP[0], INTER[.007723], LUNC-PERP[0], RAY-PERP[0], STG[.95421], TRX[.000002], USD[-0.79], USDT[1809.30479914], USTC-PERP[0] | | |
| 00708331 | | USDT[0] | | |
| 00708336 | | LINA[345.09660978], TRX[.000006], USD[1.18], USDT[2.02681400] | | |
| 00708352 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[414.74980489], FTM-PERP[0], FTT[.03656735], FTT-PERP[9.80000000], GALA-PERP[0], HLN-PERP[0], LINA-PERP[0], LOGAN2021[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (56895688866613635/FTX Hat #3)[1], NFT (561366458874077763/FTX Socks #2)[1], NFT (565518181163309208/FTX T-Shirt #2)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.78907959], SRM_LOCKED[110.05092045], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[.000028], USD[1234.36], USDT[0.00150001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00708358 | Contingent, Disputed | 1INCH[.0438], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.06749975], SRM_LOCKED[.32688485], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00057412], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00708360 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.848], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[3.96371], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00761553], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], HXRO[.99715], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.99373], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.10886379], LUNA2_LOCKED[0.25401552], LUNC[23705.3211256], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.99962], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[1710000], SPELL-PERP[0], SRM-PERP[0], STEP[.691697], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[3.19], USDT[0.00104378], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00708368 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.537388], TRX-PERP[0], USD[0.30], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00708369 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00708370 | | ETH[-0.00017476], ETHW[-0.00017366], USDT[.68958895] | | |
| 00708371 | | FTT[0.09616544], NFT (572303100659881861/The Hill by FTX #19495)[1], USDT[.00456594] | | |
| 00708378 | Contingent | ALGO[.44723834], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT[.099582], FTT-PERP[0], LUNA2_LOCKED[10.92670068], LUNC-PERP[0], RUNE-PERP[0], USD[0.41], USDT[8.99726828], USTC-PERP[0] | | |
| 00708381 | | BNB[0], COPE[0], FTT[0], SOS[100000], USD[0.00] | | |
| 00708385 | | BTC-PERP[0], FTT[.095635], NFT (321944178439971889/The Hill by FTX #16301)[1], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00708392 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2021032019[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00873040], SRM_LOCKED[1.0807156], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[4.37], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00708394 | | ATLAS-PERP[0], ETH-PERP[0], USD[0.71], USDT[0.21512481] | | |
| 00708395 | | BTC[.00045969], FLM-PERP[0], MOB[169.1454631], USD[0.00], USDT[0.00000002], XRP[7379] | | |
| 00708406 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[.11197347], DOGE-PERP[0], SHIB-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00708409 | | FTT[0.01591174], USD[0.00], USDT[0] | | |
| 00708410 | | TRX[.000001] | | |
| 00708415 | | AAPL[0], AKRO[3], BAO[17], BB[0], BCH[0], BTC[0], CRON[0], DOGE[0.00198685], ETH[0.00000008], ETHW[0.00000008], GLD[0], KIN[19], SHIB[0], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[21.69979435], USTC[0], YFI[0] | Yes | |
| 00708416 | | ADABULL[0], ANC-PERP[0], BNB[0.00238525], BNBBULL[0], BTC[0.00002657], CEL-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], SC-PERP[0], STEP-PERP[0], SUSHIBULL[0], SXPBULL[0], TRXBULL[0], USD[3.55], USDT[0.02000000], XRPBULL[0], XRP-PERP[0] | | |
| 00708417 | | BNB[.00100495], TRX[.000001], USD[0.00], USDT[0.26323136] | | |
| 00708426 | | ADABULL[0.00000998], BNBBULL[0.00000647], CAKE-PERP[0], CRO-PERP[0], ETHBULL[0.00000487], ONT-PERP[0], SUSHIBULL[0], USD[-0.97], USDT[1], USDT-PERP[0] | | |
| 00708429 | | AAVE[0], ATLAS[0], AURY[0], BAND[0], BTC[0], COMP[0], COPE[0], DOGE[0], ENJ[0], ETC-PERP[0], ETH[0], FTT[0], GRT[0], SLP[0], SRM[0], USD[0.00], USDT[0] | | |
| 00708436 | | CHZ[1], DOGE[1], EUR[0.00], KIN[1], SOL[.00000524], TRX[2] | Yes | |
| 00708438 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[9.9468], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000013], TRX-PERP[0], USD[-0.01], USDT[0.67128603], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00708445 | | COMP-PERP[0], FTT[0.01748304], USD[0.01], USDT[0] | | |
| 00708449 | | LUA[.09232], NFT (290179466969020054/FTX Crypto Cup 2022 Key #10700)[1], NFT (533198836686779668/The Hill by FTX #1291)[1], TRX[.000002], USDT[0] | | |
| 00708458 | | BNB[.00006337], FLM-PERP[0], SHIB[199962], TRX[.000002], USD[2.76], USDT[0.14875472], XLM-PERP[0] | | |
| 00708460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.06488344], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], Q[63449.8426], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.45], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YGG[.75357], ZIL-PERP[0] | | |
| 00708465 | Contingent | AAVE[0], AURY[.00000001], CHF[0.27], ETH[0], FTT[0.83007213], SOL[0.00164837], SRM[.00187941], SRM_LOCKED[.08351656], USD[91.87], USDT[0] | | |
| 00708467 | | 1INCH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-20210625[0], TRX[.000003], USD[-0.01], USDT[.33334857] | | |
| 00708471 | | USDT[85] | | |
| 00708472 | | USD[0.00] | | |
| 00708473 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00708477 | | ATLAS[1648.4477], BAND[.099392], GODS[.086377], USD[0.01], USDT[0.00000001] | | |
| 00708483 | | AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], LOOKS[6.99886], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.08], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00708491 | | ATLAS[21440], LOOKS[364], USD[0.02], USDT[.009322] | | |
| 00708495 | | ATLAS[10190], BAND[.05298], USD[0.24], USDT[0] | | |
| 00708498 | | TRX[.000001], USD[0.38], USDT[0] | | |
| 00708500 | Contingent | ETH[0.00650000], ETHW[0.00650000], SOL[0], SRM[8.47374644], SRM_LOCKED[66.1496499], USD[0.00], XRP[5620] | | |
| 00708501 | | TRX[.000001], USD[0.27] | | |
| 00708503 | | TRX[.000006] | | |
| 00708505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1510], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[65.9876], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[343.9312], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[7.1], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-28.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00708506 | | DOGE[0.68261110], ETH[0], LTC[.002848], TRX[.000002], UBXT[.6599], USD[-0.13], USDT[0.00416914] | | |
| 00708512 | | ALPHA[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], GRT-PERP[0], KIN[0], KSM-PERP[0], LINK[0], LTC[0], MATIC[0], RSR-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00708517 | | OXY[109.92685], TRX[.000007], USDT[.544229] | | |
| 00708518 | | BNB[.00830522], TRX[.000002], USDT[3.940814] | | |
| 00708519 | | FTT[80.68917038], USD[0.27], USDT[0] | | |
| 00708524 | | ALT-PERP[0.02600000], BTC-PERP[0.00450000], MID-PERP[.016], SHIT-PERP[0.00800000], USD[-1002.42], USDT[1185.8828] | | |
| 00708526 | | ATLAS[5.826], ATLAS-PERP[0], CHZ-PERP[0], ETH[.0009536], ETHW[.0009536], SHIB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00708536 | | TRX[.000002] | | |
| 00708540 | | BNB[0], USD[0.00], USDT[0] | | |
| 00708548 | | RAY[4.6160993], TRX[.000002], USDT[0.00000004] | | |
| 00708550 | | BTC[0] | | |
| 00708551 | | ATLAS[1220], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], USD[0.12], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00708555 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.10], USDT[.98], XLM-PERP[0] | | |
| 00708558 | | ATLAS[5260], AVAX-PERP[0], BTC[.00004013], GRT[1071], GRT-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00708560 | | ATLAS[779.8518], USD[0.86], USDT[0] | | |
| 00708564 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST[.03947647], LUNA2[2.44238500], LUNA2_LOCKED[5.69889834], LUNC[0], NFT (430502466959015319/FTX EU - we are here! #173758)[1], USD[0.00], USDT[0.05820266], USTC[0], USTC-PERP[0] | | |
| 00708567 | | USD[0.13] | | |
| 00708579 | | ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000002], USD[27.00], USDT[0] | | |
| 00708581 | Contingent, Disputed | TRX[.000003], USD[25.22], USDT[.000087] | | |
| 00708582 | | NFT (309582815962756669/FTX EU - we are here! #56486)[1], NFT (439057598562127302/The Hill by FTX #15388)[1], NFT (483041591063300772/FTX EU - we are here! #109113)[1], NFT (525229819546773010/FTX EU - we are here! #19948)[1], USD[25.00] | | |
| 00708593 | | USD[0.01] | | |
| 00708596 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.8974], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINA[.0041], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000033], TRX-PERP[0], USD[0.68], USDT[1.31924301], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00708602 | | 0 | | |
| 00708605 | | TRX[0.23107721], USDT[0] | | |
| 00708606 | Contingent | BNB-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[1.45505895], USD[0.75], USDT[0] | Yes | |
| 00708608 | Contingent, Disputed | ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00708615 | Contingent | ATLAS[59295.85669617], COPE[607.71467253], DOGE[2987.00098334], FTT[40.7], LUNA2[0.02139029], LUNA2_LOCKED[0.04991068], LUNC[4657.78114648], MATIC[1667.75552573], POLIS[155.06248379], STEPI1462.93669092], USD[0.00] | | |
| 00708618 | | DENT-PERP[0], KIN-PERP[0], MATICBEAR[69953450], SXPBULL[21.15572351], USD[0.01], USDT[0.00000001] | | |
| 00708626 | | BTTPRE-PERP[0], CUSDT[.680135], LUA[.0829695], SOL[.009335], TOMO[.199962], TRX[.000001], USD[11.11], USDT[0], XAUT[0.00009889] | | |
| 00708630 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], REEF-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000002], USD[-0.05], USDT[5.75421207], XLM-PERP[0] | | |
| 00708633 | | TOMO-PERP[0], USD[-0.41], USDT[3.68] | | |
| 00708635 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[9.9601], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL[.00245395], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.11], USDT[0.00000001], XRP-PERP[0] | | |
| 00708638 | | ACB-20211231[0], FTT[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00708640 | | USD[0.02] | | |
| 00708642 | | TRX[.000001], USDT[0] | | |
| 00708653 | | BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], FLOW-PERP[0], KNC-PERP[0], LRC-PERP[0], REEF-PERP[0], TOMO-PERP[0], TRX[.000004], USD[-0.01], USDT[0.03772270], VET-PERP[0] | | |
| 00708654 | | BTC-PERP[0], CAKE-PERP[0], TRX[.000002], USD[0.14], USDT[.003027] | | |
| 00708657 | | TRX[.000004] | | |
| 00708660 | | USD[0.00] | | |
| 00708664 | | SXP[.065553], TRX[.000001], USDT[0] | | |
| 00708666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[156], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-1.07], USDT[1.41918142], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00708668 | | ATLAS[2174.43108168], AURY[0], BNB[.00896925], RUNE[0], USD[0.09], USDT[1.169736] | | |
| 00708676 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00708677 | | BAND[.094015], USD[0.00] | | |
| 00708684 | Contingent, Disputed | MNGO[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00708697 | | ETH[.00000001], TRX[.000777], USD[0.00], USDT[0.00000018] | | |
| 00708698 | | 1INCH-PERP[0], ATLAS[9.3578], BAND[.00119541], BAND-PERP[0], BNB-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.11], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00708699 | | TRX[.000001] | | |
| 00708701 | | APE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00532824] | | |
| 00708702 | | 0 | | |
| 00708716 | | BNT[0], BTC[0], ETH[0], EUR[0.00], FTT[0], LTC[0.11980715], LTC-PERP[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00708721 | | BTC[0.00244044], EOSBULL[64556800.615032], ETH[0], ETHBULL[135.47405550], MATICBULL[263185.92663201], USD[9.50], USDT[0.50301849] | | |
| 00708723 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00708727 | | AVAX-PERP[0], FLM-PERP[0], TOMO-PERP[0], USD[0.07], USDT[0.00048481], XLM-PERP[0], XRP[.1755] | | |
| 00708729 | | FTT[.00486733], USD[0] | | |
| 00708737 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000156], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00969576], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00708738 | | ADABULL[0], AVAX[0], COMP[0], ETH[0.00000001], FTT[0], KIN[1], LOOKS[0], MNGO[0], POLIS[0], RAY[0], RAY-PERP[0], SOL[0], SRM[0], SXP[0], TRX2[.000029], TRY[0.00], UBXT[1], USD[0.00], USDT[0.00000039], XRP[0] | | |
| 00708739 | | ALPHA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00708741 | | ATOM-PERP[0], BAND-PERP[0], DOGE-PERP[0], TRX[.000001], USD[0.57] | | |
| 00708757 | | ATLAS[9.5554], FTT[0.00183943], USD[0.00] | | |
| 00708762 | | LINA[8.58], TRX[.000003], USD[0.01] | | |
| 00708769 | | CHZ[0], OMG[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00708770 | | ATLAS[4150], TRX[.000004], USD[0.00], USDT[0] | | |
| 00708771 | Contingent | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02232618], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03673610], LUNA2_LOCKED[0.08571758], LUNC[7999.3652058], LUNC-PERP[0], MNGO-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[91222], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000029], USD[2.50], USDT[0.00407923], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00708772 | | BNB[0], DENT[0], DOGE[0], MAPS[0], OXY[0], PERP[0], PORT[5.70560115], RAY[0], SHIB[0], SOL[0], SXP[0], TRX[.000006], USD[0.00], USDT[0.00000007], XRP[0] | | |
| 00708773 | | ADA-20210326[0], BCH[0], BTC-PERP[0], REN[0.11461763], USD[0.00], USDT[0], YFII[0] | | |
| 00708774 | | TRX[.000016], USDT[0] | | |
| 00708775 | | USDT[0] | | |
| 00708776 | | ETH[.000872], ETHW[.000872], USD[0.34], USDT[.007289] | | |
| 00708780 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-0624[0], FTT[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.500019], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00708783 | | TRX[.000018], USD[0.14], USDT[0.00642558] | | |
| 00708786 | | TRX[.000001] | | |
| 00708789 | | FTT[.0000087], NFT (549498196119977305/FTX EU - we are here! #285113)[1], NFT (551155640785840335/FTX EU - we are here! #285130)[1], USDT[0.00003225] | | |
| 00708792 | | DYDX[.08108], MER[.4252], MNGO[8.314], SOL[7.528494], STEP[0.01491465], USD[0.00], USDT[.186] | | |
| 00708795 | | USD[0.05] | | |
| 00708818 | | TONCOIN[.01], USD[0.00] | | |
| 00708819 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[270], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00708821 | | MANA[32.99449], SOL[.0090823], USD[2.47], USDT[0.00280153] | | |
| 00708823 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00001238], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00799913], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000009], USD[0.08], USDT[1.83568822] | | |
| 00708828 | | ATLAS-PERP[0], TRX[.000001], USD[-0.02], USDT[.02332103] | | |
| 00708833 | | FLOW-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 00708837 | | USDT[0.00000391] | | |
| 00708841 | | BNB[0], RUNE[.02877683], USD[0.04], USDT[0.04231715] | | |
| 00708843 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 00708847 | | ATLAS[13617.4122], TRX[.000023], USD[0.99], USDT[0.00000001] | | |
| 00708848 | | ATLAS[1309.8461], BAO[179000], KIN[780000], MNGO[180], POLIS[26.8], USD[0.05], USDT[0.00000002] | | |
| 00708856 | | TRX[.000002] | | |
| 00708864 | | AURY[2], FTT[.2], TRX[.000001], USD[0.01], USDT[3.28848492] | | |
| 00708866 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP[0], QTUM-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0.02005700], USD[0.00], USDT[0], XAUT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00708867 | | ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[1.16] | | |
| 00708869 | | FTT[0], SOL[.0083483], USD[988.11], USDT[0] | | |
| 00708876 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], GRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[2.37], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00708877 | | ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01] | | |
| 00708934 | | SOL-PERP[0], SXP[.073209], USD[1.80], USDT[.00570048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00708937 | | ATLAS[3619.3122], BNB[.0092525], BTC[.00001638], MBS[187.396515], MNGO[9.924], POLIS[14.99715], TRX[.89486], USD[5.23] | | |
| 00708938 | | AKRO[2], ATLAS[.00110424], AURY[3.41105760], AXS[0.53283140], BAO[25], BLT[.00036059], BOBA[1.98881687], BTC[.00000005], CEL[0.00025186], CHR[12.87182643], CRO[.00103841], CVC[35.17916117], DENT[1], DFL[136.91913361], DOGE[128.87738089], DYDX[.63388435], EDEN[.00011908], ENJ[11.4715498], ETHE[1.20200518], ETHW[2.5626847], GALA[394.10404728], GBTC[0.29977715], GODS[9.37007798], HMT[12.1184776], HT[1.15127502], KIN[25], MANA[27.936908], MAPS[12.30913602], MEDIA[.38708733], POLIS[1.34931423], PROM[1.39148476], RSR[1], SLP[767.88320512], SOL[.54798073], SPELL[483.59529716], SRM[1.53285537], STEP[10.79369095], STORJ[3.03080172], SXP[.00004335], TRX[2], UBXT[4], USD[0.94], VGX[16.73775606], ZRX[19.18977688] | Yes | |
| 00708943 | | TRX[.000001], USDT[9] | | |
| 00708947 | | USD[0.00] | | |
| 00708950 | | 0 | | |
| 00708953 | | TRX[.000003] | | |
| 00708959 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00708961 | | ETH[0], FLOW-PERP[0], FTT[0.02681486], SHIB[95662], SOL[0.00907287], USD[2.52], USDT[0.90781467] | | |
| 00708962 | | BAND-PERP[0], BTC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.15610185], ONT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00708888 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], FIL-20210326[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA[9.84895], LTC-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[-0.19], USDT[1.28687066], YFI-PERP[0] | | |
| 00708989 | | TRX[.000002], USDT[0] | | |
| 00708990 | Contingent, Disputed | AVAX-PERP[0], FLM-PERP[0], LINA[9.67415], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00708998 | | AVAX-PERP[0], BAND-PERP[0], FLM-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX[.000001], USD[2.10], USDT[0.01520140], XLM-PERP[0] | | |
| 00709001 | | USD[0.00], USDT[0] | | |
| 00709003 | Contingent, Disputed | AAVE-PERP[0], ADABULL[0.00261300], ALGO-PERP[0], ALCX[.01399734], ALGOBULL[183924.665], ALTBEAR[.55], ATOMBULL[7.1120556], AUDIO[.99468], BALBULL[.57581608], BCHBULL[.0097511], BCHHEDGE[.00005212], BEAR[27.262], BNBBULL[.00004132], BNB-PERP[0], BNT[.0978055], BNT-PERP[0], BTC-PERP[0], BULL[0.00000788], COMPBULL[0.00429295], CONV[9.9468], COPE[.997245], DEFI-PERP[0], DENT[98.689], DOGEBEAR2021[0.00093822], DOGEBULL[0.00008274], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[420.708035], ETCBULL[0.00005784], ETHBULL[0.00000278], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRTBULL[0.00038463], HNT-PERP[0], HXRO[.90156], INCH-PERP[0], KNCBULL[0.75992264], KSM-PERP[0], LINA[239.9544], LINA-PERP[0], LINKBULL[0.00077559], LINK-PERP[0], LTC[.00424361], LTCBULL[1.14659735], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.0556995], MATICBULL[.88731423], MATICHEDGE[.095858], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHIBEAR[1560], SUSHIBULL[1.6446715], SXPBULL[257.36038887], SXP-PERP[0], THETABULL[0.00006202], TOMOBULL[32.02212], TRX[.807815], TRXBEAR[913.075], TRXBULL[.05097974], TRX-PERP[0], UNISWAPBULL[0.00000950], USD[-0.15], USDT[0.00349279], VETBULL[2.00018945], XLMBULL[0.22532509], XLM-PERP[0], XTZBEAR[3.72], XTZBULL[1.49045207], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0.08216148], ZIL-PERP[0] | | |
| 00709006 | | FTT[1.499715], POLIS[16.297948], TRX[.913], USD[0.05] | | |
| 00709008 | | FTT-PERP[0], OXY[0], OXY-PERP[0], TRX[.000002], USD[-1.58], USDT[2.78083188] | | |
| 00709017 | | ENJ-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00709018 | | BNB[0], USD[0.09] | | |
| 00709023 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00709025 | | TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00709027 | | SOL[.006], SOL-PERP[0], USD[524.38] | | |
| 00709034 | | AVAX-PERP[0], EOS-PERP[0], QTUM-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.14], USDT[.007928], XLM-PERP[0] | | |
| 00709043 | | ATLAS[3.97], AURY[.991], MNGO[7.76], POLIS[.06448], SRM[.9052], STEP[.07598], SXP[.0548], TRX[.000001], USD[0.01], USDT[0] | | |
| 00709048 | | ATLAS[690], BNB[.00158937], USD[1.32] | | |
| 00709055 | Contingent, Disputed | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00709057 | | TRX[.000001] | | |
| 00709070 | | DOGE-PERP[0], TRX[.000002], USD[-0.01], USDT[.04181348] | | |
| 00709072 | | ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000006], USD[0.00], USDT[0.08099665], XEM-PERP[0], XLM-PERP[0] | | |
| 00709073 | | ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00709075 | | ATLAS[.51327476], FTT[0.00023831], USD[-0.01], USDT[1.08774011] | | |
| 00709077 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00709084 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00006657], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000007], USD[9.47], USDT[0], XEM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00709089 | | ETH[.0007], ETHW[.0007], FLOW-PERP[0], FTT[.04570092], PAXG[0.00006920], USD[0.00], USDT[0.00000919] | | |
| 00709091 | | USDT[2.34141362] | | |
| 00709097 | | AAVE[.009608], ATLAS[8.578], COPE[97.9804], USD[-0.05], USDT[4.31152388] | | |
| 00709100 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], FLM-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00709103 | | MNGO-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00709104 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], JST[6.9942], KAVA-PERP[0], LINA-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.76], USDT[0.00560102], XMR-PERP[0] | | |
| 00709112 | | FTM-PERP[0], TRX[.000009], USD[0.01], USDT[0.00690900], XLM-PERP[0] | | |
| 00709115 | | USDT[.079] | | |
| 00709121 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057425], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000838], TRX-PERP[0], USD[-0.07], USDT[0.07988206], USTC-PERP[0], VET-PERP[0] | | |
| 00709141 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[0.05760394], VET-PERP[0], ZEC-PERP[0] | | |
| 00709153 | | USD[0.08] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00709161 | | ETH[0], TRX[0], USDT[0.00001003] | | |
| 00709162 | | TRX[.000005] | | |
| 00709163 | Contingent | BAO[292.17761205], BNB[.99962], CHZ[20], DOGE[216], KSHIB[569.8917], LUNA2[0.21298838], LUNA2_LOCKED[0.49697290], LUNC[46378.67], SHIB[10428178.41022929], SLP[23628.47622147], SUSHI[56], TLME394.64560627], TONCOIN[209.66308502], TRX[6.010325], USD[0.01], USDT[10.17206430] | | |
| 00709166 | | ADA-PERP[0], ATLAS[9.0215], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00007751], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], MTL-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP[9.7625], SRM-PERP[0], TRU-PERP[0], TRX[.000004], UNISWAP-PERP[0], USD[0.00], USDT[3.20625016], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00709167 | | TRX[.000002], USD[1.10] | | |
| 00709170 | | AVAX-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP[.091392], SXP-PERP[0], TOMO-PERP[0], TRX[0.29083300], USD[0.33], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00709181 | Contingent, Disputed | ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00709186 | | LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[-0.03], USDT[3.83128229] | | |
| 00709188 | | TRX[.000002], USD[0.65], USDT[0] | | |
| 00709190 | | AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.04], USDT[.004645], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00709191 | | TRX[.000001], USDT[0] | | |
| 00709205 | | TRX[.000001], USDT[0] | | |
| 00709211 | | EOS-PERP[0], FLOW-PERP[0], KNC-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.35], USDT[0] | | |
| 00709213 | | GALFAN[100.9], ONT-PERP[0], SRM[0], TRX[.000041], USD[0.24], USDT[0] | | |
| 00709215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.943], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[.08694], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 00709218 | | TRX[.000001] | | |
| 00709222 | | ATLAS[4779.2248], USD[1.04], USDT[0.00000001] | | |
| 00709223 | | AVAX-PERP[0], FLM-PERP[0], TOMO-PERP[0], USD[-66.16], USDT[79.81437823], XLM-PERP[0] | | |
| 00709224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[51170], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRY[0.00], USD[0.01], USDT[-00], XLM-PERP[0], XRP[0.56751882], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00709225 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.78], USDT[-0.68868905] | | |
| 00709227 | | APE-PERP[0], AVAX[8.5], AVAX-PERP[0], BNB[0.54481632], BTC[0.00011916], BTC-PERP[0], CHZ[375.07912816], COMP-PERP[0], DOT-PERP[0], ETH[0.34854662], ETH-PERP[0], ETHW[0.34853475], EUR[97.86], FIDA[57.9893106], FTM[67.29568657], FTT[.00178012], IMX[92.68291539], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0.51226144], LUNC-PERP[0], MINA-PERP[0], RAY[0.00272769], RAY-PERP[0], SOL[0.67457664], SOL-PERP[0], SUSHI[1.45538971], TRX[32.01992800], USD[204.39], USDT[32.23135134], WAVES-PERP[0], XRP[11.82652885] | | BNB[.527962], BTC[.000117], ETH[.002166], FTM[65.333847], LTC[.496755], RAY[.00248], SOL[.649247], SUSHI[1.360084], TRX[28.487388], XRP[11.556444] |
| 00709238 | | BTC[.00039589], USD[0.00] | | |
| 00709248 | | AAVE-PERP[0], APT-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], GALA-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[.465895], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[12.94], USDT[39.32965087] | | |
| 00709253 | | USD[0.00] | | |
| 00709262 | | CEL[.086], USD[0.00], USDT[0.00000134] | | |
| 00709264 | | TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00709271 | | ATLAS[1969.7511], BLT[.9981], SPELL[97.549], TRX[.000084], USD[0.00], USDT[0] | | |
| 00709283 | | BNB[.01], BTC[0], ETH[0.00000003], ETHW[0.00000001], FTT[18.82316654], USD[0.49], USDT[0.24991092] | | |
| 00709284 | | ETH[.00005459], ETHW[0.00005459], RAY-PERP[0], USD[0.00] | | |
| 00709286 | | AVAX-PERP[0], BAND-PERP[0], FLM-PERP[0], FLOW-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.86], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0] | | |
| 00709292 | | CONV[29.9943], RAY[41.99202], TRX[.000004], USD[0.60], USDT[.009372] | | |
| 00709301 | | ATLAS-PERP[0], FTT[.00000092], LOOKS[0], SOL[0], USD[0.00], USDT[222.69487759] | | |
| 00709305 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00251629], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0.29999999], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000299], UNI-PERP[0], USD[60.31], USDT[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00709307 | | USDT[0.00000001] | | |
| 00709310 | | AKRO[3], ASD[0], AUDIO[0], BAO[3], CHZ[0], DENT[4], DOGE[0], EUR[0.00], FIDA[1.00246868], KIN[2484860.13660074], LINA[53123.36174058], RSR[1], SHIB[0], TRU[1], TRX[4], UBXT[5] | Yes | |
| 00709312 | | 0 | | |
| 00709314 | | ATLAS[6.5382], USD[0.00] | | |
| 00709316 | | BAND-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINA-PERP[0], ONT-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.89], XLM-PERP[0] | | |
| 00709318 | | BAND-PERP[0], TRX[.000002], USD[0.65] | | |
| 00709325 | | BTC[.00000932], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[-0.01] | | |
| 00709330 | | BTC[0], KAVA-PERP[0], OMG-PERP[0], ONT-PERP[0], USD[0.00], USDT[0.02324672] | | |
| 00709332 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000008], USD[-5.28], USDT[18.49469000], XRP-PERP[0] | | |
| 00709340 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], NEO-PERP[0], RAY[.01615678], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-26.83], USDT[33.55121691] | | |
| 00709342 | | ATLAS[6600], LOOKS[346], USD[0.89], USDT[0] | | |

FTX Trading Ltd. — Consolidated Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00709345 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00002910], BTC-PERP[0.02420000], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[-1.285], ETHW-PERP[0], EUR[91.27], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[1054], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[878.5], TRX-PERP[0], USD[-882.09], USDT[199.89960201], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00709355 | | ATLAS[0.422], TRX[.000001], USD[0.00], USDT[0] | | |
| 00709357 | | CRO[448.11745629], KIN[1], TRX[.000002], USD[25.00], USDT[0.00073059] | Yes | |
| 00709359 | | USDT[0] | | |
| 00709365 | | 1INCH[66.930175], 1INCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT[96540.79417436], DOT-PERP[0], ENJ[232.86263], ETH[.999335], ETHW[.999335], FIL-PERP[0], GRT[413.739225], LINK-PERP[0], SHIB[171188562], SNX[23.8841065], SUSHI[26.982045], SXP[213.2674275], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[296.34] | | |
| 00709370 | | ATLAS[0], AURY[0], FTT[0], POLIS[0], SOL[.00000001], USD[0.00], USDT[1.02493900] | | |
| 00709371 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], KAVA-PERP[0], REEF-PERP[0], TRX[.000003], USD[0.05], USDT[.0082694] | | |
| 00709375 | | USDT[0] | | |
| 00709391 | | TRX[.000001] | | |
| 00709392 | | REEF-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00709394 | | AMPL[2.63558221], USD[0.00] | | |
| 00709397 | | ADA-PERP[0], ETH[0], ETH-PERP[0], USD[19.87] | | |
| 00709399 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DYDX[.096599], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[-4.91], USDT[6.30858198] | | |
| 00709406 | | LINA[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00709410 | | USDT[0] | | |
| 00709416 | | USD[0.00] | Yes | |
| 00709419 | | BTC[0.00120353], DOGE[0], ETH[0], FTT[.199601], RAY[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00709421 | | ATLAS[3139.372], OXY[.9592], USD[0.71], USDT[0] | | |
| 00709423 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00137219], ETH-PERP[0], ETHW[0.00137219], FIL-PERP[0], FTT[.01856875], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[19.08] | | |
| 00709433 | | ETH-PERP[0], POLIS-PERP[0], SPELL[100], TRX[.000001], USD[0.41], USDT[0] | | |
| 00709435 | | NFT [30285970010790532S/FTX EU - we are here! #129968)[1], NFT (34347433946870002/FTX EU - we are here! #130475)[1], NFT (47259304830474 16356/FTX EU - we are here! #131344)[1] | | |
| 00709443 | | LUA[.07099], TRX[.000001], USDT[0] | | |
| 00709448 | | TRX[.000001] | | |
| 00709457 | | SOL[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00709475 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00709477 | | USD[0.00], USDT[.0035269] | | |
| 00709490 | | BNB[0], BTC[0], ETH[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[7274.64], USDT[873.58000001] | | |
| 00709492 | | ATLAS[1459.7226], ATLAS-PERP[0], BTC[0.01039802], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], FTM-PERP[0], FTT[1.099639], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[.9829], MANA-PERP[0], ONE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.869296], TRX-PERP[0], UNI-PERP[0], USD[71.43], USDT[7.68189304] | | |
| 00709496 | | TRX[20.59594988], USD[-0.02] | | |
| 00709497 | | ATLAS[1849.6485], USD[1.19], USDT[0] | | |
| 00709500 | | ATLAS[5650], BAND-PERP[0], FLM-PERP[0], FLOW-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-0.07], USDT[0.47000000], XLM-PERP[0] | | |
| 00709502 | | TRX[.000002] | | |
| 00709505 | | TRX[.000001], USDT[.124311] | | |
| 00709506 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], ONT-PERP[0], TRX[.000001], USD[-0.31], USDT[0.43222409], VET-PERP[0] | | |
| 00709507 | | ATLAS[25004.63532663], ATLAS-PERP[140000], BNB[.00000001], BTC-PERP[0], DYDX[0], DYDX-PERP[0], FTT[0], LTC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SOL[.20000001], SRM[0], USD[-99.21], USDT[0.00000001] | | |
| 00709508 | | TRX[.000001] | | |
| 00709523 | Contingent, Disputed | TRX[.000002] | | |
| 00709528 | | CUSDTBULL[0], ETH[0], FTT[0], MATICBEAR[2788078151], USD[0.00], USDT[0] | | |
| 00709531 | | 0 | | |
| 00709535 | | BRZ[0], BTC[0.01349743], CRO[853.39452], DOGE[0], DOT[45.291393], ETH[0.32294965], ETHW[0.32294965], GALA[273.73622056], GENE[10.70074691], SOL[1.70950516], USD[0.50], USDT[0], XRP[0] | | |
| 00709541 | | USD[0.63] | | |
| 00709546 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000630], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[.0484655], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.9767314], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.9031277], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00085214], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[.00325584], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.05379341], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.9870795], UNI-PERP[0], USD[-0.04], USD[10.00031808], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00709553 | | APT-PERP[-1], BNB[0], BTC[0], CLV[.082709], ETH[0], FTT[0.00000001], MATH[100.966202], TRX[.000015], USD[7.23], USDT[7.99422610] | | |
| 00709554 | Contingent | BULL[0], ETHBULL[0], FTT[0.39964841], ICP-PERP[0], LUNA2[0.03403697], LUNA2_LOCKED[0.07941959], LUNC[7411.62195875], MATICBEAR2021[62.975], USD[0.00], USDT[0] | | |
| 00709555 | | BAO[43976.915], LINA[199.962], SHIB[2100000], TRX[.000001], TSLA[.1199487], USD[0.29], USDT[0] | | |
| 00709556 | | GMT[.1], GST[.00000084], TRX[.000778], USD[0.00], USDT[0] | | |
| 00709558 | | AAVE-PERP[0], ALGO-20210326[0], ATOM-PERP[0], AUDIO[.8929], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210326[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], YFI-PERP[0] | | |
| 00709561 | | FLM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-0.01], USDT[0.19905000], XLMBULL[0.00007899] | | |
| 00709565 | | BNB[0], BTC[0], GMT-PERP[0], REAL[0], STEP[0.01012000], STEP-PERP[0], USD[0.02], USDT[0.84285639] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00709568 | | ATLAS[8.1228], AURY[.99563], USD[205.19], USDT[518.1] | | |
| 00709583 | | MTA[180.879635], ROOK[.999335], USD[0.46] | | |
| 00709584 | Contingent | ADA-PERP[0], AGLD[0.00000001], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BTC-PERP[0], CAKE-CHR-PERP[0], CHZ[0], CHZ-PERP[0], DFL[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00879941], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[10000.00075323], SRM[0], SRM-PERP[0], STEP-PERP[0], TRX[.0000001], TRX[.0000001], TULIP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00709593 | | NFT (37862733390381247|2/FTX EU - we are here! #159382)[1] | | |
| 00709597 | | USD[0.01], USDT[0] | | |
| 00709602 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00709606 | | ATLAS[7238.7688], CHZ-PERP[0], QTUM-PERP[0], USD[0.36], USDT[0] | | |
| 00709625 | | BNB[0.02171448], BTC[0], EUR[0.01], TRX[.0043], USD[0.00], USDT[0] | | |
| 00709657 | Contingent | CONV[0], FTT[0.00778584], MNGO[4135.05157764], SOL[0], SRM[.64977866], SRM_LOCKED[2.47022134], USD[0.49], USDT[0] | | |
| 00709661 | | EGLD-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00709664 | | BAND[.06921], BOBA[.49], OMG[.49], ONT-PERP[0], REEF-PERP[0], TRX[.000002], USD[0.00] | | |
| 00709665 | | BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.00000396], USD[0.00] | | |
| 00709667 | | CHZ[9.992], PERP[.09853], TRX[.000001], USD[0.00], USDT[1.04652849] | | |
| 00709682 | | ADA-20210326[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], FIDA[0], FTT[1.16030693], MAPS-PERP[0], MATIC[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[3.90661572], SOL[0], SOL-20210326[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00709691 | | BTC[0], CRV-PERP[0], FTT[1.85094], USD[2.32] | | |
| 00709693 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 00709694 | | USD[0.00], USDT[0.31675772] | | |
| 00709695 | | ATLAS[2629.2096], USD[1.24], USDT[.003471] | | |
| 00709705 | | USD[0.00], USDT[0] | | |
| 00709714 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00208770], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[67.3], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[-409.96], USDT[504.92394239], XTZ-PERP[0] | | |
| 00709719 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[-0.06753401], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.45476251], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.13751787], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00015250], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.92327264], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.0279898], LUNA2_LOCKED[0.05319763], LUNA2-PERP[0], LUNC[35.99933780], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0.00000001], MOB-PERP[0], MTA[.25038], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[38992.75], USDT[5861.83271093], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00709720 | Contingent | BTC[0], COIN[.0051508], DOGE[.76678], ETH[0], FTT[.065512], LUNA2[6.69741616], LUNA2_LOCKED[15.62730438], SLP[132026.231], USD[0.01], XRP[.765232] | | |
| 00709722 | Contingent | CLV[.041863], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00709732 | | ATLAS[9.8157], IMX[20.696466], POLIS[20.96918669], USD[0.32], USDT[0.00000001] | | |
| 00709742 | | TRX[.000002], USDT[0] | | |
| 00709743 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00030017], BTC-PERP[0], BULL[0.00000033], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.97932418], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5.72], USDT[1157.39358631], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00709745 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00709748 | | ETH[.00041698], ETHW[0.00041697], USD[9.71], USDT[0] | | |
| 00709754 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[8.40438], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00184666], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[41.15642639], REEF-PERP[0], SHIB[98875.77], SHIB-PERP[0], SHIT-PERP[0], SOL[3.00747134], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[1.70], UNI-PERP[0], USD[0.01], USDT[1639.16443600], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00709755 | | BTC[.00009998], USD[0.00] | | |
| 00709757 | | BAO-PERP[0], BTC[0.00009960], CONV-PERP[0], KIN-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[.000001], USD[0.01], USDT[0], YFII-PERP[0] | | |
| 00709761 | | ENJ[.8474], KIN[609], MOB[115.5], RAY[.341239], TRX[.000006], USD[787.70], USDT[0.01273648] | | |
| 00709768 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0.03421735] | | |
| 00709774 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.38], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00709775 | Contingent | FTT[.750], SRM[19.20744554], SRM_LOCKED[161.82909932] | | |
| 00709782 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], MANA-PERP[0], PROM-PERP[0], RAY[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00225984], SRM_LOCKED[.01129917], TRX[.000028], USD[128.69], USDT[0.00000001], XRP-PERP[0] | | |
| 00709783 | | ENJ[0], ETH[.00000001], USDT[0.00002228], YFI[0] | | |
| 00709784 | | BAO[1000], DMG[10.2], USD[0.00], USDT[0] | | |
| 00709803 | | USD[0.00], USDT[0] | | |
| 00709807 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00709812 | | AMPL[0.00000786], BNB[0.00718484], CHZ[0], DOGE[0], FRONT[.0003427], MOB[0], RUNE[.00031509], SUSHI[0.00258836], USD[0.00], USDT[0.00000140], WRX[0] | | |
| 00709814 | | BNB[0], BNB-PERP[0], FTT[0.11478866], GENE[.4], TRX[.553397], USD[355.80], USDT[0] | | |
| 00709815 | | 0 | | |
| 00709818 | Contingent, Disputed | FTT[0.00188745], USD[0.00], USDT[0] | | |
| 00709827 | | BAND-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[-2.20], USDT[6.13163897], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00709835 | | ADA-PERP[0], USD[0.00] | | |
| 00709841 | | DENT-PERP[0], SXP[.0930175], TRX[.000002], USD[3.01], USDT[0.00480285] | | |
| 00709843 | | TRX[.000001] | | |
| 00709844 | | USD[0.13] | | |
| 00709855 | | AVAX[0], BTC[0], COMP[0], FTT[0.00592505], NFT (469885797398803315/FTX EU - we are here! #30017)[1], NFT (535350377369233208/FTX EU - we are here! #28997)[1], NFT (564665034811291869/FTX EU - we are here! #29360)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00709856 | | FTT[35.39292], RUNE[64.00586898], USD[0.15] | | |
| 00709860 | | CUSDT[232.8369], TRX[.000003], USDT[.000176] | | |
| 00709863 | | ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], EOS-PERP[0], HT-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.2607], USD[0.90] | | |
| 00709871 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00709892 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBEAR[1947.8], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BEARSHIT[9796], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[.443], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[-0.09999999], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.97], USDT[0.00010242], USDT-PERP[0], VET-PERP[0], WRX[.1], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00709893 | Contingent | ADABULL[203.43315831], ALGOBULL[20009506.38738207], ATOMBULL[18277.3838], BALBULL[1000], BCHBULL[1000], BNB[.00000001], BNBBULL[.051], BSVBULL[200000], BTC-MOVE-2021082000], DOGEBULL[95.53716204], EOSBULL[49000], ETCBULL[10], ETHBULL[13.36876170], KNCBULL[1], LINKBULL[3726.34085], LTCBULL[599.98], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[20.00267637], MATICBULL[3848.2514], OKBBULL[1.019996], SUSHIBULL[918238.34], THETABULL[2002.30881220], TRX[.00078], UNISWAPBULL[3.15], USD[0.00], USDT[0.00000006], VETBULL[10], XLMBULL[10], XRPBULL[25450.54630245], XTZBULL[4509.198] | | |
| 00709894 | | LUA[.09821], TRX[.000001], UBXT[336], USD[0.02148669] | | |
| 00709905 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000299], ETH-PERP[0], ETHW[0.00000298], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00021561], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00709906 | | BTC[0], BTC-PERP[0], TRX[.000007], USD[121669.23], USDT[0.00003016] | | |
| 00709908 | | BTC[.000076], USDT[5.65354289] | | |
| 00709909 | | LOOKS[.50030759], LOOKS-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00709912 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETHBULL[0], ICP-PERP[0], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SOS-PERP[0], STX-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[57.24], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00709925 | Contingent | AAVE[0], ADA-PERP[0], ATOM-PERP[0], BCH[0.00299700], BCH-PERP[0], BNB-PERP[0], BTC[2.81907970], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], CRO[2.36], DAI[.01], DOGE[.03], DOT[0], DOT-PERP[0], ENJ[.03], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00093688], EUR[0.20], FTT[.05217172], LINK[0.00091244], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MKR[0.00008868], NEAR-PERP[0], SRM[8.0050404], SRM_LOCKED[2774.54700787], SUSH[0.00001785], TRX-PERP[0], USD[26658.04], USDT[0.01021995], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00709928 | | BTC[0], FTT[0.03010363], NFT (323610259019050100/FTX EU - we are here! #196756)[1], NFT (383682725482167985/FTX EU - we are here! #196854)[1], NFT (437158964881937660/FTX Crypto Cup 2022 Key #10510)[1], NFT (454419193636435289/FTX EU - we are here! #196917)[1], NFT (509124902665452746/The Hill by FTX #14760)[1], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00709929 | | ATOMBULL[0], BNB[0], BTC[0], BTTPRE-PERP[0], LTC[0], OMG[0], SUSHI[0], SXP[0], TOMO[0], USD[0.00] | | |
| 00709930 | | FTT[0], USD[0.00] | | |
| 00709932 | | DOGE[0], LTC[0] | | |
| 00709933 | | ALGO-PERP[0], ATLAS[1219.891263], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.09929966], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MTL-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USDI-0.01], USDT[158.35225712] | | |
| 00709936 | | SPELL[35999.791], USD[97.40] | | |
| 00709937 | | RAY[10.99791], TRX[.000002], USD[3.65], USDT[.008] | | |
| 00709938 | | AVAX-PERP[0], USD[0.00] | | |
| 00709943 | | BTC[0.00003995], ETH[0], FIDA[.801906], FTT[.01419386], OXY[84.265615], TRX[.000002], USD[3.10], USDT[1.23092774] | | |
| 00709944 | | AKRO[2], BAO[2], BTC[0], DOGE[1264.87451380], ETH[.00000001], KIN[3], USDT[0.01599632] | | |
| 00709950 | | AVAX-PERP[0], LTC-PERP[0], TOMO-PERP[0], TRX[-0.10229804], USD[0.00], USDT[0.00792601], XLM-PERP[0] | | |
| 00709952 | | TRX[.002331], USDT[1.44998991] | | |
| 00709954 | | ARS[0.00], BTC-PERP[0], DAI[0], LINA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00709962 | | ATLAS[731.15524863], OXY[.0203691], SRM[.10378033], TRX[.000001], USD[0.03], USDT[0.00707436], USDT-PERP[0] | | |
| 00709963 | | EUR[21346.55], USD[0.21], USDT[0.95316757] | | |
| 00709973 | | TRX[.000004], USDT[0.00071937] | | |
| 00709976 | | ATLAS[2120], USD[1.97] | | |
| 00709978 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000051] | | |
| 00709986 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USDT-2021032600], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00709992 | | AAVE[0.14475989], ALICE[.094096], ATLAS[9.973], BNB[2.48081463], BTC[0.05076520], CHZ[29.9478], CRO[379.775], ENJ[.991], ETH[0.56762256], ETHW[0.56470568], FTT[0.37911728], LINK[10.65997161], LTC[0.82588546], MANA[.99928], MATIC[0.33030044], MOB[0.50003059], POLIS[.09532], RAY[9.93267140], SAND[21.99604], SNX[1.68877554], SNX-PERP[0], SOL[6.43002005], SUN[988.30869908], SUSHI[14.33592583], SXP[5.73595750], THETA-PERP[0], TRX[1.09225720], USD[2105.78], XRP[148.17493959] | | AAVE[.143642], BNB[2.461564], BTC[.048948], ETH[.531787], LINK[10.613969], LTC[.81856], MATIC[.150304], RAY[.3767159], SNX[1.470629], SOL[.07356], SUSHI[14.07055], TRX[.962432], USD[2091.94], XRP[146.933362] |
| 00709997 | | BTC[.00004402], BTC-PERP[0], TRX[0], TRX-PERP[0], USD[0.45] | | |
| 00709998 | | EUR[0.00] | | |
| 00710001 | | ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00710002 | | FTT[0.21840320], KIN[26907897.20578], USD[0.65], USDT[0], XRP[362.05820357] | | USD[0.28], XRP[325.422463] |
| 00710007 | | TRX[.000001], USDT[0] | | |
| 00710017 | | MATH[.0883625], TRX[.000002], USDT[0] | | |
| 00710023 | | USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00710027 | | ETH[.0019996], ETHW[.0019996], USD[1.43], USDT[.00075] | | |
| 00710030 | | SAND[.00981], USD[0.00], USDT[9.88542782] | | |
| 00710034 | | TRX[.000001], USD[1.10], USDT[0.00421532] | | |
| 00710036 | | ALCX[.10162326], AUD[0.00] | | |
| 00710049 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00003708], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00063967], ETH-PERP[0], ETHW[0.00063967], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00710050 | | FLOW-PERP[0], TSLA-20210326[0], USD[0.00] | | |
| 00710051 | | GST[3], USD[0.00], USDT[0.93497448] | | |
| 00710060 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[14.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00710065 | | BAO[1], DAI[0], DENT[1], ETH[0], KIN[6], UBXT[2], USDT[0] | | |
| 00710070 | | 0 | | |
| 00710074 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], ICP-PERP[0], RUNE-PERP[0], USD[0.85], USDT[0], XRP-PERP[0] | | |
| 00710082 | | APT[.11008941], BNB[.00011173], ETH[0.38542125], ETHW[.16142477], FTT[.03402002], MPLX[.00656621], RAY[34.11506374], SOL[41.09849202], USD[549.61], USDT[0] | Yes | |
| 00710086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000003], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (448483105415626429/FTX EU - we are here! #104666)[1], NFT (464445852583007570/FTX EU - we are here! #104230)[1], NFT (535187611630734299/FTX EU - we are here! #108187)[1], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000022], TRX-PERP[0], USD[0.04], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00710092 | | BNB[.00907856], ETH[0.03297187], ETHW[0.03297187], FTT[27.664279], USD[0.01], USDT[0.84197548] | | |
| 00710098 | | ATLAS[22194], USD[11.01] | | |
| 00710103 | | ATLAS[4579.90429006], TRX[.000001], USDT[0] | | |
| 00710107 | | 0 | | |
| 00710108 | | BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], SXP-PERP[0], TRX[.000003], USD[-0.13], USDT[9.89] | | |
| 00710111 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], USD[14174.10], USDT[0], XMR-PERP[0] | | |
| 00710118 | | EUR[0.00] | | |
| 00710128 | | TRX[.000003], USD[-0.20], USDT[1.18877], VET-PERP[0], ZEC-PERP[0] | | |
| 00710129 | | ALPHA[.08245708], BAO[301357.1930835], CUSDT[1230.68030611], DENT[1], EUR[0.00], JST[1760.39912444], KIN[12], KSHIB[1545.14965933], NFT (331418229163034380/Famous People #2)[1], NFT (351601110266432396/Markers #13)[1], NFT (387473758167388782/New Space Fantasy For era #2)[1], NFT (445363001755618221/I'm on my own-Viareggio Carnival)[1], NFT (483482998655763653/Crypto Inceptions #16)[1], NFT (487078905895375699/crypto cars #38)[1], NFT (504777788766742067/Flag Countries #12)[1], NFT (528692380645534857/Flag Countries #4)[1], NFT (541603737004226966/The Y)[1], REEF[2178.22673577], RSR[1470.49867111], SHIB[50177108.64705536], TRX[1], UBXT[3121.45580924], USD[0.00], XRP[2325.15724154] | Yes | |
| 00710131 | | DENT[7.49652729], GBP[0.00], KIN[0] | Yes | |
| 00710132 | | USD[0.00], USDT[0] | | |
| 00710134 | | USD[0.00], USDT[0] | | |
| 00710138 | | BNB[.0098024], GMT[.84988077], GST-PERP[0], USD[2.02], USDT[-3.56675097] | | |
| 00710140 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LTC[0], MATIC[0], NEO-PERP[0], NFT (342896961287763551/FTX EU - we are here! #256444)[1], NFT (374386500965211373/The Hill by FTX #26352)[1], NFT (382815841577054392/FTX EU - we are here! #256467)[1], NFT (415082846876169434/FTX EU - we are here! #256486)[1], SLP-PERP[0], SRM[0], TRX[0.02464000], USD[0.25], USDT[0.00804781], XRP[0] | | |
| 00710141 | | BNB-PERP[0], LTC-PERP[0], USD[0.28] | | |
| 00710144 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00710149 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LINK[0], LTC[0], SNX[0], SOL[0], SOL-PERP[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[0.31], USDT[0.00000001] | | |
| 00710154 | | BNB[.0044], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 00710161 | | LUA[0], XRP[0] | | |
| 00710172 | | BTC[0.00000967], DOT[220], FTM[10000], FTT[2.10379402], LINK[135.7], MATIC[454], USD[658.94], USDT[3545.86751874] | | |
| 00710173 | | BTC[.01728789], ETH[.1778754], ETHW[.1778754], USD[242.15] | | |
| 00710175 | | FTT[0.08692991], ONT-PERP[0], USD[0.00] | | |
| 00710178 | | RAY-PERP[0], USD[-49.89], USDT[62.69286559] | | |
| 00710180 | | TRX[.7514588], USDT[0] | | |
| 00710187 | | CAKE-PERP[0], DASH-PERP[0], ETH-PERP[0], PUNDIX-PERP[0], SXP-PERP[0], USD[-5.29], USDT[13.67211813], ZRX-PERP[0] | | |
| 00710190 | | FTT[.02987071], USDT[0.02747338] | | |
| 00710194 | | ATLAS[8.8885], ATLAS-PERP[0], POLIS[.092799], USD[0.38], USDT[0] | | |
| 00710195 | | ATLAS[15577.6058], TRX[.000001], USD[0.64], USDT[0] | | |
| 00710197 | | DOGE[.69277], LTC-PERP[0], TRX[.000002], USD[0.30], USDT[0] | | |
| 00710203 | | ATLAS[1009.8], TRX[.958404], USD[0.10], USDT[0.00211839] | | |
| 00710222 | | TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00710224 | | ADABEAR[1518936], BNBBEAR[289942], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00710226 | | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-1230[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-1230[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT[0.02082279], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-1230[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-1230[0], OMG-0930[0], OMG-1230[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-1230[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.41], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-0930[0], YFI-1230[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00710236 | | ETH[.00000001], USDT[150.06213572] | | |
| 00710239 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.381747], TRX-PERP[0], USD[-338.55], USDT[368.44689006], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00710241 | | AKRO[1], AXS[.89813239], BAO[14], CRO[75.53111945], DENT[2], DMG[.63935575], ETH[.03253535], ETHW[.03213058], GBP[0.02], KIN[14], LINA[.00033862], MATIC[63.37127754], MTL[.00008331], RSR[.00655744], SHIB[1091282.72808638], SOL[.73895487], SPELL[2131.85269169], SXP[35.59582316], TRU[.00002844], TRX[4], UBXT[11], USD[0.77] | Yes | |
| 00710257 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00710259 | | EUR[0.00] | | |
| 00710260 | | NFT (288874448790722045/The Hill by FTX #26033)[1], NFT (290855721793584793/FTX Crypto Cup 2022 Key #11356)[1] | | |
| 00710267 | | USD[0.00] | | |
| 00710290 | | ATOMBULL[.000438], BAO[617.2], GRTBULL[.00016336], LUA[.03111], MATICBULL[.006136], TOMOBEAR[930700], TRX[.000005], USD[0.01], USDT[0] | | |
| 00710291 | | BTC[0], SECO[0], SOL[0], TRX[.000003], USD[0.25], USDT[0] | | |
| 00710310 | | ALPHA-PERP[0], BTC[0.00000200], BTC-PERP[0], DOT-PERP[0], ETH[0], MATIC-PERP[0], USD[0.00] | | |
| 00710319 | | BTC[0.00001317], ETH[0], PUNDIX[218.5], SOL[.004348], TRX[.000001], USD[0.00], USDT[0] | | |
| 00710323 | | LTC[.00002], USD[0.00], USDT[.14141917] | | |
| 00710324 | | BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], TRX[.000006], TRX-PERP[0], USD[3.26], USDT[1.83806038] | | |
| 00710326 | | AVAX-PERP[0], BAND-PERP[0], ETH[0], FLM-PERP[0], FTT[0.38503161], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.17], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0] | | |
| 00710333 | Contingent | ATLAS[0], BTC[0.00000001], ETH[0], FTT[0], SOL[0], SRM[1.69539586], SRM_LOCKED[7.22064262], USD[0.00], USDT[0] | | |
| 00710335 | | GME[.0389056], TRX[.000002], USD[0.00] | | |
| 00710336 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], HNT-PERP[0], KSM-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.21] | | |
| 00710338 | | ATLAS[9.994], TRX[.000004], USD[0.00] | | |
| 00710339 | | BTC[.00006297], RAY[58.76375497], SOL[13.86999999], TRX[.000003], USD[1.94], USDT[0.00000008] | | |
| 00710340 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 00710348 | | MATIC[0] | | |
| 00710349 | | OXY-PERP[0], RAY[0], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0.02537807] | | |
| 00710354 | | NFT (384569935479384087/FTX EU - we are here! #14848)[1], NFT (480678068270042169/FTX EU - we are here! #14870?)[1], NFT (555027521241246175/FTX EU - we are here! #14854)[1] | | |
| 00710355 | | ADA-PERP[0], APE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], RAY[.944], SOL-PERP[0], TRX[.000296], USD[-1.22], USDT[2.41304000] | | |
| 00710356 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OKT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-29.87], USDT[33.10304936], XEM-PERP[0] | | |
| 00710361 | Contingent | BTC[.05728069], BTC-PERP[0], ETH[.99055], EUR[97.47], LUNA2[0.00006680], LUNA2_LOCKED[0.00015588], LUNC[14.547381], MATIC[160.97102], NFT (298461488470879362/FTX EU - we are here! #23288]0)[1, USD[0.00], USDT[12.06041082] | | |
| 00710363 | | NFT (458112893986953285/FTX EU - we are here! #118546)[1], NFT (476141549733607110/FTX EU - we are here! #118162)[1], NFT (525206988830942403/FTX EU - we are here! #116932)[1] | | |
| 00710365 | | USD[0.00], USDT[7.29876491] | | |
| 00710366 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.105194], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.15564849], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.01916812], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01455557], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09195915], LUNA2_LOCKED[0.21457136], LUNC[20024.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.022947], MTL-PERP[0], NEAR-PERP[0], NFT (325861174007452272/FTX Crypto Cup 2022 Key #21640)[1], NFT (330661060463091548/FTX AU - we are here! #2917?)[1], NFT (347401843186818947/FTX EU - we are here! #24117S)[1], NFT (377137395045738613/FTX EU - we are here! #24178)[1], NFT (405599112410692308/FTX AU - we are here! #24116?)[1], NFT (504127997981815316/FTX AU - we are here! #29111)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0.00686319], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[15.80747636], SRM_LOCKED[155.46477187], SRM-PERP[0], STEP[.0236861], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002296], TRX-PERP[0], UNI-PERP[0], USD[1829.55], USDT[122.25540001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00710369 | | DOGE[0], NEXO[0], SOL[0] | Yes | |
| 00710371 | | AAVE[.0097017], CHZ[8.6833], CLV[13.697397], CLV-PERP[0], OXY[.668925], SOL[.0915545], SXP[.039867], TRX[.786547], USD[0.11], USDT[0] | | |
| 00710374 | | ADA-PERP[0], AVAX-PERP[0], SRM-PERP[0], TRX[10.44561972], USD[-0.02] | | |
| 00710376 | | USD[0.00] | | |
| 00710385 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00710391 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AP-PERP[0], APT-PERP[0], ATLAS[66.45179067], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00019936], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00056492], ETH-PERP[0], ETHW[0.00056492], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.003193], TRX-PERP[0], USD[0.00], USDT[-2.09041620], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00710392 | | FTT[.088], TRX[.000001], USDT[0] | | |
| 00710395 | | FTM[.8356], TRX[.000001], USD[0.21], USDT[0.00000003] | | |
| 00710398 | | TRX[.000001] | | |
| 00710401 | | BTC[0], TRX[.000001], USDT[0] | | |
| 00710406 | | SLV[.092685], USD[0.00], USDT[.00436845], XAUT[0.00009940] | | |
| 00710413 | | NFT (366216768284464932/FTX EU - we are here! #224137)[1], NFT (402953950244453001/FTX EU - we are here! #224145)[1], NFT (530459613543113525/FTX EU - we are here! #224131)[1], USD[0.00] | | |
| 00710418 | | ADABULL[0], BNB[0], FTT[0], SUSHIBULL[557.18327], USD[0.06], USDT[0] | | |
| 00710419 | | BCH[.006755], BNB[.009965], BTC[0.00027522], DOGE[3.2836], ETH[.0039678], ETHW[.0039678], LINK[.19874], LTC[.209104] | | |
| 00710421 | | AAVE[0], BTC[0], CRO[5500], ETH[0.00066093], ETHW[0.00066092], FTT[14.397408], TRX[.000778], USD[3.79], USDT[0] | | |
| 00710431 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], WAVES-PERP[0] | | |
| 00710438 | | BCLSONAR02022[0], USD[0.00], USDT[0] | | |
| 00710441 | | BTC[0.05592868], ETH[1.45590272], ETHW[1.45590272], EUR[4.41], FTT[25.09525], USD[0.47], USDT[.0043] | | |
| 00710442 | Contingent | APE[.099202], BAL[0], COMP[0], LUNA2[0.10067470], LUNA2_LOCKED[0.23490765], LUNC[21922.13], PORT[.030669], SOL-0624[0], USD[4.14], USDT[2.33789881] | | |
| 00710444 | | ETH[0], NFT (292091297199434183/FTX EU - we are here! #108769)[1], NFT (398310465134945903/FTX EU - we are here! #108862)[1], NFT (494612195574340238/FTX EU - we are here! #109070)[1], TRX[.000001], USD[0.00], USDT[0.00002022] | | |
| 00710459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC[.022630166], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[92.86631992], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00710467 | | FLM-PERP[0], TRX[.000008], USD[0.24], USDT[0] | | |
| 00710469 | | BNB[0], ETH[0], MATIC[0], TRX[.000003], USD[0.01], USDT[0.00000197] | | |
| 00710472 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], DOGE[3331.91328187], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], VET-PERP[0], XLM-PERP[0] | | |
| 00710476 | | ADA-PERP[0], USD[1.49] | | |
| 00710480 | | AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.14790839], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB[3999002.5], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB-PERP[0], TSLA-20210625[0], USD[2.50], USDT[0.00118965], VET-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00710486 | | CHZ-PERP[0], DOGE-PERP[0], FTT[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 00710491 | | BTC-20210326[0], BTC-PERP[0], FTT[0.06946666], USD[0.00], USDT[0] | | |
| 00710496 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01685490], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-20210326[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[1.24], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00710497 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00710499 | | BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], MATIC-PERP[0], USD[0.00] | | |
| 00710501 | | FTT[0.05161298], SOL[0], USD[0.00], USDT[0] | | |
| 00710509 | Contingent | ATLAS[90803.60699], DOGE[15847.826449], FLM-PERP[0], FTT[38.16645283], SRM[.03783764], SRM_LOCKED[.14385112], STEP[2020.87434433], TRX[.000006], USD[4.31], USDT[0.74504793], XLM-PERP[0] | | |
| 00710510 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 00710514 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], MTL-PERP[0], NEO-PERP[0], REEF-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.49], USDT[0.14], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00710515 | | ATLAS[0], FTT[0.06444608], RAY-PERP[0], USD[0.00], USDT[0.00718563] | | |
| 00710517 | Contingent, Disputed | FLM-PERP[0], TRX[.000002], USD[-4.58], USDT[5.66087661], XLM-PERP[0] | | |
| 00710527 | | APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009977], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GALFAN[.097948], HBAR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[-1.59], USDT[0] | | |
| 00710543 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], ICP-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[0], REN-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.06], USDT[0], VET-PERP[0] | | |
| 00710544 | | CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00710548 | | TRX[.000001] | | |
| 00710549 | | SOL[0], TRX[.000001], USDT[0] | | |
| 00710552 | | BCH[0], BEAR[61000], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[.00000001], ETHW[3.8812236], FTT[213.50000001], HEDGE[.058], LTC[5.01000000], TRX[.200013], USD[0.33], USDT[0.00000001], USDTBULL[0] | | |
| 00710559 | | 0 | | |
| 00710561 | | KIN[4500000], XRP[16.045958] | | |
| 00710562 | | LUA[.0050155], USDT[0.04063666] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00710568 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00017], USD[0.52], USDT[0] | | |
| 00710574 | | ALGO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CEL[.01885021], DOGE-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.01], USDT[0.17415752], XLM-PERP[0], XRP[.28799563], XRP-PERP[0], ZIL-PERP[0] | | |
| 00710591 | | AAVE-20210924[0], ATOM-PERP[0], BTC-PERP[0], ICP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[18.42] | | |
| 00710593 | | ATLAS[1639.6884], POLIS[28.894509], TRX[.000001], USD[0.44], USDT[0] | | |
| 00710596 | | ATLAS[5.3676], FTT[0.00144334], USD[-0.01], USDT[0], XRP[0] | | |
| 00710602 | | LUA[432.39711], TRX[.000003], UNI[.04776], USDT[.00937513] | | |
| 00710603 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], LRC-PERP[0], MANA-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[7.18268946], USD[-0.24], USDT[0], ZEC-PERP[0] | | |
| 00710613 | | DOGE-PERP[0], TRX[.000005], USD[0.00], USDT[.02], XLM-PERP[0] | | |
| 00710615 | | ATLAS[4980], USD[0.39], USDT[.002624] | | |
| 00710617 | | ALGO[.17833], FTT[10.89782], GST[.9998], USD[0.01], USDT[.0643198] | | |
| 00710620 | | ETH[.00099487], ETHW[.00099487], USDT[0.34265796] | | |
| 00710622 | | ICP-PERP[0], USD[0.00], USDT[.10676081] | | |
| 00710627 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], BAL-PERP[0], BAND[0], BNB[0], BNB-PERP[0], CHR-PERP[0], CHZ[0], DENT-PERP[0], DODO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000137], FTT-PERP[0], GRT[0], IMX[0], LRC[0], MAPS[0], MNGO[0], POLIS-PERP[0], RAY[0], REEF[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[0.79], USDT[0.00000004], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00710631 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[.009], LTC-PERP[0], SUSHI-PERP[0], USD[305.90] | | |
| 00710634 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.971983], TRX-PERP[0], USD[-4.40], USDT[5.32000000], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00710638 | | TRX[.000002], USD[25.00], USDT[0] | | |
| 00710644 | Contingent | LUNA2[.02623271], LUNA2_LOCKED[0.06120967], LUNC[5712.23], USDT[0.00011722] | | |
| 00710648 | Contingent | ATLAS-PERP[0], ATOM[28.77202578], AVAX[40.78368331], BCH[.15496993], BNB-PERP[0], BTT-PERP[0], ETH[.00079903], ETHW[.75779903], FIDA-PERP[0], FTT[25.11593821], FTT-PERP[0], LUNA2[0.31334878], LUNA2_LOCKED[0.73174716], LUNC[68232.35763796], POLIS-PERP[0], RAY[65], RAY-PERP[0], RSR[0], SOL[5.00685941], TRX[.000009], USD[1828.66], USDT[10.03218430], USDT-PERP[0] | | |
| 00710650 | | AVAX[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], POLIS[2.599506], TRX[.000169], USD[-0.18], USDT[0.27782595] | | |
| 00710653 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00001600], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.04513144], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00710655 | | ALICE-PERP[0], DENT-PERP[0], POLIS[0.03728629], POLIS-PERP[0], PROM-PERP[0], SXP-PERP[0], USD[0.01], USDT[-0.00571655] | | |
| 00710657 | | MATH[.09419], TRX[.000001], USDT[0] | | |
| 00710662 | | TRX[.000001] | | |
| 00710666 | | BAO[2], KIN[3], RUNE[6.09044002], SXP[4.56082349], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00710673 | | AURY[.92886], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], USD[120.19], USDT[0.00099971], XLM-PERP[0], XRP-PERP[0] | | |
| 00710676 | | BTC[.00061227], USD[0.00] | | |
| 00710677 | | AVAX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], REEF-PERP[0], TOMO-PERP[0], TRX[-0.11911139], TRX-PERP[0], USD[0.00], USDT[.008453], XLM-PERP[0] | | |
| 00710692 | | USDT[0.00000003] | | |
| 00710698 | | NFT (344030979252798028/FTX EU - we are here! #142450)[1], NFT (444378985860866898/FTX EU - we are here! #142639)[1], NFT (499673549742795240/FTX EU - we are here! #142549)[1] | | |
| 00710701 | | LUA[.0467425], TRX[.000001], USDT[0] | | |
| 00710715 | | BAO[7991.355], KIN[30940.15], RAY[10.03160973], STEP[1.0239833], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 00710718 | | USD[0.12], USDT[0] | | |
| 00710719 | | 1INCH[0], AKRO[0], ASD[0], BADGER[0], BAO[0], BCH[0], BNB[0], BTC[0], CEL[0], CHZ[0], DENT[951.18270394], DOGE[0], EUR[0.00], FRONT[0], KIN[0], MATIC[0], NPXS[0], PUNDIX[0], REEF[0], SOL[0], TRX[0], UBXT[0], XRP[0] | | |
| 00710734 | | ATLAS[0], BTC[0], COPE[0.00000001], LTC[.009], MATIC[-0.01821059], MKR[0], OMG[0], SOL[0], UNI[0], USD[222.94], USDT[0] | | |
| 00710736 | | SHIB-PERP[0], SOL-PERP[0], USD[.00], USDT[.13107399] | | |
| 00710745 | | EUR[0.00], TRX[.000029], USD[472.63], USDT[0.00000001] | | |
| 00710747 | | NFT (477449509651167132/The Hill by FTX #27249)[1], USD[0.00], USDT[0] | | |
| 00710748 | | USD[0.00] | | |
| 00710755 | | ETH[.00000004], ETHW[.00000004], USD[0.00] | Yes | |
| 00710758 | | SPELL[6300], SPELL-PERP[0], USD[0.82] | | |
| 00710761 | | 1INCH[.00000001], BAO[3873744.30650767], SPELL[0], USDT[0] | | |
| 00710764 | | USD[0.00], USDT[3.09595788] | | |
| 00710772 | | AKRO[1], BAO[4], EUR[290.35], KIN[2], TRX[2.000003], USDT[0] | Yes | |
| 00710782 | Contingent | 1INCH[0], AKRO[0], ALEPH[0], AMPL[0], ATLAS[0], AUDIO[0], AURY[0], BAND[0.00000001], BAO[0.0000002], BAT[0], BNB[0], BRZ[0], BTC[0], CHR[0], CHZ[0], CONV[0], CRO[0.00000001], CRV[0], DAWN[0], DENT[0], DFL[0], DMG[0], DOGE[0.00000001], EDEN[0], ENJ[0], ETH[0], FTM[0], FTT[0.00000002], GALA[0], GRT[0], HNT[0], HUM[0], JST[0], KNC[0.00000001], LUA[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00795001], MATIC[0], MTL[0], NPXS[0], ORBS[0], PUNDIX[0], RAMP[0], REEF[0], REN[0], RSR[0], SAND[0], SHIB[0], SKL[0], SLP[0], SNX[0], SOL[0], SOS[0], SPELL[0], SRM[0], SRN-PERP[0], STEP[0], STMX[0.00000001], STORJ[0], SXP[0], TLM[0], TOMO[0], TRU[0], USD[0.00], USDT[0.00000001], WAVES[0], WRX[0], XRP[0.00000003] | | |
| 00710795 | | BNB[0], ETH[0], FTT[0], USDT[0.00004336] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00710797 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DMG[3.5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX.000002], TRX-PERP[0], TRYB-2021062500, USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00710798 | | BTC-PERP[0], DFL[9.8056], FTT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NFT (370760333104479521/FTX EU - we are here! #76591][1], NFT (456481609385141725/FTX EU - we are here! #76726][1], NFT (550731386658536364/The Hill by FTX #26643][1], PEOPLE-PERP[0], SOL-PERP[0], USD[0.82], USDT[1.69413412] | | |
| 00710810 | | TRX[.000001] | | |
| 00710820 | | USD[0.00] | | |
| 00710823 | | FTT[0.00819928], USD[0.00] | | |
| 00710826 | Contingent, Disputed | USD[1.62] | | |
| 00710827 | | USD[0.19] | | |
| 00710829 | | ATLAS[2545.48527553], USD[0.00], USDT[0] | | |
| 00710831 | | BTC[0.00008063], RAY[.98499], SLP[8.3223], SRM[.98822], USD[0.66], USDT[0.04225602], WRX[.97131] | | |
| 00710840 | | BAO[741], COPE[.9153], FTT[0.09994555], LUA[.00087], OXY[.5814], RAY[.8369], TRX[.000004], USD[0.00], USDT[0] | | |
| 00710842 | | DOGE-PERP[0], FTT[.999829], FTT-PERP[-20], REEF[800000], REEF-PERP[0], SOL[1], SOL-PERP[0], SXP[6012], SXP-PERP[0], TRX[1.000002], USD[321.06], USDT[1.74138679], XRP-PERP[0] | | |
| 00710843 | | ATLAS[1190], AURY[5], TRX[.000001], USD[10.47], USDT[0.00784300] | | |
| 00710853 | | ALPHA[0], BTC[0], DOGE[2], HT[0], SXP[0] | | |
| 00710855 | | EUR[5.00] | | |
| 00710857 | | KIN[809322.7281], USD[0.00] | | |
| 00710868 | | AMPL-PERP[0], CEL-PERP[0], CHZ-0930[0], DYDX-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.41], USDT[.49901082] | Yes | |
| 00710870 | | ATLAS[339.9354], BTC[0], ETH[0], ETHW[0], NFT (502403506844722984/FTX EU - we are here! #283638][1], NFT (544163413682630711/FTX EU - we are here! #283661][1], TRX[.000001], USD[-0.01], USDT[0.62003033] | | |
| 00710871 | | ALICE-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.00003], TRX-PERP[0], TRYB-PERP[0], USD[0.02], USDT[0], YFI-PERP[0] | | |
| 00710872 | Contingent | ATLAS[1.24985566], LUNA2_LOCKED[85.72545569], LUNC[99.3411197], PORT[0], RAY[0.97298700], SHIB[0], SOL[0], SOL-PERP[0], TRX[.001292], USD[0.00], USDT[0] | | |
| 00710880 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00710886 | | TRX[.000001] | | |
| 00710888 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], ONE-PERP[0], POLIS[.09906], POLIS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000038], TRX-PERP[0], USD[0.01], USDT[0.03780834], VET-PERP[0], XRP-PERP[0] | | |
| 00710896 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[58610.866339], ATLAS-PERP[0], CHZ-PERP[0], DOGE[.1], DOGE-PERP[0], ETH-PERP[0], FTT[10.79674755], FTT-PERP[0], GALA-PERP[0], POLIS[425.35841143], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.13665807], SRM LOCKED[.06928193], USD[-111.25], USDT[0], XLM-PERP[0] | | |
| 00710900 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00710908 | | KIN[459789.64757864], USD[0.00], USDT[0] | | |
| 00710912 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], LINA-PERP[0], SC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00710914 | Contingent | LUNA2[2.02785298], LUNA2_LOCKED[4.73165697], LUNC[441569.25771413], USDT[0.00013166] | | |
| 00710915 | | DOGE[0], ETH[4.95669494], ETHW[4.95669494], KSHIB[0], MOB[2094.48185950], USD[0.00] | | |
| 00710918 | | AAVE[0], BNB[0.00714056], BTC[1.25762610], ETH[0], ETHW[0.00000140], FTT[155.17494735], LINK[367.88313219], MATIC[0], SOL[.00003345], SUSHI[0], TRX[0.00077800], UNI[0], USD[2.90], USDT[0.00013117], WBTC[1.30861332] | | LINK[367.751263], WBTC[1.308277] |
| 00710922 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.29], USDT[2.56250000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00710926 | | TRX[.000001], USD[0.01] | | |
| 00710927 | | BAND-PERP[0], FLOW-PERP[0], USD[0.10] | | |
| 00710928 | | ATLAS[1579.6998], ATLAS-PERP[0], POLIS[3.6], TRX[.000001], USD[0.02] | | |
| 00710933 | | ADA-PERP[0], ATLAS[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC[0], OMG-PERP[0], POLIS[0], REEF-PERP[0], SOL[1.73812072], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-2021026[0], TRX-PERP[0], USD[25.98], USDT[0.00000008], VET-PERP[0] | | |
| 00710943 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 00710945 | | ATLAS[9.176], USD[0.00], USDT[0] | | |
| 00710946 | | TRX[.000001], USD[2.13] | | |
| 00710949 | | USDT[5.00000783] | | |
| 00710952 | | MATICBEAR[14450042000], TOMOBEAR[70950300], TRX[.000002], USD[6.57], USDT[0.00480348], XRP[50] | | |
| 00710953 | | SOL[0], TRX[.000005], USD[0.08], USDT[0] | | |
| 00710956 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00076536], ETH-PERP[0], ETHW[.00076536], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.08], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00710963 | | BTC-PERP[0], FTT[40.2672932], NFT (368879222751562254/The Hill by FTX #16322][1], TRX[.000787], USD[0.45], USDT[0.42206401] | | |
| 00710964 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[.01551169], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], XRP[.0118679], XRP-PERP[0], XTZ-PERP[0] | | |
| 00710977 | | ALT-2021123[0], AMPL[0], AVAX-2021092400], BTC[0.02368996], BTC-20210924[0], CEL[0], CHZ[9.943], DEFI-2021123[0], DEFI-PERP[0], DOT-2021062500], EGLD-PERP[0], ETH[0.32000000], ETH-2021062500], ETHW[0.32000000], LTC-2021092400], PAXG[0], SHIT-2021123[0], TRX[.000003], USD[0.60], USDT[0.00003852] | | |
| 00710982 | | LTC[0], USDT[0.00000017] | | |
| 00710986 | | USDT[0.70163837] | | |

Amended Schedule F-47 Nonpriority Unsecured Claims Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00710987 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0.00001458], AVAX-PERP[0], BAND-PERP[0], BNB[0.00122838], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[0.000033], USD[0.00], USDT[1.66500409], XRP-PERP[0] | | |
| 0710991 | | ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINA-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00710995 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-121.76], USDT[133.33037783] | | |
| 00711000 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | USD[0.00] |
| 00711004 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[8840], AURY[12], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], ETC-PERP[0], FLM-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[15.96422640], XEM-PERP[0], XLM-PERP[0] | | |
| 00711006 | Contingent, Disputed | TRX[.00001] | | |
| 00711009 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[-2.48033281], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00920314], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00022931], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.07961062], CHZ-PERP[0], COIN[-0.00024425], COMP-PERP[0], CONV-PERP[0], COPE[.98043475], DEFIBULL[0.00000176], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBEAR[17289.65], ETC-PERP[0], ETH[0.00095693], ETH-20210625[0], ETH-PERP[0], ETHW[0.00095693], EXCH-PERP[0], FIDA[.961468], FIDA-PERP[0], FIL-PERP[0], FTT[0.00653992], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04642182], HOT-PERP[0], HXRO[.41003575], ICP-PERP[0], KIN[9916.02], KIN-PERP[0], LEO[-0.05384716], LEO-PERP[0], LINK-PERP[0], LRC[.986605], LTC-PERP[0], MAPS[.957041], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.7508958], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], DOG$-PERP[0], PYPL-20210326[0], RAY[.946675], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00060355], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[.09957455], SOL-PERP[0], SRM[.62970425], SRM-PERP[0], STEP-PERP[0], SUSHI[0.48678047], SUSHI-PERP[0], SXP[-0.09947922], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.3061032], UNI-PERP[0], USD[82.06], USDT[-73.06573951], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00711027 | | FIDA[.61622049], RAY[.99468], USD[80.28], USDT[0] | | |
| 00711028 | | AURY[7], BNB[.0099449], DMG[.064861], FTT[.099031], GRT[13], MNGO[89.9829], TRX[.000003], USD[0.92], USDT[3.00183908] | | |
| 00711029 | | NFT (314343429408385651/FTX EU - we are here! #230984)[1], NFT (367841827236096963/FTX EU - we are here! #230973)[1], NFT (496530801925069953/FTX EU - we are here! #230979)[1], USDT[0] | | |
| 00711030 | | ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00711038 | | AVAX[0], ETH[-0.00050912], ETHW[-0.00050592], FTT[0.00366042], SOL[0], TRX[.002795], USD[0.00], USDT[1.54436661] | | USDT[.835885] |
| 00711041 | | ADAHALF[0], ADA-PERP[0], CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 00711054 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], NPXS-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-20210326[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 00711065 | | TRX[.000004], USDT[2] | | |
| 00711066 | | AVAX-PERP[0], FLM-PERP[0], TOMO-PERP[0], TRX[.000012], USD[-0.01], USDT[0.01641897], XLM-PERP[0] | | |
| 00711069 | | MAPS[.95383], USDT[0] | | |
| 00711070 | Contingent | LUNA2[0.00080833], LUNA2_LOCKED[0.00188611], LUNC[176.0165505], SOL[.00000001], USD[0.00] | | |
| 00711074 | | USD[2.91], USDT[.008939] | | |
| 00711076 | | ETH[0], FTT[0.01871599], TRX[.000777], USD[0.92], USDT[0] | | |
| 00711078 | | TRX[.000002], USD[0.00] | | |
| 00711082 | | 1INCH[0], AAVE[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-20210326[0], COMP[0], COMP-PERP[0], ETH[0], FTT[1.6988695], GRT[0], HT[0], LINK[0], LTC[0], MATIC[0], MATIC-PERP[0], REN[0], SNX[0], SUSHI[0], TOMO[0], UNI[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], YFI[0] | | |
| 00711083 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[8.46507563], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[-430.15], USDT[471.15666099], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00711086 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00711089 | | USD[0.00], USDT[21437265] | | |
| 00711093 | | BTC[0.00006114], FTT[.09677], TRX[.000001], USD[25.00], USDT[0] | | |
| 00711107 | | FLOW-PERP[0], TRX[.000002], USD[0.08], USDT[5.46780935] | | |
| 00711112 | | LINA[9.97245], PERP[.099696], RSR[9.9639], USD[0.03] | | |
| 00711124 | | ATLAS[8450], AURY[12], BAO[2], DENT[1], FTT[44.23261462], KIN[1], OXY[87], POLIS[73.5], USD[0.57], USDT[0.00001520] | | |
| 00711126 | Contingent | ALGOBULL[0], BSVBULL[0], ETH[.00000001], SUSHIBULL[0], SXPBEAR[0], TOMOBULL[0], UBXT[0], UBXT_LOCKED[165.25802289], USD[0.01], USDT[0] | | |
| 00711129 | | SUSHI[.9392], USD[1.06] | | |
| 00711133 | | TRX[.000001] | | |
| 00711146 | | ATLAS[2429.0766], AURY[6.99867], TRX[.000004], USD[0.50], USDT[0] | | |
| 00711153 | | ATLAS[389.9373], FTT[.08936], MOB[7.498575], OXY[98.7406899], RAY[46.95341675], SLRS[1.99962], TRX[.000002], USD[3.09], USDT[0.00220786] | | |
| 00711167 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], USD[0.76], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00711168 | | SOL[.0099563], USD[0.01], USDT[0] | | |
| 00711171 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09209486], DYDX-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00003308], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.88367783], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00004], TRX-PERP[0], TRYB-PERP[-191], UNI-PERP[0], USD[5.67], USDT[14.90694817], XRP-PERP[0] | | |
| 00711177 | | LUNC[.00000001] | | |
| 00711184 | | BAND[.01359848], JST[3.72905], ONT-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.0000002], XLM-PERP[0] | | |
| 00711186 | | BTC-PERP[0], TRX[.000249], USD[0.00], USDT[10515.37] | | |
| 00711195 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.044625], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.0153468], SRM_LOCKED[5.3192154], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00711202 | | ATLAS[7.4426], TRX[.000036], USD[0.01] | | |
| 00711205 | | TRX[.000005], USD[0.22], USDT[0] | | |
| 00711206 | | MATH[.0215485], TRX[.000002], USDT[0] | | |
| 00711207 | | USD[0.00], USDT[0] | | |
| 00711217 | | ATLAS[1009.622], USD[3.58] | | |
| 00711227 | | 0 | | |
| 00711231 | | BNB-PERP[0], BTC[0.00002520], BTC-PERP[0], DAI[.08], FTT[0.35111297], MATIC[.00000001], NFLX[.0097535], SOL[.00108092], TRX[.000097], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00711234 | | C98-PERP[0], EOSBULL[92.314], LINK[0], LINKBULL[.086959], MATICBULL[.086707], RUNE[0], TRX[.000052], USD[0.01], USDT[0] | | |
| 00711239 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[-0.03], USDT[4.19684979], ZIL-PERP[0] | | |
| 00711245 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[-0.00000002], XLM-PERP[0], YFI-PERP[0] | | |
| 00711259 | | AAVE[.07], BNB[.035869], BTC[.0036242], ETH[.010999], ETHW[.010999], LINK[.7], SOL[.09], UNI[.9], USD[18.91] | | |
| 00711262 | | ATLAS[8.338], DOGE[.2496], TRX[.000001], USD[0.00], USDT[0] | | |
| 00711271 | | ATLAS[1920.81443304], COPE[18.763514], POLIS[.2], SPELL[1800], TRX[.000001], USD[0.36], USDT[0] | | |
| 00711275 | | AVAX-PERP[0], FLM-PERP[0], FLOW-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[18.12], USDT[114.47277903], XLM-PERP[0] | | |
| 00711280 | | TRX[.000001], USDT[9] | | |
| 00711290 | | FIDA[22.964755], USD[0.00], USDT[0] | | |
| 00711299 | | TRX[.000001] | | |
| 00711305 | | SOL[.00000001] | | |
| 00711309 | | ADABULL[0], BNB[0], BRZ[0], BTC[0.00000001], BTTPRE-PERP[0], BULL[0], CHZ[0], DEFIBULL[0], ETH[0], ETHBULL[0], LINKBULL[0], SXPBULL[0], THETABULL[0], THETAHEDGE[0], USD[0.00], VETBULL[0] | | |
| 00711311 | | ETH[.00000001], EUR[3.95], RAY[.00000001], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00711315 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9.6238], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0454906], LUNA2_LOCKED[0.10609454], LUNA2-PERP[0], LUNC[5000.99], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00028], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[14.53627452], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00711319 | | BAND[.01165553], TRX[.000001], USD[0.00], USDT[0.01860795] | | |
| 00711324 | | CHZ[9.56775], TRX[.000001], USDT[-0.00000003] | | |
| 00711330 | | BTC[.19432696], BTC-PERP[0], ETH[.46077116], ETHW[.46077116], EUR[0.00], USD[0.00] | | |
| 00711335 | Contingent | BTC[0], LUNA2[35.34319375], LUNA2_LOCKED[82.46745208], USDT[0.00000218] | | |
| 00711339 | | BNB[3.0194262], BNBBEAR[26982045], BTC[.00006201], DENT[30360.993], ETH[.00034116], ETHW[.00034116], GRTBULL[30.45417935], LINKBEAR[61988220], SXPBULL[557.89113], USD[19.27], VETBULL[.0075775] | | |
| 00711349 | | BTC[.00251358], CEL[.025], USD[0.00], USDT[0.00033410] | | |
| 00711350 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATH[.093236], MATIC-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000008], USD[0.57], USDT[0], YFI-PERP[0] | | |
| 00711363 | | CREAM[.6598746], EUR[0.00], FTT[23.474715], LUX[387.726318], MATIC[9.9563], TRX[.000002], USD[29.55], USDT[51.08388969] | | |
| 00711365 | Contingent | BTC[0], EUR[2.03], KIN[1], LUNA2[2.09800171], LUNA2_LOCKED[4.89533732], SOL[0], USD[102567.18], USDT[0.00000001] | | |
| 00711372 | | TRX[.000003] | | |
| 00711379 | | TRX[.000004] | | |
| 00711384 | | USD[0.16] | | |
| 00711385 | | TRX[.124339], USD[0.49], USDT[2.39873535] | | |
| 00711386 | | AKRO[2], BAT[1], BTC[.00000095], DENT[3], DOGE[1506.66105636], ETH[.00001837], EUR[2750.06], KIN[33417.2128517], TRU[1], TRX[1] | Yes | |
| 00711390 | | ATLAS[0], DOT[0.00719451], DYDX[0.10836585], DYDX-PERP[34.5], ICP-PERP[1.87], MINA-PERP[0], RAY[0.39438400], RUNE-PERP[0], TRX[.400172], TRYB[958], USD[-45.91], USDT[0] | | |
| 00711392 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00711400 | | USD[0.01], USDT[0] | | |
| 00711404 | | 0 | | |
| 00711413 | | BNB[2.09449260] | | |
| 00711417 | | AVAX-PERP[0], CAKE-PERP[0], CLV[.010223], TRX[.00009], USD[0.00], USDT[0] | | |
| 00711425 | | AUD[0.00], BADGER[0], ETH[0], ETHBULL[0], RAY-PERP[0], ROOK[0], SUSHI[0], SUSHIBULL[0], USD[0.00] | | |
| 00711428 | | USD[2.85], USDT[0.00000675] | | |
| 00711430 | | LOOKS-PERP[0], USD[0.11] | | |
| 00711432 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FLOW-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00711436 | | KIN[8137257], SOL[.55998] | | |
| 00711437 | | BAO[1], EUR[0.00], LTC[.00278699], UBXT[1] | Yes | |
| 00711442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[.04489579], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00711444 | Contingent | AXS-PERP[0], BNB[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA2[0.00092541], LUNA2_LOCKED[0.00215929], LUNC[201.51], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], POLIS-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[.000017], USD[0.00], USDT[0.00000448] | | |
| 00711447 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00711450 | Contingent, Disputed | AMPL[-7.36587051], BADGER[0], BNB[0], ETH[0], FTT[.099126], LUA[.090339], MKR[0], PRIVBULL[0], USD[0.00], USDT[59] | | |
| 00711457 | | ATLAS[1000.829], FLOW-PERP[0], RAMP[.965705], USD[0.32], USDT[.007978] | | |
| 00711458 | | ADA-20210326[0], ADA-20210625[0], ADABULL[0.00013952], ALCX-PERP[0], ALICE-PERP[0], ALTBULL[0], ASD[0], ASDBEAR[688.65], ASDBULL[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BNB[0.00000001], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00010600], BTC-20210625[0], BTC-2021123[0], BTC-MOVE-20210305[0], BTC-MOVE-20210318[0], BTC-MOVE-20210526[0], BTC-MOVE-2021Q1[0], BTC-MOVE-WK-20210305[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0.0000002], BVOL[0.00000001], CHR[.9962], CHR-PERP[0], COMP-20210625[0], COMPBEAR[47.415], DOGE[0.00000001], DOGE-20210626[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DRGNHEDGE[0], ETCBULL[0], ETH[0.00000001], ETH-20210326[0], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.56], FTM-PERP[0], FTT[0.01537272], FTT-PERP[0], GRT-20210326[0], GRTBEAR[.96542], GRT-PERP[0], HEDGE[0.00096608], HTHEDGE[0], ICP-PERP[0], JST[0], KIN-PERP[0], KNC[0], KNCBULL[0.00000001], KNC-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR[0], MOB[0], MTA-PERP[0], PAXGBEAR[0], PROM[0.00163631], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[.99962], SAND-PERP[0], SHIT-PERP[0], SOL[.02685966], STX-PERP[0], SUN[.000005], SUN_OLD[0], SXP[0], SXP-20210625[0], SXPBULL[0.00000001], SXPHEDGE[0], SXP-PERP[0], THETA-20210326[0], THETABEAR[987365], TOMOBEAR2021[0], TRX[0.00000001], TRX-20210625[0], TRXHALF[0], TRXHEDGE[.00899402], TRX-PERP[0], UNI[0.00000001], UNI-20210326[0], UNI-PERP[0], UNISWAP-20210625[0], USD[5.97], USDT[2.89775649], USDTBEAR[0.00000065], USDTBULL[0.00000001], USDTHEDGE[0], USDT-PERP[0], VETBULL[0], WAVES[0], XLMBULL[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00711464 | | ATLAS[5140], USD[2.29] | | |
| 00711467 | | BAND[.00608026], DENT[98.08], SXPBULL[1281.188026], TRX[.000001], USD[0.02], USDT[0] | | |
| 00711472 | | ALGOBULL[216848.1], ATOMBULL[434600], ETHBEAR[7340], MATICBULL[31314.99987], TOMOBULL[14007461.82], TRX[.000783], TRXBULL[4392.55029], USD[0.12], USDT[0.20132736] | | |
| 00711499 | | ADABULL[0.00033374], ALGOBULL[649870], ASDBULL[2.9984435], ATOMBULL[2071.0275575], BCHBULL[1052.361466], BNBBULL[1.00000644], BSVBULL[26661.324], DOGEBEAR[36992600], DOGEBULL[2.22083193], DRGNBULL[1.00969272], EOSBULL[34447.21717], ETCBULL[1.0029555], ETHBULL[1.02467077], FTT[0.02768697], GRTBULL[2.9979], KNCBEAR[0.00000013], KNCBULL[97.3025312], LTCBULL[344.480721], MATICBEAR2021[.068937], MATICBULL[254.9321795], OKBBULL[0.00035130], SUSHIBULL[3497.8711], SXPBULL[180.57351], TOMOBULL[14205.5465], TRX[.025017], TRXBULL[1.002904], USD[0.00], USDT[0.00000001], VETBULL[1.009293], XLMBULL[4.546815], XTZBULL[242.19229], ZEABULL[101.988558] | | |
| 00711507 | | USD[25.00] | | |
| 00711512 | | SXPBULL[13.312086], TRX[.000002], USD[0.07], USDT[0] | | |
| 00711515 | | USD[0.73] | | |
| 00711522 | | TRX[.000001] | | |
| 00711531 | | ADA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00711541 | | BNB[.05953677] | | |
| 00711542 | | BTC[0], ETH[0], FTT[0], TRX[.000008], TRYB-PERP[0], USD[0.00], USDT[581.88267301] | | |
| 00711544 | | BTC[0], ENJ[9.9981], ETH[.33293673], ETHW[.33293673], LINK[1.399221], LTC-PERP[0], OXY[9.99335], RAY[3.98404], REEF[691.63595418], STEP[5.72460960], USD[1020.45], USDT[0] | | |
| 00711547 | | 0 | | |
| 00711548 | | NFT (329829136200452612/FTX EU - we are here! #102163)[1], NFT (550100097739992512/FTX EU - we are here! #100781)[1] | | |
| 00711550 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GBTC-20210326[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[22.75], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00711552 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00155487], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4778.02], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00711560 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00711562 | | NFT (386763147810838147/FTX EU - we are here! #194299)[1], NFT (395734003614505063/FTX EU - we are here! #182672)[1], NFT (542114878601290680/FTX EU - we are here! #182491)[1] | | |
| 00711566 | | USD[0.00] | | |
| 00711574 | | MNGO-PERP[0], TRX[-0.12356833], TRX-PERP[0], USD[0.00], USDT[0.00872769] | | |
| 00711577 | | BTC[0], ETH[0] | | |
| 00711581 | | ETH[0], USD[0.56] | | |
| 00711585 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], LINA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00711590 | | BAO[3], BAT[1], BTC-PERP[0], KIN[4], USD[0.00] | | |
| 00711593 | | ALGO[.204516], USD[0.06], USDT[1.25951100] | | |
| 00711603 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000008], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00249300], USTC-PERP[0] | | |
| 00711608 | | BTC[0.00028549], BTC-PERP[0], FTT[0], TRX[.000882], USD[1.25], USDT[0.86487546] | | |
| 00711612 | | TRX[.000029], USD[0.00], USDT[120.78825070] | | |
| 00711614 | | NFT (462712978179715426/FTX EU - we are here! #219309)[1], NFT (572671297443214325/FTX EU - we are here! #219042)[1], SOL[0], USDT[0.00000217] | | |
| 00711617 | | NFT (426022700903053164/The Hill by FTX #27272)[1], TRX[.000001], USD[0.43], USDT[0] | | |
| 00711623 | | 0 | | |
| 00711630 | | ATOM[0], BTC[0.20000000], ETH[0.29212654], ETHW[0], FTT[0], USD[0.00], USDT[99.18802031] | | |
| 00711636 | | ATOM-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[27.14] | | |
| 00711640 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC[.0048615], NEAR-PERP[0], RAMP-PERP[0], RSR[0], SC-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.71], USDT[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00711642 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.079271], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02997687], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[8.6605], SLP-PERP[0], SNX-PERP[0], SOL[.0088225], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000026], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.23], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00711643 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[5.21729014], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], MANA[118.9780683], ONT-PERP[0], SC-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001555], USD[0.71], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00711649 | | BTC[.0098] | | |
| 00711654 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01942690], ICP-PERP[0], KSHIB-PERP[0], SOL-PERP[0], TRX[.001559], USD[-63.01], USDT[115.02573218] | | |
| 00711656 | | BAT[0], BNB[0], BTC[0], ENJ[0], ETH[0], FTT[.016561], KIN[0], LTC[0], MATIC[0], TRX[0], USD[2.17], USDT[0.00000139], XRP[0] | | |
| 00711659 | | ALGO-PERP[0], COPE[.9974], ICX-PERP[0], TRX[.000001], USD[0.01] | | |
| 00711663 | | USD[25.00] | | |
| 00711665 | | NFT (319123689413016585/FTX EU - we are here! #137837)[1], NFT (366225150634548996/FTX EU - we are here! #259755)[1], NFT (438836779193068727/FTX EU - we are here! #139200)[1] | | |
| 00711671 | | CHZ[9.748], ETH-PERP[0], FTT-PERP[0], LTC[.0017716], RAY-PERP[0], RUNE-PERP[0] | | |
| 00711676 | Contingent | BAL[.0086205], BTC[0.00008523], COPE[.026415], EUR[0.04], FTM[.011], FTT[0.00341282], FTXDXY-PERP[0], HNT[.0005], OXY[.06311], RAY[.10126], RUNE[.013145], SAND-PERP[0], SRM[51.25564714], SRM_LOCKED[456.80435286], TRX[.007991], USD[0.01], USDT[0] | | |
| 00711682 | | TRX[.000002] | | |
| 00711688 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GLMR-PERP[0], HNT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00590159], VET-PERP[0], ZEC-PERP[0] | | |
| 00711695 | | ATLAS[1519.696], FTT[0.07589384], OXY[73.9852], SRM[101.9596], SXP[1206.45866], USD[0.63], USDT[2.36547786] | | |
| 00711696 | | TRX[.000001], USDT[0.00000093] | | |
| 00711707 | | NFT (321017679762327180/The Hill by FTX #44160)[1] | | |
| 00711711 | | ATOM-PERP[0], BTC[0], FTT[.98738], USD[3.32] | | |
| 00711724 | Contingent | BNB[0], BTC[0], FTT[0], LUNA2[0.00029018], LUNA2_LOCKED[0.00067710], LUNC[63.188624], USD[0.00], USDT[0.06851245], USDT-PERP[0] | | |
| 00711725 | | BTC[0], BTC-PERP[0], FTT[.01411705], FTT-PERP[0], MER[.088208], USD[88.12], USDT[0] | | |
| 00711726 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.01022731], BNB-PERP[0], BTC[0.01640000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SXP-PERP[0], UNI-PERP[0], USDI4803.27], USDT[0.00005235], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00711728 | | BAO[1], BRZ[110.82708589], CHZ[9.7821455], UBXT[1] | | |
| 00711735 | Contingent | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0.00064009], ETH-PERP[0], FTM[1.43368667], FTT[150.01668601], FTT-PERP[0], GMT-PERP[0], LUNA2[17.61820828], LUNA2_LOCKED[39.65229454], LUNC-PERP[0], USD[2747.85], USDT[0], USDT-PERP[0], USTC[2495.17273173], USTC-PERP[0] | Yes | |
| 00711745 | | BOLSONARO2022[0], BTC[0.28409538], BTC-1230[0], BTC-20211231[0], FTT[.093187], MATIC[0.32358800], SOL[16.55946846], USD[11.09], USDT[2.099856] | | |
| 00711749 | | BAO[0], BAO-PERP[0], ETH[0], USD[0.00] | | |
| 00711751 | | ADA-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00521003], ZIL-PERP[0] | | |
| 00711752 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00711754 | | ATLAS-PERP[0], TRX[.000001], USD[0.01] | | |
| 00711760 | Contingent | FTT[0.00000001], SRM[.62365335], SRM_LOCKED[2.37634665], TONCOIN-PERP[0], TRX[.0078], USD[-0.01], USDT[0.68503325] | | |
| 00711764 | | BNB[0], ETH[0], HT[0], LTC[0], MATIC[.00000001], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00711769 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 00711772 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], OMG-PERP[0], THETA-PERP[0], USD[4.64] | | |
| 00711774 | | AAVE[0], BTC[0], LTC[0], SUSHI[0], USD[71.57] | | |
| 00711777 | Contingent, Disputed | ADA-PERP[0], ALTBULL[.00021454], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000009], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00711778 | | KIN[9864], RAY[0], STMX[9.78], TRYB[-2.80166803], USD[8.54], USDT[0.00000001] | | |
| 00711787 | | BTC[.00204934] | | |
| 00711790 | | 1INCH-PERP[0], BTC-PERP[0], DFL[110], DOGE-PERP[0], ENJ-PERP[0], GENE[4.4], NFT (412667545751786573/FTX EU - we are here! #236453)[1], NFT (436683601217072078/FTX EU - we are here! #236457)[1], NFT (500717841394162570/FTX Crypto Cup 2022 Key #16575)[1], NFT (537826902841053789/The Hill by FTX #14831)[1], NFT (554993788390216322/FTX EU - we are here! #236439)[1], USD[1.16], USDT[0] | Yes | |
| 00711791 | | BNBBULL[0.00857965], BULL[0.00549265], ETHBULL[0.01317272], LINKBULL[143.9803078], SUSHIBULL[36927.468135], USD[3208.14] | | |
| 00711792 | | BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.23], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00711794 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00711798 | | ADA-PERP[0], APT-PERP[0], BCH[.00017685], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[1.19125828], ICX-PERP[0], LTC[0], LTC-PERP[0], PUNDIX-PERP[0], SOL[.00189797], SOL-PERP[0], TRX[.725466], TRX-PERP[0], USD[-6528.82], USDT[0.00540790], VET-PERP[0], XRP[37003.0263979], XRP-PERP[14712], ZIL-PERP[0] | | |
| 00711803 | | BTC-PERP[0], USD[0.00] | | |
| 00711804 | Contingent | FTT[780.77178634], OXY[437.8984], SRM[17.56467124], SRM_LOCKED[152.32402884], USDT[621.0988204] | | |
| 00711810 | | ATLAS[130396.2204385], BNB[19.52559988], BTC[.53442887], ETH[10.70312514], ETHW[10.70430043], GALA[32126.21193322], POLIS[1935.04253815], TRX[.555802], USD[0.00], WRX[43074.17558354], XRP[23355.9808481] | Yes | |
| 00711811 | | BNB[.00000001], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00711812 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00711814 | | TRX[.0473], USDT[1.61529483] | | |
| 00711816 | | EUR[0.00], USD[0.00] | | |
| 00711820 | | ASD-PERP[0], BCH[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01153820], FTT-PERP[0], LINKBULL[0], USD[0.00], USDT[0] | | |
| 00711822 | | BTC[.00003678], BTC-PERP[0], ETH-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00711824 | | ALCX-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GRT-0325[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-0325[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TONCOIN-PERP[0], TSLA-20210924[0], USD[0.28], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00711826 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], DENT-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINA-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.12], USDT[0], XLM-PERP[0] | | |
| 00711827 | | ALGOBULL[0], ATLAS[0], GBTC[0], KIN[0], RAY[0], USD[-0.82], USDT[25.91286702], XTZBULL[0] | | |
| 00711828 | Contingent, Disputed | BRZ-20210326[0], TRU-20210326[0], UNISWAP-20210326[0], USD[1937.70], XAUT-20210326[0] | | |
| 00711829 | Contingent, Disputed | DOGE[0], ETH[0], KIN[0], SOL[0], USD[0.00], USDT[0] | | |
| 00711830 | | TRX[.654612], USD[0.00] | | |
| 00711831 | | FTT[0.10408891], RAY[35.19877493], SXP[7.82048128], USD[3.50], USDT[0] | | |
| 00711833 | | USD[0.17] | | |
| 00711835 | | ATLAS[1.31992024], BAO[5], CRV[0], DENT[2], GBP[0.00], KIN[2], RSR[1], SPELL[1.64274851], TRU[1.02907176], UBXT[1], USD[0.00] | Yes | |
| 00711838 | Contingent, Disputed | BRZ-20210326[0], USD[0.03], USDT[0] | | |
| 00711850 | | TRX[.000001] | | |
| 00711852 | | FTT[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.30], USDT[0] | | |
| 00711853 | | FTT[26], OXY-PERP[0], UNI-20210625[0], USD[1029.13], USDT[.08] | | |
| 00711854 | | USD[1.04], USDT[0] | | |
| 00711859 | | AURY[0], BNB[.00000001], COPE[0], MANA[0], POLIS[0], SOL[0], USD[0.00] | | |
| 00711861 | | BTC-PERP[0], USD[15.78], USDT[0.00000002] | | |
| 00711866 | | BNB[0.00132816], BTC[0], USD[0.00], USDT[0] | | |
| 00711873 | | BTC[0], ETH[0], ETHBULL[.086], FTT[0.01118700], LTC[.00126799], NFT (436552970282977117/FTX EU – we are here! #144471)[1], SOL[.00096621], USD[0.19], USDT[0.00000277], XRP[0] | | |
| 00711875 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB[-0.00094880], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DAI[0], DOGE[0], DOGEBULL[0], ETHBULL[0], FTM[0], FTT[0.00002276], LINK[0], LTC[0], MATIC[0], REEF-PERP[0], SRM_000531[0], SRM_LOCKED[.00307583], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USDT[0.88], USDT[0] | | |
| 00711877 | | ATLAS[8.2805], USD[0.00], USDT[0.20364790] | | |
| 00711880 | | USD[0.00] | | |
| 00711883 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00711885 | Contingent | CAKE-PERP[0], ETH[.00000001], FTT[150.3], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007378], NFT (348827519794723631/FTX.AU – we are here! #18867)[1], NFT (358783068289760726/FTX AU – we are here! #42627)[1], NFT (484812184327036446/FTX EU – we are here! #178004)[1], NFT (531211722908676968/FTX EU – we are here! #177925)[1], NFT (557675432445209729/The Hill by FTX #22936)[1], RAY-PERP[0], TRX[.999806], USD[0.23], USDT[0.19990154], USTC-PERP[0] | Yes | |
| 00711890 | | BTC[.0000472], BTC-PERP[0], USD[-0.40] | | |
| 00711899 | | APT[0.17033872], BNB[0], ETH[0], NFT (344108812473550088/FTX EU – we are here! #217246)[1], NFT (416975773313165368/FTX EU – we are here! #217267)[1], NFT (480889893555912498/FTX EU – we are here! #217212)[1], USD[0.00], USDT[0] | | |
| 00711901 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[.00005], BTC-PERP[0], USD[-0.72] | | |
| 00711906 | | AKRO[131.06495131], BAO[3], BRZ[0], CHZ[35.19744131], DOGE[8.07789337], KIN[1], SOL[1.33445654], UBXT[2], USDT[0.00000043], XRP[46.64833845] | Yes | |
| 00711916 | | LUA[.0857925], TRX[.000001] | | |
| 00711917 | | USD[78.04] | | |
| 00711918 | | AUD[0.00], BAO[14], DENT[2], KIN[9810.27188531], OXY[0], RAY[0], TRX[0] | | |
| 00711923 | | AMPL[0.00249267], DOGE[.93272], TRX[.000005], USDT[0] | | |
| 00711925 | | USD[0.00], USDT[0] | | |
| 00711927 | | ETH[0], FTT[25], TRX[0.00009253], USD[532.60], USDT[0] | | TRX[.000003], USD[243.00] |
| 00711928 | Contingent | BNB[.00943475], ETH[0.00058160], ETHW[0.00058160], FTT[0.07272122], HOOD[.0026917], HOOD_PRE[0], SRM[1.25187709], SRM_LOCKED[4.74812291], TRX[.000005], USD[-0.05], USDT[0] | | |
| 00711929 | | ALGOBULL[22668.27428676], BCH[0], BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], EUR[0.16], LTC[0], SHIB[0], SLP[0], SOL[0], SPELL[0], TRX[0.00000600], USD[0.00], USDT[104.96013106] | | |
| 00711932 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[.00005], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DAI[.009345], ETH[0.00142849], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00088054], FTT[25.005], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[25.51685896], SRM_LOCKED[336.10860228], TRX[.000014], UNI-PERP[0], USD[0.01], USDT[0.73150876], XRP-PERP[0] | | |
| 00711935 | | BAND-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00711936 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.058375], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-20210625[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000008], UNI-PERP[0], USD[2.53], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00711937 | | COIN[0.34468663], FTT[1.99867], SUN[1215.253045], SUN_OLD[0], TRX[.000002], USD[4.40], USDT[0] | | |
| 00711939 | | USD[0.00] | | |
| 00711948 | | KIN[21419956.6], TRX[.000012], USD[0.32], USDT[.000094] | | |
| 00711952 | | CLV[.098509], ETH[.00047276], GENE[35.15124], LTC[.00248428], TRX[13964.612764], USD[0.18], USDT[1.22671606] | | |
| 00711954 | | CEL[.023], USD[0.01] | | |
| 00711956 | | 0 | | |
| 00711957 | | USDT[621.89800567] | | USDT[608.217842] |
| 00711960 | | EDEN[.05828], ETH[.0005044], ETHW[.0005044], FTT[.05468548], POLIS[.0681483], RAY[.914972], USD[16.97], USDT[732.64116320] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00711964 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000092], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00711967 | Contingent, Disputed | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC[.00000002], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00711968 | | RAY[0], SOL[0], SOL-PERP[0], STEP[0], USD[1.98] | | |
| 00711969 | | BTC[0], BTC-PERP[0], CONV-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], TRX[.000783], USD[0.00], USDT[0.51569302], WAVES-PERP[0], XMR-PERP[0] | | |
| 00711971 | | ETH[.00002882], NFT (292656445703591513/FTX EU - we are here! #45864)[1], NFT (381548034904693659/FTX Crypto Cup 2022 Key #6245)[1], NFT (414702371125234022/FTX EU - we are here! #45725)[1], NFT (435553667142592109/FTX EU - we are here! #45962)[1], SAND-PERP[0], TRX[.610013], USD[0.00], USDT[0.00025368] | | |
| 00711973 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ECL-20210625[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04618000], FTT-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], MID-20210625[0], MIDBULL[0], OKB-20210625[0], OMG-20210625[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SOL[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SXP-20210625[0], UNI-20210625[0], USDT-0104.19[0], USDT[5616.04808779], XLM-PERP[0] | | |
| 00711981 | | USD[519.54] | | |
| 00711983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11137938], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00191001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2.62], USDT[3.19421068], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00711984 | | FTT[0.20164851], RAY[.89759], SOL-PERP[0], STEP[.074118], USD[2858.84], USDT[0] | | |
| 00711986 | Contingent | 1INCH[.97984234], AAVE[.00104174], ALPHA[.44785993], APE[.00034298], APT[.501727], ASD[.01452275], ATOM[.02231785], AUDIO[.00317618], AVAX[.03697255], AXS[.06899738], BAND[.02064964], BCH[.00044439], BIT[.00332068], BNB[.00448229], BNT[.09082886], BRZ[.3530899], BTC[.00005182], CAD[0.29], CEL[.09784134], COMP[.00002211], CUSDT[.99112573], CVX[.00013343], DAI[.01978599], DOGE[.94774319], DOT[.03143833], DYDX[.00131497], ETH[.00085426], ETHW[0.00018837], EUR[0.16], EURT[.01155926], FTM[.71831853], FTT[.00006347], GALA[.03055043], GBP[0.13], GMT[.0019058], GRT[.10279604], GST[.00180416], HT[.0380815], IMX[.00214719], KNC[.01068635], LEO[.70222756], LINK[.03259098], LOOKS[.00444683], LTC[.00111952], LUA[.02978593], LUNA2[.04973333], LUNA2_LOCKED[1.10818395], LUNC[5.13637205], MANA[.00228693], MAPS[.00419256], MATIC[5.76417547], MEDIA[.000167], MKR[.00086839], MOB[.00668113], MSOL[.00811395], OKB[.07500343], OMG[.06958957], PAXG[.00000132], POLIS[.02215345], RAY[.10238297], REN[.70449039], RSR[.49725295], RUNE[.02502979], SAND[.0016517], SHIB[212.52477217], SNX[.03975003], SOL[.0079923], SRM[.0021599], STSOL[.0028402], SUSHI[.40326226], SXP[.09067161], TOMO[.09402316], TRX[.78066596], TRYB[.07423442], UNI[.04479328], USD[0.00], USTC[68.29716559], USTC-PERP[0], WAVES[.00033212], WBTC[.00005187], XAUT[.00004624], XRP[.26270765], YFI[.00072539] | Yes | |
| 00711988 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.40], VET-PERP[0] | | |
| 00711990 | Contingent | BNB[0.00537170], DOT[0.06483166], DOT-PERP[0], ETH[0.00043822], ETHW[0.00043822], FTT[0.05459035], LUNA2[0.00099109], LUNA2_LOCKED[0.00231255], PEOPLE[7.724], SOL[0.03997329], TRX[.000747], USD[0.19], USDT[0.00847279], USTC[.140294] | | |
| 00711992 | | USD[0.10] | | |
| 00711995 | | USD[0.00], USDT[0.01809885] | | |
| 00711996 | | NFT (360544019265198398/The Hill by FTX #16792)[1], NFT (442519720861278785/FTX Crypto Cup 2022 Key #15945)[1], USD[0.00], USDT[0] | | |
| 00711997 | | AR-PERP[0], AUDIO[200], BTC[.000092], BTC-PERP[0], DEFI-PERP[0], EDEN[150], ETH-PERP[0], FTT[52.4], FTT-PERP[0], KIN-PERP[0], MATH[300], MATIC-PERP[0], OKB-20211231[0], OKB-PERP[0], SOL-PERP[0], USD[464.82] | | |
| 00712002 | Contingent | AAVE[.0012484], APE[.0994875], APT[.861023], ATOM[.009248], AVAX[.05695], BNT[.078214], BTC[.00005], CAD[306.00], DOGE[.29824], ETH[.00000001], ETHW[0.00061030], FTT[0.06722197], HT[.00002], LINK[.091724], LOOKS[.00000001], LUNA2[0.00000001], LUNC[.0068928], OMG[.34799], RAY[.23276], SRM[.01770807], SRM_LOCKED[10.22936301], SUSHI[.104088], TRX[.76371], USD[23888.85], USDT[0.00010459] | | |
| 00712003 | Contingent | ADA-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], APE-PERP[0], BTC[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000085], ETHBEAR[28000000], ETH-PERP[0], ETHW[.00000085], FTT[0.09993001], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0.00000009], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.7319976], SRM_LOCKED[10.31343669], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00712005 | | ADABULL[0], BNB[.0095755], BNBBULL[2.0], BTC[0.00000632], BULL[0], DOT[3.091811], EOSBULL[3.0232], ETHBULL[0], FTT[0.04078231], GRTBULL[0], HMT[.82919], HNT[.092096], LINK[.037015], MATIC[9.8955], MATICBULL[.0035833], SXPBULL[640.99376273], TRX[.000001], TRXBULL[.0062595], USD[0.88], USDT[260.51851255], XLMBULL[0], XTZBULL[0] | | |
| 00712008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00712013 | | LUA[.086576], USDT[0] | | |
| 00712019 | | APT[.08], BF_POINT[100], TRX[.000001], USD[7.47] | | |
| 00712021 | | BNB[0], BULL[0], ETHBULL[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00712022 | | SOL[0.03498117] | | |
| 00712024 | | BTC[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], RUNE[0], SOL-PERP[0], USD[28.48], USDT[0.00000002] | | |
| 00712028 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00712033 | | CEL[0], USD[0.00] | | |
| 00712034 | Contingent | AMPL[0], DAI[.05360721], FTT-PERP[0], IMX[.02561896], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00268], NFT (303140129033789145/FTX AU - we are here! #15686)[1], NFT (436464664737532527/FTX AU - we are here! #28292)[1], SOL[.00798726], USD[-0.16], USDT[0.00011343] | | |
| 00712035 | | KIN[899152.69458579], TRX[.000001], USD[0.00] | | |
| 00712036 | | BAO[3], DOGE[203.44857295], KIN[2], SHIB[10743828.86698472], TRX[1], USD[0.00] | Yes | |
| 00712042 | | ETH[.00000001], ETH-PERP[0], FTT[8.2], SC-PERP[0], SHIB-PERP[0], USD[0.37], XRP[3] | | |
| 00712044 | Contingent | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0.02021376], SRM[2.54450823], SRM_LOCKED[9.69549177], USD[0.00] | | |
| 00712047 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00002529] | | |
| 00712052 | | LUA[0.01499368], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00712054 | | USD[0.00], USDT[0] | | |
| 00712056 | | AAPL[.00999B], ACB[4.999], BABA[.15496], BEAR[66.8], BULL[0.00023279], COIN[.0098448], DEFIBULL[0.00078467], ETH[.015], ETHBULL[0.00000652], ETHW[.015], FTT[.098415], MER[16.0016], NFT (301153300182616484/FTX EU - we are here! #107726)[1], NFT (463591783773172445/FTX EU - we are here! #27200)[1], NFT (500913028892217031/FTX EU - we are here! #108651)[1], NFT (506929187496593777/FTX EU - we are here! #108404)[1], NFT (566853362901966925/FTX AU - we are here! #15727)[1], RAY[.998448], SOL[.00946262], TRX[.000002], TSLA[.02997], USD[2.38], USDT[2.08239744], XRPBULL[.0842278] | | |
| 00712060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.07984251], AVAX-PERP[0], BADGER-PERP[0], BNB[.02], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.3938], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.008136], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.005032], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.69], USDT[0.00885210], XLM-PERP[0], ZEC-PERP[0] | | |
| 00712068 | | AMPL-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00712071 | | 0 | | |
| 00712075 | | BTC[.0021] | | |
| 00712078 | | AUD[0.00] | | |
| 00712080 | | USD[6.42], USDT[13.1045] | | |
| 00712086 | | KIN[0], USD[0.00], TRX[0] | | |
| 00712087 | | ATLAS[2263.47403653], BTC[0.05958829], ETH[.66023277], ETHW[.00023277], FTT[.097036], LINK[.089911], SOL[3.3093711], TRX[.005747], USD[2.82], USDT[918.38140295] | | |
| 00712089 | | FTT[.09295], USD[0.00], USDT[0.00486700] | | |
| 00712091 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.70], USDT[25.43502438] | | |
| 00712092 | | ETH[.00000001], OXY[.0396], RAY[.36083529], USD[2.28], USDT[0.22372983] | | |
| 00712093 | Contingent | DMG[221.002568], FRONT[340.9318], SNX[51.66332], SRM[126.71071052], SRM_LOCKED[.031527], TOMO[.0704], USD[0.33], USDT[-0.50209306] | | |
| 00712094 | Contingent | BNB[0], BTC[1.0312031], COIN[.00124194], ETH[7.61864297], ETHW[0], FTT[950.63510836], OKB[0], SOL[0], SRM[.31661094], SRM_LOCKED[274.34337973], TRX[0], USD[3.29], USDT[0] | | BTC[1.03111], ETH[7.61786] |
| 00712096 | | FTT[.086], USD[0.00], USDT[0.00324300] | | |
| 00712097 | | BNB-PERP[0], BTC-PERP[0], SLP-PERP[0], TRX[.000001], USD[-0.28], USDT[2.01830698] | | |
| 00712102 | | CHZ[9.74], USD[625.52], USDT[0.00000001] | | |
| 00712104 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BOBA-PERP[0], BTC-20200434], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[12.17746916], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00001975], ETH-PERP[0], ETHW[.00001975], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09422186], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], LINK[0.22580827], LINK-PERP[0], LTC[0.00472213], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0.36911480], OXY-PERP[0], PUNDIX-PERP[0], RAY[0.6513368], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00013766], SOL-PERP[0], SPELL-PERP[0], SRM[1.18936634], SRM_LOCKED[.62243706], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-20211231[0], TRX[571.922948], TRX-PERP[0], USD[601.28], USDT[0.00000001], VET-PERP[0], WRX[0.81170513], XLM-PERP[0], XRP[.776987], XRP-PERP[0], ZILZ-PERP[0] | | USD[526.17] |
| 00712116 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.45120903], TRX-PERP[0], USDt[-0.01], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00712118 | | BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GME-20210625[0], LINA-PERP[0], LINK-PERP[0], MID-PERP[0], MSTR-20210625[0], REEF-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[3.37], XRP[.09], XRP-PERP[0] | | |
| 00712122 | Contingent, Disputed | USD[1.55] | | |
| 00712125 | | BTC-20210326[0], BTC-PERP[0], USD[0.00], XRP[.12859632] | | |
| 00712127 | Contingent, Disputed | COIN[.0094], LUA[.05736], SRN-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00712128 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000036], TRX-PERP[0], USD[-161.24], USDT[185.83993059], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00712131 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CVC-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], MANA-PERP[0], ONT-PERP[0], PAXG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[1.44], USDT[0.00000001], ZIL-PERP[0] | | |
| 00712137 | Contingent, Disputed | USD[0.40] | | |
| 00712140 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO[0], ALGOBULL[606239.78201634], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.7], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[3], AVAX[.3], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00411000], BNBBULL[.184], BNB-PERP[0], BTC[0.00000067], BTC-PERP[0], BULL[.30421], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COPE[20], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[4], DENT-PERP[0], DOGE[214.53238000], DOGEBEAR2021[0.05000000], DOGEBULL[50], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[11], ETC-PERP[0], ETH[0.03491701], ETHBEAR[900000], ETHBULL[4.62485554], ETH-PERP[-0.01700000], ETHW[.034917], FIDA[.00078874], FIDA_LOCKED[.00533505], FIL-PERP[0], FTM-PERP[0], FTT[27.00000002], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HXRO[14], JOE[5], KNC-PERP[0], LTC[.00271], LTC-PERP[0], LUNA[0.10265249], LUNA2_LOCKED[0.23952249], LUNC[15845.22], LUNC-PERP[.2000], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[300000], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[2.76486080], SOL-PERP[0.19000000], SRM[3.0001975], SRM_LOCKED[.00304635], SRM-PERP[0], STEP-PERP[0], SUSHI[1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[193.61], USDT[0.00000004], VETBULL[10078.3], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZBULL[10000], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00712147 | | BTC[.00372344], BTC-PERP[0], CRO[173.98126757], USD[-2.02] | | |
| 00712148 | Contingent, Disputed | USD[1.41] | | |
| 00712149 | | BTC[0], RAY[0], SOL[0], USD[1.31], USDT[0] | | |
| 00712150 | | BTC-PERP[0], EDEN[438.446], ETH-PERP[0], FTT[1], LINA[3.0898], MANA[.46], TRX[.000002], USD[-0.33], USDT[0.00000001] | | |
| 00712151 | | 0 | | |
| 00712152 | | FTT[0] | | |
| 00712155 | | DOGE[105.01774528], DOGE-PERP[106], ETH[0.00002088], ETHW[0.00002088], HNT[5.75205140], HNT-PERP[0], MANA[15.90500042], SHIB-PERP[0], USD[-14.74], XRP[62.37501528], XRP-PERP[126] | | |
| 00712158 | | USD[0.00], XRP[.06203061], XRP-PERP[0] | | |
| 00712161 | Contingent | APE[0], ATLAS[1402.57925069], AURY[0], BTC[0.00011238], DOGE[0], EDEN[0], FTT[.00000001], LINA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095844], POLIS[.096347], RAMP[0], SHIB[0], SOL[0], SRM[0.49764000], SXP[0], TRX[.000779], USD[0.19], USDT[0], WAVES[0], YGG[.37129] | | |
| 00712162 | Contingent | ETH[0], MATIC[9.5345], OXY[.653752], RAY[.560435], REAL[.02202364], SRM[.01653354], SRM_LOCKED[0.01086368], TRX[.000004], USD[0.01], USDT[0], XRP[.45641] | | |
| 00712165 | | AAPL[0], AMZN[.0179917], AMZNPRE[0], BNTX-20210625[0], BTC[0], COIN[0.00932835], GALA[9.8233], GOOGL[.0000001], GOOGLPRE[0], HNT[.092248], TSLA[.0297093], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00712166 | | ADA-PERP[0], ALGO-20210625[0], AURY[1.99848], BAT-PERP[0], BEAR[94.395], BNBBEAR[69036.7], BNBBULL[0.00000622], BNB-PERP[0], BTC-PERP[0], BULL[0.00000034], CHZ-PERP[0], DENT[99.354], ETHBULL[0.00000972], ETH-PERP[0], FTM[.97815], FTT[.09886], LUNC-PERP[0], MATICBULL[0.083641], MCB[1.9862038], MOB-PERP[0], OXY[.969885], PERP[.0733525], RAY[.991017], RAY-PERP[0], SKL[.98404], SOL[.10334837], SOL-20210326[0], SRM[.99658], SRM-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], USDT[0.78], USDT[0], XRP-PERP[0] | | |
| 00712167 | | BTC[.004999], FTT[.34863], SUSHI-PERP[0], USD[44.01] | | |
| 00712169 | | TRX[.000006] | | |
| 00712170 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0.07514113], AVAX-PERP[0], BNB[0.00456409], BTC[0.00218232], BTC-MOVE-0902[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.018015], DOGE-PERP[0], ETH[0.34107501], ETH-PERP[0], ETHW[0.00039378], EUR[0.35], FTM[0.35554393], FTM-PERP[0], FTT[774.643638], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00016375], LUNA2_LOCKED[0.00038208], LUNC-PERP[0], MATIC[.01355222], NFT [289104583863082546/FTX EU - we are here! #93482][1], NFT [538926709388039761*/FTX EU - we are here! #93307][1], ONE-PERP[0], SNX[0.49122815], SOL[0.09173830], SOL-PERP[0], SRM[18.54906047], SRM_LOCKED[159.17093953], STG[.52855811], TONCOIN[.002825], TRX[80.68851397], USD[1.01], USDT[-59.42658132], USTC[.02318], WAVES-PERP[0], WBTC[14.82476429] | | |
| 00712172 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], BAND-PERP[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[1685.110028], PEOPLE[3.938], RAY-PERP[0], SOL[0], USDE-8.05], USDT[19.31498031], VND[0.00] | | |
| 00712178 | | UBXT[1], XRP[0] | | |
| 00712180 | | FTT[.093426], TRX[.000004], USDT[0] | | |
| 00712181 | | 0 | | |
| 00712183 | | ADA-PERP[0], BAQ[999.8], BTC[.001], DOGE-PERP[0], HBAR-PERP[0], KIN[1099610], LINA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[4.84], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00712184 | | BTC-PERP[0], USD[0.00] | | |
| 00712186 | | 1INCH-PERP[0], COMP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], LINKBULL[0], RAY-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00712188 | | ALGOBULL[375761.5565], ETH[.0008917], ETHW[.0008917], TRX[.000009], USD[0.32], USDT[0.00558809] | | |
| 00712191 | | LUA[.056595], TRX[.000777], USD[0.00], USDT[2.11474600] | | |
| 00712192 | | USDT[0.57910896] | | |
| 00712194 | Contingent | 1INCH[0], 1INCH-PERP[0], AXS[0.05320666], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.09495949], LUNA2_LOCKED[7.58111750], TRX[0.00083415], TRX-PERP[0], USD[0.00], USDT[0], USTC[459.91878212] | | AXS[.045727], TRX[.000795] |
| 00712196 | Contingent | ETH[0.00079529], ETHW[0.00079528], FTT[.0237782], MOB[350.74859376], SOL[2.5289113], SRM[1.90640404], SRM_LOCKED[7.21359596], USD[3.09], USDT[1.67675300] | | |
| 00712199 | | LTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00712202 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-MOVE-2021Q4[0], CAKE-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], GRTBULL[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHIBULL[.0340505], THETABULL[0], THETA-PERP[0], USD[3.58], USDT-PERP[0], VETBULL[0] | | |
| 00712203 | | SOL[0], TRX[0], USDT[0] | | |
| 00712207 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00712212 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOMBULL[1.8], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO[9.6751], CRO-PERP[0], DFL[9.2951], DOGEBEAR2021[0.11030663], DOGEBULL[2.09616539], DOGE-PERP[0], GALA-PERP[0], GRTBEAR[919.82], GRTBULL[.7891945], LRC-PERP[0], LTCBULL[.55219994], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[7136.201], MATICBULL[.9276], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHIBULL[.71614], USD[3.70], XRP[0], XRPBULL[.0791814], ZECBULL[.34298] | | |
| 00712214 | | NFT [416218590551279481/FTX EU - we are here! #68020][1], NFT [419206175317419474/FTX Crypto Cup 2022 Key #12173][1], NFT [469901777003094646/FTX EU - we are here! #106909][1], NFT [479404597452505698/FTX EU - we are here! #107939][1] | | |
| 00712220 | | NFT [475840400399113016/FTX VN - we are here! #78][1], TRX[.000012], USD[0.10], USDT[125.17512018] | Yes | |
| 00712223 | | ETH[0] | | |
| 00712224 | | BTC[0.30097124], CRO[11344.08921012], DAI[0], FTT[0.02376942], TRX[9370.2836141], TRYB[0], USD[0.82], USDT[0.00000001], XRP[0] | | |
| 00712228 | | LTC-PERP[0], TRX[.000001], USD[-0.25], USDT[0.26292265] | | |
| 00712235 | | TRX[.000002], USDT[0] | | |
| 00712239 | Contingent | AAVE-PERP[0], BEAR[46.06], BTC-PERP[0], BULL[0.00000030], DOGE-PERP[0], ETH-PERP[0], FTT[.05630032], GMT-PERP[0], LTC-PERP[0], MTL-PERP[0], SAND-PERP[0], SRM[1.06773806], SRM_LOCKED[7.93226194], USD[1.28], USDT[0], WAVES-PERP[0], XPLA[9.26] | | |
| 00712241 | Contingent | BADGER-PERP[0], BTC[0.00000001], ETH[0], FTT[0.00858097], IMX[.05699233], LUNA2[0.00025533], LUNA2_LOCKED[0.00059577], LUNC[55.5994341], MATIC[4], NFT [551847644483318712/FTX Crypto Cup 2022 Key #14113][1], TRX[.000779], USD[0.02], USDT[7.31095531] | | |
| 00712244 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.07784410], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00712250 | | TRX[.000003], USD[13.50], USDT[4.7172] | | |
| 00712258 | | DOGE[0], DOGEBEAR[21085230], KIN[0], USD[0.66] | | |
| 00712263 | | AAPL-20210625[0], ADA-20210625[0], AKRO[0], ALT-PERP[0], BADGER-PERP[0], BNTX-20210326[0], BTC-HASH-2021Q1[0], BTC-MOVE-2021Q4[0], CEL-20210625[0], COIN[0.00001046], CRON-20210625[0], ETCBULL[0], ETH-20210625[0], ETH-20211123[0], FIL-20210625[0], FTM-PERP[0], GDXJ-20210326[0], GME-20210326[0], NEO-20210326[0], NFLX-20210625[0], NIO-20210326[0], SECO[0.00000001], SQ-20210326[0], TOMO-PERP[0], TRX[.000001], TRX-20210326[0], TSLA-20210625[0], USD[0], USD-20210625[0], USDT[0], USD-20210625[0], WSB-20210326[0], ZIL-PERP[0] | | |
| 00712268 | Contingent, Disputed | USD[0.57] | | |
| 00712269 | Contingent | ALPHA[0], BOBA-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02283782], LUNA2_LOCKED[0.05328826], LUNC[4972.985204], LUNC-PERP[0], ONE-PERP[0], POLIS[.092], PTU[.8676], RAMP-PERP[0], SOL[0], TRX[.000044], USD[0.00], USDT[0.00000016] | | |
| 00712272 | Contingent, Disputed | USD[0.47] | | |
| 00712273 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000778], USDE-11.12], USDT[22.78014031], XTZ-PERP[0] | | |
| 00712276 | Contingent | BTC[0], BULL[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[0.65268119], SRM_LOCKED[92.78740891], TRX[32.29449003], USD[8.34], USDT[1.36417957], XRP-PERP[0] | | |
| 00712279 | Contingent | BNB[0.00222232], BTC[0.00005408], DOGE[1501.54718263], LUNA2[0.11772849], LUNA2_LOCKED[0.27469982], LUNC[25635.628305], NFT [426468820022618448/Monaco Ticket Stub #196][1], USD[0.00] | | |
| 00712280 | | LUA[753.939472], USDT[.01035] | | |
| 00712281 | Contingent | ATLAS[9.164], COPE[3131.3942], LUNA2[1.27889978], LUNA2_LOCKED[2.98409949], REEF[8458.308], SXP[102.77944], USD[0.03] | | |
| 00712282 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0] | | |
| 00712283 | | AAVE-PERP[0], BCH-PERP[0], DOT-PERP[0], ETC-PERP[0], TRX[.615725], USD[-14.79], USDT[16.26755483] | | |
| 00712291 | | NFT [315104429257849183/FTX EU - we are here! #162785][1], NFT [443924599280015859/FTX EU - we are here! #162918][1], NFT [499933447907449949/FTX EU - we are here! #163953][1] | | |
| 00712293 | | NFT [340249536262835633/FTX EU - we are here! #212763][1], NFT [421921036856339831/FTX EU - we are here! #58262][1], NFT [448352917563738220/FTX EU - we are here! #212732][1] | | |
| 00712300 | | FTT[5.0966085], USD[316.00], USDT-PERP[0] | | |
| 00712301 | Contingent, Disputed | ALPHA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.61] | | |
| 00712303 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00712304 | | ETH[.00000045], ETHW[.00000045], MATIC[1], USD[0.00] | | |
| 00712307 | | BTC[.00036848], BTC-PERP[0], THETA-PERP[0], TRX[.000001], USD[-9.63], USDT[13.972814] | | |
| 00712312 | Contingent | ADA-PERP[0], AKRO[.28112917], ALGO[.050518], AMC[0], AUD[0.00], AVAX[.00767678], BAND[0], BNB-PERP[0], BTC[0.00005743], FTM[0], FTM-PERP[0], FTT[0.07149432], FTT-PERP[0], GBP[0.65], GME[.00263201], GMEPRE[0], MKR[0], RAY[39.11520991], SOL[0.00804276], SOL-PERP[0], SRM[1.02531641], SRM_LOCKED[.27431185], STEP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00712313 | | DMG[9998.1], USDT[1.7528] | | |
| 00712314 | | BTC[.0844], BTC-0930[0], BTC-1230[0], CEL-0930[0], CEL-PERP[0], ETHE[.0873], ETHE-0930[0], FTT[0.00000004], GBTC[.007398], TRX[.630019], USD[1706.05] | | |
| 00712315 | Contingent, Disputed | BRZ-20210326[0], USD[0.14] | | |
| 00712321 | | NFT (430635596244571296/FTX EU - we are here! #281781)[1], NFT (494834604147119370/FTX EU - we are here! #281773)[1], TRX[51.000022], USD[0.05], USDT[0.00000001] | | |
| 00712323 | | XRP[22] | | |
| 00712327 | | BTC[.03269332], FTT[100.37397456], LINA[229.8546975], OXY[2184.3633838], USD[0.51] | | |
| 00712330 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00712331 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00712342 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[0], USD[0.00], XRP[.787488] | | |
| 00712343 | Contingent | CAKE-PERP[0], FTT[.09448642], FTT-PERP[0], LUNA2[0.00214616], LUNA2_LOCKED[0.00500771], USD[0.01], USDT[.84911003], USTC[.3038] | | |
| 00712358 | | BTC-PERP[0], USD[0.00] | | |
| 00712361 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00712362 | | BCH[.00535053] | | |
| 00712364 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00712367 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XAUT[0] | | |
| 00712369 | Contingent, Disputed | TRU-20210326[0], USD[2565.19], USDT[0] | | |
| 00712370 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], FLOW-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00712371 | | ALPHA[0], BAT[0], BNB[0], BTC[0], CRV[200], DOGE[0], ETH[0.76253063], ETHW[0.76253063], FTM[0], FTT[15], LINK[25], MAPS[0], SHIB[1844107.63350805], SOL[15], SRM[0], STEP[100], SUSHI[20], USD[0.02], USDT[3.39270732] | | |
| 00712377 | | BTC[.0004] | | |
| 00712379 | | BNB[0], HXRO[.6139], USD[0.01], USDT[0.00883155] | | |
| 00712381 | | 0 | | |
| 00712382 | | ETH[0] | | |
| 00712390 | | BNB-PERP[0], BTC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00712391 | | 1INCH-PERP[0], BTC[0.00009792], BTC-PERP[0.03479999], EOS-PERP[0], ETH-PERP[0], EUR[100.00], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000003], USD[-335.35], USDT[.00910908] | | |
| 00712393 | | MOB[.4965], TRX[.000003], USD[0.00], USDT[0] | | |
| 00712394 | | ETH[0], SOL[0] | | |
| 00712397 | | FTT[0.03785676], USD[1.46], USDT[0] | | |
| 00712403 | Contingent | ETH[0], ETH-PERP[0], ETHW[0.00029272], FTT[.08497812], ROSE-PERP[0], SRM[1.64271921], SRM_LOCKED[26.32073468], USD[86.73], USDT[.60444089] | Yes | |
| 00712404 | Contingent | LUNA2[0.02673425], LUNA2_LOCKED[0.06237992], LUNC[5821.4402048], SHIB[100000], USD[0.00] | | |
| 00712409 | | BAO[996.6], TRX[0], USD[3.06], USDT[0.00000001] | | |
| 00712410 | | LINKBULL[.00001452], USD[0.00], USDT[0.00779384] | | |
| 00712413 | | NFT (411804280331562524/FTX EU - we are here! #171821)[1], NFT (471342742299595358/FTX EU - we are here! #171943)[1], NFT (520811242373311067/FTX EU - we are here! #171768)[1] | | |
| 00712416 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NGO-PERP[0], NFT (487386369924182043/FTX EU - we are here! #285062)[1], NFT (513913179224983708/FTX EU - we are here! #285050)[1], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00003304], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00712419 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT[0.11616677], KSHIB-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-26.51], USDT[974.72724909] | | |
| 00712421 | Contingent, Disputed | BRZ-20210326[0], TRU-20210326[0], TRX[.000001], UNISWAP-20210326[0], USD[1219.95], USDT[0] | | |
| 00712422 | | ADABULL[0.00000797], ADA-PERP[0], ATOMBULL[.00017865], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNBBULL[0.00000452], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0.00012777], HNT-PERP[0], KSM-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.10] | | |
| 00712423 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.097375], HT-PERP[0], KNC-PERP[0], LINK[.0991], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00712426 | | DOGE[143.95044652], ETH-PERP[0], SOL[0], USD[0.00] | | |
| 00712427 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100021143.35356183], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[134.36], VET-PERP[0], XLM-PERP[0] | | |
| 00712432 | | BNB[0.00011450], USD[-0.01] | | |
| 00712433 | Contingent | FTT[0], SRM[1.89208134], SRM_LOCKED[7.22791866], USDT[10.73338159] | | |
| 00712435 | | SOL[.44], TRX[.000001], USDT[1.64747054] | | |
| 00712436 | | USD[0.52] | | |
| 00712444 | | AUD[0.00], FTT[11.7434132], FTT-PERP[0], KIN[0], LUNC-PERP[0], SOL-PERP[0], USD[706.35], USTC-PERP[0] | | |
| 00712444 | | BAND[.0436745], BTC-PERP[0], FLM-PERP[0], FLOW-PERP[0], TRX[.000002], USD[2.88], XLM-PERP[0] | | |
| 00712446 | | USD[0.00], USDT[0] | | |
| 00712448 | | BTC[0.16168176], ETH[1.97093159], ETHW[1.96271392], USD[7.37] | | ETH[1.5] |
| 00712450 | | FTT[.02628183] | | |
| 00712453 | | DOGE[1.77917760], ETH[.00134435], ETHW[.00134435], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00712455 | | BTC[.00029969], FTM[0], MATIC[0], SOL[0], USD[0.00] | | |
| 00712462 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.99933500], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00712464 | | ADABULL[.0000064], ALTBEAR[100.25], ALTBULL[100.01], BCHBULL[100.01], BULL[.00000335], COMPBULL[1.0001], EOSBULL[9999.081], ETCBEAR[93350], ETCBULL[1], ETHBEAR[198100], ETHBULL[0.00002292], FTT[30.00689024], LINKBULL[20], MAPS[586], MATICBULL[.00597], MKRBULL[.10002], SXP[112.8], SXPBULL[1999.85339], USD[221.54], USDT[156.33605712], VETBULL[.0005], XLMBULL[10], XRPBULL[5000] | | |
| 00712465 | | CHZ[0], ETH[0], NFT (400005348483835671/FTX EU - we are here! #266252)[1], NFT (436494616303760237/The Hill by FTX #43631)[1], NFT (472646267871466611/FTX EU - we are here! #266249)[1], NFT (494805329295810855/FTX EU - we are here! #266238)[1], TRX[0], USD[0.00], USDT[4.04024383] | | |
| 00712469 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.03] | | |
| 00712472 | | LUA[.07204], TRX[.000005], USDT[0] | | |
| 00712474 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], USD[0.16], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00712476 | Contingent, Disputed | USD[0.00] | | |
| 00712477 | Contingent, Disputed | 1INCH[0], AAVE[.01242888], ABNB[0.00515213], AKRO[20.73002727], AMPL[0], AMZN[.01014048], AMZNPRE[0], AUD[0.00], BADGER[0.01044090], BAO[16752.99838325], BAT[.0000459], BNB[0.00000270], BTC[0.00139261], CAD[0.00], COPE[.04605087], CUSDT[44.21959336], CVC[324.14538785], DENT[378.02449027], DMG[44.31885745], DOGE[110.09214167], ETH[0], GLXY[.00975332], GRT[1.00312819], KIN[690943.35586491], LINK[1.08077424], MANA[44.48752566], NFLX[.0005], REEF[44.56549446], RSR[1], SHIB[3882698.07873584], STMX[23.56951540], TRX[1154.26520981], TRYB[.55555301], UBXT[100.87661909], USD[0.00], XRP[452.18922356] | Yes | |
| 00712480 | | FTT[.09286], FTT-PERP[0], TRX[.000002], UNI[.249825], USD[0.01], USDT[1.333815] | | |
| 00712481 | | FTT[0.00073730], USD[-0.02], USDT[0.50148657] | | |
| 00712487 | | ETH[0], SOL[0], TRX[.000003], USD[0.00], USDT[11.637106] | | |
| 00712488 | | ATLAS[0], FLM-PERP[0], FTT[.09943], NFT (573435067374944904/FTX EU - we are here! #114610)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00712489 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], GRT-PERP[0], KIN-PERP[0], TRX[.000016], USD[0.00], USDT[0.0013855] | | |
| 00712497 | | FTT[3671.8001], TRX[.000932], USD[0.98], USDT[0.00616625] | | |
| 00712502 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000044], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000003], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], IMX[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[19.16], YFI-PERP[0] | | |
| 00712503 | | USD[0.01] | | |
| 00712506 | Contingent | 1INCH[.89025158], 1INCH-0624[0], 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0.00000013], BTC-0930[0], BTC-PERP[0], CVX-PERP[0], DAI[0.01673570], DYDX-PERP[0], ETH[0.01122946], ETH-0930[0], ETH-PERP[0], ETHW[0.01119724], FTT-PERP[0], LUNA2[1.13295341], LUNA2_LOCKED[2.64355797], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], UNI[0.93241359], UNI-PERP[0], USD[0.89], USDT[0.00000001], USDT-0930[0], USDT-PERP[0], USTC[0.29274439], USTC-PERP[0] | | ETH[.0106] |
| 00712509 | | 1INCH[.705], AUD[-0.38], BTC[.00087], COPE[.855695], DODO[.0714925], ENJ[.67399], ETH[.00079128], ETHW[.00079128], FTT[.03], LINK[.00386], MATIC[7.207], OXY[.3179], SOL[.0194], UNI[.03795], USD[0.00], USDT[0.00001100] | | |
| 00712510 | | ETH[0.00043984], ETHW[0.00043984], USDT[0.00001100] | | |
| 00712512 | Contingent, Disputed | TRX[.000004], USD[0.00] | | |
| 00712517 | | ETH[0], USD[0.96], USDT[0.00000001] | | |
| 00712522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00712523 | | USDT[31] | | |
| 00712528 | | ETH[.569886], ETH-PERP[-0.57], ETHW[.569886], SXP[336.83262], SXP-PERP[-336.1], USD[2269.74], USDT[.3436] | | |
| 00712531 | | XRPBULL[1021.19075259] | | |
| 00712534 | | ADABULL[.27412543], BTC[.03627158], ETH[.24689385], ETHW[.24689385], EUR[0.00], MOB[6195.11311343], SHIB[63443.09111636], USD[0.00] | | |
| 00712536 | | BTC[.0000531], USD[0.00], USDT[0.71477543] | | |
| 00712539 | | APE-PERP[0], ATLAS[4.11828990], BTC-PERP[0], CHR-PERP[0], FTT[0.09881956], LRC-PERP[0], MINA-PERP[0], SRM-PERP[0], USD[0.01], USDT[113.21009329] | | |
| 00712542 | | AMPL[0.07756619], BAND[.0993], USD[0.00], USDT[0] | | |
| 00712543 | Contingent | ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[2.00102928], SRM_LOCKED[23.75194801], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000012], USTC-PERP[0] | | |
| 00712544 | | BTC[.000531], FTT[.0817253], LTC[.0051617], TRX[.000001], USD[0.00], USDT[0.01455666] | | |
| 00712549 | | ETH[.00060504], ETHW[1], FTT[.3], MATIC[1115.25974498], SOL[.0084], USD[0.31] | | |
| 00712554 | | BTC[0.00001085], FTM[.62], SOL[.000556], USD[21254.41], USDT[3] | | |
| 00712555 | | AUDIO[0], BAO[0], BAT[0], BCH[0], BTC[0], CHZ[0], ETH[0], EUR[0.00], GME[.00000002], GMEPRE[0], LOOKS[0], MOB[0], MXN[0.00], NFLX[0], SOL[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], UBXT[0], USD[0.00], USDT[0], USO[0], XRP[0] | Yes | |
| 00712556 | Contingent | BNB[0.00506731], BTC[0.00006081], DOGE[.7748705], ETH[2.31473266], ETHW[2.31473266], FTT[150.8144224], LUNA2[0.46266854], LUNA2_LOCKED[1.07955995], LUNC[100747.0508453], SHIB[1], SOL[122.26648696], SRM[21.11520482], SRM_LOCKED[116.16479518], TRX[10008.47738112], USD[0.00], USDT[8.80692319] | | |
| 00712558 | | EUL[.99715], TRX[.000001], USD[0.00] | | |
| 00712559 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00712561 | | BTC-PERP[0], FTT[.089416], USD[25.00], USDT[0] | | |
| 00712562 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00156992], ETH-PERP[0], ETHW[0.00156990], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[-0.03030553], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[34.13], USDT[0.00001549], XEM-PERP[0], YFI-PERP[0] | | |
| 00712568 | | BNB[.714187], BTC[0], FTT[7.13526569], HT[17.19683004], USD[0.81], USDT[0] | | |
| 00712572 | | FTT[.0990785], USD[0.00], USDT[0.00008704] | | |
| 00712576 | Contingent | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[2.66113538], LUNC[0], LUNC-PERP[0], NFT (431993967974050269/FTX EU - we are here! #268542)[1], NFT (451918428241960163/FTX EU - we are here! #268531)[1], NFT (453327665979278036/FTX EU - we are here! #268539)[1], NFT (459854626880493715/Austria Ticket Stub #643)[1], STEP-PERP[0], TRX[.000169], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00712577 | Contingent, Disputed | BRZ-20210326[0], BTC-PERP[0], TRU-20210326[0], TRX[.000001], USD[7398.70], USDT[0] | | |
| 00712585 | | GST[1073.26000104], USD[0.00], USDT[0] | | |
| 00712592 | | FTT[25.2], GOG[2496.03532104], ICP-PERP[0], TRX[.000003], USD[0.90], USDT[41.65290466], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00712593 | | DYDX-PERP[0], EDEN[.031524], FTT[0.02051842], FTT-PERP[0], MAPS[.274955], SOL[.00019319], SRM-PERP[0], TULIP[.097378], USD[0.00], USDT[0], XRP[0.03121827] | | |
| 00712602 | | LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00712604 | | ETH[33.79171955], ETH-PERP[0], ETHW[29.97171955], USD[2.14], USDT[1.26091710] | | |
| 00712607 | Contingent | FTT[151.1359181], MEDIA[8.3185856], SRM[5.43417536], SRM_LOCKED[16.89964464], USD[19888.02] | | |
| 00712608 | Contingent | AAVE-PERP[0], ADA-PERP[0], BCH[.00074718], BCH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.01789395], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], SOL[0.01304520], SOL-PERP[0], SRM_LOCKED[163.99921258], SRM-PERP[0], USD[-0.11], USDT[0.00688269], VET-PERP[0], WRX[4797.24595925], XRP[.63999518], XRP-PERP[0], ZEC-PERP[0] | | |
| 00712611 | Contingent | BNB[0], BTC[0], ETH[0], ETHW[0.00000481], FTT[.06267941], FTT-PERP[0], SRM[.61247783], SRM_LOCKED[8.62752217], TRX[.000001], USD[0.00], USDT[0], XRP[0.94149769], XRP-PERP[0] | Yes | |
| 00712616 | | ADA-PERP[0], CRV-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-PERP[0], USD[-0.01], USDT[.14466122], XLM-PERP[0] | | |
| 00712619 | | FTT[0], USDT[0] | | |
| 00712620 | | ETH[0.00088930], ETHW[0.00088930], TRX[.184505], USD[0.88], USDT[0] | | |
| 00712623 | | BAO[1], NFT[387897360852898213/FTX EU - we are here! #283558][1], NFT[532720117488009194/FTX EU - we are here! #283570][1], TRY[0.00], USD[2.37], USDT[21.50727589] | | |
| 00712626 | | GRT-PERP[0], USD[53.20] | | |
| 00712630 | Contingent | CONV[2.78044692], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066202], USD[0.04], USDT[0] | | |
| 00712633 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000806], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00712635 | | CEL-0930[0], CEL-PERP[0], LUNC-PERP[0], SRM[.370341], USD[0.93] | | |
| 00712641 | | AKRO[0], AMC[0], BTC[0], CRO[0], FTT[0], GME[.00000003], GMEPRE[0], LRC[0], LTC[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00712642 | | BAND-PERP[0], FLOW-PERP[0], ONT-PERP[0], SOL[0.00], USDT[0], XRP-PERP[0] | | |
| 00712648 | | CLV[.082709], ETH-PERP[0], FTT[.098164], GENE[.00000001], HMT[.94618], TONCOIN[.056234], USD[0.00], USDT[0] | | |
| 00712649 | | RAY[.01499365], USDT[0] | | |
| 00712651 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.13], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00712653 | | TRX[.000002], USDT[0] | | |
| 00712661 | | ADA-PERP[0], APE[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NEO-PERP[0], NFT [324040480370980922/FTX EU - we are here! #114540][1], NFT [435879660188670603/FTX EU - we are here! #113806][1], NFT [500029626904750690/FTX EU - we are here! #114249][1], NFT [524976435988939854/FTX AU - we are here! #61204][1], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STARS[0], TRX[1], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], WRX[0], XLM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00712662 | | ADABEAR[123913200], ALGOBULL[269946], ATOMBULL[0], BNBBEAR[51963600], BSVBULL[83.72], DOGEBULL[0.00187752], EOSBULL[2061.5876], GRTBULL[1.2737437], MATICBULL[117.742921], SXPBULL[321.490905], TOMOBULL[30073.1375], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 00712667 | | RAY[.04491966], RAY-PERP[0], USD[0.52], USDT[0.44689518] | | |
| 00712678 | | ASD[0.08974757], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.02923735], FTT-PERP[0], ICP-PERP[0], KIN[5432.4475], KIN-PERP[0], MOB[0], RAY-PERP[0], SOL[.19], SOL-PERP[0], SRM-PERP[0], STEP[0.07087632], STEP-PERP[0], USD[1.60], USDT[0] | | |
| 00712683 | | BTC-PERP[0], USD[1.78], USDT[0.42780000] | | |
| 00712687 | Contingent, Disputed | USD[1.94] | | |
| 00712691 | | NFT [445741013681236359/FTX EU - we are here! #190362][1], NFT [457607248180631472/FTX EU - we are here! #190414][1], NFT [537023783644271832/The Hill by FTX #19675][1], TRX[.000002] | | |
| 00712692 | Contingent, Disputed | ADA-PERP[0], ALGO-20210326[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00534693], ETHW[.00534693], FTT[0.01005152], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC[.00761911], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[2.28868204], TRX-PERP[0], USD[1.56], USDT[101.54047574], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00712693 | | ADABEAR[8394120], TRX[7], USD[0.02] | | |
| 00712697 | Contingent, Disputed | BNB[.1], USD[0.26] | | |
| 00712701 | Contingent | AURY[45], AVAX[0], BIT[0], ETH[0], FTM[15.71425300], FTT[25.01184415], LUNA2[45.18719283], LUNA2_LOCKED[105.4367833], MATIC[0], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00712702 | | ALPHA[.9888], KIN[1], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[24.59057694] | | |
| 00712703 | | BTC[0], ETH[0.00000001], GRT[1.47754583], MATIC[.11389021], SOL[0.00000001], USD[0.00], USDT[0.00040409] | | |
| 00712709 | | BNBBULL[0], BTC[0.00494959], BULL[0], ETHBULL[0], FTT[0.00448104], USD[10.23] | | |
| 00712710 | Contingent | AVAX[.00605899], BNB[.00038134], BTC[0], CRO[.22193017], FTT[79.79099033], OKB-PERP[0], SOL[.00370263], SOL-PERP[0], SRM[1.89688223], SRM_LOCKED[25.11176234], TRX[.000001], USD[5.92], USDT[0], WBTC[.00007463] | Yes | |
| 00712712 | Contingent | 1INCH-PERP[0], ADA-20210625[0], ADABULL[0], APE[0], APE-PERP[0], ATOM-PERP[0], AXS-0930[0], BCH-PERP[0], BTC[.00002434], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE[0], DOGE-0930[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-0930[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210625[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00422525], SRM_LOCKED[0.01597973], SRM-PERP[0], STORJ-PERP[0], TSLAPRE[0], USD[0.35], USDT[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WRX[.5836], XRP-PERP[0], XRP[0.53359302], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00712713 | | CHZ[5.89236127], SOL[0], TRX[.000001], USDT[0] | | |
| 00712714 | Contingent | ANC[.40055], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00094336], ETH-PERP[0], ETHW[0.00094336], EUR[0.11], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2_LOCKED[205.4001305], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RNDR[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], TONCOIN-PERP[0], USD[0.60], USDT[0.0780465], USDT-PERP[0], ZIL-PERP[0] | | |
| 00712717 | | FTT-PERP[0], USD[1.66], USDT[0.10138053] | | |
| 00712719 | | USDT[0] | | |
| 00712720 | | BTC[0], BTC-PERP[0], CRV[0], ETH[0.00043093], ETH-PERP[0], GMT[.4444], TULIP[0], USD[4323.09], USDT[0.00651262] | | |
| 00712721 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], MTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.09], XLM-PERP[0], XRP[1.33038627], XRP-PERP[0], XTZ-PERP[0] | | |
| 00712725 | | BULL[0.00000001], FTT-PERP[0], USD[5.51] | | |
| 00712728 | | USD[0.00] | | |

Supplemental Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00712730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], PUNDIX[.097587], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.32], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0] | | |
| 00712735 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.42126038], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[150.11320925], FTT-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.01383104], SRM_LOCKED[1.11752391], STMX-PERP[0], STORJ-PERP[0], TRX[0.000050], USD[0.00], USDT[23.17388151], WAVES-PERP[0], XMR-PERP[0] | | |
| 00712741 | | ATOMBULL[.0000993], DOGE[1843.645], DOGEBEAR2021[.000972], DOGEBULL[0.00000098], ETHBULL[0.00653542], SXP[20.68551], SXPBULL[8199.1934928], TRX[.000013], TRXBULL[.0009], USD[0.13], USDT[0.00000001], XRP[.9922], XRPBULL[20.035965] | | |
| 00712744 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.02092703], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.51], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00712746 | | ADA-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTT[0.15823232], HNT-PERP[0], LINA-PERP[0], USD[1.97], VET-PERP[0] | | |
| 00712749 | | ATLAS[9.8794], SOL[-0.00117569], USD[0.01], USDT[0.34243145] | | |
| 00712752 | | TRX[.000003] | | |
| 00712759 | | AMC[1.00924543], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.07159923], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFLX[0.10109921], THETA-PERP[0], TSM[0.49995518], UNISWAP-PERP[0], USD[9.86], VET-PERP[0], XRP-PERP[0] | | |
| 00712763 | Contingent, Disputed | USD[0.32] | | |
| 00712768 | | ETH[.0014218], ETHW[.0014218], TRX[.2152], USD[1-.30], USDT[0.65145520] | | |
| 00712771 | Contingent | FTT[25473.6], MER[839295.43], SRM[413.24442057], SRM_LOCKED[4404.75557943] | | |
| 00712777 | Contingent, Disputed | BRZ-2021032620], USD[0.12] | | |
| 00712778 | | 1INCH[163.66190358], 1INCH-PERP[-14271], AVAX-PERP[0], BAT-PERP[0], BTC[0.14010000], BTC-0624[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[100.74359], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[8554.05], USDT[32.39726396], XRP-PERP[0] | | 1INCH[149.6791] |
| 00712779 | | ETH-PERP[0], FTT[.089535], TRX[.000002], USD[0.46], USDT[0.92653392] | | |
| 00712780 | Contingent | AURY[.03952325], BAO[1], BTC[.00001873], DOGE[.9], ETH[.00000021], ETH-PERP[0], GENE[.084556], KIN[1], LUNA2[0.00043926], LUNA2_LOCKED[0.00102494], LUNC[95.65], MATIC[0.00045734], PERP[.093053], SOL[.45200629], TRX[.00032], USD[0.01], USDT[0.02637011], USDT-PERP[0] | Yes | |
| 00712781 | Contingent | ADA-PERP[0], BULL[0], FTT[0.01290361], LUNA2[0.06630152], LUNA2_LOCKED[0.15470354], LUNC[14437.295854], SHIB[0], USD[0.15] | | |
| 00712784 | | LUA[.09518], TRX[.000003] | | |
| 00712785 | | ATLAS[139470], ETH[1.05600001], ETHW[1.40700000], FTT[26.78797135], USD[0.04], USDT[0] | | |
| 00712787 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX[1.33738842], TRX-PERP[0], USD[-0.04], USDT[0] | | |
| 00712805 | | BNB[.00409468], CAKE-PERP[0], ETH[.00024003], ETHW[.00024003], FTT[.04526836], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], USTC[0], XRP[0], XRP-PERP[0] | | |
| 00712806 | | APE[.042658], APE-PERP[0], AR-PERP[0], ATLAS[7.9151], ATOM-PERP[0], CHZ[9.6979], CHZ-PERP[0], ICP-PERP[0], KNC[.067551], SOL-PERP[0], TRX[.000195], USD[-0.02], USDT[.00586646] | | |
| 00712809 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KNC[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.04108440], SRM_LOCKED[.50857872], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00712811 | | CEL[.09], FTT[.699867], USD[0.00], USDT[3.30995835] | | |
| 00712814 | | BAND-PERP[0], BTC-PERP[0], USD[0.01], USDT[0.06889380] | | |
| 00712816 | | ALPHA[.84268], ONT-PERP[0], TRX[.000004], USD[0.00], USDT[0], ZRX[.79917] | | |
| 00712817 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.000025], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO[460], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[191.4722986], FXS-PERP[0], GAL[.00015], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00468238], LUNC-PERP[0], MATIC[160], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (368298430534681901/FTX EU - we are here! #240164)[1], NFT (451115123058715668/FTX EU - we are here! #240165)[1], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.00125], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0096362], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], TSM-2021062501], USDT[.57], USDT[3.39200002], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00712820 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[99.03420647], BCH[0.00085245], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DAI[0.08968643], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00041008], FIL-PERP[0], FTT[160.9730718], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NFT (508860694420477914/FTX AU - we are here! #17970)[1], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.000005], SOL-PERP[0], TRX[100.001448], USD[48438.35], USDT[0.01027235], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00712824 | | BNB-PERP[0], BTC-MOVE-20210617[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-WK-20210618[0], CHO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000001], USD[-0.03], USDT[0.08000000] | | |
| 00712827 | | ATOM-PERP[0], BTC[.00007857], GBP[0.00], USD[0.00], USDT[0.14923707] | | |
| 00712828 | | ATOMBULL[.00836981], TRX[.000003], USD[0.00], USDT[0] | | |
| 00712833 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-1.19], USDT[66.66113685], XLM-PERP[0], XRP[2.12362569], XRP-PERP[0] | | |
| 00712843 | | BAO-PERP[0], CONV-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.02] | | |
| 00712846 | | BTC[0.09998100], CHZ[5508.822], CRV[151.97112], FTT[0.28516478], MANA[509.9031], MATIC[0], PAXG[0], USD[0.30], USDT[0] | | |
| 00712847 | | AUD[0.00], ETH[0.00470964], FTT[.0009], TRX[.000002], USD[2.98], USDT[0.00669828] | | |
| 00712851 | | ATLAS[17070], SOS[284000000], USD[0.01] | | |
| 00712854 | | ALPHA[0], AUDIO[1], BAO[10], BCH[0], BTC[0], CHZ[0], DENT[1], DOGE[0], ETH[0], FTT[0], GBP[0.00], GRT[0], KIN[5], LTC[0], MATIC[0], SOL[0], SRM[0], SXP[0], TRX[1], USDT[0], XRP[0.00001501], YFI[0] | | |
| 00712859 | | ADABEAR[15207110.1], SHIB[55121.11697574], TOMOBEAR[1311750720], TRX[.0084], USD[0.00], WRX[3.99734] | | |
| 00712862 | | ONT-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 00712864 | | ALPHA[0], FTT[.09524], USD[0.00], USDT[0] | | |
| 00712865 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00712867 | Contingent | ALT-PERP[0], EGLD-PERP[0], FTT[525.0982333], SRM[19.70532236], SRM_LOCKED[160.29467764], USD[16379.64], USDT[0084] | | |
| 00712869 | Contingent | AAVE[1.12865694], AKRO[8], ALPHA[69.02651226], APE[10.70759621], BAO[14], BTC[0.05001503], CHZ[1], DENT[5], ETH[.07675246], ETHW[.07579926], EUR[35.03], FTM[96.24373657], FTT[4.01485509], HUM[529.31514278], KIN[895461.25802749], LINK[0], LUNA2[0.00010554], LUNA2_LOCKED[0.00024627], LUNC[22.98330952], MANA[.00016539], NEAR[3.04528388], PAXG[0.52084601], RSR[8360.95275408], SUSHI[.00056286], TRX[8], UBXT[9392.27032898], XRP[168.21028871] | Yes | |
| 00712875 | | ATLAS[.8575], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |

Amended Schedule F-47 Nonpriority General Unsecured Claims – Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00712876 | | ADA-PERP[0], ETH-PERP[0], KIN-PERP[0], PERP-PERP[0], USD[-36.53], USDT[333.13] | | |
| 00712885 | | TRX[.000011], USD[-0.02], USDT[4.76000000] | | |
| 00712887 | | ALT-20210625[0], CONV[9.4], KIN-PERP[0], LUA[199.96], RAY-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[-1.04], USDT[0.00957971], XRP[.614732] | | |
| 00712888 | Contingent | SRM[.02742655], SRM_LOCKED[9.50084323], USD[0.58], USDT[0.00353836] | Yes | |
| 00712889 | | BTC[0.00000471], BTC-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00166043], LINK-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[.068707], TRX[.000012], USD[0.42], USDT[0.17708733] | | |
| 00712891 | | BTC[0], FTT[0.15920700], SOL[0], TRX[.000009], USD[126.52], USDT[3.50194500] | | |
| 00712896 | | LINA[33253.43295], TRX[.000001], USD[13.17], USDT[0] | | |
| 00712900 | Contingent | BTC[0.09938685], C98[75.000375], ETH[2.49269267], ETHW[2.48241416], FTM[51.37013034], FTT[5.000025], LUNA2[0.10622227], LUNA2_LOCKED[0.24785197], LUNC[23130.12431844], MATIC[83.60495662], NEAR[76.9897842], POLIS[15.000075], RAY[11.0225132], SOL[160.96033544], SRM[10.00005], SXP[19.9962], TRX[.000805], USD[4.17], USDT[100.23176532] | | FTM[50.00025], MATIC[80.0004], SOL[58.648338] |
| 00712903 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00712911 | | ATLAS[5], ATLAS-PERP[0], USD[0.67], USDT[.0096228] | | |
| 00712914 | | ATLAS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00174077], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SYS-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00712917 | | ASD-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-20211231[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00712924 | | LUA[726.6062315], RAY[6.99867], TRX[.000002], USD[6.54], USDT[1.01174] | | |
| 00712926 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04112304], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00068808], LUNA2_LOCKED[0.00160552], LUNC[149.8309271 6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[7.24951155], SRM_LOCKED[62.27363889], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[13.96], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00712927 | | BAND[.087365], TRX[.000002], USD[0.01] | | |
| 00712929 | | MATIC[1.1], USD[0.00] | | |
| 00712937 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[-0.00000001], LTC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 00712940 | | NFT[385185550440365709/FTX EU - we are here! #68305][1], NFT[386655051531903618/FTX EU - we are here! #67499][1], NFT[562998926660890705/FTX EU - we are here! #67863][1] | | |
| 00712946 | Contingent | BTC[0], FIDA[.1455115], FIDA_LOCKED[2.2234229], FTT[0.03185950], FTT-PERP[0], MINA-PERP[0], USD[0.00], USDT[0] | | |
| 00712952 | | ALPHA[0], BNB[0], KIN[0] | | |
| 00712954 | | ATLAS[0.0163], TRX[.000072], USD[0.02], USDT[18.2365344] | | |
| 00712956 | | ETH-PERP[0], USD[-0.01], USDT[33] | | |
| 00712958 | | AVAX-20210625[0], BAND-PERP[0], BTC[0.00000162], BTC-20210625[0], KAVA-PERP[0], ONT-PERP[0], SC-PERP[0], SXP[.00000001], SXP-PERP[0], TRX[.00000101], TRX-20210625[0], USD[0.00], USDT[0.00378633], XLM-PERP[0] | | |
| 00712962 | | TRX[.000002], USD[-1.00], USDT[4.41461361] | | |
| 00712965 | | SOL[0], USDT[0.24165604] | | |
| 00712966 | | TRX[.000003] | | |
| 00712969 | | TRX[.000002] | | |
| 00712972 | | ALGO[0], BNB[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], NFT [298030053895501782/FTX EU - we are here! #1113][1], NFT [364195157971079779/FTX EU - we are here! #14034][1], NFT [380773958817937974/FTX EU - we are here! #14189][1], SXP-PERP[0], TRX[0.23402400], USD[0.00], USDT[0.00000033] | | |
| 00712972 | | TRX[.0000033], USDT[0.00001470] | | |
| 00712977 | Contingent | SRM[.83176735], SRM_LOCKED[11.40823265], USD[0.16], XRP[.5827] | | |
| 00712981 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.79], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.05], USDT[0.00000001] | | |
| 00712982 | | ALCX[.267], KIN[1], TRX[.000001], USD[0.14], USDT[32.97470594] | | |
| 00712990 | | FTM[6.14761225], FTT[0.25991766], SAND[0], USD[0.70], USDT[0] | | |
| 00713001 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALFAN[.0963], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.85557056], LUNA2_LOCKED[1.99633132], LUNC[186302.292098], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00174], TRX-PERP[0], TRY[9508.13], USD[-32.07], USDT[28.28661307], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00713002 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00713007 | | ETH[.00099924], ETHW[.00099924] | | |
| 00713013 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], ETH-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.02] | | |
| 00713015 | | TRX[.000002] | | |
| 00713019 | | TRX[.000002], USDT[.00935] | | |
| 00713022 | | MNGO[160], MNGO-PERP[0], TRX[.000001], USD[0.41], USDT[0.27088370], USDT-PERP[0] | | |
| 00713031 | | NFT[317145978222960072/FTX AU - we are here! #13072][1], NFT[576115570048310590/FTX AU - we are here! #13078][1], TRX[.000213], USD[26.14], USDT[0] | | |
| 00713035 | | ATLAS[3159.958], MNGO[329.85], USD[0.00] | | |
| 00713039 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00713041 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP[14.64606252], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[-0.38], USDT[0.44212662], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00713043 | | BAT[200], RSR[2000], SOL[9.9881], SUSHI[21] | | |
| 00713045 | Contingent, Disputed | BRZ-20210326[0], USD[6732.31], USDT[0] | | |
| 00713057 | | AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[.30192842], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00713061 | Contingent | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.06952035], LUNA2_LOCKED[0.16221416], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000018], TRX-PERP[0], USD[100.93], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00713064 | | COIN[0], USD[0.50], USDT[0] | | |
| 00713070 | | BNB[1.9996], BTC[.01669666], BULL[0.04953062], ETHBULL[0.00009914], FTT[12.495199], TRX[.000004], USDT[441.90050980] | | |
| 00713072 | | ATLAS[509.898], ATLAS-PERP[0], POLIS[11.29762], TRX[.000002], USD[0.00], USDT[0] | | |
| 00713077 | | ETHW[95.73948754], FTT[0.30731217], USDT[0.00000001] | | |
| 00713081 | | USD[1.22] | | |
| 00713090 | | BULL[0], COIN[0], LINK[.0005], USD[0.00], USDT[0] | | |
| 00713091 | | TRX[.000002] | | |
| 00713094 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00120205], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00713097 | | BNB[.059944], BTC-PERP[0], DOGE[.6648], ETH[.000613], ETH-PERP[0], ETHW[.000613], SOL-PERP[0], USD[-7.41], USDT[2.13436199] | | |
| 00713098 | | 0 | | |
| 00713108 | | BTC[.00000001], BTC-PERP[0], USD[0.16] | | |
| 00713115 | | EUR[0.00], PUNDIX[0], USD[0.31], USDT[0] | Yes | |
| 00713119 | | FTT[.02425691], TRX[.000171], USD[0.31], USDT[0] | Yes | |
| 00713121 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[5.28], USDT[0], XLM-PERP[0] | | |
| 00713123 | Contingent | AAVE[539.1716912], AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[39102.70474494], FTT_CUSTOM[506581], FTT-PERP[0], GALA-PERP[0], MOB[156718.45359753], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SC-PERP[0], SOL[14870.86874], SOL-PERP[0], SRM[3065.16176235], SRM_LOCKED[18450.30902823], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2166339.26], USDT[129427.28565593], YFI[22] | | |
| 00713132 | | MATH[.0718], USDT[0] | | |
| 00713134 | | ATLAS[43.46033800], ETH[0], MAPS[0], POLIS[2.42184724], SOL[0], TRX[0], USD[0.58], USDT[0.00000001] | | |
| 00713146 | | BNB[.00170903], LUA[.001811], TRX[.000006], USD[2.00], USDT[0.08975992] | | |
| 00713147 | | COIN[5.43393287], USD[11.40] | | |
| 00713151 | | GBP[0.00], USD[0.00] | | |
| 00713157 | | MER[14.8], USD[1.15] | | |
| 00713159 | | ATLAS[340.22121564], FTT[0.00185570], MNGO[0], USD[1.29], USDT[0] | | |
| 00713161 | | 1INCH[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[0.01168372], FTT-PERP[0], HT[.033297], RSR[0], USD[1.61], USDT[0.04941121] | | |
| 00713162 | Contingent, Disputed | BRZ-20210326[0], TRX[.000002], USD[5887.56], USDT[0] | | |
| 00713163 | | DOGE[297.85836263], EUR[0.00], KIN[1], SHIB[0], SOL[0], UBXT[1] | | |
| 00713164 | | ATLAS[11857.7466], FTT[0.01662532], USD[0.00], USDT[0] | | |
| 00713167 | | ADA-PERP[0], BCH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.0380885], REEF-PERP[0], TRX[.000005], USD[0.01], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00713168 | Contingent | BNB[.00000001], BTC[0], ETH[.00000001], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], TRX[.000002], USD[0.00], USDT[0] | | |
| 00713169 | | ETH[0], ETHW[0], SOL[0.00000001], USD[0.00] | | |
| 00713172 | Contingent | CAKE-PERP[0], ETH[.00002026], ETHW[.00002026], LUNA2[0.04780559], LUNA2_LOCKED[0.11154639], LUNC[10409.77], NFT (309230353121888019/FTX EU - we are here! #169742)[1], NFT (405057999923511116/FTX EU - we are here! #169702)[1], NFT (494995508311036869/FTX EU - we are here! #169614)[1], TRX[.000005], USD[0.28], USDT[4.70151342] | | |
| 00713174 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (549350140862349782/FTX EU - we are here! #283553)[1], NFT (553367792444885229/FTX EU - we are here! #283620)[1], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[87.35000000], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00713175 | | AXS-PERP[0], COPE[.94373], FTT[.024788], FTT-PERP[0], SOL-PERP[0], SRM[5980.0888], SRM-PERP[0], USD[3.58], XRP[.75], XTZ-PERP[0] | | |
| 00713176 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00713181 | | BTC[0], ETH[0.00058686], ETHW[0.00085886], FTT[205.5702506], LTC[.008567], USD[6.77] | | |
| 00713187 | | BTC[.0423], ETH[10.09026834], ETHW[9.64026834], FTT[49.7568616], PERP[20], USD[812.75], USDT[4.88294789] | | |
| 00713190 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9.2305], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-020[0], BTC-MOVE-0209[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004458], LUNA2_LOCKED[0.00010069], LUNC[0.99775779], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00372856], SOL-PERP[0], SRM-PERP[0], STARS[4.99905], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[53.72], USDT[31.65996536], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00713194 | | USD[0.00] | | |
| 00713195 | | AVAX-PERP[0], FLM-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00713199 | | FTT[0.00216292], USD[0.00] | | |
| 00713208 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGEBEAR2021[0.00001269], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00713209 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[7.6478], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS[.9316], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000103], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00713220 | | BTC[0], TRX[.443201] | | |
| 00713224 | | ADA-PERP[0], ATLAS-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00713228 | | FTT[.09928], MATH[.09405], USDT[0] | | |
| 00713240 | | 1INCH-PERP[0], AAVE-PERP[0], APE[92.093806], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.9197055], ETH-PERP[0], ETHW[1.9197055], FTT[0.09792244], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[4.41], USDT[0] | | |
| 00713241 | Contingent | 1INCH[507.863907], AAVE[0], AGLD[758], AUD[20005.37], BADGER[41.97179], BAL[9.99991], BAND[123.23998892], BICO[600], BIT[500], BNB[0], BTC[0.00004369], CEL[606.56181543], COMP[2.650245], COPE[104.874371], DOGE[10805.38639871], DYDX[146], ENS[50], ETH[2.00148957], ETHW[2.00148957], FIDA[.06422044], FIDA_LOCKED[1.4823284], FTT[160.06599304], ICP-PERP[0], LINK[21.21633659], LUNA[24.33503267], LUNA2.33503267], LUNC[173280.19], MATIC[1013.39451022], MER[135.93152], RAY[160.38503740], SHIB[12685636], SKL[2654], SLP[32090], SNX[223.19450586], SOL[50.38155873], STEP[.04933883], STEP-PERP[0], SUSHI[22.19407854], TRX[1169.65012151], TULIP[60], UBXT[11804.49151683], UBXT_LOCKED[63.21539811], UNI[30.60659914], USDI-11277.33], USD[0.00626043], USTC[501] | | 1INCH[507.782014], BAND[112.46143], BTC[.000043], SNX[223.018602], SUSHI[22.006501], TRX[1163.424034] |
| 00713250 | | TRX[.90174444], USDT[576.68572440] | | |
| 00713255 | | BTC[0], LUA[0] | | |
| 00713258 | | 0 | | |
| 00713263 | Contingent, Disputed | BRZ-20210326[0], TRX[.000002], USD[1.26], USDT[0] | | |
| 00713267 | | FTT[.03175415], USD[0.00], USDT[0.00000001] | | |
| 00713270 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.08], USDT[0.37936563] | | |
| 00713271 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00070394], ETHW[.00070394], USD[0.00] | | |
| 00713273 | | USD[1.06] | | |
| 00713276 | | ADA-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], FTT-PERP[0], MKR-PERP[0], RAY[.00000001], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0] | | |
| 00713288 | | ADABEAR[912826530], ETHBEAR[7000000], TOMOBEAR[349933500], TRX[.28557828], USD[0.00], USDT[0.00000001] | | |
| 00713297 | | ASD[.499905], USD[0.18] | | |
| 00713299 | | FTT[1.32737268], USDT[0] | | |
| 00713303 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.7], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF[3719.69626193], REEF-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.002331], USD[0.05], USDT[0], XLM-PERP[0] | | |
| 00713305 | | BTC-PERP[0], USD[277.56], XRP-PERP[0] | | |
| 00713307 | | RAY-PERP[0], USD[0.62] | | |
| 00713309 | Contingent | FTT[0.06365337], SRM[33.79750557], SRM_LOCKED[212.18853945], USD[2165.01], USDT[0.00000044] | | |
| 00713310 | | TRX[.000002] | | |
| 00713312 | | ADABULL[2.2432526], BCHBULL[156692.010578], BNBBEAR[3478805760], BNBBULL[3.27304526], ETCBULL[431.7177643], HTBULL[8705.4324], USD[3.63], USDT[.00196], XRPBEAR[31368027], XRPBULL[386491.58056] | | |
| 00713315 | | CEL[.0482], USD[0.00] | | |
| 00713319 | | ETH[.00000054], USD[0.00], USDT[0.00912936] | | |
| 00713323 | | ADABULL[.0091973], BULL[0.21411249], EOSBULL[1492.2539], ETHBULL[0.09152894], LINKBULL[1.20203954], LTCBULL[24.09518], USD[0.10] | | |
| 00713326 | | RAY-PERP[0], USD[0.26] | | |
| 00713327 | | BTC-PERP[0], TONCOIN[2219.45008766], USD[0.00] | | |
| 00713335 | | AGLD-PERP[0], ATLAS[9.8], BTC[0.00003773], DYDX-PERP[0], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.000003], USD[1.33], USDT[0] | | |
| 00713339 | Contingent | SRM[1.73525957], SRM_LOCKED[10.2977809], USD[0.00] | Yes | |
| 00713340 | | AAVE[0], ATOMBULL[4.71734875], AUDIO[0], BAND[0], BNB[0], BNT[0], BOBA[.33439085], BTC[0], CEL[1.04212686], COMP[.00003395], DEFIBULL[0.00910480], EOSBULL[2.39832], ETH[0], EUR[0.00], EXCHBULL[0.00000561], FRONT[0], FTM[0.83419269], FTT[0.00936397], GRT[0], HNT[.48700049], LINK[0], LRC[53.60139702], LTC[0], LTCBULL[5.32991127], MATIC[3.43545126], PAXG[0], RAMP[16.57209469], RAY[0], REN[0], RSR[125.64622997], RUNE[0.07405859], SNX[0.54341633], SOL[0.00000001], SRM[0], THETABULL[0.00141284], UNI[0.00292735], USD[0.78], USDT[0.00000001], VETBULL[0.09009145], XRP[0] | | |
| 00713344 | | SUSHI[.3372] | | |
| 00713347 | | BAO[0], BNB[0], DENT[5454.71434061], DOGE[0], ETH[0], FIDA[0], KIN[0], MATIC[0], RSR[0], SHIB[457476.20407007], SOL[0.00000001], SOS[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00713351 | | ALPHA-PERP[0], ASD[0], ASD-PERP[0], BCH[.20002], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.88], FTM[345.00172357], FTT[0], FTT-PERP[0], GST[.00000389], LINK[12.0012], LTC[28.18030544], LTC-PERP[0], RAY-PERP[0], SHIB[6000600], SOL[6.00060000], TRX[2500.250001], USD[65.55], USDT[1.23943867], XRP[200.02] | | |
| 00713355 | | FTT[0.00826788], USD[0.00], USDT[0] | | |
| 00713358 | | RAY-PERP[0], USD[0.63] | | |
| 00713364 | | ADA-PERP[0], BNB[0.00025076], BTC[0], BTC-PERP[0], CAKE-PERP[0], DFL[.5368], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[.00691389], HNT[.0950125], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 00713367 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.00258582], SXP-PERP[0], USD[-0.04], WAVES-PERP[0], XLM-PERP[0], XRP[.5066328], XRP-PERP[0] | | |
| 00713370 | | RAY-PERP[0], USD[0.57] | | |
| 00713371 | | APE[.099354], USD[0.00], USDT[0] | | |
| 00713372 | | NFT [521595323708533964/FTX AU – we are here! #43427][1], NFT [555284038135306396/FTX AU – we are here! #43083][1] | | |
| 00713373 | | DOGE[2], ETH[.00089018], RAY[0], SOL[.078], TRX[0.18880500], USD[0.00], USDT[1002.72167050], XRP[.261083] | | |
| 00713381 | Contingent | SRM[.02901578], SRM_LOCKED[0.00254186], USD[0.00], USDT[0] | | |
| 00713384 | | ATLAS-PERP[0], MANA-PERP[0], USD[0.07], USDT[0] | | |
| 00713386 | Contingent | 1INCH-PERP[0], ATLAS[1010], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[-0.00000005], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.05949730], LUNA2_LOCKED[0.13882705], LUNC[12955.66437], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.0000939], SRM_LOCKED[0.00053079], SUSHI-PERP[0], TOMO-PERP[0], TRX[.00009], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00713387 | | NFT (4472431690372864099/The Hill by FTX #24898)[1], NFT (49277333690730046/FTX EU - we are here! #284893)[1], NFT (53722484783492802/FTX EU - we are here! #284884)[1], NFT (5674354183140387777/FTX Crypto Cup 2022 Key #9470)[1], USD[5.00] | | |
| 00713389 | | BNB-PERP[0], BTC-PERP[0], FLOW-PERP[0], SOL[0.00], USDT[0] | | |
| 00713392 | Contingent | AURY[.00000001], BTC[0], CQT[.82020169], ETH[0], FTT[0.08168344], GENE[.00000001], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], NFT (37623894709498454/FTX EU - we are here! #90692)[1], NFT (3781713355285877/The Hill by FTX #8422)[1], NFT (42973987297114491/FTX Crypto Cup 2022 Key #2629)[1], NFT (4311734864383680/FTX AU - we are here! #50245)[1], NFT (44549073029523364/FTX EU - we are here! #90850)[1], NFT (48283074626980374/FTX AU - we are here! #50236)[1], NFT (49788246508866083/FTX AU - we are here! #90809)[1], USD[0.00], USDT[0], USTC[10], XRP[0.00000001] | | |
| 00713396 | | BTC[0.01035537], DOT[.00000001], FTT[0], SOL[0], TRX[.000019], USD[0.00], USDT[0.00000001] | | |
| 00713397 | | RAY-PERP[0], USD[0.26] | | |
| 00713400 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03911050], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.86], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00713401 | | FLOW-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.11507262], TRX[.000001], USD[-0.71], USDT[3.84581577] | | |
| 00713409 | | BTC[.0000014], USD[0.00], USDT[0] | | |
| 00713412 | Contingent, Disputed | USD[2981.47] | | |
| 00713419 | | FTT[.09632], SLP[1902.94015108], TRX[.000001], USD[2.82], USDT[0.00000001] | | |
| 00713420 | | NFT (45015484983204473/FTX EU - we are here! #60795)[1], NFT (46664703639939575/FTX EU - we are here! #61266)[1], NFT (54105695541303132/FTX EU - we are here! #61072)[1] | | |
| 00713423 | | BLT[.826725], BNB[.0064015], CAKE-PERP[0], FLOW-PERP[0], GENE[.026375], MPLX[.850481], NFT (34545628234069951/FTX Crypto Cup 2022 Key #9262)[1], NFT (56418964818143024/The Hill by FTX #27204)[1], TRX[.000005], USD[0.04], USDT[0.00000001] | | |
| 00713425 | | AKRO[1], BTC[0.00006977], ETH[0.00011346], FTT[16.58931272], FTT-PERP[0], JST[7.0455], NFT (3882137633938878/Austin Ticket Stub #849)[1], TRX[7889.32154], UNI[0.06525126], USD[0.13], USDT[0.00160683] | Yes | |
| 00713428 | | CLV[0], CQT[0], RAY[0.13789031], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00713429 | | KIN[1671.00001], USD[1.46] | | |
| 00713432 | Contingent | AAVE[.53662389], ALPHA-PERP[0], ATLAS[1000], AURY[4], BNBBULL[0.00291811], BULL[0], FTT[4.09950429], LUNC-PERP[0], POLIS[25], RAY[10.76873889], SLRS[214], SOL[6.55980164], SPELL[1400], SRM[27.21362286], SRM_LOCKED[.15138687], STEP[154], USD[107.53], USDT[0.00420000], XRP[1044.77153540], XRPBULL[19.9867] | | |
| 00713433 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-2021062[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000049], UNI-PERP[0], USD[-1.21], USDT[1.73513037], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00713436 | | AKRO[5], ALGO[218.36992543], AUD[0.00], AUDIO[121.32387004], AVAX[7.16393202], BAC[53], CEL[40.4820309], CRO[405.81358579], CRV[94.44148509], DENT[5], FTM[112.70855919], FTT[20.39538746], GALA[397.13987358], KIN[55], MATIC[298.70588363], RSR[3], SAND[23.45365512], SHIB[4241174.03689765], SOL[6.27040094], TRX[9], UBXT[8] | Yes | |
| 00713437 | | BTC[0.00009883], ETH[.01199784], ETHW[.01199784], MATH[.078909], USDT[3.2457812] | | |
| 00713438 | | USD[0.00], USDT[0.00000142] | | |
| 00713444 | | RAY-PERP[0], USD[0.24] | | |
| 00713445 | | USDT[0] | | |
| 00713451 | | NFT (34115576881061076/FTX AU - we are here! #39593)[1], NFT (53689990080692952/FTX AU - we are here! #39631)[1], USD[4.06] | | |
| 00713456 | | RAY-PERP[0], USD[0.62] | | |
| 00713458 | | BTC[.0000531], TRX[.000001], USDT[0.10057118] | | |
| 00713462 | | BTC[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], IOST-PERP[0], LOOKS-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX[0.03262910], SOL-PERP[0], USD[0.00], USDT[0.54198938], XLM-PERP[0], XRP-PERP[0] | | |
| 00713463 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FTT[0.00055306], FTT-PERP[0], GST-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SLP-PERP[0], SNX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00713466 | Contingent | BTC[0], FTT[.00000001], LUNA2_LOCKED[928.7684751], TRX[.000016], USD[0.00], USDT[.005408] | | |
| 00713470 | | TRX[.000002] | | |
| 00713473 | | ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LINA[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], STEP[0.09200000], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 00713475 | | BAO[1], TRX[1], USDT[0] | | |
| 00713477 | | NFT (35544638696732656/FTX Crypto Cup 2022 Key #14102)[1], NFT (41150850471268889/The Hill by FTX #15592)[1] | Yes | |
| 00713482 | Contingent | AURY[.07408419], DAI[.9127082], DOGE[.601], DOGE-PERP[0], ETH[0.02602206], ETHW[0.00665688], FTT[.06147461], FTT-PERP[0], LOOKS[.47742504], NFT (31300742874342940/FTX EU - we are here! #243272)[1], NFT (44972899498512517/FTX EU - we are here! #243274)[1], NFT (51279257026612154/FTX EU - we are here! #73448)[1], NFT (55433591851486619/USDC Airdrop)[1], RAY[.519060], RAY-PERP[0], SOL-PERP[0], SRM[10.46106237], SRM_LOCKED[118.05756599], TRX[.000059], USD[16.02], USDT[0.00605966] | | |
| 00713485 | | BTC[0], BTC-PERP[0], FTT[0], MOB[0], USD[0.00] | | |
| 00713486 | | BTC[0], CBSE[0], COIN[0], USD[0.00] | | USD[0.00] |
| 00713489 | | ETH[0.00000007], ETHW[0], RUNE[.09172], SECO-PERP[0], USD[-0.05], USDT[0], WRX[.5961] | | |
| 00713493 | | ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BIT-PERP[0], BTC[0.00000432], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-2021062[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000001], FTT[26.37089731], FTT-PERP[0], MKR[0], MKR-PERP[0], SOL[-0.01866070], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-20210326[0], SXP-PERP[0], USD[4.27], USDT[1.20396248] | | |
| 00713495 | | AVAX-PERP[0], BTC-PERP[0], ETH[.0008319], ETH-PERP[0], ETHW[.0008319], SUSHI-PERP[0], USD[1.23] | | |
| 00713501 | | BTC[0], BTC-2021062[0], ETH[0.00106453], ETHW[0.00106453], FTT[25.02981893], RAY[80.01519246], SOL[.008195], USD[75.97], USDT[0] | | |
| 00713502 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.15989500], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-PERP[0.0316], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[.382], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[4.80000000], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[10.20881042], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-789.82], USDT[0.13313457], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00713506 | | PERP[36.50365], RAY[427.7159935], TRX[.000002], USD[0.59] | | |
| 00713507 | | AAVE-PERP[0], APE-PERP[0], ATLAS[24212.75589086], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20.90935], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.10], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00713509 | | ETH[.00009371], ETHW[.00009371], SOL[.00078324], TRX[.000777], USD[0.00], USDT[0] | | |
| 00713510 | | LUA[204.96434446] | | |
| 00713511 | | BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LUNC-PERP[0], OLY2021[0], STEP-PERP[0], THETA-PERP[0], USD[9.57], USDT[0], XMR-PERP[0] | | |
| 00713513 | | MAPS[.3403] | | |
| 00713514 | | MOB[828.43420060], TRX[.000003], USDT[4.265] | | |
| 00713516 | Contingent | AVAX[.00000001], BTC[0], BTC-PERP[0], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00376118], RUNE[0.00194500], SOL[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 00713517 | | BTC[0.00009777], USD[359.16] | | USD[353.78] |
| 00713519 | | 1INCH[.49104012], AAVE[0.00001316], BAT[11.1743162], BTC[.00035737], DOGE[2.24512448], USD[59.00] | | |
| 00713524 | Contingent | 1INCH[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00029251], CHZ-PERP[0], DOGE-PERP[0], ETH[19.25337849], ETH-PERP[0.00900000], ETHW[0.00125026], FTM[0], FTM-PERP[0], FTT[155.0033425], FTT-PERP[0], HT[199.9070562], LINK[151.65493829], LUNA2[0.28534332], LUNA2_LOCKED[0.66580110], LUNC[62134.11072830], MANA-PERP[0], MATIC-PERP[0], MNGO[26440.06075], OXY[499.717375], ROOK[0], SHIB-PERP[0], SLND[1509.407547], SOL[285.64123447], SOL-PERP[0], SRM[5.72525813], SRM_LOCKED[22.11846356], SRM-PERP[0], STEP-PERP[0], TRX[.001157], USD[215.28], USDT[101.62819506], XRP[0], XRP-PERP[0] | | ETH[19], HT[191.919759] |
| 00713527 | | FIDA[.604092], SOL[0], TRX[.000000], USD[0.00376913] | | |
| 00713530 | | EUR[0.00], SOL[0], TRX[.00001], USDT[0.00000001] | | |
| 00713531 | | BNB[0], BTC[0], BTC-PERP[0], NEAR-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.83], USDT[-0.64717755] | | |
| 00713532 | Contingent | BCH[3.00155176], BTC[0], FTT[885.01232520], LTC[4.18], LUNA2[46.6696749], LUNA2_LOCKED[108.8959081], SOL[81.89124274], TRX[.000016], USD[0.00], USDT[3336.57449051], USTC[6606.31805044] | | |
| 00713534 | | ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], NEAR-PERP[0], NFT (338867885734991702/FTX AU - we are here# #4187)[1], NFT (4720228509318921705/FTX AU - we are here# #4179)[1], NFT (5177263798932229187/The Hill by FTX #4250)[1], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], UNI-PERP[0], USD[0.26], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00713535 | | DOGE[5], USD[10.64] | | |
| 00713536 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00713539 | | KIN[1], SQL[36361295], TRX[1], USD[5.22] | Yes | |
| 00713541 | | AKRO[0], ALICE[0], BAO[5.32164337], BNB[0], BTC[0], CHZ[0.00017182], CRO[0], CUSDT[0], DENT[0], DMG[0], DODO[0], DOGE[0.00090563], EMB[0], EUR[0.00], FTM[0], HUM[0], HXRO[0], JST[0], KIN[2], LINA[0], LRC[0.00031010], LTC[0], LUA[0], MANA[5.23738964], MATIC[0.00004367], MNGO[0], OMG[0.00265435], PROM[0], REEF[0], RSR[0], SHIB[1700145.63001101], SLP[227.07370249], SLRS[0], SPELL[0], SUN[0], SUSHI[0], SXP[0], TRX[0], TRYB[0], USDT[0], XRP[0.00014908], YFI[0], ZRX[0] | Yes | |
| 00713550 | | BNB[.00398808], BTC-PERP[0], ETH-PERP[0], USD[-0.22] | | |
| 00713550 | | TRX[.000007], USD[0.16], USDT[0] | | |
| 00713558 | | ATLAS-PERP[0], FTT[.31663804], USD[6.26], USDT[0.42699953] | | |
| 00713560 | | FLOW-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00713565 | | TRX[.000024], USDT[0] | | |
| 00713567 | Contingent | AURY[321.55648491], FTT[16490.79], SOL[422.73463594], SRM[416.8881232], SRM_LOCKED[3945.60551434], TRX[0.00000344], USD[34780.32], USDT[498.23906232] | | TRX[.000002], USD[658.72], USDT[492.508046] |
| 00713569 | | TRX[.000001], USD[0.65], USDT[0] | | |
| 00713570 | | TRX[.000004], USD[0.87], USDT[22.54326489] | | |
| 00713574 | | DFL[4.476], MATH[.07446], TRX[.000001], USD[0.00], USDT[0] | | |
| 00713576 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KIN-PERP[0], MATIC-PERP[0], PROM-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 00713577 | | ATLAS[9.9639], ENJ[.99848], MNGO[9.9943], SLP[9.9639], USD[0.01], USDT[-0.00561772] | | |
| 00713584 | | RAY-PERP[0], USD[0.24] | | |
| 00713585 | | 0 | | |
| 00713587 | Contingent | BNB[0.19977888], BTC[0.00029540], BTC-PERP[0], DOGE[65.961563], ETH[0.02371448], ETH-PERP[0], ETHW[0.02371448], FTT[155], SOL-PERP[0], SRM[18.96805126], SRM_LOCKED[71.99194874], TRYB[9.9943475], USD[1115.69], USDT[98.69530228], XRP[.99843475] | | |
| 00713588 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], BADGER-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OXY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], USD[0.19], USDT[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00713590 | | RAY-PERP[0], USD[0.64] | | |
| 00713591 | | AAVE-PERP[0], AGGLA[0.00039667], ADA-PERP[0], ALGOBULL[80000], ALICE-PERP[0], ALTBULL[.002], ATOMBULL[.8], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBEAR[67.4815], BNBBULL[0.00001514], BNB-PERP[0], BNT-PERP[0], BSVBEAR[344.975], BTC-PERP[0], CHZ-PERP[0], COMPBEAR[958.01], COMPBULL[.16], DOGEBULL[.007], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBEAR[964.47], EOSBULL[896.2494], ETCBULL[3.5], ETHBEAR[474264.4], ETHBULL[3.3170636Z], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINKBEAR[91945.5], LINKBULL[.9067614S], LINK-PERP[0], LTCBEAR[2.1112], LTCBULL[.9090945], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKRBULL[.004], PRIVBULL[.004], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHIBULL[6192.6052], SXP[.0904905], SXPBEAR[2007495], SXPBULL[8881.835775], THETABULL[.894], THETA-PERP[0], TRX[1.484443], USD[-5.54], USDT[30.76586488], VETBULL[15.9], VET-PERP[0], XAUT-20210924[0], XLMBULL[14.2], XLM-PERP[0], XTZBEAR[84.2395], ZECBULL[23.9] | | |
| 00713593 | | BAND[.072108], USD[0.00] | | |
| 00713596 | | DENT-PERP[0], OXY-PERP[0], TRX[.000003], USD[-0.01], USDT[0.23802925], XEM-PERP[0] | | |
| 00713606 | | BAND[.01028878], BOBA[.11790611], REEF-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00713609 | | AAVE-PERP[0], BTTPRE-PERP[0], FTM[.610975], HOT-PERP[0], KAVA-PERP[0], MATH[16.4705405], NPXS-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[1.54], USDT[0.00000001] | | |
| 00713611 | | BTC[0], COMP-PERP[0], DOT-PERP[0], ETH[0.17504301], ETHW[0.17504301], RAY[0], RAY-PERP[0], USD[1.91], XRP[260.055977] | | |
| 00713616 | Contingent, Disputed | BRZ-20210326[0], USD[3687.58], USDT[0] | | |
| 00713620 | Contingent | AVAX[.04008443], BTC[0.01844461], BTC-PERP[0.00230000], DOT[4.12458351], ETH[0.00021407], ETHW[0.00021407], FTT[3.19840419], RAY[1.7076856], SOL[.27270097], SRM[6.81591746], SRM_LOCKED[.16468187], TRX[.000001], USD[-73.43], WBTC[0] | | |
| 00713622 | | TONCOIN[.022367], USD[0.00] | | |
| 00713623 | | AKRO[1], BAO[8], BNB[.00000079], BTC[.00000003], DENT[1], EUR[0.00], KIN[10], UBXT[5] | Yes | |
| 00713624 | | BTC[0.04269956], ETH[.228], ETHW[.228], FTT[45.4], GRT[278], LINK-PERP[.3], SAND[84.979423], SOL[2.19], TRX[.000046], USD[-4.76], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00713625 | | BTC[0.10513206], COPE[0], ETH[0.78685047], ETHBULL[0], FTT[0], LTC[-0.00069135], SOL[0.00731910], USD[5742.05], USDT[0.00000001] | | |
| 00713627 | | COPE[220.95801], GENE[10.897929], GOG[122.97663], USD[0.88], USDT[0] | | |
| 00713628 | | COIN[.46968745], USD[1.97] | | |
| 00713634 | | BTC-PERP[0], ETH-PERP[0], MBS[8516.2964], TRX[.000002], USD[1.46], USDT[0] | | |
| 00713636 | Contingent | BTC-PERP[0], FTT[0.00026502], GENE[.09982], LUNA2[0.00065602], LUNA2_LOCKED[0.00153071], LUNC[142.85], MATIC[0], NFT (454327116993901481/The Hill by FTX #13638)[1], NFT (467231333923623667/FTX Crypto Cup 2022 Key #9299)[1], SOL[.009982], STMX-PERP[0], TRX[0.96076], USD[252.66], USDT[0.10792635] | | |
| 00713640 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], KSM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00713641 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00713643 | | RAY-PERP[0], USD[0.27] | | |
| 00713645 | | EDEN[16.89696], FTT-PERP[0], SOL[.098955], STEP-PERP[0], TRX[.000001], USD[0.05], USDT[0] | | |
| 00713649 | | USD[107.24] | | |
| 00713652 | | AVAX-PERP[0], CLV-PERP[0], REEF-PERP[0], RUNE-PERP[0], TRX[.000001], USD[1.33] | | |
| 00713653 | | ATLAS[167.737], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004713], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.90], FTT[0.04483175], FTT-PERP[0], ICP-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY[.77074995], RAY-PERP[0], RNDR[.034905], SHIB-PERP[0], SOL-PERP[0], SRM[.274105], SRM-PERP[0], STEP[.0402055], STEP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00521319], XTZ-PERP[0] | | |
| 00713654 | | RAY-PERP[0], USD[0.32] | | |
| 00713658 | | FTT[.09502], LINA[9.656], LINA-PERP[0], POLIS[.098], SOL[.004012], SRM[.92259], TRX[.000005], USD[0.00], USDT[0] | | |
| 00713661 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[150], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.02602206], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[.00040867], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00713663 | | NFT (318232554502370209/FTX Crypto Cup 2022 Key #15517.)[1] | | |
| 00713676 | | CEL[.00965601], ETH[0], FTM[0], USD[0.00] | | |
| 00713677 | | CHZ[0], DOGE[0], ETH[0], EUR[0.00], KIN[0], TRX[0], XRP[0] | | |
| 00713680 | | BTC[0], OXY[0] | | |
| 00713681 | | COPE[.9988], FTT[.3], MOB[0.46307169], NFT (338591703115486193/FTX AU - we are here! #41332)[1], NFT (334254424907567398/FTX AU - we are here! #134213)[1], NFT (381827856969746868/FTX AU - we are here! #13237)[1], NFT (439811109294242341/FTX AU - we are here! #13269)[1], NFT (480339496257138414/FTX AU - we are here! #238801)[1], NFT (549609753968403700/FTX EU - we are here! #238786)[1], TRX[0.00007821], USD[0.13], USDT[0.00004586] | | TRX[.000001], USDT[.000045] |
| 00713682 | | RAY-PERP[0], USD[0.60] | | |
| 00713686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BTC[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00722570], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], WAVES[.3939905], WAVES-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00713687 | Contingent | BTC-PERP[0], C98[.9022925], FTT[276.197053], LUNA2[0.31784365], LUNA2_LOCKED[0.74163518], MER[.5193445], MNGO[8.20625], NEAR-PERP[0], RAY[.61356], SOL[.00981], TRX[.000001], USD[-0.17], USDT[6.34133890], USTC[44.992305] | | |
| 00713690 | | LINA-PERP[0], OXY[.91013], TRX[.000005], USD[0.00], USDT[0] | | |
| 00713691 | | DAI[0], FTT[0.00075365], USD[0.00], USDT[739.59933506] | | USDT[91.450357] |
| 00713692 | | RAY-PERP[0], USD[0.24] | | |
| 00713698 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[17], ATOM[.02], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00646143], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EUR[0.00], EURT[.00000002], FTT[25], GMT-PERP[0], GRT[.09434223], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.0037952], SRM_LOCKED[.20554653], STETH[0], THETA-PERP[0], TRX[.000188], TRX-PERP[0], TWTR-0624[0], USD[0.00], USDT[0.05581901], USDT-20210326[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00713700 | | LUA[.05936], USDT[0] | | |
| 00713703 | | 1INCH-PERP[0], BAND-PERP[0], BNB[.00001175], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MANA[53.98974], MANA-PERP[0], MATIC-PERP[0], OXY[.99677], SAND[71.9867304], SAND-PERP[0], USD[0.03], USDT[0] | | |
| 00713704 | | SHIB[57519.09586545], TRX[.000006], USD[1.04], USDT[0] | | |
| 00713707 | | CONV[782619.6021], RAY[.516575], RAY-PERP[0], TRX[.000001], USD[3.59] | | |
| 00713708 | | ALGOBULL[9958.2], ATOMBULL[.99962], BNB[0], BOBA-PERP[0], BSVBULL[1999.62], DOGE[0.0000794], EOSBULL[99.924], ETH[0], FTT[0], HTBEAR[9.9924], MATIC[0], OMG[0], SOL[0], SUSHIBEAR[2978530], TOMOBULL[299.943], TRX[.09350074], USD[0.00], USDT[0.00001119] | | |
| 00713715 | | SOL[0], USD[4.77], USDT[0] | | |
| 00713716 | | ETH-20210326[0], USD[0.00] | | |
| 00713717 | | ADA-PERP[0], BNB[.00067882], CHZ-PERP[0], EOS-PERP[0], ETH[0.00017239], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 00713720 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.01], USDT[-0.00000004], XLM-PERP[0] | | |
| 00713721 | Contingent | AURY[.99981], AVAX[.02384175], BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034701], SOL[323.3777295], TRX[.501813], USD[0.11], USDT[0] | | |
| 00713722 | | ATLAS[4779.0918], EUR[0.00], GENE[18.196352], LUA[526.299984], POLIS[49.084933], TRX[.000002], USD[0], USDT[0] | | |
| 00713725 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.090063], APE-PERP[0], ASD-PERP[0], ATLAS[9.9962], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BICO[.990975], BTC[0.00017691], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.13713500], CEL-PERP[0], CHR-PERP[0], CLV[.005], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[.46609525], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.000924], ETH-PERP[0], ETHW[.00124], FIDA-PERP[0], FTM-PERP[0], FTT[29.9943], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[10], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[.024], KSM-PERP[0], LINK-PERP[0], LOOKS[.96314], LRC-PERP[0], LTC[.10325863], LTC-PERP[0], LUNA2[0.00120809], LUNA2_LOCKED[0.00281887], LUNC[263.06430622], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0.08523000], MOB-PERP[0], NEAR-PERP[0], NEXO[.962], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRISM[8.157], PROM-PERP[0], PSY[.53925], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.573897], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], TULIP-PERP[0], USD[-150.63], USDT[130.75515831], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00713726 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00008729], ETHW[0.00008729], LTC-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00713728 | | BTC[0.00873800], DOGEBEAR2021[0], FTT[5], LTC[0.50874648], USD[3.13], USDT[1.23658371] | | LTC[.340491] |
| 00713729 | | NEO-PERP[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 00713730 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00713733 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[-8.52], USDT[13.80640561], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00713737 | Contingent | ATLAS[7170], BTC[0.00008302], ETH[0.00036513], ETHW[0.00036513], FIDA[10.645499], FTT[.0895], OXY[15.53622332], OXY_LOCKED[410305.34351168], OXY-PERP[0], TRX[.00001], USD[0.98], USDT[0] | | |
| 00713738 | Contingent | ATLAS-PERP[0], BAT-PERP[0], BTC[.00002273], BTC-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00319442], LUNA2_LOCKED[0.00745365], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.06573005], SOL-PERP[0], SRM-PERP[0], USDT-0.54] | | |
| 00713742 | | DOGE[37.9794], USD[0.97], USDT[0] | | |
| 00713743 | | ATLAS-PERP[0], DOGEBULL[0], DOGE-PERP[0], HOT-PERP[0], SUSHIBULL[7722091.87621925], SXPBULL[0], TRX-0624[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00713751 | | ENJ[9.9982], ETH[.00599601], ETHW[.00599601], LUA[18.787498], USD[0.00] | | |
| 00713753 | Contingent, Disputed | BRZ-20210326[0], USD[1054.44], USDT[0] | | |
| 00713759 | | NFT (299056693818441501/FTX EU - we are here! #66586)[1], NFT (373001978648655776/FTX EU - we are here! #66401)[1], NFT (413712591293759202/The Hill by FTX #25560)[1], NFT (425031123017324265/FTX Crypto Cup 2022 Key #10730)[1], NFT (505094899014054994/FTX EU - we are here! #65639)[1], USD[0.00] | | |
| 00713764 | | NFT (298257119747729423/FTX EU - we are here! #25886)[1], NFT (348572091417245802/FTX EU - we are here! #26126)[1], NFT (486408341057273411/FTX EU - we are here! #25675)[1] | | |
| 00713766 | | TRX[.000009], USDT[.01635] | | |
| 00713767 | Contingent | BTC-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.05431323], LUNA2_LOCKED[0.12673088], MANA-PERP[0], MAPS[0.00000001], MAPS-PERP[0], OXY[0.26588234], OXY-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.12], XRP[0], XRP-20210625[0] | | |
| 00713773 | | AMC[.09993], GME[20.865384], USD[2.17] | | |
| 00713776 | | NFT (345199194578731364/FTX EU - we are here! #246012)[1], NFT (429936509108296155/FTX EU - we are here! #245920)[1], NFT (502877010811458338/FTX EU - we are here! #245999)[1] | | |
| 00713777 | | BTC[0], DEFIBULL[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 00713779 | | BTC-PERP[0], HNT-PERP[0], USD[0.22] | | |
| 00713785 | | BICO[.08138973], BTC[.00004507], USD[0.01] | | |
| 00713790 | | BTC[0], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], SAND[172], USD[1.52] | | |
| 00713791 | | AKRO[1], ATLAS[1645.42485217], BAO[105.8310407], BF_POINT[100], DENT[113.57849757], ETHW[.15704159], GALA[201.8258455], KIN[4787495.78294197], LRC[85.03055667], MAPS[1.01045604], SPELL[10231.61593333], UBXT[4], USD[0.10], XRP[109.55637803] | Yes | |
| 00713794 | | TRX[.000001], USDT[.8513] | | |
| 00713797 | Contingent | COIN[0], FTT[150.03241060], FTT-PERP[0], GLMR-PERP[0], SRM[47.14920196], SRM_LOCKED[220.2828462], TRX[.000017], USDT[0.00062516] | | |
| 00713798 | | LUA[.07025], TRX[.000007], USDT[0] | | |
| 00713801 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211024[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.00000002], XLM-PERP[0], XRP[0.19563479], XRP-PERP[0] | | |
| 00713804 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00713808 | | ATLAS[6770], TRX[.000001], USD[0.79], USDT[0.77800700] | | |
| 00713810 | | OXY[171.96732], TRX[.881968], USDT[2.44478422] | | |
| 00713818 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02221009], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00713823 | | TRX[.000002], USDT[0.00000003] | | |
| 00713824 | | BAO[780.4], TRX[.000002], USD[0.00], USDT[0] | | |
| 00713825 | | FTT[315.64880185], OXY[284.9487], USDT[0] | | |
| 00713826 | | AUD[0.70], PAXG[.21325062], USD[0.02] | | |
| 00713827 | | ATLAS[11860.11831137], BAO[2], KIN[4], TRX[0.00005828], USD[0.01], USDT[0], XRP[0.00119667] | Yes | |
| 00713830 | | ETHW[0], FTT[0], NFT (328338610314261688/FTX EU - we are here! #248808)[1], NFT (440886492661287817/NFT)[1], NFT (445348232098466070/FTX EU - we are here! #248806)[1], NFT (540933845064847718/FTX EU - we are here! #248813)[1], OKB[.0000005], TRX[0.00018900], USD[4730.13], USD[T0] | | |
| 00713834 | | BAO[6], CLV-PERP[0], ETH[0], KIN[5], RSR[1], SECO[1.03458443], TRX[0.00813], USD[0.00], USDT[45.28150811], USTC[0] | Yes | |
| 00713835 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.02], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00713837 | | ETH[0], FTT[.0970125], MATH[.0102395], NFT (303892358779820237/FTX AU - we are here! #62336)[1], NFT (423257998441306506/FTX EU - we are here! #86052)[1], NFT (519834502070347745/FTX EU - we are here! #86502)[1], NFT (575331264979720435/FTX EU - we are here! #86297)[1], TRX[.000001], USD[5.64], USD[T0.00681900] | | |
| 00713838 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], MATIC-PERP[0], NFT (465530819659980595/The Hill by FTX #17420)[1], TRX[.000197], USD[0.00], USDT[0], XRP[3.57516661], XRP-PERP[0] | | |
| 00713841 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00713843 | | SOL[5.38840305], TRX[.000001], USD[3.54], USDT[0], XRP[15] | | |
| 00713847 | | BTC[0.00023530], BTC-PERP[0], ETH[.0002677], ETH-PERP[0], ETHW[.0002677], LTC[0], USD[0.26], USDT[5.94762951] | | |
| 00713850 | | FTT[25.094981], USD[4.24], USDT[.000343], XRP[.530081] | | |
| 00713851 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[086.1], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00005426], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00015426], ETHBEAR[185000], ETHBULL[0.00058816], ETH-PERP[0], FTT[0.01248346], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[103], UNI-PERP[0], USD[0.01], USDT[0.00801668], XRP-PERP[0] | | |
| 00713852 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0] | | |
| 00713855 | | CLV[.081309], USD[0.00], USDT[.02055183] | | |
| 00713859 | | ATLAS-PERP[0], TRX[.000002], USD[3.29], USDT[0] | | |
| 00713863 | | FTT[.097806], TRX[.000002], USD[0.01], USDT[0] | | |
| 00713864 | | SXPBULL[1718.92387214], USD[0.00] | | |
| 00713869 | | ADA-20210326[0], AMPL[0], ATOM-20210326[0], ATOM-PERP[0], CHZ[0], CHZ-PERP[0], FTM-PERP[0], FTT[0.04353885], GRT-PERP[0], KIN-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], USD[-0.02], USDT[0.00102973], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00713880 | | ETH[.03316149], ETHW[.03316149], FTT[.69033797], RUNE[9.30113761], RUNE-PERP[0], SNX[12.74638176], SNX-PERP[0], USD[-0.28], XRP[68.43104185] | | |
| 00713884 | | USD[0.00] | | |
| 00713886 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00713887 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC[00828], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR[.09612], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0034694], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] |
| 00713888 | Contingent | BNB[0.00856502], BNB-PERP[0], FTT[6.16748423], PERP[.02229475], SOL[.09252255], SRM[6.88378373], SRM_LOCKED[26.23621627], TRX[.000004], USD[3.83], USDT[1.94148952] |
| 00713889 | Contingent, Disputed | HT[0], SOL[0], SRM[0], TRX[0] |
| 00713890 | | BTC-PERP[0], ETH-PERP[0], NFT (540290833646997411/The Hill by FTX #26884)[1], USD[0.00], USDT[0.00000217] |
| 00713892 | | LTCBEAR[.8276], TRX[.000001], USD[0.00], USDT[0], XLMBULL[.00004498], XRPBULL[362.20532] |
| 00713897 | | TRX[.000001], USDT[21.986317] |
| 00713898 | | SHIB-PERP[0], TRX[0], USD[0.00] |
| 00713910 | | BNB[.00000001], ETCBEAR[16022078.28571428], ETCBULL[15.99329319], LINKBULL[2.83102851], SUSHIBULL[17260.22668431], TRX[.000001], TRXBULL[12.93335367], USDT[0], VETBULL[0], XRPBULL[291.68154598] |
| 00713914 | | ADABEAR[1422646.01410887], ADA-PERP[0], BTC-PERP[0], USD[0.61] |
| 00713917 | | KIN[192822.72402659], UBXT[1] |
| 00713924 | | BTC[.01689849], ETH[0], FTT[0.59962200], TRX[.000062], USD[0.00], USDT[36.31100386] |
| 00713928 | Contingent | AAVE[0], BNB[1280.33095656], BTC[70.72617148], BTC-PERP[0], DOT[0], ETH[2170.90817140], ETH-PERP[0], ETHW[0.00079488], FTT[17118.90446349], LINK[0], MATIC[0], RAY[0], SOL[0], SRM[.21975997], SRM_LOCKED[6036.92010926], TRX[24968.22968334], USD[1731007.48], USDT[2766922.29594637] |
| 00713930 | | BTC[0], NFT (345087323183422255/FTX EU - we are here! #64348)[1], NFT (536534625304212222/FTX EU - we are here! #63556)[1], USD[0.00], USDT[0.55995208] |
| 00713932 | Contingent | AMZNPRE[0], APE[1.10000000], BTC[0.00760000], DOGE[0], ETH[0], FLOW-PERP[0], FTT[0.07204010], GST[992.17180036], LUNA2_LOCKED[0.69504998], LUNC-PERP[181000], NFLX[0], NFT (508898137443844477/FTX Crypto Cup 2022 Key #7614)[1], PERP[0], PYPL[0], SHIB[0], SOL[0.72246871], TONCOIN[0], USD[-20.13], USDT[0] |
| 00713937 | | LUA[10] |
| 00713938 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.20], XRP-PERP[0] |
| 00713939 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], ETHBULL[0], EUR[0.00], FTT[0], THETABULL[0], USD[0.00], USDT[24.20000000], VETBULL[0] |
| 00713940 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-123X[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00311387], FTT-PRERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00883454], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MBA-PERP[0], MINA-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.41], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] |
| 00713945 | | FTT[20], USD[0], USDT[500.00418185] |
| 00713958 | | FTT[0.49017083], GALA-PERP[0], SHIB-PERP[0], USD[0.00], USDT[4.66920802] |
| 00713962 | | NFT (524193601064010108/The Hill by FTX #28751)[1], USD[0.00], USDT[0] |
| 00713963 | | ATLAS-PERP[0], FTT[1.16123994], IMX[2543.47285811], POLIS-PERP[0], USD[15.55], USDT[0.00000024] |
| 00713964 | | FTT[.1044503], SOL[0.10000000], USD[0.15], USDT[2.85002908] |
| 00713967 | | LUA[466.9018], TRX[.000002], USDT[.6354] |
| 00713969 | | BTC[0], USD[0.00] |
| 00713975 | | USD[0.00] |
| 00713976 | | TRX[.000004] |
| 00713978 | | BOBA[396.95033111], FTM[.9334], MATIC-PERP[0], TRX[.000036], USD[0.04], USDT[0] |
| 00713982 | | BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00039798] |
| 00713983 | | OXY-PERP[0], USD[1.15], USDT[0.92715808], XRP[.74395], XRP-PERP[0] |
| 00713984 | | BNB[0] |
| 00713987 | | BTC[.05010317], ETH[1.84656262], ETHW[3.64656262], EUR[3137.48] |
| 00713988 | | FTT[.0918], USD[1.70], USDT[0.00719681] |
| 00713995 | | CAKE-PERP[0], TRX[.000003], USD[0.03], USDT[0] |
| 00713999 | | SOL[.10545476], USDT[0.77650247] |
| 00714000 | | USD[0.00] |
| 00714002 | Contingent | AKRO[1], BAO[2], DENT[1], GENE[9.25385249], KIN[6], LUNA2[0], LUNA2_LOCKED[2.57988417], LUNC[.00414108], NFT (349616454826161263/FTX EU - we are here! #246076)[1], NFT (361514810810724629/FTX EU - we are here! #246083)[1], NFT (441185274363954955/FTX EU - we are here! #246092)[1], NFT (505292158760659368/The Hill by FTX #26418)[1], TRX[1], USD[0.00], USDT[0.00001108] | Yes | |
| 00714003 | Contingent, Disputed | BTC[0], TRX[.000003], USDT[1.815762] |
| 00714006 | | BTC[.00002015] |
| 00714010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[6069], FTM-PERP[0], FTT[29.3151481], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[26092.63685], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[300], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-20.62], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] |
| 00714017 | | BNB[0], BTC[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTT[.00012392], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] |
| 00714018 | | CITY[.0239912], SRM[.99886], USD[0.00] |
| 00714023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000570], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00714026 | | 1INCH-PERP[0], AAPL-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[364.71781B], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[1857.4486], UNI-PERP[0], USD[34.18], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00714037 | | TRX[.000002], USDT[1.92] | | |
| 00714041 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00714042 | | USD[0.56] | | |
| 00714044 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[8994.015], BTC[0.00008746], BTC-PERP[0], COPE[517.904585], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-1230[0], FLOW-PERP[0], FTT[.084971], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.7221282], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[16.4206102], SOL-PERP[0], SRM-PERP[0], STEP[2091.077814], STEP-PERP[0], SXPBULL[9.9981], SXP-PERP[0], TRX-PERP[0], USD[-62.15], USDT[0.00100989], WRX[2600.32404], XLM-PERP[0], XRP[266.00981439], XRPBULL[.041616], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00714047 | | NFT (342584146930514000/FTX Crypto Cup 2022 Key #17213)[1], USD[0.11] | | |
| 00714048 | | FTT[25], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00714055 | | USD[28.49] | | |
| 00714056 | | 1INCH[.0000161], BAO[1], BNB[.00000073], CRO[.0000208], ETH[.00000005], ETHW[.00543755], FTM[.00014848], GALA[.00050349], GBP[0.00], HGET[.00000944], HT[.00000552], KIN[3], LRC[.00001746], MANA[.00004647], MNGO[.0001759], OKB[.00000874], RAY[.00002184], SAND[.000013], SHIB[5.74994404], SRM[.000008], SUSHI[.00002498], USD[0.01], USDT[0], WRX[.00023222], ZRX[.00022098] | Yes | |
| 00714058 | | LINK[.08929], LTC[.009], USD[0.00], USDT[.00518868] | | |
| 00714060 | | POLIS[0], SOL[0.00234706], USD[0.01] | | |
| 00714061 | | AKRO[2], ATLAS[127125.41476349], BAO[3], DENT[2], TRX[3], USD[0.00] | | |
| 00714067 | Contingent | AR-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.07914383], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.86046603], SRM_LOCKED[256.77953397], SXP-PERP[0], TRX[0.78816333], USD[0.02], USDT[552157.59699008] | | |
| 00714068 | | CEL[.0618], LUA[2465.60678], USD[0.01], USDT[1.16098976], XRP[.75] | | |
| 00714069 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00530531] | | |
| 00714071 | | TRX[.000001], USD[0.11], USDT[0] | | |
| 00714072 | | DOGEBULL[0.00014380], SXPBULL[737.89446], USD[0.00], USDT[0], XTZBULL[.0673] | | |
| 00714073 | | BTC-PERP[0], DOGE[.4309], ETH[.00041901], ETH-PERP[0], FTT[0], LUNC-PERP[0], RAY[.972218], SRM[.021344], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00714077 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[7117.363497], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.06], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00714079 | | BTC[.035] | | |
| 00714085 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-20210625[0], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.61], USDT[1.92], ZRX-PERP[0] | | |
| 00714087 | | MATIC[0.30000000], TRX[.000008], USD[0.00], USDT[86.1994] | | |
| 00714092 | | BTC[0.00008804], FTT[.0919], USDT[0] | | |
| 00714094 | Contingent, Disputed | ALGO-PERP[0], BTC[.02158488], FTT[.27786], USD[666.15] | | |
| 00714096 | Contingent | ANC[4.969389], APT-PERP[0], BLT[3819.193575], BTC-PERP[0], CAKE-PERP[0], CEL[0.08537892], CEL-PERP[0], FLOW-PERP[0], FTT[.08674417], GENE[.08687912], LUNA2[0.22185397], LUNA2_LOCKED[0.51765927], LUNC[48309.17], LUNC-PERP[0], RAY-PERP[0], TRX[.000062], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00714097 | | 0 | | |
| 00714098 | | KIN[0], LINK[0], RAY[0], SOL[0.75564933], USD[1.35], USDT[0] | | |
| 00714099 | | 0 | | |
| 00714100 | | BIT-PERP[0], BLT[.7], BNB[0.00073314], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV[.0092451], CLV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATH[.07213], NFT (404773177600428320/The Hill by FTX #13597)[1], SOL-PERP[0], TRX[1.685953], USD[155289.67], USDT[0.19908817] | | |
| 00714102 | | 0 | | |
| 00714103 | | 0 | | |
| 00714104 | | 0 | | |
| 00714105 | | 0 | | |
| 00714107 | | BTC-PERP[0], CEL-PERP[0], ETH[0], FTT-PERP[2.5], SOL[.00000001], TRX[.167259], USD[384.10], USDT[0.31170510] | | USD[3.00] |
| 00714108 | | 0 | | |
| 00714109 | | AMPL[0.06722131], CHZ-PERP[0], FTT[0.00179217], REEF-PERP[0], USD[-0.01], USDT[0] | | |
| 00714110 | | 0 | | |
| 00714111 | | 0 | | |
| 00714112 | Contingent, Disputed | APT-PERP[0], AXS-PERP[0], BNB[.00000008], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.00000005], FLOW-PERP[0], GAL-PERP[0], NFT (503315386037787123/The Hill by FTX #18632)[1], NFT (505262106747468775/FTX Crypto Cup 2022 Key #10689)[1], SOL[.00000001], SOL-PERP[0], TRX[2.67151807], USD[0.58], USDT[0.00000005], XRP[.00000001] | | |
| 00714113 | | 0 | | |
| 00714114 | | 0 | | |
| 00714115 | | 0 | | |
| 00714116 | | 0 | | |
| 00714117 | | BNB[0.00064820], FTT[15.482736], LINK[.093889], SOL[.1], USD[776.50], USDT[0] | | |
| 00714118 | | 0 | | |
| 00714119 | | USD[1.47] | | |
| 00714120 | | 0 | | |
| 00714121 | | 0 | | |
| 00714122 | | USD[25.00] | | |
| 00714123 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00714124 | | ETH[.00542572], ETHW[.0084335], SAND[1.60785], USD[0.00] | | |
| 00714125 | | BLT[.68898114], BTC[.00003217], FTT[.092188], GENE[.058777], LUNC[.000768], TONCOIN[.046192], USD[600.76], USDT[.00468091] | | |
| 00714126 | | 0 | | |
| 00714127 | | NFT (406736626725438531/The Hill by FTX #37193)[1], USD[0.00] | | |
| 00714128 | | 0 | | |
| 00714129 | | NFT (356792457150474870/FTX EU - we are here! #140096)[1], NFT (418391341222877601/FTX EU - we are here! #140133)[1], NFT (451027303839971940/FTX EU - we are here! #139962)[1], USD[0.00] | | |
| 00714130 | | ETH[0.00000025], ETHW[.5], USD[0.00] | | |
| 00714131 | | 0 | | |
| 00714133 | | 0 | | |
| 00714134 | | 0 | | |
| 00714135 | | 0 | | |
| 00714136 | | DEFI-PERP[0], DOT-PERP[0], SUSHI-PERP[0], USD[0.01] | | |
| 00714137 | | 0 | | |
| 00714138 | | KIN[1], NFT (349907100659278327/The Hill by FTX #12253)[1], NFT (350764436736167690/FTX EU - we are here! #179034)[1], NFT (444719655643441666/FTX EU - we are here! #173301)[1], NFT (466081850401925627/FTX EU - we are here! #178989)[1], USD[0.00] | | |
| 00714139 | Contingent, Disputed | GENE[.03286385], SOL[1.00000001], USD[0.99], USDT[0.16680919] | | |
| 00714140 | | 0 | | |
| 00714141 | | BTC[0.00006157], FTT[.09363889], USD[0.00], USDT[0] | | |
| 00714142 | | 0 | | |
| 00714143 | | BAO[1], BNB-PERP[0], BTC-PERP[0], FTT[.07103037], FTT-PERP[0], KIN[2], NFT (306796626500207998/FTX EU - we are here! #92421)[1], NFT (345451113607023288/FTX EU - we are here! #91987)[1], NFT (542325908755556310/FTX EU - we are here! #91614)[1], QTUM-PERP[0], RSR[1], UBXT[1], USD[1.36], USDT[0.39199088] | | |
| 00714144 | | CAKE-PERP[0], ETH[.00034691], ETHW[.00034691], FTT[0], NFT (351738062212602271/The Hill by FTX #27400)[1], SOL[.00000001], USD[19.79], USDT[0] | | |
| 00714145 | | AURY[.00154135], GENE[.0651194], NFT (422783768931695822/The Hill by FTX #27089)[1], TRX[.251131], USD[19.05], USDT[0] | | |
| 00714148 | | 0 | | |
| 00714149 | Contingent, Disputed | 0 | | |
| 00714150 | | BTC[.0036], FTT[0], GENE[5.8], LTC[.73], SOL[2], TRX[.000028], USD[0.29], USDT[0.00108462] | | |
| 00714151 | | BLT[.9605], TRX[.000001], USD[0.01] | | |
| 00714152 | | BAO[4], DENT[2], ETH[.00137394], ETHW[0.00114194], HOLY[1], HXRO[1], KIN[1], NFT (373510423405341448/FTX EU - we are here! #200650)[1], NFT (569142551843297443/The Hill by FTX #14470)[1], TRX[1], UBXT[2], USD[28.18], USDT[0.00020040] | | |
| 00714153 | | USD[0.00], USDT[0.12978913] | | |
| 00714154 | | 0 | | |
| 00714155 | | 0 | | |
| 00714158 | | 0 | | |
| 00714159 | | APT-PERP[0], CEL[.1], CEL-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[1.0147477], FIDA-PERP[0], FTT[.0907], FTT-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], MATIC[.9814], MPLX[.9892], NFT (319887187815823907/FTX EU - we are here! #48766)[1], NFT (390853037384941160/FTX EU - we are here! #48860)[1], NFT (393562613515073604/FTX EU - we are here! #48944)[1], SOL-PERP[0], TRX[.000073], TRX-PERP[0], USD[7278.20], USDT[0.00889240] | | |
| 00714160 | | TRX[50.39801688], USD[0.00], USDT[0] | | |
| 00714161 | | FTT[0], LTC[0], NFT (384329525982417936/FTX Crypto Cup 2022 Key #20540)[1], NFT (547029329502303198/The Hill by FTX #19387)[1], TRX[0], USD[0.23], USDT[0] | | |
| 00714162 | | 0 | | |
| 00714163 | | 0 | | |
| 00714164 | | 0 | | |
| 00714166 | | 0 | | |
| 00714167 | | 0 | | |
| 00714168 | | GENE[.07228], SOL[.00115792], USD[0.00], USDT[0.00423390] | | |
| 00714169 | | USD[25.00] | | |
| 00714171 | | 0 | | |
| 00714172 | | 0 | | |
| 00714173 | | 0 | | |
| 00714175 | | 0 | | |
| 00714177 | Contingent | CAKE-PERP[0], CQT[2286.82356734], ETH-PERP[0], FTT[1.18168058], FTT-PERP[0], LUNA2[0.02473855], LUNA2_LOCKED[0.05772329], NFT (397116836632435083/FTX EU - we are here! #189948)[1], NFT (452189112610142577/The Hill by FTX #27155)[1], NFT (462562867918436525/FTX EU - we are here! #189876)[1], NFT (507000966767842502/FTX EU - we are here! #189816)[1], USD[0.00], USDT[0.01805341], USTC[3.501862], USTC-PERP[0] | | |
| 00714178 | | NFT (509990735600471459/The Hill by FTX #36776)[1], USD[0.00] | | |
| 00714179 | | 0 | | |
| 00714180 | | 0 | | |
| 00714182 | | FTT[.08359068], NFT (489112876397790243/The Hill by FTX #22872)[1], SUSHI-PERP[0], TRX[.000001], USD[0.04], USDT[3.22935740] | | |
| 00714184 | | DFL[2000], GENE[33.7], TONCOIN[28.7], USD[0.10], USDT[.00209432] | | |
| 00714186 | | 0 | | |
| 00714187 | | 0 | | |
| 00714188 | | 0 | | |
| 00714189 | | 0 | | |
| 00714191 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00714193 | | 0 | | |
| 00714194 | | BLT[4154.26688], FTT[.09154], LINK[.085996], NFT (508234102338786495/The Hill by FTX #23705)[1], PERP[.008249], SOL[.007314], SRM[.78481], TRX[.000004], USD[28.17], USDT[3.49000001] | | |
| 00714196 | | CAKE-PERP[0], USD[0.00] | | |
| 00714200 | | BTC[0], USD[0.00], USDT[0.37678623] | | |
| 00714201 | | 0 | | |
| 00714202 | | 0 | | |
| 00714203 | Contingent | BCH-20210625[0], BTC[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH[0], FTT[.0079055], FTT-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[2.16635877], SRM_LOCKED[7.52373834], SRM-PERP[0], USD[1.01], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00714204 | | BLT[.775325], USD[0.09] | | |
| 00714205 | | 0 | | |
| 00714206 | | 1INCH[11.99838], FTT[0], USD[1.96], USDT[4.68162268] | | |
| 00714208 | | NFT (320558858880618733/FTX EU - we are here! #52279)[1], NFT (409825249109786928/FTX EU - we are here! #52508)[1], NFT (569856751037751162/FTX EU - we are here! #52445)[1], USD[0.00] | | |
| 00714209 | | BTC[0], USD[0.00] | | |
| 00714210 | | USD[0.00], USDT[0.00001275] | | |
| 00714211 | | 0 | | |
| 00714213 | | 0 | | |
| 00714214 | | 0 | | |
| 00714215 | | 0 | | |
| 00714216 | | NFT (305452933188610987/FTX EU - we are here! #110659)[1], NFT (309353652416000168/FTX EU - we are here! #110926)[1], NFT (532121867932628100/FTX EU - we are here! #110839)[1], USD[0.00] | | |
| 00714217 | | 0 | | |
| 00714218 | | 0 | | |
| 00714220 | | BNB[0], USD[0.00], USDT[0.00007116] | | |
| 00714221 | | 0 | | |
| 00714222 | | 0 | | |
| 00714223 | | 0 | | |
| 00714224 | Contingent | APE-PERP[0], APT[0], APT-PERP[0], BTC[0], CAKE-PERP[0], CEL[0], ETH[.00040001], ETHW[.00044675], GENE[0], LUNA2[0.00475264], LUNA2_LOCKED[0.01108950], NFT (378598241558361968/The Hill by FTX #18701)[1], NFT (424761007340734691/FTX EU - we are here! #12211)[1], NFT (498493315018778934/FTX EU - we are here! #12143)[1], NFT (522220876454898564/FTX EU - we are here! #12013)[1], SOL[0], USD[0.00], USDT[0.00265391], USTC[.67276], USTC-PERP[0] | | |
| 00714225 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0.00280275], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00714226 | | ETH[.00080854], ETHW[.00080854], GRT[98], MATIC-PERP[0], TONCOIN[173.394852], USD[0.21], USDT[0.00202516] | | |
| 00714227 | | 0 | | |
| 00714228 | | 0 | | |
| 00714231 | | USD[0.15], USDT[.28699927] | | |
| 00714232 | Contingent, Disputed | BTC[0.00000004], LTC[0.00091768], SUSHI[0], TRX[.014763], UNI[0], USD[0.00], USDT[0.00000008], XRP[0.00000006] | | |
| 00714233 | | CEL[0], ETH[0.00053427], ETHW[0.00053427], EUR[15.06], GALA[3.16606656], SHIB[95590], SOL[.0072348], SXP[.84397], TRX[.001558], USD[-0.08], USDT[0], XRP[.0051] | | |
| 00714234 | | USD[0.00], USDT[0] | | |
| 00714235 | | USD[0.00], USDT[0] | | |
| 00714237 | | TRX[.000001], USD[0.00] | Yes | |
| 00714238 | | BNB[0], SOL[0] | | |
| 00714239 | | 0 | | |
| 00714240 | | 0 | | |
| 00714241 | | NFT (331119779004754211/FTX EU - we are here! #151748)[1], NFT (437716773858970676/FTX EU - we are here! #152069)[1], NFT (458099962785505728/FTX EU - we are here! #151887)[1], USD[0.06] | | |
| 00714242 | | 0 | | |
| 00714243 | | ATLAS[1140], DFL[8470], USD[4.49], USDT[0.00000001] | | |
| 00714247 | | BICO[0.00000001], ETH[.000412], ETHW[0], FTT[0.01755477], NFT (483646826798335527/The Hill by FTX #26846)[1], SAND[729], TRX[.000018], USD[4714.04], USDT[0.81874182] | | |
| 00714248 | | BTC[0], LTC[.0086518], TRX[.000009], USD[2.19], USDT[1.28252516] | | |
| 00714249 | | 0 | | |
| 00714251 | | 0 | | |
| 00714252 | | 0 | | |
| 00714255 | Contingent | BLT[.4248], BNB-PERP[0], FTT[29.40406013], GST[199.26252937], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00483000], SOL[0], TRX[.000778], USD[-0.19], USDT[0.85667944] | | |
| 00714256 | | 0 | | |
| 00714257 | | USD[0.00], USDT[.66576776] | | |
| 00714258 | Contingent, Disputed | 0 | | |
| 00714259 | | ATLAS[1230], DFL[2010], FLOW-PERP[0], GENE[51.2], TRX[.780994], USD[9.00], USDT[0] | | |
| 00714260 | | NFT (388674264167985692/The Hill by FTX #35977)[1], USD[0.00] | | |
| 00714261 | | 0 | | |
| 00714262 | | TRX[.000169], USDT[0] | | |
| 00714265 | | BNB-PERP[0], FLOW-PERP[0], NFT (302168588043178930/The Hill by FTX #26842)[1], NFT (375124694525507203/The Hill by FTX #27823)[1], NFT (401139579071378683/The Hill by FTX #27822)[1], NFT (456111255726561974/The Hill by FTX #27826)[1], RUNE-PERP[0], USD[2.21], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00714266 | | 0 | | |
| 00714267 | | 0 | | |
| 00714268 | | 0 | | |
| 00714269 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH[.10554132], BCH-PERP[0], BNB-PERP[0], BTC[0.05146575], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[46.41], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00714270 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR[0.9791], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.06], USDT[0] | | |
| 00714271 | | USD[0.01], USDT[0] | | |
| 00714273 | | 0 | | |
| 00714275 | | 0 | | |
| 00714277 | | FLOW-PERP[0], NFT (495490831295761434/The Hill by FTX #26757)[1], TRX[.000001], USD[0.29], USDT[0] | | |
| 00714278 | | 0 | | |
| 00714279 | | NFT (292089587959571956/The Hill by FTX #18998)[1], NFT (467471488892864051/FTX Crypto Cup 2022 Key #7787)[1], USD[0.02] | | |
| 00714280 | | CAKE-PERP[0], ETH[0], NFT (456569224280863713/FTX EU - we are here! #119469)[1], TRX[.001557], USD[0.13], USDT[0.38989160] | | |
| 00714281 | | ADA-PERP[0], ALPHA[.9615], CHZ[1548.529], ETH[.00053997], ETHW[.00053997], LUA[.06726], TRX[.7155], USD[3.36], USDT[.00033168] | | |
| 00714284 | | ATOM[.099694], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009996], BTC-PERP[0], DOGE[3], DOT[.1], ETH[.0009973], ETH-PERP[0], ETHW[.0009973], FTT[0.00189736], FTT-PERP[0], JPY[31.95], LTC[.0099838], LUNC-PERP[0], SHIB[99982], SOL-PERP[0], USD[1.94], USDT[0.07697442], XRP-PERP[0] | | |
| 00714285 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KIN[9734], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.77], XLM-PERP[0], XRP[-0.68203114], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00714287 | | BCH[0], BNB[.00000001], GENE[18], USD[16.45], USDT[0.00000001] | | |
| 00714288 | | FTT[0], MATIC[0], NFT (288606234308493907/FTX EU - we are here! #65889)[1], NFT (422912259718908577/FTX EU - we are here! #66051)[1], NFT (549641417729230264/FTX EU - we are here! #66121)[1], SOL[0], USD[0.00] | | |
| 00714289 | | 0 | | |
| 00714291 | | BTC[0], ETH[0.00000712], ETHW[0.00000712], SOL[.00572896], TRX[.000004], USD[-0.06], USDT[0.00432539] | | |
| 00714292 | | BTC[0], CLV[.0617734], FTT[.093574], LTC[0], NFT (513743770992866908/FTX Crypto Cup 2022 Key #12247)[1], TRX[.000168], USD[0.05], USDT[0.00181993], USTC[.00000001] | | |
| 00714300 | | DFL[110], NFT (296829514897151151/The Hill by FTX #19247)[1], NFT (313941723015584954/The Hill by FTX #32381)[1], NFT (327403177090486863/The Hill by FTX #32373)[1], NFT (330204809121131155/The Hill by FTX #34243)[1], NFT (331301286639961684/The Hill by FTX #32403)[1], NFT (336577451140735132/The Hill by FTX #32435)[1], NFT (345719243485238950/The Hill by FTX #32396)[1], NFT (375431597298902449/FTX EU - we are here! #24261)[1], NFT (379874073532025322/The Hill by FTX #33536)[1], NFT (416218122995025261/The Hill by FTX #32421)[1], NFT (459874946275015771/The Hill by FTX #32431)[1], NFT (460066533632236568/The Hill by FTX #32097)[1], NFT (474054635033309632/The Hill by FTX #32443)[1], NFT (487623220914532801/FTX EU - we are here! #24627)[1], NFT (517141940403323105/The Hill by FTX #32250)[1], NFT (534379273408647916/The Hill by FTX #32387)[1], NFT (549236783392461197/The Hill by FTX #32323)[1], NFT (555060034240085479/The Hill by FTX #32331)[1], NFT (559897039771902169/FTX EU - we are here! #24261)[1], USD[0.07], USDT[0.00000005] | | |
| 00714301 | | NFT (503466223101180461/The Hill by FTX #18080)[1], USD[0.00] | Yes | |
| 00714304 | | 0 | | |
| 00714306 | Contingent, Disputed | USD[0.00] | | |
| 00714308 | | 0 | | |
| 00714310 | | 0 | | |
| 00714312 | | 0 | | |
| 00714313 | | NFT (562447537314794632/The Hill by FTX #34268)[1], USD[0.00] | | |
| 00714314 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.15], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00714317 | | BALBULL[45000.093028], DOGEBULL[1110.0002848], EOSBULL[25900000.0916], TOMOBULL[.2846], USD[0.01], USDT[0.00000198] | | |
| 00714320 | Contingent | BNB[.01831776], BNB-PERP[0], BTC[0], CAKE-PERP[0], ETH[.00000002], ETHW[0.00016900], FTT[396.68594716], LUNA2[0.00001215], LUNA2_LOCKED[0.00002835], STG[403], TRX[78.464294], USD[2130.21], USDT[0.00324197], USTC[.00172] | | |
| 00714321 | | AURY[4.99905], LINK[.099373], LUA[1143.741426], ONT-PERP[0], TRX[.000001], USD[0.00], USDT[18.71938152] | | |
| 00714323 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.9952], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], XRP[0], XRP-PERP[0] | | |
| 00714325 | | COPE[50.966085], TRX[.000002], USD[4.88], USDT[.000334] | | |
| 00714327 | | BTC-PERP[0], NFT (368296438589164257/The Hill by FTX #25589)[1], USD[0.00], USDT[0.00000001] | | |
| 00714328 | | TRX[.000001], USD[0.00] | | |
| 00714329 | | 0 | | |
| 00714333 | | USD[0.84], XRP[.1457] | | |
| 00714334 | | 0 | | |
| 00714337 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], LINA-PERP[0], MATIC-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00714338 | | 0 | | |
| 00714339 | | 0 | | |
| 00714340 | | 0 | | |
| 00714341 | | EUR[0.00], REN[1.01406877], SOL[.00704801], USD[0.00] | Yes | |
| 00714343 | | MATH[.04221], TRX[.000001], USD[0.00] | | |
| 00714345 | | 0 | | |
| 00714346 | | USD[0.10] | Yes | |
| 00714347 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00714348 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00714351 | | USD[0.00], USDT[0] | | |
| 00714352 | | RAY[.54404948], RUNE[.09398], SAND[0], SOL[0], USD[0.83], XRP[0] | | |
| 00714353 | | AURY[.9841641], BNB-PERP[0], DOT-20210625[0], ETH[.00000001], ETH-PERP[0], ETHW[.00077600], FTT[0.15170935], NFT (39148473233967982O/FTX AU - we are here! #36609)[1], SNX[.07], SOL[.00000001], USD[0.00], USDT[2.87602355] | | |
| 00714354 | | NFT (300911570443481796/The Hill by FTX #19607)[1], USD[0.00] | | |
| 00714361 | | 0 | | |
| 00714362 | | BTC-PERP[0], CHZ-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[-1.36], XRP[199.24983711] | | |
| 00714363 | | 0 | | |
| 00714368 | | USD[0.00], USDT[0] | | |
| 00714369 | Contingent | AURY[18], BTC[0.05681099], BTC-PERP[0], CHZ[690], DOGE[.83411815], DOT[8.6], FTT[0.0025833], LUNA2[0.0001745], LUNA2_LOCKED[0.00004071], LUNC[3.8], NEAR-PERP[0], SLP[3000], TRX[1], USD[1.38], USDT[0.02351491] | | |
| 00714370 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[9.8385], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00908745], SOL-PERP[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00714372 | | BNB[.00000001], ETH[.08852013], ETHW[0.01229107], NFT (399292206239045291/FTX Crypto Cup 2022 Key #11335)[1], NFT (421222276025031233/The Hill by FTX #16634)[1], SOL[.00000001], USD[4.94], USDT[0.06692545] | | |
| 00714373 | | ETH[0], NFT (291850582443904502/FTX EU - we are here! #247682)[1], NFT (332492157935556089/FTX EU - we are here! #247652)[1], NFT (452138759693426379/The Hill by FTX #34509)[1], NFT (518869580739620806/FTX EU - we are here! #247669)[1], USD[0.12], USDT[0.48349794] | | |
| 00714374 | | 0 | | |
| 00714375 | | 0 | | |
| 00714377 | | USD[0.48] | | |
| 00714381 | | DFL[100], GENE[4.4], NFT (295542246036452453/The Hill by FTX #23271)[1], USD[0.00] | | |
| 00714386 | | ATLAS-PERP[0], TRX[.00843], USD[0.19], USDT[0] | | |
| 00714388 | Contingent | 1INCH-PERP[0], APE-PERP[0], BTC[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00076581], LUNA2_LOCKED[0.00178690], LUNC[166.7583099], OMG-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USDT[0.00256892], ZEC-PERP[0] | | |
| 00714390 | | BNB[0.00000006], ETH[0], HT[0], SOL[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 00714391 | | 0 | | |
| 00714392 | | BTC[0], FTT[0.00000036], RAY[0.00244188], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00714393 | | 0 | | |
| 00714396 | | BNB[.00000002], CQT[.71576], ETH[.00000017], SOL[.00000001], TRX[.000024], USD[0.00], USDT[0.00480000] | | |
| 00714402 | | 0 | | |
| 00714404 | | BTC[.0000961], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[3.86], XRP[.744323], XRP-PERP[0] | | |
| 00714405 | | CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[1.49] | | |
| 00714407 | | ATLAS[4929.3304], BLT[30.011125], FTT[.068698], GENE[10], POLIS[22.39838], TONCOIN[708.272488], TRX[.000009], USD[0.01], USDT[249.22959358] | | |
| 00714409 | | REEF[4.03], TRX[.000002], USD[0.01], USDT[0] | | |
| 00714411 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[5.782], ETH-PERP[1.471], FTM-PERP[0], FTT[0.17870159], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLU-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00467016], LUNA2_LOCKED[0.01089704], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.2126.12], USDT[1025.42000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00714413 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[799.776], AUDIO[15], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0989], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY[1.9895], REEF[2830], SLP[1240], SOL-PERP[0], SRM-PERP[0], TRX[.000047], USD[132.33], USDT[0.02092755], XAUT-PERP[0], XRP-PERP[0] | | |
| 00714414 | | NFT (399494420314622806/The Hill by FTX #30637)[1], USD[0.00] | | |
| 00714415 | | 1INCH[.8676], AMPL[0.01344249], ETH[.00009639], ETHW[.00009639], FTT[.0298], TRX[.000002], USD[24.09], USDT[34350.30856401], XRP[.596494] | | |
| 00714417 | | ALPHA-PERP[0], AURY[.8896321], AXS-PERP[0], BNB-PERP[0], BTC[0.00007394], BTC-PERP[0], ENS[.00331785], ETH[0.00072852], ETH-PERP[0], ETHW[0.00072852], FTT[0.18833164], LOOKS[.79279088], LOOKS-PERP[0], MATIC[0.65960000], MATIC-PERP[0], NFT (372090277550858706/Beartold On The Beach)[1], NFT (374295958675402017/Contemporary #12)[1], NFT (431460084471022060/SOLiens)[1], NFT (437882747564009382/Contemporary #14)[1], NFT (555518512697298116/Invaders "Pico")[1], RON-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.00000001], USD[12.16], USDT[1.08642421] | | |
| 00714419 | | USD[0.00], USDT[0] | | |
| 00714420 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.12087576], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[.0007626], SOL-PERP[0], TRX[.000001], USD[1943.15], USDT[0], USDT-PERP[0] | | |
| 00714421 | Contingent | APT-PERP[0], CAKE-PERP[0], ETH[.00049911], GST-PERP[0], LUNA2[0.01329475], LUNA2_LOCKED[0.03102108], LUNC[2894.96], NFT (325618609976975088/The Hill by FTX #19410)[1], SOL-PERP[0], TRX[.598491], USD[2117.44], USDT[0.00852185] | | |
| 00714424 | | NFT (446836832945516013/The Hill by FTX #30167)[1] | | |
| 00714428 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEO-PERP[0], ONT-PERP[0], SXP-PERP[0], USD[-0.30], USDT[0.80013438], XRP-PERP[0], XTZ-PERP[0] | | |
| 00714430 | | TRX[.000001] | | |
| 00714434 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03348767], HNT-PERP[0], HT-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-2021062S[0], USD[0.53], USDT[0.00000001], WAVES-PERP[0] | | |
| 00714437 | | MTA[0], RAY[0], USD[0.00], USDT[0] | | |
| 00714438 | | AUD[0.00], CRV-PERP[0], USD[0.00], USDT[0.00000051] | | |
| 00714439 | | BTC[0], ETH[.04299082], ETHW[.04299082], FTT[0], HOLY[0], IMX[0], SOL[.006], TRX[.123501], USD[0.16], USDT[0.37258173], XRP[.796] | | |
| 00714441 | | BRZ[0], CAKE-PERP[0], DOGEBEAR[79946800], DOGEBULL[0], FTT[0.00118546], REEF-2021062S[0], USD[-0.01], USDT[0] | | |
| 00714445 | | ETH[0], TRX[18.48193154], USDT[.0325] | Yes | |
| 00714449 | | 1INCH[0], AKRO[2], ALPHA[0], BAO[1], BITW[0], CHZ[0], CRO[0], DENT[1], FTM[0], FTT[0], GBP[0.00], KIN[3], LTC[0], MATIC[0], OXY[0], RAY[0], REEF[0], SOL[0], SRM[0], TRX[3], USD[0.00], WRX[0], XRP[0], ZRX[0] | Yes | |
| 00714454 | | 0 | | |
| 00714459 | | 0 | | |
| 00714460 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00714462 | | USD[25.00] | | |
| 00714463 | | 0 | | |
| 00714465 | | 0 | | |
| 00714467 | | 1INCH[0], AAVE[0], AUDIO[0], AXS[0.00016000], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], COMP[0], CRV[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], GRT[0.0008], LINA[0], MATIC[0], SAND[0], SOL[0], TRX[0], UNI[0], USD[1.60], USDT[0] | | |
| 00714469 | Contingent | LUNA2[0.19117699], LUNA2_LOCKED[0.44607964], TRX[.000001], USDT[0.34975994] | | |
| 00714471 | | MAPS[71.9281], OXY[31.9776], USDT[.42350983] | | |
| 00714474 | Contingent, Disputed | ETH[.00000001], LTC[0], TRX[.000407], USD[0.00], USDT[0.00013725] | | |
| 00714475 | | BULL[0.00000108], ETHBULL[0.00007952], GBP[0.00], SOL[5.25933087], USD[0.09] | | |
| 00714476 | | NFT (294251531920707059/FTX EU - we are here! #189910)[1], NFT (334255515859062890/FTX EU - we are here! #189944)[1], NFT (538465765206819236/FTX EU - we are here! #189840)[1], USD[2.18] | | |
| 00714478 | | NFT (482206901784926328/The Hill by FTX #27975)[1], USD[0.00] | | |
| 00714481 | | 0 | | |
| 00714482 | | AAVE[0], LINK[0], USD[0.00], USDT[0] | | |
| 00714485 | | AUDIO-PERP[0], GAL-PERP[0], LOOKS-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], USD[0.82], USDT[0.76880387] | | |
| 00714489 | | USD[0.05] | | |
| 00714495 | | APE-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (370202376136908674/FTX AU - we are here! #15441)[1], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SUSHI[0], USD[0.47], USDT[0.00000001], ZIL-PERP[0] | | |
| 00714500 | | DOT-20210326[0], USD[0.00] | | |
| 00714507 | Contingent | ETH[.00084166], LTC[.00204866], LUNA2[0.20845239], LUNA2_LOCKED[0.48638892], LUNC[45390.9480108], MATIC[.11832359], TRX[.003525], USD[0.21], USDT[0.28265806] | | |
| 00714508 | | TRX[.000001] | | |
| 00714512 | | NFT (570433558493656412/The Hill by FTX #28283)[1] | | |
| 00714514 | | USD[0.00] | | |
| 00714515 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 00714517 | | BAND[0], BTC[0], ETH[0], SXP[17.03974855], USD[0.00], USDT[0.00000005] | | |
| 00714521 | Contingent, Disputed | BTC[.00723169], USD[0.00], USDT[0.00052210] | | |
| 00714522 | | GALA[0], TRX[.000781], USD[0.00], USDT[0.07000000] | | |
| 00714524 | | ATOM-PERP[0], BAT-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00714526 | | USD[0.00] | | |
| 00714527 | | LUA[703.732818], TRX[.000002], USDT[0.01442574] | | |
| 00714529 | | ETHBULL[0.00003264], USD[0.00], USDT[0.00314531] | | |
| 00714530 | | 0 | | |
| 00714531 | Contingent | APT[0], APT-PERP[0], AXS[0.05333132], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[157.52169644], LUNC-PERP[0], NFT (312588460755564498/FTX EU - we are here! #160000)[1], NFT (359863248218268557/FTX EU - we are here! #159710)[1], SLP-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], TRU-PERP[0], TRX[.000217], USD[7.94], USDT[0.80831365], USTC-PERP[0] | | |
| 00714538 | | AAVE[6.0994], ATOM[60.3062766], BTC[0.28605604], COIN[0], DYDX-PERP[0], ETH[3.32497488], ETHW[0], FTT[0], HOOD[0], HOOD_PRE[0], IMX[506.5], RNDR[76], USD[4771.46], USDT[0] | | |
| 00714540 | | USD[25.00] | | |
| 00714544 | | TRX[.000003] | | |
| 00714546 | | GENE[.7], LTC[.008], SOL[.00000001], TRX[8.96050638], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 00714548 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], REEF-PERP[0], THETA-PERP[0], USD[0.06], USDT[.64], XRP-PERP[0] | | |
| 00714549 | | USD[0.00] | | |
| 00714551 | | BIT[0], BNB[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00714553 | | FTT[0.11674912], KIN[6323.22614], MER[.284995], STEP[.0567233], USD[0.00], USDT[0] | | |
| 00714557 | | BAND[.0925995], FLOW-PERP[0], LINK[.0993825], TRX[.000003], USD[0.00] | | |
| 00714561 | | NFT (441276165624628059/The Hill by FTX #337)[1], NFT (445053439503714981/FTX EU - we are here! #30003)[1], NFT (451784934684400908/FTX EU - we are here! #29795)[1], NFT (452602757655223837/FTX AU - we are here! #39216)[1], NFT (469000242258526450/FTX EU - we are here! #38860)[1] | | |
| 00714565 | | USD[25.00] | | |
| 00714567 | | BTC[0.00006091], FTT[1.196094], NFT (368150329788699011/The Hill by FTX #29137)[1], PERP[.076961], TRX[.000002], USD[2.20], USDT[0.00476400] | | |
| 00714569 | Contingent, Disputed | USD[25.00] | | |
| 00714570 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AVAX[0.08993951], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-1230[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BNB-0325[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0.00000002], BRZ-20210625[0], BRZ-PERP[0], BSV-0624[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-1230[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], ETH[0.03397569], ETHW[0.92778673], FTT[150.08601200], FTT-PERP[0], FXS-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0624[0], MID-0930[0], MID-20210924[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB[0], OKB-0624[0], OKB-0930[0], OKB-20210625[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-1230[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-0624[0], PRIV-1230[0], PRIV-20211231[0], PRIV-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SOS-PERP[0], SRM[60.51696764], SRM_LOCKED[321.56297051], THETA-20211231[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-0930[0], TRX-20210625[0], TRX-PERP[0], TRYB[0.00000001], TRYB-20210625[0], TRYB-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[26992.74], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-20211231[0], XAUT-PERP[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00714573 | | BNB[.00000001], BTC[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SRM-PERP[0], USD[0.03], USDT[0] | | |
| 00714574 | | NFT (439988430952319287/The Hill by FTX #15207)[1], NFT (467340788987873765/FTX Crypto Cup 2022 Key #8929)[1] | | |
| 00714576 | | ALPHA[2153.31371865] | | ALPHA[2041.683735] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00714577 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.96], XRP-PERP[0], YFI-PERP[0] | | |
| 00714579 | | DOGEBEAR[2281060600], TRX[.000004], USD[0.00] | | |
| 00714585 | | CHZ[79.90358841], DOGE[238.841065], LUA[.0652705], USD[0.05], USDT[.01335445] | | |
| 00714587 | | ETH[.112], ETHW[.112], MATICBULL[69.9604897], TRX[.000002], USD[3.79], USDT[0] | | |
| 00714588 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00714591 | | TRX[.000047], USDT[0] | | |
| 00714594 | | BTC[0], BTTPRE-PERP[0], DENT-PERP[0], USD[0.00] | | |
| 00714595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[9998.48], ATLAS-PERP[0], ATOM-PERP[0], AVAX[29.52822742], AVAX-PERP[0], BNB[8.43378371], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[379.9468], EDEN-PERP[0], ETH[.0199867], ETH-2021062S[0], ETH-PERP[0], ETHW[8.0199867], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC[53.99213087], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[494.98195], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[41992.02], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[8866.38], USDT[0], VET-PERP[0], XRP-PERP[0] | | AVAX[29.513747], MATIC[53.891741], SOL[20.070925] |
| 00714599 | | ETH[.00003188], ETH-PERP[0], ETHW[0.00003188], USD[9.25], USDT[0] | | |
| 00714601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-2021070300[0], BTC-MOVE-2021070400[0], BTCB-PERP[0], BTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00714607 | | DOGE[2218.924515], ETH[.00047401], ETHW[.00047401], LTC[0.03655121], SOL[.853605], SUSHI[.395595], TRX[.000002], USD[14.54], USDT[.000959] | | |
| 00714609 | | USD[21.73] | Yes | |
| 00714610 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00770393], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY[.45336834], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0024456], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000553], USD[-4.96], USDT[6.43808439], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00714613 | | LINA[9.264], LINA-PERP[0], TRX[.000001], USD[0.00] | | |
| 00714615 | | CHZ[0], EUR[0.00], UBXT[1] | Yes | |
| 00714616 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[193.97423543], FTT-PERP[0], LTC-PERP[0], MER[86.088208], NEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.78314], USD[534.62], USDT[0] | | |
| 00714620 | | DFL[229.9586], FLOW-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00714623 | | USDT[1.065] | | |
| 00714625 | | BNB[0], PERP[0] | | |
| 00714628 | Contingent, Disputed | ETH[-0.00002974], ETHW[-0.00002956], USDT[0.15927860] | | |
| 00714633 | | TRX[.000005] | | |
| 00714641 | | TRX[.000013], USD[-42.02], USDT[46.55598537], XRP-0930[0] | | |
| 00714645 | | DMG[0], DOGE[0], LTC[0], SHIB[0], SOL[146.05282144] | | |
| 00714647 | | FTT[150.9950657], USD[0.00], USDT[0.00426162] | | |
| 00714650 | | CEL[0], ETH[4.48721206], ETHW[4.48721206], USD[0.00] | | |
| 00714651 | Contingent | DOGE-PERP[0], ETH[0], FTT[0.06458700], FTT-PERP[0], LTC-PERP[0], PRISM[6.99381], RAY[.22253], SLND[.091287], SRM[3.72188145], SRM_LOCKED[24.78434477], SRM-PERP[0], TRX[.000006], USD[0.01], XRP-PERP[0] | | |
| 00714653 | | BTC[-0.00000474], USD[0.12], USDT[0.25063239] | | |
| 00714655 | | EUR[0.00] | Yes | |
| 00714657 | | USD[0.00], USDT[0] | Yes | |
| 00714659 | | BAO[5], GBP[0.00], KIN[7], USD[0.00], USDT[0] | | |
| 00714661 | | USD[0.00], USDT[0] | | |
| 00714666 | Contingent, Disputed | BCHBULL[7.9484895], DMG[576.190503], EOSBULL[307.735026], SUSHIBULL[619.84382], SXPBULL[285.5215422], TRX[.000003], TRXBULL[9.7650596], USD[0.04], USDT[0.04800001] | | |
| 00714668 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001437], BTC-PERP[0], CAKE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0.00002975], ETH-PERP[0], ETHW[0.00002975], LINK[0.01381967], LINK-PERP[0], LTC-PERP[0], SNX[0.01691701], SOL[.00719592], TRX[.000004], USD[0.03], USDT[0.00294762], WAVES-PERP[0] | | |
| 00714669 | | MATIC[3.62889169], SOL[.08052108], USD[0.00], USDT[0] | | |
| 00714671 | | BRZ[.025545], BTC[.00474873], DOGE[4], ETH[.00099982], ETH-PERP[0], ETHW[.00099982], USD[144.84], USDT[0.02189841] | | |
| 00714683 | | TRX[.000002], USDT[.004] | | |
| 00714684 | | ETH-PERP[0], FTT[.19685], USD[0.00], USDT[0.42393880] | | |
| 00714685 | | USD[2.72], USDT[.14775908] | | |
| 00714691 | | BTC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 00714693 | | ALGOBEAR[987840], ALGOBULL[0], AMPL[0], ASDBULL[0], ATOMBULL[0], BAO[0], BTC[0], CEL-20210625[0], DOGE[0], ETCBULL[0], KIN[0], LINKBEAR[961145], LTC[0], MATICBULL[0], SHIB[0], SNX[0], SUSHIBEAR[91554.5], SUSHIBULL[0], TOMOBEAR[20210], TOMOBULL[0], UNI[0], USD[0.68], USDT[0], XRPBULL[0] | | |
| 00714695 | | BILI-20210924[0], BRZ-PERP[0], CLV-PERP[0], FTT[25.084187], SPY-20210924[0], TRX[.000001], TRYB-PERP[0], USD[-282.01], USDT[2001.89070000] | | |
| 00714696 | Contingent, Disputed | BTC[0], ETH[.00000001], LTC[0], USD[0.01], USDT[0.00032660] | | |
| 00714702 | | AAVE[3], AMPL[0.04432206], BNB[1], BTC[.00005], CHZ[500], COMP[3], CRO[400], ENJ[500], ENS[2], ETH[.00031], ETHW[.00031], FTT[30], GBP[15290.00], GRT[750], LINK[20], LRC[200], MANA[50], MATIC[250], PRISM[10000], SNX[10], SOL[19], STORJ[100], TULIP[10], UNI[50], USD[33.73], WAVES[15], XRP[500.8802] | | |
| 00714706 | | AKRO[3], BAO[6], DENT[1], DOGE[572.11938378], GBP[51.77], KIN[3], MANA[29.89826565], RSR[1], SHIB[1464846556613948], TRX[3], UBXT[1], USD[0.00] | | |
| 00714707 | | BF_POINT[100], BTC[1.16628913], CRV[2142.33148267], ETH[1.67092892], FTT[152.27416021], FXS[917.08176198], MATIC[1641.40492776], NFT (372384632061716719/The Hill by FTX #35958)[1], SOL[.00073189], STSOL[108.26511629], USD[0.07] | Yes | |
| 00714711 | Contingent, Disputed | BT[3.53916242] | | USDT[3.37798] |
| 00714712 | | BCH[0], CHZ[0], ETH[0], USD[0.00], USDT[0] | | |
| 00714713 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00714718 | | ETH[0], FTT[0.11555075], USD[0.00], USDT[0.00000249] | | |
| 00714719 | | BTC[0.00009765], DOT-PERP[0], KIN[73253.84911495], PUNDIX[0.02592975], TRX[144.90865], USD[0.01] | | |
| 00714723 | | FTT[0.08671716] | | |
| 00714725 | | AAVE[0.096998], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00829834], BTC-PERP[0], CAKE-PERP[0], ETH[0.00096703], ETH-PERP[0], ETHW[0.01896703], MATIC[0.98879059], SOL-PERP[0], TRX[0.00237], USD[477.87], USD[TO.46987952] | | |
| 00714727 | | AKRO[3], BAO[2], DENT[1], GBP[0.00], KIN[7], TRX[1], USD[0.00], XRP[.00131033] | Yes | |
| 00714731 | | USD[0.00] | | |
| 00714736 | Contingent | DOGE[.9058], ETH[0], ETH-PERP[0], GENE[.02172326], LTC[0.00134740], LUNA2[0.00079763], LUNA2_LOCKED[0.00186114], MATIC[0.00001378], SOL-PERP[0], TRX[.40230858], UBXT[.89571827], USD[603.42], USDT[0.00000021], USTC[.112909] | | |
| 00714737 | | BTC-PERP[0], ETH-PERP[0], USD[5561.09] | | |
| 00714738 | | TRX[.000006], USD[0.18], USDT[0.00878800] | | |
| 00714740 | | MAPS[136.20331412], RSR[1], UBXT[1], USD[0.00] | | |
| 00714744 | | ATLAS[2572] | | |
| 00714744 | | 0 | | |
| 00714747 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.1129626], ETHW[.0989654], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.13], USDT[0.15883800] | | |
| 00714748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00714749 | | TRX[.000003], USDT[0] | | |
| 00714750 | | AXS-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00714751 | Contingent | BTC[.0316], LUNA2[0.01520183], LUNA2_LOCKED[0.03547094], LUNC[6.95901597], MATIC[148.40429801], TRYB[1645.88811862], USDT[510.04268967] | | MATIC[140.660749], TRYB[1436.317076], USDT[500] |
| 00714752 | | ALGOBULL[958.269], BCHBULL[.0033433], EOSBULL[.76174], GRTBULL[4.31712391], KIN[959817.6], LTCBULL[.0076554], SUSHIBULL[.2792], SXPBULL[172.63175919], TRX[.000001], USD[0.00], USDT[0.13870055] | | |
| 00714753 | | ALICE[.2], ATLAS[37494.48], BNB[.0095], BTC[.00001429], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], OP-PERP[0], POLIS[3725.64], PSY[.33], SAND[1], TRX[316.000826], USD[289366.79], USDT[34062.67792245] | | |
| 00714757 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (30344317653647907/FTX EU - we are here! #206158)[1], NFT (35857543647118580/The Hill by FTX #45245)[1], NFT (37266373643903637/FTX Night #297)[1], NFT (37544183311986312/FTX Moon #353)[1], NFT (42199960527034229/FTX EU - we are here! #206106)[1], NFT (45878480480308378/FTX EU - we are here! #206136)[1], NFT (57277433126583367/FTX Beyond #229)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 00714760 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210313[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00714764 | | FTT[.17442937], FTT-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000051] | | |
| 00714765 | | MAPS[.5457], SLRS[388.2698], TRX[.000008], USD[0.00] | | |
| 00714766 | Contingent | AAVE[.1399532], ADA-PERP[0], AVAX[.09973], BTC[0.03651882], BTC-PERP[0], DOT[2.399568], ETH[.26193718], ETH-PERP[0], ETHW[.0809694], LINK[3.199424], LUNA2[0.29177067], LUNA2_LOCKED[0.68079823], LUNC[.4799136], LUNC-PERP[0], POLIS[66.3991], SLP-PERP[0], SOL[.4299226], USD[10.96], USDT[0.00000002] | | |
| 00714769 | | SOL[.017134], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00714770 | | NFT (50258537602465017.9/The Hill by FTX #27631)[1] | | |
| 00714773 | | CONV[4.26], TRX[.000004], USD[0.00], USDT[.074601] | | |
| 00714775 | | AAVE[0.00025028], BLT[.9], BOBA-PERP[0], BTC-PERP[0], CONV[9.422], CONV-PERP[0], DOGE[0], DOGEBEAR2021[0.00016410], ETH[0], FTT[.09048], FTT-PERP[0], NFT (326139706018898745/FTX AU - we are here! #3247)[1], NFT (444056082980469849/FTX AU - we are here! #32501)[1], NFT (46805895454528982.9/NFT)[1], OMG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000952], USD[-0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00714776 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], FTM-PERP[0], FTT[.03803872], GBTC[.0095744], LINK[.09791741], LINK-PERP[0], LTC[0.00976778], LTC-PERP[0], SOL[0.09885627], SUSHI[.4981661], TRX[.000001], UNI-PERP[0], USD[6207.42], USDT[0.00563622] | Yes | |
| 00714782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0.01944718], LINK-PERP[0], LTC-PERP[0], MNGO[9.718], ONT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USD[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00714792 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00714793 | | ALGO[.423047], BTC-PERP[0], ETH[.039], FTT[0.20089259], NFT (460109062777546989/FTX Crypto Cup 2022 Key #12588)[1], NFT (51158340109977535320/The Hill by FTX #19157)[1], TRX[.985292], USD[1.67], USDT[0.15435470] | | |
| 00714794 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.41], USDT[0] | | |
| 00714797 | | MER[13.99144], RAY[0], SOL[0], SOL-PERP[0], USD[0.56], USDT[0] | | |
| 00714798 | | 1INCH[11.13680352], ATLAS[110], BTC[0.00487375], DOGE[13.15142348], EMB[9.93], ETH[0.01234693], ETHW[0.01228029], MOB[.06168244], SOL[2.24924496], USD[0.18], USDT[-0.81872033] | | BTC[.004825], DOGE[13], ETH[.012164], SOL[.02248714] |
| 00714800 | Contingent | 1INCH[.61352555], AAFL[0.00965450], AAVE[.24942111], ALICE[11.4220992], ALPHA[7], AMZN[.00017576], AMZNPRE[0], ASD[11.01703542], ATLAS[560.71835911], AURY[1.37314897], AVAX[.10364683], AXS[1.15801543], BABA[.04483647], BAND[6.63654117], BAT[5.9984942], BCH[.03922564], BNB[0.03749019], BTC[.00106712], CHZ[132.63785563], COIN[0.18710841], COMP[0.20829480], COPE[6.01323193], CQT[104.65471721], CRO[367.63915486], CUSDT[.0000007], CVC[14], DOGE[0.17550810], DYDX[.4], EDEN[31.59621757], ENJ[7.9985256], ETH[0.01496108], ETHW[0.01496108], FB[0.02194749], FTM[11.29604561], FTT[3.93349045], GALA[128.27090443], GME[.12], GODS[2.099601], GRT[28.27455479], HMT[15.44138579], HOOD[.11], IMX[3.8], INTER[1.8], LINA[284.84593233], LINK[8.60661953], LRC[55.73285993], LTC[0.00071378], LUNA2[0.00000050], LUNA2_LOCKED[0.00001171], LUNC[1.11], MANA[1.9996314], MATIC[0.22982214], MER[55.28540014], MKR[0.00308699], MTA[4.91880431], NFLX[0.01154734], PHE[1.75524392], PTU[2.999447], PYPL[0.05542492], RAMP[49.54595683], RAY[1.87727663], ROOK[.03051749], SAND[45.86563086], SECO[.22799268], SHIB[.00515394], SLRS[47.94388065], SNX[5.44217248], SOL[3.09185870], SOS[1600000], SPELL[2156.30458629], SRM[24.85634099], SRM_LOCKED[.09232442], SUSHI[9.08455987], TRX[7.29227749], TSLA[.00666184], TSLAPRE[0], UBXT[131.6523811], UNI[5.82524718], USD[84.63], USDT[0.15016858], VGX[2.99943], XRP[0.84093732], YFII[.00098469], ZM[.0061685] | | |
| 00714805 | | EUR[0.00] | | |
| 00714807 | | BTC[0], ETH[.0010001], ETHW[.0010001], FTT[0.09297146], SUSHI[.49991], USDT[3.91175316] | | |
| 00714810 | | DFL[100], GENE[4.399208], NFT (369298014140837849/The Hill by FTX #17490)[1], TRX[.684101], USD[0.01] | | |
| 00714813 | | ALTBULL[0], ALT-PERP[0], AMZN-20210625[0], BNB[.00256581], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CBSE[0], COIN[0], COMPBULL[0], CREAM[0], DEFIBULL[0], DOT-PERP[0], ETHBULL[0], FTT[0.00149083], MID-PERP[0], SOL[0], SOL-PERP[0], SPY[0], TSLA[-0.02851020], USD[-117.86], USDT[144.18896754], VETBULL[0] | | |
| 00714814 | | ATOM-PERP[0], BNT-PERP[0], CEL-PERP[0], DAI[.00000001], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], LUNC[.0001477], LUNC-PERP[0], MER-PERP[0], ONE-PERP[0], SNX-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00714815 | | BTC[.07900075], FTT[10.29700187], TRX[.000003], USD[0.00], USDT[0] | | |
| 00714816 | | DOGE[0], LTC[0.00000001], USD[0.00], USDT[0.00329592], XRP[0.90228901] | | |
| 00714826 | | GRT[.845055], REEF[8.1475], USD[0.01], USDT[0] | | |
| 00714828 | | BTC-20210326[0], FTT[0.00008277], RAY[.69434057], TRX[.000001], USD[0.00] | | |
| 00714832 | | 1INCH[0], AAVE[0], AXS[11.34511850], BADGER[0], BAND[0], BTC[0], DOGE[8], ETH[0], FTT[35.01176721], LINK[61.59206492], MATIC[0], RAY[0], REN[2227.86423552], RUNE[350.91733203], SLP[4362.32124892], SOL[0], SRM[0], SUSHI[129.76076305], TULIP[47.91046928], USD[2.60], USDT[0.00000003], XRP[2272.0741496], ZRX[0] | | |
| 00714833 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[.0036] | | |
| 00714834 | | ATLAS[9.9208], BNT[0], BTC[0.00179982], CHZ[0], DENT[0], ETH[0.00063395], ETHW[0.00063395], GRT[0], LINK[5], POLIS[68.398398], REEF[0], TRX[.000777], USD[35.69], USDT[0.45380119] | | |
| 00714837 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], KNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00714838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HT-PERP[0], KNC-PERP[0], RUNE-PERP[0], TRX[.526002], USD[0.85], USDT[0.85960000], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00714839 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00714840 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00714841 | | ETH[0] | | |
| 00714845 | | SOL[.1699981], USD[1.63] | | |
| 00714847 | | FTT[.0895161], TRX[.000001], USD[0.00] | | |
| 00714848 | | ETH[3.41027046], ETHW[3.41027046], USD[0.92] | | |
| 00714849 | | ALPHA-PERP[0], BAL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], HNT-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00714850 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], CREAM-PERP[0], ENJ-PERP[0], FIDA-PERP[0], LINA-PERP[0], LUNC-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[25.00] | | |
| 00714852 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00714854 | | USD[0.03] | | |
| 00714855 | | FTT[25], TRX[.000001], USD[0.00], USDT[0.00578322] | | |
| 00714858 | | APT-PERP[0], CAKE-PERP[0], ETH[-0.00000002], LUNA2-PERP[0], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 00714860 | | AAVE[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DAI[0], ETH[.0009982], ETH-PERP[0], ETHW[.0009982], FTM-PERP[0], LTC[0.18687037], UNI[1.01563598], USD[0.00], USDT[62.44187934] | | |
| 00714862 | | AKRO[1], APT[.0096], BTC[.00001039], ETH[.669], FTT[4.04084199], SOL[.00200455], TRX[26.100001], USD[427.30], USDT[0.75152998] | Yes | |
| 00714867 | Contingent | BTC-PERP[0], FIDA[.00005152], FIDA_LOCKED[.0002179], FTT[0], LUNA2[0], LUNA2_LOCKED[3.44635412], USD[0.00], USDT[0] | | |
| 00714870 | | USD[30.17] | | |
| 00714872 | | LINA[9.958], TRX[.000001], USD[0.00], USDT[0] | | |
| 00714876 | | GRT[149.63140723], USD[1.88] | | GRT[148.61845], USD[1.78] |
| 00714877 | | CHZ[0], USD[0.10], USDT[0] | | |
| 00714880 | | BTC-PERP[.0021], DOGE[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], OXY[0], RUNE-PERP[0], TRX[.000001], USD[167.47], USDT[0.00000001], VET-PERP[0] | | |
| 00714885 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[-0.01], USDT[.46944038], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00714887 | | DOGE[.19708525], DOGE-PERP[0], FTT[.06755465], RUNE[.04736392], USD[0.00], USDT[1020.55162436] | | |
| 00714889 | | ADABULL[0], BNBBULL[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETCBULL[0], EXCHBULL[0], FTT[0], LEOBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], ZECBULL[0] | | |
| 00714893 | | BTTPRE-PERP[0], CAKE-PERP[0], FLOW-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00714896 | | SOL[0.00013587], TRX[.000001], USD[0.00], USDT[0.56540500] | | |
| 00714898 | | LINA-PERP[0], TRX[.000002], USD[0.00] | | |
| 00714902 | | APT[0], BNB[0], FTT[0], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 00714905 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00007], AVAX[.099297], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000047], LTC-PERP[0], LUNA2[0.00008296], LUNA2_LOCKED[0.00019359], LUNC[18.0665667], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO[.0335], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00006931], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[298.943287], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[52.93067804], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00714907 | | NFT [319707854950483202/FTX EU - we are here! #265233][1], NFT [325762165383586743/FTX AU - we are here! #51217][1], NFT [334148253483067215/FTX AU - we are here! #51207][1], NFT [342357724135589882/FTX EU - we are here! #265227][1], NFT [436816404906800542/FTX EU - we are here! #265243][1], NFT [464973299136825183/FTX Crypto Cup 2022 Key #15237][1], NFT [519297517696919943/Japan Ticket Stub #1424][1], SOL[0] | | |
| 00714912 | | ALGO-20210625[0], ASD-20210625[0], ATOM-20210625[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BNB-20210625[0], DOT-20210625[0], FTT[599.90465758], FTT-PERP[0], LTC-20210625[0], ONB-20210625[0], OXY[0], REEF-20210625[0], SOL-20210625[0], SRM-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20211231[0], SXP-20210625[0], TRX-20210625[0], UBXT[0.89425504], UNI-20210625[0], USD[79.90], WAVES-20210625[0], XRP-20210625[0] | | |
| 00714914 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[119.48], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00714916 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0624[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 00714917 | | AGLD[.0913379], ALCX[0.0060758], ALPHA[0.94716953], ASD[0.09584120], AURY[.00000001], BADGER[0.00528351], BCH[0.00094575], BICO[.98936], BNB[0], BNT[0.03918548], BTC[0], BTC-PERP[0], CEL[.026014], COMP[0.0002865], DENT[96.07897], DOGE[.3269592], ETH[0], ETH-0930[0], ETHW[0.07949584], EUR[0.38], FIDA[.9673841], FTM[.9843706], GRT[.7998236], JOE[4], KIN[8848], LINA[9.43], LOOKS[.9633072], LRC-PERP[0], LUNC-PERP[0], MOB[0.49652216], MTL[.09187237], PAXG[.00000001], PERP[.0279786], PROM[0.00623967], PUNDIX[.08413177], RAY[0.19231971], REN[.882865], RSR[1.30397698], RUNE[0], RUNE-PERP[0], SKL[.7446514], SPELL[97.10649], SRM-PERP[0], STEP-PERP[0], STMX[8.640531], SXP[.06234064], TLM[.85104], TRX[.0001840], SOL[0.40], USDT[0.00000001], WXK[.9609797] | | |
| 00714919 | Contingent | BTC[0], FTT[0], LUNA2[4.76484298], LUNA2_LOCKED[11.11796696], LUNC[1037554.59113802], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[11.39], USDT[0] | | USD[11.23] |
| 00714920 | | APT[0.00000003], BTC[.00045207], FTT[0.00741078], KIN[7998400], LUA[.4], RAY[2.1307659], SOL[.03023031], SRN-PERP[0], USD[3.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00714922 | | USD[0.00], USDT[0] | | |
| 00714925 | | 1INCH[1], 1INCH-PERP[0], AGLD[.05], BNB[35.00704737], BNT[.03524366], DAI[.0824753], ETH[30.00002277], ETH-PERP[0], ETHW[.00036174], FTT[9252.12753600], FTT-PERP[0], NFT (404349541326345191/The Hill by FTX #34392)[1], TRX[.00165], USD[1270.26], USDT[1.67047897] | | |
| 00714927 | | BTC-PERP[0], C98-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.58], USDT[0] | | |
| 00714929 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000052], FLOW-PERP[0], FTT[.09527689], USD[0.03], USDT[.0095352] | | |
| 00714932 | | 1INCH[.97225], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[.92575], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00976], BNB-PERP[0], BOBA[.480875], BTC-PERP[0], CHZ[9.73], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT[.90475], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG[.480875], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.69], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00714934 | | APE-PERP[0], ETH[0], FTT[157.96389958], NFT (328947465797427897/FTX AU - we are here! #61860)[1], NFT (342955294608240683/The Hill by FTX #7771)[1], NFT (386143268145463833/FTX EU - we are here! #21041)[1], NFT (410169183418861170/Baku Ticket Stub #1111)[1], NFT (444046512471066631/FTX EU - we are here! #120813)[1], NFT (458361086220104296/Monaco Ticket Stub #747)[1], NFT (479407924075816148/Montreal Ticket Stub #1836)[1], NFT (497561793679102787/FTX EU - we are here! #120956)[1], TRX[.001632], USD[3.28], USDT[0] | | |
| 00714936 | | SPY[1.01508130], USD[146.22] | | SPY[1.015075], USD[146.14] |
| 00714941 | | 0 | | |
| 00714946 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00067606], ETH-PERP[0], ETHW[0.00067605], FLOW-PERP[0], FTM-PERP[0], FTT[0.06779620], FTT-PERP[0], GALA-PERP[0], GARI[.22407], ICP-PERP[0], ICX-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], TRX[.738068], TRX-PERP[0], TULIP-PERP[0], USD[-1.31], USDT[0], XLM-PERP[0], XRP[.61369], XRP-PERP[0] | | |
| 00714953 | | BTC[0], FTT[0.04546510], SOL[.00203002], TLM-PERP[0], USD[0.01], USDT[0] | | |
| 00714956 | | BNB[.00007694], TRX[.000001], USD[26.25] | | |
| 00714958 | | FRONT[1045.26547936], FTT[0], USD[0.00], USDT[0] | | |
| 00714959 | | BTC-PERP[0], ETH[0], NFT (371872712678527796/The Hill by FTX #17784)[1], NFT (434328367307390769/FTX Crypto Cup 2022 Key #12490)[1], USD[0.00], USDT[0.00002246] | | |
| 00714960 | | ATLAS[2030], TRX[.000001], USD[0.74], USDT[0] | | |
| 00714962 | | COPE[.97568], ENJ[124], USD[0.32], XRP[.993] | | |
| 00714964 | | CHZ[77.67525429], KIN[17585.96187510], PUNDIX[3.899298], USD[0.00] | | |
| 00714967 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.01572630], LUNC-PERP[0], MTL-PERP[0], USD[2.28], XRP-PERP[0] | | |
| 00714972 | | AUDIO-PERP[0], AXS-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], MTL-PERP[0], RAY-PERP[0], SAND-PERP[0], USD[0.08], USDT[0.98869878], XLM-PERP[0] | | |
| 00714977 | | 0 | | |
| 00714982 | | GODS[.066225], LUNC-PERP[0], NEAR-PERP[0], USD[0.09], USDT[0.00000001], XTZ-PERP[0] | | |
| 00714987 | Contingent, Disputed | COIN[0.00187717] | | |
| 00714990 | | ATLAS[2189.8651], USD[0.82], USDT[0] | | |
| 00714991 | | USD[1.23] | | |
| 00714993 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DAI[.06714358], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.69], USDT[1.50620502], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00714999 | | AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20210625[0], FIL-20210326[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00715003 | Contingent | 1INCH-20210625[0], BCH[0], BCH-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20210625[0], DOT-20210625[0], ETH-0624[0], FTT2.51972075], FTT-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SOL[0.00955492], SOL-20210625[0], SOL-PERP[0], SRM[7.64992664], SRM_LOCKED[35.00248164], SRM-PERP[0], SUSHI-20210625[0], USD[24.01], XRP-20210625[0] | | |
| 00715012 | | BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], ONT-PERP[0], USD[-0.02], USDT[1.31644053] | | |
| 00715015 | | BTC[0], BTC-PERP[0], USD[1.69], USDT[1.99706361] | | |
| 00715024 | | ATLAS[3497.9473], FTT[9.59808], OXY[960, POLIS[24.59508], RAY[27.9944], SHIB[59802.33712229], TRX[.000002], USD[0.79], USDT[0] | | |
| 00715027 | | AUD[0.00], DOGE-PERP[0], ETH[0], ETH-PERP[0], USD[250.01] | | |
| 00715028 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[.0059], ETH[.520936], ETHW[1.15486698], POLIS-PERP[0], SRM-PERP[0], TONCOIN[79.4], TONCOIN-PERP[0], TRX[.000001], USD[13.56], USDT[0] | | |
| 00715029 | | CEL[0], EUR[0.00], USD[0.00], USDT[0.00000004] | | |
| 00715030 | | CHZ[4.05940594], USD[0.21], USDT[0.00000004] | | |
| 00715038 | Contingent | AAVE[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00090742], ETH-PERP[0], ETHW[0.00090742], FTM-PERP[0], FTT[0.18327110], FTT-PERP[0], LUNC-PERP[0], SOL[0.00869694], SOL-PERP[0], SRM[.2550105], SRM_LOCKED[7.24481982], STETH[0.00003617], USD[144429.21], USDT[0.00758700], USDT-PERP[0], YFI-PERP[0] | | |
| 00715043 | | 0 | | |
| 00715046 | | BAND[.050924], BTC[0.00005354], CHZ[16.6449], DOGE[1.77238], SXP[.091171], USD[0.00] | | |
| 00715047 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP[.05004], SXP-PERP[0], TOMO-PERP[0], USD[1.53], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00715049 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[71.2755729], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000048], USD[-0.84], USDT[1.96323417], XLM-PERP[0] | | |
| 00715051 | | ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00715055 | | BTC-PERP[0], FTT[1.01875234], SUSHI-PERP[0], USD[31.94], USDT[1.176] | | |
| 00715057 | | 1INCH-PERP[0], BNB[.00000001], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], MANA-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.01], USDT[0.06648247] | | |
| 00715065 | | BNB[0], USD[0.01] | | |
| 00715069 | Contingent | 1INCH[2025.40432979], ALCX[4.799157], ASD[4597.7280324], BAL[332.40613895], BAND[373.42790907], BCH[20.95784295], BCH-PERP[0], BNB[96.96478895], BTC[3.28543827], BTC-PERP[0], COMP[12.44147781], CONV[44935.44222154], CRO[39838.27894132], ETH[0], ETHW[0.00041939], EURT[77569.28668], FRONT[914.79311905], FTT[560.75276039], GALA[181570.24593924], GODS[402.30888095], GOG[14057.96843184], GRT[22191.14177779], KIN[96767017.19233768], LINA[161275.01245161], LINK[88.72993784], LTC[.009], MAPS[4524.66549681], MEDIA[.007365], MOB[208.59293643], OMG[552.27061216], SLP[31907.17905784], SRM[10.18712341], SRM_LOCKED[117.7781068], SXP[592.65945677], TRX[.000821], UNI[195.51258842], USD[6580.64], USDT[4308.72485248], XRP[86075.13539828] | Yes | |
| 00715071 | | FTT[93.29806626], USD[0.00], USDT[0.00000010] | | |
| 00715079 | | 1INCH[0], BNB[0], FTT[.094], SOL[.00000001], STARS[.8], USD[0.61], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00715085 | | ATLAS[8.39], AVAX-PERP[0], BTC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], INTER[111.39932], LTC-PERP[0], ONT-PERP[0], POLIS[.06674], TOMO-PERP[0], TRX[.000001], USD[0.13], USDT[0.00000001], XLM-PERP[0] | | |
| 00715087 | | ATLAS[.002], AURY[.00392], FTT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRYB-PERP[0], USD[590.19], USDT[11.79617129] | | |
| 00715095 | | FTT[0.11440527], USDT[0] | | |
| 00715096 | | USD[0.00], USDT[0] | | |
| 00715101 | | BTC-PERP[0], FLM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00715115 | | USD[0.00], USDT[0] | | |
| 00715118 | | XRP[2] | | |
| 00715119 | | ATOM-PERP[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], FTT[.093331], ICP-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], USD[0.38], USDT[0] | | |
| 00715127 | Contingent, Disputed | ETH[.00000001], SOL[.00000001], USD[1.78] | | |
| 00715134 | | KIN[319776], TRX[.000001], USD[1.00], USDT[0] | | |
| 00715137 | | FTT[0], USD[0.00] | | |
| 00715138 | | BTC[.08836353], LUA[50.00813], TRX[.000008], USD[0.00], USDT[11813.35532365] | | |
| 00715139 | | AVAX-PERP[0], FLM-PERP[0], LTC-PERP[0], ONT-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.20], USDT[.2695], XLM-PERP[0], XRP[.99487] | | |
| 00715143 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[289.9449], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004535], ETHW[0.00004534], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[29.3], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[-101.97], USD[74.99780760], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00715146 | | BAO[0], BAO-PERP[0], USD[0.89], XRP[0] | | |
| 00715147 | | LUA[11578.10214], TOMO[0.00694406], TRX[.000003], USD[0.00], USDT[0.00132908] | | |
| 00715148 | Contingent | ETH[0], FTT[10.10827789], RAY[0], SRM[.00857165], SRM_LOCKED[.043325], USD[0.00], USDT[0] | | |
| 00715149 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FLM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00715156 | | ATLAS[4.162564], POLIS[.062636], TRX[.000001], USD[0.00], USDT[0] | | |
| 00715163 | | ATLAS[9.4249], AVAX[.065477], POLIS[65.598157], SHIB[92058], TRX[.246681], USD[0.01], USDT[0] | | |
| 00715169 | | BCH-PERP[0], BSV-PERP[0], BTC-20210326[0], BTC-PERP[0], FTT-PERP[0], TRX[.000002], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00715172 | | CHZ[1000.31982863], FTT[20.21639400], USDT[0] | | |
| 00715175 | | ADA-PERP[0], BTC[0], BTC-PERP[0], RUNE[.098689], SHIB[99981], USD[0.00], USDT[0.00041772] | | |
| 00715182 | | 0 | | |
| 00715183 | | USD[0.00] | | |
| 00715184 | | CHZ[9.902], LINA[9.559], TRX[.000002], USD[0.00], USDT[0] | | |
| 00715187 | | USD[14.86] | | |
| 00715188 | | DOGE[0], DOGE-PERP[0], ETH[0], USD[1.28] | | |
| 00715197 | | FTT[.09434849], FTT-PERP[0], TRX[0.00000108], USD[0.00], USDT[0] | | |
| 00715215 | | BTC[0], NFT (317109916143979074FTX EU - we are here! #153250)[1], NFT (387083615050089081/FTX EU - we are here! #153177)[1], NFT (493791575400957434/FTX AU - we are here! #2508T)[1], TRX[.000777], USD[0.00], USDT[0.00621043] | | |
| 00715230 | Contingent | AVAX[.1], FTT[0.01953249], LUNA2[2.29618907], LUNA2_LOCKED[5.35777450], LUNC[500000.005], USD[345.00], USDT[0.00497772] | | |
| 00715233 | Contingent | AKRO[1], BAO[6], BCH[.53279941], BTC[.00000273], DENT[20611.86488445], DOGE[6088.25580913], ETH[.00003193], ETHW[3.38437116], EUR[0.00], FTT[17.03337016], KIN[7], LTC[3.20193602], RSR[1], SOL[20.93320277], SRM[20.68505813], SRM_LOCKED[.22965938], SXP[320.40631376], TRX[3], UBXT[1], USD[0.00], XRP[5964.16052742] | Yes | |
| 00715238 | | USD[0.00] | | |
| 00715239 | | COMP[0], FIDA-PERP[0], FRONT[.99734], RAY-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[11.90], USDT[0], XRP[.948795] | | |
| 00715242 | | AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.091755], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00050005], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COIN[.0093501], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0.00000341], DENT-PERP[0], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.29600012], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.29600012], FILA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.000322], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[1.29], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0930[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.549953], MATIC-PERP[0], MKR-PERP[0], MNGO[.00365], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[18.000465], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[1218.00609], SNX-PERP[0], SOL[.00565606], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[32.84], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00715249 | | BAO[893.6], SUN[.0002732], TRX[.000004], TRX-1230[0], USD[4037.51], USDT[0.00267600] | | |
| 00715252 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.03], USDT[3.25578847] | | |
| 00715256 | | LINK-PERP[0], LTC[10.11872119], USD[0.00], XRP[2824.30421858] | | |
| 00715257 | | 0 | | |
| 00715258 | | ATLAS[15627.0303], TRX[.000003], USD[1.66], USDT[.00174] | | |
| 00715260 | | TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00715261 | | SOL[.0071077], TRX[.000001], USD[0.00], USDT[924] | | |
| 00715264 | | USD[0.00], USDT[.04759042] | | |
| 00715267 | Contingent | APE-PERP[0], APT[.00567595], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[25.06071983], GLMR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00371525], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], TRX[.1], TRX-PERP[0], USD[45664.04], USDT[0.84817812], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00715271 | | KIN[0], SHIB[0], USD[0.02], USDT[0.00000389] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00715272 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00108944], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[50.06885588], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00139323], ETH-PERP[0], ETHW[.00139323], FLM-PERP[0], FTT[.42512342], FTT-PERP[0], GALA-PERP[0], GARI[.878], GMT-PERP[0], GST[.046], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[4.62850318], LUNA2_LOCKED[10.79984077], LUNC[7866.31381697], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0.00615075], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[.009], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLRS[.99995], SNX-PERP[0], SOL[.01196612], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[2.28135], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[242.21708615], UNISWAP-PERP[0], USD[6175.00], USDT[1080.12874735], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00715280 | | ETH[0.00032336], ETHW[0.00032336], USD[0.00], USDT[0.00345695] | | |
| 00715282 | | MOB[1178.90937000], USD[1.95], USDT[0.00000002], XRP[2327.07090468], XRP-PERP[0] | | |
| 00715283 | | TRX[.000004] | | |
| 00715285 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[7412.37522220], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.42215432], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[492.36697146], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.85287230], ETH-PERP[0], ETHW[.8528723], FIDA-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[39.66020223], MATIC-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], RUNE[307.46759042], RUNE-PERP[0], SAND[12.95999241], SAND-PERP[0], SNX-PERP[0], SOL[.00390304], SOL-PERP[-9.98], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[212.54], USDT[0.00000037], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00715286 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], LINA-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[50.45], USDT[0.00517700] | | |
| 00715290 | | BTC-PERP[0], FTT-PERP[0], LINA-PERP[0], TRX[.000002], USD[17.32], USDT[0] | | |
| 00715291 | | MATH[.035514], MNGO-PERP[0], TRX[.000005], USD[98.26], USDT[3.78798] | | |
| 00715297 | | ETH[0], TRX[.09046393], USD[0.00] | | |
| 00715298 | | TRX[.000002], TRYB-20210326[0], USD[0.00], USDT[0] | | |
| 00715299 | | AAVE-PERP[0], AKRO[3], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[8], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT[3], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[4], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], RSR[2], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP[440.43795955], TRX[2.001556], UBXT[5], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | Yes | |
| 00715313 | | ASD[.06573952], BTC[0], REEF[9.92993377], USD[-0.29], USDT[.84732091] | | |
| 00715314 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BOBA[.5], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KSM-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00715318 | | AAVE[.0087992], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO[1.14047], ALTBULL[0], ATOM[.086434], ATOM-PERP[0], AUDIO[1.44735], AVAX[.134738], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[20.00000001], BULL[0], CRV-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.029535], EGLD-PERP[0], ENS[.006837t], ETH[.0005997], ETHBULL[0], ETH-PERP[0], ETHW[.0005997], EUR[0.00], FTM-PERP[0], FTT[0.76996670], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.091317t], LINKBULL[0], LINK-PERP[0], LOOKS[2.47069], LOOKS-PERP[0], LUNC-PERP[0], MATICBULL[.09316], MATIC-PERP[0], NEAR[.036996], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE[.76561], RUNE-PERP[0], SHIB-PERP[0], SOL[.0810092], SOL-PERP[0], SPELL[79.942], SUSHI[.139855], SXPBULL[0], SXP-PERP[0], THETABULL[0.00094680], UNI-PERP[0], UNISWAPBULL[0], USD[127.51], USDT[13393.95067746], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00715324 | | BTTPRE-PERP[0], QTUM-PERP[0], SRM[0], USD[0.00], USDT[0], ZRX[0], ZRX-PERP[0] | | |
| 00715328 | Contingent | ATLAS[4315.94759903], AUDIO[385.35536794], BAO[1], BNB[0.00000366], CRO[11314.31894604], DOT[500.02101377], ETH[6.39145581], ETHW[6.39092509], FTM[1009.94347633], FTT[20.41507247], GALA[741.74688091], GBP[0.00], LINK[38.37961549], LUNA2[9.38352835], LUNA2_LOCKED[21.23480729], MANA[177.13664275], MATIC[2671.18866935], POLIS[0], SAND[156.3852927], TLM[662.58549788], TULIP[20.01931148], USD[0.00], USDT[0.00000009] | Yes | |
| 00715330 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[.00622962], LTC[1], TRX[.000002], USD[0.00], USDT[0.02855589] | | |
| 00715331 | | ATLAS[1459.708], SAND[.0064], TRX[.000001], USD[0.00], USDT[0.00000642] | | |
| 00715338 | | ETH[0], FLM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00715341 | | 0 | | |
| 00715342 | | ATLAS[0], BNB[.00000001], FTT[0], LOOKS[0], MANA[0], USD[0.00], USDT[0] | | |
| 00715343 | | ROOK[.21195972], TRX[.000001], USDT[.379] | | |
| 00715349 | | USD[0.02] | | |
| 00715350 | | SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00426774] | | |
| 00715351 | | ASD[1.22534101], CEL[0.11758627], FTM[.15670579], KIN[5746.95299481], TRX[.000008], USD[0.00], USDT[0] | | |
| 00715367 | | SXP[.008841], USD[0.00] | | |
| 00715371 | | BTC-20210326[0], ETH[0], ETH-20210326[0], FTT[9.12437806], FTT-PERP[0], USD[2.58], USDT[1.02786628] | | |
| 00715375 | | BRZ[0.00357727], BTC[0], FTT[.15104396], SUN[.00000001], TRX[.000002], USD[0.01], USDT[0.00000026] | | |
| 00715376 | | MAPS[142.9324223], USDT[0.00000001] | | |
| 00715377 | | NFT[295781959828016989/FTX EU - we are here! #193845][1], NFT[438203212827243076/FTX EU - we are here! #193903][1], NFT[499281858439454000/FTX EU - we are here! #193754][1] | | |
| 00715379 | | NFT[490951516907950697/FTX EU - we are here! #146010][1], NFT[555001028520836003/FTX EU - we are here! #285542][1], NFT[574970016881826758/FTX EU - we are here! #145839][1] | | |
| 00715382 | | BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.09713638], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 00715388 | Contingent | ATLAS[105125.7648], FTT[28.03728700], LUNA2[0.00022853], LUNA2_LOCKED[0.00053324], LUNC[49.76397774], POLIS[1339.347548], SOL[50.66538990], USD[0.22], USDT[0.00293910] | | SOL[.00713917] |
| 00715389 | | ETH[-0.00040318], ETHW[-0.00040068], SOL[.01], TRX[.000014], USD[0.01], USDT[132.24015547] | | |
| 00715397 | | BTC-PERP[0], BTTPRE-PERP[0], HXRO[2.86], SXP-PERP[0], TRX[.000001], USD[1.42], USDT[0.00012041] | | |
| 00715398 | | OXY[17.99658], USDT[.023812] | | |
| 00715400 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00715407 | | ATLAS[9.433], MNGO[9.8974], SOL[.0088246], USD[0.00], USDT[0] | | |
| 00715408 | | LUA[.00959], USD[0.00] | | |
| 00715414 | | USD[0.00] | | |
| 00715415 | | AAVE[0], BTC[0], USD[0.00] | | |
| 00715421 | | FTT[0], TRX[0], USD[0.62], USDT[0] | Yes | |
| 00715425 | | BCH-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FTT[.06964456], NFT[518625676606496605/FTX AU - we are here! #62122][1], USD[0.41] | | |
| 00715432 | | TRX[.882741], USD[0.00], USDT[0] | | |
| 00715433 | | 1INCH[0], 1INCH-PERP[0], ADABULL[0], APE-PERP[0], ATLAS-PERP[0], BCHBULL[0], BEAR[954.4812725], BTC[0], BULL[0], COMPBULL[0], DEFIBEAR[0], DMG[11308.30747072], DOGEBEAR20211[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[0], ETH[0], ETHBULL[0], FTTBL[0], LTCBULL[918.32932302], LTC-PERP[0], MATICBULL[0], MEDIA-PERP[0], MTL-PERP[0], OKBBULL[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SLV-20211230[0], SNX[0], SOS-PERP[0], STEP-PERP[0], SUSHIBULL[0], SXP[0], SXPBEAR[0], SXPBULL[0], TOMOBULL[0], TONCOIN-PERP[0], TRXBULL[0], UNISWAPBULL[0], USD[0.01], USDT[0], WAVES-PERP[0], XLMBULL[0], XRP[0], XRPBULL[0], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00715439 | Contingent | ATLAS[0], BNB[0], FTT[0], LUNA2_LOCKED[32.96720118], USD[0.19], USDT[0] | | |
| 00715440 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00715442 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], USD[0.00], USDT[0] | | |
| 00715447 | | ADA-PERP[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], ENJ-PERP[0], FTT[0.00007513], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], SXP-PERP[0], TSLA-20210326[0], USD[0.48], WAVES-20210326[0], XRP[-0.25758043], XRP-PERP[0] | | |
| 00715453 | | BTC-PERP[0], FTT[0.07283846], FTT-PERP[0], USD[0.03], USDT[0.27503702] | | |
| 00715455 | | BCH[0.00002036], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00715458 | | USD[0.01] | | |
| 00715463 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BULL[0.00000011], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00715464 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.0099625], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[7.15970550], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00715473 | | ICP-PERP[0], TRX[0.00001], USD[0.00], USDT[0] | | |
| 00715478 | | LUA[.0353628], TOMO[.053168], USDT[0] | | |
| 00715479 | | BAO[1], DFL[150], USD[0.00], USDT[0] | Yes | |
| 00715481 | | FTT[.000001], SXPBULL[65.18234088], TRX[0], USD[0.01], USDT[0] | | USD[0.00] |
| 00715483 | | APT[.00004566], BSVBULL[66922.28235], BTC[.00000581], EOSBULL[5345.9425825], KAVA-PERP[0], NFT[294298644018899899/FTX EU - we are here! #199768][1], NFT [351613040066062484/FTX EU - we are here! #199951][1], NFT[504244723616617546/FTX EU - we are here! #199851][1], RSR[406.05817648], USD[0.00] | Yes | |
| 00715484 | Contingent | BAND-PERP[0], BNB[0.00000001], BTC-0624[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00064937], FTT-PERP[0], HT[0], ICP-PERP[0], IMX-PERP[0], LINK[.003674], NFT [561768229855064428/FTX AU - we are here! #53060][1], OKB[0], OKB-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[.02461892], SRM_LOCKED[10.66616187], TRX[.010813], USD[170.95], USDT[0.00000002] | | |
| 00715486 | | NFT[293923944533367381/FTX AU - we are here! #8816][1], NFT[323602614038978008/FTX AU - we are here! #6766][1], NFT[442104752684806892/FTX EU - we are here! #136326][1], NFT [488058771569423467/FTX EU - we are here! #137170][1], NFT[519706389260703544/FTX AU - we are here! #136871][1], NFT[560091385617721673/FTX AU - we are here! #54920][1] | | |
| 00715489 | | 0 | | |
| 00715500 | | SOL[.00000001], TRX[.000091], USDT[3.55837212] | | |
| 00715505 | | BTC[.00004005], SOL[.07186], TRX[.000001], USDT[0.00000008] | | |
| 00715507 | | FIL-PERP[0], FTT[91.384462], HT-PERP[0], USD[103.71] | | |
| 00715508 | | ADA-20210326[0], ADA-PERP[0], BTC[.00008723], GME[.00451913], GME-20210326[0], GMEPRE[0], OLY2021[0], TRX[109728.7274], USD[2803.60], USDT[112.58997015], YFI[0.00011380], YFI-20210326[0] | | |
| 00715509 | | TRX[.503403], USD[0.17], USDT[0.84239431] | | |
| 00715510 | | ATLAS[10144.92753624], POLIS[101.44927536], SOL[.68169] | | |
| 00715515 | | TRX[.000004], USDT[.006981] | | |
| 00715519 | | USD[0.06] | | |
| 00715530 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[4.41], USDT[0.00000001], WAVES-PERP[0] | | |
| 00715537 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 00715541 | | BAO[1], DOGE[.00537119], EUR[0.00], KIN[115271.99673599] | Yes | |
| 00715549 | | BTC-PERP[0], USD[0.00], USDT[0.00557430] | | |
| 00715550 | | TRX[.000103], USD[0.00], USDT[0] | | |
| 00715551 | | BNB[0], BNB-PERP[0], ETH[0], FTT[0], RAY-PERP[0], SOL[0], TRX[.000029], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00715553 | | BAO[2], BCH[0.00446021], BTC[.00002263], DOGE[1], KIN[1], TRX[1.000002], USD[0.77] | Yes | |
| 00715554 | | NFT [551010489945869562/FTX Crypto Cup 2022 Key #10350][1] | | |
| 00715558 | Contingent | AAVE[.005056], IP3[.968], LUNA2[0.11518046], LUNA2_LOCKED[0.26875441], LUNC[25080.788004], LUNC-PERP[0], MATH[.04408], NFT [317867407336046634/FTX EU - we are here! #44464][1], NFT[374990887261396885/FTX Crypto Cup 2022 Key #26651][1], SOL[.0056], USD[6.43], USDT[0.00929732], XRP[.8] | | |
| 00715561 | Contingent, Disputed | ADA-20210326[0], ETH-20210625[0], FTT[1.0925942], USD[0.00], USDT[0] | | |
| 00715564 | | BTC[0], DOGE[.05533763], FTM[11.77890052], SHIB[20000], STMX[0.63895822], TRX[33], USD[2.92], XLMBULL[1.10407741] | | |
| 00715568 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD-20211231[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0610[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[37.09642272], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[.00438299], NEAR-PERP[0], OMB-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000354], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[-0.01], USDT[0.00856142], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00715575 | | USD[0.01] | | |
| 00715576 | Contingent | ALCX-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00012395], BTC-20211231[0], BTC-PERP[0], CHZ[20], CHZ-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.39992], DYDX-PERP[0], EMB[19.996], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], ICP-PERP[0], LUA[.0887], MATH[.9998], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.99], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.00000622], SRM_LOCKED[0.00540186], STEP[1.89983956], TRU[.9976], TRU-PERP[0], TULIP-PERP[0], USD[12.22], USDT[0.00812536], XRP[0], XRP-PERP[0] | | |
| 00715577 | | BNB[0], BTC[0.00005870], BTC-PERP[0], ETH[.00000001], LTC[0], TRX[0.00026300], USD[0.00], USDT[0.00007537] | Yes | |
| 00715578 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[8.51364533], DOGE[261.69903761], LINA[9058.27860000], ONT-PERP[0], SLP[624.91973957], SXP[138.85189982], USD[0.14], USDT[0], XRP-PERP[0], ZRX[1694.18056424] | | |
| 00715579 | | FTT[26.960245], USD[0.00] | | |
| 00715585 | Contingent | 1INCH[122.76898738], AAVE[0], BNB[0.00000001], BTC[0.00000001], ETH[0], FTT[5.19267835], LTC[.00981667], LUNA2[2.37384777], LUNA2_LOCKED[5.53897814], LUNC[516910.35117695], SOL[1.99365506], USD[0.00], USDT[0.00050901] | | 1INCH[119.662846], SOL[1.929659] |
| 00715586 | | BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00065525], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00076153], FTT[12.69645197], HOT-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00715587 | | MAPS[93.42764418] | | |
| 00715588 | | ANC-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], KIN[0], SOL[.006995], SRN-PERP[0], TRX[.002769], USD[0.00], USDT[0] | | |
| 00715600 | | GMT[.6], GST[.06], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00715602 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00715604 | Contingent | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[984.9], C98-PERP[0], FIDA[.9804], LINA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001952], LUNC-PERP[0], MATH[.15786], NFT [369150417789617155/FTX EU - we are here! #234573[1], NFT [523238050180447547/FTX EU - we are here! #234549][1], NFT [526242529176789339/FTX EU - we are here! #234534][1], TRX[.000002], USD[0.12], USDT[0.68978326] | | |
| 00715607 | | BAND-PERP[0], CHZ-PERP[0], KAVA-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.01], XLM-PERP[0] | | |
| 00715610 | | AVAX[.05], GODS[.087576], USD[0.01], USDT[0.89159071] | | |
| 00715611 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], CRO-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.00104796], RAY-PERP[0], SOL[.00011392], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.02], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], OXY[.85769], TRX[.000002], USDT[0.50406299] | | |
| 00715621 | | 1INCH[.290655], BTC[.00002884], CEL[.08102], COPE[.7826], CRV[.4415], DOGEBULL[.0085464], ENJ[.0842], ETH[0.00047500], FTM[.7422], FTT[.01950427], HGET[.03875], LINA[7.172], NFT [532559613814254356/FTX AU - we are here! #51919][1], OXY[.908626], RAY[.505291], REEF[3.853], SECO[.966826], SRM[.8308], SXP[.05582], TRX[.000025], USD[0.01], USDT[0] | | |
| 00715637 | | BTC-PERP[0], TRX[.000011], USD[0.07], USDT[0] | | |
| 00715644 | | FTT[0], TRX[0], USD[16634.06], USDT[1738.54102368] | | |
| 00715651 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000007], TRYB-PERP[0], USD[82.92], USDT[84.89] | | |
| 00715655 | | SAND[1.9996], USD[1.61], USDT[.0016625] | | |
| 00715658 | | USDT[1.43349609], XRP[.5] | | |
| 00715660 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[6327.04504439], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.58719754], FTT-PERP[0], GALA-PERP[0], GRT[1245.52851648], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.53572594], LUNA2_LOCKED[1.25002721], LUNC[116655.45346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[170019.86795192], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000826], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00715661 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00715666 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.10157784], LUNA2_LOCKED[0.23701496], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00715688 | | NFT [373963584386394260/FTX EU - we are here! #36746][1], NFT [388527032371389719/FTX EU - we are here! #37178][1], SOL[0], TRX[.000001], USDT[0.00000084] | | |
| 00715690 | | BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[148.11148528], DOGE-PERP[0], FTM-PERP[0], NEO-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.27], USDT[0] | | |
| 00715693 | Contingent | DOGE-PERP[0], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[4.77531340], MATIC[0], TRX[0], USD[0.00] | | |
| 00715695 | | LINA[9.3483], TRX[.000001], USD[0.00], USDT[0] | | |
| 00715698 | | ADABULL[0], ALGOBULL[98], ATOMBULL[.9265], BNBBULL[0.00018484], BULL[0], DEFIBULL[.0018719], EOSBULL[.32], ETCBULL[.0007865], ETHBULL[0], FTT[0], LTCBULL[.07025], THETABULL[0], TOMOBULL[2.24], UNISWAPBULL[.00020973], USD[7.50], USDT[0] | | |
| 00715704 | Contingent, Disputed | BOBA[.39], OMG[.39], TRX[.000004], USD[.84], USDT[1.04359066] | | |
| 00715710 | | BTC[.0023752], CHZ[9.363], DOGE-PERP[0], ETC-PERP[0], ETH[.00086045], ETHW[0.00086044], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], TRX[.000003], USD[0.00], USDT[0.00883668], XLM-PERP[0] | | |
| 00715727 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE[3], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[14.4], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.07798540], FTT-PERP[0], LINK[7.4], LUNA2[0.49544972], LUNA2_LOCKED[1.15604935], RNDR-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL[1], TLM[374], TRX[.54206], USD[-0.01], USDT[195.96716394] | | |
| 00715734 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000450], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [410454751089418498/Ape Art #516][1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00715736 | | TRX[0], USD[0.40], USDT[0.00000001] | | |
| 00715737 | | AKRO[1], BAO[11582.6211354], BCH[.03520673], BTC[.00581342], CHZ[2.0028141], CREAM[.10661979], DOGE[5.05915767], ETH[.02794949], ETHW[.02760621], EUR[0.00], HXRO[1], MATIC[2.17462691], UBXT[7], UNI[1.35597081] | Yes | |
| 00715738 | Contingent | ALICE-PERP[0], APE-PERP[0], AVAX[3.55094613], BTC-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.15108036], SOL-PERP[0], TRX[.096741], USD[0.00], USDT[0.00929938], XTZ-PERP[0] | | |
| 00715743 | | ATLAS[9680.93599256], ATLAS-PERP[0], USD[2.47] | | |
| 00715745 | | BTC[0], BTC-20210326[0], BTC-PERP[0], CEL-20210625[0], ETH-PERP[0], FTT[0.24099374], USD[0.32], USDT[7.44512680] | | |
| 00715754 | | TRX[.000012], USD[0.00] | | |
| 00715760 | | USD[0.03], USDT[.35529312] | | |
| 00715760 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[3.57], USDT[0.00014002], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00715775 | | ETH[.00200812], ETH-PERP[0], ETHW[0.00200812], USD[-1.54], USDT[0] | | |
| 00715780 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATLAS[8.456], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP[8.666], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00715782 | | SOL[0] | | |
| 00715783 | | FTT[.00000001], FTT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00715784 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT [375032693548567305/FTX EU - we are here! #73916][1], NFT [418402841766870746/FTX EU - we are here! #74408][1], NFT [472672054673345927/FTX EU - we are here! #74206][1], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00715786 | | ATOM-PERP[0], BAND-PERP[0], CAKE-PERP[0], DENT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], SRM-PERP[0], TRX[.000006], USD[3.74], USDT[0.00017498], XLM-PERP[0] | | |
| 00715787 | | TRX[.000001] | | |
| 00715797 | | TRX[.000006] | | |
| 00715807 | | AKRO[2], BAO[4], BTC[.00043248], DENT[1], EUR[0.00], KIN[4], MATIC[0], SXP[0], YFI[0] | Yes | |
| 00715809 | | BNB-PERP[0], FLOW-PERP[0], LTC-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00015072], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00715817 | Contingent | BNB[0.00053986], BTC[0.00002724], ETH[0.00078207], ETHW[0.00000087], LUNA2[0.00589625], LUNA2_LOCKED[0.01375791], LUNC[1283.92091770], MATIC[35], SOL[0.00730180], TRX[8.40811886], USD[106.44], USDT[0.00325283] | | SOL[.007084], TRX[7.543645] |
| 00715818 | | ATLAS-PERP[0], CHZ-PERP[0], USD[92.74], USDT[-80.79556162] | | |
| 00715820 | | TRX[.000001], USD[0.60], USDT[-0.00000006] | | |
| 00715831 | Contingent | DYDX-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.14447374], LUNA2_LOCKED[0.33710540], USD[0.02], USDT[24.3453735] | | |
| 00715839 | | DOGE[1751.63344197], LTC[5.01445931], MOB[184.58665713], USD[7.29] | | |
| 00715841 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.28], USDT[0.00000003] | | |
| 00715843 | | BAND[.0449085], BTC[0.00000280], DOGE[.72855], REEF[7.2042], SKL[.08993], SRM[.10225], TRX[.000002], UNI[.024307], USD[0.80], USDT[0] | | |
| 00715848 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001555], USD[0.06], USDT[1.08034063], VET-PERP[0], XRP-PERP[0] | | |
| 00715851 | | BTC[0.00439911], BULL[0.00000024], CHZ[459.9126], ETH[.1199202], ETHW[.1199202], FTM[.981], OXY[.920675], RAY[20.12364733], SNX[.09905], SOL[.31773775], SUSHI[1.997245], TRX[.000001], USD[1.75], USDT[0] | | |
| 00715854 | | MBS[890.83071], USD[0.00], USDT[.006] | | |
| 00715855 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[3.50], TRYB-PERP[0], UNI-PERP[0], USD[184.65], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00715856 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[9.60508447], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0], SOL[.06174556], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[410.74], USDT[49.89781978], ZEC-PERP[0] | | |
| 00715863 | | FIDA[.991852], FTT[3.1963245], TRX[.000001], USD[100.98], USDT[0.41365304] | | |
| 00715864 | | ALPHA-PERP[0], BAND-PERP[0], FLM-PERP[0], FLOW-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-0.99], USDT[1.20900475], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00715868 | | ATOMBULL[0.00000001], BNB[0], BNBBULL[0], BNB-PERP[0], BULL[0], CAKE-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], LINKBULL[0], SOL[0], THETABULL[0], THETA-PERP[0], TSLAI.00000002], TSLAPRE[0], UNI[0], UNISWAPBULL[0], USD[0.01], USDT[0], VETBULL[0], VET-PERP[0] | | |
| 00715870 | | ATLAS[0.0082], TRX[.000001], USD[0.65] | | |
| 00715871 | | BADGER[0], BAL[0], REEF-PERP[0], SUSHI[0.00], USD[0.00], USDT[0] | | |
| 00715872 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.12989721], LINA-PERP[0], PUNDIX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.13], XRP[.17036897], XRP-PERP[0] | | |
| 00715874 | | ATLAS[9.956], TRX[.000001], USD[0.04], USDT[0] | | |
| 00715885 | | 0 | | |
| 00715886 | | TRX[.000001] | | |
| 00715897 | | TRX[.000001] | | |
| 00715901 | | AVAX[0.09906755], BTC[0.00004896], DOGE[.53852], ETH[0.00009220], ETHW[0.00009220], FTM[0.28044929], USD[25781.14], USDT[0.00349880] | | USD[25422.32] |
| 00715912 | | 1INCH-PERP[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00715922 | | BNB[0], BTC[0], DOGE[0], TRX[.000002], USD[0.00], USDT[0.00028453] | | |
| 00715923 | | MAPS[.01675], OXY[.43022], SRM[.30441], SRM-PERP[0], SXP[.05644], TRX[.000001], USD[0.01], USDT[0] | | |
| 00715924 | | ALPHA-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.07], USDT[0], XTZ-PERP[0] | | |
| 00715925 | | USD[0.00], USDT[0] | | |
| 00715937 | | ADA-PERP[0], AGLD[.06686], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00095397], ETHW[0.00095396], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.13], XLM-PERP[0] | | |
| 00715942 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FIL-PERP[0], KAVA-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP[27.594756], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.03], USDT[0], XLM-PERP[0] | | |
| 00715943 | | BTC-PERP[.3144], USD[-6165.21], USDT[2385.26228634] | | |
| 00715947 | | AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], LINA-PERP[0], LUA[3.7970245], LUNC-PERP[0], SAND-PERP[0], SNX-PERP[0], TOMO[.099981], USD[0.43], USDT[0] | | |
| 00715954 | | USDT[2515.39745319] | Yes | |
| 00715958 | | AURY[0], CEL[.04426], LTC[0], USD[0.00] | | |
| 00715961 | | AVAX-PERP[0], BAND-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.11], USDT[1.10691362], XEM-PERP[0], XLM-PERP[0] | | |
| 00715962 | | ADA-PERP[0], ALICE-PERP[0], BRZ[293.65648004], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], LINK-PERP[-0.1], LUNC-PERP[0], SAND-PERP[20], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-14.81], USDT[0.00147992], XLM-PERP[0] | | |
| 00715966 | | BAO[.5], USD[0.25] | | |
| 00715971 | | AURY[.92933891], FLOW-PERP[0], FTT[0.08665520], IMX[.00000001], SOL-PERP[0], USD[1.68], USDT[0] | | |
| 00715972 | | MOB[-0.17665052], TRX[.000001], USDT[1.93597851] | | |
| 00715977 | | NFT[311407900725179186/FTX EU - we are here! #251235][1], NFT[444259015822569127/FTX EU - we are here! #251262][1], NFT[506936947724063542/FTX EU - we are here! #251289][1] | | |
| 00715979 | | AAVE[.00389179], DYDX[.03516], ETH[0.09600012], ETHW[0.00171309], MATIC[1.5794], POLIS[.026], SOL[.00046], TRX[.000025], UNI[.6337129], USD[2.86], USDT[1.18852656] | | |
| 00715980 | | BULL[0.00000093], TRX[.000002], USD[0.07913919] | | |
| 00715983 | | ATLAS[979.819386], ATLAS-PERP[-1720], ETH[0], FTT[4.199202], USD[14.58], USDT[0] | | |
| 00715988 | | BTC[.0000321], BTC-PERP[0], ETH[.0003478], ETHW[22.1033478], FTT[5.01932227], GBP[50.00], SOL[0], UNI[.00000001], USD[91126.33], USDT[3.42177072] | | |
| 00715991 | | ATLAS[3.76949474], BTC[0], BTC-PERP[0], FLOW-PERP[0], USD[68.54], USDT[0.00000001] | | |
| 00715994 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SPY[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00716004 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], BTC[0.00011007], BTTPRE-PERP[0], COPE[.993889], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH[1.1727654], ETH-PERP[0], FTM[350], FTM-PERP[0], FTT[2.0908216], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[.89562157], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.52], USDT[38.83193134], XRP[4.299381], XRP-PERP[0] | | |
| 00716005 | | USD[159.46] | | |
| 00716007 | | CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00716013 | | LUA[.0441425], TRX[.245373], USD[0.00], USDT[0] | | |
| 00716014 | | OXY[.53888863], TRX[.000001], USDT[0] | | |
| 00716020 | Contingent | ETHW[.0005714], LUNA2[0], LUNA2_LOCKED[2.86874904], LUNC[.00000001], TONCOIN[.06721872], USD[0.00] | | |
| 00716024 | | USD[0.00], USDT[0] | | |
| 00716026 | | TRX[.000002] | | |
| 00716027 | Contingent | BCH-PERP[0], BTC-PERP[0], DOGE-20210625[0], FTT[506.0361955], FTT-PERP[0], RAY[17.800205], SRM[36.60198684], SRM_LOCKED[223.72128322], USD[0.01], USDT[208.74100816] | | |
| 00716028 | | CEL[8.39832], TRX[.000001], USD[0.38], USDT[0] | | |
| 00716029 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00000300], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[81.04442632], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00716031 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000494], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00716039 | | ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY[.849045], POLIS-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRYB-PERP[0], USD[-0.04], USDT[0.04050367] | | |
| 00716041 | | APT[17.99658], APT-PERP[0], TRX[.000003], USD[2.53], USDT[0.00556360] | | |
| 00716045 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], USD[2.14] | | |
| 00716051 | | FTT[0.05346774], MAPS[39.99259], USD[0.86], USDT[0] | | |
| 00716054 | | TRX[.000005] | | |
| 00716058 | | USD[1.76] | | |
| 00716065 | | AVAX-PERP[0], BNB[0.85266310], BTC-PERP[0], TOMO[0.00000006], TRX[.000002], USD[0.00], USDT[154.69000173] | | |
| 00716070 | | NFT (312389447109665495/FTX EU - we are here! #149563)[1], NFT (471960786621198294/FTX EU - we are here! #149639)[1], NFT (522572097747479429/FTX EU - we are here! #149713)[1], USDT[0.55318055] | | |
| 00716071 | | FTT[.2] | | |
| 00716072 | | BTC[0.00000305], LTC[0], USD[0.87], USDT[0] | | |
| 00716080 | | AAPL-20210625[0], FTT[0.00394059], LINA[2.454], USD[0.44], USDT[0] | | |
| 00716086 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00] | | |
| 00716095 | | AAVE[.00791], AAVE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[.002], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[2.07964052], EUR[9856.17], FTM-PERP[0], GMX[119.0173824], HT[1517.916805], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SUSHI-PERP[0], TRX[.001073], UNI[.006862], UNI-PERP[0], USD[29264.03], USDT[0.00000001] | | |
| 00716097 | | ALPHA-PERP[0], ASD-PERP[0], ETH-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[65.05], USDT[0.00000001] | | USD[64.99] |
| 00716104 | Contingent, Disputed | USD[1.22], USDT[0] | | |
| 00716111 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], KAVA-PERP[0], NEO-PERP[0], USD[0.00] | | |
| 00716115 | | USD[282.93] | | |
| 00716116 | | ALGO-PERP[0], ALICE-PERP[0], BAND-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.07], VET-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 00716117 | Contingent | FIDA[225.05830164], FIDA_LOCKED[1.67213408], FTT[32.71218629], OXY[200.286059], SOL[3.23970091], TRX[.000002], USD[7.63], USDT[0] | | |
| 00716124 | | TRX[.000002] | | |
| 00716127 | Contingent | ATOM-PERP[0], AURY[.00000001], BNB-PERP[0], BTC[0.00002209], BTC-PERP[1.1921], CAKE-PERP[0], ETH[.00005124], ETH-20211231[0], ETH-PERP[0], ETHW[0.00092884], FTT[0.03561087], FTT-PERP[0], GST[.09], PAXG[.2525], RAY[1.121183], REAL[.00000001], SOL-PERP[0], SRM[1.45552837], SRM_LOCKED[314.29598541], USD[-15869.99], USDT[0.00042444] | Yes | |
| 00716131 | | BTC-PERP[0], LOOKS-PERP[0], SXP-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 00716133 | | ATLAS[700], AURY[0.00835555], BNB[0], COPE[157.12029756], DASH-PERP[0], ETH[0], FTT[0], FTT-PERP[0], KSM-PERP[0], RAMP-PERP[0], SXP[0], TOMO-PERP[0], TRX[0.77010000], USD[0.08], USDT[0] | | |
| 00716134 | | ADA-PERP[0], APE[.003014], APE-PERP[0], ATLAS-PERP[0], AURY[.77824245], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000163], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00073903], ETH-PERP[0], ETHW[0.00073904], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[159.13981408], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[695.5018495], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.0003282], LUNC-PERP[0], MANA-PERP[0], MATIC[0.58613403], MATIC-PERP[0], MOB[.00052], NEAR-PERP[0], NFT (309330256431154563/FTX EU - we are here! #104936)[1], NFT (343466998030877621/FTX AU - we are here! #11637)[1], NFT (519863247149662425/FTX EU - we are here! #105026)[1], NFT (523175377481750601/FTX EU - we are here! #105221)[1], NFT (545322743302647575/FTX AU - we are here! #11642)[1], NFT (567305685705702635/xiabing #1)[1], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.99091165], SOL-PERP[0], SUSHI-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[534.63], USD[0.90940023], XTZ-PERP[0], YFI[0] | | |
| 00716137 | Contingent | AAVE[4.71], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[4209.7055], ATLAS-PERP[0], ATOM-PERP[0], AURY[.0081818], AVAX[6.7], AVAX-PERP[0], BTC[.00081498], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.9981], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.10753165], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.626878], RAY-PERP[0], RUNE-PERP[0], SLRS[.771425], SNY[.08896752], SOL[.02643973], SOL-PERP[0], SRM[0.00006144], SRM_LOCKED[.03549256], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], TRY[0.75], UNI-PERP[0], USD[148.37], USD[10.00129303], XEM-PERP[0], XLM-PERP[0], XRP[1316.93977], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00716139 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00716143 | | APE[.0658642], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09886862], FTT-PERP[0.25], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (305319604093799332/FTX EU - we are here! #279844)[1], NFT (352816944962190185/FTX EU - we are here! #279887)[1], NFT (359261125088283744/The Hill by FTX #8228)[1], NFT (427426038216418849/Fortune Ticket Stub #1879)[1], NFT (531545626797528910/Baku Ticket Stub #2388)[1], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[11484.23], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00716144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00716147 | | BTC-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 00716149 | | FTT[10.09843000], IMX[21.0959066], TRX[.000031], USD[0.14], USDT[61] | | |
| 00716150 | | BTC-PERP[0], TRX[.000003], USD[24.20], USDT[0] | | |
| 00716152 | Contingent | BTC[0.00009990], LUNA2_LOCKED[107.1688864], LUNC[2000000], USD[0.01], USDT[7.73595602] | | |
| 00716153 | | BAO[963.425], KIN[9760.6], KIN-PERP[0], NFT (458821042372790605/FTX EU - we are here! #253856)[1], NFT (483426910192426878/FTX EU - we are here! #253851)[1], NFT (544196049959029241/FTX EU - we are here! #253844)[1], SOL[.0009658], STEP[.094642], TRX[.000004], USD[0.95], USDT[0.65653347] | | |
| 00716161 | | LOOKS[.62853003], LOOKS-PERP[0], USD[0.31] | | |
| 00716162 | | FTT[0.02024667], STG[.48073], USD[0.01], USDT[0] | | |
| 00716167 | | ATLAS-PERP[0], CEL-PERP[0], FTT[0.03709556], STEP[.007017], USD[0.00], USDT[0] | | |
| 00716170 | | ATLAS[8.8391], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00716180 | | USD[0.00], XRP[.81] | | |
| 00716181 | | TRX[.000002], USDT[10] | | |
| 00716184 | | BTC[0.00006009], USDT[5.33645427] | | |
| 00716187 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], DENT-PERP[0], ENJ-PERP[0], FLM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00716191 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9221], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.00303111], LUNA2_LOCKED[0.00707260], LUNC[.0097644], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00716194 | | AAVE[0.00955581], AVAX[.0997435], BNB[0.00928726], BRZ[.17809631], BTC[0.00983900], ETH[0.00058391], ETHW[0.39658391], FTT[38.78756338], LINK[.09369694], LTC[0.00201268], SOL[.00920638], USD[597.11], USDT[1213.82141978], WAVES[4.4992305] | | |
| 00716196 | | TRX[.27406], USDT[1.19847962] | | |
| 00716201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-0325[0], BNB-20210924[0], BNBBULL[.000367], BNB-PERP[0], BRZ-PERP[0], BTC[0.00004293], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[30], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[41], ENJ-PERP[0], EOS-PERP[0], ETH[.0000335], ETH-PERP[0], ETHW[.0000335], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[10000], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[10], MANA-PERP[0], MAPS-PERP[0], MATIC[5.47953053], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR[1000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[1], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[27.000003], TRX-PERP[0], UNI-PERP[0], USD[-2.01], USDT[0.00939858], USTC-PERP[0], VET-PERP[0], WAVES[3], WAVES-PERP[0], WRX[200.90025], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00716202 | | BNB[0], FTT[10], USD[0.00] | | |
| 00716205 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], GBP[21.00], ICP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.009962], TRX[.000003], USD[0.00], USDT[1.31488920] | | |
| 00716206 | | ATLAS[999.8537], USD[0.00] | | |
| 00716207 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], DOT-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00716209 | | USDT[1.87049738] | | |
| 00716210 | | SOL[.019851], STEP[999.3], USD[0.34] | | |
| 00716214 | | 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAMP-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHIBULL[1164563.78066401], SXP-PERP[0], USD[0.00], USDT[0.01802131], XRP[.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00716215 | | ETH[.134], SHIB[11500000], SOL[.15], TRX[9.551821], USD[30.06], USDT[45.44], USTC-PERP[10], XRP[11] | | |
| 00716216 | | BNB[.05], TRYB-20210326[0], USD[1.32] | | |
| 00716222 | | BTC-PERP[0], ETH[.00000001], FTT[0.09128753], USD[0.00], USDT[0.00000002] | | |
| 00716225 | | ETH[0], NFT (318206189582899240/FTX EU - we are here! #223578)[1], TRX[.000005], USD[0.01], USDT[0] | | |
| 00716228 | | ADA-PERP[0], ATLAS[39.994], CHZ-PERP[0], FIL-PERP[0], FLM-PERP[0], OXY-PERP[0], USD[0.85], USDT[0] | | |
| 00716237 | Contingent | 1INCH[.99202], 1INCH-PERP[0], AAVE[.04990025], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM[32.914215], FTT[3.36298827], FTT-PERP[0], GRT[30.979385], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[429780.55], KIN-PERP[0], MATIC[119.97245], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.18185536], SRM_LOCKED[.14821594], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1430.08], XLM-PERP[0], XRP-PERP[0] | | |
| 00716242 | | AKRO[1], ETH[0] | | |
| 00716244 | | USD[1.20], USDT[0] | | |
| 00716248 | | FTT[.00000001], USDT[0] | | |
| 00716251 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RLC-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00003], TRX-PERP[0], USD[9.63], USDT[0.02850408], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00716260 | | AVAX-20210326[0], AVAX-PERP[0], BTC[0], FLOW-PERP[0], FTT[1.29888000], FTT-PERP[0], NEO-PERP[0], USD[0.00], USDT[147.99486387] | | |
| 00716262 | | BTC[.0016], SHIT-PERP[0], USD[141.40] | | |
| 00716263 | | ETH[0], HKD[0.00] | | |
| 00716264 | | LUA[.097218], TRX[.000002], USDT[0] | | |
| 00716268 | | ATLAS[12657.5946], SLP[7308.6111], TRX[.000001], USD[1.63] | | |
| 00716269 | | CRO[9.9696], LINA[0], USD[46.04] | | |
| 00716271 | | BTC-PERP[0], USD[3.95] | | |
| 00716272 | | FTT[.9993], LUA[.0456118], USD[9.70], USDT[0], XRP[.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00716273 | | ATLAS[1470], USD[0.80], USDT[0] | | |
| 00716275 | | USD[0.02] | | |
| 00716276 | | ATLAS[970], FTT[27.1292323], USD[0.00], USDT[0.00001101] | | |
| 00716277 | | LINA[5.61765], TRX[.000002], USD[0.00], USDT[0] | | |
| 00716278 | Contingent, Disputed | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0], KAVA-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00716282 | Contingent | BNB[0], BTC[0], COPE[0], CUSDT[0], ETH[0], ETH-PERP[0], FTT[0.00000002], MATIC[0], MATIC-PERP[0], RAY[.00000001], SHIB[482356.97116277], SHIB-PERP[0], SOL[0.00000001], SRM[.00093568], SRM_LOCKED[.001607], USD[0.00], USDT[0], XRP[0] | | |
| 00716283 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 00716284 | | ATLAS[9.2267], MNGO[9.4376], TRX[.000001], TULIP[.098746], USD[0.00], USDT[0] | | |
| 00716291 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.09], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00716294 | | FTT[0.02336884], GST-PERP[0], USD[0.47], USDT[0] | | |
| 00716299 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], SNX-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 00716303 | | BTC[0], FTT[0.02957697] | | |
| 00716307 | | AKRO[0], ATLAS[0], BAO[0], BTC[0], CHZ[0], CONV[0], DENT[0], DOGE[0], GALA[0], HXRO[0], KIN[0], LINA[0], MATH[0], MNGO[0], MTA[0], REEF[0], REN[0], SHIB[0], SLP[0], SPELL[496.24084273], STEP[0], SXP[0], TLM[0], TRX[0], USD[0.02], USDT[0], XRP[0] | | |
| 00716314 | | TRX[.000005] | | |
| 00716318 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00716320 | | ATLAS[3670], LOOKS[23], USD[2.88], USDT[0] | | |
| 00716324 | | USD[0.00], USDT[0] | | |
| 00716327 | Contingent | AAVE[.0044678], APE[.059658], AVAX[.009244], BTC[0.00000001], BTC-PERP[0], ETH[0], GALA[0], GMT[.19272], LUNA2[0.01135218], LUNA2_LOCKED[0.02648844], LUNC[1569.35720618], SOL[.00915625], USD[0.00], USDT[0.00000002], XRP[0.89686000] | | |
| 00716330 | | FTT[68.1878878], SXP[875], TRX[.000002], USD[7.0.79894465] | | |
| 00716336 | Contingent | FTT[14441], SRM[115.44774748], SRM_LOCKED[639.06389336], USDT[3037.05234227] | | |
| 00716337 | | NFT (369835529436293957/FTX EU - we are here! #109537)[1], NFT (399633753089471368/FTX EU - we are here! #108920)[1], NFT (530429807621731574/FTX EU - we are here! #109301)[1], NFT (553679969723622375/The Hill by FTX #12069)[1], NFT (559074923875247636/FTX Crypto Cup 2022 Key #12645)[1] | | |
| 00716340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000782], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.60], USDT[0.610816011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00716347 | | BTC[0], DOGE[4], FTT[.09473454], ICP-PERP[0], MATH[0.02280000], MER[.05], NFT (361723205680922246/FTX AU - we are here! #67925)[1], OXY[.018055], RAY[.037539], SOL[.064], SRM[.29626375], TRX[.000009], USD[0.28], USDT[0] | | |
| 00716349 | | BTC[0], FTT[0.02199109], NFT (295532975274294737/FTX EU - we are here! #64099)[1], NFT (328034111992372351/FTX EU - we are here! #63983)[1], NFT (371595147997959942/FTX EU - we are here! #64179)[1], NFT (526989148129511583/FTX AU - we are here! #42242)[1], NFT (547280545957136807/FTX AU - we are here! #42140)[1], TRX[.000169], USD[0.01], USDT[0] | | |
| 00716350 | Contingent | ATOM[0], AURY[.00000001], DOT[0], FRONT[400], FTT[0], LINK[30.3], LUNA2[0.00006456], LUNA2_LOCKED[0.00015066], MANA[0], SOL[0], SPELL[0], USD[0.00], USDT[466.57372021] | | |
| 00716352 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00716357 | | ATLAS[770], BTC-PERP[0], USD[0.23], USDT[0] | | |
| 00716360 | | FTT[4.299183], USDT[.17421244] | | |
| 00716361 | Contingent | AAVE-20211231[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-20211231[0], DOT-20211231[0], ETH-20211231[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.000001], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (292794737262999683/FTX EU - we are here! #163289)[1], NFT (321445399069776872/FTX EU - we are here! #163348)[1], NFT (390051512162338676/FTX AU - we are here! #62786)[1], NFT (528964037899404478/FTX EU - we are here! #163216)[1], NFT (548927480368323610/FTX AU - we are here! #16054)[1], POLIS-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.02479758], SRM_LOCKED[.09904377], SRM-PERP[0], USD[0.00], USDT[0.00800000], XRP-PERP[0] | Yes | |
| 00716363 | | BAT-PERP[0], ETH[0], TRX[.000915], USD[1.00], USDT[0.00887201] | | |
| 00716373 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01862520], GMT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (400089861894812130/FTX EU - we are here! #24966)[1], NFT (426334588088979879/FTX EU - we are here! #249672)[1], NFT (519212557863218773/FTX EU - we are here! #249655)[1], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00980199] | | |
| 00716377 | | ETH[.00096941], ETHW[.00096941], TRX[.07299], USDT[0] | | |
| 00716378 | | USDT[46.73324511] | | |
| 00716379 | | TOMO[0], USD[0.00], USDT[.002507] | | |
| 00716380 | | AVAX[.09], FTT[265.23479043], MCB[35.086308], MER[.317], NFT (305608223397117319/FTX EU - we are here! #155099)[1], NFT (375394259835721928/FTX EU - we are here! #155013)[1], NFT (465415082232863170/FTX EU - we are here! #154898)[1], USD[133.40], USDT[43.50000000] | | |
| 00716381 | | BNB[.709503], LUA[.05091], RAY[.2500], TRX[.000006], USD[0.01], USDT[0] | | |
| 00716386 | | BTC[.00007409], ETH[.72000336], TRX[.000001], USD[0.00], USDT[0] | | |
| 00716387 | | AAVE-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00716393 | | AKRO[1], USD[0.01] | | |
| 00716395 | | BTC[0], ETH[0], FTT[.00603469], MER[.2241], OXY[.1027], OXY-PERP[0], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00716398 | | BTC-PERP[0], USD[0.00] | | |
| 00716403 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00716408 | | USD[25.00] | | |
| 00716409 | | BNB[.05], USD[0.07] | | |
| 00716410 | | CHZ[0], COPE[0], CQT[.3873123], CRV[0], DOGE[0], FTT[0.04596781], LUA[0.00553709], MATH[0], NFT (554021010578669116/FTX AU - we are here! #47923)[1], PUNDIX[0], RAY[0], SOL[0], SRM[0], STEP[500.08455873], UNI[0], USD[0.36], USDT[0.486897771], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0076411 | | SOL[0], USD[0.13] | | |
| 0076415 | | ADABULL[0], ALPHA[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000505], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0], ZIL-PERP[0] | | |
| 0076417 | | BAND[53.99028], BTC[0.00000019], FTM[.86356], USD[0.48], USDT[0.25601211] | | |
| 0076418 | | 0 | | |
| 0076424 | | BTC[0], CITY[2.09829], FTT[.0949676], FTT-PERP[0], NFT (480232985935968740/FTX Crypto Cup 2022 Key #12086)[1], PERP-PERP[0], USD[0.67], USDT[0] | | |
| 0076425 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GID[0.00], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[.071956], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (290954562130804910/FTX EU - we are here! #260670)[1], NFT (409186653759437501/FTX EU - we are here! #260679)[1], NFT (479787994946631107/FTX EU - we are here! #260677)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USD[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0076428 | | USD[0.67] | | |
| 0076435 | | AVAX-PERP[0], FLM-PERP[0], FLOW-PERP[0], TRX[.000001], USD[0.01], USDT[1.89656388], XLM-PERP[0] | | |
| 0076447 | | APE[243.90636727], BNB[0], BTC[.00003809], DOGE[3], ETH[0], FTT[100.29620025], HNT[0], RAY[110.10907516], SOL[48.83947420], USD[0.00] | | |
| 0076452 | | ETH[0], KIN[0] | | |
| 0076453 | | APE[.096466], ATLAS[4.791], LOOKS[.03956603], MER[.3], USD[629.91], USDT[0] | | |
| 0076456 | | USD[0.01], USDT[0] | | |
| 0076457 | Contingent | ETH-PERP[0], FTT[526.50344002], MER[4000], OXY[1966], SRM[37.29957466], SRM_LOCKED[231.02042534], USD[28.57], USDT[1857.33334449] | | |
| 0076459 | | ADA-PERP[0], DOT[0], ETH[0], ETHW[0], FTT[32.61664057], LINK-PERP[0], SOL[0], UNI[0], USD[0.00], VET-PERP[0] | | |
| 0076462 | | 1INCH[52.52950201], AAVE[0.64532318], AMZN[.02001573], AMZNPRE[0], ATLAS[809.8632], AURY[20.996409], AVAX[3.29580540], BADGER[7.26], BNB[0.00252094], BRZ[0.98976572], BTC[0.43915698], BTC-PERP[0], C98[35], ETH[0.15700000], ETH-PERP[0], FTT[132.33349788], GOOGL[.0200084], GOOGLPRE[0], LINK[0.09999789], PAXG[0.00087430], POLIS[0.9933634], PYP[1.1799676], SAND[67], SHIB[5400000], SOL[16.33155215], SPY[0.00096101], SUSHI[0], TLM[6600], TRX[0.00141800], USD[5231.64], USDT[214.52679387], USO[0.11958348] | SOL[10.39042726] | |
| 0076464 | | MAPS[.8692], USD[0.54] | | |
| 0076469 | | FTT[124.91425], USD[0.01] | | |
| 0076470 | | USD[0.27], USDT[0.00072] | | |
| 0076472 | | 1INCH-PERP[0], FTT-PERP[0], USD[3.81], USDT[0] | | |
| 0076474 | | GBP[0.00], RSR[1] | | |
| 0076481 | | AVAX-PERP[0], BTC[0.00000001], DEFI-PERP[0], FTT[25.88362328], MATIC[9.84225], OXY[1241.892293], RAY[.54919], RAY-PERP[0], TRX[.000012], USD[59179.23], USD[0.00000002] | | |
| 0076483 | | FLM-PERP[0], SHIB-PERP[0], USD[-1.84], USDT[2.44782556], XLM-PERP[0] | | |
| 0076484 | | NEAR-PERP[0], USD[-0.08], USDT[.09518979] | | |
| 0076486 | | AAVE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FTT[79.37000000], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[1], USD[30970.07], WAVES-PERP[0], YFI[0] | | |
| 0076488 | | ETH[0], NFT (396350670787276976/FTX EU - we are here! #203009)[1], NFT (453775449835892564/FTX EU - we are here! #203433)[1], NFT (536191042414000165/FTX EU - we are here! #203500)[1], TRX[0.00000100], USDT[0] | | |
| 0076491 | | TRX[.000002] | | |
| 0076495 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.19], USD[0.01513396], XRP[.728976], XRP-PERP[0] | | |
| 0076497 | | USD[0.00] | | |
| 0076501 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.16], USDT[0] | | |
| 0076505 | | BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], GMT-PERP[0], ROSE-PERP[0], TRX[.002331], USD[0.00], USDT[0.08255378] | | |
| 0076507 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00699611], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (321284253135336285/FTX EU - we are here! #204186)[1], NFT (327547485315121582/FTX AU - we are here! #46686)[1], NFT (430916912053948818/The Hill by FTX #9451)[1], NFT (469081726535382029/FTX EU - we are here! #20408)[1], NFT (470174911372744113/FTX Crypto Cup 2022 Key #3713)[1], NFT (555743917662676196/FTX EU - we are here! #20093)[1], NFT (569708153133411482/FTX AU - we are here! #46714)[1], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SRM[.00334296], SRM_LOCKED[.32185403], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.00001300], TRX-PERP[0], TSLA-20210326[0], USD[-0.24], USDT[0.28931209], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 0076508 | | BAO[1], BTC[.00008634], DOGE[5.42588461], KIN[1], USD[0.00] | Yes | |
| 0076511 | | SOL[.00000001], TRX[.001554], USD[0.00], USDT[0] | | |
| 0076521 | | USD[0.40] | | |
| 0076522 | | DENT[18087.33], FTT[0], USD[0.31], USDT[0] | | |
| 0076527 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00599770], FTT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.62], USDT[0], XRP[.252], XRP-PERP[0] | | |
| 0076528 | | COIN[0.00005048], EUR[0.00], USD[0.00] | | |
| 0076529 | | TRX[.000001], USD[0.18], USDT[0.00865068], XRP[-0.00000003] | | |
| 0076532 | Contingent | BTC[0], FTT[0.08653264], LUNA2[0.03453904], LUNA2_LOCKED[0.08059110], LUNC[7520.95], USD[-0.14], USDT[40.58037038] | | |
| 0076533 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45915317], LUNA2_LOCKED[1.07135740], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.77], USDT[10.40611687], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0076545 | | TRX[.000048], USD[0.00001976] | | |
| 0076547 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00716548 | Contingent | 1INCH-PERP[0], AAVE[.0075004], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[2], AVAX-PERP[0], AXS[0.14151219], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00048029], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE[.85657], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00029052], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1001.12481492], FTT-PERP[0], HT[8767], ICP-PERP[0], IND_IEO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.0225], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[2.2], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE[1000.07], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.1889], SOL-PERP[0], SRM[2314.3366252], SRM_LOCKED[795.85686682], SRM-PERP[0], SUSHI[.050015], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[121381.001038], TRX-PERP[0], UNI[.083693], UNI-PERP[0], USD[330.40], USDT[-3.88024964], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00716552 | | AAVE[.008988], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.004566], BNB-PERP[0], BTC[0.00033749], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.0005508], ETH-PERP[0], ETHW[0.00060923], FTT-PERP[0], FTT[0.06909023], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.149956], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.04246], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[219.62], USDT[9574.70333607] | | |
| 00716559 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.01], USDT[5.47400608], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00716565 | | PUNDIX[.09704], TRX[.000003], USD[0.00], USDT[0] | | |
| 00716566 | | AAPL[0], ABNB[0], AMAZNE[0.00000018], AMZNPRE[0], BNB[.03], BTC[0], COIN[0], FB[0], FTT[0.08013258], GOOGL[.00000019], GOOGLPRE[0], HOOD[.00000001], HOOD_PRE[0], NFLX[0], PYPL[0], TSLA[.00000001], TSLAPRE[0], TSM[0], UBER[0], USD[0.00], USDT[0.23134842] | | |
| 00716573 | | ASD[0], BNB[0], BTC[0], USDT[0] | | |
| 00716575 | | BAO[824.2], TRX[.000001], USD[6.30], USDT[0] | | |
| 00716580 | | BTC[0], USDT[0] | | |
| 00716581 | | APE[454.805708], APE-PERP[0], ATLAS[.055], ETH[.000004], ETHW[.000004], FTT[150.08496077], LINK[.0377745], POLIS[17.9005], SRM[.004415], STG[.00256], USD[0.57], USDT[798.88498624], XPLA[.00255] | | |
| 00716582 | | ATLAS[12320], FTT[0.02390961], USD[0.30], XAUT-PERP[0] | | |
| 00716588 | | BAO[4], BNB[0], ETH[.00000001], KIN[6], NFT[2921849388622659|60/FTX EU - we are here! #43182][1], TRX[1], UBXT[2], USD[0.00], USDT[0.00000422] | Yes | |
| 00716589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[9.9867], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[6810], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[1.27715074], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000516], TRX-PERP[0], UNI-PERP[0], USD[-0.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00716590 | Contingent | BTC[0], DOT[703.83726], FTM[.93773816], LTC[.0656179], LUNA2[0.09183722], LUNA2_LOCKED[0.21428686], LUNC[.0055278], NFT[341124338404245186/FTX EU - we are here! #6897][1], NFT[344072732298854|17/FTX EU - we are here! #6758][1], NFT[529686191845848614/FTX EU - we are here! #6613][1], TRX[.000014], USD[132.30], USDT[0.89492528], USTC[13] | | |
| 00716593 | | USDT[0] | | |
| 00716595 | | RUNE[126.94035], USD[2.73] | | |
| 00716597 | | AVAX-PERP[0], FLM-PERP[0], FLOW-PERP[0], LTC-PERP[0], ONT-PERP[0], TOMO-PERP[0], USD[0.12], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00716603 | | ICP-PERP[0], TRX[.000007], USD[0.23], USDT[.00949467] | | |
| 00716605 | Contingent | 1INCH[.00000001], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0.00000002], AXS-PERP[0], BCH[0], BCH-PERP[0], BICO[0], BNB[2.46135529], BNB-PERP[0], BTC[0.43056319], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.40704646], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[359.90651274], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.12200771], LUNA2_LOCKED[4.95149133], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0.00000001], REEF-PERP[0], REN[0], ROOK-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[53.60126521], SOL-PERP[0], SPELL-PERP[0], SRM[0.00157592], SRM_LOCKED[0.0396273], STEP-PERP[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00716609 | | ATLAS[889.8309], TRX[.000001], USD[0.57], USDT[0.00850000] | | |
| 00716610 | | FTT[12.76441168], SHIB-PERP[0], TRX[.000006], USD[0.26], USDT[0] | | |
| 00716614 | | TRX[.000003], USDT[1.29758781] | | |
| 00716616 | | AAVE-PERP[0], APT-PERP[0], BAL-PERP[0], BTC[0], CAKE-PERP[0], COMP[.00009623], COMP-PERP[0], CRV[0.41820487], CRV-PERP[0], CVX[.0919044], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[.02410166], FXS[.03550649], RAY-PERP[0], SOL[.00266579], SOL-PERP[0], SRM-PERP[0], UNI[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000002], WBTC[0] | | |
| 00716621 | | ETH[0], FIDA[.00043], FTT[0.06591817], MER[.176416], RAY[77.702252], SOL[1.8244298], TRX[.09747], USD[0.27], XRP[.754887] | | |
| 00716623 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[.03536825], ETHW[.00036825], EUR[0.00], FTT[.02539365], FTT-PERP[5000], INJ-PERP[0], LUNA2[4.65637670], LUNA2_LOCKED[10.86487898], LUNC[10], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[.25], TRX-PERP[0], USD[11426.60], USDT-PERP[0] | | |
| 00716625 | Contingent | BTC[.00337375], DOGE[34850.20793793], DOT-PERP[0], MATIC[0], MER[258.094712], SHIB[367309767.94387478], SOL[.00037565], SRM[7.76956969], SRM_LOCKED[40.23043031], TRX[.000006], USD[28281.91], USDT[0] | | |
| 00716627 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CQT[.68859], ETH[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL[0.00674340], SRM-PERP[0], STEP[0.00000011], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00716635 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00716644 | | DOT[0], LTC[0], RAY-PERP[0], USD[5.79], USDT[0] | | |
| 00716651 | | NFT[384013265215165654/FTX EU - we are here! #282363][1], NFT[454942826956540029/FTX Crypto Cup 2022 Key #10991][1], NFT[574726264324955598/FTX EU - we are here! #282375][1], USD[0.00] | | |
| 00716653 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ[148.83643937], DOGE[0], ETH[0], FTM[0], FTT[1.26346766], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], SOL[2.76949098], SRM[0.00178365], SRM_LOCKED[.0089686], UNI[0], USD[0.21], USDT[0] | | |
| 00716654 | | DOGE[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00716661 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06260057], GALA[9.76], LTC[4.28999986], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[0], USD[0.01], USDT[0.00759635], XLM-PERP[0] | Yes | |
| 00716663 | | BNB[0], BOBA-PERP[-0.4], BTC[0], DOGE[0], ETH[0], FTT[0.09892767], LTC[0], OMG[0], OXY[0], RUNE[0], RUNE-PERP[0], SHIB[0], STMX[0], STMX-PERP[0], TRX[0], USD[3.50], USDT[0] | | |
| 00716670 | | 0 | | |
| 00716673 | | AKRO[.054869], ALPHA[.583615], AXS[.0901477], BNB[0], BTC[0], DOGE[.50717475], ENJ[.81904875], ETH[0.71752572], ETHW[0.71752572], FTT[117.0221285], ICP-PERP[0], LTC[0], MATIC[11.33630211], RAY[.9140725], SAND[495.86282], UNI[.0122023], USD[0.00], USDT[0], WRX[.803977], XRP[.022707] | | |
| 00716685 | | TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00716691 | | LINA[5], TRX[.000001], USD[0.00] | | |
| 00716692 | | BTC[0.04055398], BTC-PERP[0], ETH[0.00092494], ETHW[0.00092494], OXY[33.58067618], RAY[0], SOL[0], SOL-PERP[0], SRM[0], USD[1303.74], XRP[0], XRP-PERP[0] | | USD[1298.19] |
| 00716695 | | SOL-PERP[0], TRX[.000003], USD[-0.01], USDT[0.20170178] | | |
| 00716701 | | ADA-PERP[0], DOT-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.58], USDT[1.197203] | | |
| 00716702 | | BNB[0], BNB-20210326[0], TRX[.000001], USD[0.00], USDT[0.00000512] | | |
| 00716703 | | USD[3.05] | | |
| 00716707 | Contingent | ATLAS[6.6275], LUNA2[0.04434942], LUNA2_LOCKED[0.10348198], OXY[.23886], SOL[.00084093], TRX[39.9924], USD[0.05], USDT[0] | | |
| 00716709 | | USD[310.44] | | |
| 00716714 | | ADABULL[0], ASDBULL[.57966], ASD-PERP[0], ATOMBULL[44.58387], BTC[0], CAKE-PERP[0], DEFIBULL[1.33948027], FIL-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[248.0315854], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL[0], THETABULL[174.01675046], TRX[0], USD[0.05], USDT[0], VET-PERP[0], XLMBULL[32.23], XRPBULL[57.027214] | | |
| 00716717 | | AKRO[1], AUDIO[1], BAO[1], BTC[0], DENT[1], GBP[0.00], HXRO[1], USD[0.00], USDT[0] | | |
| 00716718 | Contingent, Disputed | BTC[0], CRO[.00000002], USD[0.00], USDT[0.00041906] | | |
| 00716719 | | TRX[.000002], USDT[.006375] | | |
| 00716722 | | USD[0.23] | | |
| 00716728 | | LTC[0], USD[0.00] | | |
| 00716730 | | BTC[0.02559513], SHIB-PERP[0], USD[2.12] | | |
| 00716732 | | FTT[0], USD[0.00], USDT[0] | | |
| 00716741 | | ATLAS[1039.7226], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATH[129.875319], ONT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[6.03], USDT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00716745 | Contingent | APE[.05], BNB[0.00986313], BTC[.00003508], BTC-20211231[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00133580], ETH-20210326[0], ETH-PERP[0], ETHW[0.00052130], FTT[.09948473], FTT-PERP[0], GENE[.0226875], LTC[.0054], LUNA2[0.00420429], LUNA2_LOCKED[0.00981001], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.78605268], SOL[0.00650800], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[4.0862948], TRX-PERP[0], USD[41138.16], USDT[0.93235366], USDT-20210326[0], USTC[.595138] | | |
| 00716746 | | ADABEAR[38874131.5], BEAR[993.35], FTT[30.1], TRXBEAR[936.05], USD[0.00], USDT[0.11308757] | | |
| 00716749 | | USD[2.28] | | |
| 00716750 | | NFT [295445697001730734/The Hill by FTX #11487][1], NFT [545733577964143388/FTX Crypto Cup 2022 Key #7619][1] | | |
| 00716751 | | LINA[6.9277], TRX[.000003], USD[0.00], USDT[0] | | |
| 00716756 | | GENE[4.9], NFT [358647646851745121/FTX Crypto Cup 2022 Key #7697][1], USD[1.14], USDT[0] | | |
| 00716758 | | HOOD[.00272596], OXY[.94227], TRX[.000006], USD[0.00], USDT[0] | | |
| 00716759 | | ENJ-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00716765 | | ATLAS[15910], ETH[0.12495206], ETHW[0.12495206], FTT[39.38118225], IMX[830.19111111], MOB[708.12092252], POLIS[313.9], SOL[0], USD[2.10], USDT[80.86529374] | | |
| 00716766 | | USD[1.95] | | |
| 00716772 | | BTC-PERP[0], CHZ-PERP[0], USD[0.00] | | |
| 00716774 | | FTT[0.19004669], POLIS[.08659], USD[0.33] | | |
| 00716780 | | USD[100.00] | | |
| 00716781 | | BNB[.05], USD[0.89] | | |
| 00716792 | | 1INCH-20211231[0], 1INCH-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BADGER-PERP[0], BNB[.00927909], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[8.508], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], FTM-PERP[0], FTT[.07804], KIN-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[45.08], USDT[0.00000002], USDT-20210625[0], USDT-20210924[0], USDT-PERP[0] | | USD[41.41] |
| 00716793 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00716795 | | BTC[0.00190383], BTC-PERP[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00716798 | | RAY[6.04093776], USD[69.82], USDT[49.29904513] | | USD[43.27] |
| 00716799 | | BAO[12], BTC[.06482606], CEL[0.00258875], ETH[1.07285024], ETHW[1.07285024], KIN[16], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00716804 | | BTC[0], DENT[1], NFT [318753739792711013/FTX EU - we are here! #32824][1], NFT [369451130251553910/FTX EU - we are here! #32752][1], NFT [392665602050373073/FTX EU - we are here! #32637][1], NFT [558321653001013380/FTX Crypto Cup 2022 Key #12897][1], TRY[0.00], USD[0.00], USDT[0] | | |
| 00716806 | | TRX[.000001], USDT[.0008] | | |
| 00716813 | | FTT[13.19736], PERP[.05436], USD[1.71] | | |
| 00716815 | | BNB[0], USD[0.02] | | |
| 00716827 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.93787], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00716834 | | ADA-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND-PERP[0], BAO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETH[0], FLM-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMT-PERP[0], PAXG-PERP[0], REEF[2262.47828335], REEF-PERP[0], SHIB[90000], SOL-PERP[0], SXP[29.38009466], SXP-PERP[0], TOMO[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00716836 | | NFT [333067593985043603/FTX EU - we are here! #63228][1], NFT [411029041053072142/FTX Crypto Cup 2022 Key #11265][1], NFT [546358508651370490/FTX EU - we are here! #63133][1], NFT [563749701307650266/FTX EU - we are here! #62977][1], USD[0.00] | | |
| 00716852 | | USD[0.00], USDT[0] | | |
| 00716855 | | ALPHA-PERP[0], FTT[.00522822], KAVA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00716858 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOGE[0.08411696], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FRONT[0], FTM-PERP[0], FTT[.100874], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[0.09500961], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[2.18], USDT[0.00498690], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00716860 | | AMPL[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00716861 | | BTC[0], BTC-PERP[0], NFT [376098422223966500/FTX Crypto Cup 2022 Key #9813][1], TRX[.0002], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00716862 | Contingent | ATLAS-PERP[0], BNB[.00065618], BTC[0], BTC-PERP[0], ETH[0.00044730], ETHW[.00044731], GST-PERP[0], LUNA[5.53886222], LUNA2_LOCKED[12.92401185], LUNC[1206098.91], NFT (331023753221559643/FTX Swag Pack #110 (Redeemed)[1], SOLI-0.00000001], SOL-PERP[0], USD[0.82], USDT[0], USTC-PERP[0], XRP[.057422], YFII-PERP[0], YFI-PERP[0] | | |
| 00716864 | | FTT[.04358958], MATH[60.8881854], USDT[1.35401082] | | |
| 00716869 | Contingent | APE-PERP[0], BTC[0], COIN[150.00347240], CRO-PERP[0], ETH-PERP[0], FTT[0.00152219], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[731.16111], KSM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002839], LUNC-PERP[0], MATIC[2829.80658], OP-0930[0], PAXG[1.7333], TRX[16], TSLAPRE-0930[0], USD[2981.45], USDT[0], USO[0], USO-0930[0], USTC-PERP[0] | | |
| 00716872 | | BNB-PERP[0], FTT-PERP[0], USD[3.09], USDT[0] | | |
| 00716873 | | SOL[.50895451], USDT[5.03606896] | | |
| 00716874 | | BTC[-0.00000001], DOGE[0.00089093], EUR[0.00], USD[0.00] | | |
| 00716878 | | AKRO[1], BAO[1], EUR[0.00], KIN[4] | Yes | |
| 00716879 | | TRX[.000003], USDT[99.99999983] | | |
| 00716881 | | FTT[0.79984800], USD[21.33], USDT[0] | | |
| 00716882 | | BNB[0], USD[0.00] | | |
| 00716890 | | KIN[408801], USD[1.05] | | |
| 00716891 | | ADA-20210326[0], KAVA-PERP[0], TRX[.000003], USD[0.00], USDT[1.62963412], VET-PERP[0] | | |
| 00716896 | | COIN[0], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 00716898 | | DYDX[.080484], FTT[0.00000018], FTT-PERP[0], SRM-PERP[0], USD[0.63] | | |
| 00716910 | | BTC-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00716912 | | RUNE[.008], USDT[0] | | |
| 00716916 | | NFT (393795631125444459/FTX Crypto Cup 2022 Key #14676)[1] | | |
| 00716918 | | FTT[.0293], USD[1.74] | | |
| 00716919 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[33630.29646788], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00024302], VET-PERP[0], XRP-PERP[0] | | |
| 00716920 | Contingent | AUDIO[0], ENJ[0], ETH[0], FTT[0], LUNA2[0.01377437], LUNA2_LOCKED[0.03214021], LUNC[2999.4], SAND[0], SOL[0.23869380], SOL-PERP[0], USD[2.07] | | |
| 00716921 | | AAPL[0], APE[0], BTC[0], CAD[0.00], ETH[0], LUNC[0], MATIC[.00035396], SOL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 00716922 | | BNB[.00093783], FTT[.089], USDT[0] | | |
| 00716927 | | ADA-PERP[0], BTC[0.00002489], CAKE-PERP[0], DOGE[.7925], ENJ[.650875], ETH[0.00048873], ETHW[0.00048873], LINK[.089493], USD[971.45], WAVES[.47872], XRP[.35628] | | |
| 00716928 | | BAL-PERP[0], RUNE-PERP[0], TRX[.9], USD[0.03], USDT[-0.05910431] | | |
| 00716930 | | 0 | | |
| 00716937 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (342939308773022552/FTX EU - we are here! #268652)[1], NFT (407059791822383209/FTX EU - we are here! #268651)[1], NFT (459609752091303069/FTX EU - we are here! #268657)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00008023], SRM_LOCKED[.00124028], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000245], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00716944 | | RAY[1.99867], TRX[.000004], USD[9.95], USDT[.002485] | | |
| 00716954 | | USD[16.91], USDT[0] | | |
| 00716955 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], FTT[909.22677128], OMG-PERP[0], SOL[7.14], USD[-1.69], USDT[0.00000001], XRP[0] | | |
| 00716961 | | 1INCH-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000002], UNI-PERP[0], USD[208.23], USDT[0.00000001], XMR-PERP[0] | | |
| 00716964 | | AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.29], USDT[0], XLM-PERP[0] | | |
| 00716969 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.47], USDT[0] | | |
| 00716972 | | USD[955.70] | | |
| 00716973 | | 0 | | |
| 00716982 | | NFT (482295627479342556/FTX EU - we are here! #140679)[1], NFT (519099975833615024/FTX EU - we are here! #140688)[1], NFT (555790060241682191/FTX EU - we are here! #140699)[1] | | |
| 00716997 | | BAO[2], DENT[1], DOGE[0], ETH[0], KIN[1], SHIB[1197402.48650682], UBXT[36.32781998], USD[0.00], XRP[0] | | |
| 00717004 | | ADA-20210625[0], ADA-PERP[0], BNB[0], BTC[0.00118738], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK[0], LINK-PERP[0], TRX[0], USD[-12.79], USDT[0], XRP[0] | | BTC[.000793] |
| 00717005 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00717006 | | AAVE[.72], ATLAS[570], BTC[.0024], DOT[11.09], ETH[.044], ETHW[.044], FTT[1], LINK[13.73817321], MATIC[50], POLIS[81.29649], SAND[84], SOL[1.1594619], USD[0.96], USDT[0.34642237] | | |
| 00717007 | | USD[0.00], USDT[0.00011364] | | |
| 00717009 | | BLT[105.99297], DOGE[.0480441], FTT[0.07795056], TRX[.000001], USD[1.25], USDT[0.00000001] | | |
| 00717011 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GT[.08052], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP[9.94], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.05974839], VET-PERP[0], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00717014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAN-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000319], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00717016 | | ATLAS[710], BNB[.5], BTC[0.05471821], ETH[.13583571], ETHW[.13583571], LINK[4.99946], POLIS[22.5], SOL[2.03017037], TRX[.000009], USD[0.00], USDT[518.03909525] | | |
| 00717023 | | BTC[.00000074], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00717024 | Contingent | BNB[.00652553], BNB-PERP[0], ETH[.0004823], ETH-PERP[0], ETHW[.0004823], FTT[25.049563], MKR-PERP[0], RAY[.913503], RAY-PERP[0], SOL-PERP[0], SRM[19.35697875], SRM_LOCKED[90.80302125], USD[0.01], USDT[0] | | |
| 00717026 | | FTT[0.06197361], USD[0.00] | | |
| 00717031 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00717034 | | SOL[0], USD[6.43], USDT[0], XRP[.75] | | |
| 00717035 | | USD[28.46] | | |
| 00717039 | | UNI-PERP[0], USD[5.63] | | |
| 00717040 | Contingent | AUDIO[0], BNB[0], ENJ[0], KIN[5501574.17745563], LUNA2[0.34756812], LUNA2_LOCKED[0.81099228], SOL[1.60000001], TRX[.000006], USD[0.02], USDT[0] | | |
| 00717041 | | AMPL[0], APT[0], BNB[0], BNB-PERP[0], BRZ[0], BTC-PERP[0], DOT-20210625[0], ETH[0], ETH-PERP[0], FTT[49.39759384], RAY-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[18.57872541] | | |
| 00717042 | | MATH[.0125525], TRX[.000002], USDT[0] | | |
| 00717044 | | BNB-PERP[0], CHZ[0], DOGE-PERP[0], FLM-PERP[0], HOT-PERP[0], LINK-PERP[0], REN-PERP[0], TOMO-PERP[0], TRX[.9], USD[-0.03], USDT[0.00576064], VET-PERP[0], XLMBULL[.00487201], XLM-PERP[0], XTZ-PERP[0] | | |
| 00717048 | Contingent | APE[3.8], BNB[2.71973464], BTC[0.01869827], BTC-PERP[0], DOT[1.3], ETH[0.61293246], ETHW[0.59093652], FIDA[45.9750244], FIDA_LOCKED[0.1276601], FTM[62.9961297], FTT[4.99858337], GENE[7.5], LINK[4.89518673], LUNA2[0.00414645], LUNA2_LOCKED[0.00097172], LUNC[90.68328399], MANA[21.9848874], MEDIA[.133638], MTA[.96941], OXY[71.732005], SOL[27.73271784], SRM[224.98904655], SRM_LOCKED[.00190755], TRX[.000007], USD[532.65], USDT[0.46444515] | | |
| 00717054 | | GMT-PERP[0], USD[0.00], USDT[0.15900000] | | |
| 00717058 | | ADA-PERP[0], BNB[0], BTC[0.00000001], ETH[0.00000001], EUR[0.00], SNX[0], USD[0.00], USDT[0], VET-PERP[0], YFI[0] | | |
| 00717061 | | USD[0.00] | | |
| 00717062 | | AXS-PERP[0], GALA-PERP[0], POLIS[.0433665], ROSE-PERP[0], SOL-PERP[0], TRX[.000001], USD[17.94], USDT[0] | | |
| 00717069 | | ETH[.11833773], ETHW[.11833773], USDT[0.00000497] | | |
| 00717073 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00044964], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00717077 | | BTC[0], BTC-PERP[0], FTT[0.17528281], USD[0.00], USDT[0] | | |
| 00717083 | | BNB[.029], MINA-PERP[0], USD[29.06] | | |
| 00717084 | | BNB[50.2246615], BTC[.026] | | |
| 00717087 | | USD[2.24] | | |
| 00717091 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00949282], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00717095 | | ETC-PERP[0], ETHW[.06570207], GST-PERP[0], LINK-PERP[0], SHIT-PERP[0], TRX[.000777], USD[0.10], USDT[0] | | |
| 00717099 | Contingent | AAVE[3.68815699], ATLAS[229.9514], ATOM[2], AVAX[1.799784], AXS[.99982], BAND[1.099802], BNB[0.35614824], BNB-PERP[0], BTC[0.04412615], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[44.89686926], DOT-PERP[0], EOS-PERP[0], ETH[0.23309012], ETH-PERP[0], ETHW[0.32309011], FTM[0.99441977], FTT[12.8991308], GALA[9.991], GRT[434.73234], LINK[22.29130386], LRC[6.99568], LTC[2.3922412], LUNA2[0.28244518], LUNA2_LOCKED[0.65903877], LUNC[2.9094762], MATIC[94.89247409], POLIS[2.89959842], REEF-PERP[0], SAND[3.9915598], SOL[14.63212794], SRM[5.0099611], SRM_LOCKED[0.00976484], TRX[145.81997324], TRX-PERP[0], USD[1269.71], USDT[3029.25515477] | | BNB[.059962] |
| 00717103 | | ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], GRT-PERP[0], TRX[.000001], USD[0.00], XTZ-PERP[0] | | |
| 00717105 | | ETH[0], LUA[.012752], TRX[.000001], USD[0.20], USDT[0] | | |
| 00717107 | | BRZ[.15322205], BTC[0.00010091], FTT[0.13070644], USD[0.00], USDT[0] | | |
| 00717110 | | LINA[0], USD[1.52] | | |
| 00717113 | Contingent | AUDIO[112.06864532], BTC[0], DENT[16377.7967], FTT[4.0960457], LTC[1.17804225], RAY[17.95247], RUNE[15.83924427], SHIB[898913.6], SOL[3.27779189], SRM[33.19662042], SRM_LOCKED[.04117587], UBXT[1463.005944], UNI[3.20390878], USD[30.50] | | |
| 00717114 | | NFT (544744405066452873/FTX EU - we are here! #263928)[1] | | |
| 00717120 | | BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], PERP-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.86], USDT[1.04802330] | | |
| 00717126 | | FTT[0.03731981], USD[.50], USDT[0.00000084] | | |
| 00717127 | | BTC[0], SPELL[8.87060195], USD[0.09] | | |
| 00717134 | | BTC[0] | | |
| 00717139 | | FTT[0.00015225], USD[0.00] | | |
| 00717143 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[.008145], XLM-PERP[0] | | |
| 00717155 | | ADA-PERP[0], AMZN-0325[0], ATLAS-PERP[0], AVAX-PERP[0], BABA-0325[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[3.06091910], ETH-PERP[0], ETHW[3.04620791], FLOW-PERP[0], FTM-PERP[0], FTT[28.85484017], FTT-PERP[0], GALA-PERP[0], GOOGL-0624[0], HOOD[.000000001], HOOD_PRE[0], ICP-PERP[0], LINK-PERP[0], NFLX-0325[0], PYPL-0624[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA[.00000003], TSLA-0325[0], TSLAPRE[0], TWTR-0624[0], UNI-PERP[0], USD[0.43], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00717161 | | ADABULL[16.85213857], ALTBULL[.00093595], BCHBULL[.112084], BEAR[108.5], BNBBULL[0.00013382], BNB[.08362225], BULL[1.22729944], ETHBULL[0.00042204], LINKBULL[.00698858], LTCBULL[.351688], MATICBULL[.063339], SUSHIBULL[2821.48207], SXPBULL[8.2864873], THETABULL[0.02621290], USD[124.64], VETBULL[0.00204023], XRPBULL[.39504], XTZBULL[.0693318] | | |
| 00717167 | | ALGOBULL[73185.36], BNB[0], DAI[0], MATIC[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0.00001083] | | |
| 00717168 | | AGLD-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS[.15919324], PERP-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000026], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00717174 | | GOG[.17673427], USD[114.53] | | |
| 00717176 | | LTC[.006], PROM-PERP[0], USD[-0.25], USDT[0.00557234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00717177 | | USDT[0.02026819] | | |
| 00717180 | | TRX[.000002] | | |
| 00717181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0.00083761], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00717186 | | BTC[.2418119], CHZ[3000], FTT[25.75019807], LTC[2], LUNC-PERP[0], MATIC[200], USD[1.58], USDT[0] | | |
| 00717188 | | ASDBULL[0.87970946], ETHBULL[0], MATICBULL[.00044114], SUSHIBULL[5.80829894], THETABULL[0.00015206], TRX[.000002], USD[265.78], USDT[1383.35985520], VETBULL[.07443258] | | |
| 00717189 | | ASD[.0078685], BTC-PERP[0], DOGE[.24218], DOGE-PERP[0], ETH-PERP[0], FTT[.090557], FTT-PERP[0], HT-PERP[0], TRX[.000018], USD[0.45], USDT[267.91133121] | | |
| 00717196 | Contingent, Disputed | COPE[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00717197 | | USDT[0] | | |
| 00717199 | | NFT (392924129449973137/The Hill by FTX #19708)[1] | | |
| 00717200 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-I-00036016], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08058660], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-0325[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00006662], LUNA2_LOCKED[0.00015544], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[.17], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED-20211231[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.74782], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[844.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00717208 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.13] | | |
| 00717209 | | BCH[0.00024870], CREAM[0], SNX-PERP[0], STMX[.65120282], SXP[12.89429050], USD[0.03], USDT[0.00000003] | | |
| 00717216 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0000786], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00727246], ETH-PERP[0], ETHW[.00727246], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.57375315], SRM_LOCKED[2.48624685], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDI-1.05], USDT[0.00784685] | | |
| 00717223 | | BAND[.06892], TRX[.000003], USD[0.00], USDT[0] | | |
| 00717234 | | TRX[.000001] | | |
| 00717239 | | USD[0.00] | | |
| 00717244 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18012707], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000002], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (4997470658928527971/Long Solana)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01023888], SRM_LOCKED[5.914676], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[107814.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00717245 | | ADABULL[0.00000099], BULL[0.00000088], DOGEBEAR[9234], ETHBULL[0.00000325], LINKBULL[.00005452], USD[0.00] | | |
| 00717246 | Contingent | 1INCH[0], 1INCH-20210625[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210625[0], CEL-PERP[0], CEL-0930[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000002], FTM-PERP[0], FTT[584.64340674], FTT-PERP[0], GMT[0.62087837], GMT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20210924[0], LUNA2_LOCKED[0.01360748], LUNC[0.00613087], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], REN[0.00000002], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL[304.84213880], SOL-PERP[0], SRM[1.946713], SRM_LOCKED[84.44345102], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[10.04], USDT[0.00000002], USTC[0.82551242], USTC-PERP[0] | Yes | |
| 00717247 | | SHIB[172.7668713], SUSHIBULL[0.15250000], TRX[.000113], USD[0.00], USDT[0] | | |
| 00717252 | | BTC[0.04029552], FTT[0.08015628], LTC[0], USD[0.03], USDT[0] | | USD[0.03] |
| 00717253 | | BTC[1.62972635], BTC-PERP[0], DOGE[2], FTT[4.07704426], USD[2.02], USDT[0.00005271] | | |
| 00717255 | | TRYB[0] | | |
| 00717260 | | USD[0.00], USDT[65.60815551] | | |
| 00717264 | | BRZ[.0000001], BTC[0.07684889], BTC-PERP[0], ETH[0.00000001], SOL[0], USD[0.00] | | |
| 00717267 | | DOGE-PERP[0], USD[1.43], USDT[0] | | |
| 00717271 | | BTC[0.00150064], USD[0.62] | | |
| 00717272 | | 0 | | |
| 00717281 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00008195], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210924[0], COMP-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[13.99796000], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[14.99796], FTM-PERP[0], FTT[0.07001140], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.004395], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], TRX-20210924[0], USD[36432.37], USDT[0], VET-PERP[0], WAVES-PERP[0], WAVES-20210924[0], XMR-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00717282 | | AUDIO[.75927], DOGE[.71921], LUA[.0581435], TOMO[.049311], USD[0.78], USDT[0], XLM-PERP[0] | | |
| 00717283 | | BNB[0.00900000], USD[10.85], USDT[2.14200332] | | |
| 00717290 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.89731948], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], MNGO[30], OXY[81.96203506], RAY[10.995635], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[8.9746434], THETA-PERP[0], TRX[.000009], UBXT[1971.7878864], USD[0.01], USDT[0.00000003], XMR-PERP[0] | | |
| 00717291 | | TRX[.000007], USDT[.011121] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00717293 | | ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.99601000], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], USD[26.60], USDT[0.00000004], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00717298 | | TRX[.000003] | | |
| 00717300 | | USD[0.00] | | |
| 00717305 | | USD[0.00], USDT[93.61711637] | | |
| 00717311 | | BNB[.00000001], FTT[0.06585752], RNDR[.0042], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00717312 | | NFT (398097105850482210/FTX EU - we are here #168149)[1], NFT (478683373454980420/FTX EU - we are here! #169877)[1] | | |
| 00717316 | | ETH[0], FTT[0.04495556], USDT[0] | | |
| 00717318 | | 0 | | |
| 00717320 | | USD[0.26] | | |
| 00717323 | | BNB[.0099924], NEAR-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 00717323 | | AKRO[.373275], BAND[.088695], BAT-PERP[0], BTC[0.00022138], CRO-PERP[0], DOGE[.75623], DOGE-PERP[0], ETH[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF[4.2316], SPELL-PERP[0], TRX[.68549207], USD[0.03], USDT[-0.08769572], VET-PERP[0] | | |
| 00717327 | Contingent | AMPL[0], AMPL-PERP[0], BAO-PERP[0], BTC[.14704679], BTC-0624[0], BTC-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH[2.175362], ETHW[.000362], FTT[62.5983335], KIN-PERP[0], LUNA256.39846198], LUNA2_LOCKED[131.59641113], LUNC[275.003051], LUNC-PERP[0], MCB-PERP[0], MTA-PERP[0], OXY[365.83546], ROOK[.6098841], USD[1718.89] | | |
| 00717332 | | ATLAS[0], ETH[1.02940515], ETHW[1.02940515], FTT[0], GENE[0.00794977], HNT[153.05749162], MATIC[2019.17885824], RAY[11024.19759899], SHIB[0], SOL[0], TRX[.000002], USD[0.67], USDT[0] | | |
| 00717334 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.27], USDT[1.32468757], VET-PERP[0], YFI-PERP[0] | | |
| 00717335 | | CAD[0.00], UBXT[2] | Yes | |
| 00717338 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BSV-0325[0], BTC[0], BTC-0624[0], BTC-MOVE-0205[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOT[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-0624[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.48], USDT[0], WAVES-0624[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00717340 | | USDT[0] | | |
| 00717346 | | 0 | | |
| 00717355 | | COIN[1.04499096], USD[151.28] | | |
| 00717356 | | USD[0.00] | | |
| 00717363 | | BTC[0], KIN[150000], STMX[61.77760254], TRX[0], USD[0.00] | | |
| 00717366 | | BTC[0], FTT[0.02402136], USD[0.03] | | |
| 00717371 | | BAO[9993], BTC[.00009965], DENT[999.3], DMG[.03], FRONT[4.9965], KIN[39972], LINA[49.465], REEF[199.86], STMX[99.93], TRX[80.820105], UBXT[.93], USD[0.10], USDT[0.00000001] | | |
| 00717380 | | KIN[1], USD[0.00], USDT[26.02268633] | Yes | |
| 00717382 | | CEL[0], FTT[1.77495994], USD[0.00], USDT[0] | | |
| 00717384 | | BTC[0], FTT[0.14910322], FTT-PERP[0], GENE[.07], LTC[.00084132], LUNA2[1.697795], NFT (385339268891633185/FTX Crypto Cup 2022 Key #12030)[1], NFT (428296495560420459/The Hill by FTX #26739)[1], TRX[291], USD[0.11], USDT[0.59162435] | | |
| 00717385 | | LUA[455.213493], TRX[.000002], USD[2.07], USDT[0.29090000] | | |
| 00717388 | | BTC[0.00000139] | | |
| 00717390 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000153], TRX-PERP[0], USD[2.69], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00717392 | | AAPL[.00757275], ATLAS[3779.2913], BOBA[.4677475], BTC[0.00004452], EGLD-PERP[0], ETH[0], ETHW[2.61159987], FTT[0.36822651], OMG[.467475], POLIS[51.090291], SNX[0], SOL[0], USD[3.09], USDT[0] | | |
| 00717394 | | USDT[0] | | |
| 00717398 | | TRX[75.62323657], USDT[10.01264750] | | |
| 00717405 | | LUA[.08132], USD[0.25], USDT[.0902] | | |
| 00717409 | | BRZ[0.85386131], USD[0.00] | | |
| 00717411 | | NFT (298452248225493258/FTX EU - we are here! #94229)[1], NFT (318773370434547819/FTX EU - we are here! #94581)[1], NFT (351537009837663315/FTX AU - we are here! #57328)[1], NFT (527494146311663478/FTX AU - we are here! #5456)[1] | | |
| 00717412 | | USD[25.00] | | |
| 00717413 | | BTC[0], DAI[0], DFL[0], EUR[0.00], FTM[0], FTT[0], MANA[21], SOL[0], USD[0.00] | | |
| 00717417 | | TRX[.000003] | | |
| 00717418 | | BULL[0.00000479], USD[0.00], USDT[0] | | |
| 00717419 | | SOL[.0014809], TRX[.000777], USD[-0.01], USDT[0] | | |
| 00717420 | | ALGOBULL[1000631.14329985], BCHBULL[1.89759647], EOSBULL[1044.9875], ETCBULL[1.00009923], LINKBULL[1.00417818], MATICBULL[6.3995479], SXPBULL[1007.83950000], TOMOBULL[1003.9835], USD[0.00], USDT[0.00000001], VETBULL[.2], XRPBULL[1002.87005294] | | |
| 00717427 | | ATLAS[0], GOG[.3712137], MATIC[0], MATICHEDGE[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00717429 | | BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00717430 | Contingent | BTC[0.01171561], C98-PERP[0], ETHW[9.47462], FTT[4.098575], LUNA2[0.00026135], LUNC[56.91], TRX[.000896], USD[1.61], USDT[0.72262198] | | |
| 00717431 | | FTT[.099266], STEP-PERP[0], TRX[11.991855], USD[-0.09], USDT[0.28471774] | | |
| 00717432 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.11429856], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK-PERP[0], MASK-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00556292] | | |
| 00717434 | | TONCOIN[.02], USD[0.38] | | |
| 00717440 | | LUA[530.32851], USDT[0.01998310] | | |
| 00717445 | | EMB[187908.2525], TRX[.000822], USD[0.40], USDT[0] | | |

Consolidated Schedule F47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00717446 | | ATLAS[550], USD[1.53], USDT[0] | | |
| 00717459 | | FTT[0] | | |
| 00717461 | | ATLAS[5008.1076], BAO[5998.86], SXP[4.698233], USD[0.03], USDT[0.00005301] | | |
| 00717465 | | PFE-20210625[0], SOL[0], USD[2.04], USDT[0.59968564] | | |
| 00717469 | | ATLAS[740], TRX[.000001], USD[0.00], USDT[0] | | |
| 00717471 | | ADA-PERP[0], BAND-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.0000029], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00717478 | | BCH[.00121511] | | |
| 00717480 | | ADA-PERP[0], BNB[0.04626056], BTC[0.00120558], CAKE-PERP[0], THETA-PERP[0], TRX[.000001], USD[138.01], USDT[0.00000001] | | BNB[.044405], BTC[.001189], USD[135.31] |
| 00717489 | | USD[0.00], USDT[0] | | |
| 00717490 | | ADA-PERP[0], ALGO-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], UNI-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.40], USDT[.008982], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00717496 | | ADA-PERP[0], ALICE-PERP[0], BNT[0], BTC[0.06438777], BTC-PERP[0], CAKE-PERP[0], DOGE[2], DOGE-PERP[0], ETH[0.63287974], ETH-PERP[0], ETHW[0.00273466], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[15.20163684], USD[0.01], USDT[0.00051719], WAVES-PERP[0] | | |
| 00717497 | Contingent | HKD[0.00], LOOKS[386.92647], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083112], MANA[97.98138], NFT (316937504506549923/France Ticket Stub #1884)[1], NFT (349899382202302577/The Hill by FTX #3239)[1], NFT (518797973387814730/Austin Ticket Stub #1223)[1], NFT (554172343390430663/Hungary Ticket Stub #508)[1], SAND[443.74882], SOL[32.83971944], USD[166.99], USDT[0.00435266] | | |
| 00717498 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[.000001], USDT[0.04] | | |
| 00717500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03735789], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[0.00], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00717503 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FLM-PERP[0], LTC-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX[.000006], USD[1.69], USDT[2.03386962], XLM-PERP[0] | | |
| 00717504 | | AKRO[2], BAO[43], DENT[2], EUR[0.00], KIN[46], RSR[1], TRX[1], UBXT[1] | Yes | |
| 00717507 | | FIDA[.33098299], TRX[.000001], USD[0.00], USDT[0.00729093] | | |
| 00717509 | | RAMP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00717510 | | ATLAS[0], BNB[0], BTT[0], FTT[0], KIN[0], LINA-PERP[0], SECO-PERP[0], SOL[0.00956000], TOMOBEAR[789447000], TOMOBEAR2021[0], TRX[0], USD[0.00], USDT[28.10180790] | Yes | |
| 00717521 | | BNB[0], TRX[.000003], USDT[0] | | |
| 00717524 | | BTC[0], BTC-PERP[0], LINA[659.8746], MATICBULL[766.8], USD[0.50], VET-PERP[0] | | |
| 00717531 | | BTC-PERP[0], DOGE[36.63524725], USD[-0.56], USDT[0.62458628] | | |
| 00717533 | | BNB[0], SOL[0], USD[0.00] | | |
| 00717535 | | USD[25.00] | | |
| 00717540 | | SAND[2], USD[0.08] | | |
| 00717543 | | BNB-PERP[0], BTC-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[-0.15], USDT[.530252] | | |
| 00717545 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000002], CHZ-PERP[0], COMP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000002], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00717548 | | BTC[.00262359], USD[0.07] | | |
| 00717556 | Contingent | ALCX[5.08933063], BABA[.0041108], BABA-20210924[0], FIDA[47.1104862], FIDA_LOCKED[.06446452], FTT[1.69398707], LTC[6.26], MATH[85.9560495], MOB[1.4797434], NIO-20210924[0], OXY[63.98784], PERP[31.77664269], SOL[.00815719], SRM[.135999], USD[0.19], USDT[0.11803588], XRP[.9] | | |
| 00717562 | | USD[0.00], USDT[0] | | |
| 00717563 | | BTC-PERP[0], USD[-0.12], USDT[1] | | |
| 00717567 | | LUA[1702.26069], TRX[.000002], USD[0.00], USDT[0.00338158] | | |
| 00717570 | | USD[1.45], USDT[0] | | |
| 00717573 | | USD[0.00] | | |
| 00717583 | | APE[7.61955298], BNB[4.13669073], BTC[0.02661134], CBSE[0], COIN[2.44623420], DFL[5450.93256078], DOGE[1913.12105868], ETH[0.00513052], ETHW[0.00513052], FTT[30.03739178], RAY[37.70681292], SHIB[4298217.65672100], SOL[70.01474228], USD[0.00] | | SOL[.722155] |
| 00717584 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[70.79023004], ETH-PERP[0], FTM-PERP[0], FTT[0.00000071], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[35087.27], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00717589 | | MNGO[9.1564], USD[0.30] | | |
| 00717591 | | DOGE[10.44536282], MNGO[183.50391589], RUNE[.0000992], SXP[0], TRX[1], UBXT[1] | Yes | |
| 00717593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALTBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[2920], DOGE-PERP[0], DOT-PERP[0], DYDX[675.450045], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.59697167], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], NFT (328363206904542380/SET 5421 2/4)[1], NFT (477134849722408430/SET 5421 1/4)[1], NFT (559826201883407159/FRONT DISK)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[444.7], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.74046], TRX-PERP[0], UNI-PERP[0], USD[55.17], USDT[0.20962002], USDT-PERP[12], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00717600 | | 1INCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.03262649], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT[25.98271], KIN-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.5812875], SRM-PERP[0], USD[292.67] | | |
| 00717601 | | ATLAS-PERP[0], AXS-PERP[0], ETH[.058], ETHW[.058], FTT[0.36996677], RAY-PERP[0], USD[327.03], USDT[-12.68605416] | | |
| 00717604 | Contingent | AAVE[0], ALICE[1.09924], ATLAS[169.968669], AVAX[1.0998157], AXS[.4], BTC[0.05850363], CRO[160], ETH[0], FTT[18.43490052], LUNA2[0.07381118], LUNA2_LOCKED[0.17222608], LUNC[16072.54], MANA[3], POLIS[6.499449], RAY[10.998157], SAND[3], SRM[10.998157], TRX[0], USD[0.00], USDT[0.00000005] | | BTC[.057989] |
| 00717605 | | USD[5.82] | | |
| 00717612 | | ADABULL[0], BTC[0], BULL[0], FTT[0.05510058], USD[0.50], USDT[0.24653900] | | |
| 00717613 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000069], USD[0.08], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00717616 | | BTC-PERP[0], USD[0.14], USDT[0] | | |
| 00717628 | | ATLAS[0], AXS[0], BNB[0], BTC[0.00000001], CHZ[0], CRO[0.00000001], CRV[0], ETH[0.00000001], FTM[0.00000001], FTT[0], LINK[0], LOOKS[.2261328], MANA[0.00000001], MKR[0], POLIS[0], RAY[0], SHIB[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0.00000005] | | |
| 00717632 | | ADABULL[0], BTC[0], DOGE[0], DOGEBULL[0.00309728], DOGEHEDGE[0], USD[0.00] | | |
| 00717634 | | USD[25.00] | | |
| 00717635 | | BTC[.00002581], SOL[13.39062] | | |
| 00717636 | | UBXT[14.65316327], USDT[.056835] | | |
| 00717638 | Contingent | CEL[.084499], COMP[0.00004024], FTT[0], HT[.095478], KIN[8846.7], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0665308], PORT[141.273153], PSG[.099259], SAND[.95516], SLP[.5057], TRX[.716339], USD[446.63], USDT[0] | | |
| 00717644 | | ATLAS-PERP[0], BNB[0], FTT[0.01151390], POLIS[.098], POLIS-PERP[0], SOL[0], SXP[0], TRX[.000001], USD[1.06], USDT[0.00000001] | | |
| 00717649 | | BNB[0], BRZ[0], BTC[0], ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 00717653 | | AUDIO[.2761124], SGD[0.00], USD[1.27] | | |
| 00717654 | | USD[0.02], XRP-PERP[0] | | |
| 00717659 | | 1INCH-PERP[0], AAVE[.009734], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB[.35339791], BNB-PERP[0], BTC[0.00419720], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[34.976725], DOGE-PERP[0], DOT-PERP[0], DYDX[7.3], ENJ-PERP[0], ETH[0.02897007], ETH-PERP[0], ETHW[0.02897007], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.09734], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF[3.86860327], REN[.90025], SAND-PERP[0], SHIB[93882], SNX[5.99601], SNX-PERP[0], SOL[.0047465], SOL-PERP[0], THETA-PERP[0], USD[3.98], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX[0.84904689] | | |
| 00717667 | | BTC[.00154442] | | |
| 00717678 | Contingent, Disputed | USD[37.32], USDT[0.00000001] | | |
| 00717680 | | ETH[0], GENE[.00000001], NFT (34526887751518188/FTX Crypto Cup 2022 Key #14796)[1], NFT (386368212018886118/The Hill by FTX #26895)[1], SOL[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 00717681 | | ATLAS[1359.728], ATLAS-PERP[0], LUA[.07496], TRX[.000001], USD[0.79], USDT[0.00000001] | | |
| 00717683 | | LINA[.768], LRC[.993], TRX[.000003] | | |
| 00717685 | | FLM-PERP[0], LTC-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00717690 | | USD[37.65] | | |
| 00717691 | | KNC[.0708115], RAY[.47688], USD[0.22], USDT[0.00707418] | | |
| 00717703 | | SOL-PERP[0], TRX[.000001], USD[0.00] | | |
| 00717704 | | BTC[.0044], FTT[20.49633916], POLIS[193.97484014], USD[73.98], USDT[1.78706883] | | |
| 00717708 | Contingent | 1INCH-PERP[0], AAPL[0], AAPL-20210924[0], AAVE[0], AAVE-PERP[0], ABNB-20210924[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20210924[0], AMPL[0.18673223], AMPL-PERP[0], AMZN[.00000000], AMZN-20210924[0], AMZNPRE[0], ARKK-20210924[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01027334], AVAX-PERP[0], BABA-20210924[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIL[0], BNB[23.94569299], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[1.94008783], BTC-PERP[0], BYND-20210924[0], CAD[143.00], CAKE-PERP[0], CEL-PERP[0], CHF[103.33], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009544], ETHBULL[0], ETH-PERP[0], ETHW[0.00024602], EUR[100.00], FB[0], FB-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.29168994], FTM-PERP[0], FTT[1001.98800233], FTT-PERP[0], GBP[1125.01], GBTC-20210924[0], GDX-20210924[0], GOGOL[.00000007], GOOGL-20210924[0], GOOGLPRE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[4278.02139000], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], NIO-20210924[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PYPL-20210924[0], RAY[.43511], RAY-PERP[0], REN[0], REN-PERP[0], RNDR[.033741], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[130300609], SHIB-PERP[0], SHIT-PERP[0], SLV-20210924[0], SNX[0], SNX-PERP[0], SOL[22.00203406], SOL-PERP[0], SPY[0], SPY-20210924[0], SQ-20210924[0], SRM[6.63888728], SRM_LOCKED[417.20034369], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[11791.059746], TRXBULL[330.00085], TRX-PERP[0], TRY[17.73], TRYB[1703.208516], TSLA-20210924[0], TSM-20210924[0], UBXT_LOCKED[749.83377425], UNI[0], UNI-PERP[0], USD[18394.59], USDT[14980.28174014], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.0007], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZAR[12.68], ZEC-PERP[0] | | AVAX[.01026478], SOL[1], USD[1.00], USDT[1] |
| 00717713 | | 1INCH[.93], CQT[.70142857], TRX[.000003], USD[0.05], USDT[0] | | |
| 00717715 | | BTC[0], FTT[0.05620819], USD[0.88], USDT[0.00331803] | | |
| 00717717 | | TRYB[100] | | |
| 00717718 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.66], USDT[0], XRP[.2] | | |
| 00717719 | | USD[13.35] | | |
| 00717720 | | BTC[0], USD[0.00] | | |
| 00717731 | | USD[2.72] | | |
| 00717733 | | BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LTC-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], YFI-PERP[0] | | |
| 00717740 | | FTT[241.70836559], USDT[0.00000022] | | |
| 00717746 | | ETH[0], KIN[108398316], LRC[218], MATIC[409.918], USD[0.49], USDT[0] | | |
| 00717753 | | MAPS[757.089055], USD[-0.05], USDT[0.00000001] | | |
| 00717757 | | DOGE[.000035], DOGE-PERP[0], DYDX[.000027], FTT[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], XRP[.00004648], XRP-PERP[0], ZIL-PERP[0] | | |
| 00717759 | | BAO[1], BNB[0], COIN[0], KIN[502037.86231693], KSHIB[145.86160009], TRX[1], USD[0.00] | | |
| 00717762 | | TRX[.000003] | | |
| 00717765 | | CHZ[9.62095], LINA-PERP[0], USD[0.05], USDT[0.21770837], XLM-PERP[0], XRP[.52245] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00717766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[55.33869677], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC[0.0411], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[221.79], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00717767 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000202], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFIBULL[.0000035], DOGEBEAR2021[.00211591], DOGE-PERP[0], ENJ-PERP[0], EOS-2021062S[0], EOSBULL[.48], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FRONT[.945495], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-2021092440], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRXBULL[.00675], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00000001], VETBULL[.0091851, VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-20210625|0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00717770 | | PERP[.08593], RAY[.9867] | | |
| 00717772 | | USDT[0] | | |
| 00717776 | | KIN[1195074.0313253], USD[0.01] | Yes | |
| 00717779 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.02], USDT[.004824], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00717781 | | BNB-PERP[0], ETH-PERP[0], FLM-PERP[0], TRX[112.07716133], USD[-4.54], USDT[0] | | |
| 00717784 | | AAVE[-0.15363284], BNB[-0.00005958], BRZ[133.29287051], ETH[0.00033952], LINK[0.00009565], LUNC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00717785 | | BTC[0], FTT[0.00120916], KNC[0], USD[25.01], USDT[0] | | |
| 00717787 | | AMPL[0], BNB[.01], BTC[-0.00002167], ETH[-0.00074810], ETHW[-0.00074333], TRX[ 163918], USDT[0.42863243] | | |
| 00717791 | | AGLD[0], BNB[.00000001], BTC[0], CHZ[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], EURT[0], NEAR[0], SLRS[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00717792 | | ASD[0], ATLAS-PERP[0], DYDX-PERP[0], FTT[0.05966377], MAPS[0], OXY[0], POLIS[0], TRX[.000001], USD[0.00], USDT[0.00000046] | | |
| 00717795 | | TRX[.000783], USDT[0] | | |
| 00717799 | Contingent, Disputed | BTC[.00000011], USD[0.00] | | |
| 00717804 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], OXY[.8696], RAY-PERP[0], REEF-PERP[0], SHIB[1699660], USD[0.00], USDT[0] | | |
| 00717805 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000001], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00066192], ETH-PERP[0], ETHW[0.00066191], FIL-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], MANA-PERP[0], MATIC[.0001], NFT [574495891516338075/FTX Crypto Cup 2022 Key #17862][1], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT[-0.02166340] | | |
| 00717807 | | BTC[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.00], USDT[4.38725813] | | |
| 00717808 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], TRX-PERP[0], USD[14.63], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00717809 | | ADABEAR[629581.05], ALGOBULL[1998.67], ASDBEAR[1099268.5], BCHBEAR[1699.677], BCHBULL[.399734], BEAR[95.9055], BNBBEAR[499667.5], EOSBULL[123.595516], ETCBEAR[699534.5], ETHBEAR[31978.72], LINKBEAR[109926.85], LINKBULL[.00059669], LTCBULL[.999335], MATICBEAR[329780550], SXPBEAR[109926.85], SXPBULL[.269.71679773], TOMOBULL[3.99734], TRX[.000004], TRXBEAR[299943], TRXBULL[.2399544], USD[0.16], USDT[0.00000001] | | |
| 00717811 | | USD[0.09] | | |
| 00717814 | | BTC[.33], MSTR[4.859028], USD[1042.63], USDT[0] | | |
| 00717818 | | ATLAS[5427.99678088], ATLAS-PERP[0], MAPS[12529.63094069], MAPS-PERP[1000], USD[-187.06], USDT[372.50834308] | | |
| 00717819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00002953], ETH-PERP[0], ETHW[0.00002953], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.11], USDT[0.46733645], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00717821 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.18], USDT[0.00667600], XRP-PERP[0], XTZ-PERP[0] | | |
| 00717824 | | ADABULL[0.03118695], ALGOBULL[1620.285], ALTBULL[0.00014037], ATOMBULL[.00894105], BCHBULL[.08971065], BNBBULL[.00000002], BTC[0.00208280], BULL[0.00000604], DEFIBULL[0.00001051], ETH[0.05121029], ETHBULL[0.00004255], ETHW[0.05121029], LINKBULL[0.81777128], LTCBULL[426.88233015], MATICBULL[.0551389], SUSHIBULL[1052.501449], SXPBULL[42.07789191], THETABULL[0.00000615], TRX[.000001], USD[90.36], USDT[0], VETBULL[0.00125281] | | |
| 00717840 | | BTC[0], ETH[0], ETHBULL[0], USD[0.00] | | |
| 00717851 | | ATLAS[7.9005], CITY[.09734], TRX[.000003], USD[0.00], USDT[0] | | |
| 00717853 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[0], REEF-PERP[0], RSR[0.00000001], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000022], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00717857 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFIBULL[0], DOGE[.04335595], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000323], CAKE-PERP[0], CELO-EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.1330504], FIDA_LOCKED[.55244841], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01007031], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.75542686], LUNA2_LOCKED[68.42933594], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [290513395952367136/FTX EU - we are here! #251896][1], NFT [536583704142507101/FTX EU - we are here! #251812][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02457022], SRM_LOCKED[1.6748266], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[620.96], USDT[0.03019411], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00717858 | Contingent, Disputed | BTC[0.00006330], BTC-PERP[0], USD[-0.29] | | |
| 00717860 | | NFT [417776641234226177/FTX EU - we are here! #236299][1], NFT [496580477349168813/FTX EU - we are here! #236310][1], NFT [547619713058354856/FTX EU - we are here! #236286][1] | | |
| 00717861 | | BTTPRE-PERP[0], DENT-PERP[0], HOT-PERP[0], KIN[467.81793132], KIN-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00717862 | | RAY[.9307], USD[0.00], XRP[0] | | |
| 00717863 | | 1INCH[6.23189643], AKRO[3], AUD[0.66], BAO[7], BF_POINT[200], BTC[.02014082], CHZ[1], CRO[2193.90918856], DENT[1], DOGE[2827.54672503], ETH[.05020587], ETHW[.04958149], FRONT[1.00482414], KIN[7], KSHIB[3111.2585737], LRC[323.92946479], MANA[61.35784603], MATH[1], RSR[2], SHIB[78921502.67437097], SOL[5.79441033], TRX[2], USD[0.16], XRP[138.37531295] | Yes | |
| 00717865 | Contingent | AAVE-PERP[0], BCH-PERP[0], ETH-PERP[0], LUNA2[.29557787], LUNA2_LOCKED[5.35634836], LUNC[499866.914484], PORT[29890.3813], SOL-PERP[0], SRM[2843.53938449], SRM_LOCKED[46.92898441], SUSHI-PERP[0], USD[-82.88], USDT-PERP[0] | | |
| 00717868 | | BRZ[15.26], BTC[0.15056506], BTC-PERP[0], USD[162.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00717872 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BOLSONARO2022[0], BRZ[5434], BRZ-PERP[0], BTC[0.06374570], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000012], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK[0.00023138], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0.00000001], MANA-PERP[0], MATH[.073567], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY[0.38323705], RAY-PERP[0], RUN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.02174301], SRM_LOCKED[.26872953], SRM-PERP[0], STOR[,7], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[67.80], USDT[1113.55945256], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00717874 | | BAND-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00717880 | | USD[0.00] | | |
| 00717885 | | TRX[.000002], USD[28.26], USDT[.006049] | | |
| 00717887 | | POLIS[.0996], TRX[.400306], USD[0.00], USDT[.25] | | |
| 00717889 | | BTC[.005], POLIS[.09], TRX[.000001], USD[5.12], USDT[0.35450652] | | |
| 00717891 | | DOGEBULL[0], FTT[0], USD[3303.56], USDT[0.00957800], ZECBULL[0] | | |
| 00717899 | | 1INCH[0], AAVE[0], BNB[-0.00008175], BNT[0], BTC[0.00010754], COMP[0], ETH[0], FTT[0], LINK[0], LTC[0], MKR[0], REN[0], SNX[0], SOL[0], UNI[0], USD[-1.38], XRP[0], YFI[0] | | |
| 00717904 | | BTC[.00009937], C98[.5782], DOGE[.7898], KIN[2825], MATIC[8.574], RAY[.2781], TRX[.000005], USD[0.00], XRP[.1834] | | |
| 00717905 | Contingent | AAVE-PERP[0], ADA-0325[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0.00000003], CRV[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JOE[0.00000001], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00436275], LUNA2_LOCKED[0.01017977], LUNC[950], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[227.89], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00717920 | | AAVE[.2798138], ALPHA[69.95345], BADGER[2.50833085], USD[2.29] | | |
| 00717922 | | USDT[2.738511] | | |
| 00717928 | | 1INCH[0], ADA-20210625[0], ADA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000526], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000084], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00207472], ETH-PERP[0], ETHW[.00207472], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATICBEAR2021[0.02878084], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-20210625[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.38], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00717932 | Contingent | AGLD[.012521S], AXS[.003887], BTC[0], BTC-PERP[0], CEL[.020565], CITY[.0038865], CQT[.91273545], EDEN[.00110001], FIDA[.039925], FTT[12314.39023057], FTT-PERP[0], GENE[.00000001], GODS[.00000001], LOCKED[124.02870411], STARS[.002515], TRX[.000999], TULIP[.015424], USD[14.79], USDT[1.37764736] | | |
| 00717934 | | TRX[.000004], USD[0.35], USDT[.003616] | | |
| 00717937 | | DEFI-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00717942 | Contingent, Disputed | APT[.0466957], ETH[0], FTT[.00000001], USDT[0.00041882] | | |
| 00717944 | | MNGO[9.9981], TRX[.000001], USD[0.54], USDT[.000737] | | |
| 00717945 | | APE-PERP[0], USD[0.04], USDT[0] | | |
| 00717952 | | BAO[43991.64], FTT[0], LUA[87.183432], RAY-PERP[0], UBXT[358.80012], USD[0.94], USDT[40.97407] | | |
| 00717953 | | ADABULL[0.00057818], ALGO-PERP[0], ALTBULL[0.00149452], ATOM-PERP[0], BAL-PERP[0], BCHBULL[1.3858884], BNBBULL[0.00005185], BULL[0.00023178], CHZ-PERP[0], EOS-PERP[0], ETHBULL[0.00030768], LINKBULL[0.00466497], LINK-PERP[0], LTCBULL[1.30794135], LTC-PERP[0], MATICBULL[.12952215], MATIC-PERP[0], RUNE-PERP[0], SUSHIBULL[115.930935], SXPBULL[.02885123], THETABULL[0.00005484], TRX-PERP[0], UNI-PERP[0], USD[46.70], USDT[0], VETBULL[0.00218500], YFII-PERP[0], ZRX-PERP[0] | | |
| 00717955 | | XRP[21] | | |
| 00717956 | | BNB[0], USD[0.00] | | |
| 00717959 | | BTC[0.10730000], SOL[0.22129576], USD[1.49] | | |
| 00717960 | | BNB[1.01197692], BTC[0.00429918], ETH[.02099601], ETHW[.02099601], USDT[290.61139128] | | |
| 00717961 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.52], USDT[0.10.09564389], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00717962 | Contingent | ASD[0], AVAX[6.56837860], AXS[33.30103077], BTC[0.00000002], CRO[16040.2469], DOGE[9.72856840], DOT[20.0001], ETH[0.00001], FTT[150.01477250], GENE[33.303333], LINK[0], LUNA2_LOCKED[714.301887], LUNC[0], MANA[285.00285], RAY[283.88963160], SAND[900], SOL[5.89620216], SRM[28.63308776], SRM_LOCKED[215.60721608], SXP[0], TRX[20.00100600], UNI[0], USD[0.00], USDT[55945.86402218] | | DOGE[9.717724], USDT[53452.235729] |
| 00717966 | | FTT[5.99887710], HOLY[17.9966484], OXY[32.9939181], RAMP[206.9618499], RAY[.99772], SRM[35.9932968], STEP[24.89541093], USD[62.92], USDT[.0057126] | | |
| 00717968 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5.93], USDT[0.00004253] | | |
| 00717981 | | ETH[0], USD[0.00000886] | | |
| 00717983 | | COIN[0], SOL[0], USD[2.23], USDT[0.00000001] | | |
| 00717984 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NPXS-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.18], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00717989 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00007137], BCH-PERP[0], BNB[.5000025], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00002538], BTC-PERP[0], CEL[0], CEL-1230[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00803601], ETH-PERP[0], ETHW[0.00800000], EUR[500.66], FTT[150.00384541], FTT-PERP[0], GBP[2500.00], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[0.87487686], SUSHI-PERP[0], TRX[4059.01979500], TRX-PERP[0], USD[606.67], XRP-PERP[0] | | |
| 00717991 | | EOSBULL[487.2404], SXPBULL[26.42366549], TRX[.000001], USD[0.06], USDT[0] | | |
| 00717993 | | BTC[0.07000000], FTT[.069201], RAY-PERP[0], RUNE[.01], SOL[-.00371481], USD[1.52], USDT[0] | | |
| 00717996 | | BAO[1], EUR[0.00], FTT[0.00003027], KIN[2], RSR[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 00717999 | | ATLAS[8.80148], BIT[1.02859695], BTC[0.00006914], BTC-PERP[0], CQT[1127.63942857], ETH-PERP[0], FTT[.092609], GODS[.03098275], LOOKS[.56514954], MCB[.00062569], POLIS[.01022114], TRX[.014411], USD[95.96], USDT[0] | | |
| 00718004 | | NFT (415785999538328111/FTX EU – we are here! #101570)[1], NFT (491180803931112522/FTX EU – we are here! #136580)[1] | | |
| 00718012 | | AMPL[0], BAO[1], ETH[0], EUR[0.00], IMX[.28462447], USD[0.00] | | |
| 00718018 | | BCH[0], DOGE[0], LINK[0], USD[0.00] | | |
| 00718022 | | ATLAS[170], BTC[.0005993], MNGO[200], TRX[.000001], USD[-2.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00718025 | | FTT[0.02316140], HOLY[1.9986], USD[3.27], USDT[0.00863105] | | |
| 00718037 | | USDT[0] | | |
| 00718039 | | DOGE[.534685], ETH[0], MNGO-PERP[0], OXY[0], RAY[0], SOL[.00378048], SRM[0.46901002], TRX[.000003], USD[-0.08], USDT[4.16321260] | | |
| 00718042 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[969.8157], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[790.39110555], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT[.068], DMT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[.99848], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.37], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00718043 | | BNB-20210625[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.07984139], KIN[0], RAY[0], SOL-PERP[0], SRM[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00718045 | | FTT[.0201623], USD[0.00], USDT[0.00000694] | | |
| 00718047 | | FTT[.48038166] | | |
| 00718051 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[10356], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[236630], ATOM-PERP[234.28999999], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.1292], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[4980], COMP-PERP[45.40559999], CRV-PERP[0], DASH-PERP[33.19], DMG[.096637], DOGE-PERP[0], DOT-PERP[213], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02832912], ETH-PERP[-1.25799999], ETHW[.02832912], FIL-PERP[0], FTMPERP[0], FTT[25.54760267], FTT-PERP[0], GRT-PERP[18312], KNC-PERP[0], KSM-PERP[42.43000000], LINK-PERP[89.19999999], LTC-PERP[22.06999999], LUNC-PERP[0], MATIC-PERP[714], MID-PERP[0], MKR-PERP[11.891], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[312.90000000], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[4977.80000000], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[44141], UNI-PERP[0], USD[14170.70], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[24860], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[92.60000000], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00718060 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.06097885], USD[0.03], XRP[0] | | |
| 00718062 | | ATLAS[5422.97619594], BTC[.0000326], CHZ[7099.61936587], FTM[553.2152], FTT[1.54335197], TRX[.000001], USDT[0.00000182] | | |
| 00718063 | | AUD[0.00], SOL[1.84341506], USDT[0] | | |
| 00718064 | | USD[0.74] | | |
| 00718067 | | BTC-PERP[0], MATIC-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[1.21], USDT[0] | | |
| 00718069 | | SOL[.00225437], TRX[.000001], USD[1.24] | | |
| 00718071 | Contingent | NFT (35749683439283667/FTX EU - we are here! #266139)[1], NFT (47269193284821574/FTX EU - we are here! #266121)[1], NFT (49267059278795224/FTX EU - we are here! #266129)[1], RAY[10.52040784], SRM[13.12515692], SRM_LOCKED[.14960068] | | |
| 00718074 | | USD[9.26] | | |
| 00718077 | | BNB[0], BNT[0], CAD[0.00], CEL[0.01301927], CUSDT[0], ETH[0], MATIC[0], MOB[0], TOMO[0], TRX[.000005], TRYB[0], USD[0.00], USDT[0] | | |
| 00718083 | | AAVE[.002268], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00125139], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV[.1466585], CRV-PERP[0], DEFI-PERP[0], DENT[42.86], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.061008], ENJ-PERP[0], EOS-PERP[0], ETH[.0002294], ETH-PERP[0], ETHW[0.00022939], FIL-PERP[0], FTT[.0729153], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN[7437.92], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY[.955283], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[.01851479], SOL-PERP[0], STX-PERP[0], SUSHIBULL[.0064058], SUSHI-PERP[0], TRX-PERP[0], UNI[.0799458], UNI-PERP[0], USD[2.21], USDT[0], YFI[.000085], YFI-PERP[0], ZRX-PERP[0] | | |
| 00718085 | | USD[5.46] | Yes | |
| 00718096 | | BTC-PERP[0], USD[3.08], USDT[0] | | |
| 00718099 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], SXP-PERP[0], USDL-1.38], USDT[2.49435041], VET-PERP[0] | | |
| 00718100 | | BNB[.00000642], KIN[25031.85727939], KIN-PERP[0], USD[0.00], USDT[0.00000013], USDT-20210326[0] | | |
| 00718101 | | CEL[0] | | |
| 00718102 | | SOL[.02127483] | Yes | |
| 00718103 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00718108 | | ATLAS[0], BAO[1], BTC[0], DOGE[0], GMT[3.19886331], KIN[0], LINA[0], SHIB[0] | Yes | |
| 00718109 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[0.19916572], TRX-PERP[0], USD[-0.01], USDT[0.01010055], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00718116 | | BTC[.0001436], USD[0.00] | | |
| 00718118 | | ATLAS-PERP[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], GRT[0], LINA-PERP[0], RAMP-PERP[0], USD[0.00], USDT[0] | | |
| 00718121 | | FTT[0.00065855], LUA[.096], USD[0.00], USDT[0] | | |
| 00718124 | | AAVE[.11], AVAX[3.4], BNB[.02], BTC[.0074], DOT[3], ETH[.065], ETHW[.065], FTT[0.12342412], LINK[9.4], SOL[.6], USDT[1.09260173] | | |
| 00718125 | | BTC[.0005463], BTC-PERP[0], ETH-PERP[0], FTT[0.05466571], USD[0.00], USDT[0] | | |
| 00718127 | | SRN-PERP[0], USD[0.08] | | |
| 00718144 | | TRX[.000006] | | |
| 00718146 | | BNB[.0074], KIN-PERP[0], NFT (41106674275065769/FTX EU - we are here! #195150)[1], NFT (42412382738006140/FTX EU - we are here! #195058)[1], NFT (42952496890137743/The Hill by FTX #27247)[1], NFT (46371474649659226/FTX EU - we are here! #195202)[1], USD[0.33], USDT[0] | | |
| 00718151 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[752.115551], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00022094], ETH-PERP[0], ETHW[0.00022094], FIDA-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[2.16], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00718152 | Contingent, Disputed | ALGOBULL[.032258.915], ASDBULL[.2.07602862], ATOMBULL[190.4933995], BNB[.0098879], DOGE[.94186], DOGEBULL[0.39834015], EOSBULL[1926.641574], ETCBULL[.0], HTBULL[0.00006678], KIN[7546.15], KNCBULL[2.999436], LINKBULL[32.61285902], MATICBULL[32.68461807], SUSHIBULL[20283.454515], SXPBULL[4252.87466825], TRX[.000001], TRXBULL[31.75407921], USD[0.06], USDT[0], VETBULL[27.4047544] | | |
| 00718156 | | USD[0.00] | | |
| 00718163 | | EUR[0.00], SHIB[316124.08399053] | | |
| 00718170 | | TRX[.000001], USDT[0.00011198] | | |
| 00718171 | | KNC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00718175 | | CEL[176.682428], ENJ[918.11177171], KIN[17738419.33352128], SOL[62.12183852], USD[0.04] | | |
| 00718176 | | ATLAS[1669.9012], TRX[.000001], USD[1.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00718178 | Contingent, Disputed | BTC[0.00001930], BTC-PERP[0], ETH-PERP[0], USD[1.38] | | |
| 00718179 | Contingent | BNB[.0008], BRZ[53.9736], COPE[30.9944], KIN[230000], LUNA2[0.12080773], LUNA2_LOCKED[0.28188470], LUNC[26306.13772], TRX[.000001], USD[0.51] | | |
| 00718182 | | ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.00005449], CRV-PERP[0], DOT-PERP[0], ETH[0.00016405], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.11], XLM-PERP[0] | | |
| 00718184 | | 1INCH[101.85247920], BNB[0], ETH[0], IOTA-PERP[0], MATIC[0], TRX[0], USD[0.02], USDT[0.00000003], XRP[0] | | 1INCH[100.653226] |
| 00718188 | | ADABULL[0], RAY-PERP[0], USD[0.00] | | |
| 00718191 | | ADA-PERP[0], USD[0.01], VET-PERP[0] | | |
| 00718195 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.09398307], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[1663], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE[0.76771623], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0.96151646], ATOM-PERP[83.2099999], AUDIO-PERP[0], AVAX[3.35228397], AVAX-PERP[0], AXS[0.87864532], AXS-PERP[17.39999999], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000002], BCH-PERP[0], BNB[0.27228885], BNB-PERP[0], BNT-PERP[0], BOBA[2667.89490522], BRZ[0.00000001], BSV-PERP[0], BTC[1.46151114], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[1098.37619300], DOGE-PERP[0], DOT[3.29894127], DOT-PERP[219.99999999], DYDX[981.588232], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.26558180], ETH-PERP[3.75899999], ETHW[58.06485851], EURT[1.20113], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[74.18822905], FTM-PERP[0], FTT[6169.38974172], FTT-PERP[0], FXS[85.76789], FXS-PERP[0], GALA[78159.652], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.41143247], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[8.67059483], LINK-PERP[0], LOOKS[4.65694478], LOOKS-PERP[0], LRC-PERP[0], LTC[0.83274764], LTC-PERP[0], LUNA2[0.53609963], LUNA2_LOCKED[1.25089915], LUNC[215.46720873], LUNC-PERP[0], MANA-PERP[-103], MATIC[165.54396374], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[697.99999999], PROM-PERP[0], QTUM-PERP[0], RAY[29.83646406], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND[1261.05477], SAND-PERP[0], SC-PERP[0], SHIB[88090382.25], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[120508.2144], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[9.09198502], SOL-PERP[42.10000000], SPELL[46053.516], SPELL-PERP[0], SRM[3204.07290647], SRM_LOCKED[1975.9161815], SRM-PERP[0], STEP-PERP[0], STG[1330.16096], STORJ-PERP[0], SUSHI[17.81846071], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000002], TRX-PERP[0], TRYB[0], UNI[1.34642924], UNI-PERP[0], USD[2387276.95], USDT[0.00029993], VET-PERP[0], WAVES[286.918495], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[295.15679958], XRP-PERP[0], XTZ-PERP[0], YFI[0.00114673], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00718200 | | BTC[0], FTT[.09525], NFT [405665447905021288/FTX Crypto Cup 2022 Key #10762][1], NFT [556261142565666934/The Hill by FTX #21820][1], TONCOIN[.091912], TRX[.000805], USD[1.61], USDT[0.62340768] | | |
| 00718202 | | TRX[.000001], USD[2.56], USDT[0.56223328] | | |
| 00718203 | | BTC[0], FLM-PERP[0], FTT[.0983], USD[1.22] | | |
| 00718214 | Contingent | APE-PERP[0], BTC[0.00000006], EUR[0.37], LUNA2[1.55491033], LUNA2_LOCKED[3.62812411], RAY[.108349], RAY-PERP[0], RON-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00718229 | | LUA[114.5071], TRX[.000001], USD[0.00], USDT[1.183382] | | |
| 00718239 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.34279131], LUNA2_LOCKED[0.79984639], LUNC[74643.53], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[102.67], XRP-PERP[0] | | |
| 00718244 | | USD[0.21] | | |
| 00718245 | | ADABULL[0.00877286], ALGOBULL[7351.461], ALTBULL[0.00316035], ASDBULL[13.64692675], ATOMBULL[64.4800823], BALBULL[5.51378048], BCHBULL[94.8316216], BNBBULL[0.00104418], BSVBULL[78.58961], BTC[.0099], BULL[0.00940028], BULLSHIT[0.00014284], COMPBULL[0.29501075], DEFIBULL[0.00012807], DOGEBULL[0.00002274], DRGNBULL[0.00078424], EOSBULL[.96029], ETCBULL[0.00023854], ETHBULL[0.00053160], EXCHBULL[0.00000396], ETHBULL[0.00067481], KNCBULL[0.00293236], LEOBULL[0.00173039], LINKBULL[1.42396090], LTCBULL[1.5803766], MATICBULL[1.1925954], MIDBULL[0.00016393], MKRBULL[0.00019491], OKBBULL[0.00019136], PRIVBULL[0.00457899], SUSHIBULL[2158.6440025], SXPBULL[0.02913666], THETABULL[0.00432096], TOMOBULL[153.851605], TRX[.000008], TRXBULL[0.0194243], UNISWAPBULL[0.00011835], USD[3.22], USDT[0.00000011], VETBULL[44.49521810], XLMBULL[0.00009962], XRPBULL[1.256531], XTZBULL[0.04708515], ZECBULL[0.06150606] | | |
| 00718246 | | USD[99.73], USDT[0] | | |
| 00718252 | | ETH[.05000006], USD[0.01] | | |
| 00718253 | | ETH-PERP[0], USD[0.00] | | |
| 00718255 | | DOGE-PERP[0], USD[0.00] | | |
| 00718256 | | USDT[.032605] | | |
| 00718258 | | ALGO-PERP[0], AVAX-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.42], USDT[0], XLM-PERP[0] | | |
| 00718260 | | ADABULL[.0025], BTC[0], NPXS-PERP[0], SUSHIBULL[8.9937], USD[0.56] | | |
| 00718265 | | BTC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00718266 | | USD[0.00] | | |
| 00718269 | | BAL[.65078499] | Yes | |
| 00718271 | | BNB[0], DOGE[0], LUA[0.02990000], SHIB[0], SOL[0], TOMO[0], TRX[.00013], USD[0.00], USDT[0], XRP[0] | | |
| 00718274 | | FTT[0.08464888], USD[0.00] | | |
| 00718277 | | ALICE[.399856], BNB[0.00999495], BTC[0.00055008], ETH[.001], ETHW[.001], FTT[.299838], SOL[0.01027077], TRX[0.00000300], UBXT[93], USD[9.04], USDT[0] | | BTC[.000541], SOL[.009858], USD[8.98] |
| 00718279 | Contingent, Disputed | USD[25.00] | | |
| 00718283 | | USD[0.87], USDT[0] | | |
| 00718284 | | USD[0.34] | | |
| 00718289 | | BTC[0], CHZ[0], CRV[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LINK[0], MATIC[0], NFT [492612917137001550/FTX EU - we are here! #67930][1], SRM[0], USD[0.00], USDT[0] | Yes | |
| 00718297 | | BTC[0], TRX[.000002], USD[0.11], USDT[0] | | |
| 00718298 | | ETH[.67487517], ETHW[.67487517], EUR[1.07] | | |
| 00718301 | | BAO[1], BNB[.15858032], FTT[0.11283875], SHIB[1000000], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 00718303 | Contingent | ADABEAR[299943], ADABULL[262.18327926], ALGOBULL[8910000], BEAR[1082.561], BNB[.0097112], BNBBULL[0.35692217], BRZ[.9031], BULL[2.42273828], CEL[.096675], COMPBULL[861.93738], DASH-PERP[5.0], DOGE[.98138], DOGEBULL[11.26262], ETCBULL[11261.92644], ETHBULL[117.79731210], ETHW[4.5191412], FIDA[.02911399], FIDA_LOCKED[.55703241], FTM[.18537], GRTBULL[18618.14805], LINKBULL[0.29684358], LTC[.0199696], LTCBULL[2.1195972], LUNA2[1.17397358], LUNA2_LOCKED[2.7392717], LUNC[255635.22], MATICBULL[180746.63424116], SHIBBULL[141.67148375], PERP[.0964755], SXPBULL[2277], TRX[0.76656259], TRXBULL[404.93710747], USD[7.22], USDT[5.31910486], VETBULL[15.58493829], XTZBEAR[1049.30175] | | |
| 00718309 | | USD[0.48], USDT[0.00000073], XRP[0], XRP-20210625[0] | | |
| 00718317 | | USD[47.59] | | |
| 00718323 | | ALGOBULL[10049.612], ASDBULL[.00614367], ATOMBULL[1.00913835], BALBULL[2.00667335], BCHBULL[.9971655], COMPBULL[1.0162095], EOSBULL[1.53982], ETCBULL[1.0096567], GRTBULL[2.008005], KNCBULL[1.009335], LINKBULL[2.0179917], LTCBULL[1.00962], MATICBULL[23.50903415], SXPBULL[1.95209857], TOMOBULL[198.966525], TRX[.000002], TRXBULL[1.09335], USD[0.32], USDT[0.47491322], VETBULL[2.00866335], XLMBULL[1.00932835], XRPBULL[1001.50455914], XTZBULL[.09316], ZECBULL[2.008138] | | |
| 00718324 | | TRX[.000004], USDT[0.00000285] | | |
| 00718326 | | ATLAS[3882.93037792], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00718331 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00538757], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.05939792], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-1.27], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00718341 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[89.99999999], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00025546], BTC-PERP[-0.4398], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[1.403], FLM-PERP[0], FTM-PERP[0], FTT[25.17394617], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], IMX-PERP[0], JOE[120], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[875], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[10.71323147], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[235.14961275], REN-PERP[2000], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-3386.48], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | MATIC[9.917065], REN[225] |
| 00718344 | | BTC[.0000034], BTC-PERP[0], DOGE-PERP[0], USD[0.00019477] | | |
| 00718349 | | 1INCH-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00000164], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.02343509], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[12.49], USDT[0.00000001] | | |
| 00718353 | | DOGE[1992.1328], USD[0.13] | | |
| 00718356 | | ETHBULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00718362 | | SOL-PERP[0], TRX[.000085], USD[0.00], USDT[-0.00228657] | | |
| 00718364 | | ATOM-PERP[0], AVAX-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00718365 | | ATLAS[599.8822], ATLAS-PERP[0], CRO-PERP[0], ENJ-PERP[0], FLM-PERP[0], MANA-PERP[0], NFT (294514099946152036/FTX EU - we are here! #111671)[1], NFT (302314230455805166/FTX EU - we are here! #112164)[1], NFT (333906327647267977/FTX EU - we are here! #111888)[1], SOL-PERP[0], USD[0.15], USDT[0] | | |
| 00718383 | | BTC[0.00055738], ETH[0], FTT[0.08370116], RAY[.645382], TRX[.000005], USD[25.00], USDT[0] | | |
| 00718389 | | BNB[0], USD[0.12] | | |
| 00718393 | | CRV-PERP[0], USD[0.00], USDT[0] | | |
| 00718396 | | DOGE[0] | Yes | |
| 00718399 | | BTC[0], FTT[0.07283233], USD[0.00] | | |
| 00718405 | | TRX[.000003], USDT[.672413] | | |
| 00718408 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], BTC[0.04297626], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210601[0], BTC-MOVE-20210604[0], BTC-MOVE-20210609[0], BTC-MOVE-20210611[0], BTC-PERP[0], BVOL[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SLV[.08362], SLV-20210625[0], SOL[9.39526742], USD[959.00], USDT[3088.35822027], XAUT[0], XRP-PERP[0] | | |
| 00718410 | | EUR[0.00], USD[0] | | |
| 00718411 | | BAND-PERP[0], ETH[.00005988], ETHW[.00005988], USD[8.79], USDT[0], VET-PERP[0] | | |
| 00718413 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.09998], GRT-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], SHIB[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0] | | |
| 00718414 | | ADA-PERP[0], ATLAS[9.9924], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], POLIS[.098024], SUSHI-PERP[0], UNI-20210326[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00718415 | | ADABULL[0], ADA-PERP[0], USD[0.00], USDT[0.82861869] | | |
| 00718417 | | TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00718418 | | BTC-HASH-2021Q1[0], CUSDTBULL[0.00000997], ETH[0], ETH-20210326[0], ETHBULL[0.00000997], ETH-PERP[0], OLY2021[0], QTUM-PERP[0], TRYB-20210326[0], USD[0.00], USDT[0.00490137], XRP[0], XRPBULL[.09993], XRP-PERP[0] | | |
| 00718420 | | AAVE[1], BNB[2.07510900], BTC[0.58627829], CHF[0.00], ENJ[80.84134711], ETH[4.85936363], ETHW[4.85936363], FTT[35.852319], HT[7.01454836], KIN[4007033.53956366], LINK[24.34373120], LTC[.99940821], MATIC[200], SAND[0], SHIB[2700000], SOL[9.13], SRM[9.86785735], SXP[231.04685630], TRX[7968.76108948], USD[0.00], USDT[-6057.34179616], XRP[182.00860915] | | BNB[1.802049], BTC[.162214], LINK[15.248527], TRX[5431.441409] |
| 00718422 | | ATLAS[3282.09387238], BTC[0.00119984], ETH[.014], ETHW[.014], POLIS[15.597036], USD[0.00], USDT[0.00000001] | | |
| 00718435 | | 1INCH-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-1230[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BRZ-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], EOSBULL[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], ORBS-PERP[0], PROM-PERP[0], REEF[0], REEF-20210625[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO[0], SHIB-PERP[0], SOL[0], SRN-PERP[0], STMX[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210326[0], THETA-20210625[0], THETABULL[0], TOMOBULL[0], TRU-20210326[0], TRX[0], TRX-20210625[0], TRYB-20210625[0], TULIP[0], UNI-20210625[0], UNI-PERP[0], USD[0.01], USDT[0.00029739], VET-PERP[0], XLM-PERP[0], XRP[0], XRP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-20210924[0] | | |
| 00718442 | | KIN[1819626], USD[0.45] | | |
| 00718444 | | FTT[.09951], ICP-PERP[0], LINKBULL[.569886], SXPBULL[68.9862], USD[0.31] | | |
| 00718445 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], OKB-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0] | | |
| 00718447 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075106], ETH-PERP[0], ETHW[0.00075106], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.000116], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNISWAP-PERP[0], USDt-414.28], USDT[823.49029674], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00718448 | | APE[.066097], BRZ[1], ETH[0], RAY-PERP[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00718449 | | LTC[.00034567], NFT (298841858950644727/FTX EU - we are here! #185603)[1], NFT (396549874993367720/FTX Crypto Cup 2022 Key #11652)[1], NFT (472049854300545195/FTX EU - we are here! #185559)[1], NFT (491511649967498294/FTX EU - we are here! #185667)[1], USD[0.00], USDT[0] | | |
| 00718451 | | LINA[9.475], RAY[.9902], SRM[.9954], UNI[.0993], USD[0.01] | | |
| 00718456 | | FTT[0.04582294], OXY[.769], TRX[.000001], USD[2.69], USDT[0] | | |
| 00718462 | Contingent, Disputed | USD[25.00] | | |
| 00718465 | | LUA[.06109], TRX[.000001] | | |
| 00718467 | | AMPL[157.75318185], AMPL-PERP[130], BTC[.00034029], DOGE[1944.9886], FTM[387], FTT[25], GT[174.89886], USD[443.51], USDT[0.00030610] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00718475 | | ADABEAR[19987400], ADABULL[206.91323794], BNB[0], BNBBEAR[956530], BNBBULL[14.08268149], DOGEBULL[359.98059225], ETCBEAR[.07894736], ETCBULL[22284.3534493], ETHBULL[14.97195265], HTBULL[309.14948703], LINKBULL[129265.77042399], LTCBULL[169.65848087], MATICBULL[127992.56640625], SUSHIBULL[2942907.59270158], TRX[0.00001100], TRXBULL[.07909959], USD[0.00], USDT[0], VETBULL[112834.75834884], XLMBULL[120630.87029697], XRP[0], XRPBULL[5919715.31877528] | | |
| 00718477 | | CHF[0.00], CRO[2820], EMB[18883.483], FTM[544], FTT[0.05494841], HXRO[3489.5556], SLRS[2467], SOL[4.65], USD[3.63], USDT[55.89347820] | | |
| 00718488 | | BTC-PERP[0], USD[4.29], USDT[0.00745822], XRP[.221] | | |
| 00718489 | | AUDIO[0], CRV[0], HNT[0], KIN[0], REN[0], ROOK[0], ROOK-PERP[0], RSR[0], RUNE[0], SOL[0], SXP[0], TRU[0], TRX[.000001], USD[0.01], USDT[0], YFI[0] | | |
| 00718491 | | ATLAS-PERP[0], BTC-PERP[0], ETH[0.00000019], ETH-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LDO[0], SOL-PERP[0], SRM-PERP[0], USD[1.03], USDT[0] | Yes | |
| 00718493 | | SOL[.74965265] | | |
| 00718500 | | BTC[.0000658], COPE[.21302], ETH[.000829], ETHW[.000829], FTT[.05057464], MATIC[0.44426715], SNX[.0253585], SOL[.0551355], STEP[.00000001], USD[2407.00], USDT[0] | | |
| 00718501 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[34.8], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.01312795], LUNA2_LOCKED[0.03063189], LUNC[2858.64], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.09658273], XRP-PERP[0] | | XRP[.095] |
| 00718504 | | USD[0.66] | | |
| 00718505 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], ZEC-PERP[0] | | |
| 00718510 | | ETH[0], FTT[0.00465202], HGET[.04982575], LTC[0], USD[0.29], USDT[0.00000302] | | |
| 00718512 | | AURY[1.99966], BNB[.0099796], BTC[0.00009965], ETH[0.00097533], ETHW[0.00097533], EUR[0.00], FTT[4.397977], GENE[.599881], MAPS[1365.6986512], MER[.98725], NEAR[47.4894685], RAY[3.99287022], SOL[.01831054], SRM[.9954304], SXP[11.5936335], TRU[446.988015], USD[35.85], USDT[0.50127913] | | |
| 00718518 | Contingent | ADABULL[0], BAT-PERP[0], BNBBULL[0], CONV-PERP[0], DOGEBULL[0], FIDA[.01504612], FIDA_LOCKED[.03473145], FTT[0.00186757], MKRBULL[0], SXP-PERP[0], USD[4.14], USDT[0] | | |
| 00718524 | | AKRO[1], DENT[1], DOGE[938.70471497], FRONT[1.00228561], GBP[3.76], USD[0.00] | Yes | |
| 00718526 | | BTC[.04124387], TRX[.000001], USD[0.00], USDT[0.00009547] | | |
| 00718530 | | AAVE[0.02054078], ASD[13.14883396], ATLAS[420], AUDIO[51.9746], AURY[3], BAL[.179874], BNB[0.04417149], BNBBULL[.00959808], BTC[0.00712159], DOGE[36.65271632], ETH[0.02967166], ETHW[0.02967166], FTT[.69951], KIN[79944], POLIS[54.69546], REEF[559.601], SOL[2.18950627], TRX[.000003], USD[-109.34], USDT[0], XRP[7.36285950] | | AAVE[.019944], ASD[4.9965], BNB[.039758], BTC[.005493], DOGE[35.9748] |
| 00718533 | | AAVE[0], ADA-PERP[0], ALPHA[0], AUDIO[0], BNB[0], BNB-PERP[0], BTC[0.00151600], BTC-PERP[0], CHZ[0], CRO[331.04789915], ETH[0.19126695], ETH-PERP[0], ETHW[0.19126695], FTT[0], GAL[0], KIN[1034645.16267617], MOB[0], SOL[0], SRM[0], THETA-PERP[0], USD[0.95], USDT[0] | | |
| 00718534 | | LUA[504.29912], TRX[.000001], USD[0.00] | | |
| 00718536 | | USD[0.09], USDT[0] | | |
| 00718539 | | BTC[0], FTT[0.05514263], KIN-PERP[0], USD[19.79], USDT[0] | | |
| 00718541 | | NFT (470477559879149251/FTX Crypto Cup 2022 Key #15614)[1], TONCOIN[.039099], USD[0.00] | | |
| 00718545 | | USDT[0] | | |
| 00718547 | | USD[0.00] | | |
| 00718548 | Contingent, Disputed | ETH[0], RSR[0], USDT[0.00000152] | | |
| 00718552 | | ALPHA[0], BTC[0], DOGE[0], ETH[0], FTT[0], KIN[0], LINA[0], LTC[0], TOMO[0], USD[0.20] | | |
| 00718554 | | EUR[0.57] | Yes | |
| 00718558 | | TRX[.000002], USDT[0] | | |
| 00718563 | | ALCX[0.00019376], TRX[.000004], USD[0.10], USDT[0] | | |
| 00718575 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.14300984], LUNA2_LOCKED[7.33368962], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.063716699], SRM_LOCKED[22.06142952], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRU-PERP[0], USD[11.05], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00718576 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], LTC[2.71083097], LTC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[16.67], VET-PERP[0] | | |
| 00718588 | | 0 | | |
| 00718599 | | ETH[0], USDT[0] | | |
| 00718601 | | AKRO[2], BAO[1], DOGE[73.33605943], EUR[0.66], FIDA[.00000597], KIN[5], RSR[1], USDT[0] | Yes | |
| 00718605 | | USD[0.00] | | |
| 00718610 | | BF_POINT[200], FTT[150.32758695], USD[2714.98] | | |
| 00718616 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[10.30333296], LUNC[961531.0473732], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-52.57], USDT[0.00000029], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00718618 | | AVAX-PERP[20.9], BTC-PERP[0], ETH-PERP[0], USD[1442.91] | | |
| 00718621 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00718622 | Contingent | 1INCH[437.994528], AAVE-PERP[0], ADA-PERP[0], ALICE[9.52525], ATLAS[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BAT[338], BAT-PERP[0], BTC[0.00167767], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.06103061], ETH-PERP[0], ETHW[0.06103061], FTM-PERP[0], FTT[157.52737721], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.96334448], LUNA2_LOCKED[2.24780379], LUNC[2398.81], LUNC-PERP[0], MANA[155.973324], MANA-PERP[0], MATIC[1629.47811436], MATIC-PERP[0], PAXG-PERP[0], POLIS[48.0680135], RAY[0], RAY-PERP[0], SAND[71.000355], SAND-PERP[0], SHIB[56000000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.78696276], SOL-PERP[0], SPY[0], SRM[327.001635], THETA-PERP[0], TRX[278.82374175], TRX-PERP[0], USD[210.24], USDT[0], USO[14.75], XRP-PERP[0] | | |
| 00718625 | | FTT[0], KIN[0], LINA[0], USD[0.00] | | |
| 00718627 | | MOB[898.1623], USD[2.67] | | |

Amended Schedule 1.33 – Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00718635 | | 1INCH[149.23142788], ATLAS[16156.9296], BADGER[18.946728], BNB[3.62277781], BTC[0.05392103], CBSE[0], FTT[25.27023357], LINK[26.61060186], OXY[195.24666620], USD[0.17], USDT[0.00000001] | | 1INCH[149.03431], BNB[3.597756], BTC[.053871], LINK[26.573827] |
| 00718636 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.00002], BTC-PERP[0], CREAM[486.02254], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.8], KSM-PERP[0], LINK-PERP[0], LTC[0.0099357], LTC-PERP[0], LUNA2[1.86960699], LUNA2_LOCKED[4.36241632], LUNC[407110.86], RERP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USDI-118.08], USDT[265.40241371], XTZ-PERP[0] | | |
| 00718637 | | BAND-PERP[0], FLM-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00718640 | | USD[0.00], USDT[0] | | |
| 00718641 | | DOGE[0] | | |
| 00718642 | | SOL[0], USD[0.00] | | |
| 00718644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00718650 | | BNB[0], BNBBULL[0], BNB-PERP[0], CEL-20210625[0], DOGE[0], DOGEHEDGE[.0132709], ETHBULL[0], ETHBULL[0], USD[0.09], USDT[0.99556815], USDTBEAR[0], USDTBULL[0], YFI[0] | | |
| 00718651 | | SOL[0], TRX[1.18634269] | | |
| 00718659 | | MTA[1143.782165], ROOK[7.21462896], USDT[0.29234055] | | |
| 00718669 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAD[0.00], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], SRM-PERP[0], USD[10.96], USDT[0.00000001] | | |
| 00718671 | Contingent, Disputed | AXS-PERP[0], BTC[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00718672 | | LTC[0], USD[0.00], USDT[0.00000091] | | |
| 00718675 | | AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.51], USDT[0.00000001], XTZ-PERP[0] | | |
| 00718676 | | BNB[0], FTT[0], USD[146.67] | | |
| 00718681 | | BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 00718686 | | APE[.0445371], C98[.5687], ENS[.0009924], FTT[.08893155], NFT (33107931490202432/The Hill by FTX #15813)[1], SAND[.5573], SOL[.00945489], STG[.78891], USD[0.15], USDT[0.00000001] | | |
| 00718688 | | BAO[1], DOGE[14417524], EUR[0.00], KIN[2], TRX[599.35879888], UBXT[1] | | |
| 00718691 | | USD[1.07], USDT[0.00206797] | | |
| 00718696 | | BTC-PERP[0], EUR[0.00], USD[0.92], USDT[0.00172260] | | |
| 00718698 | | BAO[1], CEL[.077009], EUR[0.00], FTT[0.00563478], KIN[1], SHIT-PERP[.078], STARS[15.9968], USD[-149.88], USDT[470.72839535] | Yes | |
| 00718701 | | ETH[0], NFT (441437540871544997/FTX EU - we are here! #259922)[1], NFT (459615661498253755/FTX EU - we are here! #259913)[1], NFT (472183990068261641/The Hill by FTX #43136)[1], NFT (502917592261078983/FTX EU - we are here! #259898)[1], USD[0.00], USDT[0.00000222], USTC[0], XRP[0.00381523] | | |
| 00718703 | | BNB[0.00149536], ETH[0], USDT[0.45287250] | | |
| 00718706 | | TRX[.000002] | | |
| 00718710 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAND[32.7803692], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[51.93176212], FTT-PERP[0], MATIC[289.826435], OKB-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[32], SUSHI-PERP[0], SXP[66.7600202], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[99.939941], USD[1.93], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00718715 | | ALGO-PERP[0], AVAX-PERP[0], BULL[0], FTT[0.04482339], LTC[.009528], POLIS[.0997], TOMOBULL[5528.894], USD[1.16] | | |
| 00718716 | | USD[52.43] | | |
| 00718720 | | AUD[0.00], BTC[0.00001766], FTT[1.50000000], USD[0.01] | | |
| 00718722 | | AXS[0], BNB[0], CRV[0], DOGE[0], KIN[0], SLP[0], SOL[0.06416544] | | |
| 00718728 | | ATLAS-PERP[0], BCH[0], BTC[0], DYDX-PERP[0], FTT[0.00000001], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00718729 | | CHZ-PERP[0], USD[0.00] | | |
| 00718734 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 00718735 | Contingent | AVAX[99.98], BNB[19.91390066], BTC[0], DOGE[.98302496], ETH[.00183181], ETHW[.00183181], LUNA2[12.41452115], LUNA2_LOCKED[28.96721601], LUNC[39.992], SOL[199.96], USD[2460.05], USDT[518.82330289] | | |
| 00718736 | | TRX[.663013], USDT[.89028] | | |
| 00718741 | | REEF-PERP[0], UBXT[.79347], USD[0.01] | | |
| 00718742 | | USD[8.12] | | |
| 00718750 | Contingent, Disputed | DOGE[0], SUSHI[0], USD[0.00], USDT[0], XRP[688.10000064] | | |
| 00718751 | | BTC[.00007514], DEFI-PERP[0], ETH[5.598086], ETHW[5.598086], USD[73539.49] | | |
| 00718752 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00718754 | | TRX[.703021], USDT[9.74869660] | | |
| 00718760 | | USD[0.05] | | |
| 00718772 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.098691], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.95] | | |
| 00718774 | | DOGE[0] | | |
| 00718775 | | USD[9.26], USDT[0] | | |
| 00718778 | | TRX[.000001], USD[0.00], USDT[0.20954472] | | |
| 00718780 | | AXS[0], BNB[0], BTC[0.01547940], CRO[0], ETH[0], MATIC[1.57409910], SAND[.89099438], SHIB[0], SOL[0], USD[2.52], USDT[87.12678797] | | BTC[.011713], MATIC[1.535518] |
| 00718782 | | DOGE[-0.70995047], DOGE-PERP[0], USD[0.24], USDT[0] | | |
| 00718783 | | BTC[0.00000021], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03354981], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00718787 | Contingent | ADABULL[.0547], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETCBULL[2.597], ETH[0.00098471], ETH-20211231[0], ETH-PERP[0], ETHW[0.00098470], FTT-PERP[0], LINKBULL[25.8], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00011288], LUNA2_LOCKED[0.00026340], LUNC-PERP[0], TRX[.000014], USD[0.00], USDT[0.00821885], USDT-PERP[0], USTC[0.01598], USTC-PERP[0], XRPBULL[5750] | | |
| 00718791 | | ETC-PERP[0], FIL-PERP[0], FTT[0.03483024], FTT-PERP[0], USD[3.34], USDT[0.00000001], XRP-PERP[0] | | |
| 00718793 | | AAVE-PERP[0], BTC[0.00009968], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC[0], USD[-6.81], USDT[22.78369852], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00718799 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USDI-0.011, USDT[1.42447646], XRP-PERP[0] | | |
| 00718801 | | EDEN-PERP[0], ENS-PERP[0], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[0], MNGO[7.9727], TRX[.000001], USD[-0.18], USDT[0.21367860] | | |
| 00718803 | | BTC[0], BULL[0], ETHBULL[0], FTT[0.00158884], USD[0.07], USDT[0] | | |
| 00718807 | Contingent | AKRO[0], ALICE[0], ALPHA[0], ASD[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAT[0], BCH[0], BNB[0], BNT[0], BRZ[122.56735115], BTC[0.00039297], CEL[1.34092552], CHZ[0.00000001], CRO[0], CRV[0.00000001], CVX[0], DOGE[0.00000001], DOT[0], ENJ[0.00000001], ETH[0.00571435], EUR[0.00], FTM[0.00000001], FTT[0.00000001], GALA[0.00000001], GBP[28.82], IMX[0], KNC[0], LINA[0], LINK[0.56738433], LTC[0], LUNA2[0.01375079], LUNA2_LOCKED[0.03208518], LUNC[.04429665], MATIC[0], MKR[0], MOB[0], MTL[0], NEXO[4.85240643], OKB[0.00000001], OMG[0.00000001], PERP[0], POLIS[0], REEF[0], RSR[0], RUNE[0], SAND[0], SHIB[0.00000001], SKL[0], SNX[0.00000001], SOL[0.10647423], SRM[0], STMX[0], STORJ[0], SUSHI[0], UNI[0], USD[55.87], USDT[0], VGX[0], WAVES[0], WRX[0], XRP[0], YFI[0] | | |
| 00718810 | Contingent | RAY[366.98742941], ROOK[.0002082], SRM[991.4214021], SRM_LOCKED[27.62102668], TRX[.000003], USD[25.00], USDT[0] | | |
| 00718812 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00718815 | | BNB[.00008394], TRX[0.00077700], USDT[1.54860921] | | |
| 00718818 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.0027995], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.9573095], LUNA2_LOCKED[6.90038883], LUNC[843960.37], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.95633104], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], USD[151.29], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00718819 | | BTC-PERP[0], TRX[.000001], USD[1.25], USDT[0.00000001] | | |
| 00718825 | Contingent | BNB[0.00450827], BTC[0], ETH[0.56973508], ETHW[0.00073508], FTT[.05393562], LUNA2[0.50863681], LUNA2_LOCKED[1.18681924], LUNC[0], SOL[0.00612533], TRX[.000812], UBXT_LOCKED[111.59791406], USD[0.01], USDT[41.40726653] | | |
| 00718830 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0.00010000], BTC-PERP[0087], LUNA2[0.00015026], LUNA2_LOCKED[0.00035061], LUNC[32.72], SOL-PERP[0], TRX[0.00000108], USD[-202.45], USDT[85.70649070] | | |
| 00718831 | | BNB[.00935598], BTC[0], DOGEBEAR2021[.00071138], DOGEBULL[0.00008121], ETH[.0004209], ETHW[0.00042090], TRX[.000008], USD[0.00], USDT[0], XRPBEAR[3097.3], XRPBULL[.0096145] | | |
| 00718834 | | ATLAS[14262.348], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00718835 | Contingent | BNB-PERP[0], BTC[0.00001940], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[1939.2195415], FTT[.048607], MATIC-PERP[0], RAY[0], SOL[59.68468325], SOL-PERP[0], SRM[29.06624117], SRM_LOCKED[295.60165935], SUSHI-PERP[0], USD[8161.40], USDT[85.63990540] | | SOL[48] |
| 00718838 | | COPE[.99734], USD[3.92] | | |
| 00718839 | | CHZ[0], DOGE[0], GBP[0.27], KIN[0], MATIC[0], USD[0.00] | | |
| 00718841 | | ALGO-PERP[0], BTC[0], CRV-PERP[0], FTT[.09151], SRM-PERP[0], USD[4.87] | | |
| 00718842 | | FTT-PERP[0], MNGO[1410], USD[1.75], USDT[0.00000001] | | |
| 00718845 | Contingent, Disputed | TRX[.000004] | | |
| 00718847 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], TH-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00718848 | Contingent | APE[368.11349788], BTC[0.01050328], DOGE[0], ETH[0], KIN-PERP[0], LUNA2[0.02291550], LUNA2_LOCKED[0.05346951], LUNC[4989.9], MATIC[0], SHIB[0], USD[0.00] | | |
| 00718849 | | BAO[1290356.88015174], CHZ[9008.35603745], FIDA[1], GBP[0.00], KIN[4646624.22749872] | | |
| 00718850 | | APE-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00079287], ETH-PERP[0], ETHW[0.34852407], FIL-PERP[0], FTT[0.00014985], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], MER-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[2181], SKL-PERP[0], SRM-PERP[0], TRX[4161.45216393], TRX-PERP[0], USD[1345.14], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XRP[53.64024857], ZRX-PERP[0] | | |
| 00718853 | | TRX[.000001] | | |
| 00718857 | | RAY[0] | | |
| 00718859 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-2021032600], XTZ-2021062500], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00718861 | | 0 | | |
| 00718864 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[1999600], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00718867 | | ATLAS[200], MANA[10], POLIS[3.399354], SAND[7], USD[2.49] | | |
| 00718870 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00000001], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2021062500], CHZ-PERP[0], COMP[0.00008831], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06477471], FTT-PERP[0], HT-PERP[0], HXRO[.53716978], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY[.00446504], RAY-PERP[0], RNDR-PERP[0], RUNE[.04495], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.07668115], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00718871 | | BNB[.0000215], USD[0.00] | | |
| 00718876 | | SOL[.0019924], USD[3.71] | | |
| 00718877 | Contingent | BAO[0], BNB[0], CUSDT[0], DENT[0], DOGE[0], ETH[0], FIDA[0.03567574], FIDA_LOCKED[.08209945], FTT[0.03648438], GRT[0], KIN[0], LINK[0], MAPS[0], MATIC[0], ORBS[0], PFE[0], REEF[0], SOL[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00718882 | | USD[0.35], USDT[0.94810100] | | |
| 00718885 | Contingent, Disputed | BNB[0], BTC[0], FTT[0], OMG-2021123110], OMG-PERP[0], USD[0.00] | | |
| 00718889 | | AURY[7], COPE[1.9636], DOGE-PERP[0], MAPS[.9587], MNGO-PERP[0], OXY[.9699], RAY[.9974], SOL[.017], STEP-PERP[0], USD[8.23], USDT[0.00000001] | | |
| 00718892 | | BNB[0], COPE[0], ETH[0], LUNC[.0002096], MNGO[0], NFT [402775441312475367/FTX EU - we are here! #187546][1], NFT [472543456884536277/FTX EU - we are here! #187435][1], NFT [497085556180473028/FTX EU - we are here! #187497][1], REAL[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00718894 | | BTC[0], ETH[0.00090189], ETHW[0.00090189], FTT[.04344821], TRX[.000003], USD[0.00], USDT[0.04169983] | | |
| 00718895 | | BNB[0], ETH[0.05188344], ETHW[0.05188344], FTT[0.04816037], MATIC[52.00090110], RSR[1620.15371695], SOL[3.13223774], USD[663.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00718897 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MKR-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.0000000011], XRP-PERP[0] | | |
| 00718899 | | USD[9.99], USDT[0] | | |
| 00718900 | | FTT[.09937], LINA[49.965], LTC[.005973], USD[1.08] | | |
| 00718904 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000038], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000097], CAKE-PERP[0], CRV-PERP[0], DOGEBEAR[950790], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00004702], XLM-PERP[0] | | |
| 00718906 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[-0.02], ALGO-PERP[-12], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[-150], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[-0.15], BNB[0.35957967], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[-0.15], BTC[0.00009361], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[-5], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.21375000], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[-1.2], EDEN-PERP[-20.6], EGLD-PERP[-0.04000000], ENJ-PERP[-5], EOS-PERP[0], ETH[0.00047941], ETHBULL[0], ETH-PERP[0], ETHW[0.00047938], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[-4], FTT[248.66599096], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[-0.30000000], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[-11], JET[15058.58958280], JOE[1.11501263], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.99977500], LRC-PERP[0], LTC[0], LTC-PERP[-0.08999999], LUNA2[31.04251137], LUNA2_LOCKED[72.43252652], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[1.43318344], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[-50], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[-10.30000000], PAXG-PERP[0], PERP-PERP[-2.1], POLIS-PERP[-4.4], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[46.9892925], RAY-PERP[0], REEF-PERP[-840], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.99964250], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLND[0.5], SLP-PERP[0], SNX-PERP[0], SOL[318.71585813], SOL-PERP[0], SPELL-PERP[-1000], SRM[364.74794972], SRM_LOCKED[1350.23372113], SRM-PERP[0], SRN-PERP[0], STEP-PERP[-31.1], STMX-PERP[0], STX-PERP[-3], SUSHI[0.99964250], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[-6.3], TRU-PERP[0], TRYB-PERP[0], UNI[2.9471485], UNI-PERP[0], USD[26330.67], USDT[12067.29567894], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[-48], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[11877.458251] |
| 00718907 | | BTC-PERP[0], TOMO[.08842], TRX[.000006], USD[0.00], ZRX-PERP[0] | | |
| 00718908 | | DOGE[2999.43], SOL[2.99943], USD[65061.27], USDT[29288.26351211] | | |
| 00718909 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BR2-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11768137], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GT[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.46], USDT[1.28335239], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00718913 | | BTC[.01706839], SOL[1.894202], USD[5.17] | | |
| 00718915 | | MOB[453.50000000], TRX[.000004], USD[0.06], USDT[4.59083038] | | |
| 00718918 | | ETH[0.00869266], ETHW[0.00869266], KIN[1] | | |
| 00718919 | Contingent, Disputed | BTC-PERP[0], CQT[4], LUNC-PERP[0], USD[0.00] | | |
| 00718922 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTH-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00609662], LUNC-PERP[0], MATIC[0], OXY[0], RAY[0], SHIB[0], SRM2.32856640], SRM_LOCKED[168.14191427], USD[0.00], USDT[0.00000019], XRP[0] | | |
| 00718923 | | ETH-PERP[0], FTT[0.00129036], LTC-PERP[0], QTUM-PERP[0], USD[0.00] | | |
| 00718926 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-06240], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-20211231[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00718930 | | AVAX[0], BTC[0.00009432], BTC-PERP[0], DOGE[0], ETH[0], FTM[0], FTT[0], LOOKS[.00000001], SHIB[.00000001], SOL[0], STG[.00000001], TRYB[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00718931 | | AAVE[0], BNB[0], BTC[0], ETH[0], LINK[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00718932 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00023738], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[.51724775], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07963080], FTT-PERP[0], GME-20211231[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NIO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00718933 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.07], USDT[0] | | |
| 00718934 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01718558], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09937], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00718937 | | USD[0.00], USDT[0.00000001] | | |
| 00718940 | | ANC[0], BTC[0], DOGE[0], ETH[0], HNT[0], MATIC[0], RSR[2885.09219486], SHIB[0], STORJ[0], TRYB[0], USD[0.00] | | |
| 00718941 | Contingent, Disputed | ETH[.00043013], ETHW[0.00043012], TRX[.000004], USD[0.18] | | |
| 00718942 | | BTC-PERP[0], FTT[.00116674], FTT-PERP[0], USD[0.00] | | |
| 00718945 | | AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FLM-PERP[0], FLOW-PERP[0], IOST-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000122], USD[4.89], USDT[101.00390001], XLM-PERP[0], XRP-PERP[0] | | |
| 00718950 | | AMPL[-0.47303102], CHZ[149.97], FIDA[126.7712], USD[0.00], USDT[443.10488894] | | |
| 00718959 | | ATLAS[2.22212120], BOBA[0.09550625], ETHW[.00026962], FTT[25.26754649], RAY[0.59525050], TRX[1657.00008], USD[0.00] | | |
| 00718962 | | BNB[0], COPE[0], ETH[0], HNT[0], LUA[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00718964 | | ALCX[.037], ALPHA-PERP[0], BTC[0.00017530], OP-PERP[0], RAY[.6], SNX[.4], SOL[.0096], TRX[.000008], USD[0.11], USDT[0] | | |
| 00718966 | | ATLAS[729.926], POLIS[3.2], USD[0.34], USDT[.002965] | | |
| 00718968 | | FTT[0], SOL[.01], USD[0.16], USDT[0] | | |
| 00718969 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00718971 | | BTC[0], TRX[.000006], USDT[0] | | |
| 00718972 | | ASD[0], BADGER[0], BAL[0], BNT[0], BTC[0], ETH[0.12008556], ETHW[0.12008556], FTT[.077922], LUA[0], REEF[.5426475], TRX[.000001], USD[0.27], USDT[0.00001415] | | |
| 00718973 | | BTC-PERP[0], USD[0.00] | | |
| 00718974 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00718977 | | BTC[0], USD[70.00453603] | | |
| 00718978 | | AAVE[0], ASD[0], ATLAS[0], AUDIO[0], BAL[0], BAO[0], BNB[0], BTC[0], CHZ[0], CQT[0], CRO[9.12319150], DENT[0], DOGE[0], ENJ[0], ETH[0], HNT[.199962], KIN[0], LINA[0], LTC[0], LUA[0], MNGO[0], REEF[0], RUNE[0], SNX[0], SOL[0], STEP[0], SUN[0], SUSHI[0], TRU[0], TRX[3.55754875], USD[9.78], USDT[2.08307186] | | |
| 00718979 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.50831139], HXRO[0], UNI-PERP[0], USD[0.18] | | |
| 00718981 | | ADABULL[0.02509330], USD[6.29] | | |
| 00718982 | | TRX[4.8] | | |
| 00718985 | | FTT[.0293], USD[0.01], USDT[0] | | |
| 00718986 | | ATOM-PERP[0], BTC[0], CRV-PERP[0], FLM-PERP[0], FTT[.02094], REN-PERP[0], SUSHI-PERP[0], USD[1.82] | | |
| 00718889 | | ADABULL[0.00000175], ETH[.00000001], TRX[.000021], USD[0.16], USDT[0] | | |
| 00718996 | | USD[0.29], USDT[0.72342085], XRP[.33] | | |
| 00718998 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.03568429], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[.0004024], ALT-PERP[0], AR-PERP[0], ASD[.0714925], ASDBULL[362.8026368], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00094513], BCHBEAR[7.72], BCH-PERP[0], BNB[0.00120597], BNBBULL[1.41465349], BNB-PERP[0], BNT[.0435095], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[1.9871282], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFIBULL[5.36158510], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[.50914214], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[24.63699365], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[14.0181804], ETC-PERP[0], ETH[0.34600000], ETHBULL[.20977406], ETH-PERP[0], ETHW[0.34600000], EXCH-20210625[0], EXCHBULL[0.11786602], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.98476754], FTM-PERP[0], FTT[.06682603], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0.00363629], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[1900.7821553], MATIC-PERP[0], MID-20210625[0], MIDBULL[.82720338], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIVBULL[3.58417726], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[36907.642], SXP[.0355945], SXPBULL[1390.1654], SXP-PERP[0], THETABULL[0.00259559], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2.24], USDT[0], VETBULL[.72760688], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0.00074198], YFII-PERP[0], ZEC-PERP[0] | | |
| 00719003 | | BNB[1.345754x7], FTT[155.86558495], RAY[163.33263351], TRX[.000001], USD[887.49], USDT[0] | | BNB[1.345752], RAY[163.33247], USD[870.74] |
| 00719004 | Contingent, Disputed | ALGO-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], COPE[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00719006 | Contingent | ALTBULL[0], ASDBULL[2.02611230], BNB[0], BULL[0], BULLSHIT[.043], DOGEBEAR2021[0], EOSBULL[99.936825], ETH[0], ETHBULL[0], FB-0325[0], FTT[28.46723478], HBAR-PERP[0], LINKBULL[0], MATIC[0], MATICBULL[0], MIDBULL[0], REAL[1.5], SOL[0], SRM[.01772531], SRM_LOCKED[.10240321], TRUMP2024[34.9], UBXT_LOCKED[55.81097246], USD[-14.22], USDT[100], XAUTBEAR[0] | | |
| 00719009 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.44004753], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.49737045], ETH-PERP[0], ETHW[1.49027502], FLOW-PERP[0], FTT-PERP[0], FTT[150.21011766], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USDt-10.78], USDT[8.27000000], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00719014 | | ATLAS[9.81357578], FTT[0.09265008], USD[1.53], USDT[0.82063897], USDT-PERP[0] | | |
| 00719016 | | USD[0.00] | | |
| 00719017 | | BRZ-20210326[0], BTC-PERP[0], PAXG-20210326[0], TRYB-20210326[0], USD[31811.63], USDT[0], XAUT-20210326[0], XTZ-20210326[0] | | |
| 00719018 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03264255], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[32.42050851], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[159.24], USDT[8.05340104], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00719019 | | USD[0.00], USDT[0], XAUT-20210326[0] | | |
| 00719021 | | 1INCH-PERP[0], ATOM[3.4482], AVAX-PERP[0], AXS-PERP[0], DASH-PERP[3.6], DOT-PERP[0], DYDX[9.195572], FTT[1.699352], PAXG-PERP[0], TONCOIN[112.878198], USD[-140.45] | | |
| 00719026 | | BTC-PERP[0], DAI[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01149295], ETHW[0.01149295], FTT[0], SOL[1.31112007], USD[-2.67], USDT[0] | | |
| 00719027 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000932], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LEO-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM0.00182524], SRM_LOCKED[.04327.32], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00719029 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.04597294], RNDR[37.09111735], USD[109.63], USDT[0.05226998] | Yes | |
| 00719033 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[7605.42], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002998], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.26759067], SRM_LOCKED[247.17385932], SRM-PERP[0], SUSHI-PERP[0], USD[17003.15], USDT[0.00000001], YFI-PERP[0] | | |
| 00719038 | | BTC[.00754887], USD[251.59], USDT[78.45154553] | | |
| 00719040 | | ETH[.0009797], ETHW[.0009797], USD[0.04], USDT[.0349638] | | |
| 00719041 | | BRZ[14.08825171], BTC[0.00007420], ETH[0.00023537], ETHW[0.00023537], LTC[0.00815897], TRX[0], USD[0.18], USDT[0] | | |
| 00719043 | | POLIS[1329.75930349], SOL[0], USD[0.13], USDT[0.00000002] | | |
| 00719044 | | BNB[0], FTT[0], SOL[0] | | |
| 00719045 | | USD[16.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00719046 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-2021123 1[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00719047 | Contingent | ATOM[164.3], BTC[.19355227], ETH[2.99946000], ETHW[1.99964000], FTT[67.56303602], HXRO[.64853], IMX[1600], MATIC[3153.74747125], SOL[2036.65570416], SRM[8356.75820513], SRM_LOCKED[109.5054369], SYN[10257.15338], USD[23733.07], USDT[0.00003948] | | |
| 00719050 | | ADA-PERP[0], ALICE[.09856], BNB[.00982], BTC[0.00009351], BTTPRE-PERP[0], DOGE[.964], DOT-PERP[0], EGLD-PERP[0], ENJ[.9685], ETH[.00082297], ETH-PERP[0], ETHW[.00082297], FTT[.49928], GOG[1160], HNT[1], HOT-PERP[0], LINK[.097066], ONE-PERP[0], POLIS[5.9], SNX[.084277], SNX-PERP[0], SOL[.0021484], SRM[13], TRX[.000024], UNI[.0937], USD[0.27], USDT[0] | | |
| 00719052 | | NFT (411557036224077048/Austria Ticket Stub #1213)[1], RAY[4.9990975], TRX[.000005], USD[0.00], USDT[1.72564864] | | |
| 00719054 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000005], USD[1.02], USDT[0.43532236] | | |
| 00719056 | | AUDIO[.4023645], BTC[0.00009399], FTT[0.05597367], LTC[.00119075], OXY[.90839625], TRX[.000004], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00719061 | | USD[0.00] | | |
| 00719064 | | ADA-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], THETA-PERP[0], USD[0.34], USDT[0.00000009], VET-PERP[0] | | |
| 00719067 | | ACB[.06255], AMD[.008008], DOGE-PERP[0], NOK[.03970471], TRX[.000005], USD[0.00], USDT[0] | | |
| 00719069 | | BNB[4.08625089], BTC[0], DOGE[1], FTT[0.13603681], MKR[0.00095001], SAND[6.89307], TRX[8140.64644802], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00719071 | | KIN[4999050], USD[7.81], XRP[1599.696], ZRX[1.93942521] | | |
| 00719073 | | KIN[1], USD[0.00] | | |
| 00719075 | | BNB[.00171761], BTC[0], USD[0.25] | | |
| 00719077 | | ATLAS[590], BAT[20], BTC[0.01209613], CEL[.0952], CHZ[60], CRO[40], CRV[12], ETH[3.35994056], ETHW[3.35994056], FTT[6.09926850], HNT[1], MATIC[9.9935495], OXY[.99161435], RAY[44.99290445], SOL[5.19929044], SRM[113.98803], STEP[302.69740137], STORJ[0.08122904], USD[1.21] | | |
| 00719083 | | MAPS[0.94638010], USD[1.21083092] | | |
| 00719084 | Contingent | 1INCH[2], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[133000000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[.4], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[62.84512], BICO[0.84246622], BNBBULL[.0043], BNB-PERP[0], BSV-PERP[0], BTC[-0.01849255], BTC-PERP[0283], BTTPRE-PERP[0], BULL[0.00060000], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0.00086367], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[190], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.39084763], ETHBULL[0.74000000], ETH-PERP[0], ETHW[0.39084763], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.07857753], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[586.6], LINK-PERP[0], LTC[.05277239], LTCBULL[5434.036095 8], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[456.2], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04552869], SRM_LOCKED[2.1099317], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-202109240], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000061], TRX-PERP[0], UNI-PERP[0], USD[-108.47], USDT[0.00000019], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[.00738930], XLM-PERP[0], XMR-PERP[0], XRP-202112310], XRPBULL[2.9649], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00719087 | | BTC[0.00000001] | | |
| 00719088 | Contingent | AUD[-0.23], BTC-PERP[0], FTT[0.00019006], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023272], TRX[.000044], USD[0.45], USDT[5342.43509854] | | |
| 00719090 | | NFT (345327074149149708/FTX EU - we are here! #184717)[1], NFT (355578751055977184/DOGO-IN-500 #5653)[1], NFT (477356081362370708/FTX EU - we are here! #184642)[1], NFT (492787501750360648/FTX EU - we are here! #184535)[1] | | |
| 00719091 | | BTC[0], BULL[4.06658236], USD[0.09] | | |
| 00719093 | Contingent | BIT[.03660077], BTC[0], DOGE[.5], DYDX[.05649224], ETHW[20], FTT[1094.72674175], SRM[78.59580898], SRM_LOCKED[480.72419102], TRX[.003951], USD[0.52], USDT[0.00943922], XRP[.219] | | |
| 00719094 | | DOT-PERP[0], FTT[1.072735], TRX[.000002], USD[0.07], USDT[0] | | |
| 00719095 | | FTT[.08605495], TRX[.000001], USD[0.01], USDT[0] | | |
| 00719096 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00719101 | | BTC[0.00006935], FTT-PERP[0], SRM-PERP[0], USD[-0.74] | | |
| 00719102 | | BTC-PERP[0], ICP-PERP[0], USD[0.53], USDT[0] | | |
| 00719103 | | BAT[0], BNB[0.00510949], BNB-PERP[0], BTC[0.00009787], CEL[0.01027354], CHZ[0], DOGEBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[25], GRT[.8960548], HOT-PERP[0], LINK[0.00614543], LINKBULL[0], LTCBULL[0], TONCOIN[7242.7242789], USD[0.30], USDT[1.09659112], XRP[.253923] | | LINK[.005976], USDT[1.062372] |
| 00719104 | | ATLAS[1009.798], CHZ[9.426], LUA[7600.14064], MER[16.99144], RAY[75.679485], SOL[.09796], STEP[.0300824], TOMO[.06286], TRX[.000002], USD[0.12], USDT[0.00190071] | | |
| 00719106 | | ADABULL[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000004], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 00719114 | | ADABEAR[3897270], USD[0.01] | | |
| 00719116 | Contingent, Disputed | EUR[0.00], KIN[12476762.89752592], LUNA2[2.33094476], LUNA2_LOCKED[5.43887110], LUNC[507568.129276], RAY[163.94573811], SOL[30.05997972], SRM[124.2356537], SRM_LOCKED[3.15983403], USD[145.90], USDT[0] | | |
| 00719118 | | FTT[0], USD[0.00], USDT[0] | | |
| 00719119 | | BIT[.698], BIT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], FIDA-PERP[0], FTT[.00003225], LDO-PERP[0], MATIC-PERP[0], SLND[.062], SLP-PERP[0], SRM-PERP[0], SUSHI[.3698595], SUSHI-PERP[0], TRX[.000077], USD[0.78], USDT[0.00954685], USDT-PERP[0] | | |
| 00719127 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BTT[714424.28706517], BTTPRE-PERP[0], CAD[0.00], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[99.01433543], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LTC-PERP[0], LUNA2[5.73794741], LUNA2_LOCKED[13.38854396], MATIC[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-5.74], VET-PERP[0], XRP[3.34120776], XRP-PERP[0], ZIL-PERP[0] | | |
| 00719129 | | FTT[0.00647988], USD[0.00] | | |
| 00719137 | | 0 | | |
| 00719140 | | TRX[.818444], USDT[0.26482561] | | |
| 00719141 | | BNB[7.79], BTC[0.01624235], FTT[25.60658425], TRX[.060855], USDT[344.32873163] | | |
| 00719145 | | APT[0], BTC[0], ETH[.00000001], TRX[.000003], USD[0.00], USDT[0] | | |
| 00719148 | | AVAX[0.00538054], SHIB[7599202], SOL[-0.00349278], USD[1.18], USDT[0] | | |
| 00719156 | | ADABEAR[92320], ASDBEAR[15712], BTC[0], ETCBEAR[18914.2164], ETHBEAR[0], SUSHIBEAR[5319.07780665], TOMOBEAR[249950000], USD[0.04], USDT[0] | | |
| 00719160 | | BAO[.2013353], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00] | | |
| 00719161 | | ICP-PERP[0], MOB[.41665], TRX[.000009], USD[1.15], USDT[0.11669960] | | |
| 00719163 | | AMPL[0], AMPL-PERP[0], AVAX[.00474547], BNB[.00374109], BTC[0.00003365], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[3.02639998], TRX[.000016], USD[4.20], USDT[0.09476420] | | |
| 00719167 | | EUR[0.00], LTC[-0.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00719168 | Contingent | AAVE[15.08578673], AXS[0.00000001], BNB[0.00000002], BRZ[7700], BTC[4.71836458], BTC-PERP[0], ETH[3.15032728], ETH-PERP[0], ETHW[0.00000001], LINK[19.85797359], LTC[0.00000001], RAY[0], SOL[51.96317830], SRM[0.00040626], SRM_LOCKED[0.00193558], UNI[17.23978756], USD[23684.26], USDT[0] | | BTC[.74589], ETH[.702807], LINK[19.847955], SOL[13.552068] |
| 00719173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.94], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-5.42], USDT[15.64264446], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00719175 | Contingent | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIL[0], BIT[0.00000001], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DAI[.00000001], DOGE[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.09547567], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00000001], LUNC-PERP[0], NFT (387607499697204460/FTX AU - we are here! #24650)[1], NFT (449732580442971853/FTX AU - we are here! #27522)[1], PERP[.00000001], PERP-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SPELL[.00000001], SRM[10.37116995], SRM_LOCKED[294.42930835], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.18], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00719176 | | EUR[9.91] | Yes | |
| 00719177 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00034840], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.05628354], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000002], TRX-PERP[0], USD[-2.22], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00719178 | Contingent, Disputed | MOB[0], TRX[.00001], USD[0.01], USDT[0.00000001] | | |
| 00719179 | | ETH[0], FTT[25], TRX[.000126], USD[0.01], USDT[0.02000000] | | |
| 00719180 | | BADGER-PERP[0], BAND-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MKR-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[4.04] | | |
| 00719182 | | USD[1.09] | | |
| 00719184 | | ANC-PERP[0], AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], TRX[.300002], USD[0.00], USDT[32.53460737], USDT-PERP[0], YFII-PERP[0] | | |
| 00719185 | | ROOK[2.4802626], USDT[1.256922] | | |
| 00719186 | | BNB-PERP[0], BTC[0.00053043], BTC-PERP[0], DYDX[.04745354], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC[.00084578], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (296070248618317139/FTX AU - we are here! #36776)[1], NFT (313711810275411003/FTX AU - we are here! #36913)[1], OKB-PERP[0], OMG-PERP[0], RUNE[1.00922844], TRX[.000033], USD[-0.10], WBTC[0.00000319] | Yes | |
| 00719188 | | USD[22.35] | | |
| 00719194 | | ETH[.40009194], ETHW[.40009194], FTT[14.27293078], LEO[237.29239623], OXY[97.08646637], RSR[19.9867], TRYBBULL[0], USD[1.33], USDT[0] | | |
| 00719195 | | BTC-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[-0.19], USDT[0.85274214] | | |
| 00719197 | | BTC[.00829834], CEL[1.9996], ETH[.034993], ETHW[.034993], FTM[.982], LINK[2.4995], MATIC[199.96], SLND[7.9984], SOL[10.82863941], USD[0.11] | | |
| 00719198 | | AVAX-PERP[0], AXS[36.1], BTC[0.00019696], FTM[358.7495363], FTT[0], HTBULL[0], OKB[.08542187], OKBBULL[0], SOL[0.00759304], USD[12.83], USDT[0] | | |
| 00719201 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR202[1.00051315], DOGEBULL[0.00012326], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00824258], LINK-PERP[0], MATIC-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00719202 | | DOGE[1], MATIC[0], XRP[.00002] | | |
| 00719204 | Contingent | BTC[0.00008112], ETH[0.00480903], ETHW[1.96698413], FTM[0.60081791], FTT[0.01032188], LUNA2[1.06830312], LUNA2_LOCKED[2.49270729], LUNC[232506.37433990], MATIC[0], RAY[1.57604848], SOL[0.00315286], SRM[0.80608069], SRM_LOCKED[8.30965], USD[0.00], USTC[.000011] | | |
| 00719205 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00719206 | | BTC[0], LTC[.00114054] | | |
| 00719211 | | ADA-PERP[0], BTC[.00000023], BTC-PERP[0], DOGE-PERP[0], EMB[49.96675], ETC-PERP[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], TRX-PERP[0], USD[46.22], USDT[0.00002166] | | |
| 00719213 | | FTT[0], KIN[86949], SOL[0], SUN[.0002604], TRX[0], USD[0.00], USDT[0.00000017] | | |
| 00719216 | Contingent | ALEPH[.4768], ALPHA-PERP[0], LUNA2[0.65393700], LUNA2_LOCKED[1.52585301], LUNC[142396.16], USD[-27.42], USDT[30.38512853] | | |
| 00719218 | | 0 | | |
| 00719223 | | ETH[0], IMX[202.1], SOL[0], SUSHI[0.06989473], USD[0.44], USDT[0] | | |
| 00719225 | | BTC[0.00060378], ETH[0.47786327], ETHW[0.47786327], FIDA[106.73309220] | | |
| 00719230 | | ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011] | | |
| 00719235 | Contingent, Disputed | BCH[.00314043] | | |
| 00719238 | | ATOM[0], BNB[0], BTC[0], COPE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00719247 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00719248 | | USD[0.13] | | |
| 00719249 | | BTC[.0000076], CEL[0.06453835], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00719257 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX[.085389], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[13.0047761], SOL-PERP[0], SRM[1.64050778], SRM_LOCKED[3.09471837], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1737.00], USDT[0.45600000], XLM-PERP[0], XRP-PERP[0] | | |
| 00719258 | | DOGE-PERP[0], ETH[.00001501], ETHW[0.00001500], FTT[0], TRX[.06463598], USD[0.00], USDT[0] | | |
| 00719260 | | KIN[2], TRX[.095737], USD[10.70] | Yes | |
| 00719261 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ILV-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000054], USD[0.41], USDT[0.00000001], VET-PERP[0] | | |
| 00719263 | | BTC[0], ETH-PERP[0], FTT[0.05124877], USD[0.08], USDT[0] | | |
| 00719268 | Contingent | FTT[.08618], SRM[22.31846348], SRM_LOCKED[218.76153652], TRX[.000382], USD[2.02], XPLA[20100] | | |
| 00719274 | | ADA-PERP[0], DOT-PERP[0], IOTA-PERP[0], USD[-0.27], USDT[48.88742972] | | |
| 00719275 | | USD[.01] | | |
| 00719277 | | ETH[.000993], ETHW[.000993], OXY[.1971], TRX[.000001], USD[0.00], USDT[40] | | |
| 00719278 | | DENT[1], SOL[3.05778973], USD[54.51] | Yes | |
| 00719279 | Contingent | BTC-20210625[0], FTT[0.04593568], SOL-20210625[0], SRM[6.70698113], SRM_LOCKED[24.57885971], USD[0.83], XRP-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00719283 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDt1058.40], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00719285 | | BTC-PERP[0], ETH[0.00000001], FTT[.07319074], USD[0.75], USDT[1.33625596] | | |
| 00719289 | | USDT[.06668546], XRP[0] | | |
| 00719291 | | BRZ[.4332], BTC[0], LTC[0], USD[136.24], USDT[0] | | |
| 00719296 | | TRX[.000003], USD[1.11], USDT[0] | | |
| 00719298 | Contingent, Disputed | USD[120.91] | Yes | |
| 00719299 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[1.42], USDT[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 00719300 | | TRX[.000001] | | |
| 00719302 | | 0 | | |
| 00719303 | | BNB[.009538], FRONT[.482], LUA[.06585], USD[0.01], USDT[0] | | |
| 00719304 | | BTC[0], BTC-PERP[0], COMP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], STEP-PERP[0], SUSHI[0], TRX[.000002], USD[0.61], USDT[0], YFI[0] | Yes | |
| 00719307 | | BTC[0] | | |
| 00719309 | | USD[0.00] | | |
| 00719312 | | BTC[0], CAKE-PERP[0], ETH[0], ETHW[0], FTT[157.91151617], NFT (297443889668790767/FTX AU - we are here! #12925)[1], NFT (347810771692612083/FTX AU - we are here! #29622)[1], NFT (389249564157846681/FTX EU - we are here! #99655)[1], NFT (428077351218647290/FTX Crypto Cup 2022 Key #2355)[1], NFT (437435625690033650/Austria Ticket Stub #1005)[1], NFT (459786785806859396/FTX AU - we are here! #99914)[1], NFT (508838432509358530/FTX AU - we are here! #12914)[1], NFT (535211833438829171/FTX EU - we are here! #100033)[1], NFT (554765108263130126/The Hill by FTX #4122)[1], TONCOIN-PERP[0], TRX[.00864], USD[0.00], USDT[0.00000001] | | |
| 00719313 | | ATLAS[5004.16], TRX[.000001], USD[0.01], USDT[0] | | |
| 00719314 | | ALGOBULL[1862632.4], BSVBULL[4.335], BULL[0.00513083], DOGEBULL[0.30787932], EOSBEAR[4.338], EOSBULL[799.80889], ETHBULL[0.00000653], GRTBULL[0.00098492], MATICBULL[.000797], SUSHIBULL[.9377], SXPBULL[985.8040295], TRXBULL[.008884], USD[0.02], USD[0.00000001], VETBULL[0.00938839], XLMBULL[.71254256], XTZBULL[.0004421], ZECBULL[.00262614] | | |
| 00719315 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00006012], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[761.40310437], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (425712409020627654/FTX AU - we are here! #32268)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.39891088], SRM_LOCKED[85.89650756], SUSHI-PERP[0], TRX[.789612], TRX-PERP[0], UNI-PERP[0], USD[44949.99], USDT[0.00716200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00719316 | | BTC-PERP[0], FTT[.02110329], TRX[.000001], USD[0.00], USDT[0] | | |
| 00719327 | | FTT[.0145359], SOL[0], USD[0.00] | | |
| 00719333 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.27876207], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03324440], LUNA2_LOCKED[0.07757028], MATIC-PERP[0], NEXO-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB[5748.80770630], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00719334 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3.10], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00719335 | | BNB-PERP[0], BTC[0.00000379], ETH-PERP[0], HKD[0.00], OXY[.43608], USD[-0.01], USDT[0] | | |
| 00719336 | | TRX[.000001], USD[0.77], USDT[0], USDT-PERP[0] | | |
| 00719338 | | AMPL[0], BOBA[.0914525], CRO[0], ORBS[.00000001], USD[0.00], USDT[0.00233238] | | |
| 00719339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[1.71], CAKE-PERP[0], CHR-PERP[0], CHZ[9.682], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.6118], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.9], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0002], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.9872], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[7.738], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX[.603], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-1.57], USDT[0.00000026], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.72], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00719341 | | BTC[0], ETH[.01100008], FTT[0.00000064], FTT-PERP[0], USD[26.96], USDT[0] | Yes | |
| 00719346 | | MATIC[1.02921284], USD[0.00] | Yes | |
| 00719348 | | NFT (370700127412274902/FTX AU - we are here! #55766)[1], NFT (560258264797556034/FTX EU - we are here! #118102)[1], NFT (570661974710274003/FTX EU - we are here! #117793)[1], NFT (576255452525582825/FTX EU - we are here! #117659)[1], TRX[.000793], USD[0.58], USDT[0] | Yes | |
| 00719351 | | BTC[0.01519169], DOGE[333.2733], MOB[314.59530053], USD[272.01] | | |
| 00719352 | | ETH[3.535], ETHW[3.535], USD[1584.17] | | |
| 00719354 | | ADABULL[0.00033295], ALGOBULL[992.78], ALTBULL[0.00198944], ASDBULL[.12802715], ATOMBULL[.02902245], BALBULL[.23462999], BCHBULL[.11915545], BNBBULL[0.00015168], BSVBULL[10.0927], BTC[0], BULL[0.00000992], BULLSHIT[0.00158191], COMPBULL[0.00068410], DEFIBULL[0.00020052], DRGNBULL[0.00147522], EOSBULL[1.954115], ETCBULL[0.00045129], ETHBULL[0.00003806], EXCHBULL[0.00001379], GRTBULL[.00071823], HTBULL[0.00571268], KNCBULL[.01650125], LEOBULL[0.00020582], LINKBULL[0.00156691], LTCBULL[.1050372], MIDBULL[0.00013747], MKRBULL[0.00046625], OKBBULL[0.00230469], PAXGBULL[0.00001915], PRIVBULL[0.00072515], SUSHIBULL[4.700819], SXPBULL[1.009960], THETABULL[0.00001932], TOMOBULL[44.1898], TRX[.000006], UNISWAPBULL[0.00016286], USD[0.00], USDT[0], VETBULL[0.00230655], XLMBULL[0.00009456], XTZBULL[.05752715], ZECBULL[0.02078367] | | |
| 00719356 | | BNB[.000123], BTC[0], ETH[-0.00000259], ETHW[-0.00002245], FTT[0], USD[0.03], WRX[.000005], XRP[-0.00002932] | | |
| 00719359 | | ETH[0], USD[0.16] | | |
| 00719360 | Contingent, Disputed | BTC[0], ETH[0], LTC[0], TRX[.000044], USDT[0.00044168] | | |
| 00719365 | | DOT[.0798] | | |
| 00719369 | | BRZ-20210326[0], USD[0.00] | | |
| 00719371 | | USDT[0.00000603] | | |
| 00719373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.61675], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.985], CHZ-PERP[0], CONV-PERP[0], CRV[.74275], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND[.38275], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00719381 | | BNB[0], ETH[0], FTT[0.11792718], SOL[0], STEP[0], USD[4.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00719387 | | BNB[0], BTC[0], TRX[.000005], USDT[0.35352997] | | |
| 00719388 | | TRX[.000001], TRYB[.00004616], USDT[0.00000001] | | |
| 00719390 | Contingent | ALGOBULL[60444.34], DOGEBULL[0], DOGE-PERP[0], LUNA2[0.00008867], LUNA2_LOCKED[0.00020691], LUNC[19.31], SXPBULL[33.4961373], USD[0.00], USDT[0] | | |
| 00719391 | Contingent | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALC[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000047], ETH-PERP[0], ETHW[0.00000018], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12053796], FTT-PERP[0], GAL[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.0466401], LUNC-PERP[0], MAPS-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (41034685347642645/The Hill by FTX #26537)[1], NFT (46025893492042050714FT)[1], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00481539], SRM_LOCKED[2.78170232], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[27864], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00719399 | Contingent | ALGOBULL[399924], ATOMBULL[54.98955], BNBBEAR[93065], BNBBULL[0], DOGE[.871945], ETH[0.00021775], ETHBULL[0.10283157], ETHWID 00022175], LTCBULL[149.9905], LUNA2_LOCKED[72.83529511], LUNC[464725.51638811], SUSHIBULL[2499.525], SXPBULL[362.93103], USD[0.41], USDT[-5.64711399], XTZBULL[135.693217], ZECBULL[12.599506] | | |
| 00719403 | | AAVE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY[.034], OXY-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00719407 | | ETH[0.00250000], ETHW[0.00250000], USDT[.0571] | | |
| 00719408 | | TRX[.337601], USDT[0] | | |
| 00719409 | | BNB[0], DOGE[0.61168234], LINK[0], LTC[0.00265715], USD[0.01], USDT[0.00008624] | | |
| 00719417 | | ADA-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DYDX[.14249026], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[.0297119], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], OKB[.159256], OKB-PERP[0], RSR[0], SOL-20210326[0], SOL-PERP[0], TRX[.093010], USD[0.91], USDT[0.00202601] | | |
| 00719421 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-PERP[0.0031999], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], REN-PERP[0], RSR[260], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USDI-48.22], USDT[0.00000001], WAVES-PERP[0], WFLOW[.7], ZEC-PERP[0] | | |
| 00719422 | | 0 | | |
| 00719423 | | ALICE[0], ALICE-PERP[0], APE[.05668], APE-PERP[0], ATLAS[3.9599], ATLAS-PERP[0], AUDIO[.85215], AXS-PERP[0], BCH-PERP[0], C98[.84515], C98-PERP[0], CQT[.1036613], DYDX[0.08742343], DYDX-PERP[0], ENS[.0095481], ENS-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00242028], FTT-PERP[0], GALA[9.62], GALA-PERP[0], HBAR-PERP[0], KSOS[78.91], LDO[.93008], LDO-PERP[0], LINK[.086358], LINK-PERP[0], LOOKS[.98157], LOOKS-PERP[0], LRC[.89835], LTC[.0090576], MANA-PERP[0], MATIC-PERP[0], NEAR[.094984], NEAR-PERP[0], NFT (363892879755744425/FTX EU - we are here! #122001)[1], NFT (54192357814293235/FTX EU - we are here! #151579)[1], NFT (572781240961451010/FTX EU - we are here! #151041)[1], POLIS[.03251105], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0.00842762] | | |
| 00719426 | | AKRO[3], AXS[1.37149908], BAO[4], DENT[2], DOGE[0], EUR[0.00], KIN[1], LOOKS[0], LRC[16.73244623], SOL[.47709104], UBXT[2], XRP[0] | | |
| 00719428 | | ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], COMP-PERP[0], GRT-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.36728030], YFI-PERP[0] | | |
| 00719439 | Contingent | APT[.97], FTT[713.82525703], SRM[17.11031919], SRM_LOCKED[152.92968081], USD[9567.23] | | |
| 00719442 | | USD[0.02] | | |
| 00719444 | Contingent | AAVE-PERP[0], APT-PERP[0], ATLAS[0], AVAX[.086928], AVAX-PERP[0], BNB[0], CRV[.53127], CVX-PERP[0], ETH[0], FTM-PERP[0], LDO-PERP[0], LOOKS[.52389], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027112], MATIC-PERP[0], MINA-PERP[0], NEAR[.052044], NFT (446281647031899169/FTX EU - we are here! #213720)[1], NFT (447636509769369512/FTX EU - we are here! #213686)[1], NFT (508759399738162238/FTX EU - we are here! #213211)[1], REAL[19.0628], SOL[0], SOL-PERP[0], STARS[0], TRX[.00047], USD[0.00], USDT[0] | | |
| 00719447 | Contingent | ADA-PERP[0], BNB[0], BTC[0.01157324], BTC-PERP[0], DOGE[0], ETH[0], FTT[57.56352750], LTC[0], LUNA2_LOCKED[4.39992356], LUNC[0], MATIC[0.40405684], RAY[0], SOL[0], SRM[.02560425], SRM_LOCKED[.74224729], TRX[53292.992822], USD[658.59], USDT[827.37017132], XRP[0] | USD[302.67] | |
| 00719448 | | BTC[.00151562], CAD[0.00], DOGE[.170585], USD[0.06] | | |
| 00719452 | | ADABULL[0.00000418], STMX[8.858], THETABULL[0.00000086], USD[0.00] | | |
| 00719455 | | BTC[0.00008124], HKD[175.30], USD[-3.36] | | |
| 00719459 | | ENS[0.00797889], SAND[18.99639], USD[0.17], USD[0.79329107] | | |
| 00719464 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20210320[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210328[0], BTC-MOVE-WK-20210319[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.04], FLM-PERP[0], FTT[0.04011030], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNA2[8.39751454], LUNA2_LOCKED[19.59420061], LUNC[1828576.472652], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.000016], USD[-13.80], USDT[254.12173022], WAVES-PERP[0], XRP-PERP[0] | | |
| 00719468 | | ATLAS[2617.5604], BTC[0.00009903], COPE[.98903415], DYDX[48.890709], FTT[0.04134197], USD[1.93], USDT[0.00770156], XRP[0.52218522] | USD[1.92] | |
| 00719472 | | NFT (297515797252644880/FTX EU - we are here! #71736)[1], NFT (437662773853567404/FTX EU - we are here! #71834)[1], NFT (553749931169384566/FTX EU - we are here! #72196)[1] | | |
| 00719473 | | JOE[140], MATIC-PERP[0], POLIS[184.31615288], TRX[.000001], USD[0.70], USDT[0] | | |
| 00719474 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00719475 | Contingent | ASD[.0803035], ASD-PERP[0], ATLAS[279.9496], ATLAS-PERP[0], AURY[13], BCH[0.00079418], BNB-PERP[0], C98[84], CRO[.0494], CRO-PERP[0], DOGE[.19509851], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[82.886554], DYDX-PERP[0], FLOW-PERP[0], FTT[32.55174441], FTT-PERP[0], ICH-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINA2[0], LINA2[1.72562896], LUNA2_LOCKED[4.02646758], LUNC[375759.34], MNGO-PERP[0], NEAR-PERP[0], OXY[1.89656], OXY-PERP[0], PRISM[44970], PUNDIX-PERP[0], RAY[1.132373], RAY-PERP[0], SAND-PERP[0], SLND[423.6], SOL[.02419504], SOL-PERP[0], SRM[2.77227334], SRM_LOCKED[2.78017392], SRM-PERP[0], TRX[1.195757], TULIP[.077115], TULIP-PERP[0], USD[-0.15], USDT[.01831215], VET-PERP[0], WRX[.998111], XEM-PERP[0], XRP[.160956], XRP-PERP[0] | | |
| 00719483 | | ETH[0], SOL[0], TRX[.00000001] | | |
| 00719487 | | ADA-20210625[0], ADA-PERP[0], APHA[0], ATLAS[13540], BTC-20210326[0], BTC-PERP[0], ENJ[100], ENJ-PERP[0], ETH-PERP[0], FTT[0.00516593], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], UNI-PERP[0], USD[29.25], USDT[0] | | |
| 00719492 | | BAO[726.02], ETH[0], USD[2.00], USDT[0.00000001] | | |
| 00719494 | | USD[2.19] | | |
| 00719497 | | ATLAS[72.46376812], BTC[0.00008442], CONV[4.2294], MEDIA[.0081285], POLIS[.72463768], RAY[.388136], SAND[.76098], SLP[9.6808], SOL[.009078], TRX[.000154], USD[0.00], USDT[0] | | |
| 00719499 | | BEAR[234758.25825402], CLV[.039909], FTT[0], PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00719500 | | 0 | | |
| 00719502 | | ATLAS[8.119], FTT[0.04351144], TRX[.000001], USD[0.00], USDT[0] | | |
| 00719503 | Contingent, Disputed | USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00719505 | | AMPL-PERP[0], BTC-ETH-PERP[0], FTT[0.00711865], FTT-PERP[0], SRM-PERP[0], USD[0.08], USDT[0] | | |
| 00719508 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0.00933219], BRZ[0], BTC[0], DOGE[0], ETH[2.00015367], ETH-PERP[0], FTT[150.0223455], GLMR-PERP[0], IOST-PERP[0], NFT (503995537713412985/sunset)[1], SOL-PERP[0], TONCOIN[.073254], TRX[.000132], UNI[0], USD[-4221.98], USDT[4810.60721892] | | |
| 00719509 | Contingent, Disputed | AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00719513 | | ATLAS[709.92], AURY[3], DENT[899.82], TRX[.000001], USD[0.02] | | |
| 00719520 | | CONV[2190], USD[0.25], USDT[0.00000498] | | |
| 00719524 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.54394657], WAVES-PERP[0], YFI-PERP[0] | | |
| 00719529 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000006], DEFI-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[.0000001], CRV-PERP[0], DEFIBULL[0.00000958], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETCBEARE27772.25], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.00005], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[.00000325], HOT-PERP[0], HXRO[.00000328], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.00000927], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.000009], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.666315], UNI-PERP[0], USD[1.96], USDT[0.00125563], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00719530 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.00000001], IOTA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ[3], STORJ-PERP[0], THETA-PERP[0], TRX[.000018], USD[0.00], USDT[0.00000001] | | |
| 00719534 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AURY[.9943], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], GT[.090082], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], UNI-PERP[0], USD[-70.00], USDT[81.91392628], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00719535 | | ADABULL[0], ALGOBULL[7e+06], ASDBULL[9960], BNB[0], BNBBULL[0], DOGEBULL[0], DRGNBULL[.34758137], EOSBULL[0], ETHBULL[0], FTT[0], GRTBULL[7600], LINKBULL[2272.50865635], MATICBULL[2199.56000000], NFT (341968504573978752/FTX Crypto Cup 2022 Key #5688)[1], OKBBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[226938.79411764], TRX[0], TRXBULL[9.93600000], USD[0.04], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00719539 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AMPL[0], AVAX-20210326[0], BAT-PERP[0], BCH-20210625[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], COMP-PERP[0], CRO-PERP[0], DEFIBEAR[0], DODO-PERP[0], DOGE-PERP[0], ETH-20210625[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-20210625[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKRBEAR[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210625[0], PAXG[.00001822], REEF-20210625[0], RUNE-PERP[0], SC-PERP[0], SXPBEAR[0], SXPBULL[0], THETABEAR[0], THETABULL[0], USD[-0.14], USDT[13.36876691], VETBULL[0], WAVES-PERP[0], XTZ-20210625[0], YFI-PERP[0] | | |
| 00719540 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], OXY[.962], SUSHI-PERP[0], SXP-PERP[0], USD[0.21], USDT[-0.00000001] | | |
| 00719541 | | HOLY[160.96846], USD[3.89] | | |
| 00719543 | | CHR-PERP[0], TRX[.000002], USD[-0.04], USDT[1.4701] | | |
| 00719545 | | ATLAS[6438.9987], POLIS[38.798347], USD[0.18], USDT[0.00000001] | | |
| 00719547 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00] | | |
| 00719549 | | AVAX-PERP[0], BEAM[288.4], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211123[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], KNCBULL[.43404], MATICBULL[.07218], NEO-PERP[0], QTUM-PERP[0], SXP-20211123[0], SXP-PERP[0], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00719551 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[4.04] | | |
| 00719552 | | BTC-PERP[0], LUA[.0754], USD[-36.76], USDT[62.88918047] | | |
| 00719559 | | ADA-PERP[0], BTC-PERP[0.00479999], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[-41.96], XRP-PERP[0] | | |
| 00719562 | | CEL-0930[0], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], HT[10.8], HT-PERP[0], TRX[.000003], USD[0.47], USDT[0.00000014] | | |
| 00719567 | | BTC[0], EUR[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 00719570 | | BTC[0], COPE[0], FTT[357.06454956], MATIC[6930.03465], SOL[220.44000000], TSLA[79.41015015], USD[6833.46], USDT[0] | | |
| 00719572 | | USD[0.00], USDT[.01189189] | | |
| 00719575 | | BTC-PERP[0], USD[2.29], XRP[12.219739] | | |
| 00719576 | | TONCOIN[.022], USD[25.00], USDT[0] | | |
| 00719579 | | ADA-PERP[0], ATOM-PERP[0], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 00719583 | | ETH[0], GRT[1], MATIC[17704.73090382], TRX[1], USD[12.12], USDT[20001.98317220] | | |
| 00719590 | | NFT (456937511649490487/FTX EU - we are here! #261047)[1], NFT (457590739706094630/FTX EU - we are here! #261058)[1], NFT (473143672363319638/FTX EU - we are here! #261036)[1] | | |
| 00719591 | | ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00719597 | | APT[7.99856], AURY[.9972064], BTC-PERP[0], CQT[747.8673796], FTT[.09928], HMT[299.94], MCB[6.1368948], SLP[2969.481438], TRX[.000001], USD[14.67] | | |
| 00719599 | | ATLAS[9.956], FTT[1.70243048], KNC[.09174], MAPS[.9916], RUNE[.09881], TRX[.000002], USD[0.38], USDT[0.00551243] | | |
| 00719602 | | AKRO[1], AUD[14.70], BAO[2], BAT[1], BF_POINT[200], DENT[1], ETH[.10513978], ETHW[0.10412901], FTT[399.77493285], HXRO[1], KIN[2], SOL[4.20946072], SRM[26.59951371], UBXT[1], USD[2095.01] | Yes | |
| 00719606 | | FLOW-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[-86.18], USDT[106.92368696], XLM-PERP[0], XRP-PERP[0] | | |
| 00719618 | | BTC[0.00007336], TRX[.000006], USD[0.00], USDT[0] | | |
| 00719620 | | ETH[0], TONCOIN[0.07834400], TRX[0], USD[0.11], USDT[0] | | |
| 00719621 | Contingent | 1INCH-20210625[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00001367], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-20210625[0], CRV[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], KSM-PERP[0], LINK-20210625[0], LTC[0], LTC-20210625[0], LUNA2[0.00094359], LUNA2_LOCKED[0.00220172], LUNC[205.47], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210625[0], TRX-20210625[0], USD[0.00], USDT[0.00052452], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], ZEC-PERP[0] | | |
| 00719624 | | BTC-PERP[0], USD[0.00] | | |
| 00719626 | | ALGO-PERP[0], BAO[4.54], BAO-PERP[0], BNB-20210924[0], BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[26.10414295], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], MAPS[.93478], POLIS-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.18993], SRM-PERP[1007], TRX[.386573], USD[-229.27], USDT[1.63516156], WRX[3943], XRP-PERP[0] | | |
| 00719627 | | USDT[0.50341888] | | |
| 00719630 | | ROOK[.0005152], USDT[1.14807576] | | |
| 00719637 | Contingent | FTT-PERP[0], OXY-PERP[0], RAY[.01641743], SHIB-PERP[0], SRM[.01911599], SRM_LOCKED[.07285465], SRM-PERP[0], STEP-PERP[0], USD[0.13], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00719644 | | LUA[493.17124704], USDT[0] | | |
| 00719647 | | UBXT[2], USD[0.00], USDT[0] | | |
| 00719648 | | BNB-PERP[0], BTC[0.00000502], BTC-PERP[0], USD[0.02] | | |
| 00719649 | | AUD[18.85] | | |
| 00719651 | Contingent | BTC[0.42723041], BTC-PERP[0], CRV-PERP[0], ETH[2.72423167], ETHW[2.713], FTM[8469], FTT[150], RAY[.86567389], SOL[72.65], SOL-PERP[0], SRM[2.41545816], SRM_LOCKED[22.54454184], TRX[.000004], USD[50001.46], USDT[10.00713195] | | |
| 00719655 | | AAVE-20210625[0], AAVE-PERP[0], ALCX[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-20210924[0], ETH[0.00002426], ETH-20210625[0], ETH-PERP[0], ETHW[0.00002426], LINK-20210625[0], LINK-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00719656 | | USD[0.01] | | |
| 00719659 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[0.00], USD[0.00028937] | | |
| 00719662 | Contingent | ATLAS[.0924], FTT-PERP[0], LUNA2[69.34264449], LUNA2_LOCKED[161.7995038], LUNC[15099506.831242], SRM[8.91737423], SRM_LOCKED[79.70262577], TSLA-20210326[0], USD[0.03], USDT[0.00415870], XPLA[.3996], XRP[.481927] | | |
| 00719666 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND[.06085], BAND-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00009600], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], BVOL[0], C98[.88804], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.8947], ENJ-PERP[0], EOS-PERP[0], ETH[0.00078814], ETH-PERP[0], ETHW[0.00078814], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.19123729], FTT-PERP[0], GRT[.5977], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.88], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00719670 | | BTC[.0006], BTC-PERP[0], FTT[25.49575], FTT-PERP[0], SOL[30.02], USDT[0.00000001], XRP[.467191] | | |
| 00719673 | | BNB[.00000001], BTC[0], ETH[.00058088], ETHW[0.00058088], FTT[25.99525], LTC[.0099886], MOB[.45649], NFT [364012135922039404/FTX AU - we are here! #28722][1], TRX[.001413], USD[0.00], USDT[0], XRP[.1607] | | |
| 00719678 | | USD[0.00] | | |
| 00719683 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.88], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00719688 | | 1INCH[0.44528706], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00252759], FTT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[.0017475], SUSHI-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[4730.94], USDT[0.00348567], USDT-20210625[0], XLM-PERP[0], XRP-PERP[0] | | 1INCH[.410141] |
| 00719689 | | BOBA[.0848815], FTT[.00225496], TRX[0], USD[0.04], USDT[0.09313360] | | |
| 00719691 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00041887], ETH-PERP[0], ETHW[0.00041887], FTT[.0149996], FTT-PERP[0], LTC[.00559124], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[36.48861678], SRM_LOCKED[225.01426244], SRM-PERP[0], TRX[.000005], USD[7095.54], USDT[0.00579092], VET-PERP[0], XRP[34849.863172], XRP-PERP[0] | | |
| 00719694 | Contingent | SOL[.00000001], SRM[2.98509372], SRM_LOCKED[22.18715609], USDT[0] | | |
| 00719699 | | USDT[0.00000691] | | |
| 00719700 | Contingent | FTT[1276.60109], SRM[15.03510083], SRM_LOCKED[203.12489917], TRX[.000001], USD[2483.06], USDT[.006162] | | |
| 00719701 | | MATICBEAR[139973400], TOMOBEAR[6995345], USD[0.14] | | |
| 00719702 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00081876], ETH-PERP[0], FTM-PERP[0], FTT[0.05419018], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX[0.01281200], USD[174.94], USDT[0], USDT-PERP[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 00719706 | | ETHW[1.25], FTT[.00000001], NFT [294805866319199925/FTX EU - we are here! #197309][1], NFT [422864768824693076/FTX EU - we are here! #197408][1], NFT [449581668691376668/FTX EU - we are here! #197258][1], TRX32306.542], USD[0.19], USDT[0] | | |
| 00719708 | | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 00719711 | | BTC[0], SNX[69.9867], USD[9958.19], YFI[0] | | |
| 00719712 | | USD[1.15], XRP[.945591] | | |
| 00719713 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TSLA-20210625[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00719715 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00061737], ETH-PERP[0], ETHW[0.00061737], FTT[250.01639711], FTT-PERP[0], LTC-PERP[0], LUNA2[6.25164614], LUNA2_LOCKED[14.58717434], LUNC[1361309.10994148], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], USD[2963.34], USDT[0], WAVES[90.0007175] | | |
| 00719716 | | COIN[0.50109985], FTT[1.9996], NFLX[1998621], TRX[.000001], USD[0.00], USDT[121.28296437] | | |
| 00719720 | | USD[2.00] | | |
| 00719725 | | MATIC[0], SOL[0], TRX[.408401], USD[0.00], USDT[0.00998169] | | |
| 00719732 | | APT[.20006222], APT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000251], CBSE[0], COIN[0], ETH[0], FTT[25.08809562], ICP-PERP[0], IMX[.3], LTC[0], NFT [301103681831691190/FTX AU - we are here! #46758][1], NFT [430624854020369907/The Hill by FTX #40038][1], NFT [497353478034395481/FTX AU - we are here! #46794][1], NFT [511364962163555164/FTX EU - we are here! #118632][1], ROOK[0.00047938], SOL[.003], SOL-PERP[0], TRX-PERP[0], UNI[0], USD[0.60], USDT[0.00607030], XTZ-PERP[0] | | |
| 00719738 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000763], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[3891.17], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04849842], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.98686003], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.8870048], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00090316], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.00640256], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UBXT[.91948245], UNI-PERP[0], USD[-0.02], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00719740 | | AURY[.92012331], BTC[0.01675054], ETH[.00017027], ETHW[.00017027], FTT[.05991], ICP-PERP[0], USD[6.01], USDT[0.00157601] | | |
| 00719743 | | AAVE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.76], USDT[0.00000001] | | |
| 00719751 | | BF_POINT[200], USD[0.22] | | |
| 00719753 | | CAKE-PERP[0], TRX[.000001], USD[21.67], USDT[-0.00000007] | | |
| 00719763 | | USD[0.76] | | |
| 00719767 | | BNB[.0037605], BTC[0], DOGE[.9985], KIN[10680783], SOL[.0167], SUSHI[149.94], UNI[49.99], USD[0.70], USDT[81.89827628], XRP[.714] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00719768 | Contingent | AUDIO[157.58685856], BTC[0.12765791], ETH[0.46911885], ETHW[0.46655008], FTT[15.09592679], LUNA2[0.03279630], LUNA2_LOCKED[0.07652470], LUNC[7141.4642871], MATIC[110.12989919], SOL[6.90497962], TRX[0], USD[0.87], USDT[6.26375945], USTC[0] | | ETH[.468332], MATIC[109.752875], USDT[6.229366] |
| 00719771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0.00000003], BNB-PERP[0], BTC-0000936], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[700000], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.069], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00227], TRX-PERP[0], TRYB-PERP[0], USD[20.20], USDT[0.19670281], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[700], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00719774 | | FTT[.02672672], USD[0.00], USDT[0.87362916] | | |
| 00719777 | | SOL[0] | | |
| 00719778 | Contingent | APE-PERP[0], ATOM-PERP[0], BAND[34.35424351], BNB-PERP[0], BTC[0.02821350], BULL[0.34264296], CAKE-PERP[0], ENJ[39.19146564], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.31854590], ETH-PERP[0], ETHW[.73060574], FIL-PERP[0], FTT[161.13521463], HNT-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[0054532S], NEAR-PERP[0], OXY[10.11056036], REEF[3564.45605891], SAND[51.669023], SAND-PERP[0], SNX-PERP[0], SOL[5.91609462], SUSHI-PERP[0], SRM[152.96967462], SRM_LOCKED[.46408743], SRM-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[44833.45], USDT[5805.34694201] | | BAND[24.768423], BTC[.027945] |
| 00719786 | | USDT[0] | | |
| 00719788 | | USD[0.01], USDT[0] | | |
| 00719789 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00450400], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15448712], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00719791 | Contingent | BTC[.18668835], EUR[103.92], LUNA2[0.03028701], LUNA2_LOCKED[0.07066969], NFT[340938749523054532/FTX AU - we are here! #780][1], NFT[379525972459427094/FTX EU - we are here! #91965][1], USD[0.00], USDT[0], USTC[4.28727283] | Yes | |
| 00719794 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], OXY-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00719795 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 00719796 | | ETH[0], ETHBULL[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 00719797 | | NFT[348661328806340619/FTX EU - we are here! #215920][1], NFT[403262665655748000/FTX EU - we are here! #215846][1], NFT[416667794354291068/FTX EU - we are here! #215951][1] | | |
| 00719806 | | USD[1.10] | | |
| 00719811 | Contingent, Disputed | USD[0.04] | | |
| 00719814 | | ATLAS[8000], HNT[1305.63882], TRX[.000003], USD[0.92], USDT[2.05636] | | |
| 00719822 | | BTC-PERP[0], FTT[.08679975], TRX[.000011], USD[0.00], USDT[0.98099306] | | |
| 00719824 | | APE-PERP[300], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[500], HT-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], USD[-1719.03], USDT[1758.11883773] | | |
| 00719825 | | BTC-20210326[0], BTC-PERP[0], USD[0.86] | | |
| 00719830 | | 0 | | |
| 00719838 | | ALPHA-PERP[0], BTC-PERP[0], SNX-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00719839 | | ARKK[0.99995012], BTC[0.01999943], COIN[.9998157], CRV[399.98471], ETH[0.10024285], ETHW[0.10024285], FTT[2.998955], HOOD[6.34616251], HOOD_PRE[0], MKR-PERP[0], NVDA[.0016], RUNE[50.42694613], SQ[0.99983282], SUSHI[170.42994326], USD[8605.45], USDT[1391.97362915] | | USD[8563.76], USDT[1300] |
| 00719841 | | ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0.80000000], FLOW-PERP[0], TRX[.000032], USD[-560.26], USDT[0] | | |
| 00719842 | | 0 | | |
| 00719845 | | ETH-20211231[0], FTT[.7989254], TRX[.000001], USD[1.00] | | |
| 00719846 | | USD[0.10] | | |
| 00719848 | | USD[0.11] | | |
| 00719853 | | 0 | | |
| 00719855 | | TRX[.000001], USDT[0.00001008] | | |
| 00719857 | | 0 | | |
| 00719859 | | BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], SXP-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00719862 | | 0 | | |
| 00719863 | | 0 | | |
| 00719864 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[1.20645565], FTT-PERP[0], FTT[0.00096534], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-20210625[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.92], WAVES-PERP[0], XRP-PERP[0] | | |
| 00719865 | | BTC[0], TRU[0] | | |
| 00719872 | | AAVE[0], BAL[0], BCH[0], BTC[0], ETH[0], EUR[1.50], KSM-PERP[0], LTC[0], MKR[0], ROOK[0], USD[0.00] | | |
| 00719878 | | 0 | | |
| 00719879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1.21645565], FTT-PERP[0], GRT[0], HBAR-PERP[0], HNT-PERP[0], LTC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI[0], USD[5.59], USDT[0.77307848], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00719880 | | BTC[0.00008796], HOT-PERP[0], NFT[368981956992032070/The Hill by FTX #30][1], NFT[424791851949094687/CORE 22 #8][1], REEF[8.4439], SOL[.00000001], STMX[9.1089], USD[0.39], VET-PERP[0] | | |
| 00719883 | | BAO[1], EUR[0.00] | Yes | |
| 00719885 | | CRV-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00719888 | | BTC[0], BULL[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00719889 | | BTC[0], FTT[0.00339234], TRX[.000056], USD[0.00], USDT[4.35085375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00719890 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], OMG-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00719892 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[-0.91], USDT[1.11500258], XRP-PERP[0] | | |
| 00719897 | | NFT (394036825901415058/FTX EU - we are here! #113672)[1], NFT (508241663599682498/FTX EU - we are here! #113012)[1], NFT (574212405311821333/FTX EU - we are here! #113341)[1] | | |
| 00719904 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], LINA-PERP[0], THETABULL[0.00000230], THETA-PERP[0], USD[0.10], USDT[0.18789231], XLM-PERP[0] | | |
| 00719907 | | 1INCH[.98774405], BNB[0.00897377], BOBA[.48935667], BTC[0.02597681], COMP[0.00005183], CRV[20], DYDX[7.5], ENS[1], ETH[.07], ETHW[.07], FTT[.093483], HNT[0.09296895], LINK[0.09787133], OMG[0.48935667], RAY[.99290445], TOMO[.07406101], TRX[.4166197], UNI[.09806485], USD[0.89], USDT[481.84561302] | | |
| 00719916 | | ETH[0], SOL[0], TRX[.000001], USDT[0.00000001], WAVES[.00457452] | | |
| 00719924 | | 0 | | |
| 00719925 | Contingent | BLT[.9], BTC[0.00005487], BTC-PERP[0], ETH[.0004878], ETHW[.0004878], FTT[.06847698], FTT-PERP[0], SRM[3.82380664], SRM_LOCKED[14.53619336], TRX[.000001], USD[1.87], USDT[4.33304018] | | |
| 00719928 | | FTT[.0293], USD[0.00], USDT[0.00000001] | | |
| 00719933 | | NFT (335690662105728454/The Hill by FTX #16193)[1], NFT (417090188830137517/FTX Crypto Cup 2022 Key #19539)[1], USD[25.00] | | |
| 00719934 | | NFT (393463801853110314/FTX EU - we are here! #125212)[1], USD[0.00], USDT[0.00000554] | | |
| 00719940 | | BTC[.003099] | | |
| 00719945 | | 0 | | |
| 00719950 | Contingent | ADA-20210924[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.03591653], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.63416145], ETHW[.63328447], FLOW-PERP[0], FTT[29.441001], FTT-PERP[0], MATIC[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.21510934], SOL-20210924[0], SOL-PERP[0], SRM[0.14286364], SRM_LOCKED[.638254], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-20210924[0], USD[1.84], XRP[0.17066655], XRP-20210924[0], XRP-PERP[0] | | BTC[.035906], ETH[.633352] |
| 00719953 | Contingent | BADGER[0], ETH[0], ETHW[0], FTT[0.00000038], LUNA2[0.00000989], LUNA2_LOCKED[0.00002307], LUNC[2.1537393], SOL[0], TRX[36.93969735], USD[0.00], USDT[0.00000947] | | |
| 00719963 | | BTC[.0000274], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], USD[0.00] | | |
| 00719968 | | ETH[0], TRX[.000001], USDT[0] | | |
| 00719969 | | NFT (439788458850817684/FTX Crypto Cup 2022 Key #11951)[1], NFT (515752259400204258/The Hill by FTX #17455)[1], USD[0.00] | | |
| 00719970 | | ETH[-0.00000159], ETHW[-0.00000158], RAY[0.04318171], TRX[.000001], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00719971 | | 0 | | |
| 00719973 | | BTC[0], ETH[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00719974 | | BTC[0.00000882], DRGN-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00083086] | | |
| 00719987 | | ATLAS[43692.11215], EUR[0.00], FTT[29.02834], USD[3.44] | | |
| 00719991 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SKX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00719992 | | ATOMBULL[530433], BCHBULL[1000], DOGE[.8537], EOSBULL[611900.9125], LTCBULL[200], MATICBEAR2021[5498240], MATICBULL[58334.851419], MATIC-PERP[0], ROOK[.0009643], SHIB[100000], SUSHIBULL[8500000], SXPBULL[3227900], TRX[.00002], TRX-PERP[0], USD[2.72], USDT[0.00466735], VETBULL[3500], XRP[.7], XRPBULL[136340.93065688] | | |
| 00719997 | | SXPBULL[63.2370799], TRX[.000002], USD[25.14], USDT[1.00878] | | |
| 00720003 | | ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00720008 | | USD[0.00] | | |
| 00720009 | | TONCOIN[.05], TRX[.100003], USD[0.16], USDT[0] | | |
| 00720010 | | BTC[0], CEL[0], HNT[22.88132912], USD[0.00] | | |
| 00720011 | | ATLAS[.0447], BTC-PERP[0], IMX[.000098], RUNE-PERP[0], TLM[.00953], USD[0.66], USDT[0] | | |
| 00720013 | | AKRO[1], DOGE[5], GBP[0.00], MATH[3], MATIC[1], RSR[1], SXP[1], TOMO[1], UBXT[3] | | |
| 00720015 | | ETH[0.00213161], ETHW[0.00213161], TRX[.000002], USD[0.00], USDT[0] | | |
| 00720020 | Contingent | ATLAS[375.09320391], AUD[0.00], BTC[.03614758], COPE[0], ETHW[.14725697], LUNA2[0.00801881], LUNA2_LOCKED[0.01871056], LUNC[1746.11323848], MATIC[45.534339], SOL[2.45921833], STEP[286.41149488], USD[0.00], USDT[0] | | |
| 00720021 | | BTC[0.00009958], ETH[.00099468], ETHW[.03399468], TRX[.000777], USDT[0] | | |
| 00720022 | | CLV[.084209], EGLD-PERP[0], FTXDXY-PERP[0], HMT[.24406666], TRX[.000009], USD[0.35], USDT[1024.65153242] | | |
| 00720025 | | TRX[.000002] | | |
| 00720027 | | 0 | | |
| 00720033 | | BTC-PERP[0], DAI[.00000001], FTT[0.29631690], MATIC[0], USD[0.00], USDT[0.02892096], USTC-PERP[0] | | |
| 00720035 | | EUR[0.00], KIN[5] | | |
| 00720050 | | BTC[.000042], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00720053 | | AAVE[.108423], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[.84477], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0199145], BTC[0.00006331], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00014790], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.97302], ETH[.00131648], ETH-PERP[0], ETHW[0.00131647], FTT[0.40285191], FTT-PERP[0], HBAR-PERP[0], LINK[.394319], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[29.55901572], MATIC-PERP[0], MTA[.82653], RAMP-PERP[0], SAND-PERP[0], SHIB[96466], SOL[0.00667130], SOL-PERP[0], SRM[34.97606], SRM-PERP[0], SUSHI[.99183], TRU-PERP[0], UNI[0.14248550], UNI-PERP[0], USD[704.05], USDT[0.00000085], XLM-PERP[0], XTZ-PERP[0], YFII[0.00096601], ZRX-PERP[0] | | |
| 00720057 | | AKRO[3], BAO[13], BCH[.08860473], BTC[.01213233], DENT[3588.14305914], ETH[.15788158], ETHW[.15725086], FTM[23.54010396], KIN[4], LINK[1.25477136], LTC[1.29204805], LUA[171.77427806], MANA[4.99372575], MATIC[40.00030198], REEF[722.69428486], RSR[1], SAND[4.76998688], SHIB[13.13522167], SOL[1.11807975], STMX[568.74831254], SUN[561.30697293], TRX[180.61420798], UBXT[3], USD[0.00], XRP[34.36993076] | Yes | |
| 00720059 | | BNB[0], DOGE[0], FTT[0.03447198], RAY[0.00000001], SOL[.00000001], STEP[.01222], USD[0.00], USDT[0] | | |
| 00720060 | | BNB[0], FTT[0.01228700], USD[0.00] | | |
| 00720061 | | NFT (304951809631739912/FTX EU - we are here! #112223)[1], NFT (353419000916366199/FTX EU - we are here! #112361)[1], NFT (506026175219150597/FTX EU - we are here! #111600)[1], USD[25.00] | | |
| 00720063 | | BAO[1], BLT[.656075], DENT[1], ETHW[.0034905], NFT (513239982832048859/FTX Crypto Cup 2022 Key #20385)[1], UBXT[1], USD[0.02], USDT[24.96000000] | | |
| 00720064 | | 0 | | |
| 00720066 | | BTC[.0000331] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00720069 | | USD[2.46] | | |
| 00720070 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.33], USDT[0.00348339], VET-PERP[0], WAVES-PERP[0] | | |
| 00720071 | | BNB[0], ETH[0.00000001], MATIC[0], TRX[0], USD[0.00], USDT[0.00000933] | | |
| 00720073 | | ATLAS[6.6775], DYDX[.076288], ETH[.00069714], ETHW[.00069714], NFT (336201953998882903/FTX AU - we are here! #47546)[1], NFT (346502945487729570/FTX AU - we are here! #47804)[1], TRX[.000001], USD[-0.20], USDT[1.171289] | | |
| 00720076 | | ATOM[.4402267], BOBA[188580.62252], BTC[1.51715414], OMG[.4778], RAY[305.760765], SRM[.665], USD[93.21], USDT[27.53193168] | | USD[25.00] |
| 00720077 | | CHF[0.00], DENT[1], DOGE[1], FTT[0], TRX[1], UBXT[1], USDT[0] | | |
| 00720081 | | 0 | | |
| 00720088 | | AKRO[1], BAO[12], DENT[1], DYDX[.02361426], ETH[0], EUR[0.00], KIN[5], LRC[.08833688], SECO[.00042069], SPELL[0], STARS[0.00159572], UBXT[1,20], USD[0.00], USDT[0] | Yes | |
| 00720089 | | CAKE-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00720090 | | AKRO[1], DENT[1], DOGE[2], MATIC[1], TRX[1], UBXT[1], USDT[0] | | |
| 00720092 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 00720094 | | LTC[0.00258234], MOB[0], USD[-0.07] | | |
| 00720095 | | BNB-PERP[0], FTT[26.02522181], RAY-PERP[0], SRM-PERP[0], STG[.0182887], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 00720096 | | BNB[.0057], TRX[.634002], USD[0.08], USDT[0.00803436] | | |
| 00720098 | | AUD[0.00], BTC[.02961088], ETH[0.71149311], ETHW[0.71149311] | | |
| 00720104 | | BTC[0], DYDX[.00000001], ETH[0], ETHW[0], FTT-PERP[0], GRT[0], LINK[0], PERP[0], REN[0], SNX[0], TRX[.000002], USD[5.10], USDT[0.00003892] | | |
| 00720105 | | APT[51.989912], FTT[.09074], TRX[.000009], USD[163.14], USDT[0.00002806] | | |
| 00720110 | | MOB[.15004391], TRX[.000021], USD[-0.01], USDT[962.13800000] | | |
| 00720112 | | SRM[768.26676666], STEP[1966.97812448], TULIP[49.08531356], USDT[7379.61568546] | Yes | |
| 00720113 | | 0 | | |
| 00720114 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[.03375322], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[244.13667555], LUNC[.005386], LUNC-PERP[0], NEAR-PERP[0], SOL[.00276288], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TRX[.001856], USD[440.28], USDT[0.00000001], WAVES-PERP[0] | | |
| 00720117 | | ADABEAR[0], ADABULL[0], ADA-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[0.00001613], LINKBULL[0], LTCBULL[0], LTC-PERP[0], MATICBEAR[8523000], MATICBULL[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], VETBEAR[0], VETBULL[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00720123 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BLT[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0108[0], BTC-MOVE-0409[0], BTC-MOVE-0430[0], BTC-MOVE-20210614[0], BTC-MOVE-20210628[0], BTC-MOVE-20211122[0], BTC-MOVE-20211224[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20211108[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[0], ICP-PERP[0], IMX[0], IMX-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00459241], LUNA2_LOCKED[0.01071564], LUNC[1000.00897581], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], NFLX-0325[0], NFLX-0624[0], NFT (301973279079989268/Monaco Ticket Stub #1142)[1], NFT (313280229109960540/FTX AU - we are here! #53706)[1], NFT (368368685201647902/FTX EU - we are here! #73725)[1], NFT (374273761187608279/FTX Crypto Cup 2022 Key #3380)[1], NFT (375286754815609694/Austin Ticket Stub #889)[1], NFT (379211441059949082/Silverstone Ticket Stub #721)[1], NFT (379439870337843/Baku Ticket Stub #1758)[1], NFT (397999420327458770/FTX AU - we are here! #1962)[1], NFT (410182620010119592/Singapore Ticket Stub #1118)[1], NFT (423397764406067639/FTX EU - we are here! #6748)[1], NFT (430505317393282744/FTX AU - we are here! #1963)[1], NFT (441195453944915747/Mexico Ticket Stub #440)[1], NFT (441230856659197755/Japan Ticket Stub #1605)[1], NFT (448630590725891884/Montreal Ticket Stub #654)[1], NFT (487504149466807853/The Hill by FTX #5002)[1], NFT (506597483042613014/Hungary Ticket Stub #1120)[1], NFT (531670173396035594/FTX EU - we are here! #73637)[1], NFT (552098377578903229/Austria Ticket Stub #866)[1], NVDA[0], NVDA-0325[0], NVDA-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SRN-PERP[0], SRM[0.00000004], SRM_LOCKED[213.64845661], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[0.00000001], TSLA-0624[0], TSLAPRE[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX-PERP[0] | Yes | |
| 00720124 | | BTC-PERP[0], FTT[.085902], USD[0.01], USDT[0.70942952] | | |
| 00720127 | Contingent | COIN[0.00576840], FTT[.07922], HOOD[.00498093], RAY[145.97282], SOL[.0656], SRM[.40559264], SRM_LOCKED[1.15515522], USD[7.73], USDT[4.68960639] | | |
| 00720132 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.07] | | |
| 00720134 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00720139 | | BTC[-0.00000004], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00720143 | | ALPHA-PERP[0], BTC-PERP[0], FTT[.08031], RAY-PERP[0], USD[4.22] | | |
| 00720147 | | ADA-20210924[0], AVAX-PERP[0], BTC-20211231[0], LINK[0], LTC[0], MOB[0], SUSHI[0], USD[6.14], XRP[0] | | |
| 00720157 | | BTC[0], USD[0.05], XRP[0] | | |
| 00720164 | | NFT (294607908909986045/FTX AU - we are here! #14664)[1], NFT (324515561130708144/FTX EU - we are here! #9875)[1], NFT (462783711934762275/FTX AU - we are here! #14628)[1], NFT (482435993921526531/FTX EU - we are here! #225322)[1], NFT (519244746606357989/FTX EU - we are here! #225380)[1], NFT (535353805537021470/FTX AU - we are here! #28864)[1], TRX[.000006], USDT[0] | | |
| 00720165 | | TRX[.000005], USDT[11] | | |
| 00720189 | Contingent | BNB[0], BTC[83.70660796], FTT[2429.680236], LTC[547.59174770], LUNA2[2800.899009], LUNA2_LOCKED[6535.431022], LUNC[4702383.389962], ROSE-PERP[0], USD[6432.53], USDT[85.19804714], USTC[393423.8984] | | |
| 00720192 | | TOMO[24.16860960], TRX[.000002], USD[0.00000001] | | |
| 00720194 | | BTC[0], BTC-PERP[0], ETH[0], FTT[82.46966466], USD[0.38], USDT[0.00020858] | | |
| 00720197 | | USD[2.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00720200 | | DENT[1299.753], HT[0.06527556], USD[0.02] | | |
| 00720203 | | CEL[.0899], TRX[1], USD[0.00], USDT[0] | | |
| 00720204 | | USD[0.01] | | |
| 00720210 | Contingent | BTC[0], ETH[0], FTT[0.00000001], MAPS[0], OXY[0], RAY[0], SOL[0.00000001], SRM[1.22426133], SRM_LOCKED[7.58817555], SXP[0], USD[0.00], USDT[0.00301275] | | |
| 00720213 | | USD[25.00] | | |
| 00720215 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00720217 | | 0 | | |
| 00720219 | | FTT[.00000022], USDT[0] | | |
| 00720221 | | 0 | | |
| 00720228 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], COPE[.5149], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[74.72], XRP-PERP[0] | | |
| 00720233 | | STEP[432.8], USD[0.05], USDT[0] | | |
| 00720234 | | FTM[.0000715], USDT[0.00641011] | | |
| 00720237 | | BTC[0.00019939], EUR[11.55] | | |
| 00720239 | | RAY[.1763705], TRX[.000004], USD[0.00], USDT[0] | | |
| 00720240 | | USD[0.30] | | |
| 00720241 | Contingent, Disputed | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.01], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.80], USDT[0.00000001], WAVES-USD[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00720242 | | DOT[1.39972], USD[0.61] | | |
| 00720249 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BTC[.00000003], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00720251 | | USD[1.52] | | |
| 00720257 | | ETH-PERP[0], ETHW[.00094528], NFT (293579711082890892/The Hill by FTX #43222)[1], NFT (336815505791447658/FTX EU - we are here! #24219)[1], NFT (387787157904807701/FTX EU - we are here! #24637)[1], USD[0.00], USDT[0.48022586] | | |
| 00720264 | | BTC[0], BTC-PERP[0], USD[0.16] | | |
| 00720269 | | BTC[0.00569698], DOGE[.791], USD[1.64] | | |
| 00720273 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.84452378], LUNC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00720277 | | BTC[.00009716], BULL[.0184963], NFT (316501476352951091/The Hill by FTX #11331)[1], SLP[236640], TRX[.000001], USD[0.05] | | |
| 00720279 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01954214], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.39], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00720284 | | BTC[.014], FTT[.00286016], SOL[0], USD[2754.93] | | |
| 00720288 | | 1INCH[253.90277745], 1INCH-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP[3.51967720], COMP-PERP[0], DYDX[75.093846], EGLD-PERP[0], FTT[1.81333601], HT[0], STG[503.89749], USD[0.20], USDT[0.00000001] | | 1INCH[253.870652] |
| 00720289 | | OXY[.69733], TRX[.000003], USD[0.01], USDT[1.42007494] | | |
| 00720293 | | 0 | | |
| 00720311 | | TRYB-20210326[0], USD[300.24] | | |
| 00720319 | | EUR[0.00], TRX[1] | | |
| 00720324 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2-20000003[0], LUNA2_LOCKED[0.00000007], LUNC[.0065495], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[2.54], USDT[3.39649019], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00720328 | | ETHW[.00000568], KIN[1], TRX[.00995441], TRY[0.00], USD[0.00] | Yes | |
| 00720336 | Contingent, Disputed | USD[5.87] | | |
| 00720340 | | HKD[3.48], TRX[.000001], USDT[1.598] | | |
| 00720361 | | USDT[0.00000001] | | |
| 00720369 | | USD[0.75] | | |
| 00720377 | | BTC[0.00010946], ETH[.000869], ETH-PERP[0], ETHW[.000869], LTC[0.02081811], USD[0.17], USDT[292.10105589] | | |
| 00720398 | | BRZ-20210326[0], PAXG-20210326[0], TRYB-20210326[0], UNISWAP-20210326[0], USD[0.00], USDT[0] | | |
| 00720422 | | 1INCH-20210625[0], ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-20210625[0], ORBS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00720425 | | 0 | | |
| 00720433 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 00720446 | | AKRO[.6462], ASD[.0882], AUDIO[.7918], BAO[403.9], BCH[.000974], BNB[.005426], COPE[.7242], DOGE[878.114], ETH[.0005566], HNT[.09068], KIN[8490], LINA[8.494], LUA[.03687], MOB[.38825], PERP[.0713], ROOK[.0000833], SOL[.08999], TOMO[.01954], TRX[.020402], USD[0.01], WRX[.719] | | |
| 00720455 | | BTC-PERP[0], USD[0.00], USDT[3.91051279] | | |
| 00720459 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC[.00002165], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], LINK-PERP[0], LUNC-PERP[0], RAY[13.10177535], RAY-PERP[0], SOL-PERP[0], SRM[117.34079964], SRM_LOCKED[9.67739696], SRM-PERP[0], SUSHI-PERP[0], USD[27.52], USDT[103.96107362], XTZ-PERP[0] | | USD[2.55], USDT[102.108847] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00720471 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0], SRM-PERP[0], TRX[.000001], TRX-256025[0], TRX-PERP[0], TRYB-PERP[0], USDI-44.23], USDT[50], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00720481 | | USD[0.00] | | |
| 00720489 | | BNB-PERP[0], BTC[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00720492 | | LUA[4249.592424], USDT[.033957] | | |
| 00720497 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC[281.6628], SAND-PERP[0], SOL[0], SXP-PERP[0], USD[0.99] | | |
| 00720499 | | EUR[0.00], USD[0.00] | | |
| 00720512 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00720518 | | CEL[0], USDT[0] | | |
| 00720521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[48874.125], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00016403], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.17], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00720522 | | ATLAS[9.954], ATLAS-PERP[0], MNGO[9.96], MNGO-PERP[0], TRX[.000049], USD[0.22], USDT[0.83143084] | | |
| 00720528 | | BTC[0.00008588], FTT[.080544], USDT[0] | | |
| 00720546 | | AAVE[0.00052362], AAVE-PERP[0], FTT[.09994], FTT-PERP[89.2], GMT-PERP[0], USD[-401.83], USDT[412.5538731] | | |
| 00720549 | | BTC-PERP[0], SXP-PERP[0], TRX[.000003], USD[3.76], USDT[0.32117084], XLM-PERP[0] | | |
| 00720554 | | CHZ[9.4375], TRX[.000047], USDT[0] | | |
| 00720567 | | ETH[0], LTC[0], RAY[.000009], SAND[.00002], SOL[0], TRX[0], USD[0.00], USDT[0.06143639], XRP[0] | | |
| 00720577 | | USD[0.75] | | |
| 00720580 | | ETH[0], TRX[.000001], USDT[.91941] | | |
| 00720581 | | GBP[0.00], TRX[1] | | |
| 00720597 | | AMPL-PERP[0], ETH[0], LUNC-PERP[0], MAPS[199.96], MAPS-PERP[0], MER-PERP[0], OXY[3.9164858], SOL[6.82863400], USD[359.15], ZIL-PERP[0] | | |
| 00720610 | | ALPHA-PERP[0], DOGE-PERP[0], GRT-PERP[0], NEAR-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.10], USDT[0.77577201], VET-PERP[0], WAVES-PERP[0] | | |
| 00720624 | | TRX[.6049], USDT[1.46680000] | | |
| 00720625 | | 1INCH[252.9232229], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[9.59642249], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.28984135], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-2021026[0], BRZ-2021025[0], BNX-PERP[56], BTC[0], BTC-2021062S[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08596227], ETH-2021062S[0], ETH-PERP[0], EUR[92.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.70039905], FTT-PERP[0], FTXDXY-PERP[-9.3], GALA-PERP[0], GBP[62.00], GLMR-PERP[0], GMT-PERP[0], GRT[1753.3760742], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JPY-PERP[154500], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[19.09069095], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.05958335], PAXG-2021062S[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[6.12724076], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[621.34698217], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.1854909], TRX-PERP[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[-18], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[761.80], USDT[93.91000000], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT[0.06348008], XAUT-0325[0], XAUT-2021062S[0], XAUT-PERP[-0.03999999], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00720642 | | KIN[992573.14520214], TRX[.00003], USD[0.38], USDT[0.02879634] | | |
| 00720648 | | UBXT[1], USD[0.00] | | |
| 00720653 | Contingent | ADA-2021092410], BNB[0], BOBA[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], LUNA2[0.01556563], LUNA2_LOCKED[0.03631980], LUNC-PERP[0], SAND-PERP[0], SOL[0.00040980], SOL-2021094[0], SOL-PERP[0], USD[-0.01], USDT[0.00064834] | | |
| 00720654 | | APT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], LTC[0], NFT [384962030309515891/FTX EU - we are here! #50871][1], NFT [442645614832432330/FTX EU - we are here! #51531][1], NFT [489000270090064633/FTX EU - we are here! #51278][1], SOL[0.04590480], TRX[0], USD[0.00], USDT[0.00014581] | | |
| 00720661 | Contingent | APT-PERP[0], AURY[.00142001], AVAX[.04277552], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.00656], CAKE-PERP[0], CEL[.0157], ETH[0.00000001], EUR[0.18], FTM[.73617], FTT[340.02058959], LUNA2[0.00098901], LUNA2_LOCKED[0.00230770], MER[.675451], NEAR[.07], NFT [332878356708534195/The Hill by FTX #19051][1], NFT [535838838596562913/FTX Crypto Cup 2022 Key #18074][1], TONCOIN[.08], TRX[.000188], USD[5657.45], USDT[0.00000001], USTC[.14] | | |
| 00720663 | | BTC[0], DAWN-PERP[0], FTT[0.05812579], USD[0.00], USDT[0] | | |
| 00720682 | | BTC[0], USD[0.04] | | |
| 00720683 | | 0 | | |
| 00720685 | Contingent | EUR[0.00], LUNA2[3.78225169], LUNA2_LOCKED[8.82525395], USD[100.00], USDT[0.00001946] | | |
| 00720686 | | RUNE[.0151711], USD[0.00], USDT[0] | | |
| 00720697 | | USD[30.95] | | |
| 00720700 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA[.05343702], FIDA_LOCKED[.22431985], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00720702 | | TRX[.000018], USD[3.09], USDT[0.00000001] | | |
| 00720703 | | FTT[0], LINK[0], USD[1.40], USDT[0] | | |
| 00720708 | Contingent | ALGOBULL[359.16485], ETH[.98888418], ETHW[0.99888418], FTT[173.47826055], RAY[106.45216419], SOL[.00250721], SRM[116.00105651], SRM_LOCKED[2.05770839], TRX[.000005], USD[0.00], USDT[1135.81459553] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00720719 | Contingent | 1INCH[.01387], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.465], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3.86335], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00075], AVAX[.004663], AVAX-PERP[0], AXS[.02], AXS-PERP[0], BADGER[.0057123], BADGER-PERP[0], BAL[.0060766], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00333333], BCH-PERP[0], BICO[.07132], BIT-PERP[0], BLT[.0173], BNB-PERP[0], BNT-PERP[0], BOBA[.2236785], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.02511], C98-PERP[0], CAKE-PERP[0], CEL[0.54075405], CELO-PERP[0], CEL-PERP[0], CHR[.007165], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.0487], CREAM-PERP[0], CRO-PERP[0], CRV[.01], CRV-PERP[0], CVX-PERP[0], DAI[0.11046426], DEFI-PERP[0], DENT-PERP[0], DFL[3.2113], DMG[.18636565], DMG-PERP[0], DODO-PERP[0], DOGE[0.29597000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.25], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00097001], ETH-PERP[0], ETHW[.00097001], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20005.01441470], FTT-PERP[0], FXS-PERP[0], GALA[2.15485], GALA-PERP[0], GARE[.133185], GENE[.0533205], GLMR-PERP[0], GMT-PERP[0], GMX[.16], GOG[.01], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[6.33437], HUM-PERP[0], HXRO[.272085], ICP-PERP[0], ICX-PERP[0], IMX[.055801], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.061285], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LEO[0.00374383], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.33867], LOOKS-PERP[0], LRC-PERP[0], LTC[.40217252], LTC-PERP[0], LUA[.0716957], LUNA2[0.00820110], LUNA2_LOCKED[0.01913591], LUNC2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.75], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.01000000], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-OLYV202[1.0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[1423525], POLIS-PERP[0], PRISM[.1319], PROM-PERP[0], PSY[5000.970124], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.02], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON[.00004200], ROOK[.00004203], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.04], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.269575], SNX[.0034665], SNX-PERP[0], SOL[.00043065], SOL-PERP[0], SPELL[18.538], SPELL-PERP[0], SRM[2.59926244], SRM_LOCKED[16.12073756], SRM-PERP[0], SRN-PERP[0], STARS[.02613], STEP[1871015], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.1000143], TONCOIN-PERP[0], TRU-PERP[0], TRX[.97464768], TRX-PERP[0], TRYB[.0851645], TRYB-PERP[0], TULIP-PERP[0], USD[39230.45], USDT[5396.37610681], USDT-PERP[0], USTC[1.16090641], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00001716], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII[.00025], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00720720 | | USD[1.92] | | |
| 00720721 | | ADABULL[0.00027634], ALTBULL[0.00096593], BCHBULL[48.8435203], BNBBULL[0.00667119], BTC[0], BULL[0.00334829], ETHBULL[0.00011914], FTT[0.01903783], LINKBULL[0.00258053], LTCBULL[24.7081614], MATICBULL[1.150068], SUSHIBULL[7204.7082555], SXPBULL[0.01684901], THETABULL[0], USD[5.40], USDT[0], VETBULL[0.00189851] | | |
| 00720733 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021092410], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00720735 | | AMPL[0], BTC[0.00101047], BULL[0], ETHBEAR[5821], FTT[0], SOL[.09325], SXP[0.04286467], USD[0.00], USDT[266.83395518] | | |
| 00720742 | | BNB[0], BTC[0], ETH[0], EUR[0.00], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 00720744 | | BTC[0], ETH[.00007093], ETHW[.0009922], LUNC-PERP[0], NFT[420549735526598980/FTX EU - we are here! #270808][1], NFT[484149357650327876/FTX EU - we are here! #270810][1], NFT[493276810472589927/FTX EU - we are here! #270805][1], USD[-0.01] | | |
| 00720747 | | 0 | | |
| 00720748 | | TRX[.000002], USDT[0] | | |
| 00720754 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], KIN-PERP[0], NEO-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000011], USD[0.00], USDT[0.00956000], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00720760 | | TRX[.000003], USD[15621.95], USDT[0] | | |
| 00720763 | | BSVBULL[8719.34301], USDT[0], XRPBEAR[95.838], XRPBULL[2458.34518432] | | |
| 00720768 | | MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.02], USDT[.322501] | | |
| 00720770 | | FTT[.0504955], NFT[440364958622660770/FTX EU - we are here! #125956][1], NFT[516467401240012435/FTX AU - we are here! #20536][1], NFT[560598783598118027/FTX AU - we are here! #55221][1], TRX[.000005], USD[0.77], USDT[2.83311174] | | |
| 00720771 | | ATLAS[9.6713], BAND[.099905], BTC[0.00019872], BTC-PERP[0], CEL[.197359], ETH[.0000904], ETHW[0.00009039], FTT[1.299753], GODS[.021302], GOG[1], MATIC[22.99563], USD[1.79], USDT[0.04679107] | | |
| 00720773 | | LINK-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00720776 | | ADABULL[.00000002], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00720777 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00004791], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00720780 | | ATLAS[40], CRO[40.72065604], POLIS[4.299183], USD[0.00], USDT[0] | | |
| 00720781 | Contingent | BTC[0], LUNA2[0.07448936], LUNA2_LOCKED[0.17380851], LUNC[2399592], USD[0.07] | | |
| 00720783 | Contingent | BTC[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], DOGE[297.80183], FTT[27.59916716], LUNA2[1.39331695], LUNA2_LOCKED[3.25107290], LUNC[303397.701], RAY-PERP[0], SOL[0.00000001], USD[0.00], USDT[123.63887612], USDT-PERP[0] | | |
| 00720789 | | DOGEBEAR2021[.00096], FTT[1.9996], OXY[185.9628], SHIB[3099398.6], SPY[0.00044283], SPY-20210326[0], USD[2.97], USDT[.9283816], WRX[909.8258] | | |
| 00720790 | | BRZ[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00009107] | | |
| 00720794 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00097507], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[25.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00720806 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], USD[0.01], USDT[-0.00508474] | | |
| 00720814 | | 0 | | |
| 00720816 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00720820 | | BF_POINT[300], USD[0.93] | | |
| 00720825 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], CHZ[9.9082], CHZ-PERP[0], ETH[.00096302], ETHBULL[0], ETHW[.00096302], EUL[24.3], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.07969730], HBAR-PERP[0], ICP-PERP[0], LINK[.098308], LUNC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SNX[370.6], TONCOIN[117.8], TRX[.000006], USD[1121.88], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | USD[1000.00] | |
| 00720826 | | DOGEBEAR[2025155406.4], FTT[1.690307], USD[3.17] | | |
| 00720828 | | BTC[.00003878], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00720830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04424164], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[24.86226509], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00720831 | | ALGO[.6516], ATOM[.002729], BTC[.00008142], DAI[0.01998100], DOGE[.79283856], ETH[0], GODS[.08982021], GOG[.58371], IMX[.034005], SAND[.16555], SAND-PERP[0], SOL[.00365395], TRX[.000181], USD[0.01], USDT[0.82358608] | | |
| 00720832 | | ASDBULL[0.00576691], ATOMBULL[.00967], BALBULL[.00065952], BCHBULL[.00841], BSVBULL[.48795], BTTPRE-PERP[0], COMPBULL[0.00007818], EOSBULL[553.63159], ETCBULL[.00004964], KNCBULL[1.1], LTCBULL[.0057345], MATICBULL[.00013779], REEF[3.15439629], SUSHIBULL[.0472495], SXPBULL[0.00278903], TOMOBULL[.70293S], TRX[.00000S], USD[68.68], USDT[0], XRPBULL[261.24791267], XTZBEAR[90.823], XTZBULL[0] | | |
| 00720836 | | SOL[.00782072], USD[0.89], USDT[1.72635230] | | |
| 00720839 | | ALPHA[63.46291308], BNB[.0037275], BTC[0.00079306], BTC-PERP[0], CRV[17], ENJ[20.018327], ETH[0.00177793], ETH-PERP[0], ETHW[0.00177793], EUR[0.30], FTT[.02976536], RAY[5.8233], REEF[1.454726], RUNE[0.02733055], SOL[.00785147], USD[0.63] | | |
| 00720840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADABEAR[824300], ADA-PERP[0], ALGOBEAR[199860], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BEAR[0], BNB[0.00000001], BNBBEAR[31890], BNBBULL[0], BNB-PERP[0], BSVBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-20210326[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[4.79664e+07], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000011], ETHBEAR[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000011], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBEAR[619566000], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], PRIVBULL[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHIBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBEAR[1935644100], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-20210924[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0] | | |
| 00720841 | | ATLAS[149.996], TRX[.3025], USD[0.16] | | |
| 00720843 | | 0 | | |
| 00720845 | Contingent | BTC[0], FTT[0], FTT-PERP[0], SRM[.0011067], SRM_LOCKED[.00619704], USD[0.00], USDT[0] | | |
| 00720848 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.48] | | |
| 00720849 | | BTC[0.00009993], SOL[.043274], TRX[.000003], USD[0.01], USDT[0] | | |
| 00720852 | | TRX[.000002], USDT[9] | | |
| 00720856 | | 0 | | |
| 00720858 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.7473], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ[69.985256], CREAM[.6398784], CREAM-PERP[0], CRV[.98548115], CRV-PERP[0], DASH-PERP[0], DFL[49.9905], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[12.9976231], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM[9.9468], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[.00000001], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[4922.191116], LUNC-PERP[0], MANA-PERP[0], MATH[153.65167654], MEDIA-PERP[0], MER[60.006], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.03066975], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.73260542], VETBULL[289.444995], VET-PERP[0], XAUT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YGG[14.99525], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00720859 | | FTT[.063925], RAY[.0045], SOL[.08005], TRX[.000004], USD[2.12], USDT[0] | | |
| 00720861 | | EUR[50.00] | | |
| 00720864 | | ATOM-PERP[0], BNB[0.00375009], BNBBEAR[35192960], BTC[2.01371617], BULL[0.00000992], ETH[0.00046641], ETHBULL[.000671], ETHW[0.00046641], FTT[.090387], HKD[0.00], RAY[.9848], SOL[.0159126], SRM[.97739], TRX[.000004], USD[3591.23], USDT[1.30941380] | | |
| 00720865 | | TRX[.000001] | | |
| 00720867 | | USDT[0] | | |
| 00720868 | | CONV[2069.9354], TRX[.000002], USD[0.00], USDT[0] | | |
| 00720870 | | ATOM[.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0.00502187], ETH-PERP[0], ETHW[.00500001], FLOW-PERP[0], FTT[1.92958031], FTT-PERP[0], LUNC-PERP[0], SOL[0], TRX[.00001], USD[0.00], USDT[458.69342480] | | |
| 00720871 | | USD[0.00], USDT[0] | | |
| 00720872 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], EUR[430.00], FTM-PERP[0], FTT[.095345], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[35.22], USDT[0.00264914], XTZ-PERP[0] | | |
| 00720873 | Contingent | ATLAS[8.0151121], ATOM[.005], AVAX[.096958], DFL[720], ETH-PERP[0], ETHW[.00094682], HUM-PERP[0], LUNA[20.00000004], LUNA2_LOCKED[0.00000010], LUNC[0098826], LUNC-PERP[0], MATIC[2088], POLIS[134.7], SOL[.00212125], USD[0.72], USDT[1.75876400] | | |
| 00720877 | | AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT[0], GST[0], RAY[.00000001], SOL[10.00222106], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[1052.85], USDT[0], XRP[0] | | |
| 00720879 | | FTT[2.72] | | |
| 00720884 | | BCH[0], BTC-PERP[0], DOGE[.0471372], SOL[.00902596], USD[0.26] | | |
| 00720885 | | BNB[0], ETH[0], ICP-PERP[0], MATIC[0], OXY[0], RAY[0], USD[0.60], USDT[-0.00718749] | | |
| 00720887 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00006730], ETH-PERP[0], ETHW[0.00006730], HOLY-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00720890 | | BAND-PERP[0], BNB-PERP[0], LINA-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.00009], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00720892 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004618], ETH-PERP[0], ETHW[0.00004618], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.23426333], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00720897 | | BTC-PERP[0], CHZ-PERP[0], KIN[109926.85], TRX[.000005], USD[0.84], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00720901 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[416], ALGO-PERP[0], ALT-PERP[0], AMZN[.0000001], AMZNPRE[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[98], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.00088441], FIDA_LOCKED[0.0024915], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MOB-0.00000001], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (335781135202250844/FTX AU - we are here! #33154)[1], NFT (458072837827012510/FTX AU - we are here! #33183)[1], NVDA[.00000002], NVDA_PRE[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[33.1], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.06818972], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SLRS[.981555], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.04196582], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8.05], USDT[30.42747037], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00720902 | | RAY[.308911], SRM[.85685], TRX[.000002], USD[0.60], USDT[0] | | |
| 00720906 | | ATLAS[489.9118], DOGE[165.97012], MTA[71.98704], SAND[14], USD[1.87], USDT[0] | | |
| 00720907 | | 1INCH[107.95662430], AAVE[0], ATLAS[910], AVAX[2.1], BNB[2.41528342], BTC[0], BTC-PERP[0], COIN[0], COMP[1.14610000], CRO[130], ETH[0.00000741], ETHW[0.00000741], FTM[60], FTT[32.67727437], POLIS[26.9], RAY[20.547945], RUNE[26.76691013], SAND[36], USD[0.23], USDT[0], XRP[242] | | 1INCH[107.954778], BNB[2.415271] |
| 00720908 | | ETH[0], TRX[.000004], USD[0.14], USDT[0.00000001] | | |
| 00720911 | | XRP[39.75] | | |
| 00720913 | | LUA[.040394], USD[0.00], XTZBULL[0] | | |
| 00720915 | | DOGE[0], DOGEBEAR[95187843.46593563], DOGEBEAR2021[0], DOGE-PERP[0], KIN-PERP[0], USD[0.01], USDT[0] | | |
| 00720920 | | BAO[38774.71888328], KIN[150770.43693272], TRX[.000001], USDT[0] | | |
| 00720922 | | BNBBULL[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 00720923 | | ASD[0], CHZ[0], DOGE[0], EUR[0.00], KIN[2530464.76598222], MOB[0], TRX[0], USD[0.00], WRX[0] | Yes | |
| 00720927 | Contingent, Disputed | TRX[.000001], USD[25.00], USDT[0.00881300] | | |
| 00720932 | | USD[0.00] | | |
| 00720934 | Contingent, Disputed | BTC[0], LTC[0], SOL[.00000001], USD[0.00], USDT[0.00035526] | | |
| 00720936 | | OXY[.96675], RAY[.99088], REEF[8.7067], USD[2.02] | | |
| 00720938 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00565791], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], IOX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP[0], THETA-PERP[0], TRU-PERP[0], USD[0.77], USDT[0.00329582], WAVES-PERP[0], WNXM[0], XRP-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00720939 | | BTC[0], FTT[0.87414882], RUNE[0.04478236], SOL[0.02855331], USD[0.00], WNDR[347.81804806] | | |
| 00720940 | Contingent | BNB[0], DODO[.042], ETH[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00471], TRX[.000819], USD[0.00], USDT[0] | | |
| 00720943 | | 0 | | |
| 00720948 | | 0 | | |
| 00720949 | | BTC[0], MATIC[.72572279], USD[0.00], USDT[0.00000002] | | |
| 00720950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000013], UNI-PERP[0], USD[0.00], USDT[1.41249123], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00720951 | | BTC-20210326[0], CHZ[0], ETH-20210326[0], ETH-20210924[0], OMG-20210326[0], SUSHI-20210326[0], USD[0.60] | | |
| 00720952 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[.001], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[44], BNZ-PERP[0], BSV-PERP[0], BTC[.0004], BTC-PERP[0], CAKE-PERP[3.1], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[.4815], CRO-PERP[210], CRV-PERP[10], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.33071591], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK2.02561185], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.4065218], LUNA2_LOCKED[3.2818842], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[55.12797377], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[4199336.52], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[6.6], SOL[1.12479342], SOL-PERP[0], SPELL-PERP[0], SRM[50.88966781], SRM_LOCKED[.73558147], SRM-PERP[0], STEP[1000.05754694], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[24.4], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-206.08], USDT[100.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00720954 | | ADA-20210326[0], ADA-PERP[0], BCH[0], CBSE[0], COIN[1.71794494], ETH[0], FTT[0], LTC[0], USD[2.37], USDT[0] | | |
| 00720956 | Contingent | AAVE[0.54023240], ALCX[0], ASD[0], AUDIO[0], BNB[0], BNB-PERP[0], BTC[0], CHZ[617.10243203], COPE[0], CRO[524.39265475], DOGE[599.43366409], ENJ[0], ETH[0.45038755], ETHW[0.45038755], FTT[10.93732037], KIN[1787717.27677900], LTC[0], LUA[0], LUNA2[0.00015643], LUNA2_LOCKED[0.00038272], LUNC[33.85], MANA[98.282297], MATH[0], MATIC[183.85451719], MOB[0], OXY[59.07672995], PUNDIX[0], RAMP[0], RAY[27.88771730], SHIB[5125837.79957953], SOL[7.14146901], SRM[0], SUSHI[18.44018850], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[249.63883010] | | |
| 00720958 | | ALT-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], EXCH-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SRN-PERP[0], USD[0.66] | | |
| 00720960 | | 0 | | |
| 00720961 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO[0], DOT-PERP[0], ETH[0], FIDA[0.23794120], FIDA_LOCKED[.64924493], FTM-PERP[0], FTT[0.17538370], FTT-PERP[0], GALA[0], GENE[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS[0], MEDIA-PERP[0], MSOL[0.00909602], NEAR[0], NEAR-PERP[0], OKB-PERP[0], OXY[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[2.89611066], SOL-PERP[0], SRM[0.32375127], SRM_LOCKED[1.89988508], SRM-PERP[0], STEP[0], UBXT[0], USD[0.97], USDT[0] | | |
| 00720965 | | USD[1.25] | | |
| 00720974 | | DOGE[.849615], LUA[8.70087], ROOK[.0009886], RUNE[.0983375], TRX[.9], USD[0.00], USDT[0] | | |
| 00720975 | | MATICBEAR[98934165], TOMOBEAR[10997910], USD[0.17] | | |
| 00720976 | | CEL-PERP[0], FLOW-PERP[0], FTT[0.06010357], FTT-PERP[0], SOL[.00501273], TRX[.000028], USD[2.26], USDT[1.18648910] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00720977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004053], BTC-MOVE-0126[0], BTC-MOVE-0501[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MSTR-20210625[0], MSTR-20210924[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0.00], USDT[0.86588039], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00720979 | | USD[0.14] | | |
| 00720980 | | MNGO[9.858], USD[1.29], USDT[0.08773344] | | |
| 00720981 | | FTT[0.08513582], MAPS[.8157], TRX[.000001], USDT[0] | | |
| 00720986 | | NFT[420979696993556196/FTX EU - we are here! #61125][1], NFT[466433732221383583/FTX EU - we are here! #60934][1], NFT[546321584357532447/FTX EU - we are here! #68112][1] | | |
| 00720987 | | 1INCH-20210924[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ALCX[0.00000002], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-20210924[0], BNB[0], BNB-20210924[0], BTC[0], BTC-20210924[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], CLV-PERP[0], COMP[0.00000001], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT[0], GRT-20210924[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[1.1415], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-20210924[0], LOOKS-PERP[0], LTC[0], LTC-20210326[0], LTC-20210924[0], MANA-PERP[0], MAPS-PERP[0], MEDIA[.00000001], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210924[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.00000002], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210924[0], SXP[0], SXP-20210924[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-20210924[0], UNI[0], UNI-20210924[0], USD[10.63], USDT[0], XAUT[0.00000001], XAUT-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], YFI[0], YFI-20210924[0], ZEC-PERP[0] | | |
| 00720989 | | USD[13.46] | | |
| 00720996 | | FTT[0.02009985], KIN[8493.21], USD[25.50], USDT[0.45018716] | | |
| 00720998 | | MAPS[.93217], USD[0.00] | | |
| 00721007 | | 0 | | |
| 00721013 | Contingent | AVAX[8.096209], BTC[.00007652], ETH[.00098284], ETHW[0.00098283], LTC[.00927457], LUNA2[0.00503924], LUNA2_LOCKED[0.01175824], LUNC[1097.3071178], SOL[.0033868], TRX[.000252], USDT[0.30905136] | | |
| 00721016 | | ADA-PERP[0], BTC[.01338776], DOT[.06784921], ENJ[225.52710256], ETH[.0003859], ETH-PERP[0], ETHW[.0003859], LTC[.0048632], USD[-170.89], USDT[0] | | |
| 00721017 | Contingent | ATLAS[79.9622], BNT[0.00837409], BRZ[0.00718852], BTC[0], CRO[1222.3403482], FTT[.09928], LUNA2[0.47068486], LUNA2_LOCKED[1.09826468], LUNC[.62], POLIS[.098596], SAND[7.9982], TRX[161.97084114], USD[0.90], USDT[0.00547156] | | TRX[.000001] |
| 00721028 | | FTT[.00000001], USD[0.00], USDT-PERP[0] | | |
| 00721031 | | USD[25.00] | | |
| 00721039 | | MAPS[.94205], TRX[.000001] | | |
| 00721041 | | BNB[0], BTC[0.00809854], POLIS[.079372], SOL[.00204258], TRX[.000001], USD[1867.24], USDT[0.69895972] | | |
| 00721046 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ATOM-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[.00332645], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00721054 | | USDT[0] | | |
| 00721056 | | ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[.0062578], BNBBULL[0], BTC-PERP[0], CEL0-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOSBULL[.96707], ETCBULL[0.00012636], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HTBULL[0.00009837], LINA-PERP[0], LTCBULL[.0069496], LUNC-PERP[0], MATICBULL[.0008929], MTL-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SXPBULL[.1690519], USD[12.50], USDT[0.00000003], USTC-PERP[0], XMR-PERP[0], XRPBULL[.149808], ZECBULL[0.00012649], ZEC-PERP[0] | | |
| 00721057 | | ATOM-PERP[0], BIT[.85465], BOBA[.05], CRV[110.9411], ETH[0], FTM[.94148], GODS[.032825], ONE-PERP[0], RAY[104.2854198], SOL[.000795], USD[0.00], USDT[0] | | |
| 00721060 | | BNB[0], CHZ[1.00192672], CHZ-PERP[0], ENJ[0], REEF[162.47562590], SHIB[0], SWEAT[147], TRX[.083008], USD[0.04], USDT[0] | | |
| 00721061 | | BTC[0.00000031], FTT[0.08955098], USD[0.00], USDT[0] | | |
| 00721062 | | ALTBULL[6.06603218], AMC[60.00484112], AUDIO[264.96047748], BNB[0], BTC[0.05600846], CAKE-PERP[0], DASH-PERP[0], ETH[0], FTT[17], FTT-PERP[0], GME[114.22452513], GMEPRE[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[149.01330591], RAY-PERP[0], SOL[31.18183012], SOL-PERP[0], SRM[.2505662], SRM-PERP[0], TRX-PERP[0], TSLA[.03282446], TSLAPRE[0], USD[1351.44] | | |
| 00721065 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], KIN-PERP[0], LUNA2[0.75070438], LUNA2_LOCKED[1.75164356], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[5.61], USTC-PERP[0], XRP-PERP[0] | | |
| 00721068 | | TRX[.000006], USDT[0] | | |
| 00721070 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-20210924[0], ETH-20211231[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[1.07934785], SRM_LOCKED[110.0299922], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.60], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00721076 | | KIN[959774.85], USD[0.12] | | |
| 00721077 | Contingent | FTT[0], LUNA2[0.00045926], LUNA2_LOCKED[0.00107161], LUNC[100.005194], SOL[.0043475], TRX[.000001], USD[0.00], USDT[969.98968253] | | |
| 00721079 | | BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.40258276], PUNDIX-PERP[0], RAY[.00387643], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SXPBEAR[19986], TRX[.000003], USD[2.37], USDT[1.58250028], WAVES-PERP[0], XRP[.05], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00721083 | | 1INCH[0], AKRO[76.59744938], BNB[0.00029503], ENJ[0], FRONT[0], FTT[.00008122], KIN[0], LINA[0], SXP[.69113477], USD[0.00], USDT[0.00000001] | | |
| 00721085 | | FIDA[202.8579], USDT[2.250172] | | |
| 00721088 | Contingent, Disputed | USD[0.00] | | |
| 00721089 | Contingent, Disputed | SXPBULL[52.096278], TRX[.000001], USD[0.04], USDT[0.00838387] | | |
| 00721091 | | TRX[.000007], USDT[0] | | |
| 00721093 | | AAVE[.00631], KNC[9.999] | | |
| 00721104 | | ADABULL[0], ATOMBULL[0], BTC[0], COMP[0], ETH[0], EUR[0.00], FTT[.0990025], MKR[0], USD[18.86] | | |
| 00721106 | | MOB[0.56995644], NFT[305823439879552615/FTX EU - we are here! #112855][1], NFT[348202295806150778/FTX EU - we are here! #114441][1], NFT[535109157282110891/FTX EU - we are here! #115629][1], USD[-0.17], USDT[-0.00095264] | | |
| 00721111 | | BTC-PERP[0], ETH[.00099887], ETHW[0.00099886], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00721113 | | ETH[0], FTT[0.06557570], USD[5.91], USDT[0.00500000] | | |
| 00721116 | | AVAX-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], USD[-228.93], USDT[251.79546295], XRP-PERP[0] | | |
| 00721117 | | BTC[0], USD[3.81] | | |
| 00721118 | | USD[0.00], USDT[0.00000001] | | |
| 00721120 | | EUR[0.22], UBXT[1] | | |
| 00721122 | | ETH-PERP[0], NEAR-PERP[0], SOL[.05], SUSHI-PERP[0], USD[0.00], USDT[0.31757151], XLM-PERP[0] | | |
| 00721123 | | BTC[0.00000107], ETH[0], FTT[.097], NFT (46315157548051746 1/FTX AU - we are here! #16696)[1], OXY[.96], SOL[-0.01173260], USDT[1.77480900] | | |
| 00721124 | | 0 | | |
| 00721129 | | TRX[.000002], USDT[0] | | |
| 00721131 | | USD[0.01], USDT[80.59361262] | | |
| 00721133 | | ADABULL[0.00000097], BNBBULL[0.00120974], GRTBULL[0.00085569], MATICBULL[.90295197], SXPBULL[7.7858719], TOMOBULL[739.14617], TRX[.000001], TRXBULL[.0095364], USD[0.13], USDT[0] | | |
| 00721138 | | BAO[3], JOE[10.44318638], KIN[1], USD[7.88], XRP[.14302905] | Yes | |
| 00721139 | | 0 | | |
| 00721140 | | BTC[0], ETH[.00000002], FTT[0.02402365], ICP-PERP[0], NFT (519215664106129 54/The Hill by FTX #23892)[1], SOL[.00300001], TRX[.000046], USD[0.00], USDT[0] | | |
| 00721141 | | MANA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00721147 | | USD[4.08] | | |
| 00721150 | Contingent | 1INCH[0], AAVE[0], ATOM[0], AVAX[0], AXS[0], BAL[0], BNB[0.65486228], BTC[0], COMP[0], DOT[4269.85262410], DYDX[.0015], ETH[83.43431257], ETHW[0.00098336], FIDA[.07067832], FIDA_LOCKED[6.74978376], FTT[10009.39316502], HXRO[.769368], LINK[0], LUNA2[0.05716231], LUNA2_LOCKED[0.13337873], LUNC[0], MKR[0], RAY[0], RUNE[0], SOL[2715.93298207], SRM[3.03138019], SRM_LOCKED[3845.31766506], SUSHI[0], UNI[.00000001], USD[16355.05], USTC[0], ZRX[.00000001] | | DOT[4269.194826], ETH[83.425738], SOL[2713.145387], USD[16339.92] |
| 00721152 | | NFT (46502757933997922 6/FTX EU - we are here! #98521)[1], NFT (46663986605576970 70/FTX EU - we are here! #98155)[1] | | |
| 00721153 | | FTT[.01568721], TRX[.000003], USD[0.00] | | |
| 00721160 | | ETH[.00096284], ETHW[0.00096283], FTT[0.00361955], TRX[.000001], USD[0.00], USDT[0] | | |
| 00721161 | | BNB[.00258847], ETH[0], TRX[.000001], USD[5.08], USDT[0] | | |
| 00721165 | | TRX[.000002] | | |
| 00721166 | | BTC[0.06040625], CRV[197], ETH[.13097511], ETHW[.13097511], EUR[250.44], FTT[28.20640014], MATIC[200], USD[589.71] | | |
| 00721181 | | FTT[0.04709283], USD[0.00], USDT[0] | | |
| 00721182 | | BNB[0], DOGE[0], FTT[0], KIN[890 96.48488241], LINA[0], OXY[0], RAY[0.00081225], USD[0.00], USDT[0.00000046] | | |
| 00721184 | | BNBBULL[0], BTC[0], BULL[0], CEL[0], ETHBULL[0], FTT[0], MATIC[8.32805630], USD[0.00] | | |
| 00721189 | | BTC[0], ETH[0], FTT[0.00000412], USD[0.00], USDT[0] | | |
| 00721190 | Contingent | GARI[.25], LUNA2[0.30455917], LUNA2_LOCKED[0.71063808], LUNC[66318.40263], SOL[0], USD[0.01], USDT[0.00000002] | | |
| 00721192 | | ETH[.0009], ETHW[.0009], USDT[.44481201] | | |
| 00721193 | | BTC[0], DAI[0], LTC[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00721195 | Contingent, Disputed | USD[0.00] | | |
| 00721197 | | BRZ[0.29031466], BTC[0], ETH[0], EUR[0.00], FTT[109.94551309], USD[66.86] | | |
| 00721205 | | NFT (555904960348296 506/The Hill by FTX #11688)[1] | | |
| 00721213 | | BNB[0], ETH[0], TRX[.420002], USDT[0] | | |
| 00721214 | | SOL-PERP[0], TRX[.000003], USD[0.09] | Yes | |
| 00721220 | | AGLD-PERP[0], CREAM-PERP[0], ETH[.00019668], ETHW[.00019668], FTM[.5], HOLY-PERP[0], MNGO-PERP[0], OMG-PERP[0], STX-PERP[0], TRX[.000003], USD[0.00], ZEC-PERP[0] | | |
| 00721223 | | BTC[0.04277113], BTC-PERP[0], ETH-PERP[0], NEO-PERP[0], USD[0.16] | | |
| 00721225 | | BLT[.9], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GENE[.09699997], NFT (534704182347898810/The Hill by FTX #17635)[1], USD[0.00], USDT[0.00860154] | | |
| 00721230 | | ETH[0], USD[0.00], USDT[0.00000293] | | |
| 00721231 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 00721235 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00721238 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0106[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.28703114], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00015091], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01257181], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[5.463106], TRX-PERP[0], USD[-0.70], USDT[.29997747], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00721241 | | AAVE[0], AUDIO[0], BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0], LINK[0], LTC[0], SNX[0], UNI[0], USDT[0.00000345], WAVES[0], WBTC[0] | | |
| 00721243 | | BTC[0], DOGE[0], FTT[2.40155860], SOL[0], USD[0.00] | | |
| 00721244 | | 0 | | |
| 00721245 | | AVAX[0], BTC[0.07641625], DOT[0], ETH[1.12775591], ETHW[0], MATIC-PERP[0], SOL[6.27852218], TRX[0], USD[75.03], USDT[0.00006493] | | |
| 00721246 | | SHIB[99980], USD[0], USDT[0] | | |
| 00721248 | | AVAX[3.10021689], BTC[0.00001394], ETH[.874225], FTT[0.01757292], LTC[.00843303], MATIC[.27537742], SOL[.00998846], TRX[.61712], USD[0.51], USDT[0.00000001], WBTC[.6701] | | |
| 00721250 | | BTC[.002] | | |
| 00721252 | | ADA-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.089759], USD[0.00], USDT[0] | | |
| 00721255 | | BEAR[74250.5905], TRX[.000018], USD[0.00], USDT[0] | | |
| 00721256 | | IMX[0], LINA[0], TRX[0.00000400], USD[0.00], USDT[0] | | |
| 00721259 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00019967], BTC-PERP[0], CRO[569.9031], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0973799], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[1.93270501], SOL-PERP[0], SRM[.98286276], SRM_LOCKED[.01509014], SRM-PERP[0], TRX[.000016], USD[-3.59], USDT[0] | | |
| 00721269 | | FTT-PERP[0], TRX[.000002], USD[173.28], USDT[2654.77772976] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00721274 | | USD[0.00], USDT[0] | | |
| 00721275 | | FLOW-PERP[0], USD[0.00], USDT[107] | | |
| 00721276 | | FTT[3.5], KIN[83871038.0451685], LTC[.36203954], SOL[.99], TRX[.000003], USD[0.00], USDT[0.98997296] | | |
| 00721277 | | BNB[.00092285], LINA[9.926], LUA[.00815], TRX[-1.25377207], UNI-PERP[0], USD[0.00], USDT[0.00184778] | | |
| 00721281 | | TRX[.000002], USDT[0] | | |
| 00721284 | | BTC[0], ETH[0], ETHW[0], FTT[.89825979], SOL[.0899829], USD[0.00], USDT[0.00001497] | | |
| 00721287 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1003.36710106], FTT-PERP[0], FTT-PERP[-1001.8], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[12.25266417], LUNC[1129727.75492780], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[28.0642335], SRM_LOCKED[580.24224535], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1335089.36], USDT[0.00585895], USDT-PERP[0], USTC[8.91863114], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-2021123103], XRP-PERP[0], ZRX-PERP[0] | | |
| 00721294 | | ATLAS[400], AURY[2], AVAX-PERP[0], DENT-PERP[0], FTT[0.02578945], IOTA-PERP[0], MANA-PERP[0], MNGO[111.26778467], ONT-PERP[0], POLIS[6.6], SKL-PERP[0], STORJ-PERP[0], USD[0.02], USD[0] | | |
| 00721298 | | ADABULL[0.00000372], AVAX-PERP[0], BTC[0.00008038], USD[15.94] | | USD[15.46] |
| 00721299 | | EUR[0.01], NEXO[.00000001], OKB[31.38019634], SOL[0], TRX[0], USD[0.00], USDT[3080.05000005] | | |
| 00721303 | | AAVE[.13484441], AKRO[0], AXS[.84902081], BAQ[12], BAT[116.71935379], BTC[.00268261], C98[7.35731265], CRV[31.56275704], DENT[3], DOGE[448.35086611], DYDX[5.47408816], ETH[.15228848], ETHW[1.5151529], FTM[42.43709264], FTT[2.1050478], GBP[0.19], KIN[1288702.99701188], KSHIB[1621.67432603], LRC[179.18806639], RSR[3], SHIB[4782189.11118173], SOL[5.22526769], SPELL[116957.30009598], STOR[J53.53306638], TRX[3], UBXT[4], USD[0.10], XRP[162.21501298] | Yes | |
| 00721307 | | APE[.00001358], ATLAS[0], BAO[8], CHZ[0], CONV[6.19852951], ETH[0], EUR[0.00], FTM[0], GRT[0], JOE[.95378073], KIN[444.75935435], LEO[0], LINK[.00009315], MATIC[0.00071862], NPXS[0], PUNDIX[0], RSR[0], SHIB[0], SOL[0], STEP[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00721311 | Contingent | AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[94541.20771351], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.06976237], FTT[25.10161708], FTT-PERP[0], HT[0], JPY[0.00], LUNA2[11.65677835], LUNA2_LOCKED[27.19914949], PEOPLE[2260.0113], POLIS-PERP[0], RAY[2114.23790372], RAY-PERP[0], SOL[0], SRM1.35554067], SRM_LOCKED[53.03064483], USD[4.78], USDT[0.00000001], USDT-PERP[0] | | |
| 00721314 | | USD[6.64], USDT[0.00000001] | | |
| 00721316 | Contingent, Disputed | AUD[0.00], LUNA2[0.00000055], LUNA2_LOCKED[0.00000128], LUNC[.12], TRX[.02], USD[1.70], USDT[0] | | |
| 00721320 | | BTTPRE-PERP[0], CHZ[0], DOGE[338], ETH[0], MATIC[44.12500000], SHIB[0], SOL[0.18892143], TOMO[0], TOMO-PERP[0], USD[0.00], XLM-PERP[0], XRP[82.06674249], XRP-PERP[0] | | |
| 00721321 | | BNB[0], BTC[0], DOGE[0], ETH[0], LUNC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00721322 | | LUA[.060708], USD[0.83], USDT[0.01087023], XRP[.787981] | | |
| 00721323 | | BTC[0.00001310], ETH[.0000368], ETHW[.0000368], LUA[.09999], USD[0.82], XRP[.5] | | |
| 00721325 | | APT-PERP[0], FTT[0.10000772], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[8.67], USDT[0] | | |
| 00721326 | | AKRO[7], ALPHA[2.00001826], BAQ[8], BTC[0.00006722], CHZ[12835.30503243], DENT[8], DOGE[5638.09128619], ETH[0], FIDA[1.00000913], KIN[2324022.95517953], MATH[1.00000913], MATIC[3.0000274], RSR[4], SHIB[8541824.66081813], TRU[1], TRX[3], UBXT[4], USD[0.00], XRP[392.94479793], ZAR[0.00] | | |
| 00721327 | | BNB[0], FTT[0.05605232], USD[0.40], USDT[0.19467395] | | |
| 00721330 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001040], BTC-PERP[0], COMP-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[20.56], USDT[0.00020610], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00721338 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.03], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00721339 | Contingent, Disputed | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], COPE[0], DOGE-PERP[0], ENJ-PERP[0], FTM[0.00000011], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], OXY-PERP[0], REEF-PERP[0], SOL[0.00000004], SPELL-PERP[0], TRX[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00721340 | | TRX[21.40014312], USD[0.00], USDT[0] | | |
| 00721341 | Contingent | BTC[0], COPE[1.95807], EUR[522.38], FTT[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], SOL[0], SRM[.0002941], SRM_LOCKED[.25484757], USD[0.00], USDT[0.00000001] | | |
| 00721344 | | PSY[233.3422848], USD[0.00] | | |
| 00721346 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.10], USDT[0.00746050], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00721351 | | 0 | | |
| 00721354 | Contingent | EDEN[576.090522], ETH[0], FTT[.081], REN[889.8309], UBXT[443003.71282592], UBXT_LOCKED[2231.31112928], USD[2.37], USDT[0] | | |
| 00721362 | | BTC-PERP[0], USD[0.79], XRP[.6602] | | |
| 00721364 | | AMC[.09021367], BTC[0.00819588], DOGE[.785205], ETH[0.25171135], ETHW[0.06872864], FTT[0.09242308], GMEPRE[0], LRC[116.9826758], LTC[0], LTC-PERP[0], LUNC-PERP[0], RAY[0.75134702], SLV[8.1], SOL[0.84766871], SRM[.44590026], USD[313.07] | | |
| 00721365 | | DOGE[0169.930045], USD[1.10], XRP[.157085] | | |
| 00721368 | | AKRO[11], AXS[.00000218], BAO[37], CHR[.00020556], CHZ[0], CRO[.00060525], DENT[17], ETH[.00000002], ETHW[.00000002], FTM[.0046707], KIN[53], LTC[.00000067], RSR[1], SHIB[14.97979935], SUSHI[.00001022], TRU[.00014346], TRX[10.04631742], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 00721370 | | BTC[.00001488], CHZ-PERP[0], EOS-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00721371 | | FLM-PERP[0], SRM[0], SXP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00721382 | | USD[25.00] | | |
| 00721391 | Contingent | AVAX[4.81351323], AVAX-PERP[0], BAO-PERP[0], BTC[0.02426135], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.24127280], ETHBULL[0], ETH-PERP[0], ETHW[0.24095507], FTM[270.9500547], FTM-PERP[0], FTT[2.99943], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.07160599], LUNA2_LOCKED[0.16708065], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], TONCOIN-PERP[0], USD[281.31], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00721392 | | DOGEBULL[0.00085780], TRX[.00008], USD[0.24], USDT[2819.71] | | |
| 00721399 | | SUSHI[.4990025], TRX[.000001], UNI[.049335], USDT[190.58700059] | | |
| 00721400 | | BTC[0], BTC-PERP[0], FTT[0.09891289], NFT[42479854516604235050/The Hill by FTX #34997][1], USD[0.05], USDT[0], WRX[.4605] | | |
| 00721403 | | CEL[38.34555058], TRX[0.00000103], USD[0.45], USDT[0.00191401] | | USD[0.44] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00721404 | | ADA-PERP[0], BADGER-PERP[0], BAL-PERP[0], DOT-PERP[0], LINK-PERP[0], RUNE-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.98], USDT[0], ZEC-PERP[0] | | |
| 00721409 | | TRX[.000002], USDT[0.00001670] | | |
| 00721415 | | ADA-PERP[0], USD[0.10], USDT[0] | | |
| 00721417 | | BTC[0], BULL[0], DOGE[0], USD[0.00], USDT[0] | | |
| 00721423 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00001302], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.81160792] | | |
| 00721427 | Contingent | 1INCH[0], ALBICAL[1.75813744], ALGOBULL[3062029.60549629], ALTBULL[8.64387238], AMPL[0], AUDBULL[1178.83028222], ATOMBULL[211533.92702096], BALBULL[32627.60047073], BCHBULL[49104.66739939], BNB[0], BNBBULL[.2095352], BSVBULL[89668919.02805351], BTC[0], BULLSHIT[17.33322453], CAKE-PERP[0], COIN[0.03531535], COMPBULL[114180.8589686], COPE[1.41386323], CUSDTBULL[.00019311], DEFIBULL[178.36467632], DOGEBULL[148.46051820], DOGE-PERP[0], DRGNBULL[37.61263311], EOSBULL[47411700.39562233], ETCBULL[651.10796115], ETHBULL[1.18845299], EXCHBULL[0.00206444], GRTBULL[1156443.97962657], HT[0], HTBULL[17.48033314], KNCBULL[1608.26424317], LEOBULL[0.002], LINKBULL[5110.51430560], LTCBULL[33205.50318175], LUA[9.40452152], LUNA[23.49026149], LUNA2_LOCKED[8.14394348], LUNC[122727.4], MATICBULL[3900.30132254], MIDBULL[1.08475746], MKRBULL[7.7453619], NFT [430555641232412947/The Hill by FTX #34743](1], OKBBULL[1.97928591], OXY[1.73516671], PRIVBULL[215.78265799], PUNDIX[0.61457904], RAY-PERP[0], RSR[54.69960982], SRM[.00706937], SRM_LOCKED[.0790462], STMX[140.07474549], SUSHIBULL[543427.64482589], SXPBULL[14069962.70692586], THETABULL[618.3930735], TOMO[0], TOMOBULL[5473280.14534991], TRX[0], TRXBULL[700], TRYBBULL[1.00068653], UNI[0], UNISWAPBULL[32.62342711], USD[0.00], USDT[0.00000001], USDTBEAR[.00028751], USDTBULL[.00009876], USTC[414.28157596], VETBULL[143877.00445948], XLMBULL[799.61904138], XRP[0], XRPBULL[117795.37372627], XTZBULL[27897.4044782], ZECBULL[2326.80202648] | | |
| 00721430 | Contingent | BTC[0.00000001], BTC-PERP[0], BULL[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ETH[1.00184189], ETH-PERP[0], FTT[0], LINK[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004792], USD[0.00], USDT[0.00000001] | | |
| 00721431 | | DOGEBULL[0], SUSHIBULL[230.0077], SXPBULL[76.8809338], THETABULL[0], USD[0.00], USDT[0] | | |
| 00721432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00005189], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00721434 | | DOGEBEAR2021[.0009867], DOGEBULL[0.00000859], SUSHIBULL[.05975], SXPBULL[.5703723], THETABULL[0.00000094], TRXBULL[.0000267], TRYB[0.32185216], USD[0.01] | | |
| 00721435 | | USDT[228.913538] | | |
| 00721437 | | USD[0.00] | | |
| 00721440 | | TRYB-20210326[0], USD[99.99] | | |
| 00721443 | | ATLAS[340], BAO[23983.2], BTC[.01059944], ETH[.107], ETHW[.6969876], EUR[0.00], FTT[0], NEAR[4], SOL[1], UBXT[359.97537183], USD[0.00], USDT[1014.31485046] | | |
| 00721444 | | ETH[0.00060954], ETHW[0.00060933], USD[0.00], USDT[0.00000001] | Yes | |
| 00721454 | | BAO[697.64702512], USD[0.26] | | |
| 00721459 | Contingent, Disputed | SXPBULL[2851.9011367], TRX[-0.00000014], USD[0.00], USDT[0.00000001] | | |
| 00721462 | Contingent | ADA-PERP[0], APE-PERP[0], APT[.75898], APT-PERP[0], BNB-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[8270.30437187], LUNA2[0.00632362], LUNA2_LOCKED[0.01475513], MTA[.6667524], NFT [451335257259630664/FTX Crypto Cup 2022 Key #7898](1], SLP-PERP[0], USD[0.03], USDT[0], USTC-PERP[0] | | |
| 00721466 | | ADA-PERP[0], USD[0.31], USDT[0] | | |
| 00721472 | | DENT[9388.76], EOSBULL[4.874], POLIS[.068], TRX[.000002], USD[0.20], USDT[0], XRPBULL[222678.2097] | | |
| 00721475 | | ATLAS[0], DYDX-PERP[0], EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 00721481 | | ETH[0], SOL[0] | | |
| 00721484 | | BCH[0], BTC[0], DOGE[0], USD[0.00] | | |
| 00721487 | | BNB[.1], USD[2.14] | | |
| 00721488 | | ADA-PERP[0], BTC[0], CHZ-PERP[0], DAI[13.95473745], DOT-PERP[0], ENJ-PERP[0], LINK-PERP[0], TRX[.000011], USD[-106.85], USDT[135.71794677], XLM-PERP[0] | | |
| 00721490 | | BTC[0.01296527], BTC-PERP[0], KSM-PERP[0], SOL[0], USD[0.00] | | |
| 00721494 | | AGLD-PERP[0], BTC[0], COMPBULL[0.00005522], EOSBULL[1.477241], ETHBULL[0], FTT[0], LINKBULL[0.00009534], MKRBULL[0.00000771], NFT [515810667473482839/FTX AU - we are here! #36593](1], NFT [547980617033212816/FTX AU - we are here! #36696](1], SOL-PERP[0], STX-PERP[0], SUSHIBULL[.4923625], TRX[387.927193], UNISWAPBULL[0.00000663], USD[0.89], USDT[0.00000001], XRPBULL[.02076], ZECBULL[0.00000001] | | |
| 00721497 | Contingent | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.08687864], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BULL[0], C98-PERP[0], CVX-PERP[0], DOGEBEAR2021[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.01039366], KNC-PERP[0], KSM-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.25217682], SRM_LOCKED[2.3751801], STX-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.44], USDT[0.60603700], USTC-PERP[0], XRP[.844203], ZECBULL[0] | | |
| 00721499 | | 0 | | |
| 00721502 | | USD[0.00] | | |
| 00721503 | | BNB[.1], USD[0.91] | | |
| 00721504 | | BNB[0], DFL[10], SAND-PERP[0], USD[2.97], USDT[0.00000001] | | |
| 00721505 | | BNB-PERP[0], USD[0.00] | | |
| 00721510 | | USD[0.00], USDT[0.02844712] | | |
| 00721511 | | AAVE-PERP[0], ATLAS[1219.756], BNB[0.22771180], BTC[0.01059944], CHZ[109.978], ENJ[16.9966], ETH[0.24373902], ETHW[0.24241480], POLIS[23.1], TRX[0.00000232], USD[1.23], USDT[0] | | BNB[.22436], ETH[.241846], TRX[.000002] |
| 00721514 | | ATLAS[58995.2858], CEL[100.09841114], COIN[0.37603494], CONV[14000], COPE[.000031], FTT[1.99874], HOOD[1.99951665], KIN[516991.446], LINK[.07], MEDIA[19.04855605], POLIS[559.980794], SOL[0], SPELL[56100], TRX[.000001], USD[103.45], USDT[3.82101912], XRPBULL[149.9055] | | USD[100.00] |
| 00721516 | | AKRO[5], BAO[5], BCH[1.7202908], CHF[580.63], DENT[1], DOGE[1], KIN[6], MATIC[2], RSR[4], SRM[0], TRX[1], UBXT[3], USD[0], WAVES[0], XRP[0] | | |
| 00721517 | | MATIC[.78870748], NFT [432742085552265470/FTX EU - we are here! #260813](1], NFT [459661624755301670/FTX EU - we are here! #260825](1], NFT [520301132119753699/FTX EU - we are here! #260819](1], SOL[-0.00212390], TRX[.000004], USD[-0.36], USDT[0.65691610] | | |
| 00721518 | | BTC[0], FTT[0.03053495], USD[0.00], USDT[0] | | |
| 00721519 | | ALCX[0.00055362], AVAX-PERP[0], ETH[-0.00000005], ETHW[7.78749040], EUR[0.31], FTM[.00736], FTT[150], LOOKS[278.99491496], ROOK[0.00089564], SRM[365.780949], STEP[2000.01], USD[1000.88], USDT[0.79819129] | | |
| 00721524 | | FTT-PERP[0], REEF-PERP[0], USD[0.01], USDT[2.612647] | | |
| 00721538 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.14290775], ETHW[0.14290775], FTT[6.19019942], LUNC-PERP[0], SOL[0.00306588], SRM-PERP[0], USD[48.11], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00721542 | Contingent | APE[0], AUDIO[0], BNT[0], CONV[0], CQT[0], CRV[0], CVX[0], DYDX[0], ETH[0], ETHW[0], FRONT[0], GBP[0.00], KIN[1], LDO[0], LUNA2[0.00292033], LUNA2_LOCKED[0.00681411], LUNC[635.90868612], MATH[0], POLIS[0], PUNDIX[0], QI[0], RAMP[0], REN[0], SKL[0], SLP[0], SPELL[0], TOMO[0], TRU[0], USD[0.00] | Yes | |
| 00721544 | | USDT[.096] | | |
| 00721547 | | ADA-PERP[0], ETH[.0385], USD[0.58], USDT[0] | | |
| 00721548 | | C98-PERP[0], CHZ[3.3177], ETH[.00034016], ETHW[.00034016], FIDA[86.734], FIDA-PERP[0], FTT-PERP[0], OXY[455.69676], RAY[.000335], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.33], USDT[1.84152074] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00721550 | | DOGEBULL[0.00000080], ETH[.003], ETHW[.003], FTT[0.10018679], MATICBULL[276.5449241], SOL[.35], THETABULL[0.00007783], TRX[.000001], USD[0.61] | | |
| 00721555 | | USD[0.00], USDT[0.19666350] | | |
| 00721556 | | LUA[6479.108209], USDT[.0204] | | |
| 00721562 | Contingent | BTC[.01049817], DOGE[1096.8286], LUNA2[0.00000003], LUNC[.008228], TRX[.000003], USDT[2.257288] | | |
| 00721564 | | TRX[.353501], USDT[0] | | |
| 00721565 | | TRX[.000001], USD[35.33], USDT[9.00000001] | | |
| 00721567 | | BAT-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00721570 | | USD[25.00] | | |
| 00721581 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTT[0.01653779], GRT[30.40761708], GRT-PERP[0], LINK[0.05528990], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[9.09], VET-PERP[0], ZIL-PERP[0] | | |
| 00721582 | | TRX[.800001], TRYB[0.02141286], USD[0.00] | | |
| 00721587 | | BAO[3], BTC[0.00024130], DENT[1333.22508806], KIN[2], LTC[.00238524], SKL[21.27833520], STEP[2.77874024], STORJ[0.00005653] | Yes | |
| 00721589 | | ATLAS-PERP[0], BTC[0.00004469], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.08944533], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.881347], USD[0.13] | | |
| 00721591 | | FTT[0.01496317], USD[1.79] | | |
| 00721592 | Contingent | BF_POINT[400], FTT[1030.36419096], SRM[42.19175851], SRM_LOCKED[342.52824149], TRX[.000001], USD[2867.76], USDT[0.14943087] | | |
| 00721595 | | USD[0.01] | | |
| 00721596 | | ATLAS[2505.48140215], USD[0.01], USDT[0] | | |
| 00721597 | | FTT[.00000001], USDT[3.49828821], XRP[.903641] | | |
| 00721598 | Contingent | BTC[0], DOGE[.09019182], ETH[0], FTT[0.01540740], LTC[.04045886], LUNA2[0.00176610], LUNA2_LOCKED[0.00412090], MATIC[.00000001], NFT [348450959109555490/FTX EU - we are here! #6943[1]1], SAND[.4221], SOL[.000000001], TRX[.0001661], USD[0.00], USDT[0.00000001], USTC[.25], USTC-PERP[0] | | |
| 00721599 | | ALGOBEAR[3379], ALGOBULL[3948.37], BAND[.09954], TRX[.000001], USD[.01], USDT[0] | | |
| 00721600 | | 0 | | |
| 00721605 | | BNB[0.04381804], EUR[0.00] | | |
| 00721606 | | ETH[0], USD[0.92] | | |
| 00721607 | | COPE[450.82519], FTT[15.59715], PUNDIX[.067], TRX[.000003], USD[3.86], USDT[4.18068899] | | |
| 00721609 | | BNB[.1], USD[1.28] | | |
| 00721611 | | FTT[0], TRX[0], USD[0.38], USDT[0.77496861] | | USD[0.06], USDT[ 75987483] |
| 00721612 | | AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00721613 | | APT-PERP[0], COPE[44.991], ETH[.00011535], ETH-PERP[0], ETHW[.00018855], FTT-PERP[0], SOL[.0098], TRX[.000004], USD[-1.43], USDT[0.85406081] | | |
| 00721616 | | ADA-PERP[0], ALT-PERP[0], AMC-20211231[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[-21.2], BTC[0], BTC-MOVE-1104[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-PERP[0], BTT-PERP[2000000], CEL-PERP[0], CLV-PERP[196], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[7283.58], FTT-PERP[0], FXS-PERP[-2], GALA-PERP[0], GAL-PERP[8.1], KBTT-PERP[1000], KIN-PERP[0], KSHIB-PERP[-866], LINA-PERP[-1470], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[-142], MATIC-PERP[0], MID-PERP[0], PROM-PERP[1.79], PUNDIX-PERP[12.6], QTUM-PERP[4.8], RNDR-PERP[-14.7], ROSE-PERP[-153], SECO-PERP[-199], SHIB-PERP[1200000], SHIT-PERP[0], SOL[0.00572340], SOL-1230[-98.02], SOL-PERP[92.18000000], TOMO-PERP[-27.8], TRX[.74619], TRX-PERP[0], USD[23950.37], USDT[2.219506], USDT-PERP[0], XRP-PERP[0] | | |
| 00721623 | | ADA-PERP[0], USD[0.00] | | |
| 00721631 | | ETH[.00096424], ETHW[0.00096424], ICP-PERP[9.18], USD[-4.67], USDT[2.6124] | | |
| 00721632 | Contingent, Disputed | ADA-PERP[0], ASD-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[105.37], USDT[50.91842665] | | |
| 00721633 | | 1INCH[0], AAPL[0], ABNB[0], ADABULL[0], ALGOBULL[0], ALPHA[0], APE[0], ATLAS[0], AXS[0], BCH[0], BEAR[0], BICO[0], BNB[0], BNBBULL[0], BTC[0.01000000], BULL[0], CBSE[0], CEL[0], CHR[0], CLV[0], COIN[0], COMP[0], CQT[0], CTX[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ENS[0], ETCBULL[0], ETH[0], ETHBULL[0], EUR[0.00], FIL-PERP[0], FTT[0], HOOD_PRE[0], KSHIB[0], LOOKS[0], LTC[0], MATH[0], MATIC[0], MATICBULL[0], MKR[0], OKB[0], OMG[0], PROM[0], RAMP[0], ROOK[0], RUNE[0], SAND[0], SOL[0], STEP[0], SUN[0], SUSHI[0], TSLA[0.00000003], TSLAPRE[0], TULIP[0], USD[0.00], USDT[0.00039151], VETBEAR[0], XAUT[0], XEM-PERP[0], XRP[0] | | |
| 00721636 | | ETH[.029], ETHW[.029], USD[33.33] | | |
| 00721643 | | DFL[183.84178524], DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00721647 | | NFT [329734756315042362/FTX EU - we are here! #15273?][1], NFT [363162576879819581/FTX Crypto Cup 2022 Key #21070][1], NFT [378765727242133128/FTX AU - we are here! #31493][1], NFT [379405369802788528/FTX EU - we are here! #15269S][1], NFT [547265764902106612/FTX AU - we are here! #36163][1] | | |
| 00721651 | Contingent | BAN[0.03509339], BTC[2.75119333], DOGE[4], ETH[16.30564161], ETHW[16.30564161], FTT[1.03788988], LUNA[255.95201545], LUNA2_LOCKED[130.5547027], LUNC[1011.49338655], SOL[1163.5771202], TRX[.000003], USD[18.38], USDT[0] | | |
| 00721653 | Contingent | 1INCH[.9], AAVE[.0000965], APE[.0020685], ATLAS[.2262], AVAX[0.02891196], BICO[.47882365], BLT[.01751], BNB-PERP[0], BTC[0.00000455], BTC-PERP[0], COMP[0.00002153], DFL[.07375], DYDX[.003068], ETH[0], ETHW[.00083333], FTM[0.65041248..., FTT[.08326315], GENE[.0008825], GMT[.91], GMT-PERP[0], GST[.010739], GST-PERP[0], IND[.04400], LOOKS[.32653816], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038387], LUNC-PERP[0], NFT [299813864325327372/The Hill by FTX #2143][1], NFT [441072654669972680/FTX Crypto Cup 2022 Key #16567][1], NFT [488803129599680759/NFT][1], PSY[.05618], PTU[.012315], SOL[0.00880135], SRM[2.95738302], SRM_LOCKED[81.64554198], STG[.45188145], TRX[.549909], USD[0.80], USDT[0.55587896], USDT-PERP[0], USTC[0], WAXL[.729757], XPLA[.1036] | | |
| 00721654 | Contingent | AAVE[0], BNB[0], BTC[0.00000002], ENJ[0], ETH[0], HNT[0], MATIC[0], SRM[.0011205], SRM_LOCKED[.0468591], USD[0.00], USDT[0.00056766], WAVES[0] | | |
| 00721657 | Contingent | FTT[1115.961751], SRM[21.81274473], SRM_LOCKED[161.78725527], USD[1.83], USDT[19424.33274981] | | |
| 00721660 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.60], USDT[0.01], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00721662 | | ATLAS[2.444], BTC[0.12527619], CEL[.034], ETH[1.71067491], EUR[1.82], POLIS[.084236], USD[0.99], USTC[0] | | |
| 00721663 | | USD[0.00], USDT[0] | | |
| 00721664 | | USD[0.00], USDT[0] | | |
| 00721667 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.45212161], LUNA2_LOCKED[1.05495043], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00721670 | Contingent | 1INCH-PERP[0], ADABULL[6], ADA-PERP[0], BALBULL[70000], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[468300000], EOS-PERP[0], ETH[0], FTT-PERP[0], GRTBULL[23600000], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LUNA2[0.43253455], LUNA2_LOCKED[1.00924729], LUNC[04391.35], LUNC-PERP[0], MATICBEAR2021[26800000], MATICBULL[11000], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETABULL[16280], THETA-PERP[0], TOMOBULL[250000000], TRX-PERP[0], UNI-PERP[0], USD[23.91], USDT[47.13326615], XLMBULL[4500], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00721672 | | BNB[.1], USD[0.77] | | |
| 00721673 | | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], FTT[84.70533373], FTT-PERP[0], USD[2.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00721674 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00002023], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210625[0], ETC-PERP[0], ETH[1.45516123], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.45516123], FTT[26.08308439], FTT-PERP[0], LINK[3.1], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[13.29], USDT[0.00000001], WBTC[0], ZEC-PERP[0] | | BTC[.00002] |
| 00721676 | | EUR[17.54], KIN[0], MATIC[1] | | |
| 00721678 | | ADA-20210625[0], ADA-PERP[0], DOGEBEAR2021[.2158406], DOGEBULL[0.00000899], ETCBEAR[66140], LINKBEAR[76580], SHIB-PERP[0], USD[0.00] | | |
| 00721679 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.01], FTT-PERP[0], LOOKS-PERP[1187], LTC-PERP[0], TRX[.000002], USD[-147.16], USDT[.008367] | | |
| 00721682 | | ATOMBULL[.99981], DOGEBULL[0], GRTBULL[48.087251], HTBULL[1.79], MATICBEAR[49966750], SXPBULL[1282.99335], USD[0.00], USDT[0.00000001], VETBULL[3.1] | | |
| 00721687 | | 1INCH-20210625[0], ALGO-PERP[0], AXS-PERP[0], BCH-20210625[0], BIT-PERP[0], BNB-20210625[0], BTC[0.00009729], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[.00014352], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[.00014352], FLOW-PERP[0], FTT[25.01075129], FTT-PERP[0], KIN-PERP[0], LINK-20210625[0], LTC-20210924[0], MANA-PERP[0], MKR-PERP[0], NFT (289380573888664562/FTX AU - we are here! #5401)[1], NFT (443988315935728028/FTX EU - we are here! #7492)[1], NFT (451340688565525767/Montreal Ticket Stub #468)[1], NFT (481429276664294336/FTX Crypto Cup 2022 Key #1903)[1], NFT (483080150326409737/FTX EU - we are here! #7013)[1], NFT (501554295158861814/Baku Ticket Stub #1191)[1], NFT (515409450639637694/Silverstone Ticket Stub #161)[1], NFT (546466378277225839/Monza Ticket Stub #1097)[1], NFT (553111703135275910/FTX EU - we are here! #7460S)[1], NFT (555852197496568194/The Hill by FTX #5706)[1], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], SOL-PERP[0], SRM-PERP[0], STARS[.64564], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000017], USD[3239.82], USDT[0.00456757], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0] | Yes | |
| 00721690 | | MNGO[0], SOL[.00103812], USD[0.00], USDT[0] | | |
| 00721693 | | BTC-PERP[0], DOGE[19], DOGE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[-1.00] | | |
| 00721695 | | AAVE[.0097084], AAVE-PERP[0], ALCX-PERP[0], ALX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00002450], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00059519], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00059519], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00022278], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], ILV-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.00034769], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000074], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[144.26354867], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00721701 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000068], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09657499], LUNA2_LOCKED[0.08690160], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00721702 | | ADA-PERP[0], USD[0.39], USDT[0] | | |
| 00721703 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.095231], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09457499], LUNA2_LOCKED[0.22067498], LUNC[20593.90365529], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00801344], SOL-PERP[0], SRM[.82364384], SRM_LOCKED[.82272612], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.05], USDT[0.27685063], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00721706 | | FTT[25.08532611], KIN[839825.4525], TRX[.808706], USD[1.16] | | |
| 00721707 | | USD[0.00], USDT[0] | | |
| 00721709 | Contingent | ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.39988457], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.74129056], LUNC[69178.9629501], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00721714 | | ATLAS[13150.04075], AUDIO[831.003235], AURY[36.00018], BIT[5230.020325], BNB[3.82822477], BTC[0.01746810], COIN[.00917065], DOGE[4335.413668386], ETH[2.00067120], ETHW[1.31994360], FTT[346.24113142], LINK[90.88675650], NFT (319469531030667139/FTX EU - we are here! #8936)[1], NFT (330883271132186331/FTX EU - we are here! #8972)[1], NFT (378258624925357587/FTX EU - we are here! #90184)[1], NFT (479637517655097553/FTX AU - we are here! #24105)[1], NFT (483638004136011443/FTX AU - we are here! #20853)[1], PAXG[0.00000143], POLIS[150.0006], RAY[114.00011], SOL[208.94199140], SRM[195.47154236], SRM_LOCKED[166.72933264], TRX[50000.34576229], UNI[103.78163876], USD[1370.03], USDT[3110.53866545], WRX[553.9319553_XRP[3168.00822402] | | |
| 00721715 | | ETHBULL[0], LINKBULL[0], THETABULL[0.13817326], TRX[.000003], USD[0.42], USDT[0.00000006], XTZBULL[0] | | |
| 00721722 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], COPE[.95402], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SPELL-PERP[0], SRM[.06999178], SRM_LOCKED[.05313378], TRX[.000045], USD[1.85], USDT[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00721723 | | BTC[0.00002117], ETH[.00026022], ETHW[0.00026022] | | |
| 00721726 | Contingent | ADABULL[0.00000061], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00009598], COMPBULL[500.00525495], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00095381], ETHBULL[0.00005380], ETHW[.00095381], FIL-PERP[0], FTT[25.082941], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.25756462], LUNA2_LOCKED[0.60098413], LUNC[56085.24], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.01625095], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETABULL[20.00061715], THETA-PERP[0], TRU-PERP[0], USD[1000.24], USDT[0.00058575], VET-PERP[0], XRP-PERP[0] | | |
| 00721729 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.26], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00721731 | | NFT (488452965916768744/FTX EU - we are here! #168138)[1], NFT (547493584411598438/FTX EU - we are here! #167982)[1], NFT (572127722701420645/FTX EU - we are here! #168312)[1], USD[23.07] | | |
| 00721732 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.39], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 00721737 | | AVAX[-0.01082641], FTT[0.00006587], HT[-0.11115887], TRX[.000001], USD[2.49] | | |
| 00721738 | | RAY[.97722], USD[0.07] | | |
| 00721739 | | TRX[.000001], USDT[-0.00000004], VND[0.00] | | |
| 00721740 | | POLIS[14.7], USD[0.00] | | |
| 00721741 | Contingent, Disputed | BNB[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00721743 | | 1INCH[251.88276895], AGLD[110.57409558], AKRO[67.06561172], ATLAS[141.12118293], AUDIO[229.40741228], BAO[37], CHZ[757.5544612], CLV[.00202377], CONV[8993.16640298], DENT[1251.89893738], DOGE[16.90190992], DOKEN[12.06736426], EUR[0.00], GRT[430.80186438], HNT[10.84885972], KIN[51051.18851931], LINK[12.16371318], LRC[106.08521141], MATH[1.01432067], MBS[107.59784236], MNGO[1361.85936826], OXY[1052.77218023], RAY[22.01436616], RNDR[107.6891311], RSR[1], RUNE[105.35644897], SHELL[233052.70506409], SRM[22.8977697], STEP[1090.57120448], TOMO[1.05390738], TRX[41], TULIP[17.94094759], UBXT[38], USD[0.00] | Yes | |
| 00721745 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON[1.13323411], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], USD[-6389.31], USDT[7049.85645336], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00721746 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[0.010327], USD[0.00], USDT[0.921103011], WAVES-PERP[0] | | |
| 00721750 | | BTC[.001] | | |
| 00721752 | Contingent | BNB[0], ETHW[16.08946986], LUNA2[10.51850225], LUNA2_LOCKED[24.54317191], LUNC[2290426.01], USD[4444.48], USDT[0] | | |
| 00721754 | | TOMO[.099335], USD[0.01] | | |
| 00721755 | | BTC[.00002092], USD[0.00] | | |
| 00721760 | | CHZ[0], ENJ[0], REEF[0], USD[0.00], USDT[0] | | |
| 00721761 | | BOBA[.4784], OMG[.4784], TRX[100.001146], USD[0.94], USDT[1.11849063] | | |
| 00721762 | | BTC-PERP[0], USD[0.26], USDT[1.97219866] | | |
| 00721764 | | TRX[.000001], UBXT[.1937], USDT[0] | | |
| 00721765 | | CEL[1.00027581], USD[-0.01], USDT[0.00814536], VET-PERP[0], XRP[0] | | |
| 00721766 | | CAKE-PERP[0], ETH-PERP[0], FTT[.1], LOOKS-PERP[0], TRYB-PERP[0], USD[0.00], USDT[24.52079214] | | |
| 00721767 | | BNB-PERP[0], CHZ-PERP[0], FLOW-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 00721770 | | PERP[.084], USD[0.11] | | |
| 00721775 | Contingent, Disputed | 0 | | |
| 00721776 | | BTC[0.00002492], ETH[.00070149], ETHW[.00070149], FTT[.056211], TRX[.000005], USD[0.01], USDT[0] | | |
| 00721781 | | APE-PERP[0], BTC-MOVE-0415[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], IMX-PERP[0], LRC-PERP[0], NEAR-PERP[0], USD[1841.15], USDT[0.00313000], YFI-PERP[0] | | |
| 00721784 | Contingent | AAVE[.000015], ADA-PERP[0], AURY[.00055], AXS[.00008], BNB[0.00382526], BRZ[36.0445], BTC[1.68011651], BTC-PERP[0], ETH[0.00068752], ETHW[.40068752], FTT[299.943], GALA[2940], HNT[.00025], LINK[.000215], LTC[.00003], LUNA2[4.13740460], LUNA2_LOCKED[9.65394407], LUNC[7178.75], SOL[51.45618822], SRM[668.93935734], SRM_LOCKED[5.71194572], TRX[15022.95917746], USD[0.94], USDT[147.85177815], USTC[.002965] | | |
| 00721785 | | AKRO[1], BAC[1], CHZ[1], DENT[30175.77967704], DOGE[1], EUR[0.00], KIN[1], OXY[290.58899177], RSR[1], RUNE[265.88662011], TRX[3867.31381236] | Yes | |
| 00721787 | Contingent | 1INCH[0], AAPL[0], AAVE[0.00000001], AMD[0], ARKK[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BTC[0.00000002], CEL[0], COIN[0], CRO[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ETH[0.00000001], ETHW[0.00000001], FTM[0], FTM-PERP[0], FTT[66.81414853], GBP[1.00], GMEPRE[0], LINK[0], LUNA2_LOCKED[761.593325], LUNC-PERP[0], MATIC[0], OXY[0], PAXG[0], POLIS-PERP[0], RAY[0], REN[0], RUNE[0], SNX[0], SOL[0.00000001], SRM[5131.02471767], SRM_LOCKED[26.8982087], STETH[0], SUSHI[0], TSLA[0.00000001], TSLAPRE[0], UNI[0.00000001], USD[0.14], USDT[0.00000001], USTC[0.00000002], WAVES-PERP[0] | | |
| 00721788 | | BTC[.00028264], ETH[.3338088], ETH-PERP[0], ETHW[.3338088], TRX[.000003], USD[1079.95], USDT[1.53278848] | | USD[1072.34] |
| 00721790 | | USDT[0.00306742] | | |
| 00721791 | | NFT (326116851315821320/FTX AU – we are here! #43318)[1], NFT (330158549400457112/FTX Crypto Cup 2022 Key #6606)[1], NFT (428123454385228089/FTX AU – we are here! #43368)[1], NFT (497774584745915708/The Hill by FTX #12082)[1] | | |
| 00721797 | | ALTBULL[0.25166596], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0.29895848], ETHBULL[0], ETH-PERP[0], ETHW[0.29895848], FTT[42.61049446], LTC[.009145], SOL[0], UNI[19.43835917], USD[529.79], USDT[0], YFI-PERP[0] | | |
| 00721798 | | USD[0.00] | | |
| 00721802 | | USD[0.30] | | |
| 00721806 | | USD[0.52] | | |
| 00721807 | | BNB[0], LTC[0] | | |
| 00721812 | | BNB[.2], USD[2.60] | | |
| 00721816 | Contingent, Disputed | LUA[505.63317], USDT[.004577] | | |
| 00721818 | | GENE[.09876], NEAR-PERP[0], PERP[.07743], RAY[.2298], TRX[.000002], USD[1.59], USDT[0.00000001] | | |
| 00721819 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00721822 | | EUR[0.00], MOB[0] | | |
| 00721823 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02645328], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.01851524], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[20.3], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (309068713497863610/FTX EU – we are here! #22737/9)[1], NFT (314813759424008998/FTX EU – we are here! #22739/5)[1], NFT (320245313423208860/FTX EU – we are here! #22763/6)[1], NPXS-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00721824 | | ADA-PERP[0], TRX[.000003], USD[0.05], USDT[0] | | |
| 00721825 | | AVAX[10], BTC[.0001191], EMB[3], ETH[0], FTT[0.01581760], LUNC-PERP[0], MOB[0], NEAR[.0677], TRX[128.81129921], USD[0.71], USDT[9428.18492916], USTC-PERP[0] | | |
| 00721827 | | LUA[.09976], USDT[0.07858592] | | |
| 00721832 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], USD[0.00] | | |
| 00721835 | | AAVE[0], ATLAS[9908.1171], ETH[0.00027733], ETHW[0.00027733], FTT[0.79984800], SUSHI[0], TRX[.000005], USD[2.09], USDT[0.00000001] | | |
| 00721837 | | BNB[0], DOGE[0], SHIB[2.91601498], SOL[0], USD[1.82], USDT[0.00000062] | | |
| 00721838 | | AKRO[1], BAT[2.0740786], CRO[1579.25379307], DENT[1.04025219], DOGE[1610.03211507], KIN[1], SHIB[26698122.32304552], SXP[152.37612287], USD[0.00] | Yes | |
| 00721841 | | TOMOBULL[9.2983], TRX[.000004], USD[0.00], USDT[0] | | |
| 00721846 | | CHF[5000.00], EUR[16.91], TRX[.000001], USD[15.54], USDT[13.80882182] | | |
| 00721848 | | ALGOBULL[81788.258], BULL[0.00011193], USD[0.03] | | |
| 00721849 | | AVAX-PERP[0], BNB[0.28873527], CAKE-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTT[.0000002], IOTA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (316762530021118985/Austria Ticket Stub #600)[1], NFT (336683785472286886/Belgium Ticket Stub #1228)[1], NFT (392519603641235167/FTX Crypto Cup 2022 Key #4525)[1], NFT (402763184800658915/FTX AU – we are here! #52321)[1], NFT (402929468307830907/Monza Ticket Stub #1096)[1], NFT (454796122763933362/FTX EU – we are here! #132123)[1], NFT (465092974276588931/FTX EU – we are here! #132129)[1], NFT (484739157901499207/The Hill by FTX #4846)[1], NFT (499744681621961797/Mexico Ticket Stub #1452)[1], NFT (524058948790913009/Silverstone Ticket Stub #703)[1], NFT (552300678255928160/FTX EU – we are here! #132238)[1], NFT (571161368224519511/Montreal Ticket Stub #446)[1], REN[0], SUSHI-PERP[0], TRX[0.00000119], USD[516.75], USDT[463.33393576], USTC-PERP[0] | | TRX[.000001] |
| 00721851 | | TRX[.000001], USD[0.34], USDT[.002894] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00721852 | | BTC[0], ETH[0], FTT[0], USD[0.60], USDT[0] | | |
| 00721855 | | GBP[1.21], USD[0.00], XRP[18.36400518] | Yes | |
| 00721857 | | BTC-PERP[0], EUR[0.00], FTT[0.00306478], FTT-PERP[0], THETABULL[0.00002823], USD[0.00] | | |
| 00721859 | Contingent | BNB[398.95198304], BTC[20.00000002], DOT[0], ETH[0], FTT[1039.87096193], NFT (40172999475684547/2/FTX AU - we are here! #28112)[1], NFT (45651650961517666/FTX EU - we are here! #136762)[1], NFT (46738616582329809/FTX AU - we are here! #15865)[1], SRM[23.26839687], SRM_LOCKED[298.6637708], SXP[0], TRX[127], USD[1.51], USDT[0.00000002], WBTC[0] | | |
| 00721861 | Contingent | BCH[0.00004532], BNB[0], BTC[0], DOGE[0], ETH[0], JST[0], LINK[0], LTC[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000.000011], MATIC[0.00000001], SHIB[0], SLP[0], SUN[0], TRX[0], USD[0.00], USDT[0], XRP[0], YFI[0] | Yes | |
| 00721867 | | USDT[0.00021213] | | |
| 00721869 | | BAO[994.5], KIN[9797], LUA[891.75828], SXP[.08439], TRX[.000001], USD[0.79], USDT[.0030786] | | |
| 00721875 | | BTC[0.00839441], EUR[2.94] | | |
| 00721876 | Contingent | FTT[25.17055737], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], TSM[0], USD[453.76], USDT[0] | | |
| 00721881 | | FTT[5], USD[250.00], USDT[.005036] | | |
| 00721882 | | ADA-PERP[0], USD[18922.80], USDT[0] | | |
| 00721884 | | ETH[.01059031], ETHW[.01059031], USDT[1.28011045], XRP[.7814] | | |
| 00721885 | Contingent | ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.71097716], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MBS[83.06471043], NEAR-PERP[0], RAY[0.52130805], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.10687998], SOL-PERP[0], SRM[101.67309719], SRM_LOCKED[2.12905349], SUSHI-PERP[0], USD[0.00], USDT[0.00000121], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00721886 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.01558565], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00721887 | | APE-PERP[0], TRX[.000001], USD[0.01], USDT[.00710864] | | |
| 00721892 | | MER[0], SOL[0], TRX[.000001], USD[0.30], USDT[0] | | |
| 00721895 | | DAI[0], ETH[0.00000001], FTT[0.00000022], GBP[0.00], MATIC[0], TRX[0.00000400], USD[0.00], USDT[0] | | |
| 00721899 | | AAVE[0.16463156], ATLAS[150], AXS[0.44774335], BNB[0.08877273], BTC[0.00394082], CHZ[50.63977003], ETH[0.03167900], ETHW[0.03156186], LINK[0.30645813], POLIS[1.5], SHIB[1499820], SUSHI[1.09222587], TRX[0.00078136], UNI[0.40635636], USD[9.68], USDT[0.00000001], WAVES[7.997885] | | AAVE[.162355], AXS[.329666], BNB[.086411], BTC[.002418], ETH[.021381], LINK[.303358], SUSHI[1.037446], TRX[.000003] |
| 00721901 | | BNB[.0091241], ETH[0], FTT[0.01849118], USD[1.29] | | |
| 00721902 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00129908], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[456.32], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[-275.86], USDT[0.00514170], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00721910 | | 1INCH[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00673609], BNB-PERP[0], BTC[0.00000187], BTC-PERP[0], CNV[0], CRV-PERP[0], DODO-PERP[0], DOGE[1.77489167], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00017212], ETHW[0.00017212], FTM-PERP[0], FTT[0.11056938], ICP-PERP[0], LINK-PERP[0], LTC[0.00208138], LTC-PERP[0], LUNC-PERP[0], OXY[0], RAY[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[2.79], USDT[0.00404247], VETBULL[.0099734], VET-PERP[0], XLM-PERP[0] | | |
| 00721916 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.95229914], UNI-2021123[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00721917 | | BNB[0], DOGE[0], KIN[0], TRX[0], USD[0.31] | | |
| 00721924 | | USD[0.00] | | |
| 00721930 | Contingent | BTC-PERP[0], FTT[3279.27577281], HT-PERP[0], NFT (309973933608478865/FTX AU - we are here! #15068)[1], NFT (374061203989060449/FTX AU - we are here! #15089)[1], SRM[45.05948266], SRM_LOCKED[255.00051734], TRX[.00000001], USD[7551.88], USDT[21156.94174813] | | |
| 00721931 | | DENT[50744.95847727], KIN[10469997.11107880] | Yes | |
| 00721933 | | AURY[.28376261], BOBA[118.5], BTC[.00009986], COPE[.9153], ETH[.0008922], ETHW[.0008922], FTT[54.8708722], NEAR[1.53369204], POLIS[409.06010195], SOL[10.2], SRM[.073874], STEP[755.1242197], TRX[.000014], TULIP[.096315], USD[643.43], USDT[0] | | |
| 00721935 | | BTC-PERP[0], ETH-PERP[0], USD[0.16] | | |
| 00721936 | | AUDIO[1.05158047], BAO[1], DOGE[0], EUR[0.00], KIN[2], MATIC[0], PUNDIX[.001], RSR[1], UBXT[1], USDT[0.00000002], XRP[230.45910848] | Yes | |
| 00721937 | | USD[0.00], USDT[0] | | |
| 00721940 | | 0 | | |
| 00721942 | | 1INCH[0], BCH[0], BTC[0], FTT[0.00965521], LINK[0], LTC[0], USD[0.00], USDT[0.30000000] | | |
| 00721943 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00777387], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-2021062S[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[.02148], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00753121], SOL-2021062S0[0], SRN-PERP[0], TRX[.2429], USD[0.00], USDT[.0072265], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00721946 | | ETHBULL[0], THETABULL[0.00000014], TRX[.000004], USD[0.00], USDT[0] | | |
| 00721948 | | DAI[0], USD[0.00], USDT[0] | | |
| 00721950 | | BTC-PERP[0], C98-PERP[0], ETH[.00015848], ETH-PERP[0], ETHW[.00015848], KIN-PERP[0], USD[0.01] | | |
| 00721951 | | USD[0.01], USDT[0] | | |
| 00721953 | | BEAR[999.8], BNB[0], BULL[.00001], ETHBEAR[2263.68215410], LTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00721955 | | AKRO[1], BNB[2.48189238], DENT[1], DOGE[774.03111321], MATIC[1], UBXT[3], USD[0.01], USDT[199.32062164], XRP[798.93495578] | | |
| 00721958 | | DOGE-PERP[0], USD[1.67] | | |
| 00721963 | | AURY[16.06649712], SOL[0], USD[0.00], USDT[9.36282541] | | |
| 00721966 | | AKRO[2], ASD[0], AUDIO[0], BAO[3], CRO[0], DOGE[0], ENJ[0], EUR[0.00], FTT[0], KIN[3], MNGO[0], MOB[0], OXY[0], SOL[0.00000152], SRM[0], TRX[1], XRP[23.29011370] | Yes | |
| 00721969 | | MEDIA[1.019321?], TRX[.000002], USD[0.50], USDT[0.00822200] | | |
| 00721970 | | ETH[.00101823], ETHW[.00101823], TRX[.22336?], USD[0.00], USDT[0.00001045] | | |
| 00721972 | | 0 | | |
| 00721976 | | FTT[0.02077382], USD[0.01] | | |
| 00721980 | | FTT[0.06842919], USD[0.00], USDT[0] | | |
| 00721986 | | ETH[.0019996], ETHW[.0019996], USD[0.00], USDT[.51592361] | | |
| 00721988 | | ATLAS[159.9712], BRZ[1706], BTC[0.00359935], ETH[0.05209062], ETHW[0.05209062], FTT[.499928], POLIS[4.9991], SOL[.02185293], TRX[99], USD[1.14], USDT[0.00632825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00721994 | | BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], FTT[.341801], TRX[1.1414166], USD[-0.03], USDT[0] | | |
| 00721995 | | USD[25.00] | | |
| 00721996 | | ETH[0], TRX[.000001], USDT[.715356] | | |
| 00721999 | | ADA-PERP[0], AMC[113.69054509], BTC[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[39.47235], GME[304.91698806], GMEPRE[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[565.72719345], SOL[327.9865921], USD[637.14] | | |
| 00722004 | | ALGO[425], AVAX[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], SC-PERP[0], SOL-PERP[0], UNI[0], USD[0.31], USDT[0] | | |
| 00722005 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00002257], ETH-20210625[0], ETH-PERP[0], ETHW[-0.00002243], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.00897942], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00722006 | | SOL[0], TRX[.000003] | | |
| 00722007 | | ADABULL[0], USD[0.05], USDT[0], VETBULL[89.27839036], XRPBULL[40382.1846595] | | |
| 00722010 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000052], USD[-0.20], USDT[0.20606611], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00722012 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[5.4533], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BLT[.96], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[118.97739], DOGE-PERP[0], DOT-PERP[0], ENJ[147.94452], ENJ-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], KAVA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM[80.94201], SRM-PERP[0], STMX-PERP[0], SXP[488.66555237], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[2.46], USDT[0.00000006], WAVES-PERP[0], XRP-PERP[0] | | |
| 00722013 | | EUR[0.00] | | |
| 00722014 | | ALGOBULL[12.06], EOSBULL[.252], SUSHIBULL[.386], SXPBULL[.005745], TRX[.000006], USD[0.00], XRPBULL.97707] | | |
| 00722017 | | BAO[72503.28780629], BNB[.17145558], BTC[.00119319], DENT[11215.73757611], DOGE[436.70998697], ETH[.15968546], ETHW[.15968546], GBP[45.00], KIN[679814.65329707], LINK[2.01118437], LTC[.36823385], SHIB[7776049.7667185], TRX[179.39132627], UBXT[2105.49695367], UNI[1.04554034] | | |
| 00722024 | | ADABEAR[12492048.5], ADABULL[0], BNBBULL[0], BTC[0], BULL[0.01993167], DOGEBEAR[29892109.6], ETH[0], ETHBEAR[759494.6], ETHBULL[0.00198827], LTCBULL[.0094091], USD[0.00], USDT[0.00022083] | | |
| 00722032 | | SXPBULL[.1289097], USD[0.04], USDT[0] | | |
| 00722035 | | KIN[18923677], MNGO[0], SOL[.006], USD[10.52], USDT[0] | | |
| 00722042 | | USD[0.35] | | |
| 00722044 | | BAND-PERP[0], BCH[0], BTC[0.00000221], ETH[.00001039], FTT[175.74556113], GST-PERP[0], KNC[0], LTC[0], POLIS-PERP[0], RAY[0], STETH[0.00000001], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | Yes | |
| 00722047 | | ALGOBULL[18681833], DOGEBULL[.3666325], MATICBULL[62.043088], SUSHIBULL[100324.67257], SXPBULL[1428.999], TRX[.000001], USD[0.03], USDT[0.00000003], XTZBULL[788.1] | | |
| 00722048 | | ADABULL[0.00017457], ALGOBULL[7386.7565], ALTBULL[0.00214266], ASDBULL[41.6906026], ATOMBULL[.1519326], BALBULL[0.01190128], BCHBULL[1.6560624], BNB[.2098461], BNBBULL[0.00023024], BSVBULL[20.73194], BTC[0.00948438], BULL[0.01043012], BULLSHIT[0.00003314], COMPBULL[0.00094758], DEFIBULL[0.00017917], DOGE[181.65629], DOGEBULL[0.00000152], DRGNBULL[0.00772506], ETCBULL[0.00009863], ETH[.00092022], ETHBULL[0.07094589], ETHW[.00599202], EXCHBULL[0.00000389], GRTBULL[0.00365743], HTBULL[0.00741003], KNCBULL[0.0097625], LEOBULL[0.00029445], LINK[3.597435], LINKBULL[0.46893574], LTC[.0498632], LTCBULL[137.74822805], MIDBULL[0.0000588Z], MKRBULL[0.00004114], OKBBULL[0.00029089], PAXGBULL[0.0000935], PRIVBULL[0.00021489], SUSHIBULL[868.982063], SXPBULL[.0098936], THETABULL[0.00005144], TOMOBULL[5.21917], TRXBULL[.0092609], UNISWAPBULL[0.0000682T], USD[732.96], USDT[2.68358528], VETBULL[0.37258238], XLMBULL[0.00019412], XTZBULL[0.05022641], ZECBULL[0.00093204] | | |
| 00722049 | Contingent | BTC[0], BTC-MOVE-1030[0], CEL[.089873], COPE[.65002], ETH[0.00003203], ETHW[-0.00195932], EUR[-0.10], HXRO[.3616], MAPS[.6656], MTA[.645365], OXY[.93559], ROOK[2.65349574], SRM[94.39539319], SRM_LOCKED[1.87319957], USD[0.00], USDT[0.00823680] | | |
| 00722051 | | AKRO[1], BAO[5613.87354033], DODO[32.92852277], DOGE[409.31996059], KIN[49640.29017908], LINK[113.21101288], MATIC[143.24377925], SHIB[83419256.39865405], SOL[1.38392966], STEP[8.25532865], SUSHI[6.1555416], TRX[73.88381070], UBXT[3], USD[0.00], XRP[5.99544058], YFI[0] | Yes | |
| 00722055 | | BNB[.01948923], CRO[9.825], TRX[0.70487680], USD[-30.53], USDT[61.80224687] | | |
| 00722062 | | 0 | | |
| 00722063 | | ADABULL[0.00346672], BTC[0], USD[0.00] | | |
| 00722065 | | ETH-PERP[0], FTT[.093637], TRX[.000002], USD[0.10], USDT[0] | | |
| 00722066 | | 0 | | |
| 00722072 | | AURY[0.37204045], POLIS[.074], SOL[.00000001], TRX[.000024], USD[0.00], USDT[0] | | |
| 00722075 | | ADA-20210326[0], ETH-20210326[0], FTT[.09576], USD[-0.23], USDT[6.07249748] | | |
| 00722077 | | 0 | | |
| 00722079 | | TRX[.1054], USD[0.00], USDT[0] | | |
| 00722086 | | TRX[.000005], USD[0.00] | | |
| 00722087 | | AKRO[1], ASD[347.46555952], BAO[31193.86792419], BAT[1.01638194], BCH[.24256305], BTC[.01472603], DENT[27268.25528761], DOGE[1571.62458747], ETH[.2413528], ETHW[.20392138], EUR[0.00], HNT[16.24469805], KIN[2.1.LINA[349.22029351], MATIC[1.06213959], RSR[11.SHIB[3157840.31876525], TRX[8942.04976171, UBXT[6], USD[212.43] | Yes | |
| 00722091 | | ALGOBULL[0], APE-PERP[0], BEAR[23.3], BTC[0], BTC-PERP[0], DOGEBULL[0], ETCBULL[0], FTT[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], MATIC-PERP[0], RAMP[0], SHIB[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], USD[0.32], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00722092 | | TRX[.000005], USD[0.30], USDT[0.50105000] | | |
| 00722093 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], DOGEBULL[0.00000082], DOGE-PERP[0], ETH-PERP[0], MATICBULL[.01411338], MATIC-PERP[0], SXPBEAR[14000000], SXPBULL[0.99790000], TRX[.000007], USD[0.00], USDT[0.00000431] | | |
| 00722095 | | BTC[.02393717], ETH[.49181049], ETHW[.49181049], USD[183631.83], USDT[1993.2062164] | | |
| 00722098 | | CLV[.085567], ETH[.00000001], FTT[0.09228757], TRX[.001293], USD[89.57], USDT[0], USDT-PERP[0] | Yes | |
| 00722101 | | CHZ-PERP[0], TRX[.000004], USD[0.23], USDT[.00542] | | |
| 00722103 | | 0 | | |
| 00722104 | | ETH[-0.00000002], ETH-PERP[0], ETHW[-0.00000002], TRX[0.00057335], USD[0.00] | | |
| 00722105 | | DOT-PERP[0], ETH[.00099505], ETHW[0.00099504], TRX[88.9377], UNI-PERP[0], USD[1.10] | | |
| 00722107 | | TRX[.000001], USDT[0] | | |
| 00722111 | | BF_POINT[800], CHZ[219.846], FTT[1.89867], HNT[163.1], RAY[7499.06024124], USD[215.28], USDT[3.70667660] | | |
| 00722112 | | TRX[.000003] | | |
| 00722115 | | BTC-PERP[0], CONV[3310], ETH-PERP[0], KIN[2040000], ROOK[1.037], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00722116 | | BTC[0], FTT[.07600536], NEXO[9.998], USD[0.00], USDT[0] | | |
| 00722121 | | ANC-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00000002], ETHW[0], FTT[0], LOGAN2021[0], LTC[0], LUNC-PERP[0], MATIC[0], NFT (33978884816288454527/The Hill by FTX #3507)[1], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], TRX[0], USD[0.43], USDT[0.00000002], USTC-PERP[0] | | |
| 00722124 | | FTT[3], TRX[.000005], USD[2.22] | | |
| 00722125 | | BTC-PERP[0], ETH-PERP[0], USD[45.78] | | |
| 00722126 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.79213804], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.39377700], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00722128 | | AKRO[.00262299], BAO[13], BF_POINT[200], CHZ[0.00058227], DENT[4], DOGE[.00038784], ETH[.00000116], ETHW[.00000116], EUR[0.00], HXRO[.00018945], JST[.00123996], KIN[12.00002292], MATIC[.00011363], RAY[.00001282], RSR[1], RUNE[.00000677], SHIB[3.27411508], SXP[.00003216], TRX[.00204077], UBXT[6], UNI[.0000035], XRP[.00009432] | | |
| 00722131 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00013511], BTC-PERP[0], BTTPRE-PERP[0], C98[.75813], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[.90519], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[4.15188083], LUNA2_LOCKED[9.68772195], LUNC[.84855645], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00009038], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[294.71], USDT[0.00093890], USTC[.768581], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII[.00092951] | | |
| 00722135 | | ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.86], USDT[10.24000000], XRP-20210625[0] | | |
| 00722136 | Contingent | CAD[0.00], LUNA2[0.00000097], LUNA2_LOCKED[0.00000226], LUNC[.211828], SHIB[30.9530125] | Yes | |
| 00722140 | Contingent, Disputed | USD[0.00] | | |
| 00722143 | | USD[3.76] | | USD[3.39] |
| 00722147 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], ETH[.01495829], ETH-ETHW[.01495829], FTT[10.53425028], LINK[0], MATIC-PERP[0], RAY[14.91751004], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SKL[135.00054548], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], USD[1.17], USDT[0], VET-PERP[0] | | |
| 00722150 | | BTC[.13025128], ETH[2.30173405], EUR[0.69], USD[0.00] | | |
| 00722154 | | ETH-PERP[0], LUNC-PERP[0], SOL[.00271], SOL-PERP[0], USD[1.44], USDT[.00577732] | | |
| 00722158 | | FTT[8.19847164] | | |
| 00722163 | | ALCX[0], BTC[0], COMP[0], FTT[0.00000001], STETH[0], SUN[0], TRX[.000028], USD[0.00], USDT[0.00006287] | | |
| 00722167 | | BTC[1.51964320], DOGE-PERP[0], ETH-PERP[0], LINK[3712.37630291], LINK-PERP[0], USD[10082.77] | | |
| 00722169 | | TRX[.000001], USDT[0.08919380] | | |
| 00722172 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LTC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00008239], VET-PERP[0], ZIL-PERP[0] | | |
| 00722178 | Contingent, Disputed | BNB[.0056], ETH[.0005735], ETHW[.0005735], USD[3.58] | | |
| 00722182 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], EOS-PERP[0], FIL-PERP[0], USD[0.06], USDT[0], VET-PERP[0] | | |
| 00722183 | | AVAX[0], BTC[0], FTT[.0113514], LUNC-PERP[0], MANA[.99981], OXY[54], RAY[.13241711], USD[0.00], USDT[449.06956233], XRP[.97796] | | |
| 00722184 | | BTC[0], USD[0.53] | | |
| 00722187 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], LTC-PERP[0], ONT-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00722188 | | AAVE-20211231[0], ADABULL[0.16145745], ALCX[.0019979], ALGOBULL[7470000], ALICE[1], ASDBULL[.8], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBEAR[149.895], BCHBULL[3457.960195], BIT-PERP[0], BLT[20], BNB[0.02066792], BNBBEAR[66229384], BOBA-PERP[0], BTC[.0006], BTC-PERP[0], BULL[0.29093569], CAKE-PERP[0], CHZ[299.93021], CHZ-PERP[0], CLV-PERP[0], CONV[29.979], COPE[101], CQT[.9993], CRO[100], CRO-PERP[0], CVC[96], DAI[.999321], DENT[399.65], DFL[150], DODO[1.9986], DOGEBEAR2021[0.00090709], DOGEBULL[0.85516800], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[115.4055606], EDEN[10], EGLD-PERP[0], ENJ[22.9902], ENJ-PERP[0], EOSBEAR[599.58], EOSBULL[155246.535], ETCBEAR[32186284.2], ETCBULL[8.47924257], ETH[0.24098990], ETHBEAR[154891.5], ETHBULL[3.68306175], ETH-PERP[0], ETHW[0.23498990], EUR[1.76], FIL-PERP[0.30000000], FLOW-PERP[0], FTM[65.9297], FTM-PERP[0], FTT[11.2986], GALFAN[2], GENE[1], GODS[10], IBVOL[0], INTER[2], JST[580], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBEAR[42.9699], LTCBULL[627.494717], LTC-PERP[0], LUNC-PERP[0], MANA[25], MATICBULL[122.786787], MATIC-PERP[0], MCB-PERP[0], MNGO[40], MOB[0.05607194], MTL[.8993], OMG-20211231[0], PUNDIX[.69951], REEF[1528.908], REEF-PERP[0], RNDR-PERP[0], SAND[9.9895], SC-PERP[0], SHIB[1397723.6], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8], SOL-PERP[0], SRM[10.9965], SRM-PERP[0], SRN-PERP[0], STEP[1], STMX[99.923], STMX-PERP[0], THETABULL[4.38344808], TOMO[0.11769895], TONCOIN-PERP[0], TRX[71], TULIP[1], UNI[.9993], UNI-PERP[0], USD[85.99], USDT[1.13678912], USDT-PERP[0], VETBULL[159.2562945], VET-PERP[0], VGX[20], XRPBULL[15232.30453421], XTZBULL[1024.80563554], ZIL-PERP[0] | | BNB[.009993], USDT[1.056077] |
| 00722199 | | 0 | | |
| 00722203 | Contingent, Disputed | USD[0.00] | | |
| 00722208 | | UNI[0], USD[0.00] | | |
| 00722209 | Contingent | BTC[0], CEL[.01321864], CHZ[1389.743823], DOGE[802.80962], ETH[.2499525], ETHW[.2499525], FTT[25.49524335], LTC[3.99924], LUNA2[0.05969538], LUNA2_LOCKED[0.13928923], LUNC[12998.7958157], USD[5494.58], XRP[199.96314] | | |
| 00722211 | | ATLAS[3.8288], AURY[.33151007], SLND[.05803], TRX[.000877], USD[8.12], USDT[0] | | |
| 00722220 | | DAI[.048779], SNX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00722221 | | ATLAS[3000], BNB[1.34318900], BTC[0], COPE[330], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.81016213], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], OXY-PERP[0], RAY[153.81132232], SOL[54.63935946], SRM[75], TRX[.000002], UNI-PERP[0], USD[7379.27], USDT[0] | | |
| 00722222 | Contingent | ATOM-PERP[0], BADGER[.0000001], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[150], FTT-PERP[0], HT-PERP[0], KSHIB[9.993404], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], NFT (561165319445208991/The Hill by FTX #21146)[1], RAY-PERP[0], SRM[.25359465], SRM_LOCKED[146.49319117], SRM-PERP[0], SUSHI-PERP[0], TRX[.000024], UNI-PERP[0], USD[2810.66], USDT[0.00000010], USTC-PERP[0], WBTC[0] | | |
| 00722225 | | TRX[.000002], USD[0.56], USDT[0] | | |
| 00722226 | | BTC[.00007552], BTC-PERP[0], ETH[.97803142], ETHW[2.17903142], USD[4.94], USDT[12.91541441] | | |
| 00722230 | | NFT (334536189534345543/FTX EU - we are here! #221109)[1], NFT (426144040884638457/FTX EU - we are here! #221156)[1], NFT (482639951996013875/FTX EU - we are here! #221139)[1], USD[0.00], USDT[0.00000001] | | |
| 00722231 | | EUR[0.00], USD[0] | | |
| 00722235 | | USD[0.00] | | |
| 00722238 | | AVAX[0.00187590], AXS-PERP[0], BTC[0], DOGE[0], FTT-PERP[0], LTC[0], MANA-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.01086300] | | |
| 00722239 | | AAPL[0], ABNB[0], AMZN[.00000018], AMZNPRE[0], BABA[0], BNB[0], BTC[0], COIN[0], DOGE[0.00007198], ETH[0.00000006], ETHW[0.00000006], FB[0], MXN[0.00], NFLX[0], SPY[0], TSLA[0.00000001], TSLABULL[0], USD[0.00], XRP[0] | Yes | |
| 00722243 | | DOGEBULL[4.3609892], EGLD-PERP[0], ETHBULL[0], GRTBULL[.05876504], USD[0.02], USDT[0.00000001] | | |
| 00722247 | | BTC-0930[0], BTC-PERP[0], FTT-PERP[0], USD[0.43], USDT[0.00000002] | | |
| 00722248 | | BAO[2], DENT[4], USD[0.00] | | |
| 00722255 | Contingent, Disputed | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], REN-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00722257 | Contingent | BTC[.03854801], LUNA2[2.05100254], LUNA2_LOCKED[4.78567261], USD[0.00] | | |
| 00722261 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.75428603], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.63658512], LUNA2_LOCKED[3.8186986], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[-1574.32], USDT[431127272091], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00722267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03130003], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.12798665], ETH-PERP[0], ETHW[0.00590545], FTM-PERP[0], FTT[.000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK[.0001057], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[.094224], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00007673], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.98], USDT[0.01], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00722279 | | USD[0.00] | | |
| 00722283 | | ALPHA[1], BTC[0], CHF[0.00], CHZ[0], ENJ[207.41867517], LTC[0], MATIC[0], REEF[0], USDT[0.00000001] | | |
| 00722286 | | ETHW[.0145313], EUR[0.00] | | |
| 00722287 | | USD[2.53] | | |
| 00722289 | | BNB[0], BTC[.00008472], BTC-PERP[0], FTT-PERP[0], LTC[47.65795821], USD[0.00], XRP[0] | | |
| 00722290 | | APE[0.00022811], CAD[0.00], DENT[0], DOGE[0], KIN[0], NPXS[0], SHIB[9.47659240], USD[0.00], XRP[0] | Yes | |
| 00722296 | | ATOMBULL[.8001859], ETHBULL[0.00001735], KNCBULL[0.00005887], LINKBULL[0.00775253], MATICBULL[.04693771], THETABULL[0], TRX[.000001], USD[42.78], USDT[0.00000001], XTZBULL[1.47751189] | | |
| 00722297 | Contingent | AAVE[1.38], ADA-PERP[0], AKRO[.1115709], ALGO-PERP[0], ALPHA-PERP[0], AMPL[84.76240338], AMPL-PERP[0], APE-PERP[0], ASD-20210625[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[266], FTM-PERP[0], FTT[19.19650035], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.60826505], LUNA2_LOCKED[13.0859518], LUNC-PERP[0], MANA[75], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[39993586.36], SHIB-PERP[0], SNX-PERP[0], SOL[.0090785], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[142], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[1802], TRX-PERP[0], USD[86.60], USDT[0.26472526], VET-PERP[0] | | |
| 00722299 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTC42M-23029990[], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[1.967], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01003769], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[49.27113968], LUNA2_LOCKED[114.9659926], LUNC[158.7215], LUNC-PERP[0], MATIC[.00028159], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[2.4621603], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[139.50632153], SRM_LOCKED[229.52556189], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[20712.51], USD[0.00163002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00722314 | | BNB[0], BTC[0.02166587], LINK[0], SOL[2.00928000], TRX[.000196], USD[0.00], USDT[415.65181402] | | |
| 00722321 | | BCH[0.00046616], BTC[0], EUR[0.00], OXY[0], SUN[.00000001], SUN_OLD[0], USD[0.00] | Yes | |
| 00722323 | | ADABEAR[7268.14143426], BNBBEAR[5231], USD[0.00], USDT[.00786] | | |
| 00722325 | | DOGEBEAR[3236551], USD[0.01], USDT[0] | | |
| 00722328 | | CEL-PERP[0], TRX[.000777], USD[3.38], USDT[.001562] | | |
| 00722334 | | NFT [403794246421839912/FTX EU - we are here! #210573][1], NFT [455902259396708870/FTX EU - we are here! #210595][1], NFT [459798584134269654/The Hill by FTX #26312][1], NFT [561501823077264634/FTX EU - we are here! #210544][1], USD[0.00] | | |
| 00722342 | | BAO[4], BTC[0.00000002], CEL[.00012923], DENT[1], EUR[0.00], FTM[.00149976], KIN[4], MATIC[0.00187708], UBXT[2], USDT[0.00000835] | Yes | |
| 00722346 | | RAY[.00000001], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00722349 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13.36139505], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[9.8689], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.97872], TRX-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[486.77377], XTZ-PERP[0], ZEC-PERP[0], ZRX[300.66601] | | |
| 00722357 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.000001], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SRM[1.1914265], SRM_LOCKED[23.80153774], SRM-PERP[0], SUSHI-PERP[0], TRX[.000907], USD[0.23], USDT[0.00987984], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00722359 | | ETH[0], FTT[0.00115262], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00722366 | Contingent | BNB[0.00996130], BTC[0.00055361], DOGE[.6015434], DOGE-PERP[0], ETH[0.00293405], ETHW[0.00069493], FTT[0.00581873], GST[262.01760575], LTC[.0098157], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNCI.0078914], SOL[.12834821], SRM-PERP[0], TRX[3.238183], USD[3.20], USDT[12.74836465], XRP[0] | | |
| 00722367 | | AUD[0.00], CHZ[1848.91075101], HOLY[1.10256204], HXRO[1] | Yes | |
| 00722368 | | CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[0], USD[0.00] | | |
| 00722370 | | BTC[0], USD[0.09] | | |
| 00722374 | | SXPBULL[43029.2032248], TRX[.000001], USD[0.32] | | |
| 00722375 | | 0 | | |
| 00722379 | | FTT[.099145], SOL[.00013644], USD[0.00], USDT[0] | | |
| 00722381 | | OXY[11.99202], USD[0.18] | | |
| 00722383 | | THETA-PERP[0], TRX-PERP[0], USD[0.12] | | |
| 00722385 | | AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0616[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[-0.07], USDT[0.18239539] | | |
| 00722391 | | BTC[.0010586], USD[0.00] | | |
| 00722393 | | AKRO[2], BAO[1], DENT[0], GBP[0.00] | | |
| 00722394 | | KIN[40150962], USD[1.44], USDT[.0035] | | |
| 00722396 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BABA-0325[0], BTC[.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00127678], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00127678], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], LINK[.000001], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC[.000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0325[0], UNI-PERP[0], USD[1568.37], VET-PERP[0], XLM-PERP[0], XRP[26964.56269503], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00722400 | | COMP[0.00022563], DOGE[1], GBP[5.91], YFII[.00034645] | Yes | |
| 00722404 | Contingent, Disputed | BTC-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00] | | |
| 00722412 | | BTC[0], USD[3.75], USDT[0.00000001] | | |
| 00722414 | | BTC-PERP[0], OXY[.00456], USD[0.00] | | |
| 00722417 | | TRX[.000005], USDT[0] | | |
| 00722419 | | USD[0.01] | | |
| 00722420 | | FTT[0.00957973], LUA[78.49402], TRX[.000001], USDT[.01638608] | | |
| 00722422 | | BTC[0.00000695], DOGE[.88695], TRX[.000002], USDT[0] | | |
| 00722424 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], QTUM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[1.26], USDT[2.06713588] | | |
| 00722425 | | BNB[0], USDT[0] | | |
| 00722428 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[5.09071559], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.11], USDT[.001587] | | |
| 00722431 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], OMG-PERP[0], SXP[0], SXPBULL[174.33869713], TRX[.000001], TRX-PERP[0], USD[0.04], USDT[0.00526000] | | |
| 00722432 | | EUR[0.00], KIN[308043.87568555], UBXT[2], XRP[59.64763595] | | |
| 00722435 | | BTC[.00008966], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.83] | | |
| 00722438 | | USD[0.08] | | |
| 00722441 | | AKRO[1], BAO[1], BTC[0.0000006], DENT[1], DOGE[0], EUR[0.00], KIN[3], RSR[1], USD[0.00] | Yes | |
| 00722442 | | AGLD-PERP[0], ATLAS-PERP[0], KIN-PERP[0], LUNC-PERP[0], POLIS-PERP[0], TRX[.000005], USD[218.39], USDT[0.00000001], XLM-PERP[0] | | |
| 00722443 | | ALPHA-PERP[0], FTT[.00940568], LTC[0], SHIB[2499612], USD[0.00], USDT[0] | | |
| 00722444 | | AAVE[.009544], ADABULL[0.00000067], ADA-PERP[0], BTC[.00031893], DOGE[.8727], ETH[.000002], ETHW[.000002], FTT[.098903], LINK[.0732], LINKBULL[.0000798], MATIC[6.779], SHIT-PERP[0], SOL[.09654], SRM-PERP[0], USD[0.95], USDT[.644993], XRP[5.0426], XRPBULL[14.997] | | |
| 00722445 | Contingent | BOBA[77.96925805], BTC[0.00055396], DOGE[38448.04981605], ETH[0.00000001], ETH-PERP[0], ETHW[0.00002030], EUR[0.62], FTT[150.51597461], LUNA2[4.63314978], LUNA2_LOCKED[0.81068283], OMG[0], SRM[3.24285031], SRM_LOCKED[22.57002464], STEP[5500.5], USD[0.13], USDT[0.00000001] | | |
| 00722450 | | NFT (357479967992923663/FTX EU - we are here! #200751)[1], NFT (516262321593819208/FTX EU - we are here! #200693)[1], NFT (548442406389352249/FTX EU - we are here! #200630)[1], USD[0.08], USDT[0.73844908] | | |
| 00722452 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00722454 | | AAVE[0], AMPL[0], ATLAS[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], DOGE[0], DOGEBULL[0], FTT[0.04205735], LRC[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[3.18], USDT[326.73880686], XTZ-PERP[0] | | |
| 00722455 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00722460 | | RAY[.99981], TRX[.000001], USD[0.00], USDT[.0001] | | |
| 00722464 | | BTC[0], CHZ-PERP[0], EOS-PERP[0], QTUM-PERP[0], SXP[85.783796], USD[0.06] | | |
| 00722466 | | 0 | | |
| 00722467 | | BTC[.00041441], KIN[1], USD[0.04] | Yes | |
| 00722468 | | BCH[0], CHZ[0], ENJ[0], MATIC[0], TRX[0], USD[0.00], USDT[0], ZRX[0] | | |
| 00722469 | | DOGE-PERP[0], FTT[.04054], USD[4.35] | | |
| 00722474 | Contingent | AVAX-PERP[0], DOGEBEAR2021[.0004], ETH-PERP[0], FTT[0.10779705], KSM-PERP[0], LTC-PERP[0], LUNA2[1.17337654], LUNA2_LOCKED[2.73787860], LUNC[254432.481538], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC[0.69735424] | | |
| 00722476 | | MATIC[.40271923], SAND[2.99924], USD[0.02], USDT[0.00000001] | | |
| 00722479 | | AKRO[2], ALPHA[1], BAO[6], DENT[4], KIN[12], MATIC[0], RSR[2], SOL[0], TRX[.001603], TRY[0.00], USDT[0.00001498] | | |
| 00722480 | | BTC[.00001927], BTC-PERP[0], USD[0.22] | | |
| 00722482 | | 0 | | |
| 00722483 | Contingent | BNB[4.70718106], BTC[0.21750093], EUR[0.00], FTT[1220.60913496], RAY[433.729744], SOL[113.63016502], SRM[876.86547996], SRM_LOCKED[286.60541279], UNI[47.98652887], USD[9.85] | | |
| 00722488 | | TRX[.000002], USD[0.35] | | |
| 00722489 | | AAPL[0], ADA-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GOOGL[0], GOOGLPRE[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[6.56], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | | |
| 00722501 | | ETHBULL[0.16563412], USD[5.48] | | |
| 00722503 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.19], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00722506 | Contingent | AAPL-20210625[0], AMZN-20210625[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0.03940971], GOOGL-20210625[0], NVDA-20210625[0], SRM[1.86718627], SRM_LOCKED[7.13281373], TSLA-20210625[0], USDI[4.79], XAUT-20210625[0], XRP-PERP[0] | | |
| 00722507 | | BNB-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00994855] | | |
| 00722509 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000397], SRM_LOCKED[.00002041], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI[3.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00722510 | | ATLAS[0], AXS-PERP[0], BTC[0], FTT[0.04559045], GRT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.76] | | |
| 00722517 | | 1INCH[.91747694], AKRO[1], EUR[0.00], UBXT[15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00722519 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00722524 | | BAO[3], FTM[.65864793], KIN[2], USD[0.00], USDT[0] | | |
| 00722526 | | ATLAS-PERP[0], FTT-PERP[0], RAMP-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[1.17811300] | | |
| 00722527 | | 0 | | |
| 00722532 | | APE-PERP[0], FTT[.05122497], SOL[11.59], USD[0.13], USDT[-0.12642317] | | |
| 00722536 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00722539 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09958227], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.90424], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4.39269102], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00722545 | | FTT[0], KIN[0], USD[0.00], USDT[0] | | |
| 00722547 | | ATLAS-PERP[0], ETH[0.08083157], ETHW[0.08083156], TRX[.000003], USD[-21.27], USDT[131.36972037], XRP-PERP[0] | | |
| 00722555 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00171], SOL-PERP[0], USD[617.71], WAVES-PERP[0] | | |
| 00722558 | | USD[0.02], USDT[0.00000001], XRPBULL[2325.17131221] | | |
| 00722561 | | CHZ[0], DOGE[0], TRX[0] | | |
| 00722562 | | BRZ[0], BTC[0], CRO[0], ETH[0.31989031], ETHW[0], FTT[0], USD[0.00] | | |
| 00722565 | | USD[0.00], XLM-PERP[0] | | |
| 00722566 | | EUR[0.00], UNISWAPBULL[0], USD[1268.41], USDT[0.68984240] | | |
| 00722568 | | ETH[80.78577511], ETHW[84.28131259], FTT[16.0299473], NFT (415113366536978790/FTX EU - we are here! #165039)[1], NFT (435009458656310981/Netherlands Ticket Stub #1351)[1], NFT (435541870303633193/Monza Ticket Stub #819)[1], NFT (439823244465598662/FTX EU - we are here! #164991)[1], NFT (478647234411390256/FTX AU - we are here! #34797)[1], NFT (483329693629203639/FTX AU - we are here! #19592)[1], NFT (516988159582573804/FTX EU - we are here! #165065)[1], NFT (555003704403580488/The Hill by FTX #7005)[1], USD[0.26], USDT[.28185862] | Yes | |
| 00722571 | | ADA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00722576 | | BADGER-PERP[0], DOGE-PERP[0], RUNE-PERP[0], TRX[.000003], USD[4.76], USDT[0] | | |
| 00722577 | | 1INCH[174.32036315], AAVE-PERP[0], ASD[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[1930.65385667], COMP-PERP[0], DOGE-PERP[0], ENJ[383.40338737], ETH-PERP[0], FLOW-PERP[0], FTT[26.43912998], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[13.997473], SAND-PERP[0], SC-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[77.985921], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00722584 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], LINK[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00722587 | | 0 | | |
| 00722591 | | NFT (370923645136514563/CORE 22 #1029)[1], NFT (499475723643388077/The Hill by FTX #44721)[1], OXY[.4638], TRX[.600041], USD[0.30], USDT[0.86284178] | | |
| 00722593 | | FIDA[.694399], FIDA-PERP[0], OXY[315.512692], USD[10.48], USDT[0] | | |
| 00722595 | Contingent | SRM[2.48958221], SRM_LOCKED[9.51041779], USD[0.00], USDT[0] | | |
| 00722599 | | AUDIO[1.0269064], BAT[1.01359209], DENT[1], LRC[0], TOMO[1.01083452], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00722601 | | BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0.00172968], TRX[.000005], USD[0.00], USDT[0] | | |
| 00722609 | | ALGO[0.00197507], BAO[2], ETH[0], KIN[4], SOL[0], TRX[.000001], UBXT[4], USD[0.00], USDT[0.00059315] | Yes | |
| 00722611 | Contingent | OXY[.056055], SRM[2.49461631], SRM_LOCKED[9.50538369], TRX[.000001], USD[133.90], USDT[0.00000001] | | |
| 00722614 | | ALTBULL[.00009956], AVAX-PERP[0], BADGER-PERP[0], DEFIBULL[0.21316520], FTM[317.75702294], USD[860.34], USDT[0] | | |
| 00722615 | | FTT[.03823995], TRX[1.000001], USD[0.10], USDT[0.00000001] | | |
| 00722617 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00023523], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC[209.9696], MATIC-PERP[0], OMG-PERP[0], PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.41], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00722621 | Contingent | FTT[.00693807], SRM[4.73436893], SRM_LOCKED[2.78372771], USD[0.00], USDT[0] | | |
| 00722624 | | SOL[-0.00000002], TRX[.000787], USDT[0.00000023] | | |
| 00722626 | | BTC[.00010639], MOB[4.99905], USD[24.71] | | |
| 00722630 | | BTC[0.00002742], HGET[.02143825], USD[2.27], USDT[0] | | |
| 00722636 | | ASDBEAR[62700], BEAR[95.6], BNBBEAR[99090], DOGEBEAR[12394520], LTCBULL[.009966], THETABEAR[39652], TOMOBULL[1991.4944], TRX[.000005], USD[-0.01], USDT[0.34717934] | | |
| 00722637 | Contingent | ALGO-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.03094426], GALA-PERP[0], GRT-PERP[0], SOL-PERP[0], SRM[.01268906], SRM_LOCKED[.23394236], SRM-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00722640 | | 0 | | |
| 00722642 | | ETH[0], NFT (328061270069425478/FTX EU - we are here! #258047)[1], NFT (351883893616731447/FTX EU - we are here! #258053)[1], NFT (377781905792926041/FTX Crypto Cup 2022 Key #8799)[1], NFT (383170465716765749/FTX EU - we are here! #258041)[1], NFT (515851989579095596/The Hill by FTX #25117)[1], TRX[0.00003000], USD[0.00], USDT[0] | | |
| 00722644 | Contingent | ATLAS[154850.86527678], BNB[0.00000002], FTT[156.54997418], GMT[0], MATIC[3.38264645], SOL[0], SRM[1.80733629], SRM_LOCKED[10.67266371], TRX[.000004], USD[0.00], USDT[0.00000098] | | |
| 00722645 | | BADGER-PERP[0], BNB[1.10559026], FTM-PERP[0], LTC[0], USD[0.00] | | |
| 00722648 | | AAVE-PERP[0], AMPL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.77141250] | | |
| 00722649 | | USD[0], USDT[0] | | |
| 00722650 | Contingent | ETH[.000121], ETHW[.000121], SOL[.006828], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000057], USD[0.00], USDT[1.49800000] | | |
| 00722653 | | BAO[2], BTC[0], CHF[0.00], CHZ[1065.31956935], MSTR[0], SHIB[25398577.12055374], SOS[79437930.35702691], SUSHI[0], TLRY[0], USD[0.00], XRP[0] | Yes | |
| 00722655 | | ADA-PERP[0], ALGEN[1460], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX[800], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[2690], NEAR-PERP[0], ONE-PERP[0], RAY[1.24072526], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.05823022], SOL-PERP[0], SRM-PERP[0], STEP[4055.9], SUSHI-PERP[0], TULIP[75.3], USD[0.04], USDT[0], XRP[.326176], XTZ-PERP[0] | | |
| 00722657 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004875], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-20210625[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00008639], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.17683676], LUNA2_LOCKED[9.74595245], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USDC-0.60], USDT[0], XRP[1230.56647555], XRP-0930[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00722658 | | BTC-0624[0], USD[0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00722659 | | ETH[.01330724], ETHW[.01314296] | Yes | |
| 00722661 | | ADA-1230[0], ADA-20210625[0], ALGO-PERP[0], ANC-PERP[0], APT[0.98307573], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], BAND[0.40098868], BAND-PERP[0], BNB[0.00905279], BNB-1230[0], BNB-PERP[0], BTC[0.29998480], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ETH[-1.10196149], ETH-0331[1.1], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[-3005.27], FTT[0.09670216], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNA-1230[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG[.000005], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-1230[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-1230[0], TRX-PERP[0], USD[3391.55], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-1230[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00722668 | | AKRO[1], BAO[3], BTC[.00174185], EUR[0.00], UBXT[1] | Yes | |
| 00722669 | | EOSBULL[4856.78291], SXPBULL[1050.78903384], TRX[.000003], USD[0.08], USDT[0] | | |
| 00722673 | | SXPBULL[0], USD[0.00], USDT[0] | | |
| 00722674 | | BAO[248462.83562133], FTT[30.565], TRX[.000001], USDT[0] | | |
| 00722675 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00722679 | | BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MOB[0.00000001], PERP[.00000001], SNX[0], TOMO[0], USD[0.00], USDT[0.00000001] | | |
| 00722682 | | ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.08735040], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.20494762], ETHW[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB[2099200], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.55] | | |
| 00722685 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.57742665], LUNA2_LOCKED[1.34732886], LUNA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-839.71], USDT[803.91713000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00722686 | | BTC[0], USD[0.04] | | |
| 00722690 | | UBXT[2], USDT[0] | | |
| 00722693 | | KIN[233261.3528], USD[0.09] | | |
| 00722698 | | FTT[.000766], ONE-PERP[0], SOL[.24717402], SOL-20211231[0], USD[0.01], USDT[0] | | |
| 00722699 | Contingent | 1INCH[4.88899106], 1INCH-PERP[0], AAVE[0.13167238], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[238.83008050], ATOM-PERP[0], AUDIO[0.40914265], AUDIO-PERP[0], AVAX[2.09710620], AVAX-PERP[0], BNB[0.03211991], BNB-PERP[0], BNT[5.02155760], BRZ[0.00428488], BTC[0.00927783], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT[2.12598357], DOT-PERP[0], ENJ-PERP[0], ETH[0.07101060], ETH-PERP[0], ETHW[0.06892677], FTM-PERP[0], FTT[0.09992800], FTT-PERP[0], GMT-PERP[0], HT[0], LINA-PERP[0], LINK[4.47049924], LINK-PERP[0], LTC[0.13368185], LTC-PERP[0], LUNA2[0.12287901], LUNA2_LOCKED[0.28671769], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[4.99928000], RAY[2.65505129], REEF[199.964], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX[1.65839082], SNX-PERP[0], SOL[0.39596723], SOL-PERP[0], SRM[4.63876474], SRM_LOCKED[.0432915], SRM-PERP[0], THETA-PERP[0], UNI[0.46066612], UNI-PERP[0], USD[-45.45], USDT[0.10225528], USTC[0], WAVES-PERP[0] | | 1INCH[4.886014], BNT[4.933318], BTC[.004317], DOT[2.118345], ETH[.00796], LINK[4.40395], LTC[.133569], SNX[1.651261], SOL[.372427], USD[10.26] |
| 00722702 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000048], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[24.73021495], LINK[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.94], USDT[0.00922638], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00722705 | | BTC[0], FTT[1.22187225], USD[145.49], USDT[76.13037152] | | |
| 00722713 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20211231[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND[263.65089828], BAND-PERP[0], BAO-PERP[0], BNB[0.00780200], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP-20210325[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0], DODO-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.44653633], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], EUR[18686.79], FIDA[0.02972912], FIDA_LOCKED[5.67826193], FIDA-PERP[0.1368], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210625[0], GRT-20211231[0], GST-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STETH[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX[0.00001600], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-6177.20], USDT[10058.14122505], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00722717 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0316[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00722718 | | BAO[383.27192074], TRX[.000003], USDT[0] | | |
| 00722720 | | BTC[0], USDT[0] | | |
| 00722726 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GENE[.03752842], NEAR-PERP[0], TRX[.000004], USD[0.20], USDT[0.00000002] | | |
| 00722729 | | TRX[.000001] | | |
| 00722736 | | AURY[11.64461595], FTM[163.96884], FTT[.098955], IMX[50.29060032], LINK[10.597986], SAND[61.9883853], TRX[.000018], UBXT[1512.05703], USD[1.02], USDT[959.76108800] | | |
| 00722739 | | TRX[.000001], USDT[0.00000001] | | |
| 00722743 | | USD[0.57] | | |
| 00722748 | | BAND[0], DOGE[0], HOLY[0], SUSHI[0], USD[0.00000001], ZRX[0] | | |
| 00722749 | | BAO[36711.73767729] | | |
| 00722750 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], GST[232.20283495], PORT[114.71626644], SPELL[4989.19258835], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00722759 | | USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00722761 | | 1INCH[12], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.6], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[13], BNB[.099983], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.6], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.23596096], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[20], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR[1.8], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.24], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[2.199626], UNI-PERP[0], UNISWAP-PERP[0], USD[-8.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00722770 | Contingent | BTC[0], EUR[1.52], LUNA2[0.00649370], LUNA2_LOCKED[0.01515197], USD[0.56], USDT[2.28003106], USTC[.919215] | | |
| 00722771 | | FTT[0.01553764], TRX[.183202], USD[0.63], USDT[0.59523531] | | |
| 00722779 | | 0 | | |
| 00722780 | Contingent | AAVE[.0005], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], AVAX[.0308375], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], BAL[49.79689434], BAL-PERP[0], BNB[.000001], BTC[0.00017367], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], CEL[0], CEL-20210625[0], CHZ[5998.665535], CHZ-20210625[0], CHZ-PERP[0], CREAM[0], CREAM-20210625[0], CREAM-PERP[0], DAWN[334.98084692], DAWN-PERP[0], DOGE[0.15156279], ENJ[2419.97946], ENJ-PERP[0], ETH[0.49459652], ETH-0624[0], ETH-0930[0], ETH-1230[-140], ETH-20210625[0], ETH-PERP[0], ETHW[0.49424652], EUR[30.38], FTM[0.26570757], FTT[200.972054], FXS-PERP[0], GME[.00000003], GMEPRE[0], HNT-PERP[0], HOLY-PERP[0], HXRO[4997.85701375], ICP-PERP[0], LINK[370.05350243], LINK-0325[0], LINK-20210625[0], LINK-PERP[0], MATIC[5359.04104880], MTA[22.9862345], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], REEF-PERP[0], REEF[89924.32421], REEF-20210625[0], REN-PERP[0], SNX[134.19384483], SNX-PERP[0], SOL[2070.5240312], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM[517.24003221], SRM_LOCKED[13.43507361], SUSHI[222.63374188], TRU[6479.214318], TRU-20210625[0], UBXT[77019.45502184], UBXT_LOCKED[394.5488742], UNI[205.99807889], USD[504842.87], USDT[996.18578207], XAUT[0], XAUT-PERP[0], XRP[10425.75099372], YFI[0.16085761], YFI-20210625[0] | | LINK[360.282311], SNX[116.158341], SUSHI[204.340606], XRP[10016.4602], YFI[.154246] |
| 00722781 | Contingent | SOL[52.36062653], SRM_LOCKED[12062683], USD[0.00] | | |
| 00722785 | | KIN[3850.5382] | | |
| 00722786 | | BTC[.02580083], ETH[.0059976], ETHW[.0059976], EUR[0.00], USD[194.13], USDT[0.59428510] | | EUR[0.00], USDT[.569381] |
| 00722796 | | BAO[1], ETH[0], EUR[0.00], KIN[1] | | |
| 00722800 | | BTC[.000209], EUR[0.00] | | |
| 00722801 | | BTC[.00281524], USD[0.00] | | |
| 00722803 | | AVAX[.1999], BTC-PERP[0], EGLD-PERP[0], SPELL[97.98], SPELL-PERP[0], USD[0.01] | | |
| 00722806 | | GBP[0.05], RSR[2], TRX[1], USD[0.00], USDT[.2451557] | | |
| 00722813 | | AKRO[18], ATLAS[0], ATOM[0], AUDIO[.00007308], BAO[50], BNB[0], BOBA[0.00028315], BTC[0.00000009], DENT[12], DOGE[1], DOT[0.00001738], ETH[0.00063049], ETHW[0.00000042], KIN[42], MATIC[0], RSR[8], TRX[5.000018], UBXT[7], USD[0.00], USDT[0.02584214] | Yes | |
| 00722814 | | AAPL[0], BTC[0], CHF[0.00], DOGE[0], KIN[1], TSLA[.00000002], TSLAPRE[0], USD[0.00], XRP[132.70747494] | | |
| 00722818 | | ATLAS[245.5141604], AVAX[.60290022], BCH[0], BTC[0.00382415], CHF[0.00], CRO[539.111341], CUSDT[0], ENJ[38.38008413], ETH[0.04811840], ETHW[0.04751869], FTM[22.27154911], HNT[1.59885462], LINK[2.52781895], MANA[20.24040843], MATIC[25.13373747], SOL[.26465086], SUSHI[0], USDT[702.92731791], XRP[125.20709567] | Yes | |
| 00722819 | | 0 | | |
| 00722820 | | ADABULL[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], FIL-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00722828 | | 1INCH-20210625[0], ADA-20210625[0], AVAX[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], ETH-20210326[0], ETH-PERP[0], FTM[0], FTT[0], LINK-20210625[0], MATIC-PERP[0], REEF-20210625[0], TRX-20210326[0], TRX-20210625[0], UNI-20210326[0], USD[0.00], USDT[0.00000001] | | |
| 00722834 | | AKRO[3], BTC[0], CHF[0.00], CHZ[0], DOGE[6], ENJ[0], SUSHI[0], TRX[1], UBXT[4], USD[0] | | |
| 00722835 | | EOSBULL[.411475], USDT[0] | | |
| 00722836 | | APT[0], BNB[0], ETH[0], FTT[0], MATIC[10.12736413], NFT (358125553816876890/The Hill by FTX #15772)[1], NFT (475730195855887356/FTX EU - we are here! #230461)[1], NFT (499838854355986350/The Hill by FTX #20203)[1], NFT (533671589544522750/FTX EU - we are here! #230488)[1], NFT (572752535565920087/FTX EU - we are here! #230480)[1], SAND[0], SOL[0.00000583], TRX[.000017], USD[0.00], USDT[0.00001181] | Yes | |
| 00722841 | | AMD[.1099307], AMZN[.0399748], ARKK[0.08109730], BABA[.0399748], FB[0.03031459], FTT[.099937], GOOGL[0.08163256], GOOGLPRE[0], HOOD[0.11646519], HOOD_PRE[0], NFLX[.0099937], NVDA[.0599622], TRX[.000003], TSLA[.0299811], TSM[.0799496], USD[0.16] | | |
| 00722842 | | USD[0.06] | | |
| 00722844 | | FTT[0.04103408] | | |
| 00722848 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00028139], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[0.00], USDT[883.60160314], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00722852 | | COIN[3.85605521], ETHW[6.3233], USD[0.64] | | |
| 00722860 | | BAO[1], KIN[2], TRX[.000808], USDT[0.00000264] | | |
| 00722863 | | DOGE[2735.74652354], USDT[794.12989004] | | |
| 00722869 | | USD[8.43] | | |
| 00722870 | | ADA-20210625[0], ADABEAR[299800.5], ADA-PERP[0], BTC[0], USD[0.02] | | |
| 00722871 | | BTC[0], ETH[.005], ETHW[.005], TRX[.000001], USDT[7.13940188] | | |
| 00722873 | | USDT[0.00000004] | | |
| 00722875 | | BAO[32976.9], USD[0.08] | | |
| 00722878 | | KIN[1], MER[255.848075], RSR[2500], TRX[.000022], USD[0.00], USDT[0] | | |
| 00722879 | | BAO[3], ETH[0.00417541], KIN[1], TRY[0.00], USDT[0] | | |
| 00722882 | | BNB[0], DOGE[1] | | |
| 00722884 | | BAO[12990.9], ETH[0.07537214], ETHW[0.07537214], FIDA[4.9965], HGET[.9993], MTA[2.9979], OXY[2.9979], RAY[.9993], ROOK[.0249825], SOL[5.70274790], SRM[1.9986], USD[0.00] | | |
| 00722887 | | C98-PERP[0], HT-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.000002], USD[-1.04], USDT[1.04141005], YFI-PERP[0] | | |
| 00722888 | Contingent | EUR[0.97], FTT[25.99515291], LUNA2[0.00254983], LUNA2_LOCKED[0.00594960], USD[0.00], USTC[0.36094087] | | EUR[0.97] |
| 00722891 | | FTT[3.56054172], USD[0.00] | | |
| 00722894 | | AKRO[1], AUDIO[41.40529901], BAO[1], BTC[.00268182], KIN[15.25902078], SHIB[11.43480185], TRX[1], USD[0.00] | Yes | |
| 00722897 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03489235], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00722900 | | BAO-PERP[0], BCH-PERP[0], BRZ-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.65], XRP[.57689] | | |
| 00722902 | | ADA-PERP[0], BTC[0], FTT[.06843], USD[2.90] | | |
| 00722908 | | BNB[.008], RAY[978.57079], USD[1.04] | | |
| 00722909 | | BRZ-PERP[0], COIN[0.12533620], DOGE-PERP[0], USD[5.05], XTZ-PERP[0] | | |
| 00722910 | Contingent | CONV[2449.202], FTT[0.00015155], SRM[51.91312432], SRM_LOCKED[1.4791266], USD[0.58] | | |
| 00722922 | | ALGOBULL[4103967.16826265], BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00722934 | | USD[0.00] | | |
| 00722936 | | ADA-20210326[0], ADA-PERP[0], ALGO-20210326[0], BCH-PERP[0], BEARSHIT[3.0506], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], FIL-20210625[0], FTT[0.18287146], FTT-PERP[0], HT-PERP[0], KNCBEAR[.93646], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[10.27], USDT[0], XLM-PERP[0], XRP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00722939 | | ADABULL[0], COPE[0], FTM[0], FTT[0], HXRO[0], SOL[0], USD[0.00] | | |
| 00722940 | | RAY[1.22335242], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00722941 | | ETH[0], ETHW[0], FTT[.00019352], SOL[0], USD[0.00], USDT[0] | | |
| 00722943 | | ETH[.01295705], ETHW[.01295705], SLND[.024706], SOL[.0098884], USD[0.00], USDT[.06687] | | |
| 00722945 | | CEL-PERP[0], USD[0.03], USDT[0.45712648] | | |
| 00722947 | | USD[0.17] | | |
| 00722948 | Contingent | CQT[.70142857], LUNA2[0.00039471], LUNA2_LOCKED[0.00092100], LUNC[.005784], USD[60.01], USDT[0.00312806], USTC[.05587], XRP[.474501] | | |
| 00722951 | | BTC[.12471247], USDT[3.695986] | | |
| 00722954 | | LUA[.0245725], TRX[.000002], USDT[0] | | |
| 00722956 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0], USD[-0.10], USDT[9.82981617] | | |
| 00722959 | Contingent | ALCX[0], AUD[0.00], DAI[0], ETH[0], FIDA[0], FTT[0], LINK[0], MATIC[0], SOL[0], SRM[0.05875176], SRM_LOCKED[23198834], STEP[.080392], SUSHI[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00722962 | | TRX[.000001] | | |
| 00722966 | | ASD-PERP[0], AUDIO[114.86721700], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTT[0.00004628], ICP-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00722969 | | USD[4.35] | | |
| 00722972 | Contingent, Disputed | BTC[.00569601], BTC-PERP[0], FTT[.03319], RAY-PERP[0], USD[515.50] | | |
| 00722977 | Contingent | BNB[0], BTC[0.00004346], FTT[.00000001], SOL[0.00000003], SRM[95.84491376], SRM_LOCKED[613.7950741], USD[1.25], USDT[0] | | |
| 00722978 | | ATLAS[139.996], BTC[0], KIN[1292.84850143], POLIS[9.2994], RAY[3.57343986], SOL[2.13089511], TRX[.000001], USD[0.03], USDT[0.60837852] | | USDT[.591359] |
| 00722982 | | ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00010068], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00722984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00722995 | | KIN[76.47621897], TRX[.000004], USD[0.00], USDT[0] | | |
| 00723008 | | BRZ[18.17000000], BTC[0], FTT[0], LTC-PERP[0], USD[0.00], USDT[0.27318859] | | |
| 00723009 | | BAT-PERP[0], BTC[0.00006430], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.78], USDT[0.00026563] | | |
| 00723010 | | BTC[.00000239], FTT-PERP[0], MINA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000110] | | |
| 00723014 | | BAND-PERP[0], DYDX[.099221], SOL[0], STEP[.0174784], USD[0.00], USDT[0] | | |
| 00723015 | | DOGE[33.99354], ETH[.98], ETHW[.98], IMX[14.99715], USD[0.60] | | |
| 00723023 | | ALPHA-PERP[0], FLM-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.23], USDT[0.00712014] | | |
| 00723025 | | BRZ-20210326[0], TRYB-20210326[0], UNISWAP-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00723027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00723029 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00159971], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[4199.9478], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.011], ETH-PERP[0], ETHW[.011], FTM-PERP[0], FTT[0.09982000], FTT-PERP[0], GAL[.4350], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[4.599172], LINK-PERP[0], LRC-PERP[0], LTC[2.14], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.77312290], LUNC[1005372.94], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-3.15], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[1124.44], USDT[25.00000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00723030 | | USD[0.00] | | |
| 00723031 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00723032 | | MATIC[0], TRX[.000004], USDT[0.00000044] | | |
| 00723038 | | BTC-20210625[0], ETHBULL[0.00000184], ETH-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00723040 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.28473111], LUNA2_LOCKED[0.66437260], LUNC[62000.8], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.45174151], SRM_LOCKED[22.26432338], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], XLM-PERP[0], YFI-PERP[0] | | |
| 00723042 | | 0 | | |
| 00723043 | | BTC[0], FTT[0], MER[.088208], RAY[0], SLP[0], SOL[0], SRM[0.00523598], SUSHI[0], TRX[.000021], USD[1.49], USDT[0.00000001], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00723044 | | KIN[2000] | | |
| 00723049 | | ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00723051 | | BNB-PERP[0], DODO-PERP[0], MATIC-PERP[0], SOL[.0097435], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 00723052 | | CONV[3159.368], COPE[.9674], TRX[.000005], USD[4.97], USDT[0] | | |
| 00723058 | | BRZ[0], DENT[0], DMG[0], DOGE[13.97343251], ETHBULL[107.0504743], KIN[0], LTC[0.17503216], LUNC-PERP[0], MANA[.8745212], NIO[0], OXY[0], RAMP[14.06223850], SHIB[39603.96039603], SLP[12.87639079], SLP-PERP[0], STEP[0], TOMOBEAR2021[.0590478], TOMOBULL[0], USD[0.38], XLMBEAR[30.77713582], XRPBULL[0], XRPHEDGE[0] | | |
| 00723061 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[1.37], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00723063 | | FTT[25.10451621], KIN[3], SOL[.21309692], TRX[.000574], USD[0.01], USDT[0] | Yes | |
| 00723065 | | FTT[.03758891], TRX[.006284], USD[0.00], USDT[0] | Yes | |
| 00723066 | | BAO[85980.81], USD[0.20] | | |
| 00723070 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000007], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00723072 | | ALGOBEAR[9391], ALGOBULL[98.66], ETHBEAR[993], LINKBEAR[9853], TRX[.12454476], USD[0.00], USDT[0] | | |
| 00723073 | | TRX[.002331], USDT[1.50819002] | | |
| 00723075 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[2.48], XMR-PERP[0], ZEC-PERP[0] | | |
| 00723076 | | TRX[.000002], USDT[.2013] | | |
| 00723080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], CUSDT[.10180494], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH2-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NIO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000400], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00723081 | | BTC[0], BTC-PERP[0], FLM-PERP[0], FTT[.04601], USD[0.56] | | |
| 00723082 | | AUD[0.00], BLT[1250], FTT[25.5807055], MATIC[60], TRX[.000002], USD[5.28], USDT[0] | | |
| 00723083 | | MAPS[.008815], OXY[.891115], TRX[.000001], USD[0.01], XRP[.550925] | | |
| 00723087 | Contingent | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[0.27739308], BRZ-PERP[0], BSV-PERP[0], BTC[0.20620005], BTC-20211231[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000002], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210625[0], GMT-PERP[0], GOOGL[.0000001], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNCHEDGE[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA[0.25841061], LUNA2_LOCKED[0.60295810], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0.00000001], MEDIA-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PRIVHEDGE[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000000], TRX-PERP[0], TRYB-20210326[0], TRYB-PERP[0], TSLA[.00000006], TSLAPRE[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[-0.10], USD7[0.12289087], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], XTZHEDGE[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00723091 | | BNB-PERP[0], DOGEBULL[0.00168503], MATIC-PERP[0], THETABULL[0], USD[0.00] | | |
| 00723094 | | USD[0.00] | | |
| 00723101 | | CHZ[0], ETH[0], LTC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00723104 | Contingent | BTC[0.47123507], BTC-PERP[0], ETHW[1.123], LUNA2[26.21364689], LUNA2_LOCKED[61.16517608], LUNC[2449405.81072944], USD[5.44], USDT[0.10291049], USTC[2118.37505748] | | |
| 00723105 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], SOL-PERP[0], USD[2.03], ZEC-PERP[0] | | |
| 00723109 | | BRZ-20210326[0], USD[0.00] | | |
| 00723111 | | FIDA[.992685], USD[21.50] | | |
| 00723113 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00723118 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00723119 | Contingent | ETH[.00053553], ETHW[.15955052], FTT[150.95616809], LUNA2[0.00316290], LUNA2_LOCKED[0.00738012], NFT [291865944841198458/The Hill by FTX #4320][1], NFT [380063959572285347/Monaco Ticket Stub #133][1], NFT [377012852858896070/FTX AU - we are here! #4435][1], NFT [377563584398691249/FTX AU - we are here! #4406][1], NFT [410000697794165882/Austria Ticket Stub #172][1], NFT [423062585888143366/Belgium Ticket Stub #1900][1], NFT [445327795573176172/FTX Crypto Cup 2022 Key #1055][1], NFT [461301506205053725/FTX AU - we are here! #23770][1], NFT [462319990384666492/FTX EU - we are here! #9598S][1], NFT [472432727130583502/Baku Ticket Stub #847][1], NFT [524077224500371147/FTX EU - we are here! #9460S][1], NFT [528256556624330551/Netherlands Ticket Stub #651][1], NFT [558245329548440307/FTX EU - we are here! #96203][1], PSY[0.501.68305912], SRM[.95159761], SRM_LOCKED[344.64840239], TRX[.001333], USD[0.02], USDT[0.99852224], USTC[.447725] | Yes | |
| 00723122 | | ETH[0], USDT[0.00001683] | | |
| 00723125 | | ATLAS-PERP[0], SOL[0.001155759849992O/FTX EU - we are here! #223949][1], NFT [544352982805767207/FTX EU - we are here! #223834][1], NFT [556601701284708226/FTX EU - we are here! #223966][1], TRX[.000015], USD[51.27], USDT[.1152325] | | |
| 00723127 | | USD[0.00], USDT[0] | | |
| 00723129 | | DOGE[.1392], ETH[0.26094780], ETHW[-0.00053175], NFT [406850427438675230/FTX AU - we are here! #18602][1], NFT [550300677949708223/The Hill by FTX #4691][1], TRX[.39863001], UNI[.1], USD[1.49], USDT[0.55505647] | | |
| 00723131 | | BTC[0], BTC-PERP[0], USD[4.04], USDT[0] | | |
| 00723134 | | BTC[0.03005329], ETH[0], USD[0.84], USDT[1.19912543] | | |
| 00723136 | | USD[1216.02] | | |
| 00723140 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00723141 | | LUA[.0006], MANA[4.91037229], UBXT[.0006], USDT[0.01439112] | | |
| 00723142 | | ADABULL[0.00000463], LINKBULL[.00003166], LTC[.0058], THETABULL[0.00000094], TRXBULL[.00338], USD[0.03], VETBULL[.00005289], XRPBULL[.02759] | | |
| 00723144 | | APT[0], BTC[0], FTM[0], LTC[0.00029703], SOL[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 00723151 | Contingent | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00002], USD[0.00], USDT[-0.00000009] | | |
| 00723159 | | FTT[0.02582174], MATH[0], SRM[0], TOMO[0], USDT[0], XRPBULL[0] | | |
| 00723162 | | MAPS[.12163], USD[0.01], USDT[0] | | |
| 00723163 | | ALPHA[0], BNB[0], BTC[0.00010253], DOGE[0], ETH[0.00006381], ETHW[0.00006381], KIN[1], SOL[0], USD[1.67] | | |
| 00723166 | | BTC[0], ETH[0.00000003], ETH-PERP[0], FTT[0.57897980], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.02113167], SPELL-PERP[0], TRX[.25802035], USD[452.56], USDT[0.00000002] | Yes | |
| 00723168 | | BTC[0.00024693], DOGE[250.60588640] | | |
| 00723170 | | AVAX-PERP[0], BAL-PERP[0], BLT[.4476], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00723173 | | BRZ-20210326[0], USD[0.00] | | |
| 00723174 | | BAO[269660.48456632], FTT[2.21038158], KIN[1816980.44804979], NFT (298867504183453800/FTX EU - we are here! #247095)[1], NFT (422834114910307433/FTX EU - we are here! #247124)[1], NFT (423920047256673014/FTX EU - we are here! #247111)[1], USD[0.81], USDT[0] | | |
| 00723179 | | BTC[.00008561], FTT[.09293], USD[0.00], USDT[0] | | |
| 00723182 | | HT-PERP[0], USD[0.41], USDT[0.00677288] | | |
| 00723187 | | FTT[25.096340], TRX[.001016], USD[3.31], USDT[0.12618500] | | |
| 00723188 | | XRP[21] | | |
| 00723190 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036283], TRX[.995345], USD[0.00], USDT[0.75814178] | | |
| 00723191 | | BTC[0], BTC-PERP[0], BULL[0.00000032], FTT[.045208], STEP[.00000001], USD[0.32] | | |
| 00723196 | | FTT[.1], SRM-PERP[0], USD[0.00] | | |
| 00723198 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAO-PERP[0], DOGE-PERP[0], RSR-PERP[0], TRX[.000001], USD[4.73], USDT[0], YFI-PERP[0] | | |
| 00723199 | | FIDA[0], PERP[0], SOL[0], SRM[0] | | |
| 00723200 | | 1INCH[0], AVAX[0], AXS[0], BTC[0], CEL[0], LINK[0], MATIC[0], RAY[0], SLP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00723201 | | ETH[.00000002], USDT[.07367602] | | |
| 00723203 | Contingent | ETH[.00000001], FTT[.00000001], LUNA2[0.05330887], LUNA2_LOCKED[0.12438737], NFT (428201979283120739/FTX EU - we are here! #205066)[1], TRX[0], USD[3.35], USDT[0] | | |
| 00723205 | | ETH[0], USD[0.00] | | |
| 00723206 | | PERP[303.33738106], USD[0.44], USDT[0.00000005] | | |
| 00723207 | | DENT[.00957256], DOGE[5.48456883], ETH[.00105152], ETHW[.00103783], KIN[103215.32597526], ORBS[.00021085], SHIB[2302929.74336823], USD[0.00] | Yes | |
| 00723208 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC[.0009031], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00723211 | Contingent | ALGO[0], ALGO-PERP[0], APT[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00004989], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[14.78640926], FTT-PERP[0], HT[0], HT-PERP[0], LUNA2[0.00394685], LUNA2_LOCKED[0.00920932], LUNC[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SUN[441308.016], USD[7.79], USDT[0.00000002], USDT-PERP[0], USTC[0.06082036], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00723214 | | DOGE-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.24], USDT[0] | | |
| 00723217 | | BTC[.00082138] | | |
| 00723218 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00723223 | | DFL[702.93236115], TRX[.000001], USD[0.18], USDT[0] | | |
| 00723226 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], ADABULL[215.3862850], ADA-PERP[17], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[8199336.92319546], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005539], BTC-0930[0], BTC-PERP[0.00110000], BULL[.0056922], C98-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[19.9354], DOGE[.5127108], DOGE-PERP[73], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETCBULL[1629.829], ETC-PERP[0], ETH[.01499335], ETHBULL[.56349171], ETH-PERP[0.01200000], ETHW[.74189911], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[9065.599], LEO[.21359984], LINK-0325[0], LINKBULL[4107.432], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[1712.91], LTC-PERP[.15], LUNA2[.25530715], LUNA2_LOCKED[0.59571668], LUNC[55593.67], LUNC-PERP[34000], MANA-PERP[0], MATICBULL[562.095], MATIC-PERP[10], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE[.099772], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00286195], SOL-PERP[0.30000000], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000154], USD[-5.64], USDT[0.36228845], VETBULL[947.37], VET-PERP[0], XRP[1.99240000], XRPBULL[8291.9], XRP-PERP[0], XTZBULL[57980.9], ZEC-PERP[0] | | |
| 00723234 | | USDT[0] | | |
| 00723240 | | CEL[19.43576709], CHZ[0], CRO[0], ENJ[0], EUR[0.00], FTM[0], MANA[0], MOB[11.21200664], USD[0.00], USDT[0], XRP[12480.99545212] | Yes | |
| 00723244 | | OXY[137.9034], RAY[.7326], RUNE[289.88058], SNX[.06098], SRM[.2028], USD[0.01] | | |
| 00723251 | | WRX[5.38129717] | Yes | |
| 00723252 | Contingent | AXS[.0985], BAO[464.5], BTC[-0.05281969], BTC-PERP[0], ETHW[.4], FTT[.07955946], LTC[.0403064], LUNA2[0.0045923], LUNA2_LOCKED[0.00107155], LUNC[100], OXY[.957708], RAY[.9848], RAY-PERP[0], SOL[.0096411], TRX[.000006], USD[1746.91], USDT[1603.93060063], USTC-PERP[0] | | |
| 00723257 | | TRX[.000001], USD[0.00], USDT[7.013279] | | |
| 00723261 | | BNB[0], BRZ[0.82040170], BTC[0.00001508], CEL[0.02265857], DAI[.097036], ETH[0], EUR[0.00], MATIC[0], SHIB[0], SNX[0], USD[0.96], USDT[0] | | |
| 00723266 | | USD[10.00] | | |
| 00723274 | | 0 | | |
| 00723278 | | OXY[.53982], USD[0.01], USDT[168.68616755] | | |
| 00723279 | | BNB[0], USD[0.00], USDT[0] | | |
| 00723280 | | ADA-PERP[0], BTC[.00013836], BTC-PERP[0], ETH-PERP[0], USD[-1.26] | | |
| 00723289 | Contingent | BOBA[.04138], BOBA-PERP[0], FTT[.0461552], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00723293 | | TRX[.000009], USD[0.01], USDT[72.49012121] | | |
| 00723302 | Contingent | BTC[0], CAD[0.00], CEL[0], DAI[0.00883248], ETH[.00100001], LUNA2[0.00474460], LUNA2_LOCKED[0.01107074], MATIC[0], MNGO[0], USD[0.00], USDT[0.21935968], USTC[58.192247] | | |
| 00723318 | Contingent, Disputed | FTT[.06795], USD[0.00], USDT[0] | | |
| 00723327 | Contingent | ADABEAR[2994400], ADABULL[5.4989], ALGOBEAR[997900], ALGOBULL[4819984.9], ALTBEAR[799.44], ALTBULL[14.19896], ASD[286.4], ASDBEAR[3037136], ASDBULL[285711.4185612], ATOMBEAR[985.3], ATOMBULL[37996.034243], BALBEAR[2098.53], BALBULL[1507.8960773], BAO[0.11536250], BCHBULL[430996.031955], BEAR[7249.67], BEARSHIT[99.93], BNBBEAR[547744], BNBBULL[.7688464], BSVBEAR[.855], BSVBULL[15768137.3714], BTC[0], BULL[0.24617722], BULLSHIT[1.9998], CEL[.0921013], COMPBEAR[3078.93], COMPBULL[130774.158978], CONV[1069.786], CRO[.013], DEFIBEAR[.9459], DEFIBULL[4.999], DFL[120], DOGEBEAR[2021[2.0006198], DOGEBULL[3.006199], DOGEHEDGE[.0013], DOT[1.00002], DRGNBULL[9.998], EOSBEAR[8.0102], EOSBULL[2451296.28162], ETCBEAR[2698810], ETCBULL[300.0972358], ETHBEAR.7], ETHBULL[6.39023964], ETHW[1], EXCHBEAR[89.655], FTM[4], FTT[1.09996], GRTBEAR[1009.7255], GRTBULL[1829997.09509], HEDGE[.0000034], HTBULL[5.096474], KNCBEAR[1000000.52083], KNCBULL[189.9658936], LINKBEAR[709375], LINKBULL[1000.7993], LTCBEAR[.6802], LTCBULL[.003404], LUA[.00002], LUNA2[1.37952824], LUNA2_LOCKED[3.21889922], LUNC[100395.178594], MANA[7.997], MATICBEAR2021[1798.95133], MATICBULL[1004.587267], MATICHEDGE[.0986], MER[92.9814], MIDBULL[.09998], MKRBEAR[20000], MKRBULL[2.29954], OKBBEAR[999.8], OKBBULL[.500291], PRIVBULL[10.9978], ROOK[.0000815], SAND[1], SHIB[8700132.51989389], SLP[0], SOS[23500000], SPELL[0.00001913], STMX[99.98], SUSHIBEAR[99650], SUSHIBULL[1013256.1776], SXPBEAR[299940], SXPBULL[1760970.9798], THETABEAR[.79474], THETABULL[2279.87800009], TOMOBEAR2021[1], TOMOBULL[16001888.0971], TRX[0.00078400], TRXBEAR[9998], TRXBULL[141.1441602], UBXT[.00095273], UNISWAPBULL[114.19396], USD[13.77], USDT[0.00000476], USDT-PERP[3500.1565], VETBULL[16420.119646], WRX[0], XLMBEAR[.09176], XLMBULL[1350.45842979], XRPBULL[1190366.92], XTZBEAR[9.958], XTZBULL[13001.4932399], ZECBEAR[300.0398], ZECBULL[5400.278855] | | |
| 00723345 | | AKRO[1], ETH[.16980024], ETHW[.16980024], USD[0.00] | Yes | |
| 00723363 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HKD[0.53], ICX-PERP[0], KIN-PERP[0], LUNA2[0.00031650], LUNA2_LOCKED[0.00073851], LUNC[68.92], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00723369 | | BTC[0.00001316], ETH[.62 60373035], ETHW[1.02873035], USDT[0.51415989] | | |
| 00723374 | | USD[0.00] | | |
| 00723385 | | BAO[1], BTC[.00078515], REEF[1129.52508497] | | |
| 00723387 | Contingent | ETH[.048], ETHW[.038], FTT[26], LUNA2[8.30067029], LUNA2_LOCKED[19.36823069], MATIC[3.26992377], NFT (429612855330476683/FTX AU - we are here! #33597)[1], NFT (530636389133316351/FTX AU - we are here! #33774)[1], SOL[0.14], USDT[4.21800429], USTC[11175] | | |
| 00723388 | Contingent, Disputed | 0 | | |
| 00723396 | | AMPL[0], BTC[0], ETHW[.00004944], FTT[182.01269913], SOL[0], TRX[.000002], USD[0.01], USDT[0.33081046] | Yes | |
| 00723399 | | DENT[78.51], KIN[8929], LINA[4.743], USD[0.00], USDT[0] | | |
| 00723405 | | BTC-PERP[0], FTT[0], TRX[.000001], USD[0.63], USDT[0] | | |
| 00723407 | | SHIB[10087133.66599219], TRX[.000019], USD[0.00], USDT[0.00000003] | | |
| 00723409 | | ETHBEAR[97.435], USD[2.43], USDT[0] | | |
| 00723412 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.07771742], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00723414 | Contingent | AAVE[0.00647912], AAVE-PERP[0], ADA-PERP[0], ALGO[.74221], ALGO-PERP[0], ANC[1.11498], APT[.90063], ATLAS[4750], ATOM[0.08622721], ATOM-PERP[0], AVAX[.08041625], AVAX-PERP[0], BEAR[122.6425], BNB-PERP[0], BTC[0.00005248], BTC-PERP[0], COMP[0.00037622], DOGE[.690775], DOGE-PERP[0], DOT[.08297275], DOT-PERP[0], EGLD-PERP[0], ETH[0.00038640], ETH-PERP[0], ETHW[0.00069161], FIL-PERP[0], FTM[.39585], FTM-PERP[0], FTT[.070949], GLMR-PERP[0], GMT-PERP[0], LDO[1.427815], LINK[.061254], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009323], LUNC-PERP[0], MATIC[.589425], MATIC-PERP[0], POLIS[43.378454], REN[.24741], RUNE[.0187465], SOL[.00775605], SOL-PERP[0], TRX[.7522065], UNI-PERP[0], USD[44386.26], USDT[0.00879635], USDT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00723416 | | USD[1.61] | | |
| 00723418 | | USD[1.75] | | |
| 00723419 | | 1INCH[0], ADABEAR[0], ADABULL[0], ADA-PERP[0], AKRO[0], ALGOBULL[0.00000001], ALGO-PERP[0], AMC[0.00000001], AMPL-PERP[0], APE-PERP[0], ASD[0], ASDBULL[0.00000001], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAO[0.00000001], BAO-PERP[0], BCH[0.00000001], BEAR[0], BIT-PERP[0], BNB[0], BNBBEAR[0], BNBHALF[0], BOBA-PERP[0], BRZ[0], BTC[0], BTC-MOVE-2021031f[0], BTC-MOVE-2021033[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CHR-PERP[0], CHZ[0], CHZ-2021032f[0], CHZ-PERP[0], COMPBULL[0], CONV[0], CONV-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT[0.00000001], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGEBEAR[4462899.53572238], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[11], EDEN-PERP[0], EN[0], ENJ-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00144946], GALA-PERP[0], GARI[0.00000003], GMEPRE[0], GMT-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HALF[0], HGET[0], HMT[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0.00000001], KIN-PERP[0], KNCBEAR[0], KNCBULL[0], KNCHALF[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0], SXPBEAR[0], SXPBULL[0], SXPHALF[0], SXPHEDGE[0], SXP-PERP[0], THETABULL[0], TLM-PERP[0], TOMOBULL[0], TRU-PERP[0], TRX[0], TRYB[0], TRYB-20210625[0], TRYB-PERP[0], UBXT[0], USD[-0.51], USDT[0], WRX[0], XAUT[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00723427 | | ATLAS[0], BTC[0], ETH[0], FTM[4.2085367], MNGO[40.2513555], POLIS[0], SOL[0], USD[0.00], USDT[0.00000005] | | |
| 00723431 | | USD[0.00] | | |
| 00723435 | | BCH[0.02018178], FTT[5.069001], USD[0.00] | | |
| 00723436 | | ADA-PERP[0], AUD[0.00], DENT[4800], ETHW[.296], USD[929.93], USDT[0], XRP-PERP[0] | | |
| 00723437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.85], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00723438 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS[0], BAND-PERP[0], BOBA[0.00316597], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CREAM-PERP[0], CVC-PERP[0], EDEN-PERP[0], MCB-PERP[0], MER-PERP[0], NFT (355770115326293445/FTX AU - we are here! #54451)[1], NFT (362011460632972900/FTX EU - we are here! #23329)[1], NFT (497144238239349448/FTX EU - we are here! #23326)[1], NFT (488274408994458528/FTX EU - we are here! #233312)[1], ONE-PERP[0], POLIS[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRYB-PERP[0], TRYB-PERP[0], USD[0.36], USDT[0], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00723446 | | ALGOBULL[9418], DOGEBEAR2021[.00972], DOGEBULL[.3698716], EOSBEAR[59988], EOSBULL[92.22], MATICBULL[.09864], SHIB[99880], SHIB-PERP[0], SUSHIBULL[991.6], USD[0.05], USDT[.00165887], XRP-PERP[0] | | |
| 00723453 | | USD[1.60003] | | |
| 00723458 | | ETH[.00131111], ETHW[.00046499], TRX[.000114], USD[23.16], USDT[4.27048215] | | |
| 00723459 | | CONV[.3196347], ETH[.708817], ETHW[0.70881699], USD[0.00], USDT[25159.27] | | |
| 00723461 | | BNB[0], BTC-PERP[0], LTC-PERP[0], USD[25.27] | | |
| 00723464 | | DOGE[0.06526947], USD[7.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00723467 | | AXS-PERP[0], BOBA[.0867], BOBA-PERP[0], BULL[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000956], ETHBULL[0], ETHW[0.00000955], FIL-PERP[0], ICP-PERP[0], LRC-PERP[0], OMG-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 00723471 | | ADABEAR[1029310330], ADABULL[0], BTC[0], FTT[0], MATICHALF[0], SOL[.00000001], SUSHIBULL[9998060], USD[0.00], USDT[0] | | |
| 00723472 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00723474 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], BADGER-PERP[0], BALBULL[16.46718363], BCHBULL[1.71865405], BICO[.00000003], BNB[0], BTC[0.00000004], BTC-PERP[0], CHR-PERP[0], CLV[.082709], COIN[0.00755829], CRO[10], CRV-PERP[0], DAI[.00431818], DENT[24.589], DOGEBEAR[2021l0.00085755], DOGEBULL[0.00545989], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.09060137], ETH[0], ETHBULL[0.00007846], FTT[0], FTT-PERP[0], GALA-PERP[0], HTBULL[0.07412950], IOTA-PERP[0], KIN[.00000001], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0], LTCBULL[.44600779], LUNC-PERP[0], MANA-PERP[0], MATICBULL[93.33511379], NEAR-PERP[0], OMG-PERP[0], RAY[.9501517], SAND-PERP[0], SOL[0.00514388], SUSHIBULL[2142.21673767], SXPBULL[41.84494080], TONCOIN-PERP[0], TRX[0.48714200], TRXBULL[0.09261614], USD[216.17], USDT[0.41428977], XRPBULL[13.09450285], XTZBULL[118.00967186], ZECBULL[0.08981153], ZEC-PERP[0] | | |
| 00723475 | | BTC[0.51042788], COIN[12.53459235], ETH[0], SOL[516.13677916], USD[0.00] | | |
| 00723477 | | KIN[0], USDT[0] | | |
| 00723480 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.04], XRP-PERP[0] | | |
| 00723485 | | ADABULL[0.00000005], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FLOW-PERP[0], USD[14.82] | | |
| 00723488 | | BTC[0.18403404], CBSE[0], DAI[0], ETH[11.95935850], ETHW[11.95935850], FTT[104.74780113], RAY[650.6255194], RUNE[2300], USD[1118.69], USDT[0], XRP[6186.50945201] | | USD[1000.00] |
| 00723489 | | BTC[.0000004] | | |
| 00723491 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MVDA10-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.22] | | |
| 00723492 | | BNB-PERP[0], BTC[.05968982], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], STX-PERP[0], USD[0.64], USDT[0] | | |
| 00723496 | | DOGEBULL[80190], ETCBULL[116600], LTCBULL[4118000], TRX[.000037], USD[0.03], USDT[0.00000001], XRPBULL[22851650] | | |
| 00723497 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BADGER[.0060749], BADGER-PERP[0], BIT[.91321018], BNB[0], BNB-PERP[0], BTC[.2994], COMP[0], COMP-PERP[0], CRO[1.369811], DOGE-PERP[0], FTM[.30493477], FTM-PERP[0], FTT[0.07750872], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LUNA2[.46483358], LUNA2_LOCKED[1.07155489], MATIC-PERP[0], SAND[.09584451], SHIB[25], SOL-PERP[0], SXP[.02247023], SXP-PERP[0], TRU[.16617481], USD[1101.48], USDT[1.33573735] | Yes | |
| 00723500 | | FTT[0.00386625], USD[0.00] | | |
| 00723502 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000012], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00934429], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00229219], LUNA2_LOCKED[0.00534845], LUNC-PERP[0], MANA-PERP[0], MATIC[0.54314780], MATIC-PERP[0], NEAR[.0000005], NEAR-PERP[0], NFT [469738577331886639/FTX Crypto Cup 2022 Key #11892][1], NFT [477511923236157644/FTX AU - we are here! #53119][1], NFT [485987412554096594/FTX AU - we are here! #12297][1], NFT [492845635050547983/Weird Friends PROMO][1], NFT [508942388175086925/NFT][1], NFT [525033968295806396/FTX AU - we are here! #53095][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[12.51323536], SRM_LOCKED[1776.84943206], SRM-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1326.71], USDT[0.00000012], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00723510 | | AVAX-PERP[0], BULL[0.00000022], ETHBULL[0], LINKBULL[.01638852], MATICBULL[.006473], THETABULL[0], USD[1364.15] | | |
| 00723514 | | CONV[389.9259], CONV-PERP[0], ETHW[.00070437], FTT-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], TRX[.000003], USD[12.34], USDT[.02527836] | | |
| 00723519 | | 0 | | |
| 00723532 | | BNB[.00862], BTC[0.04147136], ETH[.3857796], ETHW[.3857796], FTT[55.884537], TRX[.000001], USDT[3.22684130] | | |
| 00723534 | | FTT[0], MAPS[1.58169857], USDT[0.00000001] | | |
| 00723539 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000001], LTC-PERP[0], MKR-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.05] | | |
| 00723541 | | ADABULL[0.00000062], ALGOBULL[2002.8], BTC[0], BULL[0.00000327], DOGEBULL[.00063944], ETHBULL[0.00008174], LINKBULL[.0470171], MATICBULL[.7827015], SUSHIBALL[42.1485], SXPBULL[.15564], TOMOBULL[69.3135], USD[0.00] | | |
| 00723549 | | AKRO[1], BAO[8], DENT[2], KIN[2], SHIB[1473324.84043690], UBXT[1], USD[0.01], ZAR[0.00] | | |
| 00723555 | | TRX[7.54426171], USDT[0] | | |
| 00723556 | Contingent | APE[0.40383666], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00475000], ETH-PERP[0], ETHW[0.00005199], FTM[0], LINK[0], LUNA2[0.00289405], LUNA2_LOCKED[0.00675280], LUNC[0], NFT [344380212600117861/NFT][1], NFT [461237711633541729/NFT][1], RAY[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.24764895], SRM_LOCKED[28.61171854], UNI[0], USD[0.00], USDT[0] | | |
| 00723559 | | EUR[0.00], TRX[.000003], USD[0.52] | | |
| 00723566 | | BTC[9.54621387], DOGE[1], USD[0.00] | | |
| 00723567 | Contingent | 1INCH[6.69534787], AAVE-PERP[0], ALCX-PERP[0], ALPHA[.85928695], APT-PERP[0], AR-PERP[0], ATLAS[3710], AVAX-PERP[0], AXS[0.77737597], BAL-PERP[0], BAND-PERP[0], BAT[1], BNB[0.36076585], BTC[0.05690128], BTC-PERP[0], DOGE[0.94294626], DOGE-PERP[0], ENJ[267.7372471], ENS-PERP[0], ETH[0.08917388], ETH-PERP[0], ETHW[0.08916142], FTT[35.99089648], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.03982079], LINK-PERP[0], LTC[0.00073444], LUNA2[0.00024162], LUNA2_LOCKED[0.00056378], LUNC[52.61415339], LUNC-PERP[0], MATIC[0.50815096], MEDIA-PERP[0], OP-PERP[0], POLIS[2.2], REEF-PERP[0], REN[0.07634002], REN-PERP[0], RNDR-PERP[0], SAND[105.94396045], SAND-PERP[0], SNX[0.04231243], SNX-PERP[0], SOL[0.00944017], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00000573], USD[20.32], USDT[1785.10181221], USTC-PERP[0], XRP[130.65214047], XRP-PERP[0] | | AAVE[.000036], LTC[.000726], TRX[.000005], USD[20.23], USDT[4.976757] |
| 00723573 | | ASD-PERP[0], USD[0.04], USDT-PERP[0] | | |
| 00723583 | Contingent | BTC[0], CHZ[900.009], MATIC[9.62855], SRM[2.77857392], SRM_LOCKED[9.87460004], USD[35.77] | | |
| 00723586 | | BTC[0], RAY-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00723591 | | USD[1.87] | | |
| 00723599 | | FTT[0], USD[0.01], USDT[0] | | |
| 00723606 | | BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.06790878], EOS-PERP[0], USD[1.04], XRP-PERP[0], XTZ-PERP[0] | | |
| 00723608 | Contingent | AAVE[26.94], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[5.62372194], SRM_LOCKED[20.47461624], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.55], VET-PERP[0], YFI-PERP[0] | | |
| 00723619 | | FTT[.00016189], KIN[1], USD[0.01] | Yes | |
| 00723623 | | BAO[3], DENT[10073.94584717], DOGE[0.00004362], EUR[0.98], KIN[1], MATIC[.00001261], TRX[3], UBXT[0.00004350] | Yes | |
| 00723625 | | USD[0.86] | | |
| 00723634 | | BTC[0], ETH[.00028914], ETHW[.00028914], MOB[138.62322894], RSR[317.12011421], SOL[.449734], USD[-5.81], USDT[.009841] | | |
| 00723650 | | SNX[0], USD[0.00] | | |
| 00723651 | | BTC-PERP[0], ETH-PERP[0], TRX[0], USD[2.72] | | |
| 00723658 | | FTT[25.0855292], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00723661 | | BLT[500], FTT[9], USD[145.49] | | |
| 00723666 | | USD[0.00], USDT[0] | | |
| 00723677 | | CLV[.09333], ETH[0.00039697], ETHW[0.00039696], FTT[0], MATH[.04358], TRX[.000001], USD[0.00], USDT[0] | | |
| 00723680 | | USD[0.71] | | |
| 00723683 | Contingent | BAO[1], BTC[.00001994], CAD[0.00], CONV[5.52], DENT[1], FTT[0.09470857], LTC[.00643097], RUNE[.0761296], SHIB[81449.6], SKL[.4038], SOL[.0604669], SRM[.34647353], SRM_LOCKED[.05537977], STMX[1.2716], TRX[.000064], USD[0.00], USDT[0] | | |
| 00723684 | | DOT-PERP[0], POLIS[9.59808], UNI-PERP[0], USD[0.19], USDT[0] | | |
| 00723687 | Contingent, Disputed | 0 | | |
| 00723692 | | DASH-PERP[0], EGLD-PERP[0], LINA-PERP[0], RAMP-PERP[0], RAY[4.99848], TOMO-PERP[0], TRX[.000002], USD[1.88], USDT[16.69754825] | | |
| 00723694 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM[.99643], FTT[0.03750840], FTT-PERP[0], RAY[.98215], SOL-PERP[0], SXP-PERP[0], USD[0.26], USDT[0] | | |
| 00723700 | | ETH-PERP[0], FTT[0.00678550], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00723705 | | BNB[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000006], ETHW[0.00000007], FTT-PERP[0], MATIC[.01574676], USD[0.00], USDT[0] | | |
| 00723706 | | BNB[0], FTT[0.23591185], HOLY[12.92495311], KIN[9922], SUSHI[2.00025], TRX[.003051], USD[0.01], USDT[0] | | |
| 00723708 | | ATLAS[3.43780133], DOGE[0], FTT[0], FTT-PERP[0], LUNC[0], REEF[0], SLP[0], SXP[0.06238160], USD[0.00], USDT[7.73904515] | | |
| 00723710 | | PERP[.09328], TRX[.000002], USD[3.87], USDT[0] | | |
| 00723713 | Contingent | AAVE-20210625[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-20210625[0], BNB-20210625[0], BOBA[274.013305], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00005026], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM[99.981457], FTM-PERP[0], FTT[1033.93260716], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], IOTA-PERP[0], JOE[.00000001], LINK-20210625[0], LOOKS-PERP[0], LUNA2[0.00000043], LUNA2_LOCKED[0.00000100], LUNC[.09419332], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[65.62752399], SOL-032505], SOL-062405], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210625[0], USD[0.11], USDT[0.62066438], XTZ-PERP[0] | Yes | |
| 00723714 | | BTC[0], CLV[.093328], DOT[.00000001], LTC[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 00723717 | | SOL-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00723719 | | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[3.1987616], IOTA-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB[47897575], SLP-PERP[0], SUN[7069.5858], TRU-PERP[0], TRX[.000004], TRYB-PERP[0], USD[-15.19], USDT[0.00000001], XEM-PERP[0], XRP[.9244], YFI-PERP[0] | | |
| 00723720 | | BTC-PERP[0], FTT[25.39517628], USD[134649.25] | | |
| 00723731 | | NFT [336186060960137136/FTX Crypto Cup 2022 Key #14880][1], NFT [363137354732900341/FTX EU - we are here! #19252][1], NFT [372504938316737386/FTX EU - we are here! #19711][1], NFT [462384314439559792/FTX EU - we are here! #16337][1] | | |
| 00723736 | | 1INCH[.48016], ALPHA[.44703], ALT-PERP[0], AUDIO[.1107095], BNB-PERP[0], BTC[0], BTT[989310.6], ETH-PERP[0], FTT[.06702835], FTT-PERP[0], GRT[.61221], MATIC[9.3692], PERP[.0919275], REEF[7.405056], RUNE[.024608], SOL-PERP[0], SRM[.826679], SRM-PERP[0], STMX[8.800207], SUN[0.00020954], USD[1400.21], USDT[98.51100713], WRX[.7283475] | | |
| 00723738 | | 0 | | |
| 00723739 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[.00000001], LTC[0], MATIC[0], SOL[0.00000001], TRX[0.00019900], USD[0.01], USDT[145.75213515] | | |
| 00723744 | | POLIS[.039903], TRX[.000002], USD[0.00], USDT[0] | | |
| 00723747 | Contingent | ATLAS[33254.8784], ATOM-0325[0], AVAX[2.42355042], BTC-PERP[0], DASH-PERP[0], FIL-PERP[0], FTT[4.41868610], KAVA-PERP[0], SRM[115.95925369], SRM_LOCKED[.6164508], TRX[.000001], TRX-PERP[0], USD[1.02], USDT[0] | | |
| 00723751 | | BTC[0] | | |
| 00723753 | | MAPS[725.28538692] | | |
| 00723754 | | MNGO[650], USD[2.67] | | |
| 00723755 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.500001], USD[0.02], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00723757 | | 0 | | |
| 00723759 | Contingent | BAO[6], BTC[.06194314], DENT[1], ETH[.91217545], ETHW[.71918786], GRT[1], KIN[5], LUNA2[0.00010003], LUNA2_LOCKED[0.00023551], LUNC[21.97902656], RSR[2], SOL[2.07231269], TOMO[1], TRX[1.101629], UBXT[1], USD[3794.58], USDT[0.00818972] | Yes | SOL[2.041412] |
| 00723760 | | LUA[1030.52015981] | | |
| 00723767 | Contingent | ADABULL[0], APT[14.83114871], ATLAS-PERP[0], AVAX[13.98738579], AVAX-PERP[0], AXS-PERP[0], BAT[0], BEAR[0], BNB[0.47336387], BTC[0.40020186], BTC-PERP[0], BULL[0], C98-PERP[0], COMP[0], COMP-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS[383.22469881], ENS-PERP[0], ETH[3.85063969], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTT[591.80486902], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY[38.98060955], HUM-PERP[0], IMX[157.83407972], LUNA2[0.03060065], LUNA2_LOCKED[4.60005241], LUNC[2.38870780], LUNC-PERP[0], MANA-PERP[0], MATIC[2968.13652445], MATIC-PERP[0], MNGO[2835.02711328], MTA-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[7.15223703], SOL-PERP[0], SRM[.0001036], SRM_LOCKED[.06641318], TONCOIN[1342.07324316], USD[3245.35], USDT[0.00000002], XAUT-PERP[0], XEM-PERP[0], XTZ-PERP[0] | Yes | AVAX[3], BNB[.2], BTC[.041], ETH[.7], MATIC[150], SOL[2], USD[101.46] |
| 00723770 | | KIN[2595], NFT [310158319839193783/The Hill by FTX #24532][1], USD[0.17] | Yes | |
| 00723771 | | BTC[0], LUA[0] | | |
| 00723778 | | BAO[1], BNB[0], DENT[1], KIN[2], LTC[0], TRX[.005439], USD[0.00] | Yes | |
| 00723779 | | BNB[0], FTT[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00723783 | | BTC[0], FTM[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000210] | | |
| 00723789 | | TRX[.00003] | | |
| 00723791 | | BTC[0], USD[0.00] | | |
| 00723793 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[25.07461059], SOL[.01844552], USD[0.21], USDT[0], XRP-PERP[0] | | |
| 00723803 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.01355644], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00723805 | | SOL[0], USD[0.00] | | |
| 00723806 | | ALGOBULL[43079.88], EOSBULL[.9419], SXPBULL[.3567501], TRX[.000001], USD[0.06], USDT[0] | | |
| 00723808 | | ADA-PERP[0], AGLD[52.1], ATLAS[520], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LTC[2.00009575], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00464362] | | |
| 00723810 | | BTC[.00000355], BTC-PERP[0], ETH-PERP[0], USD[0.05], USDT[0.72679934] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00723814 | | BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-PERP[0], USD[0.00000001], USDT[0.00000001] | | |
| 00723815 | Contingent | 1INCH[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[3478.91476978], ALGO-PERP[0], ALT-PERP[0], APE[225.32439001], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[670.19624949], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAT[1153.10651782], BAT-PERP[0], BIT[7583.28863552], BIT-PERP[0], BNB[35.16323456], BNB-PERP[0], BTC[0.36439439], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[7521.48484738], CHZ-PERP[0], COMP[4.63690288], COMP-PERP[0], CRO[3531.28274616], CRO-PERP[0], CRV[1428.11402126], CRV-PERP[0], DEFI-PERP[0], DOGE[13414.97631093], DOGE-PERP[0], DOT[118.65976347], DOT-PERP[0], DYDX[.06748815], DYDX-PERP[0], ENJ-PERP[0], ENS[209.97928775], ENS-PERP[0], EOS-PERP[0], ETC[0.30359095], ETH-PERP[0], ETHW[0.00000099], FIL-PERP[0], FLOW-PERP[0], FTT[249.96381809], FTT-PERP[0], GAL[373.49764173], GALA[35948.68574692], GALA-PERP[0], GRT[18538.02097911], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[5519.12961504], LINK[65.74556802], LINK-PERP[0], LOOKS[2603.98873498], LTC[10.8745872], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA[9290.1145296], MANA-PERP[0], MASK-PERP[0], MATIC[2442.61937286], MATIC-PERP[0], NEAR[476.3241075], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0.07084099], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.59238624], RAY-PERP[0], SAND[6486.25077424], SAND-PERP[0], SHIB[180420005.17597766], SHIB-PERP[0], SNX[736.83299809], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.18267142], SRM_LOCKED[377.96041079], SRM-PERP[0], SUSHI[501.8780921], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002331], UNI[290.47299218], UNI-PERP[0], USD[14875.67], USDT[3916.98067168], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[3991.97663853], XRP-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | SNX[735.916531], USD[1732.23], USDT[3899.833012] |
| 00723816 | | AVAX-PERP[0], FLM-PERP[0], LTC-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.36], USDT[0.00000001], XLM-PERP[0] | | |
| 00723818 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.14], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00723822 | | TRX[12.250003] | | |
| 00723823 | | BTC[.00005926], FTT[.05], OXY[.59617], TRX[.000002], USD[0.01], USDT[0] | | |
| 00723827 | | BNB[.003956], CLV[.04], MNGO[9.2666], USD[0.01], USDT[0] | | |
| 00723830 | | BTC-PERP[0], ETH-PERP[0], USD[0.25] | | |
| 00723832 | | FTT[.0022], SUSHI-PERP[0], USD[0.95] | | |
| 00723833 | | KIN[9996.2], OXY[990], TRX[.000016], USD[0.02], USDT[0.01170836] | Yes | |
| 00723840 | | BTC[.00329559], BTC-PERP[0], DOGE-PERP[0], FTT[0.19585164], USD[13.18] | | |
| 00723842 | | BTC[0.00009752], FTT[.062], USD[0.34], USDT[0.05059038] | | |
| 00723843 | | USDT[1.5859] | | |
| 00723844 | | BNB[0], KIN[0], OXY[0], RAY[.01509279], SLRS[0], TRX[.000001], USD[52.30], USDT[-0.00733012] | | |
| 00723846 | | BULL[0], LINK[1.04905308], REEF[285.1190638], USD[0.15], USDT[0.00000014] | | |
| 00723847 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00723851 | | ETH[0], HT[0], SLL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00723853 | | ETH[0.86442477], ETHW[0.86442477], USD[3.89] | | |
| 00723854 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM[.8499], FTM-PERP[0], FTT[0.00618124], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MEDIA[.001353], RAMP[.66674], SHIB-PERP[0], SNX-PERP[0], TRX[.000002], USD[14.26], USDT[0.00000001], XRP-PERP[0] | | |
| 00723855 | | BTC-PERP[0], USD[1.26] | | |
| 00723857 | Contingent | BNB[0], BTC-PERP[0], FTT-PERP[0], IMX[.09333333], LUNA2[0.00000004], LUNA_LOCKED[0.00000010], LUNC[.0093407], MAPS[.5288], SOL[0], USD[348.93], USDT[0.42650072] | | |
| 00723858 | Contingent | BIT[0.00737243], FTT[0.00000095], LTC[0], SRM[.00091728], SRM_LOCKED[.00426318], USD[0.00], USDT[0] | | |
| 00723861 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.00000001], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], BADGER[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[0.29055752], ETH-PERP[0], ETHW[0.04320642], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GRT-20210625[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK[0.00000002], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0017741], TULIP-PERP[0], USD[13165.76], USDT[106.12591794], YFII[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00723862 | | TRX[.000003], USD[0.00], USDT[0.03348892] | | |
| 00723863 | | BCH-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00723864 | | ETH[.00000001], ETHW[.00000001], OXY[.130655], USD[-0.01], USDT[0.13062834], USDT-PERP[0] | | |
| 00723865 | | ETH[0], HT[0], LTC[0], NFT (369801678526815478/FTX EU - we are here! #256)[1], NFT (477669985456155271/FTX EU - we are here! #255)[1], NFT (574204504640331918/FTX EU - we are here! #105)[1], USD[0.03], USDT[0.00003926] | | |
| 00723868 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.30160055], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.76], USDT[0], XLM-PERP[0] | | |
| 00723869 | | CAD[0.00], ETH[.00000001], KIN[12.34774206] | Yes | |
| 00723871 | | 0 | | |
| 00723876 | | BTC[0.00000028], DOGE[0], DOT-PERP[0], ETH-PERP[0], TRX[2.000017], USD[0.01], USDT[0.01347693] | | |
| 00723882 | | STEP[40.89182], USD[0.10], USDT[0] | | |
| 00723888 | | LTC[.21952785], TRX[.000003], USDT[24.76594733] | | |
| 00723893 | | BAO[0], BTC[0], BTTPRE-PERP[0], CUSDT[244], DODO[0], DOGE[0], REEF[0], RUNE-PERP[0], SHIB[0], SOL[.00000001], TRX-PERP[0], USD[-0.01], USDT[-0.03329456] | | |
| 00723907 | | TRX[.000001], USDT[10.19] | | |
| 00723910 | | BTC[.0015], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[14.16], ZEC-PERP[0] | | |
| 00723913 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00723914 | | BNB[0], DAI[0], ETH[0], KIN[.00064], SOL[0], USD[0.00], USDT[0.00000200] | | |
| 00723915 | | ETH[.0009], TRX[.000001], USDT[3.02734713] | | |
| 00723916 | | FLOW-PERP[0], LINA-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00723917 | | AKRO[1], AUDIO[1], BAO[4], BTC[0], CHZ[1], DENT[1], DOGE[1], FIDA[1], GBP[0.00], KIN[4], OXY[0], RAY[0], RSR[2], RUNE[0], SUSHI[1], SXP[1], TRX[3], UBXT[3], USD[0.00] | | |
| 00723918 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 00723921 | | BTC-PERP[0], OXY[.2875], USD[-0.09], USDT[21.35140897] | | |
| 00723923 | | AKRO[1], ALGO[0.00346004], ATOM[.06097127], BAO[2], BTC[.00006487], DOGE[1], ETH[.00112266], USD[0.00] | Yes | |
| 00723924 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000015], USD[-0.44], USDT[1.86361539], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00723925 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], SKL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USD[0.00035878], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00723930 | | BNB[0], BTC[0], RSR[0], USD[0.00] | | |
| 00723931 | | ALICE-PERP[200], BNB[.0045], BNB-PERP[0], BTC[0.00005061], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[43.28987605], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC[0], MKR-PERP[0], NEAR-PERP[0], USD[-184.29], USDT[0.12014922], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00723939 | | ETH[.001], ETHW[.001] | | |
| 00723940 | Contingent | CHZ[1.34620679], ETH-PERP[0], FTT[25], LUNA2_LOCKED[0.00000002], LUNC[0.00199974], TRX[.000005], USD[0.00], USDT[1068.46583149] | | |
| 00723941 | | ETH[.00000001], TRX[.100001], USDT[9.70486184] | | |
| 00723942 | | USDT[0], XRP[208.57594170] | | XRP[199.816147] |
| 00723944 | | 0 | | |
| 00723945 | | USD[0.00], USDT[0.0007055] | | USD[0.00], USDT[.000066] |
| 00723948 | Contingent | APE-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.77], FTT[0], LUNA2[0.01469281], LUNA2_LOCKED[0.03428324], LUNC[3199.392], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000035], USD[0.07], USDT[0.01626403] | | |
| 00723953 | Contingent | BNB[.6], ETH[.0001282], ETHW[.0001282], FTT[10.0916], LINK[55.660618], LUNA2[4.43113414], LUNA2_LOCKED[10.33931301], LUNC[500000.79], SOL[24.3888758], SRM[347.22835856], SRM_LOCKED[8.03366592], TRX[.000002], USDT[1.71776090] | | |
| 00723974 | Contingent | 1INCH[0], AAVE[0.00277255], ADA-093[0], ADA-PERP[0], BIT-PERP[0], BNB[.0095], BOBA-PERP[0], EGLD-PERP[0], ETH[0], FLOW-PERP[0], FTT[124.095421], FTT-PERP[0], GST-PERP[0], HT[0.06857457], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SRM[2.14920235], SRM_LOCKED[13.21079765], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[140.84], USDT[29.71], XTZ-PERP[0], YFI-PERP[0] | | |
| 00723979 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], MTA-PERP[0], STMX-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00723985 | Contingent | 1INCH[0.72918422], 1INCH-PERP[0], AAVE[0.00926347], BAND[.0004165], BAND-PERP[0], BNB[140.00051070], BOBA[9773.9544355], BOBA-PERP[0], BTC-PERP[0], ETH[0.02458795], ETHW[1.99988928], FLOW-PERP[0], FTT[338.4216525], FTT-PERP[0], GBTC[2854.350909S], GST-PERP[0], HT[0.04252539], LRC-PERP[0], LUNC-PERP[0], OMG[0.27133273], OMG-20211231[0], OMG-PERP[0], SAND[.90980011], SAND-PERP[0], SOL-PERP[0], SRM[14.62027769], SRM_LOCKED[93.85972231], TRX[14635.045688], UNI[0.73793293], USD[32499.38], USDT[0] | | |
| 00723995 | | BCH[0], SOL[0], TRX[.000001], USDT[0.00000016] | | |
| 00724009 | | AVAX-PERP[0], BAO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], FTT[.09699792], KIN-PERP[0], SUSHI-PERP[0], USD[1.31], USDT[0] | | |
| 00724010 | | BNB[0], TRX[.000001], USDT[0.00000027] | | |
| 00724011 | | USD[0.00], USDT[0], USDTBEAR[0.00005330] | | |
| 00724013 | | AAVE-PERP[0], ASD[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], TRX[.000781], USD[0.00], USDT[0], XRP[0.50006905], ZIL-PERP[0] | | |
| 00724022 | | BTC[-0.00000011], UNI[0], USD[0.00], USDT[0.06699567] | | |
| 00724024 | Contingent | NEAR-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[7.43] | | |
| 00724034 | | USD[0.31] | | |
| 00724035 | | ADABULL[0.00000042], ALGOBULL[25482.15], ASDBULL[.00008005], ATOMBULL[.0093], BNBBULL[0.00000577], COMPBULL[.00009465], EOSBULL[.9728], ETHBULL[0.00457612], LINKBULL[.11656737], MATICBULL[.7426306], SXPBULL[.00013394], THETABULL[0.00000038], TOMOBULL[.8072], TRX[.000003], TRXBULL[1.319736], UNISWAPBULL[0.00000908], USD[0.17], USDT[0], XLMBULL[.00006934], XTZBULL[.0002771] | | |
| 00724049 | | FTT[0.04554421], HTBEAR[5.336], USD[0.02], USDT[0] | | |
| 00724064 | | BNB[0], BNBHALF[0], CHZ[0], ETH[.00000001], FTM[0], JST[0], KIN[0], KNCHALF[0], MATH[0], MATIC[0], MATICBULL[0], UBXT[0], UNI[0], USDT[0], XRP[0], XRPBULL[0], XRPHALF[0] | | |
| 00724070 | | EOSBULL[.9594], TRX[.000003], USD[0.00], USDT[0.00411520], XRPBULL[81.75563] | | |
| 00724071 | | SXP-PERP[10], USD[-0.09], XRP[19] | | |
| 00724072 | | SOL[0], USD[0.15] | | |
| 00724079 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETHBULL[0.00029609], FIL-PERP[0], FTT-PERP[0], GBP-PERP[0], KNCBULL[0], OXY[39.99658], RSR-PERP[0], SOL-PERP[0], STEP[.068384], THETABULL[0.27073714], THETA-PERP[0], TRX[.000005], USD[0.44], USDT[944.14294189], WAVES-PERP[0] | | |
| 00724080 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01921560], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[1.55531024], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00046184], XLM-PERP[0], YFI-PERP[0] | | |
| 00724082 | | BTC[.01606931], BTC-PERP[0], ETH[.29168452], ETH-PERP[0], ETHW[.29168452], GME-20210326[0], USD[-45.95] | | |
| 00724087 | | ATLAS[0.4], BNB[.009622], SOL[.009], TRX[.000002], USD[0.04] | | |
| 00724089 | | BNB[.006353], USD[1.79] | | |
| 00724092 | | TRX[.000006], TRY[0.00] | Yes | |
| 00724097 | | AAVE[.0000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-20210624[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM[.0000001], FTM-PERP[0], FTT[25.0000001], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20942.78], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00724100 | | FTT[150], OXY[.26153], TRX[.000001], USD[0.00], USDT[0] | | |
| 00724101 | | CAKE-PERP[0], FTT[0.01996760], MCB[2.4195402], USD[0.00], USDT[0] | | |
| 00724106 | Contingent, Disputed | FTT[25.095231], TRX[.000805], USD[0.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00724107 | | USD[0.00], USDT[0], XRP[0] | | |
| 00724114 | | ADA-PERP[0], ALGO-032S[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[66360.98], FLOW-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], USDT[515.21458402], USDT-09300[0], USTC-PERP[0] | | |
| 00724116 | | ATLAS[257.03354167], CHZ[9.6732], MAPS[7884], NFT (466300850341100910/The Hill by FTX #38424)[1], OXY[17.99658], PORT[161.340365], SOL[.00686748], USD[0.00], USDT[0.12084054] | | |
| 00724117 | | BTC[0], ETH[1.36773266], RUNE[176.56468], USD[0.00], XRP[.76] | | |
| 00724119 | | ALICE[0], ATLAS[643.97850322], TRX[.000001], USD[1.24], USDT[0] | | |
| 00724121 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00724122 | | ADA-PERP[0], AKRO[0], ALPHA-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], ENJ[0.00000001], ENJ-PERP[0], FTM-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MTA[0], MTA-PERP[0], RSR-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00011882] | | |
| 00724123 | | TRX[.08647], USDT[0.65187935] | | |
| 00724125 | | ADABULL[0.00000901], ALGOBULL[.83.0105], ASDBULL[0.33798241], ATOMBULL[795.93839203], BCHBULL[242.29257075], BNBBULL[0.26635151], BSVBULL[4397.074], DOGE[4.02924646], DOGEBEAR[191772386.5], DOGEBEAR2021[0.00047829], DOGEBULL[13.30375271], EOSBULL[10052.816376], ETCBULL[.00001262], ETHBULL[.00000009], GRTBULL[2.24523695], KNCBULL[0.00093251], LINKBULL[.00008711], LRC[.569745], LTCBULL[321.4305915], MATICBEAR2021[0.44092036], MATICBULL[734.54971706], OXY[.935495], SUSHIBULL[8529.35873], SXPBEAR[1926.9], SXPBULL[2345.71237027], THETABULL[1.32561184], TOMOBULL[65851.966545], TRX[.000025], TRXBEAR[5212], TRXBULL[388.72609840], USD[5.26], USDT[0.25408177], VETBULL[0.06465697], XLMBEAR[.003011], XLMBULL[0], XRPBEAR[352.7], XRPBULL[1582.975587], XTZBULL[.00125514] | | |
| 00724130 | Contingent | AUDIO[.001285], BIT[63.000095], BTC[.00004461], FIDA[.2960166], FIDA_LOCKED[.72254875], FTM[834.00419], FTT[155.09794191], KIN[849434.75], OXY[289.15378], SHIB[6], SOL[79.46592953], SRM[123.29068718], SRM_LOCKED[82.86955654], USD[1885.11], USDT[0] | | |
| 00724131 | | BAO[11997.72], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 00724133 | | ADABULL[0], BCHBULL[.0398559], BULL[0], ETHBULL[0.00001899], LINKBULL[0.00025761], MATICBULL[.037023], SUSHIBULL[1515.7119035], TRX[.000003], USD[0.00], USDT[0], VETBULL[0] | | |
| 00724134 | | BTC-PERP[0], EUR[0.00], USD[-18.70], USDT[27.97056467] | | |
| 00724135 | Contingent | ETHW[.016], LUNA2[0.02020208], LUNA2_LOCKED[0.00485820], NFT (331104923323813092/FTX EU - we are here! #92984)[1], NFT (449788257912540437/The Hill by FTX #9056)[1], NFT (474677315820330662/FTX Crypto Cup 2022 Key #3113)[1], NFT (546324802956886825/FTX EU - we are here! #94267)[1], TRX[.000019], USD[0.00], USDT[0.12980309], USTC[0.29472940] | | |
| 00724137 | | 1INCH[3.74796304], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALTBULL[.00009778], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0.00000222], DOGE-PERP[0], DOT-PERP[0], ETH[.00076223], ETH-PERP[0], ETHW[0.00076222], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.98], VET-PERP[0], XEM-PERP[0], XRP[.079607], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00724141 | | TRX[.000001], USDT[0] | | |
| 00724148 | | 0 | | |
| 00724149 | | LUA[1390.03006866], TRX[.000001], USD[0.00], USDT[0] | | |
| 00724152 | | ATLAS[20.12830155], BAO-PERP[0], DOGE[0.02070981], KIN-PERP[0], MER[0], SHIB[0], TRX-20210326[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00724154 | | CHZ[455.83690869], USD[0.00] | Yes | |
| 00724156 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00724157 | | ALGO-PERP[0], CLV[.015], GODS[.0000001], GOG[.64123427], USD[0.82] | | |
| 00724165 | Contingent | APE[.00000001], APE-PERP[0], APT[1.01], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTT[150], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00540615], LUNA2_LOCKED[0.01261435], MATIC[0], NEO-PERP[0], NFT (444967543617938793/NFT)[1], NFT (541187733021400169/The Hill by FTX #22044)[1], RAY-PERP[0], ROSE-PERP[0], SAND[.00000001], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.34885683], SRM_LOCKED[201.52296213], SRM-PERP[0], TRX[.000255], USD[-6820.67], USDT[36415.82675304], USTC[.76526701], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00724167 | | TRX[.00006] | | |
| 00724168 | | USD[1.70] | | |
| 00724172 | | FTT[169.5646772], USD[470.50], USDT[86.27185364] | | |
| 00724174 | | USD[0.05] | | |
| 00724178 | | MATIC[1], TRX[.000001], USDT[.93957615] | | |
| 00724180 | | CHF[1.00], CUSDT[0], DENT[1], ETHW[.2036863], FTT[0], MATH[1], REEF-PERP[0], SC-PERP[0], UBXT[1], USD[0.00], USDT[0.00000043] | | |
| 00724181 | | USD[0.14], USDT[0] | | |
| 00724182 | | BAO[16996.6], USD[0.03] | | |
| 00724185 | | ETHBULL[0.00000419], USD[0.00], USDT[0] | | |
| 00724186 | | ALTBULL[21.54843704], BNB[.01], BNBBULL[0.02199145], BTC[0.00004807], BULL[0.10050332], BULLSHIT[69.03680244], CEL[.099962], DEFIBULL[200.2406117], DOGEBULL[9.772355], DRGNBULL[157.02851154], ETH[0.00016392], ETHBULL[0.00284302], ETHW[0.00016303], EUR[0.00], FTT[0.05790423], MIDBULL[5.63891984], USD[0.00], USDT[-0.36238450] | | BTC[.00004765], ETH[.00016169], USD[0.06] |
| 00724190 | | ADABEAR[99753], DOGEBEAR[299800.5], EOSBEAR[9.86035], EOSBULL[.09943], LINA[9.94395], SUSHIBULL[5.0973685], SXPBEAR[986.035], THETABEAR[99401.5], TOMOBEAR[169886950], TOMOBULL[13.99069], TRX[.000001], USD[0.00], USDT[0] | | |
| 00724192 | | AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], FIDA[0], FTT[0.00003188], KSM-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000100], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00724194 | | LUA[60.88782], TRX[.000002], USD[0], USDT[.009975] | | |
| 00724196 | | OXY[0], TRX[.000001], USD[0.00], USDT[0], VETHEDGE[0.00000776] | | |
| 00724200 | Contingent | ATLAS-PERP[0], AXS[.002975], AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH[0], FTM[0], FTT[156.45987151], FTT-PERP[0], GAL[.0063455], GAL-PERP[0], GMT-PERP[0], KNC[0.09921693], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[0.01105203], LUNC-PERP[0], MATIC[3.39879585], MATIC-PERP[0], NEAR-PERP[0], NFT (316807402617110781/FTX EU - we are here! #42471)[1], NFT (321301044294585801/FTX AU - we are here! #42440)[1], NFT (324001310315210284/FTX EU - we are here! #96914)[1], NFT (375978362131963911/FTX EU - we are here! #96666)[1], NFT (479582228671350237/FTX EU - we are here! #96752)[1], OKB[0], OKB-PERP[0], PERP[.001101], PERP-PERP[0], RAMP-PERP[0], SOL[0], SRM-PERP[0], TRX[0.00002900], USD[0.25], USDT[0.00000001] | | |
| 00724205 | | BNB[0], ETH[0], MATH[0], MATIC[0], TRX[0.00006500], USD[0.00], USDT[0.00001191] | | |
| 00724206 | | ALPHA[0], APE[31.87379086], ASD[0], ATLAS[0], AUDIO[0], BAO[751061.16317521], BAT[0], BCH[0], BNB[0], CHZ[0], CLV[0], CONV[0], COPE[0], DENT[0], DOGE[0], ETH[0], FTM[0], FTT[0], FXS[0], KIN[0], LINA[0], LTC[0], MATIC[0], MER[0], MOB[0], OMG[0], ORBS[0], SAND[0], SHIB[0], SKL[0], SOS[2550296245959068], SPELL[0], SRM[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00724207 | Contingent | BNB[0], BTC[2.41754058], BTC-PERP[0], ETH[0], FTT[0], GBP[0.00], LTC[0], SOL[1.51230988], SRM[.24808092], SRM_LOCKED[143.30807813], USD[0.11], USDT[0], YFI[0] | | SOL[1.51], USD[0.11] |
| 00724213 | | FTT[0] | | |
| 00724215 | | USD[0.06] | | |
| 00724221 | | CAKE-PERP[0], USD[0.01], USDT[49] | | |
| 00724224 | | ADA-PERP[0], BCH[.232], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[-0.25], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00724225 | | BNB[-5.75998786], BTC[0.22437706], ETH[6.43473861], ETHW[6.42123675], USD[0.00], USDT[-4989.16715086] | | ETH[2.73285] |
| 00724226 | | BTC-PERP[0], USD[0.01] | | |
| 00724227 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[21.09], USDT[35.91771748], XRP-PERP[0] | | |
| 00724228 | | LTC-PERP[0], USD[0.01], USDT[0] | | |
| 00724234 | | AUDIO[10], BTC[0.00055868], CONV[1999.94946], COPE[.641239], ETH[0.08900000], ETHW[0.15600000], FTT[25.13433739], HOLY[3], OXY[98.714554], RSR[49009.72535], SOL[50.52124124], STARS[4], STEP[0.09076903], USD[234.78], USDT[0.47481959] | | |
| 00724241 | | BTC[.01416363], BTC-PERP[0], ETH[0.34876791], ETHW[0.34876791], USD[236.72], USDT[.844835] | | |
| 00724242 | | NFT (373609561405660881/The Hill by FTX #31425)[1], NFT (516404041813637074/FTX Crypto Cup 2022 Key #6598)[1], USD[0.00], USDT[0] | | |
| 00724243 | | BTC[0.00009927], ETHBULL[0.00022142], FTT[.0986947], LINK[.1092685], LTCBULL[.00267295], SOL[.0095725], SXPBULL[0.00014281], THETABULL[0.00000690], TRX[.000006], USD[0.44], USDT[0.71746154], VETBULL[0.00011806] | | |
| 00724245 | | USD[0.00], USDT[0.00244623] | | |
| 00724246 | | SXPBEAR[6688], SXPBULL[1406.4740866], TRX[.000007], TRXBULL[.009438], USD[0.05], USDT[.005877] | | |
| 00724249 | | GOG[209.45518531], USD[0.00], USDT[0.64651598] | | |
| 00724250 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00041603], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.00226225], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000057], TULIP-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.01295324], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00724255 | | SC-PERP[0], TRX[.000068], USD[0.00], USDT[0] | | |
| 00724259 | | BTC[0.00008890], FTT[.059057], USDT[0.96831442] | | |
| 00724262 | | 0 | | |
| 00724267 | | SOL[.005], TRX[.000046], USD[49.69], USDT[0.00061262] | | |
| 00724272 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00724274 | | CEL-PERP[0], TRX[.000015], USD[0.38] | Yes | |
| 00724280 | Contingent | BCH[0], BTC[0.00009403], CHZ-PERP[0], ETH[0.00002445], ETHW[0.00002445], FTT[0.03601945], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00004467], TRX[.001063], USD[0.02], USDT[116.86773850], USTC[0.00271010] | Yes | BTC[.000094] |
| 00724282 | | APE[1920.734991], ATLAS[2.4158], BTC[0.00012082], HNT[9477.957122], SOL[5433.65919789], USD[0.36], USDT[0.14560618] | | |
| 00724283 | | USD[25.00] | | |
| 00724288 | | DOGE[1], ETH[0], SOL[0], USD[0.00] | | |
| 00724290 | | BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], LINA-PERP[0], TRX[.000012], USD[300.70], USDT[0] | | |
| 00724291 | | FTT[3.49891], PRISM[46412.345342], TRX[.000002], USD[652.79] | | |
| 00724294 | | ADABEAR[9993], CHZ[30.05317029], USD[0.00], USDT[0] | | |
| 00724295 | | MATIC-PERP[0], USD[-1.25], XRP[52.69439163], XRP-PERP[0] | | |
| 00724296 | | USD[25.00] | | |
| 00724299 | | USD[0.00], USDT[0] | | |
| 00724300 | | ADA-PERP[0], AMPL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RSR[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00724301 | | USD[25.00] | | |
| 00724304 | Contingent, Disputed | NFT (557521609014232064/FTX AU - we are here! #34103)[1], TRX[.000013], USD[0.01], USDT[0] | Yes | |
| 00724305 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.60], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 00724306 | | ETH[0], TRX[.000001], USDT[0.00001709] | | |
| 00724311 | | DOGEBULL[15200.91083744], FTT[0.02810680], MATICBULL[118600], USD[0.05], USDT[0] | | |
| 00724312 | | AUD[0.00], BAO[2], BAT[1], DENT[1], ETH[0.00000018], ETHW[0.00000018], SHIB[4177266.33434975], SOL[.00001246] | Yes | |
| 00724313 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.50202641], LUNA2_LOCKED[5.83806163], LUNC[8.06], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.72023447], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00724314 | | BNB[0], ETH[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00724319 | | LUA[53.0646885], TRX[.000001], USDT[.010994] | | |
| 00724320 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.00000008], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[381000], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[178.18], USDT[0.00979096], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00724321 | Contingent | ADA-PERP[0], AGLD[0], CEL-PERP[0], ETH[.00038572], ETH-PERP[0], ETHW[.00038572], LUNA2[4.70923643], LUNA2_LOCKED[10.98821835], LUNC-PERP[0], MNGO[2248.75477185], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00724323 | | TRX[.000005], USD[0.01], USDT[.189277] | | |
| 00724325 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[849.946], ATLAS-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MNGO[9.962], MNGO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002], UNI-PERP[0], USD[2.95], USDT[0.00063030], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00724327 | | BTC[0], ETH[0.00300000], ETH-PERP[0], ETHW[0.00300000], LTC[.0095801], USD[0.00], USDT[340.57925283] | | |
| 00724333 | | ETH[.00000001] | | |
| 00724334 | Contingent | BTC[0], COMP[0], FTT[0.06375589], SRM[27.55439411], SRM_LOCKED[.46877767], USD[-0.01], USDT[0] | | |
| 00724337 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], EOS-PERP[0], FTT[.00319835], TRX-PERP[0], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00724338 | | BNB[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE[0], ETH[0], OLY2021[0], SOL-20210625[0], USD[0.61] | | USD[0.60] |
| 00724340 | | AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], AUD[52.65], BTC[0.00079962], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.00577391], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00577391], FTT-PERP[0], HUM-20210625[0], LUNC-PERP[0], MATIC-PERP[0], NFT (312058455034277788/FTX AU - we are here! #11213)[1], ONE-PERP[0], SHIT-PERP[0], SOL[1.8057168], SOL-20210924[0], SOL-PERP[0], TRX[.999335], USD[278.73], USDT[0], XRP-0624[0], XRP-20210924[0], XRP-20211231[0], XRPBULL[9.2122], XRP-PERP[0] | | |
| 00724343 | | AAVE[.15500694], ALGO[59.996], AMPL[1.08909242], APE[.34001706], APE-PERP[0], ATOM[.0100425], AVAX[.0000055], AVAX-PERP[0], BAL[.001541], BNB[5.27000075], BOBA[.9998], COMP[.35502375], CRV[.000775], DAI[.04153], ENS[377.23243883], ETH[.00203723], ETHW[0.01003554], FTT[150.1950755], MATIC[.00199063], NFT (360528983931112672/SBFnice #1)[1], NFT (438405611545923514/FTX AU - we are here! #10407)[1], NFT (559929205434949280/FTX AU - we are here! #10425)[1], OMG[.99980606], SOL[.6401231], TRX[.00006], UNI[1.25892063], USD[1.44], USDT[0.00689348], YFI[0.00413905] | | |
| 00724344 | | AVAX-PERP[0], BNT-PERP[0], KNC-PERP[0], LINA-PERP[0], USD[0.84], USDT[0] | | |
| 00724352 | | GRTBULL[0], SXPBULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00724360 | | BAO[1], BF_POINT[300], DOGE[497.30028109], GBP[13.29], KIN[1], SHIB[969156.74119048], UBXT[11], USD[1.01] | | |
| 00724361 | Contingent, Disputed | TRX[.000001] | | |
| 00724365 | | ADABULL[0], BNBBULL[0], BULL[0], USD[0.00] | | |
| 00724369 | | ADABEAR[6095730], ALGOBEAR[986000], ALGOBULL[139976], ALTBEAR[200], ASDBEAR[7590], ASDBULL[3.34929314], BCHBULL[.00299], BNBBEAR[4344560], BNBBULL[0.00000078], BSVBULL[180.2225], COMPBEAR[3000], DEFIBEAR[.9998], DOGEBEAR[56960100], EOSBULL[.04728], ETCBULL[0.04257796], ETHBEAR[180000], ETHBULL[.00029979], GRTBULL[.0009998], ICP-PERP[0], KNCBULL[.0982359], KSHIB[80], LINKBEAR[299940], LINKBULL[.008446], LTCBEAR[10], LTCBULL[24.28299], MATICBULL[.0664605], MATIC-PERP[0], SHIB[0.00000990], SUSHIBULL[4999.9826], SXPBEAR[998400], SXPBULL[11.6706], THETABEAR[129964], TRX[0], TRXBULL[11], TRX-PERP[0], USD[0.05], USDT[0.00294262], XAUTBULL[0.00001999], XTZBEAR[1000] | | |
| 00724370 | | ICP-PERP[0], MEDIA[0394223], MER[1.831408], RAY[.027565], TRX[.000002], USD[0.00], USDT[0] | | |
| 00724371 | | ETH[0], USDT[0] | | |
| 00724375 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00374600], VET-PERP[0], XRP-PERP[0] | | |
| 00724376 | | AAVE[0], BTC[0], CHZ[872.45761866], COIN[0], DOGE[2817.95389534], FTT[7.30300146], NPXS[0], PUNDIX[0], SHIB[16766546.72664359], SOL[12.75701410], USD[0.00], USDT[0.00000001] | | |
| 00724386 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[.00012151], BNB[0], BNB-PERP[0], BOBA[.0936555], BOBA-PERP[0], BTC-PERP[.2084], BTTPRE-PERP[0], CEL-PERP[.3000], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[125.08078894], FTT-PERP[422.2], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[.134.37], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OMG[200.75671470], OMG-PERP[0], OP-PERP[.2581], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[.300], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], USD[15223.90], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00724388 | | BTC[.00000346], MOB[.4995], USD[0.37], USDT[0.12624500] | | |
| 00724390 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 00724391 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NFT (291436911043354927/Austria Ticket Stub #558)[1], NFT (357161285589184662/FTX EU - we are here! #183086)[1], NFT (414353206308634730/FTX EU - we are here! #183179)[1], NFT (422352353821987005/FTX EU - we are here! #183141)[1], SOL-PERP[0], SRM[2.14741618], SRM_LOCKED[13.15258382], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00724393 | | DFL[89.9638], USD[1.32] | | |
| 00724395 | | BTC[.00001], BTC-PERP[0], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], FTT[.000094], SOL[.009918], USD[0.00], USDT[75317.59545951] | | |
| 00724404 | | USD[0.00] | | |
| 00724405 | | TRX[.000006], USDT[0.00046220] | | |
| 00724409 | | 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHE-20210625[0], ETH-PERP[0], EUR[15.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.66], USDT[0], VET-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00724410 | | ALGOBULL[320000], MATICBULL[55983], SXPBULL[1393.1428624], USD[0.00], USDT[0.22565428] | | |
| 00724415 | | LTC[0], MOB[110.47615500], USD[1.50] | | |
| 00724419 | | ADABEAR[80680], ALGOBEAR[72350], ASDBEAR[73540], BNBBEAR[91950], DOGEBEAR[95233290], THETABEAR[2734], TRX[.000003], USD[0.20], USDT[0] | | |
| 00724420 | | BTC[0], CHZ[50], ETH[0], KIN[6930.61210400], MTA[10], PERP[.50632692], SHIB[.35684062], SUSHI[.2819011], TRX[.03221531], USD[-0.24], USDT[0.00500124], WRX[6.55918451] | | |
| 00724425 | | ATOM[129.632349], BTC[0], FTT[0.00024036], MAPS[.915325], MATH[.046036], MOB[1.37149117], USD[0.43], USDT[0] | | |
| 00724429 | | CRO[4], FTT[0.03245190], TRX[.000001], USD[2.55], USDT[0] | | |
| 00724435 | | USD[22.27] | | |
| 00724438 | | USD[1.51] | | |
| 00724439 | | BCH[.00039749] | | |
| 00724440 | | 1INCH-20211231[0], AAPL[0.29465283], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], AMZN[.0000001], AMZNPRE[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNT[0], BNT-PERP[0], BTC[10.04322301], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[84.34271485], ETH-PERP[0], ETHW[84.34271485], FLOW-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB[0], OKB-20211231[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-20211231[0], USDI-156940.96], USDT[0.00000000] | | |
| 00724441 | | SOL[.00000001], USD[0.00], USDT[0.00000077] | | |
| 00724442 | | AAVE-20210326[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ASD-20210625[0], ASD-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00196360], ETH-20210625[0], ETH-PERP[0], ETHW[0.019636], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[3.03384606], HOLY-PERP[0], LINK-20210625[0], LINK-PERP[0], MID-20210625[0], MID-PERP[0], OMG-20210625[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.90927101], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI[.9994418], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1.01], USDT[13506.84140855], USDT-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0] | | USD[1.00] |
| 00724446 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.20788801], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[6000], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-5007.71], XRP[0], XRP-PERP[0] | | |
| 00724447 | | FIDA-PERP[0], FTT[0.08882696], MEDIA[.000704], RAY-PERP[0], SXP-PERP[0], USD[0.00], USDT[-0.00444833] | | |
| 00724453 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[.000004], USD[0.01], USDT[0.01132154] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00724456 | Contingent | BTC[0], DOGE[0], DOT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007528], USD[0.04], USDT[0], XLMBEAR[0], XLMBULL[0] | | |
| 00724458 | | BNB[0], BTC[0], FTT[.06306537], NFT (302333269588022243/FTX EU - we are here! #208728)[1], NFT (309632924940597637/FTX EU - we are here! #208756)[1], NFT (316725853912971078/FTX EU - we are here! #208744)[1], REEF-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000737] | | |
| 00724469 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], USD[0.21], XRP[0] | | |
| 00724473 | | COPE[.6984], FTT[0.46870914], MOB[.2097], SECO[.868], TRX[.00003], USD[0.00], USDT[0] | | |
| 00724474 | | BNB[0], FTT[0.00000001], USDT[0] | | |
| 00724475 | Contingent | BTC[0], ETH[.25], ETHW[.25], FTT[50.995155], LUNA2_LOCKED[87.27572003], MATIC-PERP[0], PERP[17.1], SOL[.0425828], SOL-PERP[0], SUSHI[.4605], SUSHI-PERP[0], SXP[.068081], SXP-PERP[0], TRX[.000044], TRX-20210625[0], TRX-PERP[0], USD[11843.92], USDT[0], USTC[5294.7] | Yes | |
| 00724476 | | AVAX[0.01271220], DOT[.011674], USD[25.00], USDT[0.00653257] | | |
| 00724477 | | ADA-20210625[0], ATLAS[9 934], ATOM-PERP[0], AXS[-0.59857632], BNB[0], BNB-PERP[0], BTC-20210602464], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000405], ETH-PERP[0], ETHW[0.00000405], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[0.09517781], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00009235], TRX-20210625[0], UNI-PERP[0], USD[30.89], USDT[0.01011826], YFI-PERP[0] | | |
| 00724479 | | ATLAS[0], BAO[0], CHZ[0], DENT[0], DOT[3.29934], ETH[0], FTM[0.10378016], FTT[0], GRT[0], MAPS[0], MTA[0], POLIS[0], RAY[0], RSR[0], SOL[0], SXP[0], TOMO[0], USD[0.45], USDT[0] | | |
| 00724481 | Contingent | APE-PERP[0], ETH[0.01900001], ETHW[.01900001], LUNA2[0.23348642], LUNA2_LOCKED[0.54480166], OP-PERP[0], PEOPLE-PERP[0], USD[-12.97] | | |
| 00724483 | Contingent | ASD[799.4], ATLAS[2440], CVC[734], DOGE[1070.291045], DYDX[131.963615], FTT[723.62405105], FTT-PERP[0], LOOKS[1], MATIC[.981], SRM[6.16615609], SRM_LOCKED[43.75384391], USD[1046.28], USDT[4999.05310246], USDT-PERP[0] | | |
| 00724485 | | ATLAS[3.16018632], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[9.99], USDT[0] | | |
| 00724486 | | BNB-20210625[0], CREAM-20210625[0], FTT[0], HBAR-PERP[0], RAY[0], RAY-PERP[0], SOL[0], STEP-PERP[0], USD[5.02], USDT[0.00000001] | | |
| 00724488 | | ALICE-PERP[0], BEAR[368.14], BTC-PERP[0], BULL[0.00001011], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATICBULL[.02542], MATIC-PERP[0], OMG-PERP[0], TRX[.000022], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[.7088], XTZ-PERP[0] | | |
| 00724499 | | FTT[.06294387], NFT (339753121913200010/FTX EU - we are here! #117616)[1], NFT (490055481573059091/FTX EU - we are here! #117609)[1], NFT (538194872847126567/FTX EU - we are here! #117434)[1], NFT (551418428654721678/The Hill by FTX #26950)[1], TRX[.000006], USD[0.83], USDT[0.00000001] | | |
| 00724500 | | ALPHA[-0.00227312], CHZ[9.927], ETH[-0.00000063], ETHW[-0.00000062], FTM[.9839], USD[0.01] | | |
| 00724501 | | ALGOBULL[2426110.46909763], ATOMBULL[146.25389328], BNB[0], BNBBULL[0], DOGE[0], LTC[0], MKR[0], USD[0.00], XRP[0] | | |
| 00724503 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], BTC[0], CHZ-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0] | | |
| 00724507 | | BTC[0], IMX[317.1883557], TRX[.000001], USD[419.31], USDT[19.88532306] | | |
| 00724509 | | TRX[.00078], USDT[146.56919312] | | |
| 00724510 | | USD[5.53] | | |
| 00724511 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00771659], AVAX-PERP[0], BAL-PERP[0], BAO[1], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00002596], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFIBULL[0.00000729], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[6755.635], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00586552], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.0463544], HOT-PERP[0], ICP-PERP[0], JOE[.984268], KIN[1], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER[.907066], MER-PERP[0], MNGO[9.267112], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[1.260226], UNI-PERP[0], USD[0.45], USDT[0.00511484], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00724513 | | 1INCH[.98299], ATLAS[1189.7858], BAND[.09811], BCH[0.00057764], BNB[0.00911116], BTC[0.00277871], CHZ[9.7759], DODO[.08992], ENJ-PERP[0], FTM[10.00077709], ETHW[0.00077709], FTT[0.03489902], LINK[.092017], POLIS[46.7], RUNE[19.80198], SOL[15.92326677], TRX[.000002], USD[0.80], USDT[0] | | |
| 00724522 | Contingent, Disputed | ADABEAR[1992020], ATLAS[218.97827592], ATOMBULL[596181.21759068], BCH[.02024441], BTC[0.00000038], BTC-PERP[0], DOGE[0.71432297], FTM[10.09542656], LTCBULL[1176.0223135], LUNA2[0.04331613], LUNA2_LOCKED[0.10107098], LUNC[9432.18], MATIC[23.41880301], MATICBULL[76696.45264111], SUSHIBULL[7124600.1995731], TOMOBULL[3187133.36248112], TRX[.000002], TRXBULL[1754.15431235], USD[0.02], USDT[0], USDT-PERP[0], XRP[1.210306] | | DOGE[.70842767] |
| 00724524 | | FTT[0.02912591], TRX[.392131], USDT[0] | | |
| 00724527 | | GBP[0.00], KIN[1] | | |
| 00724528 | | USD[22.59] | | |
| 00724530 | | MATH[.02607609], TRX[.000003], USDT[0] | | |
| 00724532 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00534818], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TWT-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00724533 | | USD[25.00] | | |
| 00724540 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00724542 | | BTC[0], EUR[0.92], FTT[0], SOL[0], USD[206.56], USDT[0] | | |
| 00724544 | Contingent | DAI[8.9], FTT[.0000255], GBP-PERP[0], SRM[1.47717296], SRM_LOCKED[16.76282704], TRX[.000778], USD[0.00], USDT[0.75016507] | | |
| 00724545 | | EUR[10.00] | | |
| 00724546 | | ATLAS[849.8385], POLIS[9.898119], USD[0.14] | | |
| 00724547 | Contingent | ADA-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0.11756124], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[-20], BADGER-PERP[0], BAO-PERP[0], BNB-20210924[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00701100], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], COPE[.982045], CRV[100], DEFI-20210625[0], DEFIBULL[0.00099940], DEFI-PERP[0], DENT[41.88368032], DOGE-PERP[0], EDEN[50], EDEN-20211231[0], ETH[0.05489419], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.05489419], FIDA[.936825], FIDA-PERP[0], FLOW-PERP[0], FTT[64.08558185], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[220.005], MID-20210625[0], MNGO[1250], OKB-20211231[0], OKB-PERP[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], OXY[.936825], OXY-PERP[0], PERP[.0684125], PUNDIX-PERP[0], RAY[3.99273752], RAY-PERP[0], SHIB[99040.15], SHIT-20210625[0], SHIT-PERP[0], SOL[8.0083398], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[25.87315504], SRM_LOCKED[67208234], SRM-PERP[0], SRN-PERP[0], STEP[.04489999], STEP-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00001431], TULIP-PERP[0], UNI[.69938131], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[2169.54], USDT[19.23381741] | | USD[1275.11], USDT[4.980628] |
| 00724554 | | BAO[2], GBP[0.00], KIN[2], SHIB[745482.50017965], USD[0.00] | Yes | |
| 00724555 | | DOGE[.09091], EUR[0.00], FTT[1.3948005], TRX[.001356], USDT[1949.54955611] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00724560 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BRZ[.11608454], BTC[.00660993], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0.00003424], ETH-PERP[0], ETHW[0.00003424], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], USD[0.76], USDT[0.00005007], XRP-PERP[0] | | |
| 00724565 | | ASD-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.05987428], FTT-PERP[0], LUNC-PERP[0], ORBS-PERP[0], ROOK-PERP[0], SHIB[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00724569 | | BTC[0], CEL[0], CHZ[0.04457455], ETH[0.00027774], RSR[1], STETH[0.00000771], USD[0.00], USDT[0.00001225] | Yes | |
| 00724570 | | AR-PERP[0], ATOM-PERP[0], AUDIO[.5639], AVAX-20210924[0], AVAX-PERP[0], BB-20210625[0], C98-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1.11131071], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[8.3627], MOB[0], MTL-PERP[0], OXY[.1751], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00845], SOL-PERP[0], SRM-PERP[0], STEP[.0348], STEP-PERP[0], USD[6.19], USDT[0] | | |
| 00724572 | | ETH-PERP[0], USD[0.00] | | |
| 00724574 | | BTC[0.00000080], FTT-PERP[0], TRX[.100017], TRYB[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00724582 | | AMPL-PERP[0], APT[-0.66208201], ATOM-PERP[0], BNB-0930[0], BTC[0.00028760], DOGE-PERP[0], ICP-PERP[0], MEDIA-PERP[0], OKB[0], SOL-0930[0], TRX[6.998601], USD[0.52], USDT[1.48985440] | | |
| 00724583 | | DOGE[1], EUR[0.00], MATIC[1], UBXT[1] | | |
| 00724585 | Contingent | ADABULL[0.10602235], ALGOBULL[739842.5], BNBBULL[0], BSVBULL[11568.26877], CHZ[0], ETH[0], ETHBULL[0], LINA[609.0865], LINKBULL[0.94942907], LUNA20[0.00005001], LUNA2_LOCKED[0.00011669], LUNC[10.89], SLP[270.60518422], SNX[0], SUSHIBULL[8513.2718], SXP[0], TRX[0.00000442], USD[0.00], USDT[0.00000001], XRPBULL[61.35712071], XTZBULL[1006.49480000], ZECBULL[0] | | TRX[.000004] |
| 00724586 | Contingent | ATLAS[0.00000001], AVAX-PERP[0], BNB[1.13542814], BTC[0.07016758], DMG[0], ETH[0], EUR[0.00], FTT[0.05492650], GARI[665.93058093], HBB[376.98814279], LINK[0], RAY[0.00000001], SHIB[5195928.49821306], SOL[0.00768447], SOL-PERP[0], SRM[.01410751], SRM_LOCKED[.44452501], USD[349.72], USD[0.00000002], XRP[0.00000001], YFI[0] | Yes | |
| 00724587 | | FTT[160.3220055], NFT (322568389472151118/FTX AU - we are here! #53567)[1], NFT (540619976518809585/FTX AU - we are here! #53570)[1], TRX[.221002], USD[1037.85], USDT[0.00729761] | | |
| 00724589 | | USD[47.90] | | |
| 00724590 | | DEFI-PERP[0], USD[0.05], USDT[0] | | |
| 00724592 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBEAR[94069400.5], ETC-PERP[0], ETHBEAR[3721400], ETH-PERP[0], EUR[0.00], FTT[0.05039814], ORBS-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[124.67], USDT[0], WAVES-PERP[0], XRP[-0.30933543], XRPBEAR[.0021162], XRP-PERP[0] | | |
| 00724593 | | BTC[0.00188533], ETH[0.00000025], ETHW[0.00000025], FTT[0.00084], USD[0.00], USDT[48.60036150], XRP[0] | | |
| 00724594 | | AXS-PERP[0], ETC-PERP[0], ETH[.07249584], ETHW[.27774584], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00047155], XRP-PERP[0] | | |
| 00724597 | | BNB[0.00000001], COPE[0], DOGE[0], ETH[0], FTM[0], LTC[0], SAND[0], SOL[0], TRX[0], USD[0.00] | | |
| 00724598 | | ETH-PERP[0], USD[0.04], USDT[0] | | |
| 00724601 | | COPE[5.99601], RSR-PERP[0], SOL[.09981], TRX[.000003], USD[0.18], USDT[0] | | |
| 00724607 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], CBSE[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00431730], MAPS[0], MATIC[0], NIO-20210326[0], OXY[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SOS[.00000004], STEP[0], TRX[0], USD[0.00], USDT[0.00016293], WAVES-PERP[0], WBTC[0] | | |
| 00724610 | | USD[1.76] | | |
| 00724615 | | USD[23.83] | | |
| 00724617 | | USDT[0.00000002] | | |
| 00724618 | | AAVE[0.00995939], BCH[0.00078733], BTC[0.00009503], BTC-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[25], HT[0], LINK[0.00918412], LTC[0.00998384], SHIB-PERP[0], SNX[0.07163986], SOL[0], TRX[0.00000604], UNI[0.09570791], USD[0.00], USDT[2.85877643] | | |
| 00724622 | | DOGEBEAR[2297172020], DOGEBULL[0], SUSHIBEAR[0], TRX[.55260287], USD[0.00], USDT[0] | | |
| 00724623 | | AKRO[1], BAO[1], CHZ[.73343663], CUSDT[56.05095255], DOGE[20.77495703], EUR[0.00], KIN[29604.26150259], LINA[5.59160517], OKB[.58146251], OXY[1.23069933], RAY[.01650117], SXP[.98475116], TRX[23], UBXT[119.03283177], XRP[1.41655146] | | |
| 00724628 | | ADA-PERP[0], BNB[0], BTC[0.00101182], ETH[0.01400001], TRX[.000003], USD[0.29], USDT[2.03129017], WAVES[0] | | |
| 00724629 | | NFT (291803840490770666/FTX EU - we are here! #177894)[1], NFT (403735389668117692/FTX Crypto Cup 2022 Key #13613)[1], NFT (414773091753098365/The Hill by FTX #5833)[1], NFT (416936067134048926/FTX EU - we are here! #177836)[1], NFT (427756848493599208/FTX EU - we are here! #177732)[1] | | |
| 00724632 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00724633 | | USD[0.00] | | |
| 00724634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00724636 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00007194], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00069502], ETH-PERP[0], ETHW[0.00069502], FTT[.01600007], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[.4078], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4653.48], XRP-PERP[0] | | |
| 00724643 | | USD[0.01], USDT[0] | | |
| 00724648 | | ETH[0], USD[0.00] | | |
| 00724649 | | BTC[0], ETH[0], FTT[.199867], USD[0.00] | | |
| 00724652 | | DOGEBEAR2021[.00031454], DOGEBULL[0.04899850], FTT[0.00889003], MATICBEAR2021[.0895435], SXPBULL[0], TRXBULL[0], USD[0.08], USDT[0] | | |
| 00724653 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00377208], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123 1[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-8.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00724656 | Contingent | ETH[0], LUNA2[0.00582351], LUNA2_LOCKED[0.01358819], LUNC[0.00007164], MATIC[0], USD[0.00], USDT[0.00000001], USTC[82434623], XRP[0] | | |
| 00724658 | | USD[0.00], USDT[0] | | |
| 00724659 | | TRX[.000001], USDT[0.08340154] | | |
| 00724660 | | 0 | | |
| 00724661 | Contingent | ASD-PERP[0], BTC[0], ETH[10.00262683], FTT[25.00000007], LUNA2[0.00240846], LUNA2_LOCKED[0.00561975], LUNC[0], MATIC[8465.39888123], SOL[0], USD[50042.72], USDT[0.00000001] | | |
| 00724662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.00000001], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[10.06070358], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (346617541895858231/ISOLien Bae)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.00000001], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8.75], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00724665 | | AAVE-0325[0], AAVE-20211231[0], ATOM-0325[0], ATOM-20211231[0], AVAX-0325[0], AVAX-20211231[0], BNB-0325[0], BNB-20211231[0], BTC-20211231[0], DEFI-0325[0], DEFI-20211231[0], DOGE-20211231[0], EOS-20211231[0], EXCH-0325[0], EXCH-20211231[0], SOL-0325[0], SOL-20211231[0], SUSHI-0325[0], SUSHI-20211231[0], TRX[.00006], USD[-0.01], USDT[.04959588], XTZ-0325[0], XTZ-20211231[0] | | |
| 00724671 | | ADA-20210326[0], ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00724674 | | ATLAS[70], USD[0.00], USDT[0] | | |
| 00724679 | | BAND[.095345], REEF[9.3692], SRM[.975395], TRX[.000001], UNI[.049145], USD[0.01] | | |
| 00724683 | | ALGO-PERP[0], BTC[.00314967], ETC-PERP[0], JASMY-PERP[0], USD[-30.75], USDT[0] | | |
| 00724684 | | BTC[0], SOL-PERP[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 00724689 | | AKRO[3], BAO[6], DENT[1], KIN[15], KNC[.55627111], TRX[2], UBXT[22], USD[26.46], USDT[0] | Yes | |
| 00724692 | | USD[0.97] | | |
| 00724693 | | ALICE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00724695 | | ALGO-20210625[0], BNB[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LTC[0], TRX[.000004], USD[0.00], USDT[0.00000001], XRP[.994462], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00724697 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.45400001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.13341517], FLOW-PERP[0], FTT[36.27420659], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA20[0.00033505], LUNA2_LOCKED[0.00008178], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[0.00000002], YFI-PERP[0] | | |
| 00724698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.7711], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ[3.818], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.6582], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-0930[0], OXY[.7195], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.9791], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[90.65], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[.40011, XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00724700 | | BNB[.00000001], BTC[1.44830235], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DYDX[1081.8], ETH-PERP[0], FTT[25.08361504], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[3967.28], USDT[0] | Yes | |
| 00724702 | | BULL[0], EOSBULL[0], HTBULL[0], LINKBULL[0], MATICBULL[0], SXPBULL[0], TRUMP2024[0], TRXBULL[0], USD[0.02], VETBULL[14021.44088082], XRP[0], XRPBULL[0] | | |
| 00724705 | Contingent | ADABULL[0], ADA-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000160], FTT-PERP[0], LCP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[0], UBXT_LOCKED[56.90924454], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00724707 | | BTC[0], COIN[0], ETH[.00105274], USD[0.00] | | |
| 00724708 | | USD[0.00] | | |
| 00724709 | Contingent | AAVE[.97], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[3315], DOGE-PERP[0], EOS-PERP[0], ETH[1.52570163], ETHW[1.52570163], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.03795572], LUNA2_LOCKED[0.08856336], LUNC[8264.94], MATIC[499.59435], SHIB[34378750], SOL[34.03421091], TRX-PERP[0], USD[-0.42], USDT[0.47294084], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00724710 | | USD[1.01] | | |
| 00724712 | Contingent, Disputed | DOT[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00724714 | | FTT[0], USD[21.17], USDT[0] | | |
| 00724716 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210312[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[.005186], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.21827665], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00724717 | | DFL[.100], GENE[4.399164], USD[0.00] | | |
| 00724718 | | BAO[2], CAD[0.00], CRO[0], ETH[2.24344786], ETHW[2.24355031], KIN[1], LTC[0], MATIC[0], SHIB[3704322.33602017], SOL[0], TRX[1] | Yes | |
| 00724719 | | BTC[0], DOT[.9], ETHW[1.195], FTT[25.495155], USD[3.09], USDT[.00297456] | | |
| 00724720 | | ADA-PERP[0], ALGO-PERP[0], USD[25.00], USDT[0] | | |
| 00724721 | | BTC[.00004372], ETH[.0002735], ETHBULL[11.15459510], ETHW[.0002735], TRX[.000001], USD[0.00], USDT[0.01147404] | | |
| 00724722 | | BTC[0.00003794], ETH[0.00020588], ETHW[0.32920588], FTT[150.47730823], SLV[0], TRX[.000003], USD[-0.06], USDT[7.95932205] | | USDT[7.91558] |
| 00724726 | | USD[1.37] | | |
| 00724728 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0417[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GME-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074051], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210326[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04520962], SRM_LOCKED[.17303635], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TWTR-20210326[0], UBXT[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000019], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00724731 | | USD[0.00], USDT[0] | | |
| 00724733 | | FTT[5.54954445] | | |
| 00724735 | | LINA[0.68886247], LTC[.00309069], OXY[0.68732033], USDT[0.68442887], XRPBULL[7.7428] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00724740 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000630], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ[8.78023893], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DOGE[.70077534], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.50811056], ETH-0624[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[1.50811056], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[7163.05899900], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00724743 | | AKRO[0], BCH[0], BLT[3000.58410507], ETH[0], FTT[3.49871378], GOG[2486.5525196], SOL[32.7088597], TRYB[26.59943478], USD[0.57], USDT[0.00000001], XLMBAR[0] | | |
| 00724744 | | FTT[0], NFT (488937019811246521/FTX Crypto Cup 2022 Key #13357)[1], NFT (517423115148043948/The Hill by FTX #16519)[1], TRX[.000006], USD[0.00], USDT[0.00000282] | | |
| 00724746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000009], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5.38], USDT[7.28887605], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00724750 | | TRX[.000008], USD[6.90], USDT[0], XPLA[.7688], XRP[.268] | | |
| 00724753 | | USD[79.78] | | |
| 00724754 | | USD[0.94] | | |
| 00724763 | | ADAHEDGE[0], ALGOHEDGE[0], ATLAS[0], AUDIO[0], AVAX[3.35468532], AXS[0], CRV[0], DENT[0], DOGE[0], DYDX[0], ENJ[0], ETH[0.00], EUR[0.00], LINK[0], OMG[0], POLIS[0], RAY[0], SHIB[0], SOL[0], USD[0.00] | | |
| 00724768 | Contingent | AVAX[140.5], BNBBEAR[5281022861], BTC[.1689], ETH[1.204], ETHW[1.204], FTT[.031272], MATICBEAR2021[21723540], SRM[1.24936202], SRM_LOCKED[4.75063798], USD[0.17], USDT[0], XRP[21340] | | |
| 00724772 | | TRX[.000001], USDT[7.61] | | |
| 00724775 | Contingent | BTC[0], IMX[.00000003], NFT (567010323151082574/The Hill by FTX #22019)[1], SOL[0.00734612], SRM[.10101282], SRM_LOCKED[58.35175054], USD[283.05], USDT[0] | | |
| 00724777 | | ADA-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], TRX[.000005], USD[0.04], USDT[0] | | |
| 00724779 | Contingent | AAVE[23.01320146], AURY[156.03452324], AVAX[0.29028521], BRZ[0.87550968], DOT[18.77][0.29], ETH[21.67693806], ETHW[21.67693806], FTT[17.77713388], GALA[2065.08995878], GOG[1641.00055778], KNC[0], LDO[167.80007788], LINK[889.31607247], MATIC[5157.49445150], SAND[337.62460762], SOL[0.18175000], SRM[.02842366], SRM_LOCKED[.60072638], USD[-556.81], USDT[1177.08831472] | | |
| 00724783 | | USDT[0] | | |
| 00724784 | | BNB[0.00007207], TRX[.000003], USD[0.15], USDT[0] | | |
| 00724786 | | FTT[0] | | |
| 00724788 | Contingent | LUNA2[0.00005754], LUNA2_LOCKED[0.00013426], LUNC[12.53], USD[0.01], USDT[0.00425242] | | |
| 00724789 | | USD[24.88] | | |
| 00724791 | | BTC-PERP[0], USD[0.16] | | |
| 00724796 | | BTC[0.00009024], DAI[.07734637], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.16093831], LTC[.06434094], MATH[0.09993682], MATIC-PERP[0], SOL-PERP[0], TRX[.006691], USD[0.00], USDT[0.00000001] | | |
| 00724798 | | USD[25.00] | | |
| 00724799 | | GBP[0.00], KIN[63.72582821] | Yes | |
| 00724800 | Contingent | ADA-PERP[0], ALICE[40.8], ALPHA[4566.59075188], ATLAS[186800], ATOMBULL[81189690.34], AVAX[17.71038634], AXS[0], BAND[0], BAND-PERP[0], BAT[565], BIT[384], BNB[.00002375], BNBBULL[47.4711578], BOBA[87.5], BTC-PERP[0], C98[379], CRV[182], DFL[940], DOGEBULL[29126.32027], DOT[0.10850093], DYDX[86.2], EDEN[80.3], ENS[18.78], ENS-PERP[0], ETCBULL[1.75435], ETH[0.00001858], ETH-PERP[0], FTM[357.02601523], FTT[171.99854446], GALA[3190], GMT[0.01552742], GMT-PERP[0], HUM[1120], KAVA-PERP[0], LINKBULL[109.5], LOOKS[176.28947776], LUNA2[0.00000045], LUNA2_LOCKED[0.00000105], LUNC[0.00021448], LUNC-PERP[0], MANA[0.00045762], MATIC[90.45735235], OMG-PERP[32], ONE-PERP[3070], PEOPLE-PERP[0], POLIS[1710], RAY[396.48293973], RUNE[0.00164767], RUNE-PERP[0], SAND[121.018325], SHIB[26500000], SLP[9520], SOL[0], STORJ[309.5], SUSHI[65.36047231], TRX[0.00001116], UNI[28.91848781], USD[6235.45], USDT[1517.65234710], WAVES-PERP[0], XPLA[5700], XRP[0.01435657], YFI[0] | | AVAX[17.702792], DOT[.108415], FTM[356.924149], GMT[.014645], OMG[90.302726], SUSHI[65.348974], TRX[.000002], USD[6316.06], USDT[1516.993077], XRP[.014112] |
| 00724804 | | DOT-PERP[0], FIDA[0.00000001], LINK-PERP[0], LTCBULL[1255], TRX[.000003], USD[1.30], USDT[0.00830192] | | |
| 00724807 | Contingent | ALEPH[.83884072], BAND-PERP[0], BTC[0.00005009], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.01185833], GALA-PERP[0], RAY[.155092], SOL[.001], SRM[.8928426], SRM_LOCKED[5.1671574], STEP[0], TRX[.000028], USD[1.24], USDT[2.03618221], XRP-PERP[0] | | |
| 00724811 | | USD[0.01] | | |
| 00724814 | | XRP[136.9995] | | |
| 00724815 | | BTC-PERP[.059], TRX[30], TRX-PERP[168], USD[-933.01], USDT[4493.99365772] | | |
| 00724818 | | LUA[.04966] | | |
| 00724819 | | BTC[0], USD[0.13] | | |
| 00724820 | | BTC[0], DOGE[1810.00395], USD[0.28], USDT[9207.12547360] | | |
| 00724823 | | RAY[.5417], TRX[.000004], USD[0.01], USDT[.021044] | Yes | |
| 00724824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.28], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00724831 | | ENJ-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 00724832 | | ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], FLOW-PERP[0], FTT[0.04283864], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.927135], RAY-PERP[0], ROOK-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1393.08], USDT[4173.81196202] | | |
| 00724834 | | BTC[.0008491], BTC-PERP[0], DOT-PERP[0], LTC[.00335131], MATIC-PERP[0], USD[4.81], USDT[132.39051047] | | |
| 00724836 | | ATLAS[8098.19213994], POLIS[84.39159908], USD[0.25], USDT[0.00298412] | | |
| 00724837 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HXD[0.00], KSHIB-PERP[0], MKR-PERP[0], OKB-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00724838 | Contingent | AMPL[0.20797968], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03250], BTC-MOVE-20211018[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00723063], ETH-0624[0], ETH-093[0], ETH-PERP[0], ETHW[0.00949310], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.52030174], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[.1056934], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00325557], LUNA2_LOCKED[0.00759633], LUNC[0.01367117], LUNC-PERP[0.00000011], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (387446925889185651/FTX EU - we are here! #93365)[1], NFT (390528807833266018/The Hill by FTX #38141)[1], NFT (401797486818191349/FTX AU - we are here! #15131)[1], NFT (426799265180522983/FTX Crypto Cup 2022 Key #4858)[1], NFT (496510877378886859/FTX EU - we are here! #93644)[1], NFT (516610937108643636/FTX EU - we are here! #94054)[1], NFT (527454901282328531/FTX AU - we are here! #15153)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND[.90624214], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM[.30405365], SRM_LOCKED[105.38500527], SXP-PERP[0], THETA-PERP[0], TRX[.000126], TRX-PERP[0], USD[-0.96], USDT[3.99581709], USTC[.460841], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00724841 | | BNBBEAR[842328.22209488], BTC[0], USD[0.00], USDT[0] | | |
| 00724843 | | USD[0.00] | | |
| 00724844 | | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL[.007], TRX[.0001], USD[0.01], USDT[0.00000001], ZEC-PERP[0] | | |
| 00724853 | | USD[0.00] | | |
| 00724855 | | ALGOBULL[193982.35333466], BNBBULL[0.00798390], DOGEBULL[0.00239840], EOSBULL[371.28813698], ETHBULL[0.00514657], KIN[129772.95], SUSHIBULL[1252.90617], TOMOBULL[3261.92243476], TRX[.000001], TRXBULL[18.67132817], USDE-0.01], USDT[0], XRPBULL[500.17617221] | | |
| 00724859 | | AVAX[.5], ETH[.035995], ETH-PERP[0], ETHW[.011], LTC[.01213115], MATIC[1.34805452], NFT [394768297562981506/The Hill by FTX #4573][1], NFT [567655041161826342/FTX Crypto Cup 2022 Key #5794][1], USD[51.84], USDT[1.27082460] | | |
| 00724862 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], TRX[.00001], USD[0.32], USDT[.33065394], XMR-PERP[0], XRP[0] | | |
| 00724864 | | 1INCH-PERP[2], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00665321], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002345], TRX-PERP[0], UNI-PERP[0], USD[7.92], USDT[0.94616471], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00724865 | Contingent | ALGO-PERP[0], ASD-PERP[0], BULL[0.17537491], CHZ-PERP[0], DASH-PERP[0], DENT[24795.04], ETH[0.06697547], ETHBULL[2.8004398], ETHW[0.03198247], FIL-PERP[0], FTM[91.9816], KIN[209958], LUNA2[0.00087614], LUNA2_LOCKED[0.00204433], LUNC[190.781836], MATIC[48.99], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SLP[6428.714], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.77], USDT[0], XRP[144.978] | | |
| 00724870 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], ETH-PERP[0], TRX[.599836], USD[0.00], USDT[1.50856296] | | |
| 00724871 | | 0 | | |
| 00724876 | | NFT (3021135251987806865/FTX EU - we are here! #66961)[1], NFT (3383686843624466456/FTX EU - we are here! #67275)[1], NFT (3623179175835678662/FTX EU - we are here! #67148)[1], USD[1.69], USDT[0.00000001] | | |
| 00724877 | | TRX[.000002], USDT[0] | | |
| 00724879 | | PAXG[.00000001], USDT[1255.72405786] | | |
| 00724882 | | BOBA[254.55768], TRX[.000001], USD[0.62], USDT[0.00000001] | | |
| 00724883 | | BTC[0.73904638], SOL[.042791] | | |
| 00724888 | Contingent | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[1.29477563], SRM_LOCKED[4.78568177], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.08], USDT[0.00000160], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00724889 | | ADA-PERP[0], ATOM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], USD[0.13], USDT[.0032], XRP-PERP[0], XTZ-PERP[0] | | |
| 00724890 | | 0 | | |
| 00724893 | | FTT[0], SOL[.00000001], USDT[0] | | |
| 00724895 | | BAO[4], FTM[120.89612527], GENE[.0002052], KIN[4], TRX[2], USD[0.00] | Yes | |
| 00724896 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FRONT[.1294], FTT[0.04940999], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP[5.45], SLP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0.00048828], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00724898 | | SOL-PERP[0], USD[0.00], USDT[0.00707882], XLMBEAR[0] | | |
| 00724900 | | USD[1.08] | | |
| 00724904 | | USD[1.88] | | |
| 00724906 | | KIN[20000] | | |
| 00724907 | Contingent | APE-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM[.67760606], SRM_LOCKED[34.53799378], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00724909 | | BTC[.01703292], DOGE[58.12164117], EUR[0.00], USD[0.00] | | |
| 00724911 | | USD[0.84] | | |
| 00724914 | | ASDBULL[.0003173], BULL[0.00000029], DOGEBEAR2021[.0537499], DOGEBULL[0.08258302], DOGE-PERP[0], EOSBULL[10000], MATICBEAR2021[536.31542], MATICBULL[3.7774594], SHIB[92040], SXPBULL[7550.4288283], TRXBULL[.0034132], USD[0.00] | | |
| 00724916 | | USD[33.01] | | |
| 00724917 | | USD[2.05] | | |
| 00724924 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-2021062510], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[0.00144246], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.40], USDT[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00724925 | | USD[2.23] | | |
| 00724926 | | ALICE-PERP[0], ATOM-PERP[0], BTC[0.00039832], BTC-PERP[0], BULL[0], ETH[7.593], ETHW[7.593], FTT[36.22050010], IOTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-2534.35], USDT[0] | | |
| 00724930 | | ADABULL[0.15438950], ETH[-0.01590452], ETHW[-0.01580324], FLOW-PERP[0], LINKBULL[22.10103984], SOL[0.00070965], USD[0.00], USDT[85.87643511] | | |
| 00724931 | | CEL[.0927], GODS[.04728], TRX[.000001], USD[0.01] | | |
| 00724934 | | ADA-PERP[0], BTC[0], CAKE-PERP[0], RAMP-PERP[0], USD[14.05], USDT[164.55908343] | | |
| 00724945 | | CEL[0], FTT[25.09766149], USD[0.00] | | |
| 00724946 | | ETH[0], FLOW-PERP[0], TRX[.000001], USD[0.87], USDT[0] | | |
| 00724949 | | SOL[29.3999548], SRM[143.27], TRX[.000002], USD[23.26], USDT[0] | | |
| 00724955 | | BTC[0], BTC-PERP[0], ETH[.0008003], ETH-PERP[0], ETHW[.0008003], LINK[.0948], LINK-PERP[0], USD[-0.67] | | |
| 00724958 | Contingent | ATLAS[20090.0091], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[.266256], ETH[0], FTT[494.03524868], NFT (507046252954438332/FTX Crypto Cup 2022 Key #18241)[1], OXY[.000005], RAY[.2982079], SOL[213.92569098], SRM[1080.0930361], SRM_LOCKED[141.93323313], TRX[.000001], USD[0.00], USDT[0], XRP[2596.891721] | | |
| 00724964 | | BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], RSR-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00724967 | | AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00009476], ETHW[0.00009475], LOOKS[.14977913], LOOKS-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-12.50], USDT[25.65] | | |
| 00724969 | | ETH[.00028425], ETHW[.00028425], USD[0.00] | | |
| 00724970 | Contingent | AKRO[6], APE[0], AUD[0.41], BAO[23], CRV[0], DENT[6], DOT[0], FTM[0], FXS[0], GALA[0.00255367], GRT[0], HNT[0.00022102], KIN[27], LUNA2[0.00319071], LUNA2_LOCKED[0.00744501], LUNC[894.785877], MANA[0], NEAR[37.58587103], PERP[.00055626], RSR[3], RUNE[0.00028266], TOMO[0.00154472], TRX[5], UBXT[5], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00724975 | | DENT[499.9], FTT[0.00952245], USD[0.50] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00724980 | | AKRO[1], BAO[4], DENT[1], NFT (490784485654458053/The Hill by FTX #18207)[1], SOL[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 00724981 | | BTC-PERP[0], USD[1.29] | | |
| 00724984 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00724985 | | USD[1.28] | | |
| 00724986 | Contingent | GENE[2.3], LUNA2[0.00278550], LUNA2_LOCKED[0.00649951], LUNC[606.55], NFT (359455537684090606/The Hill by FTX #12337)[1], NFT (500949978740068832/FTX Crypto Cup 2022 Key #1337[1], SOL[.00013576], USD[0.00], USDT[0] | | |
| 00724988 | | USD[155.11] | | |
| 00724993 | | BCH[0], ETH[0], KIN[9342.6], USD[0.55], USDT[0] | | |
| 00724999 | | 0 | | |
| 00725001 | | DENT[1], FTT[0], GBP[0.00], LINK[0.00032544], TRX[.00000068], UBXT[1], USDT[0.00447581] | Yes | |
| 00725002 | | BTC[0], ETH-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 00725006 | | BTC[0.01655680], ETH[0.62873635], ETHW[0.62873635], FTM[249.95635], FTM-PERP[0], FTT[5.02254859], SOL[10.00421939], STEP[.03541546], USD[9.12] | | |
| 00725008 | Contingent | BTC[0], FTM[0], FTM[3160.90265459], FTT[150.08811481], GBP[0.00], RAY[-0.40677438], RUNE[0], SRM[.28164702], SRM_LOCKED[1.20578276], USD[0.00] | | FTM[3155.211567] |
| 00725012 | | ETH-PERP[0], USD[3.49], USDT[0.00001603] | | |
| 00725013 | | ALGO-PERP[0], ALTBEAR[310.74475557], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000094], COPE[0], DOGE-PERP[0], ETH[0.00052028], ETH-PERP[0], ETHW[0.00052028], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], HOLY-PERP[0], KIN[198.15595070], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SPELL[98.651], SPELL-PERP[0], SRM[.65686], SRM-PERP[0], STEP[.00000002], SUSHI-PERP[0], SXPBULL[179.48013293], SXP-PERP[0], TOMO[0], TOMOBULL[0], TRX[.0000031], TRX-PERP[0], USD[98.29], USDT[925.23451227], XRP-PERP[0] | | |
| 00725014 | | ADA-PERP[0], LINA[59.0025], TRX[.000001], USD[0.00], USDT[0] | | |
| 00725017 | | BNB[0], BTC-PERP[0], ETH-PERP[0], TRX[0.00000301], USD[0.77], USDT[0.06625895] | | |
| 00725019 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002312], BTC-PERP[0], ETH[0.00087427], ETH-PERP[0], ETHW[0], FTT[.09430007], FTT-PERP[0], IBVOL[0.00000199], LINK-PERP[0], LTC-PERP[0], LUNA2[3.11041362], LUNA2_LOCKED[7.25763178], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00570383], SOL-PERP[0], TRX[.00000007], USD[13.78], USDT[25049.47054213], XRP-PERP[0] | | |
| 00725020 | | ADABULL[0.00000007], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00725021 | Contingent | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNB-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01842585], LUNA2_LOCKED[0.04299366], LUNC[40012.2687196], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[.091184], RAY[78.13350789], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[99031], SRM[.0368474], SRM_LOCKED[.02937164], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.954637], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00725027 | | USD[25.00] | | |
| 00725031 | Contingent | AURY[.00000001], ETH[0], ETHW[14.55668349], FTT[0], SOL[54.34944392], SRM[1319.76641043], SRM_LOCKED[36.08401284], USD[0.00], USDT[0.00000005] | | |
| 00725035 | | USDT[17812.12684786] | Yes | |
| 00725049 | | NFT (351470252077823100/FTX EU - we are here! #268189)[1], NFT (502274944716915772/FTX EU - we are here! #268187)[1], NFT (509455537336423347/FTX EU - we are here! #268184)[1] | | |
| 00725052 | | USDT[0.15245109] | | |
| 00725053 | | NFT (299536367543275328/FTX EU - we are here! #44027)[1], NFT (408537761529177754/FTX Crypto Cup 2022 Key #10693)[1], NFT (408902907357052844/FTX EU - we are here! #43526)[1], NFT (441195238811661138/FTX EU - we are here! #43905)[1], NFT (452438587812369853/The Hill by FTX #11395)[1] | | |
| 00725054 | | USD[0.00], USDT[0] | | |
| 00725064 | | 1INCH[0], BTC[0], ETH[.00000001], FTT[0], SOL[-0.00011370], TRX[0.00000500], USD[0.01], USDT[0.00000001] | | |
| 00725066 | | DENT[98.404], KIN[1710.27309368], TRX[.000006], USD[0.00], USDT[0] | | |
| 00725069 | | ETHBULL[0.16961598], TRX[.000002], USD[11.48] | | |
| 00725071 | Contingent | BOBA[.035286], BTC[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0], SRM[1.29136565], SRM_LOCKED[7.70863435], STX-PERP[0], USD[0.00], USDT[0], XPLA[9.994] | | |
| 00725074 | Contingent | BAND[.018433], BTC[0.00008137], BTC-PERP[0], ETH[.00084811], ETHW[.00084811], FTT[0.10938946], SRM[.20676669], SRM_LOCKED[2.91323331], USD[4.31], USDT[0] | | |
| 00725077 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00725080 | | KIN[4], SHIB[2447.82629674], USD[0.00], USDT[0] | Yes | |
| 00725081 | | BAO[1688], GODS[.168], SPELL[16.8], TRX[.000012] | Yes | |
| 00725083 | | AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000789], USD[0.00], USDT[-0.00052287], XLM-PERP[0], ZEC-PERP[0] | | |
| 00725086 | | BAO[114818.93], BCH[.00041267], BCH-PERP[0], BTC-PERP[0], USD[0.18], USDT[.22167075] | | |
| 00725088 | | BTC[.00000001], FTT[0.00864578], LINA-PERP[0], LINK-PERP[0], LTC[0], MATIC[0], TRX[.000001], USD[0.05], USDT[0.00470178] | | |
| 00725089 | | ETHBEAR[399720], FTT[0.00354484], ICP-PERP[0], PAXG[.00010765], USD[0.00], USDT[0.00000232] | | |
| 00725093 | | AVAX-PERP[0], BOBA[28.2949], BTC[0.00009958], BTC-PERP[0], ETH[.0007753], ETH-PERP[0], ETHW[.0007753], GRT[0.99089996], ICP-PERP[0], LTC[0.54982999], MATIC[0], MATIC-PERP[0], UNI[0.09982997], USD[0.27], USDT[.00629254] | | |
| 00725096 | | USDT[0.00874714] | | |
| 00725099 | | DENT[1], GBP[33.98] | | |
| 00725100 | | LINK[0] | | |
| 00725103 | | BNB[.0098195], BTC[0.00009772], CRV[.994224], FTT[10.09415256], SXP[.04883832], TRX[.000005], USD[389.52084501] | | |
| 00725104 | | ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[.0294], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BLT[124], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CVC-PERP[0], DFL[510], DOGE-PERP[0], DYDX-PERP[0], EDEN[.001751], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.094414], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], USD[1.56], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00725107 | Contingent | AAPL-20210924[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AXS-PERP[0], BEAR[60.36], BNBBULL[.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0709[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGEBEAR[4710], DOGEBEAR2021[.0005581], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00097780], ETHBEAR[296], ETHBULL[0.00006767], ETH-PERP[0], ETHW[0.00097780], EXCHBULL[0], FTT[0], FTT-PERP[0], GOOGL-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[62.54984207], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[.00005028], PAXGBULL[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-20210625[0], SPY-20210924[0], SRM-PERP[0], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], UNISWAPBULL[0.00000037.44], USDT[0], USTC-PERP[0], XRPBEAR[3754], XRP-PERP[0], ZEC-PERP[0] |  |  |
| 00725111 |  | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[.68973], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.79], USDT[0.01564855], WAVES[1.4990025], XLM-PERP[0], XRP[62.120224], XRP-PERP[0] |  |  |
| 00725115 |  | USD[0.00], USDT[0] |  |  |
| 00725116 |  | FTT[.02954574], USD[0.00] |  |  |
| 00725117 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00055136], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GOG[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00006386], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[1.32], USDT[0], XRP-PERP[0] |  |  |
| 00725127 |  | BTC[0], DOGE[0.00000001] |  |  |
| 00725128 |  | TRX[.000001], USDT[0.00000094] |  |  |
| 00725132 |  | RAY[41.42107005] |  |  |
| 00725137 |  | ADABULL[0], ALTBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TRX[.000006], USD[0.00], USDT[0], VETBULL[0] |  |  |
| 00725141 |  | BTC-PERP[0], FTT[0.09742337], THETA-PERP[0], USD[0.00], USDT[0] |  |  |
| 00725142 |  | AXS[0], BNB[0], BRZ[0], BTC[0], FTT[0.00000594], USD[0.00], USDT[0] |  |  |
| 00725143 |  | ADA-PERP[0], ATLAS[3.228], AVAX-PERP[0], BTC[1], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[10097.00], FTM-PERP[0], FTT-PERP[0], GODS[.01684], IMX[.04364], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.26], XTZ-PERP[0] |  |  |
| 00725145 |  | ADABULL[0.00024506], LTC[0], SXPBULL[2.48914930], SXP-PERP[0], USD[0.04] |  |  |
| 00725149 |  | BTC[.00128131], USD[0.96] |  |  |
| 00725150 |  | AURY[20], BNB[0], FIDA[9.987099], FTT[26.09979115], IMX[258], MAPS[20.002], MATIC[105.75966953], MNGO[200], SOL[455.43911651], STEP[0], STMX[499.90975], TRX[.000001], USD[0.53], USDT[26.63750789] |  |  |
| 00725151 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], HOT-PERP[0], MATIC-PERP[0], ONT-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.50], USDT[0], WAVES-PERP[0], XLM-PERP[0] |  |  |
| 00725155 | Contingent | AXS[0], FTH[2.57395704], ETHW[2.18702836], FTT[84.58625122], GOOGL[.0000001], GOOGLPRE[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00461051], NVDA_PRE[0], PYPL[0], SOL[24.87924253], TONCOIN[30.312], TRX[0], USD[143.39], USDT[0.00000001] |  |  |
| 00725158 |  | BADGER[2.71378352], BTC[0.04504023], ETH[.54770217], ETHW[.54770217], ROOK[.33198225], SOL[18.12002059], SUSHI[11.60016034], USD[0.00], USDT[0] |  |  |
| 00725161 |  | ETH[0], TRX[0.49999354], USD[0.06], USDT[0.00719635] |  |  |
| 00725162 |  | USD[0.00] |  |  |
| 00725167 |  | USD[0.00] |  |  |
| 00725169 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.97], USDT[0], XMR-PERP[0] |  |  |
| 00725171 |  | BRZ[0.00050420], BTC[.00001354], BTC-PERP[0], USD[0.00] |  |  |
| 00725172 |  | TRX[.000001], USDT[0.00022921] |  |  |
| 00725173 |  | ALGO-PERP[0], ALPHA-PERP[0], AURY[.998], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[9.51694], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0044488], FTT-PERP[0], KAVA-PERP[0], SRM-PERP[0], TRX[.000004], USD[12.05], USDT[0.00000001], XTZ-PERP[0] |  |  |
| 00725174 | Contingent, Disputed | USD[25.00] |  |  |
| 00725175 | Contingent | FTT[0.00547213], OXY[3], SRM[.04183656], SRM_LOCKED[24.167594], USD[-0.01], USDT[0] |  |  |
| 00725188 |  | AKRO[2], BTC[.07657584], DOGE[2], ETH[1.49491693], ETHW[1.49491693], GBP[0.00], UBXT[2] |  |  |
| 00725194 |  | DOGE-PERP[0], ETC-PERP[0], TRX[.813641], USD[0.16], USD[45499], XRP-PERP[0] |  |  |
| 00725195 |  | USD[0.04] |  |  |
| 00725202 | Contingent, Disputed | FTT[1.599696], USD[2.08] |  |  |
| 00725203 |  | CRV[171], USD[1.41], USDT[0] |  |  |
| 00725211 |  | TRX[.000002], USD[0.00], USDT[0] |  |  |
| 00725214 |  | CEL[2.6378], COIN[10.20445587], MAPS[949.335], TSLA[11.65], USD[1.39], USDT[5.00000003] |  |  |
| 00725216 |  | 1INCH-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], TRX[.000002], USD[49.81], USDT[0] |  |  |
| 00725217 |  | AGLD[135.5], BNB[.14], BTC[0.00049490], ETH[0.00036274], ETHW[0.00036274], USD[0], USDT[1142.39764839] |  |  |
| 00725218 |  | AKRO[.4], BAO[.4], BNB[1.75383062], BTC[0], DENT[13.4081906], EUR[0.00], FTM[0], KIN[5], RSR[1], SHIB[0], TRX[1.000018], UBXT[2], USD[0.05], USDT[1731.63988718] | Yes |  |
| 00725222 |  | BRZ[.00635132], BTC[0.00000005], USD[0.00], USDT[0] |  |  |
| 00725225 |  | 1INCH[0], AKRO[3], ALPHA[0.00001957], BAO[0], BTC[0], CBSE[0], CHZ[2.00285141], COIN[0], DENT[6], DOGE[0], FTM[0], FTT[0], KIN[9], KNC[0], LTC[.00204412], RAY[0], RSR[1], RUNE[0], SHIB[0], SOL[0], SUSHI[0], TRX[1], UBXT[9], USDT[0.00001866], ZRX[0] | Yes |  |
| 00725234 |  | BNB[0], BTC[0], USD[0.00], USDT[0] |  |  |
| 00725235 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0], LTC[0], SHIB[.0098641], TRX[0], USD[0.00], USDT[0] |  |  |
| 00725238 |  | USD[0.03] |  |  |
| 00725240 |  | BTC[0.00002264], BTC-PERP[0], ETH[.00013648], ETHW[.00013648], SRM-PERP[0], USD[-6.03], USDT[27.95392890] |  |  |
| 00725244 |  | BTC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.00], USDT[-0.00130052], XRP-PERP[0] |  |  |
| 00725248 |  | ETH[.00095874], ETHW[0.00095874], FTT[22.50000011], SOL[0], USD[0.19], USDT[0], XRP[.268942] |  |  |
| 00725249 |  | BTC[0.05000000], CEL[0], ETH[2.9996], ETHW[1.9996], FTT[28.9942], GBTC[0.00015062], LEO[554.948], TRX[.000007], TRX-1230[-54953], TRX-PERP[0], USD[6392.39], USDT[0] |  |  |
| 00725250 |  | BTC-PERP[0], USD[0.17] |  |  |
| 00725253 |  | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], OMG[0], REEF-PERP[0], SAND-PERP[0], USD[0.10] |  |  |
| 00725256 |  | BNB[0.00000001], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[1.33], USDT[0] |  |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00725264 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.08215585], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.97968], DEFIBULL[0.00000460], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[15913.2], ETC-PERP[0], ETH[0.00090186], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00090186], EXCH-PERP[0], FIDA[.97638], FIDA-PERP[0], FIL-PERP[0], FTT[0.0124101], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[.04521775], HOT-PERP[0], HXRO[.953315], ICP-PERP[0], KIN[9654.1], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LRC[.99231], LTC-PERP[0], MAPS[.97623], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.64279], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY[.949355], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00053133], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[.0612225], SOL-PERP[0], SRM[.97773273], SRM_LOCKED[2.37406227], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.430448], UNI-PERP[0], USD[1.64], USDT[0.34015298], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00725267 | | BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DEFI-20211231[0], DEFI-PERP[0], EGLD-PERP[0], ETH-20211231[0], FTT[50], HBAR-PERP[0], LUNC-PERP[0], SECO-PERP[0], TRX[.000006], USD[74.38], USDT[1513.15717117], VET-PERP[0] | | |
| 00725268 | | TRX[.000003], USDT[0.00000002] | | |
| 00725269 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00004031], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00043531], ETH-20210625[0], ETH-PERP[0], ETHW[0.00043529], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07312516], FTT-PERP[0], HT-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX.000001], TRX-PERP[0], UNI-PERP[0], USD[1.28], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00725269 | | NFT (307033390510344321/FTX AU - we are here! #60848)[1], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[19.67696881], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.008111], UNI-PERP[0], USD[1751.91], USDT[31.81288240], XMR-PERP[0] | | |
| 00725271 | | BAO[10], CRV[0], DENT[1], ETH[0], KIN[0], LDO[0], NFT (430657234081533905/FTX EU - we are here! #101794)[1], RSR[1], TRX[.000026], TRY[0.00], USD[0.00], USDT[0.00001023] | | |
| 00725273 | Contingent | BTC[.0018], LUNA2[0.00014939], LUNA2_LOCKED[0.00034857], LUNC[32.53], USD[0.00], USDT[3.72223453] | | |
| 00725275 | | MAPS[.28432], OXY[.37405], USD[0.33] | | |
| 00725278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CKB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOL-Y-PERP[0], HT[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX.000001], TRX-PERP[0], UNI-PERP[0], USDT[1.28], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00725282 | | FTT[0.06576746], MEDIA[0], PORT[346.457], SOL[1.50000000], SOL-PERP[0], USD[-0.94], USDT[0] | | |
| 00725283 | | NFT (508361423697920063/FTX EU - we are here! #597)[1], NFT (508757114261712646/FTX EU - we are here! #1102)[1] | | |
| 00725285 | | TRX[.000005], USDT[0.00000030] | | |
| 00725287 | | BTC[0.00185457], CHZ[0], ETH[.00149019], ETHW[.00149019], GOG[0], TRX[.000007], USD[0.45], USDT[0.43776715] | | |
| 00725291 | | ETH[0], TOMO[.006028], TRX[.000003], USDT[1.17379506] | | |
| 00725293 | | AAVE[0], BAO[2], BNB[0], ETH[0], KIN[2], TRX[0], TRY[0.00], XRP[0] | | |
| 00725295 | | 0 | | |
| 00725296 | | DOGE[697.53583], FTT[0.00621114], RUNE[0], USD[0.00], USDT[0.09764942] | | |
| 00725298 | | BNBBULL[0], COMP[0], CRO-PERP[0], LINKBULL[0], USD[0.02], USDT[0], XTZBULL[0] | | |
| 00725299 | | BAO[999.81], TRX[143.95364], USD[0.03], XRP[80] | | |
| 00725307 | | 1INCH[0], ATLAS-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[17.41303950], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[0.07269111], FTT-PERP[0], LINK[0], LINK-PERP[0], THETA-PERP[0], TLM[0], TRX[.000012], TRX-PERP[0], TSLA[.00000002], TSLA-20210924[0], TSLAPRE[0], UNI[0], USD[0.41], USDT[0], VET-PERP[0], XRP[-0.00000001], XRP-PERP[0] | DOGE[17.162129] | |
| 00725312 | | AKRO[2], BAO[12], BNB[0], BTC[0], DENT[3], KIN[21], LTC[0], NFT (449875263611183949/FTX EU - we are here! #42942)[1], NFT (509101179258818968/FTX EU - we are here! #42528)[1], NFT (515376176932649307/FTX EU - we are here! #42765)[1], SOL[0], TRX[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00725315 | | BNB[.2995], TRX[.000001], USD[19.68], USDT[2.34546745] | | USD[19.58] |
| 00725318 | | BTC[0], DOGE[0], LTC[0], TRX[0], USDT[0] | | |
| 00725320 | | USD[17.35] | | |
| 00725322 | | BTC[0], BTC-PERP[0], SUSHI[0], USD[0.14] | | |
| 00725326 | | CAKE-PERP[0], FTT-PERP[0], LUA[.09425], SXPBULL[0.00053980], USD[0.00], USDT[0] | | |
| 00725329 | | BTC[0.00678466], ETH[.03796238], ETHW[.03796238], FTT[1.0057897], TRX[.000007], USD[1.14], USDT[0] | | |
| 00725332 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.70592994], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], ORBS-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[4755.18], USDT[14107.31895660], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00725335 | | USD[4.98] | | |
| 00725340 | Contingent | BCH[0], BTC[0], ETH[0], FTT[0.08987528], LUNA2[0.02530235], LUNA2_LOCKED[0.05903881], LUNC[5594.01893621], TRX[.000068], USD[0.29], USDT[0.09579476] | Yes | |
| 00725345 | | ALPHA-PERP[0], BAL-PERP[0], LINK-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[0.15], ZIL-PERP[0] | | |
| 00725361 | | CHZ-PERP[-10], TRX[.000001], USD[5.79], USDT[7.13303882], XRP-PERP[0] | | |
| 00725362 | Contingent | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-1230[0], BNB-PERP[-15], BTC[0.07893619], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.40050754], ETH-PERP[0], ETHW[0.00051855], EUR[0.39], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-123[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LRC[0.00071], LTC-PERP[0], LUNA2[0.00524858], LUNA2_LOCKED[0.01224669], LUNA2-PERP[0], LUNC[1142.89], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-1230[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[899.943], UNI-PERP[0], USD[7736.81], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00725367 | | DOGE[1], ETH[.00000001], USDT[0] | | |
| 00725367 | | ETH[.00005959], ETHW[0.00005959], KIN[0], MATIC[1], UBXT[1] | | |
| 00725382 | | BTC[0], ETH[0], FTT[.0968745], USD[0.00], YFI[0] | | |
| 00725386 | | NFT (441564864109851087/FTX EU - we are here! #47334)[1] | | |
| 00725388 | | ETH[.5318736], ETHW[.5318736], GRT[3050], USD[4.51], USDT[.005281] | | |
| 00725389 | Contingent | ATLAS[520], SRM[16.26266429], SRM_LOCKED[.57311499], TRX[.000001], USD[0.78], USDT[.005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00725390 | | NFT [321045741384209580/The Hill by FTX #26038][1], NFT [338625833631872280/FTX EU - we are here! #285738][1], NFT [428078440613485047/FTX EU - we are here! #285741][1] | | |
| 00725392 | | AMPL[0.12298777], USDT[0] | | |
| 00725395 | | ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00725398 | | BNBBULL[0.00000001], DOGEBULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00725408 | | FTT[1], KIN[133947.61190867], LINA[39.982], LTC[0], TRX[226.21987769], USD[1.09], USDT[2.74619495] | | TRX[223.100067] |
| 00725411 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00725412 | | DOGE-PERP[0], FTT[.006545], HUM-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00725414 | | ATLAS[5000], AURY[23], FIDA[100], FTT[118.489303], FTT-PERP[0], HMT[464], IMX[186], MNGO[2130], RAY[85.73857365], SECO[50], SLRS[344], TRX[.000002], USD[4.14], USDT[12.90298068] | | |
| 00725420 | | ALPHA[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], MOB[0], USD[0.00000002], XRP[0] | | |
| 00725424 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY[.99848], REEF-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[2.95], USDT[0.00922453], XLM-PERP[0], XRP[11.9], XRP-PERP[0], XTZ-20210625[0], YFI-PERP[0] | | |
| 00725425 | | NFT [378045631574724819/FTX Crypto Cup 2022 Key #10254][1], USD[0.00] | | |
| 00725426 | | BNB-PERP[0], CHZ-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00725429 | | USD[0.00], USDT[0] | | |
| 00725431 | | ETH[.00000006], TRX[.000001], USD[0.00], USDT[0] | | |
| 00725432 | | TRX[.000002] | Yes | |
| 00725437 | Contingent | ASD[80000.8], CEL[0.05510477], ETH[.00000001], FTT[43.19455696], LUNA[7.49286541], LUNA2_LOCKED[17.48335264], LUNC[1631587.22], TRX[.000006], USD[743.26], USDT[-0.68005327] | | |
| 00725439 | | BNB-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 00725441 | | USD[0.00] | | |
| 00725450 | | USD[112.00] | | |
| 00725455 | | ETH-PERP[0], USD[12.26] | | |
| 00725460 | | ADA-PERP[0], ATLAS[9.8385], ATLAS-PERP[0], AUDIO[.99468], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], USD[0.00000002], USDT-PERP[0] | | |
| 00725464 | | 0 | | |
| 00725469 | | FTT[1.69966], NFT [301632327814451816/FTX EU - we are here! #133899][1], NFT [423175462655769379/FTX EU - we are here! #264683][1], NFT [571791173126199591/FTX EU - we are here! #133390][1], TRX[.000009], USDT[1.8329] | | |
| 00725470 | | KIN[1], USDT[0.00000024] | | |
| 00725471 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.01509161], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.0025769 0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.21274683], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTT[2000000], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.04346565], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.00128602], ETH-20211231[0], ETH-PERP[0], ETHW[39.00043028], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1203.25598526], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.3], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.05840538], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00613896], LUNA2_LOCKED[0.01432424], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.38504908], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.01181681], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[56.65507518], SRM_LOCKED[522.48099211], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUN[283.201], SUSHI-PERP[0], THETA-2021062[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[2605.106495], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[260863.49], USDT[70250.55060100], USTC[.869], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-2021123[0], ZEC-PERP[0], ZIL-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00725476 | | LTC[3.27261052], USDT[1.84176665] | | |
| 00725477 | | AAVE[19.87835094], AAVE-PERP[0], ADA-PERP[0], ALICE[24.3], APE[11.19859932], APT-PERP[0], ATOM-PERP[0], AVAX[2], BADGER[61.146542], BNB[3.22456863], BRZ[13035.10000000], BTC[0.87853984], BTC-PERP[0], CEL-PERP[0], CHZ[9.8955], DOGE[698.92552], DOT[27.44371009], ETH[0], ETH-PERP[0], ETHW[3.92787467], FTM[0], FTT[3.86480642], GALA[1749.906007], LDO[40], LINK[119.85093844], LINK-PERP[0], LTC[4.54968350], MATIC[1435.57661027], MATIC-PERP[0], MKR-PERP[0], POLIS[.06016536], RAY[102.57967100], SAND[116.98062], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[17.58366380], STG[88], UNI[80.21818385], USD[0.17], USDT[0.00414055], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | SOL[4.363438] |
| 00725481 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00725487 | | SUSHIBEAR[10967479.38137099], USD[0.00] | | |
| 00725488 | | BAO[0], BNB[0], USD[0.00] | | |
| 00725489 | | 1INCH[591.59604104], AAVE[9.74527939], ALPHA[357.72637648], AVAX[3.86362397], BTC[1.22190488], DOGE[1872.06902854], ETH[2.26206247], ETHW[.012], FTM[338.82129572], FTT[25.195212], GRT[21013.11358768], LINK[20.10997640], LTC[6.83675848], MANA[299.80798982], OMG[7.5], SAND[6.5HB[1300000], SNX[132.05399209], SOL[3.18796467], SUSHI[27.67063960], USD[3.51], USDT[0], XLM-PERP[0] | | 1INCH[589.996572], AAVE[9.679548], AVAX[3.781017], DOGE[1862.95519], FTM[321.939536], LINK[17.04471], LTC[6.784335], MATIC[274.851404], SNX[131.153247], SOL[.13855497], SUSHI[27.222792] |
| 00725500 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.03], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00725504 | | 0 | | |
| 00725506 | | FTT[.9993], LTC[.259818], USD[0.01] | | |
| 00725509 | | BTC[0], CHZ[1], DOGE[0], LINK[0], MATIC[1], UBXT[7], UNI[0], USD[0.00] | | |
| 00725512 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-2021040 4[0], BTC-MOVE-2021041 4[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], CORE[.29335869], CREAM-20210625[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-2021032 6[0], EOS-20210625[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[151.0714 8529], FTT-PERP[0], GRT-2021062 5[0], LINK-PERP[0], LTC-2021062 5[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], OXY.016935], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.53196445], SRM_LOCKED[5.11890670], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00725513 | | AGLD[199.962], ATLAS[1999.62], FTT[4.5], POLIS[19.9962], SOL[.0899829], TRX[.000001], USD[0.00], USDT[2.05804536], XAUT[0.07968485] | | |
| 00725517 | Contingent | ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS[.00000001], EOS-PERP[0], ETH[0.00033687], ETH-0325[0], ETH-PERP[0], ETHW[.00026602], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], INJ-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000017], LUNC[.006678], MATIC[0.00000001], MATIC-PERP[0], OXY-PERP[0], RUNE[.00000002], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.11], USDT[0.00000007], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00725526 | | BNB[10.51261804], ETH[3.5199482], ETHW[3.5199482], FTT[0.58078830], LINK[0], MOB[0], UNI[0], USD[0.00], USDT[144.86844291] | | |
| 00725527 | | EUR[0.38], USD[0.04], XRP[.12815444] | | |
| 00725529 | | ATLAS[55.02369826], AUDIO[0], BTC[0], FTT[0], KIN[0], RAY[0.53332535], USDT[0] | | |
| 00725530 | | FTM-PERP[0], USD[1.11] | | |
| 00725531 | | NFT (296741324663756580/FTX EU - we are here! #62657)[1], NFT (406143830916412895/FTX EU - we are here! #61537)[1], NFT (547175327452014909/FTX EU - we are here! #62750)[1] | | |
| 00725533 | | ALPHA[.00003343], UBXT[1], USDT[0] | | |
| 00725536 | | BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], CEL-PERP[7357.9], TRX[.000003], USD[-10799.35], USDT[12281.27714] | | |
| 00725545 | | 1INCH[.99544], AVAX[.999472], BCH[.00595466], BCHBEAR[999.81], BNB[.0699658], BTC[0.00662238], CVC[.97796], DOGE[79.94012], DOT[2.399496], ETH[.0289991], ETHW[.02699928], FTM[86.91469], FTT[.2], HTBEAR[99.981], LINK[.59843], LTC[.6498644], MATIC[51], SOL[.0897085], SRM[5.9981], SUSHI[7.48645], SXP[18.888072], TRX[4.984521], UNI[7.794634], USD[53.03], USDT[0.00827466], XRP[62.97733], YFI[.00299886] | | |
| 00725546 | | GBTC[.0065952], USD[0.00] | | |
| 00725552 | | COPE[174.86], FTT[25], RAY[110.49756550], SOL[0], USD[0.00] | | |
| 00725561 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0210[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00008343], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.64], XTZ-PERP[0] | | |
| 00725563 | | ADABULL[0.00470305], USD[0.03] | | |
| 00725564 | | ADA-PERP[0], BTC[.00000181], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], GALA-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 00725566 | | BAO[227], ETH[.00080314], ETHW[.00080314], USD[0.00], USDT[0] | | |
| 00725568 | | AAVE[0], CRV[0], ETH[0], MATIC[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 00725570 | | AVAX[0], DOT[0.01085327], FTT[0], SOL[0], USD[-0.03], USDT[0.00968168] | | |
| 00725573 | Contingent | ADABULL[0.09990889], ADAHEDGE[.00924], AVAX[0], BEAR[664.92], BTC[0], BULL[.0000936], COMPBULL[338.81978], DOGEBEAR2021[.0009848], DOGEBULL[.0007281], EOSBEAR[56413.2], EOSBULL[73790978.56193], ETH[0], ETHBULL[29.2412741], ETH-PERP[0], GRTBULL[81062], LINKBULL[.0705], LUNA2[0], LUNA2_LOCKED[2.03445183], MATICBULL[40.6542], MKRBULL[1.0402924], SHIB[0], TRX[0.00842500], TRXBEAR[2297], TRXBULL[.086549], USD[0.04], USDT[90.86863767], XLMBULL[.004913], XRPBULL[77.81348], XTZBULL[.09978] | | |
| 00725574 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SRM-PERP[0], STX-PERP[0], SUN_OLD[0], SXP-PERP[0], TOMO-PERP[0], USD[1.24], USDT[0], VET-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00725576 | | 1INCH[.00000413], ADA-PERP[0], ALICE[.00005856], ALPHA[.11092146], ATLAS[.0119933], ATOM-PERP[0], BAT[0.00498436], BCH[.0009567], BNB[0], BNB-PERP[0], BTC[.00000015], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.0016931], COMP-PERP[0], CRO[.000128], DASH-PERP[0], DODO[.00002047], DOGE[.28309097], DYDX[.00000382], DYDX-PERP[0], ENJ[.02601791], ETH-PERP[0], FTT[3.60000000], GRT[0.18327399], HT[.01354257], HT-PERP[0], JST[.00042409], LINK[.00054896], LINK-PERP[0], LTC[.00016621], MANA-PERP[0], NEAR-PERP[0], OKB[.00083675], QTUM-PERP[0], RAY[.15735573], SOL[0.00002282], SOL-PERP[0], STARS[.01344365], SUSHI[.01128788], SXP[.0086155], TONCOIN[.00014396], TRX[153.68102327], UNI[.00321967], USD[0.05], USDT[0.00000414], WAVES-PERP[0], XRP[0] | | |
| 00725577 | | TRX[.000003] | | |
| 00725581 | | NFT (323180975505736414/FTX EU - we are here! #237558)[1], NFT (430533379958581357/FTX EU - we are here! #237426)[1], NFT (546442670091874607/FTX EU - we are here! #237532)[1] | | |
| 00725592 | | BNB[2.27745309], SUSHI[10.18516509], TRX[.000004], UNI[1.99749630], USD[0.99], USDT[61.83335398] | | |
| 00725593 | | GOG[.09882], TRX[.000002], USD[2.08], USDT[0.00000001] | | |
| 00725594 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00725595 | | EUR[1.00], HXRO[4.6311296], TRX[19.7192511] | | |
| 00725599 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005287], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17930568], LUNA2_LOCKED[0.41837992], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.93445], USD[-3.19], USDT[179.82919260], VET-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00725601 | | TRX[.00001], USDT[0] | | |
| 00725604 | | ATLAS[29.94], TRX[.000001], USD[0.33] | | |
| 00725607 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[1.84], USDT[0] | | |
| 00725610 | | BTC[0], ETHW[0], EUR[0.10], SOL[0], TRX[.00037], USD[0.00], USDT[0.00000001] | | |
| 00725611 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[.99468], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], KIN[23071.99395112], KIN-PERP[0], LTC[.01238454], LTC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.23], USDT[0.00000152], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00725613 | | CRO[0], CRV[0], ETHW[.00213011], FTT[0], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[6.60396808] | | |
| 00725615 | | USDT[0.01251886] | | |
| 00725616 | | GMT[219], TRX[.000003], USD[1.10], USDT[.18501128] | | |
| 00725618 | | COPE[3835.2856], GOG[193.9612], HMT[252.9494], LUA[13000.60576], MEDIA[.004714], UBXT[29760.0456], USD[135.80], USDT[0] | | |
| 00725619 | | ETH-PERP[0], USD[0.00] | | |
| 00725622 | | AMZN[27.54180832], AMZNPRE[0], BTC[0], FB[8.27079598], NFLX[15.59862744], NVDA[34.31136860], SOL[0], TRX[.000786], TSLA[51.27249092], TSLAPRE[0], USD[4.04], USDT[0], ZM[0.00456471] | | TSLA[50.807717] |
| 00725625 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND[0.00153821], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.08], USDT[0.00000001], YFI-PERP[0] | | |
| 00725627 | | BCHBULL[.005576], DOGE-PERP[0], TRX[.000005], USD[0.57], USDT[0] | | |
| 00725630 | | DENT[1], USD[0.00], WRX[1.0556] | Yes | |
| 00725631 | | BTC[0.00000298], GBTC[.00002525], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00725634 | Contingent | AAVE-PERP[0], ALGOBULL[7945.932], ALT-PERP[-0.00600000], APE-PERP[0], ATLAS[011, ATOM-PERP[0], AXS-PERP[0], BAL[.00031935], BALBEAR[15.785], BAL-PERP[0], BAT-PERP[0], BEAR[.5], BNB[.00001], BNBBULL[0.00049020], BTC[0.01073615], BTC-PERP[0], BULLSHIT[.01200006], COMPBEAR[109.6], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[2399.377], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.00003], ETHBULL[0.00000001], ETHW[.00003], FIL-PERP[0], FTT[155.17976323], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[81.1669566], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715549], LUNC[10000.001], MATIC-PERP[0], MER[23999.87892], MER-PERP[0], MKR[.0000025], MNGO[5000.025], MNGO-PERP[0], MTA[40.0035], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[3484.74215], OXY-PERP[730.69999999], PSY[3000.015], PUNDIX[133.3006665], QTUM-PERP[1400.4], RAY[.05886926], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[1148.1], SOL[5.00903624], SOL-PERP[0], SRM[.005], SRM-PERP[520], STG[.00275], SUSHI[.00345], SUSHIBEAR[2027.5], SUSHIBULL[48.607], SUSHI-PERP[0], SXP-PERP[0], THETABULL[10.01248931], THETA-PERP[0], TRU-PERP[0], UBXT[1.135], UNI-PERP[0], USD[-510.27], USDT[815.67526722], XMR-PERP[0], XRP[750.0075], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00725636 | | BTC[0], FTT[0.12190808] | | |
| 00725637 | | ATLAS[9.944], POLIS[.0989], USD[0.00] | | |
| 00725638 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00003], TRYB-PERP[0], USD[-1.06], USDT[4.28088706], WAVES-PERP[0], XRP-PERP[0] | | |
| 00725641 | | AKRO[.3842], FRONT[.893064], FTT[.0931382], HGET[.023435], MAPS[.926668], PERP[.06223], SRM[.931729], SXP-20210625[0], THETA-20210625[0], TOMO[.00683], TRX[.000003], TRX-20210625[0], TRX-PERP[0], USD[8.14], USDT[0.00153477] | | |
| 00725648 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[1773.1], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[105.5], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[5731], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000026], TRX-PERP[0], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00725649 | | BCH[.00041143] | | |
| 00725650 | | MOB[100.12174989], USD[0.76], USDT[0.00000001] | | |
| 00725652 | | USD[25.00] | | |
| 00725660 | | ETH[0], SECO[.956775], USD[0.42], USDT[.002177] | | |
| 00725662 | | BTC-MOVE-20210307[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210327[0], BTC-MOVE-20210403[0], BTC-MOVE-20210410[0], BTC-PERP[0], USD[4.65], XRP[16.6] | | |
| 00725664 | | TRX[.000001], USDT[199] | | |
| 00725665 | | AAVE[0], ALGO[.128], BTC[0.00378364], CRV[51], CVX[6.4], DOT[117.25530116], ETHW[49.383], FTT-PERP[3.4], FXS[5.99886], SLP[110425], USD[-370.21], USDT[332.92743011], XRP[0] | | |
| 00725666 | Contingent | DOGE[0], FTT[0.00114164], KIN[0.00000001], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[0], USD[0.00], USDT[0.00], USD[-0.27] | | |
| 00725667 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USD[0.00451607] | | |
| 00725671 | | BAO[78944.7], BNB[.0071], KIN[726915.32701769], TRX[.110586], USD[0.28], USD[0.37531120] | | |
| 00725675 | | ADABULL[0], ATOMBULL[0], BTC[0.07030824], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[7.63443690], KN[20], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], PAXG[0.07490728], PAXGBULL[.0], REN[0], RUNE[0], SOL[27.39123273], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[310.41648161], VETBULL[0] | | |
| 00725678 | | ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02889655], FTT-PERP[0], USD[-0.01] | | |
| 00725679 | | BAO[3], DENT[1], DOGE[6.84838681], EUR[0.00], FTT[0], KIN[4], PUNDIX[0], TRX[1], UBXT[3.00001265], USD[0.00], XRP[0] | Yes | |
| 00725683 | | TRX[.000001], USD[0.00] | | |
| 00725689 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], USD[0.14], XRP[.90187209], XRP-PERP[0] | | |
| 00725690 | | USD[0.00], USDT[0] | | |
| 00725691 | | ATLAS[0], COPE[0], GBP[1014.37], OMG[0], SOL[0], USD[0.00] | | |
| 00725692 | | DOGE[3], RSR[1], UBXT[2], USDT[0.00000152] | | |
| 00725696 | | BAO[6129.0599586], BTC[.01034648], DOGE[386.51139379], ETH[.10696861], ETHW[.10696861], KIN[141150.26040931], RSR[1], SHIB[2440711.46245059], TRX[61.24807189], USD[0.00] | | |
| 00725698 | | ATLAS[2.188], DYDX-PERP[0], FTT[.0554914], LUA[.03138], NFT (532462031879330066/FTX EU – we are here! #199982)[1], TRX[.000024], USD[4.27], USDT[-0.80660431] | | |
| 00725703 | | 1INCH-PERP[0], AAVE[.199962], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR[0], ASD-PERP[0], ATLAS[9.8309], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099943], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[103.480335], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[24.99525], LRC-PERP[0], LTC.0489728], LTC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[2.699487], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[8.498385], RSR-PERP[0], SLP[1839.6504], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[143.694889], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[0.00000100], TULIP-PERP[0], USD[2.44], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00725704 | | 1INCH[0], AKRO[0], ASD[0], AUDIO[0], BAL[0], BAO[0], BNB[0], BRZ[0], BTC[0], CHF[0.00], CHZ[0], COIN[0], CREAM[0], DENT[0], DOGE[0], ETH[0], FTM[0], FTT[0], HNT[0], HOLY[0], HT[0], KIN[0], LEO[0], LTC[0], MAPS[0], MATIC[19.85269097], MKR[0], MOB[0], NPXS[0], OMG[0], PUNDIX[0], RAY[0], REEF[0], ROOK[0], RSR[0], RUNE[0], SECO[0], SHIB[478.84552290], SOL[13.30748047], SRM[0], SUN[0], SUN_OLD[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], TSLAPRE[0], UBXT[0], UNI[0], USD[0.00], WAVES[0], WRX[0], XRP[0] | Yes | |
| 00725708 | | BTC[.01229606], DOGE[2], ETH[.15597032], ETHW[.15597032], GBP[0.00], KIN[2], TRU[1] | | |
| 00725717 | | USD[25.00] | | |
| 00725720 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210519[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00261596], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.08741639], LUNA2_LOCKED[7.20397158], LUNC-PERP[0.00000001], MATIC-PERP[0], MOB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX[.02138 1], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[28.85], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.13006623], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00725721 | | BTC[0], TRX[.000003], USD[0.00], USDT[.427] | | |
| 00725722 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210718[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00725725 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[3214.38915], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[4339], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[1.11], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.43139562], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[910], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000031], TRX-PERP[0], USD[-31.97], USDT[77.45413302], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[940] | Yes | |
| 00725726 | | BTC[0], FTT[0.03669156], USD[0.00] | | |
| 00725727 | Contingent | ANC-PERP[0], APE[8.89822], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.04888094], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH[0.01785230], ETH-PERP[0], ETHW[0.01785230], EUR[132.67], FIDA-PERP[0], FTT[25.03777], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNA2[0.05056701], LUNA2_LOCKED[0.11798969], LUNC[11011.07343726], LUNC-PERP[0], ONE-PERP[0], RUNE[9.998], SOL-PERP[0], USD[329.78] | | |
| 00725728 | | AKRO[0], BAO[3], BCH[0], BNB[0], BTC[0], ETH[0], EUR[0.00], KIN[1], MOB[0], NPXS[0], PUNDIX[0], RSR[1], UBXT[0], USDT[0], XRP[0] | | |
| 00725734 | | ADABULL[0.02668998] | | |
| 00725735 | | USD[0.00] | | |
| 00725740 | | ETH[0], MATIC[0.02150785], SOL[0.00003042], TRX[.000007], USD[0.00], USDT[0.00001316] | | |
| 00725741 | | ETH[0], USD[0.30] | | |
| 00725744 | | BTC[0], BTC-20210326[0], ETH[.00048809], ETHW[0.00048809], FTT[.00498436], USD[11.48], USDT[-10.73555480] | | |
| 00725746 | | CEL-PERP[0], EGLD-PERP[0], SOL[.003], TRX[.000013], USD[0.00], USDT[0] | | |
| 00725749 | | ADA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00006418], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], JST[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX[0.07399202], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00725751 | | BTC[0.00000871], ETH[.00005973], ETHW[.00073369], FTT[25.27122263], TRX[.000005], USD[0.89], USDT[65.83659008] | Yes | |
| 00725752 | | FTT[.09293], TRX[.000001], USD[0.00] | | |
| 00725753 | | GRTBULL[0], LINKBULL[.000007], LTCBULL[0], MATICBEAR[1499002500], TRX[.000001], USD[0.09], USDT[0], XRPBULL[4444566.78264563] | | |
| 00725757 | | LTC[.003004], RAY[54.963425], USD[2.68] | | |
| 00725764 | Contingent | ASD[0], ATLAS[0], AURY[.00000001], CHZ[0], FTT[0], GENE[0], SOL[.00000001], SRM[.01763637], SRM_LOCKED[10.18795532], USD[21791.18], USDT[3998.96505709], USDT-PERP[0] | | |
| 00725770 | | TRX[.000001] | | |
| 00725771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[0.43], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.88], USDT[0.00570945], VET-PERP[0], XRP-PERP[0] | | |
| 00725772 | | CHZ-PERP[0], SUSHI-PERP[0], USD[-1.80], USDT[2.17] | | |
| 00725778 | | AAVE[.2998578], ATLAS[749.865], BTC-PERP[0], CHZ[269.8794], HT[31.99424], POLIS[6.5], USD[0.38], USDT[0.77087065] | | |
| 00725780 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[.28402], FTM-PERP[0], FTT[0.00054316], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.01866573], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00725781 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000041], USD[0.10], USDT[0.14067892], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00725782 | | ASD[0], ATLAS-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], EDEN-PERP[0], FTT[0], USD[0.03], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00725785 | | NFT (374619119817905457/FTX EU - we are here! #119854)[1], NFT (379776666667809464/FTX Crypto Cup 2022 Key #13054)[1], NFT (396600738338039153/FTX EU - we are here! #122577)[1], NFT (493099782553033103/FTX EU - we are here! #122314)[1] | | |
| 00725787 | | TRX[.001555], USDT[1.9378474] | | |
| 00725788 | | BNB[0], BTTPRE-PERP[0], KIN[0], USD[0.00], XRP[0] | | |
| 00725790 | | NFT (399184849972005761/The Hill by FTX #42970)[1], USDT[.91293] | | |
| 00725795 | | KIN[300000] | | |
| 00725796 | | USD[1.04] | | |
| 00725799 | Contingent | BTC[.0709], EGLD-PERP[0], ETH[.547], ETHW[.547], FIDA[.9909], FTT[25.98300925], GST[.06], GST-PERP[0], LUNA2[0.07082365], LUNA2_LOCKED[0.16525519], LUNC[15422], MATIC[60], PAXG[2.031], RAY[77.8211], SLRS[.5466], SNY[25.3305], STEP[402.347], THETA-PERP[0], TRX[.000001], USD[535.52], USDT[0.00414886] | | |
| 00725800 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00725801 | Contingent | BTC[0], BTC-PERP[0], CHZ[8.832], COMP[0], ETH[0], FTT[0.05816596], MER[.9237], ROOK[0], SKL[5758.58], SRM[.00293298], SRM_LOCKED[0131881], STEP[.03343], STEP-PERP[0], USD[1.46], USD[0.00646800] | | USD[1.28] |
| 00725802 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMC-20210625[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TLRY[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.20], USDT[0], WSB-20210625[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00725806 | | AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], RUNE-PERP[0], TRX[.000001], USD[-0.21], USDT[9.55102604], YFII-PERP[0] | | |
| 00725808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[67.5], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[10.517886], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.98], FTM-PERP[0], FTT[0], FTT-PERP[0], GT[.098], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC[.00557001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], TULIP-PERP[0], UNI-PERP[0], USD[-0.23], USDT[-0.00205381], WRX[.98], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00725809 | Contingent | BNB[1.03218552], COPE[356.9342049], FTT[11.62870206], RAY[33.1688573], SPELL[57889.32903], SRM[178.10414375], SRM_LOCKED[2.74148761], STEP[638.678628], USD[560.96], USDT[-517.41050625] | | |
| 00725810 | | USD[0.00] | | |
| 00725813 | | 0 | | |
| 00725817 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00725820 | Contingent, Disputed | 1INCH-PERP[0], AAPL-1230[0], AAPL-20210924[0], AAVE-PERP[0], ADA-1230[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210924[0], AMD-20210924[0], AMD-2021123[0], ANC-PERP[0], APE-PERP[0], ARKK-20210924[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BAT-PERP[0], BB-20210924[0], BILI-20210924[0], BILI-2021123[0], BIT-PERP[0], BNTX-20210924[0], BTC[0.00000638], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BYND-0624[0], BYND-20210924[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CGC-20210924[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-1230[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FB-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00434958], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GME-20210924[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MNA-20210924[0], MSTR-20210924[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFT (41375377147112545470/FTX AU - we are here! #52052)[1], NIO-0930[0], NIO-20210924[0], NIO-2021123[0], NVDA-0325[0], OKB-PERP[0], OMG-2021123[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPY-0930[0], SQ-20210924[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TLRY-20210924[0], TLRY-2021123[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000898], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLA-20210924[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], 2M-20210924[0] | | |
| 00725822 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00725825 | | ETH[.00334216], ETHW[.00334216], TRX[.000777], USD[0.00], USDT[0.00002010] | | |
| 00725826 | | USD[0.00], USDT[0] | | |
| 00725828 | | NFT (310831395259044381/FTX EU - we are here! #227940)[1], NFT (446873217739113981/FTX EU - we are here! #227928)[1], NFT (523508041003781429/FTX EU - we are here! #227949)[1] | | |
| 00725830 | | USD[0.00], USDT[0] | | |
| 00725831 | | AMPL[0.04113054], AMPL-PERP[0], BTC[.00003145], CEL[16.59668], USD[0.03], USDT[0.13077501] | | |
| 00725832 | | USD[0.01], USDT[18.80025192] | | |
| 00725833 | | USD[0.00], USDT[0] | | |
| 00725835 | | ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MINA-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONO-PERP[0], TRX[.001554], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00725836 | Contingent | ADA-PERP[0], ALCX[.00068917], ALGO[.62157], ALGO-PERP[0], AMPL[0.02117018], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.08078480], ASD-PERP[0], ATLAS[8.4643], ATLAS-PERP[0], ATOM[.088809], AUDIO[.89854], AVAX-PERP[0], AXS[.08613], AXS-PERP[0], BAT[.9525], BCH-PERP[0], BOBA[.09316], BTC[0.00020414], BTC-PERP[0], CEL[0.07979410], CEL-PERP[0], CHZ[2.1998], CHZ-PERP[0], CRO[9.5896], DAWN[.0848], DENT[96.2], DOGE[.25767], DOT[.082349], DOT-PERP[0], DYDX[.09202], DYDX-PERP[0], ENJ[.92609], ENJ-PERP[0], ETC-PERP[0], ETH[.00046372], ETHW[.00046372], FLOW-PERP[0], FRONT[.98803], GAL[.050948], GAL-PERP[0], GARI[.85161], GMT-PERP[0], GRT[.7378], GRT-PERP[0], HBAR-PERP[0], HGET[.0468555], HNT[.04813], HXRO[.73343], ICP-PERP[0], LDO-PERP[0], LEO[0.27631260], LINK[.059188], LRC[.88068], LRC-PERP[0], LTC-PERP[0], LUNA[20.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036534], LUNC-PERP[0], MATH[.092438], MCB[.0083603], MER-PERP[0], MKR[.00087099], MNGO[9.5516], MTA[.98233], OKB[.087], OMG[.49316], OXY[.9335], PSY[.48478], RAY[10020.88996068], RAY-PERP[0], REEF[8.1], RNDR[.091161], ROOK[.000962], RSR[0.31077045], SAND-PERP[0], SECO[.99753], SHIB-PERP[0], SOL[500.3340248], SOL-PERP[0], SRM[.96143], SRM-PERP[0], STMX[7.72], STOR[.0791], SXP[0.00660051], TRX[.000011], TULIP[.093635], UBXT[.49810698], UBXT_LOCKED[13.41337418], UNI[.0981], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[.21171], XRP-PERP[0], XTZ-PERP[0] | | |
| 00725837 | | USD[0.00] | | |
| 00725838 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MKR[0], MKR-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.03678068] | | |
| 00725841 | | BTC[0.63851304], CAKE-PERP[0], ETH-PERP[0], FTT[25], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[8.396079] | | |
| 00725842 | | USD[0.00], USDT[0.00000001] | | |
| 00725847 | | USD[0.00] | | |
| 00725854 | | ADABEAR[173425], ALGOBULL[0], BULL[0], CHZ[0], EOSBULL[0], LINKBULL[0], MATICBULL[0], SUSHIBULL[0], SXPBULL[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00725855 | | ADA-PERP[0], BRZ[9.76555077], BTC-PERP[0], USD[-0.87], USDT[0] | | |
| 00725859 | | KIN[1], USD[0.00] | Yes | |
| 00725862 | | ATLAS[9.806], FTT[.098242], GODS[.095926], IMX[.0628684], TRX[.000001], USD[0.00], USDT[26.31203654] | | |
| 00725866 | | ATOM-PERP[0], CRV-PERP[0], EGLD-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00725867 | | TRX[.000001], USD[25.35], USDT[.0081352] | | |
| 00725871 | | ATLAS[4], KIN[5198], TRX[.000004], USD[0.00], USDT[0] | | |
| 00725873 | | COIN[2.559382], FTT[.4999], TRX[.000001], USD[0.15], USDT[.008224] | | |
| 00725875 | | USD[0.00], USDT[.006627] | | |
| 00725884 | | 0 | | |
| 00725892 | | BTC[0.00004468], BTC-PERP[0], USD[12.59] | | |
| 00725895 | | BADGER[26.82462379], MATIC[1] | | |
| 00725898 | | DOT[.04038258], ETH[.00021723], ETHW[.00021723], FTT[3.53591196], SOL[.00302735], TRX[.000777], USD[7014.66], USDT[0] | | |
| 00725899 | | BNB-PERP[0], LINA-PERP[0], LINK-PERP[0], USD[0.04] | | |
| 00725901 | | CEL[0], USD[0.00] | | |
| 00725904 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00458001], SOL-PERP[0], STEP-PERP[0], TRX[.3], TRX-PERP[0], USD[32070.16], USDT[0.00905479] | | |
| 00725910 | | FTT[143.44690218], LINK[0], TRX[.000001], USD[0.01], USDT[0.00000007] | | |
| 00725916 | | DOGE[1], EUR[0.00] | | |
| 00725924 | | CHF[0.00], LUA[169.5871495], USD[15.98] | | |
| 00725926 | | ETH[0], USD[0.00] | | |
| 00725929 | | TRX[.000001], USDT[0.12452928] | | |
| 00725932 | | LUA[.01745], TRX[.000003], USDT[0] | | |
| 00725934 | | USD[25.00] | | |
| 00725942 | | ALPHA[0], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], TRX[0], USD[0.20], USDT[0], XRP[0] | | |
| 00725945 | Contingent, Disputed | AAVE[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHBULL[0], FTT[0.00309217], GRT[0], LTC[0], MKR[0], USD[0.00], USDT[0], YFI[0] | | |
| 00725947 | | AVAX-PERP[0], DASH-PERP[0], EOS-PERP[0], IOTA-PERP[0], SKL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00725949 | Contingent | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.08658], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00725955 | | USDT[.219511] | | |
| 00725956 | | 1INCH[0], APE-PERP[0], AXS-PERP[0], BNB[0.20032003], BTC[0.50515331], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.67], FTM-PERP[0], FTT[25.06948613], FTT-PERP[0], GMT-PERP[0], GRT[0], KSM-PERP[0], LUNC-PERP[0], NFT [349972661359288180/The hill by FTX #16040][1], OMG[0], SLP-PERP[0], SOL[0], USD[0.40], USDT[0] | Yes | |
| 00725959 | | BAO[2], DENT[1], USD[0.00] | | |
| 00725961 | | 0 | | |
| 00725965 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[1.34], USDT[0.00400128], WAVES-PERP[0], XRP-PERP[0] | | |
| 00725967 | | AURY[10.9988], BCHBULL[78.58], BTC-PERP[0], CQT[383], DOGEBULL[0], EOSBULL[134.66], HMT[575.9678], LINA-PERP[0], LTCBULL[.6284], MATIC-PERP[0], MCB[3.929636], SAND-PERP[0], STORJ-PERP[0], THETABULL[0], TRXBULL[.083048], USD[0.34], USDT[0], XRPBULL[.80.98], ZECBULL[.81243915] | | |
| 00725969 | | ETH[.0000288], ETHW[.0000288], KIN[5692], OXY[.9988], TRX[-10.21409660], USD[-0.04], USDT[0.89333196], XRP[.00648106] | | |
| 00725974 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BICO[.975775], BNB[.0099734], BNT-PERP[0], BOBA-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CITY[.09335], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DFL[13.7167], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[9.992875], ENJ-PERP[0], ENS[.00715], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22895367], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1.019875], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[0.03385], HUM-PERP[0], IMX[.097625], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00339098], LUNA2_LOCKED[0.00791228], LUNA2-PERP[0], LUNC[.0149069], LUNC-PERP[0], MAPS-PERP[0], MATH[.076511], MATIC-PERP[0], MBS[.143195], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0061752], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[1.659235], STEP[.037072], STEP-PERP[0], STG[.99867], STG-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000079], TRY[138.94], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1162.01], USDT[438.25696636], USTC[.48], USTC-PERP[0], VET-PERP[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], YFI-20210625[0], YFII-PERP[0] | | |
| 00725975 | | BNB[0], SOL[0], WRX[0] | | |
| 00725980 | | TRX[.000003], USD[0.01] | | |
| 00725981 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0.09695857], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000044], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[79080.02], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04814251], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.98655275], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.86305775], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00084788], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[.0013866], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.05687342], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TWTR-20210326[0], UBXT[.9564101], UNI-PERP[0], USD[-0.03], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00725982 | | RAY[.97652], TRX[.000004], USD[0.00], USDT[0] | | |
| 00725984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00088575] | | |
| 00725986 | | BAO[5684.17202825], USD[13.58], WRX[0] | | |
| 00725991 | | BTC-PERP[0], GENE[.05653], GMT[.96906], NFT [454970081804324030/FTX EU - we are here! #8989[1][1], NFT [464579070638509592/FTX EU - we are here! #89673][1], OKB-PERP[0], SOL-PERP[0], TRX[.193243], USD[0.00], USDT[0.96978496], USDT-PERP[0], XRP[.73] | | |
| 00725993 | | BTC[0], CRO[274.37411952], USD[0.00], USDT[0.00000001] | | |
| 00725999 | | 1INCH[0], AAPL[0], ASD[0], AUDIO[54.84415023], AXS[0], BAL[0], BAO[442282.74142056], BAT[0], BCH[0], BNTX[0], CBSE[0], COPE[0], CRV[0], DOGE[0], ENJ[0], FTT[5.98989243], GOOGL[.00000013], GOOGLPRE[0], HNT[0], KIN[0], LINA[0], LTC[0], MATH[0], MOB[0], MRNA[0], NOK[0], NVDA_PRE[0], OXY[0], ROOK[0], SQ[0], SRM[0], SUN_OLD[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[0.89], WRX[0], XRP[0] | | |
| 00726005 | | AMPL[0], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.09609503], HOT-PERP[0], USD[0.03179670], XRP[.04011003], YFI-PERP[0] | | |
| 00726010 | | DENT[1], KIN[2], TRX[3.25494719], USD[0.00], USDT[0] | | |
| 00726014 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00726016 | | BTC[0], MATIC[0], USD[0.00], USDT[0.00035716], XRP[0] | | |
| 00726018 | | BTC[0.02404007], DOGE[800.113684], ETH[0.00003787], ETHW[0.00003787], FTT[35.05040278], SOL[31.64753683], STG[1114.863542], USD[36.06], USDT[0.00041415], XRP[.319461] | | |
| 00726019 | | ASDBULL[.0003917], SXPBULL[3.159368], TRX[.000003], USD[0.00], USDT[0] | | |
| 00726025 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], LINKBULL[0], THETABULL[0], USD[0.00], VETBULL[0] | | |
| 00726028 | | LUA[100.82937], TRX[.000004], USDT[.020472] | | |
| 00726036 | | MOB[0] | | |
| 00726039 | | AAVE[.01032165], ATLAS[14.42508086], AUDIO[3.12916949], AXS[0.05462309], BAO[4], BNB[.03126472], BTC[0.00281248], CHZ[12.22783657], DOGE[11.10092176], ETH[.03841598], ETHW[.03793683], FTM[6.75456055], KIN[8], MATIC[13.9332556], SOL[0.05231457], SXP[1.18104859], WAVES[.16574987] | Yes | |
| 00726044 | | ATOMBULL[0000], XRP-PERP[0], AURY[.00000001], FTT[0.00227263], LTC-PERP[0], SOL[.00000001], USD[0.18], USDT[0] | | |
| 00726046 | | BF_POINT[300], GBP[7.67], USD[0.00] | Yes | |
| 00726047 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02410391], BTC-MOVE-0510[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.74581931], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.73734287], EUR[0.19], FLOW-PERP[0], FTT[9.99810010], FTT-PERP[0-4], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.03958190], LUNA2_LOCKED[0.09235776], LUNC[8619.042070B], LUNC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[4.93254694], SOL-0325[0], SOL-PERP[0-0.83999999], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[105.49648987], TONCOIN-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[249.32], USDT[2576.78482493], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00726049 | | POLIS[11.097929], SPELL[1599.696], USD[0.34] | | |
| 00726050 | | ALT-PERP[0], ATLAS[736.56388584], USD[0.79], USDT[0.38000000], XRP[.628] | | |
| 00726052 | | ADA-PERP[0], ATOM-PERP[0], CEL[0], CHZ[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FTM[0], FTT-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00726055 | | ATLAS[1480], USD[0.67] | | |
| 00726057 | | AAVE[.62320447], ADABULL[0.07165389], ADA-PERP[0], BNBBULL[.2012921], BNB-PERP[0], BTC-PERP[0], DENT[45034.13505057], ETHBULL[0.06031132], ETH-PERP[0], SXP[86.57368], SXPBULL[275.49408132], USD[28.93], VETBULL[9.89528184], XRPBULL[1333.96645396] | | |
| 00726061 | | BAO[1], BTC[0.00246733], CEL[0.00000001], EUR[0.00], TONCOIN[43], TRX[-0.64966958], USD[-9.79], USDT[1.43311486], YFI[0] | | |
| 00726062 | | 1INCH[0], AVAX[5.43329401], BNB[0], BNT[0], BOBA[0], BRZ[0], BTC[0.02084845], GBP[0.00], HT[0], KNC[0], OMG[0], RAY[18.63601555], SNX[0], SOL[1.10816622], TRYB[0], USD[0.00], XAUT[0] | | SOL[.000446] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00726065 | | ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00061713], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], THETA-PERP[0], USDI-0.06] | | |
| 00726066 | | DAI[0], FTT[3.498138], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00726070 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[.475497], DOGE-PERP[0], DOT-PERP[0], ECH-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11063800], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-20210924[0], XTZ-PERP[0] | | |
| 00726074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00726077 | | FTT[10], GOG[200], HNT[13.9992628], MANA[4.9990785], USD[0.09], USDT[0] | | |
| 00726080 | | AVAX[.299563], BTC[0.00089857], DOGE[.09], DOT[.599373], ETHW[.02399715], FTT[.0992685], KIN[188900.85], SOL[.8491735], USD[1.01], USDT[13.42266674] | | |
| 00726083 | Contingent | 1INCH[0], ATOM-PERP[0], BNB[0], BRZ[0], BTC[0.00084267], BTC-PERP[0], CUSDT[0], DOGE[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[1.60004477], ETHBULL[0], ETH-PERP[0], ETHW[5.26835842], FTT[0.00000015], FTT-PERP[0], LUNA2[230.53928722], LUNA2_LOCKED[537.92500348], LUNC[200000], MOB[40190.52248942], NEXO[5665.47378849], NUM[1013.7072], SHIB-PERP[0], SRM[1267.30297062], SRM_LOCKED[901.91242616], TLM[.99816], TLM-PERP[0], TRYB[0], UBXT[10904.7025108], UBXT_LOCKED[111.67372114], USDI[21089.74], USDT[1.95453939], WBTC[0] | | |
| 00726086 | | DOGEHEDGE[0], DOGE-PERP[0], SOL-PERP[0], STEP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0], XRPBULL[0] | | |
| 00726092 | Contingent | ATLAS[9.2], BTC[.00004649], CRV[.28200678], CVX[.04322837], LUNA2[2.34211283], LUNA2_LOCKED[5.46492993], LUNC[510000], POLIS[.092], USD[0.01] | | |
| 00726093 | | EUR[0.00], TRX[1] | | |
| 00726100 | | FTT[25.223], TRX[.000003] | | |
| 00726104 | | ATLAS[18664.928], TRX[.464544], USD[0.08] | | |
| 00726105 | | BTC[0], ETH[0.07323393], ETHW[0.07283949], USD[2.15] | | ETH[.072] |
| 00726106 | | BNB[.2075661], BNB-PERP[0], BTC[0.00039880], ETH[0.00398338], ETHW[.00398338], FTT[.8927442], LINK[.39867], UNISWAPBULL[.00008], USD[1.64], USDT[0] | | |
| 00726107 | | ADABULL[0], ATLAS[.01181853], AURY[.00000001], BAO[7], CHZ[0.00548331], DENT[1], DOGE[.00351448], ETH[.00000063], FTT[0.00001828], KIN[3], LINK[.000914], MATIC[0.00086896], THETABULL[19.3438707], TRX[1.000009], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 00726116 | | ATLAS[540], MANA-PERP[0], POLIS[9.1], POLIS-PERP[0], USD[0.00] | | |
| 00726120 | | USDT[20] | | |
| 00726122 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MBS[.772587], PRISM[1.285001], SOL-PERP[0], STARS[.9748], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 00726123 | | BTC[0], CBSE[0], COIN[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000034], XRP[0] | | |
| 00726125 | | FTT[.0960018], TRX[.000001], USDT[0] | | |
| 00726127 | | BCH-PERP[0], FTT[4.20656199], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[951.80460107] | | |
| 00726128 | | ACB[2.29839], COIN[.00986] | | |
| 00726129 | | BTC[0], USD[0.00], USDT[0] | | |
| 00726130 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.00000001], ALGO-PERP[0], ALICE-PERP[0], ATOM[0.00626276], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00499], SOL-PERP[0], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00726131 | | BTC[0], EUR[6.53], RAY[0] | | |
| 00726134 | | COMPBULL[0], SXPBULL[0], THETABULL[0], USD[-0.02], USDT[0.03888911], XTZBULL[0] | | |
| 00726135 | | PUNDIX[.06556], TRX[.000005], USD[0.00], USDT[0] | | |
| 00726139 | | ATLAS[8.5484], BTC[0.00322803], CUSDT[0.32028962], ETH[0.00429146], ETHW[0.00026826], FTM[16.78722131], FTT[0.06936770], POLIS[.010389], RAY[38.88387241], SOL[0.10658315], STEP[.083362], SWEAT[15909], USD[0.11], USDT[0.00000001], WBTC[0.00009702] | | BTC[.003218], ETH[.004276], FTM[116.646032], SOL[.104757] |
| 00726141 | | AKRO[1], BAO[2], DENT[1], ETH[0], GBP[0.00], GRT[1.00497121], MATIC[.00187826], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00726143 | | BAND[367.29756081], ETH[0], FTT[33.45879091], GBP[3.00], RAY[1.42267522], SNX[166.85351655], SOL[85.00668359], SUSHI[.882998], SXP[.07692824], TRX[.000002], USD[204.16], USDT[0] | | SNX[146.482] |
| 00726145 | | AMPL-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.72], USDT[0.00001999], ZRX[0], ZRX-PERP[0] | | |
| 00726147 | | APE[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], FTT[0], MATIC[0], MATIC-PERP[0], NFT[306452004785140676/FTX EU - we are here! #217402][1], NFT[333070332105810536/FTX EU - we are here! #217195][1], NFT[370304135404982374/FTX EU - we are here! #217456][1], NFT[409475609860822620/FTX Crypto Cup 2022 Key #19147][1], USD[0.00], USDT[0.95188908], XRP[0], XRP-PERP[0] | | |
| 00726148 | | BTC[.00003748], NFT[506257469500992110/FTX EU - we are here! #170969][1], STARS[5000], USD[0.00], USDT[0.00000001] | | |
| 00726152 | | BTC[0], USD[0.00] | | |
| 00726157 | | ETH[.00032931], ETH-PERP[0], ETHW[.00032931], FTT-PERP[0], NFT[430014148303350956/FTX EU - we are here! #130327][1], NFT[548554354422620457/FTX EU - we are here! #130053][1], TRX[.000777], USD[0.00] | | |
| 00726158 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00779785], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00096400], ETH-PERP[0], ETHW[0.00096400], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.21058485], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.15699553], LUNA2_LOCKED[0.36632292], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000304], TRX-PERP[0], USD[1.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00726163 | Contingent, Disputed | ETHBULL[0.00000276], USD[0.00], USDT[0] | | |
| 00726164 | | ATLAS[174.78074629], ATLAS-PERP[0], POLIS[14.24240319], USD[0.00], USDT[0] | | |
| 00726170 | | USD[0.03] | | |
| 00726171 | | ATLAS[0], DFL[0], SOL[0], SPELL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00726172 | | TONCOIN[151.2], USD[0.19], USDT[0] | | |
| 00726173 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.01230639], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.500008], TRX-PERP[0], USD[-0.02], USDT[0.00493205], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00726176 | | HUM-PERP[0], TRX[.000007], USD[0.01], USDT[0] | | |
| 00726180 | Contingent | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00041165], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.6], GRT-PERP[0], HUM-PERP[0], KBTT[999.81], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.50804991], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079783], MATIC-PERP[0], OXY-PERP[0], PSY[.9525], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SUN[.0006766], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[12.00], USDT[25.26236226], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00726181 | | ADA-PERP[0], ATLAS[149.946], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND[5.9988], SOL-PERP[0], THETA-PERP[0], TRX[.000011], USD[0.10], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0] | | |
| 00726184 | | BTC[0.00039988], DOGE[150.73979139], NFT (318632378228015972/Road to Abu Dhabi #138)[1], RAY[.45099126], SOL[0.19553120], USD[0.14] | | |
| 00726185 | | ACB[11.592286], AURY[13.61520118], CHZ[540], SOL[.00000001], TRX[.000003], USD[0.00], USDT[0.11471231] | | |
| 00726190 | | BTC-PERP[0], CEL[13], USD[0.48] | | |
| 00726198 | Contingent | BEAR[539.42], BTC[0.00000002], BULL[0.00068635], ETHBULL[0.00050083], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002838], USD[0.00], USDT[0.00053324] | | |
| 00726203 | Contingent | BULL[0.01891894], FTT[0.02097214], LUNA2[2.07442320], LUNA2_LOCKED[4.84032081], LUNC[41710.02065], USD[0.00], USDT[0] | | |
| 00726204 | | DOGE[.65451], ETH[0], FTT[0.00874353], LTC[.00807912], TRX[.00008], USD[1.24], USDT[0], XRP-PERP[0] | | |
| 00726208 | | ADA-PERP[0], USD[0.00] | | |
| 00726209 | | ETH[.0519], ETHW[.0519], NFT (447016592537377477/The Hill by FTX #45920)[1], SOL[0], USDT[0.00000016] | | |
| 00726220 | | AUD[0.00], EOS-PERP[0], ETH[0.07793338], ETHW[0.07696612], FTT[1.22697236], USD[0.34], USDT[0], XRP[135.37207409] | Yes | |
| 00726222 | | CEL[2.29839], USD[0.34], XRP[.99] | | |
| 00726225 | | BTC-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.63] | | |
| 00726226 | | 0 | | |
| 00726228 | | BNBBULL[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0] | | |
| 00726229 | | BNB[.0093502], BTC[.00004005], ETH[0], FTT[.008717], TRX[.060899], USD[3.69], USDT[0.00000001], XRP[.666862] | | |
| 00726231 | | AUD[0.00], DOGE[13.98129945] | | |
| 00726241 | | AMC[33.30922977], DAI[625.45517892], FTT[30.072], GME[6.62754449], GMEPRE[0], MOB[52.93120150], RUNE[34.14378158], SECO[10.45694179], SOL[24.15449231], TOMO[160.85215088], USD[199.86], USDT[278.35987414], YFII[0.00712634] | | USDT[265.549265] |
| 00726247 | | APT-PERP[0], FTT[0.01567115], NFT (344618049174885123/FTX EU - we are here! #76497)[1], NFT (368037425561906785/FTX EU - we are here! #76373)[1], TRX[.804713], USD[66.83], USDT[0] | | |
| 00726248 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-0624[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[.476], ATOM-0325[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.14740685], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-1200100[0], ETH-0330[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0001], FTM-PERP[100], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.08], LTC-0624[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (289387531000599152/Mystery Box)[1], OP-0930[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-20211225[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0325[0], TRX-0930[0], TRX-PERP[0], USD[11044.07], USDT[5042.57821110], USTC-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-1230[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00726250 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-PERP[0], FIDA[.00183833], FIDA_LOCKED[.00784628], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10622206], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00180801], LUNA2_LOCKED[0.00421871], LUNC[393.7], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01807328], SOL-PERP[0], SRM[0.00023449], SRM_LOCKED[0.00227768], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TINCON-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-1.48], USDT[0.00000025], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00726264 | | CHZ[1], KIN[98868.57847113], UBXT[2], USD[0.22] | Yes | |
| 00726269 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[1.29749540], BULL[0], ETH[12.70821826], ETHBULL[0], EUR[126571.20], FTT[0.00191403], LINKBULL[0], THETABULL[0], USD[0.01], USDT[8561.78000000], VETBULL[0] | | |
| 00726270 | | DOGE[0], EUR[0.00], KIN[1], SOL[0], USD[0.00], XRP[0] | Yes | |
| 00726278 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETHBEAR[5366], ETH-PERP[0], EUR[0.02], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00000002], LUNA2[0], LUNA2_LOCKED[0.99774707], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STOR J-PERP[0], THETA-PERP[0], USD[-0.01], XRM-PERP[0], XRP[.00000002], XRP-PERP[0], YFII-PERP[0] | | |
| 00726280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.23739205], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STOR J-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21027.17], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00726285 | | ETH[.01590024], ETHW[.01590024], FTT[.00000001], TRX[0.00000511], USD[148.19], USDT[0.00097261] | | |
| 00726299 | | 1INCH[164.87407231], AUDIO[295.80316], AVAX[36.19276], CRV[229.839], DOT-PERP[0], GRT[.9468], MOB[35.49100182], REEF[3.861], SOL[18.29303733], STG[1282.7434], TRX[.9788], UNI[9.81938704], USD[2981.73], USDT[1798.71757725] | | 1INCH[152.8929], SOL[18.266346] |
| 00726302 | | BNB[0.00000001], NFT (369589735102440872/FTX EU - we are here! #221990)[1], NFT (498466284523005210/FTX EU - we are here! #222031)[1], NFT (528989756388793486/FTX EU - we are here! #222018)[1], TRX[.000006], USD[1.67], USDT[0.00000002] | | |
| 00726307 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00726308 | | BAO[1], GBP[0.00], KIN[3], MANA[.00272203], UBXT[1], USD[0.00], USDT[.99027549] | Yes | |
| 00726320 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00726324 | | TRX[1], USD[0.01] | | |
| 00726329 | | FTT[0], MNGO-PERP[0], SOL-PERP[0], USD[45.03] | | |
| 00726330 | | BTTPRE-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.45000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00726335 | | BCH-PERP[0], BTC[0.00005062], BTC-PERP[0], BTTPRE-PERP[0], FLOW-PERP[0], FTT[.07864], LTC-PERP[0], NFT (379488480775509395/FTX AU - we are here! #40199)[1], NFT (397764232604970773/FTX AU - we are here! #40261)[1], PUNDIX-PERP[0], SOL-PERP[0], USD[0.46], USDT[1.80468419], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00726341 | | BNBBULL[0], BULL[0], ETHBULL[0], IBVOL[0], LINKBULL[0], MOB[0], SXP[0], TRX[.000007], USD[0.00], USDT[-0.00008316] | | |
| 00726344 | | RON-PERP[643.8], TRX[.000978], USD[-152.64], USDT[109.889929] | | |
| 00726349 | | AMC[.999335], BTC[.0171], ENJ[1776.905], ETH[0.00059368], ETHW[0.00059368], GME[441.2095058], SLV[.056775], USD[7.44] | | |
| 00726350 | | ALGOBULL[3512732.454], DOGEBULL[1001.12175072], ETCBULL[10], THETABULL[30264.65700000], TOMOBULL[3649335.19], USD[0.02] | | |
| 00726353 | Contingent | BNB[.00000001], ETH[0], FTT[0], LUNA2[0.00308872], LUNA2_LOCKED[0.00720703], LUNC[.00995], SOL[0], TRX[.000778], USD[0.00], USDT[15.55060944], YFI[0] | | |
| 00726355 | | LINA-PERP[0], NEO-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00726357 | | DOGE-PERP[0], USD[0.51] | | |
| 00726361 | | BEAR[18296.34], ETHBEAR[19023576.22904474], NPXS[0], USD[0.73] | | |
| 00726363 | | BF_POINT[400], USD[58.69] | | |
| 00726364 | | BTC[0.00550000], DOGE-PERP[0], ETH[0], MOB[44.72025737], USD[0.88], XRP[0] | | |
| 00726365 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-6.78], USDT[15.09168747], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00726368 | | NEAR[15.75720311], USD[0.13] | Yes | |
| 00726371 | | BCH[.01447098], BNB[.00993], ETH[.00001002], FTT[155.589047], NFT [574714545450191958/FTX AU - we are here! #28669][1], TRX[1.044778], USD[0.00], USDT[0.00908124] | | |
| 00726372 | Contingent | BNB[0], COIN[0], ETH[.00000001], FLOW-PERP[0], FTT[0.08382562], OMG[0], RAY[0], SRM[.01569958], SRM_LOCKED[.072786], USD[0.76], USDT[0] | | |
| 00726376 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMC[1], APE-PERP[0], AR-PERP[0], ATLAS[222], ATOM[7.3], ATOM-PERP[0], AVAX[3.19982], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.54], BNB-PERP[0], BOBA-PERP[0], BTC[0.01568969], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[365.98524], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.19098728], ETH-PERP[0], ETHW[.18899728], EUR[0.85], FIL-PERP[0], FTM[272.99568], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[3], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[10.099766], LINK-PERP[0], LTC[.13], LUNA2[0.49499643], LUNA2_LOCKED[1.15499167], LUNC[40867.74], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC[98], MATIC-PERP[0], NEAR[4.4], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.07969816], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.4642995], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[238], TRX-PERP[0], TSLA[.04], UNI[.99982], USD[171.77], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[346.608341], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00726381 | | ALPHA[1.01692682], AUD[902.19], CHZ[1], DENT[1], DOGE[1], ETH[1.23055886], ETHW[1.23037902], MATIC[1.06847284], MTA[.01491596], TRX[1], UBXT[2] | Yes | |
| 00726382 | | ATLAS-PERP[0], BNB[0], BTC[0], CEL[0], FIDA[0], FTT[0.00001857], GRT-PERP[0], HT[0], LTC[0], MTA[0], SUSHI[0], SUSHI-PERP[0], TRU[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00726386 | | BAO[76951.6], FTT[0.00920421], MAPS-PERP[0], USD[2.70], USDT[0], XRP[.069841] | | |
| 00726388 | | BAO[1], ETH[.00000002], ETHW[.00000002], KIN[1], RSR[1], USD[0.01], USDT[0.00000501] | Yes | |
| 00726392 | | CLV[12] | | |
| 00726396 | | BTC[.00163234], CAD[0.00], UBXT[1] | Yes | |
| 00726398 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[4.34894745] | | USDT[4.216042] |
| 00726410 | Contingent | ADA-PERP[0], AMZN-032[0], BNB[.00350591], BOBA[.064434], BOBA-PERP[0], BTC-PERP[0], DOGE[.64202259], ETH-PERP[0], FTT[.065271], GMT-20210326[0], GMT[.75243], GST-0930[0], GST-PERP[0], HOOD[0.04441599], OMG-20211231[0], OMG-PERP[0], SAND[.93115], SOL[.00780864], SOL-PERP[0], SRM[1.07193765], SRM_LOCKED[7.92806235], STMX-PERP[0], TRX[.491388], USDT[5509.22], USDT[10.72690213], USTC-PERP[0], WAVES-PERP[0], XRP[.425583], ZIL-PERP[0] | | |
| 00726411 | | AAVE[.0099937], BNB[.0199919], BTC[0.00029985], CHZ[39.9838], CREAM[.0499685], LINK[.099937], OXY[19.9874], USD[2.84] | | |
| 00726418 | | BTC[0], DOGEBULL[4.992], ETCBEAR[1849148.595], THETABULL[1.071], TOMOBULL[3340000], USD[0.08] | | |
| 00726429 | Contingent | AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA[2], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.57971023], ETH-PERP[0], ETHW[0.00071023], FLOW-PERP[0], FTT[26.07549006], FTT-PERP[0], KNC-PERP[0], LTC[.00082], LUNA2[5.25541942], LUNA2_LOCKED[12.26264533], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [313107442696950821/FTX AU - we are here! #37910][1], NFT [332992321427069515/FTX EU - we are here! #95333][1], NFT [463937605426556841/FTX AU - we are here! #38199][1], NFT [533138678884134454/FTX EU - we are here! #9636][1], OMG[2], OMG-PERP[0], OXY-PERP[0], SOL[7.34833381], SOL-PERP[0], STEP[0.09612659], STEP-PERP[0], TRX[.000022], USD[1.06], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00726434 | | AKRO[1], BAO[10], DENT[1], DOGE[0], GALA[88.85000009], KIN[7], LINK[0.00000824], MATIC[0], REEF[0], SAND[0], SHIB[482.83541491], TRX[1], UBXT[1], USD[0.01], XRP[0] | Yes | |
| 00726437 | | ADA-20210326[0], BNB-PERP[0], BRZ[0.00000031], BTC[0], BTC-PERP[0], DOGE[18.987365], DOGE-PERP[0], FTT[0.05612043], USD[0.65], USDT[0.00000001] | | |
| 00726441 | | BAO[0], BTC[0.00000067], ETH[.00731316], ETHW[.00731316], FTM[45.993], FTT[21.73656577], GBP[0.00], KIN[442533.70997432], KIN-PERP[0], SPELL[100], USD[0.09], USDT[0.00000055] | | |
| 00726442 | | ADABULL[0], AUD[0.00], BTC[0], BULL[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0.00000001], FTT[0], USD[0.00] | | |
| 00726447 | Contingent | ARKK[2.02351869], BLT[.657875], BTC[0], CLV[.0828], COIN[5.00977575], FTT[.02336925], GENE[.0779625], HOOD[305.25126408], MOB[10], NFT [422724645924402877/The Hill by FTX #31839][1], TRX[.000009], UBXT[.03559805], UBXT_LOCKED[65.93627327], USD[4.97], USDT[0] | | COIN[5.000003] |
| 00726449 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0.00000001], OMG-PERP[0], RAY-PERP[0], RAY[0.0000002], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.37566825], SRM_LOCKED[43.33359454], SUSHI-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.05], USDT[0.00000027], XRP-PERP[0], XTZ-PERP[0] | | |
| 00726452 | | ETH[.0004846], ETHW[.0004846], USDT[2.72658735] | | |
| 00726469 | | ATLAS[38540.34472015], AUD[0.00], AVAX[38.4], BNB[3], BTC[.10000889], BULL[0], C98[638], DAI[0.00000001], DOT[117.7], ETH[1.50045284], ETHBULL[0], ETHW[1.78204548], FTT[196.72909112], GALA[8130], GMX[3.11], KIN[25190000], LINK[122.8], MANA[327.76093227], MATIC[11000], NEAR[195.5], REN[2065], SAND[2875], SOL[24.23], TULIP[88.4], USD[0.40], USDT[0] | | |
| 00726471 | | BTC[-0.00000070], BTC-20210625[0], BTC-20210624[0], BTC-PERP[0], GBTC[0.00993160], GBTC-20210326[0], OMG-PERP[0], TRX[.000092], USD[0.76], USDT[0.00027732], XRP[.1884634] | | |
| 00726473 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[8.2915355], ATOM-PERP[0], AVAX[.185546], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00630587], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[9.991], CHZ-PERP[0], COMP[0.00046853], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.01090370], ETH-PERP[0], ETHW[0.00990370], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.192422], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.096914], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.099694], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00270862], LUNA2_LOCKED[0.00632013], LUNA2-PERP[0], LUNC[.0063288], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00009415], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.08911], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.76854515], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP[.3], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.9549532], TRU-PERP[0], TRX[1377.91054], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-20.19], USDT[43.77963984], VET-PERP[0], XLM-PERP[0], XRP[13.95644], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00726475 | | CAD[0.00], FIDA[1] | | |
| 00726478 | | ETH[.00427828], ETHW[0.00427827] | | |
| 00726481 | | CAD[0.00], TSLA[.00392208], UBXT[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00726484 | | AAPL[0.0167029], AMZN[0.0001282], BAO[1], CAD[0.00], CRON[.00000013], TRX[4.94425198], TSLA[.01456053], USD[0.02], USDT[0] | Yes | |
| 00726486 | | USDT[3.34130545] | | |
| 00726490 | | ETH[.00088], ETHW[.00088], USDT[.54559176] | | |
| 00726504 | | 0 | | |
| 00726508 | | BCH[.000008], USD[0.04] | | |
| 00726512 | | AAPL[0], ALCX[0], AMPL[0], AMZN[.00000001], AMZNPRE[0], ASD[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BABA[0], BAT[0], BCH[0], BICO[0], BNB[0], BTC[0], CEL[0], CHR[0], CHZ[0], CLV[0], COIN[0], CQT[0], CREAM[0], CRO[0], CRV[0], DOGE[0], DOT[0], DYDX[0], ENJ[0], ENS[0], ETH[0], FB[0], FTM[0], FTT[0.02601672], GALA[0], GOOGL[.00000009], GOOGLPRE[0], GRT[0], GT[0], HNT[0], HT[0], IMX[0], LINK[0], LTC[0], MANA[0], MATIC[0], MRNA[0], MSTR[0], NFLX[0], OXY[0], PFE[0], POLIS[0], PYPL[0], QI[0], RAMP[0], RAY[0], REN[0], RNDR[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SNX[0], SOL[0], SPELL[0], SRM[0], STORJ[0], SUSHI[0], SXP[0], TRU[0], TRX[0], TSLA[.00000002], TSLAPRE[0], TULIP[0], TWTR[0], UBER[0], USD[0.00], USDT[0], VGX[0], WAVES[0], WRX[0], XRP[0], YFI[0] | | |
| 00726516 | Contingent | CAD[0.00], DOGE[0], ETH[.00000001], LINK[2.79132932], LUNA2[0.00000031], LUNA2_LOCKED[0.00000074], LUNC[.06957156], MATIC[625.8486534], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00726520 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021062S[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00082007], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021036[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00696202], LUNA2_LOCKED[0.01624471], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[30.17314027], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00180710], TRX-PERP[0], TRYB-2021032S[0], TRYB-PERP[0], UNI-PERP[0], USD[111.95], USDT[128.33939751], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00726521 | | BTC[0], COPE[0], SOL[0], USD[4.08] | | |
| 00726524 | | 1INCH-2021062S[0], 1INCH-20210924[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALT-0325[0], ALT-0624[0], ALT-0930[0], ALT-1230[0], ALT-2021062S[0], ALT-20210924[0], ALT-2021123[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-2021062S[0], BNB-PERP[0], BTC[0.00000007], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021062S[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CAKE-PERP[0], CEL-2021062S[0], CEL-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-2021062S[0], DEFI-20210924[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-2021123[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0.00000005], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021062S[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00023195], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-2021123[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-2021123[0], GRT-PERP[0], H8AR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-2021062S[0], MID-20210924[0], MID-2021123[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-20210924[0], OMG-PERP[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-2021123[0], PRIV-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-2021062S[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2021062S[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRX-2021062S[0], TRX-PERP[0], UNI-PERP[0], USD[2.03], USDT[0.00867147], VET-PERP[0], XLM-PERP[0], XTZ-2021062S[0], XTZ-PERP[0], YFI-2021062S[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00726528 | | BNB[-0.00134745], MATIC[0], NFT (29391062402675199 1/FTX EU - we are here! #238999)[1], NFT (2975660130245711955/FTX EU - we are here! #239107)[1], NFT (35006357596032320/FTX EU - we are here! #239055)[1], POLIS[0], SOL[0], USD[0.99], USDT[0] | | |
| 00726531 | | KIN[1], NFT (354172601750990967/FTX AU - we are here! #52597)[1], NFT (388969718892536758/FTX AU - we are here! #19335)[1], USD[0.00] | Yes | |
| 00726533 | | BAL-20210924[0], BAND-PERP[0], BTC-2021123[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH-2021123[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-2021123[0], SXP-20210924[0], USD[0.00], USDT[0.09993325] | | USDT[.098875] |
| 00726534 | | AKRO[1], BNB[0], CAD[0.00], DOGE[1], UBXT[1] | | |
| 00726536 | | 0 | | |
| 00726549 | | ETH[0], GARI[.5723], NFT (316503485051332540/FTX EU - we are here! #2624)[1], NFT (464657142187144228/FTX EU - we are here! #2307)[1], NFT (487849769453873218/FTX EU - we are here! #2518)[1], TRX[.700004], USD[0.00], USDT[0] | | |
| 00726553 | | BNBBEAR[3473225], BNBBULL[0], BULL[0], ETHBEAR[84828.5], ETHBULL[0], FTT[23.96871721], LINKBULL[0], SUSHIBEAR[839887], USD[0.37], USDT[1.05157063] | | |
| 00726555 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.33932200], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.46], USDT[-0.00834250], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00726559 | | DMG[.06], USDT[0] | | |
| 00726562 | Contingent | 1INCH[0], BNB[0], BTC[0], FTT[0.00147882], LUNA2[0.00212535], LUNA2_LOCKED[0.00495915], NFT (384467455896977843/FTX EU - we are here! #149946)[1], NFT (566782232351804096/FTX EU - we are here! #149801)[1], SOL[0], SRM[.56116125], SRM_LOCKED[15.9664757], TRX[.000076], USD[0.00], USDT[0], USTC[0.30085206], USTC-PERP[0] | | |
| 00726563 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00726564 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.04486477], BIT-PERP[0], BNB-PERP[0], BTC[0.02375675], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00170780], ETH-PERP[0], ETHW[0.00097575], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07430192], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[17505.26], USDT[0.00433044], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00726566 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.959], BNB-PERP[0], BRZ[18.6106], BTC[0.01625819], BTC-PERP[0], CRV-PERP[49058], ETH[0.30620043], ETH-PERP[0], ETHW[9.32920043], FIL-PERP[0], FTT[2299.065556], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[26.23478533], SRM_LOCKED[336.8851467], TRX[.000003], USD[19478.53], USDT[547.19171413], XRP-PERP[0] | | USD[59632.59] |
| 00726567 | | 1INCH[.00090945], BAO[1], RSR[1], SHIB[90410435.69328221], USD[538.78] | Yes | |
| 00726577 | | ETH[.41676741], ETHW[.41676741], GBP[0.79], MATIC[1] | | |
| 00726578 | | ETH[0], TRX[.000002] | | |
| 00726582 | | STEP[.039086], TRX[.000002], USD[0.00], USDT[0] | | |
| 00726589 | | GBP[0.00], KIN[10701.57760162], SHIB[247277.22328855], USD[0.00] | Yes | |
| 00726598 | | BNB[0], USD[0.00], USDT[0] | | |
| 00726600 | | AUDIO-PERP[0], BNBBULL[.00028911], BNB-PERP[0], BRZ[0], CHZ-PERP[0], CONV-PERP[0], ETH-20210924[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00123911], USD[-6.42], USDT[7.05535200] | | |
| 00726605 | Contingent | AAVE-PERP[0], APE[.00490779], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNTX-2021036[0], BNB-PERP[0], CHZ-PERP[0], DOGE[.32339575], ETH[0.00275279], ETH-PERP[0], ETHW[0.60275278], FLOW-PERP[0], FTM[16271.09127106], FTT[200.32925522], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA[0], NFT (434635491384090885/FTX Night #167)[1], NFT (539678024825934948/FTX Moon #279)[1], NFT (546606440861771600/FTX Beyond #330)[1], POLIS-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SLRS[.17375], SPY[0], SRM[3.37640899], SRM_LOCKED[15.34359101], SXP-PERP[0], TLRY-2021062S[0], TRX[.000812], TSLA-20210625[0], USD[565.95], USDT[39490.5172564] | | FTM[15759.349879] |
| 00726609 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH[.001], ETHW[.001], FTM-PERP[0], FTT[25.094981], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.15], SRM-PERP[0], THETA-PERP[0], TRX[.100025], TRX-0624[0], USD[209.32], USDT[141.62148566], YFI-PERP[0] | | USD[208.63], USDT[141.002362] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00726610 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT[.00000001], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR[0], SNX[.01717715], SNX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00726611 | | ALGOBULL[124.62885001], FTT[0], KIN[42664618.17451], KIN-PERP[0], SHIB[95174], TRX[.000011], USD[0.00], USDT[0] | | |
| 00726612 | | BTC-PERP[0], ETH-PERP[0], LINK[.01394], USD[0.00] | | |
| 00726614 | | AMPL-PERP[0], APT[0], APT-PERP[0], ATOM[0], BNB[0], CEL[0], CREAM-PERP[0], DMG[.0524], ETHW[0], FTT[0.01000000], HT[0], HT-PERP[0], LTC-PERP[0], OKB[0], RAY-PERP[0], SOL[0], USD[3.50], USDT[0] | | |
| 00726620 | | BTC-PERP[0], FTT[0], USD[1.36] | | |
| 00726621 | | AUD[0.00], UBXT[1] | | |
| 00726650 | | BTC[0], BULL[0.01389396], DOGEBULL[0], ETH[0], ETHBULL[0], USD[0.00] | | |
| 00726659 | | FTT[0.09233656], USDT[0] | | |
| 00726661 | | BTC[.00008527], TRX[.000256], USD[3.53], USDT[14700.00888601] | | |
| 00726663 | | BTC[0.01108648], CBSE[0], CHZ[564.72566050], COIN[2.58738717], FTM[46.75205108], MATIC[292.25005321], USD[761.44], YFI[0.06167982] | | BTC[.010934], COIN[2.50303241], MATIC[273.291675], YFI[.05882] |
| 00726666 | | BOBA[.0891], USD[3.44] | | |
| 00726680 | | AAVE-20210326[0], BRZ-20210326[0], GRT-20210326[0], PAXG-20210326[0], SXP-20210326[0], TRYB-20210326[0], UNISWAP-20210326[0], USD[0.95], XAUT-20210326[0] | | |
| 00726688 | Contingent | BTC[0.00133227], DOGE[271.85152156], ETH[0.03804252], ETHW[0.03783778], FTM[29], FTT[.0017795], GENE[3], MATIC[43.49272466], RAY[3.68963811], RUNE[7.82874799], SOL[2.34790312], SRM[13.09036794], SRM_LOCKED[.07310528], TRX[.000001], UNI[1.33241698], USD[561.93], USDT[517.64280895] | | BTC[.001316], DOGE[268.782307], ETH[.037372], MATIC[40.514162], RAY[.68385924], SOL[2.05075255] |
| 00726696 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000785], ETH-PERP[0], ETHW[0.00000785], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00141847], SOL-PERP[0], SRM[.0087372], SRM_LOCKED[.04351592], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[.44], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00726718 | Contingent | 1INCH[0.00007817], AVAX[.01432889], CAD[0.00], DOGE[0], ETH[0.00000242], ETHW[0.00000242], FTM[0], LUNA2[0.00004216], LUNA2_LOCKED[0.00009837], LUNC[.00013582], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00726737 | | UBXT[1], USD[0.00] | | |
| 00726743 | | ADABULL[1], ALGOBULL[200000], ASDBULL[37345.15083709], BCHBULL[3], BNBBULL[1.5], BSVBULL[100], COMPBULL[10000], DOGEBULL[5.2], EOSBULL[100], ETCBULL[103], ETHBULL[.5], GRTBULL[10000], HTBULL[25.13091061], KNCBULL[1000], LINKBULL[10000], LTCBULL[3], MATICBULL[10003], OKBBULL[1.06509609], SUSHIBULL[1200], SXPBULL[100100], THETABULL[100.35444653], TOMOBULL[20000100], TRXBULL[1101], USD[0.00], USDT[0.00000006], VETBULL[10003], XMRBULL[10100], XRPBULL[110100], ZECBULL[10000] | | |
| 00726751 | | BTC[0.02149202], ETH[0], ETHW[0], FTT[0], LTC[0], USD[0.00], USDT[0.00029910] | | |
| 00726776 | | BNB[0.00780657], BTC[0.00005234], FTT[25.06803019], IMX[.00909483], NFT (44117983360077043/The Hill by FTX #9654)[1], NFT (512278058682427272/FTX AU - we are here! #56488)[1], NFT (538710999853592050/FTX Crypto Cup 2022 Key #17333)[1], STG[.95113787], USD[0.00], USDT[0.01507679], WAXL[4.66998922] | Yes | |
| 00726784 | | ETH[.008], ETHW[.008] | | |
| 00726787 | | ADABULL[0], AKRO[.00000001], BADGER-PERP[0], BALBULL[0], BNBBULL[.0144], BTC[0], BULL[0], EGLD-PERP[0], ETH[0.00631816], ETHW[0.00631817], MATICBULL[6.8], SXPBULL[0], THETABULL[.02552], UNI[.00000001], USD[1.82], USDT[89.37145530], VETBULL[2.459508] | | |
| 00726790 | | 1INCH[.28161], AAVE[.00624833], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AURY[.27329698], AVAX[.92110282], AVAX-PERP[0], BNB-PERP[0], BOBA[.04725188], BTC[.000053], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00095428], ETH-PERP[0], ETHW[2.7063232], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT[.054001], IMX-PERP[0], JOE[2.9537462], KSHIB-PERP[0], LOOKS[.74620411], LTC-PERP[0], LUNC-PERP[0], MATH[.001412], MATIC-PERP[0], NEAR-PERP[0], OMG[0.34725188], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], SAND[.18547], SAND-PERP[0], SLP[5.1304], SOL[.006845], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000786], TRX-PERP[0], USD[0.00], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00726792 | | ICP-PERP[0], USD[0.00], USDT[.7616883] | | |
| 00726794 | | USD[0.00] | Yes | |
| 00726797 | | APE-PERP[0], ATOM[.055109], ATOM-PERP[0], AVAX[.058181], BTC-PERP[0], ETH[.00109018], ETHW[.00109018], LUNC-PERP[0], SOL[.00809], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[4871.71], USDT[0] | | |
| 00726798 | | DOGE[1], EUR[10.04] | | |
| 00726815 | | KIN[2], SOL[0.00000014], USD[0.00] | | |
| 00726826 | | KIN[3], MEDIA[0], SOL[0], STEP[0], TRX[1] | Yes | |
| 00726827 | | FTT[.0924475], USD[0.01], USDT[3.58656152] | | |
| 00726829 | | MAPS[.944425], MATH[.073384], RUNE-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0.70838640] | | |
| 00726833 | | DOGE[1], SGD[0.00] | Yes | |
| 00726834 | | ENS-PERP[0], FTT[.31931258], MOB[0.06275573], USD[0.00] | | |
| 00726836 | | BNB[0], ETH[0], FTT[0.00596326], HT[0], TRX[.000199], USD[0.00], USDT[0.00005811] | Yes | |
| 00726837 | | ETH[0] | | |
| 00726839 | | USD[1.71] | | |
| 00726840 | Contingent | AR-PERP[0], AXS[0], BNB[0], BTC[0], C98[0], CONV[0], CQT[0], ETH[0], FTT[0.09903655], GENE[0], LUNC-PERP[0], NFT (39783414203040586/The Hill by FTX #10869)[1], NFT (420986397022466272/FTX EU - we are here! #48170)[1], NFT (440006921923623077/FTX EU - we are here! #48306)[1], NFT (466819177980409215/FTX Crypto Cup 2022 Key #4520)[1], NFT (550317522429973708/FTX EU - we are here! #48263)[1], OMG[0], SLRS[0], SOL[0], SRM[2.777536], SRM_LOCKED[37.6052419], STEP[.00000001], TONCOIN[893.91036659], TRX[0.00002800], USD[2.66], USD[0], XRP[0] | | |
| 00726845 | | USD[0.25] | | |
| 00726849 | | USD[0.95] | | |
| 00726852 | | USD[0.11] | | |
| 00726855 | | USD[1.77] | | |
| 00726860 | | USD[1.40] | | |
| 00726861 | | FTT[0.09598131], USDT[0] | | |
| 00726863 | | USD[1.73] | | |
| 00726865 | Contingent | ADA-20210625[0], ALCX[.00019001], BCH[0], BCH-20210625[0], BTC-PERP[0], DOGE-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], NEO-PERP[0], OXY-PERP[0], SOL-20210625[0], SRM_LOCKED[1.94144502], SRM-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00726868 | | AAVE[.00955768], AKRO[.678672], ALGO[.76138], AMPL[3.62041060], ASD[.0513], ATOM[.095829], AUDIO[57.4535], AVAX[.0891466], BAL[.00518676], BCH[0.00016943], BNB[.00836894], BTC[0.00007122], CHZ[9.51694], COMP[0.00001114], CREAM[.057783], CRO[99.704], DOGE[.386498], DOT[1.051942], ETH[0.00046568], ETHW[0.00064675], FIDA[.981764], FRONT[.66147], FTT[2.1870614], HNT[.073682], KNC[.0366978], LINK[.0077046], LTC[.00630886], LUA[.0734872], MATH[0.00098661], MTA[2.911342], NEAR[.0340612], ROOK[.00257514], RSR[9.776], SOL[.003859], SRM[14.917938], SUSHI[.420266], SXP[79.616736], TOMO[.0495212], TRU[.59939], TRX[.270654], UNI[.0359115], USD[0.01], USDT[2328.69214300], XRP[.593022], YFI[0.00094371] | | |
| 00726869 | | USD[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00726871 | | ALGO-PERP[0], ALPHA-PERP[0], CONV-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.71], USDT[0] | | |
| 00726872 | | AAVE[0], BTC[0], CHZ[0], ETH[0], FTT[0], MATIC[0], SUSHI[0], USD[-0.38], USDT[0], XRP[7.84899001] | | |
| 00726877 | | USD[0.51] | | |
| 00726879 | | TRX[1.000003] | | |
| 00726881 | | AKRO[1], BAO[4], BCH[.00000105], BNB[.47899222], CRO[2.52441975], DENT[3], ETH[.01644393], ETHW[.01624773], KIN[6], TRU[1], TRX[.00084], UBXT[33], USD[509.71], USDT[586.51773976] | Yes | |
| 00726882 | | TRX[.000003], USDT[0] | | |
| 00726883 | Contingent | ATOM[555.70265243], AUDIO[3301.37914249], BTC[0], CEL[2142.43586848], ETH[0], ETHW[27.67074178], FTT[150.24039508], GALA[24485.23872458], GRT[25788.15828082], HNT[120.800604], SOL[14.61557556], SRM[21.93185989], SRM_LOCKED[179.25625501], TRX[.000058], USD[-2.34], USDT[0] | | |
| 00726884 | | USD[1.05] | | |
| 00726885 | | AUD[5.87], BTC[0.01409658], BTC-PERP[0], ETH[.9998195], ETHW[.9998195], FTT[25.98726639], OXY[1002.6321068], USD[0.00] | | |
| 00726888 | | LINA[3.20850758], USD[0.00], USDT[0] | | |
| 00726892 | | AKRO[1717.50100132], ALPHA[4.5150288], ASD[0], AUDIO[16.63224739], AXS[.00014674], BAL[.00000971], BAND[.00004091], BAO[3], BIT[3.20238049], BNB[.05], CHR[.03028468], CHZ[13.4968351], CLV[7.51443378], CONV[243.25063778], CQT[7.67454585], DENT[26330.21770534], DFL[86.1284296], DMG[88.53769746], DOGE[.02052589], DOT[6.77565873], EMB[.00012527], ENJ[55.31560601], ETHW[0], FRONT[.00009456], FTM[.02173667], FTT[15.69636503], GALA[1510.47281266], GODS[7.41633713], GOG[.59050286], GRT[67.21982446], GST[51.61911804], IMX[75.74025027], JST[34.51313502], KIN[2], KNC[.00014703], LINA[.0005488], LRC[101.38904555], MAGIC[4.93941939], MANA[0], MAPS[.00010079], MNGO[156.4333705], OMG[.00008308], OXY[.00012925], PEOPLE[694.10973753], PERP[.00002137], POLIS[1.6454351], RAMP[46.63714947], RAY[14.91745273], REEF[2047.5737827], RNDR[27.22335787], ROOK[.00000064], RSR[2087.39769963], RUNE[.00005816], SAND[0], SHIB[198.48914015], SKL[22.12471046], SLP[2568.41078226], SLRS[22.98520327], SOL[0.00000708], SPA[0], SPELL[0.57678376], SRM[.00020521], STEP[15.02002083], STG[4.19857876], STMX[281.25694393], STORJ[.00008909], SUN[2536.63471395], TLM[1135.01744285], TOMO[.00022756], TRU[1], UBXT[4.0008938], USD[31.82], USDT[176.18947768], WAVES[.00002589], XRP[.00582703], YGG[2.1996084] | Yes | |
| 00726895 | | ADA-PERP[0], BTC[0.02271060], COIN[.10678], DOGE[321448.88745983], DOGE-20210625[0], ETH[0.27367738], ETHW[0.27367738], LINK[39.01512692], LTC[0.05860939], NOK[2.48775], USD[19.29] | | |
| 00726900 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[20816.99151], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210624[0], BTC[0.00017458], BTC-PERP[0], CRV-PERP[0], DOGE[.67948744], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00053105], ETH-PERP[0], ETHW[0.00053105], FIL-PERP[0], FLOW-PERP[0], FTT[18.10807309], FTT-PERP[0], HT-PERP[0], LINK[.64747652], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[89.989695], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.086434], SOL-PERP[0], SRM[1.363448], SRM-PERP[0], STX-PERP[0], USD[143.34], XRP[48.001373], XRP-PERP[0] | | |
| 00726904 | | ADA-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00726911 | | BNB[0.00916558], BTC-20210625[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], SOL-20210625[0], SOL-PERP[0], TRX[.000002], USD[0.27], USDT[0.88138056] | | |
| 00726913 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00726916 | | AUD[0.00], AUDIO[6.995345], BTC[0.00001937], FTT[0.06650109], RAY[157.09010472], SOL[0.07251820], USD[0.00], USDT[0] | | BTC[.000019], RAY[16.199267], SOL[.070761] |
| 00726920 | | BNB[0.00889162], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], USD[1.73] | | |
| 00726922 | | BTC[0], BULL[.0003], FTT[0], USD[0.25] | | |
| 00726924 | | BTC[.00000547], BTC-PERP[0], USD[6.00] | | |
| 00726926 | | BTC[0], CEL[0], ETH[0], LTC[0], SNX[0], USD[0.00], USDT[0] | | |
| 00726927 | | AKRO[2], BAND[0], BAO[5], CHZ[0], COMP[0], DENT[3], DOGE[0], GBP[0.00], HNT[0], HOOD_PRE[0], HXRO[1], KIN[7], MOB[0], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00726928 | | COIN[1.21109476], USD[0.00] | | |
| 00726929 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 00726931 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00726934 | | CRV-PERP[0], USD[-6.38], USDT[7.48692147] | | |
| 00726935 | | BAO[816793.6], BNB[.0046025], USD[0.04] | | |
| 00726938 | | BNB[0], ETH[0], RAY[0], USDT[0.00000001] | | |
| 00726943 | | AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00008474], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.91654074], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (301272241867072674/BirdArt #6)[1], OMT-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-560.64966156], TRX-PERP[0], USD[34.76], USDT[0], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00726946 | | BTC[0.00703814], ETH[.08135921], ETHW[.08135921], TRX[.000002], UBXT[.21210993], USD[-32.16], USDT[130.18199783] | | |
| 00726950 | | BTC-PERP[0], STEP[.04682137], TRX[.000014], USD[0.00], USDT[0.00000001], WRX[.95839] | | |
| 00726951 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.87], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 00726953 | Contingent | AVAX[1018.11157132], BNB[68.42463685], BTC[1.63412476], ETH[0.83621179], ETHW[56.64060158], FTT[1000.80410235], IMX[62.6085], LUNA2[316.58014266], LUNA2_LOCKED[738.68699962], SAND[470.00811], SOL[281.13627796], SRM[498.17576805], SRM_LOCKED[452.38709637], SXP[0], USD[220730.02], USDT[20.37250840], USTC[44813.44932576] | | ETH[.044269], USD[1.25], USDT[18.062836] |
| 00726954 | | MAPS[.844285], USD[0.75], USDT[0.81481560] | | |
| 00726956 | | BNB[0], NFT (346073121791584380/FTX EU - we are here! #254851)[1], NFT (426995295122391447/FTX EU - we are here! #254841)[1], NFT (4323169605402373864/FTX EU - we are here! #254859)[1], SOL[0], TRX[.31425], USD[0.02], USDT[0.02970721] | | |
| 00726959 | | TRX[.000005], TSLA[.0299202], USD[0.00], USDT[2.03027746] | | |
| 00726963 | | ADA-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.04560015], SOL-PERP[-0.37], THETA-PERP[0], TRX[.28320002], USD[9.47], USDT[0], XRP[.719697] | | |
| 00726965 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00726967 | | AAP[0], AAPL-20210924[0], ABNB-20210924[0], ALGO-PERP[0], AMC-20210625[0], AMD-20210924[0], AMPL-PERP[0], AMZN[.00000018], AMZN-20210924[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BILI-20210924[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BYND-20210924[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], FB[0], FB-20210924[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[299.98665323], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210625[0], GMT-PERP[0], GOOGL[.00000037], GOOGLPRE[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MSTR-20210924[0], NEAR-PERP[0], NFL[X][0], NFLX-20210924[0], NFT [52545417022823645]4/FTX AU - we are here! #60997[1], NIO-20210924[0], NVDA-0325[0], NVDA_PRE[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PYPL-20210924[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00367673], SOL-PERP[0], SPY-0930[0], SQ-20210924[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000002], TSLA[.00000002], TSLA-0624[0], TSLA-20210924[0], TSLAPRE[0], TSM-0325[0], TSM-0624[0], TSM-20210924[0], TWTR-0624[0], TWTR-20210924[0], USD[0.01], USDT[849.82156916], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZM-20210924[0] | | |
| 00726969 | | CHZ[2], FIDA[1], FRONT[1], KIN[467874.0852372], TOMO[1], UBXT[3], USD[0.00], WRX[2500.04726805] | | |
| 00726971 | Contingent | AVAX[.0027725], BAO[1], COPE[893.17202888], ETH[0.00015592], ETHW[126.74356854], FTT[.0009106], LUNA2[1.67450794], LUNA2_LOCKED[3.81758191], LUNC[364741.7926478], OXY[1094.80516257], Q1[16533.2946115], SHIB[7070447.47304736], SLP[17385.24514217], SOL[.00153991], SRM[.21829038], SRM_LOCKED[43.53043817], SXP[1], YGG[.00000001] | Yes | |
| 00726973 | Contingent | ADA-PERP[0], ASD-PERP[0], BAT-PERP[0], BCH[.00028461], BCH-PERP[0], BNB-PERP[0], BTC[0.05189193], BTC-20210625[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO[2214.41281396], CRO-PERP[0], DOGE[1474.95303127], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.04367339], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.04321474], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNA2[0.28354377], LUNA2_LOCKED[0.66160214], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[210.470188], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[18.28663605], SRM_LOCKED[123.28102294], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.89], UST-PERP[0], WRX[0.91112840], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BTC[.051891] |
| 00726976 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], KNM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[4.0001], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.72], USDT[0.08000000], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00726977 | | BCH-PERP[0], TRX[0], USD[6.54] | | |
| 00726978 | | SOL[.009998], TRX[.000002], USDT[.270375] | | |
| 00726981 | | BTC[0], ENJ[0], ETH[0], MATIC[0], SAND[0], SOL[0], USD[0.00] | Yes | |
| 00726984 | | USD[0.00] | | |
| 00726985 | | BTC-PERP[0], ETH[.00497595], ETH-PERP[0], ETHW[.00497595], USD[-1.12], USDT[0.00000001], XRP-PERP[0] | | |
| 00727006 | | COIN[40.70435758], LEO[627.15227955], LEO-PERP[0], USD[-4.20] | | |
| 00727007 | | 0 | | |
| 00727010 | | ADABULL[0.00001244], AVAX-PERP[0], LINKBEAR[91430], USD[0.00], XLMBEAR[.08382] | | |
| 00727013 | | TRX[.000001], USD[0.12], USDT[0.00476534] | | |
| 00727016 | | USD[0.00], USDT[0] | | |
| 00727018 | Contingent, Disputed | USD[0.00] | | |
| 00727020 | | BTC[0], USD[3113.95], USDT[0] | | |
| 00727031 | Contingent | 1INCH[0.00076941], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000031], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.4], DODO-PERP[0], DOGE[.00910857], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00001265], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], TWTR-0624[0], UNI-PERP[0], USD[0.00], USDT[0.00570011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00727035 | | LTC[0], LUA[0], USDT[0.02066013] | | |
| 00727039 | | BTC[.00000119], ETH[.00003466], ETHW[.00003466], RSR[1], SOL[.00044293], USD[0.00] | Yes | |
| 00727048 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.19], USDT[0.84957185], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00727049 | | BTC[0], ETH[0], FTT[0.02392000], NFT [341870328667767589]/FTX EU - we are here! #2615[1], NFT [423281428422263018]/FTX EU - we are here! #2741[1], NFT [442149864421352649]/FTX EU - we are here! #2392[1], SOL[0], TRX[0], USD[0.06], USDT[0] | | |
| 00727052 | | USD[0.00] | | |
| 00727053 | Contingent, Disputed | USD[0.00] | | |
| 00727073 | | USD[0.23] | | |
| 00727080 | | TRX[.845664], USDT[0.24372120] | | |
| 00727081 | | NFT [395894333827854954]/FTX EU - we are here! #216279[1], NFT [426134173432616182]/FTX EU - we are here! #216267[1], NFT [459838833443483339]/FTX EU - we are here! #216288[1] | | |
| 00727084 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 00727087 | | 0 | | |
| 00727091 | | BNB[0], CHZ[0], ETH[0] | | |
| 00727092 | | DOGE[1], EUR[0.00] | | |
| 00727094 | | AMPL[0.03780011], MATH[.0374655], USDT[0] | | |
| 00727096 | | AKRO[4], AUDIO[1], BAO[2], CHZ[1], DENT[1], DOGE[6], HOLY[1], HXRO[1], KIN[0.78136877], MATIC[4], RSR[4], SECO[1], TOMO[1], TRX[4.000014], UBXT[10], USD[0.00], USDT[0] | | |
| 00727097 | | ETH[0], TRX[.000001], USDT[.4769] | | |
| 00727102 | Contingent | ATLAS[206687.9087], BTC[0.00055839], FTT[.08692515], SRM[41.28681742], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00727103 | | NFT (34993567546049717172/CORE 22 #9)[1] | | |
| 00727121 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00727124 | | BTC[0.00007756], BTC-PERP[0], BULL[0], ETH[0], FTT[25], IMX[257.2], NFT (363700239624864312/FTX EU - we are here! #162328)[1], NFT (477553710942379634/FTX EU - we are here! #162257)[1], NFT (557175461902777480/The Hill by FTX #43993)[1], TRX[0.000008], USD[31430.71], USDT[0.00000006] | | |
| 00727126 | Contingent | ADABULL[1.4689], BNB-PERP[0], BTC[0.00008624], BTC-PERP[0], ETH[-0.01180135], ETH-PERP[0], ETHW[-0.01172395], FTT[25], GST[6310], HNT[50], LRC[2317], LUNA2[0.00768649], LUNA2_LOCKED[0.01793514], LUNC[1673.75], RNDR[195], RON-PERP[3673.2], SHIT-PERP[0], USD[3998.34], USDT[0.71497783] | | |
| 00727130 | | BCH[.0089398], BNB[.019972], BTC[0.00374243], ETH[.0189932], ETHW[.0189932], LINK[.8986], LTC [.009896], UNI[.34846] | | |
| 00727134 | | USD[0.04], XRPBULL[242 35152] | | |
| 00727136 | | BNB[.00016153], BTC[0.00009756], DOGE[1.2585], ETH[.000948], ETHW[.000948], FTM[1], FTT[1.499743], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[14.87], XRP[50.61241172], ZIL-PERP[0] | | USD[14.79] |
| 00727139 | | KIN[1], USD[0.00], USDT[0] | | |
| 00727141 | | USD[25.00] | | |
| 00727143 | | ALGO[0], ATLAS[0], ATOM[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0], GODS[0], IMX[0], MANA[0], POLIS[201.76239498], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00727149 | | NFT (358384986569342475/Road to Abu Dhabi #300)[1] | Yes | |
| 00727160 | | ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[1.00], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00727164 | | BTC[.00007365], USD[48.29] | | |
| 00727166 | | CONV-PERP[0], GRT-PERP[0], KNC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00727167 | | ETH-PERP[0], USD[0.00] | | |
| 00727170 | | BAO[13782 1.2635272], USD[0.00] | | |
| 00727171 | | ETH[0.91245171], ETHW[0], NFT (388527954180496175/FTX EU - we are here! #161347)[1], NFT (390097216407711450/FTX EU - we are here! #161286)[1], NFT (446082915642401696/FTX EU - we are here! #161201)[1], USD[1.25], USDT[1768.47699085] | Yes | |
| 00727172 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[1644.04], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00727175 | | USD[25.00] | | |
| 00727176 | Contingent | CITY[1.49872], FTT[1.66026129], GENE[.05385254], LUNA2[0.00625744], LUNA2_LOCKED[0.01460069], TRX[.000001], USD[0.42], USDT[0], USDT-PERP[0], USTC[.88577092] | | |
| 00727179 | | USD[0.00], USDT[.09196033] | | |
| 00727180 | | USD[0.00], USDT[0] | | |
| 00727181 | | ETHBEAR[490], ETHBULL[.00002741], USD[700.57] | | |
| 00727199 | | TRX[.000004], USD[0.00] | | |
| 00727201 | | UBXT[1], USD[0.00] | | |
| 00727203 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00727204 | | ALGOBULL[95.896], DOGE[.212355], FTT[.099734], GBTC[.0089588], USD[0.00], USDT[0] | | |
| 00727205 | | ASD-PERP[0], BADGER-PERP[0], CONV-PERP[0], HOLY-PERP[0], LINA-PERP[0], NPXS-PERP[0], USD[0.01], USDT[0.03125961] | | |
| 00727206 | | AKRO[1], BAO[2], CHZ[0], DENT[1], DOGE[5], KIN[2], RSR[1], SXP[0], TOMO[0], TRX[4], UBXT[4], USD[0.00], USDT[0], WRX[0] | | |
| 00727211 | | ETH[0], ETHW[0.00994002], NFT (542632540540182265/FTX Crypto Cup 2022 Key #15620)[1], SOL[0.04947589], TRX[.000001], USD[0.00], USDT[0] | | |
| 00727212 | | EUR[0.00], FRONT[1.00222156], KIN[1127042.18389411] | Yes | |
| 00727213 | | DOGE-PERP[0], NEO-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00727214 | Contingent | AKRO[.7982], BNB[.00451095], BTC[0], ETH[0], FTT[0.08347000], KIN[403764909.9204], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00815073], USD[0.34], USDT[0.00000001] | | |
| 00727226 | | APT[0], BAO[1], ETH[.00095109], ETHW[.00096016], FTT[.0000749], KIN[1], USD[0.01], USDT[0] | Yes | |
| 00727232 | | KIN[1], TRX[1], USDT[0.00000298] | Yes | |
| 00727233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123 1[0], OMG-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00727236 | | BAO[2], ETH[.00000001], KIN[2], USD[0.00], USDT[0] | | |
| 00727242 | | USD[0.65] | | |
| 00727246 | | BNB[.0096411], BTC[0.00009702], USDT[0] | | |
| 00727249 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[20.00055763], FTM-PERP[0], FTT[0.09456258], FTT-PERP[0], FTXDXY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.49500007], LUNA2_LOCKED[22.15500017], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[1.02623791], SRM_LOCKED[165.76937205], SRM-PERP[0], USD[-3.05], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00727259 | | USD[0.89] | | |
| 00727260 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[70.30], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00727262 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00727263 | Contingent | LUNA2[0.63082687], LUNA2_LOCKED[1.47192937], LUNC[77363.88], LUNC-PERP[0], USD[35.64], XRP[-0.21944570], XRP-PERP[0] | | USD[4.50] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00727265 | | BNB[0], ETH[.00000001], USDT[0.00001289] | | |
| 00727266 | | FTT[0.01615138], USD[0.00] | | |
| 00727275 | Contingent | ATLAS[24409.052], BTC[0], DEFI-20210924[0], DRGN-20210924[0], DRGN-20211231[0], ETH[0.00077286], ETHW-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.77679781], FTT[0.00603329], ICX-PERP[0], LUNA2[4.59242402], LUNA2_LOCKED[10.71565606], SHIB[39700000], SHIT-20210924[0], SHIT-20211231[0], SOL[0.00126832], SOL-PERP[0], SRM[72.70302893], SRM_LOCKED[498.55952159], USD[0.15], USDT[0.00313796] | | |
| 00727284 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], OKT-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00000002], WAVES-PERP[0] | | |
| 00727287 | | BAO[627717.715], USD[0.77], XRP[.621977] | | |
| 00727289 | Contingent, Disputed | APE[.00000001], APE-PERP[0], ATLAS-PERP[0], BTC[0.00000562], BTC-PERP[0], DOGE-PERP[0], ENS[.00147429], ENS-PERP[0], ETH[.00004722], ETH-PERP[0], FTT[-0.00000021], LOOKS-PERP[0], MATIC-PERP[0], NFT [3790237553496233392/NFTCat #2][1], NFT [40171327036187169/NFTCat #1][1], NFT [525787585889156679/NFTCat #3][1], SAND-PERP[0], SOL-PERP[0], SOS[51600.57992193], USD[2.75], USDT[0], XRP-PERP[0] | | |
| 00727294 | Contingent | 1INCH[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ARKK[0], ARKK-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAND[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHE[0], ETH-PERP[0], FIDA[.09958183], FIDA_LOCKED[.43860025], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001796], FTT-PERP[0], GALA-PERP[0], GBTC[0], GLXY[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ILV-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.00000002], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM[.00177644], SRM_LOCKED[.02243112], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNISWAP-PERP[0], USD[6.95], USDT[14.74027400], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00727295 | | AKRO[8], AUDIO[1.03423753], BAO[27], BNB[0], BTC[0.00000007], CHZ[3.00285141], DENT[6], DOGE[0.06796761], ENJ[0.00095122], ETH[.000001], ETHW[.000001], EUR[0.00], FTT[.00001782], HXRO[1], KIN[19], LTC[0.00001072], NFT [309061536164448100/Boy#4][1], NFT [347139250581475163/DARUMA/JAPAN][1], NFT [390166302798727152/Birthday cake][1], NOK[0], NPXS[0], REEF[0], RSR[5], RUNE[0], SAND[.0004636], SHIB[0], SOL[.00001524], SOS[0], SPELL[.67128617], TRX[0], TRYB[0], UBXT[14], USD[2.54], XRP[1275.07403015] | Yes | |
| 00727301 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 00727305 | | 1INCH[18.32303], AAVE[.39652045], ADABULL[0.00000012], ALPHA[402.80683], ALTBULL[0.81965515], BULL[0.01918714], BULLSHIT[0.2085061 7], CRV[147.497765], DEFIBULL[0.82742886], DRGNBULL[0.36534060], ETHBULL[0.46969462], EXCHBULL[0.00337223], GRTBULL[0.01112089], LINKBULL[31.55557117], MIDBULL[0.27006091], PRIVBULL[0.00037430], REN[313.27318], RUNE[.0788555], SNX[.0077485], SUSHIBULL[677359.0795765], UNI[6.77232], USD[258.27], YFI[.00491355] | | |
| 00727307 | | AKRO[1], BAO[12], BTC[.0003593], DENT[1], ETH[.00123328], ETHW[.00123328], EUR[0.00], KIN[6], UBXT[1], XRP[1.03180621] | | |
| 00727309 | | BAO[0], BF_POINT[300], BNB[0], EUR[0.00], FTT[0] | Yes | |
| 00727310 | | ETH[0], TRX[.000005], USDT[.686378] | | |
| 00727313 | | ETH[0], FTT[20.97921967], OXY[35.977257], USD[3.41], USDT[0], XRP[.65] | | |
| 00727315 | | USD[2.36], USDT[-0.00114358] | | |
| 00727316 | | USD[0.50], USDT[0] | | |
| 00727321 | | AKRO[1], BAO[1], DOGE[1], EUR[0.00], RSR[1], TOMO[19.86750268] | Yes | |
| 00727327 | Contingent | LUNA2[0.01945188], LUNA2_LOCKED[0.04538773], LUNC[.001512], TRX[.000179], USD[0.04], USDT[0.12855115], USTC[2.75350763] | | |
| 00727328 | | BTC[.00557601], EUR[0.00], TRX[1] | | |
| 00727331 | | AAVE[.0069676], AGLD[28.8715], BTC[0.00004117], COMP[0.00001670], ETH[0.00000972], ETHW[0.00000972], FTT[30.294243], GRT[.11973], LINK[.0267576], OXY[.88885], RUNE[.072203], SNY[658.87479], TRX[.000002], UNI[.00482125], USDI[8298.21], USDT[0] | | |
| 00727332 | | MBS[1.79151257], USDT[.00069406] | Yes | |
| 00727337 | | DOGE[0] | | |
| 00727341 | | NFT [310051149741117887/FTX EU - we are here! #170224][1], NFT [323878625773099651/FTX EU - we are here! #170082][1], NFT [548914309630491010/FTX EU - we are here! #169812][1] | | |
| 00727344 | Contingent | AAVE[0.00000002], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000004], AVAX-PERP[0], BCH[0.00000004], BCH-20210924[0], BCH-PERP[0], BNB[0.05929354], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000017], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0.00000005], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000008], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[10.50890770], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000007], LTC-PERP[0], LUNA2[0.00385526], LUNA2_LOCKED[0.08899660], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.00000005], MATIC-PERP[0], NFT [311179188832278187/NFT Solana][1], NFT [389826212411253644/Magic Eden Pass][1], OKB-PERP[0], OMG[0.00000004], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RUNE[0.00000004], RUNE-PERP[0], SOL[0.00000011], SOL-20210924[0], SOL-PERP[0], SRM[29.38444159], SRM_LOCKED[892.86507601], SRM-PERP[0], SUSHI[0.00000006], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00000006], UNI-20210924[0], UNI-PERP[0], USD[2480620.51], USDT[0.00375541], USTC[0], XRP[0.00000005], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00727347 | | USD[26.46] | Yes | |
| 00727353 | | BTC[0.00006045], FTT[.00000001], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00727356 | | BTC[0.00790632], ETH-PERP[0], ETHW[.08397156], FTT[0.00000001], USD[0.00], USDT[0.00001255] | | |
| 00727370 | | AKRO[1], ATLAS[1617.50441937], KIN[2], USD[0.00] | Yes | |
| 00727372 | | BNB-PERP[0], BTC[0], EUR[0.00], TRX[.000003], USD[0.00], USDT[0.57178510], YFI[0] | | |
| 00727375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00727378 | | BADGER-PERP[0], USD[25.01], USDT[0] | | |
| 00727381 | | BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00727397 | | AMPL-PERP[0], EOS-PERP[0], ETH[.00000001], LINK-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00727399 | Contingent | ANC[0], BTC[0], DOGE[0], ENS[.00000001], ETH[0], LOOKS[0], LUNA2[.0106], LUNA2_LOCKED[.0247], LUNC[0], SECO[0], SHIB[0], SPELL[0], SUSHI[0], UNI[0], USD[0.00], USDT[.00001331], USTC[0] | Yes | |
| 00727404 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00727411 | | EUR[0.00], UBXT[1] | | |
| 00727413 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[199.35], FTT[36.69125486], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1256.30], VET-PERP[0] | | |
| 00727414 | | BAO[1], GBP[0.00] | | |
| 00727417 | | 1INCH-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[41.292153], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.18], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00727418 | | ETH[0], USDT[.911727] | | |
| 00727420 | | ADABULL[.0], AVAX[.5], BAND-PERP[0], BNB-PERP[0], BTC[.005252], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.071], ETHBULL[.0], ETH-PERP[0], ETHW[0.07100000], FLM-PERP[0], FTT[0.07872356], LTC-PERP[0], MKR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.28], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.36], XRP-PERP[0], ZEC-PERP[0] | | |
| 00727421 | | AKRO[2], BTC[0], CHZ[.0013776], DENT[1], EUR[0.00], RSR[1], SOL[0.00000285], SXP[0], UBXT[6] | | |
| 00727425 | | USD[0.00], USDT[0] | | |
| 00727430 | Contingent, Disputed | KIN[2601.03059215] | Yes | |
| 00727432 | | NFT (547283081219063383/FTX EU - we are here! #243402)[1] | | |
| 00727433 | Contingent | BNB[.00232], ETH[.00010004], ETH-PERP[0], ETHW[.00040003], GALA-PERP[0], GAL-PERP[0], LDO-PERP[0], LUNA2_LOCKED[0.00000003], LUNC[.0035272], OP-PERP[0], USD[141.24], USDT[0.00000001] | | |
| 00727440 | Contingent | AAPL[.05], ADA-PERP[0], ALGO[0], AR-PERP[0], ATLAS[0.00029125], ATOM[0], AVAX-PERP[0], AXS[0], BCH[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DFL[0], DOGE[3402.52081347], DOGE-PERP[0], EN[0], ETC-PERP[0], ETHW-PERP[0], FTM[11.56453489], FTT-PERP[0], GENE[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LTC[0.00000001], LUNA2[0], LUNA2_LOCKED[6.83549058], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], POLIS[0], RAY[0], SAND[0], SAND-PERP[0], SHIB[13647412.58101501], SHIB-PERP[0], SOL[0], SOS[63900], SRM[0], SUSHI-PERP[0], TRX[.000053], UNI[0], USD[12.30], VET-PERP[0], WAVES[0], WRX[4780.33715225], XLM-PERP[0], XRP[1199.90194880], XRP-PERP[0] | | |
| 00727441 | | BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[3.20] | | |
| 00727443 | | ADA-PERP[0], AVAX[.14966912], BNB-PERP[0], BTC-PERP[0], CEL-20210625[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00054619], ETH-PERP[0], ETHW[.00054619], EUR[56.87], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[26368.10704794], SPELL-PERP[0], THETA-PERP[0], TRX[.000008], USD[1.40], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00727445 | | ATOM-PERP[0], AURY[.11296981], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BOBA[.25924609], C98-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[16.90767], FTM-PERP[0], FTT[29.29455042], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[6.391701], NEAR-PERP[0], OMG[.48582716], OMG-PERP[0], PERP-PERP[0], RAY[.83198], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[.00873597], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[1.53], USDT[0], CHZ[1], GBP[0.00], GLXY[28.80412451] | | |
| 00727446 | | CHZ[1], GBP[0.00], GLXY[28.80412451] | | |
| 00727447 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[128.78240546], VET-PERP[0], WAVES-PERP[0] | | |
| 00727448 | | BAO[27.9], BTC[0.00000471], KIN[2730], SOL[.9538], SOL-PERP[0], USD[0.32] | | |
| 00727455 | | TRX[.000001] | | |
| 00727462 | | AAPL[0.44000220], BIT-PERP[0], BNB[0.21994348], BTC[0.02318176], BTC-PERP[0], DOGE[338.011425], DOGE-20210625[0], DOGE-PERP[0], ETH[0.81291124], ETH-PERP[.022], ETHW[0.81291123], FB[1.5700077], FTT[177.97197347], FTT-PERP[0], GOOGL[14.68807344], LTC-PERP[0], MATIC[.00095], MNGO[350.00175], MNGO-PERP[0], SECO[10.00005], SHIB[200011], SOL[13.70014865], SOL-PERP[0], THETA-PERP[0], TRX[.000181], TSLA[10.10917884], TSLAPRE[0], UNI[47.6002605], USD[-466.52], USDT[277.64135763], XLM-PERP[0], XRP-PERP[0] | | |
| 00727468 | | CEL[.09825], FIDA[.9978], HGET[.04936], LINA[9.783], LUA[.07682], MAPS[.982], MATH[.0974], MOB[.49755], MTA[.9965], RAY[.9923], SECO[.9992], TRX-PERP[0], USD[0.05], USDT[0.00676502] | | |
| 00727476 | | TRX[.000002], USDT[0.00032764] | | |
| 00727479 | | SXP[.059286], USD[0.01], USDT[0] | | |
| 00727481 | | CEL[.0099] | | |
| 00727482 | | ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[6.64], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00727486 | | COIN[0.00258320], ETH[0], GBP[0.00], RSR[0], SXP[0] | | |
| 00727492 | | CQT[.27885714], ETH[0], ETHW[0.00033428], FTT[25.09759998], NFT (292219214579829902/FTX EU - we are here! #52932)[1], NFT (386436105818251559/FTX EU - we are here! #38838)[1], NFT (406559459317911716/FTX EU - we are here! #39002)[1], NFT (516040602061248702/FTX AU - we are here! #52947)[1], TRX[.000005], USD[0.00], USTC[0] | | |
| 00727500 | | AMPL[0.04346151], FTT[.09828], NFT (379469217404465116/FTX AU - we are here! #27637)[1], NFT (489547370248450273/FTX AU - we are here! #11500)[1], NFT (538708685890235585/FTX AU - we are here! #11485)[1], POLIS[.05732], USD[0.00], USDT[0] | | |
| 00727504 | | AKRO[72.50078825], ALCX[0.02460007], AUDIO[13.11992326], AXS[1.08935595], BADGER[1.8687372], BAO[13], BTC[0.00023377], CHF[0.10], CHZ[100.0779504], COPE[57.50430435], DENT[6], DOGE[111.29120827], ENJ[73.64881078], ETH[.10352777], ETHW[.10246881], FIDA[9.681728], FRONT[31.23218168], FTM[86.91900074], FTT[1.58317629], JST[250.97308298], KIN[12985.9407303], MATIC[44.01025722], RAY[4.16609234], RUNE[8.66528561], SAND[12.68344454], SOL[5.69522545], SRM[183.22434819], TRX[278.44364909], UBXT[508.28025882], USD[0.98], WAVES[1.16710639], WRX[11.19451745], XRP[145.63252714], YFII.00160859] | Yes | |
| 00727506 | | ETH[.00094348], FTT[1.20522592], NFT (318094732767354107/FTX EU - we are here! #227349)[1], NFT (329040942932399445/FTX EU - we are here! #227360)[1], NFT (398078491215657703/FTX EU - we are here! #227335)[1], NFT (402555941633877944/FTX Crypto Cup 2022 Key #18459)[1], NFT (413507851883449552/The Hill by FTX #17436)[1], STETH[0], USD[0.00] | Yes | |
| 00727508 | Contingent | LUNA2[0.47626911], LUNA2_LOCKED[1.11129460], LUNC[30000.37], USD[0.06], USDT[0.00000001], USTC[39] | | |
| 00727509 | | TRX[.000003] | | |
| 00727525 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.23265326], ETH-PERP[0], ETHW[.23265326], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USDI-156.69], USDT[503.18608789] | | |
| 00727527 | | BTC[0], USD[0.00], USDT[.00031092] | | |
| 00727528 | | BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], USD[1.14], XRP[3.274253] | | |
| 00727533 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00727539 | | ASD[.07536], KIN[889822], MAPS[.9648], UBXT[.7], USD[0.00], USDT[.005332], XRP[.74597] | | |
| 00727552 | | BADGER-PERP[0], TRX[.000001], USD[24.23], USDT[1.28] | | |
| 00727572 | Contingent | 1INCH-PERP[0], ACB[0.09542014], ADA-PERP[0], ARKK[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.00820491], BAL-PERP[0], BCH-PERP[0], BEAR[69.231115], BNT[0.08845360], BTC[0.00000001], BTC-PERP[0], CEL[.0411], CEL-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00099082], ETH-PERP[0], ETHW[.00099082], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.00000007], FTT-PERP[0], FXS-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.9589011], NEAR-PERP[0], ONT-PERP[0], OXY[.91697285], POLIS-PERP[0], RAY[1.510280], RAY-PERP[0], ROOK[0.00137952], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00730990], SOL-PERP[0], SPELL-PERP[0], SRM[.60339208], SRM_LOCKED[.19511471], SUSHI-PERP[0], SXP[0.05592465], THETA-PERP[0], TRX-PERP[0], TSLA[0.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP[.9902321], YFI[0], YFI-PERP[0] | | |
| 00727578 | | USD[0.00000852] | | |
| 00727588 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHEAM-PERP[0], DODO-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], KLAY-PERP[0], LEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.08], XRP[0.00000004], XRP-20210625[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00727602 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000013], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[5.99335], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37670800], LUNA2_LOCKED[0.87898534], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.28699317], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.44], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00727603 | | RAY[.02876469], TRX[.145538], USD[-0.01], USDT[0] | | |
| 00727610 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.009475], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00727628 | | CRO[0], RSR[1] | | |
| 00727648 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02567033], LUNA2_LOCKED[0.05989745], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00727649 | | MATIC[0], NFT (357484385335594951/FTX Crypto Cup 2022 Key #19442)[1], NFT (378361020507831849/FTX EU - we are here! #172086)[1], NFT (450970322030348996/FTX EU - we are here! #172296)[1], NFT (503201078525624615/FTX EU - we are here! #172014)[1], NFT (541778581903170632/The Hill by FTX #13543)[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 00727680 | Contingent | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[0], BNB-20210924[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.39891201], FTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], LUNA2_LOCKED[30.1363071], LUNC[0], LUNC-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00622893], SOL-PERP[0], SRM-PERP[0], TRX[.292149], USD[-0.07], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[.92571], XRP-20210625[0], XRP-PERP[0] | | |
| 00727682 | | BTC[0.10390000], FTT[0.06888330], KIN[0], LINK[130], SAND[100.01210210], SLP[100000], SPELL[.00000001], TRX[45.000177], UNI[216], USD[663.86], USDT[1.91615480] | | |
| 00727684 | | NFT (338422541766967986/FTX EU - we are here! #134294)[1], NFT (402256266416328323/FTX AU - we are here! #31647)[1], NFT (413818768478360036/FTX EU - we are here! #133600)[1], NFT (425566582082944296/FTX EU - we are here! #134174)[1], NFT (429430207201465793/The Hill by FTX #6086)[1], NFT (462910259968155231/FTX AU - we are here! #10690)[1], NFT (514144198126090600/FTX AU - we are here! #10674)[1], NFT (525615348110494743/FTX Crypto Cup 2022 Key #28541)[1], TRX[.00000001], USD[1.33], USDT[0] | | |
| 00727704 | | BEAR[60.26815], BTC-PERP[0], BULL[36.78012310], ETHBULL[0.00016624], FTT[25.08588165], USD[0.14], USDT[466.12556592] | | |
| 00727720 | | BTTPRE-PERP[0], CREAM[1.83], CRO[0], ETH[.00000001], KIN[0], KSHIB[8.8277], MAPS[215], SAND[.37477933], SOL[0], USD[0.00], USDT[0] | | |
| 00727722 | Contingent | FIDA[6314.4763], FTT[641.231026], LINK[649.954661], LTC[.0069339], SOL[102.0532485], SRM[36.49254534], SRM_LOCKED[222.08721466], USD[2.01], USDT[5.11489292] | | |
| 00727737 | | FTT[124.84549665], USDT[1.590616], WRX[7652.763879] | | |
| 00727742 | | APE-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], STG[51.99278], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00727765 | | USD[0.00] | | |
| 00727777 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LOOKS-PERP[0], ORBS-PERP[0], RAY-PERP[0], USD[-26.32], USDT[29.53851569], XEM-PERP[0], ZIL-PERP[0] | | |
| 00727778 | | EUR[0.00], KIN[8356.61497326], LINK[1.31020081] | | |
| 00727786 | | MAPS[1807], MATH[2831.4], USD[0.01], USDT[0] | | |
| 00727809 | | BNB[.00000001], ETH[0.05051539], ETH-PERP[0], FTT[0], MATIC[0], NFT (361392939854706732/FTX AU - we are here! #20711)[1], RON-PERP[0], TRX[15.26682119], USD[0.00], USDT[502.41820000] | Yes | |
| 00727813 | | AUDIO-PERP[0], CLV-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.73] | | |
| 00727817 | | 0 | | |
| 00727820 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[.0055979], ETH-PERP[0], ETHW[.0055979], FTT[0.07354597], USD[1028.09], USDT[1248.58448900] | | |
| 00727832 | | 1INCH[0], AKRO[1], BAO[1], BNB[0], CHZ[0], COPE[0], DENT[0], DOGE[0], EUR[0.00], FTT[0], KIN[141450.30837854], LTC[0], MOB[0], ROOK[0], RSR[0], RUNE[0], SRM[3.65039061], TOMO[0], TRX[0], UBXT[0], WRX[0] | | |
| 00727837 | Contingent | DOGE-PERP[0], EOS-PERP[0], ETH[.00000001], FTT-PERP[0], ICX-PERP[0], MATIC-PERP[0], OXY-PERP[0], SRM[.04408531], SRM_LOCKED[.17895685], USD[0.00] | | |
| 00727842 | | FTT[3.87597682], LEO[.00000001], RAY[26.44541396], SOL[3.33664574], USD[4.70], USDT[2.75766306] | | |
| 00727843 | | BTC[0], USD[0.90] | | |
| 00727846 | | TRX[.000002] | | |
| 00727848 | | USDT[0.00000105] | | |
| 00727860 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00221149], BNB-PERP[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSM2-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.22552985], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.28020000], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00727863 | | BNB[.0781557], EUR[5.72], MATIC[1] | | |
| 00727865 | | CLV[.081309], USD[0.18] | | |
| 00727870 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 00727888 | | CITY[.0932], SLRS[.9224], USD[0.00] | | |
| 00727890 | | ALCX-PERP[0], ALICE-PERP[0], BTC[.00001409], DODO-PERP[0], EOSBULL[747.8], FIDA-PERP[0], FTT[0.00000001], GLMR-PERP[0], IMX-PERP[0], PERP-PERP[0], THETA-PERP[0], TRX[.000102], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[7.2379], XRP-PERP[0], ZECBULL[36.38708524] | | |
| 00727891 | | CHZ[0], SOL[0], USD[0.00] | | |
| 00727895 | | USDT[0] | | |
| 00727899 | | BTC[0], FTT[25.69689439], USD[0.00], USDT[0.00000001], WRX[236.17414719] | | |
| 00727907 | | USD[0.00] | | |
| 00727912 | | BAO[1], EUR[0.00], KIN[2], MATIC[8.58967297], SHIB[1353279.70035354], USD[0.00] | Yes | |
| 00727916 | | BTC[0], ETH[0.00009979], ETHW[0.00009979], EUR[0.00], FTT[0.24471762], USD[0.05], USDT[0] | | |
| 00727919 | | BNB[0], BNBBULL[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EUR[0.00], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000186] | | |
| 00727921 | | BTC[0.00000345], TRX[.000122], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00727927 | | BTC[.00000664], ETH[0.00018110], ETH-PERP[0], ETHW[0.00018110], FTT[.13559386], SOL[.00185], TRX[.000059], USD[0.00], USDT[0] | | |
| 00727928 | Contingent, Disputed | LTC[.02833307], USD[0.25] | | |
| 00727933 | | FTT[0], IMX[.082099], USD[0.40], USDT[0] | | |
| 00727938 | | AAVE-PERP[0], BTC-PERP[0], LRC-PERP[0], USD[0.02], XMR-PERP[0] | | |
| 00727943 | | TRX[.000004] | | |
| 00727945 | Contingent | ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[1.9996], ETHW[1.9996], FTT[0.12116710], LUNA2[13.67507272], LUNA2_LOCKED[31.908503], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], OXY[.9592], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.1511928], SRM_LOCKED[1.8195793], USD[8383.68], USTC[0], USTC-PERP[0] | | |
| 00727946 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0.00000064] | | |
| 00727949 | | BNB[0], BNB-PERP[0], BTC[0.00017722], BTC-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.11], USDT[0.00257905] | | |
| 00727951 | | BTC[0.00008844], BTC-PERP[0], USD[-1.33] | | |
| 00727954 | | CQT[2], TRX[.000035], USD[25.00], USDT[0] | | |
| 00727956 | | USD[2.22] | | |
| 00727958 | | SXPBULL[177.6132109], TRX[.000005], USD[16.72], USDT[0] | | |
| 00727959 | | BTC-PERP[0], ETH-PERP[0], MER[.088208], OXY[.572405], SOL-PERP[0], USD[0.00] | | |
| 00727966 | | USD[0.00] | | |
| 00727968 | | BNB[0], BTC[0], DAI[0], DOGE[0], ETH[0], LTC[0.00912242], SHIB[0], TRX[0.00466300], USDT[0], YFI[0] | | |
| 00727974 | | USD[0.57], USDT[0] | | |
| 00727977 | | AKRO[1], AUD[0.00], AUDIO[1], CHZ[1], DOGE[4], FIDA[1], MATIC[1], RSR[2], TRX[3], UBXT[3] | | |
| 00727983 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.25], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[6.47], XRP[.8], XRP-PERP[0] | | |
| 00727984 | | AVAX[0.00000001], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ENJ-PERP[0], ETH[-0.00000006], ETH-PERP[0], ETHW[-0.00000006], FTT[0.00000003], HUM-PERP[0], LTC[0], SOL[-0.00000022], TRX[0.00077700], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00727991 | | AAPL-20210326[0], AMD-20210326[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00001374], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[26.01426187], FTT-PERP[0], GME-20210326[0], MSTR-20210326[0], NVDA-20210326[0], PYPL[0], PYPL-20210326[0], QTUM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000033], VET-PERP[0], XRP-PERP[0] | | |
| 00727995 | | BICO[491], FTT[.070531], GENE[0], USD[0.04] | | |
| 00727997 | | BNT[1.00043704], DOGE[1], RAY[1.00016999], REN[1.00041328], SOL[1.00014769], SRM[1.00012545], UBXT[1], USD[1.22] | | |
| 00728002 | | USDT[0] | | |
| 00728009 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00728012 | | AUD[2.69], BTC[0.00002622], CLV-PERP[0], COMP[.00000362], ETH[0], FTT-PERP[0], MEDIA-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.57], USDT[0] | | |
| 00728017 | | BCHBULL[1545.5205405], MATICBULL[.00070873], TRX[.000004], USD[0.02], USDT[0.07474521] | | |
| 00728018 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRPI-0.00318748], XRP-PERP[0] | | |
| 00728021 | | EUR[3.06], USD[0.00] | | |
| 00728023 | | BAO[1], GBP[7.63] | | |
| 00728024 | | AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USDI-49.94], USDT[984.3083784[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00728027 | | DOGE[163.28022738], USD[0.00], USDT[0] | | |
| 00728028 | | BF_POINT[2000], BNB[0], ETH[0.00000043], ETHW[0.00000043], EUR[0.00], KIN[0], SNX[0], USD[0.00], USDT[0] | Yes | |
| 00728029 | | BLT[.9], USD[0.00], USDT[0.00000380] | | |
| 00728035 | | AXS-PERP[0], BAT[0], BCH-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00012823], ETHBULL[0], ETH-PERP[0], ETHW[0.00012823], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SRM[0], TRX[0.00545418], USD[0.00], USDT[0] | | |
| 00728041 | | BAO[4], ETH[0], KIN[3], NFT [400247931426168963/FTX EU - we are here! #199578[1], NFT [469870433133847774/FTX EU - we are here! #252090][1], SOL[0], USD[0.00], USDT[0.00003127] | | |
| 00728045 | Contingent, Disputed | MOB[0] | | |
| 00728047 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00728048 | | USD[0.09] | | |
| 00728051 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[740.99539904], FTT-PERP[0], GMT-PERP[0], HT[486.6351], KAVA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORCA[2150.541444], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[188939243.87], SOL-PERP[0], SRN-PERP[0], STG[.8990812], TRX-PERP[0], USD[747.07], USTC-PERP[0], WAVES-PERP[0], ZECBULL[70.2706], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00728053 | | BTC-PERP[0], DYDX[1.499715], ETH-PERP[0], FTT[1.05], FTT-PERP[0], SOL[.0099525], SRM-PERP[0], USD[-1.32], XRP[.423] | | |
| 00728054 | | AUD[0.00], ETH[2.09385753], ETHW[2.09385753], MATIC[45.24199649], SHIB[2308602.85054884], SOL[22.3818822], USD[0.00] | | |
| 00728060 | | BADGER[0], CHR[0], COPE[0], DOGE[3], ETH[0], HUM[931.18959481], RAY[0], SHIB[0], SOL[21.57970839], STEP[1373.92208181], TULIP[0], USD[0.00] | | |
| 00728065 | | DAI[.00000001], FTT[0.33895189], USD[0.00], USDT[0] | | |
| 00728066 | Contingent | BTC[.00000007], BTC-PERP[0], FTT[.01815], SRM[1.89940703], SRM_LOCKED[7.22059297], USD[0.48] | | |
| 00728069 | | AKRO[1], ATLAS[.10640497], DENT[2], ETH[0], UBXT[1], USD[0.00], USDT[0.00000011] | Yes | |
| 00728075 | | FTT[0.00900003], MAPS[.000025], USD[0.00], USDT[0] | | |
| 00728079 | | BNB[0], TRX[.14902751], USD[0.00], USDT[0] | | |
| 00728080 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00728087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000963], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.0004917], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00728091 | Contingent | BAO[2], DENT[2], GST[127.80668829], KIN[1], LUNA2[0.03068091], LUNA2_LOCKED[0.07158880], LUNC[6788.46262217], RSR[1266688], SPELL[.73258357], SXP[1], UBXT[2], USD[1.05] | Yes | |
| 00728095 | | EUR[0.00] | | |
| 00728099 | | FIDA-PERP[0], USD[3.48], USDT[0] | | |
| 00728102 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[0.0144243], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00276], USD[107.03], USDT[400.00869907], USTC-PERP[0] | | |
| 00728104 | | ETH[0] | | |
| 00728105 | Contingent | BTC[0], DAI[11496.0618446], HGET[1.0223965], LUNA2[0.00227171], LUNA2_LOCKED[0.00530067], LUNC[.004502], SOL[.02], SOL-PERP[-796.17], USD[15774.68], USDT[50.00000001], USDT-PERP[0], USTC[.32157], USTC-PERP[0], XRP[.4788291] | | |
| 00728106 | | GENE[0], USD[0.00] | | |
| 00728107 | | ATLAS[0], BTC[0], CHF[0.00], DOGE[0], DYDX[0], ETH[1.75061682], ETHW[0], FIDA[0], FTT[0], MNGO[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 00728108 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0], CHZ[39.9734], COMP[0], COMPBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], KNCBULL[0], PAXG[0], SUSHI[0], THETABULL[0], USD[0.01], USDT[1.2453475], VETBULL[.0], XLMBULL[0] | | |
| 00728119 | | EUR[1507.57], USD[0.00] | Yes | |
| 00728125 | | BTC[0.00003209], FTT[0], TRX[.000001], USD[0.15319761] | | |
| 00728133 | | ALGOBULL[0], BSVBULL[0], EOSBULL[110.56538898], LINKBULL[0], SUSHIBULL[0], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0.00000001], XRPBULL[34.09352100] | | |
| 00728136 | Contingent | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[1.7], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-0903[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[.4], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MATIC[20], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[15.549], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[.000779], TRX-PERP[0], USD[2.13], USD[0.02000000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00728138 | | ADABULL[20.57387925], ADA-PERP[0], ALGOBULL[25994218.8894], APE[.0854403], APT[283.86515000], ATOMBULL[413.7329493], BTC[0.0000016], BTC-PERP[0], BULL[0.00000916], DOGE-PERP[0], EGLD-PERP[0], EOSBULL[18138.294685], ETH[0.00047397], ETHBULL[0.00006333], ETH-PERP[0], ETHW[0047397], FTM[1.5694752], FTM-PERP[0], FTT[0.09736826], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2511810.96691358], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[56763.36116], USD[3833.50] | | |
| 00728145 | Contingent | FTT[0.00000001], LTC[0], SRM[4.00080212], SRM_LOCKED[0.08398342], USD[68.90], USDT[0] | | |
| 00728151 | | BTC[0], BTC-PERP[0], FTT[.097912], TRX[.752834], USD[0.00], USDT[0] | | |
| 00728152 | | 0 | | |
| 00728156 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.06231779], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTT[10.43318380], HT-PERP[0], LINK-PERP[0], LUNA2[1.38815336], LUNA2_LOCKED[3.23902451], LUNC[302273.3171556], NEO-PERP[0], SOL[18.95336024], TRX-PERP[0], USD[0.11], USTC[0], XMR-PERP[0] | | USD[0.11] |
| 00728157 | | DOGE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[2], USD[0.02], USDT[0] | | |
| 00728161 | | USD[2.23] | | |
| 00728163 | | BTC-PERP[0], USD[0.07], USDT[0] | | |
| 00728169 | | FTM[78.9842], USD[1.13] | | |
| 00728172 | | AURY[.33472736], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00728174 | | BTC-PERP[0], OXY[0.97633817], USD[0.00], USDT[0] | | |
| 00728178 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CON[0], COMP[0], CRO[59.9802], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[219.35], USDT[0.00000000], USTC[0], USTC-PERP[0] | | |
| 00728181 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00069851], AAVE-20210625[0], AAVE-20210625[0], ADA-PERP[0], ALPHA[1], ALPHA-PERP[0], APE[.003029], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER[0.082999], BADGER-PERP[0], BCH[.00005], BCH-PERP[0], BNB[0.00088133], BNB-PERP[0], BTC[0.00000693], BTC-PERP[0], CEL[.0092445], CEL-PERP[0], CHZ[.079], CHZ-20210625[0], COMP[.0064915], COMP-20210625[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[10], ETH[0.0006347], ETH-PERP[0], ETHW[0.0006345], FLOW-PERP[0], FTT[0.04048478], FTT-PERP[0], GENE[.000015], GME-20210625[0], GMEPRE[0], GRT-20210625[0], GRT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001817], MATIC[0.04372952], MATIC-PERP[0], NEAR-PERP[0], NFT [337095021748997834/FTX AU - we are here! #17033][1], NFT [424042435697757856/FTX EU - we are here! #431064][1], NFT [428126027659961383/FTX EU - we are here! #218063][1], NFT [537270970728790936/The Hill by FTX #31964][1], NFT [552314891170775122/FTX EU - we are here! #218040][1], OMG-20210625[0], OMG-PERP[0], RAY[.00016415], RUNE[0.11641694], RUNE-PERP[0], SAND[.00005], SOL[0], SOL-20210625[0], SOL-PERP[0], SUSHI[0.0125], SUSHI-PERP[0], SXP[.0222], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00005011], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[16457.20], USDT[0.00049116], USDT-0624[0], XRP-20210625[0], XRP-PERP[0] | Yes | |
| 00728183 | | AKRO[1], DENT[2], DOGE[1438.11844901], EUR[0.00], LTC[1.13082417], UBXT[1] | | |
| 00728190 | | ACB[.086035], USD[0.00], USDT[0.83208767] | | |
| 00728194 | Contingent | FTT[1028.99136816], OXY[2687.62039425], SRM[72.91276186], SRM_LOCKED[455.68723814], USD[983.31], USDT[9.35157657] | | |
| 00728195 | | 0 | | |
| 00728211 | | ETH[.00026086], ETHW[0.00026085], TRX[.000001], USDT[5.418611] | | |
| 00728215 | | AKRO[7], AVAX[9.05040123], BAO[14], BNB[1.82663174], DENT[1], DOGE[41.00739704], ETH[.09034635], ETHW[.08929829], FTT[1.54715514], KIN[8], LTC[.7080596], RSR[1], SOL[9.5016571], SUSHI[3.93341588], TRX[3], UNI[1.42782413], USD[7.55] | Yes | |
| 00728217 | | USDT[0.00000016] | | |
| 00728218 | | USDT[1] | | |
| 00728220 | | USD[7.81] | | |
| 00728221 | | AVAX[0.00025655], USDT[0.00000087] | | |
| 00728222 | | BTC-PERP[0], FTT[.071496], USD[0.13], USDT[0] | | |
| 00728223 | | BTC[.00143795], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00016748], ETH-PERP[0], ETHW[0.00016748], THETA-PERP[0], USD[-.10.19], XLM-PERP[0] | | |
| 00728225 | | SRM[.9998], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00728227 | | BNB[0], ETH[0], NFT (317712203898073689/FTX EU - we are here! #16484)[1], NFT (433037141533175949/FTX EU - we are here! #16760)[1], NFT (500355414757745032/FTX EU - we are here! #16684)[1], NFT (526372670984546270/The Hill by FTX #34522)[1], SOL[0], USD[0.00], USDT[0.00000009] | | |
| 00728235 | | APT-PERP[0], BNB-PERP[0], BTC[0.00008452], BTC-PERP[0], DOGE[.68479], DOGE-PERP[0], FTT[.29676991], FTT-PERP[0], HT-PERP[0], SOL-PERP[0], UNI[0.25687276], UNI-PERP[0], USD[0.24], USDT[0.23437559] | Yes | |
| 00728242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00005572], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (403979750051823600/The Hill by FTX #21198)[1], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0.00000001], XTZ-PERP[0], YFII-PERP[0] | | |
| 00728243 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.05], XRP[0], XRP-PERP[0] | | |
| 00728252 | | ALPHA-PERP[0], BNB[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.00], IOTA-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XLM-PERP[0] | | |
| 00728253 | | TRX[.000005], USD[0.03], USDT[0] | | |
| 00728254 | | TRX[0.44725429], USD[0.00], USDT[0.00000127] | | |
| 00728255 | | USD[0.00] | | |
| 00728259 | Contingent | ALGO[92], ALTBEAR[9000], APT[243], BICO[.00000223], BNB[0], BTC[0.03040000], CAKE-PERP[0], EMB[1.71800176], ETH[-0.00000001], ETH-PERP[0], ETHW[0.50000000], FTT[25.56130099], GENE[.04988985], KNC[.09567214], LTC[0.00000003], LTCBULL[6], LUNA2[2.00628967], LUNA2_LOCKED[4.68134256], PERP[0.07593963], SOL[.00030324], TOMO[.04724551], TRX[.84453], USD[5157.941], USDT[1642.40200000], USTC[284], XRP[.80666601], XRPBULL[7.38931813] | | |
| 00728264 | | TRX[.000006], USD[0.62], USDT[0] | | |
| 00728266 | | BAO[1], BNB[.00007326], DENT[1], GBP[0.00], KIN[4], RSR[2], SAND[.00320572], SHIB[400.04088146], USD[0.00] | Yes | |
| 00728269 | Contingent | BAO[2], BNB[.001002], BTC[.01655777], CHZ-PERP[0], CONV[5426.67405], CONV-PERP[0], DENT[2], ETH[.52891524], ETHW[.2578098], EUR[92.09], FTT[21.95654696], KIN[5], LUNC-PERP[0], NFT (569876594572930879/The Hill by FTX #45279)[1], RAY-PERP[0], SOL[17.13735834], SOL-PERP[0], SRM[.97251625], SRM_LOCKED[0.04453003], SRM-PERP[0], SUSHI-PERP[0], USD[24.05] | | |
| 00728273 | | AKRO[2], ALPHA[1], DOGE[2], RSR[4], SXP[.99991688], TOMO[.37196126], TRX[.10289023], UBXT[3], USD[0.46] | | |
| 00728275 | | ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BABA[.035], BABA-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05673160], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.363349], USD[1.04], USDT[0.00000001], ZIL-PERP[0] | | |
| 00728277 | | BTC[0.00020779], ETH[2.80777371], KIN[7310], MNGO[79065.8659], TRX[.000004], USD[3.35], USDT[0] | | |
| 00728278 | | ETH[.0001], USD[1.26] | | |
| 00728281 | | USD[0.01] | | |
| 00728284 | | BAL-PERP[0], CHZ-PERP[0], KNC-PERP[0], NEAR-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00728286 | | BAO[1], GBP[0.00], KIN[1] | | |
| 00728287 | | BNB[0], FTT[150.13084849], SOL[0], TRX[.400013], USD[99.89], USDT[0] | | |
| 00728288 | | BNB[0], FTT[84.2], SOL[0], TRX[.000002], USD[0.37], USDT[111.39828900] | | |
| 00728291 | Contingent | HNT[251.03925651], HNT-PERP[0], KIN[49297.99165317], LUNA2[0.25634167], LUNA2_LOCKED[0.59813058], LUNC[55818.94], OXY-PERP[0], RAY[84.79690897], RAY-PERP[0], SOL[221.91009405], SOL-PERP[0], USD[16.01] | | |
| 00728294 | Contingent | AAVE[0], ETH[0], FTT[30.50947114], LTC[0], RUNE[0], SOL[0], SRM2[2.66612622], SRM_LOCKED[11.45553116], USD[0.00], USDT[1802.33806985] | | |
| 00728301 | | USD[-0.21], XRP[13.432] | | |
| 00728304 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GBP[0.00], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.68] | | |
| 00728311 | Contingent | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02005726], BTC-PERP[0], COIN[2.87147041], DEFI-PERP[1], DENT[1025], DENT-PERP[0], DOGE[24.00012], EDEN[100], ETH[3.00001867], ETH-PERP[0], ETHW[2.99402405], FIDA[.47277735], FIDA_LOCKED[.30877825], FTT[255.46642619], FTT-PERP[0], LINK[0.61401908], LUNA2_LOCKED[10.76604453], LUNC[500000], MANA[300], MANA-PERP[0], RAY-PERP[0], SAND[300], SHIB-PERP[0], SOL[.01017507], SOL-PERP[0], TRX[.000826], USD[-6909.41], USDT[0.00727601] | | COIN[2.864539], ETH[2.814826], USD[1018.71] |
| 00728314 | | ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00001835], BTC[0.00002173], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00177602], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], XTZ-PERP[0] | | |
| 00728315 | Contingent | FTT[487.2208765], LINA[100708.1982275], SRM[231.52906591], SRM_LOCKED[114.91093409], USD[1.68], USDT[0.00708231] | | |
| 00728316 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 00728317 | | MNGO[119.954], USD[0.00], USDT[0] | | |
| 00728318 | Contingent | FTT[.026975], LUNA2[9.80383173], LUNA2_LOCKED[22.87560737], LUNC[2134805], NFT (304519976081107962/FTX AU - we are here! #30795)[1], NFT (549868339401263006/FTX AU - we are here! #11413)[1], USD[0.00], USDT[0.00357647] | | |
| 00728319 | | BEAR[166.2995], FTT-PERP[0], KLAY-PERP[0], USD[117.64], USDT[82.46298248] | | |
| 00728322 | | FTT[46.86503156], GENE[.00005], GMT-PERP[0], GST[.0002305], NFT (363822341227504580/FTX AU - we are here! #33920)[1], NFT (566189909817196363/FTX AU - we are here! #33828)[1], USD[0.00], USDT[0.0022304] | | |
| 00728323 | | ATLAS[20340], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[24.6], ETH-PERP[0], FTT[25.1], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MEDIA[1.390991], NFT (345058258333751924/FTX EU - we are here! #79680)[1], NFT (555151027218715471/FTX EU - we are here! #79452)[1], NFT (591790326249169110/FTX EU - we are here! #79570)[1], OXY-PERP[0], SOL[.1], STEP[6366.56760143], USD[0.60], USDT[0] | | |
| 00728324 | Contingent | BTC[0], FTT[0], NFT (508616620086409797/The Hill by FTX #22042)[1], SRM[10.36611455], SRM_LOCKED[39.31388545], USD[0.00] | | |
| 00728328 | | AUDIO[0], CHZ[0], CRO[0], DENT[0], DOGE[0], FRONT[0], FTM[0], JST[0], LTC[0], RSR[0], RUNE[0], SHIB[0], STORJ[0], SUN[.00000001], SUN_OLD[0], TRX[0], USD[0.00], XRP[4.422393] | | |
| 00728329 | Contingent | AMPL[0.09151625], AMPL-PERP[0], BTC-PERP[0], ETH[0.83300000], ETH-PERP[0], EUR[0.00], FTM[.05484453], FTM-PERP[0], FTT[25.09995495], FTT-PERP[0], LUNA2[0.00392240], LUNA2_LOCKED[0.00915227], OXY[.468944], TRX[.000011], USD[4814.21], USDT[0.00905501], USTC-PERP[0] | | |
| 00728333 | | FIDA[.192], FTT[100.49428], USD[9096.06946973] | | |
| 00728334 | | BTC[.00449694], EUR[0.01], UBXT[1] | | |
| 00728341 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], DOGE[0], ETH[0], ETHBULL[0], FTM[0], KIN[0], MATIC[0], MATICBULL[0], RAY[0], SHIB[0], SOL[0], THETABULL[0], USD[0.00], USDT[0], USDTBULL[0], VETBULL[0], XRPBULL[0] | | |
| 00728345 | | BTC-PERP[0], ETH[0.00097228], ETHW[.00097228], FTT[.093385], PERP[.057216], TRX[.000003], USD[25.00], USDT[0.00000001] | | |
| 00728355 | | ENJ[0], ETH[0.00003856], ETHW[0.00003856], LTC[0], USD[0.00] | Yes | |
| 00728358 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0.00003370], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], ETCBEAR[18577.6], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.0012755], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY[.876875], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[.00095565], SC-PERP[0], SHIB-PERP[0], SOL[.00035508], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UBXT[.87858], USD[-0.01], USDT[0.40738996], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00728362 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[-0.37], USDT[1.35524452], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00728365 | | BTC[0], FTT[0.05387593], USD[0.00], USDT[0.00564839] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00728366 | | BNB[.00076339], FTT[2.6982045], SXP[35.2765255], SXPBULL[795.86314443], USD[0.26] | | |
| 00728367 | | RSR[7.851], USD[0.20], USDT[.00224] | | |
| 00728369 | | AMPL[0], EUR[0.00], KIN[1], STEP[44.44848978] | | |
| 00728373 | | BNB[.00275834], USD[2.19], USDT[0.01522501] | | |
| 00728378 | | ADA-20210326[0], ADA-PERP[0], USD[0.00], XRP[0] | | |
| 00728380 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[194.22], XRP-PERP[0], YFI-PERP[0] | | |
| 00728382 | | ALPHA[1.00216673], DOGE[1], GBP[0.00] | Yes | |
| 00728385 | | SECO[1.08217197], USD[0.00], XRP[1810.7532707] | Yes | |
| 00728389 | | FTT[13.01512083], LINK[20.5], MAPS[717], MATH[654.9], SRM[162], SUSHI[65], UNI[36.7], USD[0.00], USDT[1.38715713] | | |
| 00728390 | | PUNDIX[.0763165], PUNDIX-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 00728395 | | BEAR[105435.66717315], ETHBEAR[5626555.40212765], TRX[.900008], USD[0] | | |
| 00728402 | | ATLAS[1630], ATLAS-PERP[0], BICO[1], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.172], DOGE[.9846], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK[.09755], LTC[0.00969200], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], POLIS[29.09786], REEF[9.125], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.607261], TRX-PERP[0], USD[1.12], USDT[48.60125026] | | |
| 00728404 | | ATLAS-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], MOB[.00000002], POLIS-PERP[0], RON-PERP[0], SLP-PERP[0], USD[-7980.13], USDT[8797.16927861] | | |
| 00728406 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-1.32], USDT[12.23176465], WAVES-PERP[0], XRP[.13], XRP-PERP[0] | | |
| 00728412 | | POLIS[1714.2], SOL[.00090144], USD[0.00] | | |
| 00728413 | | ALPHA-PERP[0], BLT[10], CRV-PERP[0], ENJ[.40109567], FTT[0], REEF[9.22], TRX[.000016], USD[0.00], USDT[0] | | |
| 00728419 | | AAVE[.0033234], AAVE-20210625[0], AKRO[.45019575], ALT-20210625[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO[.80013425], AUDIO-PERP[0], BADGER[.00824945], BAL[0.00476882], BCH[0.00072889], BCH-20210326[0], BEAR[42.244], BNB[0], BNB-20210625[0], BRZ[.6449565], BTC[0], BTC-20210625[0], CAKE-PERP[0], CHZ[7.0740535], CHZ-20210625[0], COMP[0.00006385], CREAM[0.00948828], CRO[9.6941], CRV[.98005], CUSDT[.982762], DEFI-20210625[0], DOGE[.94084], DOGE-20210625[0], DOT-20210625[0], EOS-20210625[0], ETH[0.00027024], ETH-20210625[0], ETHW[0.00027024], EXCH-20210625[0], FRONT[.21593175], FTT[.01384715], FTT-PERP[0], GRT-20210625[0], HGET[.0184125], HNT[0.04366182], HXRO[.81742425], KIN[8935.6675], KIN-PERP[0], KNC[0.07074997], LINA[9.54115], LINK[.0490442], LINK-20210625[0], LTC[0.00418425], LTC-20210625[0], LUA[0.00042292], MAPS[.9456695], MATH[0.02335922], MOB[0], MTA[.97536175], ORBS-PERP[0], OXY[.2375505], PRIV-20210625[0], REEF[8.46385], ROOK[0.00083005], RSR[4.4789], RUNE[0.0507087], SOL-20210625[0], SRM[.243165], SUSHI-20210625[0], SXP[.0815529], TOMO[.0739719], TRU[.06101825], TRX[.94042275], TRX-20210625[0], UNI[0.04716627], USD[-2.93], USDT[0.00343121], WRX[.83132275], XTZ-20210625[0] | | |
| 00728424 | | BRZ[0], DOGE[0], DOGE-20210625[0], ETH[0.00000496], ETHW[0.00000496], FTT[0], KNC[0], USD[0.00] | | |
| 00728428 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], OXY-PERP[0], TRX-PERP[0], USD[0.65], XRP-PERP[0], XTZ-PERP[0] | | |
| 00728431 | | AVAX-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.71], USDT[0] | | |
| 00728433 | | 1INCH-PERP[0], AAPL[3.02], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-20210625[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00511218], ETH-PERP[0], ETHW[0.00511217], FB[4.6], FTT[166.00433474], FTT-PERP[0], GMT[258], HOT-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNISWAP-PERP[0], USD[104.41], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00728438 | | ATLAS[498.88634999], ATOM[0], USD[0.00] | | |
| 00728443 | | ASDBULL[35.30770239], LTCBULL[992.0306766], MATICBULL[0.00171790], SUSHIBULL[27507.193546], SXP[0], SXPBULL[33146.50926694], USD[0.03], USDT[0.00000002] | | |
| 00728446 | | NFT [408934428681038319/FTX EU - we are here! #214677][1], NFT [442972567959625460/FTX EU - we are here! #214701][1], NFT [464742999314898875/FTX EU - we are here! #214627][1] | | |
| 00728452 | | 0 | | |
| 00728454 | | USD[46.26] | | |
| 00728461 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[2.50707807], LUNA2_LOCKED[5.84984883], LUNC-PERP[0], OKB[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00040082], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 00728464 | | BTC-PERP[0], DOGEBEAR2021[.0005268], DOGE-PERP[0], TRX[.000003], USD[0.54], USDT[-0.00960828] | | |
| 00728465 | | ETH[0], FTM[0], HT[0], MATIC[0], SOL[0], TOMO[0], TRX[0.00000100], USDT[0] | | |
| 00728467 | | BTC[-0.02506796], USD[1801.08] | | |
| 00728468 | | DENT-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00728473 | | AKRO[2], ASD[26.75917664], AUDIO[14.81303572], BAO[1], DOGE[3.000548], EUR[502.21], HXRO[2.02923301], KIN[1], REEF[0], RSR[1], TRX[297.19416816], UBXT[5] | Yes | |
| 00728475 | | COPE[22.98035172], FTM[.9998], RAY-PERP[0], SLP[141303.648], USD[19.04], USDT[0] | | |
| 00728476 | | LTC[0], SAND-PERP[0], USD[0.00] | | |
| 00728478 | | BTC-PERP[0], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 00728481 | Contingent | BTC[0.00019151], FIDA[179.13299785], FIDA_LOCKED[1.74370013], FTT[24.09514005], MNGO[140], OXY[56.961787], RAY[80.56443772], SAND[60], SOL[39.97491633], SRM[47.71939562], SRM_LOCKED[1.34451954], SUSHI[0.58922545], UBXT[1653.899425], UNI[2.3983704], USD[3.52], USDT[0] | | |
| 00728495 | Contingent | APT-PERP[0], BNB[0.00887761], BTC-PERP[0], ETH[0.00056775], ETH-PERP[0], ETHW[0.00056775], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0038564], USD[8476.18], USDT[0], XRP[1.830509] | | |
| 00728496 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000259], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0531[0], BTC-MOVE-0608[0], BTC-MOVE-0606[0], BTC-MOVE-0615[0], BTC-MOVE-0623[0], BTC-MOVE-0628[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000025], TRX-PERP[0], USD[0.00], USDT[188.45383982], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00728500 | | ALGOBEAR[1295641800], CEL[.0444], CEL-PERP[0], DOGEBEAR2021[7.0655866], FTT[.09928], FTT-PERP[0], LUNC-PERP[0], MATICBEAR2021[588.08236], SAND-PERP[0], THETABEAR[306438700], TRX[.000003], USD[3.64], USDT[.008635] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00728501 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.36], USDT[0], YFI-PERP[0] | | |
| 00728509 | Contingent | ALICE[76.1703], ATLAS[840], AVAX[.099514], BTC[0.00489937], CRO[100], ETH[.16392377], ETHW[.13092377], FTT[4.19962200], KIN[309872.2], LUNA2[0.00298076], LUNA2_LOCKED[0.0069551], LUNC[.0096022], POLIS[15.69982], SOL[.0099136], TRX[.000788], USD[42.98], USDT[361.38880066] | | |
| 00728512 | | FTT[0.06603478], USD[-0.32], USDT[17.62578153] | | |
| 00728513 | | AUDIO[29.979], BTC[0.00544173], CHZ[19.986], ENJ[24.995], ENJ-PERP[0], TRX[199.86], USD[27.09] | | |
| 00728514 | | BTC[0.00019996], FTT[0.02756343], USD[36.29], USDT[4.22383563] | | |
| 00728534 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[7], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006864], BTC-PERP[.0687], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[3.02999999], ETH[0.00000319], ETH-PERP[0], ETHW[0.00000318], FIDA-PERP[0], FLOW-PERP[0], FTT[25.00212409], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00034888], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PAXG[.0339], RUNE-PERP[0], SAND-PERP[0], SOL[.0096472], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[300.08], USDT[120.91992267], XAUT[0.00007047], XRP-PERP[0] |  |
| 00728534 (cont) | | MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR[0], MNGO-PERP[0], NFT (320751478578903943/Monza Ticket Stub #1958)[1], NFT (441144243881431490/The Hill by FTX #13831)[1], NFT (502886413431579764/FTX AU - we are here! #62796)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STEP-PERP[0.00000001], STEP-PERP[0], STORJ-PERP[0], TRX[.000108], TRX-PERP[0], TULIP-PERP[0], USDt-1557.78], USDT[2.33196953] | | |
| 00728536 | | ADABULL[0], BAT[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH-PERP[0], IOTA-PERP[0], LTC[0], SHIB-PERP[0], USD[0.00], USDT[0.00000476], XRP-PERP[0] | | |
| 00728539 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ASD-PERP[0], BNB[0], BNBBEAR[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DENT[94.1315], DENT-PERP[0], DOGEBEAR[629946385.47176970], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBEAR[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], THETABEAR[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XLMBEAR[81.1], XRPBEAR[0] | | |
| 00728546 | | USD[79.86] | | |
| 00728547 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00226987], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.00], XRP-PERP[0] | | |
| 00728551 | | USDT[.2374] | | |
| 00728556 | | 1INCH[0], BNB [00000282], CUSDT[0], DAI[0], ETH[0.22495226], ETHW[0.22374758], EUR[0.00], TRX[0.00000115], USD[0.96], USDT[0] | | ETH[.219893], EUR[0.00], TRX[.000001] |
| 00728559 | | LINA[47.18053084] | | |
| 00728564 | | BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FLM-PERP[0], FLOW-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], USD[0.01], USDT[-0.00077342], XLM-PERP[0] | | |
| 00728566 | | ETH[15.81436032], ETHW[10.59774655], TRX[21.997404], USD[0.00], USDT[9292.22080833] | | |
| 00728567 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.1084741], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.5, FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00034888], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PAXG[.0339], RUNE-PERP[0], SAND-PERP[0], SOL[.0096472], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[300.08], USDT[120.91992267], XAUT[0.00007047], XRP-PERP[0] | | |
| 00728569 | | ASD[.060373], BTC[0.0000545], COPE[.93448], FTT[457.7], INDI[16], MER[.78032], NFT (318648506708723957/The Hill by FTX #35381)[1], OXY[.4124], SLRS[.59422], TRX[.191508], USD[0.09], USDT[0.10251719] | | |
| 00728570 | | USD[0.00] | | |
| 00728575 | | EUR[0.00], UBXT[1] | | |
| 00728577 | | AKRO[9], BAO[15], BTC[0], CHZ[0], CRO[0], DENT[1], DMG[0], DODO[0], ETH[0], EUR[0.00], FRONT[0], HXRO[1], KIN[3], LRC[0], LUA[0], MATH[0], MATIC[0], OKB[0], OXY[0], RAMP[0], REEF[0], RSR[7], SAND[0], SNX[0], TRU[0], UBXT[3] | | |
| 00728581 | | BF_POINT[100], FTT[250.024216], FTT-PERP[0], USD[765.13], USDT[0] | | |
| 00728582 | | PERP[0], USD[0.00], USDT[0] | | |
| 00728587 | | BTC-PERP[0], NEAR-PERP[0], PERP[0], USD[4.08] | | |
| 00728592 | | AAPL[.37], AAPL-0624[0], AAPL-20211231[0], BTC-PERP[0], NFT (450624526692508313/The Hill by FTX #44520)[1], PFE[.009901], PYPL[.0049712], TSLA[.27], USD[46.16] | | |
| 00728595 | | RAY[.00003405], UBXT[1], USD[0.15] | Yes | |
| 00728606 | | BTC[.03430979], DOGE[255.78476056], ETH[.04235927], ETHW[0.04235927], FTT[1.56328960], TONCOIN[57.3], USD[1.50] | | |
| 00728610 | | DOT[0], GBP[0.00], KIN[1] | | |
| 00728615 | | OXY-PERP[0], USD[0.00], USDT[0] | | |
| 00728619 | | NFT (315223809858401021/FTX EU - we are here! #285842)[1], NFT (522258255665921651/FTX EU - we are here! #285848)[1] | | |
| 00728631 | | ADA-PERP[0], BNB[0], BTC[0], FLM[0], FTT-PERP[0], HBAR-PERP[0], LTC[0], ONE-PERP[0], SHIB-PERP[0], SLP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00728636 | | ADA-PERP[0], BRZ[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[59.96794275], DOGE[.91982975], GME[2187], JST[2207.3940365], KNC[.071137], KSM-PERP[0], LINK[.037023], PUNDIX[2.14878352], SHIB-PERP[0], SOL-PERP[0], SUN[297.1685], SXP[.0691925], TRX[.312377], TRX-PERP[0], USD[-3.11], USDT[.001107], XAUT[.000077], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00728637 | | 0 | | |
| 00728646 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[10.79], USDT[0.94840561], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00728647 | | CEL[8.09848], DOGE[142.99126], ETH[.022], FTT[1.399943], TRX[2163.27787566], USD[53.37], USDT[0.00876625] | | TRX[1893.428049] |
| 00728652 | | BNB[0], CEL[0.01083530], DOGE[.00012234], ETH[.00003527], ETHW[0.00003526], EUR[0.00], HOLY[.00050678], LTC[0], STEP[.11186057], STMX[0], TRU[0], USD[0.00], USDT[0], XRP[0.06933539] | Yes | |
| 00728656 | | BCHBULL[31.64], BTC-PERP[0], BULL[.00000037], ETH-PERP[0], LTCBULL[.38458348], USD[0.06], USDT[0], XRP[.23321], XRPBULL[58.53579635] | | |
| 00728658 | | CHZ-PERP[0], ENJ-PERP[0], FTT[.19979], MAPS[3.9972], USD[2.66], XRP[.449999] | | |
| 00728665 | | ALGOBULL[73555.88], ASDBEAR[4296990], DOGEBEAR[649545], ETH[.00072895], ETHBEAR[38927.7], ETHW[0.00072894], MATICBEAR[96932100], SUSHIBEAR[189867], THETABEAR[159968], TOMOBEAR[59688000], TRXBEAR[46696.71], USD[0.67], USDT[.0093801] | | |
| 00728666 | | ALPHA-PERP[0], ATLAS[0.6979], ATOM-PERP[0], COMP-PERP[0], FTT[.098727], KAVA-PERP[0], LINK[.098746], LINK-PERP[0], MATIC-PERP[0], MTA[1], NEAR-PERP[0], PSY[203], RAY-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP[.057801], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[278.03516401] | | |
| 00728667 | Contingent | BTC[0], GOG[183], IMX[.099848], LUNA2[0], LUNA2_LOCKED[16.48620961], LUNC[.003602], USD[7.22], USDT[0], USTC[1000] | | |
| 00728669 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 00728670 | | ARS[0.00], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00728671 | | BTC[0], CHZ[0], USD[0.00], USDT[0] | | |
| 00728672 | | ETH[0], TRX[.000456], USDT[0] | | |
| 00728673 | | BAO[2], DOGE[2], TRX[2], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00728674 | | AMZN[1.00024], TRX[.000003], USD[609.32], USDT[0.06100000] | | |
| 00728677 | Contingent | AVAX[0.00560541], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[.02992589], BTC-PERP[0], EDEN[.078438], ENS-PERP[0], FTM[0.60904266], FTM-PERP[0], FTT[28.78912764], GMT-PERP[0], HKD[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00571344], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0.89319062], RAY-PERP[0], SOL[0.00351573], SOL-PERP[0], TRX[0], USD[0.04], USDT[0.00426811] | | |
| 00728681 | | USD[0.00] | | |
| 00728685 | Contingent | ASD[.036188], BNB[0], BTC-MOVE-0527[0], EGLD-PERP[0], EUR[0.00], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.81454027], LUNA2_LOCKED[1.90059397], USD[0.51], USDT[.00455763] | | |
| 00728687 | | ETH[0], TRX[.000002], USDT[.6972] | | |
| 00728693 | | 1INCH[7.99848], BTC[.00001596], LINK[1.199772], SXP[.094832], USD[0.38], USDT[0.27559992] | | |
| 00728695 | Contingent | AUD[0.00], ETH[0], FTT[5.13552070], SOL[4.2550006], SRM[.0005859], SRM_LOCKED[0.00234896], USD[1.78], USDT[0] | | |
| 00728698 | Contingent | ADABULL[0], BCH[0], BTC[0.03710000], ETHBULL[0], FTT[0.34884635], MATIC[1769.403], MKR[0], RAY[1363], REN[45.3434], RUNE[.0000007], SOL[38.865374], USD[335.59] | | |
| 00728703 | | BAND[.098898], BOBA[.497815], LUA[.04074], OMG[.497815], USD[0.01], USDT[0] | | |
| 00728704 | | AKRO[3.38328314], EUR[0.00], KIN[3574922.36901945] | Yes | |
| 00728705 | | ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.07] | | |
| 00728711 | Contingent, Disputed | USD[25.00] | | |
| 00728713 | | ATLAS[3.8528], BCH[.00055236], BNB[0.00237946], BTC[2.00004690], BTC-PERP[0], CRV[.97008], FTT[25.083595], FTT-PERP[0], GRT[.86672], MATIC[9.796], RAY[.95376], SOL[.0743215], SRM[.866638], SRM-PERP[0], TRX1-114.08836315], USD[190.45], USDT[0.48987050], WRX[.97343] | | |
| 00728714 | | AUDIO[.00001856], BAO[1], GBP[0.00], KIN[4], RSR[1], SHIB[143777.17495086], TOMO[.00001844], TRX[2], USD[0.00], USDT[0] | Yes | |
| 00728715 | | HGET[1.39902], TRX[.000003], USDT[.268216] | | |
| 00728717 | | ATLAS[279.9802], FTT[.399928], USD[0.61], USDT[0.59520000] | | |
| 00728727 | | BAT[0], ETH[0], LTC[0], TRX[685.85071498], USDT[0.00001051] | | |
| 00728732 | Contingent | ATLAS[0], ETH-PERP[0], FTT[0.05331456], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008692], USD[2.57], USDT[0.00632423] | | |
| 00728739 | | USDT[0.00000003] | | |
| 00728741 | | ETH-PERP[0], SNX-PERP[0], USD[180.81] | | |
| 00728742 | | BNBBULL[0], EOSBULL[9180000], SXPBULL[285794133.74535539], TRX[.000072], USD[0.04], USDT[0] | | |
| 00728743 | | 0 | | |
| 00728744 | | BTC[0], CEL[0], ETH[0], ETHW[0], EUR[0.00], MATIC[.00001267], NFT [4812045382772899925/FTX EU - we are here! #224607][1], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 00728750 | Contingent | 1INCH-PERP[0], AAVE[145.37064405], AAVE-PERP[-145.46], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[4206.5034635], APE-PERP[-4206.5], APT-PERP[0], AR-PERP[0], ASD[.1000005], ASS-PERP[-0.1], ATLAS[7294883.5873], ATLAS-PERP[7294880], ATOM[117.600588], ATOM-PERP[-117.6], AUDIO[.002755], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00002245], BADGER-PERP[0], BAL-PERP[0], BAND[.0059455], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000004], BCH-PERP[-0.00000003], BIT[.001775], BIT-PERP[0], BNB[4.41633508], BNB-PERP[0], BNT-PERP[0], BOBA[8007.746534], BOBA-PERP[0.00000001], BRZ[.100885], BRZ-PERP[-1], BTC[1.11767009], BTC-PERP[0], BTTPRE-PERP[0], C98[.045205], C98-PERP[0], CAKE-PERP[0], CEL[.093058], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.159], CHZ-PERP[0], CLV-PERP[0], COMP[.00000001], COMP-PERP[0], CONV-PERP[0], CREAM[1.5200076], CREAM-PERP[-1.51999999], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[300.43425275], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[2498.01249], ENJ-PERP[-2498], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.12039075], ETH-PERP[0], ETHW[4349.15536812], ETHW-PERP[-4337.3], FIDA[61.7196584], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.298235], FTM-PERP[-1], FTT[1581.30977773], FTT-PERP[0], FXS[.0024595], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[24433.122165], GRT-PERP[24433], GST-PERP[0], HBAR-PERP[0], HNT[2643.916045], HNT-PERP[-2643.9], HOT-PERP[0], HT[.019497], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[16463.2013155], IMX-PERP[-16464], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[370.49965], KSHIB-PERP[-370], KSM-PERP[0], KSOS-PERP[0], LDO[.032665], LDO-PERP[0], LINA-PERP[0], LINK[.008359], LINK-PERP[-0.10000000], LOOKS[5.030935], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00124128], LTC-PERP[0], LUNA2[137.7790342], LUNA2_LOCKED[321.484413], LUNC[0.00000000], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[47578.90993589], MATIC-PERP[47033], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[849128.50005], MNGO-PERP[849100], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[9603.66719744], NEAR-PERP[-9603.9], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000169], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.073215], POLIS-PERP[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[15773.098915], RAY-PERP[-15773], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000002], ROOK-PERP[0], ROSE-PERP[0], RSR[2.31175], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.4617], SLP-PERP[0], SNX[.001421], SNX-PERP[0], SOL[.0049132], SOL-PERP[0], SPELL-PERP[0], SRM[59105.48462], SRM-PERP[-59104], STEP[.073902], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[179.04890500], SUSHI-PERP[-179], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.09135], TONCOIN-PERP[4.09999999], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3601.10.66], USDT[0], USTC[.991205], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.017515], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[.00000007], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[5.022814] |
| 00728754 | Contingent | AAVE[0], BNB[0], BTC[0.00000001], ETH[0.11223034], FTT[1.16442311], LTC[0], RAY[0], REEF[0], SOL[4.52441076], SRM[0.00147059], SRM_LOCKED[0.0799887], TRX[0], USD[5.60], USDT[0] | | ETH[.112], USD[5.56] |
| 00728756 | | AKRO[41.97207], FTT[.0300255], TRX[.000001], USD[1.54], USDT[0] | | |
| 00728758 | | BTC[.00000853], USDT[0], XRP[.99405] | | |
| 00728761 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.12116890], ANC-PERP[0], ATOM-PERP[0], BNB[3.5], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT[26], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [3231936317578477/FTX Crypto Cup 2022 Key #16248][1], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[431.661114], USD[0.15], USDT[0.28339984], YFI-PERP[0], ZRX-PERP[0] | | |
| 00728768 | | TRX[.000001] | | |
| 00728769 | Contingent | AURY[.00000001], BTC[0], DYDX[.00000001], FTM-PERP[0], FTT[151.06779255], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01176267], LUNC[0], NEAR-PERP[0], RUNE[0], SGD[0.00], SHIB-PERP[0], SOL[.00000001], SRM[.02636127], SRM_LOCKED[15.22803615], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00728771 | | CHZ[1], DOGE[2], HT[0], NOK[0], UBXT[2], USD[0.00] | | |
| 00728776 | | BADGER[.0004639], DOGE[0.77952679], ETH[.00054647], ETH-PERP[0], ETHW[.00054647], KIN[8370.75], RAMP[446.702745], SHIB[99981], USD[25.86] | | USD[25.60] |
| 00728777 | Contingent | BTC[.00121497], CEL-PERP[0], DOGEBEAR2021[149.27860601], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.04993831], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002868], MATICBEAR2021[1.0817345], MATICBULL[1.00998809], SHIB-PERP[0], SRM[65.48508064], SRM_LOCKED[3.59491936], USD[44239.00], USDT[0] | | |
| 00728780 | Contingent | CHZ[0], FTT[0], KIN-PERP[0], LUNA2[0.00137304], LUNA2_LOCKED[0.00320376], LUNC[298.98301509], SOL-PERP[0], TRX[.000019], USD[0.00], USDT[0.00000001] | | |
| 00728783 | | AMPL-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00], XRP-PERP[0] | | |
| 00728784 | | LUA[882.334456], MATH[16.789493], TRX[.000001], USDT[.229309] | | |
| 00728785 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOT[629.39063065], DOT-PERP[0], DRGNBULL[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FTT[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], SOL[0], SOL-PERP[0], THETABULL[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00728787 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AVAX[0.00011496], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0049708], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE[0], SOL[0.00590000], SOL-PERP[0], SRM-PERP[0], SXP[.054091], SXP-PERP[0], ETH-PERP[0], FTT[.0049708], FTT-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.70194111], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00728792 | | ETHBULL[0.12204114], USD[0.00], USDT[0.00001499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00728798 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.46], USDT[0.00864310], XRP-PERP[0] | | |
| 00728816 | | BABA[0.04397997], BTC[0], COIN[0.00362434], ETHE[.0996], GBTC[0.00835312], TRX[.000001], USD[8.13], USDT[0] | | |
| 00728817 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AURY[4], BNT-PERP[0], BOBA[10.1], BTC-PERP[0], C98-PERP[0], CEL[53.1], CHR-PERP[0], CLV[307.99943], CLV-PERP[0], CONV[20060], CONV-PERP[0], CQT[200], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MCB[5.07], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM[64], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UMEE[500], UNI-PERP[0], USD[0.66], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00728818 | | ETH[0], USD[0.00] | | |
| 00728822 | | 1INCH-PERP[0], ADA-0624[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-MOVE-0508[0], BTC-MOVE-0808[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAI[.07306599], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.01], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0.00000001], SOL[.00029972], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT-PERP[0], YFI-PERP[0] | | |
| 00728825 | | GRTBULL[80.8], USD[0.04], USDT[0] | | |
| 00728830 | | ADA-20211231[0], ADA-PERP[0], ALGO-20210625[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210924[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03622342], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNDIX[2020.83219181], RAY-PERP[0], SHIB[91146], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210924[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], USD[1907.90], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00728837 | | GBP[4.96], GME[4.05689288], UBXT[1] | | |
| 00728842 | | BAO[3], GBP[0.00], GRT[5679.49627781], KIN[41316083.99647575], RSR[36314.64568065], USD[0.00], XRP[24176.1756142] | Yes | |
| 00728849 | Contingent | FTT[.09155], SRM[1.89590732], SRM_LOCKED[7.22409268], TRX[.000002], USD[0.01], USDT[0] | | |
| 00728850 | | USDT[0] | | |
| 00728853 | | UBXT[1], USD[0.00] | Yes | |
| 00728856 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00050769], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[570], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.62], USDT[3115.03335687], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00728859 | | USD[0.00], USDT[0] | | |
| 00728863 | | 0 | | |
| 00728865 | | TOMOBEAR[149895000], USD[1.62] | | |
| 00728866 | | BNB[0], BNB-PERP[0], BTC[0.00228397], BTC-PERP[0.0674], ETH[0.00231833], ETH-PERP[-0.77500000], ETHW[.0007246], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL[0.00000009], SOL-PERP[0-10.4], USD[4962.13], USDT[0.00000001], XRP[64.99202009] | | |
| 00728868 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], SOL[0], TRX[0] | | |
| 00728873 | | AVAX-PERP[0], BABA[.0006283], USD[0.00] | | |
| 00728885 | | ETH[.5], ETHW[.5], EUR[0.30], FTT[0.02893759], LINK[754.890899], SNX[2432.507014], USD[0.19], USDT[783.62892880] | | |
| 00728889 | | BTC[0], DOGE[0], FTT[0.00488587], LTC[0], SHIB[0], SOL[0], USD[0.16] | | |
| 00728895 | | BTC[0], EUR[2.74], FTT[.10753763], SGD[1.78], USD[0.00] | | |
| 00728897 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[1.34688461891016775](XTX AU - we are here! #53043)[1], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.10], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00728899 | | 1INCH-PERP[0], BNB[0], BTC[.00000514], CHZ-PERP[0], DENT-PERP[0], EUR[0.38], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY[7370.06236740], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SLP[8119.330345], SNX-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.44], USDT[0], XMR-PERP[0], XRP[0.56795548], XRP-PERP[0] | | |
| 00728900 | | BCHBULL[.002837], EOSBULL[.0686], LINA[2.372], TRXBULL[.02742], USD[0.23], USD[0], XRPBULL[.35966], XTZBULL[.0003168] | | |
| 00728903 | | TRX[.000001] | | |
| 00728909 | | 0 | | |
| 00728910 | | BNB[0], USD[0.00], USDT[0] | Yes | |
| 00728912 | | FTT[150.00005], NFT (297951786939415391/FTX EU - we are here! #104289)[1], NFT (344429352685579831/FTX AU - we are here! #55122)[1], NFT (423956830114072564/FTX EU - we are here! #104693)[1], NFT (441671011617949705/FTX AU - we are here! #16714)[1], NFT (558080652723599524/FTX EU - we are here! #104806)[1], USD[0.01], USDT[1208.79100445] | | |
| 00728915 | | ATLAS[14997.53], NFT (574011564521964376/FTX EU - we are here! #267166)[1], TRX[.000002], USD[2.84], USDT[0.79991442] | | |
| 00728918 | | BAO[1], DENT[2], EUR[0.00], KIN[.59303377], TRX[1], UBXT[0] | Yes | |
| 00728920 | Contingent | AAVE-20210326[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0.00000787], BNB-PERP[0], BNT-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BTC-PERP[0], CEL-20210625[0], CEL-20210924[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00093362], CREAM-PERP[0], DOGE-PERP[0], DOT[16.95467075], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06963325], FTT-PERP[0], GALA[0.28036], GALA-PERP[0], GMT[.91734], GST-20210625[0], HOLY-PERP[0], JET[.43], KBTT-PERP[0], KIN[1], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LUNA2.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002893], LUNC-PERP[0], MANA[8765], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20210924[0], OMG-PERP[0], OXY-PERP[0], PEOPLE[.6585], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP[0.00104757], SOL-PERP[0], SOS[2645850], SOS-PERP[0], SPELL-PERP[0], STARS[.17619], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000956], TRYB-20210326[0], TRYB-20210625[0], TULIP-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[51294.61], USDT[10067.71620603], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00728923 | Contingent, Disputed | BTC[.00013], USD[0.00] | | |
| 00728926 | | BTC-PERP[0], FTT[.0998005], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00728927 | | ALCX[42.85917308], ALEPH[932.54642152], BAO[1], KIN[701000001], ORBS[1417.401564], PERP[1583.00055693], XRP[0.04402733] | Yes | |
| 00728929 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BULL[0.00001059], ETHBULL[0], FTT[0.47591203], GRTBULL[.0001117], LINKBULL[0], SUSHIBULL[.228634], SXPBULL[0], THETABULL[0], USD[3600.67], VETBULL[0] | | |
| 00728932 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0820[0], BTC-MOVE-0822[0], BTC-PERP[0], CEL[0.87900034], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DGB-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00127605], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00000517], TRX-PERP[0], UNI-PERP[0], USD[-512.57], USDT[297.86077966], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | SOL[.00126], TRX[.000005] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00728933 | | HBAR-PERP[0], USD[0.00] | | |
| 00728934 | | USD[0.89] | | |
| 00728935 | | XRP[22.75] | | |
| 00728936 | | BTC-PERP[0], SOL[.00263128], USD[0.21], USDT[294.68460433], XRP[.904332] | | |
| 00728938 | | BAO[1], BAT[1.0158253], BTC[0], GBP[0.00], GME[.00000002], GMEPRE[0], HXRO[1], SXP[1.02302816], UBXT[1], USD[0.00] | Yes | |
| 00728941 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 00728942 | | BAND-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[39.90912837], LTC-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.50], XRP[0], XRP-PERP[0] | | |
| 00728946 | | BABA[14.0022], BOBA[0], EUR[627.25], SHIT-PERP[1.943], TRX[.00002], USD[-2832.80], USDT[0] | | |
| 00728948 | | ETHBULL[0.19251602], USDT[100.16337734] | | |
| 00728950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.01354], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT[.6406], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00728951 | | FB[.002344], USD[0.00], USDT[0] | | |
| 00728953 | | NFT (539545197944375676/FTX Crypto Cup 2022 Key #2117)[1] | | |
| 00728959 | Contingent | ALTBEAR[9942812.6], ANC-PERP[0], AVAX[0], BNB[0], BTC[0], BULL[0], COMP[0], FTT[0.09325310], GMT-PERP[0], HT[.058732], KAVA-PERP[0], NFT (310064639143570645/FTX AU - we are here! #47523)[1], NFT (521190568444838475/FTX AU - we are here! #47510)[1], RAY[0], SOL[0], SRM[.04399579], SRM_LOCKED[35.15705003], SREN-PERP[0], STEP[0], SUN[74410.41301827], USD[0.62], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00728960 | | AMPL[0], BADGER-PERP[0], ETH[.00000001], SKL-PERP[0], TRX[.000013], USD[0.19], USDT[0] | | |
| 00728968 | | 0 | | |
| 00728971 | Contingent | AVAX[0.09447974], BEAR[0], BIT[0], BNB[4.77650750], BTC[0.00000489], BULL[0.00000005], CEL[27.36930727], CRO[0], DOGE[0], DOGEBULL[0], ETCBULL[1.03255590], ETCHEDGE[0], ETH[0.25803230], ETHBEAR[0], ETHBULL[0], ETHW[0.25784178], FTT[39.19441370], LINK[0.10205170], LTC[5.39829258], LTCBEAR[0], LTCBULL[0], MATIC[0.57584984], RAY[0], SOL[0.15863164], SRM[0.00026790], SRM_LOCKED[.0040852], SXP[0.00067903], TRX[0.72595045], USD[-861.04], USDT[242.89103824], USDTBULL[0], XRP[716.50583374] | | BTC[.00004], ETH[.257979], LINK[.1019], LTC[4.397], MATIC[.5757], SOL[.158504], TRX[.725453], USDT[.9655], XRP[279] |
| 00728981 | Contingent | 1INCH-PERP[0], AAVE[.009408], CHZ[770], DOT[126.1], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[5518], GALA[20160], LOOKS[3887], LUNA2[26.06061967], LUNA2_LOCKED[60.80811255], LUNC[567475.4.8], MATIC-PERP[0], RSR[303010], SNX[533.1], SXP[2183.4], USD[8.99], USDT[0.52137051] | | |
| 00728983 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.36293742], AVAX[.04633611], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00041952], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03387312], EUR[4927.00], FLOW-PERP[0], FTM[25], FTM-PERP[0], FTT[26.64818365], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.29585075], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000413], LUNA2_LOCKED[0.00000964], LUNC[.9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (37121254893432870/Wildlife of the world #2 (Zebras))[1], NFT (508900092577776576/Wildlife of the world by LeHoax #1)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00572979], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000896], TRX-PERP[0], UNI-PERP[0], USD[1.00667509], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00728984 | | MBS[.9862], USD[0.00] | | |
| 00728985 | | DAI[0], DOGE-PERP[0], GME[.00000003], GMEPRE[0], UNISWAP-PERP[0], USD[0.05], USDT[0] | | |
| 00728986 | | 1INCH[0], BTC[0.00163290], ETH[0.00077141], ETHW[0.00076723], FTT[25], USD[51.12] | | BTC[.001629], ETH[.000767], USD[50.74] |
| 00728988 | | USD[1.90] | | |
| 00728896 | | BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0] | Yes | |
| 00729000 | | BAT[0], BTC[0.07554051], CRO[0], DENT[0], ETH[0.27909980], ETHW[0], EUR[0.00], KIN[0], LINK[0], PUNDIX[0], TRX[907.93659115], USDT[0], XRP[0] | Yes | |
| 00729008 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[4938.3812], ATLAS-PERP[0], ATOM-PERP[0], AURY[7], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-20210326[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05776646], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[48.193597], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SUSH-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-390.12], USDT[372.05007878], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00729012 | | ADA-20210625[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02877267], FTT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], TLM-PERP[0], USD[14.42], USDT[0.77722558], XRP-PERP[0], XTZ-PERP[0] | | |
| 00729013 | | FTT[.08793398], TRX[.000004], USD[25.00], USDT[0] | | |
| 00729016 | | SHIB[1299107], TRX[.000002], USD[0.00] | | |
| 00729019 | | EGLD-PERP[0], FTM-PERP[0], FTT[0.00134963], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], RSR[9.9601], SOL-PERP[0], USD[0.01] | | |
| 00729021 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.199772], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000018], LUNC[.0094924], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], OP-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[6.21], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00729023 | | AMPL[0.11158834], USD[0.37], USDT-PERP[0] | | |
| 00729026 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[18.20400000], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0], FTT[110.14552101], HOT-PERP[0], MAGIC[2247.94254418], MATIC[415.50000000], SC-PERP[0], SOL[21.82581746], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[102.40662404], XRP-PERP[0] | | |
| 00729035 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[.00004217], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.011161], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00729037 | | GBP[0.00], MATIC[1], RSR[431.34746574] | | |
| 00729043 | | BNB[0], BTC[0], GBP[0.00], KIN[0], USD[0.00], USDT[0] | | |
| 00729044 | | ALGOBEAR[86200], ALGOBULL[195.38], BNBBULL[0.00000914], BSVBULL[257.55], BULL[0.00000951], DOGEBULL[0.00000064], EOSBEAR[7.598], EOSBULL[.05056], GRTBULL[.29994], OKBBULL[0.00005208], SUSHIBULL[.6236], SXPBULL[.709803], THETABULL[.0009612], TOMOBULL[9.054], TRX[0], TRXBEAR[2928], UNISWAPBULL[0.00000878], USD[0.00], USDT[0], XTZBULL[1.49232] | | |
| 00729051 | | CHZ[0], EUR[0.00], REEF[0], USDT[0] | | |
| 00729054 | | AVAX[0], BTC-PERP[0], FTT[0.05489738], USD[0.01], USDT[32.75504229] | | |
| 00729055 | | ATLAS[6.448], BNB[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00729059 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 00729065 | | EUR[0.00], KIN[1], LTC[0], STETH[0.00011409] | Yes | |
| 00729067 | Contingent | ALPHA[.89367762], ALPHA-PERP[0], AVAX[0.00092534], AVAX-PERP[0], AXS[15.19398795], AXS-PERP[0], BNB[0.19452580], BNB-PERP[0], BTC[.76496022], BTC-PERP[0], CAKE-PERP[0], DAI[0.00000001], DOGEBULL[0.49988412], ETH[0.00000001], ETH-PERP[0], ETHW[0.00014568], FTM-PERP[0], FTT[83.03382807], FTT-PERP[0], LUNA[23.17831957], LUNA2_LOCKED[7.25083985], LUNC[164.72152063], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[229.92408814], SOL-20210625[0], SOL-PERP[0], SRM[364.08435444], SUSHI[0.07793962], SRM-PERP[0], TRX[.000028], USD[89318.23], USDT[0.04744572], USDT-PERP[0], USTC[0.35970787] | Yes | AXS[14.887997] |
| 00729072 | | DOGE[3.56818887], USD[0.00] | | |
| 00729075 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA[10], APE-PERP[0], BADGER[.999335], BCH[0.05997197], BRZ[20], BTC[0.01518989], BTC-PERP[0], COMP[.099335], CRO[20], DENT[1000], DOGE[99.981], EGLD-PERP[0], ETH[2.77465824], ETH-PERP[0], ETHW[4.92465823], EUR[1.24], FTT[14.098176], FTT-PERP[0], IOTA-PERP[0], LINK[6.996295], LINK-PERP[0], LTC[.25966085], MANA-PERP[0], MATIC[10], MATIC-PERP[0], ONE-PERP[0], PUNDIX[3.26129419], ROOK-PERP[0], SECO-PERP[0], SHIB[2000000], SKL[25], SLP-PERP[0], SNX[1.99905], SOL-PERP[0], TRX[200.96181], USD[17.92], VET-PERP[0] | | |
| 00729076 | | LUA[57.88842], TOMO[1.89962], TRX[.000001], USDT[.25245] | | |
| 00729078 | | COPE[.999335], RAY[34.9588131], TRX[.000001], USD[1.63], USDT[0] | | |
| 00729081 | | USD[0.00], USDT[0] | | |
| 00729086 | | DOGEBULL[0], MATICBULL[.034873], TRX[0], UNISWAPBULL[0], USD[0.03] | | |
| 00729087 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.777447], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[135.77059465], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[5000.00], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[417.1955875], LUNA2_LOCKED[973.4563707], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[19.2547261], SRM_LOCKED[287.86250868], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[786.79], USDT[4500], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00729088 | | USD[25.00] | | |
| 00729089 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00011900], ETH-PERP[0], ETHW[0.00011900], MATIC-PERP[0], SXP-PERP[0], TRX[.000018], USD[0.01], USDT[.02484174] | | |
| 00729092 | | AMPL[0], KIN[0], LUA[.02778], TRX[0], USD[0.00], USDT[0.68200858] | | |
| 00729094 | | ETH[.00056581], ETHW[0.00056581], LUA[6855.051049], TRX[.000001], USD[0.02], USDT[0.01354046] | | |
| 00729096 | | ALGOBULL[788200], ALPHA[0], BOBA[0], CEL-PERP[0], ETH[0], FIDA[0], GODS[0], MOB[0], NFT (372430808143401999/FTX AU - we are here! #36100)[1], TRX[.000005], USD[0.09], USDT[0.00000001] | | |
| 00729101 | | EUR[0.23], HOT-PERP[0], USD[0.69], USDT[0.04242158] | | |
| 00729104 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[0], AR-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BIT[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COIN[0], CONV[0], CONV-PERP[0], COPE[0], CRV[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECSBULL[0], EOS-PERP[0], ETC[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0.04693273], FIDA_LOCKED[.60773909], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[3661.4394517?9], GRT[300.66758471], GRTBULL[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IP3[54.60542395], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.03111036], LUNC[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MKR-PERP[0], MNGO[0], NEO-PERP[0], NFT (291561895426632292/FTX AU - we are here! #33892)[1], NFT (334484879714142790/Japan Ticket 538.jpg #1196)[1], NFT (379967883526307544/FTX EU - we are here! #82174)[1], NFT (439080680735764701/FTX EU - we are here! #82428)[1], NFT (541517662562963662/FTX AU - we are here! #33852)[1], NFT (560391156370793766/FTX EU - we are here! #82338)[1], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SLND[0], SOL[0], SOL-PERP[0], SRM[0.49227426], SRM_LOCKED[15.79836337], SRM-PERP[0], STX-PERP[0], SUSHI[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0], TRXBULL[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.16], USDT[0], USDT-PERP[0], VETBULL[0], VET-PERP[0], XLM[0], XLM-PERP[0], XPLA[50.02024469], XRP[0.00000001], XRPBULL[2.777e+06], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00729105 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[88.48], XRP-PERP[0], YFI-PERP[0] | | |
| 00729106 | | AAVE[.01], BTC[.0012], CEL[.2], CLV[4005.1], ETH[.001], ETHW[.06], GBP[0.00], GMT[75], LDO[144], OKB[.4], SOL[.53], USD[436.90] | | |
| 00729112 | | USD[1.80] | | |
| 00729117 | | SPY[.00059539], TRX[36413], USD[0.15] | Yes | |
| 00729118 | | 1INCH[0.00188643], AAVE-PERP[0], ADABULL[0.00001474], ADA-PERP[0], ALGOBULL[274.5305], BTC[0], BTC-PERP[0], BULL[0], CAD[0.00], DAI[0.07447612], DASH-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0.00098071], ETC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], LINKBULL[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], TOMOBULL[69.95345], USD[0.00], USDT[0.00000262], USDT-PERP[0], XRPBEAR[0], XRPHEDGE[0], XTZBULL[.00595611], ZECBULL[0.00009886] | | |
| 00729123 | | REEF-PERP[0], USD[0.25] | | |
| 00729125 | | ENJ[0], USD[0.00], USDT[0] | | |
| 00729131 | | BTC-PERP[0], DOGE-PERP[0], HBAR-PERP[0], NEAR-PERP[0], USD[0.00], USDT[63.44539112] | | |
| 00729134 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00729136 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[49.32], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00729144 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00729145 | | LTC[.1853402] | | |
| 00729147 | | BAO[199068.87878487], DOGE[690.02453627], ETH[.00353516], ETHW[.00349409], EUR[0.01], KIN[342352.74709423], MOB[4.07271386], SHIB[4097202.2686008], SOL[.00000922], SUSHI[2.04663043], TRX[247.87595039], UBXT[2634.73397262], USD[0.00] | Yes | |
| 00729154 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[250.00], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[123.35], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00729155 | | AUDIO[0], BTC[.00617624], DOGEBEAR2021[1.31606931], ETH[0.24840582], ETHW[0.24840582], USD[3.57], USD[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00729157 | | BNB[.00058414], TRX[.000001], USD[0.46], USDT[.007224] | | |
| 00729165 | | AVAX[0], BTC[0], ETH[0], ETHW[7.63800350], FTT[160.00005], INDI_IEO_TICKET[1], MER[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00729167 | | USDT[0.00000799] | | |
| 00729176 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0511[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0616[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[165.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00729177 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT[0.00096049], RAY-PERP[0], REN-PERP[0], STEP[3196.04834], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000777], USD[0.13], USDT[0] | | |
| 00729182 | | CEL[.0673], USD[0.00] | | |
| 00729187 | | AKRO[1], BAO[1], BTC[.07889466], DENT[1], ETH[.23489326], ETHW[.23469417], FRONT[1.02110502], HOLY[1.08821737], KIN[2], MATH[1.00702909], UBXT[1], USD[0.24] | Yes | |
| 00729188 | | BULL[0], TRX[.000001], USDT[0] | | |
| 00729192 | | AUDIO[.27705], BTC[.00009128], CHZ[9.5706], FTT[.081142], SOL[.98252], TRX[.000001], USDT[0] | | |
| 00729193 | | EUR[10.00] | | |
| 00729195 | | MOB[150.104705], USD[0.82] | | |
| 00729197 | | BNB[0.00151704], BTC[0], FTT[0.09328549], USD[25.00], USDT[0] | | |
| 00729201 | | ADA-20210326[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], TRX[.63332584], TRX-20210326[0], TRX-PERP[0], USD[1.18] | | |
| 00729202 | | EUR[0.66], FTT[0], USD[0.00], USDT[0] | | |
| 00729205 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000311] | | |
| 00729210 | Contingent | USD[0.76] | | |
| 00729210 | Contingent | 1INCH-PERP[0], AAVE[66.42], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[328.9], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[120.5], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.03753969], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[36.6139], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[28987], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[152.38], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16074854], FTT-PERP[0], GALA[28870], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[626.71911968], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.17706944], LUNA2_LOCKED[2.74649537], LUNC[256309.35], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2000], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI[613.4], UNI-PERP[0], USD[4015.58], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00729214 | | BTC[0.00002452], ETH[0.00023556], TRX[0.00001851], USD[514.53], USDT[0.00000001] | | BTC[.000024], ETH[.000231], TRX[.000016] |
| 00729215 | | BTC[.00000131], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00729217 | | USD[1.10] | | |
| 00729221 | | BNB[0], CHZ[0], DOGE[0], EUR[0.00], KIN[2], MATIC[0], RSR[0], UBXT[2] | | |
| 00729222 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00003330], BTC-PERP[0], DOGE-PERP[0], ETH[0.0057205], ETH-PERP[0], ETHW[0.00058911], FTT[.098005], SAND[.9168], SHIT-PERP[0], SOL-PERP[0], TRX[.000004], USD[30.31], USDT[495.54487774], XEM-PERP[0], XMR-PERP[0] | | |
| 00729226 | | DOGE[2], EUR[0.00], KIN[1456975.19710502], LINA[23.94728427], SHIB[338693.33875097], SOL[.24422647], TRX[133.48103144], UBXT[2], USD[0.31] | Yes | |
| 00729227 | | BTC-PERP[0], USD[0.00] | | |
| 00729229 | | AVAX[0], BNB[0], BTC[0], ETH[0.71721469], ETHW[0], FTT[0], KIN-PERP[0], SOL[-0.00672861], STORJ-PERP[0], TRYB-PERP[0], USD[-0.62] | | |
| 00729231 | | USD[3.07] | | |
| 00729232 | | USD[25.00] | | |
| 00729248 | | BTC-PERP[0], CEL-PERP[0], FTT[3.5480676], HT[.042717], HT-PERP[0], NFT (3173129228494449008/FTX AU - we are here! #14803)[1], NFT (3622189273633215011/FTX AU - we are here! #14814)[1], NFT (4220333459334288353/FTX AU - we are here! #28045)[1], OXY[.81332], TRX[.523832], USD[0.00], USDT[35404.82919325] | | |
| 00729249 | | BTC[0.02219050], CHZ[3053.28508124], LTC[0], TRX[0.02762689], USD[0.00], USDT[1131.82612372] | | |
| 00729251 | | ALPHA[.09995708], BAND[.00188755], BAO[8.00008059], DENT[2.000053], DOGE[.00059191], ETHW[1.00082272], EUR[0.00], KIN[2], LINK[.00004728], LTC[2.14535686], MATIC[.00006789], REN[11.51502367], SRM[.00006308], SUSHI[.00008195], TRX[.00000713], UBXT[1], USDT[0.00009351], XRPI408.05050058], ZRX[.00000001] | Yes | |
| 00729252 | | BAO[953.355], RSR[9.7549], USD[0.00] | | |
| 00729253 | | ALGOBEAR[22684904.5], ALGOBULL[2981456.533], BAO[138917.825], BCHBEAR[10393.084], BSVBULL[119.9202], CONV[49.96675], DENT[699.5345], FTM[13.99069], KIN[319847.05], MATICBULL[20], TOMOBULL[20000], TRX[.000001], USD[0.01], USDT[0.00000001], XRPBULL[3900] | | |
| 00729260 | | FTT[.098499], USD[0.00] | | |
| 00729263 | Contingent, Disputed | 1INCH-PERP[0], AR-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00729267 | | AAVE[0], AAVE-20210625[0], AAVE-20210924[0], ADA-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000057], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], CHZ-20210625[0], COMP-20210625[0], DOGE[1], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SXP[0], SXP-20210625[0], TRX[1.000006], UNI-20210924[0], USD[0.19], USDT[0.00374628], YFI[0], YFI-20210625[0] | | |
| 00729270 | | ALPHA-PERP[0], CRV-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[54.86], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00729273 | | 1INCH-PERP[0], ASDBULL[0], BNB[0], BNBBULL[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], MATICBULL[0], SXPBULL[0], TRX[0.42666800], TRXBEAR[0], TRXBULL[0], USD[0.13], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 00729277 | | 1INCH[66], 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX[3.62], BNB[1.92915838], BTC-PERP[0], CRO[380], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[140.99], FTT[5.567966], GALA-PERP[0], HMT[100], LTC-PERP[0], RAY[13.9972], SKL-PERP[0], SOL-PERP[0], SUSHI[8], SUSHI-PERP[0], USD[397.61800300] | | |
| 00729280 | | TRX[.000017], USD[0.00], USDT[14.44557038] | | |
| 00729289 | | USD[0.00], USDT[0] | | |
| 00729290 | | BOBA[.0888], ETH[0], HT[0], OMG[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00729292 | | BTC[0], ETH[.0008787], ETHW[.0008787], USD[47.92], USDT[10.20715033] | | |
| 00729302 | Contingent | ATLAS[2.72432465], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], LOOKS-PERP[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], MATIC-PERP[0], POLIS[0], SOL-PERP[0], STG[0.17479861], SUN[11260.56016551], USD[500.00], USDT[3003.46000000] | | |
| 00729305 | | LINA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00729309 | | ALPHA-PERP[0], FLM-PERP[0], REEF-PERP[0], TRX[.000001], USD[0.02], USDT[0]. XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00729311 | | BTC-PERP[0], CRV[53.08146808], FTT[2.085503], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00729314 | | 1INCH[.99046], BNB[.0098537], DOGE[7577.32166], ETH[.28626367], ETHW[.28626367], GRT[284.94585], LINK[9.9981], LTC[3.5778412], SHIB[20895131], SLP[1579.6998], SUSHI[33.493635], TRX[15411.84352], USD[369.35] | | |
| 00729317 | Contingent | AKRO[5], BAO[50], BAT[1], BTC[0.09566452], CEL[0], CHZ[4.04941715], DENT[10], DOGE[5.0802633], ETH[5.61117334], ETHW[5.60981593], GBP[0.00], KIN[43], LUNA2[0.00573143], LUNA2_LOCKED[0.01337333], LUNC[1248.03114092], MATIC[3110.54499153], RSR[3], RUNE[0.00388994], SAND[428.76304564], SHIB[74860291.20260778], SOL[62.61354223], TOMO[1.01804745], TRX[10], UBXT[14], USD[0.00], USDT[0], XRP[608.74502851] | Yes | |
| 00729318 | | SNX-PERP[0], TRX[.000003], USD[42.95] | | |
| 00729320 | Contingent | ALGO[23.41238206], AMPL[0.44801163], AVAX[.00000176], BAT[443.31721029], BNB[0], COMP[.1502658], CRO[0], ETH[0], ETHW[0.47118049], EUR[2.85], FTT[.85900964], LTC[0.00000656], LUNA[0.09354138], LUNA2_LOCKED[0.21826322], LUNC[3.30158341], MATIC[0], MKR[.01043396], NEAR[.73135552], SOL[.6725528], USD[0.00], USDT[25.11701160] | | |
| 00729321 | | BTC[0.00110141], ETH[0.0530760], ETHW[0.05278968], SLRS[7], USD[104.72] | | BTC[0.00109], ETH[.052264], USD[102.83] |
| 00729324 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.9715], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRTBULL[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[.040666], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001555], UNI-PERP[0], USD[0.00], USDT[0.00000002], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00729325 | | BTC[.00592349] | | |
| 00729326 | | LUA[.00000001], USD[0.00], USDT[0.00000741] | | |
| 00729331 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ[.7431], ENJ-PERP[0], EOS-PERP[0], ETH[0.00116929], ETH-PERP[0], ETH[0.00116929], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.75], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00729336 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], POLIS-PERP[0], RAY[.823619], SHIB-PERP[0], STEP-PERP[0], USD[6.17], USDT[0] | | |
| 00729338 | Contingent | APT[154], BTC-PERP[0], CEL-PERP[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007059], STARS[31209.802034], TOMO[.00000001], USD[0.00], USDT[144.60149156] | | |
| 00729352 | | EUR[0.00], UBXT[1] | | |
| 00729365 | Contingent | BTC[1.00009747], BTC-1230[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[10.15913455], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0.00732949], LUNC-PERP[0], MATIC[20411], TRX[.000004], USD[0.21], USDT[0.00649198] | | |
| 00729366 | | CHZ[39.992], TRX[378.799201], USDT[.5003175], XRP[10.9978] | | |
| 00729367 | | ETH-PERP[0], FTT[.09293], USD[0.00], USDT[0.43812762] | | |
| 00729369 | Contingent | ADA-PERP[0], APE[.09832], ATLAS[.278], AVAX[10.99863124], BCH[.000015], BNB[0.17049629], BTC[0.03269508], BTC-20210326[0], CEL[95.45354113], DOGE[.96779], ETH[0], ETHW[0.06389013], FTT[.9968], GMT[0], LINK[.09134], LUNA2[3.05244662], LUNA2_LOCKED[7.1223754S], LUNC[6.01565422], MATIC[0.05963422], NFT (388028472411686244/FTX AU - we are here! #52110[1], NFT (428042098934795796/FTX EU - we are here! #120804)[1], NFT (498964035067276205/FTX EU - we are here! #120806[1], NFT (531123591297794952/FTX AU - we are here! #52083)[1], NFT (575858505942284405/FTX EU - we are here! #120499)[1], SAND[16.9966], SOL[4.26202423], TRX[.000006], USD[0.80], USDT[0.07959977], XRP[469.86057630] | | |
| 00729372 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.14], USDT[1.85000000], XRP-PERP[0] | | |
| 00729376 | | TRX[.000128], USD[0.00], USDT[0], XAUT[0.00006637] | | |
| 00729379 | | USD[0.00], XRP[148.98706651] | Yes | |
| 00729384 | Contingent, Disputed | ADABULL[0.00008170], AMPL[0.00005965], BCH[.0003042], COMPBULL[4642.4], RAY[.0044], STEP[.00942], SUSHI[.0006], USD[0.78], USDT[0.00924873] | | |
| 00729388 | | BTC-PERP[0], CHZ-PERP[0], USD[0.02] | | |
| 00729389 | | ATLAS[1909.766], BTC[0.00001296], MAPS[210.6495], POLIS[9.59618], SHIB[34693860], SOL[.039994], USD[1.00], USDT[.0031978] | | |
| 00729392 | | AKRO[26], ALPHA[2.02955734], ATLAS[0.00447770], BAO[74], BAT[1.01638194], DENT[23.05444238], DOGE[438.40148855], ETH[0], FRONT[1.00388863], HOLY[.00009175], HXRO[1], KIN[2], PUNDIX[0], RSR[10], SHIB[18780999.63584308], SOL[1.19769196], SXP[1.04228782], TRU[1], UBXT[21], USD[0.00], XRP[66.10388788] | Yes | |
| 00729394 | | AAVE[.00043694], AKRO[8], BAO[1], BAT[1], CHZ[0], DENT[1], DOGE[2], ETH[0], GBP[0.00], LINK[.00001387], MATIC[1.01996619], RSR[1], TRX[0], UBXT[0], UNI[0] | Yes | |
| 00729395 | | AUD[0.00], BAO[18], CHZ[1], DENT[1], DOGE[1], KIN[14], RSR[2], UBXT[2] | Yes | |
| 00729396 | | YFI[0] | | |
| 00729400 | | DOGE[0], ETH[0], KIN[0], NFT (339720086612337557/FTX EU - we are here! #158546)[1], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 00729401 | | BNB[0.00000002], BTC[0], DOGE[0], ETH[0], PERP[0.00], USD[0.00], USDT[0.00000469] | | |
| 00729402 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00089897], FIDA-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00729413 | | TRX[.000002], USD[1.83], USDT[0] | | |
| 00729415 | | ADA-PERP[30], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-12.28], USDT[12.90912750] | | |
| 00729416 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[.00821184], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20211231[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], NVDA-20211231[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0.44400500], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], XAUT-PERP[0], XRP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00729417 | | USD[25.00] | | |
| 00729424 | | BNB[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00729430 | Contingent | BNB[.11442806], BOLSONARO2022[0], BRZ[0.00000001], BTC[0.00470001], CRO[0], ETH[0.02461046], FTT[98.38799313], LINK[2.47748295], LUNA2[0], LUNA2_LOCKED[0.32140217], PAXG[0], USD[0.00], USDT[0] | | |
| 00729431 | | APE[.4], BTC[0], ETH[0], FTT[1.90983738], MATIC[40.97371111], USD[0.00] | | |
| 00729434 | Contingent, Disputed | ADABULL[0], AMC-20210625[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GME-20210625[0], LTC[0], MATIC[0], MATIC-PERP[0], MOB[0], SOL[0], SXP[0], SXP-20210625[0], THETA-20210625[0], TRX[0], USD[2.13], USDT[0], XRP[0], XRPBULL[0] | | |
| 00729435 | | ATLAS[2249.74422830], DOGE[134.84173], FTT[.02882377], SHIB[619863.27407622], SHIB-PERP[0], USD[0.15], USDT[0.00242315] | | |
| 00729440 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.01272429], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000071], TRX-PERP[0], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00729444 | | AKRO[1], CHZ[.85618029], MATIC[1], RSR[2], USD[0.65], USDT[0] | | |
| 00729447 | | JST[28.30030581], USD[0.00] | Yes | |
| 00729453 | | EOSBULL[1105824.65774], SUSHIBEAR[1248898], TRX[.000004], USD[0.00], USDT[0.03037940] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00729458 | | ADABULL[0], ETH[0] | | |
| 00729463 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00729465 | | BNB[0], DOGE[.0000238], KIN[15844.11901744], XRP[13.87083388] | Yes | |
| 00729473 | | AVAX-PERP[0], ICP-PERP[0], TRX[.000001], USD[3.53], USDT[0] | | |
| 00729475 | | FTT[0.06693230], USD[0.75], USDT[5.89732975] | | |
| 00729476 | | AKRO[4], ATLAS[0.00236655], AUDIO[1.0351637], BAO[15.32108247], CHR[0], CHZ[0.00217902], CRO[0.00076330], DENT[3], DFL[447.91274937], DOGE[0], DOT[2.75143006], EUR[0.00], GENE[0.00002436], HXRO[2.00451584], IMX[5.23770727], KIN[320896.65603896], LRC[0], LUA[0.00416409], MANA[0], MATH[1.0079399], MATIC[102.06338347], MBS[38.38247028], NFT [326720829525030896/CORE 22 #183][1], ORBS[0], REN[0.08676182], RSR[4], SAND[30.35516189], SHIB[11760464.48776019], STEP[0], STMX[0], TOMO[1.0459492], TRX[2], UBXT[5], USD[0.00], XRP[0] | Yes | |
| 00729479 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00729480 | | BABA[.00401488], ETH[0.00030000], ETHW[0.10530000], FLOW-PERP[0], FTT[0.04661209], NFT [391951963124070431/FTX EU - we are here! #110812][1], NFT [503433713318574810/The Hill by FTX #2152][1], NFT [546887340590234195/FTX EU - we are here! #110979][1], NFT [553584513162573401/FTX EU - we are here! #105153[1], STG-PERP[0], TRX[3728], USD[0.10], USDT[0] | | |
| 00729485 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000877], USD[22.31], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00729487 | | BTC[.0000583] | Yes | |
| 00729490 | | NFT [348434094196866171/FTX EU - we are here! #34355][1], NFT [381284172463692279/FTX EU - we are here! #27866][1], NFT [422308595293873426/FTX EU - we are here! #34083][1] | | |
| 00729491 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00729493 | | ETH[0.00099933], ETHW[0.00099933], USDT[1.36968276] | | |
| 00729503 | | APT[0], BNB[0], ETH[0], NFT [316700433346600212/The Hill by FTX #24012][1], USD[0.00], USDT[0.00001351] | | |
| 00729504 | | TRX[.000001], USD[0.00] | | |
| 00729506 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00729507 | | AUDIO[109.97910004], KIN[15462593.56164], SOL[.00045629], USD[0.00], USDT[0] | | |
| 00729509 | | FTT[.0993], USD[0.00], USDT[0], XRP[0] | | |
| 00729510 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0.23976845], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[11.12], USDT[0.14348214] | | |
| 00729514 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00004962], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.098695], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-0.12], VET-PERP[0] | | |
| 00729516 | | KIN[13121268.55], TRX[.000016], USD[0.11], USDT[0.00000001] | | |
| 00729519 | | ETHW[.00098961], FTM[.00424512], SOL[0], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 00729521 | | MAPS[475.8846], RAY[112.80471094], TRX[.000004], USD[4.93], USDT[4.02722916] | | |
| 00729523 | | BNB[.00001112] | Yes | |
| 00729524 | Contingent | BCH[0], ETH[0], ETHW[0.07317949], FTM[0], FTT[0], HBAR-PERP[0], LUNA2[1.27466560], LUNA2_LOCKED[2.97421975], MANA[0], UNI[0], USD[0.00], WBTC[0], XRP[0] | | |
| 00729525 | | SXP[.091716], TRX[.000001], USDT[0] | | |
| 00729530 | | ADA-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], FIL-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00729535 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], STEP-PERP[0], USD[0.72], USDT[0] | | |
| 00729542 | | GBP[0.00] | | |
| 00729544 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[22.93], XRP-PERP[0], ZIL-PERP[0] | | |
| 00729546 | | AKRO[2], ALCX[.00000001], ALPHA[0], DENT[1], DOGE[2], ETH[0], EUR[0.00], FTM[0.13931383], MATIC[1.0610907], USD[0.07081059] | Yes | |
| 00729552 | | AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00033591], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.0916875], HOT-PERP[0], LRC-PERP[0], REN-PERP[0], RUNE[4.98157], SHIB[1499032.425], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[2.85], USDT[15.41426671] | | |
| 00729563 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], LINA-PERP[0], TRX[.000001], USD[-197.32], USDT[235] | | |
| 00729565 | | AKRO[3], AUDIO[28.8368311], BAO[13], BAT[.00018372], DENT[3], DOGE[3245.91852901], EUR[0.00], JST[.00220105], KIN[5], MATIC[.00001837], REEF[722.03496074], RSR[.00498118], RUNE[.0002208S], SHIB[8.05822296], TOMO[.00010381], TRX[3384.66900817], UBXT[1369.58867756], USD[0.00], WRX[.00014826] | Yes | |
| 00729567 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[0.6238], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO[9.856], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOS-PERP[0], STEP[.085042], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00729573 | | MOB[3766.91885605], USD[3.14] | | |
| 00729574 | | BTC[0] | | |
| 00729576 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.12], USDT[0.07213888], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00729583 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09899301], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210625[0], NEAR-PERP[0], NFLX-20210625[0], NFT [5701324672043555759/NFT Solana Reward][1], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STNA-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002331], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], UBER-20210625[0], UNI-PERP[0], USD[0.74], USDT[0.00000007], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00729587 | | FTT[0.05347567], SPELL[40.11099087], USD[0.00], USDT[0] | | |
| 00729590 | | BTC[0], COIN[0], USD[0.00], USDT[0.00000283] | | |
| 00729597 | | CRO[0], FTT[.00001043], SPELL[0], TRX[0], USD[0.00] | | |
| 00729600 | | 0 | | |
| 00729601 | Contingent, Disputed | ADABEAR[509903.1], ALGOBULL[338735.628], ATOMBULL[55.0195443], DOGEBEAR[124083034.98474465], DOGEBULL[0.59412155], EOSBULL[2081.47531], LINKBEAR[139973.4], LTCBULL[74.5658298], MATICBEAR[19244924.74938994], MATICBULL[134.75412802], SUSHIBULL[436.308249], SXPBEAR[8979.7], SXPBULL[306.441625], TOMOBULL[6495.67532], USD[0.20], USDT[0.00000001], XTZBULL[86.59438981] | | |
| 00729602 | | DOGE[0], USD[0.00] | | |
| 00729604 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 00729605 | | NFT [290121119703194875/FTX EU - we are here! #216085][1], NFT [498561753306423533/FTX EU - we are here! #216047][1], NFT [570127648225668505/FTX EU - we are here! #216022][1] | | |
| 00729611 | | ADA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[-9.31], USDT[14.30596282], XLM-PERP[0] | | |
| 00729614 | | BAO[6], CHZ[1], DENT[2], KIN[7], TRX[.000001], USD[1.32], USDT[0] | | |
| 00729617 | | ETH[0], ETHBULL[0.02920000], EUR[0.00], TRX[.000001], USD[0.00], USDT[0.06401464] | | |
| 00729622 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[4-058], EUR[0.72], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IKHAPE-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000065], TRX-PERP[0], USDT[187.14], USDT[1779.78890002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00729630 | | AKRO[2], ASD[0], BAT[0], CHZ[0], DOGE[6], EUR[0.00], MATIC[1], RSR[1], TRX[3], UBXT[11], UNI[0], WRX[0] | | |
| 00729631 | | USD[0.18] | | |
| 00729637 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[80566], ADABULL[0.00044938], ADA-PERP[0], ALGOBULL[694.13], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOMBULL[.319348], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BEAR[837.36], BNBBULL[0.00001847], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[2568.1463336], CREAM-PERP[0], CRO-PERP[0], DOGEBEAR[2021[.0045603], DOGEBULL[.00049745], DOGE-PERP[0], DOT-PERP[0], EOSBULL[1524432.977], EOS-PERP[0], ETC-PERP[0], ETHBEAR[87650], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.08546795], GRTBULL[28895.176003], GST-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[81.27173], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP[.8119], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00044], STEP-PERP[0], SUSHIBULL[731.53], SUSHI-PERP[0], SXPBEAR[930985750], SXPBULL[3.39180000], SXP-PERP[0], THETABULL[0], TRU[.96827], TRU-PERP[0], TRX[.560531], UNI[0.09838466], UNI-PERP[0], USD[0.37], USDT[49.34496472], VETBULL[3834.94048700], VET-PERP[0], XRPBULL[344866.9333], XRP-PERP[0], XTZBEAR[7277.3] | | |
| 00729640 | | CRV[0], ROOK[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00729642 | Contingent, Disputed | FTT[0.06002687], USD[0.00], USDT[0] | | |
| 00729643 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00001322], BTC-PERP[0], DEFI-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.22], USDT[0] | | |
| 00729645 | | HMT[.03333333], USD[0.00] | | |
| 00729646 | | ENJ[6], MANA[4.99905], SAND[19.9962], SHIB[22475111.63696114], USD[0.00] | | |
| 00729647 | | BTC[0], FTT[0.02695592], USD[0.19] | | |
| 00729648 | | AAVE[0.13632013], BNT[36.75594100], ETH[0], ETHW[-0.00120654], LINK[2.78722640], MATIC[101.65725740], SUSHI[6.67771557], UNI[3.52040117], USD[1.68], USDT[0.75859277] | | AAVE[.130642], BNT[25.407439], LINK[2.710983], SUSHI[6.060736] |
| 00729650 | | COPE[5612], FTT[0.01516008], NFT [478409247114291369/FTX Crypto Cup 2022 Key #7783][1], USD[0.05], USDT[0.02044601] | | |
| 00729651 | | AURY[.29253604], BNB-PERP[0], BTC-PERP[0], ETH[0.00145891], ETH-PERP[0], ETHW[0.00145891], FTT-PERP[0], LTC[0], LTC-PERP[0], USD[0.00] | | |
| 00729652 | Contingent | ALGO[44.229317], FTT[51], GAL[.04017956], IMX[.00000001], LTC[.11087613], LUNA2[3.19714428], LUNA2_LOCKED[7.46000333], SOL[.4993], TRX[.013798], USD[29.31], USDT[0], WAXL[.750302] | | |
| 00729656 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTCBULL[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[929.78], VET-PERP[0], XRP-PERP[0] | | |
| 00729658 | | BNB[.0095], BNB-PERP[0], BTC[0], CRO-PERP[0], CRV-PERP[0], ENS[60.88045487], ETH[0.00000001], FTT[12.3795241], SAND-PERP[0], SPELL-PERP[0], TRX[.000003], USD[1.95], USDT[1.20565030] | | |
| 00729660 | Contingent | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08321141], FTT-PERP[0], NEO-PERP[0], SRM[5.22310186], SRM_LOCKED[17.70771348], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], XRP-PERP[0] | | |
| 00729661 | | USDT[0] | | |
| 00729665 | | BTC[0.13931731], RAY[.825], SOL[1], USD[0.00], USDT[2410.337836] | | |
| 00729667 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-0930[0], EOS-0930[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00729668 | Contingent | ALGO[0], APE-PERP[0], APT[.00010842], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00042217], EUR[0.04], FTT[1.99231071], FTT-PERP[0], KSM-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], LUNC-PERP[0], MATIC[0.00000001], OMG[.00006135], SOL[0], SOL-PERP[0], STETH[0.00007096], THETABULL[1.5758848], TRX[.000047], USD[0.35], USDT[0.12], USDT[0.00000002], USTC[2], XRP[63.17104269] | Yes | |
| 00729673 | | BTC[0.00009976], USD[0.00], USDT[0.43777792] | | |
| 00729675 | | ATLAS[1.71615588], POLIS[25.6], TRX[.000001], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00729682 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.14697154], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0213[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-20210413[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210508[0], BTC-MOVE-20210513[0], BTC-MOVE-20210522[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210802[0], BTC-MOVE-20210903[0], BTC-MOVE-20211001[0], BTC-MOVE-20211207[0], BTC-MOVE-20211210[0], BTC-MOVE-20211217[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000002], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[4.01], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE[6], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[10000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[152.09036208], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | |
| 00729691 | | 1INCH-20211231[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.00198260], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], PERP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0.00003], USD[74.50], USDT[0.00000001], ZIL-PERP[0] | |
| 00729696 | | AKRO[0], AMC[0], BAO[192940.23946510], CHZ[0], CRO[339.03104923], DENT[11745.31339683], DOGE[0], ENJ[0], FTM[0.00037016], GBP[0.00], GLXY[0], KIN[1116688.75214471], LRC[53.79399706], MANA[26.30812637], MATIC[19.22364251], REEF[0], SAND[39.19956676], SHIB[10195376.80031571], SOL[0], STMX[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00729703 | | ADA-PERP[0], ALGO-PERP[0], DASH-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC[0], LTC-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[37921581], XLM-PERP[0] | |
| 00729706 | | USD[2.13] | |
| 00729707 | | GBP[0.00] | |
| 00729712 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[189.9905], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[9.9981], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO[9.9468], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.0016014], SRM_LOCKED[0.050944], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.032442], UNI-PERP[0], USD[0.06], USDT[0.21019772], XLM-PERP[0], XRP[0.04096635], XRP-PERP[0], XTZ-PERP[0] | |
| 00729713 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.004131], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[347.76479355], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | |
| 00729715 | | AUDIO-PERP[0], BEAR[931.52], BTC[.00003219], BTC-PERP[0], BULL[0.00000075], DOT-PERP[0], ETH[0.00000001], ETHBULL[0.00044779], ETH-PERP[0], KSM-PERP[0], RAMP-PERP[0], SUSHI-PERP[0], USD[0.78], USDT[0.00000002] | |
| 00729724 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[2.2052], FTM-PERP[0], LINK[718.52157653], LINK-PERP[0], LUNA2[0.00692593], LUNA2_LOCKED[0.01616052], RUNE[.05438], RUNE-PERP[0], SOL-PERP[0], TRX[2816.001838], USD[-32421.02], USDT[46496.57752587], USTC[.9804], USTC-PERP[0] | | USD[264.94] |
| 00729727 | | AKRO[.320635], BNB[.00122835], BTC[0.00001920], DOGE[.54072], FTT[17.7], SOL[.0858455], USDT[0.03179845] | |
| 00729729 | Contingent | ETH[0], ETHW[0.00063569], FTT[1.16003858], LUNA2[0.72377541], LUNA2_LOCKED[1.68880929], LUNC[0.00000001], MEDIA[.00014], NEAR[.092875], TRX[.780097], USD[0.14], USDT[0] | |
| 00729732 | | BAO[2], KIN[4], TRX[1], USDT[0.00000001] | |
| 00729734 | | ATLAS[449.2543016], KIN[2], POLIS[8.69960948], USD[0.00] | Yes | |
| 00729735 | | LOOKS[.7756], MER[.8394], STEP[.01621], TRX[.000002], USD[0.00], USDT[0] | |
| 00729737 | | BTC[0], FTT[0.06407908], SOL[.01], USD[1.42], USDT[0] | |
| 00729738 | | AR-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], ONT-PERP[0], RAY-PERP[0], USD[1.00] | |
| 00729740 | | USD[0.00] | |
| 00729744 | | BNB[.00397599], ETH[.00011394], ETHW[0.00011393], LINK[.05363171], RAY[.9055], USD[0.00] | |
| 00729746 | | AMC[0], AMPL-PERP[0], BNB[0.01708000], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GBP[0.00], HT-PERP[0], LTC[0], USD[-2.36], USDT[0], XAUT-PERP[0], XMR-PERP[0] | |
| 00729750 | | AVAX[0], ETH[0], USD[0.00], USDT[0] | |
| 00729754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02085964], XTZ-PERP[0] | |
| 00729756 | | HT-PERP[0], ICP-PERP[0], RAY[.9871], RAY-PERP[0], SOL[.068], TOMO[.187], TRX[.000005], USD[0.00], USDT[0] | |
| 00729764 | | SOL[.11], TRX[.000003], USD[0.00] | |
| 00729767 | | USD[30.39], USDT[0.00734662] | |
| 00729768 | | AUD[0.00], BAO[3], KIN[1], LINA[.00008358], RSR[1], SUN[4071.71516327], TRX[1], UBXT[1] | |
| 00729771 | | 1INCH-PERP[0], AAVE[8.0084781], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[.009601], BNB-PERP[0], BTC[0.00006281], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[2968.90256], COMP-PERP[0], CQT[499.981], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[77000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.02707321], GRTBULL[13655], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINKBULL[417], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0.00003766883], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08796], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], UNI-PERP[0], USD[2001.47], USDT[194.62301460], VETBULL[7.85626000], VET-PERP[0], XRPBULL[85.465], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | |
| 00729772 | | AMPL-PERP[0], ASD-PERP[0], ATOM[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | |
| 00729774 | Contingent | BTC[0], ETHW[.00008108], FTM[0], FTT[0.01099927], LUNA2[0.00056161], LUNA2_LOCKED[0.00131043], LUNC[122.2929], SOL[0], USD[0.00], USDT[0.00000001] | |
| 00729777 | | BTC[0], USD[0.46] | |
| 00729779 | Contingent | 1INCH[8.984705], AAVE[0.72947509], AKRO[.9456134], BTC[0.00908237], ETH[0.01599581], ETHW[0.01599581], FTT[11.06973030], GALA[549.90397], KIN[159969.6], LINK[10.38243452], LUNA2[0.00006469], LUNA2_LOCKED[0.00015095], LUNC[14.08753988], MANA[73.9910954], MATIC[9.58299], MTL[3.792419], RAY[50.9374418], RUNE[.08322616], SAND[89.8702308], SLRSI[176.9690958], SOL[11.40385282], SRM[67.988174], STEP[443.80376048], SUSHI[13.98262], UNI[2.049067], USD[0.68], USDT[0.62261681] | |
| 00729781 | | AURY[8.998803], ENJ[.995896], FTT[150.37396642], SOL[0], USD[7.43], USDT[0], XPLA[10] | |
| 00729785 | | COIN[0], ETH[0.40924805], ETHE[.09986], ETH-PERP[0], ETHW[0.40924805], USD[1.55] | |
| 00729786 | | CRV[299], MEDIA[.00791725], OXY[.89759], RAY[.017738], ROOK[2.17216194], SOL[.9], TRX[.000004], USD[0.00], USDT[51.64564440] | |
| 00729788 | Contingent, Disputed | BNB[0], CHZ[1], CRO[0], DOGE[0], ETH[0], KIN[10.06094886], RAY[.00381], SOL[0], STEP[0.00000001], USD[0.00] | |
| 00729792 | | ADABULL[0], DOGEBULL[0], USD[0.00], USDT[0] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00729795 | | BTC[0], COPE[0], ETH[0], EUR[0.00], RAY-PERP[0], SOL[0], USD[0.00], XRP[75.90765501] | | |
| 00729797 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00729798 | Contingent | BTC[0.00006748], DOGE[4], ETH[.01522554], ETHW[0.01522554], EUR[0.00], FIDA[.20848746], FIDA_LOCKED[.32207185], FTT[0], LTC[0], MATIC[10], SOL[0.04367570], TRX[6.29257301], USD[0.00], USDT[0] | | |
| 00729801 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[34.000003], TRX-PERP[0], USD[0.00], USDT[0.08057888], USDT-202106250], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00729802 | | ALCX[0], ATLAS[0], ATOM[0], BAND[0], BOBA[0], BTC[0], BTC-PERP[0], COPE[0], CREAM[0], ENJ[0], ETH[0], FTT[0], IMX[0], KIN-PERP[0], KNC[.3], LINK[0], LRC[0], MANA[0], MATIC[0], MBS[.082738], MNGO[0], POLIS[0], RUNE[0], SKL[0], SOL[0.00439578], SRM[0], STEP[0], TRX[.000055], USD[0.00], USDT[0], XRP[0.10295842] | | |
| 00729808 | | BAO[41945.47], USD[2.12] | | |
| 00729809 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS[3899.20286483], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-2021062S[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[2000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.36], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00729810 | | ADA-PERP[0], ALGO-PERP[0], AMC-0624[0], AMPL-PERP[0], AMZNPRE-0624[0], APE-PERP[0], AVAX-PERP[0], BABA-0624[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0505[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.03314486], FTT-PERP[0], GMT-PERP[0], GOOGL[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-0624[0], NEAR-PERP[0], NVDA-0624[0], PAXG-PERP[0], PERP-PERP[0], PYPL[0], SOL[0], SOL-PERP[0], SPY[0], SPY-062400], STX-PERP[0], TRX[.000069], TRX-PERP[0], USD[0.00], USDT[0.00433868], USDT-PERP[0], ZEC-PERP[0] | | |
| 00729811 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00729812 | | MATICBULL[0], TRX[.000002], USD[0.00], USDT[-0.00000010] | | |
| 00729813 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00729817 | Contingent | EDEN[3805.13882], ETH[.35], ETHW[11.25006236], FIDA[490.9493], FTT[569.45], OXY[316.512692], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[1212.27], USDT[9475.17589940] | | |
| 00729818 | Contingent | BTC-PERP[0], COMP[10.8514], SRM[506.33116199], SRM_LOCKED[5.33368237], SUSHI[499.91], USD[0.00], USDT[0.00951226] | | |
| 00729823 | | BTC[0], FTT[0], SOL[.00840241], SOL-PERP[0], TOMO[.00000001], USD[0.00], USDT[0] | | |
| 00729827 | | USD[25.00] | | |
| 00729828 | | BNB[0.00074892], DOGE[0], FIDA[0], GBP[0.00], MATIC[0], UBXT[0], USD[0.00], USDT[0.00000013] | Yes | |
| 00729829 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.36], USDT[1.26920000], VET-PERP[0] | | |
| 00729834 | | ANC-PERP[0], ATLAS[14138.82975055], TRX[.000003], USD[0.07], USDT[0.03232670] | | |
| 00729835 | | AURY[695.41357022], CAKE-PERP[0], DENT[26665.65970186], GRT[101.908565], KIN[2386744.60855099], USD[0.00], USDT[0.00000003] | | |
| 00729837 | | LINA[9.60765], TRX[.000005], USD[0.00], USDT[0] | | |
| 00729842 | Contingent | ADA-PERP[0], ANC-PERP[0], BOBA[36894.35424178], BOBA-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.0049986], SRM[2.92141731], SRM_LOCKED[40.39858269], USD[-0.26], USDT[0] | | |
| 00729843 | | SXPBULL[3.84923], TRX[.000001], USD[0.00], USDT[.007095] | | |
| 00729846 | | BOBA[732.9945], BOBA-PERP[0], ETH[0.00014389], ETHW[0.00014388], OMG[.4945], TRX[.000001], USD[0.24], USDT[0] | | |
| 00729847 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 00729850 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.15251100] | | |
| 00729852 | | ADABULL[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], SHIB-PERP[0], USD[0.01], XEM-PERP[0], XRP-PERP[0] | | |
| 00729853 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], FIL-PERP[0], FTT[0], OMG-PERP[0], PERP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00729854 | | NFT (31193402487472926B/FTX Crypto Cup 2022 Key #11680)[1], NFT (367016059542206270/FTX EU - we are here! #214117)[1], NFT (513002774255717058/FTX EU - we are here! #214096)[1], NFT (542705677000697145/The Hill by FTX #11888)[1], NFT (569980581823371033/FTX EU - we are here! #214071)[1] | | |
| 00729855 | | BAO[2], BF_POINT[400], CHZ[23.40577509], DENT[1], EUR[0.00], GALA[64.66158917], GODS[2.16723331], KIN[3], MATIC[20.13533726], SAND[.00035633] | Yes | |
| 00729859 | | AURY[206.48315817], KIN[337305.9473407], USD[0.00], XRP[.000066] | | |
| 00729861 | | ATLAS[2.9174], DOGE[0.23815706], FTT[.0899654], RAY[.0069], RAY-PERP[0], RUNE[0.09886103], SUSHI[20.91314317], TRX[.000001], UNI[0.15625044], USD[0.81], USDT[0.00000001] | | |
| 00729862 | | BNBBULL[0.00000267], DOGE[.9166], DOGEBULL[0.00000535], ETHBULL[0.00000796], THETABULL[0.00000015], USD[-0.45], USDT[1.34395895] | | |
| 00729868 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00729872 | | BEAR[300], BTC[0.09007169], COMP[1], EUR[0.00], GODS[98.9], LTC[6.64019437], MTA[27.94414], ROOK[1.01596975], TRX[0.60120025], UNI[316.75], USD[3.34], USDT[0.69360069] | | |
| 00729875 | | DOGE[0], ETH[0], GBP[0.00], LTC[0], RUNE[0], UNI[0], USD[0.00] | | |
| 00729890 | | FTT[7.99851135], USD[123.54] | | |
| 00729894 | | AVAX[0.00000001], BTC[0], COPE[100.24705921], ETH[0], FTT[0.30894760], LUA[647.5], MANA[0], RAY[0], RAY-PERP[0], SOL[0], SRN-PERP[0], TRX[.00004], USD[1815.24], USDT[0], XLM-PERP[0] | | |
| 00729896 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00729899 | | ADA-PERP[0], AGG[1.4806485], BAO[988.03], BNB[0], CHZ[0], CHZ-PERP[0], CONV[9.9468], DENT[98.3375], DOGE[0], ETH[0], ETH-PERP[0], KIN[30000], LINA[9.88695], LINK-PERP[0], LRC[.98537], LTC-PERP[0], USD[0.00] | | |
| 00729900 | | SWEAT[8.99715], USD[0.01], USDT[.0045] | | |
| 00729903 | | USD[0.00] | | |
| 00729906 | | ATLAS[8.856], BAO-PERP[0], BNB[.00658653], LUA[.04688], NFT (564708508446417338/Emoji Arts)[1], RAY-PERP[0], TRX[.000032], USD[0.67], USDT[0] | | |
| 00729907 | | BTC[0], FTT[0.09429579], GBP[1.69], USD[0.00], USDT[0] | | |
| 00729910 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[126.30], USDT[0.00648442] | | |
| 00729911 | | LUA[2664.26704], STEP[281.34372], USD[0.15], USDT[0] | | |
| 00729915 | | NFT (315384161463605487/FTX EU - we are here! #146712)[1], NFT (318974220535203976/FTX EU - we are here! #93938)[1], NFT (349056591450920226/FTX EU - we are here! #146564)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00729917 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00525509], BNB-20210326[0], BNB-PERP[0], BTC[.01885298], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00009681], ETH-20210625[0], ETH-PERP[0], ETHW[0.00101216], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[156.34300000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[29.18475062], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO[3172.39040586], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE[.007], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.06566591], SRM_LOCKED[113.79902791], SRM-PERP[0], STETH[0.92050429], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1142.79], USDT[0.00000985], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00729922 | | ATLAS[1361.71968937], DOGE[0], ETH[0], LINK[0], SPELL[569.72763361], USD[0.01], USDT[0.00000079] | | |
| 00729925 | | TRYB-PERP[0], USD[0.00] | | |
| 00729927 | | 0 | | |
| 00729933 | | 0 | | |
| 00729936 | | LUA[.00407], OXY[17.9874], USDT[0.94036290] | | |
| 00729941 | | CUSDTBULL[0.00000567], ETHBULL[0], THETABULL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00729942 | | FTT[.20994905], NFT (495484381869292891/FTX EU - we are here! #125690)[1], USD[0.00] | | |
| 00729947 | | USD[25.00] | | |
| 00729949 | | 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[99981], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOMBULL[5], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFIBULL[.0199962], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[999.81], FIL-PERP[0], FTT-PERP[0], GRTBULL[3.299373], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINKBULL[.99981], LTCBULL[9.9981], LUNC-PERP[0], MATICBULL[1.599696], MATIC-PERP[0], MER-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[999.81], SXPBULL[.80], THETABULL[1.85564736], THETA-PERP[0], TOMOBULL[499.905], TRX[.000003], UNI-PERP[0], USD[0.29], USDT[0.42281056], VETBULL[.99981], VET-PERP[0], XLM-PERP[0], XRPBULL[99.981], XRP-PERP[0], XTZ-PERP[0] | | |
| 00729953 | | ETHBULL[0], THETABULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00729962 | | ETH[0] | | |
| 00729971 | | BNBBULL[0], ETHBULL[0], LINKBULL[0], OKBBULL[0], THETABULL[0], TRX[.000123], USD[0.00], USDT[1.21918842], XLMBULL[0] | | |
| 00729972 | | AAVE[27.4287076], AXS[147.9], BCH[.882], BNB[.4699544], BTC[0.16382992], CHZ[350], COMP[2.4864], CRV[59], DOGE[5031.266555], ETH[0.79164748], ETHW[71.97964748], FTT[2537.87911465], FTT-PERP[578.89999999], GRT[649], LINK[304.569862], LTC[46.4381844], MATIC[9232.58242], REN[695], RUNE[.026269], SNX[9.6], SOL[7.2717574], SOL-PERP[-170.26000000], SUSHI[460.36914625], TRU[1480], UNI[131.0795533], UNI-PERP[-17.79999999], USD[66533.74], USDT[6030.99753367], YFI[.0187] | | |
| 00729973 | | TSLA[3.299406], USD[1.39] | | |
| 00729974 | | USDT[0.00000004] | | |
| 00729983 | | 0 | | |
| 00729984 | | NFT (345932703409826147/ChildOne #1)[1], NFT (458162642997250129/FTX EU - we are here! #65049)[1], NFT (470616024412311669/FTX EU - we are here! #67881)[1], NFT (566798871342873605/FTX EU - we are here! #68254)[1], USD[0.96] | | |
| 00729991 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00006273], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[0.04614065], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.49496951], SOL-PERP[0], SRM-PERP[0], USD[0.28], USDT[0.01312044] | | |
| 00729993 | | ETH[.00000001], USDT[0.00024804] | | |
| 00729999 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-PERP[0], USD[45.68], USDT[0], VET-PERP[0] | | |
| 00730002 | | ETH[0], ETHBULL[0], LTC[0], MOB[0], USDT[0.00001935] | | |
| 00730003 | | APE[0.05553569], AVAX[0], DOGE[.018], ETH[.238], ETHW[.238], FTT[0.54517806], HBAR-PERP[0], RUNE-PERP[0], SHIB[90240], SOL[.008127], SOL-20211231[0], USD[0.52], USDT[0.00084365] | | |
| 00730008 | | ATLAS[819.70368828], BCH[0], BTC[0.05806736], ETH[0.53370125], FTT[34.17134356], LTC[5.81277750], RAY[8.75583907], USD[1921.21], USDT[1.26847216], XRP[0.26634000] | | |
| 00730012 | | ALGO-PERP[0], ATLAS[959.8176], BAT[0], BAT-PERP[0], BTC[0], COPE[.7460675], DOGE-PERP[0], FTT[0.00051409], INJ-PERP[0], MATIC-PERP[0], OXY[62.98803], OXY-PERP[0], PEOPLE-PERP[0], RAY[0.49175634], SOL-PERP[0], TONCOIN-PERP[0], USD[-2.71], USDT[7.17201151] | | |
| 00730015 | | ATLAS[1600], BF_POINT[300], CRO[670], FTM[143.97408], OXY[1.99962], SOL[11.53921032], SRM[20.65958042], USD[4.44], USDT[0.00000001] | | SOL[11.00968], USD[3.15] |
| 00730016 | | BNB[.069692], BTC[.00235495], COIN[.139972], ETH[.0689828], ETHW[.0689828], FTT[1.49939225], GALA[80], LTC[.139964], POLIS[3.79924], USD[0.75], USDT[464.92929571] | | |
| 00730020 | | ADABULL[0.00001029], ALGOBEAR[174711], ALGOBULL[1891.51], ATOMBULL[0094376], BALBEAR[893.41], BALBULL[0.00088039], BCHBEAR[72.735], BCHBULL[.0092267], BNBBEAR[272811], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0.00009876], DOGEBULL[0.00000285], EOSBEAR[454.985], EOSBULL[.175927], ETCBEAR[10602270.0237], ETCBULL[0.00007582], ETHBEAR[66611], ETHBULL[0.00000859], FTT[0.00001937], GRTBEAR[1.77713], GRTBULL[0.96057411], KNCBEAR[11.3673], KNCBULL[0.00089642], LTCBULL[.0254305], MATICBULL[0.01313961], SUSHIBEAR[76744], SXPBULL[.09278], THETABULL[0.00002022], TRX[.000003], TRXBULL[1.02999205], UNISWAPBEAR[.959625], USD[0.00], USDT[0], VETBEAR[96.523], VETBULL[0.00029648], XLMBULL[0.00008879], XTZBEAR[2.264], ZECBEAR[0.00017352], ZECBULL[0.00009630] | | |
| 00730025 | | USD[0.04] | | |
| 00730026 | | AKRO[3], BAL[0], BAO[11], BCH[0], BNB[0], BNT[48.62585953], CREAM[1.34475275], DENT[5], DOGE[0], ENJ[16.22009560], ETH[0], FRONT[133.66085332], GBP[0.00], GME[.00000001], GMEPRE[0], HT[0], KIN[3645587.70181081], LRC[0], LTC[0], MATH[1], RAY[13.79328528], RSR[2], SOL[0], SXP[0], TRU[0.00033517], TRX[0], UBXT[3], USD[0.00], USD[0.00176009] | Yes | |
| 00730032 | | USD[0.01], USDT[3.4902907] | | |
| 00730040 | | BTC[0], CEL-20210625[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00730042 | | KIN[349915], TRX[.000001], USD[2.14], USDT[.001493] | | |
| 00730043 | | ETH[0], USD[0.74] | | |
| 00730047 | | LINKBULL[.00009197], SXPBULL[.0008819], USD[0.00] | | |
| 00730048 | | BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], HUM-PERP[0], USD[0.00], USDT[0] | | |
| 00730049 | | TRX[.000002] | | |
| 00730050 | | BTC[0], FTT[0.05229539], TRX[.000001] | | |
| 00730061 | | TRX[.000787], USD[7325.07], USDT[.00081712] | | |
| 00730062 | | 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[1047], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BNBBULL[0], BTC[0.00010235], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0.16872779], ETHBULL[0], ETH-PERP[0], ETHW[0.16378118], FTT[2.84246153], FTT-PERP[0], GALA-PERP[0], KNCBULL[0], LINKBULL[0], MANA-PERP[0], MKRBULL[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], THETABULL[0], USD[-34.20], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00730065 | | CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[1.34], USDT[.006197] | | |
| 00730069 | | 0 | | |
| 00730073 | Contingent, Disputed | TRX[.000001], USDT[0.00000126] | | |
| 00730075 | | FTT[0.09104336], USD[0.00] | | |
| 00730076 | | MATH[.076725], TRX[.000003], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00730080 | | GME[1.718796], USD[0.82] | | |
| 00730082 | | BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00730083 | | BTC[0], USD[0.00], USDT[0] | | |
| 00730090 | Contingent | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[19.5749307], USD[0.00], USDT[0] | | |
| 00730095 | | ETH[0], USD[0.00] | | |
| 00730097 | | BIT[172.96713], DAI[999.812508], GRT[207.96048], MATIC[119.9772], TRX[.000046], USD[100701.32], USDT[0] | | |
| 00730102 | | EUR[0.00], USDT[0.00000001] | | |
| 00730105 | | ATLAS[6669.67], USD[0.30] | | |
| 00730107 | | AUD[4.48] | | |
| 00730111 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 00730117 | | BNB-PERP[0], CHR-PERP[0], DMG-PERP[0], ETH-PERP[0], FTT[10], FTT-PERP[0], LINK[0], LINK-PERP[0], ROOK-PERP[0], SOL-PERP[0], SXP[70.086032], TRX[.000005], USD[0.00], USDT[0.00000002] | | |
| 00730120 | | NFT (335230321361869686/FTX EU - we are here! #176051)[1], NFT (382453446619354757/FTX EU - we are here! #176293)[1], NFT (508710291010516449/FTX EU - we are here! #176201)[1] | | |
| 00730131 | | BTC[-0.00000011], USD[0.00], USDT[0.00515016] | | |
| 00730135 | | AKRO[3], BAO[76482.02670054], BCH[.05456664], BNB[.00000007], BNT[3.28690204], BTC[.00085849], CHF[0.00], COMP[.11144341], DENT[2864.32919038], DOGE[64.90627798], DOT[.40451278], ENS[.50426626], ETH[.00172014], ETHW[.00169276], FTM[7.01278056], FTT[.48646737], GALA[65.23190399], GRT[18.03510094], HNT[.97800065], HT[1.05869908], KIN[1], LTC[.07538808], MATH[18.02093636], MTA[13.8438247], RAY[2.09518241], RSR[1], SHIB[693514.94535484], SOL[.15512719], SRM[8.77505682], STOR[13.32506634], SUSHI[3.2636562], TRX[1], UBXT[2], UNI[.67184852], USD[0.05] | Yes | |
| 00730139 | | TRX[.000003], USD[0.05], USDT[.000331] | | |
| 00730151 | | 1INCH-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEHALF[0], DOGE-PERP[0], EOS-PERP[0], ETHHALF[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00003495], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP[0.54341679] | | |
| 00730153 | Contingent | AMPL[0], BNT-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NEAR-PERP[0], SNX-PERP[0], SOL[.00000001], USD[3.33], USDT[0] | | |
| 00730155 | | BTC-PERP[0], CONV[9.712], FTT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.80], USDT[0], ZIL-PERP[0] | | |
| 00730157 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT-PERP[0], OXY[0], SOL[0], TRX[0], USD[1102.76], USDT[0] | | |
| 00730160 | | USD[0.26] | | |
| 00730167 | Contingent, Disputed | ADABULL[0], ALT-PERP[0], BTC-PERP[0], COMPBULL[0], ETHBULL[0], FTT[0], SHIT-PERP[0], TOMO-PERP[0], USD[4.00], USDT[0] | | |
| 00730170 | | AAVE-20210326[0], BRZ-20210326[0], BRZ-PERP[0], GRT-20210326[0], PAXG-20210326[0], TRX[.000001], TRYB-20210326[0], TRYB-PERP[0], UNISWAP-20210326[0], USD[0.00], XAUT-20210326[0] | | |
| 00730173 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DAI[0], EUR[0.00], FTT[355.81310765], FTT-PERP[0], SUSHI-PERP[0], TRYB[700032.45217829], USD[595.24], USDT[0] | | TRYB[700000] |
| 00730175 | | BTC-PERP[0], USD[0.01] | | |
| 00730177 | | UBXT[1], USD[0.15] | | |
| 00730178 | | AAVE[0], ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], TLM-PERP[0], USD[0.00], USDT[0.00000063] | | |
| 00730180 | | BTC[.00001336], COIN[0], DOGE[-0.10754119], FTT[0.04154852], KIN[989376.3], USD[0.00], USDT[0], XRP[-0.00681533] | | |
| 00730181 | | CAD[0.00], DOGE[0], KIN[1], XRP[0.00382224] | Yes | |
| 00730182 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00730185 | | BTC[0], CEL[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 00730189 | | FTT-PERP[0], USD[0.25] | | |
| 00730197 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DRGNBULL[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETCBULL[0], ETH-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], PRIVBULL[0], RAMP-PERP[0], RAY[.00000001], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], THETABULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VETBULL[0], XTZ-PERP[0], YFI[0] | | |
| 00730201 | | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX[.05799503], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.02096697], FTT-PERP[0], KAVA-PERP[0], LINK[1.5], LINK-PERP[0], MATIC[0], NEO-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.71975060], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00730202 | | BTC-PERP[0], USD[0.02] | | |
| 00730210 | | AKRO[1], AUD[0.00], BAO[2], BTC[.0000001], DOGE[.01112239], FIDA[1.05600743], KIN[2], RSR[1], TRX[.00007984], TRX[1], UBXT[2] | Yes | |
| 00730213 | | AXS-PERP[0], DOGE-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 00730215 | | ETHBULL[0.00001668], FTT[.094489], SOL[0.00952304], TRX[.000001], USD[0.00], USDT[0] | | |
| 00730217 | | ADA-PERP[0], APE-PERP[0], AURY[1], BNBBULL[0], CAKE-PERP[0], ETHBEAR[559.77], ETHBULL[0], FTT[.8], LUNC-PERP[0], USD[-7.74], USDT[9.02773050], XRP[.750473], XRPBEAR[9960.1] | | |
| 00730222 | | BTC[0], FTT[.072], LTC[0], OXY[0], SOL[0], USDT[0.00027103] | | |
| 00730223 | | ETH-PERP[0], FTT[.2547781], USD[0.00] | | |
| 00730227 | | BTC[0], DOGE[0], LINK[.00000637], USDT[0] | | |
| 00730228 | | ADABULL[0], USD[756.03] | | |
| 00730232 | | ALPHA-PERP[0], BNT[0], BNT-PERP[0], COMP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], LEO[0], LEO-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[557.45306221], XAUT[0], XAUT-PERP[0] | | |
| 00730234 | | AUD[0.24], BTC[0], BTC-20210326[0], BTC-MOVE-20210307[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.35100122], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00997372] | | |
| 00730239 | Contingent, Disputed | AKRO[1], BAO[2], KIN[1], RSR[1], USD[0.00] | | |
| 00730240 | Contingent | LUNA2[0], LUNA2_LOCKED[8.1420046], SOL[0], TRX[.001555], USD[0.00] | | |
| 00730245 | | MATH[1158.8100975], TRX[.000001], USDT[.03845] | | |
| 00730252 | | AKRO[3], ATLAS[.40092704], BAO[1], DOGE[1], ETH[0], GBP[0.00], KIN[2], POLIS[.00265225], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00730256 | | ALGO-PERP[0], BNB-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[-1.88], USDT[1.97212088], VET-PERP[0], ZRX-PERP[0] | | |
| 00730259 | | BCH[.0006223], BTC[.00001395], FTT[.092], RAY[.9862], USD[0.01] | | |
| 00730261 | | FTT[121.61236511], SRM[1107.11788], USD[8.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00730265 | | BTC[0.00005552], FTT[0.03974078], USD[0.01], USDT[0.12936073] | | |
| 00730266 | | FTT[.00000072], USD[0.15] | | |
| 00730268 | | ADABULL[0.00369926], ALGOBULL[210052.86], ALTBULL[.08330582], BCHBULL[234.8355], BNBBULL[8.60800047], BTC[.02214523], BULL[3.27920829], DOGEBULL[0.00158047], DOT[.04], EOSBULL[222.15556], ETCBULL[.8299619], ETHBULL[13.57454772], FTT[0.11072939], GRTBULL[1.3746925], IMX[70], LTCBULL[24.509484], MATICBULL[3.195724], MKRBULL[.0], STEP[.08864], SUSHIBULL[1168.7662], SXPBULL[7.40342], TOMOBULL[3497.55], TRX[.000002], TRXBULL[4.94901], UNISWAPBULL[.00258279], USD[-0.33], USDT[432.04753704], VETBULL[.08334164], XLMBULL[12.178660], XRPBULL[.232.15356], XTZBULL[11.9996] | | |
| 00730270 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05699070], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[5.35], USDT[0] | | |
| 00730271 | | EDEN[900.44], FTT[52.72814787], NFT [345781619345807194/FTX AU - we are here! #34304][1], NFT [371337456244392736/FTX AU - we are here! #34344][1], SLP-PERP[0], USD[201.71], USDT[0] | | |
| 00730276 | | BTC[0.00002878], BTC-PERP[0], USD[-0.06] | | |
| 00730280 | | BCH[0], USD[0.00], VETBEAR[0], VETHEDGE[0] | | |
| 00730282 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[-4.62], USDT[6.17323126] | Yes | |
| 00730283 | | TRX[.000004], USD[1.69], USDT[0] | | |
| 00730286 | | TRX[.14765334], USD[0.00], USDT[0.01692830] | | |
| 00730287 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00730288 | | MATH[.00583], USD[-0.14], USDT[0], XRP-PERP[10] | | |
| 00730289 | | USD[0.00], USDT[0] | | |
| 00730291 | | USD[0.00], USDT[0] | | |
| 00730294 | | USD[0.00] | | |
| 00730297 | | USD[0.00], USDT[0] | | |
| 00730299 | | BOBA[.0745], BTC[.31703641], DOGE[1], FTT[.06735654], GST-PERP[0], MAPS[0.57396600], MATH[87.61577537], NFT [329329459334710551/FTX EU - we are here! #123179][1], NFT [373754224861122061/FTX EU - we are here! #123575][1], NFT [462196761974224231/FTX AU - we are here! #45088][1], NFT [498185600940176434/FTX EU - we are here! #122758][1], OMG[.4772205], SOL[0], SRM[.402782], TRX[.771384], USD[2.06], USDT[5.47320149], XPLA[41.18585229] | Yes | |
| 00730302 | | USDT[0] | | |
| 00730303 | | USD[0.00], USDT[0.00000001] | | |
| 00730306 | | USDT[0] | | |
| 00730308 | | USD[0.00] | | |
| 00730310 | | ETH[0.00054972], ETHW[0.00054972], FTT[0.03453831], LTC[.00736162], UNI[.0366528], USDT[0] | | |
| 00730312 | | USDT[0] | | |
| 00730313 | | BTC[0.00005836], ETH[.00043801], STEP[.035026], TRX[.000779], USD[0.00], USDT[47.13634834] | | |
| 00730314 | | LUA[.0867], USDT[0.02555261] | | |
| 00730315 | | USD[0.00], USDT[0] | | |
| 00730317 | | USD[0.00] | | |
| 00730318 | Contingent, Disputed | BTC[0], SHIB[42680.09343882], USD[0.00], USDT[0.00000304] | | |
| 00730321 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.20], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00730329 | | AUD[0.00], BTC[.00045819], USD[0.00] | | |
| 00730331 | | BTTPRE-PERP[0], KIN[66185.07510729], SOL[0], TRX[0.00035500], USD[0.00], USDT[0] | | |
| 00730332 | | BNB[0.00948528], DOGE[3], TRX[0.00000328], USD[47.99], USDT[-46.58674112], XRP[491.54189280] | | |
| 00730333 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00730334 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], GRT[699.475], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[87.99], USDT[0.00000001], WAVES-PERP[0] | | |
| 00730342 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-[06240], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00016956], FTM-PERP[0], FTT[.00909005], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY[173.09479451], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SRM[.00000001], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.22], USDT[0], VET-PERP[0], XRP[569.30418030] | | |
| 00730346 | | BTC[0], FLM-PERP[0], FTT[.0885537], USD[3.05] | | |
| 00730350 | | BTC[0], SOL[.0299946], TRX[.000001], USD[1.77], USDT[0.97895501] | | |
| 00730361 | | FLM-PERP[0], USD[0.00], USDT[0] | | |
| 00730362 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0.00935344], DOGE-PERP[0], EOS-PERP[0], FTT[5], LOOKS[2153.099472], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[86.66], USDT[1.64841612], VET-PERP[0], XRP[.26080079], XRPBULL[1322.05006], XRP-PERP[0] | | |
| 00730363 | | OXY[0.24195608] | | |
| 00730366 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00730367 | Contingent | LUNA2[0.00021483], LUNA2_LOCKED[0.00050127], LUNC[46.78], TRX[.000006], USD[19.60], USDT[0] | | |
| 00730372 | Contingent | BTC[0.00000191], ETH[0], FTT[0], LTC[0], SOL[0], SRM[7.94363435], SRM_LOCKED[37.52803218], USD[1.23], USDT[0.39291790] | | |
| 00730379 | | BLT[.07605], ETH[0.00000017], ETHW[0.00000017], NFT [323674932492417168/FTX AU - we are here! #20431][1], NFT [383275157301781363/FTX AU - we are here! #38504][1], NFT [404847084778274169/FTX EU - we are here! #20573][1], NFT [522029021703628806/FTX EU - we are here! #20672][1], NFT [526982983373258209/FTX AU - we are here! #38423][1], SOL[0.00021212], TRX[777.306196], USD[0.00], USDT[0.21089328] | | |
| 00730385 | | BNB[0], BTC[0], DAI[998.90023758], ETH[598.92383642], ETHW[0.00087635], LTC[3.6893179], PAXG[1], TRX[.000016], USD[648985.99], USDT[199.96200001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00730387 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT[.994], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.955], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.099325], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.22836150], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00730388 | Contingent | BNB[0], BTC-PERP[0], ETH[0.03500017], ETHW[0.02300011], FTT[528.23948139], FTT-PERP[0], SOL[29.62954838], SRM[41.0474107], SRM_LOCKED[232.80607091], SRM-PERP[0], USD[1.82], USDT[0] | | |
| 00730389 | Contingent, Disputed | BTC[0], SLP-PERP[0], USD[0.01], USDT[0] | | |
| 00730394 | | FTT[0.16014689], USDT[0] | | |
| 00730396 | | USD[1.82] | | |
| 00730400 | Contingent | BNB[.00445088], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.00122249], LUNA2_LOCKED[0.00285249], LUNC[266.20191], LUNC-PERP[0], MTL-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[-0.02], USDT[0.11627694], XMR-PERP[0] | | |
| 00730404 | | BNB[0], BTC[0], DOGE[0], ETH[0], MOB[0], USD[0.00] | | |
| 00730406 | | 0 | | |
| 00730413 | | USDT[118.33] | | |
| 00730422 | | SRM[.430855], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00730428 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[0.00511539], ENS-PERP[0], NEAR-PERP[0], SOL[.003], TRX[.000003], USD[0.00] | | |
| 00730431 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[5.40423059], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.125], ETH-PERP[0], ETHW[.5275], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[1.2268], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[21.51021908], LUNA2_LOCKED[50.19051119], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.62277819], TULIP-PERP[0], UNI-PERP[0], USD[21.15], USDT[25.93104605], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00730432 | | ETH[0.00008730], SHIB[0], TRX[0], USDT[0.00000053] | | |
| 00730433 | | TRX[.000002], USD[0.43], USDT[.94318285] | | |
| 00730435 | Contingent | AAVE[0], ALPHA-PERP[0], ASD-PERP[0], BNB[4.93032484], BTC[0.12755402], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[158.34292498], GAL[1.04053495], HMT[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00390340], MATIC[0], MATIC-PERP[0], NFT (325813799651993613/Monza Ticket Stub #646)[1], NFT (354718360388827321/Baku Ticket Stub #144)[1], NFT (376763394652084579/The Hill by FTX #1795)[1], NFT (386173930285163989/FTX Crypto Cup 2022 Key #4190)[1], NFT (397730186961340113/Mexico Ticket Stub #1186)[1], NFT (422906568003459611/Austin Ticket Stub #1075)[1], NFT (440274667227636291/Austria Ticket Stub #960)[1], NFT (471115134650140830/France Ticket Stub #1993)[1], NFT (485906749862803484/Singapore Ticket Stub #673)[1], NFT (493229981366977624/Montreal Ticket Stub #473)[1], NFT (527665359927507855/Monaco Ticket Stub #358)[1], NFT (528308299272765504/Hungary Ticket Stub #758)[1], REN-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000003] | Yes | |
| 00730439 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00730440 | | NFT (288717452957747915/FTX EU - we are here! #124012)[1], NFT (371760140482970501/FTX AU - we are here! #44299)[1], NFT (477961598036198022/FTX AU - we are here! #44498)[1], NFT (496590670429161867/FTX EU - we are here! #123859)[1], NFT (563632867562738613/FTX EU - we are here! #123686)[1] | | |
| 00730443 | | FTT[0], MATIC[0], MATIC-PERP[0], REEF[0], SC-PERP[0], SHIB[4682942.49923933], USD[0.56], XRP[0.37000000] | | |
| 00730444 | Contingent | AKRO[1], AVAX[.00009283], BAO[2], BNB[2.59567488], BTC[.18278568], ETH[.23203375], FTT[.00035351], KIN[33], LOOKS[.00035269], LUNA2[0.38181192], LUNA2_LOCKED[0.88466806], LUNC[1.22255134], MSOL[.00020353], SOL[.00152019], STETH[0.00000062], USD[970.66] | Yes | |
| 00730447 | | GBP[0.00], SHIB[3830081.65879011], USD[0.00], USDT[0] | Yes | |
| 00730450 | | MATIC[0], SOL[3.92797825], USDT[0] | | |
| 00730451 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], XRP[.01835757], XRP-PERP[0] | | |
| 00730454 | | ETH[.00000001], MOB[17198.08005291], USD[5.87] | | |
| 00730458 | | BTC-PERP[0], USD[0.00] | | |
| 00730460 | | USD[0.26] | | |
| 00730462 | | BTC[0.00081732], ETH[0.00066820], ETHW[0.00066820], FIDA[.616435], FTM[.59305], GRT[.621455], IMX[4550.9918], MATIC[9.2932], OXY[.863194], TOMO[.007562], UNI[.04345336], USD[0.22], USDT[0.00397858] | | |
| 00730463 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], BTC[.00009993], BULL[0], ETHBULL[0], ETH-PERP[0], LINK[.02428], THETABULL[0.00000029], USD[1.47], USDT[0.00000174], VETBULL[.00008926] | | |
| 00730464 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.39242515], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.472735], USD[-17.11], WAVES-PERP[0], WRXI24.98420625], XLM-PERP[0], XRP-PERP[0] | | |
| 00730469 | | BTC[0.00002715], TRX[.001554], USDT[0.60039056] | Yes | |
| 00730470 | | FTT[.09601], TRX[.000002], USD[0.01], USDT[0] | | |
| 00730471 | Contingent, Disputed | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], DFL[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], MER-PERP[0], REEF-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00730472 | | BTC-PERP[0], USD[0.00] | | |
| 00730478 | | TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00730479 | Contingent, Disputed | ETH[0], ETH-PERP[0], FTT[0], OXY[0], USD[0.88], USDT[0] | | |
| 00730486 | | ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00458938], BTC-PERP[0], DOGE[0], DOGE-2021123[1[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.30000000], FTT-PERP[0], KSHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[0], UNI-PERP[0], USD[-3.96], USDT[0] | | |
| 00730487 | | USD[0.00], USDT[0] | | |
| 00730490 | | USD[0.95] | | |
| 00730494 | | AAVE-PERP[0], ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], TSLA-20210326[0], UNI-PERP[0], USD[0.01] | | |
| 00730495 | | TRX[.2041], USDT[0.00716131] | | |
| 00730497 | | ALICE-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[.12354257] | | |
| 00730498 | | ATLAS[8000], BTC[0], BTC-20211231[0], BTC-PERP[0], DOT[28.6], ETH-PERP[0], FTT[30.31105455], SOL-PERP[0], USD[1.03] | | |
| 00730499 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], KSM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00730501 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH[0.00858722], BNB[0], BOBA[.00554519], BTC[0.00191120], DOGE[0.97601306], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.299753], FTT-PERP[0], KIN[29994.3], OMG[0.00554519], OMG-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[0.15675716], SOL-PERP[0], SRM-PERP[0], STEP[5.798898], STEP-PERP[0], USD[120.78], USDT[.99679] | | BCH[.007998], BTC[.000899], DOGE[.95839], SOL[.15] |
| 00730503 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00730509 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00730510 | | FTT[0.04525261], HT[0], USD[0.00], USDT[0] | | |
| 00730513 | | ATLAS[3.824], MOB[.0051], USD[0.00], USDT[51240.92000000] | | |
| 00730515 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00030389], BTC-PERP[0], BTTMRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[20.93440547], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034455], ETH-PERP[0], ETHW[0.00034454], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-3.70], USDT[0.00025222], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00730518 | | BOBA[0], BTC[0], BTC-PERP[0], CTX[0], ENS[0], ETH[0], ETH-PERP[0], ETHW[0], IMX[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 00730519 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC[2.06884853], BTC-PERP[0], DOGE-PERP[0], ETH[4.38804573], ETH-PERP[0], ETHW[4.38730553], FTM-PERP[0], FTT[276.89890515], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (323760049914896921/001 #1)[1], NFT (505996206058115038/001 #4)[1], NFT (554018825052194911/001 #3)[1], NFT (566882970685633318/001 #2)[1], PAXG[.00000001], PERP-PERP[0], TOMO-PERP[0], TRX[.0001166], USD[11877.30], USDT[0.00758597], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 00730521 | Contingent | BCH[0], BTC[0], LUNA2[0.00000094], LUNA2_LOCKED[0.00000220], LUNC[0], NIO[.00000001], SRM[.10258644], SRM_LOCKED[59.26077057], TSLA[.00000003], USD[0.06], USDT[0] | | |
| 00730526 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00010852], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.83378754], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[55], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[70.9], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000197], TRX-PERP[0], USD[191.35], USDT[373.496257921], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.001693], XRP-PERP[0] | | |
| 00730543 | | TRX[.000002] | | |
| 00730544 | | BOBA[.0150635], USD[0.13] | | |
| 00730545 | | ETH[0], SOL[0], TRX[0.50000000], USD[0.00], USDT[0] | | |
| 00730550 | | BTC[0], FTT[.00000001], LTC-PERP[0], SOL[.00632472], TRX[0], USD[0.81], USDT[0.00783379], USDT-PERP[0] | | |
| 00730559 | | LTC[.4005], USDT[91.69472128] | | |
| 00730560 | | BTC-PERP[0], BULL[0.00000034], ENJ-PERP[0], USD[0.16], VET-PERP[0] | | |
| 00730563 | | FIDA[.5], USDT[0.42485791] | | |
| 00730566 | | BNB[0], BTC[0], CEL-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], MATIC[0], RAY[0], SOL[445.98796443], STMX[.00000001], USD[86.34], XRP[0] | | SOL[445.937056], USD[86.32] |
| 00730568 | | AUDIO[.4239509], BNB[0.00011673], BTC[0], CRO[1.84599972], DOGE[0], DOT[0.00032583], ETH[0], FTT[0], LINA[9.946], LINK[.00008609], OMG[0.00765395], SHIB[4225930.41842588], SLP[139.972], SOL[0.00092923], UNI[.00120951], USD[0.34], USDT[0] | | |
| 00730573 | | BCH[0.08900025], BNB[0], BTC[0.00500174], BTC-PERP[0], DAI[82.17177787], DFL[9.998157], DOGE[0], ETH[0.02128566], ETH-PERP[0], ETHW[0.02128566], FTT[8.01795541], LTC[0.71884296], LTC-PERP[0], MOB[0], OKB[0.20733525], SOL[0.89982492], TRX[0], USD[1227.03], USDT[0], WRX[0], XRP[127.95760404], XRP-PERP[0] | | |
| 00730575 | | BTC[.02178807], BTC-PERP[0], ETH[.36067103], ETHW[0.36067102], USD[-101.52] | | |
| 00730581 | | USD[1.62] | | |
| 00730583 | | AKRO[449.89641977], BAO[21674.89507784], CRO[402.76617579], CUSDT[1034.44154485], DOGE[.00973806], EMB[38.93785649], EUR[0.00], FTM[35.60923338], GALA[7.59683525], KIN[32968.86483985], MNGO[60.97659779], PUNDIX[1.56197856], REEF[375.01442123], STMX[955.16145104], TRX[919.5975095], UBXT[375.1886776], USD[0.00] | Yes | |
| 00730584 | Contingent | AMPL[0], AVAX[0.00004951], BTC[0], BTC-USD[0], CAKE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[157.37265998], GMT-PERP[0], LUNA2[0.00360491], LUNA2_LOCKED[0.00841147], LUNC[.00078635], LUNC-PERP[0], MANA-PERP[0], NFT (327450384951169305/The Hill by FTX #24177)[1], NFT (560036874019949216/Austria Ticket Stub #1299)[1], OMG[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.08], USDT[0], USTC[.510293], USTC-PERP[0] | Yes | |
| 00730597 | | USD[0.00] | | |
| 00730605 | | DOGE[155.93184216], EUR[0.00], USD[0.00] | | |
| 00730608 | | USD[1.88] | | |
| 00730610 | | DAI[0] | | |
| 00730611 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], DEFIBULL[0], ETCBULL[0], ETHBULL[0], FTM[0], FTT[0], GRTBULL[0], HTBULL[0], LINKBULL[0], MKRBULL[0], PAXGBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00730613 | | USD[1.21] | | |
| 00730614 | | ADABULL[0.00000123], ALGOBULL[820.2], ASDBULL[0.0006348], BNBBULL[0.0000781], BULL[0], DEFIBULL[0.00000660], DOGEBEAR2021[.00069024], DOGEBULL[0.00000053], ETCBEAR[138765], ETCBULL[0.10649982], ETHBULL[0.00000736], KNCBULL[0.0002531], LINKBULL[0.00000897], LTCBULL[0.00623193], MATICBULL[.0001035], TRXBULL[.000519], UNISWAPBULL[0.00005995], USD[0.02], USDT[0.00000023], ZECBULL[0.00047115] | | |
| 00730615 | | ADA-PERP[0], BTC[.13487761], ETH[2.193993], ETHW[2.19307153], MAPS[40], NFT (372688171309320738/FTX AU - we are here! #63742)[1], USD[258.02], XRP-PERP[0] | Yes | |
| 00730616 | | RUNE[.079], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00730617 | | APE[.00000001], ETH[0], FTT[0], NFT (401058444221570744/Japan Ticket Stub #1771)[1], USD[0.00], USDT[0.87830136] | | |
| 00730621 | | ALGOBULL[11092.23], EOSBULL[11.9916], USD[0.04] | | |
| 00730625 | | ATLAS[3.998], KIN[4052.69261336], SOL[0], SRM[0], TRX[.298604], USD[0.00], USDT[0] | | |
| 00730627 | | NFT (511591981136731816/FTX EU - we are here! #35815)[1] | | |
| 00730628 | | BTC[.00001286], TRX[.9177], USDT[0] | | |
| 00730630 | | USD[0.00] | | |
| 00730631 | | APE[495.807388], AVAX[14.39838432], BNB[0.00350266], BTC[0.01616578], BTC-PERP[0], DOGE[.642765], DOGE-PERP[0], ETH[27.95168954], ETH-PERP[0], ETHW[20.82268953], FTT[151.9218], LINK[.0435425], LUNC-PERP[0], SAND[28.40824], SHIB[14403077.5], SUSHI[.4250879], TRX[16244], UNI[.08055375], USD[1090.31], USDT[.00444852], WBTC[.00002606] | | |
| 00730632 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.44], USDT[0.00363125], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00730634 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00730641 | | BNB[.00030834], BTC[.17153379], ETH[1.21018644], ETHW[.00044533], FTT[34.59594], MER[.98288], NFT (330637590073996656/FTX AU - we are here! #10870)[1], NFT (350402936733876607/Singapore Ticket Stub #434)[1], NFT (352163651704570631/Belgium Ticket Stub #1226)[1], NFT (374701616403428028/Austin Ticket Stub #1444)[1], NFT (376215491879952507/Austria Ticket Stub #803)[1], NFT (387257855515571792/The Hill by FTX #2727)[1], NFT (413458205635281576/Monaco Ticket Stub #976)[1], NFT (431415385711982975/FTX EU - we are here! #145072)[1], NFT (441938533587660633/Montreal Ticket Stub #1468)[1], NFT (448494333213606038/Monza Ticket Stub #827)[1], NFT (454876150780272450/Mexico Ticket Stub #1481)[1], NFT (477572522973842424/Netherlands Ticket Stub #661)[1], NFT (482745788721377297/Japan Ticket Stub #447)[1], NFT (487313746028234729/FTX AU - we are here! #23761)[1], NFT (539890776794758705/FTX AU - we are here! #10880)[1], NFT (573841910897525778/FTX AU - we are here! #144946)[1], RAY[15.36607141], SOL[9.99962356], TRX[.000008], USD[85.43], USDT[2.08519984] | Yes | |
| 00730644 | | USDT[0.02948058] | | |
| 00730646 | | USDT[0] | | |
| 00730649 | Contingent | FTT[850], SRM[70.51734169], SRM_LOCKED[377.68265831], USD[4000.00], USDT[1000] | | |
| 00730656 | | APT[.1416289], ATOM[.1], AVAX[0], BNB[.000199], BTC[0], BTC-PERP[0], ETH[0.00020000], ETH-PERP[0], ETHW[.0006], FTT[0], TRX[.001624], USD[0.63], USDT[99.06509983] | | |
| 00730657 | | TRX[.000001], USDT[.012] | | |
| 00730661 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.08392921], LUNA2_LOCKED[0.19583482], LUNC[18275.762454], LUNC-PERP[0], SOL-PERP[0], USD[-6.60], XRP[18.56761097] | | |
| 00730662 | | ETH[1.63782627], ETHW[1.63782626], FTT[25.29556728] | | |
| 00730665 | | TRX[.000002], USDT[0] | | |
| 00730671 | Contingent, Disputed | USD[0.11] | | |
| 00730673 | Contingent | ADA-PERP[0], BNB[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.01791], ETH-PERP[0], ETHW[.01791], FTM-PERP[0], FTT[150.38207344], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0.09492049], SOL-PERP[0], SRM[2.59918853], SRM_LOCKED[9.88081147], SRM-PERP[0], SUSHI[0], USD[1.25], USDT[0], WBTC[0.00001681], XRP-PERP[0], XTZBULL[0] | | |
| 00730676 | | BTC[0], FTT[0] | | |
| 00730679 | | BNB[0.00552741], BOBA[.001545], BOBA-PERP[0], BTC[0.00231812], BTC-PERP[0], CHR[.03132], CRO-PERP[0], ETH[.08607807], ETH-PERP[0], ETHW[.08607807], FTT[150.09345950], LOOKS-PERP[0], MATIC[0363.67127660], OMG[.001545], SOL[0.00357120], SOL-PERP[0], TRX[.000001], USD[18507.79], USDT[0.00000002] | | MATIC[8734.650052] |
| 00730680 | | BTC[0], FTT[0.00000001], USDT[0] | | |
| 00730681 | Contingent | 1INCH[0], AURY[.00000001], BTC[.0044], FTT[156.83444], LTC[.00211078], LUNA2_LOCKED[98.552877], NFT (403097351301582547/The Hill by FTX #23017)[1], TRX[.001356], USD[-48.51], USDT[-0.00713890], USTC[5978.844032] | | |
| 00730684 | | AAVE-PERP[0], AXS[0], BAND-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[3.00022804], USD[0.15], USDT[0], XRP-PERP[0] | Yes | |
| 00730686 | Contingent | FTT[.590158], NFT (305689167097530158/The Hill by FTX #31821)[1], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000001], USDT[1.0884] | | |
| 00730688 | | TRX[.000001] | | |
| 00730689 | | BTC-PERP[0], ETH-PERP[0], FTT[9.35092151], GMT-PERP[0], GST-PERP[0], IMX[.09], LOOKS[.805], MATH[.0241235], TRX[.000002], USD[25.10], USDT[0] | | |
| 00730690 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01801572], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-0930[0], UNI-PERP[0], USD[-77.68], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[299.94000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00730691 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SAND-PERP[0], USD[530.79], USDT[2165.90864968] | | |
| 00730692 | | MOB[51], TONCOIN[54.38912], USD[3.00], USDT[0] | | |
| 00730698 | | USD[3.77] | | |
| 00730702 | | FTT[0.00472167], USD[0.00], USDT[0.00000001] | | |
| 00730704 | | USDT[0] | | |
| 00730705 | | SXPBULL[1520.936001], TRX[.000002], USD[-1.87], USDT[2.19196000], USDT-PERP[0] | | |
| 00730707 | | BAQ[1], GBP[0.00], KIN[1], NPXS[32000], XRP[0] | Yes | |
| 00730708 | | TRX[.000001], USDT[19] | | |
| 00730709 | | TRX[.000001] | | |
| 00730710 | | BTC[0.00000040], BTC-PERP[0], USD[0.00] | | |
| 00730713 | | BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00730716 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00730718 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00730722 | Contingent | LUNA2[0.00538603], LUNA2_LOCKED[0.01256741], LUNC[.03], LUNC-PERP[0], USD[0.00], USDT[0.93760910], USTC[.7624], XRP[.5496] | | |
| 00730727 | Contingent | RAY[0], SOL[0], SRM[.20648119], SRM_LOCKED[.96050343], USD[0.00], USDT[0] | | |
| 00730728 | | TRX[.000001], USDT[.310025] | | |
| 00730729 | | DOGE[.99734], ETH[0], TRX[.000003], USD[0.13], USDT[.0066] | | |
| 00730730 | | NFT (427130650714343882/The Hill by FTX #28655)[1] | | |
| 00730734 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[26], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[31.44] | | |
| 00730735 | | DOGE[.23136253], UBXT[1] | Yes | |
| 00730741 | | AXS-PERP[0], BNB[0.01837284], TRX[.000011], USD[0.00], USDT[0.00002270] | | |
| 00730744 | Contingent | FTT[.06755], SRM[.6248025], SRM_LOCKED[2.3751975], USDT[0] | | |
| 00730746 | | BTTPRE-PERP[0], USD[0.01], USDT[0] | | |
| 00730748 | Contingent | AXS-PERP[0], BTC[0], FIDA[.35084924], FIDA_LOCKED[1.02700701], FTT[43.98937769], SOL[0], SRM[0.08306933], SRM_LOCKED[.55383028], USD[0.00], USDT[0] | | |
| 00730751 | | USD[0.00] | | |
| 00730752 | Contingent | COIN[12.53405930], FIDA[.452348], FTT[.18423], SRM[7.60993404], SRM_LOCKED[28.93006596], TRX[.000001], USD[0.00], USDT[0] | | |
| 00730753 | | AMPL[0], BTC[0.00000139], FTT[0], TRX[0], USD[-0.03], USDT[0.12658415], XRP[0] | | |
| 00730755 | | ADA-PERP[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], ETH-PERP[0], FTT[.099983], FTT-PERP[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00730757 | | AVAX[0], BAO[1], BNB[.00000001], USDT[0] | | |
| 00730758 | Contingent | BTC[0.00003395], FTT[26], NFT (363580148573339126/FTX AU - we are here! #7628)[1], NFT (384386807463445604/FTX AU - we are here! #7633)[1], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.000004], USDT[0] | | |
| 00730763 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000004] | | |
| 00730764 | | EUR[10.00], USD[0.00], USDT[2.22969524] | | |
| 00730773 | | USDT[0.02737296] | | |
| 00730774 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.80], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00730781 | | EDEN[877.7], USD[0.00] | | |
| 00730785 | | BNB[-0.00000001], ETH[0], FTT[0.00389214], HT[0], MATIC[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00730786 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0] | | |
| 00730789 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.16988695], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000003], USD[2.32], USDT[.004819], XLM-PERP[0] | | |
| 00730790 | | BNB[0], DOGE[0], KIN[0] | | |
| 00730791 | Contingent | AGLD[.0002935], BICO[.00000001], CQT[.70999], DOGE[.02584], DOGEBULL[.00006448], DYDX[.070171], DYDX-PERP[0], ETH[0], FTT[.083312], GARI[.00874], LINKBULL[.0015625], LUNA2[0.00000002], LUNA2_LOCKED[00.00000006], LUNC[.0063638], SHIB[43457.79612682], SOL[.002], TRX[.000001], USD[2.11], USDT[0.00000001] | | |
| 00730794 | | FTT[0], NFT (525192557525382375/FTX Crypto Cup 2022 Key #3841)[1], NFT (559110519714774079/The Hill by FTX #8995)[1], TRX[.000001], USD[0.00], USDT[0.00000142] | | |
| 00730796 | | ADA-PERP[0], BCH[0.00051483], BCH-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.13], USDT[0.00000001], WRX[.837911, XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00730799 | | DOGE[729.2878582], USD[0.00], USDT[0] | | |
| 00730804 | | AR-PERP[0], AVAX[0.03859151], AXS[.0008505], AXS-PERP[0], BLT[.1], BTC[0.00009950], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[284.34447656], GENE[56188.941644], LUNC-PERP[0], RUNE-PERP[0], SOL[0.39144450], SOL-PERP[0], STEP-PERP[0], USD[243.69], USDT[0] | | |
| 00730813 | | AMPL-PERP[0], ASD-20210625[0], KIN-PERP[0], TRX-PERP[0], USD[0.53], XRP[3.75] | | |
| 00730814 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-093[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00721543], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.007], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.58964556], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-093[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-093[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SOL[.00000001], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SXP-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[115.02], USDT[0], USTC-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XTZ-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00730829 | Contingent | ETH[0], LUNA2[0.00046116], LUNA2_LOCKED[0.00107605], LUNC[100.419912], MATIC[0], USD[0.00] | | |
| 00730830 | | ATLAS[0], BTC[0], ETH[.0009972], ETHW[.0009972], EUR[0.88], MATIC[0.49759598], SHIB[.87671627], SOL[0.04656098], USD[0.00] | | |
| 00730841 | Contingent | BEAR[241.21], BNB[0], BTC-PERP[0], ETH-[4.16955076], ETH-PERP[0], FTT[25.30533071], LUNA2[1.1546304], LUNA2_LOCKED[2.64627188], LUNC-PERP[0], RAY[126.8803972], SOL[0.00849210], TRX[124.000818], USD[1.18], USDT[2500.00342572] | Yes | |
| 00730856 | | BTC[0.00002158], BTC-PERP[0], TRX[0], USD[0.01] | | |
| 00730863 | | AVAX[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0309[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[0.07678157], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00730871 | | ADABULL[0], ALPHA[208.91108], BTC[0.15497960], BULL[2.55813973], DOGEBULL[14.88306643], ENS[7.842666], ETH[6.50086263], ETHBULL[0], ETHW[.45688182], FTT[142.23857733], IMX[23.88195], PORT[53.043589], SAND[16.99107], SHIB[3098993], SLND[79.527914], SLRS[252.90576], SOL[13.9534602], SPELL[4693.027], STARS[.99335], SUSHIBULL[5210915.613], USD[2052.86], USDT[0.00000001] | | |
| 00730872 | | AVAX-PERP[0], BNB[0], DOT[0], ETH[0], ETHBULL[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK[0.07444729], LINK-PERP[0], LRC-PERP[0], SOL[0.00229504], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00730874 | | TRX[0], USD[0.04], USDT[0] | | |
| 00730875 | | CEL[185.75576721], USD[0.00] | | |
| 00730877 | | AVAX[0.00164115], NFT (295401205498786628/FTX EU - we are here! #257355)[1], NFT (386303661799628398/FTX Crypto Cup 2022 Key #2260)[1], NFT (412444490678206410/FTX AU - we are here! #14002)[1], NFT (439889200127550550/FTX EU - we are here! #257424)[1], NFT (498846754770587831/FTX AU - we are here! #27433)[1], NFT (510593370282790406/FTX EU - we are here! #257380)[1], NFT (573579922686418564/The Hill by FTX #4108)[1], NFT (576353046448491760/FTX AU - we are here! #14063)[1], USD[0.00] | | |
| 00730885 | | ETH[0.10000050], FTT[159.934735], MAPS[1], NFT (310106390641001753/FTX AU - we are here! #41952)[1], NFT (388474414312946077/FTX EU - we are here! #153096)[1], NFT (449004685168138881/FTX EU - we are here! #153033)[1], NFT (464894695434209542/FTX EU - we are here! #153147)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00730889 | | BTC[0], DOGE[0], GBP[0.00], MATIC[0], SHIB[1413.23038066], USD[0.00] | Yes | |
| 00730893 | | BNB[.00280282], BTC[0.09300800], ETH[0], ETHW[0.00069577], TRX[.000001], TRYB[.039722], USD[0.18], USDT[0], XRP[.35] | | |
| 00730894 | | BTC[0.00000020], BTC-PERP[0], USD[0.00] | | |
| 00730904 | | ATLAS[6389.62038], AUD[0.00], ETH[0.42068100], ETHW[0.42068100], FTT[32.89058073], MNGO[970], RAY[86.02614649], RUNE[20.20202], SOL[9.41889275], SRM[57.995212], STEP[572.5020854], USD[2.07] | | |
| 00730910 | | BTC[0], CHZ[0], CHZ-PERP[0], OXY[0], SOL[0.00886224], USD[0.70] | | |
| 00730923 | | ATLAS[3000], ATLAS-PERP[0], TRX[0], USD[190.46], USDT[1.67063699], XRP[.1138], XRP-PERP[0] | | |
| 00730929 | | ADA-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.59988], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[39.11, USDT[0], YFII-PERP[0] | | |
| 00730931 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.05298297], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.82283913], LUNA2_LOCKED[3.9195798], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USD[0.00954615], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00730949 | | BTC[0], ETH[0], USD[0.00] | | |
| 00730953 | | COIN[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00730964 | | ATLAS[26.6], USD[0.00], USDT[0] | | |
| 00730972 | | AAVE[10.39069400], BNB[0], BTC[0.00002563], TOMO[518.19946049], USD[0.04] | | AAVE[10.169119], BTC[.000025], USD[0.04] |
| 00730986 | | TRX[10.000002], USD[0.00], USDT[41955.54002047] | | |
| 00730989 | | AUD[0.00], ETH[3.81021353], ETHBULL[0], ETHW[3.81021353], FTT[3.0979385], GBP[0.00], RAY[42.77110141], SLP-PERP[0], SOL[25.04294411], SRM[125.9696], UNI[4.50045], USD[0.82] | | |
| 00730990 | | TRX[2.9478] | | |
| 00730991 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.07918], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0617[0], BTC-MOVE-0623[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00730993 | | CBSE[0], COIN[0.00689988], ETH[.008], ETHW[.000253], KLAY-PERP[0], USDT[1.28] | | USD[1.22] |
| 00730995 | | AKRO[1], AUDIO[.000045], BAO[6], BNB[0], DENT[2.00004089], DOGE[1], EUR[0.00], FRONT[1], KIN[206.69038106], MATIC[1], RSR[2], SHIB[10396697.68136037], TRX[1.0008718], UBXT[7], XRP[0.00002127] | | |
| 00730997 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00039835], ETH-PERP[0], ETHW[0], FTT[0.06307186], FTT-PERP[0], ICP-PERP[0], LINK[.043665], LUNA2[0.00192462], LUNA2_LOCKED[0.00449078], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[4135.39], USDT[0], XLM-PERP[0] | | |
| 00731001 | | ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[10.9923], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.00047351], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG[0.02112310], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-202112310], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1399720], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[.000004], TRX-PERP[0], USDI-0.20, USDT[1.66820536], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00731002 | | LUA[3000.59274618], MNGO[1338.18521711], SXP[98.76929742], USDT[0.00000002] | | |
| 00731003 | | MOB[36.4757275], USD[1.64] | | |
| 00731004 | | BTC[0], BTC-PERP[0], FTT[.0815], USD[3.17], VET-PERP[0] | | |
| 00731006 | | NFT [301637369023212492/FTX EU - we are here! #265582][1], NFT [358778835950710721/FTX EU - we are here! #265589][1], NFT [494686955558271023/FTX EU - we are here! #265607][1] | | |
| 00731011 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], ATLAS[.83717081], ATLAS-PERP[0], AVAX[0.00002299], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BICO[.95231], BIT[.544], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.07363055], BOBA-PERP[0], BTC[0.00000067], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[.00000001], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[.0178217], DYDX-PERP[0], ENS[.0040112], ENS-PERP[0], ETH[0.00045896], ETH-PERP[0], ETHW[0.00005026], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.19329615], FTT-PERP[0], GALA[4.0106], GALA-PERP[0], GENE[.05535], GMT-PERP[0], GODS[.089061], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], JPY[0.00], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAGIC[.001345], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [410675591251309546/FTX AU - we are here! #134][1], NFT [429951428950561805/FTX EU - we are here! #68136][1], NFT [535629096755679556/FTX AU - we are here! #149][1], NFT [554089911333424808/The Hill by FTX #17976][1], NFT [565244110867759076/2/FTX Crypto Cup 2022 Key #21088][1], OMG[0], OMG-2021123110], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.00175], RAY[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[2.29832133], SRM_LOCKED[39.33013217], SRM-PERP[0], SRN-PERP[0], STEP[.05652096], STEP-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], SWEAT[.05], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.50228810], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZM-20210924[0] | Yes | |
| 00731019 | | BTC-PERP[0], ETH[0.0003008], ETH-PERP[0], ETHW[0.0000008], USD[0.00], USDT[0] | | |
| 00731019 | | BTC[.00003621], FTT[150], HT[4.57155686], MEDIA[.008673], MER[.176416], TRX[.931034], USD[0.00], USDT[0] | | |
| 00731027 | Contingent | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FTT[0], GLMR-PERP[0], LINA-PERP[0], LOOKS-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.81843631], USDT-PERP[0] | Yes | |
| 00731028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.31], USDT[3.21492527], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00731030 | | USD[0.13] | | |
| 00731033 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.10600230], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUA[.0144], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.09], USDT[4.14715520], XRP-PERP[0] | | |
| 00731034 | | 0 | | |
| 00731035 | | BTC[.00021832] | | |
| 00731036 | Contingent | BTC[0.12080899], DOT-PERP[0], ETH[5.51695], ETHW[1.68995], FTM[2071.42226453], KSM-PERP[0], LUNA2[22.82595156], LUNA2_LOCKED[53.26055364], SOL[113.29754709], USD[43926.34], USDT[0.00760000], USTC[0], USTC-PERP[0] | | |
| 00731037 | | ETH-PERP[0], FTT[10.05342962], NFT [404359963280210569/FTX EU - we are here! #178186][1], NFT [458488671653234299/FTX EU - we are here! #178138][1], NFT [476855912276951735/FTX EU - we are here! #178097][1], USD[0.00], USDT[0] | | |
| 00731038 | | FLOW-PERP[0], USD[50.09] | | |
| 00731043 | | ADABULL[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], OKBBULL[0], SUSHIBULL[8.070055], THETABULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[0] | | |
| 00731046 | | BCH[.0015705], USD[0.00] | | |
| 00731049 | Contingent | BULL[0], DEFI-PERP[0], DOGEBULL[0], ETCBULL[0], ETH[5.93786259], ETHBULL[0], ETH-PERP[0], FTT[150.05560000], ICP-PERP[0], LINKBULL[0], LTCBEAR[0], SNX-PERP[0], SRM[.54398412], SRM_LOCKED[2.57601588], USD[0.00], USDT[0.00000134] | | |
| 00731050 | | BEAR[982.8], USD[19298.22] | | |
| 00731055 | Contingent | ATOM[.0018105], AVAX-PERP[0], BAT-PERP[0], BTC[1.50006869], BTC-PERP[0], DYDX-PERP[0], ETH[17.80536862], ETH-PERP[0], ETHW[0.00031862], FTT[1510.40026204], FTT-PERP[0], IMX[21000.5024735], LINK[.008], LINK-PERP[0], LUNA2[22.96189174], LUNA2_LOCKED[53.57774739], MATIC[0.65020040], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], PSY[5000], RSR[5.13365296], RSR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRM[16.105196], SRM_LOCKED[205.354804], USD[-40794.66], USDT[0.00258420] | | |
| 00731057 | | FTT[.09712], USDT[9.79102136] | | |
| 00731060 | | AKRO[4], ALPHA[1], BAO[4], BNB[0], BTC[0], DENT[4], ETH[0], EUR[18.03], HXRO[1], KIN[7], LINK[0], LTC[0], PFE[0], RSR[2], SHIB[0], TRX[1], UBXT[7], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00731061 | Contingent | BTC[0.20938745], ETH[0], FIDA[.67271], FTT[1707.75543035], MAPS[.75524676], NFT [303687368416113608/FTX EU - we are here! #257039][1], NFT [303695883411540595/FTX AU - we are here! #2688][1], NFT [482906235567183391/The Hill by FTX #3330][1], NFT [509136361744115759/FTX EU - we are here! #257015][1], NFT [516190178186109780/FTX AU - we are here! #43814][1], OXY-PERP[0], SOL[.002], SOL-202106625[0], SRM[.63551203], SRM_LOCKED[64.79003781], USD[1.45], USDT[0.00265659] | | |
| 00731067 | | ALPHA-PERP[0], CRV-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00731072 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00731074 | | ASDBULL[0], BTC[0], USD[0.00], USDT[0.00015939] | | |
| 00731077 | Contingent | ATLAS[758.41096072], C98[30.15102487], DOGE[82.63420207], GALA[100.84294969], GBP[0.00], GRT[330.69542008], RAY[31.47221649], SAND[36.82594259], SHIB[517986.8451359], SOL[5.52809697], SRM[14.97537324], SRM_LOCKED[.27128155], STARS[5.59638017], USD[0.00], USDT[0.00001727] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00731082 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00731084 | | ATOM-PERP[0], BTC[0], FTT[.03635], USD[1.95] | | |
| 00731091 | | ATLAS[3500.0175], AVAX-PERP[0], BTC[0.02087339], BTC-PERP[0], CQT[779.00169], FTT[156.57119975], FTT-PERP[-100], IMX[4.3000135], MAPS[2321.0108], MATH[137.47515945], OXY[590.00283], SOL[10.3000765], SOL-PERP[0], SRM[49.9839555], TRX[.044353], USD[1089.81], USDT[0.51491243], XRP[.429193] | | |
| 00731093 | | BCH[.00009558], LTC[0] | | |
| 00731097 | | CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], KIN-PERP[0], THETA-PERP[0], USD[0.07], USDT[0.00278898] | | |
| 00731099 | Contingent, Disputed | BTC[0], DOGE[0], EUR[0.00], TRX[0.40416612], USD[0.00], USDT[0.00033104] | | |
| 00731103 | | BTC[0.00001427], SOL[0.00147882], TRX[.000001], USD[0.01], USDT[2.26291372] | | USDT[2.19234] |
| 00731104 | | BTC-PERP[.0004], USD[1.18] | | |
| 00731106 | | ATLAS[3139.4034], FTM[77.95402], USD[0.09] | | |
| 00731108 | | BCH[.00001393], BNB[.00211833], BTC[1.01556842], USD[2.67119], USDT[0] | Yes | |
| 00731111 | | BNB[0.00000001], ETH[0.00002704], MATIC[0], NFT (293351615909374464/FTX AU - we are here! #11902)[1], NFT (357377168603304150/FTX EU - we are here! #240518)[1], NFT (363061236471187292/FTX AU - we are here! #11914)[1], NFT (369092151894711790/FTX AU - we are here! #27169)[1], NFT (468575400892208153/FTX EU - we are here! #240522)[1], NFT (491781440981721931/FTX EU - we are here! #240510)[1], TRX[.001132], USD[-0.02], USDT[0.00001599] | | |
| 00731116 | Contingent | ADA-PERP[0], BTC-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[.0112122], LUNC-PERP[0], NEAR-PERP[0], PEOPLE[9.0174], PEOPLE-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.00000001], UNI-PERP[0], USD[0.03], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00731118 | Contingent | BNB[0.00067725], CLV[.082], ETH[0], ETH-PERP[0], FIDA[.0498486], FIDA_LOCKED[1.1506573], FTT[0.01632268], FTT-PERP[0], NFT (359521326633212108/FTX EU - we are here! #23532)[1], NFT (462818146870394220/FTX AU - we are here! #23373)[1], NFT (482374899942017344/FTX AU - we are here! #33752)[1], NFT (530769244459913052/FTX AU - we are here! #33779)[1], NFT (533603194769829501/FTX EU - we are here! #23581)[1], SOL[.00000001], SOL-PERP[0], USD[0.20], USDT[1.28110075] | | |
| 00731119 | | TRX[.000001], USDT[0.82382697] | | |
| 00731121 | | USD[0.65] | | |
| 00731122 | | 0 | | |
| 00731123 | | BNB[0], USD[12184.99], XRP[1230.1383] | | |
| 00731126 | | AKRO[2], AUD[0.00], BAO[2], DENT[1], FTT[21.41628583], KIN[1], MANA[.00086299], USD[0.01], XRP[275.63920904] | Yes | |
| 00731130 | | BTC-PERP[0], FTT[.01348708], TRX[.000002], USD[0.29], USDT[0.03621958] | | |
| 00731134 | | ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], ATOMBULL[1069], ATOM-PERP[0], BNBBULL[.00006122], BTC-PERP[0], COMPBULL[55.036564], DENT-PERP[0], DOGEBULL[2.1838], DOT-PERP[0], ETH[0], ETHBULL[0.00005407], FTM-PERP[0], FTT[0.01095294], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRTBULL[.2], GRT-PERP[0], LINKBULL[.19054], MANA[.988], MATIC[1], RUNE-PERP[0], SOL[.04427776], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[1000076.48], THETA-PERP[0], TULIP-PERP[0], USD[-0.04], USDT[0.06810992], VETBULL[50.00984], WAVES-PERP[0], XRPBULL[2.956], XTZ-PERP[0] | | |
| 00731139 | | RAY[1.25509679], TRX[.000003], USD[0.00], USDT[0] | | |
| 00731142 | | BNB[0], USDT[0.00001546] | | |
| 00731148 | | BTC[0], ETH[0], FTT[0], TOMO[.00000001], TRX[0], USD[0.00], USDT[0.00001484] | | |
| 00731150 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000021], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00731151 | | BTC[0.00000562], ETH[0.00267394], ETHW[0.00267394], EUR[0.00], TRX[.000002], USD[1.30], USDT[0] | | |
| 00731152 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[240.50695304], VET-PERP[0] | | |
| 00731154 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[57.02], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00731155 | | COMP[0], FTT[0.09968060], RAY-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00731156 | | USDT[.014046] | | |
| 00731157 | | C98[2], LTC[0.00950810], USD[1.41], USDT[0.00423443] | | LTC[.009], USD[1.40] |
| 00731166 | | DOGE[0], ETH[.00000001], EUR[0.00], KIN[0], NPXS[0], RSR[.08], USD[0.00], USDT[0] | | |
| 00731168 | | AMZN[5.05905034], AMZNPRE[0], BNB[1.8496352], BTC[0.02474738], BTC-0325[0], CRO[289.946553], DOGE[2884.76472], ENS[4.24921672], ENS-PERP[0], ETH[3.57233498], ETHW[0.06298863], FB[.9998157], FTT[48.09268557], HOOD[2.9994471], MATIC[49.990975], NVDA[2.9994395], SOL[21.58639469], TSLA[2.99943], USD[1825.43], USDT[205.94149622], ZM[.99981] | | |
| 00731169 | | EUR[0.00], TRX[.000004] | | |
| 00731171 | Contingent | BTC-PERP[0], FTT[775], IP3[750], NFT (574508954349347980/The Hill by FTX #22069)[1], SRM[1.93861461], SRM_LOCKED[50.86138539], TRX[.000002], USD[2934.40] | | |
| 00731175 | | AGLD-PERP[12.6], ALGO-2021123[10], ATLAS-PERP[0], AVAX-PERP[0], BEAR[66286.74], BNB[.001943], BNBBULL[0], BTC[.06596298], BTC-PERP[0], C98-PERP[27], DEFI-PERP[0], DOGE-PERP[263], ETH[.626], ETHW[.626], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC[940], SAND[862], SAND-PERP[0], SHIB-PERP[4200000], SLP-PERP[0], SOL[22.3], UNI[0], USD[1549.75], USDT[1.44477642], XRPBEAR[2328369], XRPBULL[12.9909], XRP-PERP[0] | | |
| 00731177 | | USD[0.23] | | |
| 00731178 | | KIN[1], TRX[.001554], USDT[0.00000061] | | |
| 00731180 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[26.60084498], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[14.5440309], LUNA2_LOCKED[33.93607211], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.46694354], MATIC-PERP[0], NFT (563214748270090368/USDC Airdrop)[1], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-0.43], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00731184 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], FTT[.0545288], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], NEO-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00731185 | | FTT[0.05990652], HT[4.59962], IMX[10.1], USD[0.84], USDT[0] | | |
| 00731188 | Contingent | 1INCH-PERP[0], AAVE[0.10997972], ALICE-PERP[0], ATLAS[1009.968669], ATOM-PERP[0], BAND[6.99867], BAND-PERP[0], BNB[0], BTC[0.00101283], CHR-PERP[0], CHZ-PERP[0], CRV[12.99753], CRV-PERP[0], DAI[0.00000001], DOGE[75.9908063], ETH[0.01227940], ETHW[0.01221365], FIDA[.0191544], FIDA_LOCKED[.0795324], FTT[.12762168], GRT[159.9696], GRT-PERP[0], HNT[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR[589.905], RUNE-PERP[0], SOL[1.29574318], SOL-PERP[0], SRM[30.73542958], SRM_LOCKED[.55531089], STEP[142.672887], STMX-PERP[0], TRX[0], TRX-PERP[0], USD[0.60], USDT[3.67748938] | | BTC[.001], ETH[.012] |
| 00731189 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 00731190 | | ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00731192 | | ATLAS[1000], LUA[6794.32398], POLIS[20], TRX[.000005], USD[0.00], USDT[.029936] | | |
| 00731198 | Contingent, Disputed | AKRO[16], ALPHA[1], AUDIO[2], BAO[32], BNB[0], BTC[0], CHZ[3], DENT[14], DFL[0], DOGE[1], GRT[1], KIN[30], MOB[0], MTA[0], PUNDIX[.001], RSR[12], SUN[.00000484], SUN_OLD[0], TRX[3.00106200], UBXT[16], USD[0.00], USDT[572.33372974] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00731200 | | ADABULL[.009], ALGOBULL[22967075.36], ASDBULL[11163], ATOMBULL[3465], BALBULL[810], BNBBULL[006], BSVBULL[256789.447], BTC[0], COMPBULL[94], DOGEBULL[.7], EOSBULL[22986.9391], ETCBULL[2.27], ETHBULL[.008], GRTBULL[362], HTBULL[.5], KNCBULL[58.9], LINKBULL[13.3], LTCBULL[.488257], MATICBULL[75.619706], MKRBULL[1.8], PRIV-PERP[0], SUSHIBULL[1890000], SXPBEAR[100000000], SXPBULL[76190], THETABEAR[50000000], THETABULL[6.521], TOMOBULL[152468.9517], TRXBULL[.3], USD[0.00], USDT[0], VETBULL[126.8], XLMBULL[14.2], XRP[.07504628], XRPBULL[11983.19114184], XTZBULL[630.5], ZECBULL[39.6] | | |
| 00731208 | Contingent | ETH[.00140405], ETHW[.00140402], LUNA2_LOCKED[80.12254465], USD[0.09], USDT[0.19955611] | | |
| 00731217 | | APE-PERP[0], AXS-PERP[0], CEL[.00000001], CRO-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNC[0], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[166.66360712], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00731219 | | BRZ[4.81016998], BTC[.00005939], ETH[.00271387], ETHW[.00271387], TRX[.663145], USD[-0.83], USDT[-1.92701861] | | |
| 00731220 | | OXY[.3084], SOL[.092], TRX[.000001] | | |
| 00731221 | | POLIS[13.699563], USD[0.60], XRP[0.46721595] | | USD[0.60], XRP[.4658] |
| 00731227 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.017673], STEP-PERP[0], STG-PERP[0], SXP-PERP[0], TRX[.00006], TRX-PERP[0], TULIP-PERP[0], USD[-1.65], USDT[2.37793867], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00731230 | | 0 | | |
| 00731234 | | USD[1.43] | | |
| 00731243 | | AMC[0], AXS[462.08022319], BTC[6.70009716], BTC-PERP[0], DOGE[83893], ETH[105.14090471], ETH-PERP[0], ETHW[36.57340471], FTT[5.19998944], IOTA-PERP[0], KNC[0], OKB[0.04589666], RNDR[10831.3], SOL-PERP[0], TRX[854], USD[11265.96], USDT[200], WBTC[0] | | |
| 00731248 | | ETH[0], EUR[0.00], KIN[3531323.1747821], TRX[1], UBXT[2], USDT[0] | | |
| 00731252 | | ETH[0.00099936], ETHW[0.00099936], NFT (380174880418998241/FTX AU - we are here! #27715)[1], NFT (441815195483517715/FTX AU - we are here! #12075)[1], NFT (576006252729122486/FTX AU - we are here! #12070)[1], SOL[.2], TRX[.000003], USD[2.93], USDT[0] | | |
| 00731253 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XRP[.06679056] | | |
| 00731255 | | ETH[0], USD[0.00], USDT[0.04657104] | | |
| 00731261 | | USD[0.00] | | |
| 00731264 | | ADABULL[0.01209035], BULL[0.00000003], ETHBULL[0.04482017], TRX[.000001], USD[-0.01], USDT[0.03202220] | | |
| 00731268 | Contingent, Disputed | BTC[0], LTC[0], USDT[0.00029759] | | |
| 00731275 | | TRX[.000004], USD[0.00], USDT[120.53491145] | | |
| 00731276 | | 1 | | |
| 00731285 | Contingent | 1INCH[.32031024], AAVE[.00501228], AGLD[.52662714], AKRO[49.7112651], ALCX[.0052148], ALEPH[3.88684569], ALICE[.09587691], ALPHA[1.25438511], AMPL[0.17681948], ASD[3.31258891], ATLAS[11.21717048], AUDIO[2.01522737], AURY[1.09112832], AVAX[.01723748], AXS[.01216917], BADGER[.07830807], BAL[.05641122], BAND[.24712731], BAO[2546.39430871], BAR[.12154741], BAT[1.03126813], BCH[.00277528], BICO[.72358455], BIT[.5927888], BLT[.47264549], BNB[.00222291], BNT[.34508239], BOBA[.69988648], BRZ[7.14849596], BTC[.00002379], BTT[929654.00969324], C98[.40808196], CEL[.30986469], CHR[1.98063128], CHZ[3.66817657], CITY[1.12377523], CLV[1.59738122], COMP[.00404985], CONV[117.28268376], COPE[.67455747], COT[1.10718095], CREAM[.02592846], CRO[2.29955948], CRV[.23297307], CUSD[57.38577184], CVC[2.93878935], DAI[1.19785415], DAWN[4.48115789], DENT[297.38162872], DFL[14.23377607], DMG[22.12115571], DODO[2.21387475], DOGE[5.65643562], DOT[.06059745], DYDX[.09244714], EDEN[.63215837], EMB[9.39034321], ENJ[.7296679], ENS[.06741054], ETH[.00029602], ETHW[.00029602], EUR[94.35], EURT[1.03998844], FIDA[.17658401], FRONT[1.45297923], FTM[.46220451], FTT[.02279613], GALA[2.38117553], GALFAN[.20849422], GENE[.14969593], GODS[.34039643], GOG[2.27134717], GRT[1.63887163], GT[.21063365], HGET[.85801876], HMT[1.32119382], HNT[.02871846], HOLY[.05571444], HT[.12326794], HUM[3.36639715], HXRO[2.47808046], IMX[.38906256], INTER[.18549394], JET[3.44478049], JOE[1.16222069], JST[20.35469117], KBT[1.632.47106444], KIN[13806.37020233], KNC[.81657801], KSOS[610.64227354], LEO[.35923609], LINA[74.99726117], LINK[.05058426], LOOKS[1.62928588], LRC[.50894374], LTC[.00805673], LUA[10.68313216], LUNA2[0.00758124], LUNA2_LOCKED[0.01768956], MANA[.35755463], MAPS[2.80135771], MATH[4.46231149], MATIC[.06312499], MBS[4.60124878], MCB[.11904204], MEDIA[.02878405], MER[3.84579427], MKR[.00044353], MNGO[4.53040053], MOB[.10767261], MSOL[.00793483], MTA[1.5189753], MTL[.38815289], OKB[.03689003], OMG[.13122631], ORBS[13.73197245], OXY[.61670666], PAXG[.00060241], PEOPLE[3.49666399], PERP[.09160172], POLIS[.17746337], PORT[.91672199], PRISM[78.88067485], PROM[.07481378], PSG[.08483577], PSY[12.91276678], PTU[.95051083], PUNDIX[1.04061391], QI[21.92721984], RAMP[4.11601605], RAY[1.19466865], REAL[.33426884], REEF[65.80678801], REN[1.83305593], RNDR[.34826258], ROOK[.00740671], RSR[36.3297212], RUNE[1.5287114], SAND[2.36959558], SECO[1.16232995], SHIB[32667.36786201], SKL[3.80160926], SLND[.48723333], SLP[54.8431638], SLRS[2.27226176], SNX[.1548259], SNY[.32117977], SOL[.00811107], SOS[608550.82193664], SPELL[150.8445152], SRM[2.2394547], STARS[.55884411], STEP[1.68987035], STETH[0], STNX[55.73015804], STORJ[.58763376], STSOL[.00625391], SUN[122.66299807], SUSHI[1.14425118], SXP[1.49065509], TLM[4.92289846], TOMO[5.27288035], TONCOIN[.59830764], TRU[2.52736961], TRX[14.67354063], TRYB[13.94080758], TULIP[1.47877750], UBXT[40.59188257], UMEE[15.26473002], UNI[.08236976], USDT[1.26643966], USTC[1.07316161], VGX[3.74990097], WAVES[.06143973], WRX[1.00021061], XAUT[.00073966], XRP[1.23937028], YFI[.00004037], YFII[.00026601], YGG[4.26394607], ZBX[1.56823403] | Yes | |
| 00731287 | | ROOK[.0008524], TRX[1.814941], USDT[1.57721372] | | |
| 00731290 | Contingent | 1INCH-PERP[699], ADA-PERP[3], ALGO-PERP[0], ATOM-PERP[0], BNB[.15301074], BNB-PERP[2.39999999], BTC[0.00007405], BTC-PERP[30], CHZ-PERP[30], ETH-PERP[0.80699999], ETHW[.577], FTT[65.1], HOT-PERP[0], LINK-PERP[0], LUNA2[4.59148717], LUNA2_LOCKED[10.71347008], LUNC[999806], LUNC-PERP[0], SHIB[32055872.47], SOL-PERP[2.76000000], USD[-1824.99], USDT[0.00000001], YFI-PERP[0.00300000] | | |
| 00731295 | | ETH[0.00088270], ETHW[0.00088270], USD[0.00], USDT[0.06284334] | | |
| 00731299 | Contingent | APT-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[.02131003], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[25.00000046], IMX-PERP[0], LRC-PERP[0], LUNA2[.00013859], LUNA2_LOCKED[44.58318724], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (318348913711732105/FTX EU - we are here! #102804)[1], NFT (362952187283337529/FTX EU - we are here! #102250)[1], NFT (440470458452767214/FTX EU - we are here! #102630)[1], NFT (469061804384684349/FTX AU - we are here! #12811)[1], NFT (504056105081210193/The Hill by FTX #32865)[1], NFT (563130679136824651/FTX AU - we are here! #12840)[1], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], USD[0.00], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00731301 | | TOMO[.00627] | | |
| 00731302 | | BTC[.00004847], BTC-PERP[0], FTT[316.587235], USD[0.38], USDT[0] | | |
| 00731305 | | AUD[0.00], DAI[0], ETH[0.00000001], FIDA[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000229] | | |
| 00731306 | | BTC[.00001228], UBXT[1], USD[0.00] | Yes | |
| 00731310 | | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], TRX[.000023], USD[-0.02], USDT[0.07328534] | | |
| 00731311 | Contingent | APT[-0.01377871], BTC[.00000001], BTC-PERP[0], ETH[0.00019734], ETHW[0.00019734], FTT[600.00000016], LUNA2[0.22350277], LUNA2_LOCKED[0.52150647], SRM[1.05229204], SRM_LOCKED[12.15765431], STG[1.33399032], USD[1380.05], USDT[0.00073652], XRP[0.92339147] | | |
| 00731316 | | 1INCH[.00000001], AUDIO[0], BNB[0], BTC[0], CHZ[.00000001], DAI[0], DENT[0], EUR[0.00], FTT[21.00115071], GALA[0], GARI[0], KIN[0], LTC[0], OMG[0], PERP[0], RUNE[0], SHIB[0], SOL[0], SOS[423383.43444202], SRM[0], STMX[0], SUN[0], TOMO[0], TRX[2], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00731320 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], KLORDS-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00028733], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.01307837], VET-PERP[0], XRP-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 00731321 | Contingent | FTT[850], SRM[105.30024243], SRM_LOCKED[529.49975757], USD[10000.01], USDT[0] | | |
| 00731325 | | EOSBULL[31301795.70300347], SUSHIBEAR[0], XAU[0.00], USDT[0] | | |
| 00731329 | Contingent | BTC[0.00000001], BTC-PERP[0], FTT[0], FTT-PERP[0], SRM[2.06367334], SRM_LOCKED[6.97885047], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00731334 | | BTC[0.00299451], DOGE[0], ETH[0], EUR[0.00], KIN[0], KSHIB[0], MANA[0], SHIB[0], SOL[0], STMX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 00731335 | Contingent | 1INCH-PERP[0], AAPL-2021123[10], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0.06428], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-2021062S[0], BCH-PERP[0], BNB-2021092S[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00900000], ETH-20210924[0], ETH-2021123S[0], ETH-PERP[0], ETHW[0.00070151], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09125151], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[4.22830369], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.50982571], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.52257769], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (5587719856636227S4/FTX EU - we are here! #89800)[1], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-1230[0], SRM[.01213851], SRM_LOCKED[.04625647], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[154.53], USDT[0.00611500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], ZEC-PERP[0] | | |
| 00731337 | | LTC[-0.00059470], USDT[1.31565142] | | |
| 00731339 | | 0 | | |
| 00731343 | | NFT (290445793271987874/FTX EU - we are here! #60104)[1], NFT (488083790063678625/FTX EU - we are here! #183184)[1], NFT (514973438067376320/FTX EU - we are here! #182936)[1] | | |
| 00731344 | | EUR[0.00] | | |
| 00731345 | | BTC[.00001814], ETH[.50691339], ETHW[.00000624], UBXT[1], USD[3.11], USDT[0.01658416] | Yes | |
| 00731347 | | LINK[5.898879], USD[3.00] | | USD[2.83] |
| 00731349 | | ADA-PERP[0], APE-PERP[0], ATLAS[9500.36163691], ATLAS-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MNGO[2403.91809492], SOL[0], SRM-PERP[0], SXP-PERP[0], TRX[.001555], USD[0.38], USDT[0.00000001] | | |
| 00731350 | | ADABULL[0], BNB[1.26895727], BNBBULL[0], BTC[0.00940169], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[330], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[47], ETH[0.09779543], ETHBULL[0], ETH-PERP[0.00999999], ETHW[0.07779541], FTT[3.30033], ICX-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], SAND[19], SHIB-PERP[1500000], SLP-PERP[200], SOL[7.16000000], SXP[43.371139], TRX[887], TRX-PERP[25499], TRYB-PERP[425], UNISWAPBULL[0], USD[-292.01], USDT[469.08403181], VET-PERP[0], XAUTBULL[0.00000994], XAUT-PERP[0] | | |
| 00731353 | | ATOM-PERP[0], BNB-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00731354 | | ETH[0], EUR[0.00], LTC[0], USDT[0] | | |
| 00731360 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210712[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01219859], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00104461], LUNA2_LOCKED[0.00243743], LUNC[227.46758125], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (303505651482353391/FTX AU - we are here! #9552)[1], NFT (317373900561889962/FTX AU - we are here! #53167)[1], NFT (356503142618599762/FTX AU - we are here! #5098)[1], NFT (396032642088554322/FTX AU - we are here! #2875)[1], NFT (405605618896353391/FTX AU - we are here! #11026)[1], NFT (413688500194954766/FTX AU - we are here! #9566)[1], NFT (415246105985305140/FTX AU - we are here! #4704)[1], NFT (450424459941433912/FTX AU - we are here! #9552)[1], NFT (472584294386650558/FTX AU - we are here! #3877)[1], NFT (490844422288529404/FTX EU - we are here! #109862)[1], NFT (525076334017171203/FTX EU - we are here! #110123)[1], NFT (539211399880441641/FTX AU - we are here! #53159)[1], OKB[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[8.74901994], SRM_LOCKED[84.67663134], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.77], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00731362 | | BTC-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00731365 | | AMD[1.2], FTT[0.08285268], HGET[.038205], NFT (378238174376582493/FTX EU - we are here! #196347)[1], NFT (514084335553182170/FTX EU - we are here! #196432)[1], USD[0.39], USDT[0] | | |
| 00731367 | | ALTBEAR[1767.86209600], BTC[0], DOGEBEAR[993304200], MATICBEAR[249825000], TRX[.000001], USD[3.84], USDT[0] | | |
| 00731369 | | USDT[0.00000403] | | |
| 00731370 | | ENJ[0], LINK[.07202], NFT (375648581737598823/FTX AU - we are here! #38828)[1], NFT (470817733947181099/FTX AU - we are here! #38925)[1], OXY[.1822], RAY[0.04915147], USD[0.45], USDT[0.53492570], XRP[0], YFI[0] | | |
| 00731372 | | ATLAS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], SLP-PERP[0], SOL[0], TRX[.000067], USD[0.47], USDT[0.00000066] | | |
| 00731376 | Contingent | ADA-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], COPE[0.25374130], DOGEBEAR2021[0], FTT-PERP[0], OMG-PERP[0], RAY[.52049281], REEF[6.7579175], SRM[.99677253], SRM_LOCKED[.00506622], USD[0.00], USDT[0] | | |
| 00731378 | | AGLD-PERP[0], BOLSONARO2022[0], ETH[.00000001], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], SPY-0930[0], SPY-1230[0], TRX[.001555], USD[0.00], USDT[0.00000001], USO-0624[0] | | |
| 00731379 | | USD[0.06] | | |
| 00731381 | | BTC[0.00003296], FTT[.02974823], MATIC[8.84839711], OXY[.8722801], USD[0.00] | | |
| 00731382 | | ETH[0], NFT (380802958299254079/FTX EU - we are here! #68731)[1], NFT (515072160772555800/FTX EU - we are here! #68049)[1], NFT (561718475145294665/FTX EU - we are here! #68292)[1], TRX[.779431], USD[0.01], USDT[3.45563102] | | |
| 00731384 | | COPE[21.9919], IMX[4.49992], RAY[3.0361844], TRX[.000006], USD[0.07], USDT[0.00000001] | | |
| 00731385 | | USD[0.00], USDT[0] | | |
| 00731386 | | LUA[.09356], USDT[0] | | |
| 00731392 | Contingent | ADA-PERP[0], ALCX[.00062247], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[719], BCH[0.00014719], BICO[8497.08497], BNB[.00001278], BSV-PERP[0], BTC[0.00003795], BTC-PERP[0], CEL[.02799], CHR-PERP[0], CLV-PERP[0], CONV[8.048], COPE[.8632], CVC-PERP[0], DOGE[.64467], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00003257], ETH-PERP[0], ETHW[0.00003257], FIL-PERP[0], FTM-PERP[0], FTT[1230.0140985], FTT-PERP[0], HGET[1.01708], HOLY[.9598], ICP-PERP[0], KAVA-PERP[0], LINK[.007182], LTC-PERP[0], LUA[.0464], LUNC-PERP[0], MANA[.00991], MATH[.07196], MATIC[.004], NFT (408386349165838480/The Hill by FTX #26267)[1], NFT (495064233821031604/FTX AU - we are here! #54076)[1], OMG-PERP[0], OP-PERP[0], OXY[.853023], PERP-PERP[0], PUNDIX[.00912], RAY-PERP[0], REAL[9965.238341], RUNE-PERP[0], SAND-PERP[0], SECO[.9647718], SLP-PERP[0], SNX-PERP[0], SOL[.022836603], SOL-PERP[0], SPELL-PERP[0], SRM[87.47683376], SRM_LOCKED[554.86277542], SRM-PERP[0], STEP[.0096308], STORJ-PERP[0], TLM-PERP[0], TRX[.000008], USD[2211.89], USDT[20.50361579], XRP-PERP[0], YFI-PERP[0] | | |
| 00731400 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-20210326[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00731404 | | HGET[.0490025], USDT[0] | | |
| 00731405 | | EUR[0.00] | | |
| 00731406 | | USD[26.61] | | |
| 00731407 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], TRX[.000001], USD[-6.87], USDT[14.296497], XEM-PERP[0] | | |
| 00731409 | Contingent, Disputed | USD[0.00] | | |
| 00731410 | | CEL[.059951], FTT[.04654331], HGET[.03093925], HOLY-PERP[0], LUA[.0047876], MATH[.0683645], ROOK[.00024706], TRX[.000011], USD[0.00], USDT[0] | | |
| 00731412 | | ADABULL[.01654282], BNB[1.63896670], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[31.91044200], GOOGL[.00000001], GOOGLPRE[0], LINK[0], LINKBULL[70.8], RUNE[0], SOL[1.70682975], SUSHI[0], USD[0.12], USDT[3543.32417390], VETBULL[64.7] | | |
| 00731418 | | BNB[.0031277], BNB-PERP[0], BTC[0], SOL[0.00000001], USD[0.00] | | |
| 00731424 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00731427 | | BNB[.00006936], DOGE[3.20616], TRX[.467793], USD[0.84], USDT[0.05907135] | | |
| 00731429 | | TRX[.097601], USD[0.03], USDT[2.72020550] | | |
| 00731430 | | ATLAS[209.918], KIN[9638], MAPS[259.818], OXY[.9615], TRX[1051.7896], USD[0.13], USDT[0] | | |
| 00731433 | Contingent | AURY[81.1886295], ETH[.00016752], ETHW[0.10516751], FTT[0.02154240], SOL[44.36027118], SRM[187.52643609], SRM_LOCKED[4.42749382], USD[44.68], USDT[124.16628472] | | |
| 00731442 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[4072], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.0151716], FTT-PERP[30], GALA-PERP[0], GST[262.35673024], LUNA21[.00500735], LUNA2[.00025079], LUNA_LOCKED[2.34501715], LUNC[218842.46707960], LUNC-PERP[0], MER-PERP[0], PUNDIX-PERP[0], SOL[0.00991425], SOL-PERP[0], TRX-PERP[0], USD[-17.33], USDT[0.00000004], XRP[.29310711], XRP-PERP[0], ZIL-PERP[0] | | |
| 00731443 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[1010], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[978720], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[23], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[1000], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[685.8], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[25], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.0025846], LUNC-PERP[0], MANA[433.99278], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[100.079271], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[162], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[249.00082602], TRX-PERP[0], USD[0.01], USDT[29.79490419], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00731446 | Contingent | SRM[.0077172], SRM_LOCKED[.02935074], TRX[.000003], USD[2.30], USDT[0] | | |
| 00731448 | | SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00731451 | | AVAX[0], CLV[.065], RAY[.185328], TRX[.000001], USD[0.16], USDT[0.00000001] | | |
| 00731455 | Contingent | BCH[0], FTT[.01873585], LUNA2_LOCKED[365.1189842], SOL[13.05091452], SRM[13.38324048], TRX[.282518], USD[0.00], USDT[0] | | |
| 00731457 | | BTC[.00006698], BTC-PERP[0], USD[-0.83], XRP[18.2627837] | | |
| 00731461 | | BTC[.01] | | |
| 00731467 | Contingent, Disputed | BCHBULL[.095774], DENT[65.18], DOGEBULL[3.9], EOSBULL[.2115], ETH[.00050416], ETHW[.00050416], LTCBULL[.003097], PERP[.04897], SOL[0], SUSHIBULL[.02528], SXP[.08144], SXPBULL[.0002228], TRX[.000056], USD[0.16], USDT[0.17168902], WRX[.3774] | | |
| 00731473 | | ADABEAR[179874], DOGEBEAR[1718881], LTC[.0004305], MATICBEAR[559608000], TOMOBEAR[559608000], TRX[0], USD[0.00], XRP[0] | | |
| 00731476 | | 1INCH-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], CAKE-PERP[0], DOGE-20210625[0], EOS-20210625[0], EOS-PERP[0], FTT[0], LTC-20210625[0], LTC-PERP[0], MATH[0], PUNDIX[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210625[0], SRM[0], SRM-PERP[0], USD[0.58], USDT[0] | | |
| 00731483 | | ADA-PERP[90], CAKE-PERP[2.3], ENJ-PERP[0], EUR[0.00], FTT[14.75384588], UNI-PERP[0], UNISWAP-PERP[0], USD[2.06], VET-PERP[1141] | | |
| 00731484 | | USD[1.80] | | |
| 00731486 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], SOL-PERP[0], TRX[.000118], UNI-PERP[0], USDT[0.00000002] | | |
| 00731496 | | FTT[378.69499787], MATH[6868.626], USD[4.90] | | |
| 00731503 | Contingent | AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04053727], FTT-PERP[0], GRT-PERP[0], HGET[0], ICP-PERP[0], KAVA-PERP[0], LINA[0], LUNA2[0], LUNA2_LOCKED[7.31557695], LUNC-PERP[0], MATH[0], OMG[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00731506 | | DOGE[424.03357708], ETH[1.11600334], ETHW[11.11553461], EUR[0.00], LINK[22.48378839], SHIB[996469.85192624], XRP[734.13687457] | Yes | |
| 00731508 | | ALICE-PERP[0], AVAX-PERP[0], BADGER[1.14], BCHHEDGE[0], BSV-PERP[0], BTC[-0.00017711], CAKE-PERP[0], CLV-PERP[0], CRV[.98461], CRV-PERP[0], DOGE[.7147036], DOGE-PERP[0], DOT-PERP[0], ETH[0], FLOW-PERP[0], FTM[.9458158], FTT-PERP[0], ICP-PERP[0], LTCHEDGE[0], LUA[.091674], LUNC-PERP[0], MATIC-PERP[0], NFT [339948376991641201/FTX EU - we are here! #145250][1], NFT [396822283962936237/FTX EU - we are here! #143776][1], NFT [458905502408651674/FTX EU - we are here! #145449][1], NFT [525621234516546701/FTX AU - we are here! #54436][1], RUNE-PERP[0], SAND[.9553994], SLP[9.7777], TRU-PERP[0], USD[94.68], USDT[0.91382917] | | |
| 00731514 | | USD[26.02] | | |
| 00731518 | | ETH[0], USD[0.00], USD[0.02] | | |
| 00731522 | | BTC-PERP[0], PUNDIX[0.01536561], SOL[.09440916], USD[0.33], XRP-PERP[0] | | |
| 00731525 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00731528 | | 1INCH-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00580000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[32.36037719], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], MKR[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[950.60], USDT[0.00022397], XMR-PERP[0] | | |
| 00731529 | Contingent | ETH[0], LUNA2[0.00674650], LUNA2_LOCKED[0.01574183], SOL[0], USD[0.00], USDT[0] | | |
| 00731531 | | ADA-1230[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], APE-1230[0], APE-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-1230[0], BCHBULL[230], BCH-PERP[0], BNB-1230[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-1230[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-1230[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[1], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-20210625[0], EOS-20210924[0], EOSBULL[110000], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.00017203], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[.1], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATIC-1230[0], MATICBULL[1.8], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXPBEAR[999800], THETA-PERP[0], TLM-PERP[0], TRX[.000728], TRX-1230[0], TRX-PERP[0], TRYB[0], USD[0.42], USDT[52389.1488530], VETBULL[6], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRPBULL[500], XRP-PERP[0], XTZ-PERP[0], YFI-1230[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[4] | | |
| 00731533 | | USD[2.37] | | |
| 00731554 | | FTT[.0047041], OXY[.984383], STEP[.07802], USD[0.00], USDT[0.00000001] | | |
| 00731559 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], MATIC-PERP[0], NAV-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[42.78], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00731563 | Contingent | AUDIO[1983.607], FTT[1.9986], GRTBULL[20.4906465], LUNA2[27.29604694], LUNA2_LOCKED[63.69877916], LUNC[5943771.69], SUSHIBULL[.86204], SXPBULL[223.5481077], TRX[.000005], USD[0.00], USDT[0.00000023] | | |
| 00731569 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.000024], TRX-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity≠NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00731573 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.05871618], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[5482.59908272], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER[82197057], MER-PERP[0], MOB[8976.511765], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[228.37721363], SRM_LOCKED[1743.36016907], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USDT[0.87290242], XAUT-PERP[0], XRP-PERP[0] | | |
| 00731575 | | BCH[.00058386], BTC[0], KIN[23908.68961974], USD[0.78], ZRX[.02369721], ZRX-PERP[0] | | |
| 00731578 | | LUA[.072307], USDT[0] | | |
| 00731580 | | EUR[0.00] | Yes | |
| 00731582 | | BTC-PERP[0], USD[-0.08], XRP[1] | | |
| 00731583 | | BAO[19680.784436], BTC[.00244271], ETH[.04506387], ETHW[.04450258], KIN[1.53], RSR[354.39561124], SHIB[1065540.71443627], UBXT[185.05286358], USD[0.00] | Yes | |
| 00731584 | | BTC[-0.00003454], BTC-PERP[0], FTT[.03114488], USD[-0.10], USDT[2.78752121] | | |
| 00731587 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 00731590 | | KIN[1172379.88435197], TRX[.000002], USDT[0] | | |
| 00731590 | | NFT (337218402104204332/FTX EU - we are here! #215810)[1], NFT (348036990897114597/FTX EU - we are here! #215775)[1], NFT (465178952418597695/FTX EU - we are here! #215804)[1] | | |
| 00731595 | | BTC[.00000626], BTC-PERP[0], USD[0.01], XRP[0] | | |
| 00731603 | | BTC-PERP[0], DOGE[1.9956], DOGE-20210326[0], DOGE-PERP[0], USD[-0.06], USDT[0] | | |
| 00731613 | | ATLAS[16790], ATLAS-PERP[0], BAND[0], BTC[0], CEL[0], COIN[0], ETH[0], EUR[0.00], FTT[28.169385], POLIS[571.4], USD[1.02], USDT[0.00000001], YFI[0] | | |
| 00731632 | Contingent | ATLAS[3030], AUDIO[42], BNB[.48], BTC[.0052], CHZ[510], COMP[.3687], ETH[.0639958], ETHW[.0639958], LOOKS[50], LTC[.48], LUNA2[1.36946524], LUNA2_LOCKED[3.1954189], SLP-PERP[0], SOL[1.32], SRM[173], UNI[4.75], USD[-8.65], USDT[9.65850325] | | |
| 00731639 | | AKRO[1], BAO[5], DENT[2], DOGE[228.24602777], EUR[0.00], KIN[4], TRX[1], UBXT[3] | | |
| 00731642 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-2021041[0], BTC-MOVE-WK-20210409[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-20210625[0], LTC-20210625[0], LUNC-PERP[0], NEAR-PERP[0], NFT (326932753024669209/Montreal Ticket Stub #477)[1], NFT (368438848812052860/The Hill by FTX #4863)[1], NFT (383396302279525460/Hungary Ticket Stub #1999)[1], NFT (452086563436917777/FTX Swag Pack #459 (Redeemed))[1], NFT (467439004666233339/FTX EU - we are here! #159217)[1], NFT (475083031153950762/FTX EU - we are here! #159210)[1], NFT (527151993675720839/FTX EU - we are here! #159179)[1], NFT (571681867172900259/FTX Crypto Cup 2022 Key #5517)[1], OXY-PERP[0], REEF-20210625[0], REEF-PERP[0], SOL-20210625[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[12977.06], USDT[0.00000001], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | Yes | |
| 00731643 | | NFT (461138560643038442/FTX EU - we are here! #232399)[1], NFT (509183955265750666/FTX EU - we are here! #232362)[1], NFT (559491693784856755/FTX EU - we are here! #232410)[1], SECO[.9133], SOL[.0054], SXP[117.1], USD[0.03], USDT[.00810580657]8 | | |
| 00731657 | | ATLAS-PERP[0], HOT-PERP[0], KIN-PERP[0], MTL-PERP[0], SLP-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00731659 | | FTT[.05], MAPS[409.7355295], USD[0.04], USDT[0] | | |
| 00731663 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.27551644], BTC-PERP[0], CHZ-PERP[0], COMP[0.00002286], CRO-PERP[0], CRV[.001045], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.06500016], ETH-PERP[0], ETHW[.06500016], FLOW-PERP[0], FTM-PERP[0], FTT[150.0941468], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00015], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.00032115], OMG-PERP[0], OXY-PERP[0], RAY[128.62590591], RAY-PERP[0], RSR[4.3435], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.000506], SOL-PERP[0], SXP[.0035], SXP-PERP[0], TRX-PERP[0], USD[122.21], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00731667 | | BTC[0], FTT[.294148], FTT-PERP[0], OXY[105.9400835], RAY[.00235], SOL[.00080746], SOL-20210625[0], SOL-PERP[0], SRM[.996447], SRM-PERP[0], USD[1058.42] | | |
| 00731673 | | FTT[0.01206647], USDT[0], XRP[0] | | |
| 00731678 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00754099], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00015271], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000386], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | TRX[.00015] |
| 00731688 | | AAVE[2.1095991], ATLAS[819.8442], DOGE[1.99962], KIN[8696.74688903], USD[0.17] | | |
| 00731689 | Contingent | FTT[25], LUNA2[0.00425561], LUNA2_LOCKED[0.00992977], USD[0.00], USDT[0.43755453], USTC[.602403] | | |
| 00731690 | | AAVE[0], BCH[0], BTC[0.00000399], BTC-1230[0], BTC-PERP[-0.00009999], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[26.05016078], ICP-PERP[0], MOB[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1], STEP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[154], USD[40.65], USDT[53700.10744065], YFI[0] | | |
| 00731691 | | ATOM[1.00007477], AVAX[.10323301], AVAX-PERP[0], BTC-MOVE-0823[0], BTC-PERP[0], FTT[9.57672443], LINK[1.02417209], NEAR[.00936438], RUNE-PERP[0], SOL-PERP[0], USD[113.90], USDT[0] | Yes | |
| 00731696 | | BAO[3], DENT[2], GBP[0.06], KIN[3], RSR[1] | | |
| 00731701 | Contingent | 1INCH-20210625[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[.010445], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[5.25], KNC-PERP[0], LINA[.005], LINK[.000065], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.005], LUNA2[0.00134445], LUNA2_LOCKED[0.00313705], LUNC[.004331], LUNC-PERP[0], MANA-PERP[0], MAPS[.33875], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKN-PERP[0], MCB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.000069], POLIS-PERP[0], QTUM-PERP[0], RAY[10.00530387], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00094029], SOL-20210924[0], SOL-PERP[0], SRM[4.77307434], SRM_LOCKED[19.98764598], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.00005], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.054175], UNI[.00026], UNI-PERP[0], USD[24.09], USDT[0.00000011], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00731709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.03704646], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[37.6605186], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.2.20183179], SOL-PERP[0], SRM[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], TSLA[.00000002], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[171.74239289], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00731710 | | AAVE[0], BNB[0], ENJ[0], ETH[0.00630654], ETHW[0.00630654], LTC[0], LUNC-PERP[0], RSR[0], TOMO[0], TRU[0], UNI[0], USD[-2.47], USDT[0], VET-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00731711 | | 1INCH[0], 1INCH-20211231[0], ALT-20211231[0], AMPL-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM3.09943], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-20210326[0], DRGN-20210625[0], DRGN-PERP[0], ENJ-PERP[0], ENS[1.096886], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA[50], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MANA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY[0.99943], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-20211231[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.22], USDT[0], XMR-PERP[0], XRP-20211231[0], YFI-20211231[0] | | |
| 00731717 | | TRX[.000003] | | |
| 00731718 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[3.597606], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL[28.09924976], SOL-PERP[0], TRX-PERP[0], USD[1.85], XRP-PERP[0] | | |
| 00731723 | | EUR[0.00], PAXG-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00731727 | | GBP[0.00], USDT[238.32266598] | | |
| 00731731 | Contingent, Disputed | USD[0.72] | | |
| 00731733 | | TRX[-0.06792856], USD[0.00] | | |
| 00731736 | | AAVE[.04999], BNB[.19996], BTC[.00749722], DOGE[70.92894266], ETH[0.08015745], ETHW[0.0797769], FTT[.39992], LTC[.069986], MATIC[86.4783088], SOL[.89982], SRM[.9993], SUSHI[1.49945], UNI[.09998], USD[2.21] | | ETH[.07], MATIC[70] |
| 00731737 | | COPE[.9062], RAY[.286884] | | |
| 00731738 | Contingent | ALGO[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], BNB[0], BTC[0], BTC-PERP[0], C98[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[10], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], RAY[25.49451292], RUNE[0], RUNE-PERP[0], SOL[0.00558557], SOL-PERP[0.29], SRM[25.68280221], SRM_LOCKED[1.23560434], STG[0], STG-PERP[0], THETA-PERP[0], USD[15.10], USDT[0] | | |
| 00731743 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], USD[2.05], XLM-PERP[0] | | |
| 00731744 | | AAVE-PERP[0], ADA-PERP[0], AKRO[0], AMPL-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], LINA[0], LINK[0], LOOKS-PERP[0], LTC-20210625[0], LUNC-PERP[0], MTA-PERP[0], REEF[0], SC-PERP[0], SOL[0], SRN-PERP[0], STMX[0], SUSHI[0], TRX[0], UNI-PERP[0], USD[0.02], USDT[0.00001982], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00731745 | | DAI[.07325], ETH[.0007629], ETHW[.0007629], FTT[.0365439], MER[.7034], MOB[.42475], USD[0.00], USDT[0] | | |
| 00731752 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAND[0], BAO[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BNT[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-20210326[0], COPE-20210625[0], CQT-PERP[0], CREAM[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EMB[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210326[0], FIDA[0.00017795], FIDA_LOCKED[0.0004585], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT[0], GRT-20210326[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFKA-PERP[0], OMG[0], PERP-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY[0], REEF[0], REEF-PERP[0], REN[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SGD[0.00], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00003375], SRM_LOCKED[.0001603], SRN-PERP[0], STEP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210326[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00731754 | | ETH[.0000615], ETHW[.00000615], TRX[.000002], USD[0.00], USDT[0] | | |
| 00731755 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09723461], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.062987], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.11931471], SRM_LOCKED[29.39896634], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[3.35208224], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00731757 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0714399], BTC-PERP[0], DFL[-0.00000001], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[52.36226307], FTT-PERP[0], GMT-PERP[0], LOOKS[1], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[708.98046461], RAY-PERP[0], SAND-PERP[0], SOL[.77], SOL-PERP[0], SRM[125.67077486], SRM_LOCKED[.3103086], TRX[100.000011], TULIP-PERP[0], USD[4279.33], USDT[1.39730998], VET-PERP[0], XAUT-PERP[0] | | |
| 00731758 | | AUDIO-PERP[0], BTC-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KIN[9771], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[.025], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000781], USD[0.06], XAUT-PERP[0] | | |
| 00731759 | | ATLAS[7.37653898], TRX[.000001], USD[0.00], USDT[0] | | |
| 00731760 | | DOGE-PERP[0], EUR[3.36], FTT[.09048], LUNC-PERP[0], SPELL[27.9772059], TRX[1535], USD[3390.80], USDT[0] | | |
| 00731762 | Contingent | BTC[0.62455668], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[0], EUR[0.03], FTT[25], SOL[.00735], SOL-20210625[0], SOL-PERP[0], SRM[.26571612], SRM_LOCKED[12.11936291], USD[-8912.74] | | |
| 00731763 | | CEL[0.00000306], CHZ[1], GBP[0.00], KIN[1], SOL[0.00000001], USD[0.00] | Yes | |
| 00731768 | | AKRO[1], KIN[2], UBXT[1], USD[0.00] | | |
| 00731774 | | AAVE[.000878], APE-PERP[0], BOBA[.3083], FTT[.9], NFT (50907724188981063/FTX AU - we are here! #47986)[1], NFT (52453334209339846/FTX AU - we are here! #47910)[1], OMG[.3083], OMG-PERP[0], SOL[.03893801], STX-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 00731777 | | ADABEAR[.68], BTC[.00000146], BTC-PERP[0], USD[-0.01], USDT[0.63218217], XRPBEAR[29696.07281553] | | |
| 00731780 | | USDT[0.19209782] | | |
| 00731782 | Contingent | AAVE[.13], ADABULL[.0115], ALGOBULL[560867.8], ANC[277], APE[11.9], ATLAS[470], AURY[0.82830588], AXS[0.33732485], BNB[1.98435938], BTC[0.00947165], BTC-PERP[0], BULL[0], CRO[0], CUSDT[0], DOT[1.73846], ETH[0.18919758], ETHBEAR[996850], ETH-PERP[0], ETHW[0.18817454], EUR[0.00], FTT[4.9603545], GALA[130], GBP[0.00], HNT[1.33700916], KIN[115100.68527430], KNC[.2], LINK[2.1], LTC-PERP[0], LUNA2[2.52858870], LUNA2_LOCKED[5.90004030], LUNC[500762.51738], MANA[0], MANA-PERP[0], MATIC[101.65874654], OKBBEAR[70000.0], POLIS[7.6991], QI[53.00731543], SAND[5.9998], SHIB[9000000], SHIB-PERP[0], SLP[249.99], SOL[1.92901895], SPY[0], TRX[0.00085408], USD[2.22], USDT[13.06247724], XRP[30.76754216] | | AXS[.228099], BNB[1.940189], BTC[.009388], ETH[.186739], SOL[.12008], TRX[.000006], USDT[9.52684], XRP[30.235707] |
| 00731785 | | AKRO[599.58], ALPHA[230.843151], BAO[297886.3], BNB[.00368322], CHZ[1499.365], DFL[1430], ENJ[24.9531], EUR[3326.13], FTT[.06426179], KIN[1608906.81], LINA[359.748], RSR[13360], RUNE[.03434944], SOL[1.29321], SXP[3.997284], TOMO[9.89307], TRX[6468.94486495], USD[1.00], USDT[0.01058754] | | |
| 00731790 | | ADA-20210625[0], ADA-PERP[0], SOL[0], SOL-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00731792 | Contingent, Disputed | CEL[1], USD[0.35] | | |
| 00731797 | | BAO-PERP[0], TOMO[0.11280715], USD[0.00] | | |
| 00731798 | | BTC[0], BTC-PERP[0], ETH[-0.00000093], TRX[.000055], USD[0.00], USDT[0.00007391] | | |
| 00731802 | | AAVE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-20210924[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT[.4745], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000001], USD[3.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00731803 | | ADA-20210625[0], ADABULL[.0], ATOMBULL[.0], BNBBULL[.0], BULL[0], CAKE-PERP[0], COMPBULL[.0], DOGEBEAR2021[0], DOGEBULL[.0], ETH[0], ETHBULL[.0], FTT[0.04375112], KSM-PERP[0], LINKBULL[.0], MKRBULL[.0], PAXGBULL[.0], SOL-PERP[0], SUSHIBULL[.0], THETABULL[.0], UNISWAPBULL[.0], USD[0.01], VETBEAR[0], VETBULL[0], VET-PERP[0] | | |
| 00731808 | | ALTBULL[476.716], ETHBULL[0.00022543], THETABULL[.0], TRX[.000001], USD[0.14], USDT[0] | | |
| 00731811 | | FTT[0.00056982], TOMO[.00000001], USD[0.00], USDT[0] | | |
| 00731815 | | ADA-PERP[0], ANC-PERP[0], BRZ[0], BTC[0], DOGE-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00731819 | | ADA-PERP[0], ALGO-PERP[0], ASD[0], ATLAS[0], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL[0.00000071], STEP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00731821 | | USD[9.04], USDT[.004233] | | |
| 00731823 | | ETH[0], USD[0.38], USDT[0] | | |
| 00731824 | | LUA[1494.701], TRX[.000001], USDT[.016025] | | |
| 00731825 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05248122], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY[.64951525], OXY-PERP[0], RAY[.07142514], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[2.1885304], SRM-LOCKED[5.01055567], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[44.67], USDT[0], WRX[.90477025], XLM-PERP[0], XRP[7], XRP-PERP[0], ZEC-PERP[0] | | |
| 00731829 | | BNB[0], USD[0.00] | | |
| 00731830 | | FTT[50.764468], KIN[2668196], USD[0.45], USDT[2.2464] | | |
| 00731832 | | DOGE[0], EUR[349.04], MOB[422.40610722], NFT (358091787686170751/The Hill by FTX #43704)[1], USD[0.00] | | |
| 00731839 | | ATLAS[250], AUD[0.00], CQT[5], DYDX[.5], FTT[.6], GALA[100], IMX[5.2], LINA[104.00222629], RAY[1.00424871], SOL[.23], USD[2.69] | | |
| 00731840 | | LINA[7.6725], USD[0.00] | | |
| 00731841 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-0.83], USDT[.848207] | | |
| 00731848 | | COPE[.9213], RAY[.8642], TRX[.000026], USD[0.01], USDT[0] | | |
| 00731849 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[200.9], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[4748.85], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[-15.6], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.81815649], LUNA2_LOCKED[1.90903647], LUNC[178155.7339779], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[25600000], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[100.20], USDT[834.58991941], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00731850 | | LUA[411.126419], USDT[.0112] | | |
| 00731858 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 00731859 | | ATLAS[6360.20269587], ATLAS-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], USD[0.00] | | |
| 00731863 | | ETH[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00731865 | | AKRO[1], BAO[2], BTC[.00391533], DENT[1], DOGE[1], ETH[.2909196], ETHW[.2909196], EUR[0.00], MOB[9.71866372], SRM[51.26614463], TRX[1042.06814202], WRX[26.05103316] | | |
| 00731867 | | BTC[.00036271], CHZ[274.7739], USD[0.41], USDT[1.22626487] | | |
| 00731875 | | KIN[3789], TRX[.000006], USD[0.00], USDT[0] | | |
| 00731876 | | 1INCH[.00000001], ATOM-PERP[-20000], BNB[0], COMP[.00000001], DAI[0], ETH[3.22568347], ETH-PERP[-100], ETHW[3.22568346], FLOW-PERP[4153.35], FTT[4890.93578140], LTC[.248548], MATIC[0], SNX[0], SOL[339.07952996], SUSHI[0], TOMO-PERP[0], TRX[.010003], USD[649989.99], USDT[147567.31478257] | SOL[338.35] | |
| 00731878 | | ATLAS[9.81], BTC[0.00848176], FTT[.06786812], GST-PERP[0], KIN-PERP[0], NFT (394039858996155483/FTX AU - we are here! #55546)[1], NFT (477347154803569606/FTX EU - we are here! #135870)[1], NFT (524658754262183782/FTX EU - we are here! #135845)[1], NFT (566389736883641036/FTX EU - we are here! #135885)[1], POLIS[.0981], SOL[0.00800099], TRX[.294288], USD[0.01], USDT[0.00000001] | Yes | |
| 00731883 | | USDT[0.00022337] | | |
| 00731884 | | 1INCH[0], AAVE[.00150236], BAT[.26962704], CHZ[8.83698502], DOT[0.02503282], FTM[.5020074], FTT[0.18134109], GRT[.60988029], RNDR[.09483759], RUNE[0], SOL[0.00293626], USD[0.01], USDT[0] | Yes | |
| 00731886 | | AAPL[0], BAO[2], BNTX[0], BTC[0], DENT[0], DOGE[0], ETH[0], KIN[0], MRNA[0], TRX[0], TRYB[0], UBXT[1], USD[0.00], USDT[0], WRX[0], XRP[0] | Yes | |
| 00731890 | | LUNC-PERP[0], TRX[.000778], USD[0.02], USDT[.273481] | | |
| 00731893 | | ATLAS[4467.68], TRX[1.000001], USD[0.20], USDT[0] | | |
| 00731894 | | AAVE[2.35956505], BTC[.00056893], FTT[11.09565413], SOL[.00771468], USD[1389.42], USDT[6.90194366] | | |
| 00731895 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], OXY-PERP[0], SKL-PERP[0], SOL[.12446183], SOL-PERP[0], USD[-0.13], USDT[0] | | |
| 00731898 | | FIDA[.9161435], FTT-PERP[0], MAPS[.71553295], TRX[.000001], USD[0.07], USDT[.544732] | | |
| 00731898 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], BADGER[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0.00000416], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00062196], FIDA[.04242948], FIDA_LOCKED[.1174563], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.35747000], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OLY2021[0], QTUM-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.0925508], SRM_LOCKED[.1883493], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13908.54], USDT[0.78806599], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00731900 | Contingent | ANC-PERP[0], APT-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.09816234], FTT-PERP[0], GLMR-PERP[0], LUNA[0], LUNA-20000541], LUNA2_LOCKED[0.00001264], LUNC[1.18], LUNC-PERP[0], NFT (462555696006559864/The Hill by FTX #7485)[1], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.00000001], TRX[.381377], USD[13653.18], USDT[0.00285660], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.03733500], XRP-PERP[0], YFII-PERP[0] | | |
| 00731902 | | FTT[0.04689312], TSLA-20210326[0], USD[0.00], USDT[0] | | |
| 00731903 | | USD[0.00], USDT[0] | | |
| 00731905 | | ADA-PERP[0], BNB[.00890405], TRX[.000001], USD[2.66], USDT[.008963] | | |
| 00731907 | Contingent | ATLAS[1461.23547176], ATLAS-PERP[0], FTT[160.33391205], GMT-PERP[0], LUNA2[2.75407063], LUNA2_LOCKED[6.29955836], LUNC[599704.71845286], POLIS[1120.81538344], RAY[296.99914661], SOL[1.99062734], SPY[.1], USD[10.41], USDT[0.15655214] | Yes | |
| 00731910 | | AAVE[.12], BTC[0.00003464], ETH[.019], ETHW[.019], TRX[.000003], UNI[1.4], USDT[0.00051812] | | |
| 00731911 | | BNB[0], DOT[0], ETH-PERP[0], MATIC[0], TRX[.000001], USD[119.54], USDT[0] | | |
| 00731913 | | AKRO[42.49276057], BAO[1], BNB[.04438696], BTC[.00148326], DENT[2], ETH[.02096992], ETHW[.02070981], EUR[0.09], KIN[1], LTC[.14008993], PERP[1.88245086], TRX[409.54640489], UBXT[3] | Yes | |
| 00731914 | Contingent | ETHW[.00038598], NFT (343747888271015433/NFT)[1], NFT (421875788517168089/NFT)[1], PRISM[2.316705], SOL[.0027932], SRM[.0223398], SRM_LOCKED[12.93962082], USD[0.17], USDT[0], XPLA[.0569], XRP[0] | | |
| 00731915 | | ETHW[.829834], TOMO[.0604], USDT[911.37595094] | | |
| 00731917 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT[0], GENE[.0453096], LTC[0], SOL[.00000001], USD[-1.23], USDT[3.76818017], USTC-PERP[0] | | |
| 00731923 | | ATLAS[36880], MANA[.80696], MNGO-PERP[0], USD[0.01] | | |
| 00731926 | | ATLAS[20997], BAO[646624.90902849], FTT[0], NFT (386298676708974895/FTX AU - we are here! #52455)[1], NFT (454147708638375882/FTX AU - we are here! #52476)[1], RAY[201.09582068], RSR-PERP[0], STEP[5686.54197643], USD[0.00], USDT[0] | | |
| 00731928 | | TRX[.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00731929 | | FTT[27.09216089], NFT (292831960599970451/FTX EU - we are here! #191170)[1], NFT (357050753597910836/FTX EU - we are here! #191564)[1], NFT (397293478234744548/FTX EU - we are here! #44211)[1], NFT (472754036017963125/FTX EU - we are here! #191509)[1], NFT (541756322481455948/FTX EU - we are here! #44186)[1], USD[0.00], USDT[0] | | |
| 00731930 | | BTC[0.00000001], LUA[.06742997], SXP[.00547937], USD[0.00], USDT[0.01011499] | | |
| 00731932 | | USD[0.00] | | |
| 00731935 | | BAO-PERP[0], DOGE[1.998005], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], TRX[.000002], USD[1.40], USDT[1.94776477] | | |
| 00731936 | | CEL[24.48285], FTT[0.01692152], MOB[.4965], SOL[9.993], THETABULL[20], UBXT[1998.6], UNI[6.29559], USD[22.87], YFI[.009993] | | |
| 00731937 | | BTC-PERP[0], ETH[.0000536], ETHW[0.00005360], FTT[0.00220571], RAY-PERP[0], SOL[44.455538], UNI[235.96749], USD[0.00], USDT[2.92382421] | | |
| 00731938 | | AMPL[0], BRZ[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00004895], LINK[0], REN[0], STEP-PERP[0], SXP[0], UNI[0], USD[0.00], USDT[0.00000007] | | |
| 00731939 | Contingent | AVAX-PERP[0], BTC[65.10318306], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[1073.84882298], ETH-PERP[0], ETHW[0.00071035], FTM-PERP[0], FTT[0.06564504], LUNC-PERP[0], SOL[0], SRM[579.42827377], SRM_LOCKED[2281.65287394], TRX[418.00627], USD[91630.96], ZEC-PERP[0] | | USD[730426.31] |
| 00731940 | | ADABULL[0.06149081], ATOMBULL[.06587], BCH[.02899449], BULL[0.00000076], DOGE[39.9924], DOGEBULL[0.00000503], EOSBULL[17690.21485], ETCBULL[.000042], MATIC[9.9991], SOL[2.198822], SUSHIBULL[160.925], USD[40.20], USDT[0.00157522], XLMBULL[4.49987] | | |
| 00731942 | Contingent | ALGO[.04276], CEL-PERP[0], COMP[0], ETC-PERP[0], FTT[0.08427565], HEDGE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025116], MATIC[1213.81902], USD[215.16], USDT[0.40457581] | | |
| 00731944 | | FLOW-PERP[0], HT[.00029334], TRX[.000102], USD[7179.69], USDT[0] | Yes | |
| 00731945 | | ADA-20210625[0], ALT-20210625[0], AVAX[0], BNB[0], BTC[0], BTC-20210625[0], BULL[0], DEFI-20210625[0], DOGE-20210625[0], DOGEBULL[0.00013472], ETH[0], ETH-20210625[0], ETHBULL[0], FTT[0.00000003], LINK[0], LTC-20210625[0], MATIC-PERP[0], OMG-20210625[0], PRIV-20210625[0], SHIB[.00000002], SOL[0], STEP-PERP[0], TRX[.000007], UNI-20210625[0], USD[0.01], USDT[0.00000004] | | |
| 00731948 | Contingent | 1INCH[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1007358.7488], ATOM[0], ATOM-PERP[0], AURY[1547.9549787], AVAX[0], AVAX-PERP[0], BiT[.00000001], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], EUL[243.201932], FTT[1006.4023411], FTT-PERP[0], FXS-PERP[0], GMT-1230[0], GMT-PERP[0], GODS[6731.0353335], HBB[5685.04185], HMT[25000], HT[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[18450.9259], MNGO-PERP[0], MOB[11000.01834], MOB-PERP[0], OP-0930[0], OP-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNY[1000], SOL[783.06812427], SPELL-PERP[0], SRM[.31139637], SRM_LOCKED[179.88331071], SRN-PERP[0], STETH[0], SUSHI[0], TONCOIN-PERP[0], TRX[850], TRX-0624[0], TRX-PERP[0], UMEE[19720], UNI[0], UNI-PERP[0], USD[38.20], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00731950 | | TRX[.000003], USD[0.00], USDT[.000785], XRPBULL[59401.50474] | | |
| 00731951 | | BAO[2], DENT[1], DOGE[10.67643591], EUR[0.00], KIN[3], MNGO[93.65038955], RUNE[0], SXP[10.14089733], TRX[1] | Yes | |
| 00731952 | Contingent | BTC[0.00002677], DOT-PERP[0], ETH[0], FTM[.66727151], FTM-PERP[0], FTT[.0871921], FTT-PERP[0], MANA[3], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[43], SAND-PERP[0], SHIB[1098370.4], SOL-PERP[0], SRM[0], SRM-PERP[0], SRM_LOCKED[.0751084], SRM-PERP[0], USD[0.31], USDT[0], XRP-PERP[0] | | |
| 00731956 | | ASD[0.31545428], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00731958 | Contingent | ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00007548], BTC-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[49735.91718839], FTT-PERP[0], KLAY-PERP[0], LINK[0], LINK-PERP[0], LUNA2[.315981], LUNA2_LOCKED[2427.403956], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (344337815627565736/KOREAN ART)[1], NFT (375794138523905130/FTX EU - we are here! #143671)[1], NFT (427874420522716526/FTX EU - we are here! #143079)[1], NFT (574149264827459194/FTX EU - we are here! #143865)[1], NVDA[.00000001], NVDA_PRE[0], OXY-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[7.52492917], SRM_LOCKED[175.58642617], SRM-PERP[0], TRX[.778472], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[96.288952], XRP-20210625[0], XTZ-PERP[0] | | |
| 00731959 | | ATLAS-PERP[0], BNB[0], BTC[0], FTT[0], KNC-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00731963 | | USD[0.00] | | |
| 00731965 | | MATICBULL[306], SXPBULL[29.0805099], USD[0.02], USDT[0] | | |
| 00731967 | | KAVA-PERP[0], NFT (452424212882038151/FTX AU - we are here! #14074)[1], NFT (581870118557257418/FTX AU - we are here! #14089)[1], USD[-1.67], USDT[1.84975197] | | |
| 00731969 | | TRX[.463823], USD[0.00], USDT[0] | Yes | |
| 00731970 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 00731971 | | BTC[.00009942], ETH[.29122301], TRX[.000001], USD[0.87], USDT[2.05867358] | Yes | |
| 00731973 | | BEAR[6917.04297039], BNB[0], DOGEHEDGE[2.73444401], LTC[0], LUA[265.21397504], TOMO[0], USD[1.06], USDT[0], XRPBEAR[188800.60612535] | | |
| 00731975 | | 0 | | |
| 00731982 | | DYDX[5.69886], USD[1.83] | | |
| 00731987 | | USD[3939.87] | | |
| 00731989 | | MATIC[0], TRX[.000001], USD[0.58], USDT[0] | | |
| 00731993 | | FTT[0], MOB[0.02953440], SOL[0], SRM-PERP[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 00731997 | | ALGO-20210326[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTMX-20210326[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-20210326[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], UNI-PERP[0], USD[6.28], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210326[0], XTZ-PERP[0] | | |
| 00732001 | | NFT (362575672113525393/The Hill by FTX #10959)[1], NFT (484757740661106751/FTX Crypto Cup 2022 Key #16138)[1], SAND[.79582972], TRX[111553.45434212], USD[12218.50], USDT[698.64930537], XRP[.270254] | Yes | |
| 00732002 | | XRP[0] | | |
| 00732004 | | ADA-PERP[0], BNB[.099982], BTC[0.00249941], BTC-PERP[-0.0002], ENJ[4.9982], PUNDIX[101.838503], TRX[.000007], USD[10.71], USDT[24.05721408] | | |
| 00732007 | | OXY[0], RAY[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00732008 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.37119901], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00694431], LUNA2_LOCKED[0.01620341], LUNC[.0031098], MER[.76676], NFT (533171702820640502/FTX AU - we are here! #56858)[1], NFT (549988036613636175/The Hill by FTX #7358)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], TRX[.000049], TRX-PERP[0], USD[4.27], USDT[0.00658823], USTC[.983], USTC-PERP[0], XRP[.07896], XRP-PERP[0], ZIL-PERP[0] | | |
| 00732011 | | BTC[0], CEL[0] | | |
| 00732012 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0070151], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HUM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000225], TRX-PERP[0], USD[488.70], USDT[1.85385000], WAVES-PERP[0], XMR-PERP[0] | | |
| 00732017 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00732021 | | ATLAS-PERP[0], BSVBULL[20936.0214], DOGE-PERP[0], GRT-PERP[0], LINA-PERP[0], MATICBULL[0.00715000], MER[.0002], SHIB[327304.32975545], SHIB-PERP[0], SLP-PERP[0], SUSHIBULL[.37725], SXPBEAR[0], SXPBULL[2561.71308660], TRX[.000001], USD[0.00], USDT[0.18000000], XLM-PERP[0] | | |
| 00732023 | Contingent | ALPHA[.85473075], AVAX[0.09200742], BNB[0.00095767], BTC[0.00007893], BTC-PERP[0], COMP[0.00000372], CQT[.0139475], DOGE[.667633], ENJ[.0103], ETH[0], FIDA[.89378225], FTM[0], FTT[0.04313379], HT[.03171761], NFT (311215861614686037/FTX Beyond #338)[1], NFT (324055413748403604/FTX Night #305)[1], NFT (356415297318471072/FTX Beyond #301)[1], NFT (399980083327253954/FTX EU - we are here! #21658)[1], NFT (520218212598463705/FTX EU - we are here! #3598)[1], SOL[0], SRM[.2329017], SRM_LOCKED[29.59473454], STEP[0.01222001], TRX[0.92580300], UNI[.0002265], USD[0.03], USDT[0.42950380] | Yes | |
| 00732024 | | AKRO[9], ALPHA[2], BAO[13], BAT[1], BTC[0], CHZ[3.00056425], DENT[7], DOGE[41.56629513], ETH[0], FRONT[2], HOLY[0.00001848], HXRO[1], KIN[10], MATH[1], MATIC[1.01400284], RSR[1], SXP[2.00074906], TOMO[.00000091], TRX[9], UBXT[9], USD[3525.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00732028 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.01], ICP-PERP[0], IOTA-PERP[0], LTC[.00015447], LTC-PERP[0], SKL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.0001841], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[01], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00732029 | | COIN[0.00454152], MATH[.001632], NFT (327395731697687248/FTX EU - we are here! #210359)[1], NFT (342399786241699884/FTX EU - we are here! #210382)[1], NFT (541311446512547920/FTX EU - we are here! #210417)[1], NFT (564027275590016138/FTX Crypto Cup 2022 Key #9944)[1], NFT (572885918409725580/The Hill by FTX #11462)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 00732030 | | TRX[.000004] | | |
| 00732031 | Contingent | BTC-PERP[0.00099999], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], SHIB-PERP[0], TRX[300.000004], TRXBEAR[149805.158], TRX-PERP[0], USD[5.23], USDT[0.00000001] | | |
| 00732032 | | FTT[.081499], USDT[593.49644210] | | |
| 00732033 | | KIN[0], USD[0.02] | | |
| 00732038 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00732041 | Contingent | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CRV-PERP[0], DEFI-PERP[0], DFL[.00000001], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.03420623], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00400911], LUNA2_LOCKED[0.00935460], LUNC[.0085227], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PAXG[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[0.00000002], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.567504], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00732042 | | BTC[.00003828], NFT (426803977881779584/USDC Airdrop)[1], SOL[.00058161], USD[0.01], USDT[0] | Yes | |
| 00732047 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALEPH[2009.50081617], ALGO-PERP[0], ALICE-PERP[0], APE[.000077], APE-PERP[0], ATLAS[.015], ATOM[1.600042], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], BAL[.0000318], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00000001], CRV[15.00241], CRV-PERP[0], DOGE[.005], DOGE-PERP[0], ETH[0.00000017], ETH-1230[0], ETH-PERP[0], ETHW[0.03800017], ETHW-PERP[0], FTT[150.02707795], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[1.1001135], LTC[1.000005], LUNA2[0.00037767], LUNA2_LOCKED[0.00088124], LUNC[82.24], LUNC-PERP[0], MER[.9819915], MKR[0], MNGO[.0164], NEAR-PERP[0], NFT (310812874097828901/FTX Beyond #341)[1], NFT (478202218118915603/FTX Night #410)[1], OXY-PERP[0], PSY[.014155], RAY[.0001], RSR[.0684], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[.0002955], SNX-PERP[0], SOL[.0004008], SOL-PERP[0], SRM-PERP[0], STG[.00268], SUSHI[.00015], SUSHI-PERP[0], THETA-PERP[0], TLM[.00679], TRX-PERP[0], UBXT[.3499212], UNI[.000146], UNI-PERP[0], USD[1728.58], USDT[0.00000001], XMR-PERP[0], XPLA[.0005], XRP[.00033] | | |
| 00732048 | | USD[0.00] | | |
| 00732049 | | ADABULL[0], ALTBULL[0], ASDBULL[0], ATOMBEAR[3342750.506], ATOMBULL[319.9778211], BNBBEAR[225807231.9], BNBBULL[0.10660001], BTC[0], BULL[0.00435001], BULLSHIT[0], CHZ-PERP[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETHBEAR[3768.56], ETHBULL[0], FTT[25.00929627], GRTBULL[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[.00989848], SUSHIBULL[7190], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[741.27604583], USDTBULL[0], VETBULL[0], XLMBULL[0], XMR-PERP[0], XTZBEAR[72.0942], XTZBULL[0.0285090] | | |
| 00732054 | | OXY[.9998], USD[6.06], USDT[4.91503462] | | |
| 00732056 | | RAY[450], TRX[0.00000108], USD[1.28], USDT[0] | | TRX[.000001] |
| 00732058 | | USDT[0.00112406] | | |
| 00732061 | | USD[14.40] | | |
| 00732062 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0.00562552], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00732066 | | BTC[0], BTC-PERP[0], FTT[.04162171], USD[0.00] | | |
| 00732067 | | FTT[108.59506282] | Yes | |
| 00732069 | | 1INCH[0], BAND[0], BNB[0], BTC[0], CHF[0.31], ETH[0], EUR[0.01], FRONT[0], OKB[0], SOL[.00022715], USD[0.00], USDT[0.00000002], YFI[0] | | |
| 00732072 | | ADABULL[0], ALTBULL[0], BNBBULL[0], ETHBULL[0], LINKBULL[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00732075 | | BOBA[.05943], SOL[.00331394], TRX[.000001], USD[0.00] | | |
| 00732077 | Contingent, Disputed | AKRO[1], CHZ[1], DENT[1], EUR[0.00], KIN[0], USDT[0] | | |
| 00732081 | | TRX[.000851], USDT[.74755475] | | |
| 00732082 | | FTT[1.09962], KIN[519901.2], OXY[.99354], SHIB-PERP[0], SRM[9.9981], TRX[.000002], USD[112.57], USDT[215.44190735] | | |
| 00732087 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.6929], USD[0.00], USDT[0.56261755] | | |
| 00732088 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056612], ETH-PERP[0], ETHW[.00056612], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07093530], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (335216577341938187/FTX Night #248)[1], NFT (349562509526001080/FTX Moon #339)[1], NFT (367794650771204003/FTX Beyond #301)[1], NFT (381645787210719470/FTX Night #191)[1], NFT (381814214075301404/FTX Moon #313)[1], NFT (445624658482632424/FTX AU - we are here! #4276)[1], NFT (449670094639325500/FTX Night #201)[1], NFT (452974007918310746/FTX Beyond #339)[1], NFT (486522111050579110/FTX Night #214)[1], NFT (493595703018253968/FTX EU - we are here! #44269)[1], NFT (509111387190009365/FTX Moon #248)[1], NFT (518298182924844100/FTX Night #301)[1], NFT (523387997902143946/FTX Night #171)[1], NFT (524775607505000971/FTX Moon #244)[1], NFT (535802297697046087/FTX EU - we are here! #4463)[1], NFT (541468103858794557/FTX Moon #224)[1], NFT (559432563645279973/FTX EU - we are here! #4439)[1], NFT (565092397339448901/FTX AU - we are here! #42617)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[447.93727605], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[66.49], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00732090 | Contingent | EUR[470.56], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00732092 | | BTC[0], FTT[0.00271569], TRX[.000002], USD[0.24], USDT[0] | | |
| 00732093 | | 0 | | |
| 00732097 | | BLT[728.30316492], BTC[.00000724], FTT[25.99506], RSR[110641.89847447], TRX[.000001], USD[40.43], USDT[4.9889025] | Yes | |
| 00732099 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[15.8940762], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000119], USD[0.04], USDT[0.00976458], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00732102 | | ASD-PERP[0], MATIC-PERP[0], SRM-PERP[0], SXP[.02478263], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[1.83801249] | | |
| 00732106 | Contingent | 1INCH[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FIDA[.00689728], FIDA_LOCKED[.05067506], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[6.79864], LINK-PERP[0], LUNA2[0.00000382], LUNA2_LOCKED[0.00002058], LUNC[1.92077434], MAPS[750.850586], SOL-PERP[0], USD[5101.96], VET-PERP[0], XRP-PERP[0] | | |
| 00732109 | | BNB[.13722031], FTM[23], USD[0.00] | | |
| 00732115 | | SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.04], USDT[.003553] | | |
| 00732118 | | CONV[6.95226], FIDA[.9972], FTT[5], IMX[.05450331], MAPS[2.9979], OMG[.489233], OXY[.97478], USD[449.98], USDT[0.47896983] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00732119 | | USD[0.00, USDT[0.00000003] | | |
| 00732121 | | FTT[.094], USD[0.01], USDT[0] | | |
| 00732122 | | ATLAS[80], AURY[1.9990785], BTC[.0665], ETH[.586], ETHW[.286], EUR[800.00], FTT[.0985028], IMX[7.09500547], JOE[.905], LOOKS[.96675], SPELL[3996.96], STARS[4.9979727], STG[.9324417], SWEAT[37.6938777], USD[354.10], USDT[0.901050001] | | |
| 00732123 | | USD[0.00], USDT[0] | | |
| 00732126 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00098333], OXY[0], RAY[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.54], USDT[0] | | |
| 00732131 | | DOGE[.9202], RAY[.9811], USD[0.00], USDT[2.87544609] | | |
| 00732134 | | USDT[0] | | |
| 00732144 | | LUNC[.000731], TRX[.000015], USD[0.24], USDT[0.00588202], XRP[.188405] | | |
| 00732146 | | 0 | | |
| 00732147 | Contingent | APT-PERP[0], BTC[0], DFL[.00000001], ETH[.00000396], ETH-PERP[0], ETHW[0.00000395], FTT[153.33349825], GENE[.00000001], GST[.06000025], GST-PERP[0], INDI_IEO_TICKET[2], NFT [319337002289415069/FTX AU - we are here! #54396][1], NFT [369228103948647639/FTX Crypto Cup 2022 Key #15619][1], NFT [407540395633845256/The Hill by FTX #8164][1], NFT [466325597550605708/FTX EU - we are here! #57268][1], NFT [519301616855337309/FTX EU - we are here! #57034][1], NFT [569867754614659153/FTX EU - we are here! #57485][1], SOL[.00000001], SRM[1.24470532], SRM_LOCKED[100.44276094], USD[0.32], USDT[0] | Yes | |
| 00732148 | | USDT[2.76610472] | | |
| 00732151 | | ETH[.00101281], ETHW[.00101281], EUR[0.00], USDT[0.00000001] | | |
| 00732152 | | BTC[0.00009933], USD[49.91], USDT[0.00462140] | | |
| 00732155 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05698447], FTT-PERP[0], LINK-PERP[0], SHIB[97032.77], USD[0.20], VET-PERP[0], XRP[0] | | |
| 00732158 | | BTC[.00073852], EUR[0.00] | | |
| 00732160 | | LINK[6.7438241] | | |
| 00732162 | | USD[0.00] | | |
| 00732166 | | APE[11.40717644], BTC[0.04700496], DOGE[0], ETH[0], MATIC[0], SAND[0], SHIB[100000.00593569], SOL[.5], SOL-PERP[0], USD[0.00], USDT[0.00140748] | | |
| 00732169 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[230], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[.08553408], MID-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0.00716984], XLM-PERP[0], YFI-PERP[0] | | |
| 00732171 | | 0 | | |
| 00732172 | | BAO[349.3], FTT[25.17578247], ICP-PERP[0], RAY-PERP[0], TRX[.00001], USD[0.51], USDT[1.31337696] | | |
| 00732183 | | AMPL[0], EUR[0.00], GALA[.01291488], GMT[7.08907764], MAGIC[11.46833498], MNGO[360.72418651] | Yes | |
| 00732185 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.15], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00732186 | | LUA[.03292202], USD[2.31], USDT[0] | | |
| 00732187 | | AMPL[0], ETH[0], ETHW[0], FTT[0.09396903], USD[0.13], USDT[0.00000006] | Yes | |
| 00732189 | | BTC[0], USD[0.00] | | |
| 00732191 | | ADABULL[0.00008424], DOGEBULL[0.00322840], USD[0.76] | | |
| 00732193 | | BNBBULL[0], DOGEBULL[.068], FTT[0.05814892], SOL[15.02664874], USD[1.97], VETBULL[0] | | |
| 00732195 | | BTC[0], EUR[0.00], TRX[.00078], USD[0.00], USDT[0.00003445] | | |
| 00732197 | | FTT[164.45280441], USD[1410.80], USDT[10.95034422] | | |
| 00732199 | | ETH[0], TRX[.000002], USDT[0.00000161] | | |
| 00732203 | | ETH[.00096], ETHW[.00096], USD[2.93] | | |
| 00732204 | | BTC[.00036328], BTC-PERP[0], USD[6.31] | | |
| 00732206 | | DASH-PERP[0], FTT[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATH[.09175], NEAR-PERP[0], USD[0.26], USDT[0], WAVES-PERP[0] | | |
| 00732207 | | USD[0.01], USDT[0] | | |
| 00732208 | | ADA-20210326[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00173036], ETH-PERP[0], ETHBULL[0.00173036], ETH-PERP[0], EXCH-20210625[0], FTT[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.72], USDT[0.00914468], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00732209 | | BNB[0.00002529], BTC[0.00005783], ETH[.00002208], ETHW[0.00030612], EUR[0.98], STETH[0.00005206], USD[502.09], USDT[0.00632945] | Yes | |
| 00732210 | | BTC[0.00000001], FTT[33.07729448], LTC[0], USD[0.01], USDT[0] | | |
| 00732211 | | CRO-PERP[0], USD[-3.61], USDT[4.80693759] | | |
| 00732213 | | XRP[1.01] | | |
| 00732217 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HOT-PERP[0], NPXS-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.02], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0] | | |
| 00732222 | | BTC-PERP[0], HT-PERP[0], USD[0.00], USDT[0] | | |
| 00732224 | | CEL[.00677993], USD[0.00] | | |
| 00732225 | | RAY[0.31014885], USD[0.00] | | |
| 00732230 | Contingent | GBP[11.00], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1] | | |
| 00732231 | | BOBA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00732235 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTT[0.94583650], ONT-PERP[0], RAY-PERP[0], USD[1.88], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00732236 | | BEAR[13391.089], BULL[.00011], DOGEBULL[1], ETCBULL[20.4], ETHBULL[13.4324], TRX[.000443], USD[0.02], USDT[42.97484074], XRPBULL[87340], XTZBULL[148.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00732237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.50679054], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0001], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0609[0], BTC-MOVE-20210726[0], BTC-MOVE-20211126[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BULL[0.00005177], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGEBEAR2021[.038443], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0007248], ETHBULL[0.00035572], ETH-PERP[0], ETHW[.0007248], ETHW-PERP[0], EUR[0.35], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12525606], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS[.09259473], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[52.18], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKRBEAR[437.982], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00844606], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SWEAT[.914888], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6597.46], USDT[593.69372330], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00732240 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[.00001327], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00732241 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001745], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00732242 | | USD[0.00] | | |
| 00732244 | | USD[0.00] | | |
| 00732247 | | ADA-PERP[0], AXS[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], MATIC[93.06564183], USD[0.57], USDT[0] | | |
| 00732248 | | AAVE[0.42897225], BNB[.0799748], BRZ[0.00000447], BTC[0.01070123], ETH[0.05076961], ETHW[0.05076960], FTT[0.44957413], LINK[2.98906840], LTC[0.00109132], SOL[1.63516441], TRX[.000004], USD[701.56], USDT[0.00000002] | USD[0.01] | |
| 00732250 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00732252 | | ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], FTM-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00732254 | | DOGE[1], FTT[0.08392689], USD[0.06], USDT[3.63142962], XRP[0] | | |
| 00732255 | | AAVE[0], AUDIO[0], BTC[0], CHZ[0], COIN[0], ENJ[0], ETH[0], FB[0], MANA[0], SOL[1.22994839], USD[0.00], USDT[0] | | |
| 00732258 | Contingent | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00002749], MANA-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SRM[.0049532], SRM_LOCKED[.0737911], USD[0.00], USDT[0.00000001] | | |
| 00732259 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00732260 | | APE[0], TRX[.000006], USD[17.92], USDT[0] | | |
| 00732265 | | 0 | | |
| 00732267 | | 0 | | |
| 00732270 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00732271 | | BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00016286], FTT[0], FTT-PERP[0], MAPS[.86586], MAPS-PERP[0], ROOK-PERP[0], SOL-20210625[0], SOL-PERP[0], USDI-0.16], USDT[0] | | |
| 00732273 | | FTT[0.09506963], USD[0.00], USDT[0] | | |
| 00732274 | | ADA-PERP[0], AR-PERP[0], BTC[0.00003744], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-20210924[0], SAND-PERP[0], SOL[17.43204084], SUSHI-PERP[0], UNI-PERP[0], USD[0.99], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00732275 | Contingent | APE-PERP[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], ETH-PERP[0], ETH[0], ETH-20210625[0], FIL-PERP[0], FIL-20210625[0], FTT-PERP[0], FTT[0.16421246], FTT-PERP[0], GRT-PERP[0], LINK-20210625[0], LTC-20210625[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[2.95602003], SRM_LOCKED[12.26836081], SRM-PERP[0], SUSHI-20210625[0], SXP-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[1.39], USDT[0], XRP-20210625[0] | | |
| 00732287 | | AKRO[1], BNB[0], DOGE[1], GBP[0.00], UBXT[1] | | |
| 00732291 | | FTT[0.02204365], NEAR[0], PAXG[0], TRX[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00732295 | | AKRO[.39014], CHR[14915.20895], FRONT[.00669], HGET[812.45], LUA[.0040415], MATH[5.635377], ORBS[38695.394], OXY[.85724], REEF[67030.806], SNX[.036752], SPELL[2503967.959], SXP[.020488], TRX[.000008], USD[0.45], USDT[0.00985810] | | |
| 00732300 | | TRX[.550001], USDT[0] | | |
| 00732302 | | BTC[.001029], COIN[1.04446836], USD[3.71] | | |
| 00732303 | | AGLD-PERP[0], ATLAS[8489.468], NFT [431316493790039842/FTX EU - we are here! #39882][1], NFT [467890761499774629/FTX EU - we are here! #39812][1], POLIS[155.885256], TRX[.000001], USD[0.02], USDT[0] | | |
| 00732305 | | BNB[.0095], ETH[0], TRX[.000003], USDT[3.83597686] | | |
| 00732311 | | FTT[0.05026724], USD[24657.48] | | |
| 00732312 | | DOGEBULL[0], ETCBULL[0], LINKBULL[0], USD[0.00], USDT[0], XLMBULL[0], ZECBULL[0] | | |
| 00732314 | | ALGOBULL[398620.87], EOSBULL[216.25674], TOMOBULL[3350.6529], USD[0.04], USDT[0], XRPBULL[431.39915] | | |
| 00732317 | | BAO[1422636.15], BTC[0], FTT[30.72104664], USD[0.00], USDT[0] | | |
| 00732320 | | ETH-PERP[0], FTT[.08955], FTT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00732322 | | APE-PERP[0], BIT-PERP[0], C98-PERP[0], FTT[.045812], FTT-PERP[0], GRT[.00000001], MATIC-PERP[0], MER[.82178], MER-PERP[0], OXY[.887135], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SNY[.6542], SOL[.002419], STEP-PERP[0], TRX[.111745], USD[0.85], USDT[0], USDT-PERP[0] | | |
| 00732323 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], USD[0.10], WAVES-PERP[0], XLM-PERP[0] | | |
| 00732325 | | EUR[0.00], LTC[.02838625] | | |
| 00732327 | | BTC-PERP[0], USD[1.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00732329 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210625[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[3.07], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00732334 | | FTT[0.09838], USDT[0] | | |
| 00732335 | | ADA-PERP[0], APE[0], AUDIO[0], AVAX-PERP[0], BNB[0], BRZ[0], BTC[0.00000001], CRV[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], EURT[0], FTT[0], FTT-PERP[0], GRT[0], MATIC[0], NFT (571743239675046255/Magic Diamond Hands)[1], RAY[0], SOL[0], SOL-PERP[0], SRM[0.02292829], SRM_LOCKED[9.93369049], USD[1451.72], USDT[0.00000004] | | USD[634.39] |
| 00732336 | | BTC[0.00000071], FTT[0.0422361], USD[-0.01], USDT[0] | | |
| 00732338 | | MATH[0.0158775], TRX[0.000001], USD[1.67], USDT[0.00884938] | | |
| 00732339 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00732343 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC[0], NEAR-PERP[0], OXY[.94414], RAY[0], RSR-PERP[0], SOL[0], SRM-PERP[0], TRX[.000006], USD[0.14], USDT[0] | | |
| 00732344 | | ATLAS[11240.66608526], ATOMBULL[5383181.78175779], BCH[0], BCHBULL[0], BULLSHIT[0], CHZ[0], COMPBULL[0], CRO[308.45090932], DFL[18632.3136891], DOGE[615.94439283], DOGEBULL[619.21667109], ENJ[0], ETHBULL[4.35108957], ETHW[7.88511351], GALA[1505.42461920], JST[1423.70885267], LINKBULL[355788.52688803], MANA[0], MAPS[253.71802195], MATIC[0], MATICBULL[1173270.20648025], MER[3490.71005696], NPXS[0], OXY[870.8863899], PUNDIX[0], REEF[21644.98055764], SAND[51.97056998], SHIB[50992357.53622672], SLP[0], SPELL[31419.66619746], SRM[0], SUSHI[0], SUSHIBULL[2002045010.37284718], TRX[0], USD[0.52], USDT[0], VETBULL[0] | | DOGE[1], USD[0.22] |
| 00732350 | | BTC[0], TRX[.000002], USD[0.00], USDT[0.00002657] | | |
| 00732353 | | USD[0.00] | | |
| 00732355 | | USD[102.31] | | |
| 00732359 | | ETH[0.03717944], ETHW[.03717944], TRX[.000001], USD[0.00], USDT[9.08916780] | | |
| 00732362 | | USD[3731.10] | | |
| 00732363 | | BCH[0], BRZ[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00004586], USD[0.00] | | |
| 00732367 | | EUR[0.00], MOB[9.9995], USD[0.00] | | |
| 00732370 | | ADA-PERP[0], BTC[.01641212], BTC-PERP[0], CAD[0.00], ETH[.00813303], ETH-PERP[0], ETHW[.00813303], FIL-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[227.92], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00732372 | | AKRO[1], BAO[1], CRO[188.43832790], DOGE[27896265], ETH[.03696254], ETHW[.03650254], EUR[0.01], KIN[2], MANA[.01262468], RAY[0], RSR[1], UBXT[1] | Yes | |
| 00732374 | | TRX[.000035], USDT[21132.31204262] | | |
| 00732375 | | ETHBULL[0], ETH-PERP[0], FTT[0], MATICBULL[1.9960206], SPELL[4398.24], THETABULL[0], TRX[.000079], USD[0.00], USDT[0] | | |
| 00732376 | | AKRO[1135.75473720], ASD[0], BAO[504742.03639491], BAR[1.03648558], BCH[0], BNB[0], CHZ[0], CONV[0], COPE[102.54094558], CRO[507.61799304], DENT[0], DMG[1028.34934784], DOGE[0], ETH[0.16967890], EUR[0.00], HXRO[111.48721523], KIN[2684591.95364526], LUA[0], PUNDIX[0], RAMP[102.7857332], REEF[0], RSR[0], RUNE[0], SHIB[6349908.85000000], TRX[4], UNI[0] | | |
| 00732381 | | GBP[0.00], MATIC[1], TRX[1], UBXT[2] | | |
| 00732386 | | CAKE-PERP[0], FTT[7.2], HNT[32.2940916], MATH[.06578], MATIC[9.51], USD[0.53], USDT[0.00464006] | | |
| 00732387 | | BULL[1.89823278], ETHBULL[6.16407695], USDT[11091.89762779] | | |
| 00732388 | | BAO[1], BCH[.06610203], BTC[.00138052], EUR[0.00], KIN[2], UBXT[497.90419461], USD[0.00] | Yes | |
| 00732389 | | BAO[28897.97791714], USD[0.00] | | |
| 00732390 | | DEFI-PERP[0], DOGE[0], ETH[0.00011366], ETHW[0.00011366], PUNDIX[0], USD[0.00] | | |
| 00732392 | | COPE[177.9644], ETH[0], LTC[0], TOMO[0], USD[0.01] | | |
| 00732396 | | KIN[1104414.94647197], USDT[51.22640022] | | |
| 00732398 | | BTC-PERP[0], FTT[0], RAY-PERP[0], USD[2.73], USDT[0.00000001] | | |
| 00732408 | | ADA-PERP[0], BAT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.03010217], USD[13.22] | | |
| 00732411 | | AAVE[0.27622614], AKRO[12], ALEPH[0], AMPL[1.51563631], ATLAS[113.18282795], AUDIO[1.05297699], AURY[0], AXS[0.38189907], BAL[.40955228], BAND[1.7244172], BAO[11], BIT[9.39215403], BTC[0.05987986], C98[10.82463493], CEL[.00011544], CHR[24.14866999], CHZ[2.00285141], COMP[0.00001555], CONV[50.42871071], COPE[0006148], CQT[12.07797145], CVC[28.21969348], DENT[3], DOGE[1], DOT[2.55582960], DYDX[0.00001102], EMB[99.73491107], ETH[.56052067], ETHW[.56028515], FIDA[2.82168155], FRONT[1.0238906], FTM[30.43619779], FTT[.00014821], GBP[0.00], GRT[.00020045], GT[0], HNT[0.00033729], HOLY[.00000895], JET[19.65436136], JST[179.32792009], KIN[6], KNC[9.57204298], LINA[.00605543], LINK[.00002152], LRC[13.42806718], LTC[.00000213], MANA[10.82460080], MATIC[2.21122027], MNGO[182.61338431], MTA[25.54223302], MTL[6.32709576], OKB[.00009226], RAMP[0], RAY[2.78370877], REN[20.95927193], ROOK[.00000211], RSR[4], SAND[111.81574862], SHIB[349389.80132048], SLND[2.22744008], SLRS[18.80350652], SOL[26.91426169], SRM[2.63028283], SUN[455.5795327], SXP[7.10795974], TRU[38.09066606], TRX[9.00087675], UBXT[14], UNI[.00004912], USD[0.00], VGX[33.53311838], XRP[52.72854046], YFI[.00000001] | Yes | |
| 00732413 | | USD[0.00] | | |
| 00732414 | | SOL-PERP[0], USD[0.03], XRP[0] | | |
| 00732418 | | BNB-PERP[0], BTC-PERP[0], FTT[0.09636000], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[-123.13], USDT[134.33866615], XMR-PERP[0], XRP-PERP[0] | | |
| 00732419 | Contingent | BNB[55.23714285], BTC[0], ETH[4.00866448], ETH-PERP[0], ETHW[0], FTT[0], SHIB[0], SOL[0], SRM[.00142692], SRM_LOCKED[.82428788], USD[14806.45], USDT[0] | | |
| 00732420 | | BTC-PERP[0], DOGE[11], FTM[5.81704966], FTM-PERP[0], MATIC-PERP[0], USD[2.51], USDT[0.00000034] | | |
| 00732428 | | ATLAS[969.9335], FTT[0.63750160], REAL[.09932328], SOL[0.75569201], USD[0.00], USDT[0.01238307] | | |
| 00732429 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.09], VET-PERP[0] | | |
| 00732430 | | AMC[0], BAO[1], BNB[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], KIN[1], SHIB[0], TRX[0], USD[0], XRP[0] | Yes | |
| 00732432 | | FTT[.09926], GOG[101], TRX[.000001], USD[1.21], USDT[3.53530000] | | |
| 00732433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08003725], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.0977038], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-11.76], USDT[16.70956407], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00732437 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[.0059928], ETH-PERP[0], ETHW[.0059928], FTM-PERP[0], FTT[0.07006241], LOGAN202110], NFT (378988243339348836/FTX EU - we are here! #166871)[1], NFT (380977650728222529/FTX EU - we are here! #167594)[1], NFT (395547365759299149/FTX AU - we are here! #51337)[1], NFT (427296822437195690/FTX EU - we are here! #167379)[1], NFT (522608955213370418/Mexico Ticket Stub #1194)[1], NFT (530509026271587978/FTX AU - we are here! #51349)[1], NFT (541207008021562944/Singapore Ticket Stub #57)[1], SHIB-PERP[107000000], SRM[.03823571], SRM_LOCKED[.1592577], USD[0.92.69], USDT[26.50740016] | | |
| 00732438 | | ETH[.00014495], ETHW[.00014495], INDI[1565], USD[0.08] | | |
| 00732439 | | ETH[0], ETHW[.00093653], LUA[.0915659], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00732440 | | AGLD-PERP[0], ASD[150.5], BADGER[0], BNB[0], COIN[.0199524], COPE[.24172132], CQT[.9422], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04872196], FTT-PERP[0], FTT-PERP[0], TOMO[0], USD[-0.08], USDT[0.00881705] | | |
| 00732441 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.003609], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00732444 | | BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[0], ETH-20211231[0], FTT[150.11721705], LOGAN2021[0], LUNC-PERP[0], PAXG[.00000001], PERP-PERP[0], SUSHI[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00732446 | Contingent | AXS[.02104], BOBA[.0882064], OMG[.0882064], SRM[1.24960858], SRM_LOCKED[4.75039142], USD[1.04], USDT[0.00000001] | | |
| 00732449 | | COIN[.00068974], NIO[0.00038207], USD[0.00], USDT[0.00868879] | | |
| 00732450 | | LINA[9.993], RAY[58.8138], TRX[.000006], USD[1.73], USDT[0] | | |
| 00732451 | | ETH[.00017445], ETHW[.00017445], FTT[.03546], HGET[.0232005], TRX[.000001], USD[-0.27], USDT[5], XRPBULL[8.5114875] | | |
| 00732458 | | BTC[.07924449], BTC-PERP[0], ETH[2.61960452], ETH-PERP[0], ETHW[2.61960452], USD[-1441.42], USDT[0.13809663] | | |
| 00732459 | | ETH[.66387384], ETHW[.66387384], USD[2.66] | | |
| 00732461 | | ETH[0], FTT[0.22938696], TRX[.000001], USD[1.78], USDT[0] | | |
| 00732463 | | NFT (31860853810736424O/Netherlands Ticket Stub #1817)[1], NFT (35151715652543572I/Japan Ticket Stub #1596)[1], NFT (38009359705732325X/FTX Crypto Cup 2022 Key #14264)[1], NFT (38009598740807799G/Hungary Ticket Stub #1257)[1], NFT (38730350069934047B/FTX EU - we are here! #8940S)[1], NFT (45557488151773376G/FTX EU - we are here! #89211)[1], NFT (45571843153723438/Monza Ticket Stub #1323)[1], NFT (49305490854000653/FTX EU - we are here! #8953B)[1], NFT (53263641604656204B/Montreal Ticket Stub #1632)[1], NFT (53435775944754591B/The Hill by FTX #5079)[1], NFT (55282815009994577/FTX AU - we are here! #61620)[1], NFT (55329281489944779D/Baku Ticket Stub #868)[1], TRX[.000091], USDT[2.29272670] | | |
| 00732464 | | AVAX[.6], CITY[0], FTT[0.05423599], GT[3], OXY[0], USD[0.00] | | |
| 00732465 | | BAO[2], EUR[0.07], KIN[1] | | |
| 00732466 | | AKRO[6], AXS[.00000977], BAO[23], CRO[.02539565], DENT[6], EUR[0.00], INDI[.0086882], KIN[50.2376057.4], RSR[5], SAND[.00183054], TRX[12.0084413], UBXT[6], USD[0.00] | Yes | |
| 00732470 | | ADABULL[0], ALTBULL[25.9], ALT-PERP[0], BEAR[0], BNBBULL[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], LINKBULL[0], RAY[0], REEF-PERP[0], SHIB-PERP[0], TRX[.000006], USD[0.03], USDT[0.00000001], XLMBULL[0] | | |
| 00732471 | | TRX[.000001], UNI[.00197423], USD[0.00], USDT[0] | | |
| 00732473 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.81505853], TRX-2021062510[0], UNI-PERP[0], USD[0.04], USDT[0], VET/BULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00732474 | | ADA-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.15339059], KAVA-PERP[0], TRX[.00000001], USD[7.28], USDT[14.37931944], XRP-PERP[0] | | |
| 00732475 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[44490], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00185913], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.29134369], LUNA2_LOCKED[17.01313529], LUNC[23804.27098818], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-4.58], USDT[1.55734124], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00732477 | | BTC[0], FTT[0], USD[0.00] | | |
| 00732478 | | FTT[0.21437721], OXY-PERP[0], USD[0.17], USDT[0.00000009] | | |
| 00732486 | | BTC[.00000457], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00732487 | | DOGEBEAR2021[0], USD[8.14], USDT[.00379] | | |
| 00732490 | | EUR[50.00] | | |
| 00732491 | | 1INCH-PERP[0], FTT[0.00581244], USD[0.13], USDT[0] | | |
| 00732496 | Contingent, Disputed | USD[21.92] | | |
| 00732501 | | BNBBEAR[43956309], BNBBULL[0], BULL[0], DAI[0], LINKBEAR[23851708], USD[0.00], USDT[0] | | |
| 00732502 | | BTC[0.00006921], FTT[0.01068557], USDT[0] | | |
| 00732506 | | USD[0.54], USDT[0] | | |
| 00732507 | Contingent | ATOM[0], AVAX[0.09993003], DOT[2.55342816], ETH[0.05680674], ETHW[0.05649995], LUNA2[0.18004656], LUNA2_LOCKED[0.42010865], LUNC[.58], SOL[.009894], USD[93.38], USDT[70.00040466] | | AVAX[.000616], DOT[2.39952], ETH[.056] |
| 00732510 | | BNB[0], BTC[0], ETH[0], TRX[0.00077700], USDT[0] | | |
| 00732511 | | TRX[.000003] | | |
| 00732513 | | AMPL[0.02669027], TRX[.000002], USD[0.00] | | |
| 00732514 | | BTC-PERP[0], FTT[0.06215263], OXY-PERP[0], TRX[.67445911], USD[1.53], USDT[0], XRP[.35040342] | | |
| 00732515 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[35.25], XLM-PERP[0], XRP-PERP[0] | | |
| 00732517 | | BULL[0.00000005], TRX[.656765], USDT[0] | | |
| 00732518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[.0602835], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USDT[1.52412690], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00732519 | Contingent, Disputed | TRX[.000001], USD[0] | | |
| 00732520 | | BNB[0.17351901], ETH[0], SOL[10.66515847], TOMO[0], USD[0.00], USDT[0] | | BNB[.161482], SOL[10.186764] |
| 00732523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[.00000001], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[1622.685138], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.54671339], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSH[B-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[44.7023], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[13194300], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.003817], TRX-PERP[0], USD[0.32], USDT[14.78019678], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00732528 | | APE-PERP[0], BTC-PERP[0], FTT[.09981], FTT-PERP[0], SOL[.008867], USD[1.03], XRP[.886] | | |
| 00732530 | | BTC[0], BTC-PERP[0], ETHBEAR[4125121], ETH-PERP[0], FTT[.37208696], MATICBEAR2021[.0489995], TRX[.000004], USD[0.29], USDT[0.00000001] | | |
| 00732532 | | BTC[0], TRX[.000002], USD[0.06], USDT[0.00000001] | | |
| 00732535 | | ATOM[0], CEL[0], USD[0.00], USDT[0.00000005] | | |
| 00732536 | | BNB[0], SUSHI[0.01273473], TRX[0.00000240], USD[151.45], USDT[0.57602438] | | SUSHI[.011507], TRX[.000002], USDT[.540073] |
| 00732537 | | BTC[0], CEL[0], CRO[0], ETH[0], FTT[0.40454399], RAY[20.42116563], SOL[.47256011], USD[0.00], USDT[0] | | |
| 00732540 | | BNB[0], SGD[0.07], USD[1.97] | | |
| 00732541 | | ETH[.00000001], ETH-20211231[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00732545 | | TOMO[0], TRX[.000001], USDT[0] | | |
| 00732550 | | BTC[.05], LTC[8] | | |
| 00732554 | | ETH[0], TRX[.000015], USD[0.00], USDT[240.81286541] | | |
| 00732555 | | BTC[0], USD[0.33], USDT[0.00160182], XRP[.00000001] | | |
| 00732557 | | BTC-PERP[0], FTT[25.0025], USD[0.00], USDT[0.00000001] | | |
| 00732559 | | NFT (311890488566163977/FTX EU - we are here! #92753)[1], NFT (388414424614558555/FTX EU - we are here! #91936)[1], NFT (551429465014828419/FTX EU - we are here! #93327)[1] | | |
| 00732560 | | AKRO[.84705], ATLAS-PERP[0], CHZ-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00732562 | | LUA[.15998], TRX[.000001], USDT[.0067294] | | |
| 00732563 | | ALGOBULL[99.93], DOGEBEAR2021[.0005289], SUSHIBULL[419.706], USD[0.00], USDT[.2493648], XRPBEAR[29979] | | |
| 00732565 | | USD[0.32] | | |
| 00732569 | Contingent | ATLAS-PERP[0], BNB[.00000001], BTC-PERP[0], EDEN[.00000001], FLOW-PERP[0], FTT[0.05904995], MOB[0], NFT (321362089560004537/FTX EU - we are here! #126219)[1], NFT (321680802861236/FTX EU - we are here! #126514)[1], NFT (421075298031945557/FTX EU - we are here! #126417)[1], NFT (448287908759100399/FTX AU - we are here! #54794)[1], SRM[1.59067675], SRM_LOCKED[12.64799959], STX-PERP[0], TRX[.001554], USD[0.04], USDT[0.49628222] | | |
| 00732574 | | BRZ[7] | | |
| 00732576 | | AVAX-PERP[0], ETH[7.02601676], ETH-PERP[0], ETHW[7.02647876], FTT[0.04496703], MATIC-PERP[0], SOL[12.40751], USD[45002.56], USDT[0.00000001], USTC-PERP[0] | | |
| 00732578 | | FTT[.0932835], TRX[.000001], USD[0.00], USDT[0] | | |
| 00732579 | Contingent | 1INCH-PERP[0], AAPL[0.00032702], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAVE-PERP[0], ADABEAR[954201.45], ADABULL[0.70000000], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[84540000], ALGOHALF[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-1230[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AMZN-20210326[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[12.19999999], APT-PERP[0], ARKK[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0.81999999], AUDIO-PERP[0], AVAX[0], AVAX-0330[0], AVAX-1230[0], AVAX-PERP[10.4], AXS[0.08383338], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BITW-20210326[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BSVBULL[20000000], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-20210523[0], BTC-MOVE-20210529[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211101[0], BTC-MOVE-20211101[0], BTC-MOVE-20211210[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2023Q1[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210521[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210611[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0.90000000], CADD[.00], CAKE-PERP[0], CEL[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COIN[0], COMPBULL[0], COMP-PERP[0], CRO[2.98], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[807], DOT[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[900000], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHE-20210326[0], ETH-PERP[0], ETHW[0.00006145], EUR[0.93], EXCH-20210326[0], EXCHBULL[0], EXCH-PERP[0], FB-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1.89999999], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GBTC-20210924[0], GLMR-PERP[0], GME-20210625[0], GMT-PERP[0], GOOGL-20210326[0], GOOGL-20210625[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[.00018686], HT-PERP[0], HUM[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEOBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.83861690], LUNA2_LOCKED[1.95677277], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MID-20210625[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MSTR-20210326[0], MSTR-20210625[0], MTA-PERP[0], NEAR-PERP[0], NFT (313477247152290308/Road to Abu Dhabi #87)[1], OKB-PERP[0], OMG[0], OMG-PERP[0], OP-1230[0], OP-PERP[11], PENN-20210326[0], PEOPLE-PERP[0], PERP-PERP[0], PRIVBULL[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[31], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[98.0335], SPELL-PERP[0], SPY[0], SPY-20210326[0], SPY-20210625[0], SQ-20210326[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[30000000], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[48000], TOMO-PERP[0], TRU-PERP[0], TRX[0.00002200], TRXBULL[0], TRX-PERP[162], TSLA-0624[0], TSLA-20210326[0], TSLA-20210924[0], TSLAPRE[0], TULIP-PERP[0], TWTR-20210326[0], UNI[0], UNI-PERP[0], USD[-86.25], USDT[0.00890801], USTC-PERP[0], WAVES[0], WAVES-PERP[0], WSB-20210326[0], XAUTBULL[0], XMR-PERP[0], XRPBULL[5000], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00732580 | | AAVE[0], BAO[1], ETH[0.00610248], EUR[0.00], KIN[1], SOL[0], SUSHI[0], TONCOIN[15.40108316] | Yes | |
| 00732586 | | 1INCH-PERP[0], AXS-PERP[0], REEF-PERP[0], TRX[.000001], USD[1.71], USDT[0] | | |
| 00732588 | | USD[25.00] | | |
| 00732589 | | BAO[1], KIN[1], MATIC[12.08863619], SOL[1.17444526], USD[0.00] | Yes | |
| 00732594 | | ALGO-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[11.49], XLM-PERP[0] | | |
| 00732595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[.0021], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00059622], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.00068], BTC-PERP[0], C98[.00099], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00454], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.0005], MATIC-PERP[0], MNGO[.0563], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00002383], SOL-PERP[0], SRM-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.810002], TRX-PERP[0], UNI-PERP[0], USD[-0.28], USDT[0.70413485], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00732597 | | BAO[8], DOGE[1], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 00732602 | | ALPHA[.97133101], USD[0.00], USDT[0] | | |
| 00732605 | | CLV[.055597], TRX[.000002], USD[0.00], USDT[0] | | |
| 00732606 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00732608 | | ALPHA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], ETH[.1339732], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC[0], KNC-PERP[0], PAXG-PERP[0], SOL[0], SOL-PERP[0], SPY[0.24410136], SXP[0], SXP-PERP[0], TRX[.001555], TRYB[4572.55717895], USD[-164.06], USDT[11.10227060] | | |
| 00732614 | | ADABULL[0.00000019], ATOMBULL[0.00046312], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BULL[0], DOT-PERP[0], ETHBULL[0], EUR[0.00], USD[0.00], USDT[0.00000050] | | |
| 00732615 | | ADA-PERP[0], AVAX[5.53209806], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[1371.18], FTT[14.14115749], FTT-PERP[0], LINK-PERP[0], USD[2262.23], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00732618 | | CEL[.02577] | | |
| 00732620 | | BTC[0], FTT[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00732623 | | FTT[0], TOMO[431.84057826], TRX[0], USD[0.00] | | |
| 00732627 | | USD[25.00] | | |
| 00732630 | Contingent | BTC-PERP[0], LUNA2_LOCKED[230.7772409], MATIC[.0001], TRX[.000003], USD[8.82], USDT[0.00000001] | | |
| 00732633 | | USD[0.31] | | |
| 00732634 | | FTT[.09686], USD[0.45], USDT[0] | | |
| 00732635 | | APT[0], BNB[0], DOGEBEAR2021[0.00047323], DOT[0.09724886], ETH[0.00080036], ETHW[.00001101], GMT[.998524], LTC[.00125], MER[.452978], MPLX[.885239], RAY[.055537], SOL[0], USD[0.15], USDT[0.00000001], XRP[0.42402800] | | |
| 00732647 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT[1.77065602], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00732649 | | FTT[0.02901612], RAY[153.90514899], USD[5.27] | | |
| 00732651 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[.00465217], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[2.33371901], USTC-PERP[0], ZIL-PERP[0] | | |
| 00732653 | | BNB[0], CEL-PERP[0], SPELL[8260.33202553], SXP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00732656 | | 1INCH-PERP[0], ADABULL[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], FIL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000015], USD[0.03], USDT[0], VETBULL[0] | | |
| 00732657 | | LINK-PERP[0], LTC-PERP[0], USD[29.57], USDT[0.00029589], XRP-PERP[0] | | |
| 00732658 | | PORT[.041062], SOL[0.00004469], TRX[.000003], USD[0.00], USDT[0] | | |
| 00732659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0.0473622], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[662.39046434], XRP-PERP[0], YFI-PERP[0] | | |
| 00732666 | | KIN[389727], USD[-0.37] | | |
| 00732669 | | USD[7.71] | | |
| 00732673 | | COIN[0], DOGE[5.99643], TRX[.000003], USD[0.00], USDT[0] | | |
| 00732675 | | BTC[0], FTT[.096787], TRX[.000001], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00732678 | | BNB[0], BTC[0], FTT[0], MANA[0], SOL[0], USD[0.00], USDT[0] | | |
| 00732682 | | BTC[0.00000100], USD[0.00] | | |
| 00732683 | Contingent | BTC[0], CHF[0.00], COIN[0], EUR[0.00], FTT[25.49211930], GBP[0.00], LINK[0], LTC[0], LUA[0], LUNA2[0.00202174], LUNA2_LOCKED[0.00471739], LUNC[440.23866827], SLV[0], STEP[0], TLRY[0], TOMO[0], USD[0.00], USDT[0], XRP[0] | | |
| 00732684 | | ASD-PERP[0], FTT[0.09156250], HUM-PERP[0], OXY-PERP[0], USD[0.01] | | |
| 00732689 | | 0 | | |
| 00732695 | | USD[1.31], USDT[0.00000001] | | |
| 00732700 | | SOL[0], TOMO[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 00732701 | | TRX[.000002] | | |
| 00732702 | | BNB[0], BTC[0], ETH[0], FTT[0.04077928], GALA[5.15253], USD[0.83], USDT[0] | | |
| 00732703 | | COPE[.97264], KIN[9661.8], TRX[.000001], USD[.25], USDT[60.47270492] | | |
| 00732704 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[-32.47], USDT[44.71121202], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00732705 | | USD[0.00], USDT[0] | | |
| 00732708 | | FTT[196.94591228], HGET[235.4879621 1], KIN[6037598.78], OXY[448.843706], REEF[233050.07157066], ROOK[0], USD[1.07], USDT[0] | | |
| 00732709 | | BAND[.058333], BNB[13.25], BTC[0], ETHW[.00078723], FTT[138.9], LINK[.000877], RAMP[.80895], SLND[700.167779], SLRS[.33104], TULIP[44.356699], USD[4.92], USDT[0] | | |
| 00732710 | | CEL[0], DENT[0], DOGE[0], ETH[0], FTT[0], MATIC[0], TRX[0], USD[0.00] | | |
| 00732711 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ASD-20210625[0], ATOM-20210625[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210625[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DRGN-20210625[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[10.00057033], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], NPXS-PERP[0], OKB-20210625[0], OMG-20210625[0], ONE-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SOL[.000001], SOL-20210625[0], SOL-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[102.47], VET-PERP[0], WAVES-20210625[0], XAUT-20210625[0] | | |
| 00732713 | | BTC[0.00001018], FTM[11.999], FTT[0], MATIC[10], PERP[.09942], SOL[0], USD[1.51] | | |
| 00732716 | | BTC[0], BULL[15.00007], DAI[.00000001], ETHBULL[172.6577], FTT[82.89149617], LTCBULL[970220], MATICBEAR2021[1000], USD[0.06], USDT[0.00000001] | | |
| 00732718 | | CHF[47.34] | | |
| 00732719 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00732720 | | USD[0.00] | | |
| 00732724 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00581323], ETH-PERP[0], ETHW[0.00581324], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[611.75], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00732728 | | USDT[2.5] | | |
| 00732730 | | TRX[.000001] | | |
| 00732732 | | BNB[.00951602], CONV[9.1241], ETH[0.00048536], ETHW[0.00048536], FTT[.00000001], NFT (295421361946304015/FTX EU - we are here! #202542)[1], NFT (364634188429973582/The Hill by FTX #15099)[1], NFT (421232894216226142/FTX EU - we are here! #202672)[1], NFT (476649593411776159/FTX EU - we are here! #202592)[1], NFT (510546705759110296/FTX Crypto Cup 2022 Key #7995)[1], TRX[.000008], USD[0.14], USDT[0] | | |
| 00732735 | | ADABULL[0.00074160], ADA-PERP[0], ALGOBULL[6953930.36000000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASDBULL[104.95241127], ATOMBULL[722.801], ATOM-PERP[0], AVAX-PERP[0], AXSBULL[85.5], BAND-PERP[0], BCHBULL[1310.51637], BNBBULL[0.00003666], BNB-PERP[0], BSVBULL[203000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR[.9494], CHR-PERP[0], COMPBULL[42.4381395], CRO-PERP[0], CUSDT-PERP[0], DOGEBULL[36.97607136], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[301859.87019483], EOS-PERP[0], ETCBULL[15.78409169], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09988], FTT-PERP[0], GALA-PERP[0], GRTBULL[399.87977], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[.9283497], ICP-PERP[0], KIN-PERP[0], KNCBULL[2.69941], KNC-PERP[0], KSM-PERP[0], LINKBULL[.66428], LRC-PERP[0], LTCBULL[602], LUNC-PERP[0], MATICBULL[595.05755425], MATIC-PERP[0], OKBBULL[.871408], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[2340255.32895515], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[501732.88168449], SUSHI-PERP[0], SXPBEAR[5000000], SXPBULL[222000.64831221], SXP-PERP[0], THETABULL[22.50287681], TRB[.6484], TLM-PERP[0], TOMOBULL[308445.50139256], TOMO-PERP[0], TRU-PERP[0], TRX[.000013], TRXBULL[92.27154], TRX-PERP[0], TRYB-PERP[0], USD[2.54], USDT[0.00000003], USTC-PERP[0], VETBULL[62.33086791], VET-PERP[0], XLMBULL[71.88269027], XLM-PERP[0], XRPBULL[100582.31799041], XTZBULL[1092.50691], XTZ-PERP[0], ZECBULL[54.89797], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00732739 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00732740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], USD[-0.34], USDT[0.34105050], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00732742 | | CEL[.0185], ETH[0], USD[0.49] | | |
| 00732743 | | ETH-PERP[0], USD[1.40], USDT[0] | | |
| 00732749 | | TLM[380.1236] | | |
| 00732750 | | USD[0.00], USDT[0] | | |
| 00732751 | | BTC[.0000396], LUNC-PERP[0], RAY[1.18141738], RAY-PERP[0], USD[30.09], USDT[0.75176446] | | USD[10.00], USDT[.7] |
| 00732752 | | BNB[.00008393], BTC[0.00010042], ETHW[.04517283], FTT[101.69804527], USD[1.37], USDT[0] | Yes | |
| 00732753 | | SXPBULL[3.63999824], USD[0.61], USDT[0] | | |
| 00732755 | | LUA[31.97165], USD[4.61] | | |
| 00732756 | | DOGE[0], GBP[0.00], USD[0.00] | | |
| 00732758 | | FTT[.05255748], TRX[.000001], USDT[0.00019783] | Yes | |
| 00732760 | | USD[0.00], USDT[2.51] | | |
| 00732761 | Contingent, Disputed | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[0.00], USDT[0], USDT-PERP[0], USTC[10], USTC-PERP[0] | | |
| 00732762 | Contingent | ATOMBULL[20], AUDIO[0], CAD[0.00], ETCBULL[0], FTT[0], NFT (431366448636310914/The Hill by FTX #42845)[1], OXY[0], OXY-PERP[0], RAY[0], RUNE[0], SOL[0], SRM[.00000512], SRM_LOCKED[.00014166], THETABULL[0], TRX[0], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00732763 | | BNB[0], USD[0.03], USDT[14.12000000] | | |
| 00732766 | Contingent, Disputed | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CVC-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000138], TRX-PERP[0], USD[0.00], USDT[277.88702401], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00732767 | | CEL[.0056], LTC[.124], USD[1.73] | | |
| 00732774 | | ALGO-PERP[0], CHZ-PERP[0], USD[-0.01], USDT[.05883987] | | |
| 00732779 | | BTC[0.03586772], ETH[0.32683476], ETHW[0.32530672], FTM[845.61973262], FTT[9.17170302], MAPS[1131.795674], PSY[10504.02752], SOL[0.04440075], USD[620.11] | | |
| 00732782 | | BTC[0], ETHBULL[1.32], MATICBULL[85.066], SUSHIBULL[216000], THETABULL[13.7257758], TRX[.000035], USD[0.01], USDT[0.99000000], XLMBULL[50] | | |
| 00732783 | Contingent, Disputed | DOGE[3], USD[2.69] | Yes | |
| 00732784 | | ETHBULL[0], THETABULL[0], TRX[.000005], USD[0.05], USDT[0] | | |
| 00732790 | | BTC[0.00007486], USDT[2.04831619] | | |
| 00732796 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOBI-0.00254685], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0.18465178] | | |
| 00732797 | Contingent | BAO[11358000], FTT[84.542], SOL[260.99462268], SRM[636.7289627], SRM_LOCKED[5.01557095], TRX[.000001], USD[0.35], USDT[0.01651801], XRP[1462] | | |
| 00732800 | | EUR[0.00], USD[0.01] | | |
| 00732802 | | BNB[.9895597], FTT[13.31903], SOL[2.678], TRX[.000001], USDT[1.1101015] | | |
| 00732805 | | BAO-PERP[0], BNB-PERP[0], BOBA[.1], CHZ-PERP[0], SAND-PERP[0], SC-PERP[0], USD[0.00], USDT[0.00000061] | | |
| 00732808 | | EUR[0.00] | | |
| 00732813 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], ICP-PERP[0], SC-PERP[0], USD[0.04], USDT[0], VET-PERP[0] | | |
| 00732815 | | BTC[.00273577], USD[0.00], USDT[0] | | |
| 00732816 | | XRP[0] | | |
| 00732819 | | TRX[.000001], USD[25.00] | | |
| 00732822 | | USDT[312.41910304] | | |
| 00732825 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00003079], EUR[0.01], FTT[.006675], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK[.00000717], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.009727], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[.00067], RUNE-PERP[0], SOL-PERP[0], TRU[.009265], TRX[.000001], USD[1213.53], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00732829 | Contingent, Disputed | BTC[0], ETH[0.00632158] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00732831 | | BTC[0.00000001], ETH[2.80000001], ETHW[2.80000000], FTT[0], USD[99711.45], USDT[98915.7] | | |
| 00732833 | | BTC[0], TRX[.000003] | | |
| 00732838 | | BSV-20211231[0], ETH[0], ETH-PERP[0], FTT[25], MATIC[0], MATIC-PERP[0], MOB[0], SOL-PERP[0], STEP[.00000001], STX-PERP[0], TRX[0], USD[1.86], USDT[0] | | |
| 00732839 | | USDT[0] | | |
| 00732840 | | USD[0.00], XAUT-PERP[0] | | |
| 00732841 | | TRX-PERP[0], USD[0.15], USDT[0.00180900] | | |
| 00732842 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[-0.00060000], DASH-PERP[0], SXP-PERP[0], USD[40.62], USDT[9.1885] | | |
| 00732847 | | BTC[0.00111334], USD[3504.61] | | |
| 00732863 | | EUR[0.00] | | |
| 00732917 | | AUDIO[.9477304], BTC[0.00004482], CEL[.08738515], FTT[.08896954], LEO[.064195], MNGO[9.86032], OXY[.9051157], RAY[.9908335], ROOK[0.00093248], SOL[0], USD[28.86], USDT[0.00059488] | | |
| 00732918 | Contingent | BTC[0], CRV[.037855], EUR[0.46], FTT[150.02256015], SRM[13.12449145], SRM_LOCKED[137.41550855], STEP[.005415], TRX[.00003], USD[18.02], USDT[0] | | |
| 00732920 | | BAO[53962.2], USD[0.82] | | |
| 00732921 | | AMC[0.04925082], BCH[0.00065366], BNB[0.19206247], DAI[165.77496173], DOGE[0], ETH[0.07591554], ETHW[0.07563483], FTM[501.83673154], FTT[5.995884], GME[9.20136787], GMEPRE[0], GMT[0], RAY[24.11624993], SOL[11.77620692], TRX[0.00000115], UBXT[0], USD[2.89], USDT[0.00000005], XRP[1.24529133] | | BCH[.000619], BNB[.18756], ETH[.051239], SOL[.36266298], TRX[.000001], XRP[1.222237] |
| 00732926 | | BAO[1], EUR[0.00], RSR[1], TRX[3480.76854803], UBXT[3] | | |
| 00732928 | | COIN[0], ETH[0], ETHW[0.00022901], FTT[0.18717123], STEP[.00000001], TRX[.000793], USD[1.00], USDT[0] | | |
| 00732933 | | ETH[.5155803], ETHW[0.51558030], USD[1.25] | | |
| 00732942 | Contingent | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], LUNA2[0.05378512], LUNA2_LOCKED[0.12549862], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLMBULL[0], ZECBULL[0] | | |
| 00732945 | | NFT (413225180784125921/The Hill by FTX #26374)[1] | | |
| 00732948 | | COPE[.65308089], LINK[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00732950 | | 1INCH-PERP[0], ADABULL[0.00000016], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCHBULL[.0212923], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], GRTBULL[0.00006755], HNT-PERP[0], SRM-PERP[0], SUSHIBULL[.0770365], SUSHI-PERP[0], SXP-PERP[0], USD[3.32], USDT[0.50023300], VETBULL[0.00007223], ZEC-PERP[0] | | |
| 00732951 | | BAO[2], BTC[0], CHZ[1], DENT[1], DOGE[0], HXRO[1], KIN[5], LINK[0], MATIC[0], TRX[1], USDT[0] | | |
| 00732954 | | TOMO[0.01637927], USDT[0] | | |
| 00732956 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00732958 | | USD[0.00] | | |
| 00732960 | | BTC[0.00069953], FTT[.01360901], PUNDIX[5.08861376], SOL[1.11598051], SUSHI[-2.79150392], TRX[.000001], USD[1.23], USDT[-7.49224930] | | |
| 00732961 | | MOB[45.43], USDT[.402245] | | |
| 00732963 | | ETH-PERP[0], FTT[0.00020947], USD[0.65] | | |
| 00732964 | | ALGOBULL[10520570.3], ATOMBULL[98.6654723], BCHBULL[.45872], DOGEBULL[0.00025400], EOSBULL[29.19535], LTCBULL[.82786], MATICBULL[.005272], SXPBULL[50494.2882078], TRX[.000005], USD[0.26], USDT[0.00000001] | | |
| 00732965 | | BTC[.0000985], OXY[1.89142715], RUNE[.06479], USD[0.11], USDT[0] | | |
| 00732977 | | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], ROOK-PERP[0], USD[0.94], USDT[0.81917123], VET-PERP[0], ZEC-PERP[0] | | |
| 00732984 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APT[0.00000001], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00005170], BTC-MOVE-0420[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[46.77097071], DODO-PERP[0], DOGE[.7], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], IP3[50], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29850462], LUNA2_LOCKED[0.69661078], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[240.01494416], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[29.000005], TRX-PERP[0], UNI-PERP[0], USD[10.86], USDT[0.00648801], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00732986 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00732987 | | TOMO[0.00908892] | | |
| 00732993 | | AXS-PERP[0], BNB-PERP[0], CEL[0.06503417], ETH-PERP[0], EUR[1.00], TRX[.000261], USD[-0.79] | | |
| 00732995 | | COIN[3.41553116], ETH-PERP[0], HXRO[1844.77241], TRX[.000005], USD[-12.27], USDT[4.99825001] | | |
| 00732997 | | FTT[0.03415495], SLP[280], USD[0.12], USDT[0], XAUT[0] | | |
| 00732998 | | AKRO[105.711022], AUDIO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CUSDT[165.89542], DENT-PERP[0], DOT-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX[.000001], USD[-1.45], USDT[0.00891759], WRX[7.99496] | | |
| 00732999 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BRZ[26.03799283], BTC[0], C98-PERP[0], CHR[0], ETH-PERP[0], FIDA[.12430562], FIDA_LOCKED[.28692021], FTT[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SOL[0.02355096], SOL-PERP[0], SPELL[0], SRM[0.02664081], SRM_LOCKED[.11589535], USD[0.05], USDT[0] | | |
| 00733016 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00733022 | | ETH[0], SOL-PERP[0], USD[0.00] | | |
| 00733023 | Contingent | ADABEAR[983400], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[73.0565], ASDBEAR[0], BAT-PERP[0], BCH-PERP[0], BEAR[94.744], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000427], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGEBEAR[3694658.1657058], DOGEBEAR2021[.0043], DOGEBULL[0.00070537], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00000001], LTCBEAR[1.103], LTC-PERP[0], LUNA2[3.85551568], LUNA2_LOCKED[8.99620325], LUNC[839546.6570636], MATICBEAR[599601000], MATICBEAR2021[0.06896900], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[779.2445], SUSHI-PERP[0], SXPBEAR[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], USD[0.40], USDT[0], VETBULL[.00582565], VET-PERP[0], XLMBEAR[0], XLM-PERP[0], XRP[0.84984400], XRPBEAR1064.60000000], XRPBULL[.00], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00733024 | | BAND[192.79741891], ETH[0], GBP[5303.92], RAY[.145496], SOL[47.00938771], SXP[519.47967132], TRX[.000001], USD[3.73], USDT[85.47226284] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00733025 | | ATLAS[3429.772], BAO[1998.67], ETH[.00000001], TRX[.000001], USD[0.45], USDT[.6546842] | | |
| 00733026 | | GBP[0.00] | | |
| 00733040 | | BTC[.000152], BTC-PERP[0], EOS-PERP[0], USD[2.71], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00733041 | | 1INCH[.9993], BTC-PERP[0], FTT[.09293], OXY[2000], USD[180.27] | | |
| 00733085 | | BNB[.1], FTT[35.74705222], USD[0.00], USDT[0.00000003] | | |
| 00733088 | | BTC[0], EUR[0.00] | | |
| 00733091 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.04], USDT[1.85125863], XLM-PERP[0] | | |
| 00733094 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00733095 | Contingent | ALGO-PERP[0], BAND-PERP[0], BLT[.7686], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03248694], LINK[0], LINK-PERP[0], MER[.61984], SRM[17.38909041], SRM_LOCKED[65.95090959], SUSHI-PERP[0], SXP[0], TRX[.000008], USD[3.96], USDT[0.32000001] | | |
| 00733104 | | USDT[0] | | |
| 00733108 | | NFT (456608128242893388/FTX EU - we are here! #209920)[1], TRX[1.9999783], USD[0.05], USDT[-0.04747330] | | |
| 00733110 | | BTC[0], FTT[50.08809221], GBP[1.72], HXRO[35.21985764], RSR[274.54610925], SOL[.008254], USD[2283.83], USDT[817.28745600], XAUT[0] | | |
| 00733111 | | BAO[673.8], KIN[9596], TRX[.000003], USD[0.34], USDT[0.54787856] | | |
| 00733113 | | AVAX-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.87], USDT[1.03807442], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00733126 | Contingent | ETH[.00000003], ETHW[.00000003], KIN[1], LUNA2_LOCKED[30.40172626], USD[0.00], USDT[0] | | |
| 00733127 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], LINKBEAR[1111.11111111], USD[-0.01], USDT[12.93090149] | | |
| 00733133 | Contingent | DOGEBEAR[102777772500], ETH-PERP[0], FTT[0], LUNA2[0.00004574], LUNA2_LOCKED[0.28122225], LUNC[9.96], SHIB-PERP[0], SXPBEAR[3949], SXPBULL[757.293], USD[0.00], USDT[0.00495384] | | |
| 00733140 | | USD[0.00], USDT[0] | | |
| 00733141 | | EUR[0.88], USD[0.97] | | |
| 00733142 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LTC[0], TOMO[0], TRX[.000001], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 00733146 | | 1INCH-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.00001], USD[0.50], USDT[0.06890629], ZEC-PERP[0] | | |
| 00733147 | | BTC[0], FTT[11.3], RAY[0], ROOK[1.33900000], TRX[.000002], USD[656.06], USDT[0.00000001] | | |
| 00733148 | | USD[5.38], USDT[0] | | |
| 00733149 | | 1INCH[199.962], BTC[0.25564951], BTC-PERP[0], LTC[3.99924], REN[.63485], USD[847.19] | | |
| 00733152 | | BTC[.00000175], USD[0.00], USDT[0] | | |
| 00733157 | | AKRO[5], AUDIO[1], BAO[17], CUSDT[0], DENT[7], ETH[0], GRT[1], KIN[9], MATH[1], SECO[1.05723032], TRX[4.000777], UBXT[2], USD[0.00], USDT[0.00000531] | Yes | |
| 00733166 | | TOMO[0], USDT[0] | | |
| 00733168 | | ETH[.09344977], ETHW[.09344977], USD[0.00], USDT[0] | | |
| 00733169 | | ARKK[0.00292210], BTC[0], CAD[0.00], ETH[0], SPY[0.00097295], TSLA[.02413698], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 00733170 | | BNB[0], USD[0.00] | | |
| 00733171 | | BULL[0], DEFIBULL[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], FTT[0.00000001], RUNE[0], SUSHI[0], SUSHIBULL[1289513.00966873], USD[0.03], USDT[0.00000001] | | |
| 00733172 | | AKRO[1], AUDIO[1.00894378], BAO[3], DENT[1], KIN[1], TRX[.000028], USD[124.83], USDT[50.16407355] | Yes | |
| 00733174 | | USDT[0.00000754] | | |
| 00733177 | Contingent | ETH[-0.00000050], ETHW[-0.00000050], SRM[.01806754], SRM_LOCKED[.08330214], USD[0.10], USDT[0] | | USD[0.09] |
| 00733182 | | ALT-PERP[0], BNB[0.00000283], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.37], USDT[0], XMR-PERP[0], XRP[0] | | |
| 00733184 | | ADABULL[0], BNBBULL[0], FTT[0.00683360], USD[0.42], USDT[0], VETBULL[0] | | |
| 00733186 | Contingent | ADABULL[0], ADA-PERP[0], AMPL[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BALBULL[0], BAO-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-20210326[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], EOS-PERP[0], ETH[0], ETHBULL[0], FLM-PERP[0], FRONT[0], FTM-PERP[0], GRT-PERP[0], HT[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00017781], LUNA2_LOCKED[0.00004157], LUNC[.88], MATIC[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MOB[0], MTL[0], MTL-PERP[0], NEO-PERP[0], NPXS[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210625[0], USD[0.01], USDT[0.00000021], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00733187 | | BTC[0.44513361], ETH[1.61398097], ETHW[1.53692202], TRX[.000003], USD[0.00], USDT[6.86051740] | | |
| 00733191 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[3050], ADABULL[0.00000042], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCHBULL[.088959], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], GRT[33.9348], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[.9601], RAY-PERP[0], REEF[.963], REEF-PERP[0], SKL[.6938], SKL-PERP[0], SRM-PERP[0], SUSHIBULL[.03977], SUSHI-PERP[0], SXP-PERP[0], USD[-0.91], VETBULL[.0000218] | | |
| 00733192 | | BTC[.0001078] | | |
| 00733193 | Contingent | LUNA2[0.20377118], LUNA2_LOCKED[0.47546609], LUNC[44371.603904], USD[241.45], USDT[0.00090349] | | |
| 00733194 | | 1INCH[.42575], 1INCH-PERP[0], AAVE[.28], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[.0082615], CREAM-PERP[0], CRV[112.6105035], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[848.15732], FTM-PERP[0], FTT[6.29874], GRTBULL[.7810], GRT-PERP[0], HBAR-PERP[0], KNC[.006261], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP[361.9457], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000072], UNISWAP-PERP[0], USD[20.33], USDT[17.58403401], VETBULL[3087.401122], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00733199 | | ALICE[2.6], CRO[150], SAND[6], SAND-PERP[0], USD[1.51], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00733200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-200], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.00499999], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[-0.12500000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-5], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-210], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[-800], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-10], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1234.77], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00733202 | | ASDBULL[2], BCHBULL[20], BSVBULL[1000], COMP-20210326[0], EOSBULL[2000], ETCBULL[1], LTCBULL[20], MATICBULL[550.42887029], SUSHIBULL[1000], SXPBULL[1000], TOMOBULL[1000], TRXBULL[20], USD[0.00], USDT[0.00000013], VETBULL[0], XLMBULL[1], XTZBULL[0.50000000] | | |
| 00733203 | | RAY[.945375], TRX[.000002], USD[0.01] | | |
| 00733204 | | USDT[0] | | |
| 00733208 | | TRX[.000001], USDT[0] | | |
| 00733211 | | ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.89], USDT[4.01536872], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00733212 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], TULIP-PERP[0], USD[9.30], USDT[2.25064299], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00733213 | | BTC[0], ETH[0], ETHW[0.15000000], FTT[25], SOL[15.038493], USD[0.00], USDT[0] | | |
| 00733216 | | AAVE[0], ASD[0], AUDIO[0], BAO[0], BAT[0], BNB[0], CREAM[0], CUSDT[0], DMG[0], DOGE[0], ETH[0], EUR[0.00], FRONT[0], HGET[0], HXRO[0], LUA[0], OKB[0], PERP[0], RAY[0], ROOK[0], SOL[0], SXP[0], TOMO[0], TRX[0], TRYB[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000154] | | |
| 00733221 | | BNB[0], BTC[0], FTT[0], KIN[0], KIN-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00733229 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 00733237 | | ALPHA-PERP[0], BAO-PERP[0], CHZ-PERP[0], QTUM-PERP[0], USD[-0.01], USDT[.48] | | |
| 00733243 | | BABA-20211231[0], FTT[54.9979727], IMX[407.89767782], PUNDIX[1903.18395584], PUNDIX-PERP[0], SPY-0325[0], SPY-0930[0], SPY-20211231[0], TONCOIN[105.57073316], TRX[35.660971], TSM[3.24935875], USD[0.18], USDT[0] | | |
| 00733247 | | ALEPH[33], LEO[3], SOL[.00027046], USD[1.00] | | |
| 00733249 | Contingent, Disputed | BTC[0], DOGE[.939], ETH[.000981], ETHW[.188981], FTT[0.00122401], TRX[.3494], USD[0.01], USDT[0] | | |
| 00733251 | | ETHBULL[0.00001093], THETABULL[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00733253 | | TRX[.000002], USDT[0.00000935] | | |
| 00733255 | | BTC[.00006164], TRX[.000002], USD[0.00], USDT[0.00030122] | | |
| 00733260 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], C98[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00733264 | | ADABEAR[3799240], ALGOBEAR[2279544], ATOMBEAR[12797.44], BNBBEAR[49958890], BTC[0], DOGEBEAR[2319536], ETHBEAR[165966.8], LINKBEAR[1059788], LTCBEAR[104.979], SUSHIBEAR[2349530], THETABEAR[1519696], USD[0.94], USDT[-0.01106043] | | |
| 00733266 | | EUR[0.00], FTT[2.09211443], KIN[2], RUNE[7.63499671] | | |
| 00733267 | | BTC-PERP[0], CHZ-20210326[0], DOGE-PERP[0], LUA[.09154], MATIC-PERP[0], TOMO-PERP[0], USD[-0.19], USDT[0.31407575], USDT-PERP[0], XRP-PERP[0] | | |
| 00733268 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.09], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00733269 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001409], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HTHEDGE[0], HUM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], USDT[1681.24], USDT11.47309912], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | BTC[.000014] | |
| 00733270 | | ETHW[.0008324], FTT[65.58688], TRX[.000002], USD[0.65] | | |
| 00733273 | Contingent | ARKK[0], ARKK-0325[0], BRZ[0], BTC[0], DAI[0.00000001], ETH[0.00000001], FTT[1000.09027899], NFT [451813589480830402/FTX EU - we are here! #265286][1], NFT [508272373055082790/FTX EU - we are here! #265276][1], SOL-PERP[0], SRM[.21660297], SRM_LOCKED[125.12432856], TRX[3896.03892000], TRYB[0], UNI[0], USD[253972.82], USDT[0.00000001], USO[0] | | USD[150000.00] |
| 00733274 | | AKRO[2], BAO[4], DENT[2], KIN[8], RSR[2], TRX[1.000896], UBXT[3], USD[0.00], USDT[0.00001275] | | |
| 00733280 | | TRX[.200001], USD[0.00] | | |
| 00733283 | | ATOM[8.9982], EUR[0.20], USD[1.04] | | |
| 00733284 | | TRX[.000004], USD[0.00] | | |
| 00733287 | | BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], USD[-4.16], USDT[16.90082331], VET-PERP[0], ZEC-PERP[0] | | |
| 00733298 | | BTC-PERP[0], CRO[6.136], TRX-PERP[0], USD[1.72] | | |
| 00733300 | | ATLAS[3.98024526], AURY[31.69569739], DYDX[.00963824], GENE[21.03138432], GOG[1673.72507], POLIS[.09739003], SPELL[53.02121488], USD[0.87], USDT[0.00000011] | | |
| 00733301 | | TRX[.000002], UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00733307 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.05995126], KAVA-PERP[0], LEO-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00935058], XRP[0], XRP-PERP[0] | | |
| 00733308 | Contingent, Disputed | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SPEC[0.09366284], SUSHI-PERP[0], TRX[0.02960795], TRXBULL[-00052648], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00733312 | | AMPL[0.04297388], TRX[.000002], USDT[80.27056174] | | |
| 00733313 | | CAD[0.00], DOGE[1] | | |
| 00733314 | Contingent | ATLAS[0], ETH[0], LUNA2[0.00355882], LUNA2_LOCKED[0.00830625], NFT (332890975865648297/FTX EU - we are here! #214647)[1], NFT (339118769396351830/FTX EU - we are here! #214712)[1], NFT (515562842189647530/FTX EU - we are here! #214693)[1], SOL[0], TRX[0], USD[0.06], USTC[.503911] | | |
| 00733315 | | BNB[0.00000001], BTC[0], ETH[0], FTM[0], FTT[0.00642626], MATIC[0], NFT (369289031742177060/FTX EU - we are here! #77705)[1], NFT (410660743772574181/FTX EU - we are here! #77448)[1], NFT (488134847548527007/FTX EU - we are here! #77631)[1], SLRS[0], SOL[0], TRX[0], USD[0.00], USDT[0.00], XRP[0] | | |
| 00733317 | | 1INCH-PERP[0], AAVE[.33], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[96], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[-0.00970066], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[51], AUDIO-PERP[0], AVAX-PERP[0], AXS[.8], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[.681], BNB[0.20764121], BNB-PERP[0], BOBA[7], BTC[0.01123584], BTC-PERP[0.00930000], BTTPRE-PERP[0], C98[28], C98-PERP[0], CEL[-1.24858659], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[.3247], COMP-PERP[0], CRO[540], CRO-PERP[0], CRV[35], CRV-PERP[0], CVC[212], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[17300], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[10.4], DYDX[4.9], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000771], ETH-PERP[0], ETHW[.00000771], ETHW-PERP[0], FIDA[15], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[45], FTM-PERP[0], FTT[127.92345692], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[4.6], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[218], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[3.8], LINK-PERP[13.2], LOOKS-PERP[0], LRC[233], LRC-PERP[0], LTC[.00162389], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[133], MANA-PERP[0], MASK-PERP[0], MATIC[60], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[6.1], OKB-PERP[0], OMG[7], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[5.8], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[10], REEF[3270], REEF-PERP[0], REN[100], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[13.2], RUNE-PERP[0], SAND[137], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[3400000], SHIB-PERP[5300000], SKL-PERP[0], SLRS[144], SNX-PERP[0], SOL[7.04090781], SOL-PERP[0], SPELL-PERP[0], SRM[14], SRM-PERP[0], SRN-PERP[0], STARS[4.57505452], STMX-PERP[0], STX[79.2], STORJ-PERP[0], STX-PERP[0], SUSHI[9], SUSHI-PERP[0], SXP[43.8], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[42.9], TONCOIN[.8], TONCOIN-PERP[0], TRU[174], TRU-PERP[0], TRX[1019.56122233], TRX-PERP[0], UNI[3.9], UNI-PERP[0], USD[1784.12], USDT[198.67343290], USTC-PERP[0], VET-PERP[0], WAVES[3.5], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP[1239.47156053], XRP-PERP[0], YFI[.002], YFII[.025], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00733319 | | AVAX[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[3.99820000], SOL[0.00290658], TRX[0], USD[0.00], USDT[0] | | |
| 00733320 | | GBP[0.00], KIN[60139499.61306727] | Yes | |
| 00733329 | | ADA-PERP[0], BCH[0.00007093], BNB[0], BTC-MOVE-20210918[0], BTC-PERP[0], BULL[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSM-PERP[0], MKR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | BCH[.000066] |
| 00733333 | | BTC[0.00006794], USD[1380.68] | | |
| 00733338 | | EUR[2.58], MATIC[1.00000094] | | |
| 00733339 | Contingent | AVAX-PERP[0], BNB[0.00335849], FTT[155.3], ICP-PERP[0], MER[2469.588356], MNGO[10859.05975], PSY[2784.54883], SOL[.004733], SRM[126.58229211], SRM_LOCKED[.43015779], USD[51.65], USDT[0.00410536] | | |
| 00733341 | | SPELL[40592.16], USD[1.85], USDT[.00721], YFI[0.00076267] | | |
| 00733345 | | DOGE[0], EUR[0.00], SHIB[229449.78231227] | | |
| 00733347 | | SOL[.45], USD[-1.88] | | |
| 00733348 | | BTC[0], FTT[0.00518966], USD[0.00], USDT[0] | | |
| 00733352 | | ATLAS[0], BAT[.00000001], BNB[0], CHZ[0], LTC[1.13747048], POLIS[74.95744118], SOL[2.00568717], TRX[.578111], USD[0.01] | | |
| 00733353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00074], TRX-PERP[0], USD[350.27352200], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00733356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.00220150], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[19.964], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00036], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00733358 | | ENJ-PERP[0], ETCBULL[0.00009470], ETHBULL[0], LTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00733360 | | STARS[1205], USD[0.00] | | |
| 00733364 | Contingent | 1INCH[15], AAVE-PERP[0], ALPHA[28.981121], BADGER[2.62], BAL-PERP[0], CEL[6.79584452], CONV[1460], DAWN[15.6], DENT[7400], DODO[35.7], EDEN[11.7], EUR[0.00], FRONT[369], FTT[26.67932829], FTT-PERP[0], GRT[66], HGET[13.5], JST[1320], KIN[2789560.53], MAPS[48.990886], MER[150.9474454], OXY[40.988933], PUNDIX[31.8], RAY[4], ROOK[.998], ROOK-PERP[0], RSR[1270], RUNE[12], RUNE-PERP[0], SKL[148], SOL[13.475], SOL-PERP[0], SRM[11.3768419], SRM_LOCKED[.2922371], STEP[104.2], STEP-PERP[0], STORJ[38.3], USD[732.63], USDT[0.00000001], ZRX[49] | | |
| 00733366 | | FTT[.058], USD[1.54], USDT[0] | | |
| 00733391 | | TRX[.000001], USD[0.08], USDT[.005629] | | |
| 00733393 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.000113], ETH-PERP[0], ETHW[.0000113], FTT-PERP[0], IOTA-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.08] | | |
| 00733394 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.03], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | USD[0.02] |
| 00733399 | | ETH[0], FTT[0], SOL[0], TRYB[0], USD[0.00] | | |
| 00733400 | | BTC[0], DOGE[0], DOGE-PERP[0], FTT-PERP[0], RAY[0], USD[0.00], USDT[0.00000003] | | |
| 00733404 | | C98-PERP[0], RAY[.00000001], TRX[.000001], USD[1.48], USDT[-0.00000007] | | |
| 00733407 | | BTC[0], FTT[.07198], RAY-PERP[0], USD[3.86] | | |
| 00733412 | | BTC[.07953598], ETH[0.02787124], FTT[0], NIO-20210326[0], TSLA-20210326[0], USD[0.76], USDT[0] | | |
| 00733413 | | DOGEBULL[0], USD[1.09] | | |
| 00733414 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[.0987365], IOTA-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.02], USDT[0.68052283] | | |
| 00733415 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00733418 | | GBP[100.00] | | |
| 00733420 | | BTC[0], USD[0.00], USDT[0] | | |
| 00733421 | | AKRO[26], LINA[10], LUA[9.9], USD[0.04], USDT[0.06150913] | | |

Amended Schedule F-29: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00733423 | | ETH[0], USD[2.26], USDT[1.44920676] | | |
| 00733426 | | TRX[.000002], USD[0.00], USDT[0.71125368] | | |
| 00733427 | | USD[5.78] | | |
| 00733428 | | AKRO[1], BAO[9], BF_POINT[100], BTC[0], CHZ[1], CRO[146.12428566], DENT[2], DOGE[0], ETH[0], ETHW[0.18293370], FTT[23.06190665], HNT[3.10539682], KIN[9], REN[52.4353779], RSR[1], SHIB[16655181.39899630], SRM[6.3590050], TRX[920.69756246], UBXT[33], USD[0.00], XRP[0] | | |
| 00733431 | | BAO[11530.30163269], EUR[0.00], UBXT[1] | | |
| 00733438 | | ALTBULL[.0000094], BNB[0], BTC[0], ETHBEAR[31260], ETHBULL[0], ETHHALF[0.00000385], MATICBULL[3.46], ROOK[.00000001], USD[0.00], USDT[0.00738497], VETBULL[.00004633] | | |
| 00733440 | | USD[48799.13] | | |
| 00733444 | | ADA-PERP[0], BTC[0.00000481], FTT[17.61292], SOL-PERP[0], USD[0.00] | | |
| 00733454 | | USD[30024.69] | | |
| 00733457 | | AKRO[0], ALT-PERP[-0.00099999], BTC-PERP[0], DEFI-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[14.97], USDT[0] | | |
| 00733459 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00733460 | Contingent | LUNA2[0.05455529], LUNA2_LOCKED[0.12729568], LUNC[11879.53], SHIB[56503.74731297], SHIB-PERP[0], TRX[.000001], USD[-0.07], USDT[0.00104675] | | |
| 00733465 | | BTC[0], LUA[3577.91893757], USD[0.01] | | |
| 00733470 | | 1INCH[0], AAVE[0], ALICE[0], ATLAS[0], BAND[0], BAND-PERP[0], DENT[0], DOGE[0], IMX[0], MATIC[0], REEF[0], REN[0], ROOK[0], USD[0.00], USDT[0], XRP[0] | | |
| 00733473 | | BTC[0], COPE[8.55304913], ETH[0], FTT[.06907536], LTC[0], RAY[0], USD[0.00], USDT[9.00037397] | | |
| 00733475 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 00733482 | | ALGO-PERP[0], BNB[0], BTC[.00000449], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], GBP[0.00], MATIC[0.00000002], TRX[.001554], USD[0.00], USDT[17.98143748] | | |
| 00733483 | | EUR[0.39], FTT[.00200146], USD[0.01], USDT[0.07105793], USTC-PERP[0] | Yes | |
| 00733489 | | USD[0.23] | | |
| 00733491 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.11016648], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[11609.92852074], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], iOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[8.09840874], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.87], USDT[0.46572104], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00733492 | | ALGO[.055065], AVAX[2.099601], BCH[.00060722], DOGE[.88545496], ETH[.07803204], ETHW[.00000092], KIN[4], LTC[.00925795], MATIC[0.10000000], NFT (328296465347730851/FTX EU - we are here! #510151)[1], NFT (332327007450522295/FTX Crypto Cup 2022 Key #12027)[1], NFT (514278195094810486/The Hill by FTX #32042)[1], NFT (553178745414044747/FTX EU - we are here! #52128)[1], NFT (554777383546609948/FTX EU - we are here! #51914)[1], SOL[0], TRX[0.33709900], UBXT[1], USD[0.00], USDT[417.94537030] | Yes | |
| 00733496 | Contingent | ALICE-PERP[0], ARC-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00027337], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00052634], ETH-PERP[0], FTT[25.10304281], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[4.18309319], LUNA2_LOCKED[9.76055078], LUNC[5499.52681817], LUNC-PERP[0], OP-PERP[0], PAXG-PERP[0], SOL[0.00296084], SOL-PERP[0], SRM[2.55263134], SRM_LOCKED[240.54416288], TRX[.002108], TRX-PERP[0], USD[0.42], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0] | | BTC[.000243], SOL[.0029], USD[0.76] |
| 00733500 | | BTC[0.00000344], FTT[.097562], LUA[.001977], USD[1.29] | | |
| 00733516 | | AAVE-20211231[0], AAVE-PERP[0], BABA[.0025615], BABA-0325[0], BAND-PERP[0], BNB-PERP[0], BRZ[0.58682012], BTC-PERP[0], CEL[0.02444328], CGC-0930[0], ENJ-PERP[0], ETH[.0001], ETHBULL[0], ETH-PERP[0], FTT[.090307], FTT-PERP[0], LTC[0.01199850], LTCBULL[0], LTC-PERP[0], MANA-PERP[0], MVDA10-PERP[0], SNX[.1], SPY-20211231[0], TSLA-20211231[0], USD[0.49], USDT[0.61213130], XMR-PERP[0], YFI-20210625[0] | | |
| 00733517 | | USD[25.00] | | |
| 00733523 | | ADA-PERP[0], ATLAS[9.9874], DOGE[149], KIN[679681.4], POLIS[1.99964], SHIB[999766], TRX[301.461371], USD[0.15], USDT[0] | | |
| 00733524 | | ADABULL[0.00000781], SHIB-PERP[0], TRX[.000001], USD[25.00], USDT[1.27198523] | | |
| 00733527 | | BTC[0], EUR[0.00], TOMO[0], USD[0.00], USDT[0] | | |
| 00733535 | | ALCX-PERP[0], BAND[87.25135321], BAND-PERP[0], BNB-20210625[0], BTC-20210625[0], CREAM-20210625[0], DOGE-PERP[0], GRT-20210625[0], HBAR-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY[1.80420886], SLP-PERP[0], SOL-20210625[0], SUSHI[0.65171796], SXP-20210625[0], TRX[.000001], USD[1.01], USDT[0.91406108] | | |
| 00733536 | | ALGOBULL[60055.83], ASD[.02292795], BTC-PERP[0], KNC[.0993], MATICBULL[7.392538], SHIB[99930], SUSHIBULL[1499.39626], SXPBULL[182.630232], TRX[.000003], USD[0.07], USDT[0.00000001], XRPBULL[1.22565411] | | |
| 00733539 | | AKRO[4741.69372023], APE[22.74406983], ATLAS[244.39938694], BAO[328617.68477204], BF_POINT[300], CONV[1971.62337108], CUSDT[3941.63964087], DENT[27623.60447207], DMG[1233.2632919], DOGE[25.54116682], FIDA[1.04511977], GBP[0.00], HUM[198.03497545], JST[899.23084029], KIN[44886303.07471622], LINA[639.26361729], LUA[88.34769286], MATIC[3.33145707], NFT (311846367476366667/NFT ETH PUNK)[1], NFT (339462139795651882/Paint batch)[1], NFT (388685621011980175/Sweet Owl Series#5)[1], NFT (407040013760905545/Rare Art #7)[1], NFT (434664088359615658/Zombi #59)[1], NFT (449839109879862763/Voxito #1)[1], NFT (531509712190426992/Zombi #54)[1], NFT (573619520616073679/FTX AU - we are here! #959)[1], ORBS[186.7722831], REEF[4083.0134265], RSR[808.94753422], SHIB[.00000026], SLP[2133.82138038], SOS[151799069.58823627], SPELL[1243.10662519], STMX[1515.3036203], TLM[2337.39227611], TRX[17.40026238], UBXT[778.98036851], USD[0.00], XRP[.01489816] | Yes | |
| 00733548 | | BTC-PERP[0], FTT[.09293], USD[0.00] | | |
| 00733550 | | BTC-PERP[0], LINA-PERP[0], USD[-0.83], USDT[0.92566425] | | |
| 00733551 | | USD[25.00] | | |
| 00733552 | | AKRO[4], BAO[26866.81037482], DMG[426.50524183], FTT[2.28749446], GBP[0.00], KIN[1235877.04306874], LINA[247.78771166], LINK[23.58914091], MATH[14.94082218], MATIC[2.21089123], RAY[7.51522444], REEF[1656.48929455], RSR[349.04714927], TRU[105.44272615], TRYB[231.88071693], UBXT[3], USD[0.00] | Yes | |
| 00733553 | | AKRO[1], ALCX[0.00001143], BAO[6], CAD[0.69], DENT[1], ENS[0], ETH[0], FTT[0], HOLY[.00000914], KIN[3], RSR[2], TRU[1.36291117], TRX[1], UBXT[3], USD[T[0] | | |
| 00733555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00733558 | | FTT[0], USD[132.32] | | |
| 00733562 | | ETH[.00003120], KIN[1], LOOKS[0], MATIC[.01790066], USD[0.03], USDT[0] | Yes | |
| 00733563 | | ASDBULL[0], DOGEBULL[0], ETHBULL[0], GRTBULL[0], MATICBULL[0], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XTZBULL[0] | | |
| 00733564 | Contingent, Disputed | BTC[0.00000148], ETH[.00012347], ETHW[.0001234], FTT[.082136], NFT (322996739678863653/The Hill by FTX #11464)[1], NFT (326493673251268100/FTX EU - we are here! #270238)[1], NFT (351398661971634416/FTX EU - we are here! #270223)[1], NFT (445362290626103052/FTX EU - we are here! #270231)[1], USD[0.00000001] | | |
| 00733568 | | AUDIO[99.9814], AUDIO-PERP[0], FTT[27.09198712], HXRO[100.01], MER[100.01], MTA[30], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[6.37], USDT[78.77918950] | | |
| 00733570 | | ETH[5.752], ETHW[15], SAND-PERP[0], USD[-432.59], USDT[0] | | |
| 00733571 | | ETH[0.00000001], FTT[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 00733572 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00733573 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[30.98000345], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[5096.656], DENT-PERP[0], DOGE[161.8955019], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.7112], FTM-PERP[0], FTT[0.09532826], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.84743], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00468517], LUNA2_LOCKED[0.01093206], LUNC[1020.206124], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[1519.019524], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.88429], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10810.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00733578 | | SOL[0] | | |
| 00733581 | | BTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.64] | | |
| 00733582 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.69881099], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USDI-1.22], USDT[0.61467710], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00733583 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00733586 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], RAY-PERP[0], SECO-PERP[0], SOL[1.08997919], SRM-PERP[0], USD[15.66], WAVES-PERP[0] | | |
| 00733587 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-20210326[0], BTC-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5.40], USDT[6.092593] | | |
| 00733595 | | 1INCH-20210625[0], BNB[1.40821970], BTC[0.00628355], ETH[0.08565637], ETHW[0.05965637], LINK[23.14883224], OXY[.63292], RAY[.7], SRM[.203682], TRX[179.8490145], USD[0.00], USDT[60.68050587] | | |
| 00733599 | | BNBBULL[0], BTC[0.00000008], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00733603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.82], USDT[0.00953342], XRP[6.75], XTZ-PERP[0] | | |
| 00733604 | | ETH[0], FTT[5.90410463], MNGO[129.983413], USD[0.74] | | |
| 00733605 | | BCHBULL[192.3314], DOGE[0], DOGE-PERP[0], ETH[0], LTCBULL[50], SHIB[5800000], SHIB-PERP[0], USD[5.28], USDT[0.00000001], XRP[0] | | |
| 00733606 | | GODS[4.6], TRX[.000066], USD[0.19], USDT[20] | | |
| 00733611 | | BTC[.005], BTC-PERP[0], USD[-0.01] | | |
| 00733613 | | TRX[.000003] | | |
| 00733616 | | BTC[.3282305], SOL[174.98282251], USD[30.34] | | |
| 00733618 | | CEL[.0377], USD[1.62] | | |
| 00733622 | | AMC-20210326[0], ASDBULL[0], BALBULL[0], BTC[0], CHZ[0], DOGE[0], ENJ-PERP[0], HNT-PERP[0], THETABULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00733629 | | ATLAS[429.8366], TRX[.300001], USD[0.31] | | |
| 00733630 | | FRONT[.76025236], USD[0.15], USDT[1.99999999] | | |
| 00733632 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00733633 | | ATLAS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00733635 | | TRX[.000001] | | |
| 00733637 | | BCH[0], BNT-PERP[0], BTC[0], ENJ-PERP[0], USD[0.00] | | |
| 00733638 | Contingent | FTT[37.486844], SOL[29.04412918], SRM[204.25286702], SRM_LOCKED[5.69869104], USD[0.00] | | |
| 00733639 | | BNB[0], BTC[0], CHZ[0], CHZ-PERP[0], ETH[0], EUR[0.87], FTT[5.88073070], OXY[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00733645 | | LUA[356.037895], TRX[.000001], USDT[0.00252762] | | |
| 00733650 | Contingent | ATLAS[24892.76339466], ATOM[.00005], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[35.16456213], COMP-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA[.00075], FTT[151.85738252], FTT-PERP[0], LUNA2[0.00088214], LUNA2_LOCKED[0.00205834], MNGO[0.07836526], PAXG[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.12487225], XRP-PERP[0] | Yes | |
| 00733655 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00096208], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00733656 | Contingent | BTC[0.00359928], CEL[0], LUNA2[0.00000159], LUNA2_LOCKED[0.00000372], LUNC[0.34737920], USD[0.71], USDT[0.00000001] | | |
| 00733657 | Contingent, Disputed | SRM[0], USD[0.00], USDT[0] | | |
| 00733658 | | CEL[0] | | |
| 00733659 | | CEL[.0031], SOL[.00448772], TRX[.000782], USD[0.00], USDT[0] | | |
| 00733677 | | BTC-PERP[0], MNGO[0], PRISM[570.62038274], SOL[0], USD[0.10], USDT[0] | | |
| 00733686 | | NFT (401899950817001232/The Hill by FTX #30470)[1] | | |
| 00733687 | | BTC[0.00009993], FTT[.05695387], USD[0.53] | | |
| 00733688 | | BTC[.00000342], SOL[.0001221], USD[0.00], USDT[0] | Yes | |
| 00733704 | | UNI[0], USD[0.08], USDT[0] | | |
| 00733706 | | BTC-PERP[0], FTT[.09293], USD[0.00] | | |
| 00733711 | | NFT (290814116763507734/FTX EU - we are here! #205712)[1], NFT (562988803092717328/FTX EU - we are here! #205632)[1], TRX[.000002], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00733712 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBEAR[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01526940], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LB-20210812[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[0.00121927], SRM_LOCKED[0.00427259], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], VET-PERP[0], XAUT-20210625[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00733713 | | BTC[0.00001476], COIN[7.298613], USD[1.98], USDT[0] | | |
| 00733714 | | AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0.00005], USD[0.00], USDT[0.36677249], ZIL-PERP[0] | | |
| 00733716 | | USDT[0.00001343] | | |
| 00733725 | | CHZ[1], USD[0.06] | Yes | |
| 00733732 | | BTC[0.00007458], BTC-20210625[0], BTC-PERP[0], DOGEBEAR2021[.000321], ETH[0], ETH-20210625[0], ETH-20210924[0], FTT[.0972], GRT[.7998], LTC[.00814633], SOL[.00520468], USD[0.19], USDT[0.00001031] | | |
| 00733736 | | KIN[5660], TRX[.000001], USD[0.00] | | |
| 00733737 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.40], USDT[.49], USDT-PERP[0] | | |
| 00733741 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[1176.66], USDT[624.42065380] | | |
| 00733742 | | OXY[108], USDT[.49512658] | | |
| 00733743 | | ATLAS[.0029628], BTC[0], BTC-PERP[0], BULL[0], DAI[0], ETH[0], EUR[0.00], FTT[0], LTC[0], SOL[0], USDT[404.56471296], YFI[0] | Yes | |
| 00733744 | Contingent | AKRO[0], AUDIO[0], BTC[0], ETH[.00000001], FIDA[0.00159162], FIDA_LOCKED[0.1483092], FTT[0.00016545], KIN[4749918.81941000], MAPS[0], MATH[0], MATIC[0], MEDIA[0], MTA[0], NPXS[0], OXY[0], PAXG[0], PUNDIX[0], RAY[0], REEF-PERP[0], REN[0], SOL[5.96808637], SRM[0.00080442], SRM_LOCKED[0.170008], USD[0.00], USDT[0] | | |
| 00733749 | | FTT[.099981], KIN[9752.05], POLIS[.099221], SXP[.099886], TRX[.000006], USD[0.00], USDT[.00676] | | |
| 00733751 | | GBP[0.00], SXPBULL[199.96], USD[0.01], USDT[0.02176329] | | |
| 00733752 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[-6], BTC[0.00394971], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.05199475], ETH-PERP[0], ETHW[0.00000214], EUR[451.51], FTT[26], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LUNA2[4.61280470], LUNA2_LOCKED[10.52179830], LUNC[22871.63129637], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[688.86], USDT[0.00000002], USDT-PERP[0], USTC[7.70725267], USTC-PERP[0], XAUT[0] | Yes | |
| 00733753 | | BTC[0], CEL[0], CRO[0], FTT[.096675], TRX[0], USD[0.00], USDT[0] | | |
| 00733758 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00003903], BTC-PERP[0], BVOL[.00003375], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR[453721840], DOGE-PERP[0], ETH-PERP[0], FTT[0.09696139], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.06178746], SRM_LOCKED[.2354453], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.14], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00733760 | | FTT[0.00118338], USDT[0] | | |
| 00733762 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210326[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.65], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00733763 | | ETH[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 00733768 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AUD[28354.72], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DEFI-PERP[0], EGLD-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00733769 | | BNB-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00733771 | | 1INCH[1.74168795], ATLAS[110], FTM[7.00951707], FTM-PERP[0], KIN[213395.39507033], SPELL[500], SRM[2.09950543], STMX[228.34219909], TRX[0.03493837], USD[25.01], USDT[0] | | |
| 00733772 | | BTC[.002] | | |
| 00733777 | Contingent | CQT[.55711736], SHIB[0], SLP[5158.968], SRM[.00847908], SRM_LOCKED[.03577931], TRX[0.90238602], USD[0.20], USDT[0.00695453] | | |
| 00733778 | | BAT-PERP[0], BTC-PERP[0], EOS-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00733780 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], OXY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.92099], SRM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00733819 | | AAVE[0], AUDIO[0], BCH[0], BNB[0], BTC[0], ENJ[0], ETH[0.00000001], LINK[0.00000001], LTC[0], MATIC[0], SOL[0], SUSHI[0], USDT[0.00000002] | | |
| 00733825 | | BTC[0.00001724], FTT[.10160007], SOL[.01], USD[6.90], USDT[0.0118] | | |
| 00733827 | | USD[0.07] | | |
| 00733834 | | ATOMBULL[2459.508], DOGEBULL[6.59868], EOSBULL[1880000], ETH-PERP[0], MATIC[5.56048524], THETABULL[3], USD[-0.23], USDT[0], VETBULL[9.474] | | |
| 00733840 | | ADABULL[0.00000958], ALGOBEAR[1065960], ALGOBULL[28449.15], ATOMBEAR[2716.915], ATOMBULL[117.4190736], BALBEAR[4792.8235], BALBULL[4.42908705], BCHBEAR[4.6445], BCHBULL[10.71937], BEAR[3052.1995], BNBBEAR[83915], BNBBULL[0.00106734], BULL[0.01313828], COMPBEAR[939.77], EOSBEAR[971.405], EOSBULL[103.8375], ETCBEAR[67744283], ETCBULL[2.0188413.3], ETHBEAR[97739], ETHBULL[0.00967779], GRTBEAR[1654.27958], GRTBULL[2.282976], KNCBEAR[14.24136], KNCBULL[0.0174800], LINKBEAR[1001730], LTCBULL[15.79614205], MKRBEAR[106.4484], MKRBULL[0.00097461], SUSHIBEAR[282526], SUSHIBULL[1124.0894], THETABEAR[93602.5], THETABULL[0.00409906], TRX[.000005], TRXBEAR[9215.3], TRXBULL[19.01565945], USD[175.17], VETBEAR[1017.564], VETBULL[1.42290346], XLMBEAR[.266693], XLMBULL[.097473], XTZBEAR[1228.359], XTZBULL[.11005255] | | |
| 00733844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0.25977207], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO[0.00008636], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0.01273486], HT-PERP[0], HXRO[0], ICP-PERP[0], IOTA-PERP[0], KIN[2500], KIN-PERP[0], LEO-PERP[0], LINA[0.20274913], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUA[0.34110230], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UBXT[0], UNI[0], UNI-PERP[0], USD[-0.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00570415], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], ZIL-PERP[0] | | |
| 00733845 | | MATIC[1], USD[0.00] | | |
| 00733846 | | ASD[0], CHZ[0], DOGE[240.58502093], KIN-PERP[0], UBXT[0], USD[0.00] | | |
| 00733848 | | BTC-PERP[0], FTT[.09914446], TRX[.00004], USD[25.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00733849 | | AVAX-PERP[0], BTC-PERP[0], FTT[0.01103096], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.64], USDT[0] | | |
| 00733850 | | ETH[.00025646], USD[0.00] | | |
| 00733853 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-2021062S[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00297918], SRM_LOCKED[.01415862], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07143466], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00733855 | | ETH[.00098754], ETHW[.00098754], USD[6.09] | | |
| 00733856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210311[0], BTC-MOVE-20210313[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0-09125810], ETH-20210625[0], ETH-PERP[0], ETHW[0-09125810], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO[9.9012], MNGO-PERP[0], NEO-PERP[0], OMG-20210625[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[3.49], USDT[0.06696013], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00733862 | | BAO[0], DOGE[0], LUA[0], RAY[0], SOL[0], UBXT[0] | | |
| 00733863 | | ATLAS[0], BAO[2], CHZ[1], DOGE[0], EUR[0.00], KIN[0], RSR[1], TRX[3], USD[0.00] | | |
| 00733865 | | 1INCH-PERP[0], ADABULL[0], AUDIO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], FIL-PERP[0], HNT-PERP[0], NEAR-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[25.00], USDT[0] | | |
| 00733870 | | BTC[0], ETC-PERP[0], FTT[.03711], USD[5.41] | | |
| 00733871 | | ETHBULL[0.00000302], USD[0.00] | | |
| 00733873 | | DOGE[78], SHIB[507818.1323852] | | |
| 00733883 | | BTTPRE-PERP[0], FTT[0], KIN[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00733885 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01696103], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0-00000009], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.99189326], SRM_LOCKED[909.0081067_4], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00733888 | | BTC-PERP[0], FTT[.0930175], USD[25.20], USDT[0] | | |
| 00733890 | | AVAX[.092685], BNB[.0099392], BTC[0.00000433], ETH[.00334393], EUR[16591.85], USD[109.63], USDT[106.31841672] | | |
| 00733891 | | LINA[9.7207], TRX[.000001], USD[0.00], USDT[0] | | |
| 00733892 | | BTC-PERP[0], FTT[.0954115], FTT-PERP[0], RAY[.98556], USD[14.37] | | |
| 00733893 | | BNB[.01349146], LINK-PERP[0], TRX[.000162], USD[0.00], USDT[0] | | |
| 00733894 | | BAO[373.092], CONV[5.11574], FTT[.09069], MAPS[.3592], OXY[.867919], RAY[.501166], SOL[.0513964], USD[0.01], USDT[0], XRP[.109046] | | |
| 00733895 | | BTC[0], ETH[0], TRX[.000006], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00733897 | | ETH[0], TOMO[0], USD[2.37] | | |
| 00733900 | | ETH[.0009986], ETHW[.0009986] | | |
| 00733903 | | 0 | | |
| 00733908 | | ADA-PERP[0], AVAX[1], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.32639311], TRX[6294.35528], USD[6798.63], USDT[0] | | |
| 00733909 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.05002383], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00733911 | | 1INCH-PERP[0], AAVE[0.0827133], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COPE[.64955572], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.0037000], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[.087365], SNX-PERP[0], SOL[.00032813], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.73], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00733917 | | RAY[.68327], TRX[.000002], USD[0.67], USDT[3300.77558623] | | |
| 00733925 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.69] | | |
| 00733926 | | BNB[.009979], CEL[.0163], USD[0.00], USDT[.008908] | | |
| 00733927 | | BAO[1], BTC[0], KIN[2], NFT (497955822340842424/FTX EU - we are here! #262319)[1], USD[0.00], USDT[0] | | |
| 00733929 | | FTT[.0999], USD[0.00], USDT[0] | | |
| 00733936 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.6029], FTT[.080981], HOT-PERP[0], KSM-PERP[0], QTUM-PERP[0], SOL[.00886285], USD[1.94], USDT[0] | | |
| 00733946 | | CEL[20.21320353] | | |
| 00733951 | | BTC[0.01189773], CEL-PERP[0], ETH[.0729905], EUR[0.00], FTT[0.13881744], OXY[30.0603645], SOL[0.59673910], USD[-0.02] | | |
| 00733952 | Contingent | BTC[0], UBXT[11175.48296729], UBXT_LOCKED[57.61780864], USD[588.28], USDT[44.72239242] | | |
| 00733953 | | HBAR-PERP[0], IOTA-PERP[0], OXY[.8929], TRX[.000002], USD[0.80], USDT[.1169084] | | |
| 00733954 | | OXY[403.744923], USDT[.311308] | | |
| 00733955 | | BNB[1.009], BTC-PERP[0], DENT-PERP[0], FTT[31.7950657], RAY[1485.71506754], SOL[367.85643794], SRM-PERP[0], USD[100.38], USDT[83.64219808] | | USD[55.28] |
| 00733957 | | BTC[0], DOGE-PERP[0], FTT[.02801], USD[2.58] | | |
| 00733964 | | ETH[0], LTC[0.00102354], TRX[.000018], USDT[0] | | |
| 00733967 | | USDT[0.58306012] | | |
| 00733974 | | AUD[1.05], BP_POINT[100], USD[0.00] | | |
| 00733979 | | BULL[.00108], ETHBULL[.0075], LTCBULL[88], USD[0.09], XRPBULL[1030] | | |
| 00733981 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000177], LUNC-PERP[0], SLRS[3363.68790851], SOL[0], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00733985 | | ADA-PERP[0], BRZ[0], BTC[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], MATIC[0], MATIC-PERP[0], SHIB[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00733987 | | RUNE[51.091045], TRX[.000001], USDT[2.33] | | |
| 00733993 | | AKRO[1], DOGE[.04463967], ETH[0], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.10] | Yes | |
| 00733995 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[1], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[122], SRM-PERP[0], STEP[.03054], STEP-PERP[0], THETA-PERP[0], TRX[.000003], USD[9845.59], USDT[294.10055339], XLM-PERP[0], XRP[129.64992785], XRP-PERP[0] | | |
| 00733996 | | ALT-PERP[0], BNB[.005435], SPELL-PERP[0], USD[-1.72], USDT[0.29334137] | | |
| 00733997 | | FLOW-PERP[0], TRX[.000001], USD[-33.87], USDT[38.07869604] | | |
| 00733999 | Contingent | AVAX-PERP[0], BCH[.018], BNB-PERP[0], BTC[0.00035700], BTC-PERP[0], CLV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.94603964], LUNA2_LOCKED[2.20742584], LUNC[206002.12460825], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-31.17], USTC-PERP[0], XLM-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 00734000 | | ETH[0.00000001], ETHBULL[0], USD[75.84] | | |
| 00734002 | | BAL[0], CHZ[0], ETH[0] | | |
| 00734004 | | CHZ-PERP[0], FTT[.04167377], KIN[238660.86006807], LUA[64.36564313], OXY[4.73738781], RAY[1.34342444], USD[0.00] | | |
| 00734006 | Contingent | FTT[.03535], LTC[.0065609], MOB[0], SRM[.6248199], SRM_LOCKED[2.3751801], TRX[.000007], USD[1.13], USDT[0] | | |
| 00734009 | | ATLAS[210], BNB[.009793], POLIS[4.6], POLIS-PERP[0], TLM[57], USD[0.33], USDT[2.30156749], XRP[.2387] | | |
| 00734011 | Contingent | AAVE-PERP[0], APT[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0514[0], BTC-PERP[0], CLV-PERP[0], CRV[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000004], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.46031723], SRM_LOCKED[228.75712005], TRX[68411], TRX-PERP[0], USD[9.80], USDT[0.00000001] | | |
| 00734013 | | AKRO[0], BAO[0], BNB[0.40557330], CHZ[587.66587125], DENT[37548.74738494], EOS-PERP[0], ETH[0], FTM[62.9874], HNT-PERP[0], KIN[2560552.18464045], MATIC[0], RUNE[0.02944993], SAND[94.30095455], STMX[0], STX-PERP[0], SXP[0], THETA-PERP[0], TRX[.000004], USD[-112.60], USDT[0] | | |
| 00734015 | | DOGE[0], DOGE-PERP[0], SHIB[11.47812335], USD[0.00] | | |
| 00734021 | | AAPL[.3399354], AMD[.009715], ARKK[.4195516], BABA[.2399544], BB[3.799278], ETH[.07567406], HNT[1.99924], LOGAN2021[0], MRNA[.21459435], NIO[1.25309762], TRX[.000004], USD[5.06], USDT[0.05756231], USOI[.0098119] | | |
| 00734022 | | MOB[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00734023 | | USD[0.00] | | |
| 00734024 | | ADA-PERP[0], BAT-PERP[0], BTC[.00003586], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[1.21], ETH-PERP[0], ETHW[1.21000000], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONT-PERP[0], SC-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8370.09], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00734025 | | APE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], FTT[0.08242910], GMT-PERP[0], ICP-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (321867880496949221/FTX AU - we are here! #20213)[1], SHIB-PERP[0], SRN-PERP[0], USD[0.00], USDT[5.86101541], WAVES-PERP[0] | | |
| 00734027 | Contingent | ETH[1.02260689], ETHW[1.01761086], FTT[25.0951006], SHIB[4999036], SRM[55.35378098], SRM_LOCKED[1.10993022], TRX[.000002], USD[2.70], USDT[.03] | | ETH[1.011224] |
| 00734031 | | ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00734033 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00086958], ETH-PERP[0], ETHW[.00086958], FTT-PERP[0], LTC-PERP[0], USD[1.08] | | |
| 00734034 | | USD[0.00], USDT[0] | | |
| 00734036 | | BTC-PERP[0], USD[4.05] | | |
| 00734037 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00049453], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.02230643], DYDX-PERP[0], ENS[.00936887], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.751027], PEOPLE-PERP[0], QTUM-PERP[0], RAY[.00000001], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], USD[-44.95], USDT[75.87295586], USO-032500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00734040 | | AURY[1.18770514], BAO[10], DENT[1], DMG[0], DOGE[1], GALA[.00162272], GME[.00000002], GMEPRE[0], KIN[7], LRC[6.42803254], OMG[0], SLP[3551.5813574], TRX[2], UBXT[6], USD[0.00] | Yes | |
| 00734043 | | ETH[0], RAY[.91334431], USD[0.01], USDT[0] | | |
| 00734045 | | BTC[0], USD[0.01], USDT[0] | | USD[0.01] |
| 00734046 | | AKRO[2], CAD[0.09], DOGE[3], UBXT[1], XRP[.00485634] | | |
| 00734047 | | NFT (494293702320996238/FTX AU - we are here! #23580)[1] | | |
| 00734049 | | ATLAS[0], FTT[0], OXY[0], RAY[0], SOL[0], USD[0.00], USDT[0.00560626] | | |
| 00734051 | | AAVE[.0399924], AXS[.2], BNB[.07983375], BRZ[0.67937510], BTC[0.01075250], CHZ[89.95915], DOT[6.298803], ETH[.13688543], ETHW[.13688543], GALA[130], LINK[1.2995155], MANA[27.99468], POLIS[6.898689], SOL[2.3695421], SRM[8.99943], TRX[21.98537], USD[115.52], USDT[0], XRP[0.99259000] | | |
| 00734054 | | 0 | | |
| 00734055 | | TRX[.000003] | | |
| 00734058 | | CEL[.00467], TRX[.000003], USD[0.00], USDT[0] | | |
| 00734065 | | BNB[0], BRZ[3.2108], BTC[0.00519844], ETH[0.00012210], ETHW[0.00012210], FTT[0], USD[0.00], USDT[6.53666033] | | |
| 00734066 | | USD[0.39] | | |
| 00734068 | | ALCX[0], AUD[0.00], AUDIO[0], BTC[0], CHZ[0], DAI[0], ETH[0], ETHW[0.36342504], FTM[0], HOLY[0], MANA[0], MCB[.00000001], RUNE[0], SOL[0], SUSHI[0.00000001], TRU[0], USD[0.00], USDT[0], XRP[0] | | |
| 00734069 | | USDT[0] | | |
| 00734071 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00734074 | | 0 | | |
| 00734076 | Contingent | ATOM-PERP[0], FTT[0.19805896], SLP-PERP[0], SRM[1.4312414], SRM_LOCKED[33.51813149], USD[0.01], USDT[93.22519209] | | |
| 00734078 | | BTC-PERP[0], FTT[0], SOL[0], USD[2.98] | | |
| 00734079 | | ETH[0], TRX[.000001], USDT[4.06202678] | | |
| 00734082 | | TRX[.000003] | | |
| 00734083 | | OXY[6.995345], USDT[.4077] | | |
| 00734085 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09957157], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00159735], LUNA2_LOCKED[0.00372716], LUNC[0.00511584], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SRM[.39930894], SRM_LOCKED[8.54324282], SUN[.0008], TRX[0.90681252], USDt-0.21], USDT[0.01294090], USTC[.226111], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00734087 | | BCH[.0013293], USD[1.04], USDT[0] | | |
| 00734089 | | BTC-PERP[0], USD[2.03] | | |
| 00734091 | | USD[335454.35] | | |
| 00734092 | | ADABEAR[8257], BCH[.00065953], BCHBULL[368.11711587], BULL[0.00000146], ETCBULL[0.00219739], ETHBEAR[398.1], ETHBULL[0.00000320], USD[6.06], USDT[0.00512533] | | |
| 00734094 | | BTC[.00367742], USDT[0.00009832] | | |
| 00734097 | | ADABULL[0.00000658], AVAX-PERP[0], DOT-PERP[0], USD[0.01], USDT[1.98512269], XLMBEAR[.02907] | | |
| 00734100 | | BCH[1.55999493], DOT-PERP[0], ETH[0.00003751], ETHW[0.00003751], FTM[803.76014475], FTT[199.981], MOB[1500.08924107], SOL[.0577282], UNI[0.03022874], USD[14.80] | | |
| 00734105 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | | |
| 00734106 | | DODO[0], OXY[0], SHIB[1300000], USD[3.23], USDT[0.00000001] | | |
| 00734107 | Contingent | 1INCH[0.00000001], AAVE[0.02294933], ADA-PERP[0], ATLAS[19643.81232325], ATLAS-PERP[0], AVAX[0.41697948], AVAX-PERP[0], AXS[0.00000001], BCH[0.00000002], BNB[0.00998065], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.01266976], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0.00993558], CRO[250], DOGE-PERP[0], DOT[14.70961682], ETH[0.30793059], ETH-PERP[0], ETHW[4.39637715], EUR[0.00], FTM[27.52853472], FTT[11.61709488], GAL[5.86450219], GALA[1163.54466583], GMT[0.22923752], GMT-PERP[0], GST[.04], IND[8], KIN-PERP[0], LINK[14.22433280], LTC[0.00000001], LTC-PERP[0], LUNA2[13.53364384], LUNA2_LOCKED[31.57850230], LUNC[0.00396446], MANA[10], MATIC[21.29010254], MATIC-PERP[0], PAXG[0], SAND[5.9918908], SHIB[1810874.0805845], SNX[0.06518618], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SRM[0.138015], SRM_LOCKED[.06709255], SUSHI-PERP[0], SWEAT[2256.13087877], SXP-PERP[0], THETA-PERP[0], TRX[0.00009368], TULIP-PERP[0], UNI[0], USD[742.69], USDT[119.96327786], USTC[78.67922979], YFI[0] | | AVAX[.407215], BTC[.007474], DOT[10.178803], ETH[.084003], LINK[13.487347], MATIC[21.101165], SNX[.057983], TRX[.000006], USDT[.001863] |
| 00734108 | | BTC[.0000375], ETH[.00085341], ETHW[.00085341], MOB[2233.86407103], USDT[1.92156963] | | |
| 00734114 | | COIN[0.01007886], USD[0.00] | | |
| 00734115 | | BTC[0], CAD[0.77], ETH[.00016], ETHW[.00016], FTT[0.00693381], SOL[0.00110450], USD[0.01], USDT[0] | | |
| 00734118 | | AVAX-PERP[0], AXS-PERP[0], BTC[.0126216], BTC-PERP[0], ETH[.11969487], ETHW[0.11969487], MANA-PERP[0], SAND-PERP[0], STEP[.0748], TRX[.000001], USD[1125.58], USDT[11.10232509], XRP[698.1], XRP-PERP[0] | | |
| 00734128 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[3.30120181], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[7.76413043], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.40016950], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00734131 | | BAND-PERP[0], BNB-PERP[0], BTC[.00000463], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[9175.04], XRP-PERP[0] | | |
| 00734133 | | BNB[0], DOGE[2], EUR[0.00], FTT[0], UBXT[2] | | |
| 00734135 | | BTC-PERP[0], USD[0.03], USDT[0.00000019] | | |
| 00734142 | | ADA-PERP[0], BTC[0], USD[20.11] | | |
| 00734143 | | 1INCH[0], NFT (34131573913827877/FTX EU - we are here! #283766)[1], NFT (49211217380787815/FTX EU - we are here! #169560)[1], QTUM-PERP[0], TRX[.619533], TRY[0.00], USD[0.00], USDT[0] | | |
| 00734147 | | BTC[0], USD[0.00] | | |
| 00734148 | | BTC[.0000316], BTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00734156 | | BTC-PERP[0], USD[0.00], LTC[0], USD[0.00] | | |
| 00734159 | | BTC[0], TRX[.00561141], USD[0.00], USDT[0] | | |
| 00734162 | | ATOM-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00734163 | | ABNB-20210625[0], ADABULL[0], CAKE-PERP[0], DEFI-PERP[0], ETHBULL[0], FTT[0.01090039], OLY2021[0], SECO-PERP[0], TSM-20210625[0], USD[0.03], USDT[0] | | |
| 00734164 | | BNB[0], BTC[0.00008784], FTT[0], LTC[0], USD[0.00] | | |
| 00734165 | | ADA-PERP[0], ALPHA-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], NEAR-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00734169 | Contingent | ATLAS[.0045], BNB[0], BTC[0.00010038], CREAM[2.309753], ENJ[.00002], FTT[.99981], LTC[.0093782], LUNA2[0], LUNA2_LOCKED[8.44038669], SOL[0], TRX[0], USD[2.54], USDT[2.02844218], XRP[.00572134] | | |
| 00734171 | | TRX[.659965], USD[2.60], USDT[0.00510762] | | |
| 00734172 | | BTC[.00013057], BTC-PERP[0], USD[-1.22] | | |
| 00734174 | | FTT-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00734178 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00734185 | | MOB[0] | | |
| 00734187 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[-0.00000001], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[32.11], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00734189 | | BNB[.00336376], SXP[.01601933], USD[0.00], USDT[4.51145770] | | |
| 00734190 | | USD[0.00] | | |
| 00734191 | | BTC[0.00009993], USD[0.00], USDT[2.33257672] | | |
| 00734193 | | MOB[0.00039932], USD[0.01], USDT[0.00514515] | | |
| 00734195 | Contingent | BNB[0], BTC[0], ETH[-0.00000206], ETHW[-0.00000204], FTT[0], LTC[0.00009280], SOL[0.00490704], SRM[0.00614648], SRM_LOCKED[.04573367], USD[2.01], USDT[0.00000001] | | LTC[.00009], SOL[.004726], USD[1.97] |
| 00734201 | | FTT[.0259], USD[0] | | |
| 00734202 | | BTC[0], FTT[0.01807032], LTC[0], USD[0.79], USDT[0] | | |
| 00734211 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.000021], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.01727973], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[1628.47], XEM-PERP[0], XPLA[6.91199, XRP[.810237], XRP-PERP[0], ZIL-PERP[0] | | |
| 00734214 | | BTC-PERP[0], NFT (41773190998569041/FTX EU - we are here! #142879)[1], NFT (56283095166553876/FTX EU - we are here! #142767)[1], SNX[13.03976396], SOL[.00120841], USD[0.41], XPLA[.006], XRP[0.469008091, XRP-PERP[0] | | |
| 00734215 | | 1INCH-PERP[0], BNB-PERP[0], RAY-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.98], USDT[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00734216 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[89.35], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002334], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.02819247], ETH-PERP[0], ETHW[0.02819247], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1026.09381491], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], IP3[1500], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (435473305144836553/Pixel Art of N5 #2)[1], NFT (547265547073103698/The Hill by FTX #46789)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[61.37657719], SRM_LOCKED[415.62342281], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USDT[276.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII.00000008], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00734217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TRX[.000002], USD[0.00], USDT[5.94260923], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00734221 | Contingent | CAKE-PERP[0], FLOW-PERP[0], FTT[0], RAY[0], RAY-PERP[0], SOL[0], SRM[.15071652], SRM_LOCKED[.57297114], TRX[.000002], USD[0.00], USDT[0.11241101] | | |
| 00734222 | | BNB[0.05370443], SOL[0] | | |
| 00734224 | | ATLAS[995.8], TRX[.000006], UBXT[46517.2217], USD[0.01], USDT[.761805] | | |
| 00734226 | | ETH[.000753], ETHW[.000753], FTM[.5062], JST[4.178], MATH[.08766], MOB[0.34946973], SLP[9.174], SUN[.000896], TRX[.000005], USD[0.01], USDT[0] | | |
| 00734228 | Contingent | BTC[0.00171333], DYDX[.055103], FTT[0.03108303], SRM[.13242402], SRM_LOCKED[.50341933], USD[0.11], USDT[4.91677326] | | |
| 00734230 | | COPE[.71405], RAY[.76193], ROOK[0.00073418], USD[0.01] | | |
| 00734232 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00734234 | | USD[11.44] | | |
| 00734240 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASDBULL[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00548546], BTC-PERP[0], BULL[0], CAKE-PERP[0], CONV[0], CRV-PERP[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], ZIL-PERP[0] | | |
| 00734241 | | ASDBEAR[20985.3], KIN[2019586], USD[0.00], USDT[-0.00125140] | | |
| 00734246 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00734247 | | FTT[.069], USD[0.50], XTZ-PERP[0] | | |
| 00734248 | | USD[0.00] | | |
| 00734252 | | AKRO[3], AUDIO[1], BAO[4], BNB[0.00000226], BTC[.00162521], DENT[4], ENJ[.00253288], ETH[.00000134], ETHW[.00000134], FRONT[1], GBP[0.00], KIN[4], LTC[.0000087], MATIC[1.35729819], NEXO[.0005411], RSR[2], SHIB[481720.9896579], SUSHI[1.01544212], TOMO[1.0097703], TRX[3], USD[0.01] | Yes | |
| 00734253 | | USD[169.44], XRP[25.9241] | | USD[128.78] |
| 00734260 | | BIT[.45], TRX[.000001], USD[0.00], USDT[-0.00000250] | | |
| 00734263 | | AUD[0.01], MANA-PERP[0], USD[0.00] | | |
| 00734264 | | 0 | | |
| 00734265 | | BCH[.1] | | |
| 00734267 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00734271 | | USD[173.62] | | |
| 00734273 | | BAO[4], GBP[0.00], KIN[9], LTC[.00000011], USD[0.17] | Yes | |
| 00734275 | | DOGE[1.26532046], USDT[0] | | |
| 00734278 | | ALGO-PERP[-1], DOT[102.62681880], FTT[79.984], FTX_EQUITY[0], USD[44838.80], USDT[4.98760584] | | DOT[100.98384], USD[500.00] |
| 00734279 | | USD[0.00], XRPBULL[9176.15619900] | | |
| 00734280 | Contingent | BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-20210924[0], FTT[0], NFT (316502734181716652/FTX EU - we are here! #124243)[1], NFT (491437649635204017/FTX EU - we are here! #124475)[1], NFT (519039784272185149/FTX AU - we are here! #57238)[1], NFT (555421060019611210/FTX EU - we are here! #124742)[1], SRM[14.75258871], SRM_LOCKED[180.50723192], USD[0.00], USDT[0] | | |
| 00734281 | | USDT[0] | | |
| 00734282 | | 1INCH-PERP[0], AAVE[0.00052417], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00849555], BTC[0.00005908], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00019563], ETH-PERP[0], ETHW[0.00019563], FIL-PERP[0], FTM-PERP[0], FTT[150.89886], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.08852], LTC-PERP[0], MATIC[9.706], MATIC-PERP[0], NEAR-PERP[0], NFT (325009737982296359/FTX AU - we are here! #57493)[1], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[4.867672], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000172], TRX-PERP[0], UNI[0.08497638], UNI-PERP[0], USD[-0.18], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00734283 | Contingent | BNB[0], C98[0], ETH[0], FTT[0], MATIC[0], RAY[0], SOL[0], SOL-20211231[0], SRM[9.79603156], SRM_LOCKED[49.35494788], STEP[0], TRX[.000005], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 00734284 | | FTT[31.89958485], USD[156.12], USDT[428.25786640] | | |
| 00734297 | | BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HUM-PERP[0], MAPS[.000505], MAPS-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00187463], XRP-PERP[0] | | |
| 00734299 | | CHZ[9.9791] | | |
| 00734300 | | BTC[0], DAI[0], ETH[.00667681], ETHW[0.00667680], MATIC[0], SNX[0] | | |
| 00734304 | | BTC[0], RAY[.996], TRX[.000002], USD[245.41], USDT[293.925307] | | |
| 00734307 | | AGLD-PERP[0], ALGOBULL[2.4789422e+07], ASDBULL[13.99280000], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LRC-PERP[0], MANA-PERP[0], MATICBULL[526.9], MATIC-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[000000], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHIBULL[1e+07], SUSHI-PERP[0], SXPBULL[136715.256], SXP-PERP[0], USD[0.04], USDT[0], VETBULL[2000], VET-PERP[0], XRP[0], XRPBULL[13568.746], XRP-PERP[0], XTZBULL[1210.9178], ZEC-PERP[0] | | |
| 00734309 | | LTC[.019867], TRX[.000002], USD[1.20], USDT[0.98359826] | | |
| 00734310 | | AUD[0.09], BAO[1], LRC[.01108541], TRU[1] | Yes | |
| 00734311 | | BAO[885.965], MATICBULL[.42788], MER[123368.65359], RAY[4.983375], STEP[.012866], SUSHIBULL[83880000], TRX[.776999], USD[1551.02], USDT[0.02717504], XRP[.42243] | | |
| 00734313 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00734314 | | COPE[.93065], USD[13.62] | | |
| 00734316 | Contingent, Disputed | AR-PERP[0], ASD-20210520[0], ASD-PERP[0], AVAX-20210326[0], AVAX-20210625[0], BAL-20210625[0], BNB-20210326[0], BTC-20210326[0], BTMX-20210326[0], CHZ-20210326[0], CHZ-PERP[0], COMP-20210326[0], DOGE-PERP[0], ENJ-PERP[0], FIL-20210326[0], FIL-20210625[0], HNT-PERP[0], HOT-PERP[0], HTBEAR[68.9517], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC[2.47066246], SOL-20210326[0], SRN-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], TOMO-PERP[0], USD[-1.93], VET-PERP[0], ZIL-PERP[0] | | |
| 00734321 | | USD[0.33] | | |
| 00734323 | Contingent | APE-PERP[0], APT[-0.08115292], BNB[0.00036812], BTC[0.00000321], BTC-PERP[0], ETH[0.00000394], ETHW[0.08444782], FTT[150.094981], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.052476], LUNC-PERP[0], MATIC[0.00204955], MEDIA[.00692], NFT (384350183529716652/FTX AU - we are here! #60012)[1], NFT (388317287695209333/FTX EU - we are here! #128879)[1], NFT (436564445999970401/FTX EU - we are here! #128553)[1], NFT (452221182464538490/FTX EU - we are here! #128695)[1], SLND[.1], SOL[0.00946078], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[0.000009], USD[0.01], USDT[7.14885072], USTC-PERP[0] | | |
| 00734325 | | BNB[0], KIN-PERP[0], MAPS-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00734326 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00019807], BTC-PERP[0.00389999], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[30.03215], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-219.84], USDT[405.261], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00734328 | | AAVE[1.06090636], ALGO[49.02231115], BRZ[0], BTC[0.00576657], BTC-PERP[0], ETH[0.03477583], ETHW-PERP[0], ETHW[0], FTT[2.42872556], MATIC-PERP[0], SOL[1.11908895], SUSHI[22.24437929], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00734333 | Contingent, Disputed | USD[0.33] | | |
| 00734335 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], CONV[9.3325], CONV-PERP[0], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.994], SXP-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[-0.34], USDT[0], VET-PERP[0] | | |
| 00734338 | | BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-20211231[0], BTC-MOVE-20210316[0], BTC-MOVE-20210318[0], BTC-MOVE-20210322[0], BTC-MOVE-20210326[0], BTC-MOVE-20210329[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210415[0], BTC-MOVE-20210414[0], BTC-MOVE-20210416[0], BTC-MOVE-WK-20210402[0], BTC-MOVE-20210418[0], BTC-MOVE-20210424[0], BTC-MOVE-20210429[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00624786], SHIT-20210625[0], SHIT-PERP[0], TRX[.000006], USD[0.00], USDT[0.10612850] | | |
| 00734339 | | USD[0.96] | | |
| 00734341 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], XRP-PERP[0] | | |
| 00734347 | Contingent | LUNA2[0.00010068], LUNA2_LOCKED[0.00023493], LUNC[21.92496583], TRX[.000138], USD[0.00], USDT[0] | | |
| 00734351 | Contingent | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00022711], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.07636464], FTT-PERP[0], LUNA2[0.00541369], LUNA2_LOCKED[0.01263194], LUNC-PERP[0], MER[.9425], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.15], USDT[0.00039713], USTC[.766334] | | |
| 00734352 | | BTC-PERP[0], ETH-PERP[0], MATIC[0], TRX[0.00000400], USD[23.57], USDT[0] | | |
| 00734354 | Contingent | 1INCH[25.0053475], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[2.02227826], BAND[5.75990755], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210420[0], BTC-PERP[0], BTT[1000000], CAKE-PERP[0], CHR-PERP[0], CHZ[100], CRV-PERP[0], DOGE[200.011542], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[50.0488805], FTM-PERP[0], FTT[42.0891833], FTT-PERP[0], GALA[300], HT[2.0270319], LINA[1000], LRC-PERP[0], LTC-PERP[0], LUNA[25.10130986], LUNA2_LOCKED[11.90305635], LUNC[890747.7813316], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF[2000], RSR[1250.1852], SAND-PERP[0], SHIB[1500000], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SOS[25000000], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[241.802281], TRX-PERP[0], UNI-PERP[0], USD[108.57], USDT[5.70963504], USTC[143.06370344], VET-PERP[0], XLM-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | 1INCH[25, AXS[2], BAND[5], FTM[50], HT[2], TRX[200], USD[80.82] |
| 00734355 | | BTC[.00000699], BTC-PERP[0], USD[-0.04] | | |
| 00734356 | | BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], MANA[.00008468], SKL-PERP[0], USD[0.00] | | |
| 00734357 | | BTC[0], DYDX[.0882048], ETH[0], FTT[0.06838341], RUNE[0], SNX[0], SOL[0], USD[0.91], USDT[0.44642274], XRP[0.00223782] | | |
| 00734359 | | ETH[0], FTT[0], USDT[0] | | |
| 00734361 | | AURY[0], SNY[0], SOL[0], SPELL[0], STEP[0], USD[0.00], USDT[0] | | |
| 00734362 | | TRX[.000003] | | |
| 00734367 | | BTC[.00000524], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00734368 | | 0 | | |
| 00734370 | | NFT (382023816810614294/FTX EU - we are here! #269485)[1], NFT (451363678831448906/FTX EU - we are here! #269483)[1], NFT (488672044561049505/FTX EU - we are here! #269475)[1] | | |
| 00734372 | | BNB-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0] | | |
| 00734373 | | FTT[.08642], LOOKS-PERP[0], USD[68558.65], USDT-PERP[0] | | |
| 00734379 | Contingent | AAVE[0.01022734], AVAX[65.56462426], BNB[0.00000001], BNB-PERP[0], BTC[0.22565313], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-PERP[0], CBSE[0], COIN[12.63171330], DAI[0.00778089], DOGE[7928.19793584], DOGEBEAR2021[.0201048], ETH[2.78159180], ETH-PERP[0], ETHW[2.72912462], FIDA[0.01378887], FIDA_LOCKED[0.03262125], FTM[3136.94079002], FTT[201.2518543], GOOGL[.00000006], GOOGL-PRE[0], JOE[.00000001], LTC[26.37989488], MATIC[5651.53233758], MTA[2400.012], MTA-PERP[0], NFT (303715194153705689/FTX EU - we are here! #154256)[1], NFT (357630277011139776/FTX EU - we are here! #153720)[1], NFT (493589133990230152/The Hill by FTX #10359)[1], NFT (495917350430044022/FTX EU - we are here! #154082)[1], RUNE[.1888565], SOL[56.54227837], SOL-PERP[0], SRM[1220.60927273], SRM_LOCKED[17.17375509], SUSHI[0.54813593], UNI[14.25309868], USD[2982.33], XRP[0.81078006], YFI[0.00743599] | | AVAX[37.123465], BTC[.188106], ETH[2.292759], FTM[3132.056785], LTC[26.357864], MATIC[5640.490062], SOL[34.591804], SUSHI[.547504], USD[526.16], YFI[.007404] |
| 00734385 | Contingent | BTC[0], BTC-PERP[0], CONV[3.617755], FTT[0.06612932], OXY[.6603655], SOL[.00000001], SRM[2.22932736], SRM_LOCKED[7.46744644], TRX[.57813], USD[8583.40], USDT[2733.49381700], XRP[0] | | |
| 00734386 | Contingent | AXS-PERP[0], BNB[0], BTC[0.00000043], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00001603], ETH-PERP[0], ETHW[0.17964504], FTT[25.27673824], HT[29.40456473], LTC[0], LUNA2[0.23064468], LUNA2_LOCKED[0.53710159], LUNC[.47174401], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], SRM[.00193318], SRM_LOCKED[0.01029029], SUN[225240.89517597], TRX[3347.61282102], USD[498.67], USDT[0.03994905] | Yes | |
| 00734387 | Contingent | AAVE-PERP[0], ADA-PERP[0], AC-PERP[0], BAT-PERP[0], BTC[0.00011398], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.072602], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.02742899], LUNA2_LOCKED[43.73066766], MANA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.48], USDT[0.00384345], WAVES-PERP[0], XRP[.131851], ZRX-PERP[0] | | |
| 00734389 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.70115801], FTT-PERP[0], LTC-PERP[0], POLIS-PERP[0], SRM[.0080515], SRM_LOCKED[0.790661], STX-PERP[0], TRX-062420[, USD[0.00], USDT[0], XRP[0] | Yes | |
| 00734393 | Contingent | ADABULL[22.11250303], ALGOBULL[101998047.53363228], ALTBULL[2.03448466], ASDBULL[120], ATOMBULL[300], BALBULL[110.9923], BCHBULL[2049.9309], BNB[0], BNBBULL[1.24699718], BSVBULL[2000000], BTC[0.01996337], BTTPRE-PERP[0], BULLSHIT[124975], DEFIBULL[.250979], DOGEBULL[5001.816888], DRGNBULL[2], EOSBULL[163474.4], ETCBULL[132.63602962], ETH[.00000001], ETHBULL[.01919612], GRTBULL[200.9965], HTBULL[8.2], IOTA-PERP[0], KIN[500000], KNCBULL[101.07923], LEOBULL[.0009993], LINKBULL[50000.37117827], LTCBULL[200], LUNA2_LOCKED[10.7155489], MATICBULL[50991.88744], MIDBULL[.0269946], OKBBULL[1.119676], PRIVBULL[.019986], SHIB[2199609.75362318], SOS[210986000], SUSHIBULL[2150988.30680885], SXPBULL[21000], THETABULL[2.009993], TOMOBULL[200571.14], TRX[1016.21465101], TRXBULL[130], USD[2.53], USDT[0.00000001], VETBULL[1160071.2029623], XAUTBULL[0.00073948], XLMBULL[121.09723], XRP[2014.18086272], XRPBULL[11009140.88], XTZBULL[1250], ZECBULL[54.9965] | | |
| 00734394 | | BNB[.009748] | | |
| 00734400 | | BTC[0.01219474], BTC-PERP[0.0122], USD[1054.25] | | USD[277.84] |
| 00734401 | Contingent | SRM[27.13646313], SRM_LOCKED[103.66353687], USD[1.43] | | |
| 00734405 | | BAO[3998.29], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00734412 | Contingent, Disputed | BTC-PERP[0], CHZ[0], USD[0.00], USDT[0] | | |
| 00734415 | | FTT[0], USD[0.01], USDT[0] | | |
| 00734416 | Contingent | BNB[.00000591], BNB-PERP[0], BOBA[.00372], CITY[.202416], ETH-PERP[0], FTT[.0506795], GENE[.07471239], MATIC-PERP[0], MOB[.27446], SOL[.00004585], SOL-PERP[0], SRM[.29136565], SRM_LOCKED[7.70863435], TRX[.000004], USD[0.00], USDT[0.72209418], XRP-PERP[0] | | |
| 00734423 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[2.37362045], LUNA2_LOCKED[5.53844773], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[1.9252], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000866], TRX-PERP[0], UNI-PERP[0], USD[1.85], USDT[0.20650431], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00734427 | | BADGER-PERP[0], BNB[.00000001], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FLOW-PERP[0], HOT-PERP[0], KNC-PERP[0], PAXG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.393092], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00734431 | | AAPL-0325[0], BTC[0], FTT[0.00011975], OMG-PERP[0], SOL[0], USD[0.06], USDT[0.00000001], USTC-PERP[0] | | |
| 00734433 | | AAVE-PERP[0], ADA-PERP[0], APE[6.2], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.01374903], ETH-PERP[0], ETHW[0.00074503], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[4874.63], USDT[286.48691868], XRP-PERP[0], XTZ-PERP[0] | | |
| 00734434 | | BTC-PERP[0], MAPS[0], NFT [53690307810075060|9/FTX EU - we are here! #38784[1], OXY[0], RAY[0], TRX[.48492455], USD[0.20] | | |
| 00734435 | | SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], USD[3465.05] | | |
| 00734437 | | BABA-20210326[0], BTC-20210326[0], COIN[0.20890098], DOGE[128.914215], DOGE-PERP[0], UNI[1.798803], USD[4.05], USDT[0.00032036] | | |
| 00734441 | | APE[1.2], ATLAS[0], BIT[.9972925], DYDX[3.7998556], FTM[175.95208200], FTT[26.15540091], GALA[470], IMX[17.9], LRC[62], MANA[51.9915165], MATIC[171.03007755], NEAR[1.3], POLIS[0], RAY[5.49559994], SAND[4], SOL[1.43672746], USD[0.72] | SOL[1.369754] | |
| 00734443 | | GALA[590], MAPS[1999.62], OXY[999.81], USD[2.69] | | |
| 00734446 | | ETH-PERP[0], FTT[0.09005949], USD[7.63], USDT[0] | | |
| 00734448 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07342206], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.73], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00734450 | | ASD[0], AUDIO[0], ENJ[0], ROOK-PERP[0], RUNE[0], SOL[1.48105826], UNI[0], USD[0.00] | | |
| 00734456 | | ATLAS[0], AURY[0], BNB[0], ETH[.002], FTT[0.00712269], USD[0.01], USDT[159.99000000] | | |
| 00734460 | | BTC[0.00000007], EOS-PERP[0], FTT[.00085], USD[0.00] | | |
| 00734462 | | 1INCH[99.460586], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.194464], ALPHA-PERP[0], C98-PERP[0], CHZ[9.82346], CHZ-PERP[0], EOS-PERP[0], ETHW[65.09236963], FTT[3.198222], GRT-PERP[0], MATIC-PERP[0], MER[.68], MER-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TOMO[11], TRX[.000039], USD[216.42], USDT[0.25984654], VET-PERP[0] | | |
| 00734473 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.7397], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONT-PERP[0], POLIS[.09772], QTUM-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00734474 | | AR-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.14570000], CHZ-20210326[0], DOT-PERP[0], ETHW[.0009567], MATIC[10.568378], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TRX[.000036], USD[1.50], USDT[0.00370651], VET-PERP[0] | | |
| 00734476 | | USDT[0.00018399], WRX[.796065] | | |
| 00734485 | | 0 | | |
| 00734486 | | 1INCH-PERP[0], BTC-PERP[0], CLV[.0823654], ETC-PERP[0], ETH-PERP[0], FTT[0.08654717], MER[.922982], SOL[0.00782470], USD[19.72], USDT[0] | | |
| 00734488 | Contingent | ANC-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01390940], FTT-PERP[0], HT-PERP[0], LTC-20210326[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007604], MATIC-PERP[0], RAY[.36331], RAY-PERP[0], TRX[.272018], USD[0.46], USDT[2629.89276181] | | |
| 00734490 | | BTC[.00001422], FTT[.09410087], TRX[96.5794085], USD[2.70], USDT[0.01178606] | | |
| 00734493 | | ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[0], STEP-PERP[0], USD[0.39], USDT[0], WAVES-PERP[0] | | |
| 00734495 | | BNB[0], BTC[0], ETH[0.00000065], ETH-PERP[0], FTT[0], MATIC[0], SOL[0], SRM[0], USD[0.00], USDT[3142.53213914] | | |
| 00734500 | | DOGE[2150.4832], ENJ[.0241], SOL[.09363], USD[0.07], XRP[.6077] | | |
| 00734510 | | BTC[.6215075], ETH[.00048156], ETHW[.13448156], IMX[.06651121], TRX[1427], USD[0.00], USDT[0.00758597] | | |
| 00734513 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[.0001], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.48922895], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.00127833], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.60], USDT[0.79797550], VET-PERP[0], ZRX-PERP[0] | | |
| 00734522 | | FTT[.097435], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 00734523 | | ASD[0], BAO[2], BTC[0], CAD[0.00], CEL[0], CHZ[0], DOGE[0], ETH[0], LTC[0], RAY[0], SOL[0], SXP[0], UBXT[0], USD[0], XRP[0] | | |
| 00734524 | | BNBBULL[0], EOSBULL[344.7585], ETH[.00000001], SXPBULL[133.584417], TRX[.000011], USD[0.12], USDT[0.00000001] | | |
| 00734526 | | USD[0.00], USDT[0] | | |
| 00734530 | | FTT[0], USD[0.00], USDT[0] | | |
| 00734534 | | TRX[.000055] | | |
| 00734538 | | COIN[0], DOGE[.304025], DOGE-PERP[0], FTT[0.00396256], FTT-PERP[0], ICP-PERP[0], SOL[.00951851], USD[0.57], USDT[0.53286750] | | |
| 00734539 | Contingent, Disputed | COPE[.33766], DOGE[11], TRX[.000002], USD[0.00], USDT[0] | | |
| 00734542 | | USD[25.00] | | |
| 00734547 | | TRX[.000002], USD[100.00001644] | | |
| 00734549 | | DYDX[.07712], ETH[.0008216], ETHW[.0008216], GRT[.7136], IMX[.01316], STEP[0.09941263], STEP-PERP[0.43], USDT[0] | | |
| 00734550 | | CONV[0], FTT[0.17553205], LINK[.09342], USD[0.28] | | |
| 00734551 | | DOGE[13738.51541612], ETH[0.17141147], ETHW[0.17141147], ICP-PERP[0], SHIB[199962], TRX[0.27927790], USD[0.54], XRP[1849.76430912] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0734554 | | FTT[0], SOL[0], SXP[0], USD[0.00], USDT[0] | | |
| 0734557 | | BCH[0], BTC[0.00005286], DOT[0], ETH[0.00095095], FTT[25.395682], LTC[0], LUNC-PERP[100000000], PRISM[40.70230630], TRX[1.26094036], USD[-1616.95], XRP[0] | | BTC[.000052], ETH[.000952], TRX[.611905] |
| 0734562 | | BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[1.48297433] | | |
| 0734567 | | ETH[0] | | |
| 0734568 | | USD[0.01], USDT[0] | | |
| 0734571 | | EUR[0.00], KIN[137692.78759151] | Yes | |
| 0734574 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 0734578 | | RAY[.99335], USD[0.00], USDT[0] | | |
| 0734582 | | RAY[.23577238], RAY-PERP[0], TRX[.000003], USD[0.73], USDT[0] | | |
| 0734583 | | ASD-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], KIN-PERP[0], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.68], VET-PERP[0] | | |
| 0734587 | | 0 | | |
| 0734588 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH[.00000005], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00038725], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC[.0003722], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTA-PERP[0], NEAR[3.44496835], NEAR-PERP[0], RVN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SWEAT[98.232], TRX-PERP[0], USD[5827.29], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0734595 | | 1INCH[.74785], BTC[0], BTC-PERP[0], COPE[.727], ETH[0], LTC-PERP[0], RAY[.0984], RUNE[.0010715], RUNE-PERP[0], SOL[.01615], STEP-PERP[0], THETA-PERP[0], USD[8694.74] | | |
| 0734599 | | CBSE[0], COIN[0], ETH[0] | | |
| 0734602 | | FTT[0.09652744], SRM-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 0734605 | | BTC[0.00000724], DOGE-PERP[0], FTT[0.00045059], KAVA-PERP[0], USD[0.16], USDT[29165207] | | |
| 0734606 | | USD[0.00], XRP[444.57440118] | | |
| 0734608 | | FTT[.0975], TRX[.000002], USD[3.44] | | |
| 0734609 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.62846128], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[20.74626144], LUNA2_LOCKED[1.74127669], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[4.98], USDT[0.00000002], USTC-PERP[0] | | |
| 0734612 | | BTC-PERP[0], USD[0.00], USDT[8793.55609324] | | |
| 0734614 | | ADA-PERP[0], BTC-0325[0], ETH-0325[0], ETH-PERP[0], PERP[0], USD[0.06], USDT[-0.03101392], XRP-0325[0], XRP-PERP[0] | | |
| 0734616 | Contingent | FTT[27.570104], RAY[47.56770588], RUNE[12.979119], SRM[21.35083725], SRM_LOCKED[.34678628], TRX[.000006], USD[207.89], USDT[0] | | |
| 0734617 | | ADA-PERP[0], BTC[0], BULL[0], DAWN-PERP[0], DOGEBULL[0], ETH[0.03609142], ETHBULL[.00000037], ETH-PERP[0], ETHW[0.03609142], HEDGE[0], ICP-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.60] | | |
| 0734619 | | BCH[.0003025], BTC[0.00004420], FTT[4.9965], TRX[.000003], USDT[4335.95897971] | | |
| 0734621 | Contingent | FTT[.08990996], SOL[106.40120685], SRM[1454.52438752], SRM_LOCKED[48.81973403], TRX[.568635], USD[74014.49], USDT[5954.60948201] | Yes | |
| 0734622 | | ADA-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], USD[23.09] | | |
| 0734623 | | AAVE-PERP[0], ALPHA[.50361], BTC-PERP[0], ETH-PERP[0], FTT[0.06264812], IMX-PERP[0], LOOKS-PERP[0], MINA-PERP[0], OI[2.0693], SOL-PERP[0], SRM-PERP[0], UMEE[8.2411], USD[0.00], ZIL-PERP[0] | | |
| 0734626 | | 1INCH[.35072985], 1INCH-PERP[0], ADA-PERP[0], ATOM[.06481], AVAX[.093642], AVAX-PERP[0], BAL[.00976090], BAO[28598857.58141065], BAT[3.17593598], BCH[.0005135], BCH-PERP[0], BNT[.09244935], BOBA[.47586], BSV-PERP[0], CEL[.05901747], CHZ[28.8763], COMP[0.00006350], DOGE[.46669], ENJ[.76353], ETC-PERP[0], ETH[.00074007], ETHW[.00074007], FIL-PERP[0], FLOW-PERP[0], FTT[0.03166145], FTT-PERP[0], GRT[.9290442], GRT-PERP[0], KIN[8538.27681144], LINK[.083799], LRC[.84597375], LRC-PERP[0], LTC[.00778218], LTC-PERP[0], LUNC[.0005624], MANA[3.14199], MANA-PERP[0], MATIC[9.6906], MKR[.00081895], MOB[.48215], MTL[.063054], NEO-PERP[0], OMG[.47586], OXY[.66834445], OXY-PERP[0], PUNDIX[.014496], RAY[.3597608], RAY-PERP[0], SAND[.84887], SNX[.012093], SOL[0.00428318], SOL-PERP[0], SRM[.07884804], SRM-PERP[0], STORJ[.082725], SXP[.093512], THETA-PERP[0], TRX[.4976], UNI[.05173955], USD[236.54], USDT[0.00607719], WRX[1.43351385], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0734628 | | AUD[0.00], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], SOL[0], USD[0.00] | | |
| 0734634 | Contingent | AAPL[.000836], FIDA[1.05883143], FIDA_LOCKED[.64958337], LUNA2_LOCKED[223.5193126], LUNC[24360.56268248], MOB[.0188134], NFT (328609908726855415/The Hill by FTX #9544)[1], NFT (402903492315434216/FTX Crypto Cup 2022 Key #3491)[1], PERP[0.00201793], SRM[0.03309621], SRM_LOCKED[0], USD[0], USDT[0] | | |
| 0734638 | Contingent | LUNA2[0.04357601], LUNA2_LOCKED[0.10167737], LUNC[9488.77], TRX[.000374], USDT[0.09579852] | | |
| 0734640 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00034976], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0993], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.86], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0734642 | | AVAX[6.64010738], BTC[.1487], CEL[0.14703539], FTT[25.29519585], TRX[.000003], USD[535.18], USDT[0.08852014] | | AVAX[2] |
| 0734644 | | ADABULL[.00006512], ALGOBULL[90714.28571428], AVAX[0], BCH[0], BNB[0], ETH[0], ETH-PERP[0], HT[.00000001], MATIC[0], NFT (343424582184490743/FTX EU - we are here! #73880)[1], SAND-PERP[0], SOL[0], USD[0.00], USDT[0.00002499], XRP[0] | | |
| 0734645 | Contingent | CONV[8.394], DYDX[.0423], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00251], NFT (474268560709132302/Queen #1)[1], STEP[.0682], USD[0.24], USDT[0.95529685], YFII-PERP[0] | | |
| 0734649 | | BTC[0.00001378], ETH-PERP[0], USD[1.00] | | |
| 0734654 | | AUD[30.00], DOGE[1.73069] | | |
| 0734660 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.56752118], FTT-PERP[0], GMEPRE[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEOBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00236264], LUNA2_LOCKED[0.00551282], LUNC[514.47], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1087.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0734663 | | FTT[.0933], USD[0.00], USDT[1.82] | | |
| 0734664 | | ADABULL[15.39398000], ALGOBULL[74985000], ALTBULL[19.69826], AR-PERP[0], ASDBULL[81529.95], ATOMBULL[372947.4], BALBULL[1105539.49], BCHBULL[342989.4], BSVBULL[26897420], BULLSHIT[58.9962], COMPBULL[2027912.36], DEFIBULL[134], DOGEBULL[438.9886982], DRGNBULL[160], EOSBULL[16579584], ETCBULL[2857.14528], ETH[0], ETHBULL[11.70785800], ETH-PERP[0], FTT-PERP[0], GRTBULL[16331566.88], GRT-PERP[0], HTBULL[45], KNCBULL[6263.03498], LINKBULL[39954.0076], LTCBULL[50776.24], LUNC-PERP[0], MATIC[0], MATICBULL[26106.11498], MIDBULL[5.9996], MKRBULL[41.999], PRIVBULL[30.3], REEF-PERP[0], SUSHIBULL[20648810], SXP-1230[0], SXPBULL[68785988.394], THETABULL[10678.80844], TOMOBULL[24509600], TRX[.000018], TRXBULL[300.9538], UNISWAPBULL[91.08368], USD[64.88], USDT[0], VETBULL[75248.548], XLMBULL[5455.4048], XRPBULL[188490.3], XTZBULL[157994.4], ZECBULL[60523.848] | | |
| 0734666 | | CAD[0.09], CHZ[1], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00734674 | Contingent | ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0.00000003], ASD-PERP[0], ATLAS-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[0.00000003], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0], FB[0.00000001], FTT[0.00000008], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0.00000002], LUNA2[54.78938777], LUNA2_LOCKED[127.84190478], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000003], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.30066406], SRM_LOCKED[2.47406767], STEP-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TSLA[0], TULIP-PERP[0], USD[38.83], USDT[0.00000003], USTC[0] | | |
| 00734675 | Contingent | ETH[0], FTT[515.18851324], SRM[36.59527185], SRM_LOCKED[228.60472815], USDT[782.21766394] | | |
| 00734677 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[14729775], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[5243835], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[3.82663139], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00210002], LUNA2_LOCKED[0.00490006], LUNC[0.00000001], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[0.06849315], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0.43001784], SOL-PERP[0], SRM[0.35499579], SRM_LOCKED[37.10519237], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.07599207], USDT-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00734679 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.20786964], ETH-PERP[0], ETHW[0.20755170], EUR[0.00], FTT[0.09468], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000678], VET-PERP[0] | | ETH[.207551] |
| 00734681 | | AKRO[0], ALPHA[1.01691849], AUDIO[1.0383072], BAO[14], BNB[0], CHZ[2.00285141], DENT[3], DOGE[1], EDEN[0], ETH[0], FIDA[0], FTM[0], KIN[11], OXY[0], RAY[0.00068273], RSR[1], RUNE[0.00022321], SHIB[.00000001], SNY[0], SOL[0], SRM[0.00126058], TRX[6], UBXT[8], ZAR[0.00] | Yes | |
| 00734684 | | DOGE[2], FTT[.08335751], TRX[.000005], USD[0.00], USDT[0.00409945] | | |
| 00734686 | Contingent | ALGOBULL[0], ALTBEAR[0], ATOMBULL[0], BTC[0], COMPBULL[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], FTT[0], LTC[0], LTCBULL[0], RAY[0], SHIB[0], SOL[0.20158065], SRM[0.07149565], SRM_LOCKED[.49255605], SUSHIBULL[0], TRXBULL[0], UBXT[0], USD[37.96], XRPBEAR[0], XRPBULL[0] | | |
| 00734688 | | BTC[.12998488], ETH[5.4992], ETHW[5.4992], FTT[1.9996], LUNC-PERP[0], MOB[.2285], USD[453.94] | | |
| 00734689 | | ADABULL[0], ALGOBULL[668466], DOGEBULL[0], SUSHIBULL[1498740], TOMOBULL[9976], USD[0.02], XRPBULL[99.64] | | |
| 00734692 | | ETH-PERP[0], USD[0.00], USDT[0.00674296] | | |
| 00734692 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-120[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-12300[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00110000], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00596054], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.01599763], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09489391], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-030[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00009350], LUNA2_LOCKED[0.00021816], LUNC[20.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.08575], SNX-PERP[0], SOL[.0076355], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[2.99000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00734695 | | ATLAS[919.636], LTC[.0090714], MATIC[9], RAY[.0972], SRM[31.16386720], USD[0.00], USDT[3.832], XRP[.962808] | | |
| 00734697 | | BAO[398.8], FTT[0.01139823], USD[0.12], USDT[0] | | |
| 00734698 | | CHZ-20210326[0], CHZ-PERP[0], DOGE[1.323695], DOGE-PERP[0], ENJ-PERP[0], LINA-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00734705 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.04358890], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.26964712], LUNA2_LOCKED[9.96250995], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[304.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00734706 | | BNB[.05998005], USDT[0.28219088] | | |
| 00734708 | | AUD[0.37], SHIB[3999240], USD[0.00] | | |
| 00734710 | | ATOM-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[184.96058297] | | |
| 00734715 | | AAVE[.009941], ADABEAR[988100], ALPHA[.9932], BTC[.00009954], CLV[.09747], CONV[109.884], DOGE[4.9968], EDEN[.09758], FTM[.9966], HUM[9.982], KSHIB[9.972], LINK[.0999], LTC[.009984], MATIC-PERP[0], MTA[.9942], ORBS[9.98], SOL[0.06964981], SPELL[99.8], STEP[.39836], SUN[.9849994], TRX[.9954], TRYB[.9951], USD[2.22], USDT[.1], XLMBULL[.04338], XRP[.9986] | | |
| 00734717 | | BAL[.006862], FTT[200.52982], SOL[.5992], TRX[.378061], USD[0.32], USDT[0], XRP[.029962] | | |
| 00734718 | | DOGE[1], GBP[0.00], KIN[3053977.27272727], PUNDIX[0.10279104] | | |
| 00734720 | | ROOK[0.99998326] | | |
| 00734722 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.00000001], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], ETHW[.00005], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[150.47131], FTT-PERP[0], GST-PERP[0], JPY[136.65], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TSM-0624[0], UNI-PERP[0], USD[446.72], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | Yes | USD[442.67] |
| 00734724 | | KIN[1], TONCOIN[.6], USD[0.01], USDT[0.06340520], USDT-PERP[0] | | |
| 00734725 | Contingent | FTT-PERP[0], LUNA2[0.00082371], LUNA2_LOCKED[0.00192200], LUNC[.001796], NFT[373649711401635733/FTX EU - we are here! #69314][1], NFT[383201682469957362/FTX EU - we are here! #69769][1], NFT[420640115681242675/FTX EU - we are here! #69630][1], NFT[500877222507128285/The Hill by FTX #28776][1], TRX[.150013], USD[5661.21], USDT[0.04433548], USTC[.1166] | Yes | |
| 00734727 | | BAO[60276.66185447], DOGEBEAR2021[.0004452], SUSHI[.4947], USD[0.00], USDT[0.04394889] | | |
| 00734732 | | AUD[0.00] | Yes | |
| 00734736 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX[0.00000200], TRX-PERP[0], USD[0.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00734750 | | EUR[0.00], FTT[.30182924], USD[0.00] | | |
| 00734752 | | RAY[0], SRN-PERP[0], USD[0.61], USDT[0] | | |
| 00734753 | | BNB-PERP[0], BTC[.00000092], BTC-PERP[0], FTT[.09952489], TRX-PERP[0], USD[0.52], XRP[-0.00000003], XRP-PERP[0] | | |
| 00734756 | | NFT [569255660217859143/The Hill by FTX #21738][1] | | |
| 00734757 | | ALGO-PERP[0], ATLAS[609.9335], BADGER-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONT-PERP[0], SHIB[300000], SHIB-PERP[0], TRX[.000008], USD[11.39], USDT[12.001837] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00734763 | | APE-PERP[0], ATOMBULL[98.499], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEXO[3], STEP[.082501], THETA-0624[0], THETABULL[.08575], THETA-PERP[0], USD[0.70], USDT[0.00314401] | | |
| 00734764 | | BTC[0], CBSE[0], COIN[0], DOGE-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 00734765 | | ADABULL[0.00501904], BAND-PERP[0], BNB-PERP[.1], BTC-PERP[0], EOS-PERP[0], ETH[.00055771], ETH-PERP[0.01799999], ETHW[.00055771], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN[83.6], SXP-PERP[0], USD[2.41], XLM-PERP[0] | | |
| 00734770 | Contingent | ALTBULL[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[151], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[9.25117938], SRM_LOCKED[32.20810713], USD[0.48], USDT[994.60627280] | | |
| 00734771 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.03], USDT[0.00380452] | | |
| 00734775 | | AUD[0.01], BTC[0], ETH[0], ETHW[0.68386113], UNI[.07568], USD[0.00], USDT[0] | | |
| 00734779 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[.00007388], CRO[2360.2241], DYDX[28.5082335], FTT[776.00015], GENE[331.001968], INDI[841.014205], IP3[1500], LUNC-PERP[0], MANA[.00444], NEAR-PERP[0], SAND[4.002915], SOL[8.807258], SOL-PERP[0], SRM[5.27588917], SRM_LOCKED[85.20411083], SRM-PERP[0], STG[3800.019], TRX[.000778], USD[280.58], USDT[2030.05000001] | | |
| 00734780 | | BOBA[113.83427834], BTC[.00005732], CHZ[557.98874878], ETH[.19770272], ETHW[7.70047171], FTT[13.1978322], OMG[113.83427779], SOL[.051681], TRX[.000001], USD[0.37], USDT[0.00413278], XRP[.94332005] | Yes | |
| 00734785 | | BTC[0], BTC-PERP[0], ETH[0.00054952], ETHW[0.00054952], FTM[344.27517151], FTT[0.07408260], NEXO[.7601751], SOL[.00257676], TRX[.000002], USD[1675.37], USDT[0.00000001] | | FTM[336.436273], USD[1667.88] |
| 00734786 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 00734787 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00147991], TRX-PERP[0], TRYB[0.04411795], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00734792 | | BTC[0.00000026], BTC-PERP[0], USD[0.00] | | |
| 00734800 | | BNB[0], USD[0.00] | | |
| 00734801 | | ADABEAR[7127.2], SXPBEAR[964.09], SXPBULL[.00088429], USD[0.00], USDT[0], VETBEAR[76.948795], XRP[0.00106560] | | |
| 00734804 | | BTC[0], BTC-PERP[0], USD[0.07], USDT[2.41760140] | | |
| 00734807 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ-20210326[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], RAY[0.00622038], RAY-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00734808 | | ATLAS[11.9], FTT[50.1692058], ICP-PERP[0], MER[33.98288], NFT (35515756397950860/FTX EU - we are here! #108133)[1], NFT (37311834203643723/FTX EU - we are here! #107770)[1], NFT (391129735384039162/FTX EU - we are here! #108470)[1], NFT (535464827673530406/FTX AU - we are here! #29319)[1], RAY[.038478], SOL[5.00992799], TRX[.000009], USD[19.22], USDT[0.00459626] | | |
| 00734809 | | ETH[0], ETHW[0.80800000], FIL-PERP[0], FTT[0.00056985], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00734812 | | FTT[.0923], USD[2.93], USDT[.008882] | | |
| 00734814 | | FTT[0.07253506], USD[0.00], USDT[0.00057295] | | |
| 00734816 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FILM-PERP[0], FLM-PERP[0], FTM[.26051697], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00734817 | Contingent | APT[.882], FTT[0.35371912], HT[241.00168], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004358], NFT (303752971668864447/FTX EU - we are here! #251531)[1], NFT (435973717721318635/FTX EU - we are here! #251545)[1], NFT (512057626493960383/FTX EU - we are here! #251487)[1], SAND[.4134], USD[3.83], USDT[0.00555000] | | |
| 00734822 | | FTT[0.08066396], USD[0.45], USDT[0] | | |
| 00734824 | | SOL[.22], TRX[.000001], USD[0.27], USDT[0] | | |
| 00734825 | | BTC[0.00006426], FXS[141.073191], FXS-PERP[0], USD[0.44], USDT[.006311], USTC-PERP[0] | | |
| 00734829 | | FTT[0], USD[0.01], USDT[0.00000001] | | |
| 00734830 | | AAVE[0], ADABULL[0], AVAX[0], BNB[0], BNBBULL[0], BTC[0.02131165], BULL[0], CEL[514.2], CRO[0], ETH[1.26980097], ETHBULL[0], ETH-PERP[0], ETHW[0.70599961], EUR[0.00], FTT[40.23106865], GENE[.00000001], KNC[0], KNCBULL[0], LINK[0], LUNC-PERP[0], MAGIC[506], MATIC[77.06019684], MATICBULL[0], MATIC-PERP[0], MSOL[0.00703779], PROM[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[0], STEP[.06122584], THETABULL[0], USD[845.06], USD[0.00207198] | | |
| 00734834 | | CELO-PERP[0], ETH[.00000001], SOL[0], TRX[.000994], USD[0.00], USDT[0] | | |
| 00734836 | | ADA-PERP[0], AUD[0.00], BTC[0.00015966], DMG-PERP[0], FTT[116.89094155], MER[85251.367159], NFT (295842818663141223/StarAtlas Anniversary)[1], NFT (319559479927308705/The Hill by FTX #29556)[1], NFT (332046738717203983/StarAtlas Anniversary)[1], NFT (363852130767445080/StarAtlas Anniversary)[1], NFT (410407531351375435/StarAtlas Anniversary)[1], NFT (463109965489906257/StarAtlas Anniversary)[1], NFT (487794030623069021/StarAtlas Anniversary)[1], NFT (539251400987989868/The Reflection of Love #1383)[1], NFT (552885387861548726/Medallion of Memoria)[1], NFT (558049923048218557/StarAtlas Anniversary)[1], NFT (576312679335907967/StarAtlas Anniversary)[1], SOL[902.37557577], STG[.41965647], USD[607.20] | Yes | |
| 00734838 | | ATOM[.00078196], GBP[0.00], KIN[1] | Yes | |
| 00734839 | Contingent | AAVE[0.06329978], APE[0.78151416], APT[.00003], BTC[0], DAI[0], ETH[0], ETHW[0.00869987], FTM[0], FTT[0.09128130], GAL[3.43923130], GRT[0.40305030], HOLY[.00024], MATIC[0], NFT (424908509292573371/The Hill by FTX #7000)[1], RUNE[.0057515], SECO[.00038], SOL[.00617012], SRM[.34416952], SRM_LOCKED[149.11145447], STG[.009075], USD[1378.06], USDT[5.96359273], YFI[0] | | |
| 00734841 | | USD[0.99] | | |
| 00734842 | | 0 | | |
| 00734843 | | 1INCH[.93806], AVAX[11.6], FTT[1.45988581], ROOK[0], THETABULL[0], TRX[.87976], USD[0.91], USDT[230.55088394] | | |
| 00734847 | | BNB[2.00273444], BTC[1.79015851], ETH[3.09629868], ETHW[3.09629868], FTT[30.29030969], MATIC[534.2691924], MER[616.97792251], OXY[461.4212517], RAY[243.277203], SOL[67.61853754], USD[23203.02], USDT[3.00030642] | | |
| 00734851 | | USD[0.12], XRP[0] | | |
| 00734857 | | ALT-PERP[0], ATLAS[23606.5235], BTC-PERP[0], DEFI-PERP[0], DOGE[11], DRGN-PERP[0], ETH[.24], ETHW[.24], EXCH-PERP[0], FLOW-PERP[0], FTT[362.9690658], FTT-PERP[0], HXRO[21362.10681], IMX[543.404375], MAPS-PERP[0], MATIC[5], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[348.240789], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], TRX[.000299], USD[0.00], USDT[0] | | |
| 00734858 | | HGET[51.9896], NFT (348987000109025682/Code #1)[1], NFT (452862531482439600/Quotes #2)[1], TRX[.000001], USDT[.13782] | | |
| 00734861 | | BTC[.0000075], FTT[10.99791], SOL[7.498575], WRX[44.73478749] | | |
| 00734862 | | LUA[.041065], TRX[.000002], USD[0.00], USDT[0] | | |
| 00734863 | | BTC[.00008222], ETH[.0003113], ETHW[.0003113], SOL[.00344307], TRX[.000003], USD[0.00], USDT[0.72286451] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00734867 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001473], TRX-PERP[0], UNI-PERP[0], USD[1.67], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00734869 | | ATLAS[6870.113630/1], DOGE-1230[0], ETC-PERP[0], ETH-1230[0], LTC-1230[0], RAY[116.78611484], USD[0.00], USDT[1.00703273], XRP[0.00007178] | | USDT[1.000657], XRP[.00007176] |
| 00734870 | Contingent | LUNA2_LOCKED[428.621956], LUNC[0.00000002], USD[0.00] | | |
| 00734873 | | ADA-PERP[0], USD[0.00] | | |
| 00734874 | | NFT (410902347240468167/FTX EU – we are here! #140721)[1] | | |
| 00734875 | | DOGE[154.969], LINK[1], USDT[.0309709] | | |
| 00734876 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], ETH[0], GMT-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.001556], USD[0.82], USDT[0] | | |
| 00734880 | | LINK[0], LUA[698.89015922], USD[0.00000006] | | |
| 00734887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00734888 | | ETH[0.00132542], ETHW[0.00132542], FTT[2.03179411], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 00734891 | Contingent | BTC-PERP[0], FTT[.00015061], NFT (505903849548842798/FTX EU – we are here! #76669)[1], SRM[2.13657406], SRM_LOCKED[7.4060248], USD[0.00], XRP-PERP[0] | | |
| 00734892 | Contingent | BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[14.997], LOOKS-PERP[0], LUNA2[0.04346339], LUNA2_LOCKED[0.10141459], LUNC[9464.246772], LUNC-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00734896 | Contingent, Disputed | ALGO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00734897 | | BTC[0], ETH[3.95077416], ETHW[3.95077416], MOB[1285.19538550], USD[0.00], USDT[0.00023597] | | |
| 00734899 | | GOG[.55393801], USD[0] | | |
| 00734900 | Contingent | DOGE[0.15345531], ETH[0], LINK[0], LUNA2[0.00184739], LUNA2_LOCKED[0.00431059], SHIB[65198], SOL[2.27949452], TRX[.000779], USD[0.00], USDT[0], USTC[.261508], XRP[0] | | |
| 00734901 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0930[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000343], UNI-PERP[0], USD[-1.21], USDT[1.44528771], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00734904 | | TRX[.000002] | | |
| 00734905 | | BTC[.00225], BTC-PERP[0], USD[16.39] | | |
| 00734907 | | BTC[0.00001004], LTC[.00725763] | | |
| 00734909 | | DOGE[1], TRX[.000003], UBXT[1], USDT[0.00001595] | | |
| 00734913 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00734917 | | BTC[0.00769846], LTC[.00416], USD[0.01], USDT[1.39665401] | | |
| 00734919 | | BTC-PERP[0], EUR[0.00], USD[15.47], USDT[0.00000001] | | |
| 00734924 | Contingent | BTC-PERP[0], ETH[26.50555095], ETHW[22.00012227], GRT[1], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], RSR[1], TRX[.000004], USD[0.00], USDT[-40.18187834] | | |
| 00734926 | | BTC[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00734929 | | ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], KAVA-PERP[0], LTC-PERP[0], RSR-PERP[0], TOMO-PERP[0], TRX[-0.00918597], TRX-PERP[0], USD[-2.65], USDT[2.91114627], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00734931 | | ETH[.00004446], ETHW[0.00004446], USD[0.00], USDT[0] | | |
| 00734933 | | SXPBULL[20.6438307], USD[0.02] | | |
| 00734934 | | BTC[.00228789], DOGE[170.9965], ETH[.0478029], ETH-PERP[0], ETHW[.0478029], FTM[68], LTC[.1], MATIC[49.965], SAND[9], SHIB[799930], SOL[2.4379], USD[1.85] | | |
| 00734937 | | BCH[0.00061528], OXY[966.84581], SRM[.963535], USD[0.58], WRX[1848.67071] | | |
| 00734940 | | ETH[.00011484], ETHW[.00011484], FTT[5.08231556], SUN[0], TRX[.000002], USD[0.00], USDT[0.00790023] | | |
| 00734944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.2599532], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[14.3], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[.034], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[3.50], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00734945 | | AAVE[0], APE[131.15882470], BTC[0.00766530], ENJ[0], ETH[0], ETHW[0], LINK[0], MATIC[0], RAY[0], RUNE[0], SNX[0], SOL[3.48309338], STEP[0], SUSHI[0], USD[0.00] | | |
| 00734947 | | FTT[.236966], USD[0.00] | | |
| 00734948 | | AAVE-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0.05149999], DOGE-PERP[0], ETH[.36339044], ETH-PERP[0], ETHW[.36339044], FTM-PERP[0], FTT[0.01361088], FTT-PERP[0], SOL[15.2665559], SOL-PERP[0], SUN[86448.59], USD[83.92] | | |
| 00734952 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.57], USDT[0.00000001], VETBULL[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00734954 | | USD[0.65] | | |
| 00734955 | | 0 | | |
| 00734957 | | ATOM[0], AVAX[0], BNB[0], ETH[0.00000001], HT[0], LTC[0], LUNC[0], MATIC[0], NFT (377722179745416547/FTX EU – we are here! #143428)[1], NFT (463994143890931784/FTX EU – we are here! #143164)[1], NFT (541947133697094371/FTX EU – we are here! #143635)[1], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00734961 | | BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], DOGE-20210625[0], DOGE-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-0.40], USDT[48.83838832] | | |
| 00734976 | | TRX[.000001] | | |
| 00734982 | | BNB[.00010223], BTC[0], DAI[.02121263], EUR[0.00], SOL[6.3087283], USD[0.11], USD[0.00792072] | | |
| 00734983 | Contingent | LUNA2[0.79201576], LUNA2_LOCKED[1.84803678], LUNC[172463.1], USDT[0.09802151] | | |
| 00734988 | | MAPS[156.9686], TRX[.297297], USD[0.59563019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00734995 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00013034], ETH-PERP[0], ETHW[0.00013034], FTT[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MTL-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USDI[-0.02], USDT[0] | | |
| 00734997 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], AMPL[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CUSDT[0], DFL[48830], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GODS[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0.01000000], IMX-PERP[0], JASMY-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00734999 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00231], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00009], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00735002 | | BTC[-0.00001340], CEL[1.0039216], SHIB[0], TRX[0.000005], USD[0.88], USDT[0] | | |
| 00735004 | | AAVE-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1481862], LTC-PERP[0], MATIC-PERP[0], NFT (3254516639642296637FTX EU – we are here! #177092)[1], NFT (3303642777472917 1/FTX EU – we are here! #176887)[1], NFT (4612525121 83841066/FTX EU – we are here! #177119)[1], OXY-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.92], USDT[0], VET-PERP[0], WAVES-2021092 4[0], YFI-PERP[0] | | |
| 00735056 | | ETH[.03313116], FTT[6.74393358], TRX[.000002], USD[9.32], USDT[0.00000092] | | |
| 00735057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00735061 | | 1INCH-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO[1], DENT[1], DENT-PERP[0], DOGE-PERP[0], GARI[.4781], GRT[1], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], UMEE[398835.53559226], USD[0.12], USDT[0.00470001] | | |
| 00735069 | | FTT[33.00108446], USD[-0.01], USDT[0] | | |
| 00735077 | Contingent | ASD[0], CONV-PERP[0], EGLD-PERP[0], FTT[189.50067378], FTT-PERP[0], LUNA2[0.02831336], LUNA2_LOCKED[0.06606452], LUNC[6165.29521574], MANA[662.62741934], RAY[587.03905902], SOL[162.72730819], SRM[.09211516], SRM_LOCKED[.46285504], TRX[.000003], USDI[-0.34], USDT[1.10182100] | | |
| 00735083 | | ATLAS[6999.81], USD[21.32], USDT[0] | | |
| 00735086 | | BEAR[93.07], ETHBULL[0.00000653], USD[0.00] | | |
| 00735088 | | CHZ[0], SHIB[12256428.68166950] | | |
| 00735089 | | USD[25.00] | | |
| 00735097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[8651.73416], COMP-PERP[0], CQT[9.82036], CREAM[.00464515], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[21272000], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKBBULL[.0955], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00001], USD[1.58], USDT[0.67862360], VET-PERP[0], XRPBULL[8242.598], XRP-PERP[0] | | |
| 00735100 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.11] | Yes | |
| 00735101 | Contingent | HMT[-0.00000002], INDI_IEO_TICKET[1], SRM[3.20875568], SRM_LOCKED[15.03124432], USD[97.93], USDT[0.50401279] | | |
| 00735102 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 00735106 | | AURY[.00000001] | | |
| 00735108 | | COMP[.00000064], DOGE[1], ETH[.00000001], KIN[0], USD[0.00], USDT[0] | | |
| 00735111 | | ETH[.00037463], ETHW[0.00037463], USD[0.17] | | |
| 00735112 | | TRX[.118649], USD[3.12], USDT[0.68068761] | | |
| 00735119 | | BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[1.96] | | |
| 00735126 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00000014], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KSM-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[3127.874415], TRX-PERP[0], USD[4.02], USDT[0.12805500], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00735127 | Contingent | APE[293.172676], ATLAS[6000], BTC[.00000998], CONV[6.13649], FIDA-PERP[0], FLOW-PERP[0], FTM[354], FTT[148], LINA[2.566], LTC[.008803], OXY[1185.1827], RAY[69.73581213], SOL[47.1277635], SPELL[26400], SRM[.32866881], SRM_LOCKED[.25293499], USD[3.18], USDT[0.22852336] | | |
| 00735129 | | BTC-PERP[0], SHIB[2399544], USD[1.60], USDT[0] | | |
| 00735131 | | USD[56.68], USDT[4.64323142] | | |
| 00735133 | | CRV-PERP[0], DASH-PERP[0], EOS-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.00000088], USD[0.00], USDT[-0.00000002] | | |
| 00735134 | Contingent | ADABULL[0], BEAR[560.692], ETHBULL[0], LUNA2[13.77713889], LUNA2_LOCKED[32.14665742], LUNC[3000001], TRX[.000865], TRXBULL[44962.11362729], USD[0.10], USDT[0.00000001] | | |
| 00735136 | | USDT[1.94051616] | | |
| 00735138 | | KIN[513685], USD[0.81], USDT[.097143] | | |
| 00735142 | | BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETCBULL[0], ETH[0], FTT[0.00000245], SOL[0], USD[0.26], USDT[0] | | |
| 00735143 | | BTC[0] | | |
| 00735144 | | BTC[0.00000210], BTC-PERP[0], USD[0.00] | | |
| 00735145 | Contingent, Disputed | AVAX-PERP[0], RAY[0], USD[0.00], USDT[0] | | |
| 00735146 | | SRM[2.54920308], SRM_LOCKED[9.69079692] | | |
| 00735151 | Contingent | LUNA2[505.4378305], LUNA2_LOCKED[1179.354938], USD[0.00], USDT[3.59846990], USTC[70447.167843] | | |

Amended Schedule F-1: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00735155 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[314119152.78], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-20210625[0], ASDBULL[.180196], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[1.46163], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[1.779646], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[5308.9], COMPBULL[11.52733505], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[.00140399], DENT-PERP[0], DMG-PERP[0], DOGEBEAR2021[.0093749], DOGEBULL[14.01170401], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[.00056512], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210326[0], EOSBULL[304.606], EOS-PERP[0], ETCBULL[.0189787], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRTBULL[5165.619878], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[.060486], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[.193209], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[2.45846], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[.21497], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MKRBULL[4.88299987], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-032[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM.0094363], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[96200], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[735751.424], SUSHI-PERP[0], SXP-032[0], SXPBULL[136.3032], SXP-PERP[0], THETABULL[9.91224748], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[58967062], TOMOBULL[8027.108], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0.00000004], VETBULL[.0443203], VET-PERP[0], WAVES-PERP[0], XLMBULL[.1706359], XLM-PERP[0], XTZBULL[7.86441], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00735157 | | BOBA-PERP[0], BTC[0.00000247], BTC-0325[0], CLV[.079989], ETH[.00001466], ETH-0325[0], ETH-20211231[0], ETHW[.00001466], FTT[155.171785], MAPS[.474029], MTA[.004], OMG-20211231[0], OMG-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00735158 | | BTC[0] | | |
| 00735165 | | BTC-PERP[0], FTT[.092685], MIDBULL[0.00000720], TRX[.000001], USD[0.00], USDT[0] | | |
| 00735166 | | AKRO[1], BAO[2], DENT[3], EUR[0.10], HXRO[1], KIN[4], RSR[1], USD[0.00] | Yes | |
| 00735170 | | ETH[0.00000005], ETHW[0.00000005], EUR[0.42], KIN[1], UBXT[1], UNI[.02466], USD[0.00], USD[0.00363581], XRP[.2636] | | |
| 00735173 | | USD[0.00] | | |
| 00735174 | | BTC-PERP[0], USD[0.00] | | |
| 00735177 | | ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0] | | |
| 00735178 | | BTC[0.00179965], ETH[0.49795727], ETHW[0.49795727], FTT[26.00173], USD[2.10] | | |
| 00735185 | | ALPHA-PERP[0], FIL-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.35], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00735189 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00735195 | | AXS-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20211231[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], USD[50.00], USDT[0] | | |
| 00735197 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[26.01688841], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.40176494], SRM_LOCKED[13.57153318], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.759493], TRX-PERP[0], USD[-0.33], USDT[0.00000007], VET-PERP[0], XEM-PERP[0], XRP[.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00735201 | | USD[0.00], USDT[0.00022391] | | |
| 00735202 | | RAY[17.52216093], USD[2.90] | | |
| 00735204 | | BNB-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[.00022549], ETH-PERP[0], FTT[0], POLIS-PERP[0], SOL[.008119], USD[0.00], USDT[0] | | |
| 00735206 | | XRP[2.456316] | | |
| 00735210 | | ENJ-PERP[0], USD[1.37], USDT[0.00000001] | | |
| 00735214 | | BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTT[.00000001], KSHIB-PERP[0], TRX[.000001], USD[0.06], USDT[0.00389220], USDT-PERP[0] | | |
| 00735215 | | BTC[0], BTC-PERP[0], ETH[0.17622033], ETH-PERP[0], ETHW[0.17622033], FTT[0], LTC[2.25900385], USD[0.00], USDT[46.12649068] | | |
| 00735216 | Contingent | ATLAS[0], BNB[0], BTC[0], COPE[0], MATIC[0], SOL[0], SRM[.0406258], SRM_LOCKED[.17386666], USDT[0.00000027] | | |
| 00735218 | | BTC[0.00001565], NFT (371006168155152125/FTX Crypto Cup 2022 Key #13636)[1], NFT (376513247974541739/FTX EU - we are here! #51003)[1], NFT (378257565996110557/FTX EU - we are here! #43545)[1], NFT (567409309958632178/FTX EU - we are here! #43440)[1], TRX[84.91080419], USD[0.00] | Yes | |
| 00735219 | | SOL[2.13], USD[475.28] | | |
| 00735221 | Contingent | ATLAS[5970.003875], AXS[0], OXY[0], OXY-PERP[0], RAY[26.45207607], RUNE[95.64602982], RUNE-PERP[0], SRM[59.63006341], SRM_LOCKED[.83601594], USD[0.00], XRP[0] | | |
| 00735223 | | USD[407.93] | | |
| 00735226 | | AVAX-PERP[0], BAO[1], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.92064393], ETHW[2.11982898], FLOW-PERP[0], FTM[100], FTT[133.22120171], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY[.9935165], KIN[1528100.7315], LRC[100], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NFT (330787594261706247/FTX AU - we are here! #24819)[1], NFT (387653143628902773/FTX EU - we are here! #11003?)[1], NFT (391310154499336119/France Ticket Stub #459)[1], NFT (414252626074285930/FTX EU - we are here! #109912)[1], NFT (451149571725741592/FTX AU - we are here! #16034)[1], NFT (451945369266856593/FTX EU - we are here! #109826)[1], NFT (454535629125957380/The Hill by FTX #9476)[1], RAY[100.43835616], RAY-PERP[0], RSR[1], SAND-PERP[0], SECO[.9905304], SOL[71.06492080], SOL-PERP[0], SPELL[10000], SRN-PERP[0], SXP-PERP[0], TONCOIN[200], TONCOIN-PERP[0], TRX[1], USD[1.13], USDT[0.00499083] | Yes | |
| 00735228 | | LTC[0], USD[0.00] | | |
| 00735229 | | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00735230 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[0], USD[0.37], USDT[0] | | |
| 00735231 | | DOGE[13.99069], LUA[82.9], MOB[1230.3137025], USD[0.00] | | |
| 00735234 | | USD[1.75], USDT[0.00000001] | | |
| 00735235 | | FTT[.0128185], RUNE[1.4336035], USD[610.82] | | |
| 00735236 | | FTT[25.15215482], FTT-PERP[0], USD[13.27], USDT[0] | | |
| 00735238 | | 0 | | |
| 00735242 | Contingent | 1INCH[.00000001], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.33680915], FTT-PERP[0], FXS-PERP[0], GALA[0], GMT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2_LOCKED[107.1434038], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (439673060858982661/FTX AU - we are here! #35632)[1], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.32962664], SRM_LOCKED[13.68404063], SRM-PERP[0], STEP-PERP[0], STG[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.92], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00735243 | | USD[0.09] | | |
| 00735247 | | ATLAS[0], BNB[0], BTC-PERP[0], ETH[0], FTT[0], ICP-PERP[0], LUA[36.3], MATIC[0], SOL[0.00121327], SXP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00735252 | | ATOM-0325[0], ATOM-0624[0], CHZ-20211231[0], ETH-0624[0], ETH-0930[0], FTT[0.02616256], GRT-0624[0], LUNC-PERP[0], OMG-20211231[0], SOL-0325[0], SOL-PERP[0], USD[670.66], USDT[0.00000001], USTC-PERP[0] | | |
| 00735253 | | ASD-PERP[0], BADGER-PERP[0], BTC[0.00000011], FTT[.01021231], GMT-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], SOL[.00770097], TSM-20210625[0], USD[13979.90], USDT[0.00091804] | Yes | |
| 00735256 | | USD[5.92] | | |
| 00735258 | | ATLAS[550], BICO[16], BNBBULL[0.00000019], CAKE-PERP[0], ETHBULL[0.00000463], NFT (533353607989097291/FTX Crypto Cup 2022 Key #7667)[1], OMG-PERP[0], ROOK[.00080677], SXPBULL[7.6785408], TRX[.000003], USD[2.86], USDT[3.58276648] | | |
| 00735263 | | BAO[1], ETH[.28742534], GST[0.56706273], SOL[6.60341049], UBXT[1], USDT[1.94879469] | Yes | |
| 00735267 | | USD[0.00] | | |
| 00735270 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[2.17], USDT[3000] | | |
| 00735273 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000125], USD[0.91], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00735276 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[261.66], VET-PERP[0] | | |
| 00735278 | | 0 | | |
| 00735281 | | ATLAS[2299.563], RSR[9.6865], USD[0.16], USDT[0] | | |
| 00735282 | | FTT[.0895595], OXY[255.82976], USD[2.25] | | |
| 00735291 | | OXY[.955812], TRX[19.996007], USDT[1.81033832] | | |
| 00735293 | | USD[0.00] | | |
| 00735295 | | USD[0.00], USDT[0] | | |
| 00735297 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[1.11448114] | | |
| 00735299 | | FTT[25], NFT (303310882256052286/Austria Ticket Stub #830)[1], NFT (354092668211480762/Montreal Ticket Stub #370)[1], NFT (372453469749081730/FTX AU - we are here! #61677)[1], NFT (410674306491835144/The Hill by FTX #3027)[1], NFT (463014409935179522/FTX EU - we are here! #90442)[1], NFT (511413039111690949/FTX EU - we are here! #90787)[1], NFT (511886272231667302/FTX EU - we are here! #90653)[1], NFT (560617284868014800/FTX Crypto Cup 2022 Key #694)[1], TRX[.001554], USDT[0] | | |
| 00735300 | | 1INCH-PERP[0], AAVE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINK2.82855303], REEF-PERP[0], REN-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.01], USDT[0.00000001], XLM-PERP[0] | | |
| 00735302 | Contingent | BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[1.01329619], ETHW[.00075423], ETHW-PERP[0], FIL-PERP[0], FTM[1527.56284200], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005446], TRX[20.996808], USD[11423.02], USDT[0], USTC-PERP[0] | | |
| 00735303 | | SOL[.388076] | | |
| 00735305 | Contingent, Disputed | BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00735310 | | KIN[2149591.5], TRX[.702423], USD[0.03], USDT[0] | | |
| 00735314 | | USD[0.00] | | |
| 00735319 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0.07000000], XLM-PERP[0], XRP-PERP[0] | | |
| 00735326 | | BCH-PERP[0], USD[0.00] | | |
| 00735329 | Contingent, Disputed | LTC[.10325097], LTC-PERP[0], USD[2.73] | | |
| 00735333 | | 0 | | |
| 00735341 | | BTC[.00000001], BTC-PERP[0], FTT[0.00033576], USD[0.00] | | |
| 00735344 | | BAO[1], GBP[0.00], XRP[20.36228553] | | |
| 00735356 | | BTC[.02337576], CREAM[.00000001], FTT[0], USD[0.00], USDT[49513.13546768] | | |
| 00735358 | Contingent | FTT[514.54], RAY[4604.097736], SRM[17.42675016], SRM_LOCKED[154.17324984], STEP[147499.799808], USD[201.22], USDT[.001667] | | |
| 00735364 | | FTT[0.56196060], USD[0.00] | | |
| 00735366 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], FIDA-PERP[0], FTT[220.31042365], FTT-PERP[0], KIN-PERP[0], NFT (387796689037464582/The Hill by FTX #34456)[1], OXY-PERP[0], RAY-PERP[0], RAY[3827966583), SRM-PERP[0], STEP[.00000001], USD[1287.78], USDT[0], VET-PERP[0] | | SOL[209.0509126] |
| 00735371 | | AKRO[1], CHZ[1], EUR[0.00], KIN[3], USD[2.01] | | |
| 00735373 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DOGE[.00141962], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], KNC[.007814], KNC-PERP[0], LINA-PERP[0], LOOKS[.00588], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.55], USDT[220.65387703], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00735375 | Contingent, Disputed | AUD[0.00], BAO[3], GBP[0.00], NFT (480078935169552638/FTX AU - we are here! #23872)[1], NFT (542178145091054271/FTX AU - we are here! #8675)[1], SRM[.3797994], SRM_LOCKED[10.96988149], UBXT[1], USD[0.00], USDT[0.00014217] | Yes | |
| 00735378 | | BTC-2021123[0], BTC-PERP[0], ETC-PERP[0], FTT[0.08905064], FTT-PERP[0], GARI[.617], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00735380 | | AKRO[1401.52126724], BAO-PERP[0], CHZ[219.78416295], CHZ-PERP[0], DOGE[.00812665], EUR[0.00], JST[39.83846492], KIN[0.00000001], PUNDIX[1.37809762], TRU[65.25240442], TRU-PERP[0], USD[0.00], VETBEAR[64.75661001], VET-PERP[0] | | |
| 00735382 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000023], USD[0.00], USDT[0.82828733], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00735383 | | BTC-PERP[0], CREAM[.009829], TRX[.000005], USD[0.00] | | |
| 00735388 | | FLOW-PERP[0], RAY[.044276], SOL[.05315427], TRX[.000004], USD[0.01], USDT[53.5596228] | | |
| 00735389 | | BADGER[15.8738847], BOBA[.06234], CRO[9.806], DOGE[.8], ETH[.0000096], ETHW[.0000096], FTT[.0949986], GALA[9.224], KSHIB[5.08334], MANA[.9709], MATIC[1259.4458], OMG[.4612], SAND[600.298], STORJ[.012], TRX[.000001], USD[91.09], USDT[0.00305103], WAVES[.44] | | |
| 00735392 | Contingent | SRM[.47656831], SRM_LOCKED[1.40450402] | | |
| 00735398 | | 0 | | |
| 00735403 | | ETH[.0004168], ETHW[.0004168], FIDA[.679708], FTT[.068002], OMG-PERP[0], OXY[.6582], SOL-PERP[0], USD[1.90] | | |
| 00735404 | Contingent | BTC[0.05006449], DOT[1.42], FTT[.067293], LTC[.0093], LUNA2[0.06865746], LUNC[14950.306863], TRX[2184.101382], USD[185974.56], USDT[137.18002254] | | |
| 00735408 | Contingent | APE[.092381], BNB[0.00874626], ETH[0.00041926], ETHW[0.00061550], EUR[0.00], LOOKS[629.98249151], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], SHIB[99658], USD[7.27], USDT[0] | | |
| 00735409 | | BTC[0.00069726], ETH[.01197112], ETHW[.01197112], NEAR-PERP[0], POLIS[0.03279039], SHIT-0624[0], USD[1.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00735411 | | KIN[2537.42520217], LTC[0], RSR[18.15219443], USD[0.00] | | |
| 00735412 | | ATLAS[0], STEP[0], USD[0.02], USDT[0.00000001] | | |
| 00735418 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00735423 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CBSE[0], CEL[.067131], CEL-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GODS[.086], GOG[.11], GST[91.58794415], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[1.59], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00735429 | | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00735435 | | ETH[.00000001], USD[3.11] | | |
| 00735437 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[10990], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EOS-PERP[177.7], FIL-PERP[25.5], FLOW-PERP[0], FRONT[868.8262], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[44.3], LTC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[3299340], SOL[44.56911289], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[326.5], THETA-PERP[0], UNI-PERP[0], USD[-36.45], USDT[0], XLM-PERP[0] | | |
| 00735446 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[-0.00000089], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00318400], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3216.91], USDT[ 11346815] | | |
| 00735450 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DRGN-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RAY[.00000001], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[141.62], USDT[0.00000001], XLM-PERP[0] | | |
| 00735453 | | GME[4.04977648], USD[0.00] | | |
| 00735454 | Contingent | AURY[.00000001], BTC[0], DYDX[0], ETH[.00019401], ETH-PERP[0], ETHW[0.00019400], FIDA[0], FTM[0], FTT[102.16326944], GENE[.05983951], MSOL[.00757352], RAY[0.84424801], SOL[0], SRM[4.42093009], SRM_LOCKED[13.27202898], USD[1.04], USDT[1.09046800], XRP[10132] | | |
| 00735457 | Contingent | ALTBULL[0.00004462], FTT[.01122938], FTT-PERP[0], LUNA2[0.00219520], LUNA2_LOCKED[0.00512214], MAPS[.99069], SOL[.55780344], USD[0.98], USDT[0.00000079], USTC[.310742] | | |
| 00735464 | Contingent | FTT[0.04813243], LTC[1.00068467], MATIC[700.00001262], RAY[819.58982093], SRM[181.89528268], SRM_LOCKED[4.99331938], USD[0.08], USDT[0] | | |
| 00735466 | | EUR[9.22] | | |
| 00735466 | | XRP[.7165] | | |
| 00735467 | | DOGE[3996.8242], DOGE-PERP[0], USD[0.63] | | |
| 00735470 | Contingent | BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00158429], LUNA2_LOCKED[0.00369669], LUNC-PERP[0], MAPS-PERP[0], NFT (566666170749939677/FTX EU - we are here! #25994][1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIT-0624[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00735472 | Contingent | APT[200], CQT[699.867], DODO-PERP[0], FIDA[.98119], OXY[169.9677], SRM[22.42417119], SRM_LOCKED[.36017309], STEP[200.1193215], TRX[.000002], USD[0.32], USDT[0.00817800], XRP[828] | | |
| 00735473 | Contingent | ALT-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTT[18000000], CAKE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03253807], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2_LOCKED[876.88321511], LUNC-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[1529.33], USDT[0], USTC-PERP[0] | | |
| 00735481 | | USDT[2] | | |
| 00735485 | | FTT[.00334875], USD[0.00], USDT[0.00000048] | | |
| 00735489 | | RAY-PERP[0], USD[0.00] | | |
| 00735492 | | BNB-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT[.064], RAY[.111672], SOL-PERP[0], USD[-0.03], USTC-PERP[0] | | |
| 00735493 | Contingent, Disputed | ATLAS-PERP[0], BADGER-PERP[0], BTC[0.00000357], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MNGO-PERP[0], NEO-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[-0.05], XRP[.08819643], XRP-PERP[0] | | |
| 00735495 | | BTC-PERP[0], ETH-PERP[0], FTT[2.998005], LINK[3.51645335], SOL[1.00706848], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000022], VET-PERP[0] | | |
| 00735496 | | BTC[.00014325], BTC-PERP[0], FTT-PERP[0], MTA-PERP[0], USD[1.10] | | |
| 00735508 | Contingent | BNB[0], BTC[0], ETH[0.00000001], FTT[0.00030865], NFT (481118987002452349/Official Solana NFT)[1], SOL[0.00801520], SRM[1.04270957], SRM_LOCKED[412.40148855], STG[0], USD[0.00], USDT[0.00000010] | | |
| 00735510 | | TONCOIN[.04974], TRX[.000805], USD[0.00] | | |
| 00735513 | | APT[150.66172376], CHZ[20.13929508], CRV[73.01254582], FTT[51.39335207], MATIC-PERP[0], USD[0.13], USDT[1.12039931] | Yes | |
| 00735520 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00735521 | Contingent | APT-PERP[0], ATLAS[.63811927], ATLAS-PERP[0], AVAX-PERP[0], BCH[-0.00000001], BNB[.00000743], BOBA-PERP[0], BTC-PERP[0], CHZ-0624[0], ETC-PERP[0], ETP[0], ETH[0], FTT[0.00214664], FTT-PERP[0], LUNA2[0.06743239], LUNA2_LOCKED[0.15734226], LUNC-PERP[0], NEO-PERP[0], POLIS[0.05294549], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.28], USDT[0], USDT-PERP[0], USDT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00735527 | | BNB[0.00000965], CRO[0], ETH[0], FTT[25], SOL[0.00046637], TRX[.000001], USD[0.30], USDT[0.00000001], USDT-PERP[0] | | |
| 00735528 | | BTC[0], BULL[0.90636866], ETHBULL[1.5491], TRX[0], USD[0.00], USDT[0.01289363] | | |
| 00735529 | | ADABULL[0.00030089], ATOMBULL[.988628], BCHBULL[4.874746], BNBBULL[0.00001815], BULL[0.00001299], DOGEBULL[0.00001299], EOSBULL[358.8046], ETHBULL[0.00007652], LINKBULL[.07301904], LTCBULL[4.517148], THETABULL[0.00626981], TRXBULL[1.797186], USD[0.00], USDT[0], VETBULL[.01708082], XTZBULL[1.329685], ZECBULL[0.0609573] | | |
| 00735534 | | TRX[0], USD[0.00], USDT[1.23027] | | |
| 00735536 | Contingent | 1INCH[0], APT[0], AVAX[0], BNB[0], BTC[0], ETHW[0], FTT[.00000001], FTT-PERP[0], GENE[.00000001], JOE[.00000001], KNC[0], LUNA2_LOCKED[804.0163049], MATIC[0], NFT (362095307256917464/FTX EU - we are here! #19798)[1], NFT (362528844103397376/NFT)[1], NFT (415230578127571765/The Hill by FTX #6279)[1], NFT (445616632251693413/FTX EU - we are here! #19717)[1], NFT (465920062626603993/FTX Crypto Cup 2022 Key #14030)[1], NFT (471204842515954386/FTX AU - we are here! #34829)[1], NFT (476079017277001421/FTX AU - we are here! #34685)[1], NFT (510543038308335333/FTX EU - we are here! #19290)[1], SOL[.00000001], SRM[.35714781], SRM_LOCKED[206.31240185], USD[2579.22], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00735540 | Contingent | APT[0], APT-PERP[0], BNB[.00000003], ETH[0.00000003], EUR[0.00], FTT[100.05119566], GBTC[0.00186555], LOOKS[.00000001], LUNA2_LOCKED[203.5880937], NFT (292888256440355049/FTX Night #31)[1], NFT (294264703863928823/FTX Night #34)[1], NFT (299448741860588203/FTX Night #35)[1], NFT (304523555142120213/FTX Night #98)[1], NFT (305048171181642899/FTX Beyond #23)[1], NFT (313295180624846216/FTX Moon #444)[1], NFT (315561666295622429/FTX Night #59)[1], NFT (316183472687819479/FTX Moon #65)[1], NFT (317873723944236018/FTX Beyond #96)[1], NFT (319836615964144872/FTX Moon #56)[1], NFT (328701532327364703/FTX Night #45)[1], NFT (333541022358063184/FTX Night #56)[1], NFT (336040542098211287/FTX Moon #36)[1], NFT (347010752169045/FTX Moon #75)[1], NFT (349121536084325584/FTX Beyond #91)[1], NFT (351307458741223895/FTX Beyond #28)[1], NFT (352440004305514886/FTX Beyond #87)[1], NFT (355039530888463603/FTX Moon #68)[1], NFT (360459849362602833/FTX Night #37)[1], NFT (367088133822628941/FTX Moon #39)[1], NFT (368683115641038502/FTX Moon #51)[1], NFT (369701168304712027/FTX Moon #63)[1], NFT (377075640645653797/FTX Night #49)[1], NFT (377365713302074043/FTX Night #86)[1], NFT (386047107110446948/FTX Night #53)[1], NFT (390305464472274821/FTX Moon #38)[1], NFT (396278329108333631/FTX Moon #78)[1], NFT (396915624302274144/FTX Night #54)[1], NFT (401192772323170596/FTX Moon #64)[1], NFT (402731717140331267/FTX Night #47)[1], NFT (406474111661245793/FTX Moon #52)[1], NFT (408347841859457282/FTX Night #95)[1], NFT (417174343623543674/FTX Moon #58)[1], NFT (421522574287597464/FTX Night #36)[1], NFT (426725479967338163/FTX Night #83)[1], NFT (428596809730764036/FTX Moon #46)[1], NFT (430601261904084362/FTX Moon #48)[1], NFT (434588315102240015/FTX Night #52)[1], NFT (436797835127068126/FTX Night #32)[1], NFT (438922467607292237/FTX Moon #16)[1], NFT (438955863861022760/FTX Night #57)[1], NFT (441254820622234491/FTX Night #46)[1], NFT (442074521016739748/FTX Beyond #89)[1], NFT (450383739416187783/FTX Moon #74)[1], NFT (451255239920626094/FTX Night #28)[1], NFT (454360631941861890/FTX Moon #49)[1], NFT (455992945571668348/FTX Night #43)[1], NFT (463786268450741084/FTX Beyond #31)[1], NFT (464498531017380073/FTX Moon #57)[1], NFT (466446127796590950/FTX Moon #166)[1], NFT (467704973167234985/FTX Moon #71)[1], NFT (479926675356093759/FTX Beyond #86)[1], NFT (481518285302209513/FTX Moon #92)[1], NFT (482982890437565693/FTX Moon #81)[1], NFT (488957695342529446/FTX Night #41)[1], NFT (489623849146200023/FTX Beyond #90)[1], NFT (496924872029096238/FTX Moon #98)[1], NFT (497081331071840917/FTX Beyond #25)[1], NFT (509690722969471387/FTX Night #51)[1], NFT (510433405110234328/FTX Night #58)[1], NFT (511909343840184551/FTX Moon #76)[1], NFT (513208950935608355/FTX Moon #34)[1], NFT (515947916085457798/FTX Moon #33)[1], NFT (522815682750404258/FTX Night #89)[1], NFT (525522544942642172/FTX Moon #35)[1], NFT (529975734870515253/FTX Night #66)[1], NFT (531283782185910376/FTX Moon #37)[1], NFT (531292901674387101/FTX Night #48)[1], NFT (549393327700847727/FTX Beyond #180)[1], NFT (552266648943709505/FTX Moon #61)[1], NFT (552427339162732537/FTX Moon #53)[1], NFT (557132784481423978/FTX Swag Pack #781)[1], NFT (560643179969211752/FTX Moon #59)[1], NFT (562167191852060721/FTX Moon #47)[1], NFT (562661211466982391/FTX Moon #84)[1], NFT (564351733617165463/FTX Night #93)[1], NFT (564522585322404596/FTX Beyond #93)[1], NFT (566218804615975137/FTX Moon #62)[1], NFT (567548241445981439/FTX Beyond #66)[1], NFT (571843030093622566/FTX Moon #180)[1], NFT (575546293899756844/FTX Beyond #24)[1], SRM[28.01209799], SRM_LOCKED[143.34999074], TRX[1299240.90967345], USD[-12.32], USDT[0], USTC[0] | | |
| 00735544 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.34383253], VET-PERP[0], XRP-PERP[0] | | |
| 00735545 | Contingent | EUR[0.01], LUNA2_LOCKED[0.0027956], LUNA2_LOCKED[0.00065232], LUNC[60.87667641], SOL[0], USDT[0] | | |
| 00735547 | | AMPL[0], FTT[0.02258665], LINA[879.04905], USD[0.00], USDT[0] | | |
| 00735548 | | AMPL[0], USD[0.83] | | |
| 00735554 | | AAVE[.00000001], AVAX[0], BAND[0], BTC[0], DOGE-PERP[0], DOT[0], ETH[0], FTT[25], LINK[.00000001], LTC[0], SNX[0], SOL[0], STETH[0], STSOL[0], USD[0.00], USDT[0] | | |
| 00735555 | | BTC-PERP[0], USD[0.00] | | |
| 00735556 | | BADGER[17.006598], BEARSHIT[2112899.99], BTC[.0145], USD[0.06] | | |
| 00735561 | Contingent | BTC[.00000266], RAY[6.347589], SRM[34.1098882], SRM_LOCKED[8637919], USD[0.00], USDT[.90719088], XRP[.5314] | | |
| 00735564 | | BCHBULL[46.76025150], USD[0.26], USDT[0] | | |
| 00735565 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.49], WAVES-PERP[0] | | |
| 00735566 | | DOT[52.80586439], GBP[0.00], USD[0.12], USDT[0] | | |
| 00735569 | | BTC[0.00005976], DOGE[0.85494500], ETH[0.00399734], ETHW[0.0399734], USDT[1.94] | | |
| 00735571 | Contingent | BTC[0.00000888], LUNA2[0.03121669], LUNA2_LOCKED[0.07283894], SOL[0], TRX[0], USD[0.00], USDT[1.29749962] | | |
| 00735572 | | BTC[.00001915], RUNE[30.37872], SRM[17.9964], USDT[2.09850092] | | |
| 00735577 | | BTC[0.00004842], USD[0.00] | | |
| 00735578 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], USD[2.73], USDT[0.27184000], XRP[0.27184000] | | |
| 00735583 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 00735585 | Contingent, Disputed | AAVE[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SXP[0], USD[0.59], USDT[0.00000442], VET-PERP[0] | | |
| 00735589 | | NFT (458171963044712761/FTX EU - we are here! #211875)[1], NFT (479570064082865580/FTX EU - we are here! #211566)[1], NFT (534831723168930762/FTX EU - we are here! #211895)[1] | | |
| 00735590 | | LINA-PERP[0], STEP[.08812], USD[0.49], USDT[.004991] | | |
| 00735591 | | ADABULL[0.00003753], BNBBULL[0.00003782], BTC[0], BULL[0.00000927], DOGE[2], ETHBULL[0.00003270], LINKBULL[0.38760708], SXPBULL[88.6031622], THETABULL[0.00224730], TRX[.000002], USD[0.00], USDT[0], VETBULL[.093046], XRPBULL[2701.682974] | | |
| 00735592 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[-0.00090069], YFI-PERP[0] | | |
| 00735596 | | COIN[0.82666491], USD[3.56] | USD[3.40] | |
| 00735598 | | ATOMBULL[19544.25370640], BULL[0], ETH[0], EUR[0.28], FTM[0], LTCBULL[.98673122], POLIS[0], ROOK[.00000001], SOL[.78670351], USD[0.04] | | |
| 00735599 | | KIN[1245], TRX[.000004], USD[0.00], USDT[0.00000092] | | |
| 00735603 | Contingent | AMPL[3.36697401], BAND[0.00746351], BTC[0.00327244], ETH[0.00096751], ETHW[0.03896751], FTT[1.499848], LUNA2[0.38005718], LUNA2_LOCKED[0.88680010], LUNC[82758.2529438], SHIB[205016.44692094], SOL[0.00002348], TRX[205.34724849], USD[0.04], USDT[1.90768800] | | |
| 00735606 | | BAO[2], CEL[20.83302345], EUR[0.00], KIN[103261.71051578], UBXT[895.68829465], USD[0.00] | Yes | |
| 00735607 | | BTC[.00223461], EUR[0.00] | Yes | |
| 00735609 | | USD[1.38] | | |
| 00735615 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.78], USDT[1.569385], XRP-PERP[0], ZEC-PERP[0] | | |
| 00735616 | Contingent, Disputed | BTC[.00058359], LTC[.001247], TRX[.000319], USD[0.00], USDT[0.00016692] | | |
| 00735618 | | FLOW-PERP[0], USD[-8.00], USDT[11.52643343] | | |
| 00735621 | | USD[0.00] | | |
| 00735623 | | AAVE[.00653311], AVAX[0.00000001], BTC[0], ETH[0.01009564], ETHW[0], FTT[0], GAL[0], ICP-PERP[0], KIN[1], MATIC[0.00108168], NFT (455131188640040440/FTX AU - we are here! #60274)[1], RAY[.00000001], RAY-PERP[0], RSR[11], SOL[.00000001], UNI[0], USD[0.00], USDT[0.00004888] | Yes | |
| 00735624 | | USD[0.00] | | |
| 00735625 | Contingent | AAVE[0.00000001], BNB[0], BTC[0.00000797], COIN[0], DOGE[0], DOT[0.00000001], ETH[0.00000755], ETHW[0.0037831], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000061], LUNC[.0057772], MATIC[0.00400000], SOL[0.00000001], USD[0.02], USDT[0.00870097] | | |
| 00735629 | Contingent | 1INCH-PERP[0], FTT[155], KAVA-PERP[0], LUNA2_LOCKED[76.99492878], LUNC-PERP[0], USD[0.00], USDT[0.00000000] | | |
| 00735637 | Contingent | BNB[0], BTC[0.00151383], BULL[0], DOGE[0], FTT[.99981], LUNA2[0.31280069], LUNA2_LOCKED[0.72986828], LUNC[68113.00955337], NFT (322708114619771092/FTX EU - we are here! #277424)[1], NFT (359268802111606214/FTX EU - we are here! #277355)[1], NFT (480179407682974574/FTX EU - we are here! #277416)[1], RSR[0], SOL[0.51573525], TRX[0], USD[0.00], USDT[0] | | SOL[.508503] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00735638 | | ATLAS[1110], FTT[4.89936086], MER[192.87841], MNGO[500], OXY[91.897289], POLIS[27.4], RAY[40.95150376], SXP[82.71115], TRX[.00001], USD[0.24], USDT[0.00000001] | | |
| 00735639 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00735642 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00735646 | | ATOM[.0029], BABA[2.26456965], ETHW[.6547117], NEXO[.95136], USD[0.00], USDT[0] | | |
| 00735653 | | 0 | | |
| 00735656 | Contingent, Disputed | 0 | | |
| 00735657 | | OXY[.0063], RAY[.00813576], SOL[.00151454], SRM[.9825], USD[0.01], USDT[58.12] | | |
| 00735661 | | ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00735663 | | BAO[995.155], KIN[9973.4], LUA[.0678325], MAPS[.994015], TRX[.000003], UBXT[.43342], USD[0.01], USDT[0.74963400] | | |
| 00735668 | | FTT[21.3036071], NFT (333694733195419868/FTX EU - we are here! #163455)[1], TRX[.000006], USDT[0.00000027] | | |
| 00735670 | | ATLAS[9.3502], ENJ[.93293], LINA[9.734], RSR[9.8062], USD[1.20], USDT[0.00000001] | | |
| 00735671 | | BNB[0.00000002], BTC[0.25680758], DYDX[3000.10644154], ETH[1.08019482], ETHW[2.07924657], EUR[0.00], FTT[50.64420633], USD[30055.50], USDT[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00735673 | | NFT (341606981329379051/The Hill by FTX #41509)[1], NFT (381779647990700257/FTX EU - we are here! #209670)[1], NFT (403543642815155100/FTX Crypto Cup 2022 Key #8977)[1], NFT (483445046201305952/FTX EU - we are here! #209396)[1], NFT (556007694594903063/FTX EU - we are here! #209612)[1] | Yes | |
| 00735677 | | USDT[.14770125] | | |
| 00735682 | | ADABULL[0], ATOMBULL[0.00000001], BALBULL[0], BCHBULL[.00000001], BNBBULL[0], BTC-PERP[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], KNCBULL[0], LINKBULL[0.00000001], MATICBULL[0], MKRBULL[0], SUSHIBULL[.00000001], THETABULL[0], TRXBULL[0], USD[0.37], USDT[0.00000002], VETBULL[0], XLMBULL[0], XRPBULL[.00000001], XTZBULL[0.00000001] | | |
| 00735684 | | BULL[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (392848044695192627/FTX AU - we are here! #53548)[1], NFT (427725030127865736/FTX EU - we are here! #65380)[1], NFT (448354933266359960/FTX EU - we are here! #253085)[1], NFT (509950756906293258/FTX Crypto Cup 2022 Key #16091)[1], NFT (519431342569519217/FTX EU - we are here! #65341)[1], NFT (558652870379469523/FTX EU - we are here! #53531)[1], SAND-PERP[0], SOL-PERP[18.28], USD[60.95] | | |
| 00735685 | Contingent, Disputed | LUNA2[0.23122903], LUNA2_LOCKED[0.53953442], LUNC[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0.09344069], XLMBULL[0] | | |
| 00735691 | | LUNC-PERP[0], POLIS[.044513], TRX[.000001], USD[0.05], USDT[0] | | |
| 00735694 | | 1INCH-PERP[0], FIL-PERP[0], PERP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00735695 | | BNB[0], MATIC[30.9879121], SHIB[499650], SXP[1.49895], TRX[.000001], USD[0.00], USDT[1.93532527] | | |
| 00735697 | | BTC[0.04388695], CRO[679.864], ETH[.6318698], ETHW[.6318698], LINK[15.69676], RUNE[.098], TRX[.000016], USD[1.75], USDT[123.72520000] | | |
| 00735698 | | ETH[0], IMX[0], NFT (359244108250112906/FTX EU - we are here! #20648)[1], NFT (395391117321827985/FTX AU - we are here! #40245)[1], NFT (441093912743733455518/FTX EU - we are here! #02504)[1], NFT (520353850885511392/FTX EU - we are here! #20251)[1], NFT (546009141383779348/FTX Crypto Cup 2022 Key #4933)[1], TRX[.000004], USD[2.35], USDT[0.00000001] | | |
| 00735699 | | ALICE-PERP[0], CAKE-PERP[0], ETH[.05], GOG[.93016], HT[.002206], IMX[.00000001], NFT (398717055322028034/The Hill by FTX #26982)[1], RAY-PERP[0], USD[0.00], USDT[.0032] | | |
| 00735702 | | ETH-PERP[0], TRX[.000001], USD[-0.01], USDT[.517888] | | |
| 00735704 | | FTT[39.5908232], TRX[0.00000115], USDT[0.00000028] | | TRX[.000001] |
| 00735705 | | BLT[.16168797], NFT (325203956147539164/FTX EU - we are here! #70869)[1], NFT (383723848777218049/FTX EU - we are here! #70995)[1], NFT (399051691264977079/FTX EU - we are here! #71066)[1], USD[0.46] | | |
| 00735706 | | FTT[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00735707 | Contingent, Disputed | BTC[0.00000001], BTC-MOVE-20210308[0], BTC-MOVE-20210309[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210313[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], USD[0.00], USDT[0.00000001] | | |
| 00735708 | | BTC[0], FTT[25.25545208], IMX[75.2], SOL[.2439], USD[0.15], USDT[0] | | |
| 00735709 | | IMX[.09111111], USD[25.00] | | |
| 00735710 | | BTC[0.00002240], SOL[.00000001], USD[0.52], USDT[0] | | |
| 00735712 | Contingent | AMPL[0], BTC[0], ETH[0], FTT[357.21342310], LUNA2[0.05178416], LUNA2_LOCKED[0.12082970], PAXG[0], SLV[0], USD[2.45], USDT[0] | | |
| 00735720 | | LTC[.0683275] | | |
| 00735721 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00735722 | Contingent | FTT[.040149], SRM[1.89553339], SRM_LOCKED[7.22446661], USD[0.01], USDT[0] | | |
| 00735724 | | TRX[.000002], USDT[25.439295] | | |
| 00735726 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN[2058082], RAY[.81670821], RSR-PERP[0], SHIT-PERP[0], SOL[.00951], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[25.13435966] | | |
| 00735727 | Contingent, Disputed | MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00735728 | Contingent | APT[.48822], BNB[0], BTC[0.00005947], SRM[.62365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[0] | | |
| 00735729 | | LINK[.009], LTCBULL[.005646], USD[0.01], USDT[0] | | |
| 00735740 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BABA[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHR-PERP[0], DOGE[0], EDEN-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTT[0.36805857], FTT-PERP[0], GME[.00000002], GMEPRE[0], IMX[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SOL[1.08532919], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.23], VET-PERP[0], XRP[0] | SOL[.027444] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00735741 | | NFT [3397536655315782|1]/FTX EU - we are here! #171076[1], NFT [387880175350243912/FTX EU - we are here! #171139][1], NFT [405307360777891111/FTX AU - we are here! #28951][1], NFT [447098360331444158/FTX AU - we are here! #28967][1], NFT [455502668351723359/FTX EU - we are here! #171952][1] | | |
| 00735742 | | AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.12], USDT[11.87721886] | | |
| 00735746 | | BTC[.0000572], FTT[33.9932] | | |
| 00735748 | | ATLAS[1180], USD[1.24], USDT[0] | | |
| 00735758 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.46368687], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0083], FLM-PERP[0], FTM-PERP[0], FTT[0.02159235], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00688789], LUNA2_LOCKED[0.01607174], LUNC[1499.852985], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[5000], RAY[.0279], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.75393889], SRM_LOCKED[81.94500945], SRM-PERP[0], STEP-PERP[0], STG[.004965], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.56], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00735763 | | 0 | | |
| 00735768 | Contingent | ATLAS[260168.5221], ATLAS-PERP[0], BTC[0.00009105], BTC-PERP[0], DOT-PERP[0], FTM[737], FTT[4.495801], LUNA2[1.86977386], LUNA2_LOCKED[4.36280567], LUNC[226.9680119], MATIC[469.70790676], RUNE[164.684667], RUNE-PERP[0], SAND-PERP[0], TRX[.000007], USD[555.96], USDT[0.00890155] | | |
| 00735773 | | DOGE[.42740875], USD[0.00] | | |
| 00735774 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.2837], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.00017], USD[0.28], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00735776 | | TRX[.000005], USD[7.99999960] | | |
| 00735781 | | NFT [406523755310171740/The Hill by FTX #27220][1] | | |
| 00735784 | | USD[0.84], USDT[1222.21912300] | | |
| 00735787 | Contingent | BCH[0], BNB[0.00000002], BTC[0.01165054], BTC-PERP[0], CUSDT[0], DOGE[0], ETH[0.24215603], ETH-PERP[0], ETHW[0.00099632], FTT[127], FTT-PERP[0], GST-PERP[0], JPY-PERP[0], LTC[0.00000001], LUNA2[0.27554271], LUNA2_LOCKED[0.64293299], LUNC[80000.0004429], NFT [325753908316648342/FTX EU - we are here! #243878][1], NFT [339848323211847647/FTX AU - we are here! #39472][1], NFT [359820860692951720/FTX Crypto Cup 2022 Key #2028][1], NFT [362917567044148306/FTX AU - we are here! #39604][1], NFT [392323270890034584/Montreal Ticket Stub #132][1], NFT [401213697527021199/Japan Ticket Stub #1882][1], NFT [425483491481866446/FTX EU - we are here! #243893][1], NFT [451022230436596769/FTX EU - we are here! #243936][1], NFT [481889566610007493/Monaco Ticket Stub #1076][1], NFT [510436831372899603/Monza Ticket Stub #1282][1], NFT [523809642748709336/France Ticket Stub #658][1], RAY[0.00000001], SOL[0.00000001], SUSHI[0], TRX[0], USD[46.65], USDT[0.00733932], XRP[0] | | |
| 00735788 | | 0 | | |
| 00735789 | | 0 | | |
| 00735792 | | 0 | | |
| 00735793 | | USD[1.61] | | |
| 00735794 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], CREAM-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[-1.50], USDT[1.54] | | |
| 00735796 | Contingent | ATOM-PERP[0], AXS-PERP[0], BOBA[.0053775], BTC[.00003752], BTC-PERP[0], CQT[.007], DOGE-PERP[0], ENS[.00636555], EOS-PERP[0], ETC-PERP[0], ETH[.00042075], ETH-PERP[0], ETHW[.35481406], FLOW-PERP[0], FTT[0.07660122], FTT-PERP[0], GST[.0184085], IND[.98496], IP3[.90528], LTC[.0003728], LUNA2[0.00097084], LUNA2_LOCKED[0.00226530], LUNA2-PERP[0], LUNC[.00483235], LUNC-PERP[0], MAPS[.16064], OXY[.8784], SOL[.00587574], SOL-PERP[0], SRM[.61503181], SRM-PERP[0], USD[4.09], USDT[0.00951868], USTC[.137425], USTC-PERP[0], WRX[.2091], XRP[0], XRP-PERP[0] | | |
| 00735797 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAI[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HMT[.87479], LOOKS-PERP[0], LUNC-PERP[0], NFT [434084953124665893/FTX Swag Pack #98][1], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.39167832], USTC-PERP[0] | | |
| 00735799 | | USD[0.00] | | |
| 00735800 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[0], HOLY-PERP[0], NFT [319305964061185694/NFT][1], NFT [356869087392266105/NFT][1], SOL[0.00000001], SOL-PERP[0], SPY[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00735806 | | ATLAS[1198.928], USD[1.44], USDT[0.00000001] | | |
| 00735807 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], CLV-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DYDX[0], EGLD-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[192.67], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00735809 | | BTC[0], FTT[0.05677554], USD[0.00], USDT[0] | | |
| 00735811 | Contingent | BIT-PERP[0], BNB[0.00048405], BNB-PERP[0], BOBA[.09865451], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[1000.0004], FTT-PERP[0], HT[.003303], HT-PERP[0], LEO-PERP[0], OKB[0.06541973], OKB-2021123[0], OKB-PERP[0], OMG[0.49857940], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[76.78576436], SRM_LOCKED[456.72292153], TRX[.000001], TRX-PERP[0], USD[12685.01], USDT[1328.06492941], USDT-PERP[0] | | |
| 00735812 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTT[0.27005778], FTT-PERP[0], LUNA2[0.18369516], LUNA2_LOCKED[0.42862205], LUNC[40000.00931220], NEAR-PERP[0], SRM[.59037213], SRM_LOCKED[2.47028168], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00735816 | | DOGE[14.67531712], TRX[1], USD[0.00] | | |
| 00735819 | | BTC[0], BTC-PERP[0], COPE[3.43924], DYDX[4.7], ETH[0], ETH-PERP[0], FTT[0.06828149], FTT-PERP[0], RAY[.089869], SOL[.069303], STEP-PERP[0], USD[542.74], USDT[0] | | |
| 00735821 | | 0 | | |
| 00735822 | | EUR[0.00], MATIC[1.00220652] | | |
| 00735823 | | KIN[98897.67309985], USD[0.00] | | |
| 00735826 | | DOGEBULL[0], ETCBULL[0], USD[138.94], USDT[0.00000001] | | |
| 00735827 | | APT[0.0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00735828 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007774], BTC-0325[0], BTC-MOVE-0315[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.36638], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[2.74077595], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0886801], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX[9.8], SHIB-PERP[0], SOL[0.00684173], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SUSHI-PERP[0], TRX[13.99734], TRX-PERP[0], USD[371.87], USDT[0], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00735831 | | BLT[.7654], CEL[.080303], FLOW-PERP[0], FTT[28.38718716], FTT-PERP[0], NFT [331179376135454911/FTX AU - we are here! #51599][1], NFT [533231688495544614/FTX AU - we are here! #51573][1], SOL[0], USD[0.35], USDT[4.20704952], XRP-20210924[0] | | |
| 00735832 | | USD[0.04], USDT[0] | | |
| 00735833 | | DOGE-20210924[0], DYDX-PERP[0], HT-PERP[0], RAY[.460479], SOL[0.00691357], TRX[.000004], USD[-276.69], USDT[306.82973733] | | |
| 00735834 | | USDT[0] | | |
| 00735835 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00735836 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[11.47993035], BTC-PERP[0], CRV[529.35968056], DOGE[52222.23189657], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[810.53651965], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC[0], PEOPLE[.7], PEOPLE-PERP[0], RAY-PERP[0], SOL[1.1000055], SOL-PERP[0], SRM[.09903752], SRM_LOCKED[21.45401324], SUN[100], THETA-PERP[0], TRX[100], USD[19486.69], USDT[1782.46572789], XRP[10630.59465457], XRP-PERP[0] | | XRP[102628.897172] |
| 00735837 | | APT[23], ATOM[.1000193], DOT[.00062699], FTT[46.13009767], LINK[.00051823], MATIC[.00000287], NFT (343064089924172770/Monza Ticket Stub #1488)[1], NFT (426564769264586966/Japan Ticket Stub #409)[1], NFT (488171440948344095/Singapore Ticket Stub #1870)[1], NFT (496420298767002358/Austin Ticket Stub #1529)[1], SOL[2.11904489], TRX[.000023], USD[0.01], USDT[1.35751151] | Yes | |
| 00735839 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], LRC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.51045948], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00735840 | Contingent | ETH[.0758], ETH-PERP[0], FTT[390.30493654], SOL[20.0001], SRM[45.09875371], SRM_LOCKED[19.38144629], USD[7268.44] | | |
| 00735841 | | GBP[0.00], GME[.00000002], GMEPRE[0], USDT[0] | | |
| 00735844 | | TRX[.000001] | | |
| 00735845 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-MOVE-20210421[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.10], USDT[18.56529437], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00735847 | Contingent | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01629988], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.34900000], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.09355430], LUNA2_LOCKED[0.21829337], LUNC[20371.646314], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], TRX[250], USD[934.12], USDT[0], USTC-PERP[0] | | |
| 00735848 | | EUR[0.00], KIN[656769343.21872558] | Yes | |
| 00735856 | | FTT[33.30223875], FTT-PERP[0], USD[0.00] | | |
| 00735857 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVA-PERP[0], BCH[0.00001125], BCH-20210625[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0930[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[.08549778], FTT-PERP[0], HT-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[1.1699859], SRM_LOCKED[23.85395911], SRM-PERP[0], STX-PERP[0], USD[19.56], WRX[1.4585675], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00735858 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-0214[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.02052845], LUNA2_LOCKED[2.38123306], LUNC[25083.15637871], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-20211231[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1129.40], USDT[0.00507900], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[10] | | |
| 00735860 | | OXY-PERP[0], RAY[1.31391884], USD[11.61] | | |
| 00735862 | Contingent | BSV-20210625[0], BTC[0.00001691], FIDA_LOCKED[.0313], FTM[0], FTT[0.00000001], SRM[.00662922], SRM_LOCKED[.02731078], TRX[0], UMEE[60], USD[0.25], USDT[0.00945018] | | |
| 00735864 | | COPE[1916.883625], DOGE[333], LTC[22.02], SPELL[14300], STEP[891.2], USD[0.10], USDT[0.00502366], XRP[100] | | |
| 00735867 | | BTC-PERP[0], TRX[.000002], USD[0.00] | | |
| 00735870 | Contingent | 1INCH[0], AAVE[1.62216193], ADA-PERP[329], ASD-PERP[0], AVAX[4.02734351], BADGER[0], BADGER-PERP[0], BCH[0], BIT[1419.007095], BNB[105.09507718], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC[1.31545701], BTC-20210625[0], BTC-PERP[-0.05609999], CEL[47.82570410], COMP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.36634282], ETH-20210625[0], ETH-PERP[0], ETHW[0.36436198], FIDA[.643203], FIDA_LOCKED[1.4891142], FIDA-PERP[0], FTT[150], FTT-PERP[0], HT[0], LINK[0], LINK-PERP[0], LTC[0], MKR[0.04006180], MNGO[280.0014], SAND[110.00055], SNX[0], SOL[5.33002665], SOL-20210625[0], SOL-PERP[0], SRM[14.91368512], SRM_LOCKED[3.09438168], SRM-PERP[0], TOMO[0], UNI[0], USD[12674.06], USDT[0.00000001] | | AAVE[1.606693], AVAX[3.883584], BNB[1.754012], BTC[.028586], ETH[.36157], MKR[.039421], USD[130.30] |
| 00735871 | | AMPL[339.09877872], BTC[0], EUR[0.86], USDT[0.15120389] | | |
| 00735873 | | BTC-PERP[0], CREAM[0], ETH[0.00323375], ETH-PERP[0], ETHW[0.00323375], USD[89.02], USDT[0.00037091] | | |
| 00735875 | | ADA-PERP[0], LINA[1359.298], TRX[.000001], USD[0.84], USDT[0.00000001] | | |
| 00735877 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC-20210326[0], BTC-MOVE-20211206[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-20210924[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03595128], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-20210625[0], REEF-REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210326[0], SXPBEAR[8000000], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00735882 | | SHIB[3602752.27191658], SUSHI[0] | | |
| 00735883 | | BAND[.095858], TRX[.000004], USD[0.00], USDT[0] | | |
| 00735885 | | ADABULL[0.00000001], SXPBULL[18.68311349], TRX[.000001], USD[6.87], USDT[0.00000001] | | |
| 00735886 | | BTC[0.00009207], FTT[11.66009667], USDT[0] | | |
| 00735887 | | FTT[0.05290199], USD[0.01] | | |
| 00735888 | | BOBA[57.949], OMG[57.949] | | |
| 00735890 | | POLIS[5.5], TRX[.000003], USD[0.57] | | |
| 00735892 | | AKRO[3], BAO[14], BCH[0], BNB[0], BTC[0.00109679], DOGE[0], ETH[0.01399148], ETHW[0.01381351], EUR[0.01], KIN[7], LINK[0], LTC[0], LUA[0], MATIC[13.28351173], MKR[0], SAND[0.54318879], TRX[1], UBXT[2], USDT[0.00443864] | Yes | |
| 00735894 | | USD[0.00], USDT[0] | | |
| 00735895 | | BTC[.0074704], CBSE[0], COIN[0], FLOW-PERP[0], FTT[32.25063905], HOOD[.00000001], USD[0.00], USDT[0.00000025] | | |
| 00735896 | | 0 | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00735899 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000935], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[99126], ALGOBULL[540.454], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[.0119335], ATOM-PERP[0], AUDIO[.9905], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[.00075889], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[46.556325], BCHBULL[.0013219], BCH-PERP[3.233], BEAR[62.842], BIT-PERP[0], BNBBEAR[20434188.45], BNBBULL[0.00000038], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSVBEAR[970.8962], BSVBULL[.19816], BSV-PERP[0], BTTPRE-PERP[0], BULL[0.00002994], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0.00008404], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0.00000032], DOGE-PERP[0], DOT-PERP[73.4], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.3635105], EOS-PERP[0], ETCBULL[.00002894], ETC-PERP[0], ETHBEAR[4786.515], ETHBULL[0.00001164], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.69030286], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNCBULL[0.00008215], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINABEAR[20918842.55], LINKBULL[0.00107088], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[6.319895], LTCBULL[.002299], LTC-PERP[0], LUNA2[0.57404726], LUNA2_LOCKED[1.33944361], LUNC[125000], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.0198271], MATIC-PERP[0], MINA-PERP[0], MKRBULL[0.00000068], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBEAR[3979243.8], SUSHIBULL[.6282015], SUSHI-PERP[0], SXPBULL[.0043426], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[167.7], TRU-PERP[0], TRX[.000003], TRXBULL[0.04122945], TRX-PERP[0], UNI-PERP[0], USD[-645.17], USDT[0.00000002], USTC-PERP[0], VETBULL[0.00460596], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00038220], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0025545], XRP-PERP[0], XTZBULL[0.00157069], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00735902 | Contingent | BTC-PERP[0], ENS[.003944], ETH-PERP[0], FTT[.085427], FTT-PERP[0], LTC[0.00035126], LUNA2[0.00000008], LUNC[.0081818], MAPS[.8817725], RAY[.83814], USD[0.05], USDT[0.15162538] | | |
| 00735903 | | SOL[0] | | |
| 00735904 | | EUR[0.01], TRX[.000001], USD[0.02], USDT[0] | | |
| 00735905 | | USD[0.00], USDT[0] | | |
| 00735908 | | SXPBULL[2.2849234], USD[0.02, USDT[0] | | |
| 00735909 | Contingent, Disputed | ALGO-PERP[0], AMD-20210625[0], AR-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], LINK-PERP[0], NFLX-20210625[0], NVDA-20210625[0], PAXG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], TSLA-20210625[0], USD[1.48], USDT[-0.44673281], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00735911 | | BTC[0] | | |
| 00735912 | | BAO[.00000001], BAO-PERP[0], BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 00735917 | | BCH[.00034], USD[0.46] | | |
| 00735918 | | ALICE-PERP[0], BNB[0], BTC[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00735921 | | ATLAS-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00735923 | | AAVE[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0.81016533], LINK[0], USD[0.06], USDT[0.00000001] | | |
| 00735924 | | ATLAS[269.946], FTM[18], SPELL[1100], TRX[.000002], USD[0.39], USDT[0] | | |
| 00735926 | | BTC[0], FTT[0.08932637], TRX[.000001], USD[0.00], USDT[0] | | |
| 00735929 | | TONCOIN[.055331], USD[0.06] | | |
| 00735931 | | ATLAS[54785.01777441], DENT[1], EUR[0.00], KIN[1], TRX[1], UBXT[1] | Yes | |
| 00735942 | | BNB[2.35903969], BTC[0.06393467], ETH[1.0712887], ETHW[1.0712887], TRX[.000003], USD[3.43], USDT[0.00037646] | | USD[2.33] |
| 00735943 | Contingent, Disputed | TRX[.000006], USD[0.00], USDT[0] | | |
| 00735945 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00735946 | | ATLAS[6.024], DOT[.09414], FTT[.09938], FTT-PERP[0], GALA[7.872], MANA[.966], POLIS[.07564], TRX[.000795], USD[0.01], USDT[0] | | |
| 00735948 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HGT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00735949 | | BTC[0], FTT[0], TRX[.00008], USD[0.00], USDT[0] | | |
| 00735950 | | BNB[0], CLV[.2], ETH[0.00320952], ETHW[0.00089239], NFT [397320639449249612/FTX EU - we are here! #152513][1], NFT [400921816702601655/FTX EU - we are here! #152614][1], NFT [486436733410558140/FTX EU - we are here! #152397][1], TRX[0.00026500], USD[-0.90], USDT[1.09505945] | | |
| 00735952 | | DOGEBULL[0.00112977], LINKBULL[.0269946], SXPBULL[29.994], TRX[.000004], TRXBULL[1.189762], USD[0.12], USDT[0], XRPBULL[8.19836] | | |
| 00735953 | | FTT[0], USDT[0] | | |
| 00735956 | | BNB[0], BTC[0], DAI[0], ETH[0], MATIC[0], SOL[0], TRX[0.00483900], USDT[0] | | |
| 00735959 | | NFT [490872394544825016/FTX AU - we are here! #33758][1], NFT [519884886644705566/FTX AU - we are here! #33724][1] | | |
| 00735960 | Contingent | AGLD[.63326], ALPHA[.473], CQT[.444], FTM[235.80553204], KIN[8622], LUNA2[0.95375472], LUNA2_LOCKED[2.22542769], LUNC[207682.1], MATIC[.812], RAY[.9366], RUNE[.08134], SAND[0], SRM[20.3716], STEPI.09908], SUSHI[.46871], SXP[.08892], TRX[.000003], USD[0.01], USDT[0.85379098] | | |
| 00735962 | | BTC[.00000354], BTC-PERP[0], USD[0.00] | | |
| 00735963 | | TRX[0] | | |
| 00735964 | | AVAX[0], ETH[0.00000001], ETH-PERP[0], MATIC[0], TRX[.00034], USD[-0.56], USDT[1.19801567] | Yes | |
| 00735968 | | USD[0.05] | | |
| 00735969 | | BTC[0], FTT[21.18434762], USD[0.34], USDT[0] | | |
| 00735971 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.41191167], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03808202], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00735972 | | BCHBULL[4.999], DMG[707.3585], EOSBULL[49.99], LTCBULL[4.999], SUSHIBULL[104.87902], SXPBULL[11.9976], USD[0.00], USDT[0.00088711], XTZBULL[3.9992] | | |
| 00735975 | | TRX[.000001] | | |
| 00735976 | Contingent | BTC-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[56.8060096], USD[0.00], USDT[0] | | |
| 00735978 | | FTT[8.24377092], NFT [300437955231812663/FTX AU - we are here! #3845][1], NFT [334209054331457914/FTX EU - we are here! #190474][1], NFT [348546151545218888/FTX AU - we are here! #3873][1], NFT [362286567056458395/FTX AU - we are here! #24035][1], NFT [401631507346632790/FTX EU - we are here! #189712][1], NFT [442971421443052837/FTX EU - we are here! #187599][1], NFT [553938692946602695/The Hill by FTX #18854][1], USD[0.00], USDT[0.00000003] | Yes | |
| 00735979 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00735982 | | ATOM[.081], DFL[730], FTT[0.02532659], GENE[20.09911886], ICP-PERP[0], LUNC-PERP[0], RAY[.070076], RAY-PERP[0], SOL[.0001], TRX[.000001], USD[0.00], USDT[0.01505265] | | |
| 00735986 | Contingent | AAVE-PERP[0], AGLD[1459.16121055], ALCX[0.00022694], ALPHA[3123.8442285], APE-PERP[0], ASD[2077.7], ASD-PERP[0], ATOM[249.29836336], AVAX[202.51193841], AVAX-PERP[0], BADGER[96.33937787], BCH[1.71569026], BICO[190.9290635], BNB[3.01966427], BNB-PERP[0], BNT[225.66988243], BTC[0.78755340], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[9.0975], CHZ-PERP[0], COMP[13.0821], CRV[.979062], DENT[69182.54565], DOGE[5630.70151998], DOGE-PERP[0], DOT[639.48033800], ENJ-PERP[0], ETH[6.23108386], ETH-0930[0], ETH-PERP[0], ETHW[0.16100000], FIDA[580.8503655], FIL-PERP[0], FTM[10902, FTT[171.5804763], FTT-PERP[0], GRT[8880.88710266], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JOE[1541], KIN[4250000], LINA[11789.76174], LINK[0.04791648], LOOKS[951.817695], LOOKS-PERP[0], LUNA2[0.01042970], LUNA2_LOCKED[0.02433597], LUNC[2271.08976956], LUNC-PERP[0], MATIC-PERP[0], MOB[.485921], MTL[197.1], NEXO[298], OXY[8000.4326355], OXY-PERP[3480.8], PERP[405.7], PROM[30.34595379], PUNDIX[.03056165], RAY[3196.01585707], RAY-PERP[0], REN[1107], RSR[26953.89188], RUNE[39.08613794], SAND[637.050603], SAND-PERP[0], SKL[2316], SOL[200.16429397], SOL-PERP[0], SPELL[87.31085], SRM[860.68848473], SRM_LOCKED[5.87752679], STMX[34286.90984], SUSHI[0.48158172], SXP[352.2], SXP-PERP[0], TLM[10532.0839625], TRX[1.26687154], UNI[0.01954377], USD[3315.43], USDT[358.26049929], WRX[1496.7734725], XEM-PERP[0], XLM-PERP[0] | | DOGE[.798307], SUSHI[.461681], TRX[1.098707] |
| 00735987 | | ETH[0.61773286], ETHW[0.61446532], TRX[.000001] | | ETH[.596] |
| 00735990 | | BIT-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0], FTT[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], USD[56.95], USDT[0.00000002], XTZBULL[0], YFI-PERP[0] | | |
| 00735992 | | BNB[0], BTC[0], BTTPRE-PERP[0], CRV[0], DENT[0], DENT-PERP[0], ENJ[0], ETH[0], FTM[0], HOT-PERP[0], KIN[0], NPXS[0], USD[0.17] | | |
| 00735998 | | TRX[.000009], USDT[5.41050458] | | |
| 00735999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[1549.75922923], ATOM-PERP[0], AURY[9.9964983], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.299563], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO[209.943], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.59], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00736004 | | AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 00736008 | | 1INCH[66.01981003], 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[9660], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH[0], BNB[.008548], BNBBULL[.96686152], BNB-PERP[0], BOBA[140.1], BTC[0.00006105], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.04442863], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DOGE[999.335], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00048326], ETHBULL[0.28093161], ETH-PERP[0], ETHW[0.00048325], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[14.8780809], FTT-PERP[0], JST[1988.64879], KIN-PERP[0], LINK[.0973173], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[333.23263244], MATIC-PERP[0], MID-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAR-PERP[0], REEF-20210625[0], RNDR[177.4], ROOK[1.05128569], RUNE[.0225683], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX[3.1], SOL-20210625[0], SOL-PERP[0], STORJ[252.7282809], THETA-20210625[0], THETA-PERP[0], TLM3972], UNISWAP-PERP[0], USD[72.58], USDT[1494.73329091], VET-PERP[0], XMR-PERP[0], YFI[0.00099135] | | |
| 00736009 | | ATLAS[10], BNB[.01], BTC[0.00023458], ETH[.001], ETHW[.001], LINK[.19998], POLIS[.2], SOL[.019998], USD[0.96] | | |
| 00736011 | | BTC[0], BTC-PERP[0], CAD[0.00], DMG[0], ETH-PERP[0], EUR[0.00], MRNA[0], PYPL[0], TSLA[0.0000002], TSLAPRE[0], USD[0.11], USDT[0] | Yes | |
| 00736015 | | AKRO[166.07991849], ALPHA[8.00031348], BAO[11295.82002168], CHZ[80.49674865], DENT[1188.60366803], DOGE[3], GBP[12.00], JST[77.75436831], KIN[202949.53321607], LUA[167.02313114], TOMO[5.40846419], TRX[213.81071603], UBXT[321.08391033] | | |
| 00736016 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.59237961], LUNA2_LOCKED[10.71555244], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[1304.02263241], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00736017 | | AVAX-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00736018 | | NFT (372313203937146355/FTX EU - we are here! #25239)[1], NFT (383559710404134091/FTX EU - we are here! #25568)[1], NFT (496378252524318573/FTX EU - we are here! #25682)[1], SWEAT[.6732], TRX[.000002], USD[7.48] | | |
| 00736022 | | DAI[0.02149664], ETH[.000264], ETHW[.000264], EUR[0.00], SPELL-PERP[0], USD[1664.45], USDT[19.96080582] | | |
| 00736028 | | BRZ[0.00000003], TRX[.997341], USD[0.17], USDT[0] | | |
| 00736029 | | 1INCH-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[25.00] | | |
| 00736030 | Contingent | BNB[0], BTC[0.00005015], CONV[3101.40871], FTT[12.29263118], GENE[3.94982567], NFT (317995246758055925/FTX EU - we are here! #81389)[1], NFT (390927317171506601/FTX AU - we are here! #44255)[1], NFT (448657569581724934/FTX EU - we are here! #80872)[1], NFT (565522410879271156/FTX EU - we are here! #81562)[1], OXY-PERP[0], PERP[0.02896932], RAY[.28104369], SOL[0], SRM[.46176933], SRM_LOCKED[1.07077254], TRX[.760255], USD[0.04], USDT[1.49541882], XRP[.125] | | |
| 00736031 | | BNB[.0095], USD[0.20], USDT[0.00038161] | | |
| 00736038 | | TRX[.002749], USD[51.52], USDT[.86626357] | Yes | |
| 00736039 | | 1INCH-PERP[0], CRY[.93977], ETHBULL[0.00003253], FTM[.93882], GRT[.92628], GRTBULL[.1], TRX[.959245], TRXBULL[.1], USD[0.00], USDT[0.94865486] | | |
| 00736041 | | FTM[130.15903346], USD[0.37] | | FTM[1] |
| 00736042 | | BNB-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00736043 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTT[0], GRT-20210326[0], KAVA-PERP[0], OP-PERP[0], THETA-PERP[0], USD[0.79], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00736044 | | ATLAS[1249.7625], TRX[.000002], USD[1.62], USDT[176.976403] | | |
| 00736045 | | BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210509[0], USD[1.17] | | |
| 00736047 | | 1INCH[0], ALCX[0], BAO[2], DENT[1], FTT[0.00000070], KIN[2], TRX[1.000006], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00736049 | | ADABULL[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00020000], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LINK-PERP[0], THETABULL[0], THETA-PERP[0], USD[1.94], USDT[0], VETBULL[0], VET-PERP[0] | Yes | |
| 00736051 | | ATLAS[2.5449], FTT[0.00332313], POLIS[.096], USD[0.00], USDT[0] | | |
| 00736053 | | ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], OMG-PERP[0], TRX[.001266], USD[0.01], USDT[0.00415626] | Yes | |
| 00736056 | | ATOM-PERP[0], OMG-PERP[0], TRX[.000003], TRX-PERP[0], USD[403.07], USDT[0] | | |
| 00736058 | Contingent | AMPL[0.02136998], APE-PERP[0], BTC[.00000343], DOGE[.93825], ETH[.00002886], FTT[73.788391], ICP-PERP[0], MATIC[.00454074], NFT (372964301889882023/FTX EU - we are here! #80141)[1], NFT (374987427395676564/FTX EU - we are here! #79913)[1], NFT (400204387519763813/FTX AU - we are here! #18633)[1], SRM[.8939894], SRM_LOCKED[0.00210274], TRX[.000025], USD[0.00], USDT[0.0460718] | Yes | |
| 00736061 | | ETH-PERP[0], USD[0.02] | | USD[0.02] |
| 00736062 | | USD[0.00] | | |
| 00736065 | Contingent | AAVE[.009984], ADA-PERP[0], ATLAS[110], BTC[0.00230173], BTC-PERP[0], CRO[198.33460669], ETH[.03174636], ETHW[.00010798], FTT[4.12990473], LUNA2[0.15641145], LUNA2_LOCKED[0.36496007], LUNC[20539.98], POLIS[2.69974], SNX[10.4967513], SOL[2.07000003], USD[0.16], USDT[0.06085772] | | |
| 00736067 | | DOGE-PERP[0], LINA-PERP[0], MATH[.080822], PERP-PERP[0], RAY-PERP[0], TRX[.000005], UNI-PERP[0], USD[1.36], USDT[0.06606111] | | |
| 00736068 | Contingent | AKRO[0], ETH[.00000001], FTT[0.0781850], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], UMEE[2.752], USD[0.44], USDT[0] | | |
| 00736069 | | ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00006805], ETHW[0.00006804], FTM[0], FTM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 00736070 | | BTC[0.00000694], ETH[.00162182], ETHW[.00162182], RAY[.810475], SOL[0], USD[5.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Statement | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00736074 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.14], USDT[-0.00081975], VET-PERP[0], XRP-PERP[0] | | |
| 00736082 | | BNB[0], ETC-PERP[0], ETH[0], NEO-PERP[0], SKL-PERP[0], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.03554801] | | |
| 00736087 | | GRT[9.4962], ICP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[2.75], USDT[0] | | |
| 00736093 | | TRX[.000006], USDT[0] | | |
| 00736096 | | EDEN[.091508], MEDIA[.0099126], SOL[.0054955], USD[0.00], USDT[0] | | |
| 00736097 | Contingent | ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT[945.05702484], MATIC[1009.90000000], MATIC-PERP[0], NFT (359462170575328050/FTX EU - we are here! #123519)[1], NFT (386012821509478278/FTX EU - we are here! #123360)[1], NFT (394822735161428114/FTX EU - we are here! #12344)[1], NFT (409547964565743121/The Hill by FTX #10236)[1], NFT (414167142186479263/FTX Crypto Cup 2022 Key #2713)[1], NFT (497795698904676123/FTX AU - we are here! #39443)[1], NFT (531234079393792811/FTX AU - we are here! #15349)[1], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[49.02736296], SRM_LOCKED[359.09752468], USD[0.00], USDT[0] | | |
| 00736100 | | BLT[8146.8], TRX[.000001], USD[0.17], USDT[0] | | |
| 00736101 | | NFT (484244643547513717/FTX AU - we are here! #19310)[1], NFT (521475024744406314/FTX EU - we are here! #208559)[1], NFT (560422470843197852/FTX EU - we are here! #208713)[1], NFT (560501929107879310/FTX EU - we are here! #208475)[1] | | |
| 00736102 | | DOGE[413.7652], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00736106 | Contingent | BTC-PERP[0], CEL-PERP[0], LUNA2[2.63120722], LUNA2_LOCKED[6.13948351], USD[-2.38], USDT[0] | | |
| 00736108 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08248953], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STAR-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.542028], TRX-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00729462], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00736109 | | ATLAS[0], BAND[0], BAO[0], BTC[0], CEL[0], CRO[0], DENT[0], ETH[0], KIN[0], LINK[0], RAY[0], SRM[0], STEP[0], TRX[0.00001200], USD[0.98], USDT[0.00355500] | | |
| 00736111 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00736113 | | BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[.09937], USD[0.00], USDT[0], XRP[0] | | |
| 00736114 | | BTC[0], TRX[.000001] | | |
| 00736120 | | USD[0.01], USDT[0.00428467] | | |
| 00736122 | | ADA-PERP[7], ASD-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0.00030000], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0.00500000], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OXY-PERP[0], SAND-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 00736125 | | AAVE[0], ADABULL[0], BTC[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK[0], USD[0.00], XRP[271.8471159] | | |
| 00736126 | | ATOM[.05339], ETH[.006], FTM[709], MATIC[.15], NFT (439697260427752331/FTX Crypto Cup 2022 Key #18307)[1], TRX[.002316], USD[0.31], USDT[0] | | |
| 00736130 | | ETH[.89181565], ETH-PERP[0], ETHW[.89181565], USD[6.93] | | |
| 00736132 | | ATLAS[25064.986], BTC[0], SOL[0.00870516], TRX[.000017], USD[27.94], USDT[0.43469600] | | |
| 00736133 | | BTC[0], BTC-PERP[0], USD[0.01] | | |
| 00736135 | | 0 | | |
| 00736137 | | USD[0.00] | | |
| 00736146 | Contingent, Disputed | USD[2443.92], USDT[0.00000001] | | |
| 00736147 | | ARKK[0], BNB[0], BTC[0], ETH[0], EUR[-0.02], FTM[0], FTT[0], GBP[0.00], GOOGL[.00000013], GOOGLPRE[0], LINK[0], LTC[0], LUNC[0], NFLX[0], PYPL[0], SOL[.00000001], SPY[0], USD[0.03], USDT[0.00000001], USO[0], USTC[0] | | |
| 00736148 | | ALGOBULL[2499972], ATOMBULL[39], AVAX[2], BTC[.0011], BULL[1.69478189], COMPBULL[36007], DENT[7300], DOGEBULL[105.245], EOSBULL[2900], ETHBULL[1.1449], KNCBULL[1100], LINKBULL[12000], LTCBULL[11663], MATICBULL[50], REEF[310], SHIB[200000], SUSHIBULL[1409000], SXPBULL[2436500], THETABULL[12.58], TRX[.000063], USD[3.37], USDT[-0.06399592], XRPBULL[121300] | | |
| 00736150 | | ADABULL[0], ETHBEAR[.00000001], ETHBULL[0], FTT[0], GALA-PERP[0], GST-PERP[0], THETABULL[0], USD[4.34], USDT[0.00000666] | | |
| 00736152 | | 0 | | |
| 00736154 | | ALGO[.43], ETH[.00081809], USD[0.01], USDT[0], XRP[.960977] | | |
| 00736155 | | AAVE[0], ATLAS[0], BNB[0], BTC[0], CRO[0], ETH[0.00049636], ETHW[0], LTC[0], POLIS[0], RAY[0], SOL[0], SPELL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00736157 | | AKRO[6], DOGE[5.00001362], GBP[0.01], MATIC[0], RSR[1], TRX[8] | | |
| 00736160 | | ETHBULL[0], USD[0.00], USDT[0.00000002] | | |
| 00736162 | | BNB[.00371742], BTC[.00000078], ETH[.00086933], ETHW[0.00086933], TRX[.000003], USD[0.14], USDT[0] | | |
| 00736163 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], USD[9.41], USDT[.00284] | | |
| 00736166 | | 0 | | |
| 00736167 | | ETH[0], SOL[0], TRX[0.00000100], USD[0.10], USDT[0] | | |
| 00736170 | Contingent | AGLD[.0265315], AR-PERP[0], ATLAS[.7359], ATOM[0], BADGER[.0031015], BIT[.007935], BNB[0], BOBA[.0144065], BTC[0.00002260], BTC-20210625[0], BTC-20210625[0], ETH-20211231[0], ETHBULL[.000044], ETH-PERP[0], ETHW[0.00038165], EUR[0.28], FIDA[.9073085], FLOW-PERP[0], FTT[.17310808], FTT-PERP[0], GENE[0], HNT[.00431], IMX[.0139985], KIN-PERP[0], LUNA2[.07063058], LUNA2_LOCKED[0.16480468], LUNC-PERP[0], MAPS[.81171], MATIC[0], MATICBULL[.0127125], MATIC-PERP[0], MNGO[.29655], NIO[0.00213546], OXY[.09376], POLIS[.0087335], RAY-PERP[0], RUNE[0.13891371], RUNE-PERP[0], SLRS[.851181], SOL[.0003829], SOL-20210625[0], SRM[.188541], SRM-PERP[0], STEP[.04865834], TLM[.04733], TRX[.000017], TULIP[.01562], USD[0.00], USDT[0.01474258], USTC[9.9981], WAVES-20210625[0], YFI-20210625[0] | | |
| 00736172 | | DYDX-PERP[0], FTT[0.09512973], GAL-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00736174 | | NFT (334041709926816734/FTX EU - we are here! #63904)[1], NFT (373816818602438435/The Hill by FTX #10671)[1], NFT (373835187485284332/FTX AU - we are here! #56010)[1], NFT (446046900601336259/FTX EU - we are here! #64179)[1], NFT (509255126416920977/FTX EU - we are here! #64286)[1], NFT (530807286087593933/FTX Crypto Cup 2022 Key #17600)[1] | | |
| 00736178 | | ADABULL[0], ALGOBULL[0], ETHBULL[0], GRTBULL[0], LTCBULL[0], RSR[9.2723], SUSHIBULL[0], THETABULL[10.51583479], USD[0.00], USDT[0] | | |
| 00736182 | Contingent | ATLAS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], ETHW[1], FTT[25.06340528], FTT-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY[164.09912826], RAY-PERP[0], SAND[300], SAND-PERP[0], SOL-PERP[0], SRM[.00016896], SRM_LOCKED[0.09761304], SRM-PERP[0], USD[-0.07], USDT[0], VET-PERP[0] | | |
| 00736187 | | BNBBEAR[481070942.25], ETHBEAR[45788431.61], TRX[.000007], USD[0.01], USDT[.13057] | | |
| 00736188 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.06], USDT[0.00540915] | | |
| 00736195 | | LTC[0], TRX[.00173], USDT[0.00000057] | | |
| 00736197 | | BTC-PERP[.0002], PSY[.99316], USD[-2.91] | | |
| 00736199 | | STEP[487.85917261], USD[388.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00736201 | | SLND[.000922], SOL[0], USD[0.00] | | |
| 00736203 | | EUR[16.41], SHIB[0], USD[0.00] | Yes | |
| 00736204 | | BTC-PERP[0], FTT[.07543], MATIC-PERP[0], USD[0.00], USDT[.03674662] | | |
| 00736208 | | ADA-PERP[0], CHR-PERP[0], MNGO-PERP[0], SOL-PERP[0], STEP[593.18448], USD[0.00], VET-PERP[0] | | |
| 00736209 | | MANA[.88942], NEO-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00736212 | | AKRO[0], BTC[0], CAD[0.00], CHZ[0], DOGE[0], JST[0], KIN[0], LINA[0], MATIC[0], REEF[0], TRX[0], UBXT[18.91717003] | | |
| 00736215 | | HT-PERP[0], TRX[.000004], USD[-0.59], USDT[52.04578967] | | |
| 00736217 | | BNB[0], ETH[0], MATIC[0], NFT (326522678152960069/FTX EU - we are here! #178211)[1], NFT (392830590144752789/FTX EU - we are here! #178633)[1], NFT (414623268196357443/FTX Crypto Cup 2022 Key #12950)[1], NFT (519283993980940979/The Hill by FTX #27165)[1], NFT (563586029290023501/FTX EU - we are here! #172507)[1], TRX[.9898], USD[0.00], USDT[0.00000541] | | |
| 00736218 | | FTT[0.67304177], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 00736219 | | DOGE[891.3756], FTT[0.00437638], USD[1.62] | | |
| 00736223 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.09041053], DAWN[.042052], DAWN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM[7.3666], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000124], UNI-PERP[0], USD[529416.25], USDT[100.0083], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00736225 | | ADA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], FTT-PERP[0], SOL-PERP[0], SXP-20210924[0], SXP-PERP[0], TRX[.00004], USD[0.14], USDT[0.00449753] | | |
| 00736227 | | BOLSONARO2022[0], BRZ[0.33698023], BTC[0], ETH[0], PEOPLE-PERP[0], RAY[0], RUNE[0], SOL[0], TRX[.000001], USD[1.23], USDT[0] | | |
| 00736228 | Contingent | APE-PERP[0], BNB-PERP[0], COPE[0.00000001], ETH-PERP[0], FTT[.00000001], GALA-PERP[0], GMT-PERP[0], SAND-PERP[0], SRM[.00385433], SRM_LOCKED[.19060055], STEP[0.00000001], TRX[.000003], USD[0.00], USDT[0.00620189] | | |
| 00736230 | | BTC[.00010417], TRX[.000003], USDT[0.00015434] | | |
| 00736231 | | TRX[.000003], USDT[1150.60667197] | | USDT[1150.586973] |
| 00736235 | Contingent | ADA-PERP[0], BTC[.000002], BTC-PERP[0], CRO-PERP[0], ETH[.00003275], ETHW[.00002775], FTT[420.96203432], FTT-PERP[0], LUNA2[1.39925742], LUNA2_LOCKED[3.17507458], LUNC[2.31242317], LUNC-PERP[0], SOL[.0000919], SRM[.00075], USD[5060.97], USDT[0.00867470], USTC[.000545] | Yes | |
| 00736238 | | DOGE[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00736241 | | BEAR[685.016], BTC[0.50764903], BULL[0.00080740], COMP[50.69528974], DOT[.077333], ETH[.00042031], FTM[.6713], FTT[31.39203292], NFT (293072961440079723/FTX Crypto Cup 2022 Key #11009)[1], NFT (507008900963647144/FTX EU - we are here! #156045)[1], NFT (536683303742401115/FTX EU - we are here! #156166)[1], NFT (565607035555171386/FTX EU - we are here! #156166)[1], SOL[43.36405816], SRM[345.9718021], USD[1022.76], USDT[2.65455469], WAVES[405.5], XLM-PERP[0] | | |
| 00736242 | | ADA-PERP[0], AMC-20210625[0], APE-PERP[0], ATLAS[80414.27457951], AUD[0.29], BCH[.00033063], BTC[0.27250515], DOGE-PERP[0], ETH[5.44177942], ETH-PERP[0], ETHW[5.44177942], FTT[432.37930355], FTT-PERP[0], LINK-PERP[0], LTC[34.20629758], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], POLIS[1105.69627557], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000006], TSLA-20210625[0], USD[7401.84], USDT[0.00530398], USTC-PERP[0], XRP[648.35333194], XRP-PERP[0], ZM-20210924[0] | Yes | |
| 00736244 | | ATLAS[15467.0626], USD[0.00], USDT[0] | | |
| 00736245 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00736249 | Contingent | ETH[9.04420000], LUNA2[569.6925788], LUNA2_LOCKED[1329.282684], LUNC[100000000], USD[0.05], USDT[0] | | |
| 00736251 | Contingent | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00000933], LUNA2_LOCKED[0.00002177], LUNC[2.03167940], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0] | | |
| 00736252 | | 1INCH[0], AAVE[0], BNB[6.85892309], BNB-PERP[0], BTC[0.08258554], BTC-PERP[0], COIN[0], ETH[0.62934806], ETHW[0], FTT[3.79928826], LINK[0], OMG[0], SOL[0], TRX[0.01], USD[5.24], USDT[8000.45336280] | | USD[5.23] |
| 00736254 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC[0.00003214], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.441121], CRO-PERP[0], DEFI-PERP[0], DOGE[.70920978], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00059314], ETH-PERP[0], ETHW-PERP[0], FTM[0.00059314], FTT-PERP[0], GRT-PERP[0], KIN[0.00000001], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[22306778], LUNA2_LOCKED[5.18715816], LUNC-PERP[0], MATIC[.042], MATIC-PERP[0], MEDIA-PERP[0], MNGO[9.8956], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00238980], SOL-PERP[0], SRM[.0032], SRM-PERP[0], SUSHI-PERP[0], SXP[1.0831985], SXP-PERP[0], TRX[.5956968], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00736258 | | USD[2065.72], USDT[1888.20326484] | | USD[2057.80], USDT[1884.23173] |
| 00736260 | | SOL[.01] | | |
| 00736261 | | BTC[0.00001010], POLIS[14.2], TRX[.000011], USD[1.31], USDT[0.10000001] | | |
| 00736263 | | 1INCH-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[8.39], USDT[0] | | |
| 00736266 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.704], DOGE-PERP[0], ETH[0.00011602], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GODS[.00000001], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001389], LUNC-PERP[0], NFT (399449014137811133/FTX AU - we are here! #34160)[1], NFT (413722530788675430/FTX AU - we are here! #34175)[1], SAND-PERP[0], SOL[.0087787], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[0.01], USDT[0], WAVES-PERP[0] | Yes | |
| 00736267 | | ALGOBULL[180000], ASDBULL[3.37132854], BNB[.00018467], KNCBULL[0], SUSHIBULL[2026600], SXPBULL[401820.3409], USD[0.00], USDT[0.00000001], VETBULL[1244] | | |
| 00736269 | Contingent | APT[0], BNB[0], ETH[0], FIDA[0], LUNA2[0.08488401], LUNA2_LOCKED[0.19806269], LUNC[0], SOL[0], SOL-PERP[0], STG[0], TRX[.00005], USD[0.00], USDT[0.00000001] | | |
| 00736271 | | ETHBULL[0], THETABULL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00736273 | Contingent | FTT[.015], SRM[2.54913914], SRM_LOCKED[9.69086086], USD[753.06], WRX[963] | | |
| 00736278 | Contingent | ANC-PERP[0], BCHBULL[.748516], BTC-PERP[0], DYDX[.08634], DYDX-PERP[0], EOSBEAR[99.4], ETCBEAR[99880], ETH-PERP[0], FTM[.9808], FTM-PERP[0], FTT-PERP[0], GAL[.096], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC[0.00907743], LINA-PERP[0], LTCBEAR[9.256], LUNA2[0.00367490], LUNA2_LOCKED[0.00857477], LUNC[.000982], LUNC-PERP[0], SRN-PERP[0], USD[3.32], USDT[0.01], USTC[.5202], USTC-PERP[0] | | |
| 00736281 | | LTC[.00892858], NFT (310237802075718416/FTX EU - we are here! #170256)[1], NFT (463165501483811228/FTX EU - we are here! #170093)[1], NFT (521455248572043908/FTX EU - we are here! #170187)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 00736282 | | TRX[.000001] | | |
| 00736287 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00736288 | | BTC[0], TRX[.416989], UNI[8.994015], USD[0.00], USDT[0] | | |
| 00736289 | | BTC[0], USDT[1.57515] | | |
| 00736292 | | BAO[2], ETH[0], KIN[2], TRX[.000021], USD[0.00], USDT[0.00000255] | | |
| 00736294 | | KIN[869826], TRX[.000005], USD[0.20], USDT[0] | | |
| 00736300 | | ADABULL[0.03721177], ALTBULL[0.00270199], BCHBULL[291.71692290], BNBBULL[0.01771276], BTC[0], BULL[0.03189152], ETH[0], ETHBULL[0.33419975], LINKBULL[4.27328990], LTCBULL[37.1208906], MATICBULL[2.1302525], SUSHIBULL[4656.0463695], SXPBULL[197.29884991], THETABULL[0.00634834], USD[0.00.16], USDT[0.00000001], VETBULL[0.46567730] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00736305 | | BTC[.00000685], RAY[3.57769542], USD[0.00] | | |
| 00736306 | | 1INCH-PERP[0], APE-PERP[0], BAT-PERP[0], BIT[37], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], CAKE-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], FTT[5.09982000], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], ROOK[0], RSR-PERP[0], SPELL[31900], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[130.883918], THETA-PERP[0], TRX-PERP[0], USD[44.01], VET-PERP[0], YFII-PERP[0] | | |
| 00736313 | Contingent | ATLAS[0], BTC-PERP[0], FTT[24.46319249], LUNA2[0.01631810], LUNA2_LOCKED[0.03807557], USD[0.00], USDT[0] | | |
| 00736314 | | BTC[.00066049], SOL-PERP[0], USD[-3.09] | | |
| 00736315 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00736316 | | AAVE[0], USD[1.07], XRP[.75] | | |
| 00736319 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00008501], BTC-20210924[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HKD[0.00], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.08127268], VET-PERP[0], XRP-PERP[0] | | |
| 00736323 | | SHIB[1310100.87776758], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00736326 | | ETH[0], ETHW[-0.00268722], FIDA[.8914], FTM[4.999], MATH[.02676], MATIC[4.991], OXY[.498668], RAY[.249], TRX[.000003], USD[0.00], USDT[8.67959810] | | |
| 00736327 | | 0 | | |
| 00736328 | | FIDA[525.126154], FTT[3.9972], KIN[8160.25], MAPS[.798558], SRM[.963901], USD[13.92], USDT[0] | | |
| 00736332 | | BTC[0.00744317], MATIC[47], USD[2.70], XRP[0.54739733] | | USD[2.70], XRP[.547202] |
| 00736340 | | ETH[0], USDT[0], XRP[.06525797] | | |
| 00736341 | | 0 | | |
| 00736342 | | LUA[3890.65908], USD[0.00] | | |
| 00736343 | | TRX[.000001], USDT[.497787] | | |
| 00736344 | | FTT[11], LUNC[797500], SOL[23.40959756], USD[0.00], USDT[0.01636974] | | |
| 00736352 | | BTC[0.0009137], FTT[0.04888421], USD[0.00], USDT[0.00340000] | | |
| 00736353 | | LINA[8.229], TRX[.000002], USD[0.00], USDT[0] | | |
| 00736360 | | NFT (292881176027490390/FTX EU – we are here! #257934)[1], NFT (516762848599951588/FTX EU – we are here! #257929)[1], NFT (539185449472020931/FTX EU – we are here! #257910)[1] | | |
| 00736361 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY[.93616], REEF-PERP[0], RUNE-PERP[0], SOL-20211231[0], SRM-PERP[110], USD[17.82], ZIL-PERP[0] | | |
| 00736362 | | BCH[0.98861640], BTC[0.00000878], NFT (416789170820922269/FTX EU – we are here! #251430)[1], NFT (490375892591277293/FTX EU – we are here! #251446)[1], NFT (499123334439283192/FTX EU – we are here! #251454)[1], USD[2.65], USDT[0.52796737], XRP[377.81414779] | | BCH[.916816], USDT[.506916], XRP[361.9276] |
| 00736363 | | USD[0.00], USDT[0] | | |
| 00736367 | | BAO[8], DAI[.13131954], DENT[2], ETH[.00099657], KIN[7], NFT (323733761919372021/FTX EU – we are here! #189562)[1], NFT (333207647082582002/FTX EU – we are here! #189748)[1], NFT (398011169907998949/The Hill by FTX #22342)[1], NFT (458402417255843548/FTX EU – we are here! #189653)[1], TRX[11], USD[0.00], USDT[0.09316130] | Yes | |
| 00736368 | | BTC[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], MTA[0], NFT (462882271470939607/The Hill by FTX #17)[1], RAY[0], SOL[0], STEP[.00000001], USD[0.09], USDT[0] | | |
| 00736369 | | LTC[1.75566179], NFT (456774621529988502/The Hill by FTX #34674)[1], NFT (527175745448577478/FTX Crypto Cup 2022 Key #13001)[1], TRX[20.50270452], USD[2123.89], USDT[300] | | |
| 00736371 | | ATLAS[1370], POLIS[19.2], RAY[108.67249443], USD[134.15], YFI[.0109853], YFII[.000748] | | |
| 00736374 | Contingent, Disputed | 0 | | |
| 00736376 | | NFT (540909764880344044/FTX Crypto Cup 2022 Key #12733)[1], SOL[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00736381 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.00001], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00736383 | | 1INCH-PERP[0], ADA-PERP[0], EOS-PERP[0], FIL-PERP[0], KIN[1261.8785896], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[.003412] | | |
| 00736388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.05997], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02643331], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[23.14], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00736391 | | ALGO-PERP[0], BAL-PERP[0], DOGE-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00736392 | Contingent | ANC[846.83907], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[0], SOL[0], USD[0.00], USDT[4.93427936] | | |
| 00736395 | | AVAX-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.100002], USD[0.89], USDT[0.00834108] | | |
| 00736398 | | ROOK[.0006031], TRX[.000002], USD[0.00] | | |
| 00736399 | | HT[0.53050925], HT-PERP[0], STEP-PERP[0], TRX[.000008], USD[-1.03], USDT[0] | | |
| 00736401 | | BTC[.00029466], COIN[.00751955], MAPS[381.92742], SOL[30.392324], TRX[.801846], USD[0.07], USDT[2097.16234613] | | |
| 00736402 | | ADABEAR[86140], ETHBULL[3.00000783], HTBULL[.00001338], TRX[.000147], USD[0.00], USDT[0.10954111], XRPBULL[5304333.08628637], ZECBULL[.00000676] | | |
| 00736406 | | ALGO-PERP[0], BAO[0.00000001], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LUA[0], OXY-PERP[0], RAY-PERP[0], REEF[0], RSR[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00736411 | | ALGOBULL[2069.4], SXPBULL[51941.34553], TRX[.000001], USD[0.00], USDT[0], XRPBULL[11708.2732] | | |
| 00736413 | | 0 | | |
| 00736416 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.93], USDT[0.41140783], XRP[.477193], XRP-PERP[0] | | |
| 00736417 | | ALCX[.0009478], IOTA-PERP[0], USD[0.98] | | |
| 00736419 | | USD[0.00], USDT[0] | | |
| 00736420 | | AAVE-20210326[0], BRZ-20210326[0], BRZ-PERP[0], PAXG-20210326[0], TRYB-20210326[0], UNISWAP-20210326[0], USD[0.00], XAUT-20210326[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00736424 | Contingent | BTC[0.00001511], CONV[1.5721225], DYDX[2382.2999645], FTT[25.08900173], NFT (3483996556948502/FTX EU - we are here! #191147)[1], NFT (4091651276426636683/FTX EU - we are here! #191243)[1], NFT (4393372374753469807FTX EU - we are here! #191218)[1], RAY[4397234], SRM[1.10236543], SRM_LOCKED[9.2022829], SRM-PERP[0], USD[8.50], USDT[10.44334593], WRX[.2525547], XRP[.2097] | | |
| 00736425 | | BNB-PERP[0], BRZ[0.00559736], BTC[0], CHZ-PERP[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 00736429 | | ADABULL[0], BNBBULL[0], DEFIBULL[0], DOGEBULL[0], FTT[0.02380107], LINKBULL[0], MATICBULL[6.8], SOL[.009334], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00736431 | | BRZ[50] | | |
| 00736433 | | ASD[.09506], BAO[984.99], CONV[9.715], LINA[9.6561], REEF[9.5345], STMX[9.6143], TRX[.000003], USD[0.00], USDT[0.00720233] | | |
| 00736434 | | FTT[.083067], USD[0.65] | | |
| 00736436 | | BTC[0], LTC[0], TRX[.000002], USD[2.10], USDT[0] | | |
| 00736437 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00736439 | | TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 00736440 | | BNB[0.00000001], BTC[0], CHZ[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000073] | | |
| 00736448 | | ATLAS[50], USD[0.04], USDT[1.18412347] | | |
| 00736451 | Contingent | AGLD-PERP[0], ANC-PERP[0], APE[.1911], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00557], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.9979775], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IP[39.9468], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (4307176970180783651/Japan Ticket Stub #1111)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[.89662592], SRM_LOCKED[9.96080253], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[0.00000700], TRX-20210924[0], USD[0.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], WRX[.7211175], YFI-PERP[0] | | |
| 00736453 | | NFT (4427278556422611137/FTX EU - we are here! #204070)[1], NFT (4714413373898310941FTX EU - we are here! #204282)[1] | | |
| 00736454 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DFL[10039.98822896], DODO-PERP[0], EGLD-PERP[0], ETH[0.89083071], FLOW-PERP[0], FTT[0.08859521], GST-PERP[0], ICP-PERP[0], MEDIA-PERP[0], NFT (3172401326713067535/FTX EU - we are here! #119019)[1], NFT (3264282234950166677/FTX EU - we are here! #46169)[1], NFT (3469545734149680818/Medallion of Memoria)[1], NFT (3555290481438614671/Medallion of Memoria)[1], NFT (3654572860160817708/FTX EU - we are here! #119224)[1], NFT (4299967293749077375/FTX AU - we are here! #46233)[1], NFT (4306590620950734545/Japan Ticket Stub #1401)[1], NFT (4648863446808852819/FTX Crypto Cup 2022 Key #4768)[1], NFT (4865424734637656947The Hill by FTX #6665)[1], NFT (5038678566113161971FTX EU - we are here! #119176)[1], OMG-PERP[0], PERP-PERP[0], SOL[.00212333], SRM-PERP[0], TRX[.25431646], USD[0.86], USDT[0], WAVES-PERP[0], XEM-PERP[0], XPLA[19] | Yes | |
| 00736461 | | BTC[0], ETH[2.95112524], FTT[26.38539659], USD[352.85] | | |
| 00736463 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAO-PERP[0], BRZ[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[3], DOGE-PERP[0], ETC-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.05699542], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], REN[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USDt-c.14], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00736465 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC[.00000846], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.03544879], ETH-PERP[0], ETHW[.03544879], EUR[0.00], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.32], XLM-PERP[0], XRP-PERP[0] | | |
| 00736467 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CRO[0], EOS-PERP[0], ETH[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00736468 | | CEL[0], USD[0.00] | | |
| 00736469 | | BTC[.0218], TRYB[22.47832668], USD[0.00] | | |
| 00736475 | | AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], FTT[0.00187094], FTT-PERP[0], GALA[.00805], GRT-PERP[0], MTL-PERP[0], NFT (3965723027297769968/FTX AU - we are here! #35041)[1], NFT (5446163930472495491FTX AU - we are here! #35117)[1], OMG-PERP[0], RAY-PERP[0], SHIB[0.01991276], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN[.0135856], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], WRX[.6741975] | | |
| 00736477 | | TRX[.000002] | | |
| 00736479 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[.06471524], AVAX-PERP[0], BNB[.00563711], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.33451295], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL[1.02110253], SOL-PERP[0], SRN-PERP[0], USD[307837.34], USTC-PERP[0], WAVES-PERP[0], XRP[.118418] | | |
| 00736487 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], STEP-PERP[0], USDt[11.88], XLM-PERP[0], ZEC-PERP[0] | | |
| 00736488 | | DOGE[.00003418], GBP[0.08], KIN[2], TRX[1] | | |
| 00736496 | Contingent | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.00002351], ETH-PERP[0], ETHW[.00002350], FTT[.07300062], MNGO-PERP[0], SRM[1.75862269], SRM_LOCKED[7.60143159], SUSHI-PERP[0], USD[2.88], USDT[0] | | |
| 00736498 | | TRX[.000001], USDT[0.00043034] | | |
| 00736499 | | BNB[0], ETH[0], KIN[.00001], TRX[.000003], USD[0.00], USDT[0] | | |
| 00736505 | | USD[9.22] | | |
| 00736507 | | BAO[4], BTC[.00000001], DOGE[.00150363], ETH[.00000002], EUR[0.00], KIN[2], SHIB[75.81.80827773], USD[0.00] | Yes | |
| 00736508 | | APT[0], BNB[0], ETH[0], ETHW[0.49431378], FTT[.00000469], LDO[0], MATIC[0], NFT (5673391087808300148/FTX Crypto Cup 2022 Key #16645)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00736510 | Contingent | ATLAS[18609.259], ATOM[20.697644], BTC[0.08767690], BTC-PERP[-0.02079999], LUNA2[1.85923528], LUNA2_LOCKED[4.33821565], LUNC[5.9893198], LUNC-PERP[0], SAND-PERP[0], USD[279.93], USDT[561.50900024] | | |
| 00736511 | | FTT[.1] | | |
| 00736513 | | AAVE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[123.00545090], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (3073847425788240/The Hill by FTX #4717)[1], NFT (3246155115372617700/France Ticket Stub #841)[1], NFT (3494369379183703027FTX Crypto Cup 2022 Key #2924)[1], NFT (3798471218115299668/Netherlands Ticket Stub #1639)[1], NFT (5192990302018540330/Singapore Ticket Stub #296)[1], NFT (5415897320032310811/Montreal Ticket Stub #1135)[1], NFT (5669732879258615491/Austria Ticket Stub #354)[1], NFT (5694889180102582264/Mexico Ticket Stub #1260)[1], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00736514 | | KIN[8656.7], TRX[.000001], USD[0.00], USDT[0] | | |
| 00736516 | | ADABULL[0], BNBBULL[0], 04689062], DOGEBULL[0], MATICBULL[7.09858], UNISWAPBULL[0], USD[0.09], USDT[0.10421101], XRPBULL[2000.67186] | | |
| 00736524 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.98448], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.10586525], BTC-20210924[0], BTC-PERP[-0.02230000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.02117185], ETH-PERP[-0.21999999], ETHW[10.22033196], FB-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.75996382], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[-400], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.86527874], LUNA2_LOCKED[11.35231707], LUNC[1059424.69], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[176.98622623], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[12.54004311], SOL-PERP[-12.07], SPELL-PERP[0], SUSHI-PERP[0], TRX[0.00083000], TRX-PERP[0], TSM[0], UNI[0], UNI-PERP[0], USD[2587.36], USDT[0.08459045], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | ETH[.07030079], SOL[7.540847] |
| 00736526 | Contingent | AVAX[23.16211972], ETH[-6.84220833], ETHW[-6.79950425], FTT[25.19321200], GBP[110.00], LUNA2[0.00489138], LUNA2_LOCKED[0.01141322], LUNC[4.53428119], SOL[0], STEP[.00000001], TRX[.000001], USD[20226.96], USDT[0.00251399], USTC[.6894511] | | |
| 00736531 | | CAD[0.00], KIN[474614.19370419] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00736536 | Contingent | BTC[0.00006490], CHZ[.3263], CRV[33153.071275], DOT[0.00374313], DOT-PERP[0], ETH[0.00038824], ETH-PERP[0], ETHW[0.00038633], FTT[884.990693], HT[0], MATIC[0.02567142], SAND[6175.027095], SOL[0.062212411, SRM[4.65039843], SRM_LOCKED[13.68379249], TRX[0.00030841], TSM[.03], USD[129.571, USDT[99.45818037] | | BTC[.00064], DOT[.003741], ETH[.000388], ETHW[.000386], MATIC[.025669], TRX[.000307], USD[0.00] |
| 00736540 | | ETH-PERP[0], USD[0.00] | | |
| 00736548 | | AKRO[511.88429], AUDIO[3], CONV[99.9335], DENT[99.468], KIN[69953.45], LINK[.3], REEF[769.9392], TRX[.000004], UNI[.6], USD[2.89], USDT[0.02759276] | | |
| 00736554 | Contingent, Disputed | BTC[0], RAY-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[0.98], USDT[0] | | |
| 00736555 | | FTT[.03877563], UBXT[.1023], USDT[0] | | |
| 00736556 | | BTC[.058], COIN[.00870129], EUR[1.35], LINA[8.677], PERP[.07557], TRX[.000002], USD[0.00] | | |
| 00736557 | | TRX[.000001], USDT[0.00001641] | | |
| 00736558 | | BADGER-PERP[0], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], QTUM-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.858048], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00736559 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.09650719], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], OXY-PERP[0], ROOK[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.19], USDT[0] | | |
| 00736565 | | AMPL[0], ATOM-PERP[0], BTC[1.20868962], BTC-PERP[0], ETH[.312], ETH-PERP[0], ETHW[.312], EUR[11515.93], FTT[54.91022353], GALA[10000], POLIS[260], USD[19018.59], USDT[8.03770236] | | |
| 00736567 | | CHZ[0], CHZ-PERP[0], ENJ[0], FTT[0.00120904], FTT-PERP[0], KIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 00736575 | | BNB[5.078974], BTC[.05290705], CRO[10980], LINK[.05051], USD[16.23], USDT[120.20032066] | | |
| 00736576 | | BTC-PERP[0], BULL[0], FTT-PERP[0], USD[0.00] | | |
| 00736579 | | ETH[.00068765], ETHW[.00068765], LTC[.0046054], TRX[.000002], USD[0.01], USDT[0.17060727] | | |
| 00736582 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[.00000001], FTT-PERP[0], SXP-PERP[0], USD[0.21], USDT[0], XRP[0] | | |
| 00736583 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.07], USDT[.0032339], XTZ-PERP[0] | | |
| 00736585 | | RAY-PERP[0], TRX[.000005], USD[2.77], USDT[0.00000001] | | |
| 00736587 | | ETH[0.00036170], USD[0.00] | Yes | |
| 00736589 | | 0 | | |
| 00736592 | | BTC-PERP[0], LINA-PERP[0], TRX[.000001], USD[-0.01], USDT[.27396096] | | |
| 00736593 | | ETH[0.04636319], ETHW[.04636319], USD[0.00], USDT[6.67440019] | | |
| 00736597 | | LTC[0.01000000], SOL[0.00000001], USD[-0.10], USDT[0.00000097] | | |
| 00736598 | | CRO[339.932], KIN[124576.90916317], USD[5.67], USDT[0.00000001] | | |
| 00736600 | | SHIB[7598236], TRX[.000001], USD[9.84], USDT[0] | | |
| 00736601 | | BNB[0], C98[0], USD[0.00], USDT[12.10871371] | | |
| 00736602 | | ADA-PERP[0], ALICE[0], ALPHA[0], ALPHA-PERP[0], APT-PERP[0], ATLAS[0], AVAX[-0.00000001], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01645376], FTM-PERP[0], LINK[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00736604 | | USDT[0] | | |
| 00736606 | | ETH[.00099514], ETHW[.00099514], USD[2.25], USDT[0.31465764], XRP[.7425] | | |
| 00736609 | | ICP-PERP[0], USD[19.04] | | |
| 00736610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.43], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00736611 | | USD[127.37] | | |
| 00736613 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[113.46805381], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00060602], ETH-PERP[0], ETHW[0.00060601], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[0.00004774], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[504.7723], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.0079297], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00007], USD[-0.33], USDT[0.00000001], VET-PERP[0] | | |
| 00736614 | | AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-2021062530[0], CHZ-2021062550[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-2021062550[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-2021062550[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-2021062550[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00736616 | | AKRO[0], ASD[0], BAO[2], BTC[0], CHZ[0], CONV[0], CUSDT[0], DENT[0], DMG[0], DOGE[0], ETH[0], JST[0], KIN[4], LINA[0], MATIC[0], MOB[0], REEF[0], RSR[0], SHIB[10.33797829], STMX[0], TRX[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00736617 | | AAVE-PERP[0], ADA-PERP[0], ALTBULL[0], BNB[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00610083], GRT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXPBULL[0], TRX-PERP[0], USD[0.26], USDT[0.00000001], ZEC-PERP[0] | | |
| 00736619 | | USD[0.62] | | |
| 00736625 | | NFT[43340317375164581 3/FTX EU - we are here! #177189)[1] | | |
| 00736627 | | 0 | | |
| 00736628 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[.01468225], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[155.69], FTT[0.01955380], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[.00000001], SOL-PERP[-2.66], TRX-PERP[0], UNI-PERP[0], USD[14464.02], USDT[0.02221100], YFI-PERP[0] | | |
| 00736629 | | ETHBULL[0], USD[84.76], USDT[0] | | |
| 00736633 | | USDT[76.79524393] | | |
| 00736634 | | BTC[.03109378], ETH[.3329334], ETHW[.3329334], LINK[29.994], SOL[.35484295], TRX[.000003], USD[86.80], USDT[0] | | |
| 00736635 | | BNB[0.00788722], BTC[0.00007376], ETH[0], MATIC[0], SUSHI[850.16863384], TRX[0.00000205], USD[0.00], USDT[0] | | BNB[.00771], BTC[.000072] |
| 00736637 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-2021062510], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09042794], GBP[0.15], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR[.00306491], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.63], USD[100], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00736638 | | SUSHIBEAR[3787347], SXPBEAR[865], USD[38.08], USDT[0] | | |
| 00736640 | | USD[0.87] | | |
| 00736641 | | TONCOIN[.04], USD[0.00], USDT[0] | | |
| 00736650 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], MATIC-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00736651 | | 0 | | |
| 00736653 | | BNB[0], USD[0.00] | | |
| 00736655 | | USD[0.00] | | |
| 00736656 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO_79673], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[.967415], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00083406], ETH-PERP[0], ETHW[.00083406], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNL-PERP[0], SRM[7.98461], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[635.60], USDT[36.37276129], XLM-PERP[0], YFI-PERP[0] | | |
| 00736657 | Contingent | ATLAS[30], BNB[.04], BTC[0.00109979], ETH[.05198784], ETHW[.05198784], FTT[1.399734], KIN[9694.1], LUNA2[0.00193659], LUNA2_LOCKED[0.00451871], LUNC[421.6970761], OMG[.5], SOL[.06997911, TRX[511.9, USD[0.15], USDT[0.00000003] | | |
| 00736658 | | ATLAS[0], BNB[.00000001], EUR[0.00], RUNE[0], USD[0.00], USDT[0.00000003] | | |
| 00736662 | | BAL[.0074404], BAND[.01536], COMP[.000076], COPE[.9379], DOGE[2575.73960856], ETH[0], ETH-PERP[0], FTT[0.00221346], SHIB[60751.85], SLP[9.19324], SNX[.07894], SRM[.983845], SUSHI[.47138], USD[297.77], USDT[0.00000003] | | |
| 00736663 | | BLT[116504.26602863], NFT (299156348620851172/FTX EU - we are here! #104678][1], NFT (325391667025393877/FTX EU - we are here! #104937][1], NFT (406515125774464917/FTX EU - we are here! #104536][1] | Yes | |
| 00736665 | | ADABULL[0.00000048], ALGOBULL[130109.1795], ATOMBULL[15.98937048], BSVBULL[9593.616], BULL[0.00000029], CHZ[9.2818], EOSBULL[139.9734], ETCBULL[0.00106221], ETHBULL[0.00001880], GRTBULL[0.00006228], LINK[.098936], LTCBULL[2.998005], MATIC[9.65895], SUSHIBULL[220.0344855], SXP[.047731], SXPBULL[29.98005], USD[0.04], USDT[0], XRPBULL[19.9867] | | |
| 00736666 | Contingent | FTT[780.0003705], NFT (330881487165437344/FTX EU - we are here! #270672][1], NFT (352616507922389433/FTX EU - we are here! #270658][1], NFT (454649516738916964/FTX EU - we are here! #270648][1], SRM[38.56963412], SRM_LOCKED[37.32765724], TRX[.000171], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00736671 | | 1INCH-PERP[0], BTC[0], USD[2.57], WRX[513.8972] | | |
| 00736675 | | BNB[.03808212], ETH[3.42115570], ETH-PERP[0], ETHW[0], FTT[0.00000004], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], NFT (329813529386897025/Mexico Ticket Stub #1980)[1], SOL-PERP[0], USD[1298.61], USDT[0] | | |
| 00736676 | | AAVE[0], CEL[0], ETH[0], ETHW[0.06649418], USD[12.77] | | |
| 00736677 | | USD[0.01] | | |
| 00736678 | Contingent | APT-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], ETH.00000001], FTT[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00736686 | | ATLAS[.03880669], POLIS[11.38788632], SOL[.00024559], USDT[0.00000084] | | |
| 00736695 | | BAO[22.1230085], BNB[0], DOGE[10], KIN[797.9690471], SOL[.0000856] | | |
| 00736696 | | APE[280.89357942], APE-PERP[0], ATLAS[8230], ATOM[217.44129016], ATOM-PERP[0], AVAX[13.49596907], AXS[13.68502346], BTC[4.76795165], BTC-PERP[0], CHZ[41350], DOGE[2882.31133324], DOGE-PERP[0], DOT[169.24815255], DOT-PERP[0], ETH[117.16403120], ETH-PERP[0], ETHW[0], FTT[0.00310458], FTT-PERP[0], LINK[47.54908371], MANA[745.820094], MATIC[1302.35888014], MATIC-PERP[0], SHIB[14300000], SOL[0.00020577], SOL-PERP[0], USD[44529.64], USDT[1.00015705] | | AVAX[12.908058], AXS[9.915235], DOT[159.114805], MATIC[1239.274326] |
| 00736701 | | CAD[0.00], KIN[1460648.16224375] | Yes | |
| 00736705 | | EUR[0.00], FIDA-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 00736713 | | USD[1.76] | | |
| 00736714 | | AKRO[24.00357104], ALPHA[1.01692682], BAO[15], CHZ[3.05052779], CRO[212.23447118], DENT[9], EUR[0.00], FIDA[.00015823], FRONT[1.02432727], GRT[1.00497121], HOLY[.00047774], KIN[12], PUNDIX[.001], RSR[14], TRX[6], UBXT[5], USD[21.12] | Yes | |
| 00736716 | | ALCX[0], BTC[.00669498], ETH[0.31571242], ETHW[0.07994839], FTT[12.29192025], LINK[9.998157], LTC[125.41260042], MKR[0], SOL[9.9935495], TRX[.000003], UNI[10.49322697], USD[111.99], USDT[.0040092] | | |
| 00736720 | | LINA[8.679], OXY[99.93], RAY[6.9986], SRM[10.9978], TRX[.000005], USD[1.04], USDT[.0040092] | | |
| 00736721 | | USD[0.20] | | |
| 00736723 | | BTC-PERP[0], USD[0.56] | | |
| 00736726 | | 0 | | |
| 00736727 | | ADA-PERP[0], ALGO-PERP[0], AVAX-2021032600], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.52058554] | | |
| 00736730 | | BTC[0.00098136], LTC[.0053039] | | |
| 00736731 | | ADA-PERP[0], AXS[31.38844087], BNB[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0], ENJ[1000.09433547], ETH[0], ETH-PERP[0], FTT[0], IMX[0], MANA[1394.73218187], MATICBULL[2.97548001], MKR[0], MKRBULL[1.11322356], SOL-PERP[0], USD[7378.20], USDT[0.00000001], XRP-PERP[0] | | |
| 00736732 | Contingent | AVAX[.69802], BNB[0], FTT[0.09008200], ICX-PERP[0], LUNA2[0.00460152], LUNA2_LOCKED[0.01073690], LUNC[1001.9928], MATIC[1.65809639], ONE-PERP[18000], SOL[0.00874000], SOL-PERP[0], SRM[.59929051], SRM_LOCKED[.02932236], SRM-PERP[0], TRX[433.001107], USD[-741.29], USDT[556.56058118] | | |
| 00736733 | | FTT[.0617625], USD[0.00], USDT[1.41742287] | | |
| 00736736 | | ADA-PERP[0], BRZ[.0381981], BTC-MOVE-2021Q1[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], DOGE[.92096], DOGE-0325[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021123[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], FTT[0.01475676], HNT[.098765], SHIB[99696], SUSHIBULL[416920.77], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.03], USDT[0], XRP-20210625[0] | | |
| 00736739 | | EUR[0.00], GBP[67.38] | | |
| 00736741 | | USD[1.92] | | |
| 00736742 | | BADGER-PERP[0], BSV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], HBAR-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], XRP[.2035] | | |
| 00736743 | | KIN[169881], TRX[.000001], USD[2.23], USDT[0] | | |
| 00736745 | Contingent | ATLAS[4000], FTT[0.09871803], SRM[.00121701], SRM_LOCKED[.01866625], TRX[.000043], USD[89.76], USDT[0] | | |
| 00736750 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00002315], BNB-PERP[0], BTC-PERP[0], BTCPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00736753 | | ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP[.04863266], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[-26.14], USDT[30.51868849], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00736754 | Contingent | CLV-PERP[0], GAL[.01], ICP-PERP[0], IMX[285.45111111], LUNA2[.09665965], LUNA2_LOCKED[11.19220585], LUNC[400000], TRX[.001554], USD[0.05], USDT[0.17111957], USTC[372.83793] | | |
| 00736755 | | BAO[1], EUR[0.00], KIN[1], UBXT[1] | Yes | |
| 00736764 | | ATLAS[5522.6014948], COPE[861.41681545], KIN[8441992.66384599], MAPS[400.512288], OXY[333.99072339], POLIS[152.92968892], RAY[64.80467104], STEP[2251.57311635], USD[0.00], USDT[0.00000003] | | |
| 00736772 | | BNB[0], FTT[0.01173073], USD[0.53] | | |
| 00736773 | | FTT[.49491536], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00736774 | | AKRO[1864.01571767], GBP[0.00], MATIC[1], TRX[1] | | |
| 00736778 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00024180], ETH-PERP[0], ETHW[0.00024180], FTM[1.43941405], FTM-PERP[0], FTT[150.10787808], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[.065125], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[27100294], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.10521745], SRM_LOCKED[23.23313492], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDL-1.58], YFI-PERP[0] | | |
| 00736779 | | BNB[.009328], CHZ[8.9479], FTT[.07221], FTT-PERP[0], REEF[4.393], USD[8.48], USDT[4.54896895], XRP[13.96432697], XRP-PERP[-24] | | |
| 00736784 | | AVAX-PERP[0], BTC[.0000993], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000029], USD[-11.16], USDT[13.1854875] | | |
| 00736786 | Contingent | ATLAS[156728.79773569], ATLAS-PERP[0], AVAX[.000139], AXS-PERP[0], BCH[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00002956], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-20210625[0], DYDX-PERP[0], ETH-PERP[0], FTT[201.93229933], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MSOL[0], NFT (421834736767153901/FTX EU - we are here! #215191)[1], NFT (460776855005058822/FTX EU - we are here! #216073)[1], NFT (466666551287076470/FTX EU - we are here! #63659)[1], PRISM[4.456809], RAY-PERP[0], SOL[0.00132643], SOL-PERP[0], SRM[.40572051], SRM_LOCKED[16.97715397], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.75134065], TRX-PERP[0], USD[-0.68], USDT[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00736787 | | BTC[0.01415987], EDEN[214.672393], ETH[1.51836893], ETHW[1.51146979], FTT[0], PERP[47.393901], SUSHI[7.17238620], USD[1.94], USDT[0] | | |
| 00736791 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00736792 | Contingent | AAVE[0.73400000], APE[4.00001600], ATLAS[500], AVAX[0.60000266], AXS[2.98346670], BICO[0], BNB[0], BTC[0.02000076], CHZ[20], DOGE[500.00200000], DOT[14.00095872], ETH[0.10698212], ETHW[0.16012305], FTT[2], GMT[52.40986220], KIN[500000], LINK[10.00045680], LTC[0], LUNA2[0.12541890], LUNA2_LOCKED[0.29264411], LUNC[27310.23121288], MATIC[32.00012800], POLIS[10], RUNE[2], SOL[2.42099482], TRX[913.12013120], UNI[2.00006000], USD[36.23], USDT[0.00586410] | | APE[4], AVAX[.6], AXS[2.983463], BTC[.02], DOGE[500], DOT[14], ETH[.106977], ETHW[.160122], GMT[52.409652], LINK[10], MATIC[32], SOL[2.420165], TRX[900], USD[36.22], USDT[.005863] |
| 00736796 | | MAPS[257.9269], SRM[16.9921] | | |
| 00736799 | | USD[0.00] | | |
| 00736805 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.15352030], CRO-PERP[0], EGLD-PERP[0], ETH[0.00005763], ETHW[0], EUR[0.00], FTM[0], FTT[25], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.876475901], LUNC[0], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[1.26], USDT[0], USTC[0] | | |
| 00736811 | | ADA-20211231[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-032[0], BTC-20211231[0], BTC-PERP[0], BTTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[45.3], FLOW-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[-0.09000000], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRYB[0], UNI-PERP[0], USD[1012.68], USDT[0.00000008], VET-PERP[0], XLM-PERP[-44], XRP-PERP[0], ZIL-PERP[0] | | |
| 00736812 | Contingent, Disputed | DOGE[0], USD[0.00], USDT[2.49298881] | | |
| 00736814 | | ARS[0.00], ETHBULL[0], MATIC[.35025697], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00736815 | | CAD[0.00], CHZ[1], DOGE[8], UBXT[4], USD[0.00] | | |
| 00736816 | | ADABULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DYDX-PERP[0], EUR[196.14], FTM-PERP[0], FTT[1.03794987], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETABULL[0], USD[10175.23], USDT[0] | | |
| 00736817 | | BTC[0.00007233], BTC-PERP[0], DOGE[12.24408937], USD[-0.55], USDT[4.0006] | | |
| 00736820 | | LUA[.0174], SHIB-PERP[0], TRX[.000001], USD[0.48], USDT[.3111688] | | |
| 00736822 | | ADABULL[0.00000059], ALGOBULL[100188638.44], ASDBULL[0.00088421], ATOMBULL[5590.5114256], BCHBULL[1160.002916], BNBBULL[0.00000368], BSVBULL[.096], COMPBULL[401.61668992], DOGEBULL[12.55679053], DOGE-PERP[0], EOSBULL[331934.5486], ETHBULL[0.00000140], GRTBULL[6388.722081], HTBULL[.08696], KNCBULL[129.0021579], LINKBULL[195.6890998], LTCBULL[1.003886], MATICBULL[0.000981], MKRBULL[1.16616333], OKBBULL[3.76996733], SUSHIBULL[16403964.60148], SXPBULL[13577.4002453], THETABULL[45.155394], TOMOBULL[190878.5895], TRXBULL[1462.90781, USD[0.01], USDT[0], VETBULL[1834.69814], XTZBEARI[829]20], XTZBULL[3594.1623584], ZECBULL[174.06471] | | |
| 00736824 | | ETH[0], KIN-PERP[0], TRX[.874092], USD[25.04], USDT[0.75869100] | | |
| 00736826 | | BNBBULL[0], USD[0.13], USDT[0] | | |
| 00736827 | | USDT[0] | | |
| 00736829 | | 0 | | |
| 00736830 | | BTC[0], CEL[0], FTT[0.08990479], NFT (424292364151939822/FTX EU - we are here! #140631)[1], USD[10.46], USDT[0] | | |
| 00736831 | | AVAX-PERP[0], DFL[9.998], FTT[0], PERP-PERP[0], SOL[.09648], SRM-PERP[0], USD[286.44], USDT[0.00480892] | | USD[129.20] |
| 00736832 | | LOOKS[.00000001], USD[0.00], USDT[0] | | |
| 00736833 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00643045], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00736834 | | NFT (402447420079054324/The Hill by FTX #27149)[1], USD[0.02] | | |
| 00736836 | | FTT[2.2984705], LTC[.001], USD[5.31] | | |
| 00736839 | | EUR[0.00], USDT[.02988025] | Yes | |
| 00736841 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9.73616], DOGE[.206092], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], LINK[.0149407], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA[.970318], SUSHI-PERP[0], TRX[.000005], USD[-0.08], USDT[0.00182851] | | |
| 00736842 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.19729552], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[23298.61], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00736845 | | BTC[0], ETH[0], LTC[0], USDT[0.00000589] | | |
| 00736849 | | MATICBULL[.00978], SXPBULL[.0009294], TRX[.000003], USD[0.00], USDT[0.00000582] | | |
| 00736851 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL[1.40445843], TRX[0.00001200], USD[0], USDT[0.82090832] | | USD[0.00], USDT[.819741] |
| 00736852 | | BTC[.00000305], USD[59.07] | | |
| 00736854 | | ETH[.0359928], ETHW[.0359928], GBP[0.00], USDT[1.30691886] | | |
| 00736857 | | AKRO[4], AVAX[0.00000001], BAO[18], BTC[0.00201515], DENT[7], ETH[.01566111], ETHW[.01546945], EUR[0.00], KIN[11], MATIC[6.2199104], RSR[1], SHIB[41661.03141352], SOL[0], TOMO[1.00481515], TRU[1], TRX[2], UBXT[4], USD[0.00], USDT[0], XRP[15.40261147] | Yes | |
| 00736871 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.295302], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00736872 | | AKRO[1], CAD[0.00], CHZ[1], DOGE[1], ETH[0], MATIC[1], TRU[1] | | |
| 00736873 | | ETH-PERP[0], TRX[.000002], USD[0.74], USDT[0.81952913] | | |
| 00736874 | | ADABULL[0], BULL[0], ETHBULL[0], FTT[0.05754367], LINKBULL[0], USD[0.63], USDT[0.39953812] | | |
| 00736875 | | ALCX[0.00053534], BTC[0.00022081], CEL[0.05727941], DOT[.03747206], ETHW[.0001431], FTT[.03340273], OXY[.73859], SOL[.0041771], TRX[.000077], USD[1.21], USDT[0] | Yes | |
| 00736878 | | DOGE-PERP[0], ETH[.000903], ETH-PERP[0], USD[0.0000029], USD[0.00] | | |
| 00736880 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00736886 | Contingent | BNB[0], BTC[0], FTT[5.29136575], LINK[.899838], LUNA2[3.37750349], LUNA2_LOCKED[7.88084148], USD[0.64], USDT[0.89014301] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00736887 | | BF_POINT[300], BTC[0], FLOW-PERP[0], FTT[0], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 00736890 | | BAO[7085.43099674], IMX[22.86852486], KIN[110994.58064897], REEF[305.75048547] | Yes | |
| 00736891 | | ADA-PERP[0], DOT-PERP[0], LTC-PERP[0], SRM[.1247014], TRX[.000003], USD[-0.03], USDT[0], VET-PERP[0], WRX[7290.9974], ZEC-PERP[0] | | |
| 00736892 | Contingent, Disputed | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00736893 | Contingent, Disputed | BTC[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00000001], MSOL[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00736897 | | CRO[0], SAND[0], USD[0.01] | | |
| 00736903 | | USD[0.00] | | |
| 00736904 | | FTT[.62830636], USD[0.00] | | |
| 00736908 | | AUDIO[119.916], BTC[.00000483], KIN[5188357.87755102], USD[0.00], USDT[1.70178297] | | |
| 00736913 | | ADABEAR[0], BTC[0], BULL[0.00088554], CHZ[22.09719709], ETH[0.00291783], ETHBULL[0.00880776], ETHW[0.00291783] | | |
| 00736920 | Contingent | ATOM-PERP[0], BLT[14911.8332], BTC[0], BTC-PERP[0], C98[3786.623632], C98-PERP[0], DOGE-PERP[0], ETHW[.0002028], GENE[.09], JASMY-PERP[0], LTC[.19], LUNA2[0.81040791], LUNA2_LOCKED[1.89095180], LUNC-PERP[0], MATIC-PERP[0], NEAR[241.3880498], SHIB-PERP[0], TONCOIN[15.1], USD[5434.27], USDT[100], WAVES-PERP[0], XRP-PERP[0] | | |
| 00736922 | Contingent, Disputed | BTC[.00019] | | |
| 00736925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02660862], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00736926 | | GST[.06], USD[0.06], USDT[0.00832493] | | |
| 00736934 | | BNB[.0099505], BTC[.00001424], DOGE[48.65], DOT-PERP[0], ETH[.00028483], ETH-PERP[0], ETHW[0.00028482], TRX[.000002], USD[-2.75], USDT[0.00000909] | | |
| 00736937 | Contingent | ATLAS[4.91100512], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0], LUNA2[0.00262269], LUNA2_LOCKED[0.00611961], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.01731905], SRM_LOCKED[9.50070935], USD[0.00], USDT[0], USTC[.371255], WBTC[0] | | |
| 00736938 | | BTC[.00359776], BTC-PERP[0], GME[.031568], NOK[.09858], USD[2.13] | | |
| 00736939 | | BTC[0], BTC-20210625[0], USD[0.00] | | |
| 00736941 | | SHIB[933.06260769], USD[0.00] | | |
| 00736942 | | BTC[0.01329115], CHZ[700], DOGE[370.753285], ENJ[120], ETH[.139], ETHW[.139], FTT[.096675], GRT[289], LINK[7.29651673], MATIC[190], RUNE[.09032425], SHIB[4000000], SOL[9.59380752], SRM[29.9806485], SUSHI[23.99000172], TRX[.000002], USD[5.37], USDT[0], WAVES[11.5], XRP[144] | | |
| 00736943 | | 0 | | |
| 00736950 | Contingent | ADABULL[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.00139995], FIDA_LOCKED[0.00584507], FIDA-PERP[0], FTT[3.92150841], FTT-PERP[0], GME-20210625[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK[0], LUNA2[0.69454727], LUNA2_LOCKED[1.62061031], OMG-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SECO[0], SOL[3.00168551], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN[0], TRU[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00736951 | | BTC[.00064587] | | |
| 00736954 | Contingent | ALEPH[.00000001], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00017609], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CEL-20210625[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.04741015], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[246.6486877], MER-PERP[0], MNGO-PERP[0], RAY[.959608], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], SOS[29210.7129], SRM[.17827875], SRM_LOCKED[.66548381], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], UBXT_LOCKED[22.67353858], USD[1.92], USDT[2.69867400], XMR-PERP[0], ZRX-PERP[0] | | |
| 00736955 | | CLV-PERP[0], FIDA-PERP[0], TRX[.003895], USD[0.00], USDT[0] | | |
| 00736957 | | BTC-PERP[0], FLOW-PERP[0], FTT[0.00366040], FTT-PERP[0], USD[0.94], USDT[0], XRP[0] | | |
| 00736964 | | NFT (363092288188114232/FTX Crypto Cup 2022 Key #12428)[1], NFT (425915231586040457/FTX EU - we are here! #144081)[1], NFT (428198423112435426/The Hill by FTX #12777)[1], NFT (431980047594887030/FTX EU - we are here! #144197)[1], NFT (542020975403984930/FTX EU - we are here! #144350)[1] | | |
| 00736969 | | 0 | | |
| 00736971 | | 0 | | |
| 00736973 | | ETH[0], SOL[0], TRX[0] | | |
| 00736976 | | ALGOBULL[44060218.4], BTC[.09863768], BTC-PERP[0], ETCBULL[29.7200548], FTT[15.89682], THETABULL[7.34967779], USD[92.09], USDT[12605.00000001] | | |
| 00736977 | | FTT[1.9996] | | |
| 00736979 | | AAVE[0], BNB[0], BTC[0.00000001], ETH[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 00736980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[2.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00736981 | Contingent | ADA-PERP[0], ATLAS[0], BTC-PERP[0], EGLD-PERP[0], ENJ[146.60018968], ETH[0], FTT[12.08690337], GALA[1153.06214246], MANA[95.9823072], MATIC[400.11630395], RAY[80.22270659], SAND[501.81281907], SOL[129.99781301], SRM[46.29351338], SRM_LOCKED.8571049], USD[5.25], USDT[0.00], USDT[0] | | |
| 00736982 | Contingent, Disputed | USD[25.00] | | |
| 00736983 | | USD[0.05], USDT[1.78760201] | | |
| 00736984 | | ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], BTC-MOVE-20210329[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0.00018886], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], EOS-20210625[0], ETH-20210625[0], ETH-PERP[0], LINK-20210625[0], LTC[0], LTC-20210625[0], LTCBULL[0], MID-PERP[0], MOB[0], NPXS-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210326[0], THETA-20210326[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00736987 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00736995 | | DEFIBULL[0], DENT[83.8405], ETH[.0003], ETHW[.0003], REN[166.888945], SNX[.0628265], SOL[1.94575602], USD[0.00], USDT[0] | | |
| 00736998 | | ATOM-PERP[0], BNB[.00283442], BTC[0], BTC-PERP[0], DOT-PERP[0], GBP[0.00], LUNC-PERP[0], NEAR-PERP[0], USD[-0.86], USDT[0], XTZ-PERP[0], YFI[.000418] | | |
| 00737001 | | FTT[0.02505315], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00737004 | | CEL[0], SOL[.00493467], USD[0.03] | | |
| 00737006 | | DENT[102229.51495452], GBP[0.00], KIN[5.33295353], USD[0.00], USDT[0], XRP[0] | | |
| 00737007 | | 0 | | |
| 00737016 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000656], ETH-PERP[0], ETHW[.00000656], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.40142955], LUNA2_LOCKED[0.93666895], LUNC[87412.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[4.44], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00737017 | | CEL[1], GBP[5.00], USDT[0.00000004] | | |
| 00737019 | | BTC[.00002812], ETH-PERP[0], FTT[0], SOL[0.00861821], SYN[.9564], USD[1936.88], USDT[8.40000002] | | |
| 00737020 | | BNB-PERP[0], BTC[0.00887304], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[140.55] | | |
| 00737027 | | MOB[858.61471096], RUNE[40.592286], USD[0.00], USDT[176.75927421] | | |
| 00737033 | | TRX[.000004], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00737036 | | BAO[0], CHZ[0], ETH[0], EUR[0.00], KIN[0] | | |
| 00737040 | | CLV[.082163], MANA[.99924], TRX[.000001], USD[0.00], USDT[0] | | |
| 00737043 | | USDT[.06399944] | | |
| 00737044 | | NFT (315741428969963368/FTX EU - we are here! #77098)[1], NFT (378301552497492935/FTX EU - we are here! #77625)[1], NFT (463464764396882563/FTX EU - we are here! #77404)[1], USD[5.00] | | |
| 00737055 | | BTC[.000033], DOGE-PERP[0], FTT[0.02381981], REEF[0], USD[28.67], USDT[0] | | |
| 00737061 | | FTT[4.41164338], MATIC[0], USD[0.00] | | |
| 00737071 | | ATOM[.82465127], DOT[11], DOT-PERP[0], ETH[-0.00500452], ETHW[-0.00497265], EUR[0.00], FTT[0.00018035], IMX[152.7], USD[0.45], USDT[1.34445871] | Yes | |
| 00737074 | | AKRO[2], BAT[0], CHZ[0], DOGE[2], ETH[0], GBP[0.00], RAY[.00009525], REEF[0], UBXT[2] | | |
| 00737075 | | CHZ[0], FTT-PERP[0], NFT (387117457764895417/FTX EU - we are here! #268131)[1], NFT (388647444779864736/FTX EU - we are here! #268142)[1], NFT (444864232309409198/FTX EU - we are here! #268138)[1], TRX[0], USD[0.00], USDT[0] | | |
| 00737076 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00737078 | | 1INCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 00737079 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMC[200.00071765], APE-PERP[0], ATOM-PERP[0], AVAX[12.00006], AVAX-PERP[0], BNB[5.12042212], BOBA-PERP[0], BTC[.05], C98[300.00025], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[1830.21867625], DOGE-PERP[0], EDEN[150], EOS-PERP[0], ETH[1.02408941], ETHW[1.02365931], FTM-PERP[0], FTT[180.09546707], FTT-PERP[0], GMT[1500.0075], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[10000.05], NEAR-PERP[0], NFT (301478268001336053/The Hill by FTX #19352)[1], NFT (338301617544578570/Monza Ticket Stub #1056)[1], NFT (398929941239750513/Hungary Ticket Stub #1692)[1], NFT (399479963852356019/FTX AU - we are here! #58482)[1], OMG-PERP[0], OXY[200.99936825], POLIS[30.00015], QTUM-PERP[0], RAY[113.66830604], RUNE-PERP[0], SAND-PERP[0], SHIB[23884143.075], SHIB-PERP[0], SLP-PERP[0], SOL[102.94405201], SOL-PERP[0], SRM[205.69745024], SRM_LOCKED[5.1829253], SUSHI-PERP[0], UNI-PERP[0], USD[10609.98], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | RAY[50] |
| 00737080 | | TRX[.02], USD[0.00] | | |
| 00737083 | | BNB[0], ETH[.00000001], TRX[.00003], USD[0.00], USDT[0] | | |
| 00737084 | | ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[-0.01], USDT[0.10292086] | | |
| 00737085 | | TRX[.000843] | | |
| 00737086 | | USD[0.00], USDT[0] | | |
| 00737092 | | ADABULL[1.55820335], ALTBEAR[200203.33], ALTBULL[34.491735], ATOMBULL[1420.54191], BEAR[10795.56], BEARSHIT[159811.9], BULL[0.29319529], BULLSHIT[1.0293236], COMPBULL[99996.99563], DAI[.064128], DEFIBULL[2.99905], DOGEBULL[11.097891], ETHBULL[1.46576874], ETH-PERP[0], FTT[0.02248865], GRTBULL[760575.3492], HTBULL[17.09772], JASMY-PERP[0], LINA-PERP[0], MATICBULL[28107.365848], NFT (411512530886902222/FTX Crypto Cup 2022 Key #12294)[1], OKBBULL[1.05], RON-PERP[0], SLP[449.829], SUSHIBULL[4498575], THETABULL[.62088201], TONCOIN-PERP[0], TRXBULL[50.090481], USD[0.02], USDT[0.00894228], XLMBULL[1204.371357], XRPBEAR[10000000], XRPBULL[193459.435] | | |
| 00737095 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], USD[0.00], USD[0.00] | | |
| 00737096 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00618625], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (493575234106671920/FTX EU - we are here! #284903)[1], NFT (557400011167235224/FTX EU - we are here! #284908)[1], SOL[.00000001], TRX[.001022], USD[0.00], USDT[0] | | |
| 00737097 | | BTC[.00002147], FTT[.5], MOB[7], RAY[11], USD[0.93], USDT[0.82854500] | | |
| 00737098 | | ADA-PERP[0], BNB-PERP[0], BTC[.0000034], BTC-PERP[0], DOGE[0.13705195], DOGE-PERP[0], USD[0.00] | | DOGE[.132712] |
| 00737100 | | USD[0.00] | | |
| 00737103 | | USD[1.31] | Yes | |
| 00737105 | | 0 | | |
| 00737106 | | BTC-PERP[0], FTT[.12423198], USD[0.00], USDT[0] | | |
| 00737108 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[1.01348499], AVAX-PERP[0], BTC[0.0009534], BTC-PERP[0], ETH[.00090842], ETH-PERP[0], ETHW[.00090842], FTT[0.07645433], GBP[0.29], GMT-PERP[0], LUNA2[0.26203309], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000066], USD[1605.12], USDT[0.00914254] | | |
| 00737111 | | GBP[5.73] | | |
| 00737112 | Contingent, Disputed | BCH[0], BULL[0], COMP[.00000001], EUR[0.00], FTT[0.00000001], KNCBULL[0], LINA[0], LINKBULL[0], LRC[0], LTC[0], MATIC[0], REN[0], USD[0.00], USDT[0.00000042] | | |
| 00737113 | | BTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00737114 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 00737115 | | NFT (404248108142449178/The Hill by FTX #19789)[1], USD[0.00] | | |
| 00737116 | | LUNC-PERP[0], RAY[.000002], USD[1.00] | | |
| 00737117 | | NFT (485571792315513305/The Hill by FTX #37464)[1] | | |
| 00737121 | | BULLSHIT[4.0164697], ETH[0.00452458], ETHW[0.00452458], USD[0.00] | | |
| 00737122 | | APT-PERP[0], MKRBEAR[9937225.59], TRX[.000779], USD[26.91], USDT[0.00450000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00737126 | Contingent | AXS[0.96229579], BNB[0.00607262], CREAM-PERP[0], GAL-PERP[0], LUNA2[0.00677780], LUNA2_LOCKED[0.01581488], OXY[.7509], SRM[.0587709], TRX[4.55445905], TRYB[0], USD[-5.30], USDT[0.86839208], USTC[0.959431611] | | TRX[.091426] |
| 00737127 | | DOT[0.00008193], ETH[0], ETHW[0.16574566], FTT[3.13665882], KIN[1], LTC[0], USD[0.05] | Yes | |
| 00737129 | | KIN[687.38621409], TRX[.000004], USD[0.30] | | |
| 00737131 | | USD[0.00], USDT[0] | | |
| 00737132 | | AKRO[1], BAO[4], BNB[0], BTC[0.00113505], CHZ[1.01263185], DOGE[55.30155052], ETH[0.01392779], ETHW[0.01392779], EUR[0.00], KIN[6.45764411], SHIB[419985.26579620] | | |
| 00737134 | Contingent | BNB[0.00462000], CRO[9.928], ETH[0.00099512], FIDA[.055], FTT[.07599], HT[.08954], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00472], MATH[.06056], RAY-PERP[0], SOL[0.00991967], TRX[618.000004], USD[22051.77], USDT[0.00000001] | | |
| 00737136 | | SHIB[65079.99658029], USD[0.00], USDT[0] | Yes | |
| 00737137 | | COPE[49.9227], SXP[232.13739], TRX[.000002], USD[2.45], USDT[0] | | |
| 00737139 | | ADA-PERP[0], BNB[0.00324910], BNB-PERP[0], BTC[0.00051701], BTC-PERP[0], DOGE[1], EGLD-PERP[0], EOS-PERP[0], ETH[1.35794213], ETH-PERP[0], ETHW[1.35794213], MATIC-PERP[0], USD[0.02] | | |
| 00737146 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001277], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00737149 | Contingent | ETH[0], LUNA2[0.02531695], LUNA2_LOCKED[0.05907289], LUNC[5512.82], USD[0.00], USDT[0] | | |
| 00737152 | | USD[0.37] | | |
| 00737159 | | ETH[0], RAY[0], SOL[0], TRX[0] | | |
| 00737163 | | UBXT[1], USD[0.00] | Yes | |
| 00737164 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00737167 | | ATLAS[30], BTC[0.04154728], CHZ[0], ENJ[0], ETH[0], FTT[21.02155282], RAY[15.75016600], SOL[24.29017546], USD[1.66] | | |
| 00737171 | | TRX[.000003], USDT[0] | | |
| 00737172 | | ATOM-PERP[0], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00737177 | | NFT [320088835561631094/FTX EU - we are here! #94495][1], NFT [47260196220091222630/FTX EU - we are here! #96036][1], NFT [523584512672610254/FTX EU - we are here! #95017][1], USD[0.02] | | |
| 00737179 | | BTC[.00002288], DOGE[71.6810388], EUR[0.00] | | |
| 00737181 | | USD[25.00] | | |
| 00737184 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], SOL[0], SOL-PERP[0], SXP[0], UBXT_LOCKED[45.94865296], USD[0.00], USDT[0.00000001] | | |
| 00737185 | | BTC[.00018502], USDT[.4291971] | | |
| 00737188 | Contingent | MATIC[0.00000001], SOL[0], SRM[.01784779], SRM_LOCKED[.06389583] | | |
| 00737191 | | SOL[.016], TRX[.000003], USD[0.00], USDT[0] | | |
| 00737193 | | ATLAS[0], BADGER[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0.03928387], LINK[0], MOB[0], SHIB[0], SOL[0], STEP[0], TRX[0], USD[4.22], USDT[0.00028847], WRX[0] | | USD[4.20] |
| 00737195 | | USD[25.00] | | |
| 00737198 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.05], USDT[0.00000001], XLM-PERP[0] | | |
| 00737202 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[.804108] | | |
| 00737208 | | BTC-PERP[0], ETH[.00000001], FTT[0.08737640], MKR[0], USD[1.64] | | |
| 00737208 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.30400004], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0.00004000], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.48495668], ETH-PERP[0], ETHW[.00095668], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00017771], LTC-PERP[0], LUNA2[12.18654623], LUNA2_LOCKED[28.43527455], LUNC[2653646.1], LUNC[2653646.1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0.00814999], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[330.69], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0.00500000], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00737209 | | ATLAS[2.46607528], POLIS[.06366196], USD[0.00], USDT[0] | | |
| 00737212 | Contingent | ADABEAR[999300], ADABULL[.04417776], ATOMBULL[.108], BALBULL[.028], BNBBULL[.0000255], BULL[0.00000600], COMPBULL[.00329], DOGEBULL[.07872183], EOSBEAR[974.6], EOSBULL[293.82], ETCBULL[8.349369], ETHBULL[.00008122], GRTBULL[.05545], KNCBULL[.01546], LINKBULL[.12245], LTCBULL[.6.7198], LUNA2[0.03020930], LUNA2_LOCKED[0.07048838], LUNC[6578.14], MATICBULL[.034588], MKRBULL[.0009136], SUSHIBULL[20.29], SXPBULL[96.795], THETABULL[.00005404], TOMOBULL[41.06], TRX[.000005], USD[0.00], USDT[0], VETBULL[.00475], XLMBULL[.09539] | | |
| 00737214 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00737218 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], AVAX[00000000], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[00000002], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[3700000], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00798305], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00015705], SRM_LOCKED[0.02261985], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.22], USDT[0.00000027], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XTZ-PERP[0] | | |
| 00737219 | | NFT (427291906771366794/FTX Crypto Cup 2022 Key #9740)[1], NFT (482288366092735874/The Hill by FTX #24906)[1], NFT (495739283235471594/FTX EU - we are here! #106236)[1] | | |
| 00737221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00098758], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1016.75477008], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00737227 | | NFT (354990805267393775/FTX EU - we are here! #175781)[1], NFT (396137669488539503/FTX EU - we are here! #173348)[1], TRX[.000003], USDT[.025011] | | |
| 00737229 | | CREAM-PERP[0], CRO-PERP[0], ROSE-PERP[0], TRX[.000001], USD[-25.48], USDT[30.48453477] | | |
| 00737230 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00740875], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[3.53], USDT[3.53], XRP-PERP[0] | | |
| 00737231 | | ATLAS[13628.776], USD[1.32], USDT[0] | | |
| 00737233 | | BTC[0], BTC-PERP[0], FTT[0.02604581], USD[3.39] | | |
| 00737236 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00069354], ETH-PERP[0], ETHW[0.00069354], FIL-PERP[0], FTM-PERP[0], FTT[25.05529987], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.14789224], SRM_LOCKED[26.03674744], USD[153.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00737240 | | BTC[0], MATICBULL[1.43745158], USD[0.00] | | |
| 00737241 | | NFT (560046208491778715/FTX EU - we are here! #197516)[1] | | |
| 00737247 | Contingent, Disputed | BNB[0], DOT-PERP[0], OXY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00737248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00737249 | Contingent | CHZ-PERP[0], FTT[0.07366867], FTT-PERP[8.6], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090613], RVN-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.41], USDT[0] | | |
| 00737251 | | DOGE-1230[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], USD[232.84], USDT[0] | | |
| 00737257 | | TRX[.270306], USD[0.00], USDT[0.09010935] | | |
| 00737260 | | AURY[.00000001], ETHBULL[0.00006361], LINKBULL[0.00001166], TRX[.000003], USD[0.00], USDT[0.10492092] | | |
| 00737263 | | ARKK[.0081066], EUR[0.00], USD[0.00] | | |
| 00737265 | | BNB[0], OXY[0], USD[0.00] | | |
| 00737267 | | DOGE[0], LTC[0], RAY[0] | | |
| 00737268 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[.00597618] | | |
| 00737269 | | DASH-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SXPBULL[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00737271 | | BTC[0.00000000], BTC-PERP[0], CONV-PERP[0], DOT-PERP[0], ETH[0], FLM-PERP[0], GRT-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[0.00081101], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000010] | | |
| 00737276 | Contingent | AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], LUNA2_LOCKED[0.00145916], LUNC[13.62124354], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFT (410341893380900654/The Hill by FTX #30185)[1], SHIB-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[330.88], USDT[0.00000001] | | USD[330.52] |
| 00737277 | Contingent | AAVE[0.38699173], ALICE[1.20000088], ATLAS[80.00381607], AUDIO[9.00088723], AUDIO-PERP[0], AVAX[0.20985583], AXS[0.32790761], BNB[0.26560634], BTC[0.00585287], BTC-PERP[0], CHR[5.00111778], CHZ[20.00226552], CRO[40.00887435], DOGE[15.20101537], DOT[4.04827178], ETH[0.03173652], ETH-PERP[0], ETHW[0.03156408], FTT[0.09981001], LINK[5.24532], LUNA2[0.00000591], LUNA2_LOCKED[0.00001380], LUNC[0.05921649], PAXG[0.00639878], POLIS[2.60027986], RUNE[0], SHIB[101202.19469613], SNX[1.17917050], SOL[0.36282289], SUSHI[5.36784988], UNI[1.42118708], USD[94.48], USDT[133.65577971] | | AVAX[.205295], AXS[.287396], BNB[.261748], BTC[.005828], DOGE[8.167395], DOT[3.943317], ETH[.031492], LINK[5.556675], SNX[1.116548], SOL[.18], SUSHI[5.288307], USD[91.11], USDT[100.314543] |
| 00737279 | | SOL[.086878], USDT[2.40386765] | | |
| 00737296 | Contingent, Disputed | ETHBULL[0.00000212], TRX[.000006], USD[0.00], USDT[0] | | |
| 00737297 | | ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MER-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[6775.4913], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00304801], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00737299 | | BTC[0.00007335], TRX[.776262] | | |
| 00737301 | | FTT[0], LINK[158.84983626], NIO[2], NIO-0624[0], SOL-PERP[0], USD[0.10], USDT[0.00564793] | | USD[0.10], USDT[.005647] |
| 00737305 | | USD[0.00] | | |
| 00737307 | | EOSBEAR[786.375], EOSBULL[32623400.4155], TRX[0.98015988], USD[0.11], XRP[0] | | TRX[.848538] |
| 00737308 | | TRX[.000001] | | |
| 00737309 | | CEL[.0254856], TRX[.502789], USD[0.66] | | |
| 00737310 | | CHZ[1], DOGE[0], GBP[0.00], KIN[0], TRX[2], UBXT[7] | | |
| 00737316 | | BTC[0.20711000], FTT[2.37859493], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00737325 | Contingent | AAVE[0], AAVE-PERP[0], AGLD[275.8], ALPHA[206], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BAL[25.35954080], BTC[0], BTC-MOVE-1025[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210917[0], BNT-PERP[0], CEL-PERP[0], CONV[4009.605404], CRV-PERP[0], DEFI-PERP[0], DOGE[3223.8936686], FIDA-PERP[0], FTT[18.65571049], KIN[480904[446], LUNA2[0], LUNA2_LOCKED[21.43115575], MANA[83], MATIC-PERP[0], MEDIA[0.00964032], MER[2094.847189], MNGO[669.966826], MTA[216.940636], OXY[760.5772844 3], POLIS[75.4951985], ROOK[1.42293982], RUNE-PERP[0], SLP[220], SNX[67.49750322], SNX-PERP[0], SOL[56.00002547], SOL-PERP[0], SRM[110.997381], STEP[1049.80826301], SUSHI[73.5], SUSHI-PERP[0], UBXT[861.5744998], UNI[17], USD[56.27], USDT[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00737332 | | BTC-PERP[0], DOGEBEAR2021[.0009093], ETH[0], ETH-PERP[0], SOL[0], SOL[0.08], USDT[0] | | |
| 00737333 | | AXS[.082292], FTM[.05627], LINK[.019173], LTC[.0019953], MATIC[9.544], SAND[.34037], SOL[.0056212], USD[1.27] | | |
| 00737338 | | BTC[0], ETHBULL[0], USD[0.00], USDT[0.00030463] | | |
| 00737341 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0.00097854], ALPHA-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[.0009202], SXP-PERP[0], THETA-PERP[0], USD[0.11], USDT[1.63002811], XTZ-20210625[0], ZRX-PERP[0] | | |
| 00737343 | | GBP[0.00], SOL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00737345 | | DOGE[412.682], SOL[0], TRX[.000004], USD[0.02], USDT[0.61929200] | | |
| 00737347 | | BAO[1], DOGE[350.77507435], EUR[0.00] | | |
| 00737350 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[25.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00737351 | | ADA-20211231[0], AMPL[0], BNB[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG[0], SNX-PERP[0], SOL[0.00000001], SQ[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00737352 | | FTT[123.01156461], USD[3.30], USDT[1.08586651] | | |
| 00737353 | | ALPHA-PERP[0], AXS-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000056], USD[0.13], USDT[0.61278589], ZEC-PERP[0] | | |
| 00737354 | | DYDX[65.99715], RUNE[0], STEP[1205.1], TRX[.00003], USD[0.00], USDT[0], XRP[5000.204312] | | |
| 00737355 | | FTT[0.25516188] | | |
| 00737356 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTCBULL[.009164], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0.00001900], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00737359 | | HNT[.03333333], TRX[.000009], USD[0.00] | | |
| 00737360 | Contingent | AVAX[0], FTT[125.07944720], LUNA2[0.00459139], LUNA2_LOCKED[0.01071326], LUNC[999.786427], SOL[.00115737], TRX[.11428], USD[9383.28], USDT[4.65692045] | Yes | |
| 00737361 | | BTC[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00003815], ETHW[0.00003815], GRT-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00737363 | | AAVE[0.01028356], ATLAS[90], BNB[0.02207951], BTC-PERP[0], ETH[0.05513390], ETHW[0.05510644], FTT[.299964], POLIS[1.8], SOL[.10705779], TRYB[109.03410462], USD[5.52], USDT[714.37210665] | | AAVE[.009987], BNB[.020377], BTC[.000599], ETH[.00501], TRYB[85.238739], USDT[3.228502] |
| 00737369 | | FTT[.05], FTT-PERP[0], USD[0.01], USDT[8.48] | | |
| 00737373 | | APT[0], BNB[0], BTC-PERP[0], PAXG[.00004739], PAXG-PERP[0], USD[0.00], USDT[0.00031610] | | |
| 00737374 | | AUD[0.00], BAO[1], BTC[0.00000002], DENT[1], KIN[3], MATIC[0], TRX[1], USDT[0] | Yes | |
| 00737383 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00737384 | | ETHBULL[0.00011692], THETABULL[0], TRX[.000173], USD[0.00], USDT[0.00005928] | | |
| 00737385 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], ATOM[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00268951], FXS-PERP[0], LINK[.699867], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.14620907], LUNC[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.48], USDT[0], XMR-PERP[0] | | |
| 00737386 | Contingent | AKRO[25.53509869], ASD[0], AXS[0.00133353], BAO[13], BNB[0], CHZ[0], CRO[0.40731473], DENT[35.49718805], DOGE[0.13527451], ENJ[.44999667], ETH[0], EUR[0.00], FTM[0], KIN[1411873.14039915], LUNA2[0.40566857], LUNA2_LOCKED[0.93567991], LUNC[42312.87495603], MATIC[32.66158533], NFT (5386149339950303 0/Number Stamp #6)[1], NFT (5599132198697429 8/Number Stamp #2)[1], RSR[1], RUNE[0], SHIB[174557.75673491], SOL[0.00079454], SPELL[1239.34399035], STEP[0.08007216], TRX[0.00036397], UBXT[1], USD[0.00], USDT[0.01631554], WAVES[.00010722], XAUT[.00000525], XRP[0] | Yes | |
| 00737389 | | AAVE[.999335], ETH[.129905], ETHW[.129905], SHIB[899401.5], SPELL[27000], USD[1.64], USDT[0.00238912] | | |
| 00737390 | | NFT (5405747500574160 36/The Hill by FTX #21285)[1] | | |
| 00737392 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0114[0], BTC-MOVE-0126[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0222[0], BTC-MOVE-0307[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0531[0], BTC-MOVE-0609[0], BTC-MOVE-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[1196.04012912], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00737393 | Contingent | AAVE[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DFL[4960], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[293.001465], FTM-PERP[0], FTT[166.57998847], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC[293], LUNA2[0.00823879], LUNA2_LOCKED[0.01922385], LUNC[1794.01471695], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MOB[67.50000000], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL[83200.416], SRM-PERP[0], STX-PERP[0], USD[50303.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00737395 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000005], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00737396 | | ATLAS[1860], HXRO[.5604], MNGO[630], POLIS[60.9], USD[0.37], USDT[0.13383702] | | |
| 00737399 | | ETH[.00000031] | | |
| 00737403 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00001586], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[-1.36], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], RAY[0], RUNE-PERP[0], SHIT-PERP[0], SRM[.00778505], SRM_LOCKED[0.22867307], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.31], USDT[290038.37721776] | | |
| 00737405 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00019975], FTT-PERP[0], SOL-PERP[0], USD[25.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00737411 | | BNB[.04728], BTC[.00151242], BTC-PERP[0], ETH[.012996], FTT[1.62937529], USD[18.93] | | |
| 00737415 | | AKRO[1], AXS[0], BNB[0], DENT[1], TRX[1], USD[0.00] | Yes | |
| 00737417 | | AAVE-PERP[0], AUDIO[0], ENJ[0], ETH[0], ETHW[0.00073640], FTT[0], GRTBULL[47.891173], LINK[0], MER[.207309], RAY[0], STEP[.00000001], THETABULL[.00085944], TRX[.000004], USD[2.77], USDT[0] | | |
| 00737418 | | DAI[8.9640112], TRX[.000001], USDT[0] | | |
| 00737421 | | DOGE[23.9832], MOB[2261.3255], SOL[400.889806], USD[160.00] | | |
| 00737425 | Contingent | FTT[0.00512960], LUNA2[4.52815778], LUNA2_LOCKED[10.56570151], USD[0.00], USDT[0.00000001] | | |
| 00737432 | | ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00589151], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00737435 | | MATIC-PERP[0], TRX[.000003], USD[0.27], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00737440 | | TRX[.000001], USD[2.53], USDT[0] | | |
| 00737441 | | BTC[0], SOL[0], STARS[0.22715698], USD[0.06], USDT[0.00000001] | | |
| 00737443 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | Yes | |
| 00737449 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000823], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[320000], ALGO-PERP[73], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNBBULL[.0036], BNB-PERP[0], BTC[0.00020000], BTC-MOVE-WK-20210716[0], BTC-PERP[-0.00200000], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[.0148], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0.42], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00238896], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.12162326], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[2.59071128], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.00652226], LINK-PERP[9.99999999], LOOKS-PERP[0], LTC[.00391388], LTCBULL[21], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ME-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-1.77], USDT[0.15389958], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00737451 | | BTC-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00737456 | | BAO[4], CAD[0.00], CHZ[1], CRO[0], DOGE[0], ETH[0], KIN[1], TRX[2], UBXT[1] | | |
| 00737458 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], ETH-PERP[0], FIDA_LOCKED[.00932081], FTM-PERP[0], FTT[70.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00598062], SRM_LOCKED[.0249402], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000839], TULIP-PERP[0] | | |
| 00737459 | | BAO[1], GBP[0.00], KIN[0], USDT[0], XRP[0] | | |
| 00737468 | | BF_POINT[20], FTT[0.06760602], GBP[0.00], LINK[.06990393], SOL[.005516], USD[0.00], XRP[.6572] | | |
| 00737469 | Contingent, Disputed | BTC[.00009284] | | |
| 00737470 | | 0 | | |
| 00737473 | | AKRO[86.80968142], ATLAS[66.65571776], BAO[2595.85022755], CHZ[21.89868014], DFL[142.89157972], EMB[110.86992501], JST[41.27255616], KIN[250652.31796858], KSOS[3168.10604284], LINA[200.5627124], MTA[39.28479448], PRISM[423.53017398], PSY[61.3580399], QI[29.07695215], RAMP[32.45456594], REEF[367.89470791], RSR[128.71801432], SAND[16.75789302], SLP[483.66534848], SOS[1024590.16393442], SPA[12.77194259], SPELL[786.35235067], TLM[117.6148101], TRX[1], UBXT[1], USDT[0.29684611] | Yes | |
| 00737479 | | DOGE[2429.87583], ETH[0], FTT[31.540666], HNT[.00424], LINK[.0734], RAY[125.561765], RUNE[195.4234645], SOL[51.699053], SRM[.73932], USD[1.14] | | |
| 00737480 | | FTT[1.08959428], SOL[.91], USD[0.00], USDT[0] | | |
| 00737483 | | MATIC-PERP[0], USD[52.46] | | |
| 00737485 | | TRX[.890116], USD[0.23], USDT[0.00278641] | | |
| 00737489 | | USD[0.49] | | |
| 00737490 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], COMP-PERP[0], COPE[1.00000002], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00737493 | | AAVE[0], FTT[0], RAY[0], SOL[0], SRM[0], USTC[0] | | |
| 00737501 | | RAY[.998385], RAY-PERP[0], USD[0.87] | | |
| 00737503 | | ETH[.000651], ETHW[.0006511], EUR[0.94] | | |
| 00737504 | | COPE[.9086], ETH[.00029576], ETHW[0.00029576], HXRO[.8915], LINA[2509.338], SOL[4.117196], TRX[.000002], USD[8.94], USDT[0.00000001] | | |
| 00737512 | | BTC[.0001], ETH[0], FTT[0.09575502], RAY[.980131], SOL[.00402086], USD[0.00], USDT[2.28098375] | | |
| 00737516 | | AXS[0], AXS-PERP[0], LUA[1915.42628], TRX[.000004], USD[0.01], USDT[0.01000000] | | |
| 00737517 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.06070707], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00716419], SRM_LOCKED[.03468249], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00737524 | | RAY[27.53109244], USDT[0.00000011] | | |
| 00737531 | | BNB[0], BTC[0], ETH[0.05196646], ETHW[0.05196645], EUR[0.00], FTT[0.03110917], GBP[0.00], OXY[0], RUNE[15.19019524], SNX[0], SOL[3.39780683], USD[0.66], USDT[0], XRP[0] | | |
| 00737533 | | FTT[0.05125405], USD[0.02], USDT[0.08844204] | | |
| 00737535 | Contingent | FTT[55], LUNA2[0], LUNA2_LOCKED[1.65069058], STEP[0], USD[0.49], USDT[0.00000001] | | |
| 00737538 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00737539 | | 1INCH-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETHBULL[0.00001091], MTL-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.18], USDT[.01], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00737542 | | USD[0.00], USDT[0] | | |
| 00737544 | | BTC-PERP[0], ETH-PERP[0], EUR[4.91], USD[2.25] | | |
| 00737548 | | USD[7579.31] | | |
| 00737549 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF[1629.674], TRX[.000002], USD[0.10], USDT[0.00000001], XAUT-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00737552 | Contingent | 1INCH[0.58740000], AAVE[0.00046277], APT[.25], BTC[20], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00046528], FTT[170.48983272], FTT-PERP[0], GMT[.95], KNC[0], LUNA2[0.00160391], LUNA2_LOCKED[0.00374247], LUNC[0.00000001], LUNC-PERP[0], MATH[85070.894247S], MATIC[4.59375931], SRM[.40250509], SRM_LOCKED[5.83749491], USD[0.00], USDT[0.04307761], USTC[0.22704234], USTC-PERP[0], WBTC[0.00029949], XRP[0.92724976] | | |
| 00737555 | | FTT[.29587396], RAY[18.35778661], TRX[.000002], USD[0.00], USDT[89.46538] | | |
| 00737558 | | TRX[.000001], USD[0.01], USDT[0.79662261] | | |
| 00737560 | Contingent, Disputed | ALCX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0.06194202], FTT-PERP[0], LTC[0], LTC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SRM[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[190.63], USDT[0.00002114], XLM-PERP[0] | | |
| 00737561 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[-0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06] | | |
| 00737563 | Contingent | AVAX[.0125], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV[.862345], FTT[0.01235257], LUNA2[0.00197201], LUNA2_LOCKED[0.00460137], LUNC[89.1788806], SNX[.0416532], TSLA-0325[0], UNI[.04981744], USD[0.00], USTC-PERP[0] | | |
| 00737565 | | KIN[5307], USD[.01], USDT[0] | | |
| 00737569 | | BTC[.0000571], SNX[.01965797], USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00737570 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[0.08000000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02977250], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNC[.0032854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[29.94], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00737574 | | ATLAS[189.962], TRX[.000001], USD[0.47], USDT[124.01] | | |
| 00737581 | | USD[0.00] | | |
| 00737583 | | ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00737588 | | CHZ[1], DENT[1], DOGE[1], KIN[2], TRX[.000004], USDT[0.00000197] | | |
| 00737590 | | NFT (311664632246925245/FTX EU – we are here! #211750)[1], NFT (320872222268543265/FTX Crypto Cup 2022 Key #11836)[1], NFT (401703768661430700/FTX EU – we are here! #211404)[1], NFT (497003978969791305/FTX EU – we are here! #211779)[1], TRX[.000089], USDT[0.00000006] | | |
| 00737591 | | ADA-PERP[0], ALT-PERP[0], AMPL[0.05438240], AVAX[.00127007], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[-0.00017112], ETH-PERP[0], ETHW[-0.00017004], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000044], USDT[-0.07 82], USDT[9.93873600], XRP-PERP[0], XTZ-PERP[0] | | |
| 00737596 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], ONT-PERP[0], USD[0.00], USDT[.108984] | | |
| 00737602 | | ALICE[2.7], ATLAS[180], FTT[0.00370059], KIN[0], USD[0.24], USDT[1.17078680] | | |
| 00737607 | | BAO[1], BOBA[1.26934466], COMP[0.05329759], KIN[2], OMG[1.32502579], SOL[0.09177134] | Yes | |
| 00737610 | | ATLAS[20000], AURY[10], DFL[500], FIDA[21.9776], FTT[5.5], MER[243.9308], OXY[999.93], TRX[1.942003], USD[0.00], USDT[0] | | |
| 00737612 | Contingent | BTC[0.02342612], FTT[0.01036367], LUNA2[0.15473507], LUNA2_LOCKED[0.36104851], LUNC[0], USD[1.47] | | |
| 00737613 | | CEL[.0323], COPE[591], USD[0.00], USDT[0] | | |
| 00737615 | | AAVE-PERP[0], ADABULL[0.00013012], ADA-PERP[0], ALGOBULL[337438.8], ALGO-PERP[0], ALICE[.19848], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.16032], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[64.557], BTC-PERP[0], BULL[0.00000774], CAKE-PERP[0], CEL[.098708], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGEBULL[0.00012515], DOGE-PERP[0], EDEN-PERP[0], ETHBULL[0.00000039], ETH-PERP[0], FIDA[.99886], FTM[.99696], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.086789], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.036627S], SOL-PERP[0], SRM[.99905], STEP[.08939], SUSHIBULL[15796], TRX-PERP[0], USD[17.49], USDT[0.00000001], WAVES-PERP[0] | | |
| 00737622 | | TRX[.000001] | | |
| 00737626 | | 0 | | |
| 00737627 | | ALGO[.547], ETH-0930[0], FTT[0.03932020], NFT (308783944726843445/The Hill by FTX #15279)[1], NFT (568714105793173611/FTX Crypto Cup 2022 Key #11654)[1], USD[0.18], USDT[1.44416674] | | |
| 00737629 | | BULL[0], TRX[.000001], UNISWAPBULL[0], USD[1.96], USDT[3.75759272] | | |
| 00737631 | Contingent | FTT[0.03836476], GRTBULL[0], ICP-PERP[0], LUNA2[0.00085845], LUNA2_LOCKED[0.00200305], LUNC[186.93], UBXT_LOCKED[78.8589132], USD[0.42], USDT[0.00871947] | | |
| 00737633 | | FTT[0.02401428], USD[0.01] | | |
| 00737637 | | USD[0.00] | | |
| 00737640 | | MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00737642 | | BTC[.00996734] | | |
| 00737643 | | BTC[.00007662], BTC-PERP[0], TOMOBULL[64498.74291], TOMO-PERP[0], USD[6015.15], XTZBULL[22.59370638], XTZ-PERP[0] | | |
| 00737645 | | USD[4.46] | | |
| 00737655 | | ETHE[.05959457], FTT[5], GBTC[16.54243852], GDXJ[.00364365], USD[0.00], USDT[0.00005284] | | |
| 00737660 | | AKRO[2], AUDIO[1], BTC[.03956638], CHZ[2], DOGE[55.82935169], EUR[0.00], MATIC[1], RSR[6709.83612380], TRX[1], UBXT[26], UNI[32.72512632] | | |
| 00737662 | | BTC[.00003276], TRX[.00003], USD[0.00], USDT[0] | | |
| 00737664 | | BTC-20210326[0], BTC-20210625[0], USD[-107.27], USDT[490] | | |
| 00737665 | | BTC[.00006058] | | |
| 00737669 | | BAO[2], ETH[0], GBP[0.00], KIN[3], USD[0.00], XRP[.00031823] | Yes | |
| 00737670 | | KIN[3535301.15676106], USD[0.00] | | |
| 00737671 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR[113.97834], CRO[259.9506], DMG[892.630368], DODO[0], DOGE[0], ETH[0], FTT[1.17822066], KIN[3989815.7], LINK[0], OMG[11.497815], RSR[499.145], SHIB[2817455.14775876], SOL[2.10000000], USD[2.34], USDT[0], XRP[67.970722] | | |
| 00737672 | Contingent | ATLAS[95.35184], ATLAS-PERP[0], BLT[.0273], BNB[0.00043257], BTC[0], DOGE[1.72938274], DYDX-PERP[0], ETH[0.00007027], ETHW[0.00007027], FLOW-PERP[0], FTM-PERP[0], FTT[0.02298579], FTT-PERP[0], GOG[.8704], ICP-PERP[0], LUNA2[1.24401024], LUNA2_LOCKED[2.90269057], MBS[.901], MOB-PERP[0], RAMP[.01224], SOL[.00833648], SRM[1.00078146], SRM_LOCKED[578.11809484], SWEAT[94], TRX[.000342], USDt-0.32], USDT[2590.73796729], USTC-PERP[0], XPLA[9.594], XRP[.52488] | | |
| 00737674 | | BTC-PERP[0], ETH-PERP[0], FTT[0.05125617], TRX[.885], USD[1.04], USDT[1.54598877] | | |
| 00737678 | | AKRO[6], BAO[12], BTC[.00144486], CHZ[2.00285141], COIN[0], DOGE[39.83864954], ETH[.02838451], ETHW[.02802857], FIDA[.00003662], FTT[2.41480141], GBP[0.00], KIN[16], MATIC[4.05712847], SOL[.0006902], SPY[.05909871], TRX[7.29958153], TSLA[.01512807], UBXT[6], USD[0.05] | Yes | |
| 00737680 | | BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02343126], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[6.24] | | |
| 00737682 | | BTC[0], DOGE[9000], FTT[205.01405652], RUNE[200.00603], SOL[109.52883476], TRX[.000002], USD[41.77], USDT[0] | | |
| 00737686 | | USD[1.71], USDT[3.54705947] | | |
| 00737690 | Contingent | AVAX[0], BTC[0], ETH[.00000001], GBP[0.86], LUNA2[.000544], LUNA2_LOCKED[0.00127], LUNC[0], POLIS[117.7], SOL[.00000001], USD[0.00], USDT[0.00000001], USTC[.076937] | | |
| 00737692 | | ATLAS[0], ATLAS-PERP[0], BIT[0], BNB[0], BRZ[0], CHZ[0], CLV[0], COPE[0], CRV[0], DAWN[0], DENT[0], DMG[0], DOGE[813.30210958], ETH[0], GALA[0], GT[0], HNT[0], KIN[0], LTC[0], LUA[0], MATIC[0], MKR[0], MOB[0], NPXS[0], ORBS[0], PERP[0], POLIS[0], PROM[0], SHIB[0], SOL[0], SPELL[1990202.64022549], SRM[0], STORJ[0], TRX[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00737695 | | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00737696 | | BEAR[538.3925], BNBBEAR[157142629.5], BNBBULL[0.00283384], BULL[0.00004359], ETHBEAR[786939.3], ETHBULL[0.00035900], LINKBEAR[285731], LINKBULL[0.00544047], LTCBEAR[5.458625], LTCBULL[.131437], SUSHIBEAR[48201.65], SUSHIBULL[8.05364], TRX[.000004], USD[0.00], USDT[0.06801045], XRPBEAR[67874.85], XRPBULL[1.8099965] | | |
| 00737698 | | AVAX[0], EUR[0.86], FTT[0], USD[2.07], USDT[0.00000002] | | |
| 00737700 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.01], USDT[0] | | |
| 00737704 | | AUDIO[1], BAO[1], EUR[0.00], KIN[3], MATIC[1], RSR[1], TOMO[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00737705 | | FTT[7.5947871], LTC[.009], TRX[.000008], USD[0.00], USDT[.346149] | | |
| 00737709 | | BTC-PERP[0], CAKE-PERP[0], DFL[100], FTT[20.595005], GENE[29.90325627], NFT (434610546420668225/FTX EU - we are here! #171068)[1], NFT (510566142344228156/FTX EU - we are here! #171197)[1], NFT (572531378395745870/FTX EU - we are here! #171454)[1], SOL[.17], SOL-PERP[0], USD[1.02], USDT[0] | | |
| 00737710 | | CHZ[0], DOGE[62.69922623], USD[0.00] | | |
| 00737714 | | BTC[0.00009621], BULL[0.00000025], ETH[.0009867], ETHBULL[0.00000579], ETHW[.0009867], FTT[.097739], USDT[57.19702772] | | |
| 00737715 | | ETH[0], FTT[0.01944736], LINK[0] | Yes | |
| 00737719 | | CEL[0], USD[0.01], USDT[0] | | |
| 00737720 | | AMPL[0], AUD[0.00], COMP[0], ETH[0], ETHBULL[0], FTT[5.27451852], SOL[0], USD[2.25], USDT[0] | Yes | |
| 00737722 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.000004], USD[104.15], USDT[0.73530752] | | |
| 00737724 | | EUR[0.00] | | |
| 00737728 | | DOGE[.00022952], KIN[174922.02403235], MATIC[.00000918], USD[0.00], USDT[0] | Yes | |
| 00737729 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], PERP[.02724], PERP-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0.09940201], USDT-PERP[0] | | |
| 00737730 | | ALCX-PERP[0], ATOM-PERP[0], BTC[-0.00011126], BTC-PERP[0], CRO-PERP[0], CRV[.88239], CRV-PERP[0], ETH[.001], ETH-PERP[0], ETHW[0.00100000], FTT[0.00000100], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.43], USDT[0.00000001] | | |
| 00737731 | | TRX[.000005], USD[0.23], USDT[0.00063784] | | |
| 00737734 | | ALPHA[.0335], BADGER-PERP[0], BTC[.00118169], EUR[380.35], FTT[26.295003], KIN-PERP[0], LUNC-PERP[0], OP-PERP[0], SNX[.001355], SOL[0.96556962], SRM[14.9734], TRX[.000003], TRX-PERP[0], USD[0.15], USDT[1777.30846448] | | |
| 00737735 | | ADA-PERP[0], BTC[0], CAKE-PERP[0], SOL[1.03330958], TRX[0.07816521], USD[-0.94], USDT[0.00000058] | | TRX[.074598] |
| 00737738 | | OXY[556.629595], USD[1.40] | | |
| 00737739 | | CHZ-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], USD[-0.29], WAVES-PERP[0], XRP[2.14351436] | | |
| 00737741 | | AKRO[23], BAO[12], BTC[.00000005], DENT[1], GBP[0.00], KIN[6], TRX[5], UBXT[3] | Yes | |
| 00737744 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00113492], BNB-PERP[0], BTC-PERP[0], ETH[.00099544], ETHW[.00099544], MID-PERP[0], MNGO-PERP[0], TRX[.000053], USD[1.14], USDT[0.35342924] | | |
| 00737749 | | AVAX-PERP[0], BNB[.0111944], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], ETH[.00044506], ETH-PERP[0], ETHW[.00044505], FTT[.01964402], FTT-PERP[0], GRT-PERP[0], SOL[.0078675], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00921270] | | |
| 00737750 | | FTM[0], TRX[0.00078000], USD[0.00], USDT[0.08433622] | | |
| 00737751 | | 1INCH-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], ATLAS[809.8461], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.01858394], XLM-PERP[0], XRP-PERP[0], XYZ-PERP[0], ZIL-PERP[0] | | |
| 00737753 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[39.754], DENT-PERP[0], DFL[8.5059], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08603500], IMX[.038984], MATH[.00000001], MINA-PERP[0], PERP[.093112], SOL[0.00053712], TRX[.000778], USD[2.12], USDT[0], XRP[0] | | |
| 00737755 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[44.99145], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19044992], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-29.68], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[444.35], USDT[0.00000015], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00737770 | | AURY[.00000001], BTC-PERP[0], DOT-PERP[0], ETHW[2.9994], FTT[0.00458333], NEAR[19.99612], SOL[.004], TRY[1.78], USD[0.00], USDT[0] | | |
| 00737775 | | CHZ-PERP[0], FLOW-PERP[0], THETA-PERP[0], TRX[.000001], USD[-1.40], USDT[1.40915540], ZIL-PERP[0] | | |
| 00737779 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00737781 | | USDT[0] | | |
| 00737783 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO[401.82203955], BAO-PERP[0], BTC[.00009968], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[.7682], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[64], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00175907], LUNA2_LOCKED[0.00410450], LUNC[.008182], LUNC-PERP[0], MATIC-PERP[0], RUNE[.08264], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.07894759], USD[10655.96], USDT[.0960015], USTC[.249], USTC-PERP[0], XRP[.6918], XRP-PERP[0], YFI[.00004901], YFI-PERP[0] | | |
| 00737785 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], USD[-0.01], USDT[0.00886168], VET-PERP[0], XRP[.04449451], XRP-PERP[0] | | |
| 00737787 | | CEL[0], MATIC[0], USDT[0.00003252] | | |
| 00737791 | | BTC-PERP[0], ETH-PERP[0], RAY[.053025], TRX[.600002], USD[0.00], USDT[0.04488967] | | |
| 00737798 | | DOGE-PERP[0], ETH[0], USD[0.10] | | |
| 00737801 | Contingent | ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], EGLD-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.07190640], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.43278326], SRM_LOCKED[7.91129494], TONCOIN-PERP[0], TRX[.000001], USD[-1.22], USDT[.00000001], XLM-PERP[0] | | |
| 00737804 | | 1INCH-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00206457] | | |
| 00737807 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCHBULL[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-2021062S[0], CEL-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021031S[0], DOGE-2021032S[0], DOGE-2021032S[0], DOT-2021031S[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-2021032S[0], GRT-2021062S[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-2021062S[0], LUNC-PERP[0], MER-PERP[0], MER-2021062S[0], OKB-PERP[0], OMG-2021123I[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-2021062I[0], SXP-PERP[0], THETA-PERP[0], TRX-2021032I[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00737809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[109.94], USDT[0] | | |
| 00737812 | | ADA-PERP[0], BNB[.01699463], BTC[0.00049968], ETH[.00861737], ETHW[.00861737], LINK[.33587924], LTC[.02763685], RAY[.99982], SOL[.13064001], USD[1.87], USDT[0.00000002] | | |
| 00737814 | | USD[2726.47] | | |
| 00737815 | Contingent | ASD[0], AUDIO[0], BNB[0], BOLSONARO2022[0], BRZ[0.00294467], BRZ-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2[0.00733747], LUNA2_LOCKED[0.01712076], LUNC-PERP[0], OXY[0], PAXG[0], SOL[0], SOL-PERP[0], SUSHI[0], TOMO[0], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[7.83], USDT[0], USTC-PERP[0] | | |
| 00737816 | | BNB[.00000991], BTC[0.00000124], BTC-PERP[0], ETH[.00000517], ETHW[.56610181], EUR[0.00], FTT[26.29842210], USD[0.01], USDT[0] | Yes | |
| 00737817 | | BAO[55301.13619526], ETH[0], EUR[0.00], KIN[5], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00737822 | | 0 | | |
| 00737824 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], ONE-PERP[0], ONT-PERP[0], OMNI-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000811], UNI-PERP[0], USD[13.06], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00737829 | | BTC[0.35719915], DAI[0.08133519], ETH[.00000001], EUR[0.38], FIDA[11.9916], IMX[306.06896], MER[34.98218], RAY[100.898718], STEP[.03206257], STEP-PERP[0], USD[22666.19], USDT[.000527] | | |
| 00737830 | | 0 | | |
| 00737832 | Contingent | ADABULL[0.03069000], ASDBEAR[10320000], ATOMBULL[943], BEAR[575.853], BNBBULL[0], BTC[0.04489147], BULL[0], DEFIBEAR[79.347], ETH[0], ETHBULL[0], ETHW[0], FTT[0.47717114], LUNA2[1.27960000], LUNA2_LOCKED[2.98573334], MATICBEAR2021[576490.446], MATICBULL[1015], MKRBEAR[7276.43], SOL[0], THETAHALF[0], USD[1.78], USD[0.00000001], VETBULL[30.86431065], XRPBEAR[972640], XRPBULL[4900], XTZBEAR[53092] | | |
| 00737834 | | BNB[.00044048], BTC[0], CRO[9.946], ETH[0.09600689], ETHW[0.09600689], POLIS[.094744], USD[-0.03], USDT[0.85128248] | | |
| 00737835 | Contingent | ETH[.01011985], ETH-PERP[-0.006], ETHW[.01011985], LUNA2[.29029288], LUNC[63211.887459], USD[12.06], USDT[0.01213393] | | |
| 00737836 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[110.64615441], ATOMBULL[500], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.20000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[13.6], DYDX[44.5], EGLD-PERP[0], ETH[3.12800001], ETH-PERP[0], ETHW[3.128], FTM[75.985256], FTT[23.20022405], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[100], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[234.26991044], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[120.2604332], SOL-PERP[0], SRM[113.89850806], SRM_LOCKED[2.38770284], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000025], USD[3388.89], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00737846 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00737848 | | AVAX-PERP[0], BTC[0.04520767], ETH[0.31031086], ETHW[0.30862599], SOL[3.28805531], USD[449.73], USDT[103.36705560], XTZ-PERP[0] | | BTC[.044992], ETH[.307601], SOL[3.219224], USD[445.03], USDT[99.793647] |
| 00737849 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.10496900], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[4571.09], WAVES-PERP[0] | | |
| 00737850 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00737854 | | USD[590.57] | | |
| 00737855 | | BNB[0], DOGE[0], ETH[0], TSLA[.8726331], TSLAPRE[0], USD[114.45], USDT[0] | | |
| 00737856 | | AKRO[4], BADGER[1.73167016], BAO[1], BTC[0.00001342], DENT[2], DOGE[1258.05890289], ENJ[12.31730835], ETH[.02142287], ETHW[.02115925], GBP[0.00], KIN[2], MANA[22.12860125], ROOK[.20670522], STETH[0.00723376], TLM[23.03547637], UBXT[4], XRP[15.97405795] | Yes | |
| 00737861 | | RUNE[0], TRX[.000004], USD[2.95], USDT[0] | | |
| 00737865 | | BNB[.00797925], BRZ[.00287917], DOGE[0], SOL[.00873001], USD[0.09], USDT[0] | | |
| 00737867 | | CAD[0], DOGE[0] | | |
| 00737871 | | ADABULL[0.00000179], ADA-PERP[0], BTC[0.00000002], BULL[0.06525240], CHZ[0], DOGE[0.00000001], ETH[0], ETHW[0], USD[0.22], USDT[1.14990736] | | |
| 00737873 | Contingent | AVAX[.06301979], LUNA2[0.69667686], LUNA2_LOCKED[1.62557934], USD[0.00] | | |
| 00737874 | | FTT[0.12573540], USD[0.24], USDT[0] | | |
| 00737877 | | BTC-PERP[0], CHZ-PERP[0], FLOW-PERP[0], USD[-22.35], USDT[36.65] | | |
| 00737878 | | CHZ[1], EUR[0.00], KIN[566182.75325926] | | |
| 00737880 | | ETH[0], USD[0.00] | | |
| 00737882 | | BAO[120919.535], USD[0.62], USDT[0] | | |
| 00737884 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[9.46829066], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[46746.43], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.85125893], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[51.36984896], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[7.32891357], ETH-PERP[0], ETHW[6.76843484], ETHW-PERP[0], FIDA-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM[914.31097532], FTM-PERP[0], FTT[27.00854259], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GENE[.096504], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[180.2841353], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[135.18572631], IMX-PERP[0], KAVA-PERP[0], KIN[336.1], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[33.09402545], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[42.08669241], LUNA2[31.37361234], LUNA2_LOCKED[73.20509546], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1296.52185372], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[199.55827678], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[93.65644243], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[-40827.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00737890 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00286932], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[146.6226514], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.91], USD[0], USTC[-0.00000001], USTC-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00737893 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], APE-PERP[0], APT-PERP[0], ARKK-032[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-20210625[0], BB-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GME-20210625[0], GME-20210924[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR-0325[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00737899 | | REEF[59660.033], RUNE[1.645159] | | |
| 00737902 | | BULL[1.41897261], DOT-PERP[0], ETHBULL[.0001092], NEO-PERP[0], TRX[.000001], USD[0.00], USDT[47.57912540] | | |
| 00737905 | | 0 | | |
| 00737907 | | USD[0.04] | | |
| 00737911 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00737914 | | MAPS[725.8548], USDT[.320177], XRP[.9583] | | |
| 00737915 | | ALGO-PERP[0], BTC[.00404226], DENT-PERP[0], USD[3.91], ZRX-PERP[0] | | |
| 00737916 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL[-0.0000007], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.04], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00737917 | | BTC[0], CEL[0], EUR[0.00], RAY[8.57582705], SNX[0], USD[0.00] | | |
| 00737924 | | CEL[.093651], USD[0.85] | | |
| 00737926 | | USD[1.21] | | |
| 00737927 | | AAVE-PERP[0], BEARSHIT[619.286], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000119], ETHW[.00000119], FTM-PERP[0], REEF-20210625[0], SUSHI-PERP[0], USD[0.07], USDT[.00000001] | | |
| 00737932 | | BNB-PERP[0], SHIB[0], SPELL[32.83425368], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04407216] | | |
| 00737937 | | USD[0.00] | | |
| 00737940 | | DFL[1346], NFT (462796715654670228/The Hill by FTX #22350)[1], NFT (526683567071099419/FTX Crypto Cup 2022 Key #16498)[1], USD[0.08], USDT[11.67776503], WAXL[470.460274] | | |
| 00737945 | | BTC[0], USD[0.00], USDT[7.87016886] | | |
| 00737949 | | AKRO[16], BAO[60], DENT[19], DOGE[201.90945867], ETH[.11384078], ETHW[.1127235], EUR[0.00], FIDA[3.74732132], FTT[.00002326], KIN[73], LINK[1.52375227], RSR[12], SAND[44.51561639], SHIB[5068574.47391406], SOL[.42214571], SXP[.00019272], TRU[1], TRX[9.00087675], UBXT[16], UNI[6.32028021], USD[0.04] | Yes | |
| 00737956 | | KIN[179874], USD[0.67] | | |
| 00737957 | | AKRO[1], BAO[33], BNB[0.06997502], BTC[0.00012940], CHZ[92.10627870], CRO[104.96208263], DENT[3], DOGE[2611.85046755], ETH[0.71562711], ETHW[0.63899647], EUR[0.01], GALA[175.93890674], KIN[41], LTC[1.20991243], RSR[1], SECO[1.08584475], SHIB[271567.24233672], TRX[101.67552743], UBXT[3], USD[0.00], USDT[365.6632802] | Yes | |
| 00737958 | | ASDBULL[0], ATOMBULL[2.77647237], BNBBULL[0.00658183], BULL[0], COMPBULL[0], DOGEBULL[0.00051165], ETHBULL[0], GRTBULL[0], LINKBULL[0], SUSHIBULL[288.008347], TRXBULL[2.1185902], USD[0.00], USDT[0] | | |
| 00737967 | | DOGE[263.99962], DRGNBULL[0.00009953], USD[0.02], USDT[0] | | |
| 00737969 | | AAVE[.00287446], AMPL[0], ATOM[.00806], BAL[.31416111], BNB[.03308495], COMP[.18323866], COPE[.986], CRV[1.20066453], DAI[2.60055466], ETH[0.04880315], ETHW[0.02581615], FTT[.09235474], FTT-PERP[0], GRT[21.29134], LTC[.00435635], MATIC[5.47506323], NEAR[.098], NFT (294723072025207270/FTX EU – we are here! #177344)[1], NFT (338523038556139162/FTX AU - we are here! #4441)[1], NFT (350334380864992443/FTX EU - we are here! #176206)[1], NFT (386498216944286892/FTX AU - we are here! #4430)[1], NFT (477156605624515531/FTX AU - we are here! #177191)[1], NFT (568661849943291159/FTX AU - we are here! #59452)[1], RAY[.0074], RAY-PERP[0], REN[1.07218388], RUNE[2.599506], SNX[1.2578198], SOL[0.00451154], STG[1.69045837], SUSHI[.70559881], TRX[.000203], UNI[.04602539], USDT[3.12310360], WBTC[0] | | |
| 00737970 | | AGLD[1220.7], ALCX[.001], ALPHA[2615.0250164], ASD[1375.55181473], ATOM[35.6], AVAX[42.7], BADGER[49.67], BCH[1.45202098], BICO[161], BNB[3.25], BNT[191.54149432], BTC[0.16030014], COMP[11.6451], CRV[1], DENT[66600], DOGE[4341.009936], ETH[4.66], ETH-0930[0], ETHW[.118], FIDA[460], FTM[413.6], FTT[104.4587], GRT[2599], JOE[1372], KIN[5130000], LINA[14410], LOOKS[794], MOB[0.49942141], MTL[164.1], NEXO[257], PERP[380.9], PROM[28.53], PUNDIX[1], RAY[991.05904185], REN[992], RSR[35423.57879874], RUNE[32.52699158], SAND[578], SKL[2069], SOL[56.51392154], SPELL[100], SRM[315], STMX[293720], SXP[310.7], TLM[142511], TRX[.000006], USD[3117.65], USD[0.00000086], WRX[1405] | | |
| 00737972 | Contingent | BNB[.00422971], BTC[0], ETH[0], LUNA2[0.13429960], LUNA2_LOCKED[0.31333703], USD[0.00], USTC[19.05072572] | Yes | |
| 00737979 | | AAVE[0], BRZ[100], BTC[.03752056], DOT[2.39952], ETH[0.62074571], ETHW[0.33173240], SOL[0], TRX[61], USD[0.00], USDT[0.15686644] | | |
| 00737981 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00008779], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.565595], SUSHI-PERP[0], SXP-PERP[0], USD[145.25], USDT[.0007] | | |
| 00737985 | | TRX[.000004], USD[0.14], USDT[0] | | |
| 00737988 | | BTC[.00008059], EUR[6.29], FTT[0], LTC[0], USD[0.00] | | |
| 00737992 | Contingent | 1INCH-20210625[0], AAPL[0], AAVE[0], AAVE-PERP[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALT-0624[0], ALT-20210924[0], AMD[0], ARKK[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], AUDIO-PERP[0], AVAX-20211231[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210924[0], BTC[0.00000001], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CLV-PERP[0], COMP-0624[0], COMP-20210625[0], DEFI-0624[0], DEFI-20210924[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOT-20210924[0], DRGN-0624[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], EXCH-20210924[0], FIL-0624[0], FIL-20210625[0], FIL-20210924[0], FLOW-PERP[0], FTT[437.53515512], FTT-PERP[0], GOOGL[.00000013], GOOGLPRE[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], HUSD-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-20210625[0], LINK-20210924[0], LTC[0], LTC-20210625[0], LUNA2[1.55782062], LUNA2_LOCKED[3.63491478], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX[0], NVDA[0], OMG-0624[0], ONT-PERP[0], OXY-PERP[0], PFE[0], POLIS-PERP[0], PRIV-20210924[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-0624[0], SHIT-20210924[0], SOL[0.00188716], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.04767418], SRM_LOCKED[7.45569492], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], THETA-0624[0], THETA-20210625[0], TRX[.496671], TRX-20210625[0], TSLA[.00000002], TSLAPRE[0], USD[0.77], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0], ZM[0] | | |
| 00737993 | | ADA-PERP[0], BNB[0], CRO[0], DENT[0], DOGE[0.00000399], ETH[0.00000001], LINA-PERP[0], SAND[669.43846713], UNI[0.16321950], USD[0.00], USDT[0] | | |
| 00737998 | | ADABULL[0], BNBBULL[0], BTC[.00005747], DOGEBULL[0], ETHBULL[0], LINKBULL[0], PAXG[.00000001], UNISWAPBULL[0.00000265], USD[3016.78], VETBULL[0.51560717] | | |
| 00738001 | | ASD[0], BTC[0], ETH[0], FIDA[0], USD[0.00] | | |
| 00738002 | | 0 | | |
| 00738003 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LTC[0], LTC-PERP[0], USD[0.00], USDT[0.00076567] | | |
| 00738009 | | AMPL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00738011 | | BTC[0], RUNE[0], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00738012 | | ADABULL[0.00000544], ALTBEAR[83.33], ALTBULL[.00008868], ATOMBULL[.220637], BEAR[49.49], DEFIBULL[0.00000400], ETHBEAR[4950], MATICBULL[.035023], USD[81.03], USDT[.04864697] | | |
| 00738013 | | DAI[.01642], EUR[0.00], RUNE[0], USDT[0] | | |
| 00738016 | | BULL[0.00000035], ETHBULL[0.00001355], LINKBULL[0.00007956], UNI[.041565], USDT[0.75731362], VETBULL[0.00006081] | | |
| 00738022 | | DOGE[1], USDT[0.00001211] | | |
| 00738025 | | SXP[24.24734943], USD[5.08] | | |
| 00738027 | | CQT[141.97302], ICP-PERP[0], MOB[11.5], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00738031 | Contingent | AVAX[0], BTC[0], ETH[0], ETHBULL[0], FTT[25.57607503], LTC[0], LUNC-PERP[0], SOL[.00111615], SRM[3.51354395], SRM_LOCKED[109.72232397], USD[0.27], USDT[100425.96713655] | | |
| 00738040 | | ATLAS[8.588], DENT[70.9], DOT-PERP[0], MNGO[9.998], SECO[.9924], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00738041 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD[.0S], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0.08379878], ALPHA-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.01221039], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[33.24794318], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.4098264], CREAM-PERP[0], CRV[.82225475], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DOGE[.87617618], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[703.71389269], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[.00009306], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00730707], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[312.80923239], SRM_LOCKED[1399.19076761], SRM-PERP[0], STEP[.7], STEP-PERP[0], STG[.5], STG-PERP[0], SUSHI[.74064758], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[785.57], USDT[0.00303700], USDT-0624[0], USDT-20211231[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.00009909], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.19515], ZRX-PERP[0] | | |
| 00738042 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HT-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 00738044 | | BNB[3.33727138], BTC[1.77826916], BTC-PERP[0], ETH[0.29736134], ETHW[0.29530093], FTT[165.46449641], FTT-PERP[0], LUNC-PERP[0], MBS[1.32], RAY[.523129], TRX[52.020435], USD[44953.03], USDT[10.81571411] | | BTC[.0001] |
| 00738045 | | ADA-PERP[0], DOGE-PERP[0], DOGE-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[13.82], USDT[0.00000001] | | |
| 00738047 | | CHZ[19.9867], TRX[.000003] | | |
| 00738050 | Contingent | BCH[0.00008183], ETH[.0000088], ETHW[.0000088], LINK[.014975], LTC[0.00747535], LUNA2[0.51840993], LUNA2_LOCKED[1.20962319], LUNC[1.67], RAY[.0125559], TRX[.916703], USD[0.01], USDT[0] | | |
| 00738052 | | TRX[.000003], USDT[0] | | |
| 00738054 | | ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA[.09335], BTC[0.00000546], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CQT[.658], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTT[0.03173585], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG[.55325279], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], REEF-20210625[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SOL-20210625[0], SXP[.01], USD[15.43], USDT[0] | | |
| 00738057 | | TRX[-0.73692679], USD[0.12] | | |
| 00738058 | | ACB[4.32130113], AKRO[920.11183548], BAO[77533.95330539], BYND[.50407552], DENT[9628.21284549], ETHE[1.03575681], GBTC[1.01110768], KIN[788709.74821752], NOK[6.72342003], RSR[1013.8834206], TRX[1], USD[1.20] | Yes | |
| 00738073 | | ENJ-PERP[0], USD[0.01] | | |
| 00738077 | | GOG[38.90538241], TRX[.000001], USD[0.00] | | |
| 00738080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[7.49999999], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.88003103], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[10078.73458750], SHIB-PERP[0], SLP-PERP[0], SOL[0.00379118], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.09171529], THETA-20211231[0], TLM-PERP[0], TRX[.800019], TRX-PERP[0], TULIP-PERP[0], USD[-9.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[27.61487694], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00738081 | | BTC[0.00009634], LTC[.12], MNGO[3.1762], SOL[.0073928], TRX[.000002], USD[0.01], USDT[47.27199735] | | |
| 00738087 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.55963958], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032303], ETH-20210625[0], ETH-PERP[0], ETHW[0.00032303], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0.00000001], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00233348], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.0956202], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[72.94], USDT-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00738090 | | 1INCH[1.01230819], AKRO[.12], ALPHA3[0.1172984], APE[11.954756], BAO[1/0], BAT[1], BNB[0], CEL[1], CHZ[5.04267257], DENT[4], DOGE[2.69014041], EUR[0.00], FRONT[2.01422377], KIN[0], MATH[2.01421451], MATIC[2.04041549], PUNDIX[0.00003271], RSR[0], SECO[1.00010593], SHIB[109/18367.34693877], TRU[1], TRX[9], UBXT[9], XRP[5202.70947361] | | |
| 00738091 | | ATOM-PERP[0], BTC[0.02591656], BTC-PERP[0], ETH-PERP[0], LINK[0], OMG-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00738095 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.43], USDT[0] | | |
| 00738102 | | BTC-PERP[0], USD[-0.09], XRP[.48299954] | | |
| 00738109 | | ASD-20210625[0], DOT-20210326[0], DOT-PERP[0], SC-PERP[0], TRX[.00000091], USD[0.00] | | |
| 00738111 | | BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], OXY-PERP[0], TRX[.000002], USD[-0.07], USDT[1.08076999] | | |
| 00738115 | | LTCBULL[48.070384], USD[0.03] | | |
| 00738116 | | BTC[0.00009827], CHZ[9.8746], DOGE[331.543715], FTT[0.03030954], USD[0.34], USDT[1.1992946] | | |
| 00738119 | | BAL[.2400507], BAO[262.155], DAI[.0973115], FRONT[.001085], FTT[.070232], GRT[.8453], HGET[.0498275], MATIC[9.956], MATIC-PERP[0], MTA[.000895], PERP[.039612], TRX[.00002], UBXT[.12037], USD[0.01], USDT[0] | | |
| 00738131 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[2.29043865], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.01], USDT[.00898089], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00738133 | | BNB-PERP[0], COPE[254.40988544], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL[.368456], STEP-PERP[0], SUSHI-PERP[0], USD[3.48] | | |
| 00738136 | | ATLAS[7.24637681], TRX[.000001], USD[0.00], USDT[0] | | |
| 00738140 | Contingent, Disputed | AVAX-PERP[0], FLOW-PERP[0], FTT[0.01375684], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00738144 | | DFL[8348.14864435], KIN[1347.55], KIN-PERP[0], TRX[.00015], USD[0.00], USDT[0] | | |
| 00738145 | | ATLAS-PERP[0], EEN[.00000001], FTT[0.06800000], FTT-PERP[0], POLIS[14997], SOL-PERP[0], USD[17.27], USDT[0] | | |
| 00738146 | | ADABULL[0], AVAX-20210625[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], FIL-20210625[0], THETABULL[0], USD[9.00], XRPBULL[0] | | |
| 00738152 | | ETH[0], ETHBULL[0.00002731], LTC[.004414], SOL-PERP[0], USD[0.77], USDT[326.68575943] | | |
| 00738154 | | BTC-20210326[0], BTC-PERP[0], USD[0.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00738155 | | CEL[2.299563], FIDA[7.99848], FTT[1.299643.3], HGET[2.0986035], HT[1.8994015], LEO[5.99601], LINA[139.9734], LUA[72.703043], MAPS[26.986415], MATH[14.693597], MOB[1.99867], MTA[4.998575], OKB[.6995345], RAY[.999335], SECO[3.99829], TRX[.000002], USD[0.00], USDT[0.00000011], WRX[37.97245] | | |
| 00738161 | | AGLD-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FTT[0.00051816], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.00000001] | | |
| 00738162 | | BTC[0], BTC-PERP[0], COPE[0], DOGE[0], ETH[0.00000940], ETH-PERP[0], ETHW[0.00000940], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00001111] | Yes | |
| 00738167 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00024313], ETH-PERP[0], ETHW[0.00024313], FTT-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.274596], OXY-PERP[0], RAY[.046145], RAY-PERP[0], SOL-PERP[0], STEP[0.07315929], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP[.96168], XRP-PERP[0] | | |
| 00738168 | Contingent | AVAX[0], BTC[11.90949879], FTT[10.08894558], GRT[3145.77481109], SOL[111.03512319], SRM[41.68268319], SRM_LOCKED[232.54439725], USD[6206208.35], USDT[0.00838242] | | SOL[.03642352] |
| 00738172 | | BAO[290], MAPS[.317948], OXY[.692824], RAY[.987166], TRX[.492148], USD[0.00] | | |
| 00738177 | | USD[0.00], USDT[0] | | |
| 00738185 | | ETH[.00057753], ETHW[.00057753], TRX[.000002], USDT[7.38663253] | | |
| 00738188 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00738191 | | DOGE[221.91088765], GBP[0.01], UBXT[2], XRP[.0004538] | | |
| 00738196 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[59.86], USDT[0.00000129] | | |
| 00738197 | Contingent | BTC[0.62928707], CHZ[2949.41], COPE[16.9966], ETH[20.9495006], ETHW[20.9495006], GBP[34820.00], LINK[.07148], LTC[4.999], LUNA2[0.50655859], LUNA2_LOCKED[1.18197005], MATIC[1799.641, OXY[1460.6843], RAY[284.37630837], SOL[369.5782716], STEP[765.51168], TRX[3400.340402], USD[4025.41], USDT[57.09480896], USTC[71.70581764] | | |
| 00738198 | | KIN[1269636.25], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 00738199 | | FTT[15.796998], LTC[.00584319], RAY[110.1919454], SRM[455.9151384], STEP[728.3084515], TRX[.086916], USD[6.24], USDT[.004902] | | |
| 00738201 | | FLOW-PERP[0], USD[0.37] | | |
| 00738205 | Contingent | BTC[0.00009732], BTC-PERP[0], CHZ[1189.7739], ENJ[104.9767326], ETH[.25297872], ETH-PERP[0], ETHW[.22998594], GRT[234.95535], LINK[.098784], LTC[0.13554], LUNA2[1.31316415], LUNA2_LOCKED[3.06404969], SAND[42.99183], SAND-PERP[0], SOL[11.72266284], SOL-PERP[0], TRX[.000002], USD[176.28], USDT[0.28233461], XRP[123.006688], XRP-PERP[0] | | |
| 00738209 | | BTC-PERP[0], ETH[.00483449], ETHW[.00483449], USD[7.28] | | |
| 00738213 | | FTT[.1], USD[0.01], USDT[2.8] | | |
| 00738215 | | ETHBULL[0.01565474], USD[0.12], USDT[0.03156209], XRPBULL[.0521865] | | |
| 00738217 | | ETH[.0008934], ETHW[.0008934], USD[0.00] | | |
| 00738218 | | ETH[.0089981], ETH-PERP[0], ETHW[.0089981], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[9.86336569] | | |
| 00738219 | | AMZN[.0000001], AMZNPRE[0], BTC[0], ETH[0], USD[0.01], USDT[0] | | |
| 00738221 | | AKRO[1], BAO[4], DENT[2], KIN[1], TONCOIN[0], TRX[1], USD[0.00], USDT[0] | | |
| 00738223 | | ETH-PERP[0], FTT-PERP[0], USD[6.09], USDT[.006648] | | |
| 00738226 | | BTC[0], FTT[.099964], USDT[0] | | |
| 00738229 | | ETH[0.022747], ETHW[.065], FTT[3.02177553], NFT (296230723852856543/Baku Ticket Stub #2365)[1], NFT (331489482979321051/FTX AU - we are here! #5578)[1], NFT (338946347704551771/The Hill by FTX #3990)[1], NFT (359038815595277610/FTX EU - we are here! #181234)[1], NFT (372166516881902193/FTX AU - we are here! #5604)[1], NFT (374406393744031038/France Ticket Stub #823)[1], NFT (404814891734820071/Hungary Ticket Stub #1063)[1], NFT (430870007379106069/FTX EU - we are here! #181193)[1], NFT (436393748910170929/Montreal Ticket Stub #1526)[1], NFT (447007363506942571/Belgium Ticket Stub #1130)[1], NFT (449870658607986930/Singapore Ticket Stub #897)[1], NFT (451565085976641340/Mexico Ticket Stub #1025)[1], NFT (461403095036666446/Silverstone Ticket Stub #1000)[1], NFT (464472232275196496/Austria Ticket Stub #870)[1], NFT (484674170300977324/Monaco Ticket Stub #591)[1], NFT (485058173144447092/FTX Crypto Cup 2022 Key #2733)[1], NFT (496011091407244449/FTX EU - we are here! #181123)[1], NFT (541339306713334036/FTX AU - we are here! #24800)[1], NFT (553879143353334079/Netherlands Ticket Stub #877)[1] | | |
| 00738231 | Contingent | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA[20.04614216], LUNA2_LOCKED[0.10766505], LUNC[10047.553807], LUNC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00002291] | | |
| 00738233 | | ADA-20210625[0], AMPL[0], AMPL-PERP[0], BNB-20210625[0], BTC[0.00013820], BTC-20210625[0], CELO-PERP[0], CRV-PERP[0], DOGE-20210625[0], ETH[0.28478338], ETH-20210625[0], ETH-20210924[0], ETHW[0.16878719], FIL-20210625[0], FTT[0.02993793], GMT[.9886], GST-PERP[0], HKD[0.23], ICP-PERP[0], KBTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[.009449], MEDIA-PERP[0], SECO[135], SECO-PERP[.135], SOL-PERP[0], SOS-PERP[0], TRX-20210625[0], UNI-20210924[0], USD[1582.74], USDT[0.89123561], XMR-PERP[0], XRP[10.99791], XRP-20210625[0], XRPBULL[1519.4612475], XRP-PERP[0] | | BTC[.000137] |
| 00738234 | | BCH[0], FTT[0.05000000], FTT-PERP[0], SRM-PERP[0], USD[0.24], USDT[0.00000001], WRX[20.986035] | | |
| 00738236 | | MAPS[.9812], OXY[.8702], RAY[.47012443], SOL[.0093], USD[17.32], USDT[1.16571982] | | |
| 00738237 | | FTT[.07683557], RAY[.4198], STEP[278.4000999], USD[0.00], USDT[0] | | |
| 00738239 | | FTT-PERP[0], USD[0.98], USDT[0] | | |
| 00738240 | | ETH[0], LTC[.00793895], QTUM-PERP[0], SRM[.9335], TRX[.000001], USD[8.93], USDT[0.00002094] | | |
| 00738248 | | 0 | | |
| 00738252 | | NFT (414263061847389850/FTX AU - we are here! #15190)[1], NFT (448134893623718147/FTX AU - we are here! #42261)[1], TRX[.000006], USDT[2.00000004] | | |
| 00738254 | | ETH-20210625[0], FTT[0.00009513], USD[0.07], USDT[0.00000001] | | |
| 00738255 | Contingent | ALT-0325[0], ALT-PERP[0], BLT[414.002115], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0.22790445], CRO-PERP[0], ETH[0.05900028], ETH-PERP[0], FLOW-PERP[0], FTT[781.04030768], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00000000], LUNC[.00873605], RAY-PERP[0], SRM[11.9533802], SRM_LOCKED[135.9734615], STEP-PERP[0], USD[7620.41], USDT[12176.64251763] | | USD[100.00] |
| 00738264 | | ADABEAR[1159228.6], ALGOBULL[1495.345], ETHBEAR[184876.975], TRX[.000001], USD[0.22], USDT[0.00000001] | | |
| 00738265 | Contingent | AAVE[.01293291], ALGO[.93616], ALICE[8.39381533], ATLAS[9.2628], AVAX[.292894], AXS[.5828373], BNB[.00981], BTC[0.00039713], BTC-PERP[0], CEL[.098024], CHZ[0], CRV[0.97492000], DOGE[.97739], DYDX[10.1], ETH[.00198537], ETH-PERP[0], ETHW[.00198537], FTT[0.07305739], GALA[9.8252], GENE[3.19961297], GMT[10], GRT[0], LINK[13292836], LINK-PERP[0], LTC[.0178074], LTC-PERP[0], LUNA2[.28631401], LUNA2_LOCKED[5.33473270], LUNC[61213.2615961], LUNC-PERP[0], MATIC[0.86839200], MATIC-PERP[0], NEO-PERP[0], RAY[60], SLP-PERP[0], SOL[.02031146], SOL-0325[0], SOL-PERP[0], TRX[.8803], USD[103.17], USD[0.24911684], XRP[2.18759046], XRP-PERP[0], ZRX[.9759469] | | |
| 00738266 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004797], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030777], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0-0.66], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00738269 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], TRX[0], USD[0.06743341], SNX[0], SOL[0], TRX[.010664], USD[0.00], USDT[1000] | | |
| 00738270 | | ETH[.241], ETHW[.241], FTT[29.98005], SOL[2.20482724], SRM[5], TRX[.000006], USD[58.23], USDT[461.413541] | Yes | USD[50.97] |
| 00738271 | | PRISM[180], USD[0.24] | | |
| 00738277 | | DEFI-PERP[0], USD[2.81], USDT[1490.92672201] | | |
| 00738283 | | RAY[.11471205], SXP[.092669], USD[0.00], USDT[-0.01535782] | | |
| 00738286 | | BNB[.008228], BTC[0.30341831], ETH[0.01499939], ETHW[2.10227714], LINK[19.19804], OXY[279.677819], TRX[.000002], USD[0.00], USDT[0.48814320] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00738287 | | BTC[.01735672], ETH[.27321671], ETHW[.25786948], FTT[2.96117247], USD[0.01], USDT[4.01571067], XRP[32.19111292] | Yes | |
| 00738293 | | DOT-PERP[0], ETH-PERP[0], KIN[1452.33928571], LRC-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00738295 | | TRX[.00000091], USD[0.00] | | |
| 00738296 | | AAVE[0.13999580], AUDIO[32.99406], BNB[0.44928726], BTC[.00239955], BTC-PERP[0], CHZ[9.9937], ETH[.00798929], ETH-PERP[0], ETHW[.00798929], MATIC-PERP[0], SOL[1.60862599], TRX[.000005], USD[59.15], USDT[0] | | SOL[1.53458] |
| 00738298 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 00738299 | | ETH[.00333381], ETHW[0.00033380], FTT[0.00006662], MATIC[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00738302 | | CHZ[0], HXRO[0], LOOKS[0.25375706], USD[0.00], USDT[0.00445034] | | |
| 00738305 | | AGLD[.08963], ATLAS[7], CONV-PERP[0], EDEN[.086179], ETH-PERP[0], FTT[.081045], LTC[0.00670694], MATIC[.0289], MPLX[69], NFT (328804556766206003/FTX EU - we are here! #28495)[1], NFT (433691434587491377/FTX EU - we are here! #28420)[1], NFT (447888641610433393/FTX AU - we are here! #32391)[1], NFT (485742506764883170/The Hill by FTX #18819)[1], NFT (497299061751638087/FTX AU - we are here! #32448)[1], NFT (546217527285497911/FTX EU - we are here! #28369)[1], OXY[.74074115], SNX-PERP[0], SOL[0], TRX[.299], USD[1.40], USDT[3.26029540], XRP[.13242], ZRX[.9640518] | | |
| 00738306 | | APT[-0.82709372], AVAX-20210326[0], BNB-20210326[0], FTT[11.994262], OXY[.701079], SUSHI[.4696], TRX[.000016], USD[6.33], USDT[7.85592928] | | |
| 00738307 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], ADA-0624[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAL-20210625[0], BAND-PERP[0], BNB[0.00000002], BNB-20210625[0], BTC[0.00000003], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EOS-20210625[0], ETH[0.82326286], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[25.00000001], FTT-PERP[0], GMT-PERP[0], HOLY[0], HOLY-PERP[0], HUM[0], KAVA-PERP[0], KIN-PERP[0], LINK-20210625[0], LOOKS[0], LOOKS-PERP[0], LTC[0.00000001], LTC-0325[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SC-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SPELL[0.00000001], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], TRX-20210625[0], USD[0.01], USDT[1.99432484], USDT-0624[0], XTZ-20210625[0], YFII[0.00000011], YFI-20210625[0], ZEC-PERP[0] | | |
| 00738310 | | 1INCH-PERP[0], AAVE[1.04365596], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00076713], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[2.94568083], BNB-PERP[0], BTC[0.37593999], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006548], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETHW[0.00006547], FTM-PERP[0], FTT[25.09991099], FTT-PERP[0], GMT-PERP[0], GST[.08], GT[1], HBAR-PERP[0], HT[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0.02211785], LINK-PERP[0], LRC-PERP[0], LTC[0.04444176], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.86130553], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.49405796], TRX[.000008], UNI[.00605404], USD[32.22], USDT[0], USDC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00738318 | | BTC[0.00099980], TRX[.000002], USD[1461.01], USDT[0.00000001], XRP[10], XRP-PERP[0] | | |
| 00738321 | | BTC[0], FTT[0.11490463], NFT (407408183556946834/FTX EU - we are here! #260186)[1], NFT (413694925242571732/FTX EU - we are here! #260220)[1], NFT (428059488532535576/FTX EU - we are here! #260102)[1], USD[0.00], USDT[0.00000019], XRP[0], XRPBULL[0] | | |
| 00738323 | | 0 | | |
| 00738326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], C98[2], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00738331 | | AUD[0.71], BTC[0], ETH[1.33248984], ETHW[0.11454175], FTT[25.01537215], USD[0.04], USDT[0.00000003] | | |
| 00738333 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00738338 | | BABA-20211231[0], BILI-0325[0], BTC[0.02398580], ETHW[0], FTT[0.04782758], SLV[0], SOL[1.0008219], USD[6957.09], USDT[100], ZM-20211231[0] | | |
| 00738343 | | BTC-PERP[0], DOGE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210625[0], USD[0.00], ZEC-PERP[0] | | |
| 00738344 | | USDT[1.578086] | | |
| 00738347 | | BTC[0.00559258], FTT[.09847], LTC-PERP[0], USD[5.13] | | |
| 00738349 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05341811], FTT-PERP[0], GAL-PERP[0], GMT[.59999762], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.03187507], NEAR-PERP[0], NFD-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.72200001], RAY-PERP[0], SAND[.87948547], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.00144964], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000400], TRX-PERP[0], UNI-PERP[0], USD[0.41], USDT[0], WAVES-PERP[0], XRP[.842412], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00738352 | | AAVE[0.00982307], ALCX[0.00084382], BTC[0], BULL[0], ETH[0], ETHBULL[0.00056009], FTT[0], RUNE[0], USD[0.00], USDT[0], YFI[0] | | |
| 00738355 | | BNB[0], BTC[0], FTT[0], USD[0.00], XRP[0] | | |
| 00738356 | | BNB[0], LINA[0], REEF[0] | | |
| 00738357 | Contingent | ADA-20210924[0], ALCX-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-20211231[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], DAI[.00000001], DENT[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DYDX-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH-20211231[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-0624[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LOOKS-PERP[0], LTC-20210924[0], LTC-20211231[0], LUNA2[3.47559624], LUNA2_LOCKED[8.10972456], LUNC[261573.86], LUNC-PERP[0], MINA-PERP[0], NFT (486815385707585476/FTX AU - we are here! #63754)[1], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00053618], SRM_LOCKED[0.0120983], SRM-PERP[0], STEP-PERP[0], SXP-20211231[0], TONCOIN-PERP[0], TRX-20210625[0], USD[0.12], USD[321.94526], WAVES-0325[0], WAVES-0930[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], WRX[0], XRP[0.00000002], XRP-20210625[0], ZEC-PERP[0] | | |
| 00738358 | | 0 | | |
| 00738359 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00738363 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00595091], BTC-MOVE-0425[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01828131], ETH-PERP[0], ETHW[.00004552], FLM-PERP[0], FTM-PERP[0], FTT[16.19799079], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[.00086918], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.18968795], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[39.10], USDT[8.24823075], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00738364 | | BTC-PERP[0], CAKE-PERP[0], USD[2.67] | | |
| 00738365 | | NFT (306494575992645735/FTX AU - we are here! #45626)[1], NFT (511315392603453358/FTX AU - we are here! #45601)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00738369 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01000000], ETH-PERP[0], ETHW[0.01000000], FTM-PERP[0], FTT[0.06385544], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[2.80], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00738370 | | BTC[0], FTT[0], USD[1.27], USDT[0] | | |
| 00738371 | | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00738377 | | BTC[.01718796], FTT[.05254], SOL-PERP[0], USD[2.64] | | |
| 00738378 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[.00000002], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.43], USDT[0] | | |
| 00738379 | | BTC[.00004122], DOGE[101.98062], LTC[.1599696], USD[0.13] | | |
| 00738381 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00738383 | | BNB[0], CRO[0], DOGE[0], DOGE-0930[0], EUR[0.00], FTT[0.00012288], KIN[300], LTC[0], MATIC[0], RAY[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00738385 | Contingent | FTT[4.28656312], LUNA2[9.18475622], LUNA2_LOCKED[21.43109787], LUNC[1900000.00627969], SOL-PERP[0], TRX[0], USD[0.06], WRX[4899.70922929] | | |
| 00738386 | | ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[4.06], USDT[0], XRP-PERP[0] | | |
| 00738387 | Contingent | ETH[0], FTT[540.13306351], NFT (495502309560256444/The Hill by FTX #9501)[1], NFT (497296195431387072/FTX EU - we are here! #147411)[1], NFT (501781870632755460/FTX EU - we are here! #147550)[1], NFT (529215701341695892/FTX EU - we are here! #147771)[1], SOL[0.00209037], SRM[10.36427302], SRM_LOCKED[137.06897772], TRX[.00019], USD[0.00], USDT[0.36674804] | Yes | |
| 00738388 | | ETH[.0009766], ETHW[40.000989], MATIC[2], NFT (322462261704350301/Singapore Ticket Stub #1961)[1], NFT (393690094612235404/FTX EU - we are here! #146258)[1], NFT (477628394396994058/FTX EU - we are here! #148402)[1], NFT (537614468735681611/FTX AU - we are here! #56959)[1], NFT (550336236529610155/FTX EU - we are here! #148852)[1], TRX[.00001], USD[5.21], USDT[0.0028] | | |
| 00738393 | | BTC[0], BTC-PERP[0], TRX[.000001], USD[0.01] | | |
| 00738398 | | BCH[0], FTT-PERP[0], OXY[0], USD[850.51] | | |
| 00738399 | | 0 | | |
| 00738401 | | ATLAS[2695.8732], BNB[.00510561], ETH[.00051209], ETHW[.00051209], GODS[80.681494], POLIS[62.1], USD[0.41], USDT[.38] | | |
| 00738402 | | FTT[.05], FTT-PERP[0], USD[3.19] | | |
| 00738403 | | BNB[0], BNB-PERP[0], MATIC[0], MATIC-PERP[0], TRX[.000002], USD[0.81], USDT[0.00000001] | | |
| 00738407 | Contingent | 1INCH-PERP[0], AAVE[.0098309], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.9856], APE[.08806], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[9.676909], ATOM-PERP[0], AVAX[.09774], BAL-PERP[0], BNB-PERP[-1.4], BTC-PERP[0], DOT[2.77769103], DOT-20210625[0], DOT-PERP[0], ETH-PERP[0], ETHW[.60251651], FLOW-PERP[0], FTM[39.28565163], FTM-PERP[0], FTT[.0623848], GMT-PERP[0], GRT-PERP[0], GST[.08898], KLUNC-PERP[0], LOOKS[.9639], LUNA2[0.00764976], LUNA2_LOCKED[0.01784945], LUNC[.0017894], LUNC-PERP[0], MANA-PERP[0], MAPS[.449], MAPS-PERP[0], MATIC-PERP[0], NEAR[.08552], NEAR-PERP[0], ONE-PERP[0], OXY[.1748], RUNE[.075977], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.008745], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000009], UNI-PERP[0], USD[568.83], USDT[36.16985479], USTC[.673], USTC-PERP[0] | | |
| 00738408 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00339588], FTT-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00752310], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00738409 | | AKRO[1], KIN[1], USD[0.10], USDT[0.00000951] | Yes | |
| 00738413 | | ETH[0] | | |
| 00738416 | | GRTBULL[8.269314], TRX[0], USD[0.00] | | |
| 00738418 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE[2.9356], ETC-PERP[0], ETH[.00057363], ETH-PERP[0], ETHW[.00057363], FTT[0.09503000], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE[.09524], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00447000], SOL-PERP[0], SUSHI[.4908335], SUSHI-PERP[0], TRX-PERP[0], USD[7.02], USDT[0] | | |
| 00738444 | | FTT[.3] | | |
| 00738446 | | BTC[0], DOGE-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 00738448 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.802084], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00738460 | | DOGE[4], FTT[.0888785], USD[7.24], USDT[0], XRP[.621675], XRP-PERP[0] | | |
| 00738466 | | FIDA[.6493], TRX[.000001], USD[0.65], VET-PERP[0] | | |
| 00738475 | Contingent | AAVE[0.00000002], AAVE-PERP[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00013127], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CUSD-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.58144642], FTT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT (321061649437575878/France Ticket Stub #1163)[1], NFT (336861516851667064/Montreal Ticket Stub #309)[1], NFT (348819857235543993/FTX AU - we are here! #40794)[1], NFT (424700283283474194/The Hill by FTX #5158)[1], NFT (429762712907983433/Baku Ticket Stub #1487)[1], NFT (436263605097421431/FTX EU - we are here! #125684)[1], NFT (503126818029775257/FTX EU - we are here! #125133)[1], NFT (504784739041907473/FTX EU - we are here! #125565)[1], NFT (512361201414374563/Hungary Ticket Stub #107)[1], NFT (537268389159810428/FTX AU - we are here! #40765)[1], OKB-PERP[0], REN[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.49308496], SRM_LOCKED[5.0139653], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000683], USD[1003.86], USDT[0.43389982], USDT-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | USDT[.277466] |
| 00738479 | | USD[5.67] | | |
| 00738484 | | SOL[2.5659028], USD[1.50], USDT[0] | | |
| 00738486 | | USD[0.00] | | |
| 00738488 | | USD[25.00] | | |
| 00738494 | | BAT-PERP[0], BNB-PERP[0], BTC[0.05509356], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[25.091911], FTT-PERP[0], MATIC-PERP[0], MEER[0.00], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.594576], SRM-PERP[0], TRX[2007.15196313], TRX-PERP[0], USD[1-1055.12], XRP-PERP[0] | | BTC[.055077], TRX[1999.000499] |
| 00738495 | | ETH-PERP[0], GRT-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00738497 | Contingent | 1INCH[-0.04758261], AAVE[0], BTC[-0.00006644], CEL[0], ETH[0], FTM[159.77064956], FTT[25.02039824], GALA[2104.82759712], RAY[930.55211620], RSR[-4.02101928], SNX[0], SOL[90.20378860], SPELL[14253.55732308], SRM[719.35439564], SRM_LOCKED[18.30226242], UNI[0], USD[0.08], USDT[0] | | USD[0.08] |
| 00738504 | | BTC[0.05497853], FTT[170.0001], LINK[20.35367434], MAPS[20.0001], SOL[66.90782844], USD[5.25], USDT[8.36960896] | | BTC[.0544], LINK[20.104707], SOL[1.0601], USD[5.16], USDT[8.1896] |
| 00738510 | | BNB[0] | | |
| 00738511 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[31.34], USDT[0], XLM-PERP[0] | | |
| 00738512 | | MBS[.99601], USD[0.06], USDT[0] | | |
| 00738516 | | COIN[0.00859363], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00738523 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], MATH[.0406565], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[.0566135], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000100], UNI-PERP[0], USD[0.00], USDT[0.01591220], WAVES-PERP[0], XLM-PERP[0], XRP[.00000455], XRPBULL[.0050583], XRP-PERP[0] | | |
| 00738524 | | ETH[0] | | |
| 00738527 | | USD[0.35] | | |
| 00738530 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[299.17], USDT[0.89651873], USTC-PERP[0] | | |
| 00738531 | | 0 | | |
| 00738533 | | 1INCH-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOT-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.75], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00738535 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021123[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19904.91], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00738541 | Contingent | FTT[.020758], FTT-PERP[0], SRM[5.72514884], SRM_LOCKED[21.81485116], TRX[.000002], USD[0.00], USDT[0] | | |
| 00738542 | | ETH-PERP[0], USD[2.15] | | |
| 00738543 | | AAVE[.00425016], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.49], YFI-PERP[0] | | |
| 00738546 | | BNB[0], TRX[.000015], USDT[0] | | |
| 00738548 | | BRZ-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[1.46] | | |
| 00738549 | | GENE[.09554563], USD[0.01] | | |
| 00738553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-MOVE-20210331[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00758547], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00738556 | Contingent | FIDA[.71888], FTT[.0999], SRM[5.73556566], SRM_LOCKED[21.80443434], TRX[.000003], USD[0.00], USDT[0] | | |
| 00738558 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[1.889899], RAY-PERP[0], SAND-PERP[0], SHIB[299800.5], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.14960296], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[25.82], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00738559 | | 0 | | |
| 00738560 | | BNB[.05902592], ETH[0.03127428], ETHW[0], FTT[25.09536267], TRX[.000004], USD[0.14], USDT[147.51292055] | | |
| 00738569 | | ADABULL[0], ALTBULL[0], ASDBULL[0], ATOMBULL[0], BALBULL[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0], ETCBULL[0], ETHBULL[0], EXCHBULL[0], FTT[0.05883080], GRTBULL[0], HTBULL[0], KNCBULL[0], LEOBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.24137507], VETBULL[0], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00738571 | Contingent | BNB[0], DAI[0], ETH[0.00000004], LUNA2[0.01061396], LUNA2_LOCKED[0.02476591], LUNC[2311.212632], MATIC[0], NFT (363921395456173151/FTX EU - we are here! #162262)[1], NFT (457326713383678767/FTX EU - we are here! #162496)[1], NFT (572282918706385845/The Hill by FTX #35081)[1], TRX[.000066], USD[0.00], USDT[0.00000861] | | |
| 00738572 | | 0 | | |
| 00738577 | | ATLAS[9.866], DYDX-PERP[0], ETH[.00020319], ETHW[0.00020319], FTT[.08842354], GALA-PERP[0], RUNE[.01573898], SLP-PERP[0], SPELL[96.76], SPELL-PERP[0], TRX[0.00000300], USD[0.00], USDT[0.70414486] | | |
| 00738582 | | AXS[0], BOBA[.0331], DAI[0], ETH[0], FIDA[0], SOL[0], TRX[.000038], USD[0.56], USDT[0.00001930] | | |
| 00738590 | | ASD[24.99525], CAD[0.88], COIN[0.98230132], FTT[2.99943], OXY-PERP[0], USD[1.22], YFII[.0009905] | | |
| 00738598 | | BTC[.02164474], DOGE[16319.5683], GRT[2853.0015], SHIB[21070530], SRM[957.3294], USD[798.20], USDT[0] | | |
| 00738602 | | BNB[0], NFT (352983229823368224/FTX EU - we are here! #163973)[1], NFT (427613220635723876/FTX EU - we are here! #163836)[1], NFT (472453674718185169/FTX EU - we are here! #163714)[1], TRX[.000002], USD[0.00], USDT[0.78546978] | | |
| 00738604 | Contingent | FTT[1030.32674236], SRM[22.58541222], SRM_LOCKED[250.89458778], USD[2581.30] | | |
| 00738610 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000031], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00738611 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-1230[0], DOGE-20210625[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.923475], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (460528089389791187/FTX EU - we are here! #36523)[1], NFT (504393801469144293/FTX AU - we are here! #42018)[1], NFT (565246326039816950/FTX AU - we are here! #41916)[1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.0000001], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[5.72393764], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00738613 | | BNB[0.10154063], BRZ[316.00211], BTC[0.07855771], DOGE[0.06596609], ETH[0.00358928], ETHW[0.00358928], FTT[0], LTC[4.11097200], LTC-PERP[0], SOL[0.59496026], USD[0.15], USDT[14886.78], XRP[463] | | |
| 00738615 | | EDEN[.080509], OXY[.62589], TRX[.000002], USD[0.01], USDT[-0.00878873] | | |
| 00738617 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], DAI[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO[0], TRX[.72845304], TRX-PERP[0], UNI-PERP[0], USD[6.83], USDT[0.36281279], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00738622 | | USD[0.15] | | |
| 00738626 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[4.51] | | |
| 00738627 | | FTT[.0994], RAY-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00738629 | | USD[0.00], USDT[0] | | |
| 00738632 | Contingent | ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], GST[.08000002], LUNA2[0.25905113], LUNA2_LOCKED[0.60445264], LUNC[56408.93], MER[.096768], NFT (295881735101289831/ATH #1)[1], NFT (404932597404493560/Austria Ticket Stub #193)[1], NFT (432824373759749289/Baku Ticket Stub #776)[1], NFT (451265598800239378/FTX EU - we are here! #208367)[1], NFT (494870476884707259/FTX AU - we are here! #16518)[1], NFT (514246847416381804/FTX AU - we are here! #3024)[1], NFT (524757320833543201/FTX EU - we are here! #208350)[1], NFT (539372068625990352/FTX EU - we are here! #208333)[1], POLIS-PERP[0], SOL[56.22125208], SRM[12.19004489], SRM_LOCKED[60.91719493], STEP[.00000002], TRX[.000001], USD[11747.28], USDT[0.00785603] | | |
| 00738633 | | FTT[155.40393541], USD[1032.24] | | |
| 00738635 | | SOL[0], USD[0.00], USDT[0.00000010] | | |
| 00738640 | | USD[0.00] | | |
| 00738648 | | BNB-PERP[0], CAKE-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[-6.94], USDT[15.810171] | | |
| 00738651 | Contingent | BF_POINT[200], FTT[1030.15738604], SRM[22.58009577], SRM_LOCKED[250.89990423], USD[3600.00], USDT[0] | | |
| 00738654 | | ALGOBULL[164068.821], ATOMBULL[9.7681437], KNCBULL[.5307986], LINKBULL[0.44031632], MATICBULL[.0085579], MKRBULL[0], SUSHIBULL[1202.77143], SXPBULL[6.56575227], TRX[12443.23517281], USD[0.64], USDT[0.15212329], XRP11561.07200351], XTZBULL[5.4899138] | | USD[0.64], USDT[.15138] |
| 00738658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00030700], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00000082], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000593], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00738659 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00738662 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[83], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[300], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0.00089999], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[24], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[6], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.00699999], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[1730], RUNE-PERP[0], SAND-PERP[0], SC-PERP[300], SHIB-PERP[0], SLP-PERP[1040], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[2.7], STMX-PERP[500], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[29.53], VET-PERP[0], WAVES-PERP[0], XLM-PERP[22], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00738665 | | BRZ-20210326[0], BRZ-PERP[0], DRGN-20210326[0], FIDA-PERP[0], LEO-PERP[0], SECO-PERP[0], TRYB-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[0.00], XAUT-20210326[0] | | |
| 00738666 | | AKRO[1], BAO[2], DENT[1], GRT[1.00247783], HOLY[1.03272484], KIN[3], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00546586] | Yes | |
| 00738669 | | USD[2.27] | | |
| 00738671 | | USD[1.75] | | |
| 00738672 | | FTT[156.06384604], USD[3295.42], USDT[0] | | |
| 00738673 | | USD[24.40] | | |
| 00738674 | | USD[26.98] | | |
| 00738678 | | ICP-PERP[0], SOL[.00000001], USD[0.01], USDT[0] | Yes | |
| 00738682 | Contingent | ADA-PERP[0], ATOM[.09228], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00690230], LUNA2_LOCKED[0.01610538], LUNC[.00771], MATIC-PERP[0], NEAR[.05357793], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SOL-PERP[0], STX-PERP[0], USD[15.50], USDT[0], USTC[.97705], WAVES-PERP[0] | | |
| 00738683 | | BAO[1], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[1], UBXT[1], USD[0.06], USDT[0.00000001] | Yes | |
| 00738685 | | BNB[.31079462] | | |
| 00738688 | | 0 | | |
| 00738689 | | DAI[.086681], ETH[0], NFT (424630010487465088/FTX EU - we are here! #234987)[1], NFT (431352961881548731/FTX EU - we are here! #234980)[1], NFT (461114665645554662/FTX EU - we are here! #234950)[1], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00738694 | | USD[0.00] | | |
| 00738695 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[3.59761749], FLOW-PERP[0], LTC-PERP[0], LUNA2[27.07140155], LUNA2_LOCKED[63.16660363], LUNC[5894854.6843143], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.40], USDT[35.36412970], XRP[.00000001] | | |
| 00738697 | | OXY[12.991355], USDT[.99] | | |
| 00738704 | Contingent, Disputed | BADGER-PERP[0], FTT[.08621], USD[4.63] | | |
| 00738705 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.03], XRP[.00041551], XRP-PERP[0] | | |
| 00738708 | | CRO[9.40404761], DOGE[272.94813], ENJ[96.94832], GALA[9.5041], MANA[.49783], MATIC[9.9411], ROOK[0.00083447], SAND[512.49574], SHIB[4799525], USD[2.78], USDT[0.00000001], XRP[.90062] | | |
| 00738710 | Contingent | BCH[0], BTC[0], FTT-PERP[0], OXY-PERP[0], SOL-20210326[0], SRM[.01978971], SRM_LOCKED[.07568171], SRM-PERP[0], TRX[0], USD[0.00] | | |
| 00738711 | | BTC-PERP[0], ETH[-0.00000001], FTT[0.00028106], LRC-PERP[0], PERP-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 00738712 | | TRX[.000001], USD[-0.85], USDT[5] | | |
| 00738713 | | BTC[.01169898], STEP[909.1], USD[0.05] | | |
| 00738715 | | USD[0.00] | | |
| 00738717 | | APE[80], BIT[250], BNB[60.39675707], COPE[500], DFL[2000], ETH[4.35318998], ETH-0624[0], ETH-20210924[0], ETHW[4.35318998], FTT[215.99], RAY[131.88660395], SLRS[750], SOL[60.89964992], SRM[210], STEP[1452.6], USD[7599.32], ZRX[1250] | | SOL[60.251142], USD[7000.00] |
| 00738720 | | USD[0.00] | | |
| 00738721 | | BTC-PERP[0], ETHW[.06884067], LTC[0], USD[0.01] | | |
| 00738722 | Contingent | BTC[0], CLV-PERP[0], ETH[0], FIDA[.84165719], FIDA_LOCKED[2.02847959], FTT[1], OXY[.18648], SOL[0.00876000], SOL-PERP[0], TRX[.546869], USD[0.05], USDT[0.00760993] | | |
| 00738724 | | USD[1008.52], USDT[0] | | |
| 00738725 | | BNB[0], BNBHALF[0], BTC[0.00666802], DEFI-PERP[0], ETH[0], FTT[7.54448611], HALF[0], LTC[0], SOL[0], USD[4157.14] | | BTC[.004449] |
| 00738729 | | NFT (312065159624657191/Singapore Ticket Stub #1926)[1], NFT (316864099510117133/FTX AU - we are here! #50106)[1], NFT (385726658817961837/FTX EU - we are here! #143418)[1], NFT (513456417331615726/FTX AU - we are here! #50069)[1], NFT (559455134654860401/FTX EU - we are here! #142388)[1], NFT (560807110540152428/FTX EU - we are here! #142949)[1], XRP[0] | | |
| 00738731 | | FTM-PERP[0], SPELL[616.67246544], USD[0.99], XRP[0] | | |
| 00738735 | | BTC-PERP[0], ETH-PERP[.011], USD[-32.63], USDT[39.55167222] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00738738 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20210924[0], ANC-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00008389], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-1230[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04828932], FTT-PERP[0], GAL-PERP[0], GARI-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[7.62302265], LUNA2_LOCKED[17.78705285], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (373952173306266184/Weird Friends PROMO)[1], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRISM[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[0], SOL[0.03065026], SOL-PERP[0], SRM[5.82927763], SRM_LOCKED[25.92806904], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00738740 | Contingent | AAVE[.00487739], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB[0.01098], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[6.6550062], CHZ-20210924[0], CVC-PERP[0], DAWN-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0624[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA[9.622], LINK[.04176255], LINK-0624[0], LINK-20210924[0], LINK-PERP[0], LTC[.0105018], LTC-20210625[0], LTC-20210924[0], LUNA2[1.85284666], LUNA_LOCKED[4.32330888], LUNC[.262032], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.19058173], THETA-20210924[0], TRX[1.31650632], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20211231[0], USD[-0.76], USDT[1.10659340], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00738741 | | BTC[0.02089603], TRX[0.00000110], USD[1.52], USDT[.000098] | | TRX[.000001], USD[1.51] |
| 00738742 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 00738752 | | ATLAS-PERP[0], BTC[0.00007157], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00090303], ETH-PERP[0], ETHW[0.00090303], FTT[.08385205], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0.03065926], SOL-PERP[0], SRM[.95094225], SRM-PERP[0], THETA-PERP[0], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00738754 | Contingent | AAP[1.0599044], AMD[.0299943], BABA[0.16506799], BCH[.00099981], BIL[0.85099670], BIL[-2021123.1[0], BNB[0.04226381], BTC[0.00070609], BULL[0.00393973], CAKE-PERP[2, CHZ[10.001], COIN[.03000001], DA[9.9981], DEFIBULL[.010001], DOGE[52.59863261], ETH[0.00606726], ETHBULL[0.00449914], ETHW[0.00605082], FIDA[.01723847], FIDA_LOCKED[.00932209], FTT[.8998975], GOOGL[.06020388], GOOGLPRE[0], HOOD[.24004764], HT[0.64800338], LINK[0.20296215], MATH[.999335], MATIC[10.73456784], MKR[0.00718580], NIO[.5099031], OXY[.999335], OXY-PERP[0], PAXG[0.00159969], RAY[2.64660515], SHIB[100010], SNX[.20002], SOL[.87644959], SRM[3.09834669], SRM_LOCKED[7.655748], SUSHI[2.17488254], TRX[.000002], UBXT[100.01], UNI[0.61018471], USD[41.06], USDT[388.048989] | | BIL[.299967], BNB[.039995], BTC[.000499], DOGE[51.99302], ETH[.006], HT[.599915], LINK[.20002], MATIC[9.9981], MKR[.006999], SUSHI[1.999765] |
| 00738756 | | ADABULL[0.00000005], BNB-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00738758 | | BTC[0], USD[0.00], USDT[0.00000046] | | |
| 00738761 | | FTT-PERP[0], USD[0.01], USDT[0] | | |
| 00738762 | | USD[10.06], USDT[0] | | |
| 00738772 | | AGLD-PERP[0], FLOW-PERP[0], HT[0], HT-PERP[0], RON-PERP[0], USD[0.01], USDT[0] | | |
| 00738774 | | ETH[0], USDT[.127117] | | |
| 00738776 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.28], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0] | | |
| 00738777 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[.00231132], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00738784 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.08], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00738785 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], OKB-20210625[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], USD[-0.19], XRP[.879257] | | |
| 00738786 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (566892663349600176/The Hill by FTX #18024)[1], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-20210924[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00738787 | | NFT (292467271097936588/FTX EU - we are here! #221916)[1], NFT (312133665800165395/FTX EU - we are here! #221889)[1], NFT (530887060763813180/FTX EU - we are here! #221902)[1], USDT[.81373578] | Yes | |
| 00738793 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[.01855], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00410079], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00516982], LUNA2_LOCKED[0.01206292], LUNC[1125.74], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.069408], SRM_LOCKED[.66832404], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00738794 | | USDT[.11397952] | | |
| 00738798 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00160149], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05965091], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00005937], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.84298846], ETH-BEAR[0], ETH-PERP[0], ETHW[1.83392767], FIL-PERP[0], FTT[25], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[2272.51984486], MATICBULL[0.22985164], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[311.80954171], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[5276.60501757], UNI-PERP[0], USD[6.30], USDT[2483.82900779], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | MATIC[2179.55546] |
| 00738799 | | FTT[0.15436586], USD[0.01] | | |
| 00738801 | | APT[-0.21488631], GOG[2630.14590376], TONCOIN[.09], USD[0.00], USDT[3.19524999] | | |
| 00738803 | Contingent | ETH[0], LUNA2_LOCKED[0.86715932], USD[0.00], USDT[0] | | |
| 00738805 | | TRX[.000006], USD[0.00], USDT[-0.00000021] | | |
| 00738806 | | ATLAS[13.67482356] | Yes | |
| 00738807 | | BTC-0325[0], ETH-PERP[0], FTT[500.00862613], LUNC-PERP[0], USD[14604.67], USDT[0], USTC-PERP[0] | Yes | |
| 00738809 | Contingent | APT[1021], ETH[.00082782], ETHW[0.00082782], FTT[30.11722231], GRT[.66321354], MNGO[0.0978], SOL[.03202], SRM[1.99841729], SRM_LOCKED[13.13438271], STEP[.01315], USD[6.32], USDT[0.06878800] | | |
| 00738811 | | BAO[1], ETHW[.00142643], KIN[2], PRISM[.63028809], USD[10.45], XRP[.00038165] | Yes | |
| 00738812 | | TRX[.000003] | | |
| 00738814 | | 0 | | |
| 00738815 | | ETH[.00000001], FTT[3.71769939], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00738817 | Contingent | AAPL[.61], ABNB[.875], AMD[1.3598632], AMZN[1.226], APHA[3.6], ARKK[1.4299694], SAND[6.3], BILI[2], BITO[4.29], BNB[.07], BNTX[.17], BTC[0.01099915], BYND[1.79], COIN[.2199354], CRON[4.2], DKNG[6.87], ETH[.09899848], ETHW[.08999848], EUR[1.00], FB[.56], GLD[.44], GLXY[2.5], GOOGL[.942962], LTCBULL[264340], LUNA2[2.36672946], LUNA2_LOCKED[5.52236875], LUNC[100000], MRNA[.085], MSTR[.055], NFLX[.12], NIO[1.285], NVDA[0.38496042], PENN[.37], PFE[.72], PYPL[.14], SAND[30], SLV[2.5], SQL[1.6498286], SPY[.161], SQ[.355], TLRY[6.8], TRX[357.000002], TSLA[.25], TSM[1.545], UBER[.4], USD[43.88], USDT[0], USTC[1400], WNDR[35] | | |
| 00738818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[.0099925], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE[2005.8455], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00738824 | Contingent, Disputed | BTC[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00085460], ETH-PERP[0], ETHW[0.00085460], OXY[.07094], RAY-PERP[0], SRM[38.12968603], SRM_LOCKED[278.79031397], USD[3.571, USDT[0] | | |
| 00738825 | | DOGE-PERP[0], SHIB[100040227.38168810], USD[0.00] | | |
| 00738827 | | BNB-PERP[0], USD[1.04] | | |
| 00738829 | | ETH[0], FTT[0.09335267], FTT-PERP[0], USD[0.07], USDT[0.00000001] | Yes | |
| 00738830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNTX-20210326[0], BTC[0.00000001], BTC-20211025[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ECH-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00074580], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEO-PERP[0], NIO-20210326[0], OKB-PERP[0], OXY[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TSLA-20210326[0], TSLA-20210625[0], TULIP-PERP[0], USD[0.07], USDT[0.00665329], VET-PERP[0], WRX[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX[0] | | |
| 00738842 | | ALGO-PERP[0], AVAX-PERP[0], BCH[.00005], BCH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00006701], ETH-PERP[0], ETHW[0.00006700], FIL-PERP[0], FTT[0.00012699], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[.996675], OXY-PERP[0], RUNE-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00738846 | | GOG[.17673427], IMX[.0833], USD[0.00] | | |
| 00738851 | | BTC-PERP[0], ETH-PERP[0], USD[0.73] | | |
| 00738853 | | ADA-PERP[0], ATLAS[0], BNB-PERP[0], BTC[.0000745], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 00738858 | | ALPHA[0], AUD[0.00], BTC[0.02657692], DOGE[0], ETH[0.88500610], ETHW[0], FTT[0], MATIC[0] | | |
| 00738859 | | BTC[0] | | |
| 00738861 | Contingent | ADA-PERP[0], AVAX[0], BNB-PERP[0], BTC[10.59205978], BTC-PERP[0], DOT[0], ETH[11.06666465], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00628941], FTT[145.78619103], FTT-PERP[0], RAY[0], SOL[0.00000001], SOL-PERP[0], SRM[.02177723], SRM_LOCKED[.46025014], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[320383.84] | | ETH[11.052104], USD[49.55] |
| 00738862 | | USD[0.01], USDT[0] | | |
| 00738864 | | COPE[6.29010275], RAY[110.63286416], RAY-PERP[0], ROOK[.00091306], SRM-PERP[0], TRX[.000003], USD[1.69], USDT[0] | | |
| 00738865 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[9.90106], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[5.10008629], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0998254], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK[0.10584723], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[.00344868], SXP-PERP[0], THETABULL[0.00000351], THETA-PERP[0], TRX[3.65688644], TRX-PERP[0], USD[-0.03], USDT[0.00825201], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00738868 | Contingent | 1INCH[0.35728228], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[.36986475], ALPHA-PERP[0], APE-PERP[0], ASD[.0449574], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0.00972851], BADGER-PERP[0], BAO[993.05073], BAO-PERP[0], BCH[0.00081985], BCH-PERP[0], BOBA-PERP[0], BTC[0.00014701], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.00990424], CREAM-PERP[0], CRV-PERP[0], DOGE[1.00210112], DYDX[.0661645], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00098673], ETH-PERP[0], ETHW[0.00098673], FTM[.017055], FTM-PERP[0], FTT[150.09239037], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.05553145], HT-PERP[0], KIN-PERP[0], KNC[0.07695402], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.09081563], LUNA2_LOCKED[0.21190315], LUNC[19775.29642498], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK[0.00075332], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.006286], SOL-PERP[0], SPELL-PERP[0], SRM[.9918725], SRM-PERP[0], STEP-PERP[0], SUSHI[0.12063412], SUSHI-PERP[0], SXP[0.03513117], SXP-PERP[0], TOMO[0.05766672], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000049], TRX-PERP[0], USD[40543.641, USDT[14.12382564], USTC-PERP[0], XRP[.2688845], XRP-PERP[0] | | DOGE[1] |
| 00738871 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.04748008], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[0.05403070], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[.0006566], COMP-PERP[0], CREAM-PERP[0], CRO[.001], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.197915], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00035531], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.04238943], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[1.5], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.00043], LINK-PERP[0], LOOKS[.248045], LOOKS-PERP[0], LTC[.0004114], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00223175], LUNC-PERP[0], MANA-PERP[0], MATIC[.01316684], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[.31985504177123180787][1], NFT[.36491765001328156567][1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[.0076465], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00255604], SOL-PERP[0], SPELL-PERP[0], SRM[1.4070524], SRM_LOCKED[227.79294726], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.0013275], SUSHI-PERP[0], TRX[3.000304], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.67], USDT[0.14770421], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00738872 | | AVAX-20210326[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], MAPS[0], MAPS-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000014], XRP[0], XRP-PERP[0] | | |
| 00738873 | | ATLAS[1459.4224], BTC-PERP[0], CHZ-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 00738877 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00738879 | | BTC[0.00007469], ETH-PERP[0], FTT[3.7], USD[1.16], USDT[560.60566760] | | |
| 00738880 | | NFT [335571771847961764/FTX AU - we are here! #26477][1], NFT [442711788539865310/FTX EU - we are here! #156362][1], NFT [469949515562761942/FTX EU - we are here! #156435][1], NFT [569330594668401734/FTX EU - we are here! #156614][1] | Yes | |
| 00738882 | | DOGEBULL[0.00169766], DOGE-PERP[0], EOSBULL[501.7831], USD[0.00], USDT[0] | | |
| 00738884 | Contingent | ATOM[8.999785], AVAX[.04031], BNB[0], BTC[0.00033008], ETH[0.00066383], ETHW[0.00066383], FTM[.01179349], FTT[.0407616], LUNA2[0], LUNA2_LOCKED[10.12780891], LUNC[3894.04947015], MATIC[7.97994618], NFT [297543634109858984/FTX EU - we are here! #34369][1], NFT [364415942609226611/FTX EU - we are here! #34165][1], NFT [372629119942114697/FTX AU - we are here! #36270][1], NFT [383268784470036260/FTX EU - we are here! #34434][1], TRX[23.03287939], USD[98.37], USDT[0.01.88585437], XRP[1.23696572] | Yes | |
| 00738885 | | BTC-PERP[0], BULL[0.51995024], DOGE-PERP[0], ETHBULL[3.21118876], ETH-PERP[0], SOL[.12], SOL-PERP[0], TRX[.000001], USD[3.93], USDT[2.85797216] | | |
| 00738886 | | AURY[21.99582], BNB[.1037], COPE[.99848], EMB[99.981], EUR[0.00], SRM[10.001], UBXT[999.335], USD[3.95], USDT[3.28512501], XRP[22.998005] | | |
| 00738892 | Contingent | ATLAS[8.41728789], ATLAS-PERP[0], AURY[.43385288], AXS[.000335], BNB[6.00006385], BOBA[.000001], BTC[0.06820065], CEL[0.01704524], CHR[.01162], DAI[.0231376], ETH[18.99949833], ETHW[11.00101833], FTM[.028905], FTT[.085606], LUNA2[23.55468979], LUNA2_LOCKED[54.96094285], MATIC[.0121], OMG[.304419], POLIS[.06990098], PORT[.05177], RAY[.487551], SECO-PERP[0], SHIB-PERP[0], SLP[.0384], SOL[.00505488], SRM[.00038], STEP[.0144715], TRX[.2500031], TRX-PERP[0], USD[13859.40], USDT[0], USTC[.053489] | | |
| 00738896 | | ADABEAR[11667782.7], COMPBEAR[32993.73], TOMOBEAR[329937300], USD[2.49] | | |
| 00738901 | | BADGER[.00000001], BTC[-0.00000012], FTT[0], SOL[0], USD[0.01], USDT[0] | | |
| 00738902 | | BNB[0], USD[1.36] | | |
| 00738906 | | CRO[9.8784], SOL[0.00723136], SPELL[96.105], THETA-PERP[0], USD[0.00] | | |
| 00738909 | | ATLAS[1192.33945745], DFL[4277.14899224], DOT-PERP[0], FTT[3.30805772], KIN[1079796.99816434], USD[0.00], USDT[0] | | |
| 00738915 | | NFT [321977017864578687/FTX AU - we are here! #15719][1], NFT [443101789406672375/FTX AU - we are here! #26541][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00738916 | | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], KIN-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[.00472913], XRP-PERP[0] | | |
| 00738917 | | APE[800], BTC[0.00000002], DOGE[2], ETHW[.00413184], LOOKS[.00000001], MATIC[8.29], RAY[10000], SOL[586.37335529], USD[10.89], USDT[0] | | |
| 00738920 | | ROOK[0.05000000], ROOK-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00738922 | Contingent, Disputed | BNB[0], COIN[0], ETH[0], FTT[0], FTT-PERP[0], MATIC[0], MEDIA-PERP[0], RAY-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00738925 | | FTT[0], SOL[0], SOL-PERP[0], USD[0.83], USDT[0] | | |
| 00738926 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.56821481], FTM-PERP[0], FTT[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (2947132105501148127he Hill by FTX #43335)[1], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP[0.07721094], SXP-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], USD[-0.11], USDT[0.00602543], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00738929 | | BAO[1], BTC-PERP[0], ETH[.13407421], EUR[0.00], FTT[2.56953975], FTT-PERP[0], SOL[.26133983], SOL-PERP[0], TRX[1], USD[13.67], XRP[129.06245318] | Yes | |
| 00738933 | | FIDA[.9867], MAPS[.983375], OXY[.504163], RAY[.73572058], TRX[.000007], USD[0.00], USDT[0] | | |
| 00738935 | | FTT[.0965], TRX[.000001], USDT[0] | | |
| 00738937 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 00738938 | | BTC[0], ETH[0.0003], ETHW[.0003], USD[0.56] | | |
| 00738943 | | BNB[0], DOGE[0.20979769], ETH[0.00818527], ETHW[0.00814180], LTC[0.00022995], RAY[42.05446854], SOL[0], TRX[0.00006155], USD[8.07], USDT[0] | | ETH[.008175], LTC[.000229], TRX[.000059], USD[8.07] |
| 00738944 | | FTT[.0932482], SOL[.007711], TRX[.143459], USD[0.00], USDT[2.39154225] | | |
| 00738848 | | BTC[.00000328], ETH-PERP[0], EUR[0.00], USD[-0.01] | | |
| 00738953 | Contingent | ALPHA[1.31923], BNB[0.02734978], BTC[0.00012442], DOGE[.827841], DOT-PERP[0], ETH[4.25277714], ETHW[4.41738345], FTT[36.892989], FTT-PERP[0], RUNE[967.53541254], SHIB-PERP[0], SRM[.7151484], SRM_LOCKED[10.18633448], TRX[307.000006], USD[265.96], USDT[0], VET-PERP[0], XRP[.989056] | | |
| 00738956 | | NFT (458605321960343551/FTX AU - we are here! #63049)[1] | | |
| 00738860 | | FTT[.1996675], USDT[0] | | |
| 00738967 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EGLD-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SRM-PERP[0], TRX[-0.10241806], USD[0.00], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00738971 | | AVAX[.05], BAT[.89771225], BNB[0], CHZ[9.8138], COMP[0.00006741], ETH[.00000001], FTT[.09867], GRT[.980715], HNT[.0983375], LINK[.088404], LTC[.00491605], MATIC[.80578974], RAY[.98936], SOL[.0058105], TRX[.3549151], UNI[.0996675], UNI-PERP[0], USD[2.41], USDT[1.91041540], WAVES[.4996675], XRP[.9468] | | |
| 00738872 | | USDT[0.01025315] | | |
| 00738973 | | BTC[.00007542], DOGE[0], DOGEBULL[.00150015], DOGE-PERP[0], USD[0.34] | | |
| 00738979 | | BNB[0], TRX[.000002], USD[0.18], USDT[0] | | |
| 00738981 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.92], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00738982 | | OXY[.80847], USD[25.00], USDT[0.70419121] | | |
| 00738983 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00822023], GME[.00000002], GMEPRE[0], LINK[0], LUNC-PERP[0], MOB[0], OKB[0.06436500], SOL[0], SOL-PERP[0], USD[0.03] | | |
| 00738984 | | CRO[9.7758], NFT (329723672285214634/FTX AU - we are here! #26415)[1], NFT (354671114744525648/FTX EU - we are here! #97742)[1], NFT (447494101701840772/Montreal Ticket Stub #995)[1], NFT (473739801130598712/FTX EU - we are here! #70144)[1], NFT (525436043831504476/FTX AU - we are here! #97867)[1], NFT (535994534442036776/FTX AU - we are here! #2548)[1], NFT (567861215810966339/FTX AU - we are here! #2539)[1], NFT (570285756581486984/FTX Moon #50)[1], SOL[0], USD[0.01], USDT[0] | | |
| 00738986 | | BTC-PERP[0], ETHW[.00087153], USD[0.00] | | |
| 00738988 | | FTT[0] | | |
| 00738989 | | COIN[4.17802473], USD[0.22], USDT[99.72386859] | | |
| 00738991 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00738992 | | MNGO[1429.7283], USD[2.09] | | |
| 00738996 | | ATOMBULL[41035975.73144556], BAO[0], BTC[.4694], FTT[0], IP3[1240], KNC[0], MATICBULL[2094737.89492301], MEDIA[0], MER[0], MOB[0], STEP[26028.14632000], STEP-PERP[0], SUSHIBULL[199996000], USD[0.18], USDT[0.00000001], XRP[.399416], ZECBULL[1862310.767336] | | |
| 00738998 | | USD[520.95] | | |
| 00738999 | | FTT[118.9935495], USD[0.01], USDT[482.68415993] | | |
| 00739001 | | 0 | | |
| 00739002 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], FLOW-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00739003 | | 0 | | |
| 00739007 | | USD[0.00] | | |
| 00739009 | Contingent | BCH[.00000001], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], ETC-PERP[0], FTT[.00000115], FTT-PERP[0], LTC-20210625[0], OXY-PERP[0], PRISM[599.898], RAY-PERP[0], SLND[9.9983], SOL-PERP[0], SRM[0.03158526], SRM_LOCKED[.13130462], SRM-PERP[0], TRX-20210625[0], USD[49.88], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00739014 | | OXY[.4547], USD[0.02] | | |
| 00739017 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[19.40], USDT[0], VET-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 00739023 | | AXS-PERP[0], BNB[.2593182], DYDX-PERP[0], ETH[.0004446], ETH-PERP[0], ETHW[0.0044460], FTX-EQUITY[0], NFT (383515128327618562/Money #3)[1], NFT (545114768495765294/Money)[1], SOL[-0.00465079], USD[0.50], USDT[0] | | |
| 00739025 | | USDT[0] | | |
| 00739026 | Contingent | FTT[5.095151], NFT (500013487620297733/FTX AU - we are here! #5145)[1], NFT (504272205102207619/FTX AU - we are here! #50028)[1], NFT (554402226969560775/FTX AU - we are here! #5135)[1], SRM[1.12653582], SRM_LOCKED[10.99346418], TRX[.000001], USD[0.00], USDT[819.29230091] | | |
| 00739027 | | TRX[.000001] | | |
| 00739028 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00000002], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00019012], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[91.64] | | |
| 00739029 | | NFT (393414235503794474/FTX EU - we are here! #188897)[1], NFT (497020896983548303/FTX EU - we are here! #188764)[1], NFT (530724085481549613/FTX EU - we are here! #188519)[1] | | |
| 00739031 | | SPELL[21342.01241838], TRX[.000001], USD[0.00], USDT[0] | | |
| 00739038 | | CHZ[1095.17069475], EUR[0.00], KIN[713077.94877549], TRX[1], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00739041 | | BAO[1], BNB[0], BTC[0], CHZ[1], SECO[1.07639552], TRX[2], UBXT[0], USD[0.00], USDT[0], XRP[303.04388880] | | |
| 00739042 | | USD[0.00] | | |
| 00739048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9968572], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[57.44], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1981563], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.79399], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[.54938], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00444387], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-3.31], USDT[0.0396634], VET-PERP[0], WAVES-PERP[0], XRP[0.00], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00739049 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.12894186], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.90636102], LUNA2_LOCKED[6.78150906], LUNC[632866.23270235], MKR[0], MKR-PERP[0], NEO-PERP[0], NFT (500522868032469661/FTX AU - we are here! #58491)[1], ORCA[1000.6065], PERP-PERP[0], PRISM[23480], RAY[106.663407], RAY-PERP[0], REEF-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SRM[333.42186019], SRM_LOCKED[6.66849594], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], USD[24.13], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | BTC[.080409] | |
| 00739051 | | BAO[0], BTTPRE-PERP[0], DOGE[0], KIN[0], SHIB[0], USD[0.73], USDT[0] | | |
| 00739054 | Contingent | AUDIO[553.6122], BNB[.00979], BOBA[75], BTC[0.05086251], ETH[0.00096951], ETHW[0.00096950], FLOW-PERP[0], HXRO[864], ICP-PERP[0], LUNA2[8.14416199], LUNA2_LOCKED[19.00304465], MATIC[999.8], MOB[.12155], RUNE[.02647], USD[0.00], USTC[1152.84549301] | | |
| 00739057 | | EUR[0.00], FTT[.00000001], MAPS[138], SOL[22.44188684], SOL-PERP[0], USD[7.96], USDT[0.00943631] | | |
| 00739063 | | ICP-PERP[0], USD[0.02], USDT[0.00768223] | | |
| 00739068 | | OXY[.9487], USD[0.66], USDT[0] | | |
| 00739069 | | BTC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00739072 | | ASD-PERP[0], CHZ-PERP[0], SLP[40], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0.00000599], USD[0.06], USDT[-0.00427542] | | TRX[.000005], USD[0.00] |
| 00739074 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.99], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06497987], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC[.05], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.12797912], SRM_LOCKED[37.6843615], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[5086.76], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00739078 | | BULL[0.01437612], USD[0.04] | | |
| 00739089 | | 0 | | |
| 00739092 | | CEL[.0934], TRX[.000003], USD[0.00], USDT[0] | | |
| 00739093 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0000999], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.14], FLOW-PERP[0], FTM-PERP[0], FTT[1.17275951], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SUSHIBULL[.093], THETABULL[0.00000027], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-52.24], USDT[392.58186009], VETBULL[.00004932], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00739096 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0.50000000], ATLAS-PERP[0], ATOM[1.59972064], ATOM-PERP[3.81000000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00944396], BNB-PERP[0], BNT-PERP[0], BTC[0.08897560], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[357], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[91], ENS-PERP[0], ETH[0.11151306], ETH-PERP[0.02900000], ETHW[0.02907306], FLM-PERP[0], FLOW-PERP[17.27999999], FTM[4021.75098363], FTM-PERP[0], FTT[2.31764761], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[70], GRT-PERP[0], HBAR-PERP[0], HOLY[0], INJ-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[151], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[2500], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.96028769], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.03772696], STEP-PERP[66.70000000], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3081.13], USDT[1523.56579328], XRP-PERP[162], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00739099 | | ADABULL[.5], ALGOBULL[66000000], AMPL[0], ASDBULL[100], DOGEBULL[10], ETCBULL[1000], GRTBULL[1000000], HTBULL[10.79052881], LINKBULL[10000], MATICBULL[10000], OKBBULL[3], SXPBULL[0], THETABULL[1000], TOMOBULL[19858.89910166], TRXBULL[1500], USD[0.00], USDT[0.00000001], VETBULL[50000], XLMBULL[100] | | |
| 00739100 | | ETH[.00047208], ETHW[.00047208], USDT[1.13489852] | | |
| 00739101 | | BCHBEAR[0], BEAR[0], BSVBULL[0], DAI[0], DOGEBEAR[19456371], ETH[0], SXPBULL[0], USD[0.14], USDT[0] | | |
| 00739106 | | BNB[.003], BTC[0.00005612], CEL[.034], LTC[.00182994], USD[0.00] | | |
| 00739111 | | 1INCH-PERP[0], BNB-PERP[0], CRO-PERP[0], DENT[.01702622], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], KNC-PERP[0], LINKBULL[0], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00739116 | | ADABULL[0], TRX[.052.03] | | |
| 00739117 | | ASD-PERP[0], TRX[.000005], USD[2.47], USDT[3.122083] | | |
| 00739119 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.056859], TRX-PERP[0], USD[0.34] | | |
| 00739120 | | DOGE-PERP[0], ETH[.00087118], ETHW[.00087498], FTT[.097929], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[-5.26], USD[342.08], XRP-PERP[0] | | |
| 00739121 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MOB[0], ONT-PERP[0], QTUM-PERP[0], REEF[26164.766], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.61], USDT[0], XLM-PERP[0], XRP[12.00119999], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[233.9532] | | |
| 00739123 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[25], LUNA2[0], LUNA2_LOCKED[18.81871391], LUNC[0], MATIC[0], SOL[0], SUSHI[605.75556927], USD[0.02], USDT[0], USTC[0] | Yes | |
| 00739124 | Contingent, Disputed | AAVE-20210326[0], AAVE-20210625[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], BRZ-20210625[0], CEL-20210625[0], CHZ-20210625[0], DOGE4], FLOW-PERP[0], GRT-20210625[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], OKB-20210625[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], SECO-PERP[0], TRYB-20210326[0], TRYB-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[522.03], USDT[260.56072720], WAVES-20210625[0], XAUT-20210625[0], YFI-20210625[0] | | |
| 00739126 | | AUD[0.00], BTC[0.00000045], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00739132 | Contingent | BAO[1], CHZ[150.00079301], DENT[8901.37894080], DOGE[117.40048515], ENJ[20.55953970], EURO[0.00], FTM[39.34746897], GALA[0], KIN[4000010.31547270], LUNA2[0.00020300], LUNA2_LOCKED[0.00047367], LUNC[44.20407949], NFT (468845217412321989/Ape Art #493)[1], NFT (544161225461210595/Number Stamp #10)[1], SAND[30.74553112], SHIB[2478890.50015484], SOL[0], SUSHI[0], USD[0.00] | | |
| 00739136 | | SRM[11.84943], TRX[.000002], USDT[2.09418583] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00739140 | | 1INCH[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOSBULL[87289], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01398635], FTT-PERP[0], GRTBULL[9471.8], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[68783], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (318161021868359535/FTX AU - we are here! #39622)[1], NFT (461447281778137875/FTX Crypto Cup 2022 Key #3847)[1], NFT (532263174857907955/The Hill by FTX #7449)[1], NFT (539929726986984584/FTX AU - we are here! #33354)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00559787], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.35821], THETA-PERP[0], TRU-PERP[0], TRX[.220041], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.61], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00739141 | | ETH[.00000001] | | |
| 00739144 | | BNB[.0021329], BTC[0], CEL[.16162391], ETH[0], SOL[0], USD[0.13] | | |
| 00739148 | | USD[3.24] | | |
| 00739149 | | AAVE[0], DOGE[0], ETH[0.07240730], ETHW[0.07240730], EUR[0.00], LTC[.15526904], XRP[0] | | |
| 00739151 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00739152 | | BTC[.00000472], BTC-PERP[0], DOT-PERP[0], STEP[1652.97136342], THETA-PERP[0], USD[0.09] | | |
| 00739155 | | USD[0.09], USDT[1.01749013] | | |
| 00739158 | | BTC[0.00007506], BTC-PERP[0], ETH[0], MANA[400], PAXG[0], SAND[450], USD[0.47], USDT[1486.75605343], XRP[.717375] | | |
| 00739160 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00739161 | | AVAX-20210326[0], AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 00739163 | | BTC[0], TRX[.000017], USDT[0.00020864] | | |
| 00739165 | | FTT[2.12] | | |
| 00739170 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00739171 | | AKRO[4], BAO[5], BCH[0], BTC[0], COIN[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[7], LINK[0], LRC[0], LTC[0], MATIC[1], MOB[0], RUNE[0], SOL[0], UBXT[1], USDT[0.00000001], XRP[0] | | |
| 00739172 | | NFT (399046378431547593/FTX EU - we are here! #234870)[1], USD[0.01] | | |
| 00739175 | | BTC-PERP[0], USD[0.45], USDT[0] | | |
| 00739177 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00739178 | | LUA[.054904], TRX[.000005], USD[0] | | |
| 00739180 | | BTC-PERP[0], BTTPRE-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00739183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[575.06500000], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00048991], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EMB[0.01610941], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0.33500393], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[.00000082], KNCBULL[.098913], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.0075059], MEDIA-PERP[0], MER[.48866], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.07669379], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.09], USDT[0.0083831], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00739184 | | BAO[1], BAT[1.01216758], DENT[1], DOGE[39.14394248], ETH[.01129247], ETHW[.01115557], EUR[2.99], HNT[.89816639], KIN[4], RSR[1], SAND[132.75166609], SHIB[17012866.1582389], STARS[93.47534325], UBXT[1], USD[0.03] | Yes | |
| 00739187 | | 0 | Yes | |
| 00739191 | | TRX[.000001], USD[1573.52], USDT[0.00361617] | | |
| 00739192 | | BCH[0], BCH-20210625[0], BCH-PERP[0], BTC[.0099], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], ETH[.122], ETH-PERP[0], ETHW[.122], FTT[0.03439541], FTT-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.07958225], SOL-20210625[0], SOL-PERP[0], SRM[0.93564929], SRM-PERP[0], STEP-PERP[0], SXP-20210625[0], TRX-20210625[0], USD[1.34], WAVES-PERP[0], XRP[156.69665077], XRP-20210625[0], XRP-PERP[0] | | |
| 00739197 | | ATLAS[7.4939], NFT (548206709968898088/FTX AU - we are here! #67714)[1], USD[0.00], USDT[1.22153332] | | |
| 00739202 | | IMX[0.04348939], KIN[531.99594731], TRX[.000001], USD[0.00], USDT[0.00000123] | | |
| 00739204 | | FTT[0.00000011], USD[0.01], USDT[0] | | |
| 00739207 | | ASD-PERP[0], BAO[10000], FTT[25.88245226], OXY-PERP[0], SRM-PERP[0], USD[0.01], USDT[-0.00302554] | | |
| 00739208 | | FLOW-PERP[0], TRX[.000006], USD[0.39] | | |
| 00739209 | | AKRO[2], BAO[2], EUR[0.00], KIN[3], SHIB[2886055.59139784], UBXT[1] | | |
| 00739211 | | BTC[0.00062438], USD[0.00], USDT[0] | | |
| 00739213 | | BTC[0], ETH[0], LTC[0], TRX[0], USDT[0.00001563] | | |
| 00739215 | | ETH-PERP[0], USD[0.16], USDT[0] | | |
| 00739216 | | TRX[.000001] | | |
| 00739219 | | 0 | | |
| 00739222 | | BNB[1.02931505], BTC[0.01299136], BTC-PERP[0], BTTPRE-PERP[0], DOGE[3216.26075467], DOGE-PERP[0], ETC-PERP[0], ETH[1.1992577], ETH-PERP[0], ETHW[1.1992577], FTT[0.22538293], LINK[5.396409], LTC[1.2991355], TRX[1248.169464], USD[1-119.18], USDT[86.40996504], XRP[586.609645], XRP-PERP[0] | | |
| 00739224 | Contingent | SRM[4.87254943], SRM_LOCKED[.01302245], USDT[0] | | |
| 00739225 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AVAX-PERP[0], BNB[.058], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.01336718], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[272.67], USDT[0.00469126], USTC-PERP[0] | | |
| 00739226 | | AMPL[1.59534292], ATOM[0], AUDIO[0], BAO[0], BCH[0], BTC[0], CRV[0], DOGE[0.00015225], ETH[0.00080010], ETHW[0.00164201], GBP[0.00], HNT[0], KIN[0], LRC[0], MANA[0], MATIC[0], OMG[0], SHIB[0], SUSHI[0], UNI[0], USD[0.00], XRP[0], YFI[0] | Yes | |
| 00739236 | | USDT[99] | | |
| 00739240 | | BAO[2], CHZ[1], DOGE[3], EUR[0.00], HOLY[1.94358991], KIN[1], MATIC[2.08702707], RSR[1], SUN[.02338584], SUN_OLD[0], TRX[362.21933634], UBXT[3] | Yes | |
| 00739241 | | ETH[.00000946], ETHW[0.00000946], USD[0.24], USDT[0.00000001], XRP[.368932] | | |
| 00739246 | | USDT[121.61358] | | |
| 00739248 | | IMX[.095136], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00739249 | | 1INCH-PERP[0], AAVE[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00739250 | | AVAX[.07554339], BTC[.10995], BTC-PERP[0], ETH-PERP[0], FTT[3.79150316], USD[40634.14], USDT[0], XRP[75] | | |
| 00739254 | | AKRO[3], AVAX[.00000307], BAO[3], COIN[0], DENT[2], FTM[.00000955], FTT[.00366053], HOLY[.00705684], HXRO[1], KIN[2], RSR[20.04467781], SNX[.00000001], SOL[0.00121831], TRX[2], UBXT[3], USD[4.80], USDT[0] | Yes | |
| 00739258 | | AXS-PERP[0], DOGE-PERP[0], LTC[.009], SOL-PERP[0], USD[0.00], XAUT[0.00000216] | | |
| 00739260 | | ETH[.00000001] | | |
| 00739262 | | 0 | | |
| 00739266 | | ETH[1], ETH-PERP[0], SOL[0], USD[148481.92] | | |
| 00739270 | | ATOM-20211231[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP-20210625[0], COMP-20210924[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OLY202110], OMG-20211231[0], REEF-20210625[0], UNI-20211231[0], USD[0.00], XRP-20210625[0] | | |
| 00739271 | | AAVE-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], STMX-PERP[0], USD[3.45] | | |
| 00739273 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.51103588], BTC-MOVE-0521[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[150.04990361], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SRM[1.01541904], SRM_LOCKED[439.93031413], USD[17582.56], USDT[0], WAVES-PERP[0] | | |
| 00739275 | | COPE[.72298], ETH[.00090514], ETHW[.00090514], FLOW-PERP[0], USD[0.29], USDT[0] | | |
| 00739276 | | AVAX[2.28199386], BAO[1], BNB[2.39480445], BTC[.15705415], BTT[149367620.09071393], DENT[1], DOGE[2883.03368616], ETH[.95944885], ETHW[.9590461], FRONT[1], FTT[1.99559969], KIN[1], MATIC[1.00042031], RUNE[67.19562219], SXP[218.89789778], TRX[.000046], UBXT[1], USD[665.68], USDT[1995.00610286] | Yes | |
| 00739277 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], CRV-PERP[0], EGLD-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.00000001] | | |
| 00739279 | | BTC[.00062525], USD[0.00] | | |
| 00739280 | | AURY[.5], USD[0.01], USDT[2.905887] | | |
| 00739282 | | ADA-PERP[0], ALICE[12.116877], ATOM-PERP[0], AVAX-PERP[0], AXS[3.621], BTC[.00461189], BTC-PERP[0], CHR[480.075], CHZ[454.103], ENJ[106.826], ETH-PERP[0], MANA[216.72], USD[143.57], USDT[347.77323331] | | |
| 00739285 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[33.29226127], HOLY[.9587], RAY[.5032], SRM[.2906], STEP[.05316], TRX[.000001], USD[0.00], USDT[6.51578345] | | |
| 00739294 | | 0 | | |
| 00739295 | | TRX[.000001], USDT[0] | | |
| 00739297 | | BTC[0], FTT[0.00939251], STMX[42162.8696], USD[0.08] | | |
| 00739298 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03224745], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00739300 | | TRX[.000003], USD[-0.01], USDT[0.02482398] | | |
| 00739301 | | USD[0.09] | | |
| 00739305 | | ADA-PERP[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20211123[0], SXP-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00739307 | | TRX[.000001], USD[3.57], USDT[0.00777638], XRP-PERP[0] | | USDT[.007206] |
| 00739308 | | USD[0.00], USDT[0] | Yes | |
| 00739313 | | MANA-PERP[0], USD[-0.07], USDT[5.98439332] | | |
| 00739315 | | SXPBULL[178.1988466], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 00739318 | Contingent | BNB[0.00046841], BTC[0], ETH[0.00000001], FTT[0], LUNA2[0.00562975], LUNA2_LOCKED[0.01313609], NFT (345603623978337889/FTX AU - we are here! #44071)[1], NFT (347198102542261501/FTX EU - we are here! #22534)[1], NFT (479537719968936622/FTX EU - we are here! #22597)[1], NFT (573997350198626399/FTX EU - we are here! #22209)[1], NFT (575887953809102009/FTX AU - we are here! #32967)[1], USD[-0.10], USDT[0.00762828], USTC[0] | | |
| 00739321 | Contingent | AAVE-PERP[0], APE-PERP[0], APT[.00029168], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ENB-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.13987620], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LUNA2[0.00702908], LUNA2_LOCKED[0.01640118], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], NFT (377909242622651757/FTX Crypto Cup 2022 Key #18725)[1], NFT (426204197887598199/FTX AU - we are here! #47815)[1], NFT (457661939222547999/FTX EU - we are here! #70180)[1], NFT (561034092795396977/The Hill by FTX #45161)[1], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[41.33], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00739323 | | ATLAS[9998], IMX[276.87426], USD[0.67] | | |
| 00739327 | | COIN[0.00341484], MATH[.062307], TRX[.000005], USD[0.00], USDT[0] | | |
| 00739328 | | RAY[903] | | |
| 00739329 | | BTC[0], CRV[.97739], KNC[.089569], LTCBULL[.0006767], TRX[.000008], USD[0.00], USDT[0] | | |
| 00739331 | | FLOW-PERP[0], RAY-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.38], USDT[0] | | |
| 00739333 | Contingent, Disputed | BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00739334 | Contingent | AAVE-PERP[0], BNB-PERP[0], BTC[0.00010527], BTC-PERP[0], DOGE[.867], DOGE-PERP[0], EOS-PERP[0], ETH[0.00095834], ETH-PERP[0], ETHW[0.00095834], FTT[.1996675], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.02697907], LUNA2_LOCKED[0.06295117], LUNC[5874.75], MATIC-PERP[0], SOL-PERP[0], TRX[.000005], USD[1.35784412], VET-PERP[0], ZIL-PERP[0] | | |
| 00739336 | | TRX[.000001] | | |
| 00739337 | Contingent, Disputed | TRX[1.4976486], USDT[364.29474354] | | |
| 00739340 | | CHZ[8.66871808], DOGE[3.3657524], EUR[17.33], UBXT[2] | | |
| 00739341 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00739342 | | BTC[.00363963], FTT[62.9598606], TRX[.000002], USDT[35.21706824] | | |
| 00739344 | | EUR[0.10], FTT[0.00165006], KIN[0], USD[0.00] | | |
| 00739346 | | BAO[1], KIN[3], USD[0.00], USDT[0] | | |
| 00739347 | | ADA-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NFT (363561955239575272/Flow #2)[1], NFT (408025698500895055/Flow #3)[1], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[8107.70], USDT[881.33241030], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00739355 | | CQT[.85942613], MATIC[.01815], USD[1.52], USDT[0] | | |
| 00739356 | | CRO[230], FTM[49], USD[0.37] | | |
| 00739363 | | FTT[0], USD[0.00] | | |
| 00739364 | Contingent | BALBULL[1154.88885409], BCH[40.614], BCHBULL[104248409.20468909], BSVBULL[2209659570.2056295], DOGEBULL[2584], EOSBULL[81684328.409491], ETCBULL[10478.69], FIDA[1001.13881168], FIDA_LOCKED[1.3048749], FTT[911.29420177], KNCBULL[5109.998157], LEOBULL[0], LUA[0], LUNA2_LOCKED[2648.304721], SXPBULL[3252000.31488545], TRX[.000013], USD[13.26], USDT[0.00271367], ZECBULL[1166600] | | |
| 00739367 | | FLOW-PERP[0], LTC[.00367127], LTC-PERP[0], TRX[0], USD[0.01], USDT[.17212173] | | |
| 00739368 | | ADA-PERP[0], BNB-PERP[0], CAKE-PERP[0], FTT[3.29938041], FTT-PERP[0], USD[273.09], USDT[443.93164718], XRP[68.5063082] | | USDT[10], XRP[65] |
| 00739369 | | EUR[0.01], FLOW-PERP[0], USD[404.12], USDT[8486.01416384] | | |
| 00739373 | | AURY[0], BTC[0], ETH[0.00002317], ETH-PERP[0], ETHW[0.00002318], LINK[0], LUA[0.04745564], NFT (298994924015101814/FTX EU - we are here! #4269)[1], NFT (405443934199424220/FTX EU - we are here! #4027)[1], NFT (538805617436330942/FTX EU - we are here! #4408)[1], SOL[0.00517817], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00372393], XRP[0.18000000] | | |
| 00739374 | | BTC[.0001853], ETH[.00035231], ETHW[.00035231], EUR[0.00], UBXT[1] | | |
| 00739377 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-2.16], USDT[6.06257162], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00739381 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC[.715], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.01983025], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[-0.00583447], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00015396], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04262], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.05268025], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.97283], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.01005780], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.61340314], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[1.8255], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00145202], SOL-PERP[0], SPELL-PERP[0], SRM[.84024], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.10073], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.045], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.06722587], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[9122.49], USDT[209.9981], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00739384 | | 1INCH-PERP[0], ADABULL[0], ADABULL[0], ADA-PERP[5000], ALGO-PERP[0], ALICE-PERP[1500], ALPHA-PERP[0], ASD[.0103868], ATLAS[100331.937], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[7419.109057], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[1500], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[1000], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[905500], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00669584], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HTBULL[540.40271], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[1549.73495], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKBBULL[24.86574723], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX[.000834], TRX-PERP[0], USD[-3029.02], USDT[27.41915052], VETBULL[13945.71436200], VET-PERP[0], WAXL[350.93682], XLM-PERP[0], XRPBULL[499912.7], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00739386 | | DOGE[1], EUR[0.00], KIN[606728.8853385] | Yes | |
| 00739387 | | ADABULL[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], ETC-PERP[0], FTT[0], ICP-PERP[0], KAVA-PERP[0], NEO-PERP[0], REEF-PERP[0], SLP-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[5.68], USDT[0] | | |
| 00739388 | | ADABULL[0.00000078], SXPBULL[9.00396316], TRX[.000001], TRXBULL[0.00175689], USD[5.76], USDT[0.00000002] | | |
| 00739392 | Contingent | BF_POINT[200], BTC-PERP[0], BULL[0], ETH[1], ETHBULL[0], EUR[0.00], FTT[150.00000001], SRM[323.20418291], SRM_LOCKED[98.29026393], USD[47413.04], USDT[0.00000001] | | |
| 00739394 | | AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00739397 | | LUA[.06307], TRX[.000001], USDT[0] | | |
| 00739398 | | COMP-PERP[0], HT[.087213], OXY[.715665], PERP[.086567], STEP[.066721], TRX[.000002], USD[0.01], USDT[0] | | |
| 00739399 | | ADA-PERP[0], BTC[.00277294], BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[3.16731369], VET-PERP[0] | | |
| 00739400 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FTT[0.00225200], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[1.10956484], LUNA2_LOCKED[2.58898462], LUNC-PERP[0], NFT (313847340627966410/FTX EU - we are here! #133064)[1], NFT (432386851431293645/FTX EU - we are here! #132868)[1], NFT (462128674327273306/FTX EU - we are here! #133147)[1], OP-0930[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000031], USD[1219.60], USDT[17.10.38981935], USDT-PERP[0] | Yes | |
| 00739405 | Contingent | ATLAS[175784.41673532], ATLAS-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0.12180826], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[4.2], DYDX-PERP[0], FTT[144.58226201], FTT-PERP[9.99999999], HBAR-PERP[0], KLAY-PERP[1330], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007946], LUNC-PERP[193000], MNGO-PERP[2000], NFT (336834301223882464/FTX EU - we are here! #110642)[1], NFT (340506032440152845/FTX EU - we are here! #257086)[1], NFT (412748630539945438/FTX EU - we are here! #50061)[1], NFT (506666376793103399/FTX EU - we are here! #11990S)[1], NFT (563597035431071217/FTX EU - we are here! #49928)[1], OXY-PERP[0], POLIS-PERP[0], PRISM[32630], RAY[0], RAY-PERP[0], SOL[13.25128177], SOL-PERP[0], SRM[109.47220197], SRM_LOCKED[.53637267], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0.15970201], USD[-426.46], USDT[0.00000001], VET-PERP[0], WRX[0], XRP[.453203], XRP-20210625[0], XRP-PERP[0] | | BTC[.115425] |
| 00739407 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00009607], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[.000008], USD[1.04] | | |
| 00739409 | | BTC[0.00019996], BTC-20210625[0], FLOW-PERP[0], FTT[0.04935555], FTT-PERP[0], LINK[0], SOL[.01050825], TRX[0], USD[-1.25], USDT[0.20980229], YFI-20210924[0] | | |
| 00739410 | | MATICBEAR[499667500], TOMOBEAR[329780550], USD[2.74], USDT[0] | | |
| 00739414 | | BTC-PERP[0], OKB-PERP[0], TRX[.000006], USD[0.01], USDT[-0.00543509] | | |
| 00739417 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[127.9707096], BAT-PERP[0], BCH[.128], BCH-PERP[0], BIT-PERP[0], BNB[.43370387], BNB-PERP[0], BTC[0.00663097], BTC-PERP[0], BULL[0.00004296], CAKE-PERP[0], CHZ-PERP[0], CRO[9.601], CRO-PERP[0], DOGE[193.9642458], DOGE-PERP[0], DOT[1.05530530], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0224145], ETH-PERP[0], ETHW[.0224145], ETHW-PERP[0], EUR[0.00], FTT[.09750378], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[6.62985878], LINK-PERP[0], LOOKS-PERP[0], LTC[.09], LTCBULL[6495385], LTC-PERP[0], LUNC-PERP[0], MANA[14.9972355], MANA-PERP[0], MATIC[10.53856704], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00097947], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[3100.09064980], TRX-PERP[0], UNI[1.00003778], UNI-PERP[0], USD[301.27], USDT[0.00248273], XAUT[0.00008344], XAUT-PERP[0], XRP[128.84419629], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | DOT[.99981], LINK[6.598766], MATIC[9.999983], TRX[2394.655441] |
| 00739419 | | 1INCH[0], BNB[0], CRV[0], ETH[0], GRT[0], KIN[0], LINK[0], LTC[0], RSR[0], USD[0.00] | | |
| 00739421 | | AKRO[1], USDT[0.00000220] | | |
| 00739423 | | AMPL[0], BICO[79.9848], BTC[0], CHZ[0], CHZ-PERP[0], ENJ[0], ETH[0], FTM-PERP[0], MATIC[0], SUSHI-PERP[0], USD[8.81] | | |
| 00739425 | | FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000004], USD[223.32], USDT[0] | | |
| 00739428 | | ETH[0], FTT[25.00817438], SRM[100.23692202], TRX[.000116], USD[0.03], USDT[0.00000001] | | |
| 00739437 | | ALGOBEAR[598600], ALGOBULL[0], BEAR[0], BNB[0.00000001], BSVBEAR[0], BULL[0], EOSBEAR[0], ETHBEAR[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTCBULL[0], MATIC[0], NFT (376726198014685379/FTX EU - we are here! #227059)[1], NFT (408846264268114788/FTX EU - we are here! #227070)[1], NFT (506456392337491598/FTX EU - we are here! #227030)[1], SUSHIBULL[0], TOMOBULL[0], TRX[0.00000600], TRX-PERP[0], USD[0.04], USDT[13.09268617], XLMBULL[0], XRP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00739439 | | FLOW-PERP[0], TRX[.000001], USD[2.99], USDT[0] | | |
| 00739441 | | USD[0.86] | | |
| 00739442 | | BTC-PERP[0], ETH[.1759252], ETH-PERP[0], ETHW[.1759252], FTT[0.13073029], USD[2074.26], USDT[470.16463200] | | USD[2049.74] |
| 00739443 | | BAND[.09928], FTT[0], LINA[9.887], REEF[9.754], SOL-PERP[0], USD[0.32], USDT[0] | | |
| 00739445 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00739448 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00003], USD[0.25], USDT[0.00000001], VETBULL[.0], XRP[.604046] | | |
| 00739450 | Contingent | BTC[0], BTC-PERP[0], ETH[15], ETHBULL[26.15655785], ETH-PERP[0], EUR[0.01], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SRM[.23264244], SRM_LOCKED[134.389794], SYN[422.15840909], TOMOBULL[30902.18158943], USD[0.00], USDT[0.00000002] | | |
| 00739454 | | KIN[2], USDT[0] | | |
| 00739455 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ENJ-PERP[0], GRT-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-0.21], USDT[0.30299813] | | |
| 00739456 | | SOL[.12], TRX[.000001], USD[136.21], USDT[0] | | |
| 00739457 | | NFT (485331343349503402/The Hill by FTX #20371)[1], USD[0.00] | | |
| 00739458 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00965165], LUNA2_LOCKED[0.02252052], LUNA2-PERP[0], LUNC[228.64009524], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.008134], TRX-PERP[0], USDT[0.039], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00739459 | | BTC[.0000965], BTC-PERP[0], SOL[.0902245], SOL-PERP[0], USD[0.93] | | |
| 00739461 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021032[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-2021123[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000008], USD[0.39], USDT[0] | | |
| 00739466 | | APT-PERP[0], AURY[.00000001], ETH[.00088771], FTT[0], NEAR-PERP[0], SPELL[.00000001], TRX[2], USD[12822.62], USDT[0] | | |
| 00739467 | | USD[0.01], USDT[0] | | |
| 00739475 | | USD[0.03] | | |
| 00739476 | Contingent, Disputed | BTC-PERP[0], DOGEBULL[.8125652], FTT[.00254435], SAND-PERP[0], TRX[-1.12718275], USD[0.21], USDT[0.03118479] | | |
| 00739477 | | RAY[0.00072028] | | |
| 00739479 | | BTC[0], USD[0.00] | | |
| 00739480 | | ETH[.00000013], ETHW[.00000013], USD[0.00] | | |
| 00739483 | | BTC-PERP[0], CHF[503.51], DOGE-PERP[0], USD[-106.90] | | |
| 00739484 | | BNB[.00994015], BTC[0.00000278], BTC-PERP[0], FTT[.099791], MANA[69.99753], USD[3.25], USDT[0.00660657] | | |
| 00739487 | | LUA[569.3288445], TRX[.364597], USDT[0.00289791] | | |
| 00739489 | | AUD[0.00], CHZ[1250.91890939], HXRO[1] | | |
| 00739490 | | BAO[0], CHZ[0], CHZ-PERP[0], DOGE[0], ETH[0], FTT[0.00083871], LINA[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00739493 | | ASD[761598.61342], ASD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00050322], ETH-PERP[0], ETHW[.00050322], ICP-PERP[0], OP-PERP[0], POLIS[.022], RAY[.5096], SNX-PERP[0], USD[0.00], USDT[593.98788596], USTC-PERP[0] | | |
| 00739496 | | FTT[0.04171438], USD[0.00], USDT[0] | | |
| 00739497 | | BCH[.00001104] | | |
| 00739502 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000779], UNI-PERP[0], USD[0.21], USDT[0.50785780], XLM-PERP[0], XRP-PERP[0] | | |
| 00739503 | Contingent | FTT[5.08161183], SOL[.19981], SRM[.09446298], SRM_LOCKED[.64210221], USD[0.71], USDT[0] | | |
| 00739504 | | BTC[0.00008844], FTT[4.695345], RAY[56.962095], STEP[1153.9], USD[0.03] | | |
| 00739505 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM[.7232], FTM-PERP[0], FTT[0.13934004], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000075], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00739506 | | ALGOBULL[19.37], ASDBEAR[76420], BNBBEAR[9998], COMPBULL[4669998], DOGEBULL[238.9522], MATICBULL[35265.380027], SUSHIBULL[2109686.0268], SXPBULL[33001280.8521], TOMOBULL[.5667], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00739507 | | AKRO[.00002958], ASD[.67041198], BAO[121.49044477], DOGE[20.38520287], ETH[.00203676], ETHW[.00203676], EUR[0.01], KIN[.00087782], LINA[5.97788374], ORBS[7.0477001], REEF[7.15119299], TRX[0.00067671], UBXT[.0000055] | | |
| 00739508 | | ADA-PERP[0], ONT-PERP[0], USD[20.83], USDT[0] | | |
| 00739513 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00739517 | | 1INCH-PERP[0], AAVE[.00795538], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000139], BTC-O325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.01830733], CEL-PERP[0], CHZ-PERP[0], COMP[.00007858], COMP-PERP[0], CQT[103.19060170], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.094645], FTT-PERP[0], HNT-PERP[0], IMX[13.8491174], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0019613], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], RUNE[.05378947], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLV[.09627229], SLV-2021123[0], SNX[.07157516], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], TSLA-2021123[0], UNI[.04815492], USD[0.00], USDT[1003.54010141], VET-PERP[0], WAVES-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00739518 | Contingent | BNB[.00504032], BOBA[.0999], DYDX-PERP[0], ETH-PERP[0], LUNA2[0.01906734], LUNA2_LOCKED[0.04449047], LUNC[4151.954436], TRX[.000001], USD[0.00] | | |
| 00739522 | | BNB[-0.01155421], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ICX-PERP[0], TRX[.000006], USD[0.00], USDT[9.01089025] | | |
| 00739524 | | GME[.00000002], GMEPRE[0], USD[0.00], USDT[0.00000361] | | |
| 00739525 | | USD[26.18] | | |
| 00739529 | | STEP[159], USD[0.01] | | |
| 00739530 | Contingent, Disputed | ETHBULL[.00000674], USDT[1.38483396] | | |
| 00739531 | | ETH[0], SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00739532 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.06], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00739533 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC[.00000001], MEDIA-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.0074], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[6.38], USDT[0], WAVES-PERP[0] | | |
| 00739534 | | BTC[0.02828411], INDI_IEO_TICKET[1], USD[0.00] | | |
| 00739536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[1.30], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[153.9925995], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[269.940625], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.41158], FIL-PERP[0], FTM-PERP[0], FTT[0.01578580], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[48.6], KNM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[4.998195], QTUM-PERP[0], RAY[51.46240407], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[86.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00739537 | | GBP[0.00], USD[0.01] | | |
| 00739538 | | USD[25.00] | | |
| 00739544 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[.70], FTT[25.04547021], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [576123732292758820/NFT][1], OP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.68887996], SRM_LOCKED[731.70724695], SRM-PERP[37500], STEP-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[72193.36], USDT[26398.32279656], USDT-PERP[0], USTC-PERP[0], WBTC[0] | | |
| 00739545 | | USDT[14.86118855] | | |
| 00739548 | | DOGE[173.63194477], EUR[0.62], KIN[17804.68263153], TRX[1] | | |
| 00739549 | | AKRO[0], ETH[0], SHIB[1.64506621], USD[0.00] | Yes | |
| 00739550 | | USD[0.00] | | |
| 00739551 | | BTC[0] | | |
| 00739552 | | TRX[.000001], USD[2.21], USDT[0.00000001] | | USD[0.00] |
| 00739555 | | FTT[.599601], USDT[2.819544] | | |
| 00739557 | Contingent, Disputed | ALGO-PERP[0], ATOM-PERP[0], BNB[.00000001], BTC[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003991], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00014201], VET-PERP[0], XRP-PERP[0] | | |
| 00739558 | | BTC-PERP[0], GODS[.020801], NFT [370116813965073784/FTX EU - we are here! #42996][1], NFT [537292624860389265/FTX EU - we are here! #43271][1], NFT [551667771743222386/FTX EU - we are here! #43470][1], USD[0.00] | | |
| 00739559 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[14057.624], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL[0.00262348], SOL-PERP[0], SRM[.99748], SRM-PERP[0], SXP-PERP[0], TRX[1.688488], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0.10466080], XLM-PERP[0] | | |
| 00739562 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-10.15], XMR-PERP[0], XRP[230.585098], ZEC-PERP[0] | | |
| 00739564 | | CEL-PERP[0], ETH[0.21214658], ETHW[0.21214655], SAND[.04725043], SOL[0], USD[1.54], USDT[816.05724551] | | |
| 00739565 | | EUR[0.00] | | |
| 00739566 | | BNB[0], FLOW-PERP[0], MEDIA[.035167], RAY[.159725], SOL[.02041114], STEP[.04409987], TRX[.000001], USD[0.00], USDT[0] | | |
| 00739568 | | BNB[.00691525] | Yes | |
| 00739575 | | CRO-PERP[0], FTM-PERP[0], USD[0.85], USDT[0] | | |
| 00739579 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00739583 | | KIN[9497], USD[0.00] | | |
| 00739585 | | BCH[.00000002], ETH[.00000007], ETHW[.00000007], LTC[.00000002], USD[0.00] | | |
| 00739586 | Contingent | ATLAS[.2393], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00203798], LUNA2_LOCKED[0.00475529], LUNC[443.7756666], POLIS-PERP[0], RAY[.236916], SHIB-PERP[0], SOL-PERP[0], SRM[2.55193356], SRM_LOCKED[63.3168613], SRM-PERP[0], TRX[.001556], USD[0.00], USDT[0], XRP[0] | | |
| 00739588 | Contingent | FTT-PERP[0], SRM[9.24845843], SRM_LOCKED[34.15994183], USD[4.33] | | |
| 00739593 | | 1INCH[6.0006], BTC[0.00014167], OXY[.998005], TONCOIN[391.286681], TRX[4.98005], USD[23.03] | | |
| 00739599 | | BIT[.63387216], FLOW-PERP[0], GODS[.0909], USD[0.00], USDT[0] | | |
| 00739602 | Contingent | ATLAS[128292.205], AURY[.0002], BCH[2.21976489], BTC[0.01030002], CRV[.03195], DFL[.05935], DOGE[.26922975], ETH[.139], ETHW[.139], FIDA[.0066], FTT[1193.1848495], GALA[20240.1633], GODS[.0428537], IMX[17969.45425184], LOOKS[.47663175], LTC[.00907937], LUNA2[.60259161], LUNA2_LOCKED[10.73938043], LUNC[1002224.0144375], MANA[.013945], MAPS[.00718], MER[.646427], MNGO[8130.00055], NEAR[223.7], OXY[.5394935], POLIS[.007757], PSY[7444.00625], RAY[.7332855], REAL[.0007475], ROSE-PERP[0], SAND[.00187], SKL[.20707], SOL[51.05292390], SRM[29.71112673], SRM_LOCKED[219.16342752], STEP[.09232095], TRX[.000815], USD[7390.02], USDT[0.55240301], XRP[.0537315] | | |
| 00739603 | | CEL[.0932], OXY[.9958], POLIS[.09592], RAY[.21655325], ROOK[.0002994], SOL[.00481546], USD[0.54], USDT[0] | | |
| 00739604 | | BCH[.00018941], BTC[0.00008966], FTT[0], SRM-PERP[0], USD[0.03], XRP[.050541] | | |
| 00739605 | | RAY[30.3651869], SOL[4.8065484], TRX[0], USD[74.89] | | |
| 00739606 | | COPE[6.9986], TRX[.000001], USD[2.89], USDT[.000198] | | |
| 00739607 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003765], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0303[0], BTC-MOVE-0423[0], BTC-MOVE-0504[0], BTC-MOVE-0826[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1923.44], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00739610 | Contingent | BTC[0], ETH[1.45201322], ETHW[1.44406258], FTT[25], LUNC-PERP[0], MKR[0], MKR-PERP[0], PAXG[0.00002961], PAXG-PERP[0], RAY[140.65836340], SOL[0], SPY[10.02656589], SRM[.07220065], SRM_LOCKED[.29780283], STEP-PERP[0], USD[57.35], USDT[0] | | ETH[1.451996], RAY[129.43881599], SPY[10.016013], USD[57.34] |
| 00739614 | | FTT[0.0789342T], USD[0.01], USDT[0] | | |
| 00739615 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.23], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00739616 | | AKRO[.18525105], BAND[0], BNB[0.00000074], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], CONV[0], DOGE[0], EOS-20210625[0], EOS-PERP[0], ETH[0], HXRO[1], KIN[0], KSM-PERP[0], MAPS[0], MOBI[0.00050083], OXY[0], RAMP[0], REEF[0], SAND[0], SOL[0], STEP[.00000001], SXP[0], TRX[0.26922535], USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00739617 | | NFT (31124460973533070701/FTX EU - we are here! #156068);[1] | | |
| 00739618 | | USDT[.022978], XRP[35.99316] | | |
| 00739621 | | BTC[0], DOGE[.00367902], ETC-PERP[0], ETH[0], HT[0], KIN[0], LTC[0], LUNC[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[0.00001100], USD[0.00], USDT[0], USTC[0] | | |
| 00739622 | | BTC-PERP[0], USD[0.00], XRP[3413.058177] | | |
| 00739626 | | TRX[.000001], USDT[1.228737] | | |
| 00739627 | | BTC[.00023185], EUR[0.00], FTM-PERP[0], USD[0.00], USDT[0.00035950] | | |
| 00739628 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC[0.00000643], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.49867537], TRX-PERP[0], USD[0.00], USDT[0.00852601], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00739629 | | TRX[.000016], USD[0.00], USDT[0.00002630] | | |
| 00739631 | | LTC[0], NFT (294766357753447870/FTX EU - we are here! #26548);[1], NFT (478497893903073203/FTX EU - we are here! #26377);[1], NFT (500882176087653756/FTX EU - we are here! #25777);[1], NFT (567193918420251237/FTX Crypto Cup 2022 Key #10753);[1], SOL[0], USD[2.67], USDT[0.00001123] | | |
| 00739636 | Contingent, Disputed | USD[0.00] | | |
| 00739638 | Contingent | AAVE[.0091621], ATOM-PERP[0], BTC-PERP[0], COPE[74.9701], DOT-PERP[0], ETH-PERP[0], FTM[80.98442], FTM-PERP[0], FTT[.03331], LOOKS-PERP[0], LUNA2[0.23207160], LUNA2_LOCKED[0.54150040], LUNC[50534.08], LUNC-PERP[0], MATIC-PERP[0], RAY[14.997], SOL[2.834293], SOL-PERP[0], TRX[.000001], USD[213.85], USDT[0.28053895] | | |
| 00739640 | | AAV[E[0], AMPL[0], ATLAS[8711.84115932], BNB[0.00999301], BTC-PERP[0], COMP[0], ETH[0], FTT[25.43058220], MATIC[166.73283302], MEDIA[0], MKR[0], SOL[0.12982908], USD[0.22], USDT[78.05694930] | | |
| 00739641 | | BTC[0], DOT-20210625[0], EUR[0.60], FTT-PERP[0], SLV-20210625[0], USD[5.20] | | |
| 00739643 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00739647 | | FTM[55.22394744], FTM-PERP[0], LINK[6.3782], PRISM[2648.22], SOL[0.00000001], TRX[.000002], USD[0.00], USDT[187.41961912] | | USDT[186.940231] |
| 00739649 | | BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00739656 | | EOS-PERP[0], KIN[1063.39409463], USD[0.00], USDT[0] | | |
| 00739661 | Contingent | BTC[0.00015359], BTC-PERP[0], COMP[0.00007392], ETC-PERP[0], ETH[0.00088960], ETH-PERP[0], ETHW[0.00088960], FTT[2.15170272], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.72125548], LUNA2_LOCKED[1.68292946], LUNC[157054.9], NEAR-PERP[0], RVN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[956.34], USDT[7045.04026436], WAVES-PERP[0] | | |
| 00739668 | | KNCBULL[0], THETABULL[0], TRXBULL[.00175905], USD[0.00], USDT[0.00000001] | | |
| 00739669 | | ETHBULL[0.00006871], ETHE[.09335], FTT[.092153], PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00739672 | | USDT[1.08095426] | | |
| 00739674 | | EUR[0.00], KIN[42.1070275] | | |
| 00739675 | | ADA-PERP[0], BNB[.25982045], DOT-PERP[0], ETH[1], ETHW[1], FTT[8], LINK[20.1], LINK-PERP[0], LUNC-PERP[0], SOL[18.29097143], TOMO-PERP[0], USD[0.23], USDT[1223.16369036] | | |
| 00739676 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00739677 | | BTC[.0085], CONV[4440], ETH[0.13097458], ETHW[0.13097458], FTT[4], KIN[2480000], SOL[.00795072], TRX[7.244502], USD[1.15], USDT[0.00000001] | | |
| 00739679 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], GMT-PERP[0], LRC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM[.00556533], SRM_LOCKED[0.00440715], TLM-PERP[0], USD[0.00], USDT[0.00000258] | | |
| 00739680 | | ALPHA[1.0085355], CHF[0.00], GRT[0], KIN[2], TRX[1] | Yes | |
| 00739681 | Contingent | AGLD[0], ALGO-PERP[0], ATLAS[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CQT[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (476868603606863336/FTX Crypto Cup 2022 Key #5395);[1], OMG-PERP[0], POLIS[0], RAY[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM[.15259209], SRM_LOCKED[.64356826], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 00739682 | | BAO[30993.8], REEF[299.94], USD[0.34] | | |
| 00739687 | | USD[0.49] | | |
| 00739690 | | BAO[0], CHZ[1], DOGE[2], ETH[0], USDT[0] | | |
| 00739695 | | AKRO[1], ALPHA[.00096414], BAL[.00050807], BAO[16], CHZ[.00031953], DENT[3], DOGE[.00016365], EUR[0.00], FTT[1.16173184], JST[.04394266], KIN[14], SHIB[632.94476542], SUSHI[.00002328], TRU[.00217965], TRX[1], UBXT[11], USD[0.00], USDT[0.00853829], WRX[.00060486], XRP[.00954424] | Yes | |
| 00739697 | | USD[0.46] | | |
| 00739699 | | HNT[0], MKRBULL[0.02740176], SUSHIBULL[0.45049814], TRX[.000008], USD[0.21], USDT[0.00000001] | | |
| 00739700 | | ATLAS[6.6332], BTC-PERP[0], USD[0.00], USDT[0.28183600] | | |
| 00739702 | | CHZ[57.64919635], DOGE[38.36136071], ENJ[4.15940097], EUR[0.00], KIN[1], UBXT[2] | | |
| 00739705 | | USD[0.08], USDT[0] | | |
| 00739706 | | ETH[.00055863], ETHW[.00055863], SXPBULL[155.4188213], TRX[.000002], USD[0.00] | | |
| 00739710 | | BTC[.00037228], TRX[.000002], USD[0.00], USDT[0.00036906] | | |
| 00739711 | Contingent | BCH[0], BCH-PERP[0], BNB[0], DOGE[0], FTT[0], FTT-PERP[0], HT[0], SRM[1.16986321], SRM_LOCKED[13.08010834], SRM-PERP[0], USD[0.61], USDT[0.00000001] | Yes | |
| 00739713 | | NFT (377120415611336693/FTX EU - we are here! #262851);[1], NFT (464572717052579820/FTX EU - we are here! #262822);[1], NFT (513909084929200021/FTX EU - we are here! #262840);[1] | | |
| 00739714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[0.8024], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0302[0], BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[16], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00012811], ETH-PERP[0], ETHW[0.00012809], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS[.098708], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[34.61], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00739716 | | ETH-PERP[0], OXY[.9864], TRX[.000002], USD[0.00], USDT[0.47941127] | | |
| 00739717 | | FTT[.07418127], MAPS[.928705], USD[31.30], USDT[0.83100066] | | |
| 00739719 | Contingent | BTC[0], FTT[0], SRM[.6485988], SRM_LOCKED[2.4714012], USD[0.00], USDT[0.00000001] | | |
| 00739721 | | 0 | | |
| 00739726 | | USD[0.00] | | |
| 00739731 | | AKRO[1], BAO[2], BAT[1], DENT[2], EUR[0.00], GALA[1388.00397659], HXRO[2], MATH[1], TRX[485.66478155], UBXT[2] | | |
| 00739732 | | NFT (372708256416409743/FTX EU - we are here! #204824);[1], NFT (377942669076652404/FTX EU - we are here! #204798);[1], NFT (388856551844150831/FTX EU - we are here! #204717);[1], TRX[.000002], USDT[0] | | |
| 00739735 | | LINA-PERP[0], MATIC-PERP[0], OXY-PERP[0], TRX[2.88552009], USD[-0.01], USDT[0] | | |
| 00739740 | | SUSHIBULL[150.05376678], TOMOBULL[548.62497013], USD[0.00] | | |
| 00739750 | Contingent | AMPL[0], BTC[0], LUNA2[0.00134423], LUNA2_LOCKED[0.00313654], LUNC[292.71], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00739752 | | DODO[.0479985], DOGE[.00003], ETH[0], FTT[0], HT[.000096], TRX[0], USD[0.03], USDT[0] | | |
| 00739753 | | BTC[0.07184589], ETH[0.04800000], FTT[43.71829800], USD[7487.84], USDT[0.00000001] | | BTC[.067794] |
| 00739755 | | ETH[.0002416], ETHW[.0002416], FTT[.0747707], FTT-PERP[0], SRM-PERP[0], USD[1.50] | | |
| 00739759 | | AKRO[3], BAO[3], CHZ[3.02694019], DENT[1], KIN[3], TRX[.000005], UBXT[2], USDT[0.00000721] | Yes | |
| 00739760 | | 0 | | |
| 00739762 | | BOBA[.0323116], BTC-PERP[0], ETH-PERP[0], OMG[.0323116], RAY[.12385477], USD[0.00], XRP[.03980167] | | |
| 00739765 | | BNBBULL[0.00000006], BULL[0.00000038], ETHBULL[2.0.00000459], FTT[0.07136097], LINKBULL[3.00002386], MATICBULL[.00083175], USD[0.29], USDT[1.14226855] | | |
| 00739766 | | FTT[0.04458596], USD[0.00] | | |
| 00739768 | Contingent | ALTBULL[11.09095648], ALT-PERP[0], AUDIO-PERP[0], BULLSHIT[0], CEL-PERP[0], ETH[0], EXCHBULL[0], EXCH-PERP[0], FIDA[.10938495], FIDA_LOCKED[.45173137], LTC[0], MANA-PERP[0], MIDBULL[0], MID-PERP[0], SHIB[70778], SHIT-PERP[0], SOL[0], USD[1111.95], USDT[0.00], USDT-PERP[0] | | |
| 00739772 | | BNB[1.29], BTC[.0001], ETH[.0007], FTT[25.03453374], JPY[292.40], NFT[333712430333479050/FTX EU - we are here! #34400][1], NFT[340320131605062313/FTX AU - we are here! #40148][1], NFT[366287137108518727/FTX AU - we are here! #40093][1], NFT[378597401705278078/FTX EU - we are here! #34596][1], NFT[539921146209144200/FTX EU - we are here! #34652][1], TRX[.865418], USD[0.98], USDT[0] | Yes | |
| 00739773 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.49991], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[6.63], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00739774 | | REN[.9993], USD[0.86] | | |
| 00739775 | Contingent | AAVE-PERP[0], ADA-PERP[0], BEAR[23.335], BNBBULL[0], BTC-PERP[0], BULL[0.00000405], DOGEBEAR2021[0.00071729], DOGEBULL[0.00000028], DOGE-PERP[0], EOSBULL[30560.356557], ETH[.00000001], ETHBULL[0.00006174], ETH-PERP[0], FTT[0], ICP-PERP[0], KNC-PERP[0], MATIC[.08805], MATICBEAR[0.06499], MATICBULL[.00722505], MATIC-PERP[0], RAY[-0.00000001], ROOK[0.1060671S], SOL-PERP[0], SRM[.95321846], SRM_LOCKED[8.88150129], SXP[.060456], USDt[-0.05], USDT[0.00451470], XMR-PERP[0], XTZBEAR[33.84] | | |
| 00739777 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 00739780 | | AVAX[0.49990500], BTC[0.00020806], FTT[0], RAY[8.42452597], SOL[0], SRM[8.98898], USD[1.66], USDT[0.00000001] | | |
| 00739786 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], COMP-PERP[0], CONV[0], CONV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT[384070331919967243/Montreal Ticket Stub #168][1], NFT[399340521137282699/France Ticket Stub #30][1], OMG-PERP[0], OXY[0], RAY[0], RSR[85.9878873], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRYB[0], UNI[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00739789 | Contingent | ATOM[21.14244935], AVAX[1.04780242], BTC[0.22163719], EUR[0.00], FTT[7], LUNA2_LOCKED[103.2061091], SNX[22.51973845], SOL[5.10927471], SPELL[10000], SUSHI[13.42291242], TRX[.000001], USD[762.71], USDT[637.23422421], USTC[6261.138673] | Yes | ATOM[21.078517], AVAX[1.046377], SNX[22.386304], SOL[5.052622], SUSHI[13.39335], USD[757.76], USDT[1000] |
| 00739790 | | BTC[0.00023201], BTC-PERP[0], USD[2.71], USDT[4.53512241] | | |
| 00739793 | | BTC[0], FTT[0.00519070], SOL[0], USD[70.36], USDT[0] | | |
| 00739794 | Contingent | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 00739797 | | TRX[.000005] | | |
| 00739806 | | 0 | | |
| 00739807 | | BTC[0], DOT-PERP[0], ETH[.00000001], SOL[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00739809 | | BAO[28878859.66325], BTC[.35971622], COPE[92.9443395], ETH[6.17130618], ETHW[6.17130618], FTT[25.02], ICP-PERP[30.1], PERP[1981.37685822], TRX[.000003], USD[-126.12], USDT[2181.76475515] | | |
| 00739810 | | BRZ[0.80258900], BTC[.0008414] | | |
| 00739813 | | BTC[0.00002832], ETH[.00017945], ETHW[0.00017945] | | |
| 00739815 | | BAO[3], GBP[0.00], KIN[2], USD[0.00] | | |
| 00739817 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000015], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00739828 | | ETH[.00064742], ETHW[0.00064742], USDT[1.69898067] | | |
| 00739829 | | USD[1.20] | | |
| 00739831 | | AAVE[.00000033], BNB[0], COMP[0.00000026], REEF[.00457506], USD[0.00] | Yes | |
| 00739833 | | TRX[.000002], USDT[25.72696] | | |
| 00739838 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-0129[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1.00], FIL-PERP[0], FTT[0.00126162], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM[.00001804], SRM_LOCKED[.00284267], SRM-PERP[0], STG[3489.5382], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.19], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00739839 | | EDEN[15.699202], EDEN-PERP[0], FIDA[28.980715], MAPS[20.986035], RAY[2.99943], USD[0.15], USDT[76.07269962] | | |
| 00739840 | | GRT-PERP[0], USD[0.00], USDT[0.00289445] | | |
| 00739846 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[158.96], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00739848 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.82], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00739850 | Contingent, Disputed | KIN[87527.05413073], USD[0.00] | | |
| 00739852 | | USD[0.01] | | |
| 00739853 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], AGLD[.09546945], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.01026756], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[14588.7], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[9.44545200], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[1.546], ETHW[7.44545199], FIDA[.3795209], FIDA_LOCKED[.29079306], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[66.18898885], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[0.07057752], MATIC-1230[0], MATIC-PERP[0], MOB[.49639], NEAR-PERP[0], NEO-PERP[0], NFT[308235603895621964/The Hill by FTX #4148][1], OKB[.0572405], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[1177], PRIV-20210625[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02555422], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[13.98195], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.0931771], THETA-0624[0], THETA-PERP[0], TRX[.001155], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD6-3410.89], USDT[69147.58938248], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | USDT[54895.780478] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00739854 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[2.21], USDT[0] | | |
| 00739855 | | EUR[0.08], MATIC[0], USDT[0], XRP[0.56867586] | Yes | |
| 00739861 | Contingent, Disputed | EOSHEDGE[.00008818], LTCBULL[10.89237], SXPBULL[406.44465238], SXPHEDGE[.00003626], TRX[.00001], USD[0.06], USDT[0.00000001] | | |
| 00739862 | | BTT[1000000], SOS[1100000], USD[0.30] | | |
| 00739864 | | DOGE[4], USD[16.57], USDT[0] | | |
| 00739865 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], SOL[0], SRM[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], USD[424.76], USDT[0], XLM-PERP[0] | | |
| 00739866 | | AAVE-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH[0.00009643], ETH-PERP[0], ETHW[0.00009643], FTT[.09949], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 00739867 | | LTC[.009] | | |
| 00739870 | | AKRO[2], BAO[1], GBP[0.00], XRP[0] | | |
| 00739871 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.20003584], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.84], SOL-PERP[0], TRX[.614266], USD[-52.74], USDT[59.13802343], USDT-123[0[0], XRP[.117] | | |
| 00739879 | | DFL[2349.53], ENS[27.99], ETH[.008], ETHW[.008], HNT[10.4], USD[102.37] | | |
| 00739881 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[142.49868292], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.80426977], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (517316341136513218/The Hill by FTX #4827)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-123[0[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.79], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00739883 | | 1INCH-PERP[0], ADA-PERP[0], BTTPRE-PERP[0], FTM-PERP[0], ONT-PERP[0], REEF[2338.362], SXP[.09662], TRX[.693501], USD[0.08], USDT[0] | | |
| 00739890 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.47], USDT[0.45519808], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00739896 | | ATOM-PERP[0], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00739902 | | DOGE[1], KIN[134781.3150847.9], USD[0.00] | | |
| 00739904 | | USD[2.35] | | |
| 00739905 | | BIT[2736.95061849], OXY[4202.157665], SOL[381.19298029], USD[0.37] | | |
| 00739906 | | BAO[13], CHZ[2.00285141], GBP[0.00], KIN[12544.01953093], RAY[0], SRM[.08454994], TRX[1], UBXT[11], USDT[0] | Yes | |
| 00739908 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.006], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[100], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN[2400.62848897], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY[148.7916491], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[4350], SLP-PERP[0], SOL[1], SOL-PERP[0], SOS[100000], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.45], XRP[271.04205908], ZRX-PERP[0] | | |
| 00739912 | | USD[0.21] | | |
| 00739913 | | ETH[.00000001], RAY[.9993], TRX[.000002], USD[1.16], USDT[0.00000001] | | |
| 00739914 | | ETHW[9.88867818], SOL[.00267437] | | |
| 00739917 | | ALCX-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.00000001], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.04], VET-PERP[0], XRP[.00000889], XRP-PERP[0] | | |
| 00739919 | | ETH[.00040837], ETHW[.00040837], KIN[7613.8], KIN-PERP[0], TRX[.000006], USD[0.30], USDT[0] | | |
| 00739921 | | BAO[2], CONV[5.49849], KIN[1], SPELL[33.01221844], TRX[.00001], UBXT[1], USD[0.00], USDT[0] | | |
| 00739925 | | RAY[22.984705], USD[8.20] | | |
| 00739928 | Contingent | BTC[.00005021], ETH[.00045775], ETHW[.00045775], FTT[.09611843], LINK[.04543155], OXY[.915], SRM[1.89590732], SRM_LOCKED[7.22409268], STG[3466], TRX[.000003], USD[2.36], USDT[0] | | |
| 00739929 | | ADABULL[0.00000001], AXS[.09428], BTC[0], BULL[0.00000001], COPE[.110616], ETH[0], ETHBULL[0], FTT[0.03004667], GODS[.09348], SAND[.9924], USD[0.02], USDT[0] | | |
| 00739931 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-20210625[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRM_LOCKED[0], SXP-PERP[0], SXP.499601], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00739934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[999.335], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[105.20432956], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00739937 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00739946 | | AGLD[.03901], BTC[0.00005020], FTT[.08382425], NFT (307209593308359764/FTX EU - we are here! #124188)[1], NFT (358135110580549677/Austria Ticket Stub #1059)[1], NFT (421536065711528432/FTX EU - we are here! #124083)[1], NFT (483315037135463562/The Hill by FTX #4829)[1], NFT (500088770641921349/FTX AU - we are here! #31377)[1], RAY[.0001], SHIB-PERP[0], TRX[.000001], USD[1.56], USDT[0] | | |
| 00739947 | | CON[.5879634], FTT[.093081], ORBS-PERP[0], USD[0.20], XRP[.76] | | |
| 00739949 | | FTT[52.7900402], MER[7008], RAY[174.883625], TRX[.000003], USD[986.11], USDT[0.00000001] | | |
| 00739954 | Contingent | BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], ETC-PERP[0], FTT[.0488612], FTT-PERP[0], HT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[5.09855371], SRM_LOCKED[19.38144629], SRM-PERP[0], UNI-PERP[0], USD[0.04], XRP-PERP[0], ZEC-PERP[0] | | |
| 00739955 | Contingent | ATLAS[735], FTT[0.00755951], GODS[38.8], IMX[16.8], LUNA2[0.11993099], LUNA2_LOCKED[0.27983899], LUNC[26115.227532], LUNC-PERP[0], POLIS[8.8], USD[0.00], USDT[0] | | |
| 00739956 | | AAVE-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[1.87], USDT[0] | | |
| 00739960 | | BTC[0.00000001], BTC-20210924[0], ETH[0], ETH-20210924[0], FTT[0.00001368], GBP[0.00], SOL[1.57300659], TRX[.000001], USD[-13.16], USDT[0.00000001] | | |
| 00739964 | | NFT (303253815494248302/FTX EU - we are here! #83636)[1], NFT (417206949209163973/The Hill by FTX #1829)[1], NFT (419834186748098218/FTX Crypto Cup 2022 Key #7737)[1], NFT (539702935362894701/FTX EU - we are here! #83765)[1], NFT (564829621627554237/FTX EU - we are here! #83295)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00739966 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.59463027], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00673631], LUNA2_LOCKED[0.15571806], LUNC[14531.973024], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[313.84], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00739968 | | ADABULL[0], BAL[2.27], FLM-PERP[0], LTCBULL[0], TRX[.00001], USD[0.00], USDT[0.15363066], XLMBULL[0], XRPBULL[0] | | |
| 00739973 | | BTC[0], EUR[0.00], FTT[0.09187771], USD[0.00], USDT[4.71466107] | | |
| 00739974 | | BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], HUM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.12], USDT[0], XRP-PERP[0] | | |
| 00739975 | | 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], XMR-PERP[0], XRP-PERP[0] | | |
| 00739977 | | CHZ-PERP[0], OXY[.982045], PERP[0.12891715], TRX[.000002], USD[-0.02], USDT[0] | | |
| 00739980 | | USD[0.02] | | |
| 00739983 | | ADABULL[0.00000927], ASDBULL[.00034427], ATOMBULL[3.5868288], BCHBULL[.008427], BNBBULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], HTBULL[.00005052], LTCBULL[.007668], PAXGBULL[0], TRX[.00001], USD[0.00], USDT[0], XLMBULL[.0000324] | | |
| 00739985 | | AAVE[.00013], BULL[0], COPE[.7291778], DOGEBEAR2021[0], ETHBULL[0], FTT[.087294], LINK[.00256], LTC[0], MATIC[8.3028745], MATICBULL[0], SOL[.00813926], SUSHI[.0508575], SXP[.03668], TLM[.9996314], USD[3.22] | | |
| 00739986 | | BNB[0], ETCBULL[6.6], ETH[0], FTT[.00003831], MATICBULL[5.7], SUSHIBULL[43996.58], TRX[0], USD[0.05], USDT[0.00000312], VETBULL[13.8] | | |
| 00739988 | | ALCX[.02198537], BTC[0.00007048], ETH[.00199867], ETHW[.00199867], GBP[1.00], KSOS-PERP[0], LOOKS-PERP[0], USD[-40.54], USDT[106.6151], WAVES-PERP[0] | | |
| 00739992 | | RAY[53.98974], USD[3.72], USDT[0.50000000] | | |
| 00739993 | | AUDIO[.7039] | | |
| 00739994 | Contingent | BTC[0], CEL[0], CRO[0], ETHW[.00066275], FTT[0], LINA[0], LINK-20211231[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00714364], MATIC[0], RAY[0], SOL[0], SOL-20211231[0], SRM[0.00000436], SRM_LOCKED[0.03379142], TRX[0.00000800], USD[0.00], USDT[2384.52190388] | | |
| 00739995 | | USD[9.78], USDT[0] | | |
| 00739997 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINK-PERP[0], MNGO[10], ONT-PERP[0], SOL-PERP[0], TRX[.000001], USD[18.84], USDT[0], XLM-PERP[0] | | |
| 00740000 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.00910510], BTC[0], BTC-PERP[0], DOT[0], ETH[0], FTT[0.07424656], NPXS[0], PUNDIX[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00740001 | | BTC[0.00000024], ETH[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00740003 | | AMPL[4.20896851], AUDIO[2.998005], CREAM[.1999335], DMG[199.9335], FRONT[8.996675], HGET[4.4983375], HXRO[14.990025], KNC[4.0972735], LUA[269.85345], MTA[8.996675], ROOK[.1629734], TRU[22.984705], UBXT[169.48928], USD[0.26], USDT[20.99880785] | | |
| 00740007 | | FLOW-PERP[0], USD[0.000] | | |
| 00740009 | | 0 | | |
| 00740010 | | CQT[3101], FTT[0.06923004], STEP[649.8035], TRX[.000115], USD[0.05] | | |
| 00740011 | | CEL[0], USD[0.00] | | |
| 00740018 | | FLOW-PERP[0], RAY[.9741], SOL[.053], USD[0.00], USDT[.5] | | |
| 00740019 | | USD[0.00], USDT[0.49451508] | | |
| 00740021 | | AKRO[1.00079388], ALPHA[.0008059], BAO[16], BNB[.012343], CHZ[25.02921523], DENT[.08338642], DOGE[.01364019], EUR[7.74], FTM[.00004446], KIN[18], LUA[.00002157], MATIC[2.21229114], MOB[12.81772673], SOL[.00007709], TRX[2], UBXT[3.55657894] | Yes | |
| 00740023 | | AUD[20.64], CRO[489.9069], ETH[.0005], ETHW[.0005], HXRO[.93749], NFT (425364974449520795/The First Bunch #1)[1], USD[0.00], USDT[0] | | |
| 00740026 | | 1INCH[0], AMC[0], AUDIO[0], BAL[0], BAO[1], BNB[0], BTC[0], CHZ[0], ETH[0], GMEPRE[0], MATH[0], MATIC[0], PERP[0], SUSHI[0], TSLA[.00000003], TSLAPRE[0], UBXT[1], UNI[0], USD[0.00] | | |
| 00740032 | | ATLAS-PERP[0], BTC[0.00000167], CAKE-PERP[0], EOS-20210625[0], ETH[0], FTT[172.89392657], OXY[.90586925], OXY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.36], USDT[0.00000001], XRP[.493474] | | |
| 00740037 | | SRM[105], USD[0.00], USDT[9.80831456] | | |
| 00740038 | | BTC[0], FTT[.0851138] | | |
| 00740042 | | ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[.00003691], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], ORBS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.00003], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00740046 | | FTT[59.09098591], MATIC[0], USD[0.01], USDT[0] | | |
| 00740048 | | ADABULL[0.0000887], ATLAS[1669.368], ATOMBULL[.008522], BTC[.0000898], CRV[.9964], EOSBULL[374.0037], FTT[.0999], KNCBULL[24.6909041], LINKBULL[17.59648], MATICBULL[.003777], STARS[10.9998], SXPBULL[100.218475], TOMOBULL[99.86], TRX[.00077], USD[0.60], USDT[1025.66867942], XLMBULL[.00007988], XRPBULL[.08608] | | |
| 00740049 | Contingent | ETH[0], FTT[1.060506], FTT-PERP[0], ICP-PERP[0], RSR[9.19256], SOL[0], SRM[1.02897069], SRM_LOCKED[2.71164117], TRX[.205176], USD[0.00], USDT[0], XRP[0] | | |
| 00740051 | | AAPL[0.04068007], FTT[25.495155], TRX[.000008], USD[-0.28], USDT[2746.35899523], XRP[930.55115866] | | USDT[2740.5], XRP[928.2] |
| 00740056 | | IMX[37.08667958], LUNC-PERP[0], RAY[0], RSR[506865.98578344], USD[-4.20], USDT[0.00000003] | | RSR[382367.69261068] |
| 00740059 | Contingent | AXS[0.00000001], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[260.40273069], FTT-PERP[0], GBP[5438.00], LINK[1013.53489634], LUNC-PERP[0], MATIC[305.24629000], MATIC-PERP[0], MER-PERP[0], NFT (509713858040551113/The Hill by FTX #46832)[1], SHIB-PERP[0], SOL[693.48552917], SOL-PERP[0], SRM[1503.18614978], SRM_LOCKED[8.02015454], STEP-PERP[0], TRX[0], USD[3661.89], USTC-PERP[0] | | |
| 00740062 | | MNGO[859.468], RAY[2.99563], STEP[.025501], STEP-PERP[0], TRX[.99981], USD[0.87], USDT[.006326] | | |
| 00740065 | | AUD[27.45], BTC[0], DOGE[0], USD[0.00] | Yes | |
| 00740067 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00740069 | | FTT[0.21909643], USD[0.01], USDT[19854.34137400] | | |
| 00740070 | | AVAX-PERP[0], BTC[.00051639], USD[0.57] | | |
| 00740073 | | ETHW[.1958484] | | |
| 00740083 | Contingent, Disputed | USD[0.00] | | |
| 00740087 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[.467335], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00740089 | | OXY[99.72110802], USD[0.00] | | |
| 00740102 | | AUD[0.00] | | |
| 00740103 | | BTTPRE-PERP[0], DOGE[160.79674788], NPXS[0], PUNDIX[13.61367202], USD[10.43] | | |
| 00740105 | | BTC-PERP[0], FTT[0.00374478], RAY-PERP[0], USD[0.00] | | |
| 00740108 | | USD[0.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00740109 | | BAO[1], EUR[0.00], KIN[1279954.63904435], SHIB[2276296.07786], UBXT[1] | | |
| 00740110 | | ADABULL[301.45161511], ATLAS-PERP[0], BNBBULL[10.10561736], BTC-PERP[0], BULL[6.02433168], COMPBULL[12068.93573], DOGEBULL[51.67992184], DYDX-PERP[0], ETHBULL[50.20666578], EUR[0.00], HUM-PERP[0], LINKBULL[107007.0006658], LRC-PERP[0], MANA-PERP[0], OKBBULL[21.39572], SAND-PERP[0], STEP-PERP[0], USD[-0.07], USDT[0.00000001] | | |
| 00740112 | | ATLAS[1889.9012], BTC[0.00009903], CRO[390], ETH[0], FTT[0.02856184], GOG[.9525], POLIS[76.992343], SOL[2.1], TRX[.001554], USD[0.20], USDT[1.01208314] | | |
| 00740113 | | ALGOBULL[9686], ATOMBULL[.7526], BULL[0], GRTBULL[.36832], MATICBEAR2021[53.04], MATICBULL[643.47178], SXPBULL[43.288], USD[0.13], USDT[0], USDT-20210924[0] | | |
| 00740114 | | BTC-PERP[0], EUR[0.00], TRX[.000004], USD[18197.68], USDT[0] | | USD[18036.85] |
| 00740115 | | MAPS[.8628], USD[0.77], USDT[0.72938884] | | |
| 00740116 | | BTC[0.17463274], ETH[2.29183015], TRX[.00024383], USD[0.00], USDT[1040.61840584] | Yes | |
| 00740117 | | AKRO[541.6206], BAO[130908.3], FTT[3.29769000], RUNE[3.0958], USD[0.91], USDT[0] | | |
| 00740118 | | BTC[.00000017], EUR[0.00], KIN[3148348.5503659] | Yes | |
| 00740123 | | TRX[.000004] | | |
| 00740127 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.57], USDT[1.58000000], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00740128 | | ATOM-PERP[0], CONV[2369.026], TRX[.000005], USD[0.02], USDT[0] | | |
| 00740129 | | COMP-PERP[0], FTM-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.16], USDT[0.00000005] | | |
| 00740131 | | BTC-PERP[0], USD[0.56], USDT[0] | | |
| 00740133 | | LINK[6.93181477], SLP[686.58852876], SOL[30.25341921], USD[0.00], USDT[0] | | |
| 00740134 | | FTT[.00015965], NFT [355343897328880238/FTX EU - we are here! #145111][1], USD[0.00], USDT[0] | | |
| 00740138 | | AUD[0.00], BNB[.2947957], DOGE[4166.22029843], LTC[.66522306], MOB[152.42063241], TRX[1298.72348757], USD[0.00], XRP[51.3151248] | | |
| 00740141 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[1.37], USDT[0.00000002], XAUT[.00005541] | | |
| 00740144 | | ADABULL[0.00000668], BCHBEAR[1.3624], BCHBULL[.043401], BCH-PERP[0], BEAR[147.31], BNBBULL[0.00018429], BTC[0], BTC-PERP[0], BULL[0.00001422], ETHBEAR[1061.6], ETHBULL[0.00035091], ETH-PERP[0], LINKBULL[.00015802], LTCBEAR[2.5014], LTCBULL[.121676], LTC-PERP[0], USD[0.10], USDT[0], XRPBULL[1.92917] | | |
| 00740145 | | FTT[0], SUSHI[2.5119556], USD[34.02], USDT[1.06350270] | | |
| 00740151 | | USDT[0.00000001] | | |
| 00740152 | | TRX[.969934], USD[0.00], USDT[0.05366262] | | |
| 00740153 | | BAO[1], BTC[0.00094650], KIN[1], USD[0.00], USDT[0.00027908] | | |
| 00740155 | | TRX[0], USD[0.00], USDT[.000474] | | |
| 00740159 | | BRZ[0.00410004], BTC[0], USD[0.00] | | |
| 00740161 | | TRX[.000001], USDT[.228861] | | |
| 00740162 | | ETH[0], FTT[25], USD[0.00], USDT[0] | | |
| 00740169 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00740170 | | AURY[11.75804215], SPELL[5895.96519448], USDT[0] | | |
| 00740173 | | BTC[0], BULLSHIT[0], DOGE[405.42047035], ETHBULL[0], ETH-PERP[0], MATIC[65.96408017], MTA-PERP[0], STORJ[9.2], USD[0.00], WRX[2], XRPBULL[.00000221], XTZ-PERP[0] | | |
| 00740174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.40], USDT[0], WAVES-PERP[0], XRP[28.637975], XRP-PERP[0], ZIL-PERP[0] | | |
| 00740176 | | USD[0.57] | | |
| 00740177 | | BTC[0], FTT[0.04029919], USD[0.00], USDT[1.47496500] | | |
| 00740178 | | LTCBULL[5.0150076], USD[0.04] | | USD[0.03] |
| 00740179 | | BTC[.00006996], COPE[1.07875843], ETH[.0009734], ETHW[.0009734], KIN[39972], LINK[.19986], OXY[3.9972], RSR[109.923], SOL[.21397989], USD[-5.21], USDT[1.47569028] | | |
| 00740180 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000782], USD[0.03], USDT[17.2], XAUT-PERP[0], XMR-PERP[0] | | |
| 00740184 | | USD[0.00], USDT[0] | | |
| 00740186 | | FTT[.099172], USDT[0] | | |
| 00740187 | | XRP[26.6] | | |
| 00740190 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00740192 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06] | | |
| 00740194 | | USD[0.00] | | |
| 00740199 | Contingent | AKRO[173.8872027], FTT[5.09663643], RAY[23.5385187], SOL[12.52513038], SRM[44.49579047], SRM_LOCKED[.80349325], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 00740201 | | NFT (395943614737457937/FTX EU - we are here! #170613)[1], NFT (471195733667993587/FTX EU - we are here! #170638)[1], NFT (440925530792586363/FTX EU - we are here! #170522)[1], NFT (508208136876396736/The Hill by FTX #9374)[1] | Yes | |
| 00740206 | | AURY[1.31872238], BTC[0.00010095], GENE[.72002651], GOG[29.96054575], TRX[0.00004600], USD[0.10], USDT[0] | | BTC[.0001], USD[0.10] |
| 00740208 | | USDT[0] | | |
| 00740209 | | ENJ[1.88776945], ENJ-PERP[0], FTM-PERP[0], KAVA-PERP[0], RSR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00740215 | Contingent | AAVE[64.40106529], APT-PERP[0], BAND[0], BTC[0.00004673], BTC-20210625[0], BTC-PERP[0], DOGE[0], DYDX[7238.53035889], DYDX-PERP[0], ETH[7.40962563], ETH-PERP[0], ETHW[7.30575631], FTT[25], FTT-PERP[631.1], LINK[0], LUNA2[0.00696643], LUNA2_LOCKED[0.01625500], LUNC[0.00157623], MATIC[0], RUNE-PERP[0], SOL[387.80461556], SOL-PERP[171.03], SRM[3.00734599], SRM_LOCKED[12.40788889], SXP-PERP[0], TRX[0.00000100], USD[-13676.65], USDT[0.00000001], USTC[0.98613100], USTC-PERP[0] | Yes | |
| 00740218 | | AAVE[1.4285875], AXS[17.27046], BNB[1.51684404], BTC[0.07619995], DOGE[0], ETH[0.71564944], ETHW[.71564944], FTT[15.39843345], LINK[22.696067], LTC[3.1282675], SLP[0], SOL[7.60610302], USD[1.48], XRP[0] | | AXS[15] |
| 00740219 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00740226 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], FTT[151.22224217], FTT-PERP[0], MATH[3065.61591582], OXY-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[2.053118], SRM-PERP[0], USDI-7.13], WRX[21542.77419525], XRP-PERP[0] | | |
| 00740229 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.00486554], FTT-PERP[0], HOLY[0], HOLY-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00740232 | | BNB[.00000001], DOGEBULL[0], EOSBULL[10032643.31074], LINKBULL[664.867], LTCBULL[2621.4756], MATICBULL[174585.225921], MKRBULL[.002576], THETABULL[100204.06575936], USD[0.04], USDT[0] | | |
| 00740235 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00015904], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.055481], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00000351], LUNA2_LOCKED[0.00000820], LUNC[.7653606], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USDT[.40], USDT10.00368164], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00740236 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[23.60], XTZ-PERP[0] | | |
| 00740243 | | USD[0.80], USDT[0] | | |
| 00740244 | | USD[0.00], XRP[93.53579812] | | |
| 00740245 | | GOG[24], USD[0.29] | | |
| 00740246 | | BTC-PERP[0], TLM-PERP[0], USD[0.39], USDT[0.00650658], XRP-PERP[0] | | |
| 00740247 | | BTC[.00000003], CHZ[38.88452851], DENT[112.27124733], DOGE[.00006147], MTA[1.36356121], ORBS[7.07661397], OXY[.70415996], SRM[.30929387], USD[0.00], USDT[.00037806] | Yes | |
| 00740249 | Contingent | BTC[0.00005971], ETH[1.103], ETHW[1.103], FTT[0.75096329], LUNA2[0.00052490], LUNA2_LOCKED[0.00122478], LUNC[114.3], USD[0.63], USDT[0] | | |
| 00740251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[-0.00165797], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-20210318[0], BTC-MOVE-WK-20210312[0], BTC-MOVE-WK-20210319[0], BTC2-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210326[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[-1.12], USDT[1.78070516], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00740252 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0.02224127], LINK[0], LTC[0], REEF[0], SNX[0], UNI[0], USD[2.92], USDT[0] | | |
| 00740254 | Contingent | ATOMBULL[4541373.56044462], CQT[86.70759615], ETCBULL[13.74841166], ETHBULL[187.07715873], GRTBULL[1069061.79254115], LINKBULL[1255.65944766], LUNA2[5.75874344], LUNA2_LOCKED[13.43708004], MATICBULL[4407468.00622288], SHIB[1023345.16915438], SXPBULL[76309.44750973], THETABULL[47.11453636], TRX[0.00000100], USD[0.00], USDT[1752.28851085], VETBULL[1784.81260886] | | |
| 00740257 | | USDT[0] | | |
| 00740258 | | AAVE[.0088505], BTC[0.10727753], ETH[.00098062], ETHW[.00098062], FTT[.01959], TRX[154], USD[3614.01], USDT[1.50195265] | | |
| 00740259 | | TRX[.000001], USDT[0] | | |
| 00740260 | Contingent | BTC[0.00025401], MATIC[0], SOL[0], SRM[56.28126654], SRM_LOCKED[199.66899264], USD[7.31], USDT[0] | | |
| 00740261 | | 1INCH[23.86746216], AAVE[1.03569540], AUDIO[160], BAL[13.4], BNBBULL[0.00000001], BTC[.01886101], BULL[0], DEFIBULL[0], DOGE[1959.42487301], ETHBULL[0], EUR[0.00], FTM[189.182439], FTT[11.97977521], HNT[21.99985256], IMX[32], LINK[20.31318232], LRC[39.996314], MATIC[506.26706333], RUNE[48.67669088], SHIB[24999078.5], SOL[6.27978691], UNISWAPBULL[0], USD[35.93], USDT[78.77743735], XTZBULL[0] | | 1INCH[22.137226], AAVE[1.009889], DOGE[1938.902155], FTM[180], LINK[20.03149], MATIC[472.211011], SOL[6.001582], USDT[76.737175] |
| 00740264 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], MTL-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[5.10], USDT[0.00070567], XRP-PERP[0] | | |
| 00740265 | | CEL[0], ENJ[0], RSR[0], RUNE[0], USD[0.00] | | |
| 00740267 | | USDT[0] | | |
| 00740268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[85.96324842], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00740272 | | RAY[.7207], TRX[48.62066686], USD[0.00] | | |
| 00740273 | | BRZ-20210625[0], LTC[0], USD[0.00], USDT[0.00402275] | | |
| 00740274 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], EOS-PERP[0], ICP-PERP[0], KAVA-PERP[0], SHIB[81845.5], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.99999976] | | |
| 00740287 | | USDT[0.00001041] | | |
| 00740294 | | ATLAS[109.978], BNB[.00000001], POLIS[61.53682578], USD[0.26], USDT[0] | | |
| 00740296 | Contingent | AGLD[.01475], AGLD-PERP[0], ALCX-PERP[0], ANC[.92507934], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BLT[.7969375], BNB[.01848], BNT-PERP[0], BOBA-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BTC-PERP[0], BTT[915640], CHR-PERP[0], CEL-20210625[0], CEL-PERP[0], CLV-PERP[0], CREAM-20210326[0], CRO-PERP[0], CVC-PERP[0], DOT[.00785], DYDX-PERP[0], ETH[.0003413], ETH-PERP[0], ETHW[.0003413], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.096352], FTT-PERP[0], GST[0.06481989], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], JST[8.9398], KBTT[691.12], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00664294], LUNA2_LOCKED[0.01550020], LUNC[0.00808060], LUNC-PERP[0.00000019], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MKB-20210625[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[.28389], STEP-PERP[0], STX-PERP[0], SUN[0.00075173], SXP-PERP[0], TONCOIN[.076256], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.025055], TRY[1.38], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[2264.14], USDT[244.47107200], USDT[.9403355], USTC-PERP[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], YFI-20210625[0], YFII-PERP[0] | | |
| 00740304 | | BTC-PERP[0], ETH-PERP[0], USD[18.20] | | |
| 00740305 | | BCH[.99747], BTC[.0114977], USD[-70.22], USDT[15.40063829], USTC-PERP[0] | | |
| 00740309 | | USD[0.00], USDT[0.00000001] | | |
| 00740313 | | ADABEAR[67140], BNBBEAR[99600], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BULL[0], ETH-20211231[0], ETHBEAR[5182.3], ETHBULL[0], ETH-PERP[0], FTT[0.07330001], FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRPBEAR[945] | | |
| 00740315 | | USD[0.00] | | |
| 00740316 | Contingent | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-20210625[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[28.17652462], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[12.92777830], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-20210326[0], THETA-PERP[0], UBXT[10696.66048094], UBXT_LOCKED[55.84641661], USD[0.07], WAVES-PERP[0] | | |
| 00740320 | | FTT[1.6], TRX[.075944], USD[0.93] | | |
| 00740321 | | ASD-PERP[0], BTC-PERP[0], BULL[0], BULLSHIT[0], EOS-PERP[0], ETH[.0009993], ETHW[.0009993], HOT-PERP[0], KIN-PERP[0], THETABULL[0], TRX-PERP[0], TRYB[11], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00740325 | | DOGE[3.26637523], USD[0.00] | | |
| 00740327 | | AAVE[.0399838], ATLAS[49.9946], BNB[.07], BTC[0.00920788], ETH[.06569208], ETHW[.06569208], FTT[1.59955], LINK[.699874], LTC[.0899658], SOL[.6299064], USD[74.65] | | |
| 00740328 | Contingent | ETH[.12112808], FTT[2081.53215429], SRM[1.59561762], SRM_LOCKED[921.73512679], USD[23882.06], USDT[0.00000001] | | |
| 00740329 | | AKRO[2], ALPHA[17.01568121], ASD[27.08973685], AUDIO[7.59836685], BAO[5], CHZ[3], CONV[181.83704276], DENT[2], DOGE[3], FRONT[11.47015579], GBP[0.00], HNT[1.66990746], HXRO[84.63740531], KIN[150575.81140255], LUA[193.54164595], MAPS[19.09348953], MATIC[2], MOB[.71582541], ORBS[69.62818963], SECO[2.44505469], TRX[1], UBXT[435.22688069], WRX[6.77143161] | | |
| 00740333 | | ATLAS[1850], USD[0.76] | | |
| 00740339 | | EUR[0.00], KIN[259668.37329782] | Yes | |
| 00740342 | | BTC[.00005264], BTC-PERP[0], COMP-PERP[0], FTT[.197739], LUA[.079209], RUNE-PERP[0], USD[5.56], USDT[0] | | |
| 00740343 | | USD[0.00] | | |
| 00740350 | Contingent, Disputed | BTC[.00798958], USD[0.00] | | |
| 00740356 | | USD[25.00] | | |
| 00740359 | Contingent | AAVE-PERP[0], BNT[.07940969], EDEN[.00000001], ETH[.011], FTT[25.09945844], ICP-PERP[0], LUNA2[1.84534165], LUNA2_LOCKED[4.30579718], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[254458], SHIB-PERP[0], SOL-PERP[0], SUSHI[.00296526], SUSHI-PERP[0], TRX[.001448], UNI-PERP[0], USD[0.93], USDT[0.00000001] | | |
| 00740360 | | FTT[.09943], USD[0.01], USDT[1.64318052] | | |
| 00740367 | | FTT[.00955719], TRX[.000004], USD[0.01], USDT[1314.06551723], USTC-PERP[0] | | |
| 00740368 | Contingent | ALCX[.5], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0], HOLY[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[340.01], USDT[0], USDT-PERP[0] | | |
| 00740373 | | ETH[0], FTT[0.00731982], LTC[0], REEF[0], SOL[0], SUSHI[0], USD[-0.01], USDT[0.00000001], XRP[0] | | |
| 00740381 | Contingent | BTC[0.00155380], DENT[1900], ETH[0.00700000], FTT[0.49178685], LINK[0], LTC[2.00713312], RAY[5.47754123], SOL[0.30837899], SRM[0.34124729], SRM_LOCKED[.00316665], USD[17.60], USDT[0] | | LTC[.007] |
| 00740385 | | AXS-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00740388 | | ETH[.000386], ETHW[.000386], FTT[.09298425], OXY[.83818175], ROOK[0.00033023], USDT[762.26709753] | | |
| 00740394 | Contingent | APT[27], DOGE[182.48136086], LTC[.13291176], LUNA2[0.00413391], LUNA2_LOCKED[0.00964581], LUNC[900.1697068], SOL[7], USD[0.20], USDT[0.06216450] | | |
| 00740398 | | AGLD-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (394279220105557353/Belgium Ticket Stub #1023)[1], NFT (395691893697057853/FTX EU - we are here! #118963)[1], NFT (425221090586556959/FTX EU - we are here! #118708)[1], NFT (439280533906805904/FTX EU - we are here! #3154)[1], NFT (495383615699371217/The Hill by FTX #9239)[1], NFT (515391814534722551/FTX EU - we are here! #118596)[1], NFT (520266525610120834/FTX AU - we are here! #31702)[1], NFT (547081034023356499/FTX AU - we are here! #3160)[1], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], TSLA[.00000729], TSM[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00740399 | | CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00050474], GMT-PERP[0], LUNC-PERP[0], MOB-PERP[0], SOL[0.01], USD[0.01], USDT-PERP[0], WAVES-PERP[0] | | |
| 00740401 | | ADABULL[0], ATOMBULL[0], SXPBULL[107.46133869], TRX[.000006], USD[0.05], USDT[0.00000001], XRPBULL[0] | | |
| 00740405 | | USD[0.00] | | |
| 00740406 | | CONV[9.993], RAY[29.21139849], TRX[.000003], USD[2.48], USDT[.009983] | | |
| 00740408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[150.06150070], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000005], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], OXY[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5526.71], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00740410 | | AKRO[1], BAO[3], DENT[2], DOGE[11.94218602], ETH[.00408999], ETHW[.00403523], KIN[12151.15903308], SRM[.0954286], USD[0.00], USDT[0] | Yes | |
| 00740416 | | USDT[0.00001699] | | |
| 00740417 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[41], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[610], FTM-PERP[0], FTT[42.78844634], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[4.30863683], LUNA2_LOCKED[10.05348595], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[2.55], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SYN[324], THETA-PERP[0], TRX[.000057], UNI-0325[0], UNI-PERP[0], USD[249.83], USDT[0.00337127], USTC[.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00740419 | | RAY[27.21712616], USD[0.54], USDT[0] | | |
| 00740420 | | 0 | | |
| 00740421 | | 0 | | |
| 00740423 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00740433 | Contingent | 1INCH[0], AVAX[6.89037457], BNB[3.54188675], BNT[72.95318073], BTC[0.01743047], BTC-PERP[0], C98-PERP[0], CAKE[0], COIN[0.64494479], ETH[0], EUR[0.17], FTM[453.91374], FTT[38.32247457], LINK[10.16551755], LUNA2[17.77818544], LUNA2_LOCKED[41.4824327], LUNC[3871237.31], MATIC[280.86851458], SOL[30.85259365], TRX[2.24347097], UNI[12.4476345], USD[708.58], USDT[533.31482968] | | AVAX[6.798708], BNT[61.198821], EUR[0.17], LINK[10.156936], SOL[30.335853], TRX[2.000125], USD[1.00], USDT[1.98958934] |
| 00740436 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.55648491], AVAX-PERP[0], BTC[.00183626], BTC-PERP[0], DEFIBULL[1.5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[27.416081], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[600], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3.93817662], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[313.324858], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.82], SOL-PERP[0], SPELL[45000], SRM[.48236322], SRM_LOCKED[.52391434], SRM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[98.95], USDT[4.37431700] | | USDT[1.101905] |
| 00740440 | | ADA-PERP[0], ALGO-PERP[0], QTUM-PERP[0], USD[-77.36], USDT[106.221185] | | |
| 00740441 | | BTC[0], FTM[0], FTM[26.65847238], FTT[0.09739758], IOTA-PERP[0], RAY[0], RAY-PERP[0], SRM[0], STEP[0], USD[11.79], USDT[0] | | |
| 00740442 | | BULL[1.36698242], ETH[.24670837], ETHBULL[2.59220738], ETHW[.24670837], EUR[0.00], SOL[336.22576572], USD[0.00] | | |
| 00740443 | | BIT[.93692], BTC[0.00009152], CEL[.083869], ETH[0], ETHW[0.23992137], FTT[.09664023], SOL[.009677], USD[0.00], USDT[0.00006570] | | |
| 00740446 | | ASD[0], BNB[0], DOGE[0], ETH[0], MATIC[0], SHIB-PERP[0], SOL[0], TLM[0], TOMO[0], TRX[0], TRX-PERP[0], USD[0.18], USDT[0.00000464] | | |
| 00740447 | | SOL[157.88366], USD[353.99] | | |

Amended Schedule 1732: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00740448 | | BNB[0], BTC[0], ETH[0.19505954], ETHW[0.19408072], USD[0.49], WBTC[0] | | |
| 00740449 | | ATLAS[60], KAVA-PERP[0], MATIC-PERP[0], USD[0.07], USDT[0] | | |
| 00740451 | | FTT[.00000084], FTT-PERP[0], USD[7343.51], USDT[0] | | |
| 00740453 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.000175], ATOM-PERP[0], AVAX[.000487], AVAX-PERP[0], BAND-PERP[0], BNB[0.00010096], BNB-PERP[0], BTC[.00001282], BTC-PERP[0], DAI[0.25228227], DODO-PERP[0], DOGE[6.14384692], DOGE-PERP[0], DYDX-PERP[0], ETH[.00058725], ETH-PERP[0], ETHW[0.00000612], FIDA[.00240305], FIDA_LOCKED[0.00555052], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05740609], FTT-PERP[0], FXS[.0644734], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00512225], LUNA2_LOCKED[0.0195192], MATIC-PERP[0], NEAR-PERP[0], NFT (346289068864788511/FTX EU - we are here! #13207)[1], NFT (356249582196983649/Monaco Ticket Stub #124)[1], NFT (379044505134651877/FTX AU - we are here! #23988)[1], NFT (467693018944458870/FTX EU - we are here! #204013)[1], NFT (546491417391996345/FTX EU - we are here! #132522)[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00323974], SOL-PERP[0], SRM[.12531224], SRM_LOCKED[27.14038825], SRM-PERP[0], STEP[.00000001], SUSHI[0], SUSHI-PERP[0], SXP[0.02665814], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[10.11], USDT[0.00012341], USTC[0.72507980], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00740454 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[94458.086], ATLAS-PERP[0], CITY[.0215], CRV-PERP[0], DOGE-PERP[0], GALA-PERP[0], KIN[10000], LUNA2[0.00000055], LUNA2_LOCKED[0.00000128], LUNC[.12], MNGO[20], USD[0.53], USDT[0.00010187], XLM-PERP[0], XRP-PERP[0] | | |
| 00740458 | Contingent | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], SOL-PERP[0], TRX[.00006], USD[4410.73], USDT[0], WBTC[0], WFLOW[.09874904] | | |
| 00740466 | | AXS[1.29888], BTC[.02277783], ETH[0.15999326], ETHW[.15999326], LINK[0.07754114], POLIS[6.49624], SHIB-PERP[0], SOL[1.19322718], USD[5.34], USDT[0] | | USD[3.00] |
| 00740467 | | COIN[0.00976389], FTT[.083774], USD[2.28] | | |
| 00740472 | | BTC[0.02960964], DOGE[0], DOGE-PERP[0], ETH[0], LTC[0], SOL[4.07955848], USD[0.00] | | |
| 00740490 | | AKRO[.68905], BTC[0.00007845], ETH[.00021435], ETHW[.00021435], LINA[4.1689], OXY[.30802], PERP[.0491305], RAY[.96542], USD[6369.87], USDT[0], XRP[.24855] | | |
| 00740495 | | USD[2.99] | | |
| 00740496 | | FLOW-PERP[0], TRX[531.20143472], USD[1.30], USDT[0] | | |
| 00740501 | Contingent | AAVE[.0999806], AVAX[.0991464], BIT[.9691154], BTC[0.00066544], COPE[47.990688], DYDX[15.0970706], ETH[0.03330933], ETHW[0.31230933], FTT[1.2907074], IMX[29.8855858], KIN[1], LUNA2[1.29559770], LUNA2_LOCKED[3.02306131], LUNC[282119.12826922], MAPS[68.986014], NEAR[.096896], OXY[243.952664], RAY[29.992725], RNDR[137.5733056], SXP[.0867927], TRX[.000007], USD[0.00], USDT[16.12958020], YFI[0.07398564] | | |
| 00740540 | | HMT[2], NFT (296751912867826458/FTX EU - we are here! #74757)[1], NFT (314248394213744838/FTX EU - we are here! #73196)[1], NFT (361463976730870693/FTX EU - we are here! #75191)[1], NFT (536759984689039206/FTX AU - we are here! #56397)[1], NFT (558911014797917345/FTX AU - we are here! #18514)[1] | | |
| 00740508 | | TRX[.000002] | | |
| 00740510 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ICP-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00740511 | | ATLAS[12768.446], POLIS[84.49332], USD[0.10], USDT[0.00866700] | | |
| 00740514 | | ANC[0], BNB[0], BTC[0], CEL[0], EDEN[0], ETH[0], FTT[0.00065860], HT[0], NEAR[0], RAY[0], SOL[0], STEP[.00000001], TRX[0.00002800], USD[0.00], USDT[0.00000011], VGX[0] | | |
| 00740520 | | ADABULL[0.00703705], ALGOBULL[296754.3], DOGEBULL[0.00062587], SUSHIBULL[113.52048], SXPBULL[1.9925251], TOMOBULL[1272.1089], TRX[.000005], TRXBULL[36.920496], USD[0.07], USDT[0] | | |
| 00740522 | | AKRO[.815585], BTC[0], CHZ-PERP[0], CHZ-PERP[0], FTT[0], OXY[.00053], OXY-PERP[0], TRX[.000001], USD[0.26], USDT[0.00000034] | | |
| 00740523 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.60], USDT[0.00298845], XLM-PERP[0], ZIL-PERP[0] | | |
| 00740536 | | ATLAS[0], DENT-PERP[0], SUSHI[.00742143], SXP[.09293], SXP-PERP[0], TRX[.000004], USD[0.42], USDT[0.02655000], XRP-PERP[0] | | |
| 00740542 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[.1792], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00740545 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 00740552 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[4.14], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00740553 | | FLOW-PERP[0], NPXS-PERP[0], USD[-0.12], USDT[.29622531] | | |
| 00740554 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[.040633], ASD-PERP[0], ATLAS[1], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0.09518045], BNBBULL[0], BNB-PERP[0], BNTX[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], COIN[0], CRO[0.00035002], CRO-PERP[0], DAWN[0], DAWN-PERP[0], DEFI-PERP[0], DFL[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054452], ETHBULL[0], ETH-PERP[0], ETHW[0.00000008], FIL-PERP[0], FTM-PERP[0], FTT[992.64125004], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT[0.00000002], GMT-1230[0], GMT-PERP[0], GOOGL[.00000013], GOOGLPRE[0], GST[0.01116326], GST-PERP[0], HNT[.0002595], HNT-PERP[0], ICP-PERP[0], KSHIB[831304.72880000], KSHIB-PERP[6.671181], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00060513], LUNA2_LOCKED[1.39992688], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATICBULL[0], MATIC-PERP[0], MRNA[0], NEAR-PERP[0], NIO[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0.00005000], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00966672], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.140157], TRX-PERP[0], TSLA[.00280478], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[39838.96], USDT[0.00198411], USTC[.90565881], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00740563 | | AKRO[290.58851076], BTC[.00011608], CHZ[32.00218667], EUR[0.00], MATIC[1.06782889], OXY[11.94665278], SRM[4.06190686], TRX[1], UBXT[7] | | |
| 00740568 | | USDT[2934.82726005] | | USDT[2880.237315] |
| 00740571 | | TRX[.000002], USDT[.2764905] | | |
| 00740573 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.244], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DFL[2.97360105], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04963534], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN202[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.28522314], LUNA2_LOCKED[0.66552066], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.874], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.70668042], SRM_LOCKED[5.29431958], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.60], USDT[.34391199], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00740577 | | MAPS[.677938], MATH[.05052], OXY[.186171], RAY[.984497], SOL[.63419721], USD[0.03], USDT[0.24403236] | | |
| 00740584 | | BTC[0], CEL-PERP[0], DENT[1], ETH[0], FTT[.01919247], KIN[2], OXY[.7627], RSR[1], USD[1295.12], USDT[215.09915772] | | |
| 00740587 | | BTC[.017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00740590 | | ETH[0], TRX[.000002] | | |
| 00740592 | | LTC[.00499629], TRX[.000179], USD[0.00] | | |
| 00740602 | | DOGE[.77535923], ETH[2.44257599], ETHW[2.44257599], GRT[1732], IMX[.00342873], SPELL[26403.15372284], STG[261], USD[0.04], USDT[1012.35594927] | | |
| 00740606 | | USD[0.00] | | |
| 00740610 | | POLIS[0], USD[0.00] | | |
| 00740612 | | FTT[0.00439801], UNISWAPBULL[0], USD[0.00] | | |
| 00740613 | Contingent | BNB[14.95828912], FTT[0.13605240], FTT-PERP[0], GENE[.00000001], LUNA2[0.00594206], LUNA2_LOCKED[0.01386482], LUNC[.005522], NFT [436779354224724319/FTX AU - we are here! #54867][1], NFT [441847656266980971/FTX EU - we are here! #29053][1], NFT [478244496387481398/FTX EU - we are here! #29100][1], NFT [542830879737829916/FTX EU - we are here! #29086][1], USD[4.49], USDT[0] | Yes | |
| 00740617 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.006308], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [442477883792095210/FTX EU - we are here! #17803][1], NFT [464641484996130718/FTX EU - we are here! #17521][1], NFT [530970611669720285/FTX EU - we are here! #17892][1], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00740620 | | FTT[0.04935275], USDT[0.00] | | |
| 00740625 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[1.04799478], XTZ-PERP[0] | | |
| 00740627 | | ADA-PERP[0], BEAR[3637.12], BTC[.00000001], BTC-PERP[0], BULL[0.00048090], DOGE-PERP[0], FTT[0], USD[139.38], USDT[0.00000008] | | |
| 00740628 | | ETH[0.00036161], ETHW[0.00036161], MOB[0.33270131], USD[0.32], XRP[1] | | |
| 00740635 | | FTT[.0272], USD[229.26], USDT[0.00000630] | | |
| 00740637 | | BIT[100], BNB[0.16351251], BTC[0.00008594], ENJ[50.8749344], ETH[0.05024985], ETHW[0.05024985], FTM[-2000.64330502], FTM-PERP[2000], FTT[7.17501913], FTT-PERP[0], INDI[9.7], IP3[3], MATIC[10], NFT [378396089635140904/FTX EU - we are here! #197591][1], NFT [448303150326943149/FTX AU - we are here! #55865][1], NFT [549749471954086674/FTX EU - we are here! #197478][1], SOL[.036052]12], SRM[1.9863713], SRM-PERP[0], SXP[44.34746023], SXP-PERP[-20.7], TRX[.000009], USD[332.89], USDT[637.17127950], XPLA[86.87] | | |
| 00740644 | | ALCX[.0069885], AUDIO[325], BTC[0.00006849], ETH[.24786905], ETHW[.24786905], FTT[8.08308], HXRO[.951791], MATIC[4.5], RAY[.072204], SOL[94.1080753], SRM[91.9356], SUSHI[.4209], TRX[.000002], USD[14.97], USDT[0.30833870] | | |
| 00740648 | | OXY[.335385], USD[0.50] | | |
| 00740650 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], LUNC-PERP[0], THETA-20211231[0], USD[0.06], USDT[.004023] | | |
| 00740656 | | BTC[.00000683], BTC-PERP[0], USD[-0.04], USDT[0] | | |
| 00740657 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], BAO[130820.73225264], BAO-PERP[0], BTC[0.23118734], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.90229496], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[199.79364213], FTT-PERP[0], LOOKS[0.00000001], LTC-PERP[0], LUNA2[0.30414387], LUNA2_LOCKED[0.70750147], LUNC-PERP[0], NFT [344687882225158753/The Hill by FTX #32419][1], NFT [443248363191156722/FTX AU - we are here! #41373][1], NFT [553424034283165060/FTX AU - we are here! #41418][1], OLY2021[0], SAND-PERP[0], SOL[0.00242190], SOL-PERP[0], UNI[0], USD[43.53], USDT[0.00000001] | Yes | |
| 00740664 | | USD[0.76], USDT[0] | | |
| 00740667 | | MATIC[0.00000001], USDT[0] | | |
| 00740668 | | ALGO-PERP[0], ALTBULL[0], BEAR[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.71853000], ETHBULL[0], ETHW[.71853], FTT[.08388], LINK[0], LRC[0], LTC[0], MATIC[0], MATICBEAR2021[0], MATICBULL[7132.2], NEO-PERP[0], OMG[0], THETABULL[0], THETA-PERP[0], TRXBULL[0], USD[0.00], USDT[19.86322069], VET-PERP[0], WAVES-PERP[0] | | |
| 00740670 | | RAY[266.94927], USD[2.08] | | |
| 00740672 | | DOGE[44], FTT[0.02817928], NFT [324102752659869448/FTX EU - we are here! #152906][1], NFT [556779437804242312/FTX EU - we are here! #153086][1], RAY[23.9895156], USD[0.15], USDT[0] | | |
| 00740673 | | RAY[.93217], SECO[.86434], USD[0.01], USDT[0] | | |
| 00740676 | Contingent, Disputed | USD[0.00] | | |
| 00740679 | | BAO[1], BNB[0], BTC[0], DENT[1], DOGE[0], KIN[1], RSR[1], USD[0.00] | | |
| 00740682 | | BIL[.199867], TSLA[.02998005], USD[0.36], USDT[0] | | |
| 00740687 | | FTT[0.00594294], ICP-PERP[0], ROOK[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00740688 | | OXY[821.59131], TRX[.000003], USDT[2.37427312] | | |
| 00740690 | | AKRO[1], BAO[2], EUR[0.01], NFT [461236828826367204/FTX EU - we are here! #120107][1], NFT [468848985630089428/FTX EU - we are here! #119887][1], NFT [472690789836087867/FTX EU - we are here! #120391][1], RSR[11], USD[0.05], USDT[0.04080332] | Yes | |
| 00740691 | | BTC-PERP[0], FTT[.00753056], USD[0.00], USDT[0] | | |
| 00740693 | | CEL[.01949], LUA[.0462125], OXY[.831785], PERP[.072], TRX[.000009], USD[0.00], USDT[0] | | |
| 00740700 | | RAY[521.65287], TRX[.000002], USD[6.28], USDT[.003388] | | |
| 00740705 | | 1INCH[0], ADABULL[0], BNBBULL[0], BTC[0], BULL[0], ENJ[0], ETHBULL[0], MATICBULL[0], USD[0.00], XRPBULL[128.06260958], XTZBULL[0] | | |
| 00740712 | | MAPS[81.98442], TRX[.000002] | | |
| 00740719 | | BTC[0.00007390], ETH[1.01962869], ETHW[1.01962868], USD[3.32], USDT[0] | | |
| 00740723 | | TRX[.000903], USD[0.00], USDT[5618.60589525] | | |
| 00740725 | | USD[19.24] | | |
| 00740726 | | FTT[0.03294269], USD[0.15], USDT[7.95840800] | | |
| 00740728 | Contingent, Disputed | AMPL[0], BNB[0] | | |
| 00740729 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00740730 | | BTC[.03226998], ETHW[1.2508508], TRX[.000001], USD[0.00] | | |
| 00740731 | Contingent | BTC[0], ETH[0], ETH-PERP[0], LUNA2[0.92027361], LUNA2_LOCKED[2.14730509], LUNC[200391.51643643], TRX[.000058], USD[0.01], USDT[61.78615001] | | USDT[1.006082] |
| 00740735 | | GBP[0.00], KIN[60135.46743294] | Yes | |
| 00740738 | | TRX[.000003], USD[0.92] | Yes | |
| 00740748 | | STMX-PERP[0], USD[0.00], USDT[0.00000033] | | |
| 00740754 | | COPE[22.993445], KIN[59960.1], TRX[.000003], USD[0.64], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00740756 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[.09637195], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[-0.00054509], BNB-PERP[0], BSV-2021062[0], BSV-PERP[0], BTC[-0.00002852], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-0.02966799], CHZ-PERP[0], COIN[.00990937], COMP-PERP[0], CONV-PERP[0], COPE[.9942525], DEFIBULL[0.00000630], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[77763.795], ETC-PERP[0], ETH[-0.01893933], ETH-2021062[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.98464325], FIDA-PERP[0], FIL-PERP[0], FTT[.0522829], FTT-PERP[0], GME-2021032[0], GRT-PERP[0], HBAR-PERP[0], HGET[.049145], HOT-PERP[0], HXRO[.583197], ICP-PERP[0], KIN[9803.7775], KIN-PERP[0], LEO[.97946], LEO-PERP[0], LINK-PERP[0], LRC[.995934], LTC-PERP[0], MAPS[.9828525], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.85665835], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY[.9746825], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00087081], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-2021026[0], SOL[.06489845], SOL-PERP[0], SRM[.829266], SRM-PERP[0], STEP-PERP[0], SUSHI[0.49173816], SUSHI-PERP[0], SXP[-1.03511801], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.866925], UNI-PERP[0], USD[89.531 USDT[.0044013], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00740757 | | AAPL[.00653602], AAVE[0], ADA-PERP[0], AKRO[0], ASD[0], BNB[1.05600000], BTC[0.02670000], CHZ[192.09882353], COMP[175.14998025], ENJ[20.19571497], FTT[68.94227637], GARI[24.42695162], LINK[3.16696727], MATIC[150], SOL[11.96588289], TRX[66.193727], UNI[.35805517], USD[0.11], USDT[0.00000011, WRX[0], XRP[40.03168815] | | |
| 00740758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00740760 | Contingent | ATLAS[7180], CRO[1000], DOGE[269.02656832], DOT[10.1055], ETH[.5], ETH-20210326[0], ETH-20211216[0], ETHW[.5], FTT[168.29498], FTT-PERP[0], LINK[100], LUNA2[1.31398513], LUNA2_LOCKED[3.06596531], LUNC[286123.03], POLIS[140], POLIS-PERP[0], SOL[35], SOL-2021123[0], SRM[1.31719222], SRM_LOCKED[7.86280778], USD[12149.43], USDT[0] | | USD[12000.00] |
| 00740762 | | ANC-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNA2[0.00636696], LUNA2_LOCKED[0.01485625], LUNA2-PERP[0], SOL[0], SOL-2021062[0], SOL-PERP[0], USD[1.82], USDT[0] | | |
| 00740764 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.57195], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUA[.01509823], LUNA2[.04592378], LUNA2_LOCKED[0.10715548], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[1.61431], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[57243.71822562], VET-PERP[0] | | |
| 00740768 | | BCH[0], FTT[.4], FTT-PERP[0], USD[0.39] | | |
| 00740769 | | AAVE[0], ALPHA[0.37115291], AXS[.0405794], BNB[3.89], BTC[0.07090193], CRO[0], ETH[8.31470200], ETHW[0], FTM[0.20178511], FTT[71.61947612], RAY[392.88581546], SLP[0], SOL[0], USD[0.00] | | BTC[.0143] |
| 00740772 | | SOL[.24274102], USD[8.96], USDT[0.00000041] | | |
| 00740776 | | GBP[0.00], KIN[12.12113992], USDT[0] | Yes | |
| 00740778 | | BULL[0], SUSHIBULL[959.93501], USD[0.00] | | |
| 00740780 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[.07491905], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.9608125], DEFIBULL[0.00000257], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[42452.2975], ETC-PERP[0], ETH[0.00083556], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.00083556], EUR[0000.00], EXCH-PERP[0], FIDA[.906114], FIDA-PERP[0], FIL-PERP[0], FTT[0.01591032], FTT-PERP[0], GME-20210328[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.03564193], HOT-PERP[0], HXRO[.93883725], ICP-PERP[0], KIN[9803.7775], KIN-PERP[0], LEO[.85347675], LEO-PERP[0], LRC[.9655815], LTC-PERP[0], MAPS[.90818725], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.38412055], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY[.86443025], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00094144], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-2021026[0], SOL[0.00875800], SOL-PERP[0], SRM[4.93389307], SRM_LOCKED[16.62624075], SRM-PERP[0], SUSHI[0.46131814], SUSHI-PERP[0], SXP[-0.10094817], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.553703], UNI-PERP[0], USD[0.00], USDT[.00943124], XRP-PERP[0], ZIL-PERP[0] | | |
| 00740781 | | CAKE-PERP[0], CHZ-PERP[0], MATIC-PERP[0], USD[0.05] | | |
| 00740787 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ-2021062[0], CHZ-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF[0], REEF-0624[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], USD[0.98], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00740790 | | 0 | | |
| 00740792 | | BTC[0], OXY[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00740793 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-2021062[0], ALT-PERP[0], AMC-0325[0], ARKK-0325[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BTC[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JOE[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[1.24521430], LUNA2_LOCKED[2.90550005], LUNC[.005], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021062[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPY-0325[0], SPY-2021123[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TSLA-0325[0], USD[44.73], USDT[0], USO-0325[0], USTC[.5], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00740795 | | ADABULL[0], BNB[0], BTC[0], BULL[0], ETHBULL[0], USD[1.91] | | |
| 00740800 | | AVAX[0], BTC[0.00005575], COMP[.00000001], FTT[150.00002761], MATIC[.12982719], TRX[.000001], USD[153026.11], USDT[835.56288602], WBTC[.00008113] | | |
| 00740801 | Contingent, Disputed | BNB[.00893768], BTC[0], DOGE[0], ETH[0], MATIC[1.32981696], SHIB[30176.03072817], USD[3.09] | | |
| 00740803 | | DOGE-PERP[0], ETH-PERP[0], FTT[.0829589], LOOKS-PERP[0], LUA[2779.77607], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00740805 | | 1INCH[2], ALPHA[45], ALPHA-PERP[0], ATLAS[70], AXS[.1], BAND[3.3], BTC[0.00430220], CHZ[40], COPE[8], DASH-PERP[0], DOGE[315], DOGE-PERP[0], DYDX[1.3], ETC-PERP[-4], ETH[0.10138160], ETHW[0.10110753], FTT[1.50240027], LINK[6.4996257], LTC[.28], LUNC-PERP[0], MATIC[30], RUNE-PERP[0], SLP[170], SLP-PERP[0], SOL[.05962], STEP[149.7], STEP-PERP[0], SUSHI[2], TRX[.000001], UNI[3.85], USD[422.15], USDT[83.13197035], VET-PERP[-1000], XRP[256], YFI[.00099981], YFII[.01] | | BTC[.002], ETH[.05] |
| 00740808 | | BAO[5997.34], KIN[19986.7], TRX[.000006], USD[0.57] | | |
| 00740809 | | BNBBULL[0], BULL[0.00000653], FTT[0.01259162], LINKBULL[0], USD[0.00], VETBULL[0] | | |
| 00740811 | Contingent, Disputed | ADABULL[0], DOGEBULL[0], ETHBULL[0], USD[0.00] | | |
| 00740812 | | ETH[0] | | |
| 00740813 | Contingent | ANC-PERP[0], BTC-PERP[0], CEL[.040606], GST-PERP[0], HGET[.0228585], HT[0], LUNA2[0.00105896], LUNA2_LOCKED[0.00247091], MATH[.015222], RAY[.95516], TRX[.000002], USD[-1368.31], USDT[1519.82364360], USTC[0.14990151], USTC-PERP[0] | | |
| 00740819 | | BTC[.00135921], USD[0.34], XRP[.01] | Yes | |
| 00740823 | | ATLAS[4000.02], FTT[150], POLIS[183.4005765], USD[0.52], USDT[1099.80145000] | | |
| 00740824 | | EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 00740825 | | CHZ[68.27002970], UBXT[1] | | |
| 00740826 | Contingent, Disputed | BTC[.00700929], USD[0.00] | | |
| 00740828 | | USD[0.00] | | |
| 00740829 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00740830 | | BEAR[0], MATICBULL[19.45617068], SXPBULL[100627.95630200], USD[0.00], USDT[0] | | |
| 00740831 | | CEL[0], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00740832 | | BRZ[0], DOGE[-0.00000530], ETH[0], ETH-PERP[0], OXY[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[-0.00000247], USD[0.00], USDT[0.00000001], XRP[0.04089464], XRP-PERP[0] | | |
| 00740833 | | BAO[5], BCH[0], BRZ[0.00005704], CHZ[30.64558249], DOGE[0], ETH[0], KIN[2], UBXT[3] | | |
| 00740843 | | BTC[.02933221], ETH[.99253778], ETHW[0.99253777], FTT[0], USD[0.00], USDT[0] | | |
| 00740846 | | ADA-PERP[0], BNB-PERP[0], BTC[-0.00000054], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000043], ETH-PERP[0], ETHW[0.00000043], LTC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.27], USDT-PERP[0] | | |
| 00740851 | | USD[0.01], USDT[0.10101388] | | |
| 00740857 | | FTT[0.00928644], USD[0.01], USDT[0] | | |
| 00740862 | | BULL[0], ETH[0], ETHBULL[0], USD[0.00] | | |
| 00740865 | | BTC[0], FTT[0.04419571], USD[0.14], USDT[0] | | |
| 00740870 | | ETH[.00026139], ETHW[0.00026142], NFT (325123812978252759/FTX AU - we are here! #7684)[1], NFT (382700495159421552/FTX Crypto Cup 2022 Key #1757)[1], NFT (397873010722375391/FTX EU - we are here! #11552o)[1], NFT (435055811687055261/FTX AU - we are here! #7688)[1], NFT (437180648567311225/FTX EU - we are here! #11598o)[1], NFT (502501714512214624/FTX AU - we are here! #51120)[1], NFT (530281816009308901/FTX EU - we are here! #115875)[1], USD[0.00], USDT[0.00000001] | | |
| 00740871 | | AAVE[.029994], BNB[0.04068945], BNBBULL[0], BTC[.00188667], DOGE[18.00038708], DOGEBULL[0], ETH[.0039727], ETHBULL[0], ETHW[.0039727], KIN[19972], LINK[.19902], SOL[.09986], USD[0.06], WAVES[1.19677282] | | |
| 00740872 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], HNT-PERP[0], MER[.85], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00740874 | | BAO[4], EUR[0.01], SHIB[0], TRX[1], UBXT[1], USD[0.01] | | |
| 00740879 | | USD[15225.00], USDT[.0072508] | | |
| 00740885 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC-PERP[0], MANA-PERP[0], SHIB-PERP[0], USD[-9.57], USDT[10.66769892] | | |
| 00740886 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.10017934], LINKBULL[0], LTC[0], SOL[0], THETABULL[0], USD[1.16], USDT[1.10326161], VETBULL[0] | | |
| 00740888 | | ATLAS[1105.2424445], BAO[124806.26143498], USD[0] | | |
| 00740889 | | FTT[25.75282409], NFT (501935948079852530/FTX EU - we are here! #158969)[1], USD[0.31], USDT[0] | | |
| 00740894 | | RAY[.734], USD[0.01] | | |
| 00740898 | | USD[20168.13], USDT[.0078565] | Yes | |
| 00740900 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00418104], BNB-PERP[0], BNT-PERP[0], BTC[.00000025], BTC-MOVE-WK-0715[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.6852], CRO-PERP[0], CRV[.648215], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06546085], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[4578.31458586], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.050988], LUNC-PERP[0], MATIC-PERP[0], MER[.81475], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[.4316], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[21.69], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00740904 | | AKRO[1], ASD[6.46286602], BAO[8], BTC[0], CHZ[0.00008169], CRO[0.00231845], DAWN[2.11118480], DMG[0], DOGE[0.00029450], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], FTT[0.21383069], HNT[0.27002114], JST[5.10687803], KIN[4344.61109615], LINA[0], LUA[3.52987256], MTL[.0044337], ORBS[3.47045846], OXY[0], PUNDIX[0], SAND[1.49135765], SHIB[0], SKL[0], SOL[0.00000604], SPELL[0.07207118], STMX[10.02640651], SUN[25.26380532], SUN_OLD[0], TRX[2], UBXT[26.80260057], USD[0.00], USDT[24.08327942], WXRO[0], XRP[0.00002712] | Yes | |
| 00740907 | Contingent | FTT[0.04232810], NFT (335222759989203279/Austria Ticket Stub #1278)[1], NFT (357718410487647023/FTX EU - we are here! #118871)[1], NFT (512055428098745618/FTX AU - we are here! #497791)[1, SRM[160.73714334], SRM_LOCKED[5.89288542], USD[0.00], USDT[0] | | |
| 00740908 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV[9.2875], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.095125], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00740912 | | BTC[0], BTC-PERP[0], FTT[0.15199517], USD[0.01], USDT[0] | | |
| 00740913 | Contingent | BTC[0.01566253], FTT[0.08763991], LUNA2[0.00002695], LUNA2_LOCKED[0.00006290], SOL[1.00401462], TSLA[.002014], USD[0.81] | | |
| 00740915 | Contingent | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-20211123[0], ETH-PERP[0], FTM-PERP[0], FTT[180.04754721], FTT-PERP[0], ICX-PERP[0], LTC-20210625[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00258002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[0], OKB-20210625[0], OXY-PERP[0], PRISM[0], RAY[.95721046], RAY-PERP[0], SAND-PERP[0], SOL[17.19956793], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[5.16652203], SRM_LOCKED[19.78217973], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-20210625[0], TRX[.889703], TRX-20210625[0], UNI-0325[0], UNI-PERP[0], USD[-548.66], USDT[0.00002922], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00740921 | | BTC-PERP[0], USD[-0.51], XRP[2.07722521] | | |
| 00740931 | | 1INCH-PERP[0], ALPHA-PERP[0], CONV-PERP[0], ENJ-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000003], USDI-1.33], USDT[1.40793473] | | |
| 00740936 | Contingent, Disputed | USD[0.00] | | |
| 00740937 | Contingent | BCH[.00002631], BCH-PERP[0], DOGE[0], DOGE-PERP[0], FTT[.00020494], FTT-PERP[0], OXY[148.92672065], OXY-PERP[0], SRM[128.57704261], SRM_LOCKED[3.60296694], SRM-PERP[0], USD[0.00] | | |
| 00740940 | | THETA-PERP[0], TRX[.00005], USD[0.00], USDT[0] | | |
| 00740945 | | BTC-PERP[0], FLOW-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00740948 | | ETH[0], TRX[.000017], USD[0.01815] | | |
| 00740949 | | AVAX-PERP[0], BTC[0], FTT[0.08574170], USD[4.23] | | |
| 00740950 | | SGD[0.01], USD[0] | Yes | |
| 00740954 | | AGLD[138.59542], ALPHA[290.9874], ASD[109.39804], ATOM[44.49928], AVAX[4.3], BNB[.499862], BTC[.00729916], CEL[.07272], COMP[1.26700286], ETH[.0569452], ETHW[.0149606], FTM[107.982], FTT[3.6998], GRT[448.769], JOE[242.8566], LOOKS[49.9994], NEXO[27.95], PERP[66.4147], RAY[71.9912], REN[121.8862], SAND[28], SKL[261.8026], SRM[38.999], STMX[1719.88], SXP[38.97972], TLM[542.9808], USD[753.77], WRX[62.9852] | | |
| 00740956 | | AUDIO[3650.4186], AUDIO-PERP[0], REN[.07265081], ROOK[.0000476], ROOK-PERP[0], USD[0.00], USDT[0.00413500], YFI-PERP[0] | | |
| 00740958 | | FTT[0.05405083], KIN[476.48932542], SOL-20211231[0], USD[0.00], USDT[-0.00000217] | | |
| 00740960 | | ADA-PERP[0], AXS[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06191756], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MOB[0], RAY[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[0.07], USDT[10.64776354], USTC[0], VET-PERP[0], XLM-PERP[0] | | USDT[4.901823] |
| 00740963 | | DOGE-PERP[0], USD[0.50] | | |
| 00740964 | | TRYB[50], USDT[6.5528435] | | |
| 00740965 | | USD[0.00], USDT[0.00000037] | | |
| 00740970 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00740972 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00740976 | | TRX[0], USD[0.19], USDT[0.00811201] | | |
| 00740980 | Contingent, Disputed | OXY-PERP[0], USD[0.00], USDT[0] | | |
| 00740982 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.000001], USD[0.01], USDT[0.000206], XRP-PERP[0], YFI-PERP[0] | | |
| 00740983 | | BTC-PERP[0], FTT[0.09451], OXY[.9111], USD[0.00], USDT[0.00000001] | | |
| 00740987 | Contingent | ADA-PERP[0], AVAX[0.00854500], AVAX-PERP[0], BAO[.00000001], BNB-20210625[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00021600], FTM[0], FTT[0.02429467], GALA-PERP[0], LINK[.018355], LUNA[20.02204709], LUNA2_LOCKED[0.00477656], LUNC[.0065945], MATIC[8.1375], MATIC-PERP[0], OMG-20211231[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.006907], SOL-PERP[0], SPELL[.00000001], SRM[1.736977721], SRM_LOCKED[10.50302279], THETA-PERP[0], USD[0.00], USDT[0.00960000] | | |
| 00740988 | | AAVE[0.00938681], APE[.00032], BNB[0], BNT[0], BTC[.0005], DOGE[.2886], ENS[.000974], FTT[0.33937832], FXS[.03416], LDO[.7524], LOOKS[.8418], SNX[0], SOL[.00989801], SUSHI[.1933], TRXI2], USD[4996.17], USDT[0] | | |
| 00740989 | | BTC[.0009998], IMX[43.59358], USD[1.95] | | |
| 00740992 | | ATLAS[50792.489657], CREAM[0.11836150], CRO[9.730922], FTT[6.20832005], POLIS[.0005874], SRM[.92993465], USD[0.19], USDT[0], YFI[0] | | |
| 00740996 | | 1INCH[0], BTC-PERP[0], ETH[0], FTT-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.48], USDT[.002332], USDT-PERP[0] | | |
| 00740997 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00741000 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00741002 | | MATH[.06926] | | |
| 00741004 | | KIN[330000], USD[0.67], USDT[0] | | |
| 00741007 | | AAVE-PERP[0], BTC[.02861913], BTC-PERP[0], ETH[1.54373228], ETH-PERP[0], ETHW[1.54373228], FTT[0], USD[2324.75], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00741012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0985085], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[109.41], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00741015 | Contingent | BCH[.52495454], FTT[596.09586025], LTC[.00000992], SRM[.38490215], SRM_LOCKED[8.90440643], TRX[5.002532], USD[0.00], USDT[0.00828565] | Yes | |
| 00741018 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM[.979328], FTT[2.59706803], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00560466], LUNA2_LOCKED[0.01307754], LUNC[.007065], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP[2.49954875], RAY[.7824], RAY-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[0.00077800], TRX-PERP[0], UNI[0.09860280], UNI-PERP[0], USD[32.03], USDT[1.71576514], USDT-PERP[0], USTC[0.79336239], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00741019 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000041], ETH-PERP[0], ETHW[0.00000041], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.81], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00741020 | | STEP[5147.27034], USD[2.92] | | |
| 00741028 | | BTC[0], SPELL[199.982], TRX[.000003], USD[0.00], USDT[0] | | |
| 00741029 | | EUR[0.00] | | |
| 00741034 | | MATH[.031597], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 00741038 | | ADA-PERP[0], BTC[0], ETH[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00741044 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[6.68], USDT[0] | | |
| 00741046 | | BNB-20210326[0], FTT[0.06361739], USD[0.01], USDT[0.14183549] | | |
| 00741049 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.006552], BNB-PERP[0], BOBA[.03301], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.96040666], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.03301], RAMP-PERP[0], RAY[.04331656], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00023700], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00741050 | | USD[0.00], USDT[.006395] | | |
| 00741065 | | TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 00741077 | | 1INCH[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000509], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.01249859], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB[.00704], FIL-PERP[0], FTM-PERP[0], FTT[0.00277847], FTT-PERP[0], GOOGL[.0006618], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.02], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[54.46], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[6182.67], USDT[0], VET-PERP[0] | Yes | |
| 00741079 | | GBP[3690.97], USD[0.00] | | |
| 00741086 | Contingent | AVAX-PERP[0], BNB[0.00000001], BTC[0.00000001], EDEN-PERP[0], ETH[11.84505205], ETH-PERP[0], ETHW[0], FTT[1009.60440093], SOL[0.81213226], SOL-PERP[0], SRM[9.66758415], SRM_LOCKED[132.18138059], USD[0.65], USDT[0], USTC-PERP[0] | | SOL[.811076] |
| 00741094 | | DENT[2098.6035], FTT[1.2], HNT[.0982045], RAY[2.998005], SRM[3.99734], TRX[39.000004], USD[0.01], USDT[-0.00351590] | | |
| 00741099 | | LUA[5000], UBXT[11915.3896855], USD[0.00] | | |
| 00741100 | | BNB[0], ETH[0], FTT[0.11656052], MATIC[0], USD[0.00], USDT[0] | | |
| 00741103 | | DOT[0.07061126], ETH[0.00081846], ETHW[0.00081848], IMX[.09696], LINK[0.00191193], SOL[0.00982098], TRX[.000004], USD[0.55], USDT[0] | | ETH[.000817], SOL[.009715], USD[0.55] |
| 00741105 | | BAO[16164.56942798], CHF[0.00], CHZ[166.50340232], DENT[1939.5207678], DOGE[177.92485256], ETHW[.04299204], ETHW[.04299204], KIN[40324.58064516], LINA[88.59367115], SHIB[875145.85764294], TRX[109.08200006], TRYB[83.11074889], USD[0.01] | | |
| 00741107 | | BTC[0], USD[0.02], USDT[0.0015695] | | |
| 00741108 | Contingent | BCH[0], BTC[0.00005921], FTT[0.13699166], LUNA2[2.96398745], LUNA2_LOCKED[6.91597072], LUNC[645414.50813418], USD[6.69], USDT[0.00000035] | | |
| 00741111 | | CEL[.084465], LUA[.030451], TRX[.00001], USD[1.79], USDT[0] | | |
| 00741113 | Contingent | AGLD-PERP[0], APE[.00796425], APT[.80411], APT-PERP[0], ATOM[.068501], ATOM-PERP[0], BNB[.00696089], BNB-PERP[0], BTC[0.00003395], BTC-PERP[0], DOGE[.47872], DOGE-PERP[0], DYDX[.02381425], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099809], FTT[0], FTT-PERP[0], GAL[.09765], GALA-PERP[0], GST[.050885], GST-PERP[0], HOT-PERP[0], IMX[.05057647], JASMY-PERP[0], LDO[.4420475], LDO-PERP[0], LUNC[.0021534], LUNC2[0.05502478], LUNC[.006372], MATIC[8.1946], MATIC-PERP[0], NFT [456040441890328752/Medallion of Memoria)[1], NFT [490066861954027778/Medallion of Memoria)[1], NFT [506310304175212851/FTX Crypto Cup 2022 Key #186131)[1], NFT [513510318226321976/The Reflection of Love #3700)[1], OP-PERP[0], SOL[0.00883965], SOL-PERP[0], TRX[.000001], USD[-6.62], USDT[0.00000001], WAVES-PERP[0], XPLA[1.00185041], XRP[0.53217500], XRP-PERP[0] | Yes | |
| 00741114 | | FTT[.039], KIN[229839], USD[1.82], USDT[0] | | |
| 00741115 | | BTC[.0015825], CHZ[.02002094], ETH[0.01093015], ETHW[0.01093015], FTT[0001002], TRX[.000002], USD[0.00], USDT[0.00021431] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00741118 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[7.00], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0] | | |
| 00741123 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX[0.04915806], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00033030], BTC[0.00006712], BTC-PERP[0], BULL[0.01962793], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.03970000], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], GBP[0.00], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.27730869], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00741125 | | BTC-PERP[0], ETH[.00000001], FTT[1391.571333], FTT-PERP[0], SOL[0], TRX[.300014], USD[1.33], USDT[0.12534100] | | |
| 00741130 | | BAND[0], CRO[0], LTC[0.00073164], MATIC[0], OXY[0], RAY[0], USDT[0] | | |
| 00741136 | Contingent, Disputed | USD[111.88] | | |
| 00741140 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[-0.27], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.42], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00741141 | | BF_POINT[200], BTC[0], BTC-2021123[0], BTC-PERP[0], DAI[.06210301], ETH[.00000001], ETH-2021123[0], ETHW[0.41026862], EUR[0.60], LOOKS[.17166237], LOOKS-PERP[0], SOL[0.00106368], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[5002.70], USDT[0.00898854], USTC-PERP[0] | | |
| 00741142 | Contingent, Disputed | FTT-PERP[0], TRX[.000003], USD[0.00] | | |
| 00741146 | | ALGO[272.99] | | |
| 00741147 | | ENJ-PERP[0], ETH[.0389897], ETH-PERP[0], ETHW[.0389897], FTM[.05680705], RAY[15.9968], SUSHI[7.49475], TRX[.000002], USD[0.00], USDT[.79830265] | | |
| 00741154 | | ADABULL[0], MATICBULL[0], SUSHIBULL[1095.06103122], SXPBULL[159.32938905], USD[0.00], USDT[0] | | |
| 00741155 | | RAY[21.16608743], USD[-0.18], USDT[0] | | |
| 00741157 | | ASD[.062297], FTT[6.22567449], MATIC-PERP[0], THETA-PERP[0], TRX[.000001], USD[66.80], USDT[2.58600000] | | |
| 00741161 | | XRP[606.31605459] | | |
| 00741165 | | CEL[.03404], COPE[.9582], FTT[.08], OXY[.6596], RAY[.9516], TRX[.000003], USD[0.62], USDT[0.60789395] | | |
| 00741171 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0], RAY[0], SOL[0], TRX[801.84762], USD[0.03], USDT[0] | | |
| 00741177 | | BTC[.0000018], DOGE[1], ETH[.00088334], ETHW[.0088334], FTT[603.66840574], HT[.001], TRX[.000004], UBXT[1], USD[0.00], USDT[0.50497634] | | |
| 00741180 | | FTT[0.06856538], HOLY[.12712986], MOB[0], USD[-0.03], USDT[0] | | |
| 00741183 | Contingent | ADABEAR[5416200], BNB[0], ETHBEAR[98930.7], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008212], SHIB[75840], SUSHI[0], SUSHIBEAR[30534734208], SUSHIBULL[32573347.82], SXPBEAR[81860], TRX[.000003], USD[0.05], USDT[0] | | |
| 00741188 | | BTC-MOVE-0425[0], FTT[26.982045], USD[6.32] | | |
| 00741190 | | BTC[0.00020000], BTC-PERP[0], USD[2.77] | | |
| 00741193 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-MOVE-0221[0], BTC-MOVE-20211214[0], BTC-PERP[0], BULL[0], BYND-20210924[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (46863889312692820 4/Kuer #001)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001645], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00741195 | | BTC[0], ETH[.00084029], ETHW[.00084029], USD[0.00] | | |
| 00741197 | | AAVE[4], DOGE[0.11853609], ETH[0], MOB[1889.68689046], TRX[.000007], USD[676.07], USDT[7.72476970] | | DOGE[.116344], USDT[7.667752] |
| 00741198 | | USD[0.00] | | |
| 00741199 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAO[840], BAO-PERP[0], BNT[0.05184854], BNT-PERP[0], BTC[4.00480327], KIN-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000430], USD[0.01], USDT[0] | Yes | |
| 00741200 | | NFT (41410522059470834 7/FTX EU - we are here! #261203)[1], NFT (48519520870518692 3/FTX EU - we are here! #261194)[1], NFT (52751209595031655 7/FTX EU - we are here! #261207)[1] | | |
| 00741203 | | USD[0.04], USDT[0.00484997] | | |
| 00741208 | | USD[0.02] | | |
| 00741209 | | USD[25.00] | | |
| 00741210 | | BNB-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00741215 | | USD[0.00], USDT[0] | | |
| 00741219 | | ETH[0], FTT[0.02841640], USD[0.00] | | |
| 00741221 | | BRZ[.03810343], ETH[.00007195], FTT[6.50000000], MATIC[0], USD[0.33] | | |
| 00741222 | | ASD[0], BTC[0.03914816], ETH[.49461119], ETHW[.49461119], FLOW-PERP[0], FTT[13], SAND[65.82011261], SOL[2.25243485], SXP[0], TRX[.000001], USD[0.00], USDT[0], WRX[0] | | |
| 00741223 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00741224 | | LINA[1.9030935], USD[1.44] | | |
| 00741226 | | ATLAS[507.04980980], BNB[0], BRZ[0.15354859], CRO[9.8722], ETH[.13795734], ETHW[.13795734], FTT[.097336], OKB-PERP[0], POLIS[5.89995906], SHIB[99766], SPELL[1599.712], TRX[.000003], USD[2.23], USDT[0] | | |
| 00741227 | | BTC-PERP[0], CAKE-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[5.36] | | |
| 00741228 | | USD[0.00] | | |
| 00741232 | | EUR[0.53], USD[1.21] | | |
| 00741237 | | ATLAS-PERP[0], TRX[.00006], USD[0.06] | | |
| 00741242 | | USDT[0] | | |
| 00741246 | | BTC[0], HT[0], SRM[0], TRX[.000001], USD[0.04], USDT[5.56497377] | | |
| 00741247 | | DOGEBULL[0.00227141], EOSBULL[753.4722], FTT[0.00044758], MATICBULL[.007606], USD[0.11], USDT[0] | | |
| 00741258 | | AKRO[.699], ATLAS[8.8], ATOMBULL[.000281], ETCBULL[3.686], ETHW[0.00090800], EXCHBEAR[900.2], IMX[.02414], MATIC[.00000001], NFT (41669941260330814 6/FTX EU - we are here! #165373)[1], NFT (42220633821789853 5/FTX EU - we are here! #165301)[1], NFT (49543849320604699 9/FTX EU - we are here! #165435)[1], PSY[.3092], TRUMP2024[0], TRX[.000005], USD[0.01], USDT[1.30691164], XRP[.7289] | | |
| 00741260 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001058], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], ETH[.00098293], ETH-PERP[0], ETHW[.00098293], LTC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00741262 | | ETH[0], USD[0.00] | | |
| 00741264 | | ATLAS[3999.2], USD[432.40], USDT[0] | | |
| 00741265 | | DOGE[0], ETH[0], USD[0.00] | | |
| 00741266 | | COPE[0], DOGE[0], LTC[0], SOL[0], USD[0.00] | | |
| 00741267 | | BTC[0], ETH-PERP[0], FTT[.20539555], IMX[1], SOL[.31732431], TRX[.000005], USD[-0.38], USDT[11.31043323] | | |
| 00741271 | | DOGE[3], KIN[484203317.25], TRX[.000011], USD[7.98], USDT[.002614] | | |
| 00741278 | | BTC-PERP[0], USD[0.00], USDT[0.00001430] | | |
| 00741280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[19.00492768], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.10], USDT[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00741287 | | BNB[.009846], TRX[0], USD[0.05], USDT[0.00000007] | | |
| 00741289 | | FIDA[10.830491], OXY[.906887], USD[25.00], USDT[0] | | |
| 00741292 | | AXS[0], BAO[7], BNB[.00000023], BTC[0.00321251], DOGE[.0028487], ETH[.01420933], ETHW[.01403136], KIN[9], SHIB[2.95659621], SOL[0], UBXT[1], USD[0.48], XRP[0] | Yes | |
| 00741297 | | DOGE[25.24771798], USD[0.00] | | |
| 00741299 | | USD[0.32] | | |
| 00741307 | | FTT[49.42414206], FTT-PERP[0], SOL-PERP[0], TRX[.000004], USD[1.42], USDT[0.00000001] | | |
| 00741315 | | CEL[0], MATIC[0] | | |
| 00741319 | Contingent | 1INCH[6.18066866], AAVE[0.05204828], ADA-PERP[0], ALPHA[8.44599075], AMPL[0], BAND[1.16203166], BNB[0], BTC[0.00161114], CHZ[29.9793], CREAM[.0699559], DOT[1.07211603], ETH[0.01336880], ETHW[0.01329880], EUR[0.00], FTT[0.44423745], GRT[99.982], HBAR-PERP[0], LINK[0.71987898], LTC[.24], LUNC-PERP[0], MTL[2.398488], POLIS[24.3], REEF[809.8542], SAND-PERP[0], SNX[1.23121457], SOL[0.16878951], SOL-PERP[0], SRM[1.36419936], SRM_LOCKED[.04885282], SXP[4.95086453], USD[0.00] | | 1INCH[6.176294], AAVE[.052023], ALPHA[8.260228], BAND[.871495], BTC[.00161], DOT[1.068864], ETH[.013307], ETHW[.013296], LINK[.7193], SNX[1.224607], SOL[.165386] |
| 00741321 | | BCH[.019022], RAY[0] | | |
| 00741323 | | ALICE[.00000093], BIT[.00000208], DOGE[.00000615], DYDX[.00001177], FTT[.00000001], SHIB[5.76980868], SOL[.00023345], SRM[.00000029], SUSHI[.00002714], TRX[.000003], USD[0.00], USDT[0.00915534] | | |
| 00741325 | | IMX[.00222211], NFT (353228812905183188/FTX EU - we are here! #122210)[1], USD[0.00], USDT[0.00000001] | | |
| 00741326 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00741329 | | FTT[0.01265547], USDT[0.43946265], XRP[0.45347689] | | |
| 00741330 | | 1INCH[43.9918908], AAVE[0], ATLAS[3150], AXS[8.9], BTC[0.08790000], DOT[36.9], ETH[3.84439703], ETHW[3.84439703], FTT[27.77807736], HNT[55.37123077], LINK[3.299088], MANA[71], SOL[10.84774009], SRM[52.9902321], TRX[0.00003500], USD[5.90], USDT[896.86594854] | | |
| 00741331 | Contingent | ETH[0], FTT[0.15487026], LTC[0], LUNA2[0.00000002], LUNC[.0051862], SXPBULL[0], USD[142.39], USDT[2.01875341] | | |
| 00741333 | | FTT[155.84405738], TRX[.000006], USD[0.00], USDT[922.25887471] | | |
| 00741334 | | BTC[0.00007780], FTT[0.05454466], USD[10.59], USDT[0] | | |
| 00741338 | | ADABULL[0], ATLAS[.005], BULL[0.01178007], DOGEBULL[0], FIDA[8.3134605], FTT[152.79558735], GBP[8992.32], LEOBEAR[4.39502197], MATICBULL[1025.005152], MNGO[.00035], STG[.18589], THETABULL[0.45490227], TULIP[1.800009], USD[2.98], USDT[0] | | |
| 00741339 | | AAVE[.3], ADA-20210625[0], ADABULL[0.00000096], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALTBULL[17.36890765], ALT-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00489674], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.13763708], CHZ-20210625[0], DEFI-20210625[0], DENT[39274.1448], DOGE-PERP[0], DRGN-20210625[0], ETHBULL[0.00000503], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], EXCH-PERP[0], FTM[69.9966826], FTT[3.598936], GRT[184.985256], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC[259.9335], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], OXY[49], PRIV-20210625[0], PRIV-PERP[0], RAY[21.9888546], SHIT-20210625[0], SOL-PERP[0], SUSHI[25], TRX[538.000002], UNISWAP-20210625[0], USD[103.55], USDT[0.00000003], XRP[68.58287755], XTZ-PERP[0] | | |
| 00741340 | | ETH[.0000001], ETHW[.0000001], USD[0.00] | Yes | |
| 00741341 | | SXPBEAR[5824], SXPBULL[227.1800037], TRX[.000006], USD[0.03], USDT[.00264], XTZBULL[.0001678] | | |
| 00741342 | | NFT (354130385645065004/FTX EU - we are here! #227304)[1], NFT (456858146830123376/FTX EU - we are here! #227400)[1], NFT (541959895867579612/FTX EU - we are here! #227370)[1] | | |
| 00741344 | | NFT (538624166156780477/FTX Crypto Cup 2022 Key #17067)[1] | | |
| 00741348 | | ETH[.00016585], ETHW[.00016585], FTT[.0014268], KIN[1], UBXT[5], USD[0.14], USDT[0] | Yes | |
| 00741349 | | BAO[9], KIN[7], SHIB[496478.94068764], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00741352 | | FTT[25], USD[0.00], USDT[0.00876600] | | |
| 00741358 | Contingent | ASD-PERP[0], BTMX-20210326[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00367957], LUNA2_LOCKED[0.00858566], LUNC-PERP[0], TRX-PERP[0], USD[13.92], USDT[1.19437289], USTC[0.52086107] | | |
| 00741360 | | LTC[.11294513], USD[19746.08] | | |
| 00741361 | | BTC[.0003795], ETH[.001398], ETHW[.0001398], FTT[.08882656], LTC[.00561396], OXY[.20935], USD[-0.92], USDT[0.00000095] | | |
| 00741362 | | BTC[0], USD[0.00] | | |
| 00741364 | | DOGE-PERP[0], GRT-PERP[0], LTC-PERP[0], REEF-PERP[0], REN-PERP[0], SXP-PERP[0], USD[11.83], USDT[0.00739300], XEM-PERP[0] | | |
| 00741365 | | SOL[0], USD[0.00], USDT[0.00000144] | | |
| 00741366 | | BTC[0.00003103], CONV[21583.20151362], CQT[1203.91488], GRTBULL[6198922.96493184], IMX[135.9], MAPS[.68479], RAY[85.94281], USD[-0.95], USDT[42.56170550] | | |
| 00741368 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHR-PERP[0], FTT[.019854], GMT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00741371 | Contingent | BTC[0.00000512], DOGE[0.97174533], ETH[31.79077978], ETHBULL[.0001], ETHW[0.00005743], FTT[80.5950657], LUNA2[0.04686099], LUNA2_LOCKED[0.10934231], LUNC[10204.08], MATICBULL[.7], SOL[0.00577304], SRM[.69399934], SRM_LOCKED[2.51088764], TRX[0.00001400], USD[76263.39], USDT[3.16242296] | | DOGE[.95201], ETH[29], USD[75500.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00741372 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.6675], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-20210929[0], BTC-MOVE-20211017[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211220[0], BTC-MOVE-20211231[0], BTC-MOVE-20211223[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.66778], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[.8164168], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.0002], ETH-PERP[0], EUR[41407.11], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JOE[.13458], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.64698], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.40769221], SRM_LOCKED[12.32721014], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00098455], USD[39010.94], USDT[1310.07414348], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[30.43825], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00741374 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[5.10047731], SXP-PERP[0], TRX[.000009], USD[0.63], USDT[0.30840000] | | |
| 00741381 | | ADABULL[0.00000017], BNB[.005], USD[0.01] | | |
| 00741382 | | DOGE[.03458861], GBP[-0.01], OXY[.592355], SOL[.3], USD[0.45], USDT[0.00000001] | | |
| 00741384 | | ALGOBULL[.0], USDT[0.00038012] | | |
| 00741385 | | USD[10.00] | | |
| 00741389 | | AURY[.00000001], DYDX[.88208276], FTT[0], NFT (399664451195317661/FTX Crypto Cup 2022 Key #17053)[1], NFT (478036731726552671/The Hill by FTX #17537)[1], USD[0.00], USDT[0] | | |
| 00741390 | | AUDIO[0], BNB[0], BTC[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00741392 | | BTC-PERP[0], TRX[.000001], USD[0.03], USDT[.11543423], XRP[.6] | | |
| 00741395 | | 0 | | |
| 00741397 | | ETH[0], FTT[0.09344159], STEP-PERP[0], USD[0.13] | | |
| 00741402 | | ADABULL[0.00000013], USD[0.01] | | |
| 00741404 | | DOGE[1], SOL[0], TRX[.000001], USDT[2.952617] | | |
| 00741406 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00741414 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00741416 | | 1INCH[5.8CH[.064], BOBA[.4964], ENJ[.98938], FTT[19.89719182], GT[4.9991], LINK[10.89809686], LTC[.4], OMG[.4964], SLP[249.9514], SNX[3.3], SOL[1.99998603], SRM[1.9996508], TOMO[14.5890022], TRX[.000002], USD[1.53], USDT[2.25563297], XRP[533.9881236] | | |
| 00741419 | | ALGOBULL[18796.24], EOSBULL[4999], KIN[319987], SHIB[1999520], SUSHIBULL[298.9402], TRX[.000003], USD[0.01], USDT[0.07973500], VETBULL[15.00000258], XRPBULL[585404.97538] | | |
| 00741420 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.03049804], BTC-PERP[0], BULL[0.02588946], CHZ-PERP[0], DOT-PERP[0], ETH[0.00739357], ETH-20210924[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[5.00827025], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.87], USDT[0], ZRX-PERP[0] | | |
| 00741421 | | 1INCH[0], AAVE[0], BAT[0], BNB[0], CAKE-PERP[0], CHZ[0], DOGE[0], ETH[0], HNT[0], KIN[0], LINA[0], OXY[0], REEF[0], RSR[0], SUSHI[0], SXP[0], TRX[0], USD[0.00], USDT[0.00000582] | | |
| 00741425 | Contingent | AAPL[1.95302725], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[8.02442852], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DFL[487.13656059], DOGE-PERP[0], DOT-PERP[0], DYDX[4.82976001], DYDX-PERP[0], ETH[10.09285007], ETH-PERP[0], ETHW[13.97670068], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.1982273], FTT-PERP[0], GENE[.10008213], GMT-PERP[0], LUNA2[0.49298652], LUNA2_LOCKED[1.13280670], LUNC[1.57363113], NFLX[0.00144529], NVDA[2.335], OMG-PERP[0], POLIS[14.38651896], REN-PERP[0], SHIB-PERP[0], SOL[29.79332444], SOL-PERP[0], SQ[.49], TSLA[.00000002], TSLAPRE[0], TSM[.00265536], USD[2715.99], USDT[8443.83033866], XRP-PERP[0] | Yes | |
| 00741426 | | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00741429 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], KIN-PERP[0], MEDIA-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB[18.09638], USD[0.05] | | |
| 00741430 | Contingent, Disputed | ETH[0], PAXG[0], USD[0.99] | | |
| 00741431 | | ADA-20210326[0], ATLAS[658.96206206], USD[19.71] | | |
| 00741432 | | NFT (489401015476857169/FTX Crypto Cup 2022 Key #17128)[1] | | |
| 00741436 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000464], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00741437 | | ALPHA[0], ATLAS[0], BAO[1], DOGE[0], EUR[0.00], FTT[0], STEP[0.00424236], USD[0.00] | Yes | |
| 00741439 | Contingent | BTC[0], EUR[0.00], LUNA2[0.11173416], LUNA2_LOCKED[0.26071305], LUNC[24330.35], SHIB[300000], USD[0.00] | | |
| 00741440 | | AAVE[0.21938748], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CRO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK[5.56167358], LINK-PERP[0], MANA-PERP[0], MATIC[60.75311152], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SNX[0], SOL[0.99771539], SOL-PERP[0], SRM-PERP[0], TRX[.000002], UNI[3.00023128], UNI-PERP[0], USD[11.44], USDT[0] | | MATIC[43.330794] |
| 00741443 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], HNT-PERP[0], LINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000000], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00741444 | | ADABEAR[1163706613806132S], ALTBEAR[148850.46636183], ASDBEAR[47389448.84110761], BCHBEAR[14597.226], BEAR[2022825.64193398], BNB[0], BNBBEAR[513997289.06832000], BULL[0], COMPBEAR[1259760.6], DEFIBEAR[14397.264], DOGEBEAR[123169975.3813328], ETHBEAR[2014390813.33801113], LINKBEAR[813688190409936], LTCBEAR[3699.297], LTCBULL[9.9981], MATICBEAR202[13299.373], MATICBULL[.5698917], SUSHI[0.00028994], SXPBULL[139.9734], THETABEAR[15268751833], TRX[8.43151789], TRXBEAR[20368440.69938826], USD[0.09], USDT[0.06044537], XRPBEAR[16724527.45454545] | | |
| 00741448 | Contingent | BTC[0], FTT[25.09023299], NFT (312606340063574694/FTX AU - we are here! #39410)[1], NFT (359987360542279711/FTX AU - we are here! #39439)[1], RAY[0], SOL[0], SRM[.00009513], SRM_LOCKED[.00098805], USD[0.00], USDT[0] | | |
| 00741452 | | BRZ[-0.23633583], BTC[0.00000001], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.09362902] | | |
| 00741453 | | ATLAS[13772.23918972], FLOW-PERP[0], FTT-PERP[0], POLIS[89.12273768], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00741454 | | AMPL[0], AMPL-PERP[0], BNB[0], BTC[0.00000004], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00741457 | | KIN[1], SOL[5.331], USD[0.03] | | |
| 00741459 | | SOL[0], TRX[.000001], USD[-2.13], USDT[2.36933508] | | |
| 00741462 | | ADABULL[0], AKRO[0], ALTBULL[0], ATOMBULL[0], BNB[0], BULL[0], DEFIBULL[0], DOGEBULL[0], EOSBULL[0], ETHBULL[0], EXCHBULL[0], FTT[.099867], GRTBULL[0], LINKBULL[0], MIDBULL[0], SOL[0], SUSHI[0], SUSHIBULL[0], SXP[0], SXPBULL[0], USD[0.01], USDT[0.00000001] | | |
| 00741464 | | ATLAS[1460], COPE[.03000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.06251491], RAY-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[82.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00741466 | | LUA[.02159] | | |
| 00741470 | | ATLAS[10734.76936306] | | |
| 00741471 | | BTC[0.00000001], BTC-PERP[0], ETH[0.00103073], ETH-PERP[0], ETHW[0.00103073], USD[0.20] | | |
| 00741472 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KNC-PERP[0], LINA[9.7473], LINK-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-1.39], USDT[1.60238290], VET-PERP[0] | | |
| 00741474 | | 1INCH[0], AAVE[0], AKRO[2], BAO[12960.76979476], BNB[0], BTC[0], DOGE[0], FTM[0], KIN[1], UBXT[1], USD[0.00] | | |
| 00741476 | | BTC[0], DOGE[0], FTT[0.34124591], TRX[.000008], USD[0.00], USDT[0.00000040] | | |
| 00741478 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0.00000856], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBEAR[99477.5], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[.04957535], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.99468], MEDIA-PERP[0], NEO-PERP[0], OXY[.962751], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[.0009492], ROOK-PERP[0], SECO-PERP[0], SOL[.0002968], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.401408], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00741482 | | USD[10.00] | | |
| 00741485 | | ATLAS-PERP[0], AVAX[19690.24241598], AVAX-PERP[0], COMP[0.00000752], ETH[0.00085377], ETH-PERP[0], ETHW[0.00085377], LOOKS-PERP[0], LUNC-PERP[0], MATIC[8.44470236], RAY[0.98855487], RAY-PERP[0], SOL[9305.93581214], SOL-PERP[0], USD[1.09], USDT[0.00013606] | | |
| 00741487 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00741488 | | AKRO[1494.83730633], BAO[200794.77379237], BTC[.0007904S], DENT[.00018271], DOGE[.00080802], FTM[.00001597], FTT[.00057565], GBP[0.00], GRT[.00823687], HNT[.00009871], KIN[372650.70776726], MATIC[.00026665], RSR[1], SECO[.00000874], SHIB[36.7119395], SOL[1.70783653], SPELL[1659.85900895], TRX[1.3265115], UBXT[2], UNI[.00006023], USD[11.63], XRP[246.72488127] | | |
| 00741489 | | ADABULL[0], ADA-PERP[0], BTC[0.01315463], FTT[7.90009724], LINK[17.71034092], MATIC[359.45450023], REEF[0], REN[0], SOL[6.31902616], SXPBULL[0], USD[200.43], USDT[0.00000012], XLMBULL[0] | | |
| 00741491 | | BTC-PERP[0], USD[9.81] | | |
| 00741492 | | BTC[0], ETH[0], ETH-0930[0], ETH-1230[0], ETHW[0], USD[0.00] | | |
| 00741498 | | BTC[0.00009957], BULL[6.68484781], ETH[1.64748705], ETHBULL[0], EUR[0.00], FTT[0.43689576], LINK[28.097435], USD[6.09], USDT[5606.14002922], XRP[73.95042] | | |
| 00741499 | Contingent, Disputed | USD[165.27] | | |
| 00741501 | | 0 | | |
| 00741504 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00741505 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00965147], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00192091], LUNA2_LOCKED[0.00448212], LUNC[.006188], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.16124156], SRM_LOCKED[.58816168], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.63], USDT[0.00252408], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00741506 | | TRX[.000006], USDT[0] | | |
| 00741509 | | COIN[0], DOT-20211231[0], ETH[0.00056291], ETH-0325[0], ETHW[0.00056291], FIL-20210625[0], FIL-20211231[0], FTT[0.0569815], LTC-20210625[0], LTC-20210924[0], NFT[407426698780757145/FTX EU - we are here! #232874][1], NFT[474247981443882435/FTX EU - we are here! #232891][1], NFT[523910708492862516/FTX EU - we are here! #232885][1], NFT[351674003389905296/FTX AU - we are here! #63733][1], SOL[0], SOL-0325[0], TRX[.4801915], USD[0.02], USDT[0] | | |
| 00741510 | | AAVE[0.00000001], AAVE-PERP[0], ARKK[60.51693749], ATOM[0], ATOM-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB[3.07326669], BNB-PERP[0], BTC[0.00536601], BTC-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[3.14519225], ETH-PERP[0], ETHW[0], EUR[1500.00], FTT[25.29728], FTT-PERP[0], FXS-PERP[0], LINK[414.92448643], LINK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SNX[161.6702528], SNX-PERP[0], SOL[50], SOL-PERP[0], SPY-20210326[0], USD[-7402.46], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00741514 | | ADA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USDA.44.01], USDT[383.01000000] | | |
| 00741518 | | AAVE[.03], ABNB[.025], ALICE[2.4], AUDIO[49], AVAX-20210625[0], AXS[.3], BAL[.63], BAND[1.23055804], BAT[35.99487], BNB[.0599867], BTC[0.00309149], CHZ[9.8138], CLV[7.5], COMP[0.13247399], ENJ[9], ETH[.00898829], ETHW[.00099829], FLOW-PERP[0], FRONT[8], FTM[2], FTT[.298867], GRT[31], ICP-PERP[0], KNES19946.8], LINA[640], LINK[1.6], MANA[19], MTA[45], PERP-PERP[0], RAY[11_SAND[8], SNX[1.2], SQD.00491022], STOR[44.8967415], TONCOIN[10.5], TRX[214.000004], USD[14.58], USDT[48.75840229], WAVES[.4996675] | | |
| 00741519 | | BAO[2], BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0.32876619], GENE[0], SOL[0.00343875], TRX[0.00078900], USD[0.00], USDT[222.07574639] | | |
| 00741522 | | USDT[0] | | |
| 00741524 | | LTC[0] | | |
| 00741526 | | CEL[0], USD[0.24], USDT[0] | | |
| 00741528 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00005076], MATIC-PERP[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00741530 | | ASD-PERP[0], BTC[.00006742], FTT-PERP[0], USD[8.68] | | |
| 00741531 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUA[11841.61023287], LUNA2_LOCKED[25.2181438], LUNC[5275.35085378], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[-3.93], USDT[7.56980222], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00741532 | | BNB[0.00002684], TRX[0.00000100], USDT[0] | | |
| 00741534 | | USD[25.00] | | |
| 00741537 | | 0 | | |
| 00741539 | | FTT[.01116548], USDT[0] | | |
| 00741541 | | BTC[.00495907], BTC-PERP[0], LINK-PERP[0], MATIC[14.35676459], MATIC-PERP[0], POLIS-PERP[0], USD[1.11] | Yes | |
| 00741546 | Contingent | FTT[.021902], LTC[.00568847], LUNA2[0.03293064], LUNA2_LOCKED[0.07683816], LUNC[7170.71646136], USD[0.00], USDT[1608.46752222] | | |
| 00741550 | | BNB[0.08422968], BTC[0.00007911], BTC-0930[0], BTC-PERP[0], BULL[0], ETH[0.00088619], ETH-PERP[0], FTT[25], GMT[0.46000000], GMT-PERP[0], GST-PERP[0], SOL[0.00746881], TRX[.000154], TSLA[0.00000003], TSLAPRE[0], USD[7221.27], USDT[0.00571987] | | USD[7218.07] |
| 00741553 | Contingent | LUNA2[.26064062], LUNA2_LOCKED[0.60816145], RAY[4869167], SHIB[1399734], TRX[.000001], USD[0.00], USDT[0.00162919] | | |
| 00741554 | Contingent | 1INCH[55.07424129], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[10.02876456], ATOM-PERP[0], AVAX[5.36194792], AVAX-PERP[0], AXS-PERP[0], BNB[0.11231278], BNB-PERP[0], BTC[0.00965110], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[472.56962243], DOT[12.98427840], DOT-PERP[0], DYDX[3], ETH[0.14507634], ETH-PERP[0], ETHW[0.13134699], FTM[131.85404430], FTM-PERP[0], FTT[14.11012912], FTT-PERP[0], HBAR-PERP[0], LINK[0.60813371], LINK-PERP[0], LUNA2[0.15598386], LUNA2_LOCKED[0.36396235], LUNC[20716.74302460], LUNC-PERP[0], MATIC[123.29885416], MATIC-PERP[0], NFT[329867125960726399/FTX EU - we are here! #167979][1], NFT[339923402266265212/FTX EU - we are here! #167754][1], NFT[349531779075444814/The Hill by FTX #20410][1], NFT[428896362302214689/FTX EU - we are here! #167928][1], OMG-PERP[0], RAY-PERP[0], SHIB[1200000], SOL[3.56538567], SOL-PERP[0], SUSHI-PERP[0], UNI[2.03823795], USD[0.00], USDT[0], USTC[8.61286820], VET-PERP[0], XRP[138.65365194], XRP-PERP[0] | Yes | 1INCH[4.287085], LINK[.607065], XRP[51.986273] |
| 00741556 | Contingent | AVAX[737], AXS[246], BNB[436], BTC[0], ETH[5.06401446], ETHW[3.21219129], FTT[569.69], GRT[10366], KIN[.00000002], SAND[7092], SOL[3639.36219616], SRM[19.81137374], SRM_LOCKED[164.26862626], USD[0.00], USDT[25039.63421725] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00741561 | | BTC[0.00005703], ETH[.00000001], MANA[.9272], SAND[.95], STEP-PERP[0], USD[0.00], USDT[490.67168410], XRP[0] | | |
| 00741562 | | ALGO-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[.00585448], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], LTC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL[.01018459], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.31], XAUT-PERP[0] | | |
| 00741564 | | ETH[0], TRX[.000777], USD[0.06], USDT[.007931] | | |
| 00741570 | | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.25], USDT[0.00000002] | | |
| 00741572 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000035], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.80], USDT[.962075], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00741573 | | BNB[0], DOGE[0], LTC[0], SOL[0.00000001], USD[0.00] | | |
| 00741574 | | ASD-20210625[0], ASD-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BNB-20211231[0], BTC[0.00730000], BTC-20210924[0], BTC-20211231[0], COMP-20210924[0], CRO-PERP[0], DAI[0], DEFI-20210625[0], DEFI-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.19460134], LINK[.0707853], LUNC-PERP[0], MER[.389195], MTA-PERP[0], OLY2021[0], ONE-PERP[0], OXY-PERP[0], SOL[0.00384438], SOL-20210924[0], SOL-20211231[0], TRX[.000001], UNI[.04955082], UNI-PERP[0], USD[2779.93], USDT[2534.15131000], XRP-20210924[0] | | |
| 00741578 | | USD[0.00] | | |
| 00741579 | | BF_POINT[300], BNB[0], FTT[2.74532040], NFT [42846259517505852\|Singapore Ticket Stub #1148][1], NFT [52971008791132645\|FTX EU - we are here! #276141][1], RAY[51.45410124], STETH[0], USD[0.01], USDT[0] | Yes | |
| 00741580 | | BNB[0.00000001], ETH[0], USDT[0.00000761] | | |
| 00741586 | | BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], MKR-PERP[0], USD[0.00] | | |
| 00741590 | | USDT[0.14425834] | Yes | |
| 00741594 | | AKRO[1], USDT[0.00001699] | | |
| 00741596 | | LUA[1313.93716], USDT[.003178] | | |
| 00741597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000221], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000135], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00741599 | | BTC[0], BTC-PERP[0], SUSHI[.5], USD[3.10] | | |
| 00741601 | | NFT [34065949470938646\|FTX EU - we are here! #109393][1], NFT [46029909091910796\|FTX EU - we are here! #108726][1], NFT [46324748416899614\|FTX EU - we are here! #109056][1] | | |
| 00741615 | | 1INCH[20.9949366], ALCX[.087], ATLAS[1369.786988], BICO[38.9954604], BTC[0.00177718], CRO[79.986032], FTT[3.3977056], GODS[10.997381], LINA[9.6409], PERP[.0876975], SOL[0.52990746], SRM[85.9839368], TRX[.000002], USD[0.00], USDT[0] | | |
| 00741621 | | NFT [30971381955507205\|FTX EU - we are here! #251240][1], NFT [31496155118065735\|FTX EU - we are here! #251152][1], NFT [53538921194902401\|FTX EU - we are here! #251178][1] | | |
| 00741627 | | DOGE[.01126105] | Yes | |
| 00741630 | | BTC[0], FTT[0], LTC[0], TRX[0], USD[0.00], YFI[0] | | |
| 00741631 | | ADA-20210625[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], COPE[0], CRO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GME-0624[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JOE[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], THETA-PERP[0], TWTR-0624[0], USD[0.04], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00741632 | | USD[0.08] | | |
| 00741633 | | BTC[-0.00000159], TRX[.000001], USD[0.01], USDT[22.77909907] | | |
| 00741634 | | CHZ[0], UBXT[1] | | |
| 00741638 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-20210625[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210625[0], FIL-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[875784.13997477], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00741640 | Contingent | 1INCH[20.00160030], 1INCH-PERP[0], AAVE[0.22712063], ADABULL[0], ALICE[0], ATLAS[0.00000001], AUDIO[35.00482035], AURY[4.28946184], AXS[0], BAND[0], BNB[0.00000001], BNBBULL[0], BTC[0.01691015], BULL[0], CHZ[0], COMP[0.13494586], CQT[0], CRV[0], DOGE[0.00000001], ENJ[30.05653208], ETH[0.00000001], ETHBULL[0], ETHW[0.12509647], FTM[0], GODS[0], IMX[0], LINK[0], LINKBULL[0], LRC[0], LTC[0], LUNA2[0.62166722], LUNA2_LOCKED[1.45055685], MATIC[75.05619996], RAY[18.60816357], RUNE[5.33496730], SAND[21.79282323], SNX[10.72730217], SOL[1.55513861], SPELL[0], SRM[29.43650800], SRM_LOCKED[.22409745], SUSHI[1.06873502], TRX[530.000000], UNI[0], USD[0.00], USDT[0.00000007], USTC[88], XRP[157.095224], YFI[0] | | |
| 00741641 | Contingent | DYDX[58.6], FTT[0.11118591], RUNE[0], SRM[48.73027621], SRM_LOCKED[1.34285487], USD[0.00], USDT[.47562858] | | |
| 00741643 | | BNB[1], BTC[0], CQT[0], DOGE[0], DOGE-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], EUR[0.00], FIL-PERP[0], GALA[1580], LINK[0], MTL[0], RAY[0], ROOK[0], SLND[0], SOL[9.99810000], STEP-PERP[0], TRX[0], USD[1461.71], USDT[0.00000001], WRX[0], XRP[0] | | |
| 00741645 | | ADABULL[0], BEAR[0], BNBBULL[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00741653 | | BTC[0.00003263], ETHW[.0004], USD[0.00] | | |
| 00741654 | | MATIC[0], MATIC-PERP[0], TRX[.000001], USD[2.33], USDT[0.24991078] | | |
| 00741656 | | BNB[0], ETHBULL[0], TRX[.000001], USD[2.33], USDT[0.24991078] | | |
| 00741657 | Contingent | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00003306], LUNA2_LOCKED[0.00007715], LUNC[7.2], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00741660 | | BCH[.0007365], BTC[0], BTC-PERP[0], DOGEBULL[.0039972], USD[0.07] | | |
| 00741665 | | RAY[19.54073275], RAY-PERP[0], USD[3.49] | | |
| 00741676 | | BTC[.00007072], FTT[.0956205], HMT[1673], KIN[79501.782], OXY[148.90388755], USD[395.46] | | |
| 00741678 | | USD[0.00] | | |
| 00741681 | | BTC[.00018467], TRX[.000001], USDT[0.00003465] | | |
| 00741683 | | ETH[.03087047], ETHW[.03087047], EUR[0.00] | | |
| 00741692 | | EUR[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00741699 | | ATLAS[9.88800000], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00741701 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.98], FTT[0.01401545], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[680.67], USDT[0.47600333], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00741708 | | ETH[.1259748], ETHW[.1259748], EUR[0.00], USDT[1.12590187] | | |
| 00741708 | | AXS-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ICX-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.46433330], VET-PERP[0] | | |
| 00741711 | | MATIC[6.28332637], REEF[26.44441371] | | |
| 00741713 | | FTT[.09293], USD[0.01], USDT[0] | | |
| 00741714 | | LUA[.08381245], USDT[0] | | |
| 00741717 | | FTT[.09293], USD[0.00], USDT[0] | | |
| 00741720 | | BNB-PERP[0], BTC-PERP[0], USD[26.15] | | |
| 00741721 | Contingent | ADABEAR[141469840], ADABULL[.4319136], ALTBULL[.34993], ATLAS[149.97], ATOMBULL[989.606], BCHBULL[766.8866], BNBBEAR[55607508], BNBBULL[.00240074], BTC[.00000002], COMPBULL[11.34773], DEFIBULL[.19996], DOGEBULL[8.24943638], ETCBULL[19.996], ETHBULL[.1451693], GRTBULL[261.9424], HTBULL[.7965], LINKBEAR[58988200], LINKBULL[115.99602], LUNA2[0.04624182], LUNA2_LOCKED[0.10789760], LUNC[6069.255746], MATICBULL[.833.8558], MNGO[109.964], SUSHIBEAR[6043450], SUSHIBULL[870835.7978], SXPBEAR[97800], SXPBULL[7321.58529], THETABEAR[52079600], THETABULL[13.77722022], TRXBEAR[99998], USD[0.40], USDT[0.00000832], VETBULL[15.49548], XRPBULL[4076.98285], XTZBULL[740.826] | | |
| 00741722 | | BNB[0], BTC[0], DOT[1.83311007], ETH[.00000001], EUR[0.00], FTT[0.00001150], USD[0.05], USDT[0], ZRX[0] | Yes | |
| 00741724 | | USD[1.20] | | |
| 00741728 | | ROOK[2.7134572], USDT[.0147] | | |
| 00741730 | | BTC[0], ETH[7.7802884], ETHW[7.7802884], MOB[2303.64186213], USD[0.00] | | |
| 00741733 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00741735 | | AAVE[.00454974], ALCX[.00048472], BCH[.0003141], BTC[0.00002358], COMP[0.00003537], FTT[.090982], IMX[.042126], LTC[.005], PAXG[0.00003692], TRX[.000003], UNI[.01738], USD[999.92], USDT[152.36868294], ZRX[.3722] | | |
| 00741736 | | ALTBULL[0], ASD[0], BAT[0], BCH[0], BTC[0.10230501], BULL[0], CAD[0.00], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0], HOLY[0], KIN[0], LRC[0], LTC[0], MAPS[0], RAY[0], RUNE[0], SOL[0], TRX[0], USD[0.00], VETBULL[0] | | |
| 00741737 | | FTM[.86642652], GBP[0.00], RAY[.63220128], SLP[5.64386179], SRM[.007845], STEP[0.02086523], USD[1695.80], USDT[240.00320555], XRP[.14901794] | | |
| 00741739 | Contingent | AVAX-20211231[0], BNB[.72387191], BTC[0.00004668], ETH[0.00017791], ETHW[.00017791], FTT[0.03737135], GMT[.873638], LUNA2[.07585649], LUNA2_LOCKED[34.8466516], LUNC[22064.54643364], SOL[.00469996], USD[1673.06], USDT[0.00346342], WAVES[.496057] | | |
| 00741743 | | 1INCH[0], AGLD[0], ALIAS[0], ATOM[32.20020824], AVAX[23.32493407], BTC[0], CRV[555.19026641], DYDX[295.53913059], ETH[.54808414], ETHW[.00008414], FTM[2417], NEAR[135.2], RAY[976], SOL[16.31000000], SRM[738.68741111], STEP[0], SUN[253.733], USD[0.02], USDT[8.60985312] | | |
| 00741745 | | AVAX-20210326[0], AVAX-20210625[0], CHZ-PERP[0], LINA[0], LINA-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00741746 | | BIT[.99943], NEAR-PERP[0], SPELL[2099.601], USD[5.23] | | |
| 00741747 | Contingent | BTC[0], CEL[.0608], ETH[0.00013809], ETHW[0.00013808], FIDA[.1027042], FIDA_LOCKED[.23634452], KIN[0], LUNA2[0.02875287], LUNA2_LOCKED[0.06709005], LUNC[6261], OXY[0], SOL[0], SRM[.01114530], SRM_LOCKED[0.0247595], STEP[.08005], UBXT[0], USD[0.01], USDT[1.73101509] | | |
| 00741749 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE[.01452366], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0.00000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00741755 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], DASH-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], OMT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00029734], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[.008044], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00741761 | | 0 | | |
| 00741765 | | MAPS[0.18250890], USD[1.05], USDT[0] | | |
| 00741767 | | HT[0.02936384], USD[0.01], USDT[.057701] | | |
| 00741769 | | BAO[360747.3], USD[0.43], USDT[3] | | |
| 00741777 | | BRZ[10.03620607], DOGE-PERP[2], USD[-0.15], XRP-PERP[0] | | |
| 00741781 | | 0 | | |
| 00741796 | | DOGE[9.03883034], USD[0.00] | | |
| 00741800 | | ATLAS[99.8254], BNB[0.00943523], ETH[.67070003], ETHW[.67070003], FTT[34.056161], POLIS[.05689], USD[15.85] | | |
| 00741805 | | 1INCH[.999335], ASD[3.098765], AVAX-20210326[0], AVAX-PERP[0], CHZ-PERP[0], CRO[249.9525], FTT[.099924], KIN[9873.65], MATIC-PERP[0], SOL[.099145], SOL-PERP[0], SUSHI[.499335], TRYB-20210326[0], USD[61.78], USDT[0.00000001] | | |
| 00741812 | | USD[0.30] | | |
| 00741813 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00002], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], IOST-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0] | | |
| 00741819 | | ATLAS[959.97140053], AURY[6.21608525], USDT[0] | | |
| 00741822 | | NFT (29184324592970958/FTX EU - we are here! #142322)[1], NFT (46843980075958039/FTX EU - we are here! #142680)[1], NFT (50527366128287590/FTX EU - we are here! #142527)[1] | | |
| 00741830 | | 0 | | |
| 00741832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.57], USDT[0.83079290], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00741838 | | ASD[0], BNB[0], BTC[0], BTTPRE-PERP[0], EN[0], ETH[0.00000001], FTT[0], USD[0.04], USDT[0], XRP[0.30489081] | | |
| 00741840 | | BAO[90939.485], BTC-PERP[0], ETH[.03825534], ETHW[.03825534], USD[20.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00741843 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[75.69], ADA-PERP[0], AGLD[.08448], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00410000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[4801], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO[.0676], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00069412], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[204.62], SRM[.00694904], SRM_LOCKED[0.03542662], SRM-PERP[0], STEP[.091672], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USDI-4096.40], USDT[0.00000001], WAVES-PERP[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |  |  |
| 00741845 |  | ATLAS[1000], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[.00815454], FTT-PERP[0], IMX[242.7], USD[0.62], USDT[.009229] |  |  |
| 00741849 |  | ALGO-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] |  |  |
| 00741852 |  | BAO-PERP[0], BTC[.00012735], CHZ-PERP[0], FLOW-PERP[0], USD[39.96] |  |  |
| 00741853 |  | USD[0.00], USDT[0] |  |  |
| 00741854 |  | 1INCH[219.04378277], ALICE[.086943], AVAX[.66718], BCH[.4427114], FTT[.09608], LRC[7984.8362], MANA[.07318], MATIC[9.198], SAND[2625.5014], SOL[37.0922775], SRM[.94813], TRU[17707], TRX[.000217], USD[0.20], USDT[0.00635474], WAVES[1373.3135] |  |  |
| 00741858 | Contingent, Disputed | ALPHA[0], BADGER[0], BCH[.00056903], BTC[0], ETH[0.70000001], ETHW[0.70000000], SNX[0], SOL[0], UNI[0], USD[30.46], USDT[0.00003824] |  |  |
| 00741858 |  | ETH[.00000001], TRX[.000001], USDT[1.50693282] |  |  |
| 00741860 |  | USD[0.00], USDT[0] |  |  |
| 00741864 |  | USD[0.05] |  |  |
| 00741866 |  | AKRO[1], ALPHA[6.41311679], ASD[13.07422591], BAO[8], BTC[.00109393], CHZ[30.74364654], DENT[1], DOGE[530.94896301], EUR[0.00], KIN[4], LTC[1.54679434], MATIC[97.70560224], SHIB[2520931.72472682], TRX[818.26736581], UBXT[1], XRP[87.691801421] |  |  |
| 00741867 |  | TRX[.000001], USD[0.00], USDT[0] |  |  |
| 00741875 |  | BAL[0.00924989], COPE[.9593096], FTT[0.03548969], RAY[.0003], RAY-PERP[0], SOL[.00908553], SRM[.9835973], USD[0.00], USDT[25.29048801] |  |  |
| 00741880 |  | FIDA[2], MATH[.08532], TRX[.000004], USD[0.01], USDT[4.448058] |  |  |
| 00741888 |  | CHZ-PERP[0], ONT-PERP[0], QTUM-PERP[0], USD[0.00], USDT[0] |  |  |
| 00741890 |  | USD[25.00] |  |  |
| 00741891 |  | ALCX[0], BTC[0], ETH[0], LTC[0], MKR[0], TRX[.000001], USD[0.00], USDT[0], YFI[0] |  |  |
| 00741893 |  | NFT (489960549947569149/The Hill by FTX #43246)[1] |  |  |
| 00741894 |  | USD[9.89] |  |  |
| 00741902 |  | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0], LTC-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] |  |  |
| 00741903 |  | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.00000066], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] |  |  |
| 00741904 |  | BTC[.00042853], EUR[0.00], KIN[1] |  |  |
| 00741909 |  | CHF[0.00], ETH[0], TRX[167.54316], USD[828.19], USDT[0.00000001] |  |  |
| 00741912 | Contingent | 1INCH[0], ADA-PERP[106], AMC[0], APE[0], ATLAS[0], ATLAS-PERP[0], BB[0], BTC[0.02528649], DOGE[0], ETH[0], HUM[0], LUNA2[4.00103580], LUNA2_LOCKED[9.33575020], MANA[0], PEOPLE[0], SHIB[3684403.87016276], SOL[0], SPELL[0], TWTR[0], USD[-33.70], USDT[0], XRP[0] |  |  |
| 00741914 |  | ASD[0], BAO[3], BTC[0], CHZ[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], FTT[.16364001], HNT[0.00184104], KIN[1], SHIB[0], SOL[0], TRX[0], UBXT[1], USDT[0], XRP[0] |  |  |
| 00741916 |  | ALPHA-PERP[0], BCH-PERP[0], CHZ[.0036], CHZ-PERP[0], TRYB[0], USD[0.00], USDT[0] |  |  |
| 00741918 |  | BRZ[0], FTT[0.34076038], MOB[25.64480051], REN[0], USD[-2.40], USDT[0] |  |  |
| 00741919 |  | BNB[0], CEL[0], CHZ[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000043], XRP[0] |  |  |
| 00741921 |  | BNB[0.00916558], LINK-20210625[0], LINK-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[1.32] |  |  |
| 00741927 |  | TRX[22.00444121], USD[0.00], USDT[0] |  |  |
| 00741937 |  | BNB[0], ETH[0], TRX[0], USD[0.00] |  |  |
| 00741938 |  | LUA[62.48173209] |  |  |
| 00741939 |  | BAO[1], DENT[1], MATIC[0], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes |  |
| 00741942 |  | BTC-PERP[0], TRX[.000006], USD[-0.55], USDT[2.54343022] |  | USDT[1.901853] |
| 00741944 |  | HXRO[.9356], TRX[.000002], USDT[0] |  |  |
| 00741954 |  | FLOW-PERP[0], USD[-0.01], USDT[.01757086] |  |  |
| 00741957 |  | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] |  |  |
| 00741966 |  | USD[0.00] |  |  |
| 00741968 |  | ASD[0], ASD-PERP[0], BNB[0.00916558], DOT-20210625[0], DOT-PERP[0], USD[0.88] |  |  |
| 00741971 |  | 1INCH[0], AKRO[0], ATLAS[0], BAO[1], BAT[0], BTC[0], CHR[0], CHZ[0], CRV[0], DOGE[1332.08985777], EDEN[0], EUR[0.00], FTM[0], FTT[0], KSHIB[0], MATIC[0], PERP[0], RSR[0], RUNE[0], TRX[0], XRP[0] | Yes |  |
| 00741973 |  | ASD-PERP[0], BNB-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.00790630], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN[3462], KIN-PERP[0], MANA-PERP[0], PERP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], ZEC-PERP[0] |  |  |
| 00741975 |  | ETH[0], FLOW-PERP[0], USD[2.64] |  |  |
| 00741978 |  | BTC[.00018081], DENT[1], DOGE[21.89859044], KIN[1], LRC[14.96186317], SOL[.06805635], USD[0.00] | Yes |  |
| 00741979 |  | BTC[0], KIN[392.28881093], MATIC[0.00000001] |  |  |
| 00741980 |  | APT[.09943], USD[30.00], USDT[0] |  |  |
| 00741987 |  | ASD-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SRM[0], SRM-PERP[0], USD[1.62], XRP-PERP[0] |  |  |
| 00741988 |  | 0 |  |  |
| 00741989 | Contingent | AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[96.9804], DEFI-20211231[0], DOGE-PERP[0], DOT[.077], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.84732260], ETH-20211231[0], ETH-PERP[0], ETHW[0.84732260], EUR[0.00], FTM[211.8938], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], LINK[29.994], LINK-20211231[0], LTC-20211231[0], LTC-PERP[0], LUNA[0.00918295], LUNA2_LOCKED[0.02142688], LUNC[1999.606844], LUNC-PERP[0], MANA[129.97400000], MANA-PERP[0], MATIC[169.966], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[324.9842], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[7325.33], XRP-PERP[0] |  |  |
| 00741992 |  | EUR[0.59], MNGO[0] | Yes |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00741995 | | AAVE[0.00996485], BNB[0], BRZ[13.12447714], BTC[0.00263685], ENJ[.99943], ETH[0.0099867], ETHW[0.0099867], FTT[.08011345], KSHIB[9.8309], LINK[.0991165], SAND[.99069], TRX[.773894], USD[10.17] | | |
| 00741998 | | KIN-PERP[0], TRX[.000002], USD[-0.04], USDT[0.09346554] | | |
| 00741999 | | 0 | | |
| 00742001 | | USD[0.00], USDT[0] | | |
| 00742006 | Contingent | AVAX[0], BTC[0], ETH[.584], ETH-PERP[0], EUR[0.50], FTT[87.66297470], LOOKS[0.00000001], LTC[5], LUNA2[0.02484343], LUNA2_LOCKED[0.05796801], LUNC[5409.71], SRM[7.97081154], SRM_LOCKED[35.10855469], USD[1.56], USDT[23293.85734356] | | |
| 00742010 | | 0 | | |
| 00742016 | Contingent, Disputed | 0 | | |
| 00742017 | | SOL[1.28388743], TRX[.000001], USD[25.00], USDT[0.00000003] | | |
| 00742018 | | SOL[1.28388743], TRX[.000002], USD[25.00], USDT[0.00000003] | | |
| 00742019 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SWEAT[99.259], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00742021 | | BTC[.07213972] | | |
| 00742023 | | ADABEAR[34032], ADABULL[86.47444016], ATOMBULL[.8956], BCHBULL[.0409756], BEAR[76.06], BNBBULL[0.00006185], BTC[.00000394], COMPBULL[11165061.7193788], CQT[.9604], DOGEBULL[.00094982], EOSBULL[8371003.504], GBP[0.00], GRTBEAR[62.19], GRTBULL[19877.96208600], RAMP[.6148], SUSHIBULL[426.5614345], SXPBULL[2.47903273], TRX[.000831], USD[0.49], USDT[0], VETBULL[81663.92277648], XRPBULL[3091163.5638] | | |
| 00742027 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.0045359], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1.47996577], USD[0.09], USDT[0.11783150], XLM-PERP[0] | | |
| 00742030 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-20210326[0] | | |
| 00742031 | | BNB[.00000001], BTC[0] | | |
| 00742033 | | ALPHA[0], APT-PERP[0], ASD[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.00000001], BNB[0], BNB-PERP[0], BTC[0.00001380], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], COPE[0], CREAM-PERP[0], DEFIBULL[0], DEFIHALF[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ENJ[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], INJ-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], SUSHI[0], SXP[0], SXPBULL[0], THETAHALF[0], TOMO[0], TRX[0], TULIP[0], USD[0.06], VETBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00742034 | | BCH[.00098404], BNB[.00000001], BTC-PERP[0], BULL[0.00000968], DOGE[.96941], DOGE-PERP[0], ETC-PERP[0], EXCHBULL[0.00000085], EXCH-PERP[0], FTT[0], GBTC[.00386366], MSTR[.0000746], PSY[40.99221], TRX[.000002], USD[16.17], USDT[0], XRP[.4908332], XRPBEAR[19428.1] | | |
| 00742036 | | CHZ[109.9791], FTT[0.00091884], GODS[76.087783], USD[0.01], USDT[0.00620000] | | |
| 00742042 | | SOL[.0090291], USD[1.19] | | |
| 00742044 | | USD[0.50] | | |
| 00742046 | | TRX[.000055], USDT[0.00001087] | | |
| 00742053 | | CAD[0.00], CHZ[1], ETH[0], KIN[0], MATIC[1], RSR[0], USDT[0] | | |
| 00742054 | | EUR[0.00], RSR[2867.90238712], TRX[1] | Yes | |
| 00742055 | | ETH[0.00036939], ETHW[0.00036939], FTT[.08271], GRTBULL[862.58312378], RUNE[894.31223749], TRX[.000002], USD[0.26], USDT[0] | | |
| 00742058 | | TRX[.92530351], USD[-0.04], USDT[0] | | |
| 00742059 | | USD[0.00], USDT[0.00000001] | | |
| 00742062 | | STEP[1.2157445], USD[0.45] | | |
| 00742063 | | ETH[.0011, ETHW[0.00100000], SOL[0.02126336], TRX[.000069], USD[1.21], USDT[0.00000030] | | |
| 00742065 | Contingent | AURY[.90080512], AVAX-20210924[0], ETHW[4], EUR[0.00], FTM[.70016065], FTT[0.06662336], GLMR-PERP[0], LUNA2[0.01821876], LUNA2_LOCKED[0.04251044], LUNC[3967.1739782], MATIC-PERP[0], RUNE[.057048], TRX[.000001], USD[99353.15], USDT[0.00000001] | | |
| 00742069 | | ETH[0], LUNC-PERP[0], USD[0.00], USDT[0.00011271] | | |
| 00742070 | | LUNC-PERP[0], USD[0.00] | | |
| 00742071 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT [498164195900042869/The Hill by FTX #24032][1], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00742072 | | BTC[.001], BTC-PERP[0], COMP[.8729], DYDX[19.6], ETH-PERP[0], LTC[1.18285], MER[3184.413168], OXY[.827575], RAY[.669988], RUNE[273.1816398], SNX[31.3], TRX[.000008], USD[33.54], USDT[0.00000001], XRP[1603.37678], XRP-PERP[0], ZRX[85] | | |
| 00742075 | Contingent | ATLAS[0], BTC[0], BTC-PERP[0], CONV[0], CONV-PERP[0], DYDX[0], ETH-PERP[0], FTT[0.01318229], RUNE[0], RUNE-PERP[0], SAND[0], SNX[0], SOL[0], SRM[0.00113573], SRM_LOCKED[0.00636901], SRM4-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00742080 | | BTC[0], BTC-PERP[0], DOGE[7.00038358], ETH[0], EUR[0.00], OXY[.97207], USD[0.12], USDT[0.00000001] | Yes | |
| 00742084 | | 1INCH[2], AKRO[1], BAO[7], BNB-PERP[0], BTC[0], DYDX[1], ETH[.00000005], GARI[377.18934], KIN[5], NFT (316273460891185411/FTX EU - we are here! #75044)[1], NFT (421071198453209745/FTX EU - we are here! #74565)[1], NFT (422259919564410690/FTX EU - we are here! #74870)[1], NFT (482965083653963438/The Hill by FTX #12109)[1], NFT (570627297224515215/FTX Crypto Cup 2022 Key #11117)[1], OXY[.58474], SAND[1], TRX[.000669], UBXT[2], USD[3.10], USDT[0.00002152] | | |
| 00742085 | | ADABEAR[3447705.75], ALGOBEAR[2038880.9], ALGOBULL[859428.1], ATLAS[5639.1507], ATOMBEAR[6395.744], BEAR[102529.4015], BNBBEAR[27171918.65], BSVBULL[109.92685], BTC[-0.00010141], COMPBEAR[10692.8845], DOGEBEAR2021[0.00001013], ETHBEAR[1551999.215], KIN[2979433.8], LINKBEAR[1449035.75], SUSHIBEAR[739507.9], SUSHIBULL[260.750448], SXPBEAR[114923.525], SXPBULL[.99981], THETABEAR81945.47], TOMOBEAR2021[0.00019443], TRX[.000019], TRXBEAR[6995.345], USD[1.66], USDT[3.40566902], XTZBEAR[1059.2951] | | |
| 00742088 | | ALCX-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.0043676], SRM[.96998], USD[-9.20], USDT[12.00067788] | | |
| 00742093 | | BNB[0], COIN[0], DOGE[114.24141452], ETH[0], OXY[0], SHIB[.01881145], TRX[.000001], USD[0.00], USDT[0.00029283], XRP[0] | | |
| 00742098 | | ADA-PERP[0], BTC[0], CHZ-20210326[0], DOT-20210326[0], ETH-PERP[0], FTT[0.00413988], OXY[164.63482566], RAY-PERP[0], SNX[0], SOL-20210326[0], USD[0.00], USDT[0.00060773] | | |
| 00742101 | | ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], HXRO[.04177], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[1.20], USDT[4.10000000] | | |
| 00742104 | | AAVE-PERP[0], ADABEAR[45004.5], ADABULL[941.6822362], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.9886], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCHBULL[.049194], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGEBULL[5828.9506], DOGE-PERP[0], EOS-PERP[0], ETCBULL[20315.64113534], ETC-PERP[0], ETHBULL[19.9964], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.9031], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF[8.7156], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHIBULL[1533533082.607008], SUSHI-PERP[0], SXP[.0962], SXP-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], USD[460.16], USDT[0.00000001], VETBULL[.00001], XLM-PERP[0], XRP-PERP[0] | | |
| 00742109 | | SOL[0.00938701], TRX[0], UMEE[1581.37920736], USD[0.00], USDT[0.92143748] | | |
| 00742113 | | ATLAS[9.9202], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX[.000021], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00742115 | | BTC[.00002516], USD[0.89], USDT[3.4741] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00742117 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[.00000149], BTC-MOVE-0318[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-1013[0], BTC-MOVE-2021207[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.09], USDT[0], VET-PERP[0] | | |
| 00742119 | | EUR[0.00], FTM[125.9864592], MATIC[297.2907624], OXY[175.6675], RAY[91.32000245], RUNE[419.543294], SAND[76], SECO[56.968745], SOL[5.45010391], USD[0.03], USDT[2.93665703] | | FTM[120], MATIC[290], SOL[.21388503] |
| 00742123 | Contingent | ETH[1.32911991], ETHW[0], FTT[3.0994357], IMX[40.090728], MATIC[30.45967379], RAY[1.08149307], RAY-PERP[0], RUNE[36.14873649], SOL[1.20509328], SRM[3.07508338], SRM_LOCKED[.06150182], TRX[.000001], USD[27.75], USDT[0] | | ETH[1.325909], USD[27.62] |
| 00742126 | | ALPHA-PERP[0], BAO[0], CELO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], GRT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[2.78], USDT[0.11721570], XRP-PERP[0], XTZ-PERP[0] | | |
| 00742127 | | EUR[0.00], TRX[.000779], USD[0.03], USDT[0.00351011] | | |
| 00742129 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000042], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[.01818927], SRM_LOCKED[10.50734061], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.94], USDT[0.00000001], VET-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00742133 | Contingent | BOBA[35.5], CRO[140], OXY[.957925], RAY[36.47466854], SRM[20.77481366], SRM_LOCKED[.5825208], STEP[.199962], TRX[.000007], USD[0.84], USDT[.00593] | | |
| 00742135 | | 0 | | |
| 00742137 | | OXY[0], RUNE[0], SOL[.00000001], TRX[.000002], USDT[0.00000001] | | |
| 00742139 | | 0 | | |
| 00742140 | | AVAX-PERP[0], COMPBULL[42453178.36586], USD[-5224.55], USDT[7921.09573600], XRPBULL[14925156.88] | | |
| 00742141 | | CEL[0], FTT[2.05736197], POLIS-PERP[0], STARS[8], USD[1.40], USDT[0], XRP[0] | | |
| 00742145 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], GRT-20210625[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00742146 | | 1INCH[125.97732], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[100], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[10.698074], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC[.00297543], LUNC-PERP[0], MATIC[149.9622], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[9098.362], SNX[110.98002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[399.734], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[150.60], USDT[3.52669551], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00742149 | | BTC[0], TRX[.700001] | | |
| 00742150 | | BTC[.00018502] | | |
| 00742153 | | FTT[0.11912586], USD[0.00] | | |
| 00742154 | | ROOK[.00000001], ROOK-PERP[0], USD[-0.14], USDT[1.85462117] | | |
| 00742155 | | ETH[0], RUNE[0] | | |
| 00742157 | | BTC-PERP[0], EOS-PERP[0], FTT[.01344411], GBP[0.00], KIN-PERP[0], OXY[54.9238841], RAY[11.46416194], REEF-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00742158 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[0], USD[314.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00742160 | | DOGE[0], FTT[0.00131641], USD[0.00], USDT[0] | | |
| 00742161 | | AVAX[6.9], FTM[23.99582], LINK[15.99791], USD[0.51] | | |
| 00742166 | | BTC[.0096464], C98[.83375], MER[.434828], USD[0.00], USDT[0], XRP[.78202] | | |
| 00742168 | | USD[25.00] | | |
| 00742173 | | ETH[.00083284], ETHW[.00083284], EUR[0.71] | | |
| 00742176 | | BRZ[2], THETA-PERP[0], USD[0.15] | | |
| 00742177 | | BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], USD[0.09] | | |
| 00742179 | | BAO[55307.15506978] | | |
| 00742189 | | USD[0.11] | | |
| 00742191 | | DOGE[1], RAY[.940471], USD[0.00], USDT[0] | | |
| 00742192 | | 1INCH-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], HMT[102.99012], NEAR-PERP[0], REEF-PERP[0], SUSHIBULL[85.543076], TRX[.000004], USD[0.00], USDT[0] | | |
| 00742193 | Contingent, Disputed | BNT[.087963], BTC[0], REN[.9], ROOK[.0002912], USD[0.00], USDT[.198365] | | |
| 00742203 | | USD[9.05] | | |
| 00742205 | | BAO[11], BTC[0], CHZ[0], DENT[10], DOGE[31.18253443], ETH[0], FTM[0], GME[.00000001], GMEPRE[0], KIN[13], MATIC[0], MOB[0], RSR[4], TRX[4], USD[0.00], XRP[0] | | |
| 00742206 | | FTT[.09286], OXY[.747994], RUNE[.30002], USD[0.00], USDT[0] | | |
| 00742208 | | DOGEBEAR[3225806.4516129], RUNE[.30002], USD[0.01], USDT[62.73698409] | | |
| 00742209 | | BTC[.00099937], FTT[1.099775], OXY[.62041], USD[0.72], USDT[1.73081405] | | |
| 00742211 | | RAY[.07512874], RUNE[.064175], TRX[.000007], USD[0.00], USDT[319.29662689] | | |
| 00742212 | | 0 | | |
| 00742213 | | APE-PERP[0], LUNC-PERP[0], MER[.79236], NFT [47743550458838606/The Hill by FTX #44848](1], OXY[.75395], SOL-PERP[0], TRX[.000006], USD[0.76], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00742215 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-2021026[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00137], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[468.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00742220 | | AAVE[.472], ADABEAR[957800], ADABULL[.0], AGLD-PERP[0], ALGOBEAR[1796300], ALICE-PERP[0], ATOM-PERP[0], AVAX100.99], AVAX-PERP[0], BCH[.00034], BCHBEAR[7656.4399], BCHBULL[115.444956], BEAR[278.63], BNBBEAR[268456589], BNBBULL[0.07788377], BOBA-PERP[0], BTC[0.00000356], BTC-PERP[0], BULL[0.00037646], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBEAR[17559.941], EOSBULL[4973.9316], ETH[.00030636], ETHBEAR[2357.4], ETHBULL[0.00143259], ETH-PERP[0], ETH0[.00030636], FTM-PERP[0], FTT[40.07140246], GALA-PERP[0], KAVA-PERP[0], LINKBEAR[8145283.1], LINKBULL[2.006083], LTCBEAR[500.41601], LTCBULL[64.4872], LUNC-PERP[0], MAPS[.979344], MATIC[8.82511993], MNGO-PERP[0], OI[145250], RAMP[886.66654964], REEF[109194.30963576], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RUNE[0], RUNE-PERP[12740], SAND[.63660964], SAND-PERP[0], SKL[.109671], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBEAR[2015861.6], SUSHIBULL[687771000], THETABULL[1005.53], UNI[.074177], UNISWAPBEAR[16.873613], USD[-235780.36], USDT[264655.65982857], VETBEAR[17200.978], VETBULL[2.1906537], XLMBEAR[22.2252846], XRPBULL[274.33494] | | |
| 00742221 | | ATLAS[9.18], USD[1.17] | | |
| 00742222 | | ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-191.85], USDT[229.88149829] | | |
| 00742227 | | BTC[.0169966], FTM[2744.451], USD[228.18], USDT[0] | | |
| 00742234 | | FTT[0], HXRO[.00000001], RUNE[0], USD[0.00], USDT[0] | Yes | |
| 00742235 | | BTC[0.00000246], BTC-PERP[0], USD[0.00] | | |
| 00742244 | | USD[0.00], USDT[.0208], XRP[.18791] | | |
| 00742251 | | BTC[0], BTC-PERP[0], ETH[1.04421691], FTT[0], MATIC[0], SOL[2], USD[468.28], USDT[0] | | |
| 00742253 | | 0 | | |
| 00742256 | | DOGE[0], FTT[0], USD[0.00], USDT[0] | | |
| 00742257 | | BTC[0], FTT[0.30840175], USD[380.01], USDT[0.00167811] | | |
| 00742259 | | ADA-PERP[0], BTC[.00081224], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[2.97] | | |
| 00742265 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01992197], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[2.51499346], LUNA2_LOCKED[5.86831808], LUNA2-PERP[0], LUNC-PERP[0.00000011], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OHE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0250481], SRM_LOCKED[.1669664], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00133S], TRX-PERP[0], USD[0.20], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00742267 | | BTC[.20454033], DOGE[174.965], USD[0.44] | | |
| 00742269 | Contingent | AAVE[.00755399], FTT[.07113959], LUNA2[1.80265650], LUNA2_LOCKED[4.20619852], LUNC[392532.25], OXY[24.00163049], RAY[5.02713227], SNX[.07906425], USD[-3.66], USDT[0.00000032], XRP[.93321493] | | |
| 00742270 | | BTC[0], DYDX-PERP[0], ETH[0], ETHW[.00029486], FTT[156.96911169], FTT-PERP[0], INDI_IEO_TICKET[2], MATIC[8.85], SWEAT[3500], USD[7.89], USDT[0] | | |
| 00742274 | | USD[0.00], USDT[0] | | |
| 00742275 | | BTC[0], USD[0.00], USDT[0.00000002] | | |
| 00742278 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00278399], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000606], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.97701], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[6.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.06246229], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00742283 | | KIN[2310968.46823764] | | |
| 00742284 | | DOGEBULL[0.02128739], ETCBULL[.0], GENE[55.4], USD[0.57] | | |
| 00742285 | | BTC[0] | | |
| 00742286 | Contingent | BNB[.00441456], BTC-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[603.003015], FTT[198.69510535], LUNA2[0.30920530], LUNA2_LOCKED[0.72147905], LUNC[67330.10672945], MATIC[90.00045], RAY[187.98043], SNX[17.3868711], SRM[273.94794], TRX[.000004], USD[1.25], USDT[1238.12672808] | | |
| 00742288 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0], CRO-PERP[0], HOOD[.00000001], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL[.0099734], SOL-0325[0], SOL-PERP[0], TONCOIN[15.9], USD[0.02], USDT[0] | | |
| 00742291 | Contingent | CQT[199.962], LUNA2[0.01275661], LUNA2_LOCKED[0.02976543], LUNC[2777.78], USD[0.00] | | |
| 00742292 | | BAO[3], DENT[1], EUR[0.00], RSR[1], SHIB[1884287.49037664] | Yes | |
| 00742293 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[0.06487525], LUNA2[0.00186043], LUNC[.0059932], USD[0.00], USDT[0] | | |
| 00742296 | | BNB[0], ETH[0.00000069], ETHW[0.00000069], USD[0.00], USDT[0.00023704] | | |
| 00742300 | | AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], LTC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.31], USDT[0], XLM-PERP[0] | | |
| 00742302 | | BAO[2], EUR[0.51], KIN[69.5552742], TRX[.000024], UBXT[1], USDT[0] | Yes | |
| 00742304 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USD[0.02173342], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00742306 | | AKRO[1], ALPHA[2], ATLAS[9.3065], ATOM[4.01728374], AUDIO[4], BAO[8], BAT[1], BTC[0.09559362], DENT[2], EUR[0.04], KIN[4], OXY[.633585], SECO[1.00018026], STETH[0.00002078], SYN[.00253017], TRX[495.000004], UBXT[1], USD[0.00], USDT[151.18074977], XRP[.716057] | | |
| 00742308 | | DOGE[299.79], ETH[.189867], ETH-PERP[0], ETHW[.189867], USD[0.78], USDT[3.24923766] | | |
| 00742311 | | BTC[.00282082], DOGE[0], ETH[0.02943445], ETHW[0.02943445], FTT[35.484465], MER[.871335], SOL[35.96732017], USD[0.07], USDT[0.00029927] | | |
| 00742312 | | FTT[.090766], SOL[.0094053], USDT[62.2768406] | | |
| 00742317 | | MATICBEAR[2168481000], USD[1.04] | | |
| 00742318 | | BTC-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], SRM-PERP[0], USD[-7.34], USDT[11.39263781] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00742319 | | ETH[0.00225544], FTT[0], TRX[.000048], USD[0.00], USDT[9.32984644] | | |
| 00742320 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-1221-20210[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0220[0], BTC-MOVE-0310[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210606[0], BTC-MOVE-20210608[0], BTC-MOVE-20210613[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210908[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210916[0], BTC-MOVE-20210918[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210925[0], BTC-MOVE-20211006[0], BTC-MOVE-20211015[0], BTC-MOVE-20211019[0], BTC-MOVE-20211109[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211204[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211213[0], BTC-MOVE-20211215[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211225[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CLV-PERP[0], COMP-20210326[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA-[0906088], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-20210924[0], OLY20210[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00742322 | | SECO-PERP[0], USD[0.00] | | |
| 00742326 | | ETH[.00000001], LUA[.0682], TRX[0] | | |
| 00742327 | | ALGO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], OXY-PERP[0], RSR-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00742332 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.11624613], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USD1-0-08839689[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00742337 | Contingent | BTC[.0016], BTT[2652404.82], DOGE[33.3628156], DYDX[180.78344894], ETH[1.12474704], ETHW[1.12474704], FTT[.999335], LUNA2[0.47631158], LUNA2_LOCKED[1.11139369], LUNC[103717.85], SNX[.048139], SOL[16.92335149], USD[0.00], XRP[35.30264842] | | |
| 00742338 | | ATOM[0.74583535], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CRO[0], GRT[0], GRT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00013884], XMR-PERP[0] | | |
| 00742340 | | BIT[198.9602], BTC[0.00627686], BTC-PERP[0], CHZ[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], MATIC[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], USD[0.37], USDT[0.00040476] | | |
| 00742344 | | AUDIO[0], BNB[0], BTC[0], COMP[0], DENT[0], FTT[0], SXP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00742349 | | FTT-PERP[0], RAY[45.9764], TRX[.000003], USD[13.31], USDT[0.00012940], XRP-PERP[0] | | |
| 00742350 | | USDT[.353552] | | |
| 00742351 | | AAVE-PERP[0], ADA-PERP[0], AUDIO[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[12.54], USDT[0.00000003], XLM-PERP[0] | | |
| 00742353 | | BTC[0], ETH[0], ETHBULL[0], FTT[0.10087549], IMX[.085788], USD[0.59], USDT[0] | | |
| 00742356 | | BRZ[0], CUSDT[0], DAI[0], DOGE[0], FTT[.09962], MOB[0], SNX[0], TRX[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00742357 | Contingent, Disputed | ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], TRX[.000003], USD[0.25] | | |
| 00742364 | | DFL[211764.37196438], ENJ[0], EUR[0.00], GALA[0], SOL[0], USD[75.93], USDT[0] | | |
| 00742366 | | ATLAS[213.21834107], ETH[.00262322], ETHW[.00262322], EUR[0.00], RAMP[24.06436775], SOL[.778121], SRM[7.99917837], USD[0.03] | | |
| 00742373 | | AKRO[0], BAO[0], CHZ[0], DAWN[0], GMEPRE[0], KIN[2809.31128096], MATIC[0], MOB[0], USD[0.00], XRP[0] | | |
| 00742374 | Contingent | AKRO[1], BAO[3], CHZ[.00022152], CRO[0], DENT[345.70415394], EUR[0.00], KIN[721.0609237], LUNA2[0.00126741], LUNA2_LOCKED[0.00295730], LUNC[275.98223245], MATIC[.00005786], NFT [55453487566976981/The Hill by FTX #44852](1], RAY[.0000096], SRM[.00001853] | Yes | |
| 00742379 | | BNB[.00028353], GST[1531.43623183], OXY[.352647], OXY-PERP[0], RAY[.04064019], TRX[.000961], USD[1811.51], USDT[260.21009514] | | |
| 00742380 | Contingent | BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[160.00784700], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], OXY[0], POLIS-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[1.8258095], SRM_LOCKED[7.89793105], SRM-PERP[0], UBXT_LOCKED[56.59256582], USD[147.23], USDT[0.00615800], USD-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00742384 | | EUR[5.00] | | |
| 00742389 | | ETH[.00000001], ETHBULL[0.00005738], FTT[0.07244251], USD[0.00], USDT[0], XRPBULL[.23103] | | |
| 00742390 | Contingent | AAVE[.36], APE[5.1], AVAX[1], BNB[.02], COMP[.3086], ENJ[12], FTM[39.93], FTT[29.41863715], GALA[40], IMX[16.9], LDO[12], LINK[1], LRC[87], LUNA2[0.64241989], LUNA2_LOCKED[1.49897975], LUNC[17635.41], MATH[88.197769], MOB[8], NEAR[2], RUNE[2], SLP[340], SNX[8.5], SOL[.93], SOS[18000000], SRM[.47810146], SRM_LOCKED[.00022938], STEP[7.2], SUSHI[3], UNI[2], USD[0.00], USDT[0.01539464] | | |
| 00742400 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], STEP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00742401 | | SECO[57.9884], TRX[.000005], USD[1.71], USDT[1.00520472] | | |
| 00742402 | | CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], TRX[.000006], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00742406 | | ATLAS[14327.714], BAO[99980], TRX[.000002], USD[0.48], USDT[.009019] | | |
| 00742408 | | 1INCH[0], BTC[0], ETH[0], FTT[0.00080904], LTC[0], RAY[0], USD[0.00], USDT[0] | | |
| 00742410 | | BTC[0.00004553], DYDX[326.13476], OXY[.8695], RAY[.9594], SNX[.04607], USD[0.68], USDT[2.97346618] | | |
| 00742414 | | FTT[3.9368395], TRX[.000001], USD[0.00], USDT[0] | | |
| 00742415 | | TRX[.000003], USD[5.66], USDT[0.00000001] | | |
| 00742422 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0742423 | | ATLAS[119534.97808892], AURY[128.48121145], DFL[9.487], ETH[.244], FTT[139.90000012], MATH[0], POLIS[1122.25545868], RAY[15.42187], SOL[13.72], TRX[.961282], USD[0.01], USDT[1.81117424] | | |
| 0742426 | | BNB[0], KIN[0], KIN-PERP[0], USD[0.06] | | |
| 0742430 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT[.00035155], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.00000002], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000255], TRX-PERP[0], USD[-0.11], USDT[10.13276830], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 0742433 | Contingent | BTC[0], BTC-PERP[0], FTT[0], LUNA2_LOCKED[115.7579065], SOL[0], SRM[0.68132963], SRM_LOCKED[276.06444404], USD[0.00], USDT[0] | | |
| 0742434 | | ATLAS[9.6], ATLAS-PERP[0], POLIS[.098], USD[2.10], USDT[0.00200600] | | |
| 0742436 | | BTC-PERP[0], ETH-PERP[0], LTCBULL[0], TRX[.000006], USD[9.10], USDT[0] | | |
| 0742437 | | BNB[0], SUSHI-PERP[0], USD[5.62] | | |
| 0742439 | | TRX[.000014], USD[0.00], USDT[117.07909222] | | |
| 0742440 | | MATIC[1], UBXT[6], USD[0.87], USDT[0] | | |
| 0742441 | | ETH[.00000001], FTT[.06542], SOL[.00744], USD[2.76] | | |
| 0742443 | Contingent | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.03403801], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (3954318184278869337/FTX EU - we are here! #217836)[1], NFT (399604665193692931/FTX EU - we are here! #217911)[1], NFT (426620938449890446/FTX AU - we are here! #49344)[1], NFT (520848314415234456/FTX EU - we are here! #217877)[1], NFT (562381458783379689/FTX AU - we are here! #49513)[1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.41284771], SRM_LOCKED[6.68166815], SRM-PERP[0], TRX[.000001], USD[17.02], USDT[10.64376346] | | |
| 0742444 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 0742445 | | LINA[1009.8081], TRX[.000001], USD[0.19] | | |
| 0742449 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-2021060[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04598351], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-2021092400], REEF-PERP[0], ROOK-PERP[0], RUNE[.0424985], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[400], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.59], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0742450 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00] | | |
| 0742453 | | FTT[0.02822553], USD[6.94], USDT[0] | | |
| 0742458 | | ATLAS[7290], ATOM-PERP[0], AVAX-PERP[0], BRZ[50.63463902], BTC[.30919788], BTC-PERP[0], CRO[8.98980601], DOGE[.9623], ETH-PERP[0], ETHW[13.25346713], FTT[.09608], IMX[204.9], MATIC-PERP[0], POLIS[162.2], RSR[3.0702], SKL[44126], SOL[.00797], SUSHI-PERP[0], TRX[.7427], USD[6864.74], USDT[2070.70823945] | | |
| 0742462 | | BIT[.00004141], DYDX[.00001251], FIDA[.00001697], FTM[.00013148], FTT[0.00004108], SHIB[8.08613701], SOL[.00000056], TOMO[.00000925], USD[0.00], USDT[0], XRP[.00041195] | Yes | |
| 0742465 | | ETH[.0009], ETHW[0.00090000], FTT[0.17209390], RUNE[0.00450356], TRX[.000005], USD[0.01], USDT[0.00089606] | | |
| 0742467 | | LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[31.37], USDT[.0013] | | |
| 0742473 | | BNB[0] | | |
| 0742475 | | BTC[0], USD[3.93] | | |
| 0742476 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], SNX-PERP[0], SOL[.00877664], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 0742479 | Contingent | AAVE[25.11546584], AURY[954.87916], AVAX[70.48727475], BTC[0], CRO[26485.218555], DOGE[.3737], DOT[706.0725309], DYDX[.05654435], ETHW[0.00045055], FTM[9223.3348875], FTT[71.87917913], LINK[1233.07738935], LUNA2[145.5704798], LUNA2_LOCKED[339.6644529], MANA[3163.428898], MATIC[11038.00728], OXY[.43709], RUNE[.045955], SOL[152.63091631], SRM[9134.61774619], SRM_LOCKED[84.64720825], STEP[45637.8898369], SUSHI[3540.59903425], TRX[.000008], USD[0.00], USDT[0], USTC[20606.205], WAVES[1182.1103005] | | |
| 0742481 | Contingent | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETH-PERP[0], ETH-PERP[-0.74999999], FIL-PERP[0], ICP-PERP[0], LDO-PERP[0], LUNA2[0.00218292], LUNA2_LOCKED[0.00509349], LUNC[475.336792], MATIC-PERP[0], MTL-PERP[0], STG-PERP[0], USD[1618.78], XRP-PERP[0] | | |
| 0742482 | Contingent, Disputed | AVAX[0], BNB[0], BTC[0.00000001], ETH[0], FTT[0.00000002], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 0742484 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00001420], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], GMT-PERP[0], IMX[0.09432566], KIN[0], KIN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 0742486 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO[.85693], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00006931], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.66333580], LUNA2_LOCKED[3.88111688], LUNC[2.3393354], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.197174], TRX-PERP[0], USD[0.11], USDT[0.00000001], USTC[85.98366], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 0742487 | | GODS[14.74], TRX[.000001], USD[0.00], USDT[0] | | |
| 0742489 | Contingent | ADA-PERP[0], ALTBEAR[.9015], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[70.632], BEARSHIT[72.5], BNB[0], BNB-PERP[0], BTC[0.00001958], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[0.00085076], DOGE-PERP[0], DYDX-PERP[0], ETH[0.89692343], ETH-PERP[0], ETHW[.89692342], FTM-PERP[0], FTT[0.00655895], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000045], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE[11.01348601], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USDT[0.00000001], USTC-PERP[0] | | |
| 0742492 | | 0 | | |
| 0742496 | | LINA[8.15567241], USD[0.00], VET-PERP[0] | | |
| 0742501 | | TRX[99.933504], USDT[3.743] | | |
| 0742503 | | AUDIO-PERP[0], AXS-PERP[0], BNB[0.00800000], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM[.005], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[3.45], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 0742505 | | EUR[0.01], FTT[0.04594547], RAY[.58561], USD[0.76], USDT[0] | | |
| 0742506 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[227.26], XRP-PERP[0], ZEC-PERP[0] | | |
| 0742515 | | GST-PERP[0], USD[0.06] | | |
| 0742516 | | FTT[0.19790309], SRM[.9542], STEP[.00346], TRX[.000016], USD[0.00], USDT[0.00421500] | | |
| 0742519 | | 0 | | |
| 0742522 | | FTT[0], STEP[.00000001], TRX[.000814], USD[0.00], USDT[74.90745078] | | |
| 0742527 | | TRX[.437869], USDT[0] | | |
| 0742532 | | BNB-PERP[0], USD[1.73] | | |
| 0742533 | | BNB[.00732005], RAY[.71788], RUNE[.0633475], SNX[.056876], USD[0.00] | | |
| 0742537 | | ETH[.001], ETHW[.001], FTT[0.02603885], SOL[.01190499], USDT[0.00000138] | | |
| 0742538 | | ADA-20210924[0], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], KIN[33828.96287403], THETABULL[0], USD[0.14], USDT[0.00000001], VET-PERP[0], XRP[4], XRPBULL[91.07000000] | | |
| 0742540 | | BTC[0], BTC-PERP[0], FTT[.0925539], GST[2.099601], MEDIA[.006114], MER[86.088208], MOB[0.46351392], OXY[.871484], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00742541 | | 1INCH[.42532471], AAVE[0.00895695], CHZ[5.59], COMP[.0000518], FTT[25], LTC[0.00807694], MATIC[7.7635], SNX[0.07606890], SOL[.00128149], USD[5503.11] | | |
| 00742542 | Contingent | FIDA[.03579434], FIDA_LOCKED[13.67344095], SRM[1.1253093], SRM_LOCKED[5.65318464], USD[489.26], USDT[0] | | |
| 00742546 | | BNB[.00000001], BTC[0], BTC-PERP[0], FTT[.04442947], FTT-PERP[0], LINA[8.271], TRX[.000003], USD[1.12], USDT[0.00000001] | | |
| 00742549 | | RAY[.04144678], USD[0.04], USDT[0] | | |
| 00742550 | | ATLAS[31083.28973425], POLIS[.02463768], TRX[.000004], USD[0.00], USDT[0] | | |
| 00742552 | | LINA[2.7382], TRX[.000004], USD[0.00], USDT[0] | | |
| 00742556 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.09334430], ANC[.9916], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BICO[.0092], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[.00999], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DFL[.094], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.42916838], LUNA2_LOCKED[1.00139290], LUNC[14421.31492246], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[.00078523], REEF[29.994], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000033], TRX-PERP[0], USD[1.74], USDT[0.00000022], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00742560 | Contingent | ATLAS[1e+06], BNB[0], BTC[0], CRO[0], CRV[5000], DYDX[20000], ENJ[10000], ETH[0], EUR[50000.00], FTM[20000], FTT[400], GBP[0.00], HNT[5000], LRC[25000], LUNA2[61.29383087], LUNA2_LOCKED[143.0189387], LUNC[13346860.72], RAY[10352.63984586], RUNE[15000], SAND[10000], SHIB[42864431.66511540], SOL[2500], SRM[0.06649135], SRM_LOCKED[23.04591749], STMX[1e+06], TRX[0], USD[0.00], USDT[93402.65343796] | | |
| 00742561 | | ALCX[.2309538], AMPL[56.45704602], ATLAS[4681.44174952], COPE[126.976], CREAM[.969806], DMG[1785.34286], FRONT[76], FTT[62.02085642], HGET[25.04499], HXRO[478.9042], MANA[123], MAPS[183], MATH[82.68346], MOB[12.9971], OXY[618.87621], POLIS[72.32395784], ROOK[1.9996], SLRS[1067.9264], SOL[0], UBXT[3139.372], USD[0.011], USDT[1.1-0362923 8] | | |
| 00742565 | | COPE[.97587], FTM[.65181], USD[0.67], USDT[.003507] | | |
| 00742569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BIT-PERP[0], BNB[0.00000006], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00074343], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT (3303085863715467 39/FTX EU - we are here! #168766)[1], NFT (3644766063668076 5/The Hill by FTX #15231)[1], NFT (398480011643467341/FTX EU - we are here! #168860)[1], NFT (415064320065406 70/FTX EU - we are here! #168585)[1], NFT (4454751783884601 63/FTX Crypto Cup 2022 Key #9773)[1], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[598.29000000], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00742571 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00742574 | | AKRO[1], BAO[2], DENT[2], EUR[0.00], HXRO[1], MATIC[1], TRX[1], UBXT[2] | | |
| 00742577 | | NFT (496015657401637792/FTX EU - we are here! #139370)[1] | | |
| 00742579 | | BTC[0.0005696], BTC-PERP[0], USD[3.55] | | |
| 00742581 | | RUNE[.043608], SXP[.070075], USDT[0] | | |
| 00742588 | Contingent, Disputed | GBP[0.18], USD[0.00], USDT[0] | | |
| 00742593 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.011], USD[0.00708706], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00742595 | | AKRO[2], ALICE[24.51648866], ASD[15.29360513], BAO[56168.88006392], CBSE[0], CEL[10.13688502], CHZ[102.69010648], COIN[4.90839986], CONV[958.62631327], COPE[93.60887032], DENT[1], DOGE[3], FTT[.45420543], GBP[0.00], KIN[1497820.96658296], MNGO[4012.27682012], OXY[50.50245056], PUNDIX[16.94003092], RSR[3], RUNE[2.58843222], SAND[604.26750787], SECO[1.10260249], SOL[.05692952], STEP[3.59789359], TOMO[1.05811206], TRX[4], UBXT[5], USD[0.00], USDT[0.01335106] | Yes | |
| 00742596 | | BNB[0], TRX[.000009], USD[0.00], USDT[0.08436600] | | |
| 00742605 | | 1INCH[7.12652436], BNB[0.00000001], BTC[0], CAKE-PERP[0], CHZ[120], DOGE[0], ETH[0], FTT[1.999496], MATIC[-0.00419115], REEF[200.3574], USD[4.96], USDT[0.00000001], XLM-PERP[0] | | |
| 00742607 | | GRT-PERP[0], SOL-PERP[0], TRX[.000004], USD[1.07], USDT[0], XEM-PERP[0] | | |
| 00742610 | | 0 | | |
| 00742613 | Contingent | ETH[0], FIDA[0], FTT[0.08385226], GOG[0], LINK[.00000001], MNGO[0], RAY[0], SOL[11.14201769], SRM[0.31723743], SRM_LOCKED[2.12271404], USD[0.00], USDT[0] | | |
| 00742616 | | BTC[0], FTT[0.07449505], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00742617 | | TRX[.000005], USD[0.15], USDT[130.98648525] | | |
| 00742618 | | BNB[0], BTC[0], ETH[0], FTT[0.39872001], SOL[0], USD[0.00], USDT[0.04977027] | | |
| 00742622 | | OXY[.8264], RAY[.10289732], RUNE[.05702], USD[0.31], USDT[2.88785494], XRP[2] | | |
| 00742626 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00000852], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATICBULL[.0038134], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHIBULL[2.0346], SXP-PERP[0], TRX[.06856235], TRX-20210326[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00742628 | | ATLAS[119.9784], AURY[4], BTC[0], ETH[0], FTT[0.19457102], USD[0.49] | | |
| 00742630 | | ROOK[3.19968], USD[1.56], USDT[.00134279] | | |
| 00742633 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[.095829], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09967025], ICP-PERP[0], LINK-PERP[0], LUNA2[0.30607082], LUNA2_LOCKED[0.71416524], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[3438], USD[2000.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 00742635 | Contingent, Disputed | BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[307.57], USDT[0.00902077], ZRX-PERP[0] | | |
| 00742639 | | ETHBULL[0.00000665], USD[0.00], USDT[0.00002594] | | |
| 00742640 | | RAY[.05089289], SHIB[82812.2788444], SHIB-PERP[0], SOL[.00089086], SOL-PERP[0], USD[0.00], USDT[0.00707418], WRX[.98334] | | |
| 00742642 | | TRX[.000001], USDT[.66062] | | |
| 00742651 | | BNB[0], FTT[0] | | |
| 00742653 | | BAO[2], BRZ[0], KIN[1], SRM[2.97446310] | Yes | |
| 00742658 | | ADA-PERP[0], BTC[.00000272], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00742662 | | ATLAS[469.906], BNB[.00029928], BNB-PERP[0], DOGEBEAR2021[.0007994], ETHBEAR[289837], GRTBEAR[39.972], LINKBEAR[2698160], MNGO-PERP[0], SUSHIBEAR[259903], TRXBEAR[289837], USD[0.78], VETBEAR[4396.92], XRPBEAR[999800] | | |
| 00742667 | | OXY[40.25073176], USD[0.00], USDT[0] | | |
| 00742668 | | AKRO[1], ASD[10.72005460], BAO[3617.56304304], BRZ[18.63960676], BTC[.00306524], BYND[0.01438369], CHF[0.00], CHZ[1.87782294], CUSDT[256.73118651], DENT[2138.52074862], DMG[7.42383283], DOGE[27.60003393], ETH[0.01030640], ETHW[0.01018319], FTT[0.30676344], KIN[32651.85693201], LINA[36.04645134], MATIC[4.67033669], NVDA[.00973314], REEF[67.06200533], RSR[104.83564501], SHIB[1349862.84871231], SRM[2.04380779], TRX[59.24457646], TSLA[.004269], UBXT[45.51742361], USD[0.00] | Yes | |
| 00742672 | | AVAX-PERP[0], BTC[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00742673 | | GENE[.099802], NFT (408352564795477890/The Hill by FTX #31925)[1], TRX[.000001], USD[0.13], USDT[.004483] | | |
| 00742675 | | EUR[10.00], SOL[0.00000004], USD[12.35] | | USD[3.52] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00742679 | | ETHW[15.22636343], EUR[0.00], SOL[0], USD[0.00] | | |
| 00742680 | | BNB[0], BTC-PERP[0], CHZ[0], SLP-PERP[0], USD[98.73], USDT[0.00698235] | | |
| 00742687 | | RAY[24.7481808], SXP[1.01461374], USD[0.00], USDT[50.15852707] | | |
| 00742690 | | ATLAS[499.905], USD[0.72] | | |
| 00742692 | | USD[25.00] | | |
| 00742693 | | TRX[.000004], USDT[0] | | |
| 00742696 | | USD[0.00] | | |
| 00742698 | | ADABULL[0], LINKBULL[0.00000684], MATICBULL[.0053436], SXPBULL[.00085362], USD[0.00] | | |
| 00742699 | | ALPHA-PERP[0], AVAX-20211231[0], DOGE[1988.614625], DOGE-PERP[0], ETH-PERP[0], FTT[25.02695941], MATIC-PERP[0], SNX-PERP[0], SOL[105.37371615], USD[18134.29], USDT[1] | | DOGE[1500], SOL[35], USD[18052.03] |
| 00742703 | Contingent | BNB[.00000001], ETH[0], EUR[35.56], FTT[0], LUNA2[0.00042420], LUNA2_LOCKED[0.00098980], LUNC[92.3711431], USD[0.00], USDT[0] | | |
| 00742706 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[99.202], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.16], USDT[-0.00000022], WAVES-PERP[0], XMR-PERP[0] | | |
| 00742708 | | BTC[0], EOSBULL[5989.8129501], ETH[2.78322570], FTT[0], SOL[1.51337101], USD[0.00], USDT[2.16878137] | | |
| 00742717 | | BTC[0], DOGE[82.69383921], ETH[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00742721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AKRO[1991.54613275], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.09898213], BCH-PERP[0], BNB[3.33923122], BNB-PERP[0], BOBA[68.9873455], BTC[0.07626017], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM[0.24995487], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[7395385], DOGE-PERP[0], DOT-PERP[0], ETH[3.10014654], ETH-PERP[0], ETHW[13.10014654], FLOW-PERP[0], FTT[81.68045527], FTT-PERP[0], GRT-PERP[0], LINK[3.29940435], LINK-PERP[0], LTC[2.67961626], LTC-PERP[0], MATIC[559.738161], MATIC-PERP[0], OMG[68.9875455], OMG-PERP[0], RAY-PERP[0], SHIB[4799281.8], SHIB-PERP[0], SOL[12.43631960], SOL-PERP[0], SRM[68.9875455], SRM-PERP[0], SUSHI[68.9987365], SUSHI-20210625[0], SUSHI-PERP[0], USD[2.60], USDT[3.54617896], XLM-PERP[0], XRP[.8796065], ZRX-PERP[0] | | |
| 00742722 | | BTC-PERP[0], ETH[0], RUNE[0.00000001], TRX[.000001], USD[0.00], USDT[0.00445409] | | |
| 00742725 | | AKRO[1], AUD[0.00], BTC[0], CHZ[0], DOGE[20], FTM[22.10428981], MATIC[4], TRX[4], UBXT[23], USD[0.00], USDT[0.00000001] | | |
| 00742729 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[.00009951], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[47.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00742732 | | AKRO[696.69280654], ATLAS[189.10912599], BAO[16582.45290983], BF_POINT[200], BTT[0], CEL[.00008659], CONV[1981.52847478], DENT[0], DFL[351.79483034], GBP[0.00], HUM[112.80791879], KIN[11.LUA[145.13628673], NPXS[0], PUNDIX[0], REEF[0], SOS[8515158.03585093], SPELL[1227.73755764], STMX[208.2822566], SUN[863.56194401], UBXT[11], USD[0.00] | | |
| 00742733 | | ATLAS[0], AVAX[0], BTC[0], ETH[0], ETHBEAR[982180], FTT[0.00226249], LINK[0], SOL[0], USD[0.00] | Yes | |
| 00742740 | | USD[14.72] | | |
| 00742741 | | KIN[9068276.7], USD[0.75], USDT[0] | | |
| 00742742 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], USD[273.72], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00742754 | | KIN[1359048], TRX[.000002], USD[2.95] | | |
| 00742755 | | AKRO[1], CRO[.28121413], KIN[32959.12690627] | Yes | |
| 00742760 | | CHF[0.01], DOGE[0], USDT[273.10415000] | | |
| 00742766 | | RUNE[.00000001], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00742767 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CAD[0.77], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00742768 | | AVAX-PERP[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03290377], FTT-PERP[0], LUNC-PERP[0], OXY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.06], USDT[0.00000001], VET-PERP[0] | | |
| 00742769 | | FTT[0.06706005], LUA[.01338], SOL[.00903], USD[0.36], USDT[0.05381465] | | |
| 00742770 | | OXY[153.89759], USD[1.54] | | |
| 00742774 | | FTT[.0965], OXY[.0059], USDT[0.91612597] | | |
| 00742776 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[.19], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00742779 | Contingent | DOGE-PERP[0], LUNA2[6.38808973], LUNA2_LOCKED[14.90554272], LUNC[1391019.99], RNDR[.04620577], USD[0.00], USDT[0.00000172] | | |
| 00742780 | | TRX[.000001] | | |
| 00742782 | | COPE[0], FTM[1.50611379], SOL[0.10346761], SOL-PERP[0], USD[1.19] | | |
| 00742787 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[27.3125574], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.9964], KAVA-PERP[0], KIN-PERP[0], LINK[.08994038], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], OMG[.09964], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[3599.352], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.64], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00742789 | Contingent | ADA-PERP[0], AVAX-PERP[0], BADGER[.00000001], BNB[0], BNB-PERP[0], BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00091414], LUNA2_LOCKED[0.00213300], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USTC[.12940146] | | |
| 00742790 | | BNB[0], BTC[0.00000919], ETH[.06132514], ETHW[.07132514], GBP[0.02], SOL[0], USD[0.00], USDT[0] | | |
| 00742794 | | ALPHA-PERP[0], BTTPRE-PERP[0], TRX[.000002], USD[0.00], USDT[.11959422], ZRX-PERP[0] | | |
| 00742801 | | OXY[28.980715], TRX[.000001], USDT[1.922841] | | |
| 00742806 | | BAO[1], USD[0.00] | | |
| 00742807 | | ADABULL[0], OMG-PERP[0], USD[5.41], XRP[.01038805] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00742809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[76070.60], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[491.08970522], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00395222], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[1], UNI-PERP[0], UNISWAP-PERP[0], USD[62709.97], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00742810 | | BTC-PERP[0], ETH-PERP[0], USD[1.94] | | |
| 00742813 | | AMPL[0], BNB[0], BRZ[0], BTC[0], ETH[0], TRX[.000048], USD[0.00], USDT[0] | | |
| 00742818 | | AKRO[2], BAO[12], DENT[1], EUR[0.00], GRT[.00040336], KIN[5.95415737], PUNDIX[0], RSR[4], TRX[1], UBXT[4] | Yes | |
| 00742821 | | ATOM-20210625[0], ATOM-PERP[0], DOT[2.9992], SOL[.529958], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 00742825 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX[7.59988], BTC-PERP[0], DOT[49.89874], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.278991], ETH-PERP[0], ETHW[.2049938], LINK-PERP[0], LUNA2[0.00080713], LUNA2_LOCKED[0.00188330], LUNC[175.754842], LUNC-PERP[0], MANA-PERP[0], MATIC[151], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[54.2], SOL[9.26859075], SOL-PERP[0], USD[3.91], USDT[0.00000001] | | |
| 00742828 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[10.02901039], FTT-PERP[0], LINK-PERP[0], LTC[.00987199], LTC-PERP[0], MATIC[9.491914], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDt[-2.66], USDT[0], YFI-PERP[0] | | |
| 00742828 | | FTT[7.29417770], USD[1.09] | Yes | |
| 00742829 | | ATOM-20210326[0], DOGE-PERP[0], ETH[0], USD[0.64] | | |
| 00742840 | | SXP[195.42] | | |
| 00742842 | | AAVE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], KIN[1], RSR-PERP[0], USD[0.00], USDT[0.00000634] | | |
| 00742846 | | NFT (392172101152698655/The Hill by FTX #25310)[1], NFT (491287970502604504/FTX Crypto Cup 2022 Key #9050)[1] | | |
| 00742847 | | BAO-PERP[0], TRX[.000002], USD[4.21], USDT[0] | | |
| 00742850 | | BNB[0.38236063], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.04382731], ETH-PERP[0], ETH[0.04382731], FTT[1.199772], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[1.77022387], SUSHI-PERP[0], TRX[.000016], USD[0.11], USDT[0.59161400] | | |
| 00742851 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.20100009], BTC-PERP[0], BTT[75984800], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], OKB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.24208217], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[581.7109064], TRX-PERP[0], UNI-PERP[0], USD[3323.67], USDT[27.56009264], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00742852 | Contingent | AAVE[0.16023264], ATLAS[109.9892], BNB[.0199487], BTC[0.01539703], BTC-PERP[0], ETH[.0579883], ETH-PERP[0], FTT[0.31258426], LINK[1.699298], LTC[.0599478], LUNA2[0.00000459], LUNA2_LOCKED[0.00010771], LUNC[.99982], POLIS[2.4], SOL[.39807942], UNI[1.45504149], USD[78.54], USDT[10.80433169] | | |
| 00742855 | | 0 | | |
| 00742863 | | ENS[.18608232], ETH[.00000001], EUR[0.82], LTC[.05002944], MKR[.00075383], SOL[0], TRX[0.69633692], USD[0.01], USDT[0] | Yes | |
| 00742866 | | AAVE[.32009783], EUR[0.00], FTM[280.55613295], RSR[1216.73092628] | | |
| 00742867 | | ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], COPE[.8086], ETH[.00074682], ETH-PERP[0], ETHW[.00074682], LRC-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP[.01965], STEP-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 00742869 | | BTC[0], ETH[0], OXY[0], USD[0.00] | | |
| 00742873 | | BULL[0.00172185], TRX[.000007], USD[0.06], USDT[99.032095] | | |
| 00742879 | Contingent, Disputed | ADABULL[0.00000036], USD[0.26], USDT[0.00872652], VETBULL[0.56691299] | | |
| 00742881 | | ETH[0], USD[0.01], USDT[0.00001801] | | |
| 00742882 | | ALTBULL[71.83165011], USDT[0.00000032] | | |
| 00742887 | | AKRO[1], BAO[5], CRO[65.08210475], KIN[5], USD[0.00] | Yes | |
| 00742888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00001619], BTC-MOVE-20210908[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04724472], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00742890 | | FTT[5.62010195], RAY[84.61915357], RUNE[0], TRX[.000004], USD[0.00], USDT[0] | | RAY[81.311028] |
| 00742893 | | USD[0.00], USDT[0.00000247] | | |
| 00742896 | | 0 | | |
| 00742901 | | APE[.093388], TRX[.000004], USD[0.00], USDT[0] | | |
| 00742902 | | USD[0.18] | | |
| 00742903 | | BNB[0], BTC[0.00000410], BTC-PERP[0], ETH[2.53272474], ETHW[0], OXY[.471895], SNX[129.46723401], SUSHI[0.08704696], TRX[.000001], USD[915.26], USDT[0], XRP[2112.71233965] | | |
| 00742905 | Contingent, Disputed | BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.02360606], SXP-PERP[0], USD[0.12], USDT[0], YFI-PERP[0] | | |
| 00742907 | | NFT (294065496533574794/The Hill by FTX #25492)[1], NFT (374432886812774193/FTX EU - we are here! #75587)[1], NFT (451749322438732114/FTX EU - we are here! #75228)[1], NFT (469687784780486093/FTX EU - we are here! #74506)[1] | | |
| 00742913 | | BAO[2], BTC[.33072624], ETH[3.4236173], ETHW[3.42245308], KIN[31678170.06120218], LTC[.00004714], USD[0.00], USDT[0], XRP[13722.03587451] | Yes | |
| 00742914 | | 0 | | |
| 00742915 | | ETHBULL[0], FTT[0.14161186], MATICBULL[0], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 00742917 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTCBULL[1705.350544], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[8.681.61], USDT[4.79344057], XRPBULL[42642.323], XRP-PERP[0], XTZ-PERP[0] | | |
| 00742920 | | FTT[10.02877635], KIN[79357.60376229], MER[1104.2265], SOL[13.97283451], SRM[500], TRX[.000003], USD[49.99], USDT[0], XRP[0] | | USD[2.24] |
| 00742921 | | USD[17.28], USDT[0] | | |
| 00742923 | | COPE[.931421], ETH[0.00781655], ETHW[0.00781655], FTT[.0851124], OXY[.7578], TRX[.000006], USD[0.41], USDT[3.68830723] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00742925 | | BTC[0.00000771], USD[0.43] | | |
| 00742926 | | BTC[.00001702], FTT[.0537539], USD[0.02], USDT[0.00000001] | | |
| 00742927 | | CEL[0], ETH[0.09298489], ETHW[0.09298489], TRX[.000002], USD[0.00], USDT[0] | | |
| 00742929 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-093G[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[.00073], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.27], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00742930 | | LINA[9.678], TRX[.000002], USD[0.01] | | |
| 00742931 | | USD[1.57] | | |
| 00742941 | | FIDA[6.99487], TRX[.000001] | | |
| 00742943 | | UBXT[0], USD[0.06] | | |
| 00742946 | | LUA[1459.21363], TRX[.000003], USDT[.003625] | | |
| 00742947 | | TRX[.000001] | | |
| 00742948 | | BTC[0], DOGE[5], OXY[3380.51843839], RAY[500.33397489], RAY-PERP[0], SOL[0], USD[10.82] | | |
| 00742949 | | AAVE[1.58438245], CEL[103.90753296], ETH[.16127548], ETHW[.16127548], EUR[0.00], UNI[19.15884822] | | |
| 00742952 | Contingent | 1INCH[0], BTC[0.00006817], DYDX[0], ETH[0], FTT[25.04170399], GBP[0.00], LUNA2[0.72558770], LUNA2_LOCKED[1.69303797], LUNC[.25], NFT [435011708310293121/#001 Storm][1], SOL[0], SRM[0], SUSHI[0], UNI[0], USD[1.81], USDT[0] | | |
| 00742955 | | USDT[0.00000002] | | |
| 00742959 | | DENT-PERP[0], FRONT[.98157], SXP[1.399069], USD[0.28], USDT[0] | | |
| 00742962 | | MATIC[4], USD[0.51] | | |
| 00742966 | | AAVE[0], BNB[0], BTC[0], ETH[0.00000001], EUR[0.00], FTT[0], LINK[0], SNX[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00742974 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], FTT[.88890245], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[260.04368815], SRM-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.49], USDT[0], XTZ-PERP[0] | | |
| 00742980 | | EUR[0.00], USD[25.00] | | |
| 00742982 | | LINA-PERP[0], TRX[.000003], USD[-37.70], USDT[41.81333285] | | |
| 00742986 | | ICX-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.49] | | |
| 00742989 | | BNB[0], DOGE[0], ETH[0.00000001], EUR[0.00], FTM[0], MOB[0], TRX[0], USDT[0.00100306], XRP[0] | Yes | |
| 00742990 | | DOGE[2], EUR[0.00], LTC[0], RAY[.002695], RUNE-PERP[0], SOL-PERP[0], TRX[.62702376], USD[0.00] | | |
| 00742991 | | RAY[20.53792140], SOL[0], USD[0.00] | | |
| 00742993 | | ATLAS[1460], AURY[.00000001], RUNE[27.68851758], TRX[.000001], USD[0.00], USDT[0] | | |
| 00743004 | | ATOMBULL[0], COPE[11.91617910], HXRO[0], USD[0.07] | | |
| 00743005 | | SRM[.447061], TRX[.000004], USD[0.00], USDT[1.54958749], XRP[0] | | |
| 00743007 | | AKRO[122.9139], ALCX[.0019986], ALPHA[.9993], AMPL[5.41608958], ASD[1.49895], BADGER[.099975], BAND[.19986], BAO[2997.9], BRZ[49.965], CHZ[99.955], CONV[49.965], COPE[.9993], CREAM[.29979], DAWN[.9993], DMG[54.9615], DODO[.99975], ETH[.00053273], ETHW[.00053273], FIDA[4.9965], FRONT[4.9965], FTT[.29979], HGET[.9993], HNT[.49965], HXRO[119.916], KIN[9993], LUA[69.951], MAPS[108.9237], MATH[6.69801], MOB[.9993], MTA[1.9986], OXY[5.9958], PUNDIX[.9993], RAY[.9993], REEF[39.987], REN[104.9265], ROOK[.014986], RSR[49.965], RUNE[1.9986], SRM[12.9944], STMX[1069.251], SXP[4.49685], TOMO[1.69881], TRX[.000001], TRYB[24.9825], UBXT[149.895], USD[-4.46], USDT[.87600926], USDT-PERP[5], ZRX[27.9804] | | |
| 00743009 | | ADA-PERP[0], AVAX-PERP[0], BNB[.01491347], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], ONT-PERP[0], USD[4.32], USDT[0], XLM-PERP[0] | | |
| 00743010 | | USD[25.00] | | |
| 00743016 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[0.00], USDT[0.00013770] | | |
| 00743017 | | BTC-PERP[0], CRO-PERP[0], ETH[.077], ETH-PERP[0], ETHW[.077], GBTC[1.08280741], LUNC-PERP[0], MSTR[0.10694614], TRX-PERP[0], USD[1.69], ZIL-PERP[0] | | |
| 00743030 | | USD[36.00] | | |
| 00743032 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00743035 | | AAVE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05553298], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00743036 | Contingent | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COIN[0], DAWN-PERP[0], DEFIBULL[.25474948], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00019700], ETHBULL[0], ETH-PERP[0], ETHW[0.00019700], FIDA[0.04858038], FIDA_LOCKED[1.12476691], FTT[0], FTT-PERP[0], GRTBULL[17.40508175], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINKBULL[0], LUNC-PERP[0], MATIC-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[0], OXY-PERP[0], PERP[0], RAY[0.27059200], RAY-PERP[0], RUNE-PERP[0], SECO[0], SOL[0], SOL-PERP[0], SRM[.00017712], SRM_LOCKED[.00067626], SRM-PERP[0], SUSHIBULL[56904.76010765], THETABULL[0], USD[-6.01], USDT[8.17811742], VETBULL[22.35214332], WAVES-PERP[0], XAUBULL[0], XLMBULL[7.50218032], XMR-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00743038 | | ALGO-PERP[0], BAL-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[2.72], USDT[.006093], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00743039 | | 0 | | |
| 00743041 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00743048 | | AKRO[1], BTC[0], CHZ[0], DOGE[1], TRX[1], UBXT[1] | | |
| 00743057 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.41], USDT[10.76297962] | | |
| 00743065 | | EOSBULL[262186.16313779], FTT[13.69886675] | | |
| 00743072 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00035650], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL.72272925], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.30], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00743074 | | 0 | | |
| 00743078 | | SOL[0], SUSHI[0], TRX[.000003], USD[0.31], USDT[0] | | |
| 00743079 | | FTT[29.59067115], LTC[.00491143], USD[3.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00743088 | Contingent | AGLD-PERP[0], ALGOBULL[88969.6791], ALTBULL[0.00936086], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[3.26991509], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00039451], BNBBULL[0.00008625], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000335], C98[.8514025], C98-PERP[0], CHZ-PERP[0], COMPBULL[.48527688], DEFIBULL[0.00781701], DODO-PERP[0], DOGEBULL[0.00597904], DOT-PERP[0], DYDX[0.06890737], ENJ-PERP[0], EOSBULL[811.807429], ETCBULL[0.02110335], ETHBULL[0.00005218], FIDA-PERP[0], FIL-PERP[0], FTM[.5199175], FTM-PERP[0], FTT[0.04647069], FTT-PERP[0], GALA-PERP[0], GRTBULL[3.21621604], HBAR-PERP[0], HOLY-PERP[0], IMX[.053062], LINK[.07863355], LINKBULL[0.67399117], LINK-PERP[0], LTCBULL[4.02935625], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.01607375], MNGO[6.02824], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], PRIVBULL[0.00575965], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.007], SOL-PERP[0], SRM[22.88892325], SRM_LOCKED[104.69930561], SRM-PERP[0], SUSHIBULL[3257.80658], SXPBULL[58.8370904], TRXBULL[0.23711726], USD[0.00], USDT[0.00341301], XLMBULL[.92386205], XRPBULL[.1970977], XRP-PERP[0], XTZBULL[12.08964358], ZECBULL[0.65505862] | | |
| 00743089 | | AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], DAI-PERP[0], DOT-PERP[0], FIL-PERP[0], KAVA-PERP[0], LUNC-PERP[0], ONT-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00743090 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0106[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07624387], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], SRM[1.09422728], SRM_LOCKED[7.7086343S], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00743091 | | ADA-PERP[0], ASD[.38406], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DENT[9.21], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIB[32976900], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00743093 | | BNB[0], CHZ[0] | | |
| 00743094 | Contingent | FTT[0.01256656], SOL[.15386216], SRM[1.23866584], SRM_LOCKED[6.32004996], USD[1.39], USDT[0.00050001] | | |
| 00743095 | | BTC-PERP[0], LUA[0.08949730], RAY[.8688], RAY-PERP[0], SOL[.0935931], TRX[.000001], USD[0.00], USDT[.0000064], XRP-PERP[0] | | |
| 00743098 | | BAO-PERP[0], BTC-PERP[0], RAY-PERP[0], USD[6.77] | | |
| 00743099 | | BTC[0.00009075], EUR[0.28], TRX[.000002], USDT[0] | | |
| 00743101 | | LTC[.00996], USDT[37.85953721] | | |
| 00743103 | Contingent | ADABULL[0], ADA-PERP[0], ALTBULL[0], BNB-PERP[0], BTC[0], DOT[22.495635], DOT-PERP[0], ETH[2.74985440], ETH-PERP[0], ETHW[2], EUR[0.00], FTT[15.68254504], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00045891], LUNA2_LOCKED[0.00107080], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[17.7965468], USD[826.55], USDT[0], XRP[738], XRP-PERP[0] | | |
| 00743104 | | ATOM-PERP[0], BTC[.014997], BTC-PERP[0], FTT[.4999], GBP[0.00], IMX[715.13054], ROOK[.00027232], THETA-PERP[0], TRX[.000002], USD[0.32], USDT[1.10449952] | | |
| 00743107 | | FTT[.08987692], TRX[.000001], USD[0.00], USDT[0] | | |
| 00743111 | | AKRO[1123.59404347], AUD[0.06], BAO[80312.02292526], BAT[28.42087219], BTC[.00040263], CHZ[344.55318685], DENT[10909.94661887], DOGE[201.66833004], ETH[.0258635], ETHW[.0258635], KIN[7696191.23271346], MATIC[36.93948611], RSR[13.8897954], SHIB[333309637.58836678], SOL[.03806641], SPELL[3356.39087805], TRX[1], UBXT[1071.94301183], USD[0.00], USDT[0.00000001] | | |
| 00743113 | | BTC-20211231[0], DOGE[0], ETH-20211231[0], OXY[0], USD[0.00], USDT[0.55118001], XRP[1050.62452046] | | |
| 00743114 | | AKRO[4], ATLAS[7324.20964106], BAO[2], DENT[1], JET[341.45090001], KIN[1], POLIS[21.81261764], RSR[1], STARS[10.46964491], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 00743115 | Contingent | 1INCH[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], DFL[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0.00001831], FTT-PERP[0], GALA[0], GALA-PERP[0], LEO-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00457482], LUNA2_LOCKED[0.01067460], LUNC[275.27412882], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND[0], SHIB[2604596.15259069], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00743116 | | USD[0.00], USDT[0.00000052] | | |
| 00743120 | | BNB[0], DOGE[2], SOL[0], USD[0.00], XRP[0] | | |
| 00743123 | Contingent | BTC[0], CHZ[9.70075], FTT[.034262], GBP[0.33], SNX[.0912885], SOL[.00609168], SRM[392.24209026], SRM_LOCKED[18.16506706], TRX[30322.215314], USD[0.08], USDT[0.93579829] | | |
| 00743127 | Contingent | AXS-PERP[0], BCH[0.00083022], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGEBEAR2021[0.00097914], ETH[0.00094636], ETHW[0.00094636], FTT[0], HBAR-PERP[0], HTBULL[0], HXRO[44.82577], SHIB-PERP[0], SRM[.30153742], SRM_LOCKED[1.51046185], USDt[-0.14], USDT[0.62597732], XLMBULL[0.00000755], XLM-PERP[0] | | |
| 00743129 | | USD[25.00] | | |
| 00743131 | | ADA-PERP[0], ALPHA-PERP[0], BTC[0.00003221], CRV-PERP[0], FTT[74.59555274], LINA[820], MNGO[3169.75556], MNGO-PERP[0], RAY-PERP[0], SNX-PERP[0], USD[0.00], USDT[14.56244289] | | |
| 00743132 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00000003], USD[0.10], USDT[0], VET-PERP[0] | | |
| 00743135 | | 0 | | |
| 00743136 | | 0 | | |
| 00743143 | | 0 | | |
| 00743144 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], MATIC-PERP[0], RSR[0], SC-PERP[0], SXP-PERP[0], USD[0.68] | | |
| 00743147 | | BTC[0], FTT[0.01129565], USDT[0.12049797] | | |
| 00743153 | | 0 | | |
| 00743155 | | FTT[.02], TRX[.000002], USDT[0] | | |
| 00743157 | | MOB[7.9979], USD[1.41] | | |
| 00743158 | Contingent | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.0015306], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00000002], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00743163 | | ADABEAR[0], ASDBULL[.00012752], AUD[0.00], BNBBEAR[60923.67205204], BSVBEAR[291.67526044], BULL[0.00008440], DOGE[3.13711819], DOGEBEAR[2230007.93360995], DOGEBULL[0.00000046], EOSBULL[13.266522], ETHBEAR[0], ETHBULL[0.00000704], LINKBEAR[99487], MATICBULL[.0047606], SXPBULL[.0086043B], TOMOBEAR[1073993339.39466666], TRXBEAR[0], TRXBULL[0.00936540], USD[0.011], USDT[0], XRPBEAR[421.25370738], XRPBULL[0.07083133] | | |
| 00743169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-0.67], USDT[0.67946633], VET-PERP[0], WAVES-PERP[0], XRM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00743175 | | NFT [348350501937690301/FTX EU - we are here! #218188][1] | | |
| 00743176 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00743183 | | AXS[0], DOGE[0], USD[0.00], USDT[0.97394650] | | |
| 00743189 | | FTT[0.02543456], USD[0.00] | | |
| 00743190 | | AAVE[1.69732073], TRX[3485.77573090], USD[0.34], USDT[0], XRP[1398.76132282] | | TRX[3094.418441] |
| 00743191 | | FTT[0] | | |
| 00743195 | | ALICE[2.8], BTC[0.00029966], BTC-PERP[0], CEL[0.02709912], HBAR-PERP[0], LUNC-PERP[0], RAY[898.24257496], USD[5.42], USDT[0.00000002] | | |
| 00743200 | | RAY[87.53502208], USD[1.60], USDT[0.00000001] | | |
| 00743212 | | ALGO-PERP[0], ALT-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.04999101], BTC-PERP[0], DEFI-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL[0.00550072], TRX[.000004], USD[355.57], USDT[.0094441], VET-PERP[0] | | |
| 00743216 | | AURY[.20275296], USD[0.01] | | |
| 00743219 | | ALPHA[0], BCHBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETH[0], ETHBULL[0], KNC[0], LINKBULL[0], MATIC[0], OXY[0], RUNE[0], SNX[0], SOL[0], SRM[0], STEP[0], SUSHIBULL[0], SXP[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00743221 | | BTC[.00009178], CRO-PERP[0], CRV[18.99715], DOT-PERP[0], ENS[2.99943], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX[0.9981], KSHIB-PERP[0], MANA[1.98879], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SKL[1030.82539], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-0.30], USDT[0.00041772] | | |
| 00743230 | Contingent | ALGO[.9522], FTT[0.02568857], GOG[.2388], LUNA2[0.00008335], LUNA2_LOCKED[0.00019448], LUNC[18.15], NEAR[.09468], USD[0.01] | | |
| 00743236 | | FTT[0.01334010], USD[2.28] | | |
| 00743238 | | FTT-PERP[0], SOL-PERP[0], USD[0.14] | | |
| 00743239 | | BTC[0], MOB[0], USD[0.00] | | |
| 00743242 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], USD[0.50], USDT[-0.00000058] | | |
| 00743245 | | ALPHA[.38535], ATLAS[55000], ATOM-PERP[0], BTC-PERP[0], BULL[0.00000053], CHZ-PERP[0], CRO-PERP[0], ETH[0.00064811], ETH-PERP[0], ETHW[0.00064811], FTT[25.10188707], FTT-PERP[0], LINK[0.49968412], LUNC-PERP[0], MATIC-PERP[0], OXY[1242.85770575], RAY[.732564], RUNE-PERP[0], SLRS[15000], SOL[.00502186], SOL-PERP[0], USD[15.89], USDT[2.40164412], XRP[.154757] | | |
| 00743246 | | KIN[574325.48718321], USD[0.00] | | |
| 00743248 | | USD[0.66] | | |
| 00743249 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002091], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[27.22263340], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LUNC-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], TRX[14070], UBXT[0], USD[49.24], USDT[112.19866977], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00743250 | | BTC[0], USD[0.00], USDT[0.00045378] | | |
| 00743252 | | 0 | | |
| 00743255 | | USD[25.00] | | |
| 00743256 | | AKRO[14], ALPHA[1], APE[0], BAO[37], BITW[0], BTC[0], CHZ[1], CRO[0], DENT[12], DOGE[0.13547595], DOT[0.00013690], ETH[0], FIDA[1.02649996], GBP[0.00], GRT[1], HXRO[1], KIN[46], KSHIB[0], LINK[0], LINK[.00032036], LUNC[0], NFT (318221841021234151/NFT Watcher)[1], NFT (473781120293279889/Vitruvian Musk #2/30 #2)[1], NFT (49296975815787144/Ape Art #130)[1], NFT (564637563088163225/Crypto Ape #177)[1], OMG[0.00235296], RAMP[0], RSR[11], SHIB[314.18858038], TOMO[1.04051783], TRX[18.03635358], UBXT[15], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00743257 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], CHZ-PERP[0], DOGE[100.23259725], DOGE-PERP[0], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB[12292944.57247767], SUSHI-PERP[0], SXP-PERP[0], USD[9.17] | | |
| 00743259 | | ASD[.03886789], ASD-PERP[0], BNB[.00442933], BTTPRE-PERP[0], CRO[9.6656], DOGE-PERP[0], FTT[.00403005], TRX[.000009], TRX-PERP[0], USD[135.34], USDT[0.00863700], WAVES-PERP[0] | | |
| 00743260 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009471], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USDT[0], WRX[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00743264 | | TRX[.000003], USDT[25] | | |
| 00743267 | | 1INCH[0], AAVE[0], AUD[0.00], BTC[0], CRO[2839.46040000], DOGE[0], DYDX[2018.516409], ETH[0], FTT[0], RUNE[0], SHIB[7686377], SNX[0], USD[2.34], USDT[0], XRP[0] | | |
| 00743270 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.54], USDT[1.07473615], XLM-PERP[0], YFI-PERP[0] | | |
| 00743271 | | LUA[.072838], USDT[0] | | |
| 00743273 | | ENJ-PERP[0], SHIB-PERP[0], SOL[.1295], USD[1.48], USDT[0] | | |
| 00743279 | | FTT[.799848], USDT[105.195244] | | |
| 00743286 | | ETH[.00112736], ETH-PERP[0], ETHW[.00112736], TRX[.000001], USD[-1.34], USDT[0.00000745] | | |
| 00743289 | | RAY[676.74588410], SOL[113.69472671] | | |
| 00743290 | Contingent | ADA-PERP[0], ATLAS[2000], ATOM-PERP[0], AUD[0.00], BNB[2.99089124], BTC[1.20436291], BTC-PERP[0], CRV[500], DOGE[0], ENJ[1225], ETH[10.10308624], ETHW[10.10308624], FIL-PERP[0], FTT[26.23226634], GRT[8000], KSM-PERP[0], LTC[4.21879546], LUNA2[0.00014307], LUNA2_LOCKED[0.00033383], LUNC[31.15442581], MNGO[7000], SOL[49.11006486], SUSHI[0], TRX[.000028], USD[86.85], USDT[0] | | BNB[2.913258], LTC[4.124768] |
| 00743292 | | ETH-PERP[0], LINK-PERP[0], SOL[0.14454903], TRX[.000004], USD[1.57], USDT[0.17747280] | | |
| 00743296 | | ATLAS[70], BTC[0], DFL[40], DOGE[0], ETH[0.03921258], MANA[6.0253672], SOL[0], USD[0.13] | | |
| 00743297 | Contingent | GENE[.00000001], GST[.096846], LUNA2[0.03072239], LUNA2_LOCKED[0.07168557], LUNC[6689.8651382], NFLX[0.00918006], POLIS[.08314701], TRX[.000386], USD[0.00], USDT[4501.76868796] | | |
| 00743298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0501[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14.25], USDT[-0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00743299 | | BNB[.00937], REN[.8523], SUSHI[.49335], SXP-PERP[0], USD[0.00] | | |
| 00743302 | Contingent | BTC[.01456238], CRV[150], FTM[32], FTT[25.208], LUNA2[0.14473563], LUNA2_LOCKED[0.33771648], LUNC[133510.384849], MNGO[1500], SOL[26.5103757], STEP[150], TRX[.000001], USD[458.13], USDT[0.00267878] | | |
| 00743304 | | APE[.04542], BAT[.259211], BNB[.06679717], ETH[0], FTT[.05687858], GAL[1910.50222], KIN[5181.43], RAY[.022955], SOL[.015554], TRX[.000007], USD[0.12], USDT[0], XRP[.308584], XRPBULL[.49403596] | | |
| 00743309 | | COIN[2.88452742], USD[-20.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00743311 | | ADABULL[0], BAT-PERP[0], BNBBULL[0], BTTPRE-PERP[0], BULLSHIT[0], CAKE-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], FTT[0.13485581], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS[0], SKL-PERP[0], SLRS[.98119], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], USDI[0.00], USDT[0.00541541], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0] | | |
| 00743313 | | BNB[.000718], RAY[.82881], USD[0.00], USDT[0] | | |
| 00743315 | | FTT[0.06217650], USD[0.00] | | |
| 00743316 | | BCH[.5], BTC[.013], ETH[.1279804], ETHW[.1279804], LTC[2], TRX[.000002], USDT[200.1847545] | | |
| 00743322 | | 0 | | |
| 00743327 | | ETH[0], FTT[0], TRX[.000009], USD[0.44], USDT[102.39846001] | | USDT[100] |
| 00743328 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00047757], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.33], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00743329 | Contingent | ATLAS[4490], BTC-PERP[0], FTT[823.70000000], FTT-PERP[0], MAPS-PERP[0], MNGO[1610], SRM[12.59124025], SRM_LOCKED[132.23556088], USD[0.99], USDT[0.00000005], XRP[969.87898] | | |
| 00743332 | | GMT[29], SOL-0624[0], STARS[143.9966], USD[1.29], USDT[0] | | |
| 00743333 | | USD[15.33] | | |
| 00743337 | | 1INCH[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 00743341 | | AMPL[0], BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.01], USDT[0] | | |
| 00743346 | | BTC[0], COPE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.00] | | |
| 00743347 | | 1INCH[1083.60699076], 1INCH-PERP[0], ADA-PERP[0], AKRO[91575], ALGO-PERP[0], ALPHA-PERP[0], ALT-0624[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.009883], BNB-PERP[0], BNT-PERP[1351.3], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[36.67], BTC[.02896214], BTC-0930[0], BTC-MOVE-0330[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], C98-PERP[1949], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[13.2862], CREAM-PERP[49.29], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[183], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[578.93], FTT-PERP[0], GMT-PERP[0], GRT-PERP[8849], HNT-PERP[88.6], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0624[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[21278], SLP-PERP[175260], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[111.1], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000169], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[.089702], UNI-PERP[0], UNISWAP-PERP[0], USD[-8407.47], USDT[2263.50864530], USDT-0624[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00743351 | | COPE[.61667294], DENT[1], USD[0.00] | Yes | |
| 00743353 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REEF-PERP[0], SUSHIBULL[0], THETABULL[0], USD[0.00], XRPBULL[0] | | |
| 00743354 | Contingent | FTT[0.40204874], SRM[0.22482397], SRM_LOCKED[1.93560845], USD[0.00], USDT[0], XRP[0] | | |
| 00743355 | | DOGE[0], ETH[0], FTT[5.00000001], RUNE[3.39230228], SOL[0], TRX[.000001], USD[0.01], USDT[0], XRP[0] | | |
| 00743356 | | ETH[0.00000001], SOL[0], SRM[0], SUSHI[0], USD[0.00] | | |
| 00743357 | | OXY[.853], PERP[.07134], USD[0.00], USDT[0] | | |
| 00743364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00743367 | | TRX[.001581], USD[0.00] | | |
| 00743368 | | USD[0.33] | | |
| 00743369 | Contingent, Disputed | DEFIBULL[0.00002190], DOGE[.77833], ETH[.0000902], ETHW[.0000902], SUSHI[.4596725], SUSHIBULL[.70322], USD[0.16], USDT[1.51906473] | | |
| 00743370 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00743371 | | 0 | | |
| 00743373 | Contingent | CRO[101], FTT[1.99867], RAY[65.64698642], SOL[7.81761685], SRM[15.43643271], SRM_LOCKED[.35268479], TRX[.000007], USD[3.21], USDT[0.00291434] | | |
| 00743376 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], PAXG-PERP[0], SHIB-PERP[0], USD[0.00] | Yes | |
| 00743377 | | APT-PERP[0], BNB-PERP[0], BTC[0.00009977], BTC-PERP[0], DOGE-PERP[0], ETH[.27399488], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00743381 | | 0 | | |
| 00743382 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00743386 | | 0 | | |
| 00743391 | | BTC[.006] | | |
| 00743393 | | BTC-PERP[0], ETH[-0.00003407], ETHW[-0.00003385], FTT-PERP[0], GBP[0.00], LUNC-PERP[0], MEDIA-PERP[0], TRX[.000958], USD[-144.74], USDT[163.73824074], XMR-PERP[0] | | |
| 00743394 | | AAVE[0], ETH[0], ETH-PERP[0], FTT[.0896925], RUNE[0], SOL[0], USD[0.00], USDT[0.34015972], XRP[0] | | |
| 00743396 | Contingent | LUNA2[0.02147186], LUNA2_LOCKED[0.05010102], MOB[2.14444322], USD[0.00], USDT[0] | | |
| 00743397 | | BTC[0], RAY[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00743402 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[71.40824888], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.30903519], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV[.79347], CRV-PERP[0], CVC-PERP[0], DOT[247.759], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[4.29575177], ETH-PERP[0], ETHW[3.25687577], FIL-PERP[0], FTM-PERP[0], FTT[.0239772], FTT-PERP[0], FXS[66.4], FXS-PERP[0], GMT-PERP[0], GRT[6112], KSM-PERP[68.42975515], LINK-PERP[0], LOOKS-PERP[0], LRC[2703], LUNA2[2.93733757], LUNA2_LOCKED[6.85378767], LUNC[165.37], LUNC-PERP[0], MANA[507.46], MANA-PERP[0], MATIC[8.85075], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[245.79163174], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[70948.2323], RUNE[216.458863], RUNE-PERP[0], SAND-PERP[0], SHIB[36695], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.91564], SUSHI[361.83369], SUSHI-PERP[0], THETA-PERP[0], UNI[206.6125], USD[38570.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[2325], XRP-PERP[0], YFII[.00097625] | | |
| 00743403 | | AVAX[11.01073075], BTC[0.06236672], DOGE-PERP[0], ETH[3.08443617], ETHW[3.07608621], FTT[15.08397996], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB[1800000], USD[6929.82] | | AVAX[10.998157], BTC[.061569], ETH[3.080553], USD[1000.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0743404 | | USD[22.28] | | |
| 0743405 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], LINKBULL[0], SOL-20210625[0], USD[0.00], USDT[0], XRP[0] | | |
| 0743408 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.16], USDT[0.33000003], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0743409 | | AKRO[0.03667603], AXS[.00000719], BCH[0], BNB[00000004], CRO[0.00038129], DOGE[.11218138], ETH[0.00000265], ETHW[.00000265], FB[0], FTT[.00000045], HOOD_PRE[0], MANA[.00163716], MKR[0.00000135], MXN[0.00], SHIB[265215.46954139], SLP[0.01963536], SOL[0.00002710], SPY[0], TRX[0.25656255], TSLA[.00000001], TSLAPRE[0], TWTR[0], USD[0.12], USDT[0], XRP[0.01670563] | Yes | |
| 0743413 | | ETH[0.19898654], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000261], FTT[317.6246905], TRX[.000004], USD[4.50], USDT[274.39161023] | Yes | |
| 0743414 | Contingent | ETH[.00053], ETHW[.00053], FTT[159.49], RAY[329.6852283], SRM[382.69764576], SRM_LOCKED[7.95136942], USD[6.33] | | |
| 0743415 | | ETH[0], TRX[.000006], USDT[0.00001597] | | |
| 0743416 | | MOB[.00755], TRX[.000001], UBXT[.832], USD[0.04], USDT[0] | | |
| 0743423 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.03325545] | | |
| 0743425 | | AMPL[0], AMPL-PERP[0], ASDBULL[0], ASD-PERP[0], BTC[.20140499], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETH-PERP[0], FTT[0], THETABULL[0], TSM[0], UNISWAPBULL[0], USD[5805.02], USDT[0.00000001], XMR-PERP[0] | | |
| 0743427 | | MOB[1.496], USD[0.00] | | |
| 0743430 | | KIN[1048867.89845854], MOB[1210.2672975], SOL[1.09867], USD[0.00], USDT[0.26477935] | | |
| 0743434 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[.06005604], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], OP-PERP[0], USD[6.58], XRP[110.99774751], XRP-PERP[0] | | |
| 0743436 | Contingent | ETH[0], FTT[0], SOL-0930[0], SRM[3.03637535], SRM_LOCKED[7.53491625], USD[0.00], USDT[0] | Yes | |
| 0743441 | Contingent | AAVE[0.00544775], ALPHA[.72416192], AVAX-PERP[0], AXS[0], BNB[0.00203249], BTC[0.00075230], CEL[0.66388524], CLV[0.09118017], CRV[.631084], DOGE[.45872352], DYDX[.00383276], ENS[.0053533], ETH[0.01923550], ETHW[0.11943371], FIDA[.88740082], FTM[0.96839037], FTT[0.29507522], HNT[0.08123287], LDO[.59575], LINK[0], LTC[0], LUNA2[61.31925606], LUNA2_LOCKED[143.07826419], LUNC[0.00980498], MANA[.622945], MATIC[6.910885], MER[.03240895], OXY[.76089941], PAXG[0.00003340], PERP[.098676], RAY[.93210693], SNX[.06122915], SOL[0.00824479], SRM[148.21270291], SRM_LOCKED[1106.02257185], TRX[0.51679848], UNI[0.07446045], USD[6.25], USDT[0.00644309] | | |
| 0743444 | | BTC[0.00005666], USDT[0] | | |
| 0743445 | | ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], HNT-PERP[0], KNC-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 0743450 | | 0 | | |
| 0743451 | | 0 | | |
| 0743453 | | NFT (289032917040855686/FTX Crypto Cup 2022 Key #3792)[1], NFT (372307367597142242/FTX AU - we are here! #54709)[1], NFT (440733738607555638/The Hill by FTX #9879)[1], NFT (469871222768184858/FTX EU - we are here! #246139)[1], NFT (504244864527040675/FTX EU - we are here! #246154)[1], NFT (521936967762106921/FTX EU - we are here! #246113)[1] | | |
| 0743455 | | 0 | | |
| 0743456 | | FTT[.1], RAY[.7538], USD[0.00], USDT[1] | | |
| 0743457 | | 0 | | |
| 0743458 | | USD[6786.28] | | |
| 0743460 | | KIN[8221], LINA[5.422], OXY[.7466], PERP[.01663], USD[0.00] | | |
| 0743462 | | NFT (311137574621590185/Netherlands Ticket Stub #1950)[1], NFT (312115979848459898/FTX EU - we are here! #21072)[1], NFT (327029387527535154/FTX EU - we are here! #20932)[1], NFT (344328393568158241/FTX Crypto Cup 2022 Key #4084)[1], NFT (463371678330851683/The Hill by FTX #8035)[1], NFT (549747146779859355/FTX EU - we are here! #20954)[1] | | |
| 0743467 | | USD[0.00], USDT[0] | | |
| 0743470 | Contingent, Disputed | BTC-PERP[0], CREAM[0.0663163], ETH-PERP[0], LTC[.41], USD[0.01] | | |
| 0743475 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 0743476 | Contingent | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], ETH-PERP[0], FTT[0.00025535], ICP-PERP[0], IMX[.00000001], LUNA20.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], SOL-PERP[0], USD[0.00] | | |
| 0743477 | | ADA-PERP[0], ATLAS[1163.64489421], BNB[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00075149], ETHW[0.00075149], FTT[0.84622392], GALA[252.49022485], LTC[0], MANA[28.38770046], SAND[135.21351893], SHIB[834.93644918], SHIB-PERP[0], SOL[2.17901446], SOL-PERP[0], THETA-PERP[0], USD[3.93], USDT[-0.00004169], VET-PERP[0], XRP-PERP[0] | | |
| 0743481 | | ATLAS[199.964], BCH[0.05593600], BRZ[-0.00142767], FTT[.49991], USD[0.00] | | |
| 0743482 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[16.303], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0743483 | | CAKE-PERP[0], FLOW-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[9.40] | | |
| 0743488 | | BNB[0], BTC[0], FTT[.00029736], USD[0.00], USDT[0] | | |
| 0743501 | | AUD[35.55], BTC-PERP[0], USD[9.39] | | |
| 0743503 | | TRX[.000003] | | |
| 0743509 | | AAVE[0], AAVE-20210625[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 0743512 | | AUD[0.00], AVAX[0], BTC[0], FTT[30.89378992], USD[0.00] | | |
| 0743513 | | USDT[.4152355] | | |
| 0743515 | | ATLAS[653.07322223], AUD[0.01], MANA[11.36295202], OXY[0], SHIB[1300000], SUSHIBULL[9000], USD[0.81] | | |
| 0743516 | | 1INCH[.8], ALCX[.009], ALPHA[.9], AMPL[0.10623396], AVAX[.00000001], BADGER[.1], BNB[.00000001], CREAM[.01], ETH[0.00000001], FTT[25.37185214], LINK[.09], MATIC[0], REN[.9], ROOK[.009], SLP[8.63618], SNX[.05], SOL[0], USD[4.78], USDT[28.47485529] | Yes | |
| 0743518 | | BTC-PERP[0], FTT[28.68735075], USD[4.67], USDT[4.227] | | |
| 0743521 | | TRX[61.987749], USD[2.19], USDT[0] | | |
| 0743522 | | BNB[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], SOL[-0.00000001], SOL-PERP[0], SRM[.00000001], TRX[0], USD[0.00], USDT[123.80312947], XRP-PERP[0] | | |
| 0743523 | | 0 | | |
| 0743525 | | ATLAS[782686.90605977], ORCA[5915.40154305], POLIS[5133.51738636], USD[5.10] | Yes | |
| 0743526 | | USD[0.29], USDT[0.93768192] | | |
| 0743529 | | AUD[0.16], DAI[.00601162], ETHW[.33989191], FTT[0], RNDR[0], SOL[4.55899458], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00743530 | | BTC[0], CHZ[0], FTT[0], RSR[0], SOL[0], USD[0.00] | | |
| 00743531 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[5718], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], UNI-PERP[0], USD[585.73], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00743532 | | ATLAS[278.24029013], USD[0.00] | | |
| 00743533 | | BTC[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 00743535 | | AUD[0.00], DENT[1], KIN[0] | | |
| 00743538 | | BAT[.3996], BTC[0.00005361], FTT[.02986], SOL[48.17], USD[1.61] | | |
| 00743539 | | BAT-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00743540 | | USD[2.67] | | |
| 00743541 | | FTT[.2], USD[0.00] | | |
| 00743542 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.06173664], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00000245] | | USD[0.00] |
| 00743544 | | USD[2.42] | | |
| 00743546 | Contingent | AAVE-0325[0], AAVE-PERP[0], ADA-20210326[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.60486161], SRM_LOCKED[0.02552669], STX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-20211231[0], USD[1.02], USDT[1.45767992], VET-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[1.00], USDT[1.445144] |
| 00743547 | | BTC[0.00063355], ETH[.00199946], ETHW[.00199946], USD[2.91] | | |
| 00743548 | | 1INCH-20210625[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000022], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NPXS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210625[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], USDL-13.75], USDT[21.90989109], VET-PERP[0], ZIL-PERP[0] | | |
| 00743549 | | 1INCH-PERP[0], COMP-PERP[0], CONV-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.004], TRX[.0000007], USD[0.00], USDT[204.91316407] | | |
| 00743554 | | TRX[0.00003800], USDT[0] | | |
| 00743559 | Contingent | ADA-PERP[0], ATLAS[0], AURY[0], AVAX[0], AVAX-PERP[0], BTC[0], DFL[0], EDEN-PERP[0], FTM[0.00000001], GENE[0], HNT[0.00794223], HNT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[72.43145499], LUNC[0.00268498], LUNC-PERP[0], MANA[0], RAY[0], SAND[0], SLP-PERP[0], SOL[0], STARS[0.00000001], USD[0.03] | | |
| 00743560 | | NFT (314133519182878928/FTX EU - we are here! #158205)[1], NFT (499073360459929333/FTX EU - we are here! #157817)[1] | | |
| 00743563 | | AAPL[2.86303275], ARKK[4.57610557], DOGE[1883.23991413], FB[0.81671191], NVDA[2.83520409], SQ[2.55272000], TRX[1893.48637715], TSLA[3.57031992], TSLAPRE[0], TSM[6.46540996], UBER[11.88960061], USD[2538.42], USDT[0.89520784] | | TRX[1881.982177], TSLA[3.447875], USD[2500.00] |
| 00743565 | | TRX[0], USD[0.03] | | |
| 00743566 | | AUD[278.00], USD[0.51], USDT[19.39738378], YFI[.01099791] | | |
| 00743567 | | BTC[0.00187005], OXY[30.9888], RAY[.9998], SRM[1.9996], USD[0.00], USDT[0.10780738] | | |
| 00743568 | | AAPL[.008], EUR[1000.03], TSM[.004761], USD[3132.87], USDT[0] | | |
| 00743572 | Contingent, Disputed | BNB[0.00000098], LTC[0], TRX[0], USD[0.00], USDT[0.00000550] | | |
| 00743573 | | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], QTUM-PERP[0], SOL[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00768861] | | |
| 00743575 | | XRP[92] | | |
| 00743585 | | ADABULL[.0000783], ADA-PERP[0], ALGOBULL[3574], ALTBEAR[23.12], ALTBULL[.0096728], ALT-PERP[0], ATOMBEAR[7340], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[.00009924], BNB-PERP[0], BSVBEAR[80.2], BSVBULL[982.78], BTC[0.00009550], BTC-20211231[0], CAKE-PERP[0], DEFIBEAR[3.4769], DEFIBULL[.0007786], DOGEBEAR2021[.0007744], DOGEBULL[.0004312], DOT-PERP[0], EOSBEAR[889.9], EOSBULL[87.26], ETCBEAR[91380], ETCBULL[.006602], ETC-PERP[0], ETHBEAR[96490], ETHBULL[.00000079], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRTBEAR[7.942], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTCBEAR[6.462], LTCBULL[.02164], LUNC-PERP[0], MATICBEAR2021[.01599], MATICBULL[.03957], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHIBEAR[65660320], SUSHIBULL[2.61], SUSHI-PERP[0], SXPBEAR[79940], THETA-PERP[0], TOMOBEAR2021[.0006441], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-12.57], USDT[16.84802301], VETBEAR[65], VETBULL[.062764], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], WRX[2], XLMBEAR[.04155], XLMBULL[.07411], XTZBEAR[45.97], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00743586 | | ATLAS[0], ETH[1], ETHW[0], FTM[0], FTT[0], LINK[0], MATIC[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[49.50719598] | | |
| 00743588 | | SOL[19.33545728], USD[3.29], USDT[-0.76551358] | | |
| 00743589 | | USD[0.00] | | |
| 00743592 | | ADABULL[0], ATLAS[0], UNISWAPBULL[0], USD[0.01], USDT[0] | | |
| 00743594 | | USDT[32.16627272] | | |
| 00743600 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.55], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00743603 | | BULL[0], ETHBULL[0], FTT[0], USD[2.70], USDT[0] | | |
| 00743605 | | CHZ[9.7492], DOGE[.73666], FTT[7.99848], GRT[.92362], LINA[8.4572], MATIC[9.7454], PERP[.082653], USD[0.65], USDT[0] | | |
| 00743606 | | BTC[.00182502], DOGE[2], GBP[0.00], MATIC[1], TRX[1], UBXT[1] | | |
| 00743611 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE[.09682], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[4.47948785], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[3.01], BNB-PERP[0], BTC[0.00838376], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[200], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08669839], ETH-PERP[0], ETHW[0.09869839], FIL-PERP[0], FTM[325], FTM-PERP[0], FTT[0.07380414], FTT-PERP[.65.30000000], HBAR-PERP[0], HNT-PERP[0], KSHB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.05856342], LUNA2_LOCKED[35.13664799], LUNC-PERP[0], MANA[50], MANA-PERP[0], MATIC[89.992], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[11.50429], REEF-PERP[0], ROSE-PERP[0], RUNE[11.1706267], RUNE-PERP[0], SAND[79], SAND-PERP[0], SHIB-PERP[0], SOL[57.520327 1], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000964], TRX-PERP[0], TULIP-PERP[0], USD[812.20], USDT[100.47200261], USDC-PERP[0], VET-PERP[0], WAVES[8], XMR-PERP[0], XRP[1892.9664], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00743613 | | APT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (512322101428273231/FTX Crypto Cup 2022 Key #26680)[1], RNDR-PERP[0], SOL-PERP[0], USD[16.85], USDT[0.00000020] | | |
| 00743617 | | FTT[.0977318], USD[0.04], USDT[0.00256619] | | |
| 00743620 | Contingent | FTT[8.09838], RUNE[10.6979242], SOL[24.62615206], SRM[105.6698793], SRM_LOCKED[16.17218908], USD[1.22], USDT[82.82118705] | | |
| 00743622 | | BNB[0.00950335], BTC-PERP[0], SUSHI-PERP[0], USD[0.48], USDT[0.09953366] | | |
| 00743623 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00743625 | Contingent | ETH[0], SRM[7.91466995], SRM_LOCKED[31.983419], TRX[.000001], USD[28.15], USDT[1.68533838] | | |
| 00743627 | | USDT[9] | | |
| 00743634 | | ENJ[258.01543528], USD[1.60] | | |
| 00743637 | Contingent | ADA-20210924[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AXS-PERP[0], BNB[0.00480156], BOBA-PERP[0], BTC[0.00002776], C98-PERP[0], CEL-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ENS[.00621793], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHW[0.13730081], FTT[0.09043469], FTT-PERP[0], GAL-PERP[0], KIN-PERP[0], LINK-20210924[0], LTC-20210924[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00639403], LUNC-PERP[0], MNGO-PERP[0], NFT (310350229412446426/Travis Scott Astroworld Houston Exclusive T-Shirt Orange #4 (Redeemed))[1], OMG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00767903], SOL-PERP[0], SRM[.73150276], SRM_LOCKED[8.13102959], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000066], UNI[0], UNI-PERP[0], USD[420.22], USDT[0.00000011], WAVES-PERP[0] | Yes | |
| 00743638 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0.00286986], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00004535], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.09711485], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.974198], SOL-PERP[0], SRM[.9950239], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0.00012337], VET-PERP[0] | | |
| 00743639 | | BTC[.00019996], TRX[.000002], USDT[1.0988] | | |
| 00743641 | Contingent | ATOM[0.00995471], AVAX[0], AVAX-PERP[0], BNB[0.00098263], BNB-PERP[0], BTC[0.00007282], BTC-PERP[0], CEL[.0132], ETH[0], ETH-PERP[0], ETHW[0.00011516], FTM[0.87502077], FTT[25.09523195], GMT-PERP[0], LUNA2[0.00695599], LUNA2_LOCKED[0.01623065], LUNC[0], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000014], USD[0.00], USDT[0], USTC[.984655] | | |
| 00743649 | | TRX[.000002] | | |
| 00743650 | | USD[12.58] | | |
| 00743651 | | FTT[25.0953032], USD[0.01], USDT[0] | | |
| 00743653 | | BNB[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], RAY[0], SOL[0], USD[25.73], USDT[0] | | |
| 00743654 | Contingent | BTC[.0055394], LUNA2[1.80720447], LUNA2_LOCKED[4.21681044], USD[0.00], USDT[0.13196940] | | |
| 00743662 | | ETH[0], ETHBULL[0.00000618], USD[0.00], USDT[0] | | |
| 00743673 | | BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.00070145], LINK[37.57506986], LTC-PERP[0], USD[-72.12] | | |
| 00743675 | | BAL[.00000001], FTT[.00000001], HT[0], MATH[.00000001], OKB[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00743676 | | BCH[0], ETH[0], ETHW[0], FTT[0.05042477], GST-PERP[0], NFT (324951174336477458/Singapore Ticket Stub #1621)[1], NFT (353476131169078170/FTX EU - we are here! #130112)[1], NFT (377797462987209492/Baku Ticket Stub #1451)[1], NFT (384414639985589731/FTX AU - we are here! #26803)[1], NFT (389456504260149590/FTX Crypto Cup 2022 Key #1046)[1], NFT (391446415788428654/Belgium Ticket Stub #1988)[1], NFT (408417766475412520/FTX AU - we are here! #1977)[1], NFT (409432531278810755/Monaco Ticket Stub #1036)[1], NFT (431307383907724711/Hungary Ticket Stub #754)[1], NFT (453267158349060854/Austin Ticket Stub #360)[1], NFT (472490578269660409/FTX AU - we are here! #1975)[1], NFT (482489537994562721/FTX EU - we are here! #130165)[1], NFT (501106957854171038/Monza Ticket Stub #400)[1], NFT (538485392811842597/FTX EU - we are here! #130023)[1], NFT (574368440128081280/France Ticket Stub #1856)[1], USD[0.00], USDT[0] | | |
| 00743678 | | AKRO[0], AMPL[0], ATLAS[0], BAO[0], BICO[0], BIT[0], BNB[0], BTT[17614.24035635], COPE[0], DENT[0], DMG[0], DOGE[0], ETH[0], EUR[0.00], GT[0], JST[0], KIN[37697.83286439], LINA[0], MATIC[0], MBS[2.95365414], OXY[0], PERP[0], RAMP[0], REEF[0], RSR[0], RUNE[0], SHIB[0], SLP[0], SOL[0], SPELL[0], STEP[0], TOMO[0], TRX[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 00743679 | | APE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], SOL-PERP[0], USD[0.57], USDT[0.00000001] | | |
| 00743680 | Contingent, Disputed | RSR[0], USD[0.00], USDT[0] | | |
| 00743681 | | REEF[1.53572087], USD[0.00] | | |
| 00743684 | | BTC-PERP[0], FTT[0], USD[18.64], USDT[0.00000004] | | |
| 00743686 | | SOL[0], SRM[0], USD[0.00], XRP[0] | | |
| 00743692 | | TRX[.000001] | | |
| 00743697 | | USD[4.59], USDT[8.35802968] | | |
| 00743700 | | BNB[.007571], BTC[.00004245], ETH[.0009374], ETHW[.0009374], FTT[.0888], OXY[.7774], USD[0.02], USDT[1.63977032] | | |
| 00743707 | | BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], ETH-20210625[0], FTT[0], ICP-PERP[0], OMG-PERP[0], SOL[.009886], SOL-PERP[0], STEP[.092039], STEP-PERP[0], USD[29.17], USDT[0.07509055] | | |
| 00743708 | Contingent | BTC[.0010624], ETH[0.00047237], FTT[25.095231], LUNA2[0.00437992], LUNA2_LOCKED[0.01021983], USD[0.07], USTC[.62] | | |
| 00743709 | | ETHBULL[0.00000168], FTT[1.2991355], USD[3.60], USDT[4.07802502], VETBULL[0] | | |
| 00743715 | | BAO[6], CREAM[.0030703], DOGE[0], EMB[106.09237130], KIN[12], PUNDIX[.002], UBXT[2], USD[7.22] | | |
| 00743718 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], MATIC-PERP[0], MTA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[2.36], USDT[1.22586424], VET-PERP[0], ZEC-PERP[0] | | |
| 00743720 | | MOB[421.85956629] | | |
| 00743723 | | AUD[0.00], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA[7.01190808], BTC[.00001254], BTC-PERP[0], CAKE-PERP[0], ETH[0.06749370], ETH-PERP[0], ETHW[0.06749370], FTM[1226.04072866], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[7.01190808], USD[84.90], USDT[0], XLM-PERP[0] | | |
| 00743725 | | DOGE[2], TRX[.000037], USD[0.00], USDT[0.07509055] | | |
| 00743729 | | ATLAS[2990], AUD[0.00], AURY[34.9935495], BNB[0.00088893], CQT[846], CRO[7248.8182], CRV[395.75506861], DOGE[931.97915638], DYDX[53.5], ENS[19.10647802], ETH[0.22900000], ETHW[0.22900000], FTM[580.62522595], FTT[10.393084], LINK[10.39329148], LTC[0], MATIC[2080.7182015], RAY[34.97742325], SHIB[26994968.61], SOL[94.17054529], STEP[10409.60804093], SUSHI[36.97613315], USD[783.49], USDT[365.24880139] | | USD[10.12] |
| 00743730 | | ADABULL[0], FTT[0.05724095], MATICBULL[1182.40686209], SXPBULL[0], USD[0.03], USDT[0] | | |
| 00743731 | | USD[-0.30], USDT[0.32337763] | | |
| 00743733 | | BTC-PERP[0], BTTPRE-PERP[0], TRX[.000001], USD[0.00] | | |
| 00743734 | | USD[201.95], XRP[640.861077] | | |
| 00743735 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.06006812], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV[83.14519372], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[3.53328141], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.30109237], ETH-PERP[0], ETHW[0.30109237], FTM[0], FTM-PERP[0], FTT[0.09779373], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[3.38014946], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[45.48948075], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY[12.30960487], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.93998133], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.02368934], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[51.35649861], SRM_LOCKED[1.65710875], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00743741 | | USD[1067.09] | | USD[1003.23] |
| 00743746 | | MATIC[0], USD[0.00], USDT[0] | | |
| 00743751 | | BAO[13997.2], USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00743754 | Contingent | BNB[0], BTC[0], CEL[0], FTT[602.45571220], NEXO[3813.52379239], NFT (325659734215681552/Baku Ticket Stub #741)[1], NFT (360066952557641958/Monza Ticket Stub #266)[1], NFT (392927913261218529/Montreal Ticket Stub #701)[1], NFT (420302603832933633/Belgium Ticket Stub #1329)[1], NFT (429475979878953156/Hungary Ticket Stub #323)[1], NFT (448325574018954866/FTX Crypto Cup 2022 Key #651)[1], NFT (467083307206300064/France Ticket Stub #1391)[1], NFT (484672639079815850/Netherlands Ticket Stub #419)[1], NFT (518965521730835823/Japan Ticket Stub #178)[1], NFT (521413337338164791/Mexico Ticket Stub #555)[1], NFT (561871326181364227/Singapore Ticket Stub #94)[1], NFT (576165374087895031/The Hill by FTX #1659)[1], SOL1.01101287], SRM1.63966809], STEP.00000001], TRX[0.00001900], USD[0.00], USDT[0.505331741 | Yes | |
| 00743755 | | NFT (395712719724561902/FTX AU - we are here! #61779)[1] | | |
| 00743756 | | 0 | | |
| 00743758 | Contingent, Disputed | AVAX-PERP[0], BNB[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], USD[0.00] | | |
| 00743760 | | AAVE[.56], AUDIO[7.9984], BTC[0.03009619], CRO[219.99806], ETH[0.27794839], ETHW[0.27794839], FTT[10.3995732], LINK[15.3], SNY[.994568], SOL[2.0136101], SOL-20210924[0], USD[1.61], USDT[0.98178137] | | |
| 00743762 | | 0 | | |
| 00743763 | | BTTPRE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00743766 | | USD[17.28] | | |
| 00743769 | | ADABULL[0.00000082], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1315.69], VET-PERP[0] | | |
| 00743773 | | USD[2.04] | | |
| 00743774 | | BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00743780 | | BTC[0], ETH[0], LINK-PERP[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00743781 | | USD[1.49] | | |
| 00743784 | | 0 | | |
| 00743788 | | ASD[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], FTT[2.68917835], USD[30.65], USDT[.002002] | | |
| 00743794 | | BTC[.00000251], ETH[.00001291], ETHW[0.00001290], SOL[.02316952] | Yes | |
| 00743795 | | NFT (381056488893359502/FTX EU - we are here! #269663)[1], NFT (383330370968815193/FTX EU - we are here! #269670)[1], NFT (568977213365766464/FTX EU - we are here! #269686)[1], USD[0.00] | | |
| 00743798 | Contingent, Disputed | DOGEBULL[0], SOL[20.586301], USD[19.50], USDT[0.06614725] | | |
| 00743802 | | ALGO[182.40281741], BAO[1], GBP[0.00], LINK[.00000001], TRX[1] | | |
| 00743811 | | BTC-PERP[0], THETA-PERP[0], TRX[.000018], USD[0.03], USDT[0] | | |
| 00743812 | Contingent | AVAX[0], BNB[0], ETH[0], FTM[.06602353], LUNA2[0.06127205], LUNA2_LOCKED[0.14296813], NFT (451420717292815825/FTX Crypto Cup 2022 Key #16516)[1], SOL[0], TRX[.00000001], USD[0.94], USDT[0.00000002] | | |
| 00743813 | | BTC[0], CEL-PERP[0], DOT[.07635555], ETH-PERP[0], FTT[.09867], ROSE-PERP[0], SPELL-PERP[0], TRX[.000349], USD[0.00], USDT[0] | | |
| 00743814 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0], XRP[.02652913] | | |
| 00743821 | | BTC[0.00108647], FTT[.4] | | |
| 00743823 | | KIN[9022.45], USD[19.80] | | |
| 00743824 | | ATOMBULL[427.642], MATICBULL[.5], TOMOBULL[340.0803], USD[0.06] | | |
| 00743826 | Contingent, Disputed | ALBBULL[0.01439713], ALTBULL[0.60505698], ATOMBULL[19.80106953], BCHBULL[129.917], BCH-PERP[0], BNBBULL[0.02560535], BNB-PERP[0], BULL[0], COMPBULL[0], CRO[0], CRO-PERP[0], DOGE[.605], DOGEBULL[0.00930652], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0.41390670], ETC-PERP[0], ETHBULL[0], FTT[0.02200365], KIN-PERP[0], KNCBULL[1.2497575], LINKBULL[6.54619154], LTCBULL[43.577156], MATICBEAR2021[0], MATICBULL[0], MNGO[0], NEO-PERP[0], OMG-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SXPBULL[1086.40166891], USD[2.14], VETBULL[0.00000001], VET-PERP[0], XLMBULL[0], XRPBULL[52.07984672] | | |
| 00743828 | | ATLAS[1099.08414934], BAO[2], CHZ[2202.39827056], DENT[2], DOGE[2257.24725927], FTT[53.87096295], HXRO[1], KIN[1], MANA[4538.37324734], MATIC[741.40949996], POLIS[455.83686662], SAND[1004.61639012], SHIB[47163446.51527918], SOL[10.90567566], TRX[1], UBXT[2], USD[237.57], USD[0.28134203] | | |
| 00743830 | | ETHBULL[0], TLRY[.0335], UNI[.066], USD[0.00], USDT[0.00000001] | | |
| 00743833 | | BNB[0.00560697], BTC[0.00004126], BTC-PERP[0], ETH[0.03998730], ETHW[0.03998730], FTT[26.13431070], FTT-PERP[0], GALA[0], NFT (418190586039258698/FTX AU - we are here! #45067)[1], NFT (485664281400254553/FTX AU - we are here! #45032)[1], TRX[.383001], TRX-PERP[0], USD[0.01], USDT[2.51544000], XRP-PERP[0] | | |
| 00743838 | | FTT[.1] | | |
| 00743840 | Contingent | BTC[0.00008453], DFL[99.981], ISO[1239652.3], LUNA2[0.00706171], LUNA2_LOCKED[0.01647733], RAY[.04226128], TRX[.000004], USD[0.00], USDT[0.00820200], USTC[.99962] | | |
| 00743842 | | BAO[24000], CEL[.0984], FTT[0.67841681], GRT[21.994], LINK[.79984], PERP[.89974], RAY[1.17181862], SOL[.0099], SXP[5.9982], TOMO[7.39852], USD[0.00], USDT[6.30196502] | | |
| 00743850 | | CHR-PERP[0], ETH-PERP[0], ICP-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.45], USDT[7.23053925] | | |
| 00743851 | | USD[1.05] | Yes | |
| 00743853 | | USD[0.00] | | |
| 00743856 | | ETH[0], USDT[0.00002274] | | |
| 00743857 | | BTC[0], MOB[578.37462687], USD[0.00] | | |
| 00743861 | | BNB[.00000001], BTC[.1954792], BTC-PERP[0], ETHW[.0005], FTT[.01561404], LTC[2.83516383], TRX[.003457], USD[0.00], USDT[3616.79146320] | | |
| 00743864 | | NEXO[0], USD[0.00], USDT[0] | | |
| 00743867 | | USD[0.00] | | |
| 00743874 | | USD[0.00] | | |
| 00743875 | | TRX[.000001] | | |
| 00743878 | | USD[0.00] | | |
| 00743879 | | CEL[.04897], LTC-PERP[0], USD[1.39] | | |
| 00743882 | Contingent, Disputed | FTT[0], SRM-PERP[0], USD[0.00] | | |
| 00743888 | | USD[0.00] | | |
| 00743889 | Contingent | ATLAS[0], AVAX[8.03673341], BCH[0], BNB[0], BNB-20210924[0], BTC[0.03552183], ETH[0.17987802], ETHW[0], FTM[124.87486529], FTT[6.89128716], FTT-PERP[0], LUNA2[0.15721638], LUNA2_LOCKED[0.36683824], LUNC[0], NFT (350062849129113568/FTX AU - we are here! #39569)[1], NFT (420130415869653281/FTX AU - we are here! #40076)[1], POLIS[0], RAY[0], SOL[0.00000062], SOL-PERP[0], SRM[0.00024510], SRM_LOCKED[0.01655099], TRX[2289.74822460], USD[0.00], USDT[0.00000002], WRX[108.77239568], XRP[0] | Yes | AVAX[8.035762], BTC[.035521], ETH[.179843], FTM[124.795065], TRX[2280.336441] |
| 00743890 | Contingent | EGLD-PERP[0], ETH[.0009966], ETHW[.0009966], LUNA2[0.06886802], LUNA2_LOCKED[0.01602538], LUNC[.00247], OP-PERP[0], SOL[.008785], TRX[.000031], USD[0.59], USDT[0.06725634], USTC[.9722], USTC-PERP[0] | | |
| 00743891 | | USD[1.49] | | |
| 00743898 | | USD[0.00] | | |
| 00743899 | Contingent, Disputed | ASD-PERP[0], HOLY-PERP[0], LEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], TRYB-PERP[0], USD[25.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00743903 | | FTT[.09937], TRX[.000001], USD[0.00], USDT[8.29968615] | | |
| 00743910 | | ETH[0.00872608], ETHW[0.00872608], USD[151.04], USDT[0.00000001] | | |
| 00743911 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USDT[0] | | |
| 00743915 | Contingent | ETH[0], MAPS[.2164], OXY[.0466], RAY[0], SOL[0], SRM[.000183], SRM_LOCKED[.00174662], USDT[109.84665426] | | |
| 00743924 | | DOGE-PERP[0], LINA-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[194.91], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00743925 | | ETH[.03123773], ETHW[.03123773], FTT[1.48476961], TRX[0] | | |
| 00743926 | | CONV[100684.49215], DOT-PERP[0], LTC[.0071899], PERP[0], SXPBULL[0], TRX[.000001], USD[0.41], USDT[0] | | |
| 00743932 | | ETH[0], FTT[0], USD[0.00], USDT[0.00003175] | | |
| 00743933 | | BAO[993], CEL[.09517], NFT (289742841009986943/FTX EU - we are here! #42384)[1], NFT (342019751464092292/FTX EU - we are here! #42528)[1], NFT (425411046710407848/The Hill by FTX #25905)[1], NFT (569780335695881752/FTX EU - we are here! #42464)[1], TRX[.000001], USD[0.01] | | |
| 00743934 | | AAVE[0], AVAX-PERP[0], BTC[0], ETH[0.05413934], ETHW[0], FTT[0], MANA[0], SOL[0], USD[15.00] | | |
| 00743941 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SNX[.081646], SNX-PERP[0], SOL[.0000085], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.45], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00743942 | | BNB[.0045], DOGE[.94281], NFT (323101265555515328/FTX EU - we are here! #87963)[1], NFT (570013338273280189/FTX EU - we are here! #88063)[1], NFT (576072878309893941/FTX EU - we are here! #87891)[1], USDT[0] | | |
| 00743943 | | APE[437.19026662], APE-PERP[0], ASD-PERP[0], BTC[0], DAI[0], ETHW[.00045779], FTT[0.04286426], GMT-PERP[0], LOOKS-PERP[0], MATIC[0], TRX[.000041], TRX-PERP[0], USD[0.09], USDT[0.00000001] | Yes | |
| 00743945 | | 0 | | |
| 00743947 | Contingent | BNB[0], BTT[999620], DOT[30.294243], ETH[0], ETHW[0.00073227], FTT[0.02347630], LINA[0], LOOKS[63], LUNA2[0.00091830], LUNA2_LOCKED[0.00214270], LUNC[199.962], PERP[0], SOL[0.00738567], SUN[406489.03101248], TRX[333.00000900], USDT[0], USDT[0], XRP[0] | | |
| 00743960 | | 1INCH[0], AAVE[0], BNB[0], BRZ[1953], BTC[0.00000001], CHZ[0], COIN[0], CRO[0], DAI[0], DOGE[0.00000001], ETH[0.00000001], FTM[0], LINK[0], LTC[0], SHIB[0], SOL[0], TRX[0.99981000], USD[0.05], USDT[0], XRP[0] | | |
| 00743975 | | COIN[0], ETH[0.00000678], ETHW[0.00000678], FLOW-PERP[0], USD[0.15], USDT[0] | | |
| 00743979 | | AURY[208.83979862], COPE[5711.83412696], LINK[318.3014985], SOL[.00159003], SRM[253.83109], TRX[.000005], USD[0.00], USDT[0.00523100] | | |
| 00743986 | | ADA-20210625[0], BTC-20210625[0], EOS-20210625[0], ETH-20210625[0], SOL-20210625[0], THETA-20210625[0], THETABULL[0], USD[0.02], XRP-20210625[0] | | |
| 00743988 | | BTC[0], ETH[0], ETHW[0], FTT[0], HKD[0.00], USD[0.00], USDT[0] | | |
| 00743991 | | USD[0.01] | | |
| 00743994 | | ETH[.0009979], ETHW[.0009979], USD[0.00], USDT[0.11908648] | | |
| 00743995 | | BTC[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 00743997 | | AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], SHIB[63062.58813114], SUSHI-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00744001 | | BTC-PERP[0], USD[-0.02], XRP[.156143] | | |
| 00744002 | Contingent | BTC[0.00000503], BTC-PERP[0], FTM-PERP[0], FTT[19.68116982], LUNA2[1.20071587], LUNA2_LOCKED[2.80167037], LUNC[261458.41], TRX[.8663222], USD[0.55], USDT[1536.17411050], YGG[71.9867304] | | |
| 00744003 | | OXY[.96941], TRX[.000002] | | |
| 00744004 | | 1INCH[84.58176783], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BICO[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[-5.1], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[41.89904884], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], UNI-PERP[0], USD[19.81], USDT[0.00000008], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00744006 | | XRP[0] | | |
| 00744007 | | ALGO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.01879613], BNB-PERP[0], BTC[-0.00011241], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[8.7105059], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00527389], ETH-PERP[0], ETHW[0.00527389], FTT[0.01128002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUA[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO[100], MNGO-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNISWAP-PERP[0], USD[4.57], USDT[0], USDT-PERP[0] | | |
| 00744009 | | ETH[0], USD[0.00], USDT[0.00021776] | | |
| 00744010 | | ADA-PERP[0], BNB-PERP[0], DENT-PERP[0], DOGE[.06881238], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00744015 | | BTC[0.00863836], HNT[0], USD[0.00] | | |
| 00744017 | Contingent | ATOM-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC[0.00010000], BTC-20211231[0], BTC-MOVE-20211228[0], BTC-MOVE-2021Q3[0], BTC-PERP[-0.00019999], BULL[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00099905], ETH-0325[0], ETH-0624[0], ETH-PERP[0.00199999], ETHW[.007], EUR[0.00], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], NFT (425668562772811926/Inveraus2)[1], PEOPLE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[2.8615034], SRM_LOCKED[.047089G], SUSHI-PERP[0], TRX[.000007], USD[37.50], USDT[0.00000002], USTC-PERP[0] | | |
| 00744020 | | ALTBEAR[135.31], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], COPE[558.87897], DOGEBEAR2021[0.0078945], DOGEBULL[0.00000088], KNC[.089265], KNCBULL[.97802], MAPS[.93236], MATICBEAR2021[22.369], MATICBULL[.43877], MEDIA[.0064603], MER[4528.46781], MOB[.49734], OMG-PERP[0], PSG[.098442], SAND-PERP[0], SOL-PERP[0], STEP[.0302305], USD[0.01], USDT[0.00000001] | | |
| 00744023 | | BNB[.01] | | |
| 00744024 | | BTC-PERP[0], USD[34.85], USDT[99.125928] | | |
| 00744026 | | BNB[0] | | |
| 00744027 | | AGLD[.042062], APE-PERP[0], APT[.9012], APT-PERP[0], CELO-PERP[0], CEL-PERP[0], DFL[52689.71258], ETH[0], ETHW[.00050628], GAL-PERP[0], GENE[.07049847], GODS[.077503], GOG[.01412], GST-PERP[0], LUNC-PERP[0], MBS[.52544], MCB[.005], NFT (326222086080459414/FTX AU - we are here! #16235)[1], NFT (348078760262214858/FTX AU - we are here! #94195)[1], NFT (558247084138066111/FTX AU - we are here! #34755)[1], PRISM[9.202448], SOS[75365.689], SPELL[28.427], USD[1.57], USDT[0], USTC-PERP[0] | | |
| 00744029 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], SOL-20210625[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 00744031 | | TRX[.000001], USD[0.00], USDT[274.249268] | | |
| 00744032 | | ATLAS[3410], FTT[181.79531707], POLIS[56.5], USD[3.95] | | |
| 00744033 | Contingent | ETHW[3.797], LTC[.00970407], LUNA2[37.96777175], LUNA2_LOCKED[88.59146741], TONCOIN[.09072], TRX[.000003], USD[0.35], USDT[21.82450615], USTC[5374.5216] | | |
| 00744036 | | 1INCH[0], BNB[0], FTT[0.00000004], SNX[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00744037 | | BTC[.00023182], HEDGE[29.011], RAY[0.51398314], USD[0.10], USDT[0] | | |
| 00744038 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUD[0.00], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GBS1325], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TULIP[0], USD[0.00], USDT[0.11621816], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00744042 | | ATLAS[421.05406022], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 00744044 | Contingent | 1INCH[0], ALGO-PERP[0], BTC[0.00000406], BTC-PERP[0], DAI[0], DOGE[0], FTT[0.00150849], LINK[0], LTC[0], SHIB[100000], SRM[.01025712], SRM_LOCKED[0.03900976], USD[0.76], USDT[0.00269082], XRP[0], XRP-PERP[0] | | |
| 00744046 | Contingent | 1INCH-20210625[0], ATOM[3.24016494], AVAX[.27973617], BAO[4], BNB[0.78432457], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DENT[1], Yes |
| | | DOGE-PERP[0], ETH[0.01117883], ETHW[0.00736376], EUR[0.91], EURT[0.00000001], FTM[59.06151983], FTT[5.35043884], HXRO[1], KIN[3], KSM-PERP[0], LINK-PERP[0], LUNA2[0.41492630], | | | |
| | | LUNA2_LOCKED[0.03482805], LUNC[.19712606], LUNC-PERP[0], MANA[.00051632], MATIC[.00036864], MER-PERP[0], NFLX-20210924[0], RAY-PERP[0], RSR[1], SAND[.00066386], | | | |
| | | SOL[1.05875705], SOL-PERP[0], STEP-PERP[0], SUSHI[7.51511518], TSLA-20210924[0], UBXT[1], USD[1205.83], USDT[0.00000001], USTC[2.11276303], USTC-PERP[0], XRP-PERP[0] | | | |
| 00744048 | | BTC[0], BTC-PERP[0], ETH[0], SOL-PERP[0], USD[0.01], USDT[0.09237341], XRP-PERP[0] | | |
| 00744049 | | BTC[.00000004], FTT[0], SHIB[300000], USD[0.00], USDT[0.25468811] | | |
| 00744055 | | FTT[0.00000001], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00744056 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC- | | |
| | | PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH- | | | |
| | | PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00161514], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK- | | | |
| | | PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX- | | | |
| | | 20210625[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | | |
| 00744063 | | 0 | | |
| 00744065 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00744066 | | ADA-PERP[0], ASD-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], STMX-PERP[0], SUSHI- | | |
| | | PERP[0], USD[0.00], USDT[0.00847417], VET-PERP[0] | | | |
| 00744069 | | ASD[.048], ASD-PERP[0], ATLAS[0.90938285], ETHW[0.09998100], FTT[0], KIN-PERP[0], POLIS[.06118702], RAY-PERP[0], SOL[.0017977], SRM[.461644], TRX[.000006], USD[1.13], USDT[.002876] | | |
| 00744078 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], | | |
| | | MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00052164] | | | |
| 00744080 | | 0 | | |
| 00744082 | | FIL-PERP[0], KSM-PERP[0], SOL-PERP[0], STEP[.0829], TONCOIN[.07], USD[3.60], USDT[0.59675348], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00744086 | Contingent | 1INCH-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.5], FTM-PERP[0], FTT[49.75551146], LUNA2[4.91734051], LUNA2_LOCKED[11.47379453], LUNC[1000000], NFT | | |
| | | (297846840262309939/FTX EU - we are here! #224367)[1], NFT (304946717901573275/FTX EU - we are here! #224398)[1], NFT (524013817866943316/FTX EU - we are here! #224412)[1], SHIB- | | | |
| | | PERP[0], SOL-PERP[0], USD[500.00], USDT[0.00000001], STETH[0], USD[0.00], USDT[0.00082166] | | | |
| 00744087 | | AUD[0.38], BF_POINT[100], BTC[0.00127454], ETH[0.01018020], IMX[0], MATIC[.00023638], MSOL[0], SOL[0.00000001], STETH[0], USD[0.00], USDT[0.00082166] | Yes | |
| 00744093 | Contingent | BTC[.00001527], FIDA[499.878742], FTT[361.02099895], OXY[499.83439125], RAY[181.63385975], SRM[306.87612995], SRM_LOCKED[5.71114855], USD[526.78], USDT[5.15993510] | | USD[521.92] |
| 00744098 | | ATLAS-PERP[0], POLIS-PERP[0], USD[-0.44], USDT[19.40671685] | | |
| 00744099 | | BTTPRE-PERP[0], TRX[.000002], USD[0.26] | | |
| 00744104 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO- | | |
| | | PERP[0], TRX[.000005], UNI-PERP[0], USD[-0.23], USDT[1.05621991] | | | |
| 00744105 | | BNB[0.00140661], USD[0.01], USDT[0] | | |
| 00744106 | Contingent, Disputed | 1INCH[0], AAVE[0], AKRO[0], ATLAS[0], AVAX[0], AXS[0], BAO[3], BNB[0], BTC[0], CEL[0], COIN[0], CRV[0], ETH[0], FTM[0], GBP[0.00], IMX[0], KNC[0], LINK[0], LTC[0], MATIC[0.00003940], | Yes | |
| | | MKR[0], REEF[0], REN[0], RSR[0], RUNE[0], SNX[0], SOL[0], SXP[0], TRX[0.00094820], USD[0.00], USDT[0], WAVES[0], XRP[0], YFI[0] | | | |
| 00744108 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV- | | |
| | | PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000633], DEFI-PERP[0], | | | |
| | | DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[58313.04], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], | | | |
| | | FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[.04916579], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK- | | | |
| | | PERP[0], LTC-PERP[0], MAPS[.9830368], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.8905324], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY- | | | |
| | | PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00087718], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[.0023986], SOL-PERP[0], SRM-PERP[0], STEP- | | | |
| | | PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.18420693], UNI-PERP[0], USD[-0.02], USDT[0], XAUT-PERP[0], XRP- | | | |
| | | PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | | |
| 00744110 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[1047.45840609], ETC-PERP[0], ETH[0.02718667], ETH- | | |
| | | PERP[0], ETHW[0.02718667], FTT[25.09429072], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI- | | | |
| | | PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-4.55], USDT[6.69861029], VET-PERP[0], XLM-PERP[0], XRP[.81626005], XRP-PERP[0], XTZ-PERP[0] | | | |
| 00744111 | | DOT-20210924[0], USD[0.00], USDT[0] | | |
| 00744112 | | BNB[.0023], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.19], USDT[0.03664009], USDT-PERP[0] | | |
| 00744113 | | ACB[10.11006456], AMC[7.81620491], BAO[1], BCH[1.46804013], DENT[9956.08435883], DOGE[448.97964500], GBP[0.00], KIN[956410.23497499], MATIC[41.84090206], MRNA[0], | Yes | |
| | | RSR[1094.3215371], SHIB[109453631.40680709], STMX[4706.08020434], TRX[1607.78682076], USD[47.71], XRP[96.77283433] | | | |
| 00744116 | | BTC-PERP[0], DYDX-PERP[0], RAY[.0055909], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00744118 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.31830885], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000227], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], | | |
| | | DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[0.85924411], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], | | | |
| | | LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], | | | |
| | | SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], THETA-PERP[0], TRX-PERP[0], USDT-1.02], USDT[6.90734964], XRP-PERP[0], YFI-PERP[0] | | | |
| 00744119 | | AAVE-PERP[0], BTC[0], OXY[.8803], RAY[12], RUNE-PERP[0], TRX[.000006], USD[0.92], USDT[0.00000001] | | |
| 00744122 | | BCHHEDGE[.00077656], ETHBEAR[85237], MATICBULL[0.00019437], SUSHIBULL[.063567], SXPBEAR[70075.6], SXPBULL[0.54154617], USD[0.00], USDT[0.00881518], XRP[.0357252], | | |
| | | XRPBEAR[50], XRPBULL[.0803555] | | | |
| 00744123 | | USD[0.00], USDT[0] | | |
| 00744130 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], ETH[0.00373880], ETHW[0.00373880], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00744131 | | BTC-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICP-PERP[0], SXP-PERP[0], TRX[.000014], USD[0.00] | | |
| 00744136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], | | |
| | | BNB-PERP[0], BTC-PERP[0.00010000], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], | | | |
| | | FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[4.569], LRC-PERP[0], | | | |
| | | LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL- | | | |
| | | PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[9.52], USDT[1.33925899], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], | | | |
| | | YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | | |
| 00744139 | | BTC[0.00000309], BTC-PERP[0], DOGE[.0051145], DOGE-20210326[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00744142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[1], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-2021123I[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0401[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123I[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [3085181137033806258Magic Eden Prime][1], OKB-2021123I[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000005], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | |
| 00744144 | Contingent | CAD[0.00], ETH[0.00000001], LUNA2[0.03597703], LUNA2_LOCKED[0.00839464], LUNC[783.40763721], USD[0.00] | Yes | |
| 00744146 | Contingent | ATLAS-PERP[0], DYDX[67.4], HT[.07594], SRM[11.85874616], SRM_LOCKED[41.1610969], USD[0.99], WRX[3384.31893262], XRP[0] | | |
| 00744148 | | ETH[.001], ETH-PERP[0], ETHW[.00099999], USD[0.04], USDT[0] | | |
| 00744149 | | BNB[.14990025], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], IOTA-PERP[0], OMG-PERP[0], RUNE-PERP[0], USD[371.32], USDT[0] | | |
| 00744151 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09116749], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SHIB[97444.05], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], USD[451.00], USDT[0.08372438], VET-PERP[0], WAVES-PERP[0], XRP[.63306381], XRP-PERP[0], XTZ-PERP[0] | | |
| 00744152 | | BNB[.004], BNBBULL[.0000818], TLM[210.35244589], USD[0.00], USDT[0] | | |
| 00744153 | Contingent, Disputed | APE[0], BTC[0], ETH[0], ETHBULL[.0070018], ETHW[0], FTT[0], KNC[0], LTC[0], MKR[0], USD[0.00], USDT[0] | | |
| 00744160 | | USDT[.96882] | | |
| 00744164 | | LUA[.021096], TRX[.000005], USDT[0.02393830] | | |
| 00744169 | | AKRO[1], ALGO[153.35488015], BAO[2], CRV[109.09987081], DOGE[131.47839937], ENJ[145.40105423], EUR[53.05], IMX[158.92392254], KIN[3], RAY[185.50346377], SHIB[1378110.70177208], UBXT[2], XRP[208.69042175] | Yes | |
| 00744170 | | ADA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BNBBULL[0.00002740], BNB-PERP[0], BTC-PERP[0], BULL[0.00000908], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10.67035199], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], QTUM-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 00744172 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.04623523], MATIC-PERP[0], USD[-0.01] | | |
| 00744173 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[1.46], USDT[0.00000001] | | |
| 00744174 | | BNBBEAR[89027.5], FTT[0.00023080], GAL-PERP[0], NFT [298731921244091176/FTX AU - we are here! #57177][1], NFT [318191694060976383/FTX AU - we are here! #251858][1], NFT [473204589127374778/FTX EU - we are here! #251848][1], NFT [499750119675722616/FTX EU - we are here! #251868][1], USD[0.09], USDT[0.00290172] | | |
| 00744175 | | BTC-0930[0], BTC-PERP[0], ETH[.052642], IMX[52.88942], NFT [559565207247326316/FTX AU - we are here! #60130][1], USD[30.34], USDT[419.60142300] | | |
| 00744176 | | BTC[0], FTT[0.04656074], USD[0.06] | | |
| 00744177 | | BCHBEAR[94.1], BCHBULL[.006716], BSVBEAR[936], BSVBULL[.738], DOGE[.9886], EOSBULL[110.85942], SUSHIBEAR[9102], SUSHIBULL[60099.1972], THETABEAR[36578126], THETABULL[.02339532], TRX[.000001], USD[0.11], USDT[0.00000001], XTZBEAR[90.4], XTZBULL[1107.71077] | | |
| 00744179 | | BTC-PERP[0], FTT[0.09496041], MER[.5184], OXY[.568], TRX[.000007], USD[0.00], USDT[1.65906449] | | |
| 00744180 | | ADABEAR[996260], BNBBEAR[464152], BNBBULL[.00002279], DOGEBEAR[175887220], DOGEBEAR2021[.0001294], DOGEBULL[0.00000056], ETHBULL[0.00005846], MATICBEAR2021[.07124], SUSHIBEAR[48957], SUSHIBULL[.561.50976], THETABEAR[70068], THETABULL[.00044678], TRX[.000039], TRXBEAR[7711], USD[0.00], USDT[-0.00000153] | | |
| 00744181 | | AUD[0.00], CEL[.092], LTC[.00438814], USD[1504.30], USDT[.00035251] | | |
| 00744182 | | 1INCH[.28323547], CHZ[0], ENJ[0], MATIC[0], SUSHI[0] | | |
| 00744189 | | BTC-PERP[0], ETH-PERP[0], FTT[4.99905], LINK-PERP[0], LTC-PERP[0], TRX[.000003], USD[1408.17], USDT[0.70000003], XRP[1703.1703], XRP-PERP[0] | | |
| 00744191 | | BAO[0], BAT[0], BNB[0], KIN[0], POLIS[0], SHIB[0], USD[0.00], USDT[-0.00000191] | | |
| 00744192 | | DOGEBEAR[3138312], ETHBEAR[132906.9], USD[0.04], USDT[0] | | |
| 00744193 | Contingent | BCH[0], FTT[0.03616421], FTT-PERP[0], SRM[.00262471], SRM_LOCKED[2.27430911], USD[0.00] | Yes | |
| 00744197 | | ATOM-PERP[0], AUD[0.01], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[1306.78], USDT[0] | | |
| 00744202 | | ABNB-0325[0], ABNB-0624[0], APE-PERP[0], BAND-PERP[0], DAI[0.03457475], ETH[0], ETH-PERP[0], FTT[25.01295266], FTT-PERP[0], LUNC[0.00055802], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0325[0], NFLX-0624[0], TRX[.001568], USD[40.24], USDT[0.00690560], USO-0325[0], USTC-PERP[0] | | BAND[2675.87103] |
| 00744203 | | CEL[0] | | |
| 00744205 | Contingent | BAND-PERP[0], BTC[0.00000008], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], IP3[9.8623], OP-PERP[0], SRM[.00647774], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | Yes | |
| 00744206 | | BTC[0], FTT[0.33834768], USD[8.37] | | |
| 00744207 | | ADABEAR[69006], ALGOBEAR[39272], ALGOBULL[96.8], ASDBEAR[559888], ATOMBEAR[88.24], BNBBEAR[9846], COMPBEAR[93.32], DOGEBEAR[58903], ETHBEAR[880.3], LINKBEAR[9716], SUSHIBEAR[9861], SXP[.08355], THETABEAR[101928.6], THETABULL[0.00003889], TOMOBEAR[329769000], USD[0.00], USDT[0.01124165], XRPBEAR[99.16], XTZBEAR[9.764] | | |
| 00744210 | | 0 | | |
| 00744211 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[28.4], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[21.78], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00744214 | | MAPS[.9996], SRM[.3194], TRX[.000001], USDT[3.13153763], XRP[.483615] | | |
| 00744215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123I[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00001598], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-2021123I[0], SUSHI-PERP[0], SXP-2021123I[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.82], USDT[0.29538225], WAXL-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00744222 | | THETA-PERP[0], USD[0.01] | | |
| 00744224 | Contingent | ATLAS[727.72215246], AUD[0.00], BAO[2], IMX[6.48135491], KIN[4], LUNA2[0.16736377], LUNA2_LOCKED[3.39007278], LUNC[3758.5768901.3], MOB[4.24324775], SLP[571.14143538], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00744225 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.15575985], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[14.44959297], ETHW[14.44959297], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[2.38206922], SXP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000001], USD[-18220.05], USDT[9740.81707371], VET-PERP[0], ZIL-PERP[0] | | |
| 00744231 | Contingent, Disputed | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[5.94], MATIC-PERP[0], SXP-PERP[0], TRX[.000001], USD[5.23], USDT[2.34981920], ZEC-PERP[0] | | |
| 00744232 | | DOGE[0], FTT[0], SOL[0], USD[0.39], USDT[0] | | |
| 00744236 | Contingent | 1INCH[0], BTC[0], FTT[0.00063560], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], RAY[303.01823601], SRM[0.00062514], SRM_LOCKED[.36112254], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00744238 | | ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00744240 | | NFT (338219126538609214/FTX EU - we are here! #197593)[1], NFT (388805139741327135/FTX Crypto Cup 2022 Key #4305)[1], NFT (396052945532894031/FTX AU - we are here! #32097)[1], NFT (406652499503236022/Japan Ticket Stub #483)[1], NFT (436649449380100693/The Hill by FTX #8052)[1], NFT (462268758713109338/FTX EU - we are here! #170427)[1], NFT (516082128911247853/FTX AU - we are here! #20797)[1], TRX[.000081], USDT[.08969428] | | |
| 00744241 | | RAY[.9972], TRX[.000006], USD[13.09], USDT[0.08484056] | | |
| 00744243 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM[48.38904151], SRM_LOCKED[1.36898396], USD[149.01], USDT[0.63375945] | | |
| 00744247 | Contingent | FTT[0.24254067], SRM[2.63498142], SRM_LOCKED[14.54323553], USD[0.53], USDT[0] | | |
| 00744257 | | TRX[.000002] | | |
| 00744260 | Contingent | APE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.08380459], SOL[0], SRM[.030324], SRM_LOCKED[3.50344358], TRX[.000003], USD[4086.26], USDT[0.00000001] | | |
| 00744266 | | AGLD-PERP[0], BNB-PERP[0], BTC[0.00007052], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00070161], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00070161], FTT[0.02519723], GAL-PERP[0], ICP-PERP[0], IMX[.08714235], IMX-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (360898002226734416/FTX AU - we are here! #13283)[1], NFT (383146083527113780/FTX AU - we are here! #13291)[1], NFT (504336259264668172/FTX AU - we are here! #26904)[1], ROOK-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], USD[137.87], USDT[0.08228689] | | |
| 00744268 | | USD[40609.65], USDT[40948.27581108] | Yes | |
| 00744274 | | FTT[21.8], TRX[.000002], USD[1.19], USDT[6.44811813] | | |
| 00744275 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[.041159], CEL-PERP[0], CLV-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00093032], FIDA-PERP[0], FTT[.011881], FTT-PERP[0], GALA-PERP[0], GENE[.057934], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[.01], LEO-PERP[0], LUNC[0], LUNC-PERP[0], MOB[0], NEAR-PERP[0], NEXO[.96086], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SNY[.62323], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.615547], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[10822.48], USDT[1000], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 00744276 | | MOB[316.789195], USD[2.04] | | |
| 00744277 | | USD[21.83] | | |
| 00744278 | | BTC[0], FTT[156.32065154], SOL[1.89327024], USD[0.00], USDT[0] | Yes | |
| 00744281 | Contingent | FTT[18.6528334], OXY[76.9461], TRX[.000005], UBXT[38398.71470958], UBXT_LOCKED[202.03178688], USD[0.08], USDT[0.00000024] | | |
| 00744282 | | AKRO[3], AMPL[0], BAO[3], CHZ[386.39289241], EUR[1.52], KIN[4], TRX[1], UBXT[1], XRP[39.9831435] | | |
| 00744286 | | CHZ-PERP[0], FTT[0.10217170], USD[0.59], USDT[0] | | |
| 00744287 | | BTC[0.00000001], CAKE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04711757], HT-PERP[0], LTC-PERP[0], MEDIA-PERP[0], SOL[.0072735], TRX[.000006], USD[0.20], USDT[0.00060080] | | |
| 00744289 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[17.08], XRP-PERP[0] | | |
| 00744290 | | 1INCH-20210625[0], AAVE-20210625[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210625[0], AUDIO-PERP[0], AVAX-20210625[0], BAL-20210625[0], BAND-PERP[0], BAO[494.53462684], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COIN[0.00489151], COMP-20210625[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOT-20210625[0], DRGN-20210625[0], EOS-20210625[0], EOS-20210625[0], EXCH-20210625[0], EXCH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210625[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-20210625[0], LTC-20210625[0], LUNC-PERP[0], MAPS-PERP[0], MATH[.07844], MATIC-PERP[0], MID-20210326[0], MID-20210625[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210625[0], PAIR-PERP[0], PRIV-20210625[0], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000004], TRX-20210625[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[-4.69], USDT[13.87397001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00744292 | Contingent | 1INCH[17.72503026], AAVE[.2], AAVE[1.52224054], ABNB[.025], AMC[.1], AMD[.14719934], AMZN[.12602192], AMZNPRE[0], APE[4.48949419], ARKK[0.43336927], ATOM[4.88786434], AVAX[3.67399719], BCH[0.53494737], BNB[4.80522964], BNT[1.32399708], BTC[0.11172133], COIN[.2661955], DOGE[32848.89354932], DOT[8.86139641], ETH[1.28894552], EUR[10.29], F8[0.74085291], FTM[477.59553149], FTT[27.44286471], GOOGL[.04], HTJ[.5574302], JPY[6592.65], LINK[26.08825991], LTC[3.05506928], LUNA2[1.47050835], LUNA2_LOCKED[3.36278872], LUNC[91221.15225016], MATIC[544.98854567], MKR[0.01131593], NFLX[0.16007044], NVDA[0.13360929], PYPL[0.48828087], RAY[2.32717217], SOL[2.93260531], SPY[.07280257], SQ[0.37044771], SUSHI[23.32901762], TRX[10497.92758165], TSM[0.20072155], TWTR[0], UBER[0.40016437], USD[2662.95], USDT[12076.65432313], USTC[148.85715677], WBTC[0.00133809], XRP[990.60902089] | Yes | |
| 00744293 | | AVAX-PERP[0], CHZ-PERP[0], CREAM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00265698], XRP[0] | | |
| 00744296 | | BTC[0], FTT[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00744299 | | ETH[0.00003991], ETHW[0.00003991], TRUMP2024[10.7], TRX[.000001], USD[0.79], USDT[5.04500686] | | |
| 00744310 | | NFT (434124186378769928/FTX x VBS Diamond #189)[1] | | |
| 00744312 | | ETH[4.485], TRX[.468344], USD[0.01], USDT[0.49707168] | | |
| 00744313 | | ETH[0], MOB[0], NFT (310540108094444314/Road to Abu Dhabi #225)[1], USD[2010.00] | | |
| 00744315 | | FTT[0.02117120], USD[0.08] | | |
| 00744317 | | BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], SXPBULL[0], USD[0.01], USDT[0] | | |
| 00744325 | | FTT[62.77784327], RUNE[.00007548], RUNE-PERP[0], USD[0.01], USDT[0] | | |
| 00744328 | | 0 | | |
| 00744329 | | CHZ[0], CRO[0], ETH[.00000001], SHIB[489778.19722404], USD[0.00] | | |
| 00744333 | | AGLD[0], ATLAS[0], AUDIO[0], BLT[0], CEL[0], COMP[0], CQT[0], CRV[0], DYDX[0], FTM[0], FTT[0], GRT[0], HNT[0], IMX[0], LOOKS[0], MAPS[0], REEF[0], RSR[0], RUNE[0], SLP[0], SNX[0], SOL[0], SUSHI[0], UNI[0], USD[1.60], USDT[0], XRP[0] | | |
| 00744336 | | KIN-PERP[0], RAY[0], STEP[.00000002], USD[0.00], USDT[0] | | |
| 00744337 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[1.05], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00744341 | | MAPS[0.89642155], RSR[92671.462], TRX[.48007], USD[0.06], USDT[0.89417121] | | |
| 00744342 | | TRX[.000001], USD[0], USDT[0.00002015] | | |
| 00744344 | | AVAX-PERP[0], EDEN-PERP[0], ETH-20210924[0], ETH-PERP[0], MOB[.42229], RAY[.94034], RUNE[.088144], SOL[.0563665], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[106.02396567] | | |
| 00744347 | | AUDIO[600.9091], MAPS[4015.7481], OXY[1260.7021], SRM[.905], STEP[3459.3641], TRX[.000008], USD[0.05], USDT[0.24300604] | | |
| 00744348 | | BTC-PERP[0], ETC-PERP[0], OMG-PERP[0], USD[24.23], XRP[1.49337544], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00744349 | Contingent | ATLAS-PERP[0], DFL[4508.04682307], DYDX-PERP[0], ETHW[5.92252654], IMX[3597.08170422], LRC-PERP[0], LUNA2[0.00189783], LUNA2_LOCKED[0.04442827], LUNC[413.257332], MAPS-PERP[0], POLIS-PERP[0], RAY[0], SLND[239.94712165], SOL[0.74946259], SRM[0], USD[0.01], USDT[.005059], XRP-PERP[0] | | |
| 00744350 | Contingent, Disputed | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.00060714], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.03607325], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1.05], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02508603], LUNA2_LOCKED[0.05853409], LUNC[.0065249], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[7.625], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[.0157885], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000781], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00398594], USTC[3.55104582], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00744351 | | TRX[.000002], USD[0.00], USDT[0.00000240] | | |
| 00744353 | | ALGOBULL[96.44], USD[0.00] | | |
| 00744354 | | BAO[1], DOGE[.00100022], EUR[0.00], RSR[1], SHIB[358876.75250892], TRX[1], USD[0.01] | Yes | |
| 00744358 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[40.03], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[11.26414491], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-20211231[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.04680033], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00004228], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.15372248], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.09050016], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.0738150S], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.97458168], SRM_LOCKED[26.07677257], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SXP-20210924[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[56.82], UNI-20210924[0], UNI-PERP[0], USD[7.76], USDT[3.78843408], VET-PERP[0], WAVES-20300[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00744361 | | ETH[.00095405], ETHW[.00095405], USD[0.01], USDT[0.64566751] | | |
| 00744363 | Contingent | DYDX[0], DYDX-PERP[0], FIDA[1.87128458], FIDA_LOCKED[4.09579386], MAPS[.3788], SOL[.01911259], USD[2.13], USDT[0] | | |
| 00744366 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000163], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.02350910], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[-0.00450174], TOMO-PERP[0], UNI-PERP[0], USD[-0.35], USDT[3.26696262], VET-PERP[0], WAVES-PERP[0], XRP[.5644], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00744378 | | FTT[0.01698589], USD[1.04], USDT[0.00000109] | | USDT[.000001] |
| 00744379 | | BTC-PERP[0], USD[0.00] | | |
| 00744383 | | AVAX[0], CRO[0], EUR[0.00], GOG[0], MOB[0], USD[0.00], USDT[0] | | |
| 00744387 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], CRO-PERP[0], DOGE[.00000001], EGLD-PERP[0], ETH[.00000256], ETH-PERP[0], ETHW[0.00000256], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00744394 | | BTC[0.04508466], ETH[0.20269918], ETHW[0.20181846], TRX[0.85616295], USD[0.01], USDT[0.10314533] | | TRX[.735686], USD[0.01], USDT[.096785] |
| 00744397 | | CELO-PERP[0], USD[0.02] | | |
| 00744398 | | BTC[0] | | |
| 00744401 | Contingent, Disputed | DOGE[1], ETH[.00000027], ETHW[.00000027], USD[0.00] | Yes | |
| 00744403 | | TRX[.000001], USD[0.00] | | |
| 00744406 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], LRC-PERP[0], TRX[.000002], USD[-44.53], USDT[68.23] | | |
| 00744408 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.33327133], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT [296223073688440881/#1 Butterfly #1][1], OKB[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[6.31949507], SRM_LOCKED[33.43452321], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.87], USDT[0], USTC[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00744411 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[0.90], USDT[0.02636500], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00744412 | | 0 | | |
| 00744413 | | EUR[0.00], KIN[2372678.6039481] | Yes | |
| 00744419 | | ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], BCH-20210924[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BTC[0.00000005], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MSOL[0.00000001], RAY[0.00000001], RAY-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], TRX[.089474], USDI-12.79], USDT[.00417], USTC-PERP[0], XLM-PERP[0] | | |
| 00744424 | | ADABULL[0.00000253], ADA-PERP[0], ALGOBULL[1576.71], BEAR[812.8185], BNB[.006617], BNBBULL[0.00007376], BTC[0.00028503], BTC-PERP[0], BULL[0.00007377], DOGE[56.923045], DOGEBEAR2021[.0021921], DOGEBULL[0.00001147], ENJ-PERP[0], EOSBULL[6.6184765], ETCBULL[0.00015772], ETH[0.01632436], ETHBULL[0.00031833], ETH-PERP[0], ETHW[0.01632436], GRTBULL[.06136761], ICP-PERP[0], KIN[4270636.8], LINK[1.4952625], LINKBULL[0.00772118], MATIC[886.56035], MATICBEAR2021[10.7750703], MATICBULL[0.29695576], MATIC-PERP[0], RAMP[527.64888], REEF[436.1201], RSR[629.11395], RUNE[75.7], SHIB[7599470.5], SOL[.211789], SOL-PERP[0], STEP[5162.8702145], SUSHIBEAR[20886101.5], SUSHIBULL[84.352475], TRX[387.402513], USDII.771, USDT[18.85224942], VETBULL[1.00987732], VET-PERP[0], XLMBULL[0.00870233] | | |
| 00744427 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00744428 | | DOGE-PERP[0], ETH[.00000001], SOL[0], STEP-PERP[0], USD[1.33], USDT[0] | | |
| 00744429 | | ADA-PERP[0], ALPHA-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00744431 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], PRIV-20210625[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00744432 | | BNB[0], DOGE[0], KIN[3056.10660438], KIN-PERP[0], TRX[0], USD[0.06] | | |
| 00744436 | Contingent | BTC[0.00008329], ETH[-0.00031210], ETHW[0.00021709], FTT[2.50011995], LUNA2[0.05842563], LUNA2_LOCKED[0.13632647], LUNC[12722.3045458], RUNE[0], SNX[44.6], SOL[4.48240772], SUN[3352.557], SYN[1573.55901228], USDT[47.641], USDT[8302.03410701], WFLOW[.024703], XRP[0.94165448] | | |
| 00744437 | | EOS-PERP[0], TRX-PERP[0], USD[-0.17], USDT[.1816] | | |
| 00744438 | | BAO[728.6427717], ETH-PERP[0], FTT[.05], FTT-PERP[0], KIN[5082.243197], LTC-PERP[0], OXY[0.24713], OXY-PERP[0], SOL[.0058033], SOL-PERP[0], USD[0.02], WRX[0.15938449], XRP[.0099], XRP-PERP[0] | | |
| 00744439 | | ETH[.00089911], ETHW[.00089911], TRX[.000001], USD[0.05] | | |
| 00744442 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.81], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00744445 | | BTC[.02169058], BTC-PERP[0], CRO-PERP[0], DYDX[.09852], FTT[0.06098092], GRT[.9406], USD[65.29], USDT[1.38979099] | | |
| 00744446 | | DOGE[275.96954944], FTT[2.71754396], MATIC[126.79409485], SOL[1.0357128], USD[0.00] | | MATIC[116.470227] |
| 00744447 | | BCH[.02350082], BTC[.0015541], ETH[.01185088], ETHW[.01170029], EUR[0.00], SOL[.00642263] | Yes | |
| 00744449 | | OXY[.82311], TRX[.000002], USD[0.01], USDT[0] | | |
| 00744450 | | LINA[9.818], TRX[.000006], USD[0.00], USDT[0] | | |
| 00744452 | | BULL[0], DOGEBULL[0], FTT[2.5648971], SOL[0.00125960], SOL-PERP[0], USD[327.45], USDT[444.15628509] | | |
| 00744455 | | BNB[0], BTC[0], FTT[.01636675], TRX[.000004], USD[0.00], USDT[0] | | |
| 00744458 | | NFT (294880675044391380/Japan Ticket Stub #1061)[1], NFT (306682352497704777/Austin Ticket Stub #918)[1], NFT (318325185278648197/Mexico Ticket Stub #807)[1], NFT (324115311892157093/The Hilt by FTX #2603)[1], NFT (341606089910951501/Belgium Ticket Stub #42)[1], NFT (354767304177636757/FTX EU - we are here! #151880)[1], NFT (377952711011683253/Montreal Ticket Stub #14)[1], NFT (401878219005125103/FTX EU - we are here! #152484)[1], NFT (415167488189383101/FTX Crypto Cup 2022 Key #428)[1], NFT (426825958867637019/France Ticket Stub #1682)[1], NFT (458716162078508704/Monza Ticket Stub #354)[1], NFT (459469667416602945/Baku Ticket Stub #1240)[1], NFT (495607861213139706/Austria Ticket Stub #306)[1], NFT (518885778462544971/Netherlands Ticket Stub #430)[1], NFT (540028931992195272/FTX EU - we are here! #152102)[1], NFT (575892378662466568/Singapore Ticket Stub #1059)[1], USD[0.00] | Yes | |
| 00744460 | | ATLAS[2200], RAY[.00404463], TRX[.000002], USD[0.09], USDT[0.00742182] | | |
| 00744462 | | BNB-PERP[0], ENJ-PERP[0], PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00744467 | Contingent | FTT[.09808948], SRM[1.24387254], SRM_LOCKED[231.07612746], TRX[.000002], USD[0.00], USDT[0] | | |
| 00744472 | | USD[5.42] | | |
| 00744473 | | 0 | | |
| 00744474 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], XRP[.16655305], XRP-PERP[0] | | |
| 00744482 | | AAVE-20210625[0], AR-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], BVOL[0], CHR-PERP[0], CHZ-20210625[0], COIN[0], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[0], DOGE[.8942], DOGE-0325[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20210624[0], ETH-PERP[0], EXCH-20210625[0], FIL-20210625[0], FIL-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LINK-0325[0], LINK-20210625[0], LTC-0325[0], LTC-20210625[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRIV-20210625[0], SAND-PERP[0], SOL-20210625[0], UNI-0325[0], UNI-20210625[0], USD[0.31], USDT[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00744483 | | ATLAS[11373.08328878], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00744489 | | ETH[0], FTT[0.14806473], RAY[.473735], RUNE[.0943], SXP[.09335], USD[0.00], USDT[28.53616083] | | |
| 00744495 | | USDT[0] | | |
| 00744501 | | ATLAS[0], LINA[9.1754], LTC[.00090052], RAY-PERP[0], TRX[.00003], USD[0.00], USDT[1.00997359] | | |
| 00744510 | | KIN[1056566.5948083], LTC[.01070402], USD[1.26] | | |
| 00744515 | | ETH[.00080781], ETHW[.00080781], TOMO[0], USDT[.06034131] | | |
| 00744519 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00744521 | | EOS-PERP[0], LTC-PERP[0], MATIC[0], USD[0.05] | | |
| 00744522 | | BTC[0.00001318], FTT[0], RAY[49.863], SOL[10.004672], SRM[0], USD[0.00], USDT[0.00001970] | | |
| 00744525 | | 1INCH-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], MKR-PERP[0], NEO-PERP[0], REEF-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00744528 | | TRX[.000004], USD[38.44], USDT[0.12999985] | | |
| 00744529 | | ATLAS[2000], OXY[274.870325], RAY[57.40223854], TRX[.000002], USD[394.74], USDT[82.349248] | | |
| 00744532 | | BNB[33.6536046], BTC[0.00004952], ETH[278.09600001], ETHW[206.40300428], RAY[32233.47185143], SAND[5006.64812], SOL[66037.28763254], STEP[2408.4], TRX[.00001], USD[3.47], USDT[0] | | RAY[28400], SOL[1150] |
| 00744533 | | 1INCH[0], ASD[0.66461129], ATLAS[.22075], BAL[.0075332], BTC[0], CONV[.9098], FTT[150.190587], HT[0], LTC[0], STEP[.0271533], TRX[.000353], USD[0.00], USDT[8982.56859447], XRP[0] | | |
| 00744535 | | NFT (505961521705583594/FTX AU - we are here! #50340)[1], NFT (531759500803111242/FTX EU - we are here! #27112)[1], NFT (544328083387550105/FTX EU - we are here! #26682)[1], NFT (550926934254400154/FTX EU - we are here! #25520)[1] | | |
| 00744537 | | BNB-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-1230[0], GST-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.03080705], USDT-PERP[0] | | |
| 00744540 | | AAVE[0], ETH[0], RAY[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00744544 | | FTT[4.40981460], USD[0.00] | | |
| 00744545 | | ATOMBULL[0], BNB[0], BNBBULL[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0], MATICBULL[0], TONCOIN[.097799], TRX[0.00005328], USD[0.00], USDT[0.00000001] | | TRX[.000052] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0744547 | | 1INCH[0], AKRO[2], AUDIO[47.23174053], BAO[17], BTC[0], CHZ[1], COMP[0], DENT[2], DOGE[27.71651573], EUR[0.00], FIDA[1.06410066], FTT[0], KIN[16], LINA[0.01246871], LRC[0], MATIC[0], MER[20.87076300], RUNE[0.00003525], SHIB[0], SOL[0.00001037], SRM[0], SXP[0.00004495], TRX[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 0744549 | | RAY[468.32896935], TRX[.000002], USD[0.00], USDT[0] | | |
| 0744551 | | TRX[.994781], USD[9.10], USDT[0] | | |
| 0744557 | | FTT[0.75490102], USD[12.80] | | USD[11.93] |
| 0744558 | | TRX[.000001], USD[0.00] | | |
| 0744559 | | AURY[1.999612], BTC[0], DOGE[243], FTT[6.71946955], USD[16.71], USDT[12.39568581] | | |
| 0744560 | | USDT[0] | | |
| 0744561 | | AAVE[.006708], ALCX[.0005426], ALPHA[.7057], ATLAS[2.822], BLT[.6722], CQT[.492], DYDX[.04496], EDEN[.05888], ETHW[.0002394], FTT[.0068814], HT[.09084], HT-PERP[0], ICP-PERP[0], MANA[.2118], MATH[.08958], MCB[.002666], MNGO[4.679694], MOB[0.31556633], NFT (30815563535267452b/FTX EU - we are here! #145075)[1], NFT (323979528259922917/FTX EU - we are here! #148910)[1], NFT (535469705423212561/FTX EU - we are here! #148819)[1], PERP[0.20608], POLIS[.057106], RAY[.9848], RON-PERP[0], SRM[.0453], STEP[.0272], SWEAT[81.7658], TRX[.000009], UNI[.02243], USD[0.27], USDT[0.00227400] | | |
| 0744562 | | FTT[2.9979], OXY[22.9874], RAY[30.6745141], TRX[.000003], USDT[8.81900112] | | |
| 0744565 | | ADABULL[0.00002851], BCHBEAR[1.3913], BCHBULL[.103286], BEAR[169.21], BNBBULL[0.00003499], BTC[0.01040000], BULL[0.00000601], EOSBEAR[.0902], ETHBEAR[1899.5], ETHBULL[0.00010285], LINKBULL[0.00030298], LTCBEAR[1.3424], LTCBULL[.080069], USD[0.00], USDT[0.00448879], XTZBEAR[4.173], XTZBULL[.004303] | | |
| 0744567 | | ADA-PERP[0], AVAX-PERP[0], REEF-PERP[0], TLM-PERP[0], TRX[.000001], USD[-4.48], USDT[6.13], VET-PERP[0] | | |
| 0744568 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 0744569 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-093[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN[.16], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[99.98099999], FTT-PERP[0], GMT-PERP[0], GST-093[0], GST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SECO[247.78140574], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-776.81], USDT[0.00000001], USTC-PERP[0], XRP[203. XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 0744570 | | SOL[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 0744572 | | ADABEAR[279804], BNBBEAR[149970], DOGEBEAR[399720], ETHBEAR[107978.4], LINKBEAR[149895], TRX[.000001], USD[0.01], USDT[0.19176000] | | |
| 0744575 | | BAO[19893.6], TRX[.000001], USD[0.02] | | |
| 0744576 | | SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0744580 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.66], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.04984521], LUNA2_LOCKED[0.11630549], LUNC[10853.9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLR[$9.993], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.0126855], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000048], TRX-PERP[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0744583 | Contingent | AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[550.02609003], FTT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.07376406], SRM_LOCKED[51.0994629], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0744585 | | BLT[.16168797] | | |
| 0744587 | | TRX[.000001], USDT[1.17180242] | | |
| 0744594 | | HT[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 0744597 | | BNB[0], BTC[0], USDT[0] | | |
| 0744603 | | FTT-PERP[0], TRX[.000003], USD[3.61], USDT[21.64671911] | | |
| 0744610 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0.00000427], VET-PERP[0], XLMBULL[0], XLM-PERP[0] | | |
| 0744620 | Contingent | AURY[.00000001], FTT-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[14800], SRM[.01400979], SRM_LOCKED[.05458269], USD[0.48], USDT[1.90306866], XRP[.822432] | | |
| 0744622 | | BTC-PERP[0], ETH-PERP[0], FTT[.02949737], MAPS[.769], TRX[.000016], USD[0.00], USDT[0] | | |
| 0744630 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-2021123 1[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-2021123 1[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[54.73580078], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0744633 | Contingent | LUNA2[0], LUNA2_LOCKED[14.01480644], USD[0.00], USTC[.83161882] | | |
| 0744636 | | ATLAS[3119.07796105], MATIC[5.07007577], RAY[98.5570988], TRX[.000002], USD[0.17], USDT[0.00000001] | | |
| 0744644 | | EUR[0.00], MOB[1.92804555], USD[0.00] | | |
| 0744645 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINA-PERP[0], REEF-PERP[0], TRX[.000001], USD[7.14], USDT[0.00000002] | | |
| 0744646 | | CLV[.0038524], CLV-PERP[0], ETH[0], ETHW[.00000001], FTT[0.06448983], HMT[-0.00000001], ICP-PERP[0], RAY-PERP[0], TRX[.210059], USD[0.00], USDT[1589.47528697] | Yes | |
| 0744648 | | FTT[0.03377118], USD[0.00], USDT[0.00222800] | | |
| 0744651 | | OXY[42.884955], SOL[.27], STEP[229.6], USD[0.01], USDT[0.03797138] | | |
| 0744656 | | ADA-20210924[0], ADA-PERP[0], BTTPRE-PERP[0], DOGE[0], HOT-PERP[0], REEF-20210924[0], SOL[0], SRM-PERP[0], SUSHI[0], USD[0.27], ZAR[0.00] | | |
| 0744657 | Contingent | 1INCH-2021123 1[0], 1INCH-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE[1], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00500051], ETH-PERP[0], ETHW[0.00500000], FTT[150.37907092], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNC[0.00434914], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.14850362], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[33.96], USDT[0.00000011], WAVES-PERP[0] | | |
| 0744660 | | ALGOBULL[86.4175], ATOMBULL[.0096922], BNBBULL[0.00000451], BULL[0.00000047], DOGEBULL[0.00000056], EOSBULL[.023775], ETHBULL[0.00000785], LINKBULL[0.00008367], LTCBULL[.006276], SUSHIBULL[.5003], SXPBULL[0.00629962], TRX[.000001], TRXBULL[.0095459], USD[0.00], USDT[0], VETBULL[0.00005966], XLMBULL[0.00007601], XTZBULL[0.00221330] | | |
| 0744661 | | BTC[0] | | |
| 0744664 | | FTT[0.02634950], USD[0.60] | | |
| 0744665 | | BTC[.005], STEP[162.25633742] | | |
| 0744666 | | FTT[11.49709471], TRX[.000001], USD[0.00], USDT[3.88953514], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00744670 | | TRX[.000001], USDT[0] | | |
| 00744671 | | AXS-PERP[0], BAO[241.2], BNB-PERP[0], BSVBULL[217954], BTC-PERP[0], BULL[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.07679919], ICX-PERP[0], KNCBULL[1283484], LUNC-PERP[0], MAPS[.94471], MATIC[.0824175], MATIC-PERP[0], MEDIA[23.2663616], MER[.7812], OMG-PERP[0], ONT-PERP[0], PSG[.096702], SAND-PERP[0], SOL-PERP[0], SUSHIBULL[22022031.38], SUSHI-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00133100] | | |
| 00744677 | | RUNE[0], USD[0.56], USDT[60624247] | | |
| 00744678 | | EUR[0.00], OXY[42.99468], RAY[17.17661198], TRX[.000002], USD[0.00], USDT[0.00336374] | | |
| 00744687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01822668], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.06643483], ETH-PERP[0], ETHW[.06643483], FIL-PERP[0], FTM-PERP[0], FTT[1.66608615], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL[3000], STORJ-PERP[0], SUN_OLD[-0.00000001], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[380.93], USDT[0.07459159], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00744688 | | LUA[5859.39716], USD[0.00] | | |
| 00744690 | Contingent | BNB[0], BTC[0.00000389], ETH[0.00025875], ETHW[0.00025875], FTT[150.41127509], LUNA2[0.01736130], LUNA2_LOCKED[0.04050970], LUNC[3780.46], MEDIA[0], NFT (291142311905101399/FTX EU - we are here! #163503)[1], NFT (512784702814589191/FTX EU - we are here! #163537)[1], NFT (528586001124598063/FTX EU - we are here! #163437)[1], SRM[140.83329592], SRM_LOCKED[539.18706288], TRX[.000028], USD[0.15], USDT[0.00675376], XRP[.4024716] | | |
| 00744693 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00016383], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH[1.89980906], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.48579771], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SC-PERP[0], ETH[0.00974163], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.62558903], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.31910274], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], IOTA-PERP[0], KLNC-PERP[0], KNB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.08904931], SRM_LOCKED[11.16339589], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[-44727.47], USDT[139183.96730028], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00744696 | | 1INCH[0], BNB[0], BTC[0], ETH[0.03565090], ETHW[0.03565090], LTCBULL[0], MOB[12.47865], USD[0.00], USDT[0.00000241] | | |
| 00744698 | | BULL[0.00000023], DOGE[1.02791844], TRX[.000004], USD[0.03], USDT[-0.01185940], XRPBULL[.63685175] | | DOGE[1.004842], USD[0.02] |
| 00744701 | | ETH[.019986], ETHW[.019986], RAY[2.80756710], SHIB[5600000], SRN-PERP[0], USD[0.83], USDT[0.00202800] | | |
| 00744705 | | USD[1.99], WRX[319.936], XRP[21.61478320] | | |
| 00744710 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00102907], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.89980906], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.48579771], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], USD[-8.23], USDT[0.00006936], XMR-PERP[0], XTZ-PERP[0] | | |
| 00744717 | | BTC[0], FTT[0.09199440], RAY[.14228707], SOL[0.00260000], USD[0.00], USDT[2.42895055] | | |
| 00744724 | | BEAR[31.8215], TRX[.000003], USD[-0.01], USDT[.0096892] | | |
| 00744725 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINA20_00002466], LUNA2_LOCKED[0.00005754], LUNC[5.37], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00744731 | | AUD[11.01] | Yes | |
| 00744732 | | TRX[.000005], USD[0.00], USDT[.007412] | | |
| 00744735 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DAI[0.09504066], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[0.00019682], ETH-PERP[0], ETHW[0.00042602], FIL-PERP[0], FTT[.0549926], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (556339219218219449/FTX AU - we are here! #15138)[1], NFT (564994005538532998/FTX AU - we are here! #15157)[1], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[1.37963613], SRM_LOCKED[7.78870093], SRM-PERP[0], STX-PERP[0], TRX[.000923], UNI-PERP[0], USD[0.62], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00744737 | | USD[3.50] | | |
| 00744739 | | ATLAS[810], FTT[0], RAY[.00000001], USD[0.00], USDT[0] | | |
| 00744740 | | AVAX-PERP[0], BNB[0], BTC[0], DAI[0], ETH[0], ETHW[0], FTT[0], MOB[0.49305244], SOL[0], USD[0.06], USDT[76.44470800] | | |
| 00744745 | | AMPL[0.18217556], BCH[0], COMP[0], ETH[0.00000001], FTT[0.09574499], USD[0.00], USDT[0] | | |
| 00744747 | | FTT-PERP[0], SOL-PERP[0], USD[1013.11], USDT[0] | | |
| 00744748 | | USDT[.07842] | | |
| 00744750 | | AXS-PERP[0], ICP-PERP[0], SOL-20211231[0], TLM-PERP[0], USD[0.00], USDT[.11243821] | | |
| 00744751 | | UBXT[1], USD[0.00] | | |
| 00744752 | | FTT[1.04927606], USD[0.00], USDT[0] | | |
| 00744753 | Contingent | 1INCH[0], ALCX[0.00010570], ALGO[.18513909], ALTBEAR[413.185], ATOM-PERP[0], AXS-PERP[0], BAO[594.14], BNB-PERP[0], BTC[0.00002223], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COIN[0], DENT[3.2015], DOGE[.19554427], DOGEBEAR2021[0], DOGE-PERP[0], DOT[.000792], DYDX-PERP[0], ENB[.0037], ETH[0.00038129], ETH-PERP[0], ETHW[0.00038129], FLOW-PERP[0], FTT[150.05224087], FTT-PERP[0], HNT-PERP[0], IMX[.07175399], KNCBULL[.2890555], LDO-PERP[0], LTC[.0001188], LUNA20.00285221], LUNA2_LOCKED[0.00665516], LUNC[.0145004], LUNC-PERP[0], MAPS[.16675238], MATIC-PERP[0], MEDIA[.00470907], MER[.9125782], MINA-PERP[0], MOB[.0281812], NEAR-PERP[0], PSG[.08393847], RAY[.772664], SAND-PERP[0], SOL[.000312], SOL-PERP[0], SPY[.015058], TRX[.268232], UNI[.003595], USD[36061.48], USDT[0.00000001], USTC[.110645], XRP[.4933292], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00744755 | | ETH-0930[0], ETHW[.00061143], FTT[0], USD[0.00], USDT[0] | | |
| 00744756 | | BTC[.00010587], BTC-PERP[0], ETH[.00037998], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00037998], SOL[.00995154], USD[-4.23], USDT[3.04571363] | | |
| 00744758 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.06626613], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KBTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.00173603], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000791], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-15.52], USDT[19.89000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 00744765 | | TRX[.000003] | | |
| 00744771 | | ALCX[.1269746], BNB[.00070935], BTC-MOVE-0130[0], USD[0.00], USDT[.0001381] | | |
| 00744777 | | FTT[0.03668532], USD[0.00], USDT[0] | | |
| 00744779 | | ALEPH[.964493], BNB[0.02000000], ETH[.00022418], ETHW[0.00022417], FIDA[.0232], MER[1.71], RAY[.4757], SOL[-0.12156797], USD[0.07], USDT[0.00413930] | | |
| 00744782 | | 1INCH[0], ATOMBULL[0], BCH[0], BCHBULL[0], BNB[.00000001], BNBBULL[0], BULL[0], EOSBULL[0], ETCBULL[0], ETHBULL[0], FTT[0.03271838], HTBULL[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], PERP[0], SXPBULL[0], TRX[.0002], TRXBULL[0], USD[17.83, USDT[0.00000002], XLMBULL[0], XRPBULL[0], ZECBULL[700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00744785 | | NFT [342336287281050994/The Hill by FTX #13664][1] | | |
| 00744786 | | USD[25.00] | | |
| 00744787 | | BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00062852], ETHW[.00062852], FIL-PERP[0], FTT[25.08233], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[495.28], USDT[1009.56743915] | | |
| 00744789 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.06] | | |
| 00744796 | | MIDBEAR[3.02285], SXPBEAR[5505.475], TRX[.000001], USD[0.00], USDT[0], VETBEAR[52.1705] | | |
| 00744798 | Contingent, Disputed | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OLY2021[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00744800 | | 0 | | |
| 00744802 | | BNB[0], BNBBULL[0], DOGE[0], ETH[0], FTT[0.00109319], SUSHI[0.00] | | |
| 00744817 | | BNBBULL[0], BTC[0], BULL[0], DOGEBEAR2021[.00000001], ETH[.0039287], ETHBULL[0], ETHW[0.00392870], FTT[0.00829607], HALF[0], HTBULL[0], OKBBULL[0], TRUMP2024[0], USD[-0.11], USDT[10.40307120], USDT-20210924[0], XMR-PERP[0], ZECBULL[0] | | |
| 00744818 | | TRX[.000001], USD[0.00], USDT[0.41970445] | | |
| 00744820 | | BICO[.00000002], GOGL[-0.00000006], ICP-PERP[0], IMX[-0.00000003], TRX[.000011], USD[0.01], USDT[0.53609048] | Yes | |
| 00744822 | | TRX[.000004], USDT[.113859] | | |
| 00744824 | | EUR[0.00], FTT[11.9920599], USDT[1.44978442] | | |
| 00744825 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-18.06], USDT[22.77664612], VET-PERP[0], XRP-PERP[0] | | |
| 00744827 | | BTC[0], MOB[0.07383769], USD[0.00] | | |
| 00744829 | Contingent | APT[141], BLT[.43782], BTC[.00000842], DAI[0], DYDX[13441.5], ETH[0.00001361], ETHW[0.00001361], LUNA2[14.59505092], LUNA2_LOCKED[34.05511881], SOL[385.92652522], TRX[.000102], USD[3162.31], USDT[4.44427265], USTC[2066] | | |
| 00744831 | Contingent | BTC-PERP[0], DYDX[70.58588], FTT[25], LUNA2[0.02048365], LUNA2_LOCKED[0.04779520], LUNC[4460.36], OXY[202.8383], RUNE[.0306316], SOL[.00000001], TRX[.000008], USD[0.17], USDT[15792.51586685] | | |
| 00744835 | | BTC[0], USD[0.01], USDT[0] | | |
| 00744836 | | BNB[.83369713], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[1.06260401], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB[114467.36538461], TRX[.74455734], USD[0.00], XRP[.12382731] | | |
| 00744837 | | ETH[0], FTT[0.02453484], UBXT[.14575976], USD[0.06], USDT[0] | | |
| 00744843 | | BTC[0], BTC-PERP[0], USD[1.30] | | |
| 00744847 | | FTT[0.01684868], RAY[.0010166], USD[0.01], USDT[0] | | |
| 00744850 | | BTC[.00008302], FTT[30.48129193], ICP-PERP[0], MOB[70764.636175], USD[0.00] | | |
| 00744853 | | DENT[1], EUR[0.00] | | |
| 00744855 | | EUR[0.00], FTT[0.04350210], USD[0.00], USDT[0] | | |
| 00744856 | | APE-PERP[.1], BTC[0.00000547], BULL[0.00000017], ETH[0], EUR[0.92], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[224.38], SOL[0], TRX[4.569439], USD[-0.35], USDT[0.00876128] | | |
| 00744860 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.06534083], FTT-PERP[0], ICX-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0], SRM[0], SUSHI-PERP[0], USD[0.67], USDT[0], XRP-PERP[0] | | |
| 00744861 | | ATLAS[560], KIN[440000], USD[0.49], USDT[.0019816] | | |
| 00744862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.93], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00744863 | | MATICBULL[.0001233], SXPBULL[.0003299], TRX[.000003], USD[0.00] | | |
| 00744864 | | BNB[0.00191521], TRX[.000004], USD[493.12], USDT[2019.02911901] | | BNB[.001863], USD[489.92], USDT[2004.6344] |
| 00744865 | | ATLAS[599.892], AVAX-PERP[0], FLM-PERP[0], FLOW-PERP[0], OMG-PERP[0], TRX[.000004], USD[0.30], USDT[0.00603100] | | |
| 00744866 | | HGET[.0080743], MATH[.07533879], RAY[.9782], TRX[.000004], USD[0.00], USDT[0] | | |
| 00744868 | Contingent | ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS[2.1642], AXS[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-20210906[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00077873], ETH-PERP[.001], ETHW[.00077873], FTM-PERP[0], FTT[25.00000003], FTT-PERP[0], HOOD[0], HOOD_PRE[0], LUNA2[0.00016870], LUNA2_LOCKED[0.00039363], LUNC[0], LUNC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MID-PERP[0], NFT (293888875376808680/FTX AU - we are here! #4543)[1], NFT (345690841110227430/FTX AU - we are here! #27204)[1], NFT (406051918739896064/FTX EU - we are here! #82280)[1], NFT (433289145094165054/FTX EU - we are here! #82128)[1], NFT (514401529258087986/FTX AU - we are here! #4557)[1], NFT (573056795907111084/FTX EU - we are here! #81910)[1], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0.90000000], RUNE[.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SXP[0], SXP-PERP[0], USD[-0.28], USDT[7547.04177034], USTC[0], USTC-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00744872 | Contingent | AKRO[1], BAO[2], BTC[.0001458], DENT[1], DOGE[5.61080619], ETH[0.00069405], ETHW[0.00069017], EUR[0.73], KIN[2], LUNA2[0.00003726], LUNA2_LOCKED[4.59356615], RSR[0.3], TRX[1], USDT[2.66308061] | Yes | |
| 00744873 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00744876 | | POLIS[.08924], RAY[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00744877 | | DOGE[9.66746286], MATIC[2.82653283], USD[0.00] | | |
| 00744879 | | GBP[0.00] | | |
| 00744881 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[.1886248], FIDA_LOCKED[.55427171], FIDA-PERP[0], FIL-PERP[0], FTM[0.57159420], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[297260.5], SHIB-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00353322], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00744883 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210326[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210326[0], EOS-PERP[0], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-20210326[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.02], USDT[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00744884 | | BTC[0], CHZ[0], DOGE[0], ETH-PERP[0], FTT[.097221], GBP[0.00], ICP-PERP[0], SUSHI[0], USD[0.59] | | |
| 00744891 | | FTT-PERP[0], USD[0.46] | | |
| 00744897 | | ICP-PERP[0], TRX[.000002], USD[-0.21], USDT[37.95671804] | | |
| 00744898 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.08948748], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[122.87], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00744900 | | CEL[0], USDT[0], XRP[0] | | |
| 00744914 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[.09492871], ASD-PERP[0], ATOM[19.296526], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[1.00072128], BCH-PERP[0], BNB[-0.0059415], BSV-20210625[0], BSV-PERP[0], BTC[0.0006347], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-0.05197130], CHZ-PERP[0], COIN[-0.00010908], COMP-PERP[0], CONV-PERP[0], COPE[.9928537], DEFIBULL[0.00000251], DEFI-PERP[0], DODO-PERP[0], DOGE[.4755], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[98188.3], ETC-PERP[0], ETH[0.00086393], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00086393], EUR[20000.00], EXCH-PERP[0], FIDA[.98355109], FIDA-PERP[0], FIL-PERP[0], FTT[27.33793220], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.048826], HOT-PERP[0], HXRO[.68132701], ICP-PERP[0], KIN[9963.7765], KIN-PERP[0], LEO-0.01923385], LEO-PERP[0], LINK-PERP[0], LRC[.99378202], LTC[0.6867482], LTC-PERP[0], MAPS[.9782659], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[364.7831865], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY[.97100929], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00081582], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX[99.782036], SOL[.03547159], SOL-PERP[0], SRM[.78226696], SRM-PERP[0], STEP-PERP[0], SUSHI[0.88764791], SUSHI-PERP[0], SXP[-0.04804561], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TWTR-20210326[0], UBXT[.74362528], UNI-PERP[0], USD[12754.88], USDT[0.33709422], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00744919 | | MER[16.99144], RAY[13.078912], SRM[14], TRX[.000001], USD[0.00], USDT[0] | | |
| 00744920 | Contingent | ETH[0], FTT[0.09484754], SOL[.21], SRM[.00617962], SRM_LOCKED[0.3455614], USD[0.00], USDT[0] | | |
| 00744924 | | USD[0.42] | | |
| 00744925 | | NFT (294229561057352929/FTX EU - we are here! #83880)[1], NFT (552698758148960718/FTX EU - we are here! #84014)[1], NFT (557562356927263951/FTX EU - we are here! #83666)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00744928 | | CHZ[69.909693], DOGE[35.75644265], EGLD-PERP[9.81], FTT[25.49157587], SHIB[1406200.85], TRX[.000004], USD[-401.92], USDT[0.00482029], USTC-PERP[0] | | |
| 00744931 | | FTT[.093217], HNT[.0521865], RAY[164.54542], SRM[.815795], TRX[.000001], UNI[.0819625], USD[0.00], USDT[0] | | |
| 00744932 | | NFT (301307472433253725/FTX AU - we are here! #45654)[1], NFT (333612814057914414/FTX EU - we are here! #123231)[1], NFT (419362802091220313/FTX AU - we are here! #13433)[1], NFT (498528334663823199/The Hill by FTX #45797)[1], NFT (507585478939575394/FTX EU - we are here! #13048)[1], NFT (524276710109218160/FTX EU - we are here! #123155)[1], NFT (550984266375376137/FTX AU - we are here! #13444)[1], TRX[.000026], USD[0.00], USDT[0.00000033], USTC-PERP[0] | | |
| 00744933 | | BNB[.00739957], BTC-PERP[0], CEL-PERP[0], LTC[0], OXY[0], TRX[0.00000100], USD[0.62], USDT[0] | | |
| 00744934 | | FTT[12.99145475], USD[500.01], USDT[0] | | |
| 00744939 | | ETH[0], TRX[.250001], USDT[61.60575768] | | |
| 00744941 | | CEL[0], MATIC[0] | | |
| 00744942 | Contingent | BTC[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01481630], FTT-PERP[0], RAY-PERP[0], SRM[.275465], SRM_LOCKED[2.37841351], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00744943 | | AVAX-PERP[0], ETH-PERP[0], FLOW-PERP[0], SXP[.081856], SXP-PERP[0], TRX[.000001], USD[0.07], USDT[0.00864446] | | |
| 00744944 | | 0 | | |
| 00744946 | | 0 | | |
| 00744947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.25], USDT[0.00000181], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00744951 | Contingent | OXY[.9356], SRM[368.01709064], SRM_LOCKED[1.37321434], STEP[4.50045], TRX[.000002], USD[3.42], USDT[8.52] | | |
| 00744955 | | CRO-PERP[0], MANA-PERP[0], USD[-11.32], USDT[30] | | |
| 00744958 | | ETH[.00044], ETHW[.00044], LTC[0.12000000], MOB[132.77655507], USD[0.00], USDT[0.00000003] | | |
| 00744962 | | AAVE[.0060974], ALICE[.031372], APE[.027993], ATOM[.070094], AVAX[.083888], BNB[.007321], BTC[0.00004481], BTC-PERP[0], CHZ[9.0652], COPE[.82273], CREAM[.0089192], DOGE[.8647], DOT[.07093], ETH[.00031134], ETHW[.00083489], FTT[0.06367833], LINK[.092913], LTC[.00829], MANA[.66148], MATIC[7.834361], NEAR[.064647], RAY[.99221], RUNE[102.87982545], SAND[.36863], SOL[.0060134], SRM[.9429601], SUSHI[.487555], TRX[.000001], UNI[.06851], USD[199.72825621], YFI[.00095896] | | |
| 00744966 | | ADABULL[0], BTC[0], BTC-PERP[0], ETH[0.00814403], ETHW[0.00814403], LTC[0], USD[-2.62], USDT[0.00815707] | | |
| 00744967 | | ATLAS[219.9582], TRX[.000001], USD[0.27], USDT[0] | | |
| 00744968 | | ADABULL[0.00002273], BEAR[78.65], DOGE[.9216], EUR[0.86], LINA[8.369], LINKBULL[.00003889], OXY[.6992], TRX[.000002], USD[0.01], USDT[0] | | |
| 00744974 | Contingent, Disputed | APE-PERP[0], BTC[0], ETH-20210625[0], ETH-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00744981 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00345159], LUNA2_LOCKED[0.00796024], LUNC[743.70847256], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SGD[0.00], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[156.08815101], WAVES-0624[0], WAVES-PERP[0] | | |
| 00744984 | | ALT-PERP[0], AVAX[0], BTC[4.33524235], BTC-PERP[0], ETH[78.32633217], ETH-PERP[0], ETHW[78.32633217], EUR[0.00], LTC[.002052], MID-PERP[0], SHIT-PERP[0], USD[79.81] | | |
| 00744985 | Contingent | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], HGET[.002], LUNA2[1.65995359], LUNA2_LOCKED[3.87322505], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00001556], XLM-PERP[0] | | |
| 00744987 | | FTT[1.098803], FTT-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[5.72643512] | | |
| 00744990 | | 1INCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], HUM-PERP[0], MAPS[.8914212], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000007], TRYB-PERP[0], USD[0.00], USDT[0], USDT-20210625[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00744992 | | APE-PERP[0], TRX[.000029], USD[-3.64], USDT[10] | | |
| 00744994 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], WAVES-PERP[0], USD[1.42], USDT[0.00005091], VET-PERP[0] | | |
| 00744998 | | 1INCH[0], LTC[.006607], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0074S004 | Contingent, Disputed | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000003], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USD[0.00000005], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0074S007 | | 0 | | |
| 0074S011 | | RAY[1.9989], TRX[.000003], USD[1.15] | | |
| 0074S012 | | ASD-PERP[0], KIN[80314.7558191], KIN-PERP[0], MATIC-PERP[0], MER-PERP[0], ROOK[.03523269], ROOK-PERP[0], SLP[16.184], SLP-PERP[0], SPELL[552.78085277], SPELL-PERP[0], TRX[0], USD[53.58], USDT[251.10546213] | | USDT[244.920681] |
| 0074S013 | | AAVE-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.005], SUSHI-PERP[0], THETA-PERP[0], TRX[272.948142], UNI-PERP[0], USD[-16.15], USD[12.29586370], XEM-PERP[0] | | |
| 0074S020 | | BCH[.15697017], BTC[0], ETH[0], EUR[0.00], FTT[0.08835451], LINK[1.399734], LTC[.0099373], SUSHI[0], USD[0.40], USDT[0.00185280] | | |
| 0074S021 | | ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0.00002535], ETHW[0.00002535], FTT-PERP[0], SOL[0.16], USDT[1.12364540], XTZ-PERP[0] | | |
| 0074S027 | | TRX[.000003] | | |
| 0074S031 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.99], RAY[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], TRX[.00066], USD[0.69], USDT[0] | | |
| 0074S032 | | 1INCH[0], HT[0], SOL[-0.00658890], USD[0.24], USDT[1.07028896], XRP[0.32411234] | | |
| 0074S036 | | BTC[.00007578], USD[1.35] | | |
| 0074S038 | | BLT[.9088], ETH[0.00004755], ETHW[0.00004755], SOL[.00007458], TRX[.000001], USD[0.50], USDT[-0.08005462] | | |
| 0074S041 | | BAO[0], BTC[0], CHZ[0], DENT[1645.17121993], DOGE[32.90334346], ETH[0], EUR[0.00], KIN[0], LTC[0], MANA[106.31903698], MATIC[16.45177837], MTA[12.75356850], NPXS[0], PUNDIX[0], SHIB[513046.55834029], SOL[1.12518935], TRX[1231.81373381], XRP[64.51943349] | Yes | |
| 0074S042 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[.0008], MATIC-PERP[0], USD[-1.65], USDT[0.48280611] | | |
| 0074S043 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.03110785], ETH-PERP[0], ETHW[0.03110785], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.80196965], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[35.08], USDT[0], USO[0], VET-PERP[0], XRP-PERP[0] | | |
| 0074S044 | | USD[36.75] | | |
| 0074S053 | | MOB[8.7] | | |
| 0074S054 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[1.06843664], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], KNA-PERP[0], PERP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 0074S055 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH[.00034519], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.13], XLM-PERP[0], XRP-PERP[0] | | USD[1.13] |
| 0074S058 | | BAO[.08029507], BTC[.00000001], CONV[.00082781], DENT[0.00588655], ETH[0], EUR[0.00], KIN[1], LINA[.00038901], LTC[0], MATIC[.00001844], SHIB[672550.4468065], STMX[0] | Yes | |
| 0074S060 | | BTC-PERP[0], ENJ-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.75], USDT[1.42] | | |
| 0074S062 | | BTC[0.00086039], DOGEBULL[0], MATICBULL[2.1585636], SXPBULL[1185.83951884], TRX[.000001], USD[0.00], USDT[52.03227937] | | |
| 0074S063 | | 1INCH-PERP[0], ALICE-PERP[0], BNB[.00000001], CAKE-PERP[0], CHZ-PERP[0], ETH[.00000001], FIL-PERP[0], OMG-PERP[0], SOL[.00000001], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00001578] | | |
| 0074S065 | | APE[.054039], APE-PERP[0], AXS-PERP[0], GMT[.9449], TRX[.000003], USD[0.00], USDT[1731.71573859] | | |
| 0074S066 | | ETH-PERP[0], TRX[.000004], USD[196.44], USDT[0] | | |
| 0074S067 | | FTT[0.12578344], SOL[.00000001], USD[2.92], USDT[0] | | |
| 0074S070 | Contingent | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-20211231[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOT-20210924[0], DOT-PERP[0], EOLD-PERP[0], ETH[0.00067870], ETH-20211231[0], ETH-PERP[0], ETHW[0.00067870], ETHW-PERP[0], FTM-PERP[0], FTT[151.22008949], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA-20.00175384], LUNA2_LOCKED[0.00409230], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.00015000], STEP-PERP[0], TRX[0.00015000], USD[11701.70], USDT[-0.09572929], USTC[0.24826511], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[15484.19] |
| 0074S076 | | AKRO[1], ASD[647.39310495], AUDIO[175.58794297], BAT[500.65850339], DENT[1], EUR[900.78], FIDA[1], FRONT[2], KIN[1682180.10541661], LINA[2841.67085244], MOB[33.84553313], REEF[14968.24038754], RSR[7409.11665906], SRM[2], STMX[4172.70753013], TRX[1], UBXT[22156.15993787] | | |
| 0074S079 | | GENE[23.8], USD[0.59], USDT[.004625] | | |
| 0074S080 | | BNB[0.00877712], BTC[6.26110646], BTC-PERP[.2768], EUR[900.90], USD[-2645.01], USDT[2596.14694657] | | BTC[5.838474], EUR[900.00], USD[1579.45], USDT[2584.210015] |
| 0074S083 | | USDT[9.21286322] | | |
| 0074S087 | | NFT (446437933227789135/FTX Crypto Cup 2022 Key #11801)[1] | | |
| 0074S088 | | TRX[.000001], USD[0.00], USDT[.00006774] | | |
| 0074S089 | Contingent | BTC[0], ETH[4.20820086], FTT[0.04993975], GBP[10.00], LUNA2[8.61271764], LUNA2_LOCKED[20.09634117], LUNC[1875437.4], SRM[.881528], SXP[6353.45], USD[0.00], USDT[19.36996462] | | |
| 0074S092 | | BTC[0.17147290], ETH-PERP[0], ETH[0.78569910], ETH-PERP[0], ETHW[0.78411284], EUR[0.38], FTT[15.68939049], LTC[0.00055900], SOL[7.36834886], TRX[.000001], USD[2179.48], USDT[0.00000000] | | |
| 0074S094 | | 1INCH[0], ATLAS[58862.42147071], BICO[0], BNB[0.00000001], DOGE[0], FTM[0], KIN[9401922.27099641], LINK[0], OXY[0], SOL[0], SRM[0], SXP[0], TRX[.000005], UNI[0], USD[0.00], USDT[0] | | |
| 0074S097 | | BTC[0], DAI[0], TRX[.000054], USD[0.00], USDT[0.00001121] | | |
| 0074S101 | | LUA[.08875], USDT[0] | | |
| 0074S102 | | SXP-PERP[-6.69999999], THETA-PERP[0], USD[41.60] | | |
| 0074S106 | Contingent | BNB[0], BNB-PERP[0], BTC[0.00006699], BTC-PERP[0], ETH[.00048], ETH-PERP[0], ETHW[.00048], FTT[0.03357516], SOL[0], SOL-PERP[0], SRM[.0179979], SRM_LOCKED[15441775], STEP[.00000001], STEP-PERP[0], USD[1498.36], USDT[0] | | |
| 0074S109 | Contingent | DOGE[0], ETH[0.00095942], ETHW[0.00395942], FIDA[.32919605], FIDA_LOCKED[.75984265], FTT[25.71867927], MKR[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 0074S110 | | ADABEAR[763400], ALGOBEAR[800500], BULL[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000016], HOT-PERP[0], MATIC-PERP[0], MKRBULL[0], OKBBULL[0], THETABULL[0], USD[0.00], USDT[0.00000001], XTZBULL[0] | | |
| 0074S120 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.05918811], GALA-PERP[0], GT[.07788], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MVDA10-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[4.851661], TRX-PERP[0], UNI-PERP[0], USD[9.74], USDT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00745121 | | ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00027300], ETH-PERP[0], ETHW[0.10027300], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00260455], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[.0525], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000044], UNI-PERP[0], USD[0.41], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00745122 | | 1INCH[233], BNT[1154.8], ETH[-0.02222154], ETHW[-45.26956522], FTT[70.090538], IMX[765], MNGO[1550], SAND[2577], SOL[129.53608625], SPELL[129000], TLM[9975], TRX[.010778], USD[8492.71], USDT[1.09510350], YFI[.028] | | |
| 00745123 | | FTT-PERP[0], USD[0.93] | | |
| 00745129 | | BTC[0.04558316], FTT[88.92017524], GBP[0.00], SOL[0], USD[0], USDT[0] | | BTC[.045001] |
| 00745131 | | UNI-20210326[0], UNI-PERP[0], USD[125.58], USDT[23.50807799] | | |
| 00745135 | | ADA-PERP[0], AMPL-PERP[0], BTC[0.00004085], BTC-PERP[0], DOGE-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], TRX[.000003], USD[718.60], USDT[0.00010351] | Yes | |
| 00745137 | | BNB[0.00233243], USD[341.94] | | BNB[.00231185] |
| 00745139 | | BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BULL[0.00000098], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXPBULL[0], USD[0.04] | | |
| 00745141 | | 0 | | |
| 00745142 | Contingent | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[1.33904626], CEL-PERP[0], DOGE[0], FTT[4.79974], LUNA2[0.81178305], LUNA2_LOCKED[1.89416046], USD[0.05], USDT[0], XAUTBULL[.00004] | | |
| 00745143 | | OXY[160.9678], USD[0.01], USDT[0] | | |
| 00745148 | | 0 | | |
| 00745151 | | 1INCH[0], BAO[1], BNB[0.00000010], CHZ[0], DENT[1], ETH[0], KIN[1], TRX[0] | Yes | |
| 00745153 | Contingent | ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[9], CHZ-20210326[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], HOT-20210326[0], OTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-20-00001143], LUNA2_LOCKED[0.00002668], LUNC[2.49], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000021], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.99996461], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00745159 | | BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH-20210625[0], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.63], XRP-20210625[0], XRP-PERP[0] | | |
| 00745160 | Contingent, Disputed | BTC[0.00006074], ETH[0], USD[0.00], USDT[0] | | |
| 00745162 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[1.49999999], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC[.149973], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[26.2], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002202], UNI-PERP[0], USD[212.62], USDT[3.11943537], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00745163 | | BAO[1], BTC[0], ETHW[.6188762], FIDA[1], FTT[0], GBP[0.00], KIN[0], USD[3.71] | | |
| 00745164 | | ATLAS[0], BNB[0], BTC[0], SPELL[0], USD[0.00], USDT[0.00000326] | | |
| 00745169 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[60.24279167], BNB-PERP[0], BRZ[0], BTC[1.11490762], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[20.33665233], ETH-PERP[0], ETHW[19.89608197], EUR[0.13], FTM-PERP[0], FTT-PERP[0], LTC[0.00387746], LUNC-PERP[0], MANA[538], MANA-PERP[0], MATIC[599.20436310], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[684], SAND-PERP[0], SHIB[15000000], SHIB-PERP[0], SHIT-PERP[0], SOL[60.70335774], SOL-PERP[0], TRX-PERP[0], USD[0.09], XRP[62471], XRP-PERP[0] | | |
| 00745170 | | ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00003409], ETHW[.00003409], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00745178 | | USD[0.00], USDT[0] | | |
| 00745179 | Contingent, Disputed | ALEPH[0], ASD[0], BOBA[0], CEL[0], CONV[0], IMX[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 00745181 | | BTC[4116.6772731] | | |
| 00745182 | | FTT[.0293], TRX[.000001], USD[0.01], USDT[0] | | |
| 00745185 | | 0 | | |
| 00745187 | Contingent | BTC-PERP[0], CEL-PERP[0], DOGE[.58716], FTT[481.652962], GMT[.88239], GST-PERP[0], LUNA2[0.11875244], LUNA2_LOCKED[0.27708904], LUNC-PERP[0], NFT [315925628278770223/FTX EU - we are here! #273801][1], NFT [342782265330279557/FTX EU - we are here! #273804][1], NFT [458855385916859419/FTX AU - we are here! #48365][1], NFT [519507318191043072/FTX EU - we are here! #273780][1], PEOPLE[1059.9924], PEOPLE-PERP[0], SHIB[100000], SOL[.005191061], SOL-PERP[0], TRX[.096343], USD[0.95], USDT[0.03437811] | | |
| 00745188 | | BTC[.00406328], BTC-PERP[0], FTT-PERP[0], USD[1.00] | | |
| 00745195 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.19077542], DOGE-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], VET-PERP[0], WRX[1000], XLM-PERP[0], XRP[.47342747], XRP-PERP[0] | | |
| 00745197 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00745199 | | ASDBULL[1.04170531], ATOMBULL[.0087631], MATICBULL[.0075129], SUSHIBULL[175.1499095], SXPBULL[2.00888535], USD[0.02], USDT[0] | | |
| 00745201 | | CHZ[1], DOGE[1], TRX[1], USDT[0.00000856] | | |
| 00745203 | | ADA-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.14], USDT[0] | | |
| 00745204 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00828147], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00745206 | | NFT [291124368896763350/FTX EU - we are here! #24099][1], NFT [427846692409682099/FTX EU - we are here! #24547][1], NFT [532838618830706607/FTX EU - we are here! #27606][1], USD[0.04] | | |
| 00745207 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], FTT[0.00020831], KIN-PERP[0], MANA-PERP[0], NFT [573455008684995798/The Hill by FTX #28936][1], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00745208 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00745215 | | COPE[229.84705], FTT[0.00057746], RUNE[0], USD[2.65], USDT[0] | | |
| 00745220 | | 0 | | |
| 00745221 | Contingent | DOGE[11900], LUNA2_LOCKED[1009.848757], LUNC[2258457.48810997], MOB[0], SHIB[21792.59189854], USD[-24.95], USDT[0.00000554] | | |
| 00745223 | | AAVE[0.43992317], BNB[0.06124852], BTC[0.00110002], ETH[0.01400000], ETHW[0.01400000], FTT[2.04546303], LTC[.11], RAY[3], SHIB[399982.54], SOL[0.85862394], SRM[6], USD[4.52], USDT[6.18582534] | | |
| 00745225 | | EUR[0.00], FTT[41.95441528], MNGO[1770], SLRS[1154.8005], USD[0.89] | | |
| 00745229 | | BTC[.00005], FTT[.021382], TONCOIN[.01085874], TRX[.00097], USD[7569.51], USDT[.00233802], WRX[.79] | | |
| 00745231 | | ATLAS[4500], POLIS[45], USD[2.22] | | |
| 00745234 | | FTT[0], USDT[0] | | |
| 00745244 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00745245 | | BTC-PERP[0], USD[0.00] | | |
| 00745247 | | BTC[0], ETH[.00058], ETHW[.00058], TRX[.000011], USD[0.00], USDT[0] | | |
| 00745249 | Contingent | CHZ[0], TRX[1.79860170], UBXT[20000.31035046], UBXT_LOCKED[307.75538447], USD[-0.05], USDT[0] | | |
| 00745250 | | CHZ[2], DOGE[0], KIN[0], MATIC[2], SOL[0], UBXT[1] | | |
| 00745251 | | AMPL[0], BAO[1], ETH[0], KIN[1] | | |
| 00745256 | Contingent | BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIDA[5.71162267], FIDA_LOCKED[.06928444], FTT[2.16242257], FTT-PERP[0], SRM[2.27534776], SRM_LOCKED[.06365379], USD[0.00], USDT[0], XRP[0] | | |
| 00745262 | | BLT[.875], CQT[.9584], NFT (344742594741569360/FTX EU - we are here! #284212)[1], NFT (477706400639477570/FTX EU - we are here! #284216)[1], SOL[.00305198], USD[0.00] | | |
| 00745264 | | ATLAS[22000], DFL[22800], ETH[.0000001], ETHW[.30419496], MATIC[28.5], MNGO[7.778], NFT (361570313715459257/FTX AU - we are here! #53197)[1], NFT (375757003212559405/FTX Crypto Cup 2022 Key #2619)[1], NFT (397713938095336255/FTX AU - we are here! #53190)[1], NFT (491027816485472209/The Hill by FTX #5729)[1], TRX[.000008], UNI[.587], UNI-PERP[0], USD[1.00], USDT[1.85808855] | | |
| 00745266 | | ASD[43.072847], BADGER-PERP[0], BAO[59962.2], CEL[8.064594], HT[5.08500921], MNGO[170], OXY[41.96157], RAY[.99811], SAND[.9685], SLP-PERP[0], USD[0.89], USDT[0.00000001] | | |
| 00745272 | | BNB[0], BTC[0], ETH[0], FTT[0.02398972], USD[0.01], USDT[2.28534948] | | |
| 00745275 | | ETH-PERP[.149], ETHW[26.27060717], FTT-PERP[0], SOL-PERP[-6.02], USD[281.88], USDT[0] | | |
| 00745276 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[.00000001], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00006387], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0810[0], BTC-MOVE-0826[0], BTC-PERP[-0.20669999], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DODGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00019992], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[-200], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-20210924[0], TRX[.000242], TRX-20210924[0], TRX-PERP[0], USD[13404.24], USDT[0.00813167], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], SUSHI-20210625[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00745279 | Contingent, Disputed | BTC[.00000665], ETH[.00000001], ETH-20210326[0], ETH-PERP[0], SUSHI-20210625[0], USD[0.00] | | |
| 00745280 | Contingent | BTC[0], ETHW[.00000228], FTT[99.981], LUNA2[0], LUNA2_LOCKED[0.00001071], LUNC[1], SGD[1.33], TRX[.000057], USD[0.00], USDT[0] | | |
| 00745281 | | ETH[0], FTT[0.12307810], NFT (432024190276721300/FTX EU - we are here! #159453)[1], NFT (496042081378060050/FTX EU - we are here! #159669)[1], NFT (573272242153728086/FTX EU - we are here! #159445)[1], USD[0.01], USDT[0] | | |
| 00745283 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[25.71344471], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[18.24240766], LUNA2_LOCKED[41.51299438], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (296256968340713959/Mexico Ticket Stub #1761)[1], NFT (321955780264755470/FTX EU - we are here! #77305)[1], NFT (373655910611896558/FTX EU - we are here! #77507)[1], NFT (384077494351955830/FTX AU - we are here! #2759)[1], NFT (384230027413417386/FTX AU - we are here! #23474)[1], NFT (420598351224870542/Montreal Ticket Stub #1953)[1], NFT (436327114248398755/FTX AU - we are here! #2769)[1], NFT (467441327632463947/FTX Crypto Cup 2022 Key #291)[1], NFT (517812587786125358/FTX EU - we are here! #77629)[1], NFT (572650385125429529/France Ticket Stub #258)[1], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.40382732], SRM_LOCKED[13.45832261], SRM-PERP[0], SWEAT[100], TLM-PERP[0], USD[36.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[27109.9513944?], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00745285 | | 0 | | |
| 00745287 | | OXY[34.896594], PERP[13.3471546] | | |
| 00745288 | | BTC-20210326[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.19] | | |
| 00745289 | | FTT[0], USD[0.00] | | |
| 00745290 | Contingent | AXS[0], BNB[.19252428], BRZ[0.00385416], BTC[0.08187681], C98[0], DOGE[1668.38530826], DOT[13.2], ETH[.54969184], ETHW[.54969184], FTT[0], GALA[680], GMT[0], LUNA2_LOCKED[0.00000002], LUNC[.0019622], SHIB[0], SOL[3.52453669], USD[1.48], USDT[0], WAVES[0] | | |
| 00745293 | | BTC[.00589571], USDT[0] | | |
| 00745297 | | TRX[.000001] | | |
| 00745298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.17], USDT[20.31135048], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00745300 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09158524], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATIC-PERP[0], MKR-PERP[0], NFT (382225700940461903/FTX EU - we are here! #283613)[1], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000546], SRM_LOCKED[0.00315412], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00745303 | | AAVE[0], BNB[0], BTC[0], BULL[0], CHZ[0], ETH[0.00003168], ETHW[0.00003168], EUR[0.00], FTT[0], LUNC-PERP[0], OXY[0], SUSHI[0], USD[0.00], USDT[0], XLMBEAR[0] | | |
| 00745306 | Contingent | BTC[0.00002219], LUNA2[0.00031645], LUNA2_LOCKED[0.00073839], SPELL[99.82], USD[147.07], USDT[0.00842765], USTC[.044796] | | |
| 00745309 | | BTC[.0244969], EUR[0.00], HXRO[.0324947], KIN[987042.95629357], MATIC[232.26391744], TOMO[1.03348558], TRX[1824.92397881], USD[0.00] | Yes | |
| 00745311 | | BNB[0], USDT[0.00000715] | | |
| 00745312 | | USD[0.00] | | |
| 00745314 | Contingent | 1INCH[37.99316], AAVE[.2399568], ATLAS[3499.37], AVAX[1.199784], AVAX-PERP[0], BNB[0.10482300], BNB-PERP[0], BTC[0.01493821], BTC-PERP[0], C98-PERP[0], CRO[579.9172], DOT[8.898902], DOT-PERP[0], ETH[0.15132884], ETH-PERP[0], ETHW[0.15132884], FIL-PERP[0], FTT[.99982], GALA[479.9136], ICP-PERP[0], LINK[10.5964], LINK-PERP[0], LUNA2[0.24849396], LUNA2_LOCKED[0.57981925], LUNC[44.04057340], MATIC[39.9928], MATIC-PERP[0], NEAR[6.798776], SHIB-PERP[0], SNX[9.99820000], SOL-PERP[0], TRU-PERP[0], USD[366.17], USDT[0] | | |
| 00745318 | | AKRO[240.87441711], ASD[34.67897634], BAO[2], DOGE[1], EUR[0.00], KIN[83491.99754557], RUNE[.941718], UBXT[3] | | |
| 00745320 | | TRX[.331801], USDT[0.35662360] | | |
| 00745327 | | BTC[.00010307] | | |
| 00745328 | | BTC-PERP[0], FTT[0.00012305], TRX[.721773], USD[20.36], USDT[-0.01681620] | | |
| 00745329 | | USD[0.00], USDT[0] | | |
| 00745336 | | AUD[1882.15], BTC[.04707544] | | |
| 00745340 | Contingent | BNB[0], FTT[0], LUNA2[0.01209430], LUNA2_LOCKED[0.02822004], LUNC[2633.56], TRX[.000002], USD[0.00], USDT[-0.01222317] | | |
| 00745341 | | OXY[.8922], TRX[.000003], USDT[1882.18194436] | | |
| 00745343 | | FTT[0], USD[4.65], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balance / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00745344 | | BTC[.00824], FTT[60.73995813], LINK[49.9905], MATIC[100] | | |
| 00745346 | | ATLAS[60], POLIS[1.199784], USD[0.51] | | |
| 00745347 | | GST-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00745351 | | ADABULL[.00000268], BULL[0.00000045], COMPBULL[.00008738], DOGEBULL[0.00000034], ETHBULL[0.00000492], SXPBULL[54.33860489], TRX[.000008], USD[0.00], USDT[0], VETBULL[.00007067] | | |
| 00745354 | Contingent | ATLAS[2449.559], BTC-PERP[0], FTT[0.09076609], LUNA2[25.0060348], LUNA2_LOCKED[58.34741453], LUNC[5445116.7250746], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 00745356 | | ATOM-PERP[0], BNB-PERP[0], COPE[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.04604985] | | |
| 00745358 | | ADABULL[0], ATOMBEAR[0], AUDIO[0], BRZ[0.00594929], BTC[0], COPE[0], ETH[0], LINA[0], LINKHEDGE[0], NPXS[0], OXY[0], PUNDIX[0], SAND[0], USD[0.00], USDT[0], XRP[0] | | |
| 00745360 | | ETH-PERP[0], USD[6.76] | | |
| 00745361 | | ATLAS-PERP[0], SOL[0], TRX[.000003], USD[0.03], USDT[0.00899243] | | |
| 00745362 | | BTC[0], ETH[0], FTT[0.04420109], LUA[40.374548], USD[0.00], USDT[0.00451925] | | |
| 00745363 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.49], FTM-PERP[0], FTT[0.01938981], FTT-PERP[0], GBP[0.51], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[2.90243187], LUNA2_LOCKED[6.77234104], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USDI-3098.16], USDT[3472.34125142], XRP[0.05731751], XRP-PERP[0] | | |
| 00745365 | | ADA-20210625[0], ADABULL[8.00045697], BULL[0], DEFIBULL[0], DOGEBEAR2021[.00065936], DOGEBULL[0], LINKBULL[0], MATICBULL[0], THETABULL[0], TRX[.000007], USD[0.63], USDT[0.00000001] | | |
| 00745366 | | AAVE[.03], AKRO[134], ALICE[.299946], APE[.699964], ATLAS[24.54524927], C98[1.99964], CHZ[9.9982], CRO[59.9892], DOT[.099982], ETH[.00099982], ETHW[.00099982], FTM[1.99982], FTT[1.00381726], POLIS[9.25290309], POLIS-PERP[0], REEF[259.9532], SHIB[33486.40755945], SOL[.09427155], SOS[399928], TRX[.4], USD[0.50], USDT[0.00000001] | | |
| 00745369 | | TRX[.000003] | | |
| 00745370 | | BTC[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.15222867], GRT-PERP[0], HOT-PERP[0], KIN[3579319.8], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00745374 | | DOGE[12], ETH[.002], ETHW[.002], MATIC[30], USD[0.01] | | |
| 00745379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[2847.88], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00770000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14414965], ETH-20210924[0], ETH-20211230[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.17809619], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.067852], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[784.25], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00745380 | | BNB[0], BNB-PERP[0], BTC[0.00016910], ETH[0], EUR[0.00], FTT[0], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[4.02928742], XRP[0] | | BTC[.000167], USDT[3.912908] |
| 00745381 | | MATH[.054378], PUNDIX[.0190495], RAY[.9259], TRX[.000008], USD[0.00], USDT[0] | | |
| 00745383 | | AVAX[12.17572661], BTC[0.00003372], IMX[156.82941557], USD[0.00], USDT[0], WRX[1170.59133635] | Yes | |
| 00745386 | | BTC[0], FTT[0], LTC[0.23864389], SHIB[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00745387 | | EOSBEAR[0], EOSBULL[15748064.03952357], SUSHIBEAR[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 00745388 | Contingent | ATOM[7.479945], AVAX[.09972], BTC[0], BTC-PERP[0], DOT[7.74], ETH[0.00076855], ETH-PERP[0], ETHW[0.00076855], FTM[1316.99], FTT[12.63447], GALA-PERP[0], GMT[.98836], GMT-PERP[0], GST[110], LTC[3.44], LUNA2[0.00064302], LUNA2_LOCKED[0.00150039], LUNC[140.02], LUNC-PERP[0], OP-PERP[0], SOL[25], SUSHI-PERP[0], TRX[.000778], USD[197.97], USDT[0.37282153], XRP[.07], XRP-PERP[0] | | |
| 00745389 | | USD[0.44] | | |
| 00745390 | | ADABULL[0], BCH[.0019686], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000700], ETHBULL[0], ETH-PERP[0], FTT[0.00458343], LTC-PERP[0], USD[0.00] | | |
| 00745391 | Contingent, Disputed | USD[0.01] | | |
| 00745396 | | ETH[.01131594], ETHW[0.01131594], FTT[0.07865277], KIN[4019.955], LTC[0.00824313], USD[0.00], USDT[8.59273038] | | |
| 00745398 | | FTT[65.07519208], OXY-PERP[0], RAY-PERP[0], USD[3282.65] | | |
| 00745399 | | BTC-PERP[0], DOT[4.6], GRT[235], RAY[33.36458187], SRM[40], USD[7.05] | | |
| 00745400 | | KIN-PERP[0], TRX[.000003], USD[-0.38], USDT[1.33455588] | | |
| 00745403 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00745407 | | BTC[0.03488457], LTC[0], USD[0.00], XRP[705.37539274] | | |
| 00745408 | | ATOM[0], BTC[.00937927], DEFI-PERP[0], FTT[10.01487978], ETHW[0], FTT[50.54889], IMX[.00000001], LINK[0], MATIC[0], USD[95.00], USDT[4.78475602] | | |
| 00745409 | | ATLAS[99.55], FTT[0.11794197], MATIC[-9.93226458], USD[44.53] | | |
| 00745410 | | HOLY[.9888], TRX[.000001], USD[0.00], USDT[0] | | |
| 00745412 | | CRO[309.964], ETH[.01313434], ETHW[0.01313434], FTT[.4], USD[1.35], USDT[0.26907154] | | |
| 00745414 | | FTT[.09955768], MOB[.02494335], TRX[.000001], USD[0.00], USDT[0.03653128] | | |
| 00745421 | | MATH[.083986], NFT {5457440250110108691/FTX AU - we are here! #44364}[1], TRX[.000004], USDT[0] | | |
| 00745422 | | MOB[10.9594], USD[0.00], USDT[0] | | |
| 00745424 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210625[0], FTT-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00745425 | Contingent | AAVE[1.14], ATOM[16], AVAX[6.1], AXS-PERP[0], BNB[0], BTC[0.02880000], BTC-PERP[0], ETH[0.65400001], EUR[3786.62], FTT[.04359126], LINK[0], LUNA2[0.42841820], LUNA2_LOCKED[0.99964248], LUNC[8.25], SOL[4.01], USDI[4398.78], USDT[0.00347194], YFI[0] | | |
| 00745427 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], LINK-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00745430 | | FTT-PERP[0], USD[0.60] | | |
| 00745434 | | BTC[.00439699], ETH[.0009545], ETHW[.0009545], USD[26.90] | | |
| 00745437 | | ICP-PERP[0], USD[0.55], USDT[0] | | |
| 00745438 | | USDT[100] | | |
| 00745440 | | AKRO[56.977295], TRX[.000019], USDT[3.20926494] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity)(NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00745445 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04244348], LUNA2_LOCKED[0.09903480], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[9394.58], USDT[0.00003074], USTC[6.00808091], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00745447 | | USD[0.52] | | |
| 00745449 | | USD[4.71], XRP[0] | | |
| 00745450 | | ETH[0, SOL[0, SRM[0], USD[0.00], USDT[0] | | |
| 00745454 | Contingent | BNB[.00829416], DOGE[8], ETH[.0000936], ETHW[.0000936], MEDIA[.003386], MOB[.39055], NFT (288708547585265621/FTX EU - we are here! #136457)[1], NFT (385440386917357596/FTX AU - we are here! #4084)[1], NFT (418213876934087567/FTX AU - we are here! #136120)[1], NFT (487756279125307203/FTX AU - we are here! #38408)[1], NFT (543547480456752792/FTX AU - we are here! #4086)[1], NFT (560374689108081625/FTX EU - we are here! #136334)[1], SRM[3.69400388], SRM_LOCKED[23.78599612], TRX[.000007], USD[634.85], USDT[0.00003] | | |
| 00745455 | | NFT (293311182649392955/FTX EU - we are here! #99154)[1], NFT (306518884674729883/FTX EU - we are here! #98586)[1], NFT (463163997200222381/The Hill by FTX #14235)[1], NFT (563993216206496159/FTX EU - we are here! #99295)[1] | | |
| 00745459 | | BEAR[38.97150000], BTC[0], BULL[0.00000922], ETH[0], ETHBEAR[76338657.5], ETHBULL[0.00007934], USD[4.00] | | |
| 00745460 | | 1INCH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00745465 | | BTC[0.00004467], FTT[150.08948065], RAY[0], SOL[.00000001], USD[0.95] | | |
| 00745469 | | BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00745478 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], MATIC-PERP[0], SOL[.86], SOL-PERP[0], THETA-PERP[0], USD[-0.11], USDT[0.32506629] | | |
| 00745480 | | CHZ-PERP[0], ETH-PERP[0], MANA-PERP[0], TLM-PERP[0], TRX[.00098], USD[99.47], USDT[0] | | |
| 00745495 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.164], ADA-PERP[0], AGLD-PERP[0], ALCX[2.33010833], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[613.7454], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01222976], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210326[0], BTC-PERP[-0.0166], BTTPRE-PERP[0], BULL[0.06508763], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-20210625[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[20.872355], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[479.911308], DMG[586.26238], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETHBULL[4.14921150], ETH-PERP[0], EXCH-PERP[0], FIDA[321.9586901], FIDA_LOCKED[.05040709], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[313.31440745], FTM[253.23857765], FTM-PERP[0], FTT[2.67057830], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[2.0296143], GODS[153.175072], GRT-062[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[79985256], LINK-PERP[0], LOOKS[.98903], LOOKS-PERP[0], LRC-PERP[0], LTC[.58673387], LTC-20210625[0], LTC-PERP[0], LUNA2[0.78833843], LUNA2_LOCKED[1.83945636], LUNC[10059.198389], LUNC-PERP[0], MANA-PERP[0], MAPS[.5199745], MAPS-PERP[0], MATIC-PERP[0], MDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[123.95307], OXY-PERP[0], PERP-PERP[0], POLIS[177.06635100], POLS-PERP[0], PROM-PERP[0], PSY[32.99373], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.27173637], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[6071.00305993], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[83.98081], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[5.99886], SNX-PERP[0], SOL[1.32043509], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.96694], STEP-PERP[0], STG[42.99183], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[66.22643841], SUSHI-20210924[0], SUSHI-20211231[0], SUSHIBULL[34826.2051], SUSHI-PERP[0], SXP[3.16572592], SXP-PERP[0], THETA-0325[0], THETA-20210924[0], THETA-PERP[0], TLM[470.46043367], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[224.69458571], TRX-PERP[0], TRYB[526.14616464], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], USD[1205.19], USDT[0.00000001], USTC-PERP[0], VETBULL[1328.7476553], VET-PERP[0], VGX[14.99715], WAVES-0930[0], WAVES-PERP[81.5], XLM-PERP[0], XMR-PERP[0], XRP[10.49410258], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SUSHI[1.999779], TRX[208.052095], TRYB[516.680845], XRP[9.9962] |
| 00745497 | | BTC[0], EUR[31.16], SOL[.00000001], USD[1907.65], USDT[0], XTZ-PERP[1] | | |
| 00745499 | | OXY[2.976345], RAY[23.54941504], USD[0.00], USDT[0.71897562] | | |
| 00745500 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00745501 | Contingent | DEFIBULL[0.05234714], LUNA2[0.00359303], LUNA2_LOCKED[0.00838375], USD[248.86], USDT[0.00498], USTC[.508612] | | |
| 00745505 | Contingent | BTC[0], FTT[0.36288949], SRM[8.98807227], SRM_LOCKED[30.63470818], USD[0.00] | | |
| 00745506 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00745509 | | USD[0.00], USDT[0] | | |
| 00745510 | | BTC-PERP[0], USD[0.07] | | |
| 00745512 | | BNB[0], BTC[0.00000069], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], JPY[270.89], MATIC-PERP[0], OXY-PERP[0], RAY[2.56279715], USD[0.06], USDT[0] | | |
| 00745515 | | ADA-PERP[0], AVAX-PERP[0], BCH[.00019009], BCH-PERP[0], BNB[.02261536], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00031796], ETH-PERP[0], ETHW[.00031795], EUR[0.00], FTT[25.83487239], FTT-PERP[0], LTC[.00017068], LTC-PERP[0], NPXS-PERP[0], OXY-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.42], XRP-PERP[0] | | |
| 00745517 | | BRZ[0], GOG[46.54397925], KIN[21647.87769028], KIN-PERP[0], LINA[40], LINA-PERP[0], USD[0.41], USDT[0] | | |
| 00745523 | | ATLAS[3339.829], BTC[0.00243367], BTC-PERP[0], ETH[.112], ETHW[.112], LINK[7.2], LUA[.054365], MANA[36], REEF[7900], RSR[9.5345], SNX[.0982045], TRX[.452041], USD[0.60], USDT[0.00000001] | | |
| 00745524 | Contingent | BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LUNA2[3.94769021], LUNA2_LOCKED[9.07910497], LUNC[859617.85812116], SHIB[.00000001], SOL[0], USD[0.23] | | |
| 00745525 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.01912004], LUNA2_LOCKED[0.04461343], LUNC-PERP[0], MATIC-PERP[0], NVDA-0624[0], OMG-PERP[0], POLIS[.0211054], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[3.87], USDT[0], WAVES-PERP[0], XRP[.66], XRP-PERP[0], XTZ-PERP[0] | | |
| 00745526 | | CBSE[0], USD[35255.82], USDT[0] | | |
| 00745529 | | FTT[25.00712393], USD[-0.01], USDT[0] | | |
| 00745530 | | AVAX[2.42409329], BRZ[.4494], BTC[0.00000379], DOT[.0000742], ETH[0.00000542], ETHW[0.00000542], FTT[6.69715640], TRX[.00005], USD[0.81], USDT[0.92284607] | | AVAX[2.300515] |
| 00745531 | Contingent | AAPL[0], AAVE[0], ADABULL[0], AMPL[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], COMP[0], COMPBULL[0], CREAM[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.09866180], GRTBULL[0], KNCBULL[0], LINKBULL[0], LTC[0], MATICBULL[0], MKR[0], MKRBULL[0], MOB[0], OKBBULL[0], ROOK[0], SOL[0], SUSHI[0], SXP[0], THETABULL[0], UBXT_LOCKED[116.9417547], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0], YFI[0] | | |
| 00745533 | | BCH[0], BTC[0], DOGE[0], ETH[0], FTT[0], GRT-PERP[0], LTC[0], MER-PERP[0], MOB[0], TRX[0], UNI[.00000001], USD[0.03], USDT[0.00003621] | | |
| 00745538 | | USDT[9] | | |
| 00745539 | Contingent | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], CAKE-PERP[0], DOGE[.1284035], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0, ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], SRM[.23607027], SRM_LOCKED[2.3752134], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], UNI[0], USD[0.00], USDT[0.0035396], WRX[.478955], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00745540 | | BNB[0], BTC[0], CEL[0], ETH[0], SNX[0], USD[0.00] | | |
| 00745541 | | BOBA[.063025], MNGO[20863.61500180], USD[0.05], USDT[0.45298055], WRX[.06976] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00745544 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003081], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[.00006704], ETH-PERP[0], ETHW[.00006791], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.096514], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00571651], LUNA2_LOCKED[0.01333852], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.55619249], USTC[.8092], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00745545 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB[.00193117], BTC[.004], BTC-MOVE-0420[0], BTC-PERP[0], COMP-PERP[0], CRV[25.96], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[5.9020192], FLM-PERP[0], FTT[14.32424945], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[4.31], LTC-PERP[0], LUNA2[0.00066589], LUNA2_LOCKED[0.00155375], LUNC[145], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04280841], SRM_LOCKED[.40540192], SRM-PERP[0], STEP-PERP[0], SUSHI[25.987], SXP[0], TLM-PERP[0], TRX[400.000035], USD[125.81], USDT[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00745548 | | CONV[2.97135], CQT[3280.70185826], DFL[9.7518], DYDX[.097552], FTT[.002797], OXY[.1736045], PRISM[8.3034], USD[0.39] | | |
| 00745549 | | BNB[0], TRX[.000005], USD[44.74], USDT[0.00380108] | | |
| 00745552 | Contingent | 1INCH-PERP[0], AVA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], COMP-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00745553 | | AMPL[0.04777305], AUDIO[.9463687], CHZ[9.88942], DOGE[.0689], FTT[25.59412016], OXY[.8215976], SRM[49.990975], TRX[.588291], UNI[15.09684847], USDT[2.86772689] | | |
| 00745554 | | DOGE-PERP[0], ETH[.00009676], ETH-PERP[0], ETHW[0.00009675], SOL-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 00745562 | Contingent | BTC[0.34474581], DOGE[5], FTT[53.2174521], RAY[39.26916804], SOL[26.44853274], SRM[140.52937214], SRM_LOCKED[3.63840496], USD[0.24] | | |
| 00745565 | | 1INCH-PERP[0], AAVE[.0699874], AAVE-PERP[0], ADA-PERP[194], APE-PERP[0], ATLAS[370], AUDIO-PERP[0], AVAX[.699946], AXS-PERP[0], BIT[15], BNB[.02172371], BTC[0.02113077], BTC-PERP[0], CRV[19.9964], CRV-PERP[0], CVX-PERP[0], DOT[.59942112], ETH[.04242132], ETH-PERP[0], ETHW[.04242132], FTT[.899892], GMT-PERP[0], GRT[134.9757], KNC-PERP[0], LINK[.49991], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[6.6], SHIB-PERP[0], SOL[.61769546], SOL-PERP[0], SPELL[12596.004], SPELL-PERP[0], STG[31.99424], TRX-PERP[0], UNI[.799856], USD[-89.75], XRP-PERP[0], ZEC-PERP[0] | | |
| 00745571 | | BNB[0], BTC[0.00009478], ETH[0], FTT[0], MATIC[0], RSR[44.909], SOL[0.00098500], TRX[0], USD[0.31], USDT[0.83634782], XRP[2.07306712] | | |
| 00745575 | | AMPL[0], COMPBULL[.008036], COMP-PERP[0], ETCBULL[0], ETHW[.00047238], TOMOBULL[0], TRX[.621013], USD[0.06], USDT[0.03276591], XRP[0], XRPBULL[6.318282e+06] | | |
| 00745576 | | BTC[.00001033], ETH[.00052826], ETHW[.00052826], FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 00745578 | | 0 | | |
| 00745580 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00283214], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00745584 | | FTT[.00004806], KIN[1], NFT[297844493515386077/FTX AU - we are here! #26088][1], NFT[306152074683696236/FTX AU - we are here! #3687][1], NFT[314377974841667529/FTX EU - we are here! #90406][1], NFT[343722255067173908/FTX EU - we are here! #90198][1], NFT[466544819827373772/Baku Ticket Stub #1958][1], NFT [470365245587994387/Japan Ticket Stub #292][1], NFT [522063068006444535/FTX EU - we are here! #90510][1], NFT [549047550241852517/The Hill by FTX #7224][1], NFT [565326949689150148/FTX AU - we are here! #3689][1], NFT [567358502772331910/Belgium Ticket Stub #814][1], USD[.00348061], USDT[20.07675297] | Yes | |
| 00745591 | | BTC[0], BTC-PERP[0], ETH[.00052], ETHW[.00052], USD[0.00] | | |
| 00745598 | | 0 | | |
| 00745599 | | AAVE[.73], ATLAS[1000], COMP[.65276176], FIL-20211231[0], OXY[31.9776], TRX[.000004], USD[0.52], USDT[0.02011138] | | |
| 00745602 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.14129949], LUNA2_LOCKED[16.66303215], LUNC[1555033], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00745604 | Contingent, Disputed | TRX[.000002], USD[0.00], USDT[0] | | |
| 00745605 | | ADABULL[1.3877224], ATLAS[0], BULL[.0008786], DOT[.0991], EOSBEAR[0], EOSBULL[0.00000001], ETHBULL[3.85162932], MANA[0], USD[0.11], USDT[0.09130564], XLMBULL[648.8702] | | |
| 00745608 | Contingent | ETH[0.00000001], FTT[.0378423], MOB[124], SOL[.01], TRX[.441561], UBXT[.35785917], UBXT_LOCKED[182.05516393], USD[1.90], USDT[0.00000001] | | |
| 00745609 | | TRX[.000001], USD[0.13], USDT[0] | | |
| 00745610 | | ETH[0], FTT[0.00001329], USDT[1.14403975] | | |
| 00745611 | | FTT[0], USD[0.00], USDT[0] | | |
| 00745612 | | ADA-PERP[0], ATLAS[220], ATLAS-PERP[10], BCH[.00031564], BCH-20210625[0], BTC[0.00595458], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-20210625[0], DOGE[64.76988375], DOGE-20210625[0], DOGE-PERP[0], DYDX[3.5], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[376.61319675], FTT-PERP[0], OXY[.867655], OXY-PERP[0], PRISM[20], SOL[17.46755167], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX[2.681517], USD[-249.25], VET-PERP[0], XRP[15.472041], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0] | | SOL[2.9], USD[270.00] |
| 00745613 | | BAO[999.49], BTC[0.00000009], FTT[.05], TRX[0], USD[0.01], USDT[0] | | |
| 00745615 | | USD[0.00] | | |
| 00745621 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], ETH-PERP[0], FTT[.00399765], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000025], UNI-PERP[0], USDL-12.54], USDT[53.48115238], USTC-PERP[0] | | |
| 00745622 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.14071], USD[0.73], USDT[0.00000001], VET-PERP[0] | | |
| 00745623 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[900], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNBBULL[0.00445346], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20211030[0], BTC-PERP[0], C98[40], C98-PERP[0], CAKE-PERP[0], CHZ[500], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CRV[25], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.091], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.091], FIL-20210924[0], FTM-0930[0], FTM-PERP[0], FTT[5.13855366], GALA-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], ICP-PERP[0], KIN[1869352.1], KIN-PERP[0], KNC-PERP[0], LINA[3699.88695], LINA-PERP[0], LINK-20210924[0], LRC-PERP[0], LTC-20210625[0], LTCBULL[12.76150795], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS[11.5], RAMP[115], REEF[4999.616656], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP[150], SUSHI-20210924[0], SUSHI-PERP[0], SXP[50], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], TRU-PERP[0], TRX[.348634], UNI-PERP[0], USD[0.56], USDT[0.00306782], VET-PERP[0], WAVES-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00745625 | | ETH-0624[0], ETH-0930[0], LTC-0624[0], PERP[0], USD[0.59], ZIL-PERP[0] | | |
| 00745628 | | DOGE-PERP[0], FTT[.08213576], MOB[.05227167], USD[0.00], USDT[0] | | |
| 00745629 | | ADABEAR[14740], ALGOBEAR[69480], ASDBULL[.00005688], BNBBEAR[8348], DOGE[.65221969], DOGEBULL[0.00006688], EOSBULL[.05947], ETCBEAR[99060], ETCBULL[0.00088982], ETHBEAR[5186.1], EXCHBEAR[69.503], SXPBEAR[69355], SXPBULL[0.08996t1], TRXBULL[0.094122], USD[0.00], XRP[0.02034539], XRPBEAR[89506], XRPBULL[1.09237] | | |
| 00745632 | Contingent | BTC[.3], BTC-PERP[.0642], DOGE[4003.2620628], ENJ[1000], ETH[4.45929742], ETH-PERP[1.315], ETHW[4.45803434], FTM[141.793869], FTT[87.48753125], LUNA2[0.76539631], LUNA2_LOCKED[1.78592474], LUNC[166666.66], LUNC-PERP[0], MANA[824.8848125], MATIC[2800], MATIC-PERP[0], MNGO[26310], RAY[854.7546943], SAND[8250.5943439], SHIB[66287780.91], SHIB-PERP[0], SOL[62.71252776], SOL-PERP[140], SRM[509.36104326], SRM_LOCKED[8.02303672], SUSHI[8333], USD[-7844.71], USDT[0.78276346] | | ETH[.453794], RAY[714], SOL[30.048006] |
| 00745634 | | ADABULL[0], BNBBULL[0], BTC[0], ETH-PERP[0], FTT[0.09954250], RUNE[.09121307], SXPBULL[0], USD[4.79] | | |
| 00745636 | | SXP[130.4739], USD[0.37], USDT[0] | | |
| 00745640 | | SOL[.0031095], USD[0.11], USDT[.910094] | | |
| 00745641 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BULL[0], DOGEBULL[0], FTT[0], LINKBULL[0], STEP[725.4745898], USD[0.00], VETBULL[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00745643 | | DOGE[1.99867], FTM[0], FTT[0], SHIB[269004.84749322], TRX[0], USD[0.00], USDT[0] | | |
| 00745649 | | BCH[0.14663686], BTC[0], FTT[0.0986315] | | |
| 00745650 | | ARKK[7.13448700], DENT[1], TRX[0.00000848], TSM[5.40431953], USD[3.23], USDT[13925.61559934] | | TRX[.000007] |
| 00745653 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00745654 | | AAVE-PERP[0], ATLAS[1939.771468], AURY[9.9990785], BTC-PERP[0], BULL[0.00004524], ETHBULL[2.00735777], ETH-PERP[0], FTT[2.00452933], FTT-PERP[0], LTC-PERP[0], USD[1.25], USDT[1.35289153], VET-PERP[0] | | |
| 00745655 | | USD[0.03] | | |
| 00745656 | | 1INCH[0], BNB[.00098068], ETH[0.00000001], KIN[0], KNC[0], TRX[0], USD[0.11], USDT[0.00001738] | | |
| 00745657 | | FTT[0], USD[0.21], USDT[859.37637085] | | |
| 00745662 | | NFT (450132297933519936/FTX EU - we are here! #281762)[1], NFT (461854519816031055/FTX EU - we are here! #281752)[1] | | |
| 00745665 | | 0 | | |
| 00745667 | | DOGEBULL[0.00192061], SXPBULL[28.224354], TRX[.000001], USD[0.01], USDT[0] | | |
| 00745668 | | BTC[.00200932], DENT[1], USD[0.00], USDT[0] | | |
| 00745669 | | BNB-PERP[0], FLM-PERP[0], OXY[.935495], RAY[0.28566440], SOL-20210326[0], SOL-PERP[0], TRX[.000003], USD[1.30], USDT[0.00000001] | | |
| 00745670 | | DOGEBULL[2.12607253], OKBBEAR[507733.2761208], OKBBULL[.00058131], SXPBULL[11881.15265493], USD[0.02], USDT[0] | | |
| 00745674 | | MATH[.04687], USDT[0] | | |
| 00745681 | | ETH[.0006515], ETHW[.0006515], USD[2.39] | | |
| 00745682 | | ATLAS[7300], OXY[104.92305], RAY[81.65425222], SOL[2.64725404], TRX[.000004], USD[1.73], USDT[0] | | |
| 00745683 | | BTC[0.00054507], KNC[0], USD[0.01] | | USD[0.01] |
| 00745687 | | ATLAS[530], POLIS[10.79784], USD[0.86] | | |
| 00745689 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.69907572], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[121.56203442], SRM_LOCKED[729.70234128], SRM-PERP[0], STEP-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[453.37], USDT[40947.10551191], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00745692 | | BNB[0], BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00745700 | | DEFI-20210924[0], ETH[0], FTT[0], ICP-PERP[0], LOOKS[.00000001], NFT (513225295159460811/FTX AU - we are here! #39170)[1], TRX[.000021], USD[0.00], USDT[0] | | |
| 00745701 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.29199999], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.00000001], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[4.89919], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03316271], LUNA2_LOCKED[0.0737965], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00771252], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], TRY[0.56], TRYB-PERP[0], UNI-PERP[0], USD[3600.84], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00745702 | | USD[0.00], USDT[0.00000001] | | |
| 00745708 | | ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00745710 | | ALPHA-PERP[0], ASD-PERP[0], USD[0.00] | | |
| 00745714 | | ADA-PERP[0], AKRO[0], ALPHA-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTA-PERP[0], FTT[0], GME[.00000002], GMEPRE[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MKR[0], NPXS[0], OMG[0], OMG-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.20], USDT[0.89224404], XRP-PERP[0] | | |
| 00745716 | | ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BTC[0], CHZ-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ENJ-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIT-20210326[0], SHIT-20210326[0], SHIT-PERP[0], TRX[.000001], TRX-20210625[0], TRX-PERP[0], USD[3.52], USDT[0] | | |
| 00745718 | Contingent | ADABULL[0], BNB[0], BNBBULL[0], DOGEBULL[0], ETH[0], FTT[0], LINKBULL[0], LUNA2[18.71663036], LUNA2_LOCKED[43.6721375], LUNC[.00000001], MATIC[0], USD[161.44], USDT[0] | | |
| 00745719 | | BNB[0], USD[0.00], USDT[0] | | |
| 00745728 | | USDT[.011356] | | |
| 00745730 | | ATLAS[9659.6294], CAKE-PERP[0], GENE[91.584632], USD[0.99], USDT[.00758603] | | |
| 00745734 | Contingent | AUD[3690.19], BTC[-0.00002295], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00081575], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00081575], FTT[.02916297], FTT-PERP[0], HKD[387.33], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[21.39393552], SRM_LOCKED[81.32606448], SRM-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[80397.05], USDT[.002772], VET-PERP[0], XRP-PERP[0] | | |
| 00745735 | | BTC[0.10119387] | | |
| 00745736 | | DOGE[1], SHIB[548679.2.35692538], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000020] | | |
| 00745738 | | NFT (317376600317411558/FTX EU - we are here! #108042)[1], NFT (385476970946614795/FTX EU - we are here! #107280)[1], NFT (415597379196301836/FTX EU - we are here! #105957)[1] | | |
| 00745739 | | USD[25.00] | | |
| 00745740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[.00325874], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[48.17], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00745745 | | ICP-PERP[0], TRX[.000003], USD[8.51] | | |
| 00745747 | | MNGO[0], RAY[0], RSR[0], USD[0.00], USDT[0] | | |
| 00745748 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOTBULL-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00045314], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00745753 | | AVAX-20210924[0], AVAX-PERP[0], BTC-20210625[0], BTC-PERP[0.00209999], BTTPRE-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], KIN-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[23.73783100], TRX-20210625[0], TRX-PERP[0], USD[6.14], XRP-20210625[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00745754 | | USD[1094.26] | | |
| 00745755 | | HT[58.06936508], USD[0.24], XRP[2889.63361041] | | |
| 00745760 | | USD[0.00] | | |
| 00745763 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01683260], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV[20], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00999800], FTM-PERP[0], FTT[3.32897909], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[0.20732133], HOT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0.52686733], RAY-PERP[0], RUNE[0.05002182], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00929404], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.48531527], SRM_LOCKED[31499184], SRM-PERP[0], STARS[2], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[209.86], USD[168.53523048], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211123[0] | | |
| 00745764 | Contingent | 1INCH[32.8736139], 1INCH-PERP[0], AAVE[2.85810634], AAVE-PERP[0], ALPHA[1130.72722598], AMPL[0], APE-PERP[0], ATOM-PERP[0], BAL[17.30590660], BAL-PERP[0], BAND-PERP[0], BCH[0.49346295], BNB[0.47281864], BNB-PERP[0], BTC-PERP[0], COMP[0], CRO[989.848874], CRO-PERP[0], DOGE[800.3437077], DOT-PERP[0], ENJ[3.9692219], ETH[0.04493741], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[55.7827673], FTM-PERP[0], FTT[17.12427576], FTT-PERP[0], GME-20210326[0], GRT[3.9784369], GRT-PERP[0], HNT[8.79874676], HNT-PERP[0], HT[7.07016126], HT-PERP[0], KNC[0], KNC-PERP[0], LINK[16.78759072], LINK-PERP[0], LTC[1.52832731], LTC-PERP[0], LUNA2[0.42823365], LUNA2_LOCKED[0.99921186], LUNC[10184.6904637], LUNC-PERP[0], MKR[0.08376526], MKR-PERP[0], NFT [564442172656119014/France Ticket Stub #1086][1], OMG[9.47392155], OMG-PERP[0], PAXG[0], PAXG-PERP[0], SAND[194.9192766], SNX[57.71866776], SNX-PERP[0], SOL[5.21747706], SOL-PERP[0], SRM[39.9627277], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[140.7183551], TOMO-PERP[0], TRX[38.9940746], TRX-PERP[0], UNI[5.09095387], UNI-PERP[0], USD[-68.39], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[139.53741996], XRP-PERP[0], YFI[0.03993887], YFII-PERP[0], ZRX[257.8588908], ZRX-PERP[0] | | |
| 00745768 | | AAPL[.009368], TRX[.000778], USD[0.00], USDT[0] | | |
| 00745769 | | BTC[0.00211733], DOT[.00000001], FIDA[0], LTC[0], SOL[-0.00773423], USD[2.16], USDT[0.00492015], USTC[0] | | |
| 00745774 | | USD[0.41] | | |
| 00745778 | | ALPHA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC[.00001159], LTC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00745779 | | USD[10.00] | | |
| 00745780 | Contingent | BNB[0], BNB-PERP[0], BTTPRE-PERP[0], ETH[0.00000001], FTT[0.00000077], KIN[839137.65673217], KIN-PERP[0], LUNA2[0.00000653], LUNA2_LOCKED[0.00020192], LUNC[0], MATIC-PERP[0], SHIB[5429.27353587], SOL[0], SXPBULL[3307.011263], TRX[.000002], USD[0.37], USDT[0.02240675], USTC[.01225], VET-PERP[0] | | |
| 00745784 | | ADA-PERP[0], ATLAS[999.8545], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00266927], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1.85438382], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], NFT (450254745532474949/FTX AU - we are here! #61091)[1], OMG-PERP[0], SAND-PERP[0], STX-PERP[0], TRX-PERP[0], USD[7.75], XRP[15.11432955], XRP-PERP[0], ZRX-PERP[0] | | |
| 00745787 | | ETH[.0000613], ETHW[0.00006130], TRX[.000006], USD[0.00], USDT[0.00545268] | | |
| 00745788 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-MOVE-2021090B[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00450237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000778], USD[0.23], USDT[0.00000001], ZIL-PERP[0] | | |
| 00745792 | | ETH[.1350000], ETHW[.13499999], FIDA[.47959], TRX[.000777], USD[0.00], USDT[2.50615583] | | |
| 00745793 | | AMPL[50.94761877], AVAX[.09908], COMP[.00004208], CREAM[.009508], DOGE[0.93097959], DOGEBULL[.005], DOT[.09754], ETHBULL[0], FIDA[.9276], HNT[.29744], HXRO[.9664], KNC[.4516], LINK[.09618], MATH[.0260], MATICBULL[.04348], MOB[.9636], OXY[2.8736], ROOK[.0012872], RUNE[.18086], SOL[.009046], SRM[.962], SUSHI[.4891], SUSHIBULL[.08382], SXP[.0431], TOMO[.05898], UBXT[.3742], USD[-79.78], USDT[82.60248299] | | |
| 00745795 | | TRX[.000001] | | |
| 00745796 | | APT-PERP[0], ATLAS[5.53765604], BOBA[.07135762], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HMT[132.706583], MAPS[.11997225], OMG[0], POLIS[.08779608], SOL-PERP[0], USD[0.31], USDT[0] | | |
| 00745798 | | C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000002], FTT[.01483607], FTT-PERP[0], ICP-PERP[0], SHIB-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000002], XRP[.13154866] | | |
| 00745799 | | BTC[0], MATIC[0], USD[0.00] | | |
| 00745804 | | CHZ[169.45394176] | | |
| 00745805 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 00745808 | | MAPS[101.9531], USD[109.84] | | |
| 00745809 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00745814 | | BTC[0.02399823], ETH[.19998344], ETHW[.19998344], USDT[2754.66723043] | | |
| 00745823 | | USDT[.078837] | | |
| 00745824 | | FLOW-PERP[0], FTT[52.06448147], HT[0], TRX[.000043], USD[28.53], USDT[0.00001227], XRP[199.88695] | | |
| 00745831 | | BTC[0] | | |
| 00745833 | | BTC[0], FTT[.0185668], TRX[.000934], USD[0.00], USDT[0] | Yes | |
| 00745834 | | ALPHA[1], DENT[2], TRX[2], UBXT[2], USD[0.00001150] | | |
| 00745837 | | ATLAS[1547.86866974], BTC-PERP[0], FTM[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00745841 | | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MER[0], SOL[0], USD[16.09], USDT[0.00000001], ZEC-PERP[0] | | |
| 00745845 | | USD[25.00] | | |
| 00745849 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000005], USD[-19.84], USDT[29.76756100], VET-PERP[0], WAVES-PERP[0] | | |
| 00745851 | | USD[6.53], USDT[1.90101129] | | |
| 00745852 | | ETH[.11304348], ETHW[0.11304347] | | |
| 00745853 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT[0.04278246], IOTA-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00745855 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210942[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (521594840999402038/Weird Friends PROMO)[1], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[127.61], USDT[215.61177401], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00745858 | | ATLAS[895.08857833], ATOM[0.50334937], BTC[0.06006626], DOT[0], ETH[0.88363948], ETHW[0.87923078], OXY[111.92552], RAY[194.39023028], RUNE[0], SNX[31.46996857], TRX[5.68178933], USD[212.25], USDT[0] | | USD[17.65] |
| 00745860 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.00000415], DOT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00088215], ETHW[0.00088215], LINK[.0984895], MATIC[93.15657705], REN[0.62639022], REN-PERP[0], ROOK[0], ROOK-PERP[0], SOL[2.50112504], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.45966863], YFI-PERP[0] | | |
| 00745862 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00745866 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000012], USD[0.17], USDT[2.50000000], VET-PERP[0] | | |
| 00745867 | | BRZ[0], USD[0.00] | | |
| 00745868 | | TRX[.000001], USDT[-0.00000005] | | |
| 00745869 | Contingent | FTT[35.27912801], SRM[64.23179756], SRM_LOCKED[244.16820244], USDT[1115.92315560] | | |
| 00745871 | | OXY[1106.78967], TRX[.000003], USDT[.03] | | |
| 00745873 | | BTC-PERP[0], CAKE-PERP[0], DMG[.09829], DOGE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00745875 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], LUNC-PERP[0], USD[10.02], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00745876 | | TRX[.000001], USD[0.11], USDT[0] | | |
| 00745883 | | ATLAS-PERP[0], USD[1.03] | | |
| 00745885 | | ETH[0], ETH-PERP[0], MATIC[0], SOL[0], USD[0.99] | | |
| 00745887 | | BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[0.91], WRX[0], XRP-PERP[0] | | |
| 00745888 | | ADA-20210625[0], ADA-PERP[0], BRZ[0.00310499], BTC[0], BTTPRE-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 00745889 | | ADA-PERP[31], DOGE[207.659995], DOGE-PERP[31], ETH-PERP[.002], FTM-PERP[15], FTT[.9], RUNE[.49734], SOL-PERP[0.28999999], TRX-PERP[0], USD[-15.96], USDT[2.45745712] | | |
| 00745892 | | POLIS[1.09978], USD[0.97] | | |
| 00745894 | | CRV-PERP[0], DOGEBULL[0.00000075], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00745896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000400], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00745899 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[.09810171], EGLD-PERP[0], ETH[0.00196793], ETH-PERP[0], ETHW[0.00196793], FTT[.7322], FTT-PERP[0], IMX[.58934746], LUNC-PERP[0], SOL-PERP[0], SRM[.988942], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[1.54], USDT[2.39364166], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00745902 | | 1INCH[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00745905 | | BTC-PERP[0], ETH-PERP[0], USD[3.38] | | |
| 00745906 | | BTC[0.00004757], BTC-PERP[0], GST-PERP[0], TRX[.000779], USD[-0.39], USDT[.004294] | | |
| 00745911 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0.00000352] | | |
| 00745913 | | AXS-PERP[0], BAO[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], ETHBULL[0], MOB[0], NFT (346605170094410584/FTX EU - we are here! #54418)[1], NFT (369649392172612521/FTX AU - we are here! #34406)[1], NFT (384839650532620670/FTX EU - we are here! #54550)[1], NFT (428590628054347551/FTX EU - we are here! #54232)[1], NFT (534192081937977927/FTX AU - we are here! #34374)[1], RAY[0], SUSHI[0], USD[0.19], USDT[0] | | |
| 00745914 | | LINK-PERP[0], SOL-PERP[0], USD[0.19] | | |
| 00745922 | | TRX[.000002], USD[0.01], USDT[0.04250262], XRPBULL[759.579403] | | |
| 00745924 | | ETH[.0123], ETHW[.0123], USD[100.00] | | |
| 00745930 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DFL[570], ETH-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], OXY[0], RAY-PERP[0], SAND[.981], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[1.66], USDT[0.00000001] | | |
| 00745935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0.00052918], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00745937 | | BAL[0], BNB[0], BTC[0], HT[0], MATIC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00745939 | | FTT[1.0992685], HT[2.998005], LUA[251.1756255], USD[0.58], USDT[0.00944751] | | |
| 00745941 | | BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], TRX[.000005], USD[-0.23], USDT[1.42628941] | | |
| 00745947 | | ASDBULL[10.15890161], SXPBULL[660], TRX[.000001], USD[0.05], USDT[0.11], VETBULL[1.89] | | |
| 00745951 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC[.00088977], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.7545], ROOK[.0001521], SAND-PERP[0], SOL-PERP[0], TRX[.000029], USD[0.50], USDT[0] | | |
| 00745952 | | USD[8.46] | | |
| 00745955 | | BTC[0], EUR[0.00], FTT[0.01533528], USD[0.00], USDT[0] | | |
| 00745956 | | ALTBULL[.00009418], ATOMBULL[.0045968], BCHBULL[.0088], DOGE[8.9982], EOSBULL[383.60042], MATICBULL[.008422], PUNDIX[.09473], SUSHIBULL[85.14736], SXPBULL[36.159882], TRX[.004501], TRXBULL[1.0280786], TRYBBULL[.00000483], USD[0.49], XTZBULL[.000798] | | |
| 00745957 | | BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DMG[.09675], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], USD[1.55] | | |
| 00745961 | | USD[0.02], XTZBULL[.195566] | | |
| 00745962 | Contingent | AR-PERP[0], BTC[0], CRV[2105.45980197], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.05338936], LUNA2_LOCKED[0.12457518], LUNC[0.00002827], SAND[0], SOL[0], TONCOIN[0], USD[0.00], USDT[7867.65279692] | | |
| 00745964 | | ETH[0.00615924], ETHW[0.00615924], UBXT[1] | | |
| 00745967 | | EUR[0.00], FTT[0], TRX[.000001], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00745970 | | BTC[0.00000001], BTC-PERP[0], TRX[.08571306], USD[0.00], USDT[.00040277] | | |
| 00745972 | | USDT[10] | | |
| 00745973 | | OXY[.6923], TRX[.000003] | | |
| 00745977 | | USD[25.00] | | |
| 00745979 | Contingent | ADA-PERP[0], BNB-PERP[0], C98-PERP[0], DAWN-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05624878], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007992], LUNC-PERP[0], NFT (292897465659821223/FTX AU - we are here! #37156)[1], NFT (393001019586842405/FTX AU - we are here! #36849)[1], NFT (434738634687149211/FTX AU - we are here! #26060)[1], NFT (441832990383225288/FTX EU - we are here! #26202)[1], NFT (544932716927639047/FTX AU - we are here! #25785)[1], SRM[.08085231], SRM_LOCKED[1.02747604], SRM-PERP[0], TRX[.000013], USD[0.08], USDT[0] | | |
| 00745981 | | ATOM-PERP[0], AUD[8.07], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[128.49], USDT[0.00000861] | | |
| 00745992 | | USD[0.00], USDT[0] | | |
| 00745993 | Contingent | AAVE[.00000001], BTC[0], DOGE[7.112795], DOGEBEAR2021[0], ETH[0], FIDA[0], FTT[.00000001], GBP[0.43], ROOK[.0006345], ROOK-PERP[0], SRM[1.14923623], SRM_LOCKED[2.10286501], TRX[.000003], USD[521.57], USDT[0.00000001], WBTC[.00005071] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00745994 | | AKRO[1], ALGO[.2742507], AUDIO[1], BAO[1], BTC[0.00008982], ETH[.16751673], ETHW[.31790107], FIDA[1], FTT[11.05805521], MATH[196.59797954], MATIC[.21497572], NEAR[.00502188], NFT (329312325686768648/FTX EU - we are here! #174883)[1], NFT (447458819774862490/FTX Crypto Cup 2022 Key #4813)[1], NFT (482183325603155690/FTX EU - we are here! #175093)[1], NFT (510522564355138947/FTX AU - we are here! #59415)[1], RUNE[1.01377224], SOL[.00000001], STG[82.38833295], USD[0.12], USDT[0], XRP[.209999] | Yes | |
| 00745995 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.12582648], FTT-PERP[0], GALA-PERP[0], GBT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00000001], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[153.9], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[734.73], USDT[0.01375132], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00745997 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTT-PRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[12.57], XLM-PERP[0] | | |
| 00746000 | | ATLAS[3.22145057], DFL[5.53209078], FTT[.0707115], OXY[0], RAY[0], SHIB[74132.44934155], SOL[0], USD[0.77], USDT[0.00000001] | | |
| 00746003 | | ETCBULL[.00001519], SXPBULL[332.86355411], TRX[.000014], USD[0.13], USDT[0.00000001] | | |
| 00746004 | | BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.04952778], LINK-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.31], XRP-PERP[0] | | |
| 00746005 | | EUR[0.00], SOL[.01615958], TRX[.000002], USD[0.00], USDT[0] | | |
| 00746011 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[3.85610278], LUNA2_LOCKED[8.99757316], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.3700533], SRM_LOCKED[42.75350453], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6.55], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00746013 | | AAVE[1.9726395], AVAX[11.92668115], BTC[.03648445], CHZ[421.95868651], DOT[26.46352652], ETH[.18669477], GBP[351.30], KIN[181623.99647903], LTC[.44959733], MSOL[.48266116], PAXG[.30190829], SOL[.24443896], TRX[1172.15909213], USD[0.32], USDT[0] | Yes | |
| 00746015 | Contingent | BTC[0.06189961], FTT[78.956841], SOL[42.62824297], SRM[162.51038562], SRM_LOCKED[2.9105903], USDT[5.68085827] | | |
| 00746021 | Contingent, Disputed | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00555835], FTT-PERP[0], KSM-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[30.27810691], SRM_LOCKED[177.83592603], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00746023 | | BOBA-PERP[0], ENS-PERP[0], USD[0.00] | | |
| 00746024 | | CEL[0], TRX[.000001], USD[12.16], USDT[0] | | |
| 00746025 | Contingent, Disputed | BNB[0], BTC[0], USDT[0.00028392] | | |
| 00746028 | | ATLAS[5090], USD[-0.06], USDT[0.75750300] | | |
| 00746031 | | USDT[0.00000001] | | |
| 00746039 | | DENT[86.72], KIN[149951], TONCOIN[53.28138], TRX[.000006], USD[44.50], USDT[0] | | |
| 00746042 | | FTT[.00485203], TRX[.000005], USD[114.96], USDT[0.00722363] | | |
| 00746047 | | USD[0.26], USDT[0] | | |
| 00746049 | Contingent | DENT[0], DENT-PERP[0], SOL[0.00000001], SRM[.02058256], SRM_LOCKED[.09463842], USD[0.03] | | |
| 00746052 | | AKRO[1], BAO[2], FRONT[.00000917], KIN[3], SECO[.00000917], SLP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00746057 | | BNB[.00000001], NFT (292834044878946582/Z0W6Cy)[1], NFT (325710059356803206/Z0M3Cy)[1], NFT (341542406683673276/Z0W5Cy)[1], NFT (347944218622664758/Z0M12Cy)[1], NFT (351697563645202567/Z0M10Cy)[1], NFT (356369369048621454/Z0M6Cy)[1], NFT (371040548960785429/Here you are! #2)[1], NFT (376688015081687386/Z0B1Cy)[1], NFT (380661214362972615/Here you are! #5)[1], NFT (389520139129775243/Z0M6Cy)[1], NFT (390791470847105445/Z0W2Cy)[1], NFT (403566344400525843/Z0W4Cy)[1], NFT (407938768518495104/Z0M13Cy)[1], NFT (407951713477037865/Z0M4Cy)[1], NFT (414913225299257808/Z0W9Cy)[1], NFT (456034638018971/Z0M11Cy)[1], NFT (456594002495019/Z0M5Cy)[1], NFT (469386250814458841/Z0M5Cy)[1], NFT (465168569242256541/Z0M2Cy)[1], NFT (465575346529531628/Z0M1Cy)[1], NFT (474304840456024905/Z0M7Cy)[1], NFT (516688131587342507/Z0W3Cy)[1], NFT (519370112537558361/Z0W10Cy)[1], NFT (525989358761604602/Z0W1Cy)[1], NFT (547966108118097054/Z0W8Cy)[1], NFT (549690100461972292/Z0W7Cy)[1], USD[0.00], USDT[0] | | |
| 00746059 | | TRX[.000001], USD[136.66], USDT[0] | | |
| 00746060 | | USD[25.00] | | |
| 00746062 | | ADA-PERP[0], ALGOBULL[8456415.841], AXS-PERP[0], C98-PERP[0], DOGE-PERP[0], GRTBULL[8.5483755], ICP-PERP[0], SC-PERP[0], SHIB-PERP[0], SOS-PERP[16800000], TRX[.000002], TRXBULL[19.205452], USD[3.59], USDT[5.77642163], XLMBULL[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00746066 | | DOGE[0] | | |
| 00746067 | Contingent | ATOM-20211231[0], BTC-PERP[0], ETH[.1], FTT[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.14856076], LUNA2_LOCKED[0.34664179], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00962000], SOL-PERP[0], USD[1150.31], USDT[0], USTC-PERP[0] | | |
| 00746069 | | BNB[0], BTC[0], ETH[0], UNI[0], USDT[0] | | |
| 00746070 | | EOS-PERP[0], KIN[8144.65], MAPS[.79917], MEDIA[.0076326], OXY[.891605], PORT[481.743], RAY[.970075], SOL[.003242], SRM[.96675], TRX[.000002], USD[1.91], USDT[0.32939075], USDT-PERP[0] | | |
| 00746072 | | BTC[.01039132], FTT[0.02945718], MOB[160.27285], SOL[30.07658], TRX[13249.3318], TRX-PERP[0], USD[2.75], USDT[0] | | |
| 00746074 | | CEL[.06584], USD[0.00] | | |
| 00746080 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00746084 | | AAVE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.02777230], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.02500802], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00746085 | | FTT[.099734], SRM[0], USDT[0] | | |
| 00746086 | | TRX[.000008], USD[29.54], USDT[0] | | |
| 00746089 | | AUD[0.00], BAO[1], KIN[0.0384437], TRX[0], USD[0.00] | | |
| 00746090 | | SOL-PERP[0], TRX[.000004], USD[0.00], USDT[.51494485] | | |
| 00746094 | | ICP-PERP[0], RAY[.9964], USD[0.21], USDT[0] | | |
| 00746095 | | ETHW[.00090693], TRX[.000033], USD[0.00], USDT[0] | | |
| 00746097 | | NFT (340755946639643661/FTX EU - we are here! #88373)[1], NFT (426655191154022884/FTX EU - we are here! #89066)[1], NFT (536541124103163948/FTX AU - we are here! #88975)[1] | | |
| 00746105 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[4], AVAX-PERP[0], AXS-PERP[0], BRZ[0.21610102], BTC[0.02296228], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[20.9953925], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[74.98157], FTM-PERP[0], FTT[5.06368359], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX[.0998157], SOL[10.46313717], SOL-PERP[0], TLM-PERP[0], USD[2.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00746108 | Contingent | AAVE[2.27984751], ADA-0624[0], ATLAS[0], AVAX[32.51765049], BNB[2.22010317], BORA[2.07272873], BRZ[0], BTC[0.52211309], BTC-PERP[0], DOGE[1345.142367], DOT[89.00242184], DOT-PERP[0], ETH[2.78579020], ETH-PERP[0], ETHW[2.00458014], EUR[0.00], FTT-PERP[0], HNT[35.72444421], LINK[107.09373509], LUNA2[7.21236612], LUNA2_LOCKED[16.82885428], LUNC[32.46610922], MANA[0], MATIC[993.48925473], NEAR-PERP[0], PAXG[0], SAND[59.36389], SOL[12.32653124], SOL-PERP[0], TRX[310.94091], UNI[60.08484755], USD[0.24], USDT[0.00000967] | | |
| 00746113 | | BTC[0], TRX[0.000001], USD[0.00], USDT[0] | | |
| 00746116 | | BNB[5.44176041], BTC[.39744309] | Yes | |
| 00746117 | Contingent | LUNA2[0.96439940], LUNA2_LOCKED[2.25026526], LUNA2-PERP[0], LUNC[210000], LUNC-PERP[0], MATICBULL[1006057.58583764], SXPBULL[20000910.99414543], TRX[.00009], USD[196.61], USDT[0] | | |
| 00746119 | | AAVE[.00982], BNB[0.00293162], BTC[0.0000388], CRO[9.78454], ETH[0.09151843], ETHW[0.00051843], FTT[0], GRT[.9991], LINK[0], POLIS[.1], SNX[.09532], SOL[.00941689], TRX[.000002], USD[-0.44], USDT[0] | | |
| 00746121 | | USD[0.24], USDT[0] | | |
| 00746123 | | 1INCH-PERP[0], ADABEAR[895595], ADABULL[0], ADA-PERP[0], ALCX[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK[0], LINKBEAR[942145], LINKBULL[0.00000001], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], THETABULL[0], TRX[0], TRXBEAR[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XEM-PERP[0], XRPBULL[0] | | |
| 00746124 | Contingent | ALEPH[7876], ATLAS[17446.746], ATOM[265.994616], AVAX[47.99564632], CHZ[40971.37783247], DOGE[8043], ETHBULL[.00046615], GALA[10871], LUNA2[0.00081727], LUNA2_LOCKED[0.00190698], LUNC[177.9644], MATIC[4544.14487187], MATICBULL[8157.220476], NEAR[912.00518099], RAY[3445.74908495], SHIB[82183560], SLND[415.51692], SOL[1073.12957671], SPELL[10878.42], SUSHIBULL[12474104.68], USD[83.83], VETBULL[199.031078], XRP[18177.3638] | | |
| 00746125 | | FTT[0.03163256], USD[10578.18], USDT[0] | | |
| 00746128 | | ADA-PERP[0], APT[.9981], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00087025], ETH-PERP[0], ETHW[.00087025], SAND-PERP[0], TRX-PERP[0], USD[296.35], USDT[0.0079875J] | | |
| 00746130 | | ATLAS-PERP[0], FTT[0.00066374], USD[0.00], USDT[0] | | |
| 00746132 | Contingent | BSV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-20210924[0], FTT[0.08271108], LTC-PERP[0], PUNDIX-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SRM[2.10780643], SRM_LOCKED[9.69086086], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00746134 | | ANC-PERP[0], BCH-PERP[0], CELO-PERP[0], EGLD-PERP[0], GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], USD[7.15] | | |
| 00746136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0702.40859700], UNI-PERP[0], USD[0.04], USDT[4258575], XLM-PERP[0], XRP-PERP[0] | | |
| 00746141 | | USD[0.00], USDT[3.13918202] | | |
| 00746144 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011101], NFT [302613976794035843/FTX EU - we are here! #145449][1], NFT [325246472691088179/FTX EU - we are here! #145498][1], NFT [375804672202189413/FTX AU - we are here! #67849][1], NFT [405957219343322194/FTX EU - we are here! #145770][1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00746145 | | OXY[137.97378], RAY[111.97872], TRX[.000001], USD[3.56], USDT[0] | | |
| 00746151 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00746153 | | ASD-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH[.00000001], FLOW-PERP[0], KAVA-PERP[0], KIN-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00746155 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEAR-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00746156 | | COIN[0], FTT-PERP[0], ICP-PERP[0], NFT [325596726875770183/JasonPham Star #1][1], POLIS-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00746163 | | ETHW[.19196352], USD[0.00] | | |
| 00746164 | | FTT[.00819166], USD[0.00] | | |
| 00746165 | | ETH[0], SXPBULL[.9993], USD[1.19], USDT[.0566336] | | |
| 00746166 | Contingent | BTC[0.00004778], BTC-PERP[0], ETH[.00017673], ETHW[2.23517673], LTC[.009], LUNA2[0.00278862], LUNA2_LOCKED[0.00650680], LUNC[607.23], SHIB[2000000], USD[0.01], USDT[0.20039255], XRP[.854317] | | |
| 00746170 | | BTC[.00004958], BTC-PERP[0], SHIB-PERP[0], USD[0.47] | | |
| 00746171 | | USDT[0.51647327] | | |
| 00746172 | | ETH[.00099335], ETHW[.00099335], SOL[.0085708], USD[0.00], USDT[0] | | |
| 00746174 | | SXP[.09986], USDT[.74025589] | | |
| 00746175 | | LUNC-PERP[0], NFT [298765907966619580/FTX AU - we are here! #34244][1], NFT [359664187282063699/FTX EU - we are here! #263704][1], NFT [477861230982853721/FTX EU - we are here! #263707][1], NFT [505791679516544050/FTX EU - we are here! #263672][1], NFT [572783426482222850/FTX AU - we are here! #34149][1], USD[0.51], USDT[0.61942808] | | |
| 00746176 | Contingent | BNB[0.00000001], BNB-PERP[0], BTC[3.07010350], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00044466], ETHW[0.00044466], FTT[22.78162314], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01908733], LUNA2_LOCKED[0.04453710], LUNC[4156.30689698], LUNC-PERP[0], MATIC[2511.884479], OXY-PERP[0], RUNE[0.06088508], SHIB[204832855.06], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.5337855], SRM_LOCKED[49.33765909], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[25], TRX-PERP[0], USD[-29224.41], USDT[0.00001960], USTC-PERP[0], XRP[4068033877100], XRP-PERP[0] | | |
| 00746177 | | BTC[.0113], ETH-PERP[0], GENE[.03272255], MOB[.20317], USD[0.00], USDT[0.56158291] | | |
| 00746178 | | USD[0.00], USDT[0] | | |
| 00746179 | | ALGOBULL[820966.8], DOGEBULL[0.00566400], ETH[-0.00000240], ETHW[-0.00000238], GRTBULL[.69986], MATICBULL[12680.5349], SUSHIBULL[9824487.48352878], SXP[0], SXPBULL[153388.02654844], TRX[.000001], USD[0.23], USDT[-0.08856744] | | |
| 00746181 | | BAO[1], DOGE[289.255], FTT[.86817702], GBP[0.00], KIN[3915169.46412114], TRX[1], UBXT[3], USD[0.00] | | |
| 00746183 | | 0 | | |
| 00746184 | | BTC[0], ETH[0], ETH-PERP[0], HUM[0], KSHIB[0], MNGO[5.76592662], MTA[0], NFT [302285267500073449/cool 3d #2][1], NFT [329873195619721721/Monalisa][1], NFT [480645746376012663/cool 3d][1], NFT [490166151165148725/Monalisa #2][1], SHIB[22535.31887012], SOL[0.26700000], TRX[0], USD[0.00], USDT[0] | | |
| 00746187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000841], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.305], ETH-PERP[0], ETHW[.305], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.45], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00746188 | | ETH[.00000001], FTT[0.03088901], USD[0.00], USDT[0] | | |
| 00746190 | Contingent | FTT[.0972], SRM[1.01557448], SRM_LOCKED[.01370316], USD[34.94], XRP[.83587832] | | USD[34.81] |
| 00746194 | | 0 | | |

Unredacted Schedule 17.3(b) Nonprivileged Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00746195 | | GBTC[4.21684658], KIN[369741], TRX[.000002], USD[0.00], USDT[0] | | |
| 00746199 | | AAVE[.008981 6], ADABULL[0.00006105], BEAR[698.8965], BTC[0.00008787], BULL[0.00135923], DEFIBULL[.00057291], ETH[.00138254], ETHBEAR[89683], ETHBULL[0.01425908], ETHW[.00131356], EUR[0.45], LTC[0.00126476], SOL[.00626], TRX[.000002], USD[6870.76], USDT[2309.34500528], XRPBULL[9927.915] | | |
| 00746200 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[1659.67796], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00503185], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[114], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.03], ETH-PERP[0], ETHW[.03], FIL-PERP[0], FTT[8.8], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[.30129453], SOL-PERP[0], SPELL[20400], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00746201 | | CREAM[300], ETH[0.32600000], ETHW[0.32600000], LRC[.11975], MOB[9500.09565], RAY[6550], SOL[.98], SRM[13333], TONCOIN[.04], TRU[86200], USD[231.42], USDT[86504.42658650] | | |
| 00746203 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.10], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00746204 | | BNB[0], DENT[0], KIN[1], MATIC[0], NPXS[0] | | |
| 00746206 | | BTC-PERP[0], USD[0.01] | | |
| 00746209 | | BTC[0.05202814], ETH[0.27776445], ETHW[0.27628041], FTT[13.497435], USD[177.42], USDT[0.00002140] | | BTC[.05], ETH[.27], USD[170.00], USDT[.000019] |
| 00746211 | | BNB[.0083242], BTC[0.00005304], DOGE[8000.27271], ETH[.51834223], ETHW[1.98544407], FTT[342.67878111], MOB[873.7172075], USD[0.01], USDT[0.53834466] | | |
| 00746212 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.23360980], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[1.3797], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5901 5.31], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00746213 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00058531], ETH-PERP[0], ETHW[.00058531], FTT[13.897359], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4292.49], USDT[5.07389568], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00746214 | | BTC[0.00008982], RAY[0], TRX[.000006], USD[0.00], USDT[201.37049951] | | |
| 00746216 | | BTC[0], FTT[0], USD[2.34], USDT[0] | | |
| 00746220 | | KIN-PERP[0], USD[0.00] | | |
| 00746226 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.27] | | |
| 00746228 | | AAVE[1.69261103], ATLAS[1050], LINK[19.10462708], POLIS[12.4], SOL[5.13823831], UNI[0], USD[2.18] | | |
| 00746232 | | ALPHA-PERP[0], AVAX[.09704], BNBBULL[.0], BOBA[.03664], BTC[0], BTC-PERP[0], BULL[0], CRO[2], DOGEBULL[0], FTT[155.39976690], FTT-PERP[0], HBAR-PERP[0], HNT[44.54464], HT-PERP[0], RUNE-PERP[0], SAND[.8654], SOL[.0050974], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[1.18595871], ZRX-PERP[0] | | |
| 00746236 | | AMPL[0], BNB[0], BTC[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETHW[.000225], FTT[25.095231], MANA[200], MER-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], RAY-PERP[0], SAND[200], TRX[.000047], TSLA-20210625[0], USD[0.00], USDT[0.48109466] | | |
| 00746239 | | BAL[.00206642], RAY[0], RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00746241 | Contingent | BEAR[681.582], FTT[0.06400738], LUNA2[1.98734225], LUNA2_LOCKED[4.63713192], RAY[0], SOL[.00651], USD[0.00], USDT[0] | | |
| 00746243 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PAXG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[.1895158], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00746244 | | 0 | | |
| 00746245 | | BRZ[640] | | |
| 00746247 | | GME[.0367016], USD[0.00] | | |
| 00746249 | | 0 | | |
| 00746250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00176257], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP.00000001], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00746256 | Contingent | AAVE[.106659], ATLAS[400], AVAX[0], AXS[0], BNB[0.13898617], BTC[0.13530723], CRO[0], ETH[0.08956893], ETHW[23.03556893], FTT[5.6], GMT[12], LINK[5.32774604], LTC[0], LUNA[20.29800810], LUNA2_LOCKED[0.69535225], LUNC[.96], MATIC[5.48337138], POLIS[26.07477137], RUNE[0], SOL[3.08648271], SRM[1.00007806], SRM_LOCKED[.00123186], UNI[3.26162368], USD[335.95], USDT[0], XRP[0] | | USD[333.96] |
| 00746258 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[0.63], XEM-PERP[0], XRP-PERP[0] | | |
| 00746260 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00121041], ETHW[.00121041], FTT-PERP[6.29999999], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXT-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-2.80], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00746261 | | FTT[.15], FTT-PERP[-0.1], USD[5.23] | | |
| 00746263 | Contingent | BCH[77.50045537], BTC[17.94846259], ETH[0], ETH-PERP[0], FTT[0.12582959], LUNA2[0.42261164], LUNA2_LOCKED[0.98609384], LUNC[92024.57626101], SOL[.0072], TRX[0.00039560], USD[1.25], USDT[11857 4.081719 61] | | TRX[.000389] |
| 00746264 | | SYN[93], USD[18.63], USDT[0] | | |
| 00746265 | | ATLAS[9.91185707], USD[0.17] | | |
| 00746266 | | BTC-PERP[0], ETH-PERP[0], USD[0.02], USDT[-0.00030983], XLM-PERP[0] | | |
| 00746267 | | ADABEAR[30518623], ALGOBEAR[2997900], ALGOBULL[11095.28], ASDBEAR[1898670], BNBBEAR[3307683], DOGEBEAR[3867291], ETHBEAR[1561905.9], LINKBEAR[1598890], MATICBEAR[1000299300], TOMOBEAR[165883900], USD[0.05], USDT[0], XRPBEAR[199860] | | |
| 00746268 | | CREAM[.009951] | | |
| 00746270 | | TRX[.000006] | | |
| 00746271 | | USD[1.46], USDT[0.25948166] | | USD[1.32] |
| 00746272 | | STX-PERP[0], USD[0.00] | | |
| 00746273 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], EMB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00746274 | | AMPL[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DMG[10.89782], ROOK-PERP[0], USD[0.00], USDT[0.00000003], XLM-PERP[0] | | |
| 00746275 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[.7612], FTM-PERP[0], FTT[0.13688648], HBAR-PERP[0], LRC-PERP[28], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[62.54], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00746277 | | CEL[0] | | |
| 00746280 | Contingent | BCH[0], FTT[.09762], FTT-PERP[0], SOL-PERP[0], SRM[.00002736], SRM_LOCKED[.00010643], USD[0.00] | | |
| 00746281 | Contingent | ALCX[.00000001], FTT[10015.20017121], OXY[14000.72163], SRM[758.23007053], SRM_LOCKED[4749.76992947], USD[1569.87] | | |
| 00746282 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.26476084], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[3985.76215095], XTZ-PERP[0] | | |
| 00746284 | | BTC[.01153692], BTC-PERP[0], ETH[.06598746], ETHW[.06598746], FTT[2.1], LTC[.009], SOL[3.44], USD[0.98] | | |
| 00746288 | | AAVE[0], AVAX[0], AVAX-PERP[0], ETH[.1289742], ETHW[.5169766], FTT[0.01646296], MINA-PERP[0], NEAR[.083], SNX[.0937], SOL[0], USD[0.88], USDT[0.07078028] | | |
| 00746290 | | ADABULL[0.13005208], AXS[1.99962], BNB[.00000001], BNBBULL[0.13084541], BTC-PERP[0], BULL[0.09578628], COMPBULL[13.3274673], DOGEBEAR2021[.00059438], DOGEBULL[1.20863320], ETHBULL[.02558461], GRTBULL[90.882729], MATICBEAR2021[.2191865], MATICBULL[226.335875], SUSHIBULL[310206.32654], UNI[4.299183], USD[4.06], XRPBULL[1632.17293], XRP-PERP[0] | | |
| 00746291 | | DMG[.0584], TRX[0], USD[0.00], USDT[0.02003105] | | |
| 00746292 | | 1INCH[0], 1INCH-PERP[0], AUD[0.00], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-20210610[0], BTC-MOVE-20210617[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CUSDT[0], CUSDTBEAR[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20211123[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GME[.00000001], GME-20210625[0], GMEPRE[0], GRT[0], GRT-PERP[0], MANA[.00000001], MKR-PERP[0], PYPL[0], SGD[0.00], SHIT-PERP[0], SPY-20210924[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[35.27], USDT[0.00000011], USDT-PERP[0], XRP-PERP[0] | | |
| 00746296 | Contingent | ETH[.00051028], ETH-PERP[0], ETHW[.00051028], FTT[0.45524528], GALA-PERP[0], LUNA2[0.00483949], LUNA2_LOCKED[0.01129215], LUNC-PERP[0], TRX[.000002], USD[0.01], USDT[0.00854200], USTC[.685054], USTC-PERP[0] | | |
| 00746302 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.42] | | |
| 00746308 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210420[0], BTC-MOVE-20211042[0], BTC-MOVE-20211050[0], BTC-MOVE-20210617[0], BTC-MOVE-20210723[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.05145041], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037691], ETH-PERP[0], ETHW[0.00037688], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HGET-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.21], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00746311 | | ALGOBULL[130113.417], ENJ[2.63996763], LINK-PERP[0], USD[0.33], USDT[0] | | |
| 00746314 | | BTC[0], BULL[0.00000474], ETHBULL[0.00003758], MATIC[0], MATICBULL[.0683124], SHIB[99800.5], SUSHIBULL[.0992875], USD[0.00], USDT[0], XRP[6.37232031] | | |
| 00746316 | | ADA-PERP[0], AKRO[.782385], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOMBEAR[6838576.9], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.00000001], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], OKB-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.27], USDT[0.00222383], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00746323 | | FTT[0.05833534], MATIC[7.59935], NEO-PERP[0], SUSHI[0], USD[0.29], USDT[0], XRP[.409958] | | |
| 00746325 | | NFT (302974550828361574/The Hill by FTX #8797)[1], NFT (546575551403799317/FTX Crypto Cup 2022 Key #3520)[1] | | |
| 00746328 | | CEL[.0938], USD[0.01] | | |
| 00746333 | | ATLAS[19326.3349], USD[0.02], USDT[0.00858000] | | |
| 00746335 | | USD[0.00], USDT[0] | | |
| 00746338 | | ETH[.00041], ETHW[.00041], USD[2.90], USDT[2.04007546] | | |
| 00746339 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], TRX[.000955], TRX-PERP[0], USD[-55.35], USDT[61.86715250] | | |
| 00746343 | | BTC-PERP[0], USD[0.00] | | |
| 00746348 | | MER[0], OXY[0], SOL[0], TRX[0], USD[0.00] | | |
| 00746351 | | BF_POINT[100], OXY[91.96352], RAY[9.19556218], TRX[.000001], USD[0.59], USDT[0] | | |
| 00746352 | | DFL[9.9658], USD[0.00], USDT[0] | | |
| 00746353 | | BTC[.00041411], ETH[.00511269], ETHW[.00504424], EUR[0.00], SOL[.06105583], USD[0.07] | Yes | |
| 00746357 | | FTT[.2] | | |
| 00746362 | | XRP[0] | | |
| 00746364 | | TRX[.000002] | | |
| 00746369 | | BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000056], DENT-PERP[0], DOT-PERP[0], ETHBULL[0], LINA-PERP[0], TRXBULL[.0002251], TRX-PERP[0], USD[0.63], USDT[61.16556482], ZECBULL[0.00009729] | | |
| 00746370 | | ATOM-PERP[0], BAT[.53321992], BTC-PERP[0], ETH-PERP[0], FTT[6.39926356], RAY[1.18367187], TRX[53.964157], UBXT[.81532], USD[3.54], USDT[1.99843117] | | |
| 00746371 | Contingent | ADA-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL[.0718], CEL-PERP[0], DEFIBULL[0.00023698], ETH[0.00023884], ETH-PERP[0], ETHW[.00023884], FIDA-PERP[0], FTT[32.96693244], GMT-PERP[0], LINK[.0001], LTC[.00212], PAXG[0.00002169], PAXGBULL[0.00000179], SHIB-PERP[0], SOL[50], SOL-1230[0], SOL-PERP[0], SRM[300.50336686], SRM_LOCKED[9.01759754], TRX[.000003], TRX-PERP[0], USD[6.20], USDT[3.03067075] | | |
| 00746374 | | MATH[96.2], USD[0.00], USDT[0.32731469] | | |
| 00746378 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00746379 | | BNB[.0097055], LOOKS[.60575], LUNC[.0005413], USD[1.11], USDT[0] | | |
| 00746382 | Contingent | BTC-PERP[0], CQT[500505.437019], FTT[1081.27235373], FTT-PERP[0], ICP-PERP[0], SRM[1.30375641], SRM_LOCKED[255.29648221], USD[7.60], USDT[0] | | |
| 00746385 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[0.00004809], BTC-MOVE-0401[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04962921], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[132.10418001], SOL-PERP[0], SPELL[99.221], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.08], USDT[.009038], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00746388 | Contingent | APE-PERP[0], APT-PERP[0], BTC[-0.00004264], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0.00000009], ETHW[.0009649], EUR[0.20], FTT[180.04035], FTT-PERP[0], HT[.000475], LOOKS[500], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SC-PERP[0], TRX[.012589], USD[6.37], USDT[-2.25844371], USDT-PERP[0], USTC[20], USTC-PERP[0], XRP[.079781] | | |
| 00746393 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00746398 | | BOLSONARO2022[0], BRZ[0], BTC[0.00000635], TRX[.000006], USD[-126.84], USDT[141.88460640], XRP[0] | | |
| 00746399 | | 1INCH[0], FTT[0], LEO[0], POLIS[0], SNX[72.55434927], SOL[0], USD[2.43], USDT[0] | | |
| 00746400 | Contingent | SOL[4.18550147], SRM[5.13724108], SRM_LOCKED[1.1065754], USDT[.631812] | | |
| 00746402 | | 0 | | |
| 00746403 | | POLIS[4.12919139], USD[0.00] | | |
| 00746405 | | BTC[0.00009834], CHZ[1699.677], COMP[0], LTC[0], USD[0.07], USDT[0.20476915], XRP[0] | | |
| 00746409 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00746410 | | 0 | | |
| 00746411 | | ETH[0], OXY[572.08997958], RAY[0] | | |
| 00746412 | | GBP[2.63], KIN[1928365.73076509] | | |
| 00746415 | | COIN[0], DOGE[0], DOT[.05], ETH[.0005], ETHW[.4995], FTT[0.03656796], USD[0.82], USDT[6.22704489] | | |
| 00746417 | | AAVE[0], ALPHA[0], BAO[0], CEL[0], CRV[0], CUSDT[0], DOGE[0], ETH[0], LEO[2.37331079], LINK[0], LTC[0], MATH[0], MATIC[0], SECO[0], SHIB[0], SNX[0], SOL[0], STEP[0], SUSHI[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000001], XRP[0], YFI[0] | | |
| 00746422 | | SOL[-0.00230053], USD[-0.93], USDT[2.02093121] | | |
| 00746423 | | HNT[578.99442], MOB[0], USD[-678.38], USDT[0] | | |
| 00746428 | | USD[0.00] | | |
| 00746429 | | CEL[.01075], TRX[.000001], USD[0.00] | | |
| 00746431 | | DAI[0], TRX[.000076], USD[21799.59], USDT[0.00000001] | | USD[21755.98] |
| 00746434 | | ATOM-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[2476.08], USDT[0] | | |
| 00746438 | | KIN[2025266.64946705], SUN[132.11998452], USD[0.00], USDT[0] | | |
| 00746439 | Contingent, Disputed | USD[25.00] | | |
| 00746442 | | COPE[.98423], FTM[.96865], LUA[.026846], TRX[.000001], USD[0.00], USDT[0] | | |
| 00746447 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00746448 | Contingent | AAVE[0.00398049], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS[.001575], BIT[.02837367], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.10192386], CEL-PERP[0], CHZ-PERP[0], COMP[0.0000], COMP[0.0006], CREAM-PERP[0], CRO[2.83920984], CRO-PERP[0], DOGE[0.00023119], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00076695], FLOW-PERP[0], FTM[.028625], FTM-PERP[0], FTT[150.20198], GBP[0.00], GENE[.01065171], GMT[0.00028000], GST[.00771776], GST-PERP[0], HBAR-PERP[0], HT[0.06099309], HT-PERP[0], IOTA-PERP[0], LUNA2[13.71823487], LUNA2_LOCKED[50.22415992], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (392404283484665335/FTX AU - we are here! #61255)[1], NFT (421188479229137748/The Hill by FTX #4762)[1], NFT (558872670957116093/FTX AU - we are here! #51280)[1], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.22886220], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[2.000106], USD[52309.70], USDT[1.00484233], USTC[1.49366867], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00746452 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2076.56237842], AVAX-PERP[2499.9], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-1230[-10000], DOT-PERP[10000], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[50.24381126], ETH-0331[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[155], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[100.00], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[17.54135701], SRM_LOCKED[72.1524097], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[115800.52], USDT[124.65888700], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[50000.00] |
| 00746460 | | 0 | | |
| 00746473 | | REEF[0], SHIB[0], USD[0.04] | Yes | |
| 00746474 | | USD[3.40] | | |
| 00746476 | | ALGOBULL[268033.291], SUSHIBULL[357.120732], SUSHI-PERP[0], TRX[.000002], USD[5.07], USDT[0] | | |
| 00746477 | | BTC[.00001742], OXY[.103], USD[0.00] | | |
| 00746481 | | MOB[.29103], USDT[0] | | |
| 00746484 | | DAI[0], ETH[0], LOOKS[0], LTC[0.00187066], USD[-0.07], USDT[.0640556] | | |
| 00746485 | | FTT[9.59098994], KIN[362.38952.66], USD[0.47] | | |
| 00746488 | | OXY-PERP[0], RAY[.712595], RAY-PERP[0], ROOK[.00000001], SOL[.03582254], STEP[.02605585], USD[6105.71] | | |
| 00746495 | | USDT[0] | | |
| 00746496 | | TRX[.000003] | | |
| 00746501 | | ASD[.0984705], COIN[0.00445049], USD[0.03], USDT[0] | | |
| 00746503 | | BTC[0], DOGE[.6007], USD[0.22] | | |
| 00746507 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.35697146], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00746508 | | CHZ[7.6902], LINA[5.7177], MATIC[8.21115], RAY[.74939], REEF[8.93055], SNX[.02951], SRM[.89344], USD[0.00], USDT[0] | | |
| 00746511 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000052], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[66.3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01412882], LUNA2_LOCKED[0.03296725], LUNC[.005295], LUNC-PERP[0], MANA[9.9962], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.0335], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.99392], TRU-PERP[0], TRX-PERP[0], USD[235.93], USDT[0.01341311], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USTC[2], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00746512 | | ADABULL[0], BULL[0], DOGEBULL[0], USD[0.00], USDT[0] | | |
| 00746513 | Contingent | BNB[0], BTC[0], DOGE[17384.65637261], ETH[0], EUR[0.00], FTT[0.00000001], KNC[0], RAY[10.56559313], SOL[0], SRM[44.46055225], SRM_LOCKED[1.17963065], USD[0.00], USDT[0] | | |
| 00746518 | | USD[1.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00746527 | | BAO[0], BAO-PERP[0], BTC[0.00000199], BTC-PERP[0], CAKE-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00], USDT[0.00000003], XRP[0], XRP-PERP[0] | | |
| 00746532 | | BTC[0.01074888], ETH[0.05905637], ETH-PERP[0], USD[205.06], USDT[0.00000041] | | BTC[.010748], ETH[.059024], USD[204.26] |
| 00746534 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[1.10371800], APE-PERP[0], APT-PERP[0], ARKX[0], AR-PERP[0], ATLAS-PERP[0.33310], ATOM-PERP[0.4], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.08160274], AXS-PERP[11.5], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO[703?.60966880], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[X0], BSV-PERP[0], BTC[0.00090289], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CEL[0], CEL-PERP[0], CHZ[8.19265151], CHZ-PERP[0], CLV-PERP[0], COIN[1, COMP[0], CONV-PERP[0], COPE[131.99010001], CRV[0], CRV-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DFL[29.76580312], DKNG[0], DODO[0], DODO-PERP[0], DOGE[18.21770929], DOGE-PERP[0], DOT[2.27064642], DOT-PERP[0], EMB[0], ENJ-PERP[0], ENS[1.14724291], ENS-PERP[0], ETC-PERP[0], ETH[0.12986634], ETH-PERP[0], ETHW[0.12881391], EUR[10.00], FIDA[42.92534630], FIDA_LOCKED[0.0283847], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[2.15358251], FTT-PERP[-88.8], FXS-PERP[-9.6], GALA-PERP[0], GLXY[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HXRO[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[-4000], KIN[10026.87777588], KIN-PERP[0], LEO[0], LINA[0], LINA-PERP[0], LINK[0.01977223], LINK-PERP[0], LOOKS[18.56707601], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MATH[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MER[0], MKR[0], MNGO[980.03779998], MOB[0], MSTR[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], PFE[0], POLIS[0], PUNDIX-PERP[0], RAM[0], RAY[0.00000001], REEF-PERP[0], REN[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SKL-PERP[0], SLP[203.02273213], SLP-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[22.00760367], SOL-PERP[0], SPELL[166.92043940], SPELL-PERP[0], SQ[0], SRM[40.90811467], SRM_LOCKED[0.03656733], SRM-PERP[0], SRN-PERP[0], STEP[17.78385955], STEP-PERP[0], STORJ[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[16.0250768], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[602.24], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00019044], YFI-PERP[0], ZRX[6.67402349] | Yes | AXS[.079511], DOGE[18], DOT[2.197281], ETH[.06075], LINK[2.001958], SOL[7], TRX[10], USD[355.04] |
| 00746535 | | AAVE[302.22052961], BTC[2.42773328], DOT[2145.30830175], ETH[4.00076882], ETH-20210625[0], ETH[0.09058], ETHW[0.00076882], FTT[8398.30000437], GBTC[0.00828481], LINK[-0.08783062], USD[16.94], USDT[1.57], WBTC[0.00004478] | | DOT[2142.300854] |
| 00746538 | | 0 | | |
| 00746541 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000049], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.17], USDT[0.20625970] | | |
| 00746547 | | CHZ[0], FTT[0], USD[0.00], USDT[0] | | |
| 00746549 | | USD[0.00], USDT[0] | | |
| 00746551 | | FTT[1.01], MNGO[29.9943], USD[1.42], USDT[0.00920367] | | |
| 00746552 | | ATLAS[5.96], ATLAS-PERP[0], POLIS[10], USD[546.33] | | |
| 00746553 | | ATLAS[9772.49], KIN[13474554.44936648], USD[0.00] | | |
| 00746556 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00746557 | | ETH[0], NFT (306209592915269551/FTX EU - we are here! #138837)[1], NFT (397281525801176109/FTX EU - we are here! #138566)[1], NFT (439309863442950150/FTX AU - we are here! #32881)[1], NFT (481403067536933923/FTX AU - we are here! #32924)[1], NFT (500324974930336420/FTX EU - we are here! #138681)[1], TRX[.458886], USD[2.20] | | |
| 00746558 | | DOGE[0.05994916], ETH[0], USD[-0.01], USDT[0.00940641] | | |
| 00746560 | | MAPS[8], USDT[0.47851346] | | |
| 00746562 | | TRX[.000002] | | |
| 00746564 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[37.991355], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], UNI-PERP[0], USD[42.87], VET-PERP[0] | | |
| 00746566 | | RAY[.62138217], RUNE[474.24032930], TRX[.000001], USD[0.10], USDT[0.41823252] | | |
| 00746567 | | NFT (288794292471521550/FTX EU - we are here! #161282)[1], NFT (314421725066180081/FTX EU - we are here! #173762)[1], NFT (469831050395510539/The Hilt by FTX #16474)[1], NFT (551683684182114219/FTX EU - we are here! #169906)[1] | | |
| 00746569 | | EUR[0.00], FTT[0.00000021], USD[0.00] | | |
| 00746571 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE[.04205], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00178867], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210722[0], BTC-MOVE-20210804[0], BTC-MOVE-20210816[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN[485.5947656], EDEN-PERP[0], ENS[.00414969], ENS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.15800175], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR[.000000], MKR-PERP[0], NEAR-PERP[0], NFT (367056899616994168/FTX Crypto Cup 2022 Key #14915)[1], NFT (455071742729901998/The Hilt by FTX #5061)[1], NFT (498067765378164429/FTX Night #26)[1], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[1], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[6.50056111], SRM_LOCKED[31.05681389], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210625[0], UNISWAPBULL[0], USD[16274.59], USD[10.00171328], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00746574 | | ALGOBULL[5.038], DOGEBULL[0.00000072], SXPBULL[9.94817571], USD[0.03], USDT[0] | | |
| 00746576 | | FTM[0.69544065], GBP[10.00], LINA[1.1368], TRX[.000003], USD[0.00], USDT[.009826] | | |
| 00746580 | | BNB[.00795915], SOL[3.09118809], STEP[50.790856], TRX[.000003], USD[0.01], USDT[0] | | |
| 00746583 | | BNB[0.00746105], BNB-PERP[0], BTC[0.00055165], ETH[.00551165], TRX[.000893], USD[0.00], USDT[0] | | |
| 00746585 | | USD[25.00] | | |
| 00746589 | | ALPHA[360.82950526], BTC[0.00105451], DOGE[1138.28883638], ETH[0.38307261], ETHW[0.38100304], FTT[25], LTC[1.74528122], MATIC[365.51986419], PERP[83.0447385], SUSHI[44.46570247], UNI[5.71872708], USD[0.03] | | BTC[.001045], DOGE[1129.205059], ETH[.377766], LTC[1.701604], SUSHI[42.101996] |
| 00746592 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[1], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[1.98], USDT[0], XRP-PERP[0] | | |
| 00746595 | | ADABULL[0], BCL[0.00077722], BULL[0], SUSHIBULL[1715.38952], SXPBULL[1.0087273], THETABULL[0.00098189], USD[-0.25], USDT[0], VETBULL[.00141964] | | |
| 00746596 | | FTT[.05767597], LOOKS[47.9911536], USD[726.57] | | |
| 00746600 | | APT[0], BNB[0], DOGEBEAR[294919.52989149], ETH[0], HT[0], SOL[0], TRX[0], USD[0.00], USDT[2.43219771] | | |
| 00746605 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], ONT-PERP[0], OXY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.64], USDT[0], XTZ-PERP[0] | | |
| 00746606 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[3099.473], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.10834744], TRX-PERP[0], USD[0.00], USDT[106.19827429], XLM-PERP[0] | | |
| 00746608 | | BNB[0], BRZ[0.00095019], GOG[0] | Yes | |
| 00746609 | Contingent | ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EUR[0.01], HBAR-PERP[0], UBXT[0.03366922], UBXT_LOCKED[17.6529958], USD[0.01], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 00746611 | | EDEN[.050853], MAPS[.23031], USD[0.07], USDT[.399105], XRPBULL[824311.4346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00746612 | | FTT[0.00105083], LUA[.03759], MATIC[3.2], SOL[.00232034], TOMO[.01639042], TRX[.448839], USD[0.95], USDT[1.10434816] | | |
| 00746615 | | EUR[0.00], USDT[14.28901693] | | |
| 00746622 | Contingent | ALT-PERP[0], AVAX[43.59149879], AVAX-PERP[0], BNB[4.47913757], BRZ[136.79934661], DEFI-PERP[0], DOGE[1419.24732216], ETH[1.07605480], ETHW[1.07107199], FTT[143.14727821], LTC[5.11848543], LUNA2[2.55403886], LUNA2_LOCKED[5.95942402], LUNC[356147.3403659], QI[3460], SHIB[10000000], SOL[6.40261594], SRM[51.15297471], SRM_LOCKED[.95157233], TRU[885.828116], TRX[11459.25119987], USD[20595.00], USDT[391.20409301] | | |
| 00746624 | | BTC[0], ETH[0], USD[0.00] | | |
| 00746625 | | USDT[0.00000032] | | |
| 00746626 | Contingent | ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00097634], LUNA2_LOCKED[0.00227813], LUNC[212.60110997], SOL[0], TRX[.00002], USD[0.00], USDT[0], XRP[52369.94728438], XRP-PERP[0] | | |
| 00746628 | Contingent, Disputed | AAVE[0.00508687], ADABULL[0.23168038], BCH[.031], BEAR[5007746.45382], BNB[0.21794505], BNBBULL[38.19714708], BTC[0.11642506], BULL[1115.39152398], DOGE[567786.076367], DOGEBEAR2021[11.33847425], DOGEBULL[88952.31047847], DOT[5.17793929], DYDX[.04309975], ETH[3.34871703], ETHBULL[1261.18680446], ETHW[3.34871703], FTM[.79302695], FTT[0.14571239], LINK[.02521136], LINKBULL[1253941.435879], LTC[0.73472717], LUNA2[7.24311775], LUNA2_LOCKED[16.90069609], LUNC[1577204.14], MATIC[139.675632], MATICBULL[1787.92046309], SHIB[165993188.5], SOL[22.84831029], SUSHI[115.94000445], SXPBULL[220.62], TRX[394.002341], UNI[5.30011403], USD[37946.93], USDT[154.01506248], XRP[6969.42210611, XRPBULL[87330278.5317631] | | |
| 00746629 | | BTC[0], USDT[0] | | |
| 00746636 | | CLV[.069909], TRX[.000001], USD[0.00] | | |
| 00746638 | Contingent, Disputed | AKRO[.44494], AVAX-PERP[0], AXS-PERP[0], BCH[.00005226], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM[.0093666], CRV-PERP[0], DASH-PERP[0], ETC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF[8.1285], SOL[.0028432], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[4.39062627] | | |
| 00746639 | | SOL[.04061293], TRX[.000004], USD[0.05], USDT[.005598] | | |
| 00746642 | | BTC[0], USD[0.00] | | |
| 00746644 | | BTC[0], USD[0.00], USDT[3.86797272] | | |
| 00746646 | | OXY[.8522], TRX[.000003], USD[1.97] | | |
| 00746649 | | ATLAS[3130], GENE[32.19842], SOL[.002068], TRX[.000024], USD[1.02], USDT[0] | | |
| 00746651 | | USD[22.22] | | |
| 00746652 | Contingent | 1INCH-PERP[0], AAVE[.005905], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.7404], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00008644], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0192885], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.0078965], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02362232], SOL-20210625[0], SOL-PERP[0], SPELL[10882.4175], SPELL-PERP[0], SRM[1.805207], SRM_LOCKED[25.62018267], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.10755], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[9990.26], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], VGX[.1465], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00746653 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00746656 | Contingent, Disputed | SLP-PERP[0], TRX[.000035], USD[0.00], USDT[36787] | | |
| 00746658 | | BTC-PERP[0], OXY-PERP[0], TRX[.000003], USD[2.10], USDT[0] | | |
| 00746659 | | BTC[0], ETH[0], FTT[0], SOL[0.00948257], SPELL[56.433], USD[3.27], USDT[7.85211235] | | |
| 00746661 | | 1INCH[.00000002], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00022518], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-20211231[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-0325[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00746664 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[3561.70], USDT[56000.00287371], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00746669 | | EUR[10.00] | | |
| 00746670 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COPE[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.00837602], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00746671 | | ADA-20210625[0], ADA-PERP[0], AURY[0.99982000], BADGER-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-20211231[0], ETH[.00088959], ETH-PERP[0], ETHW[.00088959], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS[4.89911800], RAY-PERP[0], SHIB-PERP[0], SOL[.09636253], SPELL[300], THETABULL[.00293688], TRX[17.20523538], UNI-PERP[0], USDL-17.63], USDT[36.92959799] | | USDT[36.04656176] |
| 00746673 | | DAI[0], FTT[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00746677 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000176], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[37589.8025], ETC-PERP[0], ETH[-0.00018823], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00018704], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0.00024789], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.8464171], SRM_LOCKED[7.12218215], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.04934235], SXP-PERP[0], TRX-PERP[0], UBXT[.987874], UNI-PERP[0], USD[6029.41], USDT[0.0063327], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00746679 | | AVAX-PERP[0], BCH-PERP[0], BNB[.02], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY[.902085], QTUM-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[3.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 00746680 | | DOGE[0], USD[0.00], USDT[0.00089955], XRP[0] | Yes | |
| 00746687 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0], CHZ-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00746693 | | ATLAS[0], NFT (3860885686874143688/FTX EU - we are here! #211583)[1], NFT (46057341716111135586/FTX EU - we are here! #211693)[1], NFT (465013019518241059/FTX EU - we are here! #211663)[1, POLIS[0.03583889], USD[0.01], USDT[0.71973536] | | |
| 00746694 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CONV[1.4065], DOT-PERP[0], ETH-PERP[0], HGET[.049], MATH[.027747], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00746699 | | XRP[341.46087278] | Yes | |
| 00746701 | | AAVE[.00000106], BAO[2], BTC[.00000004], GBP[0.00], KIN[2], UBXT[1] | Yes | |
| 00746703 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00746705 | | ALGO-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], STMX-PERP[0], USD[2.54], USDT[0], XLM-PERP[0] | | |
| 00746706 | | BAL[1.99962], ETH[.06398784], ETHW[.06398784], FTT[2.199582], NFT (380609278285479685/FTX EU - we are here! #143396][1], NFT (449246301528323413/FTX EU - we are here! #143113][1], OXY[30.90823], TRX[.000002], USD[1.58], USDT[.403135] | | |
| 00746708 | | BULL[0.13025570], COMPBULL[.10098081], ETHBULL[.75661737], FTT[2.01827159], TRX[.000002], USD[0.78], USDT[2.34554492], XRPBULL[85001.49551] | | |
| 00746709 | | BTC[.00009], DOGE[0], ETH[0] | | |
| 00746711 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000490], BTC-PERP[0], CHZ[.81723917], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DFL[290.11750823], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00082228], ETH-PERP[0], ETHW[.00086886], EUR[2979.76], FTM[.06302006], FTM-PERP[0], FTT[0.01160746], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[2], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00049071], LUNA2_LOCKED[0.00114499], LUNC[106.85358084], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RAY[0.00078928], RSR[13984.11152197], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00030149], SOL-PERP[0], SRM[.47771465], SRM_LOCKED[.79823563], SRM-PERP[0], SUSHI-PERP[0], TLM[242.47530312], TRX[0.00000202], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[3382.14], USDT[1000.70197128], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 00746715 | | BTC[0], USD[0.01] | | |
| 00746721 | | USD[0.07] | | |
| 00746722 | | USD[2.10] | | |
| 00746723 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.00000001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.00000001], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[67.15], USDT[0.00000001], VET-TOMOBAR[929823300], USD[7.00], USDT[0.00127901] | | |
| 00746725 | | TOMOBAR[929823300], USD[7.00], USDT[0.00127901] | | |
| 00746731 | | BTC[.25005198], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000021], USD[0.01], USDT[30159.33690723] | Yes | |
| 00746732 | | FTM-PERP[0], REEF[3.754], STEP[.47554], USD[0.00], USDT[0] | | |
| 00746735 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.02], USD[0.00000001, VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00746739 | | USD[3.06], USDT[.264108] | | |
| 00746742 | | ETH-PERP[0], USD[0.00] | | |
| 00746743 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], TRX[.004662], USD[0.00] | | |
| 00746744 | | 0 | | |
| 00746750 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00746752 | | BTC[.00001816], ETH[.051], ETHW[.051], OXY[126.976], SHIB[11360952.11978422], USD[0.00] | | |
| 00746756 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00249461], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USDt-1.61], USDT[0.00000067], YFI[0], YFI-PERP[0] | | |
| 00746757 | | BADGER[0.00480734], CEL[.0946], COPE[.970075], FTT[.099088], GT[.0933652], RSR[9.397339], SOL[0], TRX[.000003], USD[0.00] | | |
| 00746758 | | AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COPE[.6956], ETH[0], FTT[0], LINK[.0972], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[.618045], SUSHI[.46955], SUSHI-PERP[0,3], THETA-PERP[0], USD[11.65], XRP-PERP[0] | | |
| 00746759 | | ALGO-PERP[0], BTC[0.07469326], BTC-PERP[0], CRO[620], DOGE[2000.93727433], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0.16023918], ETH-PERP[0], ETHW[0.00026867], FTT[34.33150067], LINK[.09917065], LOOKS-PERP[0], SOL[7.43862880], SOL-PERP[0], TRX[.000048], USD[1.35], USDT[0.00550325], XLM-PERP[0] | | |
| 00746762 | | BAO[8997.00478185], DOGE[2], KIN[107603.79200482] | | |
| 00746763 | | BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], LOOKS-PERP[0], RSR-PERP[0], SXP-PERP[0], TRY[0.00], USD[0.00], USDT[0.00176966] | | |
| 00746767 | | ADABULL[0.02524795], ATOMBULL[.0], AVAX-PERP[0], BNBBULL[0], BTC[0], CHZ-PERP[0], DASH-PERP[0], USD[0.00], XRPBULL[0] | | |
| 00746770 | | USD[0.00], USDT[0] | | |
| 00746771 | | SRM[.6], USDT[1.27748814] | | |
| 00746772 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00746773 | | RAY[.9338], USD[0.46], USDT[.000556] | | |
| 00746781 | | BAO[1], KIN[27643.94597583], USD[3.00] | | |
| 00746784 | | USDT[.3105] | | |
| 00746788 | | TRX[.000002] | | |
| 00746792 | | LINA-PERP[0], USD[1006.47], XRP[.75] | | |
| 00746798 | | AKRO[6], BAO[5], BNB[0], BTC[0], CEL[0], DAI[0], DENT[1], ETH[0], KIN[2], TRX[4.000002], UBXT[13], UNI[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 00746802 | | BEAR[353.738], BULL[0.00000353], USD[319.09], USDT[0] | | |
| 00746804 | | BTC[0], ETH[.00000008], ETHW[.00000008], USD[0.00], USDT[0] | | |
| 00746807 | | BEAR[0], BTC[0.00214225], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], USD[1.38] | | |
| 00746811 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUD[0.04], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00028325], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.35], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00746812 | | CEL[.00204545], USD[0.00], USDT[0] | | |
| 00746814 | | MOB[60.45744], USDT[15.77432412] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00746817 | | AAVE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-20210625[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.09], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00746818 | | NFT (380783203544538537/FTX Crypto Cup 2022 Key #22928)[1], NFT (454261390005114155/The Hill by FTX #42945)[1] | | |
| 00746822 | | CEL[0], SNX[0] | | |
| 00746823 | | BICO[0.87189378], BTC[0.00000001], DOGE[26.07211226], DOT[0], ETH[0.00000001], FTT[0], IMX[0.21581831], LTC[0.00442668], SOL[0.00320697], TRX[0.02222600], USD[5.42], USDT[45.85647016], XRP[0.00005642] | | |
| 00746826 | | COIN[1.05491304], USD[1.18] | | |
| 00746827 | | AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00000], USD[-0.13], USDT[17.80000000] | | |
| 00746828 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNT-PERP[0], CAKE-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM[227], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], SHIB[2489974B], SKL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1730.53], XRP[843.7297023], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00746829 | Contingent | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BLT[335.07695033], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CQT[861.94712226], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA[200], FLOW-PERP[0], FTT[0.00454066], FTT-PERP[0], GMT[1.76891249], GMT-PERP[0], LUNA2[0.46495228], LUNA2_LOCKED[1.06786413], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[66.12831663], MEDIA-PERP[0], MER-PERP[0], MOB[3.1455498], NFT (381224559004716327/FTX AU - we are here! #35729)[1], NFT (480074094718695585/FTX AU - we are here! #33484)[1], OMG-PERP[0], PSG[0.0861105], SAND-PERP[0], SLP-PERP[0], SNY[1525.81674831], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[5779647], USDT[1580.54], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00746831 | | USD[0.11] | | |
| 00746832 | | BTC[.000011], ETHBULL[3.00006148], TRX[.000055], USD[0.06], USDT[0.00473015] | | |
| 00746844 | | BNB[0.00646763], BTC[0], ETH[0.00000955], ETHW[1.79700955], EUR[0.00], FTT[98.19537732], SOL[.00615174], USD[26.95] | | |
| 00746845 | Contingent | LUNA2[0.00085055], LUNA2_LOCKED[0.00198462], USD[0.01], USTC[.1204], USTC-PERP[0] | | |
| 00746846 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00382743], BNB-PERP[0], BTC[0.0001975], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[8.03], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0001165], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[.33437293], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2351.80], USDT[101.56378197], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00746848 | | 0 | | |
| 00746853 | Contingent | AKRO[1], BAO[1], DENT[1], GBP[0.00], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037609], OXY[.714715], RSR[1], TRX[.17893585], UBXT[2], USD[0.00], USDT[0] | | |
| 00746856 | | DOGE[.8894], DOGEBULL[0.00084328], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.007515], USD[0.60] | | |
| 00746861 | | FTT[0], TRX[0], USD[0.03] | Yes | |
| 00746865 | | ETH[0], OXY-PERP[-1.8], USD[5.25] | | |
| 00746867 | | ATLAS[5000], RAY[182.8165088], TRX[.000002], USD[21.11], USDT[.11] | | |
| 00746871 | | ETH[.01100682], ETHW[0.01100681] | | |
| 00746875 | | ADABULL[0], ADA-PERP[0], ALGOBULL[192199.03570627], ALGO-PERP[0], ASDBEAR[0], ASDBULL[0], ATOM-PERP[0], AVAX-PERP[0], CLV-PERP[0], COMPBEAR[0], CUSDT-PERP[0], DOGEBULL[.17893654], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HTBULL[0], LTCBULL[3.999635], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXPBULL[10.63605222], THETA-PERP[0], TLM-PERP[0], TOMOBULL[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VETBEAR[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XTZBULL[1.40000000], XTZ-PERP[0], ZECBULL[7.399164] | | |
| 00746878 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03661034], GALA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 00746884 | | BTC[.00035134] | | |
| 00746885 | Contingent | ATLAS[8.22322582], FTT[0.00077860], SRM[.10286444], SRM_LOCKED[1.05480925], TRX[.000020], USD[0.01], USDT[0.00005364] | | |
| 00746887 | | AAVE[0.30974077], ATLAS[119.979048], AXS[0.14660890], BNB[6.19398877], BTC[0.01890605], BTC-PERP[0], ETH[0.25865851], ETHW[0.25727410], FTT[2.09962254], LINK[5.09309212], SOL[4.20758229], TRX[150.30001020], UNI[.09998254], USD[576.03], USDT[644.81211600], WAVES-PERP[0] | | AAVE[.304272], AXS[.099604], BNB[5.98058], BTC[.018611], ETH[.2527], LINK[3.799708], SOL[3.999717], TRX[133.546794], USD[317.00], USDT[6] |
| 00746889 | | OXY[.97739], TRX[.000003], USDT[0] | | |
| 00746891 | | MNGO[359.928], USD[2.33], USDT[0] | | |
| 00746895 | | ASD[0.08311386], ASDBULL[0.01149724], BNB[0], BTC-20210326[0], DOGE[1.41919471], TRX[1.550104], USD[-0.04], USDT[.002274] | | |
| 00746899 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00231109], BTC-PERP[0.0276], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00006456], ETH-PERP[0], ETHW[0.00006456], FTT[.00000001], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[598.44], USDT[0.00099710], VET-PERP[0], XTZ-PERP[0] | | |
| 00746901 | | USDT[0.00001814] | | |
| 00746902 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], NEO-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00746904 | | BTC[0.00119977], FTT[0.17171844], USD[0.00] | | |
| 00746909 | | ADABULL[0], BTC[0], DOGEBULL[0], LINKBULL[0], THETABULL[0], USD[0.77], USDT[0], XLMBULL[0], XRP[0] | | |
| 00746910 | | ETH[.289], ETHW[.289], USDT[283.39520302] | | |
| 00746912 | | ALGOBULL[1044], ASDBULL[.008003], ATOMBULL[.79862], BCHBULL[.8754], BNBBULL[.00008074], CHZ[2.3861386], DEFIBEAR[61.78], DEFIBULL[.000465], DOGEBULL[0.00009191], EOSBULL[45.473], ETCBULL[.005982], GRTBULL[.84446], LINKBULL[.09732], LTCBEAR[8.412], LTCBULL[.5105], MATICBULL[.807486], OKBBULL[.0004101], SXPBULL[1.4338], THETABULL[.000815], TRX[.086204], TRXBULL[.07738], USD[0.04], USDT[0.00068310], VETBEAR[7082], VETBULL[.033095], XLMBULL[.006098], XTZBULL[.8601.02044] | | |
| 00746915 | | 0 | | |
| 00746926 | | ETH[0.00000041], ETHW[0.00000041], NFT (452062547853650293/FTX EU - we are here! #270188)[1], NFT (528691135546713299/FTX EU - we are here! #270183)[1], NFT (547086358636064906/FTX EU - we are here! #270183)[1] | Yes | |
| 00746930 | | 1INCH-PERP[0], ADABULL[0.00000098], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0.00000235], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0.00000131], DOGE-PERP[0], ENJ-PERP[0], ETCBULL[0.00003072], ETH[0], ETHBULL[0.00000464], ETH-PERP[0], FIL-PERP[0], FTT[0.02829595], FTT-PERP[0], GRT-PERP[0], HTBULL[0], KIN[2158744.0786], KIN-PERP[0], KNCBULL[0], LINKBULL[3.42638905], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0.07067739], MATIC-PERP[0], MKRBULL[0.00000781], OKBBULL[0], PERP-PERP[0], RSR-PERP[0], SOL[0.63832193], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-20210326[0], SXPBULL[1129.25124331], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], USD[28.90], USDT[0] | | |
| 00746933 | | TRX[0.00000400], USD[25.23], USDT[0] | | USD[25.00] |
| 00746938 | Contingent | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00100325], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00033681], ETH-PERP[0], ETHW[.00033679], FTM-PERP[0], FTT[0.07028100], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.01691452], LTC-PERP[0], LUNA2[1.95564928], LUNA2_LOCKED[4.56318166], LUNC-PERP[0], MATIC-PERP[0], RAY[0.15406213], RUNE[7.37825548], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SXP[0], TOMO-PERP[0], TRX[12.29568045], USD[28.33], USDT[2658.09722119], WAVES-PERP[0] | | |
| 00746940 | | ATOM-PERP[0], BADGER[26.0448599], BCH[1], BCH-PERP[0], BTC-PERP[0], DYDX[54.595801], ETH[.10922749], ETHW[.10922749], FTT[18.42435238], LTC[2.51163719], LTCBULL[10.66144136], LTC-PERP[0], UNI[6.598347], USD[399.30], XRP[478.006786], XRP-PERP[900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00746942 | | APE[273.51099484], ATLAS[645.00307438], AVAX-PERP[0], BNB[0], BTC[0], ETH[0.00000001], FTT[0], MATIC[5.11297473], NFT (299706088012659578/Belgium Ticket Stub #1735)[1], NFT (313912086703061882/FTX EU - we are here! #264113)[1], NFT (402087705763562420/FTX AU - we are here! #35077)[1], NFT (454494614724820279/FTX EU - we are here! #264095)[1], NFT (484689205681302598/FTX EU - we are here! #264108)[1], NFT (485585173283580237/FTX AU - we are here! #34918)[1], SOL[0], TRX[.000003], USD[16.66], USDT[0.00560142], XTZBULL[14533.95422385] | | |
| 00746946 | | UNI[0], USDT[0] | | |
| 00746947 | | DOGE[1.21205994] | | |
| 00746948 | | ETHBEAR[1605.25293817], ETHBULL[0], THETABULL[0.00001649], TRX[.000016], USD[3.03], USDT[0.40648136], ZECBEAR[.000883] | | |
| 00746949 | | CEL[.0217], USD[0.00] | | |
| 00746952 | | ALGOBULL[4996.675], TRX[.000002], USD[4.24], USDT[0] | | |
| 00746954 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00003944], ETH-PERP[0], ETHW[.00003944], FTT[.00000001], FTT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[18.82], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00746957 | | APE[0.00072329], CEL[.02], ETH[0.00069577], ETHW[0.00069577], GME[.00000004], GMEPRE[0], TRX[0], USD[0.00], USDT[0.00070819] | | |
| 00746959 | | BTC[.00095074], BTC-PERP[0], USD[-4.45] | | |
| 00746968 | | NFT (328491385731889644/The Hill by FTX #1741)[1], NFT (451893571069657694/FTX Crypto Cup 2022 Key #9038)[1] | | |
| 00746971 | | 0 | | |
| 00746973 | | BTC[0], COMP[0], DFL[9150], ETH[0], ETHW[0], FTT[0.00049852], GBP[0.00], LINK[0], RAMP[22.18395], USD[0.00], USDT[0.00018389] | | |
| 00746975 | | TRX[.000001], USDT[0] | | |
| 00746976 | | USDT[0] | | |
| 00746979 | | ATLAS[0], BTC[0], SOL[0.00133647], SRM[0], USD[0.00], USDT[0] | | |
| 00746980 | | USD[0.12] | | |
| 00746981 | | AAVE[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], FTT[0], MANA-PERP[0], ROOK[0], SNX-PERP[0], UNI[0], USD[-35.07], USDT[49.86525261] | | |
| 00746982 | | 0 | | |
| 00746985 | | FTT[0.00762160], USD[0.00], USDT[0] | | |
| 00746987 | | ATLAS[642], OXY[16.94148], USD[0.92], USDT[0] | | |
| 00746991 | | 0 | | |
| 00746998 | | ADABEAR[82007], ADABULL[0.00000640], BCHBULL[.00841115], SUSHIBULL[992.270687], TRX[.000002], USD[0.00] | | |
| 00746999 | | TRX[.000004] | | |
| 00747000 | | BNBBULL[0], LTCBULL[0], USD[0.00], USDT[0.05295252] | | |
| 00747011 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO[1998.6], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], COPE[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], ROOK[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.99], USD[0.00000008], YFI-PERP[0], ZRX-PERP[0] | | |
| 00747012 | | ATLAS[99.9892], BTC[.0005], POLIS[2], USD[0.86] | | |
| 00747019 | | AAVE[0], BTC[0], ETH[0], LTC[0], SNX[0], SOL[0], USDT[0.00000003], YFI[0] | | |
| 00747020 | Contingent | FTT[0], RUNE[0], SHIB-PERP[0], SPELL[0], SRM[.00010463], SRM_LOCKED[0.00050306], TRX[27.0378781], USD[0.00], USDT[0] | | |
| 00747028 | | ATLAS-PERP[0], ETH[0], FTT[0.00141729], SOL[.0000061], TRY[0.00], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00747030 | | ATLAS[949.53715279], BADGER[23.555288], GBP[0.00], RSR[234.56882742], STARS[.14125472], USD[0.00] | | |
| 00747032 | Contingent | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000988], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03484837], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.59545320], LUNA2_LOCKED[1.38939082], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-1.14], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00747035 | | USD[25.00] | | |
| 00747042 | | BTC[0.00001881], FTT[.99982137], TRX[.000014], USD[0.00], USDT[4720.27701410] | | |
| 00747052 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[.00000001], COPE[306.970759], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[5860.03], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29498483], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.068032], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00643140], LUNA2_LOCKED[0.01500660], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[3819.544266], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[1.10933878], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00747060 | Contingent | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[100.35], FTT[0.08448218], FTT-PERP[0], LUNA2[97.68107584], LUNA2_LOCKED[227.9225103], MANA-PERP[0], NEAR-PERP[0], RUNE[.027135], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000021], USD[46186.26], USDT[0.00000001], XTZ-PERP[0] | | |
| 00747062 | | BTC[0], FTT[0.11991992], USDT[0] | | |
| 00747064 | Contingent | FIDA[.116086], LINA[9.553994], MER[.064933], SRM[.0210293], SRM_LOCKED[.10266865], TRX[.00001], USD[1.29], USDT[0.00000001] | | |
| 00747069 | | SOL[.67248773], USDT[0.00003117] | | |
| 00747072 | | AAVE[0], ALICE-PERP[0], BAND[0], BTC[.04672411], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[2500.48806951], ETH[0.93039836], ETHW[0.93039836], FTT[33.85150763], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[56.96190295], USD[0.05], USDT[0.00000001] | | |
| 00747076 | | NFT (461716661842905365/FTX EU - we are here! #78776)[1], NFT (472861491404406599/FTX EU - we are here! #79802)[1], NFT (500860113396008666/FTX EU - we are here! #80412)[1] | | |
| 00747077 | | BNB[.02292813], BTC[0.00005886], CHZ[0], ETH[0.00001510], ETHW[0], EUR[0.00], FTT[25.09638582], GARI[0], SXP[0], USD[4581.79], USDT[0.00000412], XRP[0] | | |
| 00747078 | | AKRO[.9414], USDT[0] | | |
| 00747081 | | AAVE[0], BTC[0], ETH[0], SOL[0], USD[1414.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00747082 | Contingent | BNB-PERP[0], BTC[0.00000002], DOT-PERP[0], ETH[0.00000001], ETHW[0.00099800], FTT[0], FTT-PERP[0], LUNA2[0.01276116], LUNA2_LOCKED[0.02977604], LUNC[2778.77], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], TRX[.00246], USD[20.02], USDT[13.51833877] | | |
| 00747086 | Contingent, Disputed | ADA-PERP[0], ATLAS[0.96], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], DEFI-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.47], USDT[0.01318949], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00747092 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BTC[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], PAXG[.00000001], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00747101 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], SNX-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00006767], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00747103 | | AKRO[1], ASD[1.00254256], BAL[.16147606], BAO[4810.40050088], CHZ[1], CONV[2.44943242], DENT[1], DOGE[1], FTM[6.64482494], KIN[3], LINA[78.77068846], MATIC[1.04785189], MOB[.08607592], SUSHI[.0212279], SXP[.07947015], TRX[1], UBXT[11], USD[0.00], USDT[0], YFII[.00038815] | Yes | |
| 00747105 | | ROOK[.00000001], USDT[0] | | |
| 00747107 | | TRX[.000005] | Yes | |
| 00747109 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[5.76], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00114788], LUNA2_LOCKED[0.00267840], LUNC[249.955], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[1880], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.077656], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[23.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000034], TRX-PERP[0], TRY[0.00], USD[133.27], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00747116 | | BALBEAR[0], BCH[0], BNB[0], COPE[0], DOGE[0], DOGEBEAR[112902229.48517773], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000274], VET-PERP[0] | | |
| 00747117 | | AKRO[2], AMPL[0], AUDIO[0], BAO[2], BNB[0], CRO[0], DENT[0], DOGE[0], EUR[0.00], HNT[0], KIN[0], NPXS[0], RSR[0], TRX[0.00000100], USDT[0] | | |
| 00747121 | | BTC[0], DYDX[.5], ETH[0], OXY-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.40], USDT[0.00000033] | | |
| 00747126 | | BAO[1], BTC[.00079519], EUR[0.00], UBXT[1] | | |
| 00747127 | | ETH[.0009968], ETHW[.0009968], TRX[.000001], USD[-3.09], USDT[3.23116] | | |
| 00747129 | | BCHBULL[.01], EOSBULL[100.01], LINKBULL[.00102285], USD[0.07892404] | | |
| 00747134 | | USD[0.00], USDT[0.00000001], XRP[0.72152360] | | |
| 00747135 | | AURY[.00000001] | | |
| 00747137 | | 0 | | |
| 00747139 | | ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LINA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[9.97113233], XRP-PERP[0] | | |
| 00747140 | | COPE[12], HXRO[82.98423], MNGO[199.962], SLRS[80.98461], STEP[44.9], USD[3.81], USDT[.3826] | | |
| 00747143 | | USD[0.00], USDT[0] | | |
| 00747145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBEAR[250000000], ALGO-PERP[0], ALPHA-PERP[0], ATOMBEAR[20000000], ATOM-PERP[0], AXS-PERP[0], BEAR[385.8], BTC-PERP[0], CAKE-PERP[0], COMPBULL[.008749], ETCBULL[.4869076], ETHBEAR[17000000], ETH-PERP[0], FLM-PERP[0], GRTBULL[.08335], LINKBULL[1], LTCBULL[1], MATICBULL[14.8], SAND-PERP[0], SXPBEAR2052000000], THETABEAR[260000000], TRX[.000005], UNI[.09964], USD[0.00], USDT[0], ZECBEAR[9.4] | | |
| 00747146 | | FTT[338.08781251], MATH[177.082162], NFT [3185562497649192911/FTX Crypto Cup 2022 Key #23070][1], NFT [3600924749631949511/FTX EU - we are here! #166802][1], NFT [5755767654622654891/The Hill by FTX #43615][1], TRX[.000003], USD[1.20], USDT[0.67058798] | | |
| 00747152 | | AVAX-PERP[0], BTC[0.00190913], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00598765], ETH-PERP[.645], ETHW[0.00598765], FTT[25.8], FTT-PERP[0], GBP[395.41], LUNC-PERP[0], RUNE[.09729079], TRX[.000005], USD[82.49], USDT[0.00000001], XAUTBEAR[0.00000913] | | |
| 00747157 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], BAND-PERP[0], BTC[0.00115349], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.23793412], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-11.93], USDT[0.00689701], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00747158 | | TRX[1.9314], USDT[0.00279336] | | |
| 00747159 | | BTC[0], FTT[.099601], OXY[.518505], TRX[.000002], USD[0.00], USDT[0] | | |
| 00747165 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.53], USDT[7.96046526], XLM-PERP[0] | | |
| 00747168 | | FTM[328.939084], FTT[9.114], SOL[178.802075], USD[102.29], USDT[718.24450000] | | |
| 00747169 | | ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0.00000695], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.09], USDT[0] | | |
| 00747189 | | ASD[0], SOL[1.14279390], USDT[2.10231630] | | |
| 00747191 | | CEL[.0509], USD[0.00] | | |
| 00747196 | | AKRO[2], BOBA[1], CHZ[1], DOGE[5], FIDA[1], FRONT[1], GBP[0.00], KIN[45947326.94431278], MATH[1], MATIC[2], OMG[1], TRU[1], UBXT[2] | | |
| 00747197 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[3.07], USD[34.51639010], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00747201 | | USD[0.00] | | |
| 00747202 | | ADA-PERP[0], BTC[.00000008], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00747204 | | SOL[0], TRX[.000004], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 00747207 | | BTC[0.00061185], DOGE[156.67273371], ETH[0.00501286], ETHW[0.00501286], FTT[.59008614], USD[14.68], USDT[0], XRP[0.70899478] | | |
| 00747210 | | ASD[861.2], ATLAS[1000], BAR[22.7], CONV[10920], DEFI-PERP[0], EXCH-PERP[0], KIN[4694045.05], LUA[5742.8], POLIS[20], ROOK[1.506], TRX[.000006], USD[0.00], USDT[0.24740575] | | |
| 00747213 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00033026], ETH-PERP[0], ETHW[0.00033025], FTM[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[1], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.06] | | |
| 00747215 | | TRX[.000001], USD[1.11], USDT[0] | | |
| 00747216 | | EUR[15000.00] | | |
| 00747220 | | SOL[-0.00468988], USD[11.94] | | |
| 00747221 | | ASDBULL[3.10439514], KIN-PERP[0], SXPBULL[10.62540028], USD[0.03] | | |
| 00747222 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00747223 | | TRX[.000006] | | |
| 00747224 | Contingent | BTC[.20373529], ETH[.2006598], FTT[0], SRM[.00004368], SUSHI_LOCKED[.00195568], USD[0.00], USDT[0.00003657] | | |
| 00747227 | | USD[0.97] | | |
| 00747230 | | BTC[.00001459], USD[0.00], USDT[0] | | |
| 00747233 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], THETA-PERP[0], USD[0.00] | | |
| 00747237 | | BTC-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[13.67], USDT[0], XRP[.98], XRP-PERP[0] | | |
| 00747240 | | AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], BTC-2021061520], DOGE-2021062520], DOGE-PERP[0], ETH[0.00050000], ETH-20211231[0], ETH-PERP[0], ETHW[0.00050000], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 00747246 | | ADA-PERP[0], ANZ[11828.390692], ATLAS[1870], ATOM-PERP[0], BNB[.11509898], BTC[0.86039154], BTC-PERP[0], ENS[102.5836182], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[252.99379068], GALA[.0033], LINK[212.98169400], LTC[36.79584091], MBS[400], POLIS[100], RUNE[227.48610742], SHIB[11500250], SOL[18.68530709], TRX[0.18503819], USD[8.82], USDT[-0.01268274], WSOL2.10945208] | | BTC[.51992], LTC[3.851428], SOL[15.482322], TRX[.179921] |
| 00747249 | | MAPS[.8859], OXY[.9419], USDT[.55772408] | | |
| 00747250 | | TRX[.44208], USDT[1.55117427] | | |
| 00747253 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00747254 | Contingent | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00317], TRX[.000002], USD[1.92], USDT[0] | | |
| 00747255 | | BTC[.00355368], ETH[0], RAY[1.27471693], RUNE[0], SOL[3.58299264], STX-PERP[0], USD[0.00] | | |
| 00747259 | | GST[.08863922], TRX[.000777], USD[0.00], USDT[0] | | |
| 00747264 | | ATLAS[69.9874], BTC[0.00589958], CRO[19.9964], ETH[.04599532], ETHW[.03299766], FTT[.399982], LINK[1.299766], POLIS[8.499388], TRX[.000231], USD[14.22], USDT[366.86154303] | | |
| 00747266 | | USD[0.03] | | |
| 00747271 | | ATLAS[310], POLIS[4.5], RAY[.994015], RUNE[.069201], TRX[.000003], USD[73.95], USDT[0.52035817] | | |
| 00747276 | | NFT (513410911739137654/The Hill by FTX #21016)[1] | | |
| 00747278 | | BNB[0], USD[0.00], XRP[0] | | |
| 00747283 | | HXRO[104.9265], USDT[.32116732], XRP[.9] | | |
| 00747286 | | BTC[0], ETH[0], ETHW[0], FTT[0.08650227], GBP[62625.24], USD[0.39], USDT[0] | | |
| 00747292 | | BNB[0], BTC[0], CRO[339.718], ETH[0], FTM[.9774], FTT[0.22415920], USD[-0.35], USDT[0] | | |
| 00747294 | | ATLAS[1288.51743563], TRX[.000001], USDT[0] | | |
| 00747295 | Contingent | 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABEAR[866440], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.60000007], BTC[0.00020000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[20.01], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.09184758], LUNA2_LOCKED[0.21431104], LUNC[96.0951019], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-19.50], USDT[0.00276331], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00747297 | Contingent | BNB[0], CQT[.9426], FTT[0], HNT[.00478458], RAY[0], RUNE[.01274064], SOL[0], SRM[.00038634], SRM_LOCKED[0.00147448], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 00747298 | | FTT[0.00021413], GENE[139.5], USD[0.00] | | |
| 00747311 | | LINA[8.936], TRX[.000006], USD[0.04], USDT[0] | | |
| 00747313 | | BTC[0], LINK[0], USD[0.00], USDT[0] | | |
| 00747321 | Contingent | ADABULL[0], AGLD[0], ALTBULL[0], BAND[0], BAO[0], BCH[0.00000001], BCHBULL[0], BNB[0.01000000], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], COMPBULL[0], DAWN[0], DEFIBULL[0], DOGE[0.00000001], DOGEBULL[0.00000001], ENJ[0], ETCBULL[0], ETH[0.00100685], ETHBULL[0], ETHW[0.06272782], EXCHBULL[0], FTM[0], FTT[.04090918], GALA[0], HTBULL[0], LEOBULL[0.00002000], LINK[0], LINKBULL[0], LOOKS[.48362381], LTC[0.00000001], LTCBULL[0.00000001], LUA[0], MANA[0], MATICBULL[0.00000001], MIDBULL[0], MKRBULL[0], MNGO[4.03245232], MOB[0], OKBBULL[0], RAY[0], REN[0], RSR[0], RUNE[0], SHIB[80856.01997149], SLP[0], SOL[0], SRM[0.72039361], SRM_LOCKED[2.54403919], STEP[0], SUSHI[0], SUSHIBULL[0.00000001], THETABULL[0], TOMOBULL[0], TRXBULL[0], UNISWAPBULL[0.00000001], USD[-0.37], USDT[0.00001027], VETBULL[0.00000001], XLMBULL[0], XRP[0.00000001], XRPBEAR[0], XRPBULL1[0], YFI[0], ZECBULL[0] | | |
| 00747324 | | BAO[7], BTC[0.00019048], KIN[11], NFT (545162420494834062/The Hill by FTX #29045)[1], TRX[1.000086], USD[0.00], USDT[0.15273934] | Yes | |
| 00747327 | | 0 | | |
| 00747338 | | GOG[57.9884], USD[0.05] | | |
| 00747341 | | BTC[0], ETH[0], KIN[0], SOL[0], USD[0.00] | | |
| 00747342 | Contingent | 1INCH[.00000001], AAVE[0], ALPHA[0], BNB[.00000001], BTC-PERP[0], DOGE[0], FTM[0], FTT[0.00126647], FTT-PERP[0], KNC[0], MATIC[0], RAY[0], SOL[0], SRM[0.45941980], SRM_LOCKED[24.68162379], SUSHI[0], TRX[0.00077800], UNI[.00000001], USD[-0.01], USDT[0] | | |
| 00747352 | | AUDIO[.26158401], AUDIO-PERP[0], BTC[0], BTC-PERP[0], ETH[.0749475], ETHW[.0749475], LINK[4.4991], MATIC[9.99258885], TRX[.000008], USD[-56.24], USDT[1412.88808105] | | |
| 00747354 | | ETH[0], FTT[150.24361545], NFT (293213237527394487/The Reflection of Love #2780)[1], NFT (376626367308686735/Medallion of Memoria)[1], NFT (441430085005343301/The Hill by FTX #43609)[1], NFT (511608608872880874/Medallion of Memoria)[1], USD[0.00], USDT[0.19675618] | | |
| 00747355 | | OXY[36.975395], USD[0.87] | | |
| 00747356 | | DOGE[75], DOGE-PERP[0], FTT[.00000218], USD[0.05], USDT[0] | | |
| 00747357 | | ADABULL[0], ADA-PERP[0], BTC-MOVE-20210408[0], BULL[0], DOGEBULL[0], FTT[0], USD[0.00] | | |
| 00747358 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[8.99838], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.12368608], XLM-PERP[0] | | |
| 00747360 | | BADGER[0], BTC[0], DAI[0], ETH[0], EUR[0.00], NFT (300257909931290084/FTX AU - we are here! #21312)[1], SOL[0], TRX[.000275], USD[0.04], USDT[0.00005337] | | |
| 00747361 | | USD[0.04] | | |
| 00747367 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.00339628], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00747370 | | BTC[-0.08013511], DODO[.0277], USD[1858.42] | | |
| 00747371 | | BTC[.0012], GENE[50.25354445], USD[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00747376 | | AAVE[.00982], AAVE-PERP[0], AVAX[.09892], BNB[0.00000001], BRZ[.95374159], BTC[0.01114187], ETH[.000982], ETHW[.099982], FTT[.00221879], GRT[299.9865], MANA[95], SNX[8.8], SOL-PERP[0], TRX[50], USD[0.00], USDT[0.00007075] | | |
| 00747378 | | 1INCH[0], BNB[-0.00216112], USD[0.00], USDT[198.36878832], XRP[0] | | |
| 00747385 | | BAT[1], BTC[.00001191], DOGE[1], GBP[0.00], KIN[19848523.41309222], RSR[1] | | |
| 00747391 | | BTC[.00003741], ETH[.00087492], ETHW[.28387492], FTT[.09392736], GBP[716.00], RAY[0.20559640], SOL[37.0539169], TRX[.000004], USD[0.21], USDT[35.00894756] | | |
| 00747391 | | SLND[.05674], SOL[.1614], TRX[.00018], USD[672.92] | | |
| 00747392 | | BTTPRE-PERP[0], TRX[.000004], USD[0.18], USDT[.00510765] | | |
| 00747393 | | BTC-PERP[0], GBP[0.00], NEAR-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00747399 | | USD[0.00] | | |
| 00747403 | | ETH[.035], HNT[24.6], MAPS[0], MATH[.08341], TOMO[0], TRX[62.01079], TRY[1.63], USDT[1003.26943772], XRP[27.617738] | | |
| 00747404 | | BNB-PERP[0], USD[8.78] | | |
| 00747407 | | BAO[977.105] | | |
| 00747410 | Contingent, Disputed | SOL[-0.00001141], USDT[2.53968569], XRP[-1.73813365] | | |
| 00747417 | | BTC-PERP[0], USD[0.00] | | |
| 00747419 | Contingent | AUD[1.46], BNB-PERP[0], BTC[0.00002085], ETH[0], ETH-PERP[0], ETHW[0.00028517], FTT[.00000001], LUNA2[0.00718163], LUNA2_LOCKED[0.01675713], LUNC[835.56820721], SOL[0], TRX[.000001], USD[0.00], USDT[2487.25984688], USTC[.473414] | | |
| 00747420 | | ALCX[0], ASDBULL[0], ATLAS[0], AUDIO[0], BADGER[0], BALBULL[0], BAT[0], BCHBULL[0], BOBA[0], C98[0], CHR[0], CHZ[0], CVC[0], DENT[0], DOGE[0], DOGEBULL[0], DYDX[0], ENJ[0], ETH[0], ETHBULL[0], GRTBULL[0], HNT[0], LRC[0], MANA[0], MAPS[0], MKRBULL[0], MNGO[0], MTA[0], OKBBULL[0], POLIS[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SNX[0], SOL[0.00000759], SPELL[0], STEP[0], STORJ[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TULIP[0], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00747425 | | NFT (382856960629458197/FTX EU - we are here! #283673)[1], NFT (413677550039298930/FTX EU - we are here! #192960)[1] | | |
| 00747432 | | TRX[.000001] | | |
| 00747434 | | USD[0.00], USDT[0] | | |
| 00747437 | | USD[0.47], USDT[0] | | |
| 00747440 | | CEL[.0421], USD[0.00] | | |
| 00747445 | Contingent | ATLAS[39.992], ETH[0], SRM[.01296101], SRM_LOCKED[.05631356], TRX[.000001], USD[0.70], USDT[0.00344194] | | |
| 00747451 | | SHIB-PERP[0], USD[0.06] | | |
| 00747454 | | DOGE[.0671967], TRX[.000002], USD[0.00], USDT[0] | | |
| 00747456 | | GBTC[4.79209281], USDT[0.00000031] | | |
| 00747460 | | FTT[12.1916112], MAPS[95.932821], RAY[7.0221736], TRX[.000003], USD[0.00], USDT[.278052] | | |
| 00747461 | | LUA[.00000001], USD[0.00], USDT[0] | | |
| 00747469 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00747473 | | CRO[253.72833654], USD[0.00] | | |
| 00747476 | | ADA-PERP[0], BTC-PERP[0], LINK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[-0.51], USDT[.57] | | |
| 00747480 | | BTC[0], ETH[0], ETHW[0], SOL[30.48506039], USD[0.00], USDT[2331.86965103] | | |
| 00747485 | Contingent | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[1.54475535], SRM_LOCKED[4.93834132], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[19713.20], USDT[0], XRP-PERP[0] | | |
| 00747486 | | 0 | | |
| 00747487 | | BTC[0], MNGO[239.9568], USD[0.00], USDT[0.00000001] | | |
| 00747488 | | BTC[0], ETH[0], FTT[0.14579978], USD[0.00], USDT[0] | | |
| 00747492 | | BADGER-PERP[0], BTC[0], CRV[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00747494 | Contingent | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00012289], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00066557], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00066557], FIDA[.01757], FTT[.1042995], FTT-PERP[0], LTC[.0011319], LTC-PERP[0], LUNC-PERP[0], MATIC[1.61905], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND[.250545], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[2.57620526], SRM_LOCKED[17.33879474], USD[6.14], XRP[.629465], XRP-PERP[0], ZEC-PERP[0] | | |
| 00747499 | Contingent | OXY[9.99335], RAY[17.39919785], SOL[.01551967], SRM[218.32897238], SRM_LOCKED[4.6144901], USD[1.40], USDT[0.00000001], XRP[.31791969] | | |
| 00747503 | | BNB[0], USD[0.00] | | |
| 00747506 | | BTC[.00000964], FTT[.03891002], USDT[0] | | |
| 00747507 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[.94566], BAT-PERP[0], CHZ-PERP[0], EOS-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.17] | | |
| 00747521 | Contingent | BNB[12.10090995], BTC[0.18968942], COIN[0.05009714], ETH[2.03421841], ETHW[0.00040996], FTT-PERP[0], LUNA2[16.50253394], LUNA2_LOCKED[38.50591253], MATIC[8.006712], OXY[9.993], TRX[0.00102521], USD[91.32], USDT[6375.97793381], USTC[0] | TRX[.000001] | |
| 00747523 | | AUD[0.00], BTC-PERP[0], OXY[232.845055], OXY-PERP[0], USD[0.75] | | |
| 00747525 | | USD[0.00] | | |
| 00747527 | | BRZ[0], TRX[0], USD[0.00] | | |
| 00747528 | | BCH-PERP[0], COMP-PERP[0], USD[0.00], USDT[0] | | |
| 00747534 | | ATLAS[1670], ETH[0], FTT[3.18041045], TRX[.000002], USD[4.93], USDT[0.24242672] | | |
| 00747535 | | BALBULL[4.999127], BCHBULL[.99.937], EOSBULL[2998.6504], FTT[1.99874], HT[.0982], HTBULL[.00004762], LTCBULL[49.9685], MATICBULL[.0085], TRX[.000002], TRXBULL[99.990318], USD[151.27], USDT[1412.71756834], XRPBULL[699.358806], ZECBULL[4.97626147] | | |
| 00747536 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], ETH[0], ETH-PERP[0], EUR[0.12], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], OXY[0], PEOPLE-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0], TRX[.000001], USD[10.37], USDT[0.01495890], USTC-PERP[0] | | |
| 00747540 | | ATLAS[180], BNB[0], BTC[0.0006861], ETH-PERP[0], FTT[0], GALA-PERP[0], LTC[0], POLIS[3.16151563], RUNE[0], USD[0.00], USDT[0.00000291] | | |
| 00747543 | | OXY[2.9979], RAY[.247184], USD[10.01] | | |
| 00747546 | | ETH-PERP[0], HXRO[.06639529], USD[0.00] | | |
| 00747547 | | MATICBULL[3.84743975], SUSHIBULL[564.1246075], SXPBULL[51.07054536], TRX[.000002], USD[0.01], USDT[0] | | |
| 00747549 | | CRO[79.984], EUR[0.00], USD[5.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00747550 | Contingent | BTC[.0000945], CEL[.0671], ETH[.00087982], ETHW[0.00087981], FTT[.09534557], LUNA2_LOCKED[0.00000001], LUNC[.0016114], SOL[.00000001], TRX[.444515], USD[200.73], USDT[692.104454536] | | |
| 00747552 | | BAO[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FTM[0], GRT[0], KIN[5929401.68282537], MANA[0], MOB[0], OXY[0], REEF[0], ROOK[0], RSR[0], SOL[0], TOMO[0], TRX[0], TRYB[0], USD[0.00], USDT[0] | Yes | |
| 00747554 | | FTT[.29979], SUN[506.4], TRX[.000003], USD[1.09] | | |
| 00747558 | | MATH[39.192552], OXY[65.98746], TRX[.000003], USDT[1.742] | | |
| 00747560 | | ATLAS[25035.992], OXY[216.9566], TRX[.000095], USD[0.69], USDT[0] | | |
| 00747566 | | USD[0.61] | | |
| 00747569 | | USD[0.00] | | |
| 00747574 | | TRX[.000002] | | |
| 00747577 | | BTC[.01589278], ETH[.229954], ETHW[.229954], USD[0.08], USDT[348.71247608] | | |
| 00747586 | | BTC-MOVE-20210419[0], BTC-MOVE-20210421[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00747588 | | AVAX[.38061742], EUR[0.48], USD[1.65], USDT[0] | | |
| 00747590 | | ADA-PERP[0], BNB[0], BTC[0.00521466], ETH[0], FTT[0.15680733], LINK[0], LTC[0], SNX[0], UNI[0], USD[1.45], USDT[0] | | USD[1.45] |
| 00747591 | Contingent | ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], FTM[0], FTT[0.00013044], LINK[0], LUNA2[0], LUNA2_LOCKED[0.10770214], LUNC[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SRM[1.01158491], SRM_LOCKED[1.04318318], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00747592 | | BTC[.00003001], USD[0.60] | | |
| 00747593 | Contingent | AMPL-PERP[0], ATLAS-PERP[0], BTC[0], BULL[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00064760], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RON-PERP[0], SOL[0], SRM[.01097567], SRM_LOCKED[9.51041779], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00747600 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH[0], BNB-20210924[0], BTC-20210924[0], C98[0], CHR[0], DODO-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ETH[0], FIDA[0], FLOW-PERP[0], FTT[.01896071], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC[0], LUNC-PERP[0], MNGO[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], ROOK[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[14.17], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00747603 | | AAVE[.0049964], ALPHA[.99622], AMPL[0.32930052], AUDIO[.99946], BNB[.0299928], BRZ[351.83626487], BTC[0.00029986], ETH[.00309766], ETHW[.00309766], FTT[0.02422782], LINK[.489838], LTC[.049991], LUA[145.599533], USD[12.32], USDT[0] | | |
| 00747607 | | CEL[47.191032], USD[100.29] | | |
| 00747609 | | USD[0.08] | | |
| 00747610 | | FTT[.05013552], GOG[982.77428], OXY[.98518], SOL[.00000001], TRX[.00001], USD[0.48], USDT[0.00518879] | | |
| 00747612 | | AVAX[0], BNB[0], BTC[0], CHZ[0], ETH[0], SOL[0], SRM[0], USD[1.73], USDT[0.00000001] | | |
| 00747615 | Contingent | APE[0.11594756], FTT[0], LUNA2[0.31646531], LUNA2_LOCKED[0.73841906], LUNC[67110.98842], NFT [436696941898793241/The Hill by FTX #42876][1], NFT [531797586154206532/FTX EU - we are here! #226672][1], USD[0.00], USDT[0.91313478] | | |
| 00747617 | | USD[1774.54] | | |
| 00747622 | | LUA[1293.0395565], USDT[0.01520497] | | |
| 00747634 | | BTC[0.00009933], TRX[.000002], USD[0.00], USDT[4.10037214] | | |
| 00747640 | | ASD[.083998], USD[0.00] | | |
| 00747645 | | BTC[0], FTT[.09905], GODS[118.78282324], IMX[172.63717470], SOL[100.78891938], SRM[0], USD[0.47] | | |
| 00747646 | | USD[0.95] | | |
| 00747648 | | TRX[.000001] | | |
| 00747649 | | BTC[0.00027603], ETH[0], ETHW[0], EUR[0.00], FTT[6.16312712], MATIC[0], SOL[.00000001], USD[250.73], USDT[0], ZIL-PERP[0] | | |
| 00747651 | | BNB[0], BTC[0.00000001], ETH[0], FTT[0], LTC[0], SOL[0], TRX[.000038], USD[0.01], USDT[0], YFI[0] | | |
| 00747653 | | BTC[.00005417], DENT[1], DOGE[0], SGD[0.00] | | |
| 00747654 | | BTC[.00485] | | |
| 00747656 | | EUR[0.00], REN[0], RUNE[40.29279058], SNX[0], TRX[.000008], USD[0.20], USDT[0.00000060] | | |
| 00747658 | | BNB[0], BTC[0], DENT[97.91], ETH[0.81184572], ETHW[0.81184572], FTT[3.12709343], SOL[0], USD[7535.85], USDT[0] | | |
| 00747659 | | BTC[.0098637] | | |
| 00747671 | | USDT[10.7] | | |
| 00747676 | | AGLD-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATLAS-PERP[2000], BAO-PERP[0], CAKE-PERP[-50], CEL-PERP[0], EDEN-PERP[0], ETC-PERP[0], GST-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000151], USD[391.50], USDT[0.00000001] | | |
| 00747678 | | BEAR[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0], USD[0.00], USDT[0], USDTBEAR[0], XRPBULL[0] | | |
| 00747679 | | GBP[5.00] | | |
| 00747682 | Contingent | EUR[0.00], LUNA2[0.37929741], LUNA2_LOCKED[0.88502729], LUNC[82592.81], OXY[.841065], SOL[.001], USDT[3006.89085073] | | |
| 00747683 | | FTT[.05879406], USDT[7.60497518] | | |
| 00747686 | | BEAR[27191.772], BNB[0], BTC[-0.07378659], BULL[0.00131064], DOGE[30.23104717], ETHBULL[0], FTT[25.440385], KNCBULL[.01], LTC[.52], LTCBEAR[32186.76639], LTCBULL[17710.001825], MATICBEAR2021[66700.0082617], MATICBULL[281.10000000], USD[1799.27], USDT[0.21755141], XRP[673.25] | | |
| 00747688 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00747691 | | ADA-PERP[0], ATLAS[80], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BRZ[7.72339010], BTC[0.02500002], BTC-PERP[0], ETH[.56640001], ETH-PERP[0], ETHW[0], FTT[6.12788951], FTT-PERP[0], GALA-PERP[0], HNT[2.5], LINK[11.7], LUNC-PERP[0], MATIC[174], POLIS[25.5], ROSE-PERP[0], RSR[8.837164], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.42] | | |
| 00747696 | | AKRO[.2262], BEAR[26.86], BTC-PERP[0], BULL[0.0000107], ETHBEAR[3249], ETHBULL[0.00000970], ETH-PERP[0], SUSHI-PERP[0], USD[2.23], USDT[0.01124975] | | |
| 00747697 | | AVAX-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00747699 | | BNB[-0.00005258], TRX[-3.61500111], USD[0.00], USDT[2.21694083] | | TRX[2.999432] |
| 00747700 | | ATLAS[1069.97], ATLAS-PERP[0], USD[0.31], USDT[0] | | |
| 00747704 | | KIN[0], USD[0.00], USDT[0] | | |
| 00747706 | | BTC[0], ETH[0], FTT[150.666281], NFT [303692035372503045/The Hill by FTX #19260][1], NFT [340142127446150356/FTX EU - we are here! #155601][1], NFT [539442142718312458/FTX EU - we are here! #155609][1], NFT [549894680160231722/FTX EU - we are here! #155585][1], TRX[.000111], USD[0.00], USDT[0] | | |
| 00747709 | | CUSDT[0], DAI[0], FTT[0.06608860], USD[0.00], USDT[0] | | |
| 00747710 | | AAVE[.0399924], LINA[29.98005], USD[0.00], USDT[3.19372385] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00747716 | | CEL[20.0829], HXRO[37.30631901], TRX[.000001], USD[0.00], USDT[5.74043270] | | |
| 00747717 | | USD[0.00] | | |
| 00747718 | | ALGOBULL[78.18], ATOMBULL[.0006902], BALBULL[.0007225], BNB[.00175339], GRTBULL[.00007662], LUA[.08797], SXPBULL[.0006724], TOMOBULL[.874], USD[0.00], USDT[0] | | |
| 00747719 | | BTC[.0016185], ETH[0.01363881], ETHW[0.01363881], OXY[17.71986394] | | |
| 00747720 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00559722], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00747725 | | RAY[50.966085], TRX[.000002], USD[9.67], USDT[0] | | |
| 00747733 | | ALICE-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BNBHALF[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00200000], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0] | | |
| 00747737 | | BNB[0], BTC[0], ETH[0], SNX[0], USD[0.00], USDT[0.00000226] | | |
| 00747738 | | AKRO[1], GBP[0.00] | | |
| 00747740 | | 0 | | |
| 00747742 | | EUR[0.00], OXY[.972], RAY[9.17558104], SNX[.0039], USD[2.09], USDT[0] | | |
| 00747743 | | AUDIO[0], BTTPRE-PERP[0], CHZ-PERP[0], REEF-PERP[0], USD[0.00] | | |
| 00747744 | | KIN[999690], USD[20.00] | | |
| 00747745 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00747747 | | AKRO[.4], ALPHA[1], BAO[1], DENT[3], KIN[1], MATH[1.06653267], SECO[1.08174735], TRX[2], USD[0.00] | Yes | |
| 00747748 | | ETH[.03619087], ETHW[.0357391], XRP[42.50216227] | Yes | |
| 00747749 | | BNB[0.03234929], DOGE[.40377], ETH[0], ETHW[0], PERP[0], SOL[.00797251], TRX[478.000006], USD[0.25], USDT[0] | | |
| 00747750 | | AUDIO[0.00082071], BAO[2], BTC[0.04409112], CHZ[0.00171062], CQT[814.83090228], CRO[23.91199982], ENJ[168.66038810], ETH[.20165822], ETHW[.20144662], GBP[0.79], HOLY[.00002745], KIN[1114826.76900932], LINA[0], MATIC[0], RAMP[2848.72497107], REN[125.57521203], RUNE[16.34851503], SAND[34.92652883], SHIB[3.47902132], SOL[16.76843091], SRM[18.10101442] | Yes | |
| 00747752 | | ADABEAR[533170], ADABULL[0.00000001], ASD[0], ASDBULL[0], BCH[0], BNBBEAR[908127], BNBBULL[0], BNBHALF[0], BSVHALF[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210611[0], BTC-MOVE-20210311[0], ADABULL[0.00000001], BTC-MOVE-WK-20210430[0], BTTPRE-PERP[0], BULL[0.00000002], BULLSHIT[0], CREAM[0], DOGE[0], DOGEBULL[0], DOGEHALF[0], ETH[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], GRTBULL[0], HOT-PERP[0], KIN-PERP[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], SHIB-PERP[0], SXPBULL[0], THETABULL[0.00000001], TRYB[0], UNI[0], USD[434.49], USDT[0.00000001], USDTBULL[0], VETBULL[0], YFI[0] | | |
| 00747753 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HUM-PERP[0], TRX[.000787], USD[1.01], USDT[7.34704376] | | |
| 00747754 | | USD[0.00] | | |
| 00747759 | | ETH[0.00001610], ETH-PERP[0], ETHW[0.00001610], USD[0.00] | | |
| 00747760 | | USD[5.02] | Yes | |
| 00747764 | | BNB[0], CAKE-PERP[0], CHR[503.12472003], CREAM-PERP[0], ETH-PERP[0], FTT[0.21513893], GRT[0], HNT[0], HNT-PERP[0], LINA[0], MTA-PERP[0], RAY[.98784], RAY-PERP[0], SNX-PERP[0], SOL[6.5], STEP[0], SUSHI-PERP[0], USD[1.44], USDT[0], WAVES[.4962] | | |
| 00747768 | | BNB[.00036609], SOL[0], USD[0.00] | | |
| 00747772 | | ADABULL[.0000281], AGLD[.06898], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0.09000000], DOGE-PERP[0], DYDX[.07483445], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01278958], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[2], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[9812.184], TRX[4165.590179], TRX-PERP[1650], TULIP-PERP[0], USD[-4.35], USDT[4.96804640], USDTBULL[0.00000783], USTC-PERP[0], WAVES-PERP[0], XRP[1], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00747773 | | ADA-PERP[0], USD[-0.07], USDT[.13067378] | | |
| 00747780 | | BTC[.07726433], CAKE-PERP[0], FTT[0.03880368], GT[260.5706963], MER[494.927865], MNGO[2410], RAY[49.96675], SNX-PERP[0], SRM[55], USD[0.00], USDT[0.00000001] | | |
| 00747784 | | BRZ[0], BTC[0.00000160], BTC-PERP[0], FTM[0.99962717], USD[26.20] | | |
| 00747787 | | USD[0.18] | | |
| 00747790 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], LTC[2.09127370], LTC-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00747796 | | BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], MNGO-PERP[0], SOL-PERP[0], TRX[14214], USD[0.14], USDT[0] | | |
| 00747798 | | ETH[0.02034407], ETHW[0.00034407], FTT[.4999], HT[0.09550413], USD[8.31] | | |
| 00747805 | | AKRO[2], BAO[4], BAT[26.25012966], CHZ[1], CRV[12.51717048], DENT[1], EUR[0.00], KIN[4], SOL[.79380137], SUSHI[5.61481167], XRP[26.12634301] | Yes | |
| 00747806 | Contingent | ATLAS[6100], BTC[0], ETH[0], EUR[0.38], FTT[156.30275526], MER[.99144], PORT[245.3], SOL-PERP[0], SRM[1.02969526], SRM_LOCKED[.05903669], TRX[78.100918], USD[4877.49], USDT[11867.98460000] | | |
| 00747807 | | 0 | | |
| 00747809 | | PERP[841.425], USD[22.47] | | |
| 00747811 | | ETH[0], EUR[0.00] | | |
| 00747815 | | ADA-PERP[0], ATLAS[769.8537], AVAX[.099791], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[1.2], ETH-PERP[0], FTM-PERP[49], HOT-PERP[0], KAVA-PERP[0], LTC[1.04284165], LTC-PERP[0], MANA[34], MANA-PERP[0], SHIB[2199582], SOL[1.8596466], SOL-PERP[.8], SUSHI-PERP[0], USD[71.53], USDT[0.00000001] | | |
| 00747821 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[-2.5], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], RSR-PERP[0], TRX[.8], USD[38.63], USDT[0.00000002] | | |
| 00747822 | | USD[25.00] | | |
| 00747824 | | TRX[.000003] | | |
| 00747826 | Contingent, Disputed | BTC[0.00028884], BTC-PERP[0], DOGE[.08], ETH[.00348204], ETHW[0.00348205], LTC[.009], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008592], TRX[.000782], TRY[0.00], TRYB[0], USD[-0.27], USDT[362103.54621071] | | |
| 00747829 | | BNB-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.93] | | |
| 00747830 | | BNB[0], CRO[10.74221709], USD[0.00] | | |
| 00747834 | | BNB[0.59805520], BTC[0.00424176], ETH[.12597732], ETHW[.12597732], FTT[3.199712], SNX[3.09765632], SOL[1.99946], USD[302.78], USDT[0] | | |
| 00747843 | | BRZ[0.61674890], ETH[.01834893], ETHW[0.01834893], FTT[1.40982257], TRX[.000003], USD[0.00], USDT[0.00031756] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00747851 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[10.00693169], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[.07412428], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.298765], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.9987099], SOL-20210625[0], SOL-PERP[0], SPELL[113165.84921], STEP-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], UNI-PERP[0], UNISWAP-PERP[0], USD[109.041], USDT[111.33083269], XRP-PERP[0] | | |
| 00747853 | | DOT-20211231[0], FTT[0], POLIS-PERP[0], USD[5167.00], USDT[0.00000001] | | |
| 00747854 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07805899], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00747859 | | BAO[9993.35], EUR[0.01], FTT[.0986035], OXY[.78751662], SOL[.0001454], UBXT[.50999], USD[0.00], USDT[0] | | |
| 00747860 | | TRX[.000052], USD[0.40], USDT[0] | | |
| 00747861 | | TRX[.000001], USDT[.902637] | | |
| 00747869 | Contingent | CREAM[0], CRO[0], ETH[0.00077589], ETHW[0.33677589], LRC-PERP[0], LUNA2[0.00339317], LUNA2_LOCKED[0.00791739], LUNC[738.87], MANA-PERP[0], MAPS[0], RUNE-PERP[0], SLP[3.38677267], SPELL[89.61193412], TRX[.000034], USD[5065.81], USDT[0.00715500], VET-PERP[0] | | |
| 00747872 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[-0.00000006], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.6071], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[6.979291], DOGE-PERP[0], DOT[35], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00115453], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT[28.70480407], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[14.26323164], LUNA2_LOCKED[33.28087383], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00086946], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000016], TRX-PERP[0], USD[2450.53], USDT[101.53058993], USTC[1050], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00747882 | | SPELL[4704.89473383], USDT[0] | | |
| 00747886 | | CAKE-PERP[0], COMP-PERP[0], HNT-PERP[0], LINK-PERP[0], REEF-PERP[0], SHIB-PERP[0], UNI[.097834], UNI-PERP[0], USD[1.73] | | |
| 00747889 | Contingent | BNB[.00000001], DAI[.00000001], ETH[0], FTT[0], KIN[.00000001], MOB[9.99416305], REN[0], SOL[.00202626], SRM[.56187064], SRM_LOCKED[2.64614034], SUSHI[0], TRX[0], USD[0.80], USDT[0.00163919] | | |
| 00747890 | | BTC[.00005916], USD[1101.44] | | |
| 00747894 | | MAPS[0], USD[0.00], USDT[0] | | |
| 00747898 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH[-0.00024243], ETH-PERP[0], ETHW[-0.00024089], FIL-PERP[0], HNT-PERP[0], HXRO[.2415], LRC-PERP[0], LTC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.49], USDT[0], XTZ-PERP[0] | | |
| 00747899 | | BNBBULL[0], BULL[0.00000333], DOGEBULL[0], ETH[0], ETHBULL[.0001155], FTT[0.03346177], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00747903 | Contingent, Disputed | USDT[0] | | |
| 00747905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5522.29], USDT[0.0012555], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00747907 | | BTC-PERP[0], DAI[0], DOT[.030448], DOT-PERP[0], ETH[2.999487], ETH-PERP[0], ETHW[2.999487], FTT[155.17816965], FTT-PERP[0], IOTA-PERP[0], REEF-PERP[0], SOL[.0098122], SOL-PERP[0], USD[8338.18], USDT[0], ZIL-PERP[0] | | |
| 00747908 | | BTC[.000449], FTT[5.029547], HT-PERP[0], NFT (32137858440353985/2/FTX AU - we are here! #45748)[1], NFT (35121515889754492/0/The Hill by FTX #45271)[1], NFT (53649141795947555/6/FTX AU - we are here! #45758)[1], TRX[.000003], USD[0.01], USDT[500] | | |
| 00747911 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.72504304], ETH[0], ETH-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], RAY[0.05695349], SOL[0], TRX[0.72805588], USD[1.33], USDT[0] | | |
| 00747918 | | AURY[20], TRX[.000003], USD[0.35], USDT[0] | | |
| 00747919 | | RAY[68.21180427], USD[3.39] | | |
| 00747924 | | USD[0.00] | | |
| 00747933 | | ATLAS[10540], BTC[.00005505], BTC-PERP[0], BTTPRE-PERP[0], DFL[2980], DYDX[25.1], ETH-PERP[0], POLIS[344.2], RAY[3.26900492], SPELL[24800], STEP[4385.4], USD[0.99], USDT[.0078629] | | |
| 00747935 | | DOGEBEAR2021[0], DOGEBULL[0], TRX[.000006], USD[1.27], USDT[0] | | |
| 00747936 | | USDT[0] | | |
| 00747940 | | USDT[0] | | |
| 00747944 | | ADA-PERP[0], ALICE[2.799496], ALPHA[169.9694], BADGER[.99982], SOL[2.399568], USD[11.86] | | |
| 00747947 | | ADABULL[0.00071949], ATOMBULL[15.662815], DOGEBULL[0.00052042], IMX[381.29022], USD[0.13], VETBULL[.22294383], XRPBULL[486.2855] | | |
| 00747948 | Contingent | AAVE[0], BNB[0], BTC[0.00002889], ETH[0], FTT[.699775], LINK[0], SOL[0], SRM[6.68160716], SRM_LOCKED[.15874194], TRX[0], USD[15.46], USDT[0] | | |
| 00747949 | | BTC[0], LTC[0], TRX[.000002], USDT[0] | | |
| 00747951 | | AVAX[0.00306406], FTT[0.00462132], MATIC[0], POLIS-PERP[0], SOL[0], TRX[.000001], USD[-0.03], USDT[0] | | |
| 00747952 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], STMX-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00747954 | | ADA-PERP[0], BNB[0], ETH[0], FTT[0], POLIS-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00747958 | | USD[0.00] | | |
| 00747960 | | USD[25.00] | | |
| 00747966 | | BTC[0], CEL[0], CHZ[0], DOGE[0], USD[0.00] | | |
| 00747968 | | BTC-PERP[0], CHZ[2308.5447], ETH[0], USD[3.00], USDT[0.00009298] | | |
| 00747969 | | AKRO[4], ATLAS[0], BNB[0], BTC[.01024702], DENT[3], DOGE[.00091655], ETH[.0569885], ETHW[.05627885], EUR[0.00], FTM[51.35601497], KIN[12], LTC[.05187217], MATIC[.00022482], MNGO[0], SHIB[1908709.85107964], SNY[.00013627], SOL[0.99964935], SPY[.25158519], TRX[5], UNI[.00002457], USD[0.00], USDT[0.00000001], XRP[35.34090791] | Yes | |
| 00747971 | | COIN[0], CRO[0], FTT[0.10258635], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00747975 | | BNBBULL[0], ETHBULL[0], FTT[0.02914173], THETABULL[0], USD[1.57], USDT[0] | | |
| 00747977 | | LTC[0], USD[0.00], USDT[0] | | |
| 00747982 | | ENJ-PERP[0], FTT[0], FTT-PERP[0], SUSHI[0.55232242], USD[0.00] | | SUSHI[.499127] |
| 00747983 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00401068], XTZ-PERP[0] | | |
| 00747984 | | FLOW-PERP[0], PUNDIX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00747986 | | RUNE[5.398974], USDT[.572] | | |
| 00747989 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.00997571], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.00281], SOL-PERP[0], SRM[25.46797825], SRM_LOCKED[87.01732644], SRM-PERP[0], TRX[0], USD[0.04], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00747990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OMT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00747992 | | BAO-PERP[0], ETH[.00000001], FTT[0.00212020], USD[0.00] | | |
| 00747995 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00890663], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00747996 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13.53763394], SRM_LOCKED[73.58236606], USD[6.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00748000 | | BOBA[.026125], CHR[.1766], DOGE[14590], KIN[4074.85], LUA[.082956], MATH[.006595], OXY[.612875], PUNDIX[.04906], RAY[.926565], ROOK[0.00065000], SAND[.75151], TRX[.000002], USD[0.36], USD[0.00] | | |
| 00748017 | | ETH[0], LTC[0], TRX[.000004], USD[-0.26], USDT[0.27477467] | | |
| 00748018 | Contingent | BTC[0.00000679], FTT[.00964], SRM[.10945954], SRM_LOCKED[.37677707], USD[0.42], USDT[0] | | |
| 00748020 | | TRX[.000003] | | |
| 00748021 | | 1INCH-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT[3.46736104], SUSHI-PERP[0], USD[160.33], USDT[.00813005] | | |
| 00748022 | Contingent | BTC[0], BTC-PERP[0], FTT[0.05432764], LUNA2[0.00504353], LUNA2_LOCKED[0.01176825], USD[1.29], USDT[.0031397], USTC[.713937] | | |
| 00748028 | | 0 | | |
| 00748029 | | STARS[.076752], TRX[.000001], USD[0.00], USDT[0] | | |
| 00748030 | | LTC[0], TRX[.000001], USDT[0] | | |
| 00748033 | Contingent | 1INCH[25.58291003], AAVE[0.78690917], ALICE[2.29982], APE[3.9996508], ATLAS[449.919], AUDIO[32.98848], AVAX[1.04902302], AXS[0.16025191], BNB[0], BTC[0.18899440], BTC-PERP[0], ETH[0], FTT[0], LINK[15.22791422], LUNA2[0.00297146], LUNA2_LOCKED[0.00693342], LUNC[2.31234354], MANA[5], MATIC[42.90592422], POLIS[20.2], SAND[5], SOL[0.00923020], SRM[7.11531911], SRM_LOCKED[.09868017], TRX[0.00000576], UNI[8.15665329], USD[0.63], USDT[0.10322743] | | |
| 00748034 | | BRZ[.4167812], ETH[0.10752501], ETHW[.072275] | | |
| 00748042 | Contingent | BTC-PERP[0], DOT-PERP[0], LTC[.00457537], LUNA2[7.78859817], LUNA2_LOCKED[18.17339574], SOL-PERP[0], USD[0.31], USDT[0.00000009] | | |
| 00748043 | | APE-PERP[0], ATOM-PERP[0], HNT-PERP[0], KSM-PERP[0], REN-PERP[0], TRY[0.00], USD[1.94], USDT[0.00220798] | | |
| 00748044 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], ETH[0], OXY[.713765], SOL-PERP[0], TRX[.000022], USD[0.00], USDT[2.14838260] | | |
| 00748047 | | ADA-PERP[0], AKRO[.09449], BNB-PERP[0], BTC-PERP[0], BULL[0.00000064], CHZ-PERP[0], EGLD-PERP[0], ETH[0.00099933], ETHW[0.00099933], LINK-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[1.00], USDT[0.00000001] | | |
| 00748048 | | LTC[.0000002], USDT[0.00001191] | | |
| 00748049 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01766187], BTC-PERP[0], COMP[0], ETH[0.00720600], ETH-PERP[0], ETHW[0.00717041], FLM-PERP[0], FTT[16.24726928], GMT-PERP[0], LRC-PERP[0], LUNA2[0.39415476], LUNA2_LOCKED[0.9196944S], LUNC[85828.02982103], LUNC-PERP[0], RAY[19], RUNE-PERP[0], SOL-PERP[0], SRM[26], TRX[.000001], TRX-PERP[0], UNI[3.21160832], USD[0.87], USDT[4.28148290], WAVES-PERP[0] | | |
| 00748053 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.44879933], FTT-PERP[0.19999999], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.0000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00748054 | | BRZ[.1838082], BTC[0], USD[0.00], USDT[0] | | |
| 00748055 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.04], USDT[0.14951415], XRP[.0000021], XRP-PERP[0] | | |
| 00748056 | | APE[0], BNB[.00000001], BTC[0], ETH[.00201881], GST-PERP[0], LTC[0.00041909], MATIC[0], SOL-PERP[0], TRX[.000778], USD[1492.11], USDT[89.79330368], XRP[.01972574] | | |
| 00748058 | | EUR[3.48], SOL[.00293626], USD[0.00], USDT[0.00000001] | | |
| 00748059 | | EDEN[545.807197], MATH[1140.906013], MOB[67.98844], OXY[515.915376], USD[0.72], USDT[.59907] | | |
| 00748065 | | BAO[1], USDT[0] | | Yes | |
| 00748066 | Contingent | AUDIO[0], DOGE[0], ENJ[0], FTM[.76664401], FTT[.00000001], MER-PERP[0], SOL[68.61675661], SRM[.00966748], SRM_LOCKED[.03818116], USD[0.00], USDT[0.00000009] | | |
| 00748074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0.00000041], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01281903], BTC-PERP[0], BULL[0.00000856], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0.00005974], ETC-PERP[0], ETH[.02498425], ETH-PERP[0], ETHW[.02498425], FIDA-PERP[0], FIL-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.00004763], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[2696299], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00748078 | | BIT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0], TULIP-PERP[0], USD[1.01], USDT[0], XRP[0] | | |
| 00748082 | | ETH[.0079984], ETHW[.0079984], USD[2.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00748085 | | 1INCH[171.09924837], ADABULL[0], AGLD[1.818046], ALCX[.70497741], ALICE[.5862423], AMPL[58.29111250], ASD[1159.19833054], ATLAS[5535.77701332], AURY[.43363794], AXS[.07197293], BADGER[31.54816661], BAL[14.93616226], BAND[74.09026883], BEAR[0], BLT[4.46056109], BNB[.01758497], BOBA[.70010195], BULL[0], C98[2.5298057], CHZ[37.32806599], CLV[3.70757818], COMP[1.38244827], CONV[15317.46628457], COPE[3.82060141], CQT[5.19245268], CREAM[3.30356361], CRV[2.16706311], CVC[18.09869959], DAWN[156.8226345], DENT[202531.91632812], DMG[7802.94427336], DODO[264.13188882], EDEN[1.43475149], EMB[3675.14883916], ETHBEAR[0], FIDA[759.43388476], FRONT[414.09124768], FTM[3.08126528], GODS[2.09418674], GRT[821.67457807], GT[125.3323122], HGET[121.71625122], HOLY[61.13816331], HT[41.85170029], HUM[19.48816213], JST[6318.69270335], KIN[7059491.88123614], KNC[278.88517649], KSHIB[189.63043796], LINA[9623.36308068], LINK[.34883026], LUA[86.92041575], MAPS[1196.57900551], MATH[521.91364192], MATIC[405.40937272], MCB[.21331584], MEDIA[13.61149378], MER[2065.20035669], MKR[.16701134], MTA[409.51965264], MTL[3.46930505], OKB[30.73054064], OMG[.70010195], ORBS[8058.59585696], OXY[849.48219733], PERP[.50178159], POL[6.63957447], PUNDIX[1815.18463151], RAMP[2886.41567868], RAY[214.77275150], REEF[25355.63045138], ROOK[2.05282832], RSR[12586.24195652], RUNE[56.86194259], SECO[234.20228116], SKL[1772.05746422], SLP[14456.0918706], SLRS[13.10796619], SNX[41.53449355], SNY[1.56054432], SOL[1.58623649], SOS[78019228], SRM[359.0684117], STEP[2865.68802307], STMX[19765.18237256], STOR[24.57819974], STSOL[.04172595], SUN[75.68568835], SUSHI[58.08837935], SXP[377.69633247], TLM[30.0512807], TOMO[3.16361874], TRU[1705.45954462], TRX[91.33818107], TULIP[.24112213], UBXT[11045.8811568], UNI[25.0857304], USD[0.00], USDT[0.00058776], WAVES[.45899185], WRX[548.215464], YFI[.01489269], ZRX[9.12607401] | | |
| 00748086 | | BNB[.00378718], MATIC[.2458], USD[0.61] | | |
| 00748088 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], BNB[0.31954563], BTC[0.00220096], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.03923557], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.16957381], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], TRX-PERP[0], USD[-58.26], USDT[0.00000001], USTC-PERP[0] | | |
| 00748089 | | DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00230354] | | |
| 00748093 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 00748094 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.07233399], BNB[.00150181], POLIS-PERP[0], USD[-0.19], USDT[0.29997866] | | |
| 00748098 | | CEL[.09748], FTT[0.00291554], HXRO[.9769], USD[0.01], USDT[.332215] | | |
| 00748101 | | USDT[0.00053445] | | |
| 00748102 | | ASD[0], ATLAS[0], GBP[0.00], KIN[0], MAPS[0], OXY[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 00748109 | | FTT[0], LOGAN2021[0], SOL[5.83016804], USD[0.00], USDT[0] | | |
| 00748114 | | ETH[0.00004021], ETHW[0.00004021], TRX[.000005], USD[0.00], USDT[0] | | |
| 00748120 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COMP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK[.00277611], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[.00284], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP[9.96605], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[4.36553026], SRM[.02322048], SRM_LOCKED[.15338784], SRM-PERP[0], STMX[7.8272], SUSHI[0.00000466], SUSHI-PERP[0], SXP[.0744696], SXP-PERP[0], TOMO[.0002486], TOMO-PERP[0], TRX[0.02714648], UNI-PERP[0], USD[-0.05], USDT[0] | | |
| 00748125 | | BTC[0], ENJ[0] | | |
| 00748126 | | POLIS[.09858], USD[0.00] | | |
| 00748136 | | AVAX[5.19814924], AXS[40.39282394], BTC[0.12290267], CRO[250], ETH[0.44239764], ETHW[12.32797727], FTT[35.39142552], HT[.04846114], LTC[4.35923874], MANA[.980335], SOL[1.58505924], TRX[.6767866], USD[0.11] | | |
| 00748138 | | ADA-PERP[0], APT-PERP[0], ATLAS[0], BRZ[1328.66274678], BTC[0.09429894], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], POLIS[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[716.04], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00748139 | | BTC[0], USD[5.49], USDT[0.09765910] | | |
| 00748140 | | AUDIO[.00005042], KIN[130545.52882353], USD[0.00], USDT[0] | Yes | |
| 00748143 | Contingent | AMPL-PERP[0], BNB[0.00000001], BTC[0], CEL[0], CEL-0930[0], CEL-PERP[0], DAI[.00000001], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], INDI_IEO_TICKET[1], KBTT-PERP[0], MATIC[0], SOL[0], SRM[.00135261], SRM_LOCKED[78136132], USD[0.17], USDT[0] | | |
| 00748147 | | ATLAS[12050], BTC[0.00000014], DOGE[1725], USD[0.00] | | |
| 00748148 | | CQT[.813], FTT-PERP[0], TRX[.604838], USD[259.32] | | |
| 00748149 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FB[15.02626997], FTT[155.00002500], SOL[56.03015558], SOL-PERP[0], USD[3.99], USDT[36.52844100] | | |
| 00748154 | | BAND[0], BNB-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], QTUM-PERP[0], SC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00748155 | | 1INCH[1.1871887], BNB[0], DOGE[0], FTT[1.04668496], USD[0.00], USDT[0] | | |
| 00748166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[-0.00000002], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[0.09458782], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001058], USD[-104.97], USDT[116.73838499], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00748169 | | ADA-PERP[0], BTC[0.00254045], BTTPRE-PERP[0], ETH[.00779836], ETHW[.00779836], FTT[0.35598875], LINK-PERP[0], POLIS[.99982], THETA-PERP[0], USD[0.84], USDT[0.00038587] | | |
| 00748176 | | BTC[0.07231500], COIN[0.00858849], ETH[0.56961229], ETHW[0.56666657], FTT[163.998976], FTT-PERP[341.6], RAY[137.26749532], SOL[5.47398420], TRX[0.00001048], USD[-1103.92], USDT[0.00000001] | | |
| 00748178 | | KIN[17492.85291110], SOL[0], USD[6.59] | | |
| 00748192 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00748193 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], HBAR-PERP[0], KNCBULL[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[-0.854034]01], SUSHI-PERP[0], TRU-PERP[0], USD[0.23], USDT[279.33966253] | | |
| 00748195 | | ETH[0], FTT[.01195769], LINA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00748199 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.03390046], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00748200 | | ENJ[0], GRT[0], LTC[0.00049719], USD[-0.01], USDT[.00954115] | | |
| 00748201 | | EUR[0.00], FTT[0.00000004], SOL[0], USD[0.07] | | |
| 00748207 | | 1INCH-PERP[0], FTT[1], USD[0.00] | | |
| 00748208 | | BNB[0.06], USDT[0] | | |
| 00748215 | | TRX[.000001] | | |
| 00748216 | | BTC[0], BTC-PERP[0], ETH[0], ONT-PERP[0], USD[-3.69], USDT[4.47557739] | | |
| 00748219 | Contingent | BNB[.4255714], BNB-PERP[0], BTC[0.09637739], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[.23645], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[270.07714203], FTT-PERP[0], LUNA2[0.00350245], LUNA2_LOCKED[0.00817240], USD[8390.05], USDT[852.01436644], USTC[.49579] | | USD[136.65], USDT[341.7620822] |
| 00748223 | Contingent, Disputed | AAVE-20210326[0], BRZ-20210326[0], BTC-20210625[0], BRZ-PERP[0], BTC-PERP[0], CEL-20210625[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], PAXG-20210326[0], PAXG-20210625[0], SECO-PERP[0], TRU-20210326[0], TRYB-20210326[0], TRYB-20210625[0], UNI-20210326[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[4217.71], XAUT-20210326[0], XAUT-20210625[0] | | |
| 00748227 | | ADA-PERP[0], AUDIO[0], BRZ[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0.33], USDT[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1733   Filed 06/27/23   Page 1241 of 1804
Amended Schedule F-13: Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00748229 | | COMP[.0104], USD[2.71], USDT[0] | | |
| 00748231 | Contingent, Disputed | BTC-PERP[0], COMPBULL[0], LINKBULL[0], UNI[0], USD[0.42], USDT[0], XRPBEAR[0], XRPBULL[0] | | |
| 00748235 | | DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 00748236 | | BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], MOB[0], RUNE[0], RUNE-PERP[0], SOL[0], USD[0.00] | | |
| 00748237 | | CRO[4049.0709], USD[1.72] | | |
| 00748239 | | AVAX[0], EUR[0.00], LINK[0], MOB[0], SOL[0], TRX[0.00000607], USD[0.00], USDT[0] | Yes | TRX[.000005] |
| 00748240 | Contingent | ADA-PERP[0], AVAX[0], BTC[0.10848289], BTC-PERP[0], ETH[0.62711715], ETH-PERP[0], ETHW[0.05698974], FTT[0.00011923], FTT-PERP[0], LUNA2[0.77592309], LUNA2_LOCKED[1.81048721], SOL[0.99998435], USD[0.00] | | |
| 00748245 | | BTC[0], CEL[.093293], USD[0.13] | | |
| 00748248 | | 0 | | |
| 00748251 | | HT-PERP[0], NEO-PERP[0], USD[10.94], USDT[0] | | |
| 00748253 | | 1INCH[197.77624804], ADA-PERP[0], AVAX-PERP[0], BTC[.00047498], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], REEF-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[275.15] | | |
| 00748254 | | TRX[.00001] | | |
| 00748256 | | AAVE[.0198155], AUDIO[.99496], BNB[.0094474], BTC[0.00018958], ETH[.376], ETHW[.376], SNX[.09874], USD[0.87], USDT[0], XRP[.99748] | | |
| 00748259 | Contingent, Disputed | AVAX-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00748261 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00748268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00078991], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.73], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00748269 | | BNB[.0004], USD[0.35] | | |
| 00748272 | | OXY[.996675], USD[0.00], XRP[.239] | | |
| 00748274 | | AKRO[2], ALCX[.0000019], ALICE[.00003354], BAO[5], BF_POINT[200], DENT[1], EUR[0.00], KIN[6.76326545], MATIC[0], SHIB[91.66152906], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00748278 | | ATLAS[170], POLIS[3.5], TRX[.50001], USD[0.68] | | |
| 00748281 | | 1INCH-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 00748282 | | BNB-PERP[0], TRX[.000002], USD[0.55], USDT[0] | | |
| 00748284 | | 1INCH-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], MATH[6.595611], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0.07902913] | | |
| 00748290 | | USD[3.03] | | |
| 00748297 | | ATLAS[0], FTT[0], USD[0.00], USDT[0.17630998] | | |
| 00748299 | | OXY[.72298], SOL[27.13119216], USD[0.93], USDT[2.61963285] | | |
| 00748302 | | CRV-PERP[0], RUNE-PERP[0], USD[0.28], USDT[0] | | |
| 00748306 | Contingent | ATLAS[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], LINK[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATIC[0], SOL[0], STSOL[0], TRX[.00029], USD[0.00], USDT[0], USTC[.00000009] | | |
| 00748308 | | ADA-0325[0], ADA-PERP[0], AVAX-1230[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-1230[0], CRV-PERP[0], EDEN-PERP[0], LEO-PERP[0], SECO[548], SECO-PERP[-548], TRX[.000001], USD[2575.99], USDT[0.00404901] | | |
| 00748314 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.023525], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[30450.3015], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.46], USDT[0.00550370], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00748317 | | 0 | | |
| 00748321 | | AUD[0.00], UBXT[1] | | |
| 00748322 | | ETH[.4724], OXY[.9], SOL[.009946], TRX[.000005], USD[0.01], USDT[0.31255443] | | |
| 00748338 | | USD[4.52] | | |
| 00748340 | | AAVE[.1396832], ATLAS[619.891748], BNB[0], BTC[0], FTT[0.03355489], POLIS[12.59780004], USD[0.65], USDT[0] | | |
| 00748343 | | ATLAS[6.666868], CHR[.66237], CRO[9.9525], MAPS[.20882221], ROOK[.00089056], SOL[.00061668], SPELL[98.67], USD[0.11], USDT[0.09113708] | | |
| 00748344 | | BTTPRE-PERP[0], CONV-PERP[0], DAWN-PERP[0], ETH[0.00061659], ETHW[0.00061659], KIN-PERP[0], LTC[0.00129952], USD[11.99] | | |
| 00748350 | Contingent, Disputed | 0 | | |
| 00748352 | | BNB[0], BRZ[0.17461217], BTC[0], DOGE[0], TOMO[0], USDT[0], XRP[0] | | |
| 00748353 | | BTC[.00000082], BTC-PERP[0], USD[0.00] | | |
| 00748358 | | USD[0.00], USDT[0] | | |
| 00748371 | | DOT[1.4], USD[0.06], USDT[.22009684], XRP[11] | | |
| 00748376 | Contingent | AVAX[0], BTC[0.00006954], EGLD-PERP[0], ETH[0.28614181], ETHW[0.00058183], FTT[0], LUNA2[1.20346258], LUNA2_LOCKED[6.83794550], RUNE[0], USD[0.00], USDT[0.81901710] | | |
| 00748379 | | POLIS[25.50875802], RSR[1], USDT[0] | Yes | |
| 00748380 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-20210625[0], AUDIO-PERP[0], AXS-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.01971709], FTM-PERP[0], FTT[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LEOBULL[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MOB[0], MVDA10-PERP[0], PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00748382 | | USDT[0.00000025] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00748384 | | CEL[0.06551653], USDT[0] | | |
| 00748385 | | ICP-PERP[0], TRX[.000003], USD[-0.17], USDT[.18298803] | | |
| 00748389 | Contingent | AAPL[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], HT[.01], LUNA2[0], LUNA2_LOCKED[0.24681197], NFT (289073907497620329/Netherlands Ticket Stub #437)[1], NFT (308717469404686409/FTX EU - we are here! #165133)[1], NFT (309238667331677635/Austria Ticket Stub #734)[1], NFT (319340552141979603/FTX Crypto Cup 2022 Key #223)[1], NFT (324885780012383345/Silverstone Ticket Stub #13)[1], NFT (340239089759135596/FTX EU - we are here! #166039)[1], NFT (377183081141193143/Austin Ticket Stub #659)[1], NFT (472388241237076946/Singapore Ticket Stub #394)[1], NFT (495942174121944381/FTX EU - we are here! #165448)[1], NFT (504173868915246594/Montreal Ticket Stub #742)[1], NFT (538350970963310461/Belgium Ticket Stub #383)[1], NFT (555720490627308911/Mexico Ticket Stub #394)[1], NFT (561667466368887590/The Hill by FTX #1945)[1], NFT (572870407877499542/Baku Ticket Stub #732)[1], NFT (575872895977248244/Hungary Ticket Stub #742)[1], SXP-PERP[0], TONCOIN[.1359946], TRX[0.00081100], USD[0.01], USDT[0.00000005], USTC[.198979] | Yes | |
| 00748390 | | ADA-PERP[0], AVA-PERP[0], AVAX-PERP[0], BTC[0.38891818], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.26340866], DOGE-PERP[0], ETH[0.00807563], ETH-PERP[0], ETHW[0.00807563], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], THETA-PERP[0], USD[1.87], USDT[0.00000001], ZIL-PERP[0] | | |
| 00748391 | | BNB-PERP[0], CAKE-PERP[0], DOGE[20.986035], DOGE-PERP[0], FTT[.8], KIN-PERP[0], RAY[9.99335], SOL[2.998005], SOL-PERP[0], USD[3.97] | | |
| 00748398 | Contingent | ALGO[.59681], AVAX[0], BNB[0], BTC[0], CEL[0.06393793], CRO[7.22852672], ETH[0], ETHW[0], FTM[0], FTT[.04036978], LOOKS[.99107], LUNA2[0], LUNA2_LOCKED[0.00036888], LUNC[0.08158473], NFT (300415648252922299/FTX EU - we are here! #92890)[1], NFT (335590117910699343/FTX EU - we are here! #93551)[1], NFT (526791169681727916/FTX EU - we are here! #93938)[1], SOL[0], TRX[.000002], USD[0.26], USDT[0.00410000] | | |
| 00748399 | | TRX[.000001] | | |
| 00748403 | | SOL[.00554], USD[7.63] | | |
| 00748405 | | ATLAS[209.9601], BCH[.17396694], BNB[-0.13434124], BTC[0.00266033], ETH[.04299183], ETHW[.04299183], LTC[0.72147652], SHIB[399924], USD[1.41], USDT[70.02261070] | | |
| 00748406 | | CEL[.05264696], USD[1.02] | | |
| 00748408 | | BNBBULL[0.02000668], USD[0.11] | | |
| 00748411 | | BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00748412 | Contingent | AAPL[0], ADA-PERP[0], AMZN[.000402], AXS[.3062444], BNB[.00527132], BNB-PERP[0], BTC[-0.06521202], BTC-PERP[0], DOGE[2.132406], DOGE-PERP[0], DOT-PERP[0], DYDX[.1882648], ETH[0.00123720], ETH-PERP[0], ETHW[0.00123720], FB[0.98930700], FTM[1.87194], FTT[19.46662118], FTT-PERP[0], GBTC[.008894], GOOGL[1.49969999], GOOGLPRE[0], HOOD[0.00670106], LINK[2906208], LINK-PERP[0], LUNA2[0.06950481], LUNA2_LOCKED[0.16217789], LUNC-PERP[0], MATIC[68.908], MATIC-PERP[0], NFT (359365037381621683/FTX EU - we are here! #186785)[1], NFT (368469427608848494/FTX EU - we are here! #186740)[1], NFT (385248283440069021/FTX EU - we are here! #186603)[1], NIO[0], PYPL[.00472333], RAY[9.850232], SOL[.00571676], SOL-PERP[0], SQ[.00494], SXP-PERP[0], TRX[0.00003532], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI[.7403], UNI-PERP[0], USD[1441.29], USD[30.09363608], USDT-PERP[0], XRP[6.38124141], XRP-PERP[0] | | TRX[.000002] |
| 00748416 | | 1INCH-PERP[0], ATLAS[58.69380111], BTC[0], CHZ[19.9964], ENJ-PERP[0], ETH[0], USD[0.00], USDT[0.00002236] | | |
| 00748421 | Contingent | AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BCH[0], BCH-20211231[0], BNB-PERP[0], BTC[0.00000004], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ[0], CONV[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FIDA[0.00034187], FIDA_LOCKED[.26118461], FIDA-PERP[0], FIL-20210625[0], FILA-PERP[0], FTT[0.00004901], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[0], HT[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LRC[0], LRC-PERP[0], LUNA[0.00000431], LUNA2_LOCKED[0.00010007], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], PUNDIX-PERP[0], RAY[0], REEF[0], REN-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00180330], SRM_LOCKED[0.4354321], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ[0], SUN[0], THETA-20210625[0], TONCOIN-PERP[0], TRX[0], TULIP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00748422 | | DODO[14.09718], TRX[.073762], USD[1.10], USDT[0] | | |
| 00748423 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00247036], FTT-PERP[0], USD[0.00] | | |
| 00748424 | | BTC-PERP[0], MATIC[0], SOL[0], USD[0.00] | | |
| 00748429 | | KIN[2], USD[0.01], USDT[0] | Yes | |
| 00748430 | | FIDA[.62627], USDT[0] | | |
| 00748431 | | ADABULL[0], ALPHA-PERP[0], AXS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0], THETABULL[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 00748433 | | BNB[0], ETH[0], LTC[0], TRX[.000044], USD[0.00], USDT[0.00000480] | | |
| 00748434 | Contingent, Disputed | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00748435 | | BTC[0.00006064], FTT[69.3] | | |
| 00748436 | | CEL[0], ETH[0] | | |
| 00748440 | | USD[0.11] | Yes | |
| 00748441 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00748442 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0] | | |
| 00748446 | | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004434], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DEFI-20210625[0], DEFIBEAR[.8888], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FTT[.1316895], FTT-PERP[0], LUNC-PERP[0], MATIC[0], RAY-PERP[0], SC-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[0], TRX-PERP[0], USD[-0.47], USDT[0.19188340] | | |
| 00748450 | | AVAX[1.03959619], BAO[1], BNB[0], ETH[0.00001861], ETHW[0], FTT[5.00151652], FTT-PERP[0], NFT (322518134938910444/The Hill by FTX #2335)[1], NFT (341687749256615408/Japan Ticket Stub #194)[1], NFT (365604382096565807/Austria Ticket Stub #832)[1], NFT (393378378305986271/Montreal Ticket Stub #430)[1], NFT (396670714408166357/FTX Crypto Cup 2022 Key #925)[1], NFT (402378861880985649/Singapore Ticket Stub #1983)[1], NFT (433362145237770884/FTX EU - we are here! #65309)[1], NFT (452397604387556102/Monaco Ticket Stub #812)[1], NFT (457295922194049597/FTX AU - we are here! #20829)[1], NFT (461785716182658950/FTX EU - we are here! #64926)[1], NFT (464125441849531925/FTX EU - we are here! #65093)[1], NFT (471374606735881890/Silverstone Ticket Stub #523)[1], NFT (484514050532497388/Hungary Ticket Stub #855)[1], NFT (523335103217555369/France Ticket Stub #868)[1], NFT (558412576848433124/Baku Ticket Stub #1065)[1], SOL[3.03436068], USD[1211.37] | Yes | |
| 00748452 | | 1INCH[0], AMC[0], ATLAS[979.799174], BRZ[0.00374709], BTC[0.00000001], FTT[4.9991162], TRX[.000031], USD[1.59], USDT[1.07815400] | | |
| 00748453 | Contingent, Disputed | ALGO-PERP[0], BADGER-PERP[0], BNB[.00959435], BSV-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[0], IOTA-PERP[0], LINKBULL[0], LTC-PERP[0], QTUM-PERP[0], SUSHIBULL[.077424], SUSHI-PERP[0], SXPBULL[.00036466], USD[47.64], USDT[0], XLM-PERP[0] | | |
| 00748455 | | ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001676], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.2314], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00258054], FTM-PERP[0], FTT[0.08524402], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.01150714], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[365.32], USDT[30.49981120], XLM-PERP[0], XRP-PERP[0] | | |
| 00748459 | Contingent | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.25341818], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.7956025], SRM_LOCKED[25.34356091], UNI-PERP[0], USD[1.44], USDT[0], YFII-PERP[0] | | |
| 00748462 | | BNBBULL[0], DOGEBULL[0], USD[0.00] | | |
| 00748466 | | ADABULL[0], USD[0.00], USDT[1.43913907] | | |
| 00748468 | Contingent | BNB[.0088674], BTC-PERP[0], ETHW[0.15634072], GALA-PERP[0], LUNA2[0.58344375], LUNA2_LOCKED[1.36136876], LUNC-PERP[0], SOL[0.00526812], USD[64.81], USDT[0.08854494] | | |
| 00748469 | | BTC-MOVE-WK-20210625[0], BTC-PERP[0], COPE[.948396], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00748471 | | BILI[.025325], BTC-0325[0], BTC-PERP[0], COIN[.004778], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], OXY[.915], SAND-PERP[0], TRX[.000003], USD[7.46], USDT[0] | | |
| 00748472 | | AAPL[0.0009276], AMZN[.2778055], AMZNPRE[0], BTC[.01154], COIN[0.79155657], DYDX-PERP[4.6], FIL-PERP[3.3], FTT[48.07281888], GOOGL[0008883], GOOGLPRE[0], GRT[470], MANA[148], MEDIA[.9469676], NFLX[.1696677], NVDA[.1199772], SOL[3.17], SOS[86100000], SUSHI[44], TRX[14811], TSLA[.00852812], TSLAPRE[0], UNI[18.25], USD[1571.51], USDT[499.98874623] | COIN[.789474] | |
| 00748477 | Contingent | ANC[44.18501318], APE[5.6746234], BAO[1], EUR[0.00], FTM[23.8263581], KIN[1], LUNA2[0.25502478], LUNA2_LOCKED[0.59335908], LUNC[57436.44620221], PSY[48.38654698], RSR[0], SOS[8353708.67745938], SUN[0], UBXT[0], XPLA[14.79325816] | Yes | |
| 00748479 | | 0 | | |
| 00748481 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[.03964], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.4675], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.45963277], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00655309], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00748483 | | KIN[0], LTC[0] | | |
| 00748485 | | BTC[0.00000001], BTC-MOVE-20210608[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000001], EUR[0.22], FTT[0.00000012], TRX[.000122], USD[0.38], USDT[0.00000001] | | |
| 00748489 | | 1INCH[.42], AAVE[.8439485], ADA-PERP[0], ALGOBULL[19.64], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[.008128], BAT[.6736], BAT-PERP[0], BSVBULL[.5637], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.3216], EDEN[.02534], EOS-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FLOW-PERP[0], FTM[.94319424], FTM-PERP[0], FTT[.001], FTT-PERP[0], HTBULL[.00002376], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[10.1], LINK-PERP[0], LTCBULL[.007654], LTC-PERP[0], MATIC[9.0334], MATIC-PERP[0], MOB[.090405], NEAR-PERP[0], NEO-PERP[0], OKB[0.06543783], ONT-PERP[0], PUNDIX[.01014], QTUM-PERP[0], REN-PERP[0], RSR[5.34367477], RUNE[.0949], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0.14716119], SRM-PERP[0], SXPBULL[.0003053], TOMO[.0538], TOMOBULL[.49426], TOMO-PERP[0], TRX[.000001], UBXT[.5408], UNI-PERP[0], USD[-9.30], USDT[0.78046974], WAVES[.4586], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZBULL[.0004954], XTZ-PERP[0], YFI-PERP[0], ZECBULL[.00004], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00748490 | Contingent | BTC[0], LUNA2[0.00564816], LUNA2_LOCKED[0.01317904], USD[0.00], USDT[0], USTC[0] | | |
| 00748494 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[.000988], ETH-PERP[0], ETHW[.000988], FIL-PERP[0], OMG-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-0.39], USDT[0.00000001] | | |
| 00748495 | | FTT[0], USD[0.00], USDT[0] | | |
| 00748496 | | AKRO[2], BAO[1], BLT[2546.19714809], EDEN[.08269441], ETH[0.00000011], ETHW[0.00000011], FIDA[.003654], FTT[0.00015381], KIN[3], NFT (324435711795830865/The Hill by FTX #5234)[1], NFT (330513567743159340/FTX EU - we are here #1787)[1], NFT (354779837626651939/Japan Ticket Stub #1538)[1], NFT (361861770402950783/FTX AU - we are here #1770)[1], NFT (394692545761263473/FTX EU - we are here #106995)[1], NFT (466212165138750463/FTX EU - we are here #108857)[1], NFT (466296873648051093/Monza Ticket Stub #1772)[1], NFT (481351127115893565/FTX AU - we are here #56545)[1], NFT (485732162149111229/FTX EU - we are here #107899)[1], OXY[.29632223], PERP[.00837627], TRX[1], UBXT[4], USD[0.60] | Yes | |
| 00748498 | | ATLAS[0], AUDIO[0], BNBBEAR[908300], CHZ[0], ETH[-0.00000002], GRT[0], GRTBULL[0], LINK[0.00000001], MATICBULL[0], SAND[0], SLND[15.8], SOL[0], SUSHIBULL[0], USD[0.01], VETBULL[2700.14928902] | | |
| 00748500 | | ADA-PERP[0], FTT[0], LINA-PERP[0], USD[0.22] | | |
| 00748504 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], AMD-PERP[0], ANC-PERP[0], APE[.0848], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH[0], ETH-1230[0], FTM-PERP[0], FTT[0.00001460], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KNC[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00369109], LUNA2_LOCKED[0.00861254], LUNC[.00257761], LUNC-PERP[0], MKR[0], OKB[0], OKB-2021123[0], OKB-PERP[0], OXY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[.1114], SRM-PERP[0], SXP[0], TRX[.002942], USD[-0.19], USDT[0.09467574], USTC[.52249], USTC-PERP[0], YFI[0], YFII-PERP[0] | Yes | |
| 00748506 | | USDT[0] | | |
| 00748508 | | XRP[1] | | |
| 00748510 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], OMG-PERP[0], QTUM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00748511 | | AMD[0.04074144], ARKK[0.11180531], BABA[0.03023378], NFT (322934395695485008/FTX AU - we are here? #50822)[1], NFT (425054818249793645/FTX EU - we are here #269756)[1], NFT (471795776170591789/FTX EU - we are here #269757)[1], NFT (559480915265619359/FTX AU - we are here #269759)[1], NFT (573232465635127423/FTX EU - we are here #269759)[1], NOK[.09993], NVDA[.029979], TRX[0.00000441], USD[18.68], USDT[0] | TRX[.000002], USD[17.49] | |
| 00748512 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE[3.60000000], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010363], ETH-PERP[0], ETHW[0.00010362], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (356688058739425074/Ape Art #333)[1], OMG-PERP[0], ONE-PERP[0], PAXG-20210625[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-20211231[0], XTZBULL[2536], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00748513 | | ETH-PERP[0], RAY-PERP[0], USD[12.04] | | USD[11.00] |
| 00748514 | | DAI[0], RSR[241119.05305188], USDT[0] | | |
| 00748518 | | USDT[0] | | |
| 00748522 | | BTC[0], CHZ[0], ETH[0], FTT[0], HNT[0], MATIC[0], OXY[0], REEF[0], USD[0.00], USDT[0] | | |
| 00748526 | | ETH-PERP[0], USD[0.03] | | |
| 00748534 | | BTC[0], ETH[.00066601], ETHW[.00066601], HXRO[.430355], USD[4.66], USDT[4.73128311] | | |
| 00748535 | | BRZ[3587.48911834], BTC[0], CHZ[2.42875573], ETH[0.15214143], ETHW[0.57114143], FTT[2.99964], SOL[.0094654], TRX[.000006], USD[0.00], USDT[0] | | |
| 00748537 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB[0.08468609], BNB-PERP[0], BTC-PERP[0], DFL[.8060], DOGE[20295.22812707], DOGE-PERP[0], ETH[0.07251473], ETH-PERP[0], ETHW[2.76070234], FTM-PERP[0], FTT[26.95128252], FTT-PERP[0], LUNA2[0.00160733], LUNA2_LOCKED[0.00375044], LUNC[350], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[.04256558], RAY-PERP[0], RUNE-PERP[0], SOL[328.66797999], SOL-PERP[0], SRM-PERP[0], STEP[100010], STEP-PERP[0], SUSHI-PERP[0], USD[2182.22], XRP-PERP[0] | BNB[.082968], DOGE[20210.558417] | |
| 00748549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00322949], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04], ETH-PERP[0], ETHW[0.0130781], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (451756927020445606/Wolf #1583)[1], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00748551 | | BCH[0], BCH-20210924[0], BCH-PERP[0], BTC-20210924[0], BTC-2021231[0], DOGE-20210924[0], DOGE-2021092[0], ETH-20210625[0], ETH-20211230[0], ETH-2021123[0], FTT[0], FTT-PERP[0], GENE[.00257362], IOTA-PERP[0], LTC[0], OMG-PERP[0], SHIB[34462.27997671], SPELL[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.14042437], USD[25.18], USDT[0.00000031], VET-PERP[0], YFI-20210924[0] | | |
| 00748552 | | 1INCH-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[4.67], USDT[0.00171202] | | |
| 00748556 | | 0 | | |
| 00748557 | | BTC[0], ETH[0], FTT[0.44428499], OXY[34.59911667], RAY[0], RUNE[0], SNX[0], SUSHI[0], USD[0.00], USDT[70.12368975] | | |
| 00748562 | | BNBBULL[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00748567 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], ATOM2-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.1], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[9.35461782], DOGE-PERP[0], ETC-PERP[0], ETH[2.06658673], ETH-PERP[0], ETHW[0.00005479], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.2113992], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX[0.4011542], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.03496453], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00043673], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], UNI[.02], USD[352.16], USDT[5384.08684614], USTC-PERP[0], WAVES-PERP[0] | Yes | ETH[2.066421], USD[235.46], USDT[5382.968555] |
| 00748569 | Contingent, Disputed | USD[0.00] | | |
| 00748570 | | BTC-20210625[0], BTC-PERP[0], ETC-PERP[0], ETH[.00088728], ETH-PERP[0], ETHW[.00088728], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.0291165] | | |
| 00748572 | | ETH[0.00052819], ETHW[0.00052819], MATIC[-1.08477926], TRX[.598734], USD[0.82], USDT[0.23797885], XPLA[9.886] | | |
| 00748576 | | ATLAS[19000.503856], BTC-PERP[0], BULL[0], DYDX[315], ETH[0], ETHBULL[0], FTM[.00000001], HNT[65], IMX[765.4525], LUNC-PERP[0], RUNE-PERP[0], SOL[.00000001], USD[505.63], USDT[0], YGG[547.49867] | | |
| 00748578 | | FTT[0.00053287] | | |
| 00748588 | | | | |
| 00748590 | | USD[0.26] | | |
| 00748592 | | ADABULL[.1399734], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], DEFIBULL[0], DFL[9218.2482], DOGE[8070.028715], DOGE-PERP[0], ETH[.96827723], ETHW[0.96827723], FTM[987], LINK[267.28268923], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NFT [4994180501529196212ch_NFT](1), POLIS-PERP[0], RNDR[853.7], SOL[634.68426197], SOL-PERP[0], STEP-PERP[0], SUSHI[0], USD[-27.81], XRP[17992.70122639], XRP-PERP[0] | | LINK[259.843725], XRP[16993.1391] |
| 00748594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BEAR-PERP[0], BNB-0930[0], BNB-1230[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[3.64200476], DOGE[3], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0325[0], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-20210930[0], ETH-20210930[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-0325[0], FTT-PERP[0], FTT[847.50], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.0015105], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[17608733.93203028], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00748597 | | MOB[220.47234103] | | |
| 00748600 | Contingent | SRM[1.36536207], SRM_LOCKED[8.79630065] | | |
| 00748601 | Contingent | FTT[0.09592412], IND[4000], PSY[5000], SRM[9.5860527], SRM_LOCKED[85.5739473], TRX[.000001], USDT[0] | | |
| 00748603 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[142.91898272], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20235519[0], LUNA2_LOCKED[0.00549545], LUNC[.007587], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[0.31], USDT[10], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00748606 | | USD[82.00] | | |
| 00748608 | | FTT[155.206724], RAY[276], TRX[.000001], USD[0.57], USDT[782.9705] | | |
| 00748609 | | 0 | | |
| 00748615 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], USD[1.81], USDT[0] | | |
| 00748617 | | 1INCH-PERP[0], BNB[0], BNB-PERP[0], CHZ[0.00000001], CHZ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000423] | | |
| 00748618 | Contingent, Disputed | BTC[.00003224], ETH-PERP[0], USD[0.52] | | |
| 00748623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[.00075446], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[9.05482838], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06604762], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00748625 | | BTC[.12374296], USD[0.00] | | |
| 00748627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[9.28116977], DOGE[3], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[160.12335503], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[.0016295], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[17580872.01125175], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[116051.70], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00748628 | | SOL[.008], TRX[.000001], USD[1.05] | | |
| 00748631 | | ADABULL[0.00202501], ALTBULL[0.00161903], ATOMBULL[135.1075], BNBBULL[0.00011844], BULL[0.0000480], ETHBULL[0.00099297], FTT[0.53536471], LINKBULL[11.84908964], LTCBULL[.1586873], RUNE[.085636], THETABULL[0], TRX[.000002], USD[5569.20], USDT[0], VETBULL[1.27630000], XRPBULL[93.179] | | |
| 00748632 | | LEO[.83641], OXY[.94889], TRX[.000003], USD[28.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00748633 | Contingent | BTC[0.02099742], DFL[130], ETH[0.09104682], ETHW[0.09104682], MNGO[284.92977634], SAND[9.998], SOL[13.13660332], SRM[60.84462561], SRM_LOCKED[1.08782234], USD[0.00] | | |
| 00748635 | | ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], FTT[.03607686], USD[0.13] | | |
| 00748637 | | USD[0.14] | | |
| 00748643 | Contingent | CHR[0], FTT[0], SRM[.01434786], SRM_LOCKED[.05866205], SUSHI[0], USD[0.00] | | |
| 00748647 | | USDT[0.57504417] | | |
| 00748653 | Contingent | 1INCH[.6], AVAX[0], BTC[0], ETH[0.00000040], FTT[0.07000000], GENE[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007766], NFT (483514467927538922/FTX EU - we are here! #244132)[1], NFT (562265900450621243/FTX EU - we are here! #244144)[1], NFT (563350747181008097/FTX EU - we are here! #244111)[1], OXY-PERP[0], SOL[.00467868], SRM[14.57485668], SRM_LOCKED[69.11514375], TRX[.000782], USD[1.25], USDT[9.73441136] | | |
| 00748654 | | HT[0.03251204], OMG-PERP[0], TRX[.000054], USD[3.15], USDT[.03716916] | | |
| 00748655 | | OMG-PERP[0], USD[0.00] | | |
| 00748660 | | BIT[4], USD[0.31] | | |
| 00748662 | | FTT[.01079865], USDT[0] | | |
| 00748664 | | BTC[.00415552], TRX[.000001], USDT[0.00028385] | | |
| 00748665 | | BCH[0], BTC[0], CHZ[0], MOB[0], USD[0.90], USDT[0.00000001] | | |
| 00748670 | | ASD-20210625[0], ASD-PERP[0], BNB-20210625[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-20210625[0], OKB-20210625[0], SHIB-PERP[0], SOL-20210625[0], SXP-20210625[0], SXP-PERP[0], USD[0.00] | | |
| 00748673 | | SHIB-PERP[0], USD[0.00], USDT[0.00031708] | | |
| 00748674 | | ETH[0] | | |
| 00748681 | | AAVE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00003834], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00748690 | | TRX[.000004], USD[0.06], USDT[0] | | |
| 00748703 | | KIN[0], TRX[0] | | |
| 00748707 | | MOB[0.11728717], USD[0.34], USDT[0.53587372] | | |
| 00748710 | | CEL[0], DOGE[1] | | |
| 00748711 | | ASD-20210625[0], ASD-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00015342], ICP-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 00748713 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-0409[0], BTC-PERP[0], DOGE[.39541043], DOGE-PERP[0], EDEN[145.72508585], ENS-PERP[0], ETC-PERP[0], ETH[0.00099581], ETHBULL[0], ETH-PERP[0], ETHW[0.00099581], FTT[1.28720138], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX[77.9], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[.06174314], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000053], TRY-PERP[0], USD[1342.46], USDT[334.36781564], USTC-PERP[0], ZIL-PERP[0] | | |
| 00748716 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], AMC[0.00000001], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BRZ[0.00043355], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0.00000001], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00136858], LUNA2_LOCKED[0.00319336], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX[001], TRX-PERP[0], UNI[0], USD[0.19], USDT[0.00013926], USTC[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00748718 | Contingent | 1INCH[0.00000001], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00001895], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0.00299999], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], DAI[0.00000001], DOT-20211231[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0.01433971], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[150.10389901], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-0624[0], OKB-PERP[0], RAY-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM2.160343], SRM_LOCKED[37.55361483], STETH[0], TONCOIN-PERP[0], TRX[.000796], TRX-PERP[0], UNI[0], USD[41.67], USDT[186.36533442], USTC-PERP[0], WAVES-0624[0], YFII-PERP[0] | | |
| 00748720 | | 1INCH-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], LTC[1.2303049], ONE-PERP[0], POLIS[33.999982], POLIS-PERP[0], SOL-PERP[0], SPELL[22399.046], USD[0.13], USDT[0] | | |
| 00748723 | | ICP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00748732 | | BTC-PERP[0], DYDX[414.55076], USD[1.11], USDT[0.00461330], XRP-PERP[0] | | |
| 00748734 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[.099447], AXS-PERP[0], BTC[0.00233916], BTC-PERP[0], BULL[0.00000631], DEFIBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.08999078], FTT[0], LINK[.00000001], LTC[1.17539513], LUNA2[0.12417004], LUNA2_LOCKED[0.28973010], LUNC[.4], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[4.19907948], SOL-PERP[0], SRM[0], THETA-PERP[0], USD[-0.26], USDT[0.00000006], XRP[27.24279065] | | |
| 00748736 | | ATLAS-PERP[0], ATOM-PERP[0], AURY[20.0001], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20211110[0], BTC-MOVE-20211102[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[300.44479249], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.08112645], SOL-PERP[0], SRM-PERP[0], TRX[.000006], UNI-PERP[0], USD[1.11], USDT[0] | | |
| 00748737 | | TRX[.000001] | | |
| 00748739 | | FTT[0], USD[0.08], USDT[0] | | |
| 00748742 | | FTT[25.0833085], USD[0.00], USDT[0.00819349] | | USDT[.007943] |
| 00748745 | | HXRO[163], STEP[55.589436], USD[46.42], USDT[0] | | |
| 00748749 | | BTC[.000081], ETH[.00006352], ETHW[0.00006351], SAND[.97574], USD[0.17] | | |
| 00748757 | | ALPHA[0], BTC[0.01136505], CEL[.0835], ETH[0.00029754], ETHW[0.00029754], FTT[25.09905], LOOKS-PERP[0], MATIC-PERP[0], SPELL[75993.3576], TRX[.000046], USD[0.00], USDT[0] | | |
| 00748763 | Contingent | BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.01606234], LUNA2_LOCKED[0.03747881], LUNC[3497.61], NFT (380878220176126101/FTX EU - we are here! #5990712)[1], NFT (443219467938278809/FTX EU - we are here! #56701)[1], PRISM[8.08302535], USD[0.00] | | |
| 00748770 | Contingent | FTT[0.18741243], GMT-PERP[0], NFT (431516233674439150/FTX AU - we are here! #34431)[1], OXY[0], RAY[0], SOL[0], SRM[0.00447777], SRM_LOCKED[0.01523814], TRX[.000001], USD[10.15], USDT[0.58930637] | | |
| 00748773 | Contingent | ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-20211231[0], FTT[0.00042675], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LUNA2[0.09381216], LUNA2_LOCKED[0.21889506], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], SHIT-0624[0], SHIT-0930[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], TRX-0624[0], TRX-0930[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0] | | |
| 00748779 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00748784 | | CQT[.9838], TRX[.000001], USD[0.00], USDT[0] | | |
| 00748786 | | AAVE[0.00000001], BCH[0], BNB[0.00000001], BNTX[0], BRZ[13.83702853], BTC[0], ETH[0], ETHW[0], FTT[0], GRT[0], LINK[0], LTC[0], MATIC[0.00000001], SOL[0.00292277], SPELL[0], USD[280.09], USDT[0.00000001], XRP[0] | | |
| 00748787 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD[.008334], ARKK[0.00977141], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021062S[0], ETH-PERP[0], FB[0.00013016], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFLX[0.04093761], NVDA[.002374], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP[7], SLP-PERP[0], SNX-PERP[0], SOL[.006793], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TRX[.000211], TRX-PERP[0], UNI-PERP[0], USD[13.08], USDT[2.06750174], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00748793 | | FTT[.092984], USDT[0] | | |
| 00748799 | | AR-PERP[0], BNB[0], FTM-PERP[0], LINK-PERP[0], MATIC[.00000001], THETA-PERP[0], USD[1.69] | | |
| 00748803 | | TRX[.000002], USD[0.00] | | |
| 00748805 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[.00000001], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00748806 | | OXY[.8912], TRX[.000002] | | |
| 00748808 | Contingent, Disputed | BNB[0.00000001], BTC[0], DOGE[0], USDT[0] | | |
| 00748813 | | USDT[0.00000358] | | |
| 00748817 | | CEL[0], ETH[.00000001], SNX[0], USD[0.00] | | |
| 00748823 | | USD[21526.94] | | |
| 00748827 | | FTT-PERP[0], USD[15.74] | | |
| 00748832 | | USDT[2.57264632] | | |
| 00748836 | | TRX[.000003], USD[0.00], USDT[7.01052370] | | |
| 00748839 | | BTC[0], ETH[.00091794], ETHW[.00091794], LINK[.012087], LTC[.0027382], UNI[.0672915], USD[0.05], USDT[70.31947490], YFI[.00099107] | | |
| 00748841 | | 0 | | |
| 00748842 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], FTT[45.88310458], SOL-PERP[0], USD[0.00] | | |
| 00748845 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00748850 | | RAY[.00962], USD[0.00], USDT[3.64643771] | | |
| 00748853 | | DOGE-2021062S[0], ETH-PERP[0], SHIB[500000], SRM[.9874], SRM-PERP[0], USD[1.37] | | |
| 00748854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[0.21], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00748859 | | BAO[1], USD[0.00] | | |
| 00748861 | | ADABULL[0.00000008], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00549395], DOGE-PERP[0], FLOW-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.49], VET-PERP[0] | | |
| 00748862 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AUDIO[.9852], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EDEN[.03784], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-0.01], USDT[0.06404424], XTZ-PERP[0] | | |
| 00748867 | | BNB[.00066943], BTC[0.00006685], FTT[2.0974854], LTC[.004], USD[1.91], USDT[3.94156052] | | |
| 00748869 | Contingent, Disputed | AAVE[.008719], BTC[0.00027458], BTC-PERP[0], BULL[0], DOT-PERP[0], ETHBULL[0], USD[-2.79] | | |
| 00748871 | | BNB[.00213833] | | |
| 00748874 | Contingent | BTC[0], ETH[0], ETHW[0.01197895], LUNA2[0.00012094], LUNA2_LOCKED[0.00028220], LUNC[26.33559781], MATIC[0], SHIB[0], USD[1325.22], XRP[0] | | |
| 00748875 | | ALGOBULL[516896.6], LTCBULL[26.720152], USD[0.07], USDT[0] | | |
| 00748876 | | BNB[.00212896], USD[2.19] | | |
| 00748877 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00748878 | | ETH[0], FTT[0.00004815], LTC[0], USD[0.00], USDT[0] | | |
| 00748882 | | BNB[0], DAI[.00000001], DENT[1], ETH[6.17210298], ETHW[0.00004408], FTM[0], FTT[125.11728081], LINK[102.94926658], LTC[3.10814981], MATIC[0], SNX[560.56463687], SOL[25.45922356], STETH[0], TRX[7413.89254611], USD[1206.11], USDT[3.21681771] | Yes | ETH[2.000091], SNX[560.04619], TRX[7330.670139], USD[100.00], USDT[.33870952] |
| 00748883 | | TRX[.000005] | | |
| 00748884 | Contingent | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-2021092400[0], BNB[0], BNB-2021092400[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021092400[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], DEFI-2021062S[0], DOGE-2021092400[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-2021092400[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039253], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX[.000937], TRX-2021062S[0], TRX-2021092400[0], USD[0.01], USDT[0], XRP-2021062S[0], XRP-2021092400[0], XRP-PERP[0] | | |
| 00748885 | | USD[0.01], USDT[-0.00000050] | | USD[0.01] |
| 00748889 | Contingent | BNB[.00000001], BTC[0], ETH[0], FTT[150.39462939], LUNA2[0.02210982], LUNA2_LOCKED[0.05158958], LUNC[4814.46], RUNE[0], USD[0.00], USDT[0] | | |
| 00748890 | Contingent | ATLAS[214080.38485], BADGER[48.563], BNB[13.23811422], BTC[0.03273469], DEFIBULL[.0000876], ETH[.027], ETHW[0.02716959], FTM[5201.02600500], FTT[0.09991231], SOL[48.01952976], TRX[.000007], USD[4514.58], USDT[0.00108623] | | |
| 00748891 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BEARSHIT[168.789], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00748895 | | FTT[0.03002284], USD[0.01], USDT[0.88942306] | | |
| 00748896 | | FTT[0.79346347], MNGO[6.440646], USD[0.00], USDT[5759.58962583] | | |
| 00748904 | | LTC-PERP[0], SECO-PERP[0], SRM-PERP[0], USD[0.04], USDT[0] | | |
| 00748909 | | AUD[0.00], BTC[0], DOGE-PERP[0], ETH[0], FTT[0.46901980], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.20871216] | | |
| 00748911 | | MATIC[24] | | |
| 00748918 | | ETH[.134898], ETHW[.407898], FTT[0.49712589], TRX[.000777], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00748926 | | ADABULL[.0007118], ETCBULL[.09452], ETHBEAR[98086800], ETHBULL[.00007916], MATICBEAR2021[98.48], SUSHIBULL[5154], USD[0.00], USDT[0], VETBULL[7.8982] | | |
| 00748927 | | USD[0.00] | | |
| 00748930 | | TRX[.000001] | | |
| 00748931 | | NFT (310221788825006155/FTX EU - we are here! #209506)[1], NFT (369585485848683361/FTX EU - we are here! #209484)[1], NFT (574141521090875715/FTX EU - we are here! #209470)[1] | | |
| 00748932 | | DOGE-20210625[0], ETH-20210625[0], ETH-PERP[0], SRM-PERP[0], USD[0.93], USDT[0], XRP-20210625[0] | | |
| 00748936 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOLY-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00748939 | | AMD[.08], AMD-20211231[0], AMZN[.1199202], BTC[0], ETH[0.02501339], ETH-PERP[0], ETHW[0.02501339], NVDA[.1199468], SOL[.0798848], TSLA[.15000003], TSLAPRE[0], USD[10.12], USDT[9.78948402] | | |
| 00748942 | | PTU[.7174], USD[0.01] | | |
| 00748944 | | AGLD[.09], AGLD-PERP[0], APE[.0799099], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[3.00022], FTT-PERP[0], GALA-PERP[0], JOE[.36274421], LUNC[0], NEXO[.883794], POLIS-PERP[0], RAY-PERP[0], SOL-20210924[0], STG[.33722185], TRX[27774.000978], TRX-PERP[0], USD[14.90], USDT[0], XRP-PERP[0] | | |
| 00748945 | | TRX[.000001] | Yes | |
| 00748946 | | ADABULL[0.00485232], BCH[.04699107], BCHBULL[8.583577], BNB[.199905], BNBBULL[0.00589173], BSVBULL[78.86743], BULL[0.00296019], EOSBULL[152.6796125], ETCBULL[0.01638932], ETH[.14681396], ETHBULL[0.00970458], ETHW[.14681396], LTC[.18987365], LTCBULL[8.5595595], SUSHIBULL[381.74597], TRX[.000001], USD[635.81], USDT[222.24342133], VETBULL[0.05204083] | | |
| 00748947 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04196689], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.06] | | |
| 00748948 | Contingent | FTT[660.57905977], SRM[37.99945223], SRM_LOCKED[238.72054777], USD[0.04] | | |
| 00748949 | | ATLAS[4.65583752], BNB[.00000001], ETH[.00000714], ETHW[.00000714], JOE[0.00702291], KIN[1], SAND[0.10243729], STEP[1.73332696], TOMO[.00148185], USD[0.13] | Yes | |
| 00748950 | | AKRO[1], BAO[5], DENT[3], KIN[6], TRX[1], USD[0.00], USDT[0] | | |
| 00748951 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00075895], ETH-0930[0], ETH-1230[0], ETHW[0.00037709], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[3.50001000], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (411501607947651181/FTX AU - we are here! #7884)[1], NFT (557607782815832916/FTX AU - we are here! #7870)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIL-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000103], TRX-PERP[0], USD[19.91], USDT[0.00000007], USTC-PERP[0], WAVES-PERP[0], XRP-123000[, XRP-PERP[0], ZIL-PERP[0] | | |
| 00748952 | | BTC-20210326[0], USD[2.01] | | |
| 00748961 | | USD[25.00] | | |
| 00748962 | | AKRO[2], ALPHA[1.01101912], AUD[0.00], BAO[2], DENT[1], DOGE[1], FTM[198.57456015], FTT[.0000433], RSR[1], TRX[1], UBXT[4] | Yes | |
| 00748969 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.0949], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.042295], LUNC-PERP[0], RAY[.16681632], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[121.30], USDT[0], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00748971 | | FTT[0.06318471], USD[0.00], USDT[0] | | |
| 00748972 | | TRX[.000002], USDT[0] | | |
| 00748974 | | EOSBULL[62.8603], TRX[.000007], USD[0.00], USDT[0], XRPBEAR[2923], XRPBULL[4.39289] | | |
| 00748978 | | MOB[.04325], USD[2.89] | | |
| 00748979 | | NFT (327223243709786617/FTX EU - we are here! #119907)[1], NFT (354769668773059753/FTX EU - we are here! #203032)[1], NFT (437690912407484921/FTX AU - we are here! #67332)[1], NFT (508536092636819021/FTX EU - we are here! #119658)[1] | Yes | |
| 00748982 | | USD[0.00], USDT[0] | | |
| 00748985 | | ALICE[0], ATLAS[0], AURY[0], AVAX[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ENJ[0], ETH[0], FTT[0], KIN[0], LINK[0], POLIS[0], SNX[0], SOL[0], SPELL[0], USD[0.00], USDT[0] | | |
| 00748992 | | MATH[52.12846], USDT[0] | | |
| 00748993 | | BRZ[0], DAI[0], FTT[.04011441], MOB[0], TRX[.000002], TRYB[0], USD[0.00], USDT[0.00002626] | | |
| 00748996 | | BTC[0.00009797], BULL[0], ETH[0.45377143], ETHBULL[0], ETHW[0.00098377], FIDA[.9655], FTT[.042962], MOB[.368995], RAY[.8005], SRM[.80718325], USD[0.00] | | |
| 00748997 | | LTC-PERP[.04], TRX[.000001], USD[-0.58], USDT[4.99085490] | | |
| 00748999 | | AAVE[0], AMPL[0], ATOMBULL[0], AVAX[0], BAL[0], BNB[0], BTC[0], ETH[0], FTT[0.70825330], ICP-PERP[0], LTC[0], MOB[0], PERP[0], ROOK[0], SXP[0], USD[0.18], USDT[0], VGX[.9985256], YFII[0] | | |
| 00749012 | | FTT[.099829], GALA[10], GALFAN[8.7], LOOKS[.99202], USD[0.20], XRP[0.00241586] | | |
| 00749015 | | BTC[0], CAKE-PERP[0], FTT[0.00422560], RAY-PERP[0], RSR-PERP[0], TRX[.000001], USD[0.59], USDT[0] | | |
| 00749016 | | TRX[.895816], USD[0.16], USDT[0.13628206] | | |
| 00749018 | | APT[.0092], FTT[1183.48625653], HT[.0197964], NFT (316507985203318639/The Hill by FTX #7141)[1], TRX[.561243], UNI[289.01988821], USD[0.24], USDT[0.53475237] | Yes | |
| 00749019 | | RAY[.15491132], TRX[.000002], USD[0.00], USDT[0] | | |
| 00749021 | | AVAX[123.2], AXS[.099639], BTC[0], ETH[1.49664110], ETHW[1.49664110], FTT[40.15140996], MAPS[105], SAND[694], SOL[298.7], TRX[0.00079704], USD[4.14], USDT[0.00970400] | | USD[4.07] |
| 00749023 | | BTC[0], BTC-PERP[0], DOGE[40], FTT[0], FTT-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0] | | |
| 00749024 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00787933], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00749028 | | FTT[.03556167], TRX[.000003], USDT[0.00000002] | | |
| 00749034 | | APT[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00749035 | | BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], FTT[0.09571483], RAY-PERP[0], USD[0.00], USDT[0.00587776] | | |
| 00749037 | | BCH[.00003064], BTC[.03165891], DOGE-PERP[0], ETH[2.60478192], ETHW[2.60478192], OXY[135.18432898], TRX[18101.60993143], USD[11.27] | | |
| 00749038 | | AAVE[0], ASD[0], BTC[0], ETH[0], EUR[0.00], USDT[0] | Yes | |
| 00749039 | | 0 | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00749040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00749041 | | TRX[0.00001], USDT[2.5] | | |
| 00749043 | | NFT (300740173988939829/FTX EU - we are here! #242455)[1], NFT (319037760121687833/FTX EU - we are here! #241775)[1], NFT (526392027364832504/FTX EU - we are here! #242447)[1] | | |
| 00749054 | Contingent | FTT[11.194], OXY[551.63292], RAY[137.76697544], SRM[355.70676478], SRM_LOCKED[8.37297028], USD[9.22], USDT[0] | | |
| 00749057 | | ALPHA[308.928798], ATLAS-PERP[0], AXS-PERP[0], LOOKS[140.61153298], OXY-PERP[0], RAY-PERP[0], USD[1.43], USDT[0.00000002] | | |
| 00749058 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], XRP[1.00000001], XRP-PERP[0] | | |
| 00749059 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00033032], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.00045991], FIDA_LOCKED[.025102], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03.4963116], LUNA2_LOCKED[241.4913037], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (380238600727639832/Colours #1)[1], NFT (392139074143375514/Colours #2)[1], NFT (484702128407402554/Nightlife-1.1 #1)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00174014], SRM_LOCKED[.01334691], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00749063 | Contingent | DEFIBULL[.0005177], ETHBEAR[7837], FTM[1.85541007], FTT[.09982], FTT-PERP[0], HT[0.11151724], LUNA2_LOCKED[0.00000001], LUNC[.001502], USD[14.69] | | HT[.0996] |
| 00749064 | | BAO[567602.4], USD[0.47], USDT[0] | | |
| 00749071 | | CRO[4379.586], SPELL[11497.7], USD[1.00], USDT[0.32775802] | | |
| 00749074 | | HMT[1453], TRX[.000001], USD[0.05], USDT[0] | | |
| 00749076 | Contingent | 1INCH-PERP[0], AAVE[.0887556], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ASD[.00281], AUDIO-PERP[0], BADGER-PERP[0], BNB[0.09652262], BNB-PERP[0], BRZ[0.84250771], BTC[.00408006], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.03774550], ETH-PERP[0], ETHW[0.03774550], FIDA-PERP[0], FTT[2.06201966], HNT-PERP[0], LINK[1.39709225], LTC[0.00687330], LTC-PERP[0], LUA[.034562], LUNA2_LOCKED[1.45020284], LUNC[135336.31], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.84625845], TRX[.000004], TRX-PERP[0], UBXT[.4376], UNI[1.21771832], USD[12.20], USDT[1.02296963] | | |
| 00749082 | | AR-PERP[0], ATOM-PERP[0], BTC-20210625[0], ETH-20210625[0], FTT-PERP[0], KNC-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE[.05247459], SOL[0.03000000], SOL-20211231[0], SOL-PERP[0], USDt[-0.34] | | |
| 00749085 | | ALGOBULL[2184463.02], ETCBULL[82.8834552], HTBULL[63.88722], SUSHIBULL[5206.4585], SXPBULL[25578.716234], TOMOBULL[49990], USD[0.06], USD[0.08349486], XRPBULL[12030.0935] | | |
| 00749089 | | FTT[.64097635], USD[0.00] | | |
| 00749091 | | BTC[0.00178701], USD[-2.66], USDT[0] | | |
| 00749092 | | TRX[.00003], USDT[0] | | |
| 00749094 | | ADABULL[0.00178964], ATOMBULL[64.977], DOGEBULL[.0337], LTCBULL[51.9796], SUSHIBULL[4909.018], SXPBULL[22311.72678], TRX[.000004], USD[0.10], USDT[0.00955401] | | |
| 00749098 | | USDT[1.23439178] | | |
| 00749103 | | ADA-PERP[0], BAO[12991.355], BULL[0.00000030], CONV[49.96675], DENT[1199.202], KIN[79946.8], REEF[19.9867], REEF-PERP[0], SHIB[1798803], STMX[109.92685], USD[0.58] | | |
| 00749104 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], OLY2021[0], SLP-PERP[0], TRX[.000001], USD[-0.01], USDT[0.25056355] | | |
| 00749109 | Contingent | AGLD[2.099601], ATLAS[6148.8315], AURY[49.9905], BOBA[44.491545], DFL[.4779.0918], FTT[69.07262], GALA[4999.05], GODS[199.962], IMX[.081], JOE[499.905], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050124], POLIS[85.683717], TRX[.000002], USD[0.41], USDT[592.55355340] | | |
| 00749111 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[4153.54221241], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], POLIS[92.67680839], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.18779538], SOL-PERP[0], SRM[56], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8.60], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00749112 | | BTC-PERP[0], USD[0.00] | | |
| 00749114 | Contingent | BULL[0.00000114], FTT[.99981], SRM[1.03703145], SRM_LOCKED[.02868137], UBXT[1307.13018], USDT[0.00000001] | | |
| 00749115 | | BTC-PERP[0], FTT-PERP[0], USD[0.45], XRP-PERP[0] | | |
| 00749117 | | TRX[.000002], USDT[0] | | |
| 00749120 | | BTC[0], EUR[0.00] | | |
| 00749121 | | FTT[.00000001], TRX[.000003], USDT[0] | | |
| 00749128 | | AKRO[1], BAO[1], DOGE[119.75717145], ETH[.00572966], ETHW[.00566121], EUR[0.00], KIN[3], KSHIB[3035.98091318], PUNDIX[0], RSR[2], SHIB[339.35501311] | Yes | |
| 00749129 | | TRX[.053978], USDT[687.56333556] | | |
| 00749132 | | FTT[0], USD[0.003], USDT[0] | | |
| 00749133 | | COIN[0.26112623], HNT[8.37957239], TSM[.8994015], USD[1.70], USDT[0.00000016] | | |
| 00749134 | | USDT[0], XRP[0] | | |
| 00749135 | | BCH[0], BTC[0.01536341], DOGE[300], LTC[13.19962788], MATIC[0], USD[0.06], USDT[0.08395480], ZRX[.88694054] | | |
| 00749139 | | TRX[.685818], USD[0.53] | | |
| 00749140 | | 0 | | |
| 00749142 | | RAY[.003591], TRX[.000002], USD[0.00], USDT[0] | | |
| 00749143 | | BCH[0], BNB[0], FTT[0.09878170], SOL[0.02114052], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00749146 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.43081455], LUNA2_LOCKED[6.00523395], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[1.60], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00749148 | | USD[0.00] | | |
| 00749151 | | BCH[.00129178], FTT-PERP[0], USD[-0.06] | | |
| 00749161 | | USD[3.58], XRP[.41452577] | | |
| 00749162 | | USDT[791.77515] | | |
| 00749164 | | USD[0.11] | | |
| 00749165 | | 1INCH[0], AKRO[0], ASD[0], BRZ[0], XRP[0] | | |
| 00749175 | | MOB[0], TRX[0.00000500], USD[3357.73], USDT[1903.47450911], XRP[31.34640076] | | |
| 00749176 | | MATIC[1], USD[0.63], USDT[.5212484] | | |
| 00749178 | | USD[0.01] | | |
| 00749179 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CQT[74.99411], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT[325], GRT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SUSHIBULL[999.81], SUSHI-PERP[0], SXPBULL[307.575936], SXP-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.91], USDT[0], XRP-PERP[0] | | |
| 00749184 | | USDT[200] | | |
| 00749185 | | OXY[.96542], TRX[.000003], USD[0.00], USDT[0] | | |
| 00749187 | | APE[227.91446846], AXS[105.88304073], CRO[22460], FTT[32.62426655], USD[1936.45], USDT[80222.23493763] | Yes | |
| 00749193 | | BTC[0.05112404], DOGE[414.45075199], ETH[1.03515091], ETH-PERP[0], ETHW[1.02965110], ICP-PERP[0], USD[0.10] | | BTC[.049986], DOGE[403.92324], ETH[1.000612] |
| 00749194 | | CELO-PERP[1], DYDX[81.88037673], USD[-0.08], USDT[0.68276312], XRP[.105001] | | |
| 00749198 | | RUNE[.097074], USDT[2.01806156] | | |
| 00749199 | Contingent | BTC[0.00001390], ETH[0], FTT[4.099221], LUNA2[2.44289928], LUNA2_LOCKED[5.70009832], LUNC[10466.82], USD[1.77], USDT[3.43199559], USTC[339] | | |
| 00749201 | | USDT[0] | | |
| 00749202 | | 1INCH-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], IMX[707.9], KIN[103263], KIN-PERP[0], LTC-PERP[0], LUA[.01897], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[.000052], TRX-PERP[0], USD[0.56], USDT[0.00822587] | | |
| 00749203 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00749207 | | CEL[0], EUR[0.00], MATIC[0], TRX[.000003], USD[0.58], USDT[0] | | |
| 00749208 | | USD[6.00] | | |
| 00749210 | | AVAX[0.09392655], FTT[10.00325041], TRX[.000002], USD[0.32], USDT[70.47141764] | | |
| 00749213 | | EOS-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00749214 | | LTC[0], USDT[0] | | |
| 00749217 | | BAO[34887.35768982], DENT[4456.16729547], FRONT[1], KIN[145075.71347744], MOB[42.3143472], USD[0.00] | | |
| 00749219 | | BCH[.00042136], FTT[.099031], LTC[4.05121142], OXY[125.97858], SOL[0], USD[0.37] | | |
| 00749220 | | AKRO[1], AURY[.00000001], BAO[3], BICO[0], KIN[5], RSR[1], USD[9.22], USDT[0.00701200], USTC[0] | | |
| 00749223 | | LINKBULL[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 00749227 | | OXY[.973], TRX[.000003], USD[0.58] | | |
| 00749228 | | SOL[.00034324], USD[0.00], USDT[0] | | |
| 00749229 | | USD[25.00] | | |
| 00749230 | | FTT[.09006], TRX[.5526], USDT[0] | | |
| 00749240 | | ADA-PERP[258], DOT-PERP[0], ETH-PERP[.13], FLOW-PERP[89], LTC[3.28447983], RAY[73.67943139], SHIB-PERP[0], SOL-PERP[2.51], USD[91.23] | | |
| 00749244 | Contingent | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01057813], ETH-20210326[0], ETH-PERP[0], ETHW[.01057813], EXCHBULL[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.03417774], FTT-PERP[0], GRT-PERP[0], KNC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE[.00000001], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[25.37086791], SRM_LOCKED[101.42586439], SUSHI-20210326[0], SUSHI-PERP[0], USD[66.84], XLM-PERP[0] | | |
| 00749247 | Contingent | ADA-2021123[0], BICO[.5196851], BNB[0], CRO-PERP[0], ETH[.00000001], FTT[0.25793819], GODS[.06064803], LUNA2[0.00016821], LUNA2_LOCKED[0.00039251], LUNC[36.63], SOL[.02569646], TONCOIN[10], TRX[.000073], USD[976.51], USDT[4.37451239] | | |
| 00749250 | | ATLAS[1844.44882385], POLIS[33.1840407], USD[0.00], USDT[0.61401614] | | |
| 00749252 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SC-PERP[0], THETA-PERP[0], USD[212.37], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00749253 | | QTUM-PERP[0], TRX[14], USD[0.00], USDT[0.00889252], WRX[1.9996] | | |
| 00749255 | | CHZ[0], ETH[0], EUR[0.00], FTT[0.05321603], HNT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00749260 | | ADABEAR[2999400], BCHBULL[7.9984], BNBBEAR[2929414], ETHBEAR[67946.4], GRTBULL[.4999], MATICBULL[.39992], SUSHIBULL[649.915], SXPBULL[.8.9982], USD[0.05], USDT[0.00000002] | | |
| 00749267 | | ETH[.00062351], ETHW[.00062351], USD[0.41] | | |
| 00749268 | | ATLAS[250], BIT[7], ETH[0], MANA[5], TRX[.000778], USD[0.38], USDT[0.00001049] | | |
| 00749271 | | HXRO[0], USDT[0] | | |
| 00749272 | | DOT-PERP[0], HBAR-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00749273 | | ATLAS[9.4015], SOL[.0095649], SRM[.96751], TRX[.000001], USD[0.00], USDT[0] | | |
| 00749274 | | RAY-PERP[0], TRX[.000004], USD[0.01] | | |
| 00749275 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.54], USDT[4.728225] | | |
| 00749280 | | BTC[0], FTT[0.13132071], ICP-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000002] | | |
| 00749282 | | ETH[0], LINK[0], OXY[4189.72016], RAY[1009.95243493], TRX[.000008], USD[-36.90], USDT[16.99282678] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00749283 | | MNGO[7020], USD[0.00], USDT[0] | | |
| 00749286 | | ADABULL[0], APE[.03804], BNBBULL[0], BULL[0], ETHBULL[0], FTT[0.00039647], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 00749287 | | BNB[0], DAI[0], ETH[0], USDT[0] | | |
| 00749296 | | 0 | | |
| 00749301 | | 0 | | |
| 00749314 | | NFT (356699543135548691/FTX EU - we are here! #166939)[1], NFT (409024316704821204/FTX EU - we are here! #167013)[1], NFT (440140252815471170/FTX EU - we are here! #166852)[1], TRX[.000011], USD[-1.88], USDT[2.50189257] | | |
| 00749317 | | ETH[0], ETHW[76.4497829], FTT[25.64912154], SOL[31.48063797], USD[0.05] | | |
| 00749320 | | ATLAS[86883.14863623], FTT[.19986], POLIS[1.44927536], TRX[.000002], USD[0.00], USDT[0] | | |
| 00749322 | | BIL[0.59958000], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00536116], FTT-PERP[0], KSM-PERP[0], MOB[0], ROOK-PERP[0], SUSHI-PERP[0], USD[1.51], USDT[0.00000001] | | |
| 00749326 | | ETH[.01197891], ETHW[.00298252], SOL-PERP[0], TRX-PERP[0], USD[51.99], USDT[31.84966117] | | |
| 00749327 | | FTT[0] | | |
| 00749332 | | AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT[0.00492128], LTC[0], LTC-PERP[0], RAY-PERP[0], USD[0.10], USDT[0] | | |
| 00749333 | | AUD[0.00], BNB[1.58237213], ETH[5.55400665], ETH-PERP[0], ETHW[5.55400665], MANA-PERP[0], USD[0.00] | | |
| 00749335 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0 12065839], LUNA2_LOCKED[0.28153625], LUNC[26273.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000149], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00749338 | | ATLAS[349.4642], KIN[0], MNGO[9.8366], TRX[.000003], USD[0.00], USDT[0] | | |
| 00749340 | | AAPL[.0397649], FLM-PERP[0], FLOW-PERP[0], TRX[.769292], TRX-PERP[0], USD[0.03], USDT[6.00034761] | | |
| 00749341 | | BNB[.009895], USDT[0.83600387] | | |
| 00749345 | | DOT[0.06982440], RAY[0], USD[0.00] | | |
| 00749347 | Contingent | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTCMOVE-WK-0916[0], BTC-PERP[0], CEL0-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01906060], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00046389], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HGT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00488362], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MPLX[88], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00749351 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000425], WAVES-PERP[0] | | |
| 00749355 | | OMG[0.00000001], SOL[0], USD[-0.09], USDT[0.02792377], XRP[0.29302070] | | |
| 00749356 | | BNB[.001], ETH[0], SOL[0], USD[1.48], USDT[0] | | |
| 00749360 | Contingent | 1INCH[0], AAVE[0], ADA-PERP[0], ALGOBULL[38160000], ATLAS[0], ATOMBULL[8500], BCH[0], BCHBULL[19580], BIT[0], BNB[0], BNB-PERP[0], BTC[0.00001810], BTC-20211231[0], BULL[.00337], C98-PERP[0], CHZ[0], DAI[0], DODO[0], DOGE[0.79620647], DOGE-20210625[0], DYDX[80], ETH[0.00098764], FLOW-PERP[0], FTM[0], FTT[25.02079241], FTT-PERP[0], HT[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC[0], MNGO[0], MSOL[0.03899084], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND[0], SLRS[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SRM[2.32532362], SRM_LOCKED[12.77046586], STEP-PERP[0], STEP[0], SUSHIBULL[3537000], TRX[0], UNI[0], USD[8.49], USDT[0.01613000], XRP[0], XRP-20210625[0], XRP-PERP[0] | | USD[135.56] |
| 00749361 | | ATLAS[0], RAY[0], USD[0.96] | | |
| 00749363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.9734], MATIC-PERP[0], MNGO-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1142.88], USDT[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00749372 | | LTC[0], SOL[205.3689], USD[6.47], USDT[.00011] | | |
| 00749375 | | USD[0.00] | | |
| 00749378 | | DOT[.066], FLOW-PERP[0], FTT[0.06709549], LTC[.01122941], NFT (307919833089706706/FTX EU - we are here! #140032)[1], NFT (351387586157601737/FTX EU - we are here! #139978)[1], NFT (361070153201734686/The Hill by FTX #20567)[1], NFT (562662156321096775/FTX EU - we are here! #139470)[1], SOL[0], TRX[.004009], USD[0.00], USDT[1883.73254796] | | |
| 00749380 | Contingent | AGLD[.06897195], ALGO-PERP[0], BTC[0], BTC-PERP[0], COPE[1500.007505], DOGE-PERP[0], ETH-PERP[0], FTT[.043095], FTT-PERP[0], RAY[.98794464], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[9.49991439], SRM_LOCKED[17.11309097], SUSHI-PERP[0], USD[1.61], USDT[1.9928], XRP-PERP[0] | | |
| 00749381 | | USDT[1192.29757238] | | |
| 00749382 | | BTC[0], FTT[0], USD[0.01], USDT[0] | | |
| 00749383 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.04], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00749384 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC[.133], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.65251132], LUNA2_LOCKED[3.85585975], LUNC[359837.82], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP[1910], SNX[0], SNX-PERP[0], SOL-PERP[0], SXP[474.43904001], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-113.74], USDT[0], VET-PERP[0], XRP[126], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00749386 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LRC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.31], USDT[0.48034308], WAVES-PERP[0] | | |
| 00749387 | | 0 | | |
| 00749389 | | CAKE-PERP[0], USD[0.47] | | |
| 00749393 | | ALICE-PERP[0], DFL[0], ETH[0], FTM[0], FTT[0], GRT[0], PAXG[0], RSR[0], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00749394 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0417[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00749397 | | ALPHA-PERP[0], CREAM[11.0479005], DFL[20], FTT[.0981], HT[76.93076630], REEF-PERP[0], TRX[0.99967154], USD[0.15], USDT[0.31000000] | | HT[72.603257] |
| 00749401 | | BAO[54989], KIN[199950], LUA[268.14636], REEF[1269.746], USD[0.19] | | |
| 00749402 | | AKRO[2], BAO[2], BNB[0], CHZ[0], DOGE[1], EUR[0.00], KIN[6769685.50364750], MATIC[1.06202321], PUNDIX[.001], UBXT[1] | Yes | |
| 00749403 | | ASD[0], BCH[0], BNB[0], BTC[0], CHZ[0], DOGE[3], MATIC[1], RAY[0], RSR[2], SOL[0], TRX[2], UBXT[6], USD[0.00000041] | | |
| 00749404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[.0000008], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[.00000001], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY[.00119781], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[124.90], USDT[264.69149867], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00749417 | Contingent | ATLAS-PERP[0], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHW[.0009974], FTT-PERP[0], GOG[7480.58975135], LUNA2-PERP[0], LUNA2_LOCKED[0.01637810], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS[715.8568], RAY-PERP[0], SOL-PERP[0], TRX[0.000031], UNI-PERP[0], USD[2.36], USDT[0], USTC[.99360], XRP-PERP[0] | | |
| 00749419 | | EUR[0.00], TRX[726.861873], USDT[0.15315020] | | |
| 00749424 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000002], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00749425 | | AVAX-PERP[0], DOT-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 00749426 | | AVAX[0], BTC[0], COIN[0], COMP-PERP[0], DOT[0], ETH[0.00119222], ETHW[0.00119222], EUR[0.51], FTT[117.75603480], MATIC[9.06706978], SOL[23.15950986], TOMO[0], TRX[.000047], USD[0.71], USDT[2.80196930] | | |
| 00749427 | | ANC-PERP[0], APT[0.00104213], APT-PERP[0], BNB[.00000001], ETH[0.00003337], FTT[0], SOL[0.95430377], TRX[.000778], USD[-0.01], USDT[0.00000379] | | |
| 00749428 | | ADA-PERP[0], USD[459.39], USDT[0.17743624], XRP[.7116], XRP-PERP[0] | | |
| 00749429 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.53159974], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.49800000], ETH-PERP[0], ETHW[0.00000197], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00043967], LUNA2_LOCKED[0.00102590], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5.34], USDT[35208.5318525], USTC[.06223768], XRP-PERP[0], ZIL-PERP[0] | | |
| 00749430 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IMX-PERP[0], KIN-PERP[0], LUNA2[0.00924262], LUNA2_LOCKED[0.02156611], LUNC[2012.6], NEAR-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.03], USDT[0.01041.41321996], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00749434 | Contingent | AGLD[2235.80194638], ATLAS[.2], ATLAS-PERP[0], BCH[5.04865737], BNB-PERP[0], BTC[1.02025093], BTC-PERP[0], DOGE[2337555], DOT[51.57772335], DYDX-PERP[0], ETH[10.14997363], ETH-PERP[0], ETHW[10.14745756], FTT[563.05730195], FTT-PERP[0], LINK[101.0286766], LUNA2[42.00361498], LUNA2_LOCKED[96.4399401], LUNC-PERP[0], MNGO[10162.64832762], MNGO-PERP[0], OXY[1000.4586095], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00234658], SOL-PERP[0], SRM[60.78336798], SRM_LOCKED[321.66715374], SRM-PERP[0], TRX[3.58745403], USD[1313.03], USDT[0.03099427], XRP[170.06764703] | Yes | |
| 00749438 | Contingent | LUNA2[0.00753760], LUNA2_LOCKED[0.01758775], LUNC[1641.33], USD[0.00] | | |
| 00749439 | | MATIC[1], USD[0.00], USDT[0.22883327] | | |
| 00749451 | | BTC[.00005205], OXY[.9242], USD[0.54] | | |
| 00749454 | | AUD[0.00], BNB[-0.00005769], DOGEBEAR[713500200], KIN[19739.30759715], SHIB[1350642.89684573], USD[0.00] | | |
| 00749456 | | BAND-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[-475.25], USDT[523.51786395], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00749461 | | BNB[0], ETH[0] | | |
| 00749464 | | 1INCH-20210625[0], ALGO-20210625[0], AXS-PERP[0], BSV-20210625[0], BTC[.00008061], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-20210625[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SC-PERP[0], SKL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[-0.47], YFI-PERP[0] | | |
| 00749467 | | DOGEBEAR[819426], ETHBEAR[24995], KIN[4550.87210884], KIN-PERP[0], LINKBEAR[399720], SUSHIBEAR[189917], TOMOBEAR[249825000], TRX[.000006], USD[-0.01], USDT[0.00000001], XRPBEAR[52127.81], XRPBULL[5.00353] | | |
| 00749475 | | FTT[26.30431061], MATIC[0], RUNE[12.89085473], UNI[14.64071680], USD[0.00], XRP[62.62702275] | | |
| 00749488 | | USD[0.00], USDT[0.00132839] | | |
| 00749492 | | AAVE-PERP[0], ALPHA-PERP[0], BADGER[.004855], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.1425], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.13002445] | | |
| 00749494 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06693427], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00037001], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-10.45], USDT[7.00413329], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00749495 | | USD[0.00] | | |
| 00749501 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00749503 | | ETH[0], FTT[5.0187933], MATIC[0], TRX[.201401], USDT[4.42896417] | | |
| 00749504 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000561], ALPHA-PERP[0], ATOM-PERP[0], BEAR[80.9145], BULL[0.00540254], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], MATICBEAR2021[.053317], NEO-PERP[0], REN-PERP[0], SXP-PERP[0], TRX[.000003], USD[2.54], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00749506 | | XRPBULL[2871.41368479] | | |
| 00749509 | | BOBA[500.39931764], USD[0.00] | | |
| 00749512 | | GBP[1.00] | | |
| 00749520 | | USD[296.76] | | |
| 00749525 | Contingent, Disputed | ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], HOLY-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.03], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00749527 | | ATLAS[4.06046794], USD[0.06] | | |
| 00749528 | | BTC[0.41432826], ETH[.04952333], LTC[4.3212656], TRX[2428.32943641], USD[3.50], USDT[122521.33687429] | | |
| 00749530 | | USD[0.00], USDT[0] | | |
| 00749531 | | ADABULL[.00000052], ADA-PERP[0], ETH[.006], ETHBULL[0.00009346], ETHW[.006], HOT-PERP[0], TRX[.000004], USD[0.16], USDT[0], XRP[0], XRPBULL[4034.12655886] | | |
| 00749535 | | LTC[.0035184], MATIC[1], TONCOIN[5], USD[0.01], USDT[0.62848291] | | |
| 00749539 | | USDT[2.05122927] | | |
| 00749545 | | BTTPRE-PERP[0], DOGE[.885], DOGEBULL[0.00000009], HOT-PERP[0], REEF[9.088], SUSHIBEAR[5861], TRX[11.55140407], USD[-0.26], USDT[0.00398101] | | |
| 00749546 | | USD[36.34] | | |
| 00749550 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[999.9], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG[800], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[100], EDEN-PERP[0], EGLD-PERP[0], ENJ[23], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[10], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[124.3], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09166386], LUNA2_LOCKED[0.21388235], LUNC-PERP[0], MANA-PERP[0], MAPS[239.972], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[699.92], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY[200.9998], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[2009.926], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[14200000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[100], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[134.67], USDT[5.12535157], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00749551 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[25.98271], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[1038.98], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00749562 | | FTT[.07198], USD[0.01], USDT[.4388754] | | |
| 00749563 | | TRX[.000004], USDT[0.00000013] | | |
| 00749564 | | EUR[0.00] | | |
| 00749565 | | FTT[3.0165] | | |
| 00749567 | | USD[0.00] | | |
| 00749579 | Contingent, Disputed | BAT-PERP[0], BTC[.000758], ETH[8.16813257], ETHW[7.15917521], FTT[18.67942865], LUNA2[13.27625702], LUNA2_LOCKED[30.41692226], LUNC[2892102.3538173], RSR-PERP[0], TRX[.000004], USD[134590.92], USDT[4407.04290214] | Yes | |
| 00749580 | | ADA-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000349], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRX[0.00000201], USD[0.00], USDT[0] | | |
| 00749586 | | COMPBULL[20623429.7934], ETHBULL[116.340236], FTT[0.03275480], NFT (348013958491441676/The Hill by FTX #39912)[1], USD[0.10], USDT[0.07000001] | | |
| 00749589 | | FTT[.00007109], MER[.96576], SLP-PERP[0], TRX[.00001], USD[0.00], USDT[0.00208949] | | |
| 00749590 | | AAVE[.5], BCH[.5], COMP[.3999224], FTT[3.19936], LINK[5.998836], LTC[1], STEP[217.2], TRX[.000001], USD[0.11], USDT[0] | | |
| 00749591 | | ETH[.00000001] | | |
| 00749593 | | AKRO[1], BAO[2], DENT[1], KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0.00001643] | Yes | |
| 00749594 | Contingent | BNB[0], ETH[0], EUR[78.10], FTT[2.91051412], LINK[.09896792], SOL[0], SOL-PERP[0], SRM[.00155528], SRM_LOCKED[.0078708], USD[0.00], USDT[0], XRP[.564063] | | |
| 00749595 | | EUR[0.00], KIN[7379166.15422457] | | |
| 00749597 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00749599 | | BTC-PERP[0], TRX[.000004], USD[-0.45], XRP[3.90207694] | | |
| 00749601 | | MATIC-PERP[0], RAY[.624399], USD[0.04], USDT[0] | | |
| 00749604 | | ATLAS[1085.43734636], ATLAS-PERP[0], POLIS[1.16528908], TRX[.000001], USD[0.89], USDT[0.00000010] | | |
| 00749606 | | USD[2.29] | | |
| 00749607 | | KIN[0], SAND[7.69170626], SHIB[0], USD[15.16], ZAR[0.50] | Yes | |
| 00749608 | Contingent, Disputed | BNB-PERP[0], FTT[0], OMG-20211231[0], RAY-PERP[0], USD[1.12], USDT[0] | | |
| 00749609 | | ICP-PERP[0], USD[0.01] | | |
| 00749611 | | BNB[0], ETH[0], TRX[.00000001], USD[0.00] | | |
| 00749614 | | ALGOBULL[39778.82712330], ALGOHEDGE[0], ASDBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], FTT[0], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00749618 | | LINA[.256], TRX[0], USD[0.00], USDT[0.40629874] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00749619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CITY[.093559], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPA[7.1389], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[98.94], VET-PERP[0], VGX[.95668], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00749621 | | BTC[0.00002227], FTT[.002973], HXRO[2052.645444], MOB[.3028325], TRX[.000009], USD[0.29], USDT[0] | | |
| 00749624 | | BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], TRX-PERP[0], USD[0.89] | | |
| 00749629 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.94420984], LUNA2_LOCKED[2.20315629], LUNA2-PERP[0], LUNC[205603.681038], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNA-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-28.98], USDT[0.00680065], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00749630 | | ATLAS[9.88], STEP[265.23406], USD[0.00], USDT[0] | | |
| 00749631 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[999980], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[10], TRX-PERP[0], UNI-PERP[0], USD[2572.57], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00749632 | | AUD[0.00], CEL[0], ETH[0], FTM[0] | | |
| 00749635 | | BNB[0], FTT[0], USD[0.44], USDT[0.00000318] | | |
| 00749636 | | TRX[.000002], USD[0.04] | | |
| 00749642 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1700.92], USDT[0.00000002], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00749648 | | BNB[0], USD[-0.44], USDT[0.72057874] | | |
| 00749649 | | ETH[0], FTT[10.34040210], USD[0.00], USDT[0] | | |
| 00749651 | | OXY[397.73533], USD[0.84], USDT[0] | | |
| 00749653 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00749654 | | BTC-PERP[0], ETH-PERP[0], USD[64.34], USDT[372.55131179] | | |
| 00749655 | | SOL[0], TRX[.000002], USD[0.00], USDT[0.00001309] | | |
| 00749657 | | DOGE-PERP[0], ETH[.00053934], ETHW[0.00053933], FTT[.096561], OXY[11.99202], USD[399.46], USDT[0] | | |
| 00749658 | | ETH[0], FTT[0.04919955], MOB[0.49759905], NEXO[1], TRX[0], USD[0.51], USDT[0] | | |
| 00749659 | | CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[.354], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[13.53] | | |
| 00749663 | | SOL[0] | | |
| 00749665 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.00000001], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00395806], ETHW[0.00395806], FLOW-PERP[0], FTM-PERP[0], FTT[0.09975344], FTT-PERP[0], FXS[.098758], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[30.37], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00749667 | | BTC[0.00006602], ETH[.00041271], ETHW[.14653165], USDT[0] | | |
| 00749669 | | 0 | | |
| 00749671 | | USD[0.61], USDT[0.00048658] | Yes | |
| 00749672 | | USD[25.00] | | |
| 00749675 | | APE-PERP[0], EGLD-PERP[0.21000000], ETH[5.57935641], ETH-PERP[0], ETHW[1.24335641], FTT-PERP[0], SOL[5.22252012], SOL-PERP[0], USD[3028.84], USDT[0] | | |
| 00749677 | | ASD[.04159], BADGER-PERP[0], BNB[.009615], BTC[0.00005673], COPE[29.278475], DOGE[0.26163424], ENJ[.933423], ETH[0.00058669], ETHW[0.00058669], FTT[.0922398], KIN[7460.05], LINK[.0965], MATH[.00074], OXY[3.997284], REN[.897471], ROOK[.0005366], SHIB[85230], SOL[.07475524], USD[-0.25], USDT[0.00474666] | | |
| 00749684 | | 1INCH-PERP[0], AAPL-20210625[0], ADA-PERP[0], AMD-20210625[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BILI-20210326[0], BILI-20210625[0], BNB-PERP[0], BNTX-20210625[0], BTTPRE-PERP[0], BYND-20210625[0], CAKE-PERP[0], CGC-20210625[0], CHZ-PERP[0], CRON-20210625[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NIO-20210625[0], OKB-PERP[0], ONT-PERP[0], PFE-20210625[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210326[0], TOMO-PERP[0], TRX-PERP[0], USD[10.35], USDT[9.10290100], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00749691 | | ATLAS[4000], AUDIO[96], COIN[0.00229150], FTT[1.39972], KIN[1860000], POLIS[30], TRX[.000001], USD[0.14], USDT[0.61707855], XRP[.9632] | | |
| 00749698 | | ETH[3.0051], ETH-20210625[0], ETHW[3.0045], USD[4.35] | | |
| 00749699 | | BTC[.000081], ETH[.00045383], ETHW[.00045383], SOL[.00118708], TRX[.000002], USD[7081.60], USDT[0] | | |
| 00749700 | | ETH[0], TRX[.000777], USDT[0.00000129] | | |
| 00749703 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00749704 | | BTC[.00002355], TRX[148.49413774] | Yes | |
| 00749710 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EOS-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL[.2499525], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.16565723] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00749712 | Contingent | 1INCH[3.9972], AAVE[.079944], AKRO[439.692], BAL[.439692], COIN[0], DAI[29.87907], DODO[5.89587], FIDA[29.57092878], FIDA_LOCKED[3.1652522], FTM[70.9503], FTT[1.9991], GRT[13.9902], HOOD[1.99987679], KNC[8.59398], MAPS[19.986], MATH[18.78089], MOB[2.49735], RAMP[39.972], RAY[5.29529949], REEF[1149.489], REN[26.9811], SOL[1.10439006], SRM[5.17410409], SRM_LOCKED[.13628471], SUSHI[1.49895], SXP[14.9895], TRX[.000002], UBXT[297.7914], USD[124.95], USDT[0.00994052] | | |
| 00749715 | | ETC-PERP[0], MAPS[1289.92531715], TRX[.462965], USD[36.96], XPLA[15656.333] | | |
| 00749721 | | ALT-PERP[0], EUR[2.00], MVDA25-PERP[0], USD[-0.08] | | |
| 00749723 | | USD[25.00] | | |
| 00749726 | | ADABULL[0], ALTBEAR[1659.918], ALTBULL[0], ATOMBULL[0], BNB[0], BNBBULL[0], BULL[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DRGNBULL[0], ETHBULL[0], FTT[0.01747968], GRTBULL[0], LINKBULL[0], MATICBULL[0], SXPBULL[0], THETABULL[0], TRXBULL[0], USD[4.44], USDT[0.00470653], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00749727 | | MOB[33.4933], USDT[3.2735] | | |
| 00749728 | | BNBBEAR[775453.48101265], ETC[0], ETH[0.01441255], HT[0], MATIC[-0.00000238], USDT[0.00000385] | | |
| 00749730 | | BNB-PERP[0], BTC[.00003657], ETH[.0005937], ETH-PERP[0], ETHW[.0005937], FTT[.17892995], LINA[9.82045], TONCOIN[379.7], TRX[.000045], USD[-0.75], USDT[0.00100000] | | |
| 00749731 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM[.099582], ATOM-PERP[0], AUDIO[2.97986], AVAX[.099012], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0.00023604], DOGE[.96485], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK[.099012], LUNA2[0.00614126], LUNA2_LOCKED[0.01432961], LUNC[.0197834], LINK-PERP[0], ONE-PERP[0], RUNE[.109503], SOL[.0298423], SOL-PERP[0], STG[.82273], STG-PERP[0], SUSHI-PERP[0], SWEAT[.33348], TRX-PERP[0], USD[3.37], USDT[0], XRP-PERP[0] | | |
| 00749732 | | FTT[3.49755], HXRO[.7116], USD[2.47], USDT[0.00489624] | | |
| 00749733 | | TRX[.000777], USDT[0.54271600] | | |
| 00749736 | | NFT [405262046632194787/FTX EU - we are here! #28155][1], USD[0.00], USDT[.37321644] | | |
| 00749738 | | FTT[186.8731845], SOL[49.6585285], USD[508.95] | | |
| 00749739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00336992], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], SNX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00749744 | Contingent | AGLD-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00213045], LINA-PERP[0], LUNA2[0.00091829], LUNA2_LOCKED[0.00214268], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000232] | | |
| 00749748 | | ALGO-PERP[0], ORBS[9.4927], USD[909.69], USDT[19.86400035], USDT-PERP[0] | | |
| 00749754 | | APT[0], ETH[.00000001], MATIC[.25056405], TRX[.000787], USD[0.00], USDT[0], WAXL[.352399] | | |
| 00749763 | | BIT[128], BTC[0.00008989], FIDA[.893861], MOB[.47283], OXY[6.932533], SOL[.64421156], TRX[.000003], USD[2.41], USDT[-0.00392982] | | |
| 00749767 | | FTT[0], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 00749770 | | MAPS[168.8817], TRX[.000005], USD[0.00], USDT[2] | | |
| 00749772 | | OXY[69.908], TRX[.000003], USD[0.00], USDT[0] | | |
| 00749773 | | BTC-PERP[0], FTT[.099943], USD[0.00], USDT[0] | | |
| 00749780 | | 1INCH-PERP[0], EUR[0], USD[0.00], USDT[0.00000003] | | |
| 00749781 | | BAO[1], CQT[.8838], GODS[511.3377407], GOG[490.68073976], HGET[.04883], KIN[1], TRX[.000019], UBXT[1.6104], USD[0.06], USDT[0] | Yes | |
| 00749782 | Contingent, Disputed | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03702248], FTT-PERP[0], HT-PERP[0], LTC[.14881868], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.0097277], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[4.21366830], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00749786 | | USD[25.00] | | |
| 00749789 | | 1INCH-PERP[0], ADA-PERP[0], CAKE-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.13], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00749790 | | AUD[0], SOL[8.42283448], USD[0.00], USDT[0] | | |
| 00749794 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.32], USDT[4.47550389], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00749796 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[5.16], USDT[0.00489920], VET-PERP[0], ZIL-PERP[0] | | |
| 00749797 | Contingent | AAVE[0], AMPL[0.00000001], ATLAS[14500], AURY[0], BTC[0], DOGE[7], ETH[17.36797069], ETHW[0.43417967], FTT[0.31216856], FTT-PERP[0], MOB[5441.44775835], POLIS[145], RUNE[0], SRM[6.94629789], SRM_LOCKED[270.82204001], UNI[0], USD[28774.66], USDT[0.00000006] | | |
| 00749802 | | CEL[0], NFT [358406314439654664/Ahegao #2][1], NFT [573298562236392312/Ahegao #1][1], POLIS[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00749805 | | 1INCH[0], AVAX[1.8], BNB[0.42838540], BTC[0.00442003], BTC-PERP[0], ETH[.028], ETH-PERP[0], FTM[0], FTT[0], SOL[0], USD[0.84], USDT[883.85673346] | | |
| 00749809 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[129.9696], AURY[.99981], BTC[0.00009998], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00899829], ETH-PERP[0], FTT[0.39992405], FTT-PERP[0], HNT-PERP[0], LINK[.499905], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRY[1.63], USD[13.17], USDT[0], WAVES[.499905], WAVES-PERP[0] | | |
| 00749810 | | TRX[.000001] | | |
| 00749811 | Contingent | 1INCH[0], AAVE[0], ALGO-PERP[0], BNB[0], BTC[0.28899788], COMP[0], ENJ[0], ETH[0.00005171], FTT[0.10542114], GRT[0], LINK[0], LUNA2[0.00008574], LUNA2_LOCKED[0.00020008], LUNC[18.67221580], RSR[0], SNX[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[3.53780220], USTC[0], XLM-PERP[0], XRP[0.40040342] | | |
| 00749813 | | TRX[.000004], USDT[0.17122784] | | |
| 00749818 | Contingent | 1INCH[0], AAVE[0.01882023], AKRO[0], ALICE[3.74759205], ATLAS[214.96220000], AUDIO[34.36130567], AVAX[0.05855176], AXS[0.40000001], BAND[0], BNB[0], CHZ[0], CRV[1], DOT[0.07806316], ETH[0.00076300], ETHW[0.00076300], FTM[5.11877398], FTT[1.12709972], HNT[0.49994677], LINK[1.78781344], MATIC[1.60000284], POLIS[4.70000226], RAY[7.33327632], SHIB[521391.04363806], SNX[0.68098386], SOL[0.03127564], SRM[0.00011716], SRM_LOCKED[0.00350072], TRX[0], UNI[0], USD[8.76], USDT[2.11711750] | | USD[6.80] |
| 00749822 | | ALG0[0.508845003], USD[0.50] | | |
| 00749830 | | TRX[.000001] | | |
| 00749832 | Contingent | AGLD[.005679], BTC-PERP[0], DOGEBULL[0], EOSBULL[8.606973], FIDA[.00417683], FTT[1.07539519], FTT-PERP[0], ICP-PERP[0], SOL[.05962], SOL-20210326[0], SOL-PERP[0], SRM[28.78708036], SRM_LOCKED[152.51369988], SRM-PERP[0], TRX[.000002], USD[0.46], USDT[0.25833982] | | |
| 00749834 | | TRX[.000004], USD[397.83526023] | | |
| 00749836 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETABULL[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00749837 | | GBP[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00749839 | | BTC-PERP[0], USD[0.48] | | |
| 00749841 | | ETH[0], SOL[0.00006756], USDT[.0507285] | | |
| 00749842 | | NFT (332692038794105005/FTX EU - we are here! #97457)[1], NFT (432586743093895483/FTX EU - we are here! #98165)[1], NFT (434193914202765267/The Hill by FTX #13031)[1], NFT (537245086951255589/FTX EU - we are here! #97975)[1], NFT (568272437080806181/FTX Crypto Cup 2022 Key #9664)[1], USD[0.00] | | |
| 00749850 | | BTC[.69], FTT[70.98651000], USDT[25319.67734259] | | |
| 00749855 | | ICP-PERP[0], TRX[.000012], USD[0.00], USDT[2.68544700] | | |
| 00749856 | | RAY[.054079], SRM[.505984], SRM-PERP[0], USD[0.00], USDT[0.99062226] | | |
| 00749858 | | FLOW-PERP[0], TRX[.000001], USD[2.16], USDT[0] | | |
| 00749861 | | LEO-PERP[0], SOL-PERP[0], USD[9.12], USDT[0.16999999] | | |
| 00749864 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00304440], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00041937], LUNA2_LOCKED[0.00097854], LUNC[91.3198765], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.096618], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00749865 | | EDEN[6231.93230455], ETHW[14.375], FTT[0.05917049], MAPS[2236], USD[26927.03], USDT[0.00000001], XRP[99.982] | | |
| 00749872 | | BTC[0.01260224], DOGE[0], ETH[0.00589631], ETHW[.00589631], FTT[.999335], USD[1490.90] | | BTC[.012479] |
| 00749876 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00271742], BTC-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNCBULL[0], KSM-PERP[0], KSOS-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00332361], LUNA2_LOCKED[0.71242177], LUNC[66620.39608053], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[744.81085603], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[12.02793020], VETBULL[0.07033965], VET-PERP[0], XLM-PERP[0], XRP[41.70182632], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00749883 | | USD[0.26] | | |
| 00749894 | Contingent | BTC[0.00000331], CHZ[0], COMP[0], ETH[0], FTT[.099487], HGET[0.03050920], SAND[0], SRM[.00497343], SRM_LOCKED[0.02228638], TOMO[0], UNI[0], USD[0.06], USDT[0] | | |
| 00749896 | | BTC[0], USD[0.00] | | |
| 00749897 | | APT[.00000263], TRX[.000002], USD[0.00], USDT[0] | | |
| 00749898 | | BTC-PERP[0], ETH-PERP[0], MNGO[0], TRX[0], USD[0.00], USDT[0] | | |
| 00749900 | | LUA[.08016], OXY[.8803], TRX[.000004], USD[0.05], USDT[0.89916640] | | |
| 00749901 | | 0 | | |
| 00749906 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00749908 | | BNB[0], ETH[1.236], ETHW[1.236], FTT[62.85820541], NFT (515440797790720364/FTX AU - we are here! #15335)[1], TRX[.000004], USD[26.23], USDT[4571.81409710] | | |
| 00749909 | | COIN[5.00300344], USD[4.22] | | |
| 00749913 | | CAKE-PERP[0], FTT[.1], USD[0.00], USDT[0] | | |
| 00749914 | Contingent, Disputed | USD[0.71], USTC-PERP[0] | Yes | |
| 00749920 | | BAT[0], BCH[0], BTTPRE-PERP[0], DENT[0], DOGE[0], KIN[0], SOL[0], TRX[0], USD[0.01] | | |
| 00749921 | | FTT[0.07890523], USD[0.59] | | |
| 00749925 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], CRO[297.24574668], CRO-PERP[0], DODO-PERP[0], ENJ-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (448406807401081631/Magic of Color)[1], RAY[19.939856], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[4.10319890], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00749928 | | ATLAS[1.35576406], POLIS[.04646668], TRX[.961004], USD[7.02], USDT[0] | | |
| 00749943 | | AVAX[9.49829], ETH[.27896688], ETHW[.24097372], FTT[0.03788627], LTC[5.6671151], TRX[3012.457663], USD[1.89], USDT[0.89584474] | | |
| 00749947 | Contingent | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.13749194], BTC-20210625[0], BTC-PERP[.3131], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT[.9948881], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM6.61942938], SRM_LOCKED[73.08419648], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000113], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-6481.59], USD[15.11568801], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00749949 | Contingent | AVAX[.09915550], AXS[.0993863], BTC[0], DOT[.07475945], DYDX[.0015585], ETH[0.00057562], ETHW[0.04874048], EUR[0.99], FTT[.0815412], GALA[.01165], GODS[.0906653], GRT[.876538], JOE[.000685], LINK[.0673645], MANA[.933945], MATIC[.0023], MBS[.00557], MNGO[9.778745], RAY[.49588996], RUNE[.079], SAND[.001535], SLP[9.126285], SOL[0.00156829], SRM[.165705], SRM_LOCKED[5.91886235], USD[0.01], USDT[0], XRP[1.775477] | | |
| 00749961 | | NFT (334873467193691968/The Hill by FTX #28257)[1], NFT (417756737352439244/FTX Crypto Cup 2022 Key #13411)[1] | | |
| 00749964 | | BF_POINT[500], EUR[2049.43], USD[0.38], USDT[.01], USDT-PERP[0] | | USD[0.38] |
| 00749967 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00749972 | | ETH[.000763], ETHW[.000763], FTT[.199962], RAY[.95193], USD[153.26] | | |
| 00749973 | | LRC[0.00388618], MATIC[.00000389], SOL[-0.00418165], USD[0.97], USDT[0.17347957] | | |
| 00749979 | | DOT-PERP[0], ETH[.00012474], ETH-PERP[0], ETHW[0.00012473], FTT-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK-PERP[0], USD[0.00] | | |
| 00749980 | | DFL[120.95109271], FTT[0.01198289], NFT (334048095343220505/The Hill by FTX #28525)[1], USD[3.42], USDT[0] | | |
| 00749984 | | TRX[.000047], USD[0.66], USDT[0] | | |
| 00749985 | | 0 | | |
| 00749987 | | APT[.0998], BNB[.00000003], BTC[.000097], ETH[.000174], ETHW[.0020174], TRX[.000001], USD[1.23], USDT[.0439986] | | |
| 00749995 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00749996 | | ADABEAR[42391120], ALGOBEAR[42331522], ALGOBULL[15194987.15], ALTBEAR[1079.959], ASDBEAR[1529029], ATOMBEAR[23894.57], ATOMBULL[7009.70008], BALBEAR[10697.86], BALBULL[619.876], BAO[999.3], BCHBEAR[756.8231], BCHBULL[46470.744746], BEAR[33291.29], BEARSHIT[10447.76], BNBBEAR[101489618], BSVBEAR[10847.655], BSVBULL[1411817.86], BULL[.00479904], COMPBEAR[10497.9], COMPBULL[399.92], DEFIBULL[9.998], DMG[39.99195], DOGEBEAR[73085330], DOGEBULL[1.109778], DOGEHEDGE[2.4995], DRGNBEAR[11387.687], EOSBEAR[11110.7778], EOSBULL[103073.5986], ETCBEAR[1299799.984], ETCBULL[1.39976], ETHBEAR[4174157.5], ETHBULL[1.0230956], EXCHBEAR[42.9864], HTBEAR[205.9558], KIN[9993], LINKBEAR[71135070], LINKBULL[1000.8], LTCBEAR[141.9606], LTCBULL[1117.07658], SUSHIBEAR[2051536], SUSHIBULL[270148.5897], SXPBEAR[3136369.1], SXPBULL[120189.9782], THETABEAR[30401894.4], THETABULL[103.47932], TOMOBEAR[249935000], TOMOBULL[1220603.9999], TRX[.000002], TRXBEAR[2030588.3], USD[1.89], USDT[7.73190636], VETBEAR[111197.656], VETBULL[619.876], XLMBULL[130.9738], XRP[5.8], XRPBEAR[6873324.6], XRPBULL[10135.9339], XTZBEAR[100479.9], XTZBULL[7199.76009], ZECBULL[1010.920006] | | |
| 00749997 | | AKRO[1], BAO[11743.35860623], BTC[.00000001], DENT[1], KIN[3], LINK[.07177871], RSR[1], SOL[.44654691], SRM[11.11495158], TRU[.00010965], TRX[1], UBXT[1], USD[0.20] | Yes | |
| 00749999 | | RAY-PERP[0], USD[25.00] | | |
| 00750001 | | MATH[.09106], TRX[.000002], USDT[0] | | |
| 00750002 | | BTC[.0000816], MATIC[2.64428391], RAY[5.99258029], SLP[5000], SRM[9.9984], USD[0.00], USDT[286.45420871] | | |
| 00750006 | | NFT [393331628543882632/The Hill by FTX #35756][1] | | |
| 00750007 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[-0.09], USDT[0.16605352], XLM-PERP[0], XRP-PERP[0] | | |
| 00750009 | | BTC[0.00001918], HT[.08254], RAY[.93952], RAY-PERP[0], TULIP[.09752068], USD[2.54], USDT[0] | | |
| 00750010 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[1140.8133836], ATOM-PERP[0], AURY[9], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GBP[0.00], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA[25.24709833], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND[34.46171622], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00750012 | | ATLAS[7.697996], USD[0.00] | | |
| 00750013 | | BNB[.00153538], BTC[.00007873], CHF[0.00], OXY[36.9926], RAY[179.51350703], SRM[.9322], USD[0.00] | | |
| 00750018 | | NFT [467813194555241451/The Hill by FTX #38191][1] | | |
| 00750020 | | 1INCH-PERP[0], COMP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.08391143], TRX[.00016], USD[60063.58], USDT[0] | Yes | |
| 00750021 | | BNB[.002], LTC-20210924[0], LTC-PERP[0], RAY[.411475], RUNE[.081], RUNE-PERP[0], SOL[.00361291], USD[3.89], USDT[0.00543663], XRP-20210924[0] | | |
| 00750022 | | TRU-PERP[0], TRX[.000012], USD[0.09] | | |
| 00750024 | | SUSHIBULL[1500174.855], TOMOBULL[.743], TRX[.000001], USD[0.30], USDT[0.00000001] | | |
| 00750025 | Contingent | BNB[.00306799], ETH[0.00000001], FTT-PERP[0], JST[9.9905], LUNA2[0.02106941], LUNA2_LOCKED[0.04916197], NFT [399021101571076332/FTX Crypto Cup 2022 Key #16157][1], OXY[.378064], SOL[0.0091069], STARS[.712724], TRX[.000071], USD[11.47], USDT[10.22552661] | | |
| 00750026 | | FTT-PERP[0], NFT [371635243124324477/FTX AU - we are here! #34554][1], NFT [500837964580477485/FTX AU - we are here! #34613][1], PRISM[1240], USD[0.09] | | |
| 00750027 | | KAVA-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00750030 | Contingent | BNB[5.3605], DYDX[11.59768], DYDX-PERP[0], ETH[2.4600741], ETHW[2.4600741], FTT[81.76881617], MATIC[119.07480305], OXY[0.85296871], SNX[0], SRM[246.28167043], SRM_LOCKED[1.17337945], USD[0.00], USDT[2.95724301], WRX[137.58626436] | | |
| 00750031 | | FTT[.071283], RAY[0], TRX[.000014], USD[0.01], USDT[-0.00675809], VET-PERP[0] | | |
| 00750032 | | AR-PERP[0], FTT[0], ICP-PERP[0], USD[3.10], USDT[0] | | |
| 00750033 | | AAVE-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], CREAM-20210625[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], FTT[151.17654292], FTT-PERP[0], GBP[0.00], MATIC[0], MSOL[0], RAY-PERP[0], SOL[.00000001], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STETH[0], UNI[0], UNI-20210625[0], USD[0.00], USDT[0], YFI-20210625[0] | | |
| 00750035 | Contingent | ALEPH[7606.55448], BTC[0.00002764], BTC-PERP[0], BULL[1.27400648], ETHBULL[3.39855624], ETH-PERP[0], ETHW[38.20336435], FTT[0.01348459], POLIS[615.682998], RAY[8362.79419004], SRM[1080.74050236], SRM_LOCKED[19.81866382], TRX[.000004], USD[12340.98], USDT[863.50548579] | | |
| 00750036 | | BTC[.15363639], BTC-PERP[0], USD[-682.92] | | |
| 00750037 | | BNB[0], BNBBULL[0], DOGEBULL[0], LUA[1.39928079], OKBBULL[0], SUSHIBEAR[0], USD[1.00], USDT[0] | | |
| 00750038 | Contingent | ADA-PERP[0], ALGO[0], APE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSHIB-PERP[0], LUNA2[5.11338698], LUNA2_LOCKED[11.9312363], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 00750039 | | BTC[0], DOGE[0], ETH[0], MTA-PERP[0], USD[9.82], XRP[0] | | |
| 00750041 | | OXY[.060545], SOL[110.65], USD[0.30], USDT[0] | | |
| 00750042 | | USDT[0.00000005] | | |
| 00750043 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00073216], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000078], TRYB[0], TULIP-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00750044 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.03], FLM-PERP[0], FTM-PERP[0], FTT[1.10008916], GMT-PERP[0], GRT-PERP[0], HA-PERP[0], MATIC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00750046 | | BTC[0], BTC-PERP[0], FTT[0.00049285], USD[0.00], USDT[0], XRP[0] | | |
| 00750050 | | ATLAS[9.9791], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00750052 | Contingent | FTT[5.04822275], LUNA2[0.00467340], LUNA2_LOCKED[0.01090461], USD[3.00], USTC[.661543] | | |
| 00750053 | | ATLAS[22595.282], ATLAS-PERP[0], RAY[.00214784], SOL[.0082242], TRX[.000007], USD[-1.70], USDT[.00132] | | |
| 00750055 | | BNB[0], ETH[0], USD[0.04] | | |
| 00750057 | | AGLD[5.8], ATLAS[6060], FTT[0], USD[0.31], USDT[0] | | |
| 00750059 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00452377], BNB-PERP[0], BTC[0.00004881], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[6], ETH-PERP[0], ETHW[5], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[48.6], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[5.04547291], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[-401.03], USDT[7189.79753476], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00750060 | | BTTPRE-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU[.10696], USD[-0.05], USDT[.10465221] | | |
| 00750061 | | USD[0.00] | | |
| 00750062 | | KIN[100000], TRX[.000001], USD[1.32], USDT[0] | | |
| 00750064 | | USD[0.00], USDT[0.59756660] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00750070 | Contingent | BNB-PERP[0], HT[0], HT-PERP[0], LINK[0.03700000], LUNC[0.00432345], LUNA2_LOCKED[0.01008805], NFT (318499388440874644/FTX EU - we are here! #105737)[1], NFT (397256265366493388/FTX EU - we are here! #105402)[1], NFT (454162975046913644/FTX EU - we are here! #105565)[1], OKB-20211231[0], OKB-PERP[0], RON-PERP[0], SLP-PERP[0], TRX[305.965], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 00750072 | | BNB[0], CQT[1.9545558], FTT[.054514], GODS[.04034475], MATH[0.00015142], MOB[.4828601], SOL[0], TRX[.000007], TRYB-PERP[0], USD[0.00], USDT[0.29767103] | | |
| 00750074 | | AKRO[5], ATLAS[364.53188688], BAO[679.71888876], BOBA[.00002034], CONV[16.93810853], DENT[4], DODO[32.85536866], DOGE[1], FTM[18.14372535], FTT[1.34707253], KIN[312.47577619], LRC[.00008672], MATIC[116.02543775], OMG[.00000034], RSR[3], SAND[.35091997], SRM[3.36130988], STEP[.00004024], TRX[4.00088759], UBXT[225.12955575], USD[0.00], USDT[0.00253069], XRP[43.17012774] | Yes | |
| 00750076 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007303], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00082], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00750077 | | 0 | | |
| 00750079 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063249], USD[0.00], USDT[11.16783290], USTC-PERP[0] | | |
| 00750081 | | ANC-PERP[0], ATLAS-PERP[0], FTT[0.07429698], TRX[.000028], USD[0.75], USDT[0.00344784] | | |
| 00750083 | | BTC-PERP[0], ETH-PERP[0], USD[0.02] | | |
| 00750085 | | BTC-PERP[0], TRX[.000002], USD[0.13], USDT[0.00000001] | | |
| 00750087 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001414], LUNA2_LOCKED[0.00003300], LUNC[3.08], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00017], TRX-PERP[0], USD[0.05], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00750088 | | AMC[0], ATLAS[339.900478], BNB[0.22147991], BRZ[0.19468296], POLIS[21.39605598], USD[0.00], USDT[3314.35933946] | | |
| 00750095 | | ADA-PERP[0], BTC[0.00000534], BTC-MOVE-2021Q3[0], BTC-PERP[0], BULL[0.00006197], ETHBULL[0.00001000], USD[-0.04], USDT[0.07384604], XRPBULL[.0999426] | | |
| 00750100 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.22], USDT[.001] | | |
| 00750105 | | AUD[0.00], RAY[13.90609526], SOL[1], USD[0.00] | | |
| 00750107 | | FTT[.00601], TRX[.000001] | | |
| 00750108 | | LTC[0], OXY[0], RAY[0], RUNE[0], USD[0.00] | | |
| 00750111 | Contingent | BTC[0.00007028], FTM-PERP[0], LUNA2[25.10435759], LUNA2_LOCKED[58.57683438], TRX-PERP[0], USD[0.00], USDT[0.00000069] | | |
| 00750115 | | AMC[0.00419182], ATLAS-PERP[0], AXS[0], BTC[0], DAI[0], EUR[0.38], HT[12.6946], MATIC[0], SAND[87.983122], TONCOIN[406.6536464], USD[1.95], USDT[0] | | |
| 00750117 | | AVAX[0.00060099], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[-170.59], USDT[205.75567888], XRP-PERP[0] | | |
| 00750119 | | CEL[.01092], COPE[.5345], LUA[.08876], OXY[.062], ROOK[.0002253], TRX[.000008], USD[0.29], USDT[0] | | |
| 00750120 | | AKRO[67.98708], BTC[0], CHZ[9.88405], DOGE[10738.81299109], USD[70.39861443] | | |
| 00750126 | | NFT (380964875487621576/The Hill by FTX #21984)[1], SAND[.24406188], USD[4.71], USDT[0] | | |
| 00750127 | | USDT[10] | | |
| 00750128 | | ATLAS[5.28854760], ATLAS-PERP[0], SOL[0], USD[-0.01], USDT[0] | | |
| 00750129 | | COPE[.9001], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00750131 | | RUNE[53.51315323] | | |
| 00750132 | | COMP[.00005418], FRONT[.9888], LINA[6.49045188], LINA-PERP[0], USD[-0.27], USDT[0] | | |
| 00750139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00750141 | Contingent, Disputed | OKB[0], USD[0.94] | | |
| 00750144 | | USDT[0] | | |
| 00750152 | | CEL[.02391], OXY[.7459], PUNDIX[.03631], RAY[.9184], TRX[.000001], USD[0.89], USDT[0] | | |
| 00750154 | Contingent | FTT[0.16164502], MANA-PERP[0], ONE-PERP[0], SAND[.00377843], SAND-PERP[0], SOL-PERP[0], SRM[.06824384], SRM_LOCKED[.53516112], USD[0.82], USDT[0.04217100] | | |
| 00750156 | | ADA-PERP[0], DOGE-PERP[0], GBP[0.01], MATIC[8], USD[0.35] | | |
| 00750159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[580683], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[59967], ATLAS[9.7549], ATLAS-PERP[0], ATOMBEAR[4123.74], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[17.791], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[803.293], BNBBEAR[465055.5], BNB-PERP[0], BSVBEAR[519.87], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFIBEAR[9.11605], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOSBEAR[287.12], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBEAR[7.9385], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBEAR[446720], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[.00583045], MATIC-PERP[0], MINA-PERP[0], MKRBEAR[31.0235], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[8734.505], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[.13544086], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01535749], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[70843.5], SUSHI-PERP[0], SXPBEAR[56974.05], SXP-PERP[0], THETABEAR[522030], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.05270102], TRXBEAR[8909.4], TRX-PERP[0], TULIP-PERP[0], UNISWAPBEAR[.160632], USD[0.79], USDT[0.01100988], VETBEAR[881.225], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFIIBEAR[0], YFI-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 00750161 | | BNB-PERP[0], ETH-PERP[0], SXP-PERP[0], USD[0.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00750163 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[277.97321], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[724.65175063], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0.02956004], SOL-PERP[0], SRM-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.00810379], XRP-PERP[0] | | |
| 00750165 | | ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT[0], BNT-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0.0980715], FTT-PERP[0], LEO[0], LEO-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00750166 | | FTT[.0922012], NFT (327885702860242133/FTX AU - we are here! #10955)[1], NFT (376966289193844863/FTX AU - we are here! #28570)[1], NFT (384980335338899544/FTX AU - we are here! #15553)[1], NFT (409024275503154546/FTX EU - we are here! #15143B)[1], NFT (543564066932545220/FTX EU - we are here! #151392)[1], USD[387.49] | | |
| 00750168 | | BSVBEAR[960.93936922], BTC[0.00000001], DOGEBEAR2021[0], DOGE-PERP[-100], LINKBEAR[6636942.1323959], USD[52.48], USDT[0.00449201] | | |
| 00750169 | | BTC[0.00003237], FTT[0.18365424], STEP[42.67011], SWEAT[852], USD[0.00] | | |
| 00750170 | | BNB[.00065023], USD[-0.01] | | |
| 00750172 | Contingent, Disputed | HNT[.0649545], USDT[0] | | |
| 00750173 | | USD[0.00], USDT[0] | | |
| 00750174 | | ATLAS[180], DENT[25900], FTT[0.01787916], KIN[460000], SLP[310], SLRS[96.9806], USD[0.00], USDT[0.00000007] | | |
| 00750175 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[1.50], USDT[0.00000001], XLM-PERP[0] | | |
| 00750177 | | USDT[0] | | |
| 00750178 | | BTC[0.00002326], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], EDEN[0.08123374], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], MOB[0], SOL[0], USD[0.70], USDT[0.00000012], USDT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00750181 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[1.0067444], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0.42804740], AMPL-PERP[0], ANC[.5219125], ANC-PERP[0], APE[0.00921550], APE-PERP[0], APT[.95326], APT-PERP[0], ASD[0.02671671], ASD-PERP[0], ATLAS-PERP[0], AVAX[.0991715], AVAX-20211231[0], AVAX-PERP[0], BAND[0.02432649], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.06928632], CEL-0325[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-20211231[0], CLV[0211865], CLV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX[.098651], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0.00000001], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOS-0624[0], ETC-PERP[0], ETH[0.00869104], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00022419], FIDA[.788093], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02069300], FTT-PERP[0], GAL[.08326765], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210924[0], GST[.0036852], GST-PERP[0], HOLY-X-PERP[0], HT[0.03932350], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[88.87], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[96.604042], KSOS-PERP[0], LDO[1.7290125], LDO-PERP[0], LEO[0], LEO-PERP[0], LOOKS[.42680602], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00330762], LUNA2_LOCKED[290.24367998], LUNA2-PERP[0], LUNC[0.01591386], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS[.98969725], MAPS-PERP[0], MASK-PERP[0], MATIC[.97055], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[8.53795], MNGO-PERP[0], MOB[0.128507], MOB-PERP[0], MTA-PERP[0], MTL[0.09787133], MTL-PERP[0], NEAR-PERP[0], NFT (359633751157984990/FTX EU - we are here! #150665)[1], NFT (440990850670804116/FTX AU - we are here! #10917)[1], NFT (516404000235282990/FTX AU - we are here! #28783)[1], NOK-20211231[0], OKB[0.00000001], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.00000001], POLIS-PERP[0], PROM[0.18014770], PROM-PERP[0], PUNDIX[.098996], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.55136007], RAY-PERP[0], REEF[7.4964], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00040090], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.75389063], SRM_LOCKED[18.36610937], STEP[0.03940609], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-20210625[0], TLM-PERP[0], TONCOIN[.137455], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRYB[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[1551.88], USDT[0.00685393], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-0930[0], USTC[0.46819956], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-0624[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00750183 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00023645], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[.005], FLOW-PERP[0], FTT[0.04511063], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01561049], LUNA2_LOCKED[0.03642448], LUNC[3399.2176841], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-8.81], USDT[0.69398926], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00750184 | | SOL[0], SRM[0], USD[0.00], USDT[0.00000132] | | |
| 00750185 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00750186 | | FTT[0.02299185], USD[0.00], WBTC[0] | | |
| 00750189 | | ATLAS-PERP[0], TRX[.000001], USD[1.16] | | |
| 00750190 | | NFT (298535607269156107/FTX EU - we are here! #68163)[1], NFT (465922698726861890/FTX EU - we are here! #67980)[1], NFT (514879401232697243/FTX EU - we are here! #67020)[1] | | |
| 00750194 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 00750197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[.00000001], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000770], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XAUT[0], XEM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00750198 | Contingent | ADABEAR[9000], ADA-PERP[0], BRZ[103.21433168], BTC[0.12659692], CAKE-PERP[0], CHZ[0], DOGE[0], ETC-PERP[0], ETH[0], LUNA2[6.53795311], LUNA2_LOCKED[15.25522394], LUNC[1423653.0563152], SOL[0], SOL-PERP[0], TRX[98.98218], USD[4505.93], USDT[0.00.44212951], YFI[0] | | |
| 00750207 | | TRX[.000002], USDT[0] | | |
| 00750210 | | BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], RSR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00750211 | Contingent | BTC[0], BTC-PERP[0.00509999], COPE[683.8377], ETH-PERP[0], FTT[0], FTT[0.17345188], LOOKS[52.991], NEAR[33.5], RAY[148.56264336], SOL[.0086], SRM[60.30026575], SRM_LOCKED[1.08280433], USD[166.52], USDT[0.00376178] | | |
| 00750214 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[.276], FTM-PERP[0], FTT-PERP[0], LUNA2[1.38110193], LUNA2_LOCKED[3.22257117], LUNA2-PERP[0], LUNC[300737.85344690], LUNC-PERP[0], NFT (444872693631887488/Baku Ticket Stub #2305)[1], SHIB[99980.6], SOL[1.7077715], SOL-PERP[0], USD[-276.49], USDT[0], XRP-PERP[0] | Yes | |
| 00750215 | | AUDIO[5908.8152], BTC[0], FTT[150.191203], LTC[25.812142], MOB[4529.680485], TRX[.000001], USD[8.82], USDT[8.60330464] | | |
| 00750224 | | ADA-20210326[0], ADA-PERP[0], LTC[0], SNX[0], THETA-PERP[0], USD[0] | | |
| 00750225 | Contingent | BNB[0], BTC[6.21164689], CHR[646.00220908], DOGE[15.04477637], ENS[43.48647467], ETH[75.08674883], ETHW[75.11060053], FTM[0.00000001], FTT[1000], FTT-PERP[0], GMT-PERP[0], IMX[106.08523829], IND[8255.5225296], LUNC-PERP[0], MATIC[1031.37381567], MNGO-PERP[0], PSY[5127.76126374], SOL[11.00547961], SRM[.48918605], SRM_LOCKED[276.96257876], TWTR-0624[0], USD[123648.05], USDT[0.00423300], USDT-PERP[0], USTC[0], YFI-PERP[0], YGG[515.98136571] | Yes | DOGE[5.002597] |
| 00750226 | | TRX[.000001] | | |
| 00750231 | | ETH[0], TRX[.80259], USD[0.00], USDT[1.50036338] | | |
| 00750233 | | TRX[.000002] | | |
| 00750234 | | FTT[.09764], TRX[.000012], USD[0.00], USDT[21.25060402] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00750236 | | ADA-PERP[0], BNB[0], BTC[0.00000001], DOGE[0], TRX[.000974], USD[0.00], USDT[72.07020840] | | |
| 00750244 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00750247 | Contingent | CAKE-PERP[10.4], CRO-PERP[0], DOGE-1230[0], ENS-PERP[0], FTM-PERP[0], FTT[.9998], FTT-PERP[0], LUNA2[0.00000102], LUNA2_LOCKED[0.00000238], LUNC[.222186], LUNC-PERP[0], MATIC[100.9798], MATIC-PERP[0], MER-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[247.4], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.156811], TRX-PERP[0], UNI-1230[0], USD[49.86] | | |
| 00750254 | | BNB[.00482724], BTC[0], LTC[.002566], USD[0.00], USDT[1.965782] | | |
| 00750260 | | BAO[1], GBP[0.00], XRP[72.46349298] | | |
| 00750261 | | CHZ-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00750262 | | BTC[.00343232], ETH[.06784025], ETHW[.06784025] | | |
| 00750269 | | USDT[0] | | |
| 00750272 | | ETH[0], FTT[0.06660058], LINK[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00750277 | | USD[0.25] | | |
| 00750280 | | MAPS[0], USD[0.00], USDT[0] | | |
| 00750283 | | TRX[.00003], USDT[10.55001530] | | |
| 00750285 | | MATIC[.1], USD[0.00] | | |
| 00750286 | | ADABULL[0.00000094], DOGEBEAR2021[.0000764], DOGEBULL[0.00526833], SXPBULL[.006033], TRYB[0], USD[0.01] | | |
| 00750288 | | USD[0.00], USDT[0] | | |
| 00750289 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH[.00032728], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BOBA[.06956445], BOBA-PERP[0], BSV-20210625[0], BTC[0.00000662], BTC-PERP[0], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007860], ETH-20210625[0], ETH-PERP[0], ETHW[00.00007859], FIL-PERP[0], FTT[25.0824335], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1.00986229], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[11.16956445], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], USD[-3.12], VET-PERP[0], WRX[0], XLM-PERP[0], XRP[.301488], XRP-20210625[0], ZEC-PERP[0] | | |
| 00750294 | Contingent | AVAX[0], BNB[0], BRZ[0], BTC[0], ETH[0], FTM[.00000001], FTT[0], MATIC[0], SOL[0], SRM[.00002346], SRM_LOCKED[0.01316177], USD[0.00], USDT[0] | | |
| 00750296 | | AAVE[0.00998400], BTC[.00004891], DOGE-PERP[0], ENJ[.9992], ETH[0], ETHW[0], MATICBULL[21.79564], RAY[0], THETABULL[1.359728], USD[-0.83], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00750297 | | LINA[9.881], TRX[.000001], UBXT[.637], USD[0.01] | | |
| 00750298 | | RUNE[0], SOL[0], TRX[.000001], USD[1.09], USDT[0] | | |
| 00750301 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], AUD[0.00], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01410195], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[691.97], USDT[30.48750353], XMR-PERP[0], ZEC-PERP[0] | | |
| 00750303 | | ALGO-PERP[0], CRV-PERP[0], DOGE[3], DOGE-PERP[0], FIDA-PERP[0], FTT[0.10000000], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00750313 | | ATLAS[8.9455], FTT[.098214], LINA[9.8461], MBS[487.90728], SLND[84.600124], SOL[0.21000000], TRX[.000001], USD[55.05], USDT[6.04899016] | | |
| 00750314 | | LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[3.16], XTZ-PERP[0] | | |
| 00750316 | | RAY[.9511], RAY-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00750318 | | 0 | | |
| 00750319 | | ADA-PERP[0], BADGER-PERP[0], BSV-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTT[.00000001], ORBS-PERP[0], STORJ[.088134], STX-PERP[0], UNI-PERP[0], USD[2.27], USDT[0], XRP[.2147302], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00750323 | | DOGE[.123765], HOLY[.92286], ROOK[.00017891], SRM[.88296], TONCOIN[348.8], USD[0.07], USDT[0], WRX[.73001] | | |
| 00750326 | | ETH[.00000001], NFT [3725834518771625220/FTX EU - we are here! #61613/[1], NFT [395717152185211551/FTX EU - we are here! #61184/[1], NFT [4394649079153941119/FTX AU - we are here! #26959/[1], NFT [4424655639018490003/FTX EU - we are here! #61379/[1], NFT [4923901172681825296/FTX AU - we are here! #14533/[1], NFT [535719490025820822/FTX AU - we are here! #14543/[1], TRX[.001061], USD[0.00], USDT[0.00435831], YFII.00001667] | | |
| 00750330 | Contingent, Disputed | USD[0.00], USDT[0.45942166] | | |
| 00750335 | Contingent | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.000011], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00024988], ETH-PERP[0], ETHW[.00024988], FTT[0.04169823], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], MER-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[.4068], SOL-PERP[0], SRM[.07103739], SRM_LOCKED[.29443776], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.92], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00750336 | | ADA-PERP[0], BAO-PERP[0], BCH[.00264592], BCHBULL[.035528], BCH-PERP[0], BNB[.008153], BNB-PERP[0], BTC-20210326[0], CRO-PERP[0], DOGE[.339078], DOGEBULL[0.00049590], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00195245], LTC-PERP[0], RSR-PERP[0], UNISWAPBULL[.00010599], UNISWAP-PERP[0], USD[6.05], WRX[1.91135000], XLM-PERP[0], XRP[0.68519975], XRPBULL[162155.693484], XRP-PERP[0], XTZ-PERP[0], ZECBULL[.73535], ZRX-PERP[0] | | |
| 00750341 | | TRX[.000011] | | |
| 00750344 | | ATLAS[6.04], USD[0.00] | | |
| 00750345 | | BTC[.12662744], ETH[.95462365], ETHW[.95462365], SHIB[13637866.46090039], USD[0.01] | | |
| 00750353 | | AAVE-PERP[0], AUD[0.00], AUDIO-PERP[0], BTC[0.05067116], DENT-PERP[0], DOGE-PERP[0], FTT[0.33037556], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-140.16], USDT[0], XRP-PERP[0] | | |
| 00750355 | Contingent | 1INCH[0.74506278], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.74712711], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.00000001], ALT-PERP[0], ANC-PERP[0], ATLAS[190], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[53.996865], AVAX[4.55738203], AVAX-PERP[0], AXS[1.84341906], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.01005044], BTC-20210625[0], BTC-BEAR-20210329[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFIBULL[0.00000001], DODO-PERP[0], DOGEBULL[0.00000001], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[13], ENJ-PERP[0], EOS-PERP[0], ETH[0.70444402], ETH-20210625[0], ETH-PERP[0], ETHW[0.70062398], FTM[113.87157971], FTM-PERP[0], FTT[39.69887748], FTT-PERP[0], GODS[.09913379], HMAR-PERP[0], HT[0.09336776], HUM-PERP[0], IMX[.09845188], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[3.21221526], LRC-PERP[0], LTC[0.26833276], LTC-PERP[0], LUNA2[4.95376165], LUNA2_LOCKED[11.55877719], LUNC[1078692.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MIDBULL[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.779022], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[12.57861197], RAY-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.52411406], SOL-20210625[0], SOL-PERP[0], SRM[46.12776972], SRM_LOCKED[.91938316], SRM-PERP[0], STETH[0.00492721], STMX-PERP[0], SUSHI[4.06536800], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TRX[22.98919061], TRX-PERP[0], TULIP-PERP[0], UNI[2.90716309], USD[403.71], USD[0.19759734], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | 1INCH[.732002], AAVE[.74239], AVAX[4.442702], AXS[1.558644], BTC[.01044], ETH[.697413], FTM[112.862312], HT[.090603], LINK[3.2], LTC[.266098], SUSHI[4.00912], TRX[21.78206], USDT[.196377] |
| 00750356 | | FTT[0.10889462], USD[2.82], USDT[0] | | |
| 00750358 | Contingent | ALPHA[0], AVAX-PERP[0], BTC[0], COPE[0], FTT[0.26270104], LUA[0], MANA[0.73821070], MNGO[0], MNGO-PERP[0], OXY[0], RUNE[0], RUNE-PERP[0], SRM[.01877267], SRM_LOCKED[.08429841], USD[0.00], USDT[0] | | |
| 00750361 | | APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00004800], BTC-PERP[0], ETH[0], HT[0.00019698], PEOPLE-PERP[0], SOL[0], USD[0.00], USDT[0.06955464] | | |
| 00750362 | | ETH[.00000001], FTT[.0362702], RAY-PERP[0], TRX[.000003], USD[0.01] | | |
| 00750365 | | CHZ-PERP[0], EOS-PERP[0], GRT-PERP[0], MATIC-PERP[0], OXY-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 00750366 | | AAVE[0], AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00750372 | | 0 | | |
| 00750374 | | MATH[34.576991], TRX[.000002], USDT[.2482] | | |
| 00750376 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MNGO-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00750377 | | ALGO-PERP[0], LTC-PERP[0], USD[.00] | | |
| 00750379 | | BNB[.00323675], CEL-PERP[0], USD[-0.72] | | |
| 00750380 | | ALGO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], GRT-PERP[0], NPXS[0], OXY-PERP[0], SUSHI-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 00750381 | | ATLAS[4049.5934], RAY[.536244], USD[171.64] | | |
| 00750382 | | BTC[0.00079653], DOGE[.7039], USD[0.00] | | |
| 00750388 | | AKRO[6.995345], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[.00088261], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00750390 | | 0 | | |
| 00750394 | | DOGE[.088332], USD[1.84] | | |
| 00750395 | Contingent, Disputed | USD[25.00] | | |
| 00750398 | | USD[0.00] | | |
| 00750399 | | 0 | | |
| 00750400 | | TRX[-0.66181522], USD[0.18] | | |
| 00750404 | | ETH[.0000001], MAPS[.82254], OXY[.149275], RAY[.9335], USD[0.00], USDT[0] | | |
| 00750412 | | USD[0.14], USDT[0] | | |
| 00750414 | | BTC[0], BULL[0], CHZ[0.00000038], DOGE[0], ETH[0], ETHHALF[0.00016996], TRX[.000001], USD[0.00], USDT[0.00000088] | | |
| 00750420 | | AVAX-PERP[0], OXY-PERP[0], USD[0.88] | | |
| 00750422 | | BTC[.00009993], CRO[1069.251], DOT[116.7], FIDA[63.9552], HOLY[11.9976], KIN[759468], MNGO[710], OXY[114.9195], RAY[17.90991863], RUNE[.062], SRM[17], STEP[283.6], USD[0.41], USDT[0.65039640], XRP[477.0504] | | |
| 00750423 | | BTC[0], ETH[.00132924], ETHW[.00132924], FTT[54.02], USD[15.78] | | |
| 00750429 | | STEP[51.7], USD[0.07], XRP[.697] | | |
| 00750431 | | SXP[.02999552], TRX[.000002], USD[0.01], USDT[0] | | |
| 00750433 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BLT[.74734589], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-2021231[0], DYDX-PERP[0], EDEN[.00929583], EDEN-2021123[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02660426], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAMA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], ONE-PERP[0], PAXG-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[15.56390494], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1232.40], USDT[400.28869370] | | |
| 00750436 | | ADA-20210625[0], BNB[0], BTC[0.01682706], BTC-PERP[0], DOT-20210625[0], ETH[0.00000002], ETHW[0], EUR[0.00], FTT[0.01992452], LINK[0], LTC[0], USD[0.00] | | |
| 00750443 | | 0 | | |
| 00750446 | | FTT[0.13334015], ICP-PERP[0], NFT (288394409788054103/FTX AU - we are here! #44208)[1], NFT (299829152913715784/FTX AU - we are here! #15349)[1], USD[0.00], USDT[0] | | |
| 00750447 | | BTC[0], ETH[0], TRX[0], USDT[0.00001126] | | |
| 00750448 | | BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[19.996], FLOW-PERP[0], FTT[689.87972], FTT-PERP[0], ICP-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[32.86], USDT[30.35333924] | | |
| 00750452 | Contingent | 1INCH[.26256453], AAVE[99.48738335], APT-PERP[0], ASD-PERP[0], BIT[.56133], BNB[.0095], BTC[0.00001908], BTC-PERP[0], DOT[.104458], ETH[0.00002569], ETH-PERP[0], ETHW[0.00012564], FTT[32411.01570172], HT[0.09524117], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00051949], LUNA2_LOCKED[0.00121216], LUNC[113.12175511], NFT (533291603503642368/FTX Crypto Cup 2022 Key #15559)[1], SOL[0], SRM[.79284427], SRM_LOCKED[42.68053495], STEP-PERP[0], TRX[.000044], USD[2.73], USDT[17688.10491009] | | |
| 00750456 | | AKRO[2], ALPHA[1], ATLAS[4204.0864667], BAO[2], BAT[1.01016605], CRO[1421.5105783], DENT[64371.91215461], EUR[0.00], GALA[3311.51348803], HOLY[1.0623212], KIN[3390998.29184019], SPELL[25477.48015436], STMX[8904.90652592], SUN[9793.49863706], TRX[2], UBXT[1], USD[0.05], USDT[0] | Yes | |
| 00750461 | | BADGER[.0004], ETH[0.00100000], ETHW[0.00100000], MER[.634275], NFT (379945124460722233/FTX AU - we are here! #4514)[1], NFT (413089802652207951/FTX AU - we are here! #4455)[1], RAY[.95345], RAY-PERP[0], TRX[.000018], USD[0.00], USDT[0.00001355], YFI[0.00001596] | | |
| 00750464 | | TRX[.000001], USD[3.58] | | |
| 00750467 | | USD[0.00] | | |
| 00750471 | | USDT[0] | | |
| 00750472 | | BTC[0.03590017], FTT[165.08909767], SRM[.001515], STEP[2779.89324942], TRX[.000007], USD[0.91], USDT[4788.63753536] | | |
| 00750476 | | USD[0.37], USDT[.001206] | | |
| 00750481 | | LUA[.0636505], USDT[0] | | |
| 00750483 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00750485 | | BTTPRE-PERP[0], CHZ[0], ETH-PERP[0], ETH-PERP[0], NPXS-PERP[0], USD[0.00], USDT[0.00000001], XRP[1.02531919] | | |
| 00750492 | | BAND[.00153539], BAO[7], BTC[.02187731], CEL[.00004247], DENT[1.00191363], ETH[.00000132], ETHW[.00000132], GBP[0.00], KIN[1], MATH[.0007304], MATIC[.00913609], MOB[.00000012], PUNDIX[0.00000847], RSR[.00003182], TRX[2], UBXT[.00018212] | Yes | |
| 00750493 | | RAY[.14316852], TRX[.000001], USD[0.00], USDT[0.22248860] | | |
| 00750497 | | NFT (314600981993710241/FTX EU - we are here! #115624)[1], NFT (347890219223778955/FTX EU - we are here! #114800)[1], NFT (386284792391292033/FTX EU - we are here! #115331)[1] | | |
| 00750498 | | APT[247.95288], CRV[0], DOT[310.8], ETH[2.151], ETHW[3.151], FTT[0], HNT[0], LUNC-PERP[0], SOL[61.66786361], USD[7.47], USDT[9.94053920] | | |
| 00750502 | | SOL[.00023484], TRX[.000031], USD[0.00], USDT[0] | | |
| 00750505 | | FTT[.00000001] | | |
| 00750507 | | USD[296.93] | | |
| 00750511 | | BTC[.00055], DOGE[422.24538974], ETH[.012866], ETHW[.012866] | | |
| 00750514 | | ATOM-PERP[0], BTC-PERP[0], ETH[.00000001], NFT (398515472285020513/FTX EU - we are here! #259921)[1], NFT (428057393410606289/FTX Crypto Cup 2022 Key #13055)[1], NFT (531964334128881944/FTX EU - we are here! #259917)[1], NFT (563647884658903582/FTX EU - we are here! #259909)[1], USD[0.00], USDT[2.43489283], USTC-PERP[0] | | |
| 00750516 | | USD[25.00] | | |
| 00750518 | | 1INCH-PERP[0], ALGO-PERP[0], BIT-PERP[0], BTC[0.00000035], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], VET-PERP[0], XRP[0] | | |
| 00750522 | | RAY[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00750531 | | APE[.1], USD[1.13], USDT[0.00000002] | | |
| 00750533 | | AURY[.00000001], DOGE[0], ETH[0], FTT[0.00000015], NEAR[0], SOL[0.07], USDT[0.00001670] | | |
| 00750538 | | AUD[0.00], BAO[2], CEL[.65381211], CHZ[17.48496629], DENT[1], DOGE[1], KIN[3], RAMP[4.68670259] | | |
| 00750539 | | TRX[60.001222], USDT[14352.5621] | | |
| 00750540 | | CLV[.053018], ETH[0], FTT[.0850655], USD[0.02] | | |
| 00750542 | Contingent | LUNA2[0], LUNA2_LOCKED[13.59482998], TRX[.00002], USDT[0], XRP[.648255] | | |
| 00750551 | | USD[0.00], USDT[0] | | |
| 00750552 | | GALA[0], GALA-PERP[0], USD[0.00], XRP[0.10615903] | | |
| 00750553 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[94.2145], DENT-PERP[0], ETH-PERP[0], LUA[.0189735], SOL[.09867], SXP-PERP[0], USD[1.10], USDT[0] | | |
| 00750555 | | BNB-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.87], USDT[-0.33377084], USTC-PERP[0], XLM-PERP[0] | | |
| 00750559 | | AUDIO[125.40162952], BTC[0.01922906], ETHBULL[0.00000267], EUR[0.00], LTCBULL[3592.16416999], USD[0.00], USDT[0] | | |
| 00750560 | | BCH[.00000002], BTC[0.00000001], CEL[0.00001225], FTT[25.00852720], FTT-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 00750562 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.021099], ATLAS-PERP[0], AVAX[.0021546], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.081019], RAMP-PERP[0], REEF[7.7789], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[.0050625], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], USD[-0.05], USDT[0.03706412], XRP-PERP[0], ZIL-PERP[0] | | |
| 00750563 | | OXY[.364], USD[-0.01], USDT[0] | | |
| 00750570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-MOVE-WK-2021123[0], BTC-MOVE-WK-2021123[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000679], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00750572 | Contingent | APT-PERP[0], AR-PERP[0], BAND-PERP[0], BAT[1], CRV-PERP[0], ETH[0], FTM[15], FTM-PERP[0], FTT[10.03310632], FTT-PERP[0], HT-PERP[0], KIN[1], LUNA2[0], LUNA2_LOCKED[15.82192651], LUNC[.00353468], MASK-PERP[0], MATIC-PERP[0], NFT (4475037887087387 18/FTX Crypto Cup 2022 Key #8529)[1], NFT (485500057389480990/FTX AU - we are here! #55788)[1], PEOPLE-PERP[-1000], TRX[450.07745191], USD[367.92], USDT[687.44846079] | | |
| 00750573 | | GRT[517.34534651] | | |
| 00750578 | | OXY[.80601], SOL[.00604792], USD[0.05], USDT[0.67303011], XRP[.361842] | | |
| 00750583 | | BOBA-PERP[0], TRX[.000001], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00750584 | | MNGO[3110], USD[2.44], USDT[0] | | |
| 00750588 | | SOL[.001], USD[0.98], USDT[0.00585032] | | |
| 00750590 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[585], DOGE-PERP[0], ETH[0.00066122], ETH-PERP[0], ETHW[0.00066122], FTM-PERP[0], FTT[0.08562189], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SOL[8.82], SOL-PERP[0], STEP-PERP[0], SUSHI[0], USD[-19.60], USDT[0.00251128] | | |
| 00750593 | Contingent | BTC-PERP[0], CAKE-PERP[0], CQT[.40733718], ETHW[0], FLOW-PERP[0], FTT[.07819594], FTT-PERP[0], IMX[.09611193], KIN[804.64275495], LTC[.0001825], LUNA2[0.00085113], LUNA2_LOCKED[0.00198586], LUNC-PERP[0], MATIC[0], OKB-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[357.16], USTC[0.12048264], WAXL[.74059234] | | |
| 00750594 | | USD[0.24] | | |
| 00750599 | | ETH[.0819784], ETHW[.0819784], IMX[.07624], USD[0.00], USDT[0] | | |
| 00750600 | | 0 | | |
| 00750601 | | TRX[.000001], UBXT[0], USDT[0.04748500] | | |
| 00750605 | | FTT[0.01163188], USDT[0] | | |
| 00750606 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00750607 | Contingent, Disputed | AAVE-20210625[0], ADA-20210625[0], APE-PERP[0], ATOM[.084562], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210625[0], BTC-20210625[0], COPE[.980715], DEFI-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-0930[0], ETH-123[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LTC-20210625[0], MAPS-PERP[0], NKR-PERP[0], RAY-PERP[0], SOL[.005], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210924[0], USD[13.14], USDT[3.42500001] | | |
| 00750608 | | AURY[.39238379], FTT[.063007], SOL[.03], USD[0.00], USDT[0] | | |
| 00750611 | | BNB[0], DOGE[0], ETH[0], LTC[.0038651], PERP[0], USD[0.00] | | |
| 00750613 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.14454187], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.12281396], GRT-PERP[0], LINK-PERP[0], LUNA2[0.02876695], LUNA2_LOCKED[0.06712288], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.18], USDT[0.00000003], ZRX-PERP[0] | | |
| 00750614 | | USDT[0] | | |
| 00750615 | | ICP-PERP[0], USD[0.03] | | |
| 00750620 | | BOBA[.03346], FTT[1], HOOD[13.92729758], USD[0.16] | | |
| 00750621 | | ANC-PERP[0], FTT[.06341608], MAPS[.767491], MAPS-PERP[0], OXY[.184715], TRX[0.00077800], USD[16.63], USDT[100], XRP[.20103925] | | |
| 00750626 | | FLOW-PERP[0], FTT[.082521], USD[1.19], USDT[0] | | |
| 00750627 | | TRX[.000002], USDT[.61536] | | |
| 00750632 | Contingent, Disputed | 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], TWTR-20210625[0], UNI[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00750636 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.01], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000103], BTC-20210924[0], BTC-MOVE-WK-2021093[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00005178], EUR[0.02], FTM-PERP[0], FTT[0.05914873], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00379626], LUNA2_LOCKED[0.00885795], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.83], USDT[0.82943326], USTC[0.53738000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00750637 | | BTC[.00004218], TRX[.000003], USDT[32.79142731] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00750639 | | ETH[.0008236], ETHW[.0008236], MATH[.037357], TRX[.000002], USD[0.00], USDT[0] | | |
| 00750640 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM[10.09766763], ATOM-PERP[0], AVAX[.0001454], AVAX-PERP[0], BTC[0], BTC-PERP[-0.011], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[13.04184653], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00098024], ETH-PERP[0], ETHW[.05498024], FIL-PERP[0], FIL-PERP[4.5], FTM-PERP[0], FTT[0.00060763], FTT-PERP[0], GRT-PERP[0], ICP-PERP[4.58], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[-0.321], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[23200000], SHIT-PERP[-0.146], SOL[.00038656], SOL-PERP[0], THETA-PERP[0], USD[534.04], USDT[294.95072147], VET-PERP[0], XTZ-PERP[0] | | ATOM[10.083801], DOT[13.026458] |
| 00750646 | | BTC[.00000003], TRX[.000001], USD[0.00], USDT[0] | | |
| 00750646 | | ATLAS[2220], BNB[0], DOGE[0], FTT[14.19760505], USD[53.39], USDT[0], WRX[0] | | USD[50.00] |
| 00750647 | | SOL[.11295178], USD[0.00] | | |
| 00750649 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[.99069], BAT-PERP[0], BNB-PERP[0], BTC[-0.00000678], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.099943], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[-7.74], USDT[30.78013841], VET-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00750651 | | SWEAT[.6324], USD[0.00] | | |
| 00750656 | | 0 | | |
| 00750659 | | ADABULL[0], ALGOBULL[1068672.48], DOGEBULL[0], MATICBULL[8.640712], SUSHIBULL[19952.7454], SXPBULL[15132.163562], THETABULL[0], TRX[.000002], TRXBULL[39.89404], USD[0.02], USDT[0] | | |
| 00750662 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.98], XRP-PERP[0] | | |
| 00750663 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000005], USD[969.13], USDT[1.76002769], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00750667 | | TRX[.000001] | | |
| 00750668 | | USD[25.00] | | |
| 00750675 | | USDT[0] | | |
| 00750678 | | ATOM[0], BTC[0], BTC-PERP[0], DFL[.00000001], ETH[0], ETH-PERP[0], ETHW[0], FTT[142.41869272], FTT-PERP[0], NFT (299375124068214029/The Hill by FTX #8675)[1], NFT (300995606962569213/FTX EU - we are here! #25025)[1], NFT (329887390982996699/FTX EU - we are here! #25162)[1], NFT (384376712916341473/FTX AU - we are here! #32761)[1], NFT (424358218793961928/FTX Crypto Cup 2022 Key #3195)[1], NFT (486266579214379684/FTX AU - we are here! #32630)[1], NFT (490726149759111273/FTX EU - we are here! #24676)[1], PUNDIX-PERP[0], RAY[0], SOL[0.00000001], STEP-PERP[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 00750679 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[0], EUR[0.00], FTT-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[0], SOL[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[48.30], USDT[0.00000001], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00750681 | | ALGO[.157903], BNB[.00000001], ETH[0], HOT-PERP[0], NFT (480302801081610191/FTX Crypto Cup 2022 Key #12252)[1], TRX[.00003], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00750686 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[21.72142213], ATOM[8.16168812], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000305], ETH-PERP[0], ETHW[0.00000305], FIDA-PERP[0], FIL-PERP[0], FTM[1.63465442], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[8.50908478], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000052], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[215.67318889], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00750692 | | USD[25.00] | | |
| 00750693 | | BNB[.0099856], BTC[.007], CAKE-PERP[0], DOT-PERP[0], GRT[.99784], TRX[.000001], UNI[.04982], USD[1.13], USDT[0] | | |
| 00750695 | Contingent | ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[.00050001], ETHW[0.00050000], FTM-PERP[0], FTT[0.00042251], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059475], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RON-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10012.59], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00750696 | | MAPS[.63587147], USD[0.00], USDT[1.22451696] | | |
| 00750699 | | SOL[0] | | |
| 00750702 | | ADABULL[0.00000333], THETABULL[0], USD[0.92], USDT[0] | | |
| 00750705 | | 0 | | |
| 00750706 | | 0 | | |
| 00750708 | | USD[25.00] | | |
| 00750709 | | ENJ-PERP[0], FLOW-PERP[0], LINK-PERP[0], TRX[.5301], TRX-PERP[0], USD[-0.01], USDT[0.22727476], XMR-PERP[0] | | |
| 00750710 | | BTC[.00009901], ETH[.0009692], ETHW[.0009692], MAPS[.6529], OXY[.8607], USD[0.74] | | |
| 00750717 | | TRX[.000001], USD[0.61], USDT[0], VET-PERP[0] | | |
| 00750724 | | BTC[0], DAI[0], ETH[0.00021228], ETHW[0], FTT[25], USD[0.00] | Yes | |
| 00750726 | Contingent | BTC[0.42160807], ETH-PERP[0], LUNA2[0.00004288], LUNA2_LOCKED[0.00010006], LUNC[9.338132], USD[0.58], USDT[0.00508904] | | |
| 00750728 | | NFT (405021155231421010/FTX EU - we are here! #62569)[1], NFT (412248742271538961/FTX AU - we are here! #20990)[1], NFT (425792086470945230/FTX EU - we are here! #63097)[1], NFT (459622592398262268/FTX EU - we are here! #62896)[1] | | |
| 00750729 | | RAY[0], USD[0.00], USDT[0] | | |
| 00750730 | | FLOW-PERP[0], USD[0.01] | | |
| 00750737 | | MOB[0] | | |
| 00750739 | | ATLAS[1255.62285904], SOL[.05745292], TRX[.000069], USD[0.00], USDT[0] | | |
| 00750741 | | BNB[.00000001], KIN[1546.07238524], SOL[.00021032], TRX[0.19290599], USD[0.04], USDT[.00962743] | | |
| 00750743 | | ICP-PERP[0], USD[0.50] | | |
| 00750745 | | ATLAS[6.22461349], QI[.008], TRX[.000001], USD[0.01] | | |
| 00750746 | | PERP[.092552], USD[0.00] | | |
| 00750754 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.33], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00750755 | | ADA-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAY-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[0.00842100], VET-PERP[0] | | |
| 00750765 | | FTM[.82292], FTT[.0941195], OXY[.943], OXY-PERP[0], RAY[.811995], TRX[.000006], USD[0.00], USDT[0] | | |
| 00750768 | | AVAX-PERP[0], ETH-PERP[0], FTT[0.00000009], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], TRX-PERP[0], USD[946.89] | | |
| 00750769 | | BAO[2], BTC[0.00000010], ETH[0], FTT[0.00113362], SOL[0.00000001], TRX[0.00512203], USD[0.00], USDT[0.00099786] | Yes | |
| 00750770 | | AAVE[.0034925], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00259950], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COPE[13.58665], CRV-PERP[0], DOGE-PERP[0], ETH[.00034443], ETH-PERP[0], ETHW[0.00034441], FTM-PERP[0], FTT[.0616295], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009995], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.86396], STORJ-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00750772 | | DOGE-PERP[0], USD[0.00] | | |
| 00750774 | | HTBULL[0.00003790], SUSHI-PERP[0], USD[0.82], USDT[0], XTZBULL[0.00095246] | | |
| 00750777 | Contingent | AURY[.4311297], BICO[.58332796], GENE[.09692], GOG[.43429347], HT[.08812], LOOKS[.9628], LUNA2[1.44761231], LUNA2_LOCKED[3.37030533], LUNC-PERP[0], MEDIA[.006019], NFT [307752584504891095/FTX AU - we are here! #11417][1], NFT [385808582089880492/FTX EU - we are here! #132782][1], NFT [403250116368505824/FTX AU - we are here! #11403][1], SOS[650036.5336], TRX[.000004], USD[0.00], USDT[0.48443554] | Yes | |
| 00750782 | Contingent | BNB[.00681094], MANA[1.9996], OXY[1306.0851], RAY[1288.17200449], SOL[0], SRM[1035.74758362], SRM_LOCKED[16.72033894], TRX[.000003], USD[0.00], USDT[0], WRX[1999.8] | | |
| 00750787 | | NFT [299898357563127335/FTX EU - we are here! #98572][1], NFT [412610727519089161/FTX EU - we are here! #98557][1], NFT [513597698922987398/FTX EU - we are here! #98278][1], NFT [568604276269869834/FTX Crypto Cup 2022 Key #17519][1] | | |
| 00750794 | | ADA-PERP[0], ANC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], TRX[.000001], USD[3.34], USDT[0], XRP-PERP[0] | | |
| 00750796 | | ADA-PERP[0], BTC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-20210924[0], TRX[.000001], USD[0.00] | | |
| 00750801 | | FTT[5], RAY[2.95995], SOL[.99982], USD[2009.20], USDT[0] | | |
| 00750802 | | BTC[0.00007773], KIN[9599.85], LINK[.08897335], SOL[.00269352], STMX[7.18507123], TRX[.61086], USD[0.01], USDT[67.71402117] | | |
| 00750805 | | APE-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-MOVE-0118[0], BTC-MOVE-0921[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], FLUX-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK[.1], SNX-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.331937], TRX-PERP[0], USD[-27.14], USDT[29.26136424] | | |
| 00750807 | | ADA-PERP[0], USD[2.81], USDT[0] | | |
| 00750808 | | USD[0.00] | | |
| 00750809 | | NFT [491192031673663793/The Hill by FTX #28286][1] | | |
| 00750810 | | USD[0.00] | | |
| 00750811 | | AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], ONT-PERP[0], TOMO-PERP[0], USD[0.09], USDT[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00750813 | Contingent | AAVE[.1499905], ADABULL[0], AUDIO[16.99924], AVAX[.299943], AXS[.199962], BCH[0], BNB[0.55314864], BTC[0.00696854], BULL[0], CAKE-PERP[2.7], ETH[.06388049], ETHBULL[0], ETHW[.06388049], FTT[0.90686273], LINK[3.499596], LUNA2[0.31036613], LUNA2_LOCKED[0.72418764], LUNC[.99981], MATIC[19.9848], POLIS[3.299373], ROOK[.21295953], RUNE[4.399563], SKL[73], SOL[1.6692156], SUSHI[1.99962], TRX[193.963114], UNI[.899829], USD[156.22], USDT[23.07217380] | | |
| 00750816 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00000134], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REAL[.099796], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00750817 | | CHZ[.0005582], EUR[26.31] | Yes | |
| 00750821 | | ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KIN-PERP[0], LINA-PERP[0], OXY-PERP[0], SUSHI-PERP[0], USD[3.38] | | |
| 00750823 | Contingent | BTC[0], CAKE-PERP[0], CRO[6.461], ETH[0.02199320], FTM[.0207408], GENE[.097943], LUNA2[0.00610004], LUNA2_LOCKED[0.01423342], LUNC[.0005032], MPLX[.055888], NFT [296268744739288012/The Hill by FTX #11686][1], NFT [416991480136844143/FTX EU - we are here! #176688][1], NFT [424089302465345712/FTX AU - we are here! #48295][1], NFT [453922998100108957/FTX AU - we are here! #48256][1], NFT [499603260937969821/FTX EU - we are here! #176812][1], NFT [549436859335444316/FTX EU - we are here! #176779][1], NFT [566034653933544316/FTX EU - we are here! #48295][1], SOL[0.00014065], SXP[.075163], TRX[33.389857], USD[21.80], USDT[51.86349], XRP[0] | | |
| 00750826 | | AMPL[0], BNBBULL[0], CRO[0], DENT-PERP[0], FTT[0], STEP-PERP[0], USD[0.28], USDT[0] | | |
| 00750828 | | STEP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00750831 | | BTC-PERP[0], DOGEHEDGE[.028215], FTT[0.00938467], ONT-PERP[0], USD[0.02], USDT-PERP[0] | | |
| 00750833 | | BNB[.00399193], TRX[.000807], USD[0.01], USDT[0.09453084] | | |
| 00750835 | Contingent | ANC-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX[.02116], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.116081], FTT-PERP[0], LUNA2[51.70139209], LUNA2_LOCKED[120.63658155], LUNA2-PERP[0], LUNC-PERP[0], PRISM[9.83], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[8.43], XRP[5.529737] | | |
| 00750837 | | USD[0.00] | | |
| 00750838 | | AUDIO-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-20211231[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00107195], GBTC[-0.00000001], KNC-PERP[0], LINK-PERP[0], PFE-20210326[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00750839 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00750847 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[0], ATLAS[0.00000001], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BIT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO[0], DASH-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], ENA[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0.00002369], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], POLIS[0.09718000], RAY[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0002321], SRM_LOCKED[0.00119637], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], ZRX[0] | | |
| 00750850 | | EUR[0.00], SAND[0], SOL[1.455136] | | |
| 00750853 | | ATLAS[1000], HXRO[.9786], POLIS[20], USD[0.01], USDT[0] | | |
| 00750854 | | ETH[0.12466804], FTT[.00000045], TRX[.000001], USDT[0] | | |
| 00750859 | Contingent | AGLD[245.97699886], ALGO-PERP[0], ATLAS[900000], COPE[2250], DAI[.00000001], ETH[0.64800401], ETHW[0.64800401], FTT[155.09744112], LUNA2[1.67537778], LUNA2_LOCKED[3.90921483], LUNC[364817.04], OMG-PERP[0], POLIS[1800], USD[1642.63], USDT[0.00500182] | | |
| 00750870 | | BTC[.00006915], LRC-PERP[0], MATIC[9.70274929], PAXG[.006], USD[-14.03], USDT[0.00873252] | | |
| 00750877 | | NFT [316184283105934172/FTX EU - we are here! #279055][1], NFT [423357083462333625/FTX EU - we are here! #279043][1], NFT [429740041465230610/FTX Crypto Cup 2022 Key #2966][1], NFT [502968627101901782/The Hill by FTX #10976][1] | | |
| 00750890 | | APT-PERP[0], CAKE-PERP[0], ETHW[.02806405], LUNC-PERP[0], MATIC[.77403956], NFT [414608603132297226/The Hill by FTX #11667][1], SOL[.4], TRX[.000019], USD[0.30], USDT[0.08118280], USTC-PERP[0] | | |
| 00750892 | | BTTPRE-PERP[0], OXY[306.8774], OXY-PERP[0], TRX[.000002], USD[-0.02], USDT[.005749] | | |
| 00750893 | | BTC[0.00005156], FTT[191], USD[100000.00], USDT[3.51951022] | | |
| 00750894 | | BTC[1.21035197], ETH[23.00697801], ETHW[0.00017412], USD[18679.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00750897 | Contingent | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00052237], ETH-PERP[0], ETHW[0.00052237], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.581542], FTM-PERP[0], FTT[0.03304336], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA[359.928], LTC-PERP[0], LUNA2[0.00206414], LUNA2_LOCKED[0.0048163 4], LUNC[1449.47278536], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[23.37371428], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[0.42], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00750902 | | ATLAS[652.89486618], POLIS[5.30881187], USDT[0] | | |
| 00750903 | | DYDX[0], SOL[0], USD[0.00], USDT[0.00000033] | | |
| 00750904 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00005], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.01798571], XRP-PERP[0] | | |
| 00750905 | | AMC[0], DOGE[0], ETH[.00056766], ETHW[.00056766], NFT (413875995769273354/FTX EU - we are here! #116863)[1], NFT (435170323431524922/FTX EU - we are here! #117068)[1], NFT (438442139444761848/FTX AU - we are here! #16239)[1], NFT (482143902484034796/FTX AU - we are here! #74908)[1], NFT (527604133463097613/FTX AU - we are here! #23792)[1], TRX[.000009], USD[0.00], USDT[0], USO[0] | | |
| 00750906 | Contingent | BTC[0.00002139], FTT[0.07437389], SRM[2.01315468], SRM_LOCKED[9.61452068], USD[1.95], USDT[0] | | |
| 00750908 | | ETHBULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00750911 | | BNB[.9995], BTC[.26309919], CHZ[2695.2279], DOGE[2673.4], FTT[19.48635], ICP-PERP[0], USD[468.35], USDT[0.22692282] | | |
| 00750916 | Contingent | SLRS[0], SRM[1216.90681429], SRM_LOCKED[34.60636231], USD[0], XRP[0] | | |
| 00750919 | | BNB[.0199867], LINK[.0999335], LTC-PERP[0], SOL[.199962], TRX[.000001], USD[1.58], USDT[0.93550000] | | |
| 00750921 | | ADA-PERP[0], FLOW-PERP[0], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00750923 | | TRX[.000001], USD[0.01] | | |
| 00750925 | | BTC-PERP[0], EUR[0.00], USD[0.01], USDT[0.22669273] | | |
| 00750927 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS[480], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[3.9], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00750933 | Contingent | LUNA2[9400638], LUNA2_LOCKED[2.1934822], LUNC[204700.871636], NFT (473494781206009128/The Hill by FTX #28555)[1], OXY[22137.81], TRX[.000006], USDT[3323.92953513] | | |
| 00750935 | | SHIB-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00750940 | | AMPL[0], USD[28.91], XRP[0] | | |
| 00750941 | | 0 | | |
| 00750943 | | RAY[6.99867], USD[4.40] | | |
| 00750945 | | DASH-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], MAPS[.5636], OXY[.857], OXY-PERP[0], REN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUT[.00000165], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00750947 | | TRX[.000003] | | |
| 00750948 | Contingent | ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], DENT[0], DOGE[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], REEF[0], REN[0.23096230], SHIB-PERP[0], SRM[.00322408], SRM_LOCKED[0.0117126], SRM-PERP[0], USD[1.71], USDT[1.15860361] | | |
| 00750949 | Contingent | LUNA2[1.42926015], LUNA2_LOCKED[3.33494035], USD[-0.01], USDT[0], USTC[4.42455908] | | |
| 00750951 | Contingent | APE[0], BNB[0], BTC[0], DOGE[0], ETH[-0.00000520], ETH-PERP[0], ETHW[-0.00000517], FTT[0], GALA[0], IMX[0], LUNC[0], MATIC[0], RAY[0], SAND[0], SOL[0], SRM[.02801244], SRM_LOCKED[.25114938], TLM[0], USD[0.21] | | |
| 00750952 | | TRX[.000001], USDT[0] | | |
| 00750954 | | BTC[.00000174], CHZ-PERP[0], USD[0.00] | | |
| 00750955 | | ADA-PERP[0], ALGO-PERP[0], ENJ-PERP[0], RSR-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00750958 | | NFT (328737047022233114/The Hill by FTX #27257)[1], USD[0.00], USDT[.18556869] | | |
| 00750964 | | TRX[.000003], UBXT[.8425], USDT[0.00910766] | | |
| 00750965 | | FTT[0.02486563] | | |
| 00750966 | | ETHBULL[0.03368758], PERP[26.0826435], USD[0.12], XRP[.052611] | | |
| 00750967 | | RAY[0], USD[1.70] | | USD[1.58] |
| 00750968 | | AVAX-PERP[0], ETH[.009968], ETH-PERP[0], ETHW[.009968], LUNC-PERP[0], SOL-PERP[0], USD[232.14] | | USD[230.00] |
| 00750970 | | BNB[.00000001], FTT[0.00000009], NFT (411286290194354134/The Hill by FTX #24312)[1], NFT (564798224712198664/FTX Crypto Cup 2022 Key #6030)[1], USD[0.00], USDT[0] | | |
| 00750973 | | ADABULL[0.00000563], ATOMBULL[.0004532], TRX[.000002], USD[0.00], USDT[-0.00000024], XLMBULL[0.00008725] | | |
| 00750974 | | AXS[19.11776447], ETH[-0.02816757], ETHW[.21209249], FTT[25.14006416], USD[0.20], USDT[0.00000045] | | AXS[13.130417] |
| 00750978 | | AVAX-PERP[0], BTC-PERP[0], HUM-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 00750979 | | BAO[43850 1.59], ETH[.0009758], ETHW[.0009758], FTT[.08662], TRX[.000004], USD[0.50], USDT[0] | | |
| 00750982 | | BTC[0.00000412], BTC-20210326[0], BTC-20210625[0], IBVOL[0], USD[-0.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00750983 | | USD[0.01] | | |
| 00750984 | | BNB[.00082476], DYDX-PERP[0], TRX[.300001], USD[0.33], USDT[3.11252305] | | |
| 00750986 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 00750989 | | ATLAS[0], SHIB[0], TLM[0], USD[0.00] | | |
| 00750990 | | FIDA[.85997], KIN[9362], MAPS[.77181], OXY[.92305], RAY[.92381], SOL[.05151639], USD[1.73], USDT[0] | | |
| 00750991 | | BOBA[.0982], CRO[450], FTM[.186], OXY[36.68832147], RAY[0], TRX[.000003], USD[0.88], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00750993 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], C42-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000099], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00750999 | Contingent, Disputed | BTC[0], ETH[0.00000001], MATIC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00751001 | | USD[0.01], USDT[0] | | |
| 00751003 | | AVAX[0], ETH[.00000001], FTT[0], SOL[.00010001], USD[0.00], USDT[0] | | |
| 00751005 | | PAXG-PERP[-0.12], USD[164.25], XAUT-PERP[.05] | | |
| 00751009 | | ETH-PERP[0], TRX[.000001], USD[989.40], USDT[1802.56000000] | | |
| 00751010 | | BTC[0], ETC-PERP[0], BTTPRE-PERP[0], SHIB[1200051.74100918], TRX[0], USD[0.00], USDT[0] | | |
| 00751012 | Contingent | ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], CHZ-PERP[0], CUSDT[0], DOT-PERP[0], ENS[25.64], EOS-20211231[0], ETH[0.00000001], FTT[153.55443860], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0.00193026], SRM[88.86809073], SRM_LOCKED[1.55789247], SRM-PERP[0], STG[66], SXP[0], SXP-PERP[0], UNI[0], USD[758.18], USDT[1003.16615576], VET-PERP[0] | | |
| 00751013 | | 0 | | |
| 00751014 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[332.76], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00751015 | | FTT[0.06359975], USD[0.44] | | |
| 00751016 | | ETH[0], ETHW[112.8884178], EUR[0.00], FTT[3.01984719], FTT-PERP[0], SNX[.0780759], TRX[.000003], USD[0.07], USDT[0] | | |
| 00751024 | Contingent | ALGOBULL[0], ALT-PERP[0], APE[0], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[0], BEAR[526000], BNB[0.00000001], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00100001], CBSE[0], CHZ[0], CHZ-PERP[0], COIN[0], CRO[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00529131], ETH-PERP[0], EXCHBEAR[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LEOBULL[0], LINK[0], LINKBULL[0], LTC[0.00000001], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[2.14310987], LUNC[0], MID-PERP[0], MKRBULL[0], NFT (354025973516687121/FTX EU - we are here! #269154)[1], NFT (478381174362838362/FTX EU - we are here! #269144)[1], QTUM-PERP[0], RAY[0], SHIT-PERP[0], SOL[0], SRM[0.07364860], SRM_LOCKED[1.18484507], SXPBULL[0], THETABULL[0], TRXBULL[0], USD[104.90], USD[0], USQ[0], XLMBULL[0], XRP[0], XRPBULL[0] | | |
| 00751026 | | FTT[0], USDT[0] | | |
| 00751027 | | AAVE[.0099784], AAVE-PERP[0], ADA-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.00221211], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.02899802], ETHW[.02399892], FTT[2.1], KSM-PERP[0], LINK[1.299964], LINK-PERP[0], SOL[.2199766], TRX[.000022], USD[0.31], USDT[0.00463829] | | |
| 00751031 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], AMPL[0.01356883], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[643.23562481], BNB[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CEL[17.84167641], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[14189.69353678], CRO-PERP[0], CVC-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], EDEN[.00000001], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.24084481], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[11.43365629], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000003], LUNA2[0.00000289], LUNA2_LOCKED[0.00000675], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MEDIA[.005892], MEDIA-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP[.00000002], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000139], USD[9827.81], USDT[3159.66421016], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00751032 | | ATLAS[0.828], BOBA[.08316], CITY[.09938], DYDX-PERP[0], GALFAN[.0044], IOTA-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 00751033 | | TRX[.000002], USD[0.00], USDT[121.40462414] | | |
| 00751034 | | AKRO[1], BAO[2], DOGE[170.18250769], ETH[.55419525], ETHW[.55396249], KIN[1008322.86897578], SXP[1.00870432], UBXT[1], USD[0.00] | Yes | |
| 00751039 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00751042 | Contingent | COPE[248.95518], FTT[155.3994], LUNA2[0.21764698], LUNA2_LOCKED[0.50784297], LUNC[47393.09], MAPS[2221.568932], MATH[1070.5922648], OXY[994.80697], TRX[.000004], USD[4.35], USDT[0] | | |
| 00751045 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00751047 | | ADABEAR[8998290], DOGEBULL[0.00144972], ETHBEAR[11517926.69843617], ETHBULL[0], LINKBEAR[98100], USD[0.00], USDT[0] | | |
| 00751052 | | RAY[.200363], SOL[.899335], USD[0.28], USDT[.006424] | | |
| 00751054 | | ALICE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00086302], FTT-PERP[0], ICP-PERP[0], NFT (533945869631206169/FTX AU - we are here! #56642)[1], POLIS-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], USD[4.09], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00751057 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[5512.54919862], BAO-PERP[0], BNB[.00832292], BNB-PERP[0], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GODS[.09202], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-20210924[0], SLP-PERP[0], SOL-20210924[0], TRX[.000004], USD[0.71], USDT[0.00690213], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00751058 | | BNB[.5037878], BTC[0.00139545], DOGE[100.96], ETH[.0009404], ETHW[.0009404], MOB[46.96815], TONCOIN[28.7], USD[0.56], USDT[2.98735552] | | |
| 00751062 | | USD[0.00], USDT[0] | | |
| 00751063 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0.00000001], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.01684004], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.29], XRP-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00751065 | | EUR[0.01] | | |
| 00751067 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-1230[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-1230[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2.94], USTC-PERP[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XRPBEAR[.14524635], XRPBULL[1.85797996], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F-12 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00751073 | | AKRO[5], AUDIO[1], BAO[2], BF_POINT[200], CHF[0.00], DOGE[1], GMT[0.00042222], GRT[1], GST[275.54006144], KIN[5], LTC[0.00000616], MATH[1], RSR[2], SOL[0], TRX[1], UBXT[2], USDT[0.00000047], XRP[0.03032668] | Yes | |
| 00751075 | | USD[0.06] | | |
| 00751083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[.000429], FTT-PERP[0], LTC-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL[.00184073], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.38], USDT[0.13355284], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00751094 | | HGET[.041927], USD[2.44] | | |
| 00751097 | | TRX[.000001], USDT[0.00008152] | | |
| 00751098 | | NFT (377778176215663464/The Hill by FTX #20264)[1], TRX[.000003], USDT[3.28581864] | | |
| 00751099 | Contingent | 1INCH[818.52882100], ADA-PERP[0], ATLAS-PERP[0], BADGER[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00087715], ETH-PERP[0], ETHW[0.00087714], FIL-PERP[0], FTM-PERP[0], FTT[0.06395326], FTT-PERP[0], GMT[.93], GMT-PERP[0], KIN-PERP[0], LUNA2[1.51700056], LUNA2_LOCKED[3.53980797], LUNC[330343.13137498], MATIC-PERP[0], NFT (334620178612532757/FTX EU - we are here! #71472)[1], RAY[13.23997066], RAY-PERP[0], REEF-PERP[0], SHIB[50820.00780988], SHIB-PERP[0], SNX-PERP[0], SOL[0.10790509], SOL-PERP[0], SRM[11.93127115], SRM_LOCKED[60.91801609], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000008], TRX-PERP[0], USD[996.93], USDT[0], XTZ-PERP[0] | | |
| 00751100 | | ATLAS[57.54494933], ATLAS-PERP[0], NFT (4469487503030362445/Amsterdam #1)[1], SOL[0.00989626], USD[-0.02], USDT[0.00000001] | | |
| 00751101 | | BNB[.009658], BTC-1230[0], BTC-PERP[0], CHZ[9.19044], EGLD-PERP[0], ENJ[.51092], ETH-PERP[0], FTT[1.07026346], KAVA-PERP[0], TRY[16.14], USD[1511.28] | | |
| 00751104 | | USD[0.00] | | |
| 00751106 | Contingent | ATLAS[138493.6812], BTC[.06394337], FTT[20.695971], SRM[2484.9220721], SRM_LOCKED[46.4367868], TRX[.000003], USD[7.94], USDT[0.00125400] | | |
| 00751109 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-J-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00093986], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC[.0044662], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS[.082368], PORT[.03], RAY[.936857], RUNE-PERP[0], SOL[0.00162033], SOL-PERP[0], SRM-PERP[0], TRX[1.000001], USD[331.65], USDT[0.00000001], YFI-PERP[0] | | |
| 00751111 | | KIN[694137], USD[0.37] | | USD[0.34] |
| 00751118 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], CRV-PERP[0], FLM-PERP[0], FTM-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[2.21], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00751121 | | BNB[0], BTC[0.00009848], CHZ[69.9871], ETH[0], FTT[0.63005182], LINK[2.099388], SAND[9.90246652], SOL[1.0270616], TRX[.000004], UNI[1.399586], USD[0.55], USDT[0] | | |
| 00751122 | | FTT[.00750969], USD[0.00] | | |
| 00751123 | | AKRO[4], BAO[19], BAT[.94742607], BNB[.00000509], BTC[.00004919], CHZ[1.10105649], DENT[28.0390797], DOGE[.00255561], ETH[0], FIDA[.00196543], GBP[0.94], KIN[31.49560368], RSR[4], SHIB[93174.23611521], TRX[4], UBXT[8], USD[0.06], XRP[1842.79942974] | Yes | |
| 00751127 | | RAY[190.01221616] | | |
| 00751128 | | ADA-PERP[0], BTC[0.00008173], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.0546695], FTT-PERP[0], SOL[0.00], SOL-PERP[0], STMX-PERP[0], TRX[.446166], USD[2473.49], USDT[12.33631902], XRP-PERP[0] | | |
| 00751130 | | BTC[0.00004067], ETH[0.00054833], ETHW[0], FTT[0], RUNE[0], USD[0.00], USDT[0.00008178], VGX[0] | | |
| 00751131 | | TRX[.000006], USDT[11] | | |
| 00751133 | Contingent | RAY[640.5486846], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000003], USD[0.00], USDT[153.46900555] | | |
| 00751134 | | USDT[0.00013392] | | |
| 00751135 | | GST[.07], TRX[.000002], USD[0.00], USDT[0] | | |
| 00751136 | | TRX[.000002], USDT[-0.00000010] | | |
| 00751138 | | USDT[49.996084] | | |
| 00751143 | | 0 | | |
| 00751150 | | USD[0.00], USDT[0] | | |
| 00751152 | Contingent | ATLAS[0], FTT[0], IMX[603.8], SRM[.02647838], SRM_LOCKED[10979284], UBXT_LOCKED[216.08174343], USD[0.62], USDT[0] | | |
| 00751157 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.00132292], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006632], MATIC-PERP[0], REN-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00751159 | | BAO[1], DENT[2], DOGE[1], GBP[0.00], KIN[1], MATIC[1], UBXT[3] | | |
| 00751165 | | BNB[.00000001], ETH[0], NFT (314780453659493915/FTX Crypto Cup 2022 Key #6714)[1], USD[0.00], USDT[0.00002472] | | |
| 00751168 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00751169 | | BRZ[0], BTC[0], ETH[0], FTT[0], FTT-PERP[0], SRM-PERP[0], USD[0.00], XRP[.02910806] | | |
| 00751172 | | 0 | | |
| 00751177 | | BTC-PERP[0], CAKE-PERP[0], FTT[.01375918], NEO-PERP[0], RSR-PERP[0], USD[0.00], USDT[1.77760000] | | |
| 00751183 | Contingent | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.05928222], GENE[.092172], HMT[.9948], IP3[9.31301983], LUNA2[0.00411325], LUNA2_LOCKED[0.00959758], LUNC[.001184], MOB[.4998], NFT (372027346468255120/FTX AU - we are here! #53338)[1], NFT (532474432519160861/FTX AU - we are here! #53350)[1], OXY[.277861], RAY[.001], USD[3.73], USDT[3.22832974], USTC[.58225], XPLA[5.63860667] | Yes | |
| 00751186 | | TRX[.000002] | | |
| 00751187 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00005], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00751191 | | AAVE-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[190], SOL[8.70517642], SOL-PERP[0], SRM-PERP[450], SUSHI-PERP[0], UNI-PERP[0], USD[-96.18], USDT[28.76220353], XLM-PERP[0] | | USD[5000.00], USDT[27.933881] |
| 00751193 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-2021092400], BTC-MOVE-0416[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[94.89344025], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS[.91374], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.460096], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (344132669617578811/FTX EU - we are here! #14129)[1], NFT (420740711506063727/FTX EU - we are here! #41416)[1], NFT (486602376865889363/FTX EU - we are here! #14088)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00875671], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.01], USDT[1827.61982901], USTC-PERP[0], VET-PERP[0], WAVES-2021092400], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00751194 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 00751196 | | USDT[0.88092162] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00751202 | | ETH[0], MATIC[30], NFT (322357883982711650/FTX AU - we are here! #48350)[1], NFT (352197753963113081/FTX AU - we are here! #4360)[1], NFT (384852581124469116/FTX AU - we are here! #4368)[1], USD[2462.42] | | |
| 00751203 | | PAXG[0.00003317], USDT[0] | | |
| 00751205 | | TRX[.200041], USD[0.01] | | |
| 00751209 | | BTC[0], ETH[0.25086600], ETHW[0.25086600], RAY[4.81661803], RUNE[72.08490818], USD[0.00], USDT[3335.49816220] | | |
| 00751211 | | BTC[0.00007778], ETH[.0000152], ETHW[.0000152], LTC[.00972866], SOL[.00009673], USD[2.77], USDT[1.85389103] | | |
| 00751212 | | ONT-PERP[0], OXY[10.9923], SXPBULL[.0068373], USD[0.00], USDT[.00020556] | | |
| 00751213 | | ATLAS[730], BTC[0], BTTPRE-PERP[0], DOGE[265.79968861], EUR[0.00], FTT[5.81822819], RUNE[3.19793584], SHIB[674393.775536], SOL[2.64629568], SPELL[4000], USD[0.00], USDT[0.00000036] | | |
| 00751214 | | BNB[0], CEL[0], ETH[0], FTT[25.99506], SOL[12.24699589], TRX[.000002], USD[0.01], USDT[0] | | |
| 00751216 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.03964910], USD[0.10], USDT[0] | | |
| 00751218 | | AGLD[340.48055635], ALCX[0.00043742], ALPHA[774.88334551], ASD[781.32801888], ATOM[10.89804243], AVAX[13.898157], BADGER[16.78587766], BCH[0.48291722], BICO[50.981114], BNB[.9396808], BNT[64.38510006], BTC[0.05018032], CEL[.00939812], COMP[3.70190977], CRV[.9941024], DENT[23692.1036], DOGE[1391.1214989], ETH[0.11589917], ETH-0930[0], ETHW[0.02592812], FIDA[153.955312], FTM[217.9667918], FTT[11.9985788], GRT[785.6509358], JOE[414.788055], KIN[1890000], LINA[6218.689], LOOKS[367.9385236], MOB[0.49503859], MTL[55.38980821], NEXO[92.9542936], PERP[116.07220638], PROM[9.54344976], PUNDIX[.08013246], RAY[322.81994025], REN[249.7924098], RSR[20285.60451256], RUNE[10.99898568], SAND[193.9780113], SKL[519.6678914], SPELL[196.36929], SRM[77.998157], STMX[8157.323299], SXP[78.76255024], TLM[2506.6865004], USD[1036.72], WRX[397.9479153] | | |
| 00751220 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00059890], ETH-PERP[0], ETHW[0.00059890], TRX-20210924[0], USD[363.47] | | |
| 00751221 | | ATLAS[1610], ETH[.05835903], ETHW[0.05835902], USD[0.05] | | |
| 00751223 | | 1INCH-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[97.62], USDT[0] | | |
| 00751230 | | BTC-PERP[0], CHZ-20210326[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00751232 | | USD[11.80] | | |
| 00751233 | | AKRO[3], AVAX[0], BAO[0], BNB[0], CHZ[0], DENT[2], DOGE[0], GBP[0.00], KIN[62.72734414], SHIB[0], TRX[0], UBXT[1], UNI[0], USD[0.00], XRP[1091.79165325] | Yes | |
| 00751234 | | 0 | | |
| 00751237 | | GENE[.00207814], USD[0.00] | | |
| 00751239 | | BTC[0], BTC-PERP[0], FTT[.01186175], USD[0.00] | | |
| 00751240 | | 0 | | |
| 00751241 | | BCH[0], KIN[1], TRX[.000208], USD[0.00], USDT[0.00772832], XRP[0.01970015] | Yes | |
| 00751243 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBEAR[8051.55], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0107997 4], ETH+PERP[0], ETHW[.25779974], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PRISM[7519.2894], REEF[9.22195], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.72399824], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBEAR[6535.35], THETA-PERP[0], TRX2.457917], TRX-PERP[0], USDI4265.82], USDT[665.00853831], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00751245 | | 1INCH-PERP[0], ATOM-PERP[0], BAND-PERP[0], LINK-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 00751246 | | FTT[0.06768706], SOL[.00000001], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00751247 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE[.0062575], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000965], BTC-PERP[0], CEL[.052], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00042561], ETH-PERP[0], ETHW[0.00042561], FLOW-PERP[0], FTT[.0000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (435225483328374471/FTX EU - we are here! #189569)[1], NFT (468295288444417141/FTX AU - we are here! #46078)[1], NFT (472634980190777955/FTX EU - we are here! #189627)[1], NFT (501631726569853824/FTX EU - we are here! #189509)[1], NFT (515682525990162170/FTX AU - we are here! #46101)[1], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[26.79589296], SRM_LOCKED[219.40282924], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-3.15], USDT[2.62218475], VET-PERP[0], WAVES[.00059], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00751251 | | BNB[0], BTC[0.00062193], BTC-PERP[0], CAKE-PERP[0], DOGE[0.72672296], DOGE-PERP[0], ETH[0.10395176], ETHBEAR[4715], ETH-PERP[0], ETHW[0.10395176], HNT-PERP[0], HUM-PERP[0], LTC[0], LUNC-PERP[0], USD[-22.82] | | |
| 00751254 | Contingent, Disputed | NFT (291071044031088361/FTX AU - we are here! #13339)[1], NFT (345349828720965098/FTX EU - we are here! #262937)[1], NFT (409743346465008066/FTX AU - we are here! #13335)[1], NFT (437836887444984460/FTX EU - we are here! #262944)[1], NFT (453546543320124223/FTX AU - we are here! #36483)[1], NFT (454866046773771027/FTX EU - we are here! #262950)[1] | | |
| 00751255 | | USD[0.00], USDT[0.03623995], XLM-PERP[0], XRP[.00353169], XRP-PERP[0] | | |
| 00751258 | | POLIS[.081722], STEP[.012343], USD[0.00] | | |
| 00751262 | Contingent | ADA-PERP[0], ANC[0], APE-PERP[0], ATLAS[0], CEL[0], CLV-PERP[0], CONV[0], CRO[0], DFL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTM[0], FTT[0], GALA[0], GMT[0], LUNA2[0], LUNA2_LOCKED[1.64759163], LUNA2-PERP[0], LUNC-PERP[0], POLIS[0], SHIB[0], SOL[0], SPA[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], VGX[0], YFI[0] | | |
| 00751265 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSHIB-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.08], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[14], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00751267 | | APE-PERP[0], ATLAS-PERP[0], DODO-PERP[0], EGLD-PERP[0], LUNC-PERP[0], MNGO-PERP[0], TRX[.000001], USD[0.01], USDT[118.73] | | |
| 00751268 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[10700], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12858401], LUNA2_LOCKED[0.30002936], LUNC[27999.44], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[9.302], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00005], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.022732], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00751272 | | ATLAS[0], BAO[0], BNB[0], DENT[0], FTT[0], KIN[4.70775459], LINK[0], MANA[0], MATIC[0.00009537], OMG[0], SHIB[0], SOL[0], USD[0.00], XRP[0] | Yes | |
| 00751273 | | ETH[0], UBXT[1] | | |
| 00751278 | | CHZ[1.81212641], DAI[1.00113518], DOGE[2.56442462], JST[6.57386386], LEO[.44322741], MER[1.03635916], SHIB[109654.0245098], TRU[2.68080911], TRX[19.61718245], TRYB[8.21719492], USDT[0] | | |
| 00751281 | | MAPS[.87782], OXY[.9754], RAY[.993112], SRM[.9918], USD[0.00], USDT[0.02831989] | | |
| 00751283 | Contingent | FTT[25.00000001], SRM[9.46510429], SRM_LOCKED[3279.61489571], USD[0.05], USDT[19324.49540761] | Yes | |
| 00751284 | | CHZ[0.00523878], ETHBULL[0], LTC[0], MOB[14.37883143], USD[0.00], USDT[1662.06680767] | | |
| 00751285 | | 0 | | |
| 00751287 | | CEL[.0873], USD[3.00] | | |
| 00751288 | | FTT[.09728439], LINA[.004], USD[1.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00751290 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00751292 | | USDT[0.00000133] | | |
| 00751296 | | COMP-PERP[0], DOT-PERP[0], FTT[0.00302704], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00751298 | | CONV[4.442], FTT[0.0898694], OXY[.5442], PERP[.03172], USD[0.02], USDT[.0080868] | | |
| 00751299 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[2.12], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[2.38663855], LUNA2_LOCKED[5.56882331], LUNC[519695.571754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-29.25], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00751301 | | AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN[.00000001], AMZNPRE[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FB[0], FTT[50.02081727], FTT-PERP[0], FXS-PERP[0], GOOGLPRE[0], HOOD_PRE[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPY[0], STEP-PERP[0], TRX-PERP[0], USD[6000.60], USDT[4226.44912225], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00751303 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00160847], GALA-PERP[0], LRC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-0.01], USDT[0.00814280] | | USD[0.07] |
| 00751309 | | ADABULL[0], BCHBULL[14.62648216], BULL[0], ETHBULL[0], LINKBULL[660.41337662], LTCBULL[8.75590155], SXPBULL[6195.96044867], USD[0.00], USDT[0], VETBULL[.00002] | | |
| 00751311 | | ATLAS[4779.182], DENT[15700], OXY[47.18036819], PORT[350.654601], SKL[99.98], SOL[2.42953], USD[0.02], USDT[1.38221967] | | |
| 00751316 | | SOL[0], USD[0.30] | | |
| 00751320 | | PAXG-PERP[.1], USD[55.84], XAUT-PERP[-0.1] | | |
| 00751323 | | NFT (467127420921889235/Hungary Ticket Stub #1711)[1], NFT (474128659171339312/The Hill by FTX #18873)[1], TRX[.000003], USD[86723.13], USDT[0] | Yes | |
| 00751325 | Contingent | 1INCH-20211231[0], ADA-20211231[0], ALGOBULL[400], ATLAS[95397.04901621], ATLAS-PERP[0], AVAX[0.55949890], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.070672], AXS-PERP[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC[0.10016992], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV[.01705], DFL[217606.62900738], DOGEBULL[20], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[10.00022511], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00030462], FTM[.98151], FTT[150.32459888], FTT-PERP[-99.99999999], GALA[8450.28135], GENE[1], HT-PERP[0], IMX[.015194], INDI_[0], TICKET[1], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LUNA2[2.54060688], LUNA2_LOCKED[5.92808272], LUNC[553222.497021], LUNC-PERP[0], MANA[.01337], MANA-PERP[0], MATIC[1019.19901496], MATICBEAR[022213.7165], MATICBULL[.03256], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210625[0], OKB-20211231[0], POLIS[1464.36952698], POLIS-PERP[0], RAY[1384.91343701], RAY-PERP[0], RUNE[0], SAND[.054635], SAND-PERP[0], SHIB-PERP[0], SOL[0.00514121], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[1875.14376296], SRM_LOCKED[855.64161341], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[1000.39255302], TRX-20210625[0], UBXT[.1], UNI[0.00000001], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[419426.94], USDT[0.00694475], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00751334 | | BTC[0], SOL[0], USD[5.51] | | USD[5.39] |
| 00751335 | | TRX[.000001], USDT[0] | | |
| 00751336 | | USD[12.35] | | |
| 00751338 | | ADA-PERP[25], AXS[.06452086], BTC[.02537082], DOGE[1145.38936274], ETH[.17010787], ETHW[.17010787], EUR[0.00], SOL[3.58683749], USD[-19.25], USDT[0], XRP[322.66367508] | | |
| 00751341 | Contingent | FIDA[.00146408], FIDA_LOCKED[0.00320792], FTT[0.01933668], SOL[0], UBXT[0.06711615], USD[-0.01], USDT[0] | | |
| 00751343 | | BTC[0.06797137], NFT (309403056610092642/FTX EU - we are here! #145524)[1], NFT (333310548520990656/The Hill by FTX #5285)[1], NFT (416181420984518580/Silverstone Ticket Stub #809)[1], NFT (421561570388047342/Monza Ticket Stub #1907)[1], NFT (515636098640531398/FTX EU - we are here! #145898)[1], NFT (530687845460622488/FTX EU - we are here! #145856)[1], NFT (543784756904435606/Netherlands Ticket Stub #1942)[1], TRX[.000001], USD[3405.89], USDT[0.00160000] | Yes | |
| 00751344 | | AKRO[1], AMP[0], ASD[0], AUDIO[0], BAO[7], BNB[0], BTC[0], CHZ[1], DENT[1], DOGE[0], EUR[0.00], FRONT[1.02076009], HNT[0], KIN[8], LINA[0], MOB[0], MTA[0], NPXS[0], PERP[0], PUNDIX[0], RSR[0], SEC[0], SHIB[0], SRM[1.07603233], STMX[0], SUN_OLD[0], TRU[1], TRX[3], UBXT[2], WRX[0] | Yes | |
| 00751345 | | ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-20000001], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000066], USD[417.62], USDT[0.00000001] | | |
| 00751348 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00751351 | | USD[128.19] | | |
| 00751354 | Contingent | BTC[0], SOL[0], SRM[0.01071018], SRM_LOCKED[.07031245], USD[0.00] | | |
| 00751355 | | SOL[1368.475], STX-PERP[0], USD[-0.14], USDT[.14646308] | | |
| 00751356 | Contingent | ADABULL[.0022778], ETHW[27.642], LUNA2_LOCKED[178.4978765], LUNC[10304.33780409], RAY[0.22004989], TRX[.000001], USD[-0.02], USDT[.003706] | | |
| 00751358 | | USD[0.27], USDT[0.00000001] | | |
| 00751360 | | RSR[0], TRX[11.69907662], USD[0.00] | | |
| 00751363 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.80], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00751364 | | USD[0.00], USDT[0] | | |
| 00751366 | | BTC[0], BTC-PERP[0], CEL[.0133], FTM[.8948], LTC[.00876554], USD[0.50], USDT[.0016677] | | |
| 00751368 | | ATLAS[33289.73491705], MNGO[1590], SOL[7.4992], TRX[.000001], USD[0.00], USDT[80.18896885] | | |
| 00751371 | | USDT[0.44584332] | | |
| 00751372 | | BAO[53713.79514410], DENT[0], DENT[0], TRX[.000002], USDT[0] | | |
| 00751374 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX.000003], TRX-PERP[0], USD[0.44], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00751375 | | USD[0.03] | | |
| 00751378 | Contingent | BTC[0], BTC-PERP[0], CLV-PERP[0], DAI[.00000001], EDEN[.005075], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], RAY-PERP[0], SRM[1.7946559], SRM_LOCKED[7.65714727], TRX-PERP[0], USD[4571.32], USDT[0] | | |
| 00751379 | | AKRO[.91184], COMP[0.00006667], CREAM[.009753], MTA[.9924], SOL-PERP[0], UBXT[.21089], UNI[.04202], USD[0.42], USDT[0] | | |
| 00751383 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00751384 | | ETH[.00000001], FTT[0], NFT [323645542121684541/FTX EU - we are here! #145519][1], NFT [427265779509973256/FTX EU - we are here! #145401][1], NFT [512810589391569445/FTX Crypto Cup 2022 Key #5537][1], NFT [540099570466018320/FTX EU - we are here! #145212][1], SOL[.00000001], TRX[.000778], USD[0.00], USDT[0] | | |
| 00751385 | | ATLAS[6.7], FIDA-PERP[0], FTT[0.24432433], USD[0.00] | | |
| 00751386 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ[.973], EOS-PERP[0], ETC-PERP[0], ETH[.0009265], ETH-PERP[0], ETHW[.0009265], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.10], USDT[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00751388 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[7.27210694], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], USD[0.92], VET-PERP[0] | | |
| 00751392 | | ALPHA[838], ATLAS[6460], AUDIO[150], AURY[57.9966], BAT[1306], CRO[3590], FTT[0.00081803], LINK[40.8], MANA[584], SAND[851], SLRS[479.904], SPELL[85699.5], TULIP[19.9], USD[3.03] | | |
| 00751393 | | BNB-PERP[0], RUNE-PERP[0], USD[1.27], USDT[0] | | |
| 00751394 | | AR-PERP[0], AUDIO-PERP[0], DEFI-PERP[0], FTT[0], HNT-PERP[0], REEF-PERP[0], SPELL-PERP[0], USD[0.09] | | |
| 00751395 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000543], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00751396 | Contingent | APE[0], ATLAS[0], BTC[0], BTC-PERP[0], COMP[0], DENT[0], DOGE[0], ETHW[.514], EUR[2.06], FTM[0], FTT[6.46543746], LTC[0], LUNA2[0.00012939], LUNA2_LOCKED[0.00030191], LUNC[28.17545], MANA[0], MATIC[0], MKR[0], ONE-PERP[0], SHIB[0], SOL[0], SRM[0], TRX[0.64531875], USD[-0.06], USDT[0] | | |
| 00751398 | | BLT[.9768], USD[0.00], USDT[0] | | |
| 00751399 | | ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00751410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00751412 | | AKRO[14], APE[33.00638234], ATLAS[.0680622], AUDIO[1.03985258], AVAX[.00040297], BAO[31], DENT[10], DOGE[2], ETH[0], FRONT[1], HXRO[1], KIN[33], LTC[.00013836], MATIC[68.32507985], NFT [320906592410004135/FTX AU - we are here! #38018][1], NFT [394956066733483506/Monza Ticket Stub #1984][1], NFT [399444796845882029/FTX AU - we are here! #37909][1], NFT [410779547955042450/Japan Ticket Stub #1132][1], NFT [446843270702222573/FTX EU - we are here! #93658][1], RAY[0], RSR[7], SECO[1.03977494], TOMO[1.03040403], TRU[1], TRX[6.000032], UBXT[8], USD[0.01], USDT[0.00014631] | Yes | |
| 00751414 | | BTC[0.00000001], CUSDT-PERP[0], MOB[0], SOL[0], USD[0.00], USDT[0.00000433], XRP[0] | | |
| 00751415 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.50], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00751421 | | DAI[.02223891], USD[0.00] | | |
| 00751422 | | TRX[.000003] | | |
| 00751431 | | AVAX[2000.97826474], BTC[0], FTT[0], SOL-PERP[0], TRX[389.000002], TRYB[0.09070336], USD[2428.17], USDT[0.00000001] | | |
| 00751432 | | MEDIA[.007116], TRX[.000002], USD[0.00] | | |
| 00751433 | | BTC[0], ETH[0], FTT[0.00394402], RAY[0], USD[0.00] | | |
| 00751435 | Contingent | ALGO[.797], AUDIO[13.99748], BTC[0.02137355], FTT[2.598826], INDI_IEO_TICKET[2], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004056], MATIC[74.08611528], RAY[18.58960964], SRM[6.66024993], SRM_LOCKED[83.69975007], USD[0.00], USDT[0] | | |
| 00751436 | | BTC[0], ETH[0], EUR[0.00], SOL[0] | | |
| 00751447 | | ADABEAR[0], ALGOBEAR[0], ALGOBULL[50000], AUDIO[0], CHZ[0], EOSBULL[1064.46611329], ETHBEAR[0], KIN[13796.78476485], LTCBULL[101.1632568], SLP[0], SOL[0], SPELL[0], SUSHIBEAR[0], SUSHIBULL[2529.63594422], THETABEAR[0], TRX[0.00000100], USD[0.00], XRPBULL[5000] | | |
| 00751450 | Contingent, Disputed | LTC[.007], USD[25.00] | | |
| 00751451 | Contingent | AXS-PERP[0], BTC[0.00821375], BTC-PERP[0], FTT[0.00759136], LUNA2[0.36526273], LUNA2_LOCKED[0.85227971], LUNC[79536.73], USD[0.31], USDT[0.01068888] | | |
| 00751457 | | TRX[.000001] | | |
| 00751465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], LINA-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0.00000000] | | |
| 00751466 | | 1INCH[0.34380820], ADA-PERP[0], BNB-PERP[0], BTC[0.0262126], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.96], LINA[8.38577127], LTC-PERP[0], SOL-PERP[0], USD[10.16], USDT[80087.14943140], XTZ-PERP[0] | | |
| 00751468 | | KIN[2738177.9], USD[0.26] | | |
| 00751472 | | BTC-PERP[0], ETH-PERP[0], MATIC[812.41342], MATIC-PERP[0], TRX[.000067], USD[1.23], USDT[0.00000002], XTZ-PERP[0] | | |
| 00751474 | | SOL[.00294], USD[0.00], USDT[147.07262348] | | |
| 00751480 | | USD[0.00], USDT[0.60389983] | | |
| 00751484 | | ETH[.00000001], FTT[0.01695045], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00751485 | | BTC [.0077668], BTC-PERP[0], ETH[.35710842], ETH-PERP[-0.002], ETHW[.35710842], EUR[21.46], USD[12.87] | | |
| 00751486 | Contingent | AMPL[0.14421000], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BULL[0.00004479], CAKE-PERP[0], DOGE-PERP[0], FTT[30], LINKBULL[.201038], LTCBULL[.07327], LUNC-PERP[0], SOL[.00772], SOL-PERP[0], SRM[1.92501734], SRM_LOCKED[7.31795612], USD[0.00], USDT[0], VETBULL[269.983664], WRX[.85883], XRP-PERP[0], ZECBULL[.0771] | | |
| 00751493 | | TRX[.000000], USD[0.00] | | |
| 00751496 | | USD[25.00] | | |
| 00751497 | | AKRO[1], BAO[1], CHZ[1], DENT[1], KIN[1], RSR[2], TRX[1.000013], UBXT[1], USDT[0.00002344] | | |
| 00751498 | | AMPL[0], ATLAS[49.99], BTC[0.00003956], FTT[0.15553860], POLIS[0.04874320], REN[.9962], RUNE[0], TRX[.921022], USD[0.01], USDT[0] | | |
| 00751501 | | FTT[70.69133211], NFT [291350668880117155/The Hill by FTX #3847][1], NFT [295189132661680863/Hungary Ticket Stub #1087][1], NFT [299823451150697658/FTX Crypto Cup 2022 Key #19369][1], NFT [308480393340499869/Singapore Ticket Stub #771][1], NFT [422900857785940151/Mexico Ticket Stub #1968][1], NFT [535753559961195554/Montreal Ticket Stub #1244][1], SOL[78.3791251], USD[4035.10], USDT[0] | Yes | |
| 00751503 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00008582], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[1.17748883], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00406214], LUNA2_LOCKED[0.00947833], LUNC[884.54], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.92], USDT[0.00000842], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00751504 | | APT-PERP[0], BTC[0.00006494], BTC-PERP[0], DASH-PERP[0], DOGE[.8445895], DOGE-PERP[0], ETH[0.00032217], ETH-PERP[0], ETHW[0.03532217], FTT[0.07406253], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], SOL[0.00798966], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[107.80], USDT[0.00000003], ZRX[0.89574289] | | |
| 00751508 | | ICP-PERP[0], POLIS[9.9], TRX[.000002], USD[0.00], USDT[0.07758902] | | |
| 00751509 | | AVAX[0.00000491], BNB[0.0000040], ETH[0], ETHW[0.00000986], MATIC[0.01000073], TRX[0.01021400], USD[0.06], USDT[0.00003469] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1733   Amended Schedule A/B: Part 11, Question 73 Nonproprietary Coins and Customer Change   Filed 06/27/23   Page 1270 of 1804

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00751511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.08284009], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00751514 | | DEFI-20210625[0], FTT[0], ICP-PERP[0], SHIB-PERP[0], SOL-20210625[0], USD[0.00], ZEC-PERP[0] | | |
| 00751515 | | CQT[659.69034466] | | |
| 00751520 | Contingent | ADABULL[24.60000002], ADA-PERP[0], ALCX-PERP[0], ALT-0325[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BCHBULL[8677.6], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV[0], CLV-PERP[0], COPE[.00000002], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[100.80429637], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHBEAR[0.00000001], ETHBULL[0.00000001], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0], LEOHEDGE[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.40741604], LUNA2_LOCKED[0.95063743], MANA-PERP[0], MAPS-PERP[0], MATH[.06305596], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIT-0325[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI[0.00000001], SUSHIBULL[386533674.76136364], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.00158300], TRX-20211231[0], TRXBEAR[.00000004], TRXBULL[0.00000006], TRX-PERP[0], USD[1.00], USDT[11.10976958], USTC[57.67171], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | USD[0.00] |
| 00751521 | | USDT[10] | | |
| 00751525 | Contingent | APE-PERP[0], ETHW[.00028097], ETHW-PERP[0], FTT[.04231282], FTT-PERP[0], MATIC-PERP[0], NFT (503710255612311637/The Hill by FTX #8631)[1], OP-PERP[0], SOL[2.23826066], SRM[6.28147224], SRM_LOCKED[256.28686865], USD[23319.96], YGG[.00000001] | | |
| 00751534 | | ATLAS[2639.513448], EUR[0.00], FTT[10.20857064], MKR[0], USD[0.53], USDT[0] | | |
| 00751536 | | ATLAS[19.45217948], BLT[0.56534624], CONV[29.20286518], FTT[0.00392116], KIN[0], MNGO[5.84736492], MTA[1.51928079], SOL[0], STEP[0], SUN[0], SXP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00751538 | | BNB[.009293], COIN[0.28441083], TRX[.000002], USD[0.60], USDT[.05308326] | | |
| 00751543 | | DOGE[.00036881], KIN[1], USD[0.00] | Yes | |
| 00751546 | | BTC[.00008845], BTC-PERP[0], ETH-20210625[0], USD[-2.65], USDT[201.59046657] | | |
| 00751549 | Contingent | LUNA2[0], LUNA2_LOCKED[6.60676633], USD[0.06], USDT[0] | | |
| 00751550 | Contingent, Disputed | BTC[0], ETH[.00000001], LTC[0], TRX[0.0000000], USD[0] | | |
| 00751552 | | ETHW[.0007464], TRX[.000046], USD[54104.95], USDT[79148.16776489] | | |
| 00751555 | | BTC[0.06994088], ENJ[0.36540000], LTC[.0069087], SNX[0], SOL[0], SXP[1493.46380151], TONCOIN[.021023], USD[52.23], USDT[0] | | |
| 00751556 | | FTT[0], USD[0.00], USDT[0] | | |
| 00751557 | | ETH[0], ETHW[0], FTT[.09713839], USD[0.00], USDT[738.55251252] | | |
| 00751560 | | USD[25.00] | | |
| 00751562 | | USD[0.00], USDT[0] | | |
| 00751563 | | BNB[3.44170102], ETH[.92618391], ETHW[.52384257], KIN[1], NFT (337306754839453486/The Hill by FTX #2460)[1], NFT (474685695819221601/Monza Ticket Stub #1533)[1], TRX[.000441], USD[156.73], USDT[2511.81792775] | Yes | |
| 00751564 | | ETH[.000046], ETHW[.0000046], MATH[.0769], TRX[.000001], USD[0.18], USDT[0.00330069] | | |
| 00751565 | | BNB-PERP[0], ETH-PERP[0], FTT[25.2], GMT[.8176], MATH[.0784], RAY[.0042], TRX[.000806], USD[2067.24], USDT[10000.00499040] | | |
| 00751566 | | USD[0.00], USDT[0] | | |
| 00751568 | | ATLAS[1669.692219], FTT[4.79909883], MNGO[889.87118], RAY[33.47701], SOL[0], TRX[.000003], USD[0.00] | | |
| 00751569 | | TRX[.000932], USD[0.00], USDT[0.00735500] | | |
| 00751576 | Contingent | ETH[.100001], ETHW[.00059306], FTT[2025.336284], SOL[1776.37006416], SRM[40300.55769176], SRM_LOCKED[1435.87190731], USD[166326.59] | | |
| 00751577 | | BTC[0], CEL-20210625[0], SNX[0], UNI[.00000001], USD[0.00], USDT[0] | | |
| 00751580 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX16.8], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[20.9964], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP[3310.9013697 3], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[578.19], USDT[99.76307160], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00751583 | | FTT[0.00220726], RAY[.074179], USD[0.00], USDT[0] | | |
| 00751585 | Contingent, Disputed | BCHBULL[0], BTC[0], COPE[0], DOGEBEAR2021[0], DOGEBULL[0.00846400], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FTT[0.00999284], GRTBULL[0], LINA[0], MATIC[.00000001], REEF[0], SLP-PERP[0], SUSHIBULL[0], USD[0.55], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00751592 | | BAO[2], CHZ[1], DENT[1], DOGE[1], GBP[0.00], MATIC[1], TRU[1], TRX[3], UBXT[1], USD[0.00], USDT[0] | | |
| 00751593 | | BTC[0.00004634], INTER[.043402], TRX[.000031], USD[6.00], USDT[7.72246566] | | |
| 00751594 | | RAY[6.82774053] | | |
| 00751595 | | USD[25.00] | | |
| 00751597 | Contingent, Disputed | MEDIA-PERP[0], SHIB-PERP[0], SXP[.09126], USD[0.01], USDT[108.58587131] | | |
| 00751598 | Contingent | AUDIO[0], BNB[0], ETH[0], OXY[1.31297705], OXY_LOCKED[820610.68702295], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00751599 | | USD[4.43] | | |
| 00751602 | Contingent | AVAX[.000095], BTC[3.05675196], BTC-PERP[0], ETH[0.0000700], ETH-PERP[0], ETHW[0.0000700], FTT[150.0017476], FTT-PERP[0], SAND[.135705], SOL[200.00095], SRM[38.5040764], SRM_LOCKED[223.6159236], USD[740.26] | | |
| 00751604 | | 0 | | |
| 00751605 | | ETHBULL[0.01661329], USD[0.00], USDT[0] | | |
| 00751607 | Contingent | ALICE[0], AVAX[0], AXS[0], BTC[0], CRV[653.20455334], ENJ[0], ETH[0], FTM[0], FTT[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00939119], MANA[0], MATIC[0], SAND[0], SOL[0], TONCOIN[0], USD[0.01], USDT[2460.55092363] | | |
| 00751608 | | BAO[1], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[0], KIN[1], NFT (294659627201121188/FTX EU - we are here! #247157)[1], NFT (310940317552940168/LAST FTX NFTS)[1], NFT (531864953221144505/FTX EU - we are here! #247173)[1], SOL[0.15337790], TRX[.057995], USD[0.00], USDT[23.09002613] | | |
| 00751610 | | FTT[.00962387], RAY[4.9981], RSR[129.91355], USD[0.00] | | |
| 00751613 | | ETH[0], USDT[.9159] | | |
| 00751617 | | AKRO[1], KIN[1], USDT[0.00001529] | | |
| 00751618 | | ATLAS[27804.438], ATLAS-PERP[0], ETH[.0001667], ETHW[.0001667], FTT-PERP[0], USD[0.10] | | |
| 00751626 | | NFT (351122888675256228/The Hill by FTX #43137)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00751628 | | 0 | | |
| 00751630 | | BEAR[667.9], BTC[4.21845400], BULL[0.00037221], ETH[49.37606834], TRX[.001618], USD[0.16], USDT[0.00018172] | | |
| 00751632 | | USDT[0] | | |
| 00751634 | | AAVE[8.24075963], BTC[0.15860404], COPE[883.441533], DOT-PERP[0], ETH[2.94449828], ETHW[2.94449828], FTT[49.96675], SNX[0.02404740], SOL[.004298], SRM[.668963], STEP-PERP[0], USD[4353.70], USDT[1.77786754] | | |
| 00751635 | | IMX[163.09], STEP[.00894], TRX[.000001], USD[4.03] | | |
| 00751637 | | OXY[.987745], TRX[.000002], USD[0.00000225] | | |
| 00751646 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ATLAS[200.40262875], ATLAS-PERP[0], AVAX-PERP[0], AXS[0.22295543], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0.00020000], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.12559898], LUNA2_LOCKED[0.29306429], LUNC[27349.443184], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-3.85], USDT[0.00000042], XTZ-PERP[0] | | |
| 00751650 | | ATLAS[0.858], TRX[.000001], USD[0.00] | | |
| 00751652 | | AKRO[1], DOGE[5], MATIC[4], RSR[1], UBXT[4], USD[0.00] | | |
| 00751658 | | USD[41.59] | | |
| 00751659 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BTC[0.00000001], CEL[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.02460966], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[39.23], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00751660 | | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00215779], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00003621], ETH-PERP[0], ETHW[0.00003620], FTT[0], FTT-PERP[0], HT-PERP[0], HXRO[1.657784], KIN-PERP[0], LINK[0.08885671], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9996], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[-0.00269614], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0.08683241], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.79], XLM-PERP[0], ZEC-PERP[0] | | |
| 00751662 | | USD[0.02] | | |
| 00751663 | | ETH[.0000552], ETHW[.0000552], FIDA[9.520001], OXY[.617443], RAY[1.9587], SOL[.09888], TRX[.00019], USD[1.10], USDT[0.00964871] | | |
| 00751665 | | BTC-0930[0], BTC-PERP[0], FTT[1.9996], MOB[.4989], TRX[.00003], USD[-15.86], USDT[127.55564366] | | USDT[100] |
| 00751669 | | TRX[.000001], USDT[10] | | |
| 00751675 | | USD[0.74] | | |
| 00751679 | | ETH[0], MER[42.38022], USD[1.49], USDT[0] | | |
| 00751680 | | ASD[2.19846], FTT[.09993], USD[0.03], USDT[0.00000001] | | |
| 00751681 | | BNB[0], BTC[0], BTC-PERP[0], CEL[0], CHZ[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LTC[0], USD[0.00] | | |
| 00751686 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BADGER-PERP[0], BTC[0.02150804], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[.00049094], ETHW[.00049094], FIDA-PERP[0], FTT[0.09173775], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.04559], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.002606], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-305.45], USDT[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00751687 | | ETH[0.00045769], ETHW[0.00045769], FLOW-PERP[0], FTT[0.09998100], FTT-PERP[0], MNGO-PERP[0], RAMP-PERP[0], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00751688 | | USD[25.00] | | |
| 00751690 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00751692 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 00751693 | | FTT[0], SOL[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00751694 | | USD[0.22] | | |
| 00751696 | | EUR[7.00] | | |
| 00751702 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000801], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00009675], ETH-PERP[0], ETHW[0.00009675], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211123[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020612], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00181], SOL-PERP[0], SRM[.04627169], SRM_LOCKED[.17550091], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHIBULL[793.50464775], SUSHI-PERP[0], SXPBULL[24.04], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.97480188], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00751707 | Contingent | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[.840056], DFL[2.21750415], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], KIN[1539.23964], LUNA2[0.16030408], LUNA2_LOCKED[0.37404286], MATIC[0], MATIC-PERP[0], NEAR[.087188], NEAR-PERP[0], NFT (477663443665158916/FTX Crypto Cup 2022 Key #15240)[1], REEF-PERP[0], RUNE[25], RUNE-PERP[0], SOL[9.99848], SPELL-PERP[0], STG-PERP[0], SXP[126.21], TRX[.958969], UNI-PERP[0], USD[109.35], USDT[0], XRP[564] | | |
| 00751708 | Contingent, Disputed | BNB[.00225486], BTC[-0.00007750], COIN[0.00571762], KIN[386.2], LINK[.078958], LUA[.020356], USD[-0.10], USDT[11.02687543] | | |
| 00751709 | | ALGO-PERP[0], BTC[0.00050000], DOGE[190.63562294], ETH[0.02295997], ETHW[0.02295997], EUR[0.00], USD[0.00], USDT[0.00028471], XLM-PERP[0], XRP[18.57431211] | | |
| 00751712 | | FTT[0], TRX[.030615], USD[0.00], USDT[0], XRP[0] | | |
| 00751713 | | AURY[.9418], BOBA[.17854], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.0511.47], USDT[0], XRP[.78981], XRP-PERP[0] | | |
| 00751715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[9.62], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-0331[0], BTC-MOVE-0511[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[.0981], RAY[.727063], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1.49], USDT[1265.53771136], WAVES-PERP[0], XAUT[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00751716 | | USDT[0.00000001] | | |
| 00751718 | | BTC[.22905648], GBTC[.0082089], MSTR[.00285015], TRX[.00078], USD[4.19], USDT[.0077434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00751720 | | BNB[0], BTC[0], FTT[0.04531026], LINK-PERP[0], USD[0.01], USDT[0] | | |
| 00751726 | | USD[0.01] | | |
| 00751728 | | DOGE[2], GBP[0.00], KIN[20805225.39548022], LINA[11021.41504505] | | |
| 00751731 | | 0 | | |
| 00751732 | | SOL[0.0019426], TRX[0], USDT[0] | | |
| 00751733 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[150.12656694], FTT-PERP[0], IMX[.02852], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00534685], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.76], USDT[0.24042354], USTC-PERP[0] | | |
| 00751743 | | KIN[3484], TRX[.000029], USD[0.00], USDT[0] | | |
| 00751746 | | USD[25.00] | | |
| 00751748 | Contingent | AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00805813], BTC[0], DEFI-PERP[0], ETH[1.00096576], ETH-PERP[0], ETHW[1.04191485], FIL-PERP[0], FLOW-PERP[0], FTT[0.14254055], LUNA20.02451844], LUNA2_LOCKED[0.05720970], MATIC[.00000001], USD[5941.36], USDT[0.0001000], XTZ-0930[0] | | |
| 00751753 | | ETH[0], FTM, 1], SOL[.00020776], USD[1.93], USDT[1.65419068] | | |
| 00751753 | | FTT[0.02901334], OXY[.9239], USD[15.14] | | USD[0.07] |
| 00751756 | | FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00751762 | | TRX[.00001] | | |
| 00751763 | | BNB[0.05767736], BTC[0.00121278], ETH[.0099982], ETHW[.0099982], LINK[1.16180669], USD[0.00], USDT[0.00063418] | | |
| 00751764 | | BNBBULL[0], BNB-PERP[0], BULL[0], ETHBULL[0], USD[-0.54], USDT[0.93731196] | | |
| 00751767 | | BNB[0], BTC-PERP[0], FTT[0.20584081], HMT[.9945874], HTBULL[0], MATICBULL[0], USD[0.75], USDT[0], ZECBULL[0] | | |
| 00751769 | | USD[0.00] | | |
| 00751770 | | ADABULL[0.03240212], BTC[0.16895742], ETH[0], FTM[600.04685208], GBP[0.00], LINK[12.0919535], MNGO[2000], PUNDIX[126.116077], SOL[10.35197028], SRM[80], UNI[12.191887], USD[0.00] | | SOL[10.10449019] |
| 00751775 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.0037390], XTZ-PERP[0] | | |
| 00751776 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.02], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[1373.39692], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], RUNE[.00828877], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SYN[876], TRX[.000084], USD[1452.70], USDT[0.00000003] | | |
| 00751777 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAL-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00056177], YFI-PERP[0] | | |
| 00751778 | | FIDA[.9632], FTT[.09615], TRX[.000002], USD[0.01], USDT[0] | | |
| 00751780 | | BTC-PERP[0], TSM[.47], USD[-0.70], USDT[.005246], XRP[10.01316966] | | XRP[1.310724] |
| 00751782 | Contingent | BTC[0], ETH[0], FTT[0.12409689], ROOK[0], SRM[.0250436], SRM_LOCKED[.17715691], USD[2.53], USDT[0] | | |
| 00751783 | | OXY[55.9608], SNX[2.19846], TRX[.000002], USD[0.00] | | |
| 00751792 | | FTT[.09993], OXY[.9706], PAXG[.00279804], TRX[.000003] | | |
| 00751795 | | BNB[0] | | |
| 00751796 | | USD[27.43], USDT[0] | | USD[26.95] |
| 00751804 | | ETH[0.00002366], TRX[.000025], USD[0.22], USDT[0] | Yes | |
| 00751805 | | AAVE[0], BTC[0.00000002], DOGE[0], ETH[0.00086913], ETHW[0.00086912], GBP[0.00], OXY[0], RUNE[0.04396786], SOL[0.01401532], SUSHI[0.22], USDT[0.73982291], XRP[0] | | |
| 00751811 | | CQT[.99981], ETH[0], FTT[.00000001], HNT[0], SOL[.00000001], USD[0.00], USDT[0.00000035], XRP[.00779411] | | |
| 00751814 | | AAVE[.000077], ADA-PERP[0], BALBEAR[52.73], CHZ-PERP[0], DEFIBULL[0.00000839], DOGE[.9847], ETH[0.00012803], ETHW[0.00012803], FTT[.09436], LUA[.04878], MKR[0], ROOK[.0009685], TRX[.000001], USD[0.00], USDT[0.00000024], WRX[.9692], XAUT[0.0004626] | | |
| 00751816 | | 1INCH[2.80640023], AKRO[363.21960046], AMPL[1.00061579], BAT[1.29067061], BNT[1.4261451], BTC[.3758572], CHZ[1], DOGE[18.6393732], ETH[1.08357677], ETHW[1.08314674], FTM[29.22229711], HNT[1.57252765], KIN[93078.54898422], LINA[74.63552781], LINK[21.24123731], LTC[46.70698359], MATH[4.65621462], MATIC[2.63769414], REEF[267.052587], REN[9.96591935], RSR[30.58456278], RUNE[2.88583297], SAND[2683.80915844], SOL[1.10873063], SUSHI[1.63319446], TOMO[9.18237116], TRU[.348749], TRX[2], UBXT[17], UNI[36.63244935], USDT[2.62321606], WAVES[1.10519143] | Yes | |
| 00751817 | | USD[0.16], USDT[0] | | |
| 00751818 | | USD[0.01] | | |
| 00751828 | | PTU[656], USD[0.23], USDT[0.00712143] | | |
| 00751831 | | USD[25.00] | | |
| 00751837 | | ALPHA[124], ATOM[9.3], BTC[0], COPE[50], ETH[0], EUR[0.00], FTT[31.49177561], KIN[850000], MATIC[249.9493175], MNGO[400], NPXS-PERP[0], SOL[10.58189445], SRM[42.9920751], USD[0.65], USDT[0], XRP[246.9544779] | | |
| 00751843 | Contingent, Disputed | USD[25.00] | | |
| 00751847 | | FTT[0.00651741], USDT[0] | | |
| 00751852 | | USD[0.00], USDT[0] | | |
| 00751854 | Contingent, Disputed | ADABULL[0], BTC[.01848705], BULL[0.40775855], USD[0.00], USDT[3.26054970] | | |
| 00751861 | | 0 | | |
| 00751862 | | ATLAS[1039.828], SOL[0.00050693], TRX[.000001], USD[0.00], USDT[0] | | |
| 00751864 | | BTC-PERP[0], USD[893.58] | | |
| 00751868 | | CHZ-PERP[0], DASH-PERP[0], GRT-PERP[0], LINA-PERP[0], RSR-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.00001], USD[-9.18], USDT[13.81455615], XRP-PERP[0] | | |
| 00751871 | Contingent, Disputed | CRV[0], FTT[0], GBP[0.00], RAY[0], SOL[0], USD[0.00], USDT[16.35947809] | | |
| 00751874 | | ATLAS[27826.11493350], USD[0.00], USDT[0] | | |
| 00751879 | | GBP[0.00], USD[0.00] | | |
| 00751881 | | AXS[1.99964], HNT[2.099622], USD[3.49] | | |
| 00751884 | | BTC[0], ETH[0], USD[0.00], USDT[0.00048150] | | |
| 00751888 | | DOGEBULL[0], USD[0.10], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00751892 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[40.9924437], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.098081], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001207], LUNA2_LOCKED[0.00002818], LUNC[2.63], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.35519829], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[10.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00751899 | | APT-PERP[0], AURY[.00000001], DFL[.00000001], ETHW[0], FLOW-PERP[0], FTT[.06117641], IMX-PERP[0], MATIC[.00000001], NFT (336716773376015749/FTX EU - we are here! #274301)[1], NFT (376938592083831942/FTX EU - we are here! #274305)[1], NFT (402815371410817630/FTX EU - we are here! #274301)[1, USD[0.06], USDT[0] | | |
| 00751900 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], SOL[0.00000891], SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00751906 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MANA[1], POLIS[0], REEF-PERP[0], SOL[0], USD[0.34], USDT[0] | | |
| 00751907 | Contingent, Disputed | BNB[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00751909 | | ENJ[.999335], USD[0.24], USDT[0.00000001] | | |
| 00751917 | | ADABULL[0], ALTBULL[0], BNBBULL[0], BTC[0.00000803], ETHBULL[0], LINKBULL[0], LTCBULL[23.0356224], THETABULL[0], USD[-0.02], VETBULL[0.13527429] | | |
| 00751920 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[33.5930621], FTT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC[50], OKB-PERP[0], RAY-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[74.4], TRX[.000006], USD[4.51] | | |
| 00751924 | | BNB[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000057] | | |
| 00751925 | | TRX[0], USDT[0] | | |
| 00751929 | | EUR[0.00], FTT[0], LTC[0], LUNA2-PERP[0], TRX[0], TRXBULL[0], USD[39.07], USDT[0], XRP[1583.215], XRPBULL[0] | | |
| 00751931 | | OMG[.19384424], SXPBULL[3.039392], USD[-0.02] | | |
| 00751932 | | BTC[0.00000745], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[0.98], XRP[0] | | |
| 00751940 | | USD[100.00] | | |
| 00751943 | | ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], CAKE-PERP[0], CLV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], FLM-PERP[0], IMX-PERP[0], REEF-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000954], USD[2.88], USDT[0.00001174] | | |
| 00751949 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[0.00000011], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00751951 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-22.30], USDT[157.79796714] | | |
| 00751952 | | BEAR[12591.18], TRX[.000002], USDT[.031974] | | |
| 00751955 | | BTC[0.00009699], USD[0.00], USDT[0] | | |
| 00751956 | | USD[7.78], USDT[0.04390045], XRP-PERP[-15] | | |
| 00751958 | | BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LUNC-PERP[0], USD[24.82] | | |
| 00751959 | | CHZ[1], SUSHI[2.76566814] | | |
| 00751964 | | TRX[.000051], USD[0.00], USDT[88.46341919] | | |
| 00751968 | | BTC[0.00919836], ETH[0], USD[220.75], USDT[0.00000201] | USD[0.00] | |
| 00751969 | | TRX[.573], USDT[1.22246304] | | |
| 00751970 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[5.58], USDT[0], WAVES-PERP[0] | | |
| 00751978 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], XRP[0.04367837], XRP-PERP[0] | | |
| 00751980 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[6.7073], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006360], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22778849], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[527.30], USDT[172.16301929], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00751983 | | ATLAS[4005.08593706], USD[2.52] | | |
| 00751985 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST[.0100009], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (478991267091071345/FTX EU - we are here! #165974)[1], NFT (493818843152613182/The Hill by FTX #350076)[1, OKB-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[1.56], USDT[0.00000001], USDT-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00751986 | Contingent, Disputed | BCHBEAR[872.8], BTC[0.00002903], ETH[.00000001], KNCBEAR[1.698], PAXGBEAR[0.00000283], USD[2.93] | | |
| 00751991 | | BAO[1], GBP[0.00], PUNDIX[0], UBXT[1], USD[0.00] | Yes | |
| 00751992 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.06], USDT[0], WAVES-PERP[0] | | |
| 00751993 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-0.06], USDT[0.07353796] | | |
| 00752001 | Contingent | AAPL-0930[0], ADA-PERP[0], AMZN-0624[0], APE-PERP[0], BTC[.00004693], BTC-PERP[0], DOGE[.74426], DOGE-PERP[0], ETH-PERP[0], FB-0930[0], FLOW-PERP[0], LTC[.079], LTC-PERP[0], LUNA2[3.90563817], LUNA2_LOCKED[9.11315573], LUNC[98223.07046139], LUNC-PERP[0], TRUMP2024[63.6], TRX[236.87230978], USD[-27.73], USDT[7.40473009] | | |
| 00752002 | | MATH[.0551125], TRX[.000002], USD[0.20], USDT[0.00000001] | | |
| 00752003 | | MAPS[546.636245], USDT[1.012281] | | |
| 00752005 | Contingent | BLT[.91365055], LUNA2[0.00078556], LUNA2_LOCKED[0.00183297], MAPS[.9171], MNGO[3], TRX[.000075], TRYB[100], USD[0.00], USTC[.1112] | | |
| 00752006 | | DOGE[0], ETH[0], RAY[0], RUNE[0], USD[0.22], USDT[0], XRP[0] | | |
| 00752007 | | CAKE-PERP[0], TRX[.000004], USD[3.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00752017 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.02309538], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.85], USDT[0.00000003], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00752022 | | TRX[.000001] | | |
| 00752024 | | BTC[0], ETH[0], OXY[.954115], USD[1.52], USDT[0.49124444] | | |
| 00752027 | | 1INCH[0], AKRO[16], BAO[21], BNB[0], CHZ[.06666167], DAI[.0022937], DENT[5], DOGE[1], ETH[0], EUR[0.00], GRT[0], KIN[17], MATIC[0.00001675], NFT (374210430396341873/FTX EU - we are here! #34361)[1], NFT (425500371960692183/FTX EU - we are here! #34107)[1], NFT (438463590669091810/FTX EU - we are here! #34264)[1], RAY[0], RSR[4], SOL[0], SXP[1.00148963], TRX[0.00079000], UBXT[10], USD[0.00], USDT[205.98196730], XRP[0] | Yes | |
| 00752028 | | FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00752031 | | OXY[309.9411], TRX[.000003], USD[1.80], USDT[0] | | |
| 00752032 | | ALPHA-PERP[0], FTT[8.99601498], TRX[.000002], USD[360.58], USDT[1042.99732167] | | USD[354.98], USDT[1030.644378] |
| 00752035 | | BTC-PERP[0], USD[0.00] | | |
| 00752038 | | MAPS[.4739], USD[2.63] | | |
| 00752039 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DASH-PERP[0], DEFIPERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.19], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00752042 | | DOGE[1], TRX[.000001], USDT[0.00000269] | | |
| 00752043 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LTCBULL[.007864], LTC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SRM-PERP[0], TRX[.000009], USD[0.00], USDT[0.02540560], YFI-PERP[0] | | |
| 00752045 | | ETH[0.00073111], ETHW[0.00073111], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00752047 | | AUDIO[1.00633966], DOGE[1], DOT[24.99146375], UBXT[1], USD[0.00] | Yes | |
| 00752049 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00996070], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[26.53], USDT[3.94559677], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00752053 | | ATLAS[613.78406417], BTC[0.0666467], ETH[.03364127], EUR[253.61], LTC[0.06037361], MATIC[3.28292311], SOL[11.99070800], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00752055 | | AURY[.00000001], BTC[0], RAY[0], SOL[0], USDT[1.25077947] | | |
| 00752057 | | BAO[1], BNB[0], BRZ[0], DENT[0], EUR[0.00], KIN[2], LINA[12.46030313], SHIB[8880.52417336], SXP[0], TRX[0], USDT[0.00000122] | Yes | |
| 00752062 | | ALCX-PERP[0], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], FTT[0.09082657], FTT-PERP[0], HXRO[.87526], KIN-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[42.99], XLM-PERP[0] | | |
| 00752066 | | TRX[.000005], USDT[10] | | |
| 00752068 | | MATH[.0934165], OXY[.99848], STEP[.07952085], USD[0.45], USDT[0] | | |
| 00752070 | | CHZ[0], EUR[0.00], KIN[1] | | |
| 00752073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.031106], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[67.53], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00752075 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[10], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO[3.69943], DODO-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[75052], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[400.00653765], FTT-PERP[0], GALA-PERP[0], GBTC[.00000001], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[.04829], HOT-PERP[0], ICP-PERP[0], IMX[.0886], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[1], KNC-PERP[0], KSM-PERP[0], LEO[.03749104], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.50684444], LUNA2-LOCKED[12.84930369], LUNC[1198126.970742], LUNC-PERP[0], MAPS[105.97501], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER[.001], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOIA-20211231[0], ONE-PERP[0], OXY[4.8963425], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[99.981], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.00338610], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00001], TRX-PERP[0], UNI[.05], UNI-20210625[0], UNI-PERP[0], USD[-60.64], USDT[0.50315849], WAVES-PERP[0], WRX[1.007642], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00752078 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.31], XLM-PERP[0], XRP-PERP[0] | | |
| 00752079 | | ALT-PERP[0], BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00752081 | | ALGO-PERP[0], AVAX-PERP[0], MATIC[0], USD[0.00] | | |
| 00752083 | Contingent, Disputed | ETCBEAR[.0005], ETH[.00081249], ETHW[0.00081248], USD[0.00] | | |
| 00752085 | | BCHBULL[.06301525], BSVBULL[36.97713], BULL[0.00000640], EOSBULL[9.746665], ETHBULL[0.00001961], USD[0.00], USDT[0.00033332] | | |
| 00752086 | | OXY[1005.0508], SOL[10.591919], USD[4.94] | | |
| 00752088 | | USDT[0] | | |
| 00752097 | | AKRO[1], BAO[1], KIN[1], TRX[1], USDT[0] | | |
| 00752105 | | FTT[0.01686699], FTT-PERP[0], STEP[.0364], USD[1.68] | | |
| 00752106 | | UBXT[0] | | |
| 00752108 | | MATIC[.01], NFT (465334975472911273/FTX Crypto Cup 2022 Key #8966)[1], NFT (545382038952711571/The Hill by FTX #12366)[1], TRX[.957187], USD[0.09], USDT[0.68173408] | | |
| 00752111 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.73], WAVES-PERP[0] | | |
| 00752113 | | DOGE[.21036], TRX[.000046], USDT[0] | | |
| 00752115 | | ETH[.00167567], ETHW[.00167567] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00752116 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0.00000097], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000582], BNB-PERP[0], BSV-PERP[0], BTC[0.00000810], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[0.00000615], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.02066996], FTT-PERP[0], GME-2021026[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.00000772], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[-0.34], USDT[2.81285764], XRP-PERP[0], ZIL-PERP[0] | | |
| 00752119 | | ADA-PERP[0], BTC[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FRONT[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAMP-PERP[0], REEF-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRYB[0], USD[0.00] | | |
| 00752122 | | USD[14.37] | | |
| 00752127 | | BRZ[.3989], OXY[.0725], TRX[.000004], USD[1.64], USDT[.005577] | | |
| 00752129 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00351627], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00752135 | | TRX[.000006], TRX-PERP[0], USD[-0.02], USDT[.76479956], ZEC-PERP[0] | | |
| 00752136 | Contingent | ATLAS-PERP[0], DAI[4315.17996], ETH[.37292913], FTT[0.03449134], LUNA2[0], LUNA2_LOCKED[10.98347805], USD[0.00], USDT[0.32656450] | | |
| 00752137 | Contingent | FTT[1000], SRM[28.99184037], SRM_LOCKED[395.74974798], USD[0.00] | | |
| 00752145 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MBS[25], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00752148 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00752149 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[30.5], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[.095364], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.76472895], CEL-PERP[0], COPE[2.515645], CRO-PERP[0], DOGE-PERP[0], DYDX[.071044], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[.0905], ICP-PERP[0], IMX[.086019], INTER[.090595], KIN-PERP[0], KNC-PERP[0], LOOKS[1.1469], LOOKS-PERP[0], LUNA2[1.15246254], LUNA2_LOCKED[2.68907926], LUNC[250951.14450851], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[9344], MER-PERP[0], MKR-PERP[0], MOB[0.44906690], NEAR-PERP[0], NEX[0.95345], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.1385], POLIS-PERP[0], PSY[.905], RAY[.98898], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.001], SOL-PERP[0], SOS-PERP[0], SPELL[92.4], SPELL-PERP[0], SRM-PERP[0], STEP[.3930565], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[1.08653696], USDZ[558.411], USDT[97.33091856], USTC-PERP[0], WAVES-PERP[0] | | |
| 00752150 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008975], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00035996], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.16], USDT[0.00521352], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00752151 | | ATLAS[5072.46376812], CQT[53.35756411], LTCBULL[.0044729], POLIS[50.72463768], SXPBULL[4259.241525], SXP-PERP[0], TRX[.000011], USD[0.68], USDT[0] | | |
| 00752152 | | FTT[0.03424026] | | |
| 00752159 | | ANC-PERP[0], APE-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA[9.9335], LUNC-PERP[0], SOL[.0005234], SOL-PERP[0], TRX[.000844], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XEM-PERP[0] | | |
| 00752162 | | DOGE[62.98866], ETH[.01399748], ETHW[.01399748], FTM[23.99568], USD[1.55], USDT[.8144662], XRP[50.96787] | | |
| 00752163 | | FTT[0.01379181], MATIC[0], USD[0.66], USDT[0] | | |
| 00752164 | | ETH[0], RSR[0], USDT[0] | | |
| 00752167 | | USD[0.13], USDT[.006287] | | |
| 00752170 | Contingent, Disputed | USDT[0] | | |
| 00752171 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[.51835], DOGE-PERP[0], FIL-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[.003955] | | |
| 00752176 | | USDT[0] | | |
| 00752177 | | ADA-PERP[0], AXS-PERP[0], BAT[6.92234825], BNB[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MTL-PERP[0], SHIB[724920.25569366], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.50429723], TRX-PERP[0], USD[0.65], XEM-PERP[0] | | |
| 00752178 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00005996], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037429], ETH-PERP[0], ETHW[.00037429], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[20.9853], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00752180 | | BTC[.00024096], LTC[.00330857], TRX[.322421], UNI[.0417], USD[0.15], USDT[0] | | |
| 00752184 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01044409], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00752188 | | ALT-PERP[0], BTC[0], CQT[0], DEFI-PERP[0], SHIT-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00752190 | | FTT[0.06198516] | | |
| 00752192 | | ASD[0], AVAX-PERP[0], BAO[920.2], BNB[0], BNB-PERP[0], FTT[.09601], KIN[0], LTC[0.00403598], USD[2.38] | | |
| 00752197 | | SOL[.00046528] | | |
| 00752198 | | BNB-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00752199 | | BTC[0], ETHBULL[0], USD[0.00] | | |
| 00752202 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00752204 | | OXY[.9874], TRX[.000004], USD[0.00], USDT[0] | | |
| 00752206 | Contingent, Disputed | BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], ETH-20210625[0], ETH-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], TRX[.000003], USD[365.57], USDT[0.00000002], XRP-PERP[0] | | |
| 00752212 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NPXS-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.011], USDT[0.00017433], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00752217 | | ALGO-PERP[0], BCH[0.00042839], BTC-PERP[0], ETH-PERP[0], ROSE-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00752219 | | USD[25.00] | | |
| 00752234 | | BTC-PERP[0], USD[0.48] | | |
| 00752235 | | DENT[44.93990787], ETH[.00089346], ETHW[.00089346], EUR[0.01], PUNDIX[0.14129170], REEF[20.47759415], TOMO[.27891048], XRP[4.06042066] | | |
| 00752236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00053064], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00418557], ETH-PERP[0], ETHW[-0.00415960], SOL-PERP[0], USD[59.49] | | |
| 00752247 | | BAO[0], CHZ[5.24773842], COMP[0], ETH[0], RSR[8.2786], USD[0.13] | | |
| 00752249 | | CEL[0], REEF[0], USD[0.00] | | |
| 00752254 | | COPE[33], USD[2.59], USDT[0] | | |
| 00752256 | | TRX[.000001], USDT[49] | | |
| 00752257 | | USD[0.21] | | |
| 00752259 | | FTT[2.94667877], USD[1.80], USDT[0] | | |
| 00752261 | | NFT (293254672572281732/FTX EU - we are here! #285357)[1], NFT (493470788787386539/FTX EU - we are here! #285350)[1], TRX[.326475], USD[0.00], USDT[0] | | |
| 00752262 | | AXS[9.2], BCH[.99936825], BNB[0], BTC[0], CONV[26980], CRV[140], ETC-PERP[0], ETH[1.60600000], ETHW[1.60600000], FTT[75.51279500], KIN[9910000], LINK[40.27454048], MAPS[516], RAMP[2784], SOL[51.26], TRX[.000169], USD[5285.21], USDT[32987.67976460], XRP[1802.80034], YFI[0] | | |
| 00752264 | | BAO[2], DENT[1], ETH[.00000015], ETHW[.00000015], KIN[2], MATIC[13.05863189], TRX[.000074], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00752268 | | BTC[.0000583], ENJ[.08447], GBP[0.00], SOL[.71253314], TRX[.000002], USD[-0.92], USDT[0.02400126] | | |
| 00752270 | | BTC-PERP[0], COPE[1.958], ETH-PERP[0], EUR[6.82], LTC-PERP[0], RAY[.003], SOL-PERP[0], STEP[.00000001], USD[155.08], USDT[1.33071901] | | |
| 00752271 | | ADABULL[0], AVAX-20210326[0], USD[0.00] | | |
| 00752272 | | MAPS[234.843725], USDT[.4009549] | | |
| 00752274 | Contingent, Disputed | BTC[0], USDT[0.04512100] | | |
| 00752279 | | TRX[.000003], USDT[0] | | |
| 00752281 | | DOGE-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 00752284 | | BTC[.18801592], RAY[949.3365], USD[245.01], XRP[.148281] | | |
| 00752286 | | BNB[.10379716], BTC[0.74565006], BTC-PERP[0], DOGE[7070.42141069], DOGE-PERP[0], ETH[6.56552674], ETH-PERP[0], ETHW[6.56552674], EUR[0.48], FTT[89.15923521], MOB[2.59575996], RAY[884.80559011], RAY-PERP[852], SHIB[24490750.56861258], SOL[131.09048282], SRM[356.79380101], SRM-PERP[377], TRYB[82.84239467], USD[2513.75], USDT[12.83690256] | | TRYB[64.456915], USDT[11.851527] |
| 00752287 | Contingent, Disputed | ETH[0], PAXGBEAR[0.00000039], USD[1.79], USDTBULL[0.00000881] | | |
| 00752288 | | COIN[1.0098081], FTT[2.699012], TRX[.000001], USD[0.38], USDT[0] | | |
| 00752289 | | BTC[.00000505] | | |
| 00752291 | | TRX[.000002] | | |
| 00752295 | | FIDA[.045104], OXY[.513684], RAY[.32949808], TRX[.000001], USD[0.00], USDT[0] | | |
| 00752300 | | BTC[0.00018998], EUR[0.00], GBP[0.00], MKR[0], YFI[0] | | |
| 00752301 | | SHIB-PERP[0], USD[0.01] | | |
| 00752302 | | ETH[0.00090224], ETHBULL[0], ETHW[0.00090224], EUR[0.00], THETABULL[0], USD[0.00], USDT[0] | | |
| 00752315 | | BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], FTT[0], RUNE[0], SOL[0], SRM[103.28737788], USD[0.08], USDT[0.00005000] | | |
| 00752316 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], IP3[179.905], QTUM-PERP[0], USD[868.78], USDT[20.30894829], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00752318 | | COPE[.17937745], ETH[0], FTT[14.68044352], SRM[112], USD[4.77], USDT[3.07012140] | | |
| 00752320 | | BNB[.00188825], MAPS[.19174], USDT[0] | | |
| 00752321 | | USD[0.05] | | |
| 00752332 | | USD[0.00] | | |
| 00752335 | | TRX[.000002] | | |
| 00752336 | | DOGE[.76920947], FTT[0], GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 00752340 | | ETH[0], USD[1.96], USDT[0.49706192] | | |
| 00752342 | | BNB[0.00000001], BRZ[0], BTC[0], ETH[0.14921874], FTT[25.00000001], LOGAN2021[0], SOL[991.44560123], USD[0.20] | | |
| 00752349 | | ALICE[.099848], MANA[.99981], USD[0.01] | | |
| 00752360 | | DOT-PERP[0], ETH[0.00011235], ETHW[0.00011235], OXY[0], OXY-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 00752363 | | BTC[0], COIN[0.07531702], DOGE[3], LTC[0], USD[2.28] | | |
| 00752364 | | AXS[.49994], BTC[.0014997], DOGE[59.988], FTT[2.19956], MANA[5.989718], POLIS[3.9992], SHIB[1298940], SLP[1199.7672], USD[1.62] | | |
| 00752369 | | SRM[.8474], USD[0.00], USDT[.71123131] | | |
| 00752373 | | LOOKS-PERP[0], TRX[.972451], USD[2.49], USDT[0.06170000] | | |
| 00752380 | Contingent, Disputed | TRYBBEAR[0.00000458], USD[2.42] | | |
| 00752384 | | DOGE[1], KIN[0], REEF[0.00004347] | | |
| 00752388 | | COPE[46.99468], TRX[.000001], USD[0.01], USDT[-0.00901369] | | |
| 00752395 | | AUDIO[30.373522S], DENT[20257.72008431], KIN[7043987.42975372], PUNDIX[15.5545425], REEF[4383.03042071], USD[0.77] | | |
| 00752399 | | BAO[1], EUR[0.00], KIN[2], USDT[25.56567515] | Yes | |
| 00752401 | | ATLAS[133360], ENJ[.956455], FTT[0.09242030], KIN[4317127.2], REEF[141635.74955], STEP[0.00834693], TRX[.000001], USD[0.29], USDT[0], WRX[.557455], XRP[.36527] | | |
| 00752406 | | LEOBULL[.0000762], USD[26.45], USDT[.00616628] | | |
| 00752407 | | USD[25.00] | | |
| 00752409 | | RAY[74.38391149], TRX[.000004], USD[5.35], USDT[0.02301301] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00752412 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00002], USDI-45.98], USDT[52.64821000], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00752413 | | ATLAS[441.44309195], ATLAS-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00752414 | Contingent | ETH-PERP[0], FTT[75.51642318], MATIC[580], SNX[96], SRM[84.29464297], SRM_LOCKED[2.0755155], USD[0.00], USDT[0.00000001] | | |
| 00752417 | | BTC[.00000343], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00752419 | | AKRO[1], ETH[7.24135494], ETHW[7.24406679], FTT[.00134084], GMT[.58224746], SECO[1.00469176], USD[733.21], USDT[.20124804] | Yes | |
| 00752422 | | DOGE[6.9951], TRX[.000001], USDT[7.1161285] | | |
| 00752424 | | ATLAS[3029.912], BTC-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 00752429 | Contingent, Disputed | FTT[0], TRX[.000002], USDT[0.00000037] | | |
| 00752433 | Contingent, Disputed | ASD[.044238], USD[25.00], USDT[0] | | |
| 00752437 | | DOGE[4811.5932], ETH-PERP[0], FTT[286.74264], MATIC[599.88], SHIB[999300], SUSHI[8.9982], XRP[999.8] | | |
| 00752440 | | BTC[0], DOT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00752442 | Contingent, Disputed | PAXGBEAR[0.00000360], USD[2.10], USDT[0.00873248] | | |
| 00752444 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000147] | | |
| 00752445 | | 0 | | |
| 00752447 | Contingent | LUNA2[0.01152237], LUNA2_LOCKED[0.02688554], LUNC[2509.021328], USDT[0.00469150] | | |
| 00752453 | | DOGE[168.8817], ETH[.0008], ETHW[.0008], FTT[0.08283538], MEDIA[.008673], OXY[38.1163], RAY[.52266025], RUNE[13.42741052], SOL[.06210534], TRX[.000002], USD[0.00], USDT[0.31466079] | | |
| 00752457 | | ADABULL[0.00007933], BNBBULL[0.00000705], BULL[0.00000975], COMPBULL[.091456], DEFIBULL[.00092019], DOGEBULL[0.00890711], ETHBULL[0.00002257], LINKBULL[.056949], MATICBULL[.93467129], SHIB[80525], SUSHIBULL[36852.584], THETABULL[11.15467882], TRX[.000005], USD[0.32], USDT[0.00069854], VETBULL[.06600655], XRP[.88596], XRPBULL[0.29416437], YFI[0.00063795] | | |
| 00752458 | | USDT[0] | | |
| 00752461 | | BTC[0] | | |
| 00752464 | | FTT[1.04252761], USDT[0.00000038] | | |
| 00752465 | | FTT[0.05196930], USD[0.20] | | |
| 00752468 | | BNB[0], FTT[.00000087], KIN[2], NFT (480471267253139134/FTX EU - we are here! #59369)[1], NFT (531598764544259682/FTX EU - we are here! #59121)[1], NFT (544142939095894876/FTX EU - we are here! #59326)[1], SOL[0.00000001], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00001039] | | |
| 00752471 | | ATLAS[69.986], BNB[0], FTT[0], RAY-PERP[0], USD[0.31], USDT[0.00836813] | | |
| 00752475 | | BALBEAR[19.0285], BTC[.00000337], HTBEAR[.82405], PRIVBEAR[.082216], USD[0.01], USDT[0.97086796] | | |
| 00752476 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 00752477 | | COIN[6.26900560], USD[-32.92] | | |
| 00752478 | | ATLAS[5689.29], DOT[234.65306], KIN[30723720], LINK[82.4], MANA[805], TRX[.000024], USD[2.20], USDT[1.35142893] | | |
| 00752479 | | BTC[.00689517], ETH[.0479664], ETHW[.0479664], GRT[43.9692], LINK[7.69461], RAY[25.9818], RSR[3587.487], SRM[16.9881], USD[0.57] | | |
| 00752481 | | OXY[8.994015], RAY[9.99335], TRX[.000003], USD[0.59], USDT[0] | | |
| 00752484 | | OXY-PERP[0], RAY[.995345], TRX[.000001], USD[0.00] | | |
| 00752487 | | USDT[0] | | |
| 00752491 | | BTC[0], ETH[.02799496], ETHW[.02799496], FTT[0.43146508], LTC[.249955], MTA[10.99802], OXY[19.9964], RAY[4.9991], REEF[1329.7606], RSR[1649.451], SOL[3.099442], SRM[5.99892], UNI[.949829], USD[0.19], USDT[0.00000001] | | |
| 00752498 | | FTT[0.00789638], USD[0.00], USDT[1.32165271] | | USDT[1.215669] |
| 00752500 | | ATLAS[269.9145], BTC-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[424.93638787] | | |
| 00752503 | | FTT[.0867665], MER-PERP[0], MNGO[1123.58159519], MNGO-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00752505 | | 0 | | |
| 00752506 | | ALICE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007249], BTC-PERP[0], FTT[25.2063162], LINA[9.517], LINK[.0560687], SHIB[15189360], TRX[.000003], USD[-13219.86], USDT[15526.52157477] | | |
| 00752507 | | BNB[0.83256272], BTC[0.00184065], CHZ[219.9307], ETH[0.58879219], ETHW[0.58879219], GENE[3.99928], LINK[12.10312157], SOL[5.33], TRX[451.49342996], USD[0.98], USDT[10.72413757] | | BNB[.807413], BTC[.001821], LINK[4.055952], TRX[401.813312], USD[0.96] |
| 00752508 | Contingent | ASD-20210625[0], CHZ-PERP[0], CRO-PERP[0], FTM[.4905], LINA[9.587], SRM[547.70701839], SRM_LOCKED[2.59566981], USD[-0.18] | | |
| 00752510 | | BNB[.000012], RAY[.994015], TRX[.723252], USD[0.01], USDT[0] | | |
| 00752512 | Contingent | 1INCH-PERP[0], ADABEAR[990494], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[992531], ALGOBULL[8947], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[4813.29180617], ATLAS-PERP[0], ATOMBEAR[739665.74], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBEAR[5999506], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL[.02314], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00001325], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINKBEAR[97284], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03522044], LUNA2_LOCKED[0.08218103], LUNA2-PERP[0], LUNC[7669.32596982], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00000002], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00999734], SRM_LOCKED[.11708106], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.010123], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00752513 | | USD[0.00], USDT[0] | | |
| 00752518 | | ALGO-PERP[0], ASDBULL[.3437592], ETC-PERP[0], TRX[.000001], USD[0.00], USDT[0.01501942] | | |
| 00752520 | | BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00960812], LOOKS-PERP[0], MATIC-PERP[0], USD[4.66] | | |
| 00752523 | | USD[0.00], USDT[0.00000003], VET-PERP[0] | | |
| 00752530 | Contingent, Disputed | BTC[0], ENJ-PERP[0], DOGE[0], ENJ[0], ETH[.00000001], ETH-PERP[0], FTT[0.02122882], LTC[0], SHIB[0], SHIB-PERP[0], SOS[0], TONCOIN[0], TRX[0], TRY[0.00], USD[324.50], USDT[0], XRP[0] | | |
| 00752534 | | AKRO[0.00000629], AUDIO[0], BAL[0.00000001], BAO[0], BCH[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FTT[0], KIN[0], LINA[0], MATH[0], MATIC[2.25609110], MOB[0.00000001], OXY[0], PERP[0.00000002], RAY[0], REEF[0], RSR[0], SHIB[0.00085100], SOL[0.05912578], SRM[0], SUSHI[0], TRX[0], UBXT[0.00001372], USD[0.00], XRP[0] | Yes | |
| 00752538 | | TRX[.000002] | | |
| 00752544 | | AURY[.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.01200001], ETH-PERP[0], ETHW[.01200000], LTC[0], MAPS-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00752545 | | BTC[0.00018601], SOL[11.10786365], TRX[.002243], USD[0.58], USDT[403.19473863] | | SOL[10.957917], USDT[50] |
| 00752546 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[242.942], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.09831595], LINK-PERP[0], LUNA2[0.00436459], LUNA2_LOCKED[0.01018405], LUNC[950.4], SOL[15.47406968], SOL-PERP[0], USD[0.18], USDT[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00752549 | | TRX[1.000001], USDT[0] | | |
| 00752553 | | ADA-PERP[0], DOGE-PERP[0], FLM-PERP[0], KSM-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 00752556 | | BAO[6], CAD[0.00], DENT[2], DOGE[.01157645], KIN[2.47777849], RSR[1], SHIB[38.63229149], SLRS[.00013523], SUN[.00830394], TRX[1], USD[0.00] | Yes | |
| 00752559 | | CAKE-PERP[0], DOT-PERP[0], EUR[59.00], OXY[.7865], RUNE[0.04382063], TRX[.000004], USD[0.00], USDT[0] | | |
| 00752562 | | OXY[85.98], USDT[18.08146608], XAUT[.01039792] | | |
| 00752563 | | AXS[.09991], ETC[0.00000363], FTT[3.09937], SHIB[1099802], SOL[1.32888252], TRX[.000004], USD[14.91], USDT[0.88115154] | | |
| 00752565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[100], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[1.6355], CRO-PERP[460], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-123[0], DOGE-PERP[5000], DOT-PERP[11.9], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[4.3], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[50], MANA-PERP[0], MATIC[12.89396119], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[4350], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-117.31], USDT[93.96614193], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[90.92803055] |
| 00752568 | Contingent | BTC[0.00005937], LUNA2[0.02389900], LUNA2_LOCKED[0.05576200], LUNC[5203.84], MOB[215.91621305], USD[0.08], USDT[0.81831747] | | |
| 00752572 | | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00752574 | Contingent | BTC[0], ETH[0], EUR[9900.06], FTT[25.09604663], FTT-PERP[0], SRM[.0136113], SRM_LOCKED[7.86280778], USD[10426.44], USDT[0] | | |
| 00752575 | | USDT[.07333284] | | |
| 00752577 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00752578 | | ADABEAR[22002200], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETHBEAR[282958], LTCBEAR[63.413], PERP[0.01972127], USD[0.00] | | |
| 00752580 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00752583 | | USDT[0.85514713] | | |
| 00752584 | | FTT[17.996296], SOL[1.71019114], USD[0.00], USDT[26.70629472] | | |
| 00752588 | | USD[0.00], USDT[0.00209058] | | |
| 00752589 | Contingent | ALEPH[11125.50865918], ATOM[0.01000000], FTT[200.10421537], LUNA2[0.19450884], LUNA2_LOCKED[0.45385396], LUNC[24354.71], SOL[0.10000000], TRX[.000045], UBXT[100243.08358], USD[90.40], USDT[0.00000005] | | |
| 00752591 | | 0 | | |
| 00752594 | | BTC[.00064977] | | |
| 00752596 | | ATLAS[21105.90431975], FLOW-PERP[0], OXY-PERP[0], PORT[1003.40484], RAY-PERP[0], SOL[.00020119], SRM-PERP[0], TRX[.000001], USD[0.06], USDT[0.00000001] | | |
| 00752599 | | BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210603[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210621[0], BTC-MOVE-20210625[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210701[0], BTC-MOVE-20210703[0], BTC-MOVE-20210708[0], BTC-PERP[0], CAKE-PERP[0], CLV[191.4], COPE[283], CRV[111], DOGE[432], ETH-PERP[0], FTT[.23612851], LINK[1], MATIC[.0069], SOL[1.5], SOL-PERP[2.5], SRM[13], TRX[.000001], USD[508.78], USDT[2.26099045] | | |
| 00752602 | | ADA-PERP[0], ATLAS[13200.46519836], AUDIO[0], BCH[0.01760078], BTC[0.00001177], BTT[0], CHR[0], CHZ[0], CRO[0], CRV[0], DAWN[0], DENT[0], EDEN-PERP[0], ENJ[0], ETH[0.00046919], ETHW[0.00046809], FTM[0], FTT[0.00114704], GRT[0], HXRO[0], KBT[0], KIN[0], KNC[0], LINA[0], MANA[0], MTA[0], NEAR[0], OXY[1005.69281814], POLIS[0], PSY[0], RAY[100.97789062], REEF[0], RUNE[0], SECO[0], SHIB[0], SOL[0.02525527], SPELL[0], SRM[0], SUN[0], TONCOIN[0.03542740], TRX[0], UNI[0], USD[0.00], USDT[0], VETBULL[0], XRP[0] | | BCH[.000008], SOL[.000017] |
| 00752604 | | APE[10.41460716], BAO[4], CAD[0.00], CHZ[1], CRO[58.50904192], DENT[2], DOGE[176.12647398], KIN[3], LINA[193.91084911], SHIB[15639020.59683229], SOL[2.19909206], TRX[381.58958009], TRYB[180.3347073], UBXT[2], USD[0.00] | | |
| 00752605 | | BTC[0], LTC[2.690733], SOL[.0095], USDT[0.01906440] | | |
| 00752606 | Contingent | BTC[0], DOGE[0], ETH[25.03580940], EUR[0.00], FTT[515], MOB[0], SOL[0], SRM[1482.34363444], SRM_LOCKED[267.44216264], USD[0.00], USDT[0] | | |
| 00752608 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0], CHZ[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00752612 | | ADA-PERP[0], BTC-PERP[0], CHZ-2021032[6]0, KSM-PERP[0], MATIC-PERP[0], USD[0.80] | | |
| 00752613 | | BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021062[5]0, FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[-0.01], USDT[.02177826], WAVES-PERP[0] | | |
| 00752615 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.06], WAVES-PERP[0] | | |
| 00752617 | | BTC[0.00000876], ETH[0.00000089], ETHW[0.02983779], LTC[0.02086704], USD[-101.75], USDT[165.01549074] | | ETH[.029788], LTC[.020779] |
| 00752619 | | BRZ[1926.10780152], FTT[1.513475], USDT[0.00000040] | | |
| 00752623 | Contingent, Disputed | BTC[0], USD[0.03], USDT[0] | | |
| 00752625 | Contingent | AXS[.00000001], BNB[1.01048201], BTC[0], DAI[0], ETH[258.34616844], ETHBULL[9.19369213], ETHW[0.00084712], FTT[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063523], MATIC[456670.28265501], PAXG[531.87456709], RON-PERP[0], SAND[.0933675], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[28070.06], USDT[0.12840951], WBTC[.08257601], XAUT[.61497446] | | |
| 00752626 | | USD[0.01] | | |
| 00752630 | | USD[1.80] | | |
| 00752631 | | BTC-PERP[0], ETH[0], FTT[0.01694096], LINK-PERP[0], SOL[0.00], USD[0.00], USDT[0] | | |
| 00752632 | | BNB[0], BTC[0], FTM[0], FTT[0], PERP[0], SOL[0.00015963], USD[0.00] | Yes | |
| 00752637 | Contingent | ALICE[.05864], APE[.01391459], ATLAS[6.024], ATOM[.055604], AVAX[.04792], BNB[.00275788], BTC-PERP[0], CRV[.7918], DYDX[.073288], ENJ[.7442], FIDA[.937901], FTT[.00753418], GALA[8.452], GENE[.02012], GT[.00443], IMX[.00592666], KIN[913.4712], LUNA2[0.00215889], LUNA2_LOCKED[0.00503741], LUNC[.002594], LUNC-PERP[0], MAPS[.6718], MEDIA[.008728], OXY[.876025], PEOPLE[4.286], RAY[.437796], REAL[.08], SAND[.821], SHIB[97000], SOL[.006597], TRX[.000904], USD[0.01], USDT[0], USTC[.3056], XRP[.386997] | | |
| 00752642 | | OXY[.9319], RAY[.9956], TRX[.000001], USD[0.98], USDT[0] | | |
| 00752643 | | ETH[.00000001], ETHW[.00000001], RUNE-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00103940] | | |
| 00752644 | | FTT[0.07598164], MNGO[9.4996], OXY[135.97552], RAY[98.935533], SOL-PERP[0], SRM[368.883522], USD[4.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00752846 | | BTC-PERP[0], DOGE-PERP[0], LINA-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00752847 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[200], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[41.64], USDT[0] | | |
| 00752652 | | ATLAS[9.806], ATLAS-PERP[0], ETH[0.00016844], ETH-PERP[0], ETHW[0.63477981], OXY[.974392], SOL[.00952], USD[0.08], USDT[891.27997200] | | |
| 00752653 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00752656 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-1108[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[46.87], USDT[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00752657 | | AGLD-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], JST[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMI-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.06], USDT[0.00000002], XRP-PERP[0] | | |
| 00752658 | | TRX[614.79775422] | | |
| 00752663 | Contingent | BNB[0], BTC-PERP[0], FLOW-PERP[0], FTT[0.22858976], ICP-PERP[0], SOL[0], SRM[.00419385], SRM_LOCKED[.01599255], SUSHI[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00752669 | | BTC[0], USDT[0] | | |
| 00752671 | | BRZ[5.86258502], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000804] | | |
| 00752676 | | CEL-PERP[0], FTT[.01444978], NFT [301202429080086168/FTX EU - we are here! #225567][1], TRX[.000057], USD[0.00], USDT[0] | | |
| 00752678 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000044], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00007318], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00752679 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], MTL-PERP[0], SNX-PERP[0], THETA-PERP[0], TRU-20210625[0], TRX-PERP[0], TRYB-20210625[0], USD[-0.04], USDT[3.72000000] | | |
| 00752680 | | DOGE[0], USD[0.00], USDT[0.00434066] | | |
| 00752683 | | 0 | | |
| 00752684 | | CHZ[0], TRX[0] | | |
| 00752685 | | TRX[.000003], USDT[0] | | |
| 00752686 | Contingent | 1INCH[114.12489459], 1INCH-20210924[0], BTC[0.00000153], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02506612], FTT-PERP[0], LUNA2_LOCKED[284.2739133], LUNC-PERP[0], SRM[32.64876005], SRM_LOCKED[.55012771], USD[0.18], USDT[0.09890078], USTC-PERP[0] | | |
| 00752687 | | BTC[0], LTC[.00572466] | | |
| 00752690 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.0732925], TRX[.000002], UNI[.03698751], USD[3.70], USDT[360.03809947], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00752697 | | USD[0.01] | | |
| 00752700 | | BTC[0], SNX[23.24727540], UNI[5.98961279], USDT[0.00000009] | | |
| 00752701 | | ATLAS[9.6105], NFT [303289086147308833/FTX EU - we are here! #32097][1], NFT [433618362399026622/FTX EU - we are here! #32038][1], NFT [537349183120718216/FTX EU - we are here! #31775][1], SXP[.089378], USD[0.00], USDT[0] | | |
| 00752705 | | CEL[.93425692], TRX[.000002], USD[-0.06], USDT[0] | | |
| 00752708 | | BAO[2], ETH[0], FIDA[0], KIN[8983.27662470], TRX[.000002], USDT[0.00001609] | Yes | |
| 00752709 | | USD[25.00] | | |
| 00752711 | | BAO[1], TRX[138.05991579], USD[0.00] | | |
| 00752713 | | MAPS[.34374], USDT[0] | | |
| 00752715 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN[349933.5], KIN-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX[24.195402], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[8.2716324], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-27.08], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00752717 | | USD[0.00], USDT[0] | | |
| 00752723 | | ATLAS[5818.3508], ATLAS-PERP[0], HNT-PERP[0], HOT-PERP[0], MANA[292.89322], REEF-PERP[0], SAND[77.98518], SHIB[17996580], USD[0.28], USDT[0.00000001] | | |
| 00752724 | | AAVE[0.32723517], ADAHEDGE[20.23293478], ALICE[9.90306699], ATLAS[11603.88028333], AVAX[0.73301666], AXS[0.93382265], BAT[41.56117194], BNB[0.05739002], BTC[0.00754376], CHZ[328.23067124], CRO[476.03318757], DOGE[892.07319391], DOGE-PERP[0], ETH[0.40928966], ETHW[0.40732901], GAL[8.09277886], GALA[592.18657987], GOG[212.98952193], HNT[4.43261521], HT[3.64618468], LINE[16.62968711], LRC[43.13714872], LTC[0.56169679], MANA[48.95741039], MATIC[70.78276656], MTA[64.36584847], NEAR[6.5464617], OKB[1.88874352], OMG[10.09288506], RUNE[9.45683770], SAND[116.67441602], SHIB[2484028.80668094], SOL[1.07516506], TRX[1152.43633244], UNI[2.00602972], USD[0.00], USDT[0.22671545], XRP[91.89658508] | | AAVE[.326829], AVAX[.729921], AXS[.676679], BNB[.055788], BTC[.007477], DOGE[417.801213], ETH[.403954], ETHW[.407076], HT[5.338684], LTC[.540636], MATIC[66.90286], OMG[2.815997], SOL[.4402427], TRX[1005.478709], USDT[.22129438], XRP[88.127457] |
| 00752725 | | TOMOBULL[.9993], USD[10.46], USDT[0.00298753] | | |
| 00752729 | | BTC[0], USD[0.00], USDT[0] | | |
| 00752732 | | ADA-PERP[0], GRT-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00752735 | | ASDBULL[0], BNBBULL[0], DOGEBULL[0.00089700], LINKBULL[0], RAY[17.99051291], THETABULL[.10141944], TRXBULL[7.697891], USD[0.06], USDT[0.05452848], XRPBULL[12260.3830915] | | |
| 00752742 | | TRX[.000003], USD[0.66], USDT[.002763] | | |
| 00752744 | Contingent | ATLAS[0], BNB[0.00617497], BTC[0.00490273], DOGE[2], POLIS[241.59873205], SOL[0], SRM[18.45722389], SRM_LOCKED[89.34018871], USD[0.00], USDT[31.74616744] | | |
| 00752745 | | BNB[0], TRX[.011631], USD[0.00] | | |
| 00752748 | | ALPHA-PERP[0], ASD-PERP[0], BCH-PERP[0], CRV-PERP[0], FLM-PERP[0], HT[.05422], HT-PERP[0], LEO-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000002], USD[-0.01], USDT[0.12212848] | | |
| 00752751 | | MAPS[0] | | |
| 00752752 | | CRO[40], FTT[.6], LTC[.887], TRX[0.68833444], USD[0.69], USDT[0.00000001], XRP[206.681282] | | |
| 00752755 | | APE-PERP[0], ETH[.029], ETH-PERP[0], ETHW[.029], TONCOIN[.98], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00752756 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00052372], ETH-PERP[0], ETHW[.00052372], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00752758 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], KAVA-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0.00017430], WAVES-PERP[0], XLM-PERP[0] | | |
| 00752759 | | BTC-PERP[0], DOGE-PERP[0], USD[4.62], USDT[99.2] | | |
| 00752762 | Contingent | AXS[12], COPE[.9344], FTT[25.09], LUNA2[0.00382696], LUNA2_LOCKED[0.00892958], LUNC[833.33], RUNE[29.85814], SOL[41], USD[4255.10], USDT[1.6163], WRX[.9722], XRP[1696] | | |
| 00752764 | | FTT[0.17436833], USD[2.01], USDT[0] | Yes | |
| 00752766 | | RAY[3.96006722], USDT[0.00000006] | | |
| 00752767 | | AKRO[1], BAO[9], C98[42.33491881], DENT[2], FTT[10.32140489], GBP[0.00], KIN[9], OKB[6.23297112], ORBS[.01037769], REEF[4895.2962533], RSR[5], SOL[.1.40305068], TRX[6], UBXT[6], USD[0.00], USDT[0.00125821] | Yes | |
| 00752771 | | TRX[.000001] | | |
| 00752774 | | BOLSONARO2022[0], BTC[0.14199303], DOGE[308], DOT[.1], FTT[27.795212], LINK[214.8], LTC[.04668], USD[977.62], USDT[735.28893891] | | |
| 00752778 | | AKRO[386.17113469], ASD[3.72270056], BAO[3920.99303202], BRZ[14.78343868], CHZ[4.79422372], CONV[79.8571418], CRO[35.63040585], CUSDT[121.75671148], DENT[227.28201227], DMG[37.40479467], EUR[0.00], HXRO[8.15718756], JST[165.18912761], KIN[11560.46941338], LINA[16.65323023], LUA[18.50988215], MAPS[12.00330831], MATIC[7.48490019], PUNDIX[0], REEF[199.11080683], RSR[28.53938976], SHIB[226090.98077823], SPELL[482.52706562], STMX[159.76301572], SUN[415.81013458], TRU[30.65044284], TRX[148.19456667], TRYB[20.50189928], UBXT[38.55314532], XRP[4.57804549] | Yes | |
| 00752781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX.000002], USD[0.29], USDT[0.31596439], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00752782 | | FTT[25], USD[2.04] | | |
| 00752785 | | BULL[0.00001815], USD[0.00], USDT[0.23886934] | | |
| 00752787 | | 0 | | |
| 00752788 | | ETH[.0059886], ETHW[.0059886], ICP-PERP[0], MATIC[7.9867], NFT (375711742460533888/The Hill by FTX #15071)[1], OXY[64], TRX[.000049], USD[0.95], USDT[0.73094482] | | |
| 00752791 | | FTT[0.13547840], MATH[410.222043], SRM-PERP[0], USD[0.00] | | |
| 00752796 | | ETH[0], FTT[0], KIN[0], LTC[.00306229], RAY[0], SOL[0], TRX[.000002], USD[30.29], USDT[0.00002963] | | |
| 00752797 | | MATH[2.2], MOB[0.00033736], STEP-PERP[0], UBXT[23.9671], USD[0.00], USDT[0.00000203] | | |
| 00752799 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00752802 | | XRP[29.75] | | |
| 00752804 | | BNBBULL[0.00000099], TRX[.000001], USD[0.00], USDT[0] | | |
| 00752810 | | TRX[.000002], USDT[.002875] | | |
| 00752812 | | BAO[2], DEFIBULL[0], DENT[2], ETH[0.13635681], FTT[56.28210506], KIN[2], SOL[0], TRX[1], USD[14258.96], USDT[0.00000001] | | |
| 00752813 | | ALGOBULL[15000.79], BNBBEAR[9982], BSVBULL[998.4], DOGE[0], EOSBULL[110], SOL[.959808], SUSHIBULL[1799.64], TRX[.878602], USD[0.01], USDT[0.27807806] | | |
| 00752815 | | 1INCH[0], BNB[0], BNB-PERP[0], DOGE[0], ETC-PERP[0], ETH[0.00000085], ETHW[0.00000085], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], ZRX[0] | | |
| 00752817 | | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX.000102], USD[0.00, USDT[0.01353392], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00752818 | | RAY[47.08845347], TRX[.000002], USDT[0.00000007] | | |
| 00752835 | | OXY[9.9981], TRX[.000002] | | |
| 00752840 | | TRX[.000003] | | |
| 00752841 | | BTC-PERP[0], USD[0.00], USDT[440.59242871] | | |
| 00752843 | | AKRO[2], AUDIO[1], DOGE[2], RSR[1], TRX[.000002], USDT[0.00000207] | | |
| 00752848 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01453778], XLM-PERP[0] | | |
| 00752854 | Contingent | ASD[3.77042096], FIDA[.01895488], FIDA_LOCKED[.06465672], KIN[594958.81387462], OXY[0], RAY[0], SRM[0.00840660], SRM_LOCKED[.06505261], USD[0.00], USDT[0] | | |
| 00752858 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.00], VET-PERP[0] | | |
| 00752862 | | MATH[8.59398], USDT[1.618203] | | |
| 00752867 | Contingent, Disputed | BCHBULL[0], BNBBULL[0], BTC[.07829651], BULL[0], ETHBULL[0], FTT[0.04638875], LINKBULL[0], USD[346.31], USDT[996.84039474] | | |
| 00752869 | | BAO[1], ETH[.00310551], ETHW[.00310551], EUR[0.00] | | |
| 00752870 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], RSR-PERP[0], SXP-202106250], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00752873 | | AVAX-PERP[0], ETH[.00012963], ETHW[0.00012963], FTT-PERP[0], MNGO-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 00752874 | | AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], OMG-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00752876 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00752878 | | CEL[0], FTM[0], FTT[0.00823296], MATIC[19.84127], SOL[0.59], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00752879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], USD[-24.32], USDT[27.21643292], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00752883 | | EUR[0.00] | | |
| 00752887 | | ADA-PERP[0], BTC[0.00000290], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00001251], ETHW[0.00001251], EUR[0.29], HOT-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PRIV-PERP[0], SHIB[300000], SHIB-PERP[0], SRN-PERP[0], USD[-0.07], VET-PERP[0], XRP[0] | | |
| 00752888 | | ALGO-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.05054009], BTC-PERP[0], CHF[0.00], LTC-PERP[0], LUA[.03918], MOB[.4783], TRX[.000001], USD[1041.34], USDT[0.00030800] | | |
| 00752889 | | KIN[886549.55299100], TRX[0], USD[0.78], USDT[0] | | |
| 00752892 | | BNB[0], DOGE[0.02556419], DOGE-PERP[0], EUR[0.00], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[0], TRX-PERP[0], USD[0.06], USDT[0] | | |
| 00752898 | | ADA-PERP[0], BTC[0.00719511], CHF[0.00], CRV[50], DOT-PERP[0], DYDX-PERP[0], ETH[0.20388183], ETHW[0.20388183], FTM[79], HOLY-PERP[0], LINK[14.2932243], LINK-PERP[0], RUNE-PERP[0], SOL[22.3260223], SOL-PERP[0], USD[440.08], XLM-PERP[0] | | |
| 00752899 | | BAT[1], BNB[0], CHF[0.00], CHZ[5.01089409], DOGE[0], FTT[0], KIN[1], NFT [39138934643181311|The Hill by FTX #39633][1], SOL[0], TRX[0], USDT[0], XRP[0] | | |
| 00752904 | | USD[200.00] | | |
| 00752905 | | LOOKS-PERP[0], TRX[.000777], USD[0.01], USDT[1.99251830] | | |
| 00752908 | | AVAX[.09], AXS-PERP[0], BNT[.0191975], BNT-PERP[0], BTC[0.00006093], BTC-PERP[0], COMP[.00007609], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX[47.1003115], ETC-PERP[0], ETH[.00604001], ETH-PERP[0], FTM[.451115], FTT[177.11344955], FTT-PERP[0], GBP[11244.75], ICP-PERP[0], KIN[1392.43397], KIN-PERP[0], LINK[0.00908694], LINK-PERP[0], LTC[1.23935379], LTC-PERP[0], MATIC[9.84000000], MATIC-PERP[0], OXY[.67459], OXY-PERP[0], PUNDIX[.09806], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[134.41870592], SOL-PERP[0], STEP[.01984163], STEP-PERP[0], TOMO-PERP[0], TRX[.000051], UNI[.071], USD[13.36], USDT[1.11568112], XMR-PERP[0] | | |
| 00752914 | | MATH[.07536], USDT[0.02469163] | | |
| 00752918 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00752923 | | ALGOBULL[17487.75], BCHBEAR[1818.726], BSVBULL[29139.762], DMG[1402.2377], TRX[.000003], USD[0.05], USDT[1.52177575] | | |
| 00752925 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000021], UNI-PERP[0], USD[2015.04], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00752929 | | BTC[0.15749187], FTT-PERP[0], MOB[0], MTA[.9998157], RUNE[0], RUNE-PERP[0], SOL[0.00020049], USD[-0.48] | | |
| 00752931 | | KIN[0], KIN-PERP[0], SOL[13.98768807], TRX[55.73653112], USD[0.46], USDT[0.00000001] | | TRX[49.24452], USD[0.46] |
| 00752936 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00752943 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.39095962], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.27], USDT[49580.05107061], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00752948 | Contingent | APE[12.4], BRZ[0], BTC[0.01813545], CRO[2590], DOGE[763], ETH[.16488533], ETHW[.05988533], FTT[.00000001], LUNA2[1.10086113], LUNA2_LOCKED[2.56867598], MATIC[275.20119637], SOL[.65782305], USD[0.00], USDT[0] | | |
| 00752953 | Contingent | AVAX-PERP[0], BTC[0], ETH[0], ROOK[0], SOL[0], SRM_LOCKED[1.20648959], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00752954 | | USD[25.00] | | |
| 00752957 | Contingent, Disputed | USDT[0] | | |
| 00752958 | | 1INCH-PERP[0], ADA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH[0.00226282], ETH-PERP[0], ETHW[0.00226282], LTC-PERP[0], SKL-PERP[0], USD[2.50], VET-PERP[0] | | |
| 00752959 | | BAT[.00630549], BTC[.00000013], CRO[.01273963], ETH[.00000182], ETHW[.00000182], GBP[0.00], LINK[.00036012], MATIC[.00336086] | Yes | |
| 00752962 | | BTC[.01468938], ENS[0], FTM-PERP[0], FTT[312.040701], GBP[0.01], KSM-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00752968 | | SRM-PERP[163], USD[20.78] | | |
| 00752970 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.09722853], LUNA2_LOCKED[0.22686657], LUNC[21171.71791954], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00740529], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00752972 | | TRX[.00001], USDT[0.00000002] | | |
| 00752987 | | ALGOBULL[59.44], BNB[.00751521], DOGEBULL[0.00134805], LINKBULL[8.233353], SXPBULL[219.8713784], USD[0.21] | Yes | |
| 00752988 | | BOBA[3.50022563], ETHBULL[0], LTC[0], MANA-PERP[0], SXP[3.19607834], SXPBULL[0], USD[2.68], USDT[0] | | |
| 00752989 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[90.09], VETBULL[7.9], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00752990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00008362], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.0003944], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[2.03], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00752991 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], AXS-PERP[0], CHR-PERP[0], COMP-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MNGO[0], MNGO-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[-0.03364717], USD[0.00], USDT[0.00237165], XMR-PERP[0] | | |
| 00752993 | | USD[0.00], USDT[0] | | |
| 00752994 | | AAVE[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-0325[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00753004 | Contingent, Disputed | FTM[0], MATIC[0], USD[0.01], XRP[0] | | |
| 00753011 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20210330[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00753012 | | BRZ[.67106656], CRO[1219.786988], DFL[349.95635], FTT[8.698434], GALA[299.94762], GOG[108.9809686], POLIS[227.46688], USD[0.87] | | |
| 00753015 | Contingent | ETHW[1.6115322], LUNA2[0.03529981], LUNA2_LOCKED[0.08236624], LUNC[7686.61], POLIS[1103.481666], SOL[0], TRX[.01022], USD[0.02], USDT[0.00568568] | | |
| 00753017 | | USD[0.00], USDT[0] | | |
| 00753020 | | ALTBULL[223.2343087], BNB[0.03046279], BNBBULL[0.64161684], BTC[0.00557781], BULL[1.22358497], BULLSHIT[201.57257708], DEFIBULL[2046.6134392], DRGNBULL[907.2066254], ETHL[0.0299772], ETHBULL[8.47803058], ETHW[.00299772], MIDBULL[50.08070143], USD[0.02], USDT[0.00078598] | | BNB[.029577] |
| 00753021 | | EUR[30.38] | | |
| 00753023 | | BNB[0], REEF[0.31561318], UBXT[22] | Yes | |
| 00753027 | | BTC[0], ETH[0.00035169], ETHW[0.00035169], LTC[0], USD[0.10], USDT[0.60809926] | | |
| 00753031 | | ADA-20210326[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005998], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE[3.79504965], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.00000200], TRX-PERP[0], UNI-PERP[0], USD[-0.26], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00753034 | | AUDIO[0], BNB-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[204.90] | | |
| 00753049 | | EUR[0.00], USD[417.07], USDT[0.00000001], XRP[.363] | | |
| 00753057 | | AUDIO[0], CREAM[0], DENT[0], DOGE[0], FIDA[0], FTT[0.04102574], HOLY[0], KIN[0], MNGO[0], OXY[0], RAY[0], SOL[0], USDT[0], ZRX[0] | | |
| 00753060 | | BNB[0.00165432], DOGE[.1206], ETH[0], LINA[7.80123637], MER[.870894], OXY[0.90900000], PERP[.04330972], RAY[.00895854], TRX[.000006], USD[0.00], USDT[0.03393423] | | |
| 00753066 | | BCH[0], BTC[0], ETH[0] | | |
| 00753068 | | 0 | | |
| 00753070 | | 1INCH-20210625[0], 1INCH-20210924[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210924[0], ALGOBULL[1.5], ALGOHEDGE[0], ALGO-PERP[0], ALTBEAR[3000.015], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-0930[0], AR-PERP[0], ASDBEAR[851356.6], ASDBULL[43455.02835], ASDHEDGE[0.00000085], ASD-PERP[-2], ATOM-20210924[0], ATOMBULL[14.25], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20210625[0], AVAX-20210924[0], BADGER-PERP[0], BAL-20210625[0], BAL-20210924[0], BALBEAR[3302148.2], BALBULL[.4216759.36], BALHEDGE[0.39909761], BAL-PERP[0], BAO-PERP[0], BCH[0], BCHBEAR[46000.38], BCHBULL[0.36], BCHHEDGE[.0004], BCH-PERP[0.10499999], BEARSHIT[5540000], BNBBULL[0.73000395], BNB-PERP[-0.09999999], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BSV-20210924[0], BSVBEAR[684.7], BSVBULL[1.16066.65], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-PERP[0], BTC-PERP[0], BTMXBEAR[0], BULL[0.00500002], BULLSHIT[41.000015], CEL-20210924[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-20210924[0], COMPBEAR[2448.5], COMPBULL[170097.95], COMP-PERP[-0.07299999], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0], CUSDTBULL[0.0153801 1], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBEAR[100.0425], DEFIBULL[0.01185], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[.0000195], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGNBEAR[200000], DRGNBULL[20], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBEAR[70964.1], EOSBULL[73000267.5], EOS-PERP[0], ETCBULL[280.00455], ETC-PERP[-2.1], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETHBEAR[181003140], ETHBULL[.00000085], ETH-PERP[0.00799999], EUR[0.00], EXCH-20210924[0], EXCHBULL[0.01465025], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[152], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRTBEAR[4000.035], GRTBULL[214.05], GRT-PERP[2], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HTBEAR[25680], HTBULL[81.00002], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNCBEAR[530], KNCBULL[2400.8345], KNC-PERP[0], KSM-PERP[0], LEOBEAR[127.04232], LEOBULL[0.00840393], LEOHEDGE[0], LEO-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTCBEAR[1200.007], LTCBULL[12052.556], LTC-PERP[-0.07000000], LUNC-PERP[0.00000001], MAPS-PERP[0], MATIC[0.00000001], MATICBEAR2021[2.105], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210924[0], MIDBEAR[74000.59], MIDBULL[4.50000050], MID-PERP[-0.011], MKR[0], MKRBEAR[7340100.2], MKRBULL[4.00008], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-20210924[0], OKBBULL[8.400032], OKB-PERP[-3.06999999], OMG[0], OMG-20210924[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXGBEAR[0], PAXGBULL[.0066], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIVBEAR[520], PRIVBULL[2], PRIV-PERP[0.00799999], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-20210625[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0.00599999], SLP-PERP[0], SNM-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPY-0325[0], SPY-20211231[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBULL[167803079.25], SUSHI-PERP[-0.5], SXP[0.00000001], SXP-PERP[0], THETA-0325[0], THETA-20210924[0], THETABULL[.001], THETA-PERP[0], TOMO[0], TOMOBEAR2021[279.7044855], TOMOBULL[3000000], TOMO-PERP[138.3], TRU-20210625[0], TRU-PERP[0], TRX[0], TRXBEAR[4840024.5], TRXBULL[790.00395], TRX-PERP[35], TRYB[0], TRYBBEAR[0.00002000], TRYBBULL[0.00040000], TRYBHEDGE[0], TRYB-PERP[-.50], UNI-20210625[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAPBEAR[190.00317], UNISWAPBULL[1109.00503], UNISWAP-PERP[0.00059999], USD[532.32], USDT[0.00680267], VET-PERP[0], WAVES-0325[0], WAVES-20210924[0], WAVES-PERP[0], WBTC[0], WSB-20210924[0], XAUT[0], XAUTBEAR[0.04530118], XAUTBULL[0], XAUT-PERP[0], XLMBULL[300.0005], XLM-PERP[-.23], XRP-20210625[0], XRP-PERP[0], XTZ-0325[0], XTZ-20210924[0], XTZBEAR[398805421], XTZBULL[598100.88], XTZ-PERP[40.75000000], YFI[0.00000001], YFII-20210625[0], YFII-PERP[0], ZECBEAR[3400.0001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00753075 | | FTT[28.39592918] | | |
| 00753079 | | BNB[0], BTC[0], DOT[0], EUR[0.00], FTT[0], LOOKS[0], MATIC[0], SOL[0.24986804], USD[0.00], USDT[0], XRP[0] | | |
| 00753083 | | ROOK[.0002664], SXP[.02536], TRX[.000047], USD[0.00], USDT[0] | | |
| 00753084 | | BICO[.79568411], GOG[.5131], TRX[.000002], USD[0.00], USDT[0] | | |
| 00753085 | | AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], REN[2128.4868], REN-PERP[0], USD[0.92], USDT[0], WAVES-PERP[0] | | |
| 00753086 | | ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], FLOW-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00753090 | Contingent | APT-PERP[0], ATLAS[4500.10339535], BTC-PERP[0], FLOW-PERP[0], LOOKS[.92746], LUNA2[0], LUNA2_LOCKED[3.62209469], LUNC-PERP[0], OXY-PERP[0], SRM[.973214], TRX[.00005], USD[-0.85], USDT[0], USTC[82.98506] | | |
| 00753091 | | FTT[2.2], LEO[9.01531454], USDT[0.53878437] | | |
| 00753096 | | BAO[.00003192], BAT[.00028618], CHZ[177.71529397], EUR[0.01], KIN[2] | | |
| 00753100 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006694], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00046415], WAVES-2021123110[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00753107 | Contingent | AAVE[0.02000000], AAVE-PERP[0], ADABEAR[138973429.9], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD[0.00000001], ATOM[0.10000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10296620], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[0], BTC[0.00010000], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0105[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0221[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0331[0], BTC-MOVE-0504[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0626[0], BTC-MOVE-0703[0], BTC-MOVE-0823[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-1111[0.0001], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM[0.05989998], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DAWN-PERP[0], DEFI-20210625[0], DENT[600], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.3], EDEN[0.6], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.25596183], EXCH-PERP[0], FIDA[4.04354462], FIDA_LOCKED[0427344], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.39994300], FTT-PERP[0.09999999], GMT-PERP[0], GOOGL-0325[0], GRT[0], GRT-PERP[4], HOT-PERP[0], HT[0.20635895], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[10], LINK[0.20299284], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04727613], LUNA2_LOCKED[0.11031097], LUNC[10294.47714343], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MSTR-0325[0], MSTR-20211231[0], NEAR-PERP[0], NPXS-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[-0.01], PERP-PERP[0], PRISM[40], PRIV-0624[0], PRIV-PERP[0], RAY[2.70377518], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL[24.97948], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-20210924[0], SPY-20211231[0], SRM[2.03690626], SRM_LOCKED[0.4998062], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[88640000], SUSHIBULL[38946.097], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00011421], UNI-PERP[0], USD[24.13], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XAUT[0.00010048], XLM-PERP[0], XMR-PERP[0], XRPBEAR[14000000], XRP-PERP[0], YFI[0.00000016], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AVAX[.099981], HT[.2], LINK[.201125], TRX[.000003], XAUT[.000098] |
| 00753116 | | BOBA[.0955097], CRV[.6101], OXY[.6009], SOL[.00018218], USD[0.00], USDT[0.00142626], XRP[.0016766] | | |
| 00753117 | | BNB[0], ETH[.00008132], ETHW[.00008132], FTT[0.06611178], USD[0.02], USDT[-0.00000008] | | |
| 00753118 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], USD[115.58], USDT[0.00000001] | | |
| 00753120 | | FTT[0.00034156], RAY[0.06977821], USD[0.00], USDT[2.79477?3] | | |
| 00753121 | | 1INCH[0], ATLAS[991.25000000], AXS[0], CRV[0], DENT[0], ENJ[0], EUR[0.00], FTT[0], HNT[0], MANA[0], MTA[0], PERP[0], SAND[188.52827186], SOL[0], SRM[38.75863878], USD[-0.06], USDT[0], VET-PERP[944] | | |
| 00753126 | | ADABEAR[74597], ADABULL[0.00000853], ADA-PERP[0], BNB[.00053525], BNBBULL[0.00000884], BNT[.057041], BRZ[.00646623], BRZ-PERP[0], BTC[0.00005092], DOT-20210625[0], ETHBULL[0.00000743], LINKBULL[0.00007182], TRX[.000003], USD[0.00], USDT[.99823582] | | |
| 00753127 | | MOB[305.70537276], USD[0.00] | | |
| 00753128 | | USD[0.00] | | |
| 00753130 | | TRX[.000002] | | |
| 00753132 | | 0 | | |
| 00753135 | | AAVE-PERP[0], ADA-PERP[0], BTC[.00000273], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], RAY-PERP[0], RUNE[.04795677], RUNE-PERP[0], SNX[.01296218], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.29] | | |
| 00753136 | | BTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 00753145 | | AAVE[0.00755201], ATLAS[239.9172], BTC[0.00009605], BTC-PERP[0], ETH[0.50785139], ETHW[0.50785139], FTT[1.87228271], LINK[74.581838], POLIS[26.696166], SOL[16.05657046], TRX[0.20604660], USD[-0.31], USDT[0.72155368] | | TRX[.000004] |
| 00753152 | | DOGE[0], SHIB[0.00068321], USD[0.00], USDT[0.00000001] | | |
| 00753155 | Contingent | BTC[0.00180734], DOGE[1000], FTT[8.69970747], LUNA2[1.77459739], LUNA2_LOCKED[4.14072726], SHIB[11900000], SOL[1.62], USD[0.00], USDT[0.00004752] | | |
| 00753156 | Contingent, Disputed | NFT (495028140265891070/MARSMAN)[1], TRX[.000001], USDT[0.00000621] | | |
| 00753161 | | BTC-PERP[0], USD[0.00] | | |
| 00753164 | | BTC[.0002], TRX[.000001], USD[1.96], USDT[1.76724551] | | |
| 00753165 | | COPE[399.924], USD[0.53] | | |
| 00753166 | | LINA[1099.78], LUA[665.46688], USD[0.90], USDT[.004824] | | |
| 00753167 | | USDT[0.47879183] | | |
| 00753168 | | EUR[0.00], FTT[0] | | |
| 00753172 | | DOGE[2], EUR[0.00], KIN[1], UBXT[3], USDT[0.00000001] | | |
| 00753173 | | TRX[.000009], USD[0.00], USDT[0.00000015] | | |
| 00753177 | | USDT[0] | | |
| 00753188 | | ATLAS[1149.918], USD[1.55], USDT[0] | | |
| 00753202 | | BAO[34007.3285563], EUR[0.00], KIN[1188066.1376945], SHIB[48208996.21149985], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00753208 | | BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00753209 | | BF_POINT[200], BTC[0.00447898], CRO[0], DOGE[0], ETH[.01326632], EUR[0.00], MATIC[0], SHIB[820077.05925008], USD[0.00], USDT[0] | Yes | |
| 00753212 | | BAO[1], BAT[74.85633273], ENJ[37.85596875], KIN[1], USD[0.00] | | |
| 00753214 | | AMPL[1.38399246], ASD[22.9954], BAO[31993.6], EUR[1392.63], KIN[59988], LUA[258.84822], MATIC[19.996], SOL[.9998], TRX[.000003], USD[118.65], USDT[29.00476315] | | |
| 00753217 | | MOB[0], USD[0.00] | | |
| 00753219 | | DOGE[1], ETH[.00020394], ETHW[.00020393], TRX[.000001], USD[0.00] | | |
| 00753220 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.007972S], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0982045], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00753221 | | AGLD[0], AUDIO[0.00013235], DOGE[0.00365582], ETH[.00000001], GBP[0.00], KIN[13.96198363], SAND[0], SNX[0.00005527], SOL[0], USD[0.00] | Yes | |
| 00753222 | | CEL[0], USD[0.00] | | |
| 00753224 | | BTC[0], MATICBULL[2.89853700], TRX[.000004], USD[0.01], USDT[0] | Yes | |
| 00753225 | | USDT[1.302183] | | |
| 00753228 | | NFT (355571825285275592/FTX EU - we are here! #263458)[1], NFT (469457314476381681/FTX EU - we are here! #263487)[1], NFT (518004452109948792/FTX EU - we are here! #263473)[1] | | |
| 00753231 | | MAPS[2431.2969], USD[0.41], XRP[.072289] | | |
| 00753233 | | TRX[.000046], USD[0.00], USDT[0], XPLA[6.412228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00753235 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.102097], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0008], SOL-PERP[0], SRM-PERP[0], TRX[.000007], USD[0.00], USDT[0.00099692], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00753238 | | ATLAS[300], FTT[19.25542783], GRT[50], OXY[33.9167], RAY[41.88250197], TRX[.000032], USD[0.00], USDT[0.46930710] | | |
| 00753241 | | AAVE[.269811], BNB[.169881], BRZ[150], BTC[.00199875], CGC[.9994], ETH[.0059988], ETHW[.0059988], LINK[2.9979], USD[25.60] | | |
| 00753247 | | 0 | | |
| 00753250 | | MOB[17.77641225], TRX[.000002], USD[0.00], USDT[0] | | |
| 00753251 | | APE[0.79936354], ATLAS[76.31012465], BNB[.0499518], BTC[0.01227169], DOGE[30.99442], ETH[.02422495], ETHW[.03722495], FTT[.199964], LINK[.899784], LTC[.07901438], POLIS[2.80265604], SHIB[98759.30705313], SOL[.646322], TRX[.000001], USDT[19.94195124] | | |
| 00753252 | | BTC[0] | | |
| 00753256 | | DEFI-PERP[0], USD[0.00], USDT[0] | | |
| 00753259 | | NFT (52522263369725484O/FTX Crypto Cup 2022 Key #10245)[1] | | |
| 00753261 | | ADA-PERP[0], FTT[.099018], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[222.22502068] | | |
| 00753263 | | ADA-PERP[0], KSM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00753267 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], FTT[.00296725], ICP-PERP[0], LINK-PERP[0], OXY[.0692], PERP-PERP[0], RAY-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.000011], USD[6.16], USDT[0.00000001] | | |
| 00753268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.28999999], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004372], BTC-PERP[0], BTC-PERP[-0.02830000], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00001], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[1422.95], USDT[8077.90186427], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00753270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00000551], BTC-PERP[0], CAKE-PERP[0], CEL-093O[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.91], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0], WAVES-PERP[0], XAUT-0325[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00753271 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.07592], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[1591.16], USDT[-804.09678550], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00753274 | | 0 | | |
| 00753277 | | TRX[.000001], USDT[.02] | | |
| 00753279 | | TRX[.000001], USD[0.00] | | |
| 00753285 | | CREAM[.0699867], TRX[.000002], USDT[.1135] | | |
| 00753287 | Contingent | APT[30.99411], AVAX[25.24931603], FTT[0.05984523], GST[0], GST-PERP[0], HNT[20.1], LUNA2[0.02238381], LUNA2_LOCKED[0.05222890], LUNC[0], LUNC-PERP[0], SOL[100.24761007], TRX[.99905], TRY[27.06], USD[0.03], USDT[404.21615367] | | |
| 00753290 | | BCH[.02044065], FTT-PERP[0], USD[3.82] | | |
| 00753292 | | ATLAS[1679.6808], USD[1.54], USDT[0.00966100] | | |
| 00753295 | | SXP[3.23599704] | Yes | |
| 00753296 | | BRZ[98.43326676], DOGE[1], UBXT[2] | | |
| 00753297 | | BTC[0], FTT[.0686535], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.46] | | |
| 00753298 | Contingent, Disputed | BNB[0], ETH[0.00000001], KIN[0], KIN-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00753299 | | ADA-PERP[0], BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00753302 | Contingent | AAVE-PERP[0], ATLAS[410.918], BTC[.0053], BTC-PERP[0], ETH[.049], ETHW[.049], FTT[1.14989207], GALA[10], LINK[1.8], LUNA2[0.00079636], LUNA2_LOCKED[0.00185818], LUNC[173.41], MATIC[10], POLIS[7.55748599], SOL[.66], TRX[.000834], USD[3.47], USDT[0.00000002] | | |
| 00753306 | | AURY[9.998157], BTC[0.03149408], ETH[.34993521], ETHW[.34993521], EUR[20.00], FIDA[101.846639], FTT[2.99943], OXY[274.748099], RUNE[9.996314], SOL[3.97953925], SPELL[34399.04164], SRM[54.981], TRX[.000003], USD[1.87], USDT[0.00000001] | | |
| 00753310 | Contingent | ETH[.00000001], ETH-PERP[0], OXY[167389.31297705], OXY_LOCKED[82061O.68702295], USD[0.00], USDT[0.00000187] | | |
| 00753317 | | BTT[0.66222737], CEL[.05312], SHIB[2.35e+07], USD[0.74], USDT[0], XRP-PERP[0] | | |
| 00753324 | | 0 | | |
| 00753328 | | KIN[110.00522] | | |
| 00753335 | | BULLSHIT[0], FTT[0.00999335], USD[0.00] | | |
| 00753342 | | MAPS[176.68691213] | | |
| 00753344 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[20.0875804], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[84.33038601], SRM_LOCKED[2.23510603], SRM-PERP[0], STEP-PERP[0], SUSHI[.06], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[13717.96230086], XMR-PERP[0], XRP[499.9], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00753346 | Contingent, Disputed | ETH[0], TRYBBULL[0.00000289], USD[1.67] | | |
| 00753348 | Contingent | AVAX[0], BAL[0], BCH[0], BTC[0], ETH[0.00000001], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], SOL[.00000001], USD[0.00], USDT[0], XRP[.75] | | |
| 00753350 | | AMC[3.78496677], AUD[0.00], DENT[1], KIN[3], USD[23.10] | Yes | |
| 00753366 | | AKRO[0], BRZ[0], DENT[0], LINA[0], TRYB[0], XRP[0] | | |
| 00753368 | | BTC[0.00000001], ETH[0], FTT[0], LTC[0], USD[0.00], USDT[0.00000320] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00753371 | | CAD[0.00], CHZ[1], DENT[2], DOGE[0], GRT[1], KIN[0], MATH[1], MATIC[1], NPXS[0], PUNDIX[0], RSR[866.68062359], UBXT[4] | | |
| 00753373 | | BTC[0.00003627], DOGE[.15423], LINK[1.7979385] | | |
| 00753377 | | ALGOBULL[9880136], BCHBULL[.2649686], BSVBULL[508905.6], EOSBULL[26035900], LINKBULL[14997], LTCBULL[75248], MATICBULL[8498.74], SUSHIBULL[525630.4], SXPBULL[1791], TOMOBULL[56399.66], TRX[.000017], TRXBULL[1402.5659], USD[0.04], USDT[24.68002942], VETBULL[533000], XRPBULL[242204.04], ZECBULL[16.2] | | |
| 00753378 | | AXS-PERP[0], BTC-20210924[0], BTC-MOVE-0104[0], BTC-MOVE-20210507[0], BTC-MOVE-20210511[0], BTC-MOVE-20210622[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-WK-20210514[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], USD[7.16], USDT[0] | | |
| 00753381 | | BTC[0.00000481], ETH[0.01458025], ETHW[0.01458025], FTT[0.13754845], USD[-0.96], USDT[0] | | |
| 00753385 | | ADABULL[0.00000378], ALGOBULL[21.47], ETHBULL[0], LINKBULL[1002.94425698], MATICBULL[2524.5542638], RAY[412.9174], THETABULL[2.24395952], TRXBULL[.009515], USD[8.35], USDT[2.28200000], VETBULL[10.63810603], XTZBULL[1.0403809] | | |
| 00753390 | | RAY[0], RSR[.96177453], USD[0.00] | | |
| 00753391 | | BSV-PERP[0], ETH-PERP[0], SUSHIBULL[.04543], USD[0.76], XRP[0] | | |
| 00753392 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00753396 | | BNB[.0075369], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], OMG-PERP[0], USD[-0.88], USDT[0] | | |
| 00753406 | | BTC[0], FTT[0.05041497], TRX[.00000658], USD[0.00] | | |
| 00753409 | | ADA-PERP[0], AUD[0.00], BTC[20.0000001], BTC-20210326[0], CHZ[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RUNE[0], SOL-PERP[0], USD[0.07], XRP[0], XRP-PERP[0] | | |
| 00753416 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LEO-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX.000007], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00753417 | | KIN[2688117], USD[0.39] | | |
| 00753419 | Contingent, Disputed | BNB[.0040758], BNB-0624[0], BNB-PERP[0], BTC[0], FTT[50.36], GST-PERP[0], LUNC-PERP[0], SOL-0930[0], TRX[.001166], USD[1575.49], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | USD[1564.46] |
| 00753421 | | 0 | | |
| 00753427 | | ATLAS[216838.498], ETH[.00083335], ETHW[.00083335], KIN[505], LTC[.00136329], PERP[.2], TRX[.001558], USD[698.76], USDT[-593.92985997] | | |
| 00753431 | | ADA-PERP[0], ALGOBULL[59.31631], ALPHA[.9113905], ASDBULL[0.00008511], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BEAR[62.98317], BNBBULL[0.00000910], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000615], CEL0-PERP[0], DEFI-PERP[0], DENT[96.21118], DENT-PERP[0], DOGEBEAR2021[0.00078262], DOGEBULL[0.53540322], DOGE-PERP[0], DOT-PERP[0], EOSBULL[.70031669], ETH[.00007116], ETHBEAR[9881.057], ETHBULL[0.00027651], ETH-PERP[0], ETHW[.00007116], FIL-PERP[0], FTT[0.08902351], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[0.00006532], LTCBULL[.03530397], LTC-PERP[0], OKBBULL[0.00008525], OKB-PERP[0], OXY[.9743338], RAY-PERP[0], SHIB[98585.74], SOL-PERP[0], SRM-PERP[0], SXPBULL[0.00033180], SXP-PERP[0], TRXBULL[0.00108686], TRX-PERP[0], UNISWAPBULL[0.00000183], USD[0.02], USDT[0.11226300], WRXI[.9799211], YFI-PERP[0] | | |
| 00753434 | | TRX[8.249394] | | |
| 00753438 | | KIN[0], LTC[0] | | |
| 00753445 | | USD[0.00] | | |
| 00753451 | | COPE[.9762], ETH[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 00753453 | | BULL[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00753454 | | USD[10.00] | | |
| 00753456 | | 0 | | |
| 00753459 | | ALPHA-PERP[0], ASD-PERP[0], BNB[0], ETH[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000021], USD[-0.15], USDT[0.18285096], XRP[.009235], XRP-PERP[0] | | |
| 00753462 | | ATLAS[352947.3326], FTT[208.260423], KIN[8568371.7], MER[1609.928685], POLIS[843.339735], SRM[919.35016194], TRX[.000003], USD[5099.06], USDT[0.00000001] | | |
| 00753464 | | USDT[0] | | |
| 00753465 | | FTT[0], SOL[0], USD[0.00] | | |
| 00753467 | Contingent, Disputed | 0 | | |
| 00753474 | | ETH[.001], ETHW[.001], ICP-PERP[0], RAY-PERP[0], TRX[.000002], USD[-0.18], USDT[.00000002] | | |
| 00753476 | | BAL[.00465829], ETH[.00004109], ETHW[.00004109], FTT[0], LTC[.0000531], USD[0.42], USDT[0.00003764] | | |
| 00753477 | | AAVE[0.02041045], BRZ[1139.7561657], BTC[0.00462279], DOT[14.8681696], ETH[0.00088440], ETHW[0.00088440], FTT[.3], LINK[31.01248846], MATIC[0], SOL[.0041248], TRX[0.55201202], UNI[0], USD[346.51], USDT[0.56570733] | | AAVE[.020023] |
| 00753478 | | USD[0.00], USDT[0] | | |
| 00753480 | | BTC[0], ETH[0], RAY[0], SOL[0] | | |
| 00753481 | | LTC[.14238955], TOMO[1.18138426], USDT[0] | | |
| 00753483 | Contingent | 1INCH[21.48373635], ADABULL[10.10005882], AGLD[19.001105], ALGOBULL[1593129506.75], ALICE[10.5004075], ASDBEAR[60000300], ASDBULL[780.0039], ATOMBEAR[750], ATOMBULL[831773.29872], AXS[4.53736266], BAO[458003.19], BCHBULL[.464402.322], BEAR[1.38], BNB[0.00000001], BNBBULL[4.80004683], BSVBULL[17230373.54], BTC[0.20938704], BULL[0.57501276], BULLSHIT[30.000245], CHR[196.00088], COMPBULL[528187.844386], CRO[30.0381], DENT[50000.25], DFL[3120.0236], DMG[1491.6628255], DOGEBULL[.15.15213676], DOT[4.24372557], ENJ[9.000045], ETCBULL[286.3016315], ETH[0.00000256], ETHBULL[14.45910742], ETHW[0.00002255], FTM[110.64255706], FTT[150.07182040], GRT[0], GRTBULL[463650.6240415], HTBULL[262.201681], IMX[12.00006], KIN[1320048.67612], KNCBULL[282527.1622975], LINKBEAR[1001265], LINKBULL[24184.521062], LTCBULL[2800.014], LUNA[20.55614276], LUNA2_LOCKED[1.29766646], LUNC[50708.37229409], MANA[8.00004], MATIC[0], MATICBULL[1545.013079], MKRBULL[44.0002825], MNGO[180.0018], OKB[0.10511568], POLIS[20.00015], PTU[56.00028], QI[200.001], RAY[26.98912741], RNDR[7.000035], RUNE[0], SAND[53.000265], SLRS[100.0005], SNX[13.60334766], SOL[0.00654495], STEP[359.001795], SUSHIBULL[247820470.2665], SXPBULL[1411271.0955], TLM[663.030865], TOMOBULL[31580168.9], TRX[5873.1996089], TRXBULL[133.007945], TRYB[2740.31015533], UBXT[13307.84310858], UBXT_LOCKED[74.24704474], UNISWAPBULL[47.200236], USD[0.03], USDT[0.00355828], UST[45.74874511], VETBULL[1049.405247], XRPBULL[1453382.71612], XTZBULL[272751.418405], ZECBULL[1260.50720250] | | 1INCH[21.481826], AXS[4.506687], DOT[4.241837], ETH[.000002], FTM[110.567575], OKB[.103807], RAY[26.988425], SNX[13.601314], SOL[.00646], TRX[5847.660639], TRYB[2735.189333] |
| 00753485 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTA-PERP[0], AMZN-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.05575894], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNTX-20211231[0], BOBA-PERP[0], BTC[0.00000583], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FB-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01164279], FTT-PERP[0], GALA-PERP[0], GOOGL-20211231[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.31654411], MATIC-PERP[0], NFLX-20211231[0], NVDA[0.00353798], NVDA-20211231[0], NVDA_PRE[0], ONE-PERP[0], RAY[.78847469], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00762456], SOL-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM-PERP[0], SUSHI-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[10991.73], USDT[0.74129600], XRP-PERP[0] | | USD[4.39] |
| 00753486 | | 0 | | |
| 00753488 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00012191], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00753489 | Contingent, Disputed | BTC[0], FTM[0], FTT[0.03595867], USD[0.00], USDT[0] | | |
| 00753491 | | FTT[26.251683], MASK[.96637], TAPT[37.293426], TRX[.000013], USD[1.08], USDT[0.00942862] | | |
| 00753492 | | BRZ[.00978], BTC[0], USD[0.19] | | |
| 00753493 | | ATLAS[1631.46332736] | | |
| 00753498 | | BTC[0], CEL[0.08850640], USD[392.12] | | |
| 00753502 | | USD[180.41] | | |
| 00753505 | | KIN[8248.45], USD[0.00], USDT[0.00314168] | | |
| 00753509 | | SOL[49.300138], USD[1.84], USDT[0.07225] | | |
| 00753511 | | LINA[79.944], TRX[.000002], USD[0.74], USDT[0] | | |
| 00753512 | Contingent, Disputed | BCH[.0001263], BNBBULL[0], COPE[.1734], FTM[.3078], MKR[.0005892], RSR[6.045], USD[0.59], USDT[0] | | |
| 00753513 | Contingent | AUD[0.00], BTC[0.02038755], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[1.84189602], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMEPRE[0], GRT[898.39664285], LRC[1300.68193950], LUNA2[38.88857433], LUNA2_LOCKED[16.07333942], LUNC[1500001.5], MATIC[355.45794837], TRX-PERP[0], USD[0], USDT[0] | | BTC[.020375], ETH[1.839299], MATIC[354.588798] |
| 00753516 | | AUDIO[.00025649], BAO[1], CAD[0.00], ETH[.00000018], ETHW[.00000018], KIN[3], LTC[0.00000672], MATIC[.00265762], SRM[.00000063], UBXT[1], USD[0.00] | Yes | |
| 00753520 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[2], ALGO[71.8725039], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT[13.05616082], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BLT[.16168797], BNB-PERP[0], BNT-PERP[0], BRZ[0.02618307], BTC[0.00000745], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080077], ETH-PERP[0], ETHW[.0008], FIDA[1.05343591], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00588395], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[273522.1.978071.4], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA[26.25679037], LUNA2_LOCKED[14.2835915], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[.00969607], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (293772099439483728/FTX EU - we are here# #142983)[1], NFT (317418587787884190/Silverstone Ticket Stub #734)[1], NFT (352399573224948694/France Ticket Stub #21)[1], NFT (354390268710673606/FTX EU - we are here# #142830)[1], NFT (355689081784793794/FTX AU - we are here# #108)[1], NFT (356493514795537160/Montreal Ticket Stub #396)[1], NFT (359863936618330660/Austin Ticket Stub #202)[1], NFT (381164147796564667/Hungary Ticket Stub #94)[1], NFT (423567918192704037/Baku Ticket Stub #1504)[1], NFT (437237648299648029/Monza Ticket Stub #1338)[1], NFT (452135693561496388/Montreal Ticket Stub #409)[1], NFT (452417472640152876/Japan Ticket Stub #1734)[1], NFT (457998715195515547/FTX Crypto Cup 2022 Key #5554)[1], NFT (458977537528875234/Mexico Ticket Stub #161)[1], NFT (460512518055058169/Singapore Ticket Stub #338)[1], NFT (464062290503674708/Belgium Ticket Stub #75)[1], NFT (466230484304187258/FTX AU - we are here# #3787.9)[1], NFT (467564514994463596/Netherlands Ticket Stub #207)[1], NFT (473333092975693753/FTX EU - we are here# #142681)[1], NFT (494724147176079043/FTX AU - we are here# #1124)[1], NFT (531453111435836993/Monaco Ticket Stub #275)[1], NFT (542041755730280857/The Hill by FTX #5887)[1], NFT (550702069913791354/Austria Ticket Stub #326)[1], OMG-PERP[0], OM-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[43.52730723], SPELL-PERP[0], SRM[.02178946], SRM_LOCKED[.04526608], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[1.54052860], TRX-PERP[0], TULIP-PERP[0], USD[0.28], USDT[12.51853241], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00753526 | | ETH[0.00035514], ETHW[0.00035514], USD[11372.60], USDT[0] | | |
| 00753535 | | GBP[25.00] | | |
| 00753537 | | BTC[0], USDT[0.00040815] | | |
| 00753538 | | ETH-PERP[0], USD[484.18], USDT[0] | | |
| 00753541 | Contingent | APE[.02414412], APE-PERP[0], BNB[0], BTC[1.10215963], BTC-PERP[0], COIN[1.00483847], DOGE[731.23521160], ETH[3.11414202], ETH-PERP[0], ETHW[.00052791], FTT[31.08594581], LUNA2[0], LUNA2_LOCKED[0.44872025], NFT (314651228023847730/FTX EU - we are here# #88388)[1], NFT (351720403137411751/Baku Ticket Stub #1590)[1], NFT (387389349685614677/Montreal Ticket Stub #319)[1], NFT (401253576936324637/Hungary Ticket Stub #1785)[1], NFT (411085292931880319/The Hill by FTX #5715)[1], NFT (431401005810615729/FTX EU - we are here# #88281)[1], NFT (439402082792387581/Netherlands Ticket Stub #909)[1], NFT (531510226669988506/FTX AU - we are here# #26777)[1], NFT (532242363902780444/FTX EU - we are here# #88546)[1], NFT (538940545197310311/France Ticket Stub #1245)[1], NFT (547379857138914158/FTX AU - we are here# #15477)[1], RAY[109.53909834], SHIB[5259878.11543731], SRM[5.09840109], SRM_LOCKED[.07072373], TRX[0.00003605], USD[29073.15], USDT[0.00194329], XRP[0], XRP-PERP[0] | Yes | TRX[.000006] |
| 00753544 | | NFT (372052000034113739/Austria Ticket Stub #384)[1], NFT (496601872901785752/Silverstone Ticket Stub #71)[1], USD[9590.31], USDT[0] | Yes | |
| 00753549 | | AAVE-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICX-PERP[0], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.66], USDT[0], XLM-PERP[0], XRP[.081967], XTZ-PERP[0] | | |
| 00753553 | | RAY[5.2530703], USD[0.00], USDT[0] | | |
| 00753562 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0.00009999], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKB-20210625[0], OXY-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[-2.63], USDT[1.33000000], USDT-PERP[0], XAUT-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00753564 | Contingent | FTT[1000], LUNA2[452.51288], LUNA2_LOCKED[1055.863387], SRM[12.2105749], SRM_LOCKED[184.9494251], USD[0.00], USDT[599.60834251], USTC[64055.38528820] | | |
| 00753566 | | BNB[.245162], ETH[.0007066], ETHW[.2659568], USD[2.84], USDT[12371.83060054] | | |
| 00753569 | | BTC[.00001265], BTC-PERP[0], SHIB-PERP[0], USD[-14.46], USDT[29.94586252] | | |
| 00753573 | | BNB[0], DOGE[1], ETH[0], FTM[0], SOL[0], SUSHI[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00753574 | | MAPS[.0066], TRX[.000002], USD[1.43], USDT[.005913] | | |
| 00753576 | | APE-PERP[0], BTC[.00007903], ETH[.01028793], ETHW[.01020015], FLOW-PERP[0], FTT[0], IP3[.65394173], LUNC[.000452], RAMP[.8072], USD[0.66], USDT[0] | Yes | |
| 00753578 | | ATOM-PERP[0], TRU-PERP[0], USD[0.01] | | |
| 00753586 | | ADABEAR[59790], ALGOBEAR[65490], SUSHIBEAR[6950], USD[2.06] | | |
| 00753591 | | BTC[-0.00000324], TRX[.000052], USDT[0.53298668] | | |
| 00753592 | | AAVE[0], LINK[.09972], USDT[49.38576974] | | |
| 00753595 | | BNB[0], MATH[0], NPXS-PERP[0], USD[21.65], USDT[0.00000155] | | |
| 00753610 | | AAVE[-0.00000002], KIN[0], SOL[0], TRX[.000001], USDT[0.00001505] | | |
| 00753611 | | ADA-PERP[0], BTC[0.00069749], BTC-PERP[0], DENT-PERP[0], FTT[.099937], USD[2.10], USDT[0] | | |
| 00753619 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[11.15], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00753621 | | FTT[1.299468], MTA[3.99734], OXY[4.99335], RAY[.999335], ROOK[.02494813], USD[2.80] | | |
| 00753627 | | BRZ[0.10821066], BTC[0], SAND[0], SOL[0], USD[0.00], USDT[69.00000003] | | |
| 00753629 | | ADABULL[0.00000967], USD[0.00], USDT[3.78987535] | | |
| 00753637 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HXRO[7.50855013], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[-0.00265059], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.22], VETBULL[0.09059474], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00753639 | | ADABULL[0.00000021], ATOMBULL[.00018002], BNBBULL[0.00000051], USD[0.00] | | |
| 00753640 | | ALPHA[0], BCHBULL[0], BNB[0], BNBBULL[0], BSVBULL[0], BTC[0], CHZ[0], DODO[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], FRONT[0], FTM[0], FTT[0], KIN[0], LTC[0], LTCBULL[0], MKRBULL[0], OKB[0], OXY[0], RAY[0], REEF[0], RUNE[0], SHIB[0], SOL[0.00000002], SRM[0], SUSHIBULL[0], TRX[0], TRXBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00002089], XRPBULL[0] | | |
| 00753650 | | BTC-PERP[0], HNT[.0182715], QTUM-PERP[0], USD[0.32], USDT[0] | | |
| 00753658 | | ASD[2.26402444], BAO[7], CHZ[111.86565866], EUR[0.00], KIN[3], SHIB[577.73729062], UBXT[4], USD[0.00] | Yes | |
| 00753659 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], VET-PERP[0] | | |
| 00753661 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STEP-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00753664 | | BTC[0.00000996], FLOW-PERP[0], USD[0.62] | | |
| 00753665 | | BTC[7.00699081], DOGE[531639.0268639], MANA[12787.442], USD[30.67] | | |
| 00753670 | | 0 | | |
| 00753671 | Contingent | 1INCH-PERP[27], ATOM-PERP[0], AVAX[.4005232], BNB[.006395], BTC[0.00331367], EGLD-PERP[0], ETH[.0188659], ETHW[0.01886590], GALA[111.19132706], ICP-PERP[4.47], LINK[6.7], LTC[.00725737], LTC-PERP[.8], LUNA2[2.02394209], LUNA2_LOCKED[4.72253155], MATIC-PERP[0], SKL-PERP[0], TRX[280.191154], UNI[8], USD[-34.79], USDT[0], USTC[125.988], XRP[16.408407] | | |
| 00753674 | | FTT[.0915545], USD[2.85], USDT[0.00634544] | | |
| 00753676 | | AXS-PERP[0], BCH-20210625[0], BEAR[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00001642], BTC-20210624[0], BTC-20210625[0], CRV-PERP[0], DEFI-20210625[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LTC[0], LTC-20210625[0], LUNC-PERP[0], MATICBULL[0], MOB[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SXP[0], SXP-20210625[0], TRX-20210625[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 00753677 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00753679 | | POLIS[0], USD[2.92] | | |
| 00753680 | | BTC-PERP[0], ETH-20211231[0], FTT[.08936], FTT-PERP[0], ICP-PERP[0], KIN[5620.63147436], OXY[.94832], PUNDIX[.04414798], RAY[.00000001], TRX[.000006], USD[0.00], USDT[0.77523193] | | |
| 00753683 | | AMC[.02638241], AUD[4.18], BTC[0.00080446], COIN[0.00518346], DOGE[57.5164395], ETH[0.00069645], ETHW[0.00069645], FTT[2.99943], GLD[0.00905177], HOOD[0.00903926], LB-20210812[0], USD[2.97] | | |
| 00753684 | | MOB[.15045], USD[0.01], USDT[0.08352939] | | |
| 00753687 | | ATLAS[8719.27292], BAO[168887.615], ETH[-0.00016430], ETHW[-0.00016328], FTT[175.972854], IMX[263.401317], USD[600.89], USDT[0.00500000] | | |
| 00753690 | | AKRO[1], DENT[1], DOGE[752.2392936], KIN[1], SHIB[0], STMX[178.10828342], TRX[1], USD[0.01], XRP[72.1568854] | | |
| 00753693 | | USD[6.55] | | |
| 00753695 | | BTC-PERP[0], CHF[0.00], ETH[.01101296], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00753697 | Contingent | ATLAS[0], BTC[0], CVX[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], FTT[2.90778752], GAL[36.80091514], GMT[45.97639438], GRT[0], HNT[12.38065767], KNC[0], LINK[0], LUNA2[0.27999867], LUNA2_LOCKED[0.65333023], LUNC[9.25352207], POLIS[0], SHIB[1438633.46845431], SLP[0], SNX[0], TRX[.0000141], USD[0.00], USDT[354.01883055], XRP[0] | | |
| 00753699 | | OXY-PERP[0], USD[-0.45], XRP[10.06956082] | | |
| 00753704 | Contingent, Disputed | ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[1.44504626], BAO-PERP[0], BNB[0.01008792], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00009633], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98[.0004], CHZ-20210625[0], CHZ-PERP[0], COPE[.003265], CREAM-20210625[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00097805], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00096474], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.00022650], FTT-PERP[0], GRT-PERP[0], GST[.05976775], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR[0.00000101], MKR-PERP[0], NFT (296648842887214363/Austria Ticket Stub #563)[1], NFT (306046901103529184/Netherlands Ticket Stub #1848)[1], NFT (308946677106563066/Japan Ticket Stub #1324)[1], NFT (317987425383261712/FTX EU - we are here! #143571)[1], NFT (338287515075529844/Medallion of Memoria)[1], NFT (344678376933015759/FTX Crypto Cup 2022 Key #1089)[1], NFT (353803025758956571/FTX EU - we are here! #143226)[1], NFT (371992596084144191/The Hill by FTX #4583)[1], NFT (381081195500338573/FTX AU - we are here! #54296)[1], NFT (384510158665934459/Baku Ticket Stub #2381)[1], NFT (429411566714827301/The Reflection of Love #4679)[1], NFT (436162850817781443/Singapore Ticket Stub #714)[1], NFT (447040478573299774/Mexico Ticket Stub #1900)[1], NFT (457485998536698833/Medallion of Memoria)[1], NFT (463589996065220654/Monza Ticket Stub #1343)[1], NFT (464552544009059162/Austin Ticket Stub #482)[1], NFT (486032921759512156/Hungary Ticket Stub #1297)[1], NFT (528840046485191877/Montreal Ticket Stub #61)[1], NFT (574406326076888378/Belgium Ticket Stub #1754)[1], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX[0.00383865], SOL[0.0152330], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[219.31451396], SRM_LOCKED[1183.6830589], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00082817], USD[-3219.220], USDT[1875120.69888709], XEM-PERP[0], XRP[0.20256791], XRP-PERP[0], YFI-PERP[0], ZRX.96525375] | | BAND[1.082041], BTC[.000095], TRX[.000011], USD[13297.95], USDT[65492.545549] |
| 00753713 | | MOB[89.54365515] | | |
| 00753717 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.48], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00753719 | | BTC-PERP[0], DOGE[0.07342620], DOT-PERP[0], LTC[0.00000107], OXY-PERP[0], PUNDIX-PERP[0], USD[0.01] | | |
| 00753721 | | GMT-PERP[0], TRX[.000077], USD[0.00] | | |
| 00753724 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], USD[0.21] | | |
| 00753725 | | ADABEAR[299940], ALGOBULL[85140.36], ASDBEAR[389468], ATOMBULL[36.9826], BEAR[84.95], BSVBEAR[962.2], BSVBULL[26000], DOGEBULL[.0079984], EOSBULL[2099.77], ETHBEAR[98880], KNCBULL[3.0996], LINKBEAR[1149770], LINKBULL[3.39827], LTCBULL[9.993], MATICBEAR2021[.0965], OKBBULL[.467730], SUSHIBULL[2599.43], SXPBULL[1073.697], TOMOBEAR[9993000], TOMOBULL[610.8723], TRX[.0000], TRXBULL[8], USD[2.38], USDT[0.00000001], VETBULL[.89982], XTZBULL[22.9949], ZECBULL[6.89795] | | |
| 00753726 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[1.18440379], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[25.03444574], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[.00246], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], PROS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00097200], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-1.06], USDT[845.76389570], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00753729 | | FTT[0] | | |
| 00753731 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.50] | | |
| 00753732 | | USD[0.09] | | |
| 00753733 | | ETH-20210625[0], USD[0.00], USDT[0] | | |
| 00753734 | | MOB[1336.9659925], USD[0.01] | | |
| 00753736 | | BTC[.0000038], BTC-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00753737 | | FTT[.08889], SOL[1.44325475], USD[0.00], USDT[0.00000191] | | |
| 00753738 | | SOL[0], USD[5.82], USDT[0] | | |
| 00753741 | | 0 | | |
| 00753743 | | 0 | | |
| 00753747 | | BTC-PERP[0], KIN[429918.3], USD[0.00], USDT[97.6514427] | | |
| 00753749 | | BNB[1.859628], COPE[.514], FTT[.09638], HXRO[.804], SOL[.00665874], TRX[.000001], USD[0.03], USDT[2.98942] | | |
| 00753755 | | EDEN[18.1979727], FTT[1.89644345], POLIS[29.996314], SLRS[.9823072], USD[73.49], USDT[0.00000001] | | |
| 00753757 | | BNB-PERP[0], BTC[.001], BTC-PERP[0], DOGE-PERP[0], ETH[6.89103982], ETH-PERP[0], USD[1.34] | | |
| 00753766 | | FTT[48.4925706], HOLY[66.9736], SOL[64.54482494], TRX[.000006], USD[0.60], USDT[767.37105201] | | |
| 00753770 | | FTT[.0916875], USD[0.00], USDT[0.81873787] | | |
| 00753772 | | COIN[0.04031764], FTT[.079087], USD[2.20], USDT[0] | | |
| 00753773 | | FTT[0.09818508], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00753776 | | CEL[.06864], OXY[.923], RAY[.9514], USD[0.00] | | |
| 00753778 | | BTC[0.00009545], ETH[0.50362457], ETHW[0.50091190], TRX[.000002], USDT[1.77871913] | | BTC[.000094], ETH[.495152] |
| 00753781 | | TRX[.000001], USDT[.02752] | | |
| 00753786 | | TRX[.000053], USD[0.00], USDT[0] | | |
| 00753790 | | FTT[4.11579397], TRX[.000066], USD[0.27], USDT[0.00000001] | | |
| 00753795 | | NFT (439937962662365805/FTX AU - we are here! #44669)[1] | | |
| 00753800 | | DEFIBULL[0], EXCHBULL[0], FTT[0.00363057], FTT-PERP[0], MNGO-PERP[0], POLIS-PERP[0], SUSHIBULL[2579.885], USD[1.03], USDT[0] | | |
| 00753806 | | BNB[0], BTC[0.00113341], BTC-0325[0], CEL[0.04850000], DOGE[0], ETH[0.00071800], ETHW[0.00071800], FTT[66.55995114], GBP[0.00], GMT[0], HKD[0.00], RAY[0], SAND[0], SOL[0], STEP[.00000001], TRX[0.00001987], USD[0.00], USDT[0] | | TRX[.000004] |
| 00753807 | | USDT[0], WRX[213.43889893] | | |
| 00753808 | | ATLAS[7.35964249], ATLAS-PERP[0], BOBA[.00859532], BOBA-PERP[0], BTC[0.00006471], CRO[30], CRO-PERP[0], CVX[.07], DYDX[.048], ETH[.00001175], ETHW[0.00005438], FTM[.5], FTT[150.00159154], GMT[.042215], MEDIA[.009562], MEDIA-PERP[0], NFT (484487704663232839/FTX EU - we are here! #243053)[1], NFT (490646402632260439/FTX AU - we are here! #27292)[1], NFT (504601455944818134/FTX EU - we are here! #243029)[1], NFT (540190028027876924/FTX AU - we are here! #243037)[1], POLIS-PERP[0], STEP-PERP[0], TRX[1.74], USD[0.00], WBTC[0.00006260] | | |
| 00753811 | | ALICE[.1], ETH[-0.00723111], ETHW[-0.00718625], SOL[0], TRX[0.00000120], USD[42.58], USDT[0.00000001] | | TRX[.000001] |
| 00753812 | Contingent | ATOM[.06], BNB[.00994672], BTC[0], DAI[.05813018], ETH[0], LTC[.0032037], LUNA2[0.00008266], LUNA2_LOCKED[0.00019287], LUNC[18], NFT (443084033635441921/FTX Crypto Cup 2022 Key #1787)[1], TRX[.000016], USD[0.00], USDT[0.00052260] | | |
| 00753816 | Contingent | AAPL[8.52346455], AMD[2.00210326[0], ATLAS[1000], AVAX[0.50454843], BNB[0], BOBA[26.40046423], BTC[0], COIN[3.00458797], CRO[99.98254], CRV-PERP[0], DOGE[22180.77539731], DOT[3], DOT-PERP[0], ETH[0.27333573], ETHW[0.00033573], FTT[63.20774428], GOG[189.986032], MATIC[59.98972825], NIO[5.04056584], OMG[27.31954226], OXY[299.94762], RAY[38.97346698], SHIB[90900000], SOL[4.2043016], SRM[50.91390765], SRM_LOCKED[.77923931], STORJ[19.996508], TONCOIN[54.1], TSLA[17.02409047], TSLAPRE[0], TSM[1.12547498], USD[1231.64], USDT[-2761.69314074] | | COIN[2.998166], OMG[26.400464], RAY[32.99773] |
| 00753817 | | KIN[1329747.3], USD[0.14] | | |
| 00753818 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00005131], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.13731052], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.11791279], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.11791279], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.06269992], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00000958], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.85], USDT[27.33197707], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | TRX[.000008] |
| 00753820 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00753822 | | BTC[0], TRX[.000116], USDT[0] | | |
| 00753824 | | USDT[1.05966728] | | |
| 00753825 | | USD[14.00], XRP[24.96715], XRP-PERP[0] | | |
| 00753826 | | NFT (369843340764366265/FTX EU - we are here! #235884)[1], NFT (436970055018356224/FTX AU - we are here! #43008)[1], NFT (462629072290494585/FTX AU - we are here! #43132)[1], NFT (499203492992469396/FTX EU - we are here! #235883)[1], NFT (514990542636290371/FTX EU - we are here! #235876)[1], TRX[.000004] | | |
| 00753833 | | USDT[.4069] | | |
| 00753837 | | ICP-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHIBULL[.099335], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00753839 | | LINKBEAR[7998480], SOL[0], TRX[0], USDT[0.11598581] | | |
| 00753842 | | LTC[27.94300242], USD[123.84] | | |
| 00753848 | | LTC[.009], RAY[486.30247369], STEP[13488.56652722], USD[0.00], USDT[0.00000001] | | |
| 00753851 | Contingent | AVAX[5.42321998], BTC[0.00005826], EDEN[0], FIDA[0.08804371], FTT[5.53187893], GME[.00000004], GMEPRE[0], MATIC[40.93019827], MATIC-PERP[0], MOB[0], SOL[1.06981671], SOL-PERP[0], SQ[0], SRM[.00114404], SRM_LOCKED[.00460984], TRX[.000004], USD[673.85], USDT[0.00010000] | | AVAX[5.2], MATIC[39.193994] |
| 00753852 | | USD[0.01] | | |
| 00753854 | | FIDA[.23329], OXY[.96166], PUNDIX[.070094], RAY[.97228], TRX[.000001], USD[0.21], USDT[1.30718060] | | |
| 00753855 | | TRX[.4], USDT[0.93395902] | | |
| 00753858 | Contingent | BTC[0], COIN[0], ETC-PERP[0], ETH[0], FTT[.00000001], MOB[0], SRM[.22664195], SRM_LOCKED[.8635945], USD[0.00], USDT[0] | | |
| 00753860 | | MATH[.07204], TRX[.000002], USD[1.13], USDT[0] | | |
| 00753862 | | DFL[50], LTC[.00020181], USD[1.22] | | |
| 00753864 | | ETH[0.57850690], ETHW[0.57850690], USD[25.00] | | |
| 00753867 | | KIN[9647.55], TRX[.000001], USD[-0.75], USDT[0.90822882] | | |
| 00753868 | | ADABULL[0], BULL[0.07498100], DOGEBULL[0.09024984], ETCBULL[0], ETH[0], USD[0.05], USDT[4.58907350] | | |
| 00753871 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000736], BTC-PERP[0], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00753874 | | MAPS[0.77969218], USD[-0.01], XRP[.06020929] | | |
| 00753876 | | ATLAS[0], ETH[0], OXY[.80525], USD[0.00], USDT[0] | | |
| 00753881 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[.00000001], NEO-PERP[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00753884 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00787785], BNB-PERP[0], BTC[.00007631], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00054368], ETHW[0.00054368], HNT-PERP[0], SOL-PERP[0], USD[-2.44], ZRX[8.95466197] | | |
| 00753887 | Contingent | ADA-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0.34552533], ICP-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], SNX[0], SOL-PERP[0], SRM[26.69050283], SRM_LOCKED[150.86747276], SUSHI-PERP[0], TRX[0], USD[0.00], USD[0.08359756], XRP[0] | | |
| 00753888 | | BTC[0], ETH[0.00099933], ETHW[0.00099933], OXY[.90633], USD[2.07] | | |
| 00753894 | Contingent | FTT[785.5], SRM[9.88220688], SRM_LOCKED[114.07779312], USD[3600.00], USDT[500] | | |
| 00753895 | | ATLAS[57.95168014], CONV[0], CREAM[0], DYDX[0], ETH[0], GODS[0], IMX[0.90000000], OXY[0], SLP[0], SOL[0], SUN[0], TRX[0], USD[0.02], XRP[0] | | |
| 00753898 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00753899 | | NFT (361111747951667718/FTX EU - we are here! #281868)[1], NFT (554045955300232403/FTX EU - we are here! #281863)[1] | | |
| 00753908 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[.00012277], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00689987], VETBULL[0], VET-PERP[0], XLM-PERP[0] | | |
| 00753911 | | TRX[.000001] | | |
| 00753912 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05041023], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.0859447], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00753914 | | BTC[.10180356], DOGE[13930], FTT[201.03389089], KIN[100003080], SHIB[300090375.04176816], TRX[.000029], USD[0.06], USDT[0.00806464] | | |
| 00753917 | | MATH[.035038], TRX[.000002], USD[0.99], USDT[72.90908300] | | |
| 00753921 | | BNB[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00753924 | | FTT[55.30070227], MEDIA[86.7631828], MER[6044.03387], NFT (345652942531890267/FTX AU - we are here! #39634)[1], NFT (358369059750733941/FTX AU - we are here! #39562)[1], USD[86.01] | | |
| 00753930 | | 1INCH-PERP[0], AAPL-1230[0], AAPL-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-1230[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], ARKK-20210924[0], ARKK-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00065828], ETH-PERP[0], EXCH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20788361], FTT-PERP[0], GALA-PERP[0], GBP[0.96], GDX-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA-0930[0], NVDA-1230[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-1230[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-20210924[0], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00052], TRX-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.93], USDT[43475.72903854], USDT-PERP[0], USO-0624[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00753931 | | CUSDT[.5925], CUSDTBEAR[0.00000597], PAXG[.0000265], TRX[.000003], USD[-0.03], USDT[-0.00230651] | | |
| 00753933 | | FTT-PERP[0], RAY[0], SOL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00753935 | | FTT[.07704912], MAPS[.33], TRX[.000001], UBXT[.5285], USDT[0.20920354] | | |
| 00753936 | | OP-PERP[24], USD[1.72] | | |
| 00753937 | Contingent | APT-PERP[0], AVAX[.0975], ETH[0], ETH-PERP[0], ETHW[.0008592], FTM[.09151328], FTM-PERP[0], LUNA2[0.00288429], LUNA2_LOCKED[0.00673002], LUNC-PERP[0], OP-PERP[0], SAND[.825], SAND-PERP[0], SOL[.00745546], USD[12106.06], USTC[.408286] | | |
| 00753942 | Contingent | FTT[0.02517486], MATIC-PERP[0], SOL[28.01062435], SOL-PERP[0], SRM[.00027046], SRM_LOCKED[.00104148], TRX-20210625[0], USD[0.28], USDT[0] | | |
| 00753945 | | BTC[0], MOB[1319.77289006], USD[1.59] | | |
| 00753948 | | USD[0.04] | | |
| 00753950 | | DOGE[.0496], FIDA[0], SPELL[7332.08984005], USD[-63.67], USDT[70.11445444] | | |
| 00753951 | | HGET[.03053], USDT[0] | | |
| 00753960 | | 0 | | |
| 00753963 | | AUD[0.00], KIN[2406.07855860], TRX[.000003], USD[-0.37], USDT[1.03310447] | | |
| 00753964 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[.01116629], FIDA_LOCKED[.07647347], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.14591017], LUNA2_LOCKED[0.34045706], LUNC[1836.26300835], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00753965 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[.000776], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[-16.85], USDT[30.00507500], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00753966 | Contingent | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.01060000], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOSBULL[0], ETH-PERP[0], FIDA[.32302059], FIDA_LOCKED[.22093797], FTT[30.0862317], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00452915], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[8.51349024], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TOMO[0.00690784], TOMO-PERP[0], TRX-PERP[0], USD[3.30], USDT[0.00000001], XTZ-PERP[0] | | |
| 00753968 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY[0], ICP-PERP[0], LINK[0.00000001], LINK-20210625[0], LINK-PERP[0], LTC[.00272546], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.36072944], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], USD[-0.12], USDT[0.00934622], VET-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00753969 | | BTC-PERP[0], DOGE-PERP[0], TRX[70.60895334], TRX-PERP[0], USD[0.00], USDT[-2.59185134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00753973 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00004547], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[1], DODO-PERP[0], DOGE[0.00455907], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00009556], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.00059384], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.46849139], LUNA2_LOCKED[1.07612959], LUNA2-PERP[0], LUNC[0.93635205], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (334388550895788401FTX EU - we are here! #214600)[1], NFT (353523389550003376/FTX EU - we are here! #214566)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00753976 | | BCH[.00011764], BTC[0.00005886], ETH[.16837467], FTT[25.095], LINKBULL[200279], LTC[0.15418089], PYPL[5], SOL[.00205072], TRX[.015751], USD[22012.43], USDT[0], XRP[52.713424] | | |
| 00753977 | | CEL[58.388904], COPE[128.9601], FTT[9.498195], LUA[1829.852262], OXY[119.9772], PUNDIX[84.683907], TRX[.000004], USD[0.25], USDT[0] | | |
| 00753978 | | BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], EOS-20211231[0], EOS-PERP[0], ICP-PERP[0], TRX[.000001], USD[20.24], USDT[.004601] | | |
| 00753980 | | ATOM-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], MATIC-PERP[0], SOL-20210625[0], USD[0.00], USDT[0] | | |
| 00753982 | Contingent | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[36.21235841], GMT-PERP[0], LUNA2[0.05296003], LUNA2_LOCKED[0.12357342], LUNC-PERP[0], SOL-PERP[0], USD[2733.59], USDT[0] | | |
| 00753983 | Contingent | AMZN-20210924[0], ATLAS-PERP[0], BAL-PERP[0], BTC[0.20531237], BTC-0624[0], BTC-PERP[0], CQT[639.8784], CRV[2489.37509], CRV-PERP[0], ENJ-PERP[0], ETH[2.04312011], ETH-0624[0], ETHW[2.04312011], FTT[0.13632107], GRT-PERP[0], LINA[.5025], LINK[33.32247021], LTC[.008005], LUNA2[0.00095673], LUNA2_LOCKED[0.02223237], LUNC[208.33], LUNC-PERP[0], MATIC[919.4908], NFT (420163713049508550/Inception #44)[1], RUNE-PERP[0], SLP-PERP[0], SOL[233.36520872], SRM[304.8797331], SRM_LOCKED[4.2669957], SRM-PERP[0], TSLA[.02829], UNI[.00000001], USD[4903.27], USDT[-7680.12018666], XLM-PERP[0], XRP[5054.26630702] | | BTC[.05], LINK[32.730412], USD[4226.60] |
| 00753984 | | TRX[.000002], USD[0] | | |
| 00753986 | | MAPS[0.19548427], NFT (326262077809521577/FTX AU - we are here! #43118)[1], NFT (384591308856381202/The Hill by FTX #9333)[1], NFT (458195288128290124/FTX AU - we are here! #43180)[1], NFT (515016639399416683/FTX Crypto Cup 2022 Key #5102)[1], RAY[.502836], TRX[.675575], USD[1.95], USDT[1.7789225] | | |
| 00753988 | | BCH[.0119342], BTC[.0000986], FTT[.01581272], MATH[.09657], USD[-0.78], USDT[0.00000001] | | |
| 00753989 | | FTT[214.9630355], USD[2773.77], USDT[0.66116997] | | USD[2773.13] |
| 00753991 | Contingent, Disputed | BTC[.00000966], OLY2021[0], USD[0.00], USDT[0], XRP[0] | | |
| 00753992 | | BCH[11.23839692], BCH-20211231[0], BCH-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], OMG-PERP[0], TRX[.000039], USD[0.00], USDT[0.00000001] | | |
| 00753994 | | ALICE[25], AVAX[51.42600816], AVAX-PERP[0], BNB[0], BTC[0.08084788], BTC-PERP[0], DFL[.00000001], ETH[2.69240087], ETH-PERP[0], ETHW[2.67777475], FTM[206.94534544], FTT[31.095298], MANA[10], MATIC[0], ONE-PERP[0], SHIB[599936.825], SOL[0], SRM[.003], TRX[0], USD[0.22], USDT[0.66677086], USTC[0] | | AVAX[50.293159], BTC[.080496], ETH[2.671217], FTM[205.504567], USD[0.22], USDT[.659262] |
| 00753996 | Contingent | BULL[.04157088], RAY[.77982646], SOL[.00780893], SRM[.19345224], SRM_LOCKED[.26744592], USD[0.00], USDT[0] | | |
| 00754001 | | MOB[5199.39685], RAY[12.45794852], USD[3.86] | | |
| 00754002 | Contingent | APT[.00052155], AVAX[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.24673069], FTT-PERP[0], GAL[.00074181], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], INDI-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00073000], LUNA2_LOCKED[1.62679791], LUNC[0], LUNC-PERP[0], NFT (310850483896030724/FTX EU - we are here! #189547)[1], NFT (336051876982299976/FTX AU - we are here! #3452)[1], NFT (341126829651887305/Belgium Ticket Stub #163)[1], NFT (344062154941012594/FTX Crypto Cup 2022 Key #2276)[1], NFT (382995171077433895/The Hill by FTX #22448)[1], NFT (525115611313844636/FTX AU - we are here! #3453)[1], NFT (530893457648053649/FTX EU - we are here! #189505)[1], NFT (533858400028627279/FTX EU - we are here! #189613)[1], SOL[0], TRX[.000009], USD[6671.72], USDT[0.00724913], USDT-PERP[0] | Yes | |
| 00754010 | | BNB[0], BTC[0], ETH[0], LTC[0], TRX[0] | | |
| 00754011 | | CRV[.9368], LINA[0.279], LINK[.08901], LTC[.005023], OXY[.0938], SXP[.06626], TRX[.3789], USD[-0.02], USDT[0] | | |
| 00754012 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.12], USDT[0.00277341] | | |
| 00754013 | | MATH[.06792] | | |
| 00754014 | Contingent | BAND-PERP[0], BLT[.3841], BTC[.00009526], ETH[.007], ETHW[.00345], LUNA2_LOCKED[50.01485199], MOB[1417], NFT (377895686534335203/The Hill by FTX #21791)[1], TRX[.000224], USD[0.23], USDT0.61368179], USDT-PERP[0] | | |
| 00754016 | | USD[0.00] | | |
| 00754020 | | BTC-PERP[0], ETC-PERP[0], FTT[1.99962], HXRO[4836.08097], OXY[20], SRM[139.974198], TRX[.000001], USD[38.66], USDT[0] | | |
| 00754024 | | NFT (324842083046864061/FTX EU - we are here! #185068)[1], NFT (520079060483681177/FTX EU - we are here! #185204)[1], NFT (570757162736886510/FTX EU - we are here! #185377)[1] | | |
| 00754029 | | FTT[9.99832135], USD[12.07], USDT[0.00431262] | | |
| 00754030 | | SXP[.06857], TRX[.000001], USD[-35.85], USDT[51.66670850] | | |
| 00754037 | | FTT[0], SOL[0], USD[1.87], USDT[0] | | |
| 00754038 | Contingent | BNB[1.20637528], BTC[0.00001808], ETH[0.00053240], ETHW[0.00082459], FTT[25.966085], LTC[.00445332], LUNA2[0.83200421], LUNA2_LOCKED[1.88193820], LUNC[181170.66137108], LUNC-PERP[0], SOL[48.64288082], TRX[0], USD[7316.39], USDT[0.00116587] | Yes | |
| 00754039 | | OXY[.5803] | | |
| 00754040 | | BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], FTT[.07196205], IOTA-PERP[0], REEF-PERP[0], TRX[.000004], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00754041 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], FTT[0], HBAR-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00754042 | Contingent | BNB[0.00117638], BTC[0.00000001], ETH[31.07136418], ETHW[31.07136418], FTT[1001.8329482], RUNE[10075.3503765], SOL-PERP[0], SRM[54.02318757], SRM_LOCKED[424.70048598], STEP[12000.0594055], TRX[10045.3774095], USD[0.01], USDT[0] | | |
| 00754043 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00356275], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00754045 | | BTC[0], ETH[0], FTT[0.06091731], SOL[0], USD[2.42], USDT[0] | | |
| 00754053 | | MATH[.0913], USD[0] | | |
| 00754055 | | WRX[10] | | |
| 00754056 | | AKRO[8], AMPL[3.13932899], BAO[13246.49387765], BICO[14.4721145], BIT[18.23596861], CHZ[2], COMP[ 15041335], CONV[207.10465619], CUSDT[1023.13879542], DENT[7590.23600371], DFL[140.22989569], DODO[15.18265358], DOGE[1389.47817344], DOT[3.91712257], EDEN[17.02289166], EN$[2.52420398], EUR[0.00], FIDA[42.04879326], FTT[0], GALA[10.92153376], JST[360.12935846], KIN[240597.03235895], LUA[250.08982392], REN[89.71064477], RNDR[21.45480676], RSR[2], SLND[7.19073211], SLP[990.83889191], SNX[19.57992784], SPELL[1591.55204176], STEP[110.20512295], TOMO[54.02881402], TONCOIN[8.95487814], TRX[1252.551602], UBXT[3] | | |
| 00754058 | | ATLAS[0], BTC[0], ETH[0], FTT[0.01987921], TRX[.10158], USD[8.83], USDT[0], YFI[0] | | |
| 00754059 | | 1INCH-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.91617641], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.06282074], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.74], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00754061 | | RUNE-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00754062 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[.99145], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002093], ETH-PERP[0], ETHW[.00002093], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000032], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00754065 | Contingent | BTC[0], BTC-PERP[0], KIN-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00095710], NFT (55420186827208426/The Hill by FTX #819)[1], USD[0.02], USDT[0] | | |
| 00754066 | Contingent | ETH[0], ETHBULL[0], FTT[0], SRM[.00091464], SRM_LOCKED[0.2038471], TRX[7.21710844], USD[0.09], USDT[0], XRP[1.37475540] | | TRX[6.995101], XRP[1.174043] |
| 00754068 | | AAVE[.009999], BTC[0.00010000], BTC-PERP[0], ETH[.00051614], ETH-PERP[0], ETHW[.00030628], FTM-PERP[0], FTT[.08639684], GENE[8.64921427], GMT-PERP[0], KIN-PERP[0], LUNC-PERP[0], RAY[0.93990101], SAND[2.00477202], SHIB[48000], SOL[.00526624], STEP-PERP[0], SUSHI-PERP[0], TRX[3.000021], USD[7154.91], USDT[0.00488385] | Yes | |
| 00754073 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000987], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XMR-PERP[0], XLM-PERP[0] | | |
| 00754074 | | CEL[0], USD[0.00] | | |
| 00754075 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.33], USDT[0.18629586], ZEC-PERP[0] | | |
| 00754081 | | EUR[0.00], SOL[3.82670369], USD[0.00], USDT[0.04715500] | | |
| 00754082 | | 0 | | |
| 00754085 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BCH[2.25080383], BNB[0.88346238], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.52348358], ETH-PERP[0], ETHW[0.00919225], FLOW-PERP[0], FTT[163.1], FTT-PERP[0], MATIC-PERP[0], RAY[18.14338316], SOL-PERP[0], SRM[17.31337538], SRM_LOCKED[.2674824], TOMO-PERP[0], TRX[0.00036256], USD[1084.93], USDT[139.33436034], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | BCH[2.242033], ETH[.522837], TRX[.000356], USD[1077.06], USDT[138.558398] |
| 00754094 | | PERP[.01578808], RAY-PERP[0], TRX[.000002], USD[1.72], USDT[0] | | |
| 00754096 | Contingent | 1INCH-PERP[0], ADA-20210924[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-0325[0], BNB-20210625[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000075], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0000075], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[164.66286766], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (55062385759482007b/FTX AU - we are here! #50854)[1], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[250], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[329.7692374], SRM_LOCKED[46.79865156], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[147.58], USDT[0.00942827], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[143.69] |
| 00754103 | | APE[0], APE-PERP[0], BTC[0], CTX[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], GAL-PERP[0], GENE[0], GMT-PERP[0], NFT (328944191922104562/FTX EU - we are here! #38775)[1], NFT (336401367048872419/FTX EU - we are here! #37649)[1], NFT (359393128548103515/FTX AU - we are here! #60073)[1], NFT (479894226062283246/FTX EU - we are here! #39013)[1], NFT (548546163296406864/Japan Ticket Stub #1308)[1], SOL[0], SOL-PERP[0], SRM[0], TRX[0.00022400], USD[0.00], USDT[0.18128458], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00754109 | | ASD-PERP[0], BADGER-PERP[0], DOGE[8.888], MATIC-PERP[0], USD[0.00], USDT[1.59581300] | | |
| 00754110 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[-2.83], USDT[4.24404268], WAVES-PERP[0], XLM-PERP[0] | | |
| 00754112 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00014749], GARI[5005], ICP-PERP[0], KNB-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.0002], TRX-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00754115 | | ETH[0], TRX[.000014], USDT[.749619] | | |
| 00754116 | Contingent | ETH[.00049034], ETHW[0.00049033], FTT[.0827891], MAPS[.879817], MATH[.0507558], SRM_LOCKED[.00765576], TRX[.000002], UNI[.0241959], USDT[0] | | |
| 00754117 | | MOB[.1522], USDT[122273.83885247] | | |
| 00754118 | | BTC[0], ETH[0], LOOKS[0], MATIC[0], MOB[0], RNDR[0], SKL[0], SPELL[.00000001], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 00754119 | | BNB-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[0.00124793], FTT-PERP[0], LTC-PERP[0], SC-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.000807], TRX-PERP[0], USD[0.21], USDT[14.40277765], XLM-PERP[0], XRP-PERP[0] | | |
| 00754125 | | CAKE-PERP[0], ETH[.000773], ETHW[0.0077299], USD[0.00] | | |
| 00754129 | | ADA-PERP[0], DOGE-PERP[0], ETH[0], LEO-PERP[0], SUSHI(BULL[29.93], USD[0.00], XLM-PERP[0] | | |
| 00754136 | | MOB[.4826], USD[284.70] | | |
| 00754139 | | AVAX-PERP[0], BNB[0.00631416], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FLOW-PERP[0], USD[-1.04], USDT[0.00000154] | | |
| 00754140 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00754141 | | FTT[0.20853153], USD[0.00], USDT[0] | | |
| 00754142 | | ATLAS[8.54576321], ETH[0], GST[.08000062], LOOKS[0], MATH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00754143 | | SPELL[99.24], SPELL-PERP[0], USD[5.09], USDT[0.00000001] | | |
| 00754148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04033703], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00754150 | | BULL[0.00867822], SUSHI[.185245], USD[0.01], USDT[.0022012], VETBULL[0.17295339] | | |
| 00754151 | | IMX[.7], SHIB-PERP[0], USD[0.18], USDT[0.00530823] | | |
| 00754153 | | ETH[0.00006863], ETHW[0], FTT[.00000001], RAY[0], SAND[0], SOL[0], TRY[0.00], USD[0.00], USDT[1449.49512693] | | |
| 00754155 | Contingent | ATLAS[0], BICO[0], BNBBULL[0], BOBA[0], BTC[0], CTX[0], DOGEBULL[0], ETHBULL[0], FTT[.00000001], LUNA2[0.06503799], LUNA2_LOCKED[0.15175531], LUNC[0], MAPS[0], MATICBULL[2122894.56059888], NFT (545985744442990642/NFT)[1], RAY[0], SHIB[0], SOL[-0.00000001], SRM[.13172208], SRM_LOCKED[4.75571999], USD[0.02], WRX[0], XRP[0], XRPBULL[0] | | |
| 00754157 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0.39915803], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[87787.184], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00754158 | Contingent | ETH[0], EUR[2035.73], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039476], SOL-PERP[0], SRM[.00098156], SRM_LOCKED[4.8783567], USD[0.00] | | |
| 00754163 | | AAVE[19.18544514], ALGO[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX[26.07887440], BNB[0.00000002], BNB-PERP[0], BTC[0.00019521], DAI[.00000001], ETH[0.00000001], ETH-PERP[0], ETHW[13.55081031], FTM[0], FTT[25], GRT[3618.97729265], HT-PERP[0], MATIC[0.33700970], MNGO[9930.57023754], MSOL[250.76493424], NFT (476186609973614092/The Hill by FTX #3392)[1], NFT (558576269418074739/Silverstone Ticket Stub #381)[1], NFT (561068848949619843/Monaco Ticket Stub #132)[1], SOL[1.01745163], SOL-PERP[0], TRX[.00029], USD[113021.15], USDT[0.02744466] | Yes | |
| 00754167 | Contingent, Disputed | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00754173 | | BTC[0.00003293], SOL[18.00285936], USD[0.00] | | |
| 00754176 | | FTT[0.02084850], PUNDIX[.0093], STEP[.066801], USD[0.83], USDT[0.72957276], YFI[.0009944] | | |
| 00754178 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], TULIP-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00000001] | | |
| 00754180 | | AAPL[.00055944], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], BNB[0], BTC-MOVE-0429[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DOGE[8.68641380], DOGE-PERP[0], ETC-PERP[0], ETH[5.0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HUSD[.97276693], LOOKS[4.49917845], LTC[0], LUNC-PERP[0], POLIS[0], SHIB[763000], SHIB-PERP[0], SOL-1230[0], STETH[0], TSLA[.0021], USD[0.91], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], XRP[3] | | |
| 00754181 | | BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.01] | | |
| 00754183 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00054101] | | |
| 00754186 | | TRX[.700002], USDT[0.00888309] | | |
| 00754187 | Contingent | BTC[0], CEL[1.5], EUR[0.22], FTT[27.995], LUNA2[0.00041831], LUNA2_LOCKED[0.00097607], LUNC[91.09], MATIC[7.19941999], SOL[1487.46619153], USD[4.00], USDT[804.02145203] | | |
| 00754188 | | BAO[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], ETH-PERP[0], FTT[0.00697600], MEDIA[.0018927], MER[71774.80189], SOL-PERP[0], TRX[.96431], USD[1977.99], USDT[0.00000001], XMR-PERP[0] | | |
| 00754190 | | DOGE[113.97169], ETH[0.00015358], ETHW[0.00015358], USD[0.00] | | |
| 00754191 | | ETH[0], TRX[.000001], USDT[1.04991308] | | |
| 00754193 | | BTC[0.75779444] | | BTC[.753322] |
| 00754194 | | MATH[.02204], TRX[.000001], USDT[0] | | |
| 00754197 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.34180741], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRYB-PERP[0], USD[4.84], USDT[0.86621692], XRP-PERP[0] | | |
| 00754198 | | ALEPH[.822], APE[.0974], BAO[860.2], BTC-PERP[0], ICP-PERP[0], MNGO[3.434], RSR[52719.454], TRX[.000001], USD[252.79], USDT[0.52088442], XRPBULL[4.57200000], XRP-PERP[0] | | |
| 00754204 | | BNB[0.00358626], BNB-PERP[0], BTC[.00004926], FTT[1.6008512], LTC[0.00878903], POLIS[146.6], SHIB[2000000], UNI[0.05071049], USD[-0.02], USDT[0.10076573] | | |
| 00754206 | Contingent | BAO-PERP[0], BTC-20211231[0], FTT[.01309954], OXY-PERP[0], SRM[0], SRM_LOCKED[.53138509], SRM-PERP[0], USD[0.63] | | |
| 00754217 | | ETH[0.00010033], ETHW[0.00010033], USDT[0.02848498] | | |
| 00754218 | | SXPBULL[1.02080601], TOMOBULL[1385.73666], USD[0.04] | | |
| 00754224 | | BTC[0] | | |
| 00754225 | Contingent, Disputed | USD[0.00] | | |
| 00754227 | | BAO[2], BTC[.01096783], ETH[.12862533], ETHW[.12753981], KIN[1], SOL[.59572152], TRX[1], UBXT[1], USD[0.20] | Yes | |
| 00754230 | | CREAM-20210625[0], TRX[.000003], USD[0.00] | | |
| 00754231 | Contingent, Disputed | USD[0.00] | | |
| 00754232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[20.22485206], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.226], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00754236 | | NFT (295722296859592245/FTX EU - we are here! #73619)[1], NFT (495039467630404850/FTX EU - we are here! #73424)[1] | | |
| 00754238 | Contingent | ASD-PERP[0], DYDX-PERP[0], FTT[25.39396986], FTT-PERP[0], HOLY[.00000001], LUNA2[0.00097193], LUNA2_LOCKED[0.00226783], LUNC[211.64], LUNC-PERP[0], SOL[.00273988], SOL-PERP[0], UNI-PERP[0], USD[0.59], USDT[650.51105931] | | |
| 00754239 | Contingent, Disputed | USD[0.00] | | |
| 00754243 | | ADA-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 00754245 | | ASD[0], ASD-PERP[0], BTC[.02016922], DOGE-PERP[0], ETH[0.00349008], ETH-PERP[0], ETHW[0.00344901], FIDA-PERP[0], FTT[218.28708767], HUM-PERP[0], KIN-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000002], USD[519.13], USDT[5.76850511] | Yes | |
| 00754248 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0.63276596], KSM-PERP[0], LTC[0], SRM-PERP[0], STEP-PERP[0], STG[22.996067], UNI[0], USD[3.39], USDT[0] | | |
| 00754253 | | DOGE[3], TRX[.000002], USDT[0] | | |
| 00754254 | | HMT[.99], USD[0.01], USDT[0] | | |
| 00754256 | Contingent, Disputed | ETHW[.00000001], USD[0.00], USDT[0.00000177] | | |
| 00754261 | | BAO[2117.85942280], ETH[.00000001] | | |
| 00754262 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.86029081], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00754267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.24], USDT[0.25521125], XRP-PERP[0], YFI-PERP[0] | | |
| 00754274 | | ADA-20210326[0], BTC[0], BTC-PERP[0], USD[4.53], USDT[0.51204109] | | |
| 00754278 | Contingent | CONV[4729.312561], DOT[.0001635], EMB[239.936825], ETH[51.42090787], ETHW[31.03322010], FIDA[.58112871], FIDA_LOCKED[1.34134717], FTT[155.98315661], HNT[5.000025], MOB[156.99817975], SOL[.00000001], SRM[.00244804], SRM_LOCKED[.01103767], USD[0.01], USDT[2.07607500] | | ETH[30.803744] |
| 00754280 | Contingent | BTC[.00426528], DOGE[717.54676255], LUNA2[0.00275601], LUNA2_LOCKED[0.00643069], USD[6744.17], USDT[0.44799544], USTC[.390127] | Yes | |
| 00754282 | | BTC[.00002569], TRX[.368086], USD[1.46], USDT[.000256] | | |
| 00754284 | | CEL[.099981], FTT[.098081], TRX[.000017], USD[0.00], USDT[0] | | |
| 00754286 | | USD[25.00] | | |
| 00754287 | | TRX[.000001] | | |
| 00754295 | | BTC[0], ETH[0], ETHW[0.05103130], FTT[.00617775], USD[573.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00754297 | | USD[0.00], USDT[0], XRP[0] | | |
| 00754298 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[7.09], USDT[0.10], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00754299 | | BTC[0], FTT[0.19687773], IBVOL[0], USD[0.00] | | |
| 00754304 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], LINA-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-6.30], USDT[10.61289809], VET-PERP[0] | | |
| 00754306 | | EUR[0.74], USD[-0.05], USDT[0.10930178] | | |
| 00754307 | | ETH[0], KIN[0], NFT (292304956702157806/SolTests FTX 12/50 #1)[1], NFT (294832148123403203/SolTests FTX 14/50 #1)[1], NFT (331381408568448698/SolTests FTX 01/50 #1)[1], NFT (332779288050439564/SolTests FTX 07/50 #1)[1], NFT (376771014325201022/SolTests FTX 06/50 #1)[1], NFT (380940481401275789/SolTests FTX 11/50 #1)[1], NFT (407940286444462954/SolTests FTX 02/50 #1)[1], NFT (419402309587364496/SolTests FTX 09/50 #1)[1], NFT (456678235272206503/SolTests FTX 04/50 #1)[1], NFT (456760621526066787/SolTests FTX 10/50 #1)[1], NFT (468369447559944390/SolTests FTX 02/100 #1)[1], NFT (477812583044310059/SolTests FTX 03/50 #1)[1], NFT (478935360129864225/SolTests FTX 08/50 #1)[1], NFT (508699177983457791/SolTests FTX 05/50 #1)[1], NFT (519692434095532473/SolTests FTX 13/50 #1)[1], USD[0.00], USDT[0] | | |
| 00754308 | | USDT[0] | | |
| 00754313 | | AUD[0.00], BAO[2], DOGE[294.62512538], UBXT[1] | | |
| 00754316 | Contingent | DOGE[0.07401135], TRX[1130.997602], UBXT_LOCKED[834.46393817], USDT[0.57409893] | | |
| 00754318 | | ETH[0] | | |
| 00754320 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00754325 | | OXY[.895], USDT[.18761901] | | |
| 00754328 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM_0985[18], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.65982531], ETH-PERP[0], ETHW[.00048221], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000732], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00754329 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[.1633818], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ONT-PERP[0], OXY[.33367559], OXY-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[-0.02], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.16810878], XRP-PERP[0], XTZ-PERP[0] | | |
| 00754330 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00754334 | | USD[25.00] | | |
| 00754335 | | TRX[.000003] | | |
| 00754338 | | BTC[.00001173], RAY[.7209517], SOL[.01], USD[0.00], USDT[0], XRP[.4472] | | |
| 00754339 | | CEL[3.44792507], TRX[.000003], USDT[0.00000003] | | |
| 00754346 | | ALGO[.9934], CRV[.912], TLM[.9838], USD[0.00], USDT[0] | | |
| 00754349 | | PERP[.099202], TRX[.000002], USD[0.00] | | |
| 00754350 | | BTC[.00010217], BTC-0325[0], BTC-20210625[0], ETH-0325[0], USD[22.43], USDT[0] | | |
| 00754357 | | FTT[.09998], OXY[0], TRX[49.31511142], USD[0.23] | | |
| 00754359 | | MATH[173.8782], USDT[.0066] | | |
| 00754363 | | BAO[1], DOGE[3], GBP[0.00], KIN[1], TRX[1], XRP[108.93164462] | | |
| 00754364 | | FTT[.09118], USD[0.05], USDT[0.00884602] | | |
| 00754367 | | 1INCH-PERP[0], ALICE-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-0325[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.99867], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.07], USDT[0.00135512], XMR-PERP[0], ZEC-PERP[0] | | |
| 00754368 | | ASD[.00454], DOGE[.40749], FTT[.009652], MAPS[.2621], USD[66.60], USDT[0] | | |
| 00754369 | Contingent | APT-PERP[0], AVAX[.089189], AVAX-PERP[0], BNB[0], BTC[0.00002047], EDEN[.030795], ENS[.0053563], ETH-PERP[0], FTM[.64204], FTT[.0302741], FTT-PERP[0], IMX[.094356], LUNA2[0.00492489], LUNA2_LOCKED[0.01149142], LUNC[.0042544], LUNC-PERP[0], MASK-PERP[0], MOB[.3850025], OP-PERP[0], PEOPLE-PERP[0], RAY[.166315], SHIB[86852], SRM[.76687], TRX[.000029], UNI[.040492], UNI-PERP[0], USD[100.00], USDT[1.57267101], USTC[.697141], USTC-PERP[0] | | |
| 00754370 | | ETH[0.15789271], ETHW[0.15789271], FTT[8.9937], USD[517.89] | | USD[488.97] |
| 00754372 | | ADA-PERP[0], BNB-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT-PERP[0], ETC-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00754379 | Contingent | ADA-PERP[0], AKRO[9595.70062], AVAX[0.07720363], BTC[0.00132314], DAI[.00000001], DFL[2320], DYDX[25.2], HBAR-PERP[0], MOB[0], SRM[.05560892], SRM_LOCKED[2.10908033], USD[0.03], USDT[5.26776819], WBTC[0] | | |
| 00754383 | | USD[0.00] | | |
| 00754385 | | ADA-20210625[0], ADA-20210924[0], ADABULL[0], ALGO-20210625[0], ALGOBULL[14097.462], ALPHA-PERP[0], ALTBULL[0], AUDIO-PERP[0], BALBULL[.2599532], BCHBULL[3.3193934], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSVBULL[372.93286], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BVOL[0.00008820], COMPBULL[.02239955], DAWN-PERP[0], DEFIBULL[0.00054990], DOGEBEAR2021[.00598456], DOGEBULL[0.00008781], DOGEHEDGE[.09991], DOT-20210625[0], DRGNBULL[0.00227958], EOSBEAR[2429.5626], EOSBULL[156.443048], EOS-PERP[0], ETCBULL[0.01646736], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-20210625[0], EXCHBULL[0], FTT-PERP[0], GRTBULL[1.1297966], HTBULL[0], HUM-PERP[0], ICP-PERP[0], KNCBULL[.04599172], LB-20210812[0], LEO-PERP[0], LINKBULL[0.1799676], LTCBULL[1.2794051], MATICBULL[1.5275966], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MIDBULL[0.00068402], NEO-PERP[0], OKBBULL[0.00874614], OXY-PERP[0], SHIBBULL[6.91131], SXPBULL[1.199784], THETABULL[0.00028894], TRUMP2024[0], TRX-20210625[0], TRX-20210924[0], TRXBEAR[139859.6], TRXBULL[.0599892], TRX-PERP[0], UNISWAP-20210625[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XMR-PERP[0], XTZBULL[1.9896585, ZECBULL[0] | | |
| 00754387 | | COMP[.00001146], DOGE[.8016], LINA[1084.67], MATH[.09346], TRX[.0256], USD[0.00], USDT[0] | | |
| 00754388 | | CEL[0], KIN[3381341.804699], RSR[4167.01321951], USD[0.34] | | |
| 00754389 | | TRY[0.00], USD[0.00] | | |
| 00754390 | | COPE[24], MOB[4.4991], OXY[500], RAY[100.9343], ROOK[4.0103258], TRX[.000001], USD[25.26], USDT[71.92625266] | | |
| 00754391 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], HOT-PERP[0], LRC-PERP[0], NEO-PERP[0], USD[1.54], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00754393 | | ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009475], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.21425], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.76175512], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00754397 | | ENJ[0], FTT[.0969759], LTC[0], OXY[0], RAY[0.33620591], SOL[.2257586], USD[-0.53], USDT[0.00000018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00754405 | | ETH[0.00626710], ETHW[0.00626710], FTT[0] | | |
| 00754410 | Contingent, Disputed | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], OXY-PERP[0], TRX[.000001], USD[-21.60], USDT[2999.000025] | | |
| 00754412 | | BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], USD[0.00] | | |
| 00754423 | | BTC[.01939825], COPE[5], USD[711.48] | | |
| 00754424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-20210625[0], DOT-PERP[0], EN-20210326[0], FIL-PERP[0], FTT[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-20210326[0], PERP-PERP[0], REEF-20210625[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00754425 | | ADABULL[2.88109952], ALTBULL[15.0405594], AUD[0.00], BEAR[333786.22], BULL[0.03581163], DEFIBULL[8.5210286], ENS[47.72079683], ETHBULL[.17334284], FTM[2379.6408], FTT[0.08917567], MATICBULL[412.3], USD[0.00], USDT[2.05670001] | | |
| 00754429 | Contingent | AUDIO[13.9143], AURY[7], FTT[0], SRM[.00359523], SRM_LOCKED[.01626498], TRX[0], USD[0.00], USDT[0] | | |
| 00754432 | | LINA[6.465], USD[0.00], USDT[0] | | |
| 00754433 | | COPE[0], DENT[0], ETH[.00000001], EUR[0.00], FTT[0], KIN[0], RAY[0.00000001], SAND[0], SHIB[99409505.94938188], SOL[0], STEP[0], TRX[0], TRYB[0], USD[0.00], USDT[0] | | |
| 00754437 | | MATH[45.16836], TRX[.343201], USDT[0] | | |
| 00754446 | | CHZ-PERP[0], ONT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00754451 | | ALPHA[.5854], BTC[.00001274], GENE[.08178], GMT[.4254], IMX[.09151111], NEAR[.05438], RAY[.098709], RAY-PERP[0], REAL[.06044], TRX[.000003], USD[0.00], USDT[0.00155800] | | |
| 00754452 | | ADA-PERP[0], CRO-PERP[0], DFL[.9927], MANA-PERP[0], TRX[.000007], USD[-0.07], USDT[0.00515724], XPLA[.0252], XRP[0.84472900] | | |
| 00754454 | | BAO[2], SOL[19.63755658], USDT[11.33793218] | Yes | |
| 00754455 | | BNB[.00492788], ETH[0.00096482], ETHW[0], SOL[0.00156019], USD[-1.16], USDT[0.00028231] | | |
| 00754457 | | NFT (308690311533945605/FTX EU - we are here! #107637)[1], TRX[.001558], USD[0.00], USDT[0] | | |
| 00754458 | | USD[0.13], USDT[0] | | |
| 00754460 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.61818679], LUNA2_LOCKED[29.44243585], LUNC[2747636.74], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.583], TRX-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00754463 | | SOL[0.00827976], USD[2.20], USDT[6.747687], XRP[-10.79532296] | | USD[1.87] |
| 00754464 | | BTC[0], SOL[.00715399], USD[1.38] | | |
| 00754470 | | NFT (296181643445588028/FTX EU - we are here! #206780)[1], NFT (338796068073555746/FTX AU - we are here! #21183)[1], NFT (570636883921253848/FTX EU - we are here! #206445)[1], NFT (571610417252690047/FTX EU - we are here! #206867)[1] | | |
| 00754471 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00754472 | | USD[0.00], USDT[0] | | |
| 00754473 | | FTT[.018119], SOL[0], UBXT[0], USDT[0.00000020] | | |
| 00754474 | | AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.35], USDT[-0.00123131], XLM-PERP[0] | | |
| 00754480 | | ASD[103.52748], ATLAS[180], FIDA[20.9618], KIN[1547599], KNC[11.79174], LINA[779.811], MAPS[43.9692], OXY[17.9874], RAY[3.9972], TOMO[21.48495], TRYB[559.608], UBXT[3625.5119], USD[-34], USDT[0.00933410] | | |
| 00754481 | | SUSHIBULL[18548.06534], SXPBULL[826], USD[0.22] | | |
| 00754488 | | USD[0.00], USDT[838.65586752] | | |
| 00754489 | | ADABULL[0], BTC[0], DOT-PERP[0], ETHBULL[0], LINKBULL[0], USD[0.00] | | |
| 00754497 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.00009995], CHR-PERP[0], CHZ[117082.86], CLV-PERP[0], DOGE[.3186], ETH[.00038102], ETHW[0.00038101], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP[.09526], STEP-PERP[0], TRX[.000047], USD[8.72], USDT[133.04452783], WAVES-PERP[0] | | |
| 00754507 | | ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.0005], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00024586], ETH-0930[0], ETH-PERP[0], ETHW[3.11824586], FIL-PERP[0], FTT[260.79506], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HMT[798.84819], HOLY[73], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000894], USD[-5515.23], USDT[8264.67155014], XAUT-PERP[0] | | |
| 00754508 | | PORT[46.28111851] | | |
| 00754510 | | ETH[0], TRX[.000019], USD[0.00], USDT[4.16005157] | | |
| 00754511 | Contingent, Disputed | ETH[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 00754514 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[.20], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-MOVE-0401[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[17368.05379670], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00000004], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.74], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00754525 | | ETH[0], TRX[.479245], USD[-0.34], USDT[1.47647136] | | |
| 00754526 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.02], USDT[-0.00749521], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00754527 | | TRX[.000002], USDT[1] | | |
| 00754528 | | USD[23.09] | | |
| 00754535 | | NFT (404315382109900721/FTX AU - we are here! #52955)[1] | | |
| 00754537 | | FLOW-PERP[0], USD[0.25], USDT[.00482296] | | |
| 00754539 | Contingent | ASDBULL[3.53960799], ATOMBULL[3.5793198], BCHBULL[2.00040246], BNBBEAR[99050], BOBA[.00008], COMPBULL[2.6794908], DOGEBEAR[82984230], EOSBULL[80.96941], LINKBULL[0.00007930], LUNA2[0.00759115], LUNA2_LOCKED[0.01771268], MATICBULL[19.3972809], SXPBULL[400.1539563], THETABEAR[3557893.85], TRX[.00006], USD[0.00], USDT[0.00000153], VETBULL[12.12549571] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F-73: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00754544 | | TRX[.584979], USD[0.00] | | |
| 00754549 | Contingent | 1INCH-2021123100], 1INCH-PERP[0], AAVE-0325[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-2021123110], ADA-PERP[0], ALGO-0624[0], ALGO-20210625[0], ALGO-2021123110], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-2021123110], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0.00000001], BTC[0.00000845], BTC-0325[0], BTC-033110], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123110], BTC-PERP[0.00270000], CAKE-PERP[0], CEL-0930[0], CEL-2021123110], CEL-PERP[0], CHZ-0624[0], CHZ-20210625[0], CHZ-2021123110], COMP-20210625[0], COMP-2021123110], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-0325[0], DEFI-20210924[0], DEFI-2021123110], DEFI-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021123110], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123110], ETH-PERP[0], EUR[0.33], FIL-20210924[0], FIL-2021123110], FLM-PERP[0], FTM-PERP[0], FTT[150.595022], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-20210625[0], GRT-20210924[0], GRT-2021123110], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-20210625[0], LINK-20210924[0], LINK-2021123110], LINK-PERP[0], LTC-0325[0], LTC-0624[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00239674], LUNA2_LOCKED[0.00559241], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210924[0], MKR-PERP[0], NEAR-PERP[0], OKB-20210625[0], OMG-2021123110], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210924[0], SHIT-2021123110], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[.0051774], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM[1.42295565], SRM_LOCKED[7.57875284], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-1230[0], SUSHI-2021123110], SUSHI-PERP[0], SXP-2021123110], THETA-2021123110], TLM-PERP[0], TRX[.000066], TRX-20210625[0], UNI-20210625[0], UNI-20210924[0], USD[127550.30], USDT[4241.35120665], USTC[0.33927131], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-2021123110], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-20210924[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00754562 | | ASD-PERP[0], BNB[0.00069940], BTC[0.09234095], BULLSHIT[0], ETH[1.03115925], ETHW[.00015925], FTT[0.04944011], RAY[.78657583], SRM[.12986312], USD[0.00], WRX[.1958996] | | |
| 00754563 | | BTC[.00000366], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[.04145422] | | |
| 00754572 | Contingent, Disputed | SOL[0], USD[0.00], USDT[0] | | |
| 00754573 | Contingent | CRV[111.26623703], RSR[7592.25686529], SRM[120.52221569], SRM_LOCKED[1.78226969] | | |
| 00754574 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00082139], ETH-PERP[0], ETHW[0.00069310], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[652.20], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00754577 | | DOT-PERP[0], USD[0.00], USDT[0] | | |
| 00754580 | | BAO[3], EUR[0.00], FTT[5.11876829], KIN[1928383.48764536], UBXT[1] | Yes | |
| 00754581 | Contingent | BLT[108], FTT[6.34068222], LUA[2302.94972], LUNA2[0.71117992], LUNA2_LOCKED[1.65941982], MOB[20.39795], NFT[420688101509928712/The Hill by FTX #21827][1], SLRS[410], UBXT[7379], USD[1.16], USDT[7.49749887], XRP[.01] | | |
| 00754583 | | ETH[.00167671], ETH-PERP[0], ETHW[.00167671], FTT-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VETBULL[.042452], VET-PERP[0] | | |
| 00754585 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.56] | | |
| 00754589 | | ETH[.000824], ETHW[.000824], MOB[.11586], USD[0.55], USDT[3.44299009], XRP[.33422] | | |
| 00754591 | | BTC-20210625[0], BTC-PERP[0], USD[2.51], USDT[0] | | |
| 00754593 | | USD[0.00] | | |
| 00754594 | | MAPS[.96333], USD[0.00] | | |
| 00754595 | Contingent | AVAX-PERP[0], BCH[10.15484219], BTC[0.00005201], BTC-PERP[0], CEL[0.09193176], FB[27.12759943], FTT[26.9525], GBP[1029.45], LUNA2_LOCKED[368.1583487], LUNC-PERP[0], MAPS[368.928529], MAPS-PERP[0], MEDIA[0.00854900], MEDIA-PERP[0], MER[4.46410885], MSOL[.00033058], OXY[.457795], OXY-PERP[0], POLIS-PERP[0], RAY[.339281], RAY-PERP[0], RSR[15499.09030290], SNY[.524674], SOL[8.26408419], SOL-PERP[0], SRM-PERP[0], STEP[.01427006], TRX[.00001], TSLAPRE[0], USD[1411.95351412], USDT-0325[0], USDT-062410], USDT-0930[0], USDT-2021123110], USTC[39693.12341345], XLM-PERP[183] | | BTC[.000052], SOL[8.05], USDT[.252573] |
| 00754597 | | FTT[0.01638738], USD[0.01], USDT[2.02277832] | | |
| 00754598 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[0.00000011], SOL-20210625[0], SOL-2021123110], SRM-0.00000002], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[4.26], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 00754602 | | ATLAS-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00754604 | | ATLAS[30], BNB[.0002], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03099523], FTT-PERP[0], ROOK[0], ROOK-PERP[0], SOL[.004], SOL-PERP[0], USD[171.77], USDT[55] | | |
| 00754606 | | FTT[3.399354], MATH[149166.49598194], USD[6.38], USDT[0.02890285] | | |
| 00754609 | | OXY[13.9962], RUNE[4.599996], TRX[.000002], USD[3.37], USD[0], XRP[47.0047] | | |
| 00754611 | | MATIC[0], USD[0.00] | | |
| 00754613 | | COPE[.9398], USD[1.79] | | |
| 00754618 | | FTT[0], LTC[0], USD[0.00], USDT[0.00112700] | | |
| 00754621 | | BULL[0], BVOL[0], ETH[0], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00754622 | | USD[0.00], USDT[0] | | |
| 00754624 | | FTT[0.13288593] | | |
| 00754625 | | ALGOBULL[999.335], DOGEBULL[0.01494005], ETCBULL[0.44470407], MATICBULL[3.00894835], SUSHIBULL[176.882295], SXPBULL[127.332398], TRXBULL[3.0094281], USD[0.00], USDT[0], VETBULL[1.99962], ZECBULL[.999335] | | |
| 00754627 | Contingent | ALGO[2.7965150], BTC[0.01099811], DYDX[19.99658], FTT[.1], INDI_IEO_TICKET[2], SRM[4.94047453], SRM_LOCKED[73.29952547], USD[886.02] | | |
| 00754629 | | ASD[.09590], ETH[.107], EUR[1.00], RAY[.98404], SOL[.00617], USD[0.00], USDT[1.10485122] | | |
| 00754631 | | CHZ[665.00685134], EUR[0.00], USD[0.00], USDT[.70043221] | Yes | |
| 00754632 | | CRO-PERP[0], USD[0.33] | | |
| 00754636 | | USDT[0] | | |
| 00754637 | | BCH[0], FTT[0.03395882], FTT-PERP[0], SRM-PERP[0], USD[0.43] | | |
| 00754638 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00265000], SOL-PERP[0], SRM[0.11687328], SRM_LOCKED[0.01442938], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-0.04], USDT[0.00000001], XRP-PERP[0], XRP[.9028], XRP-PERP[0], ZRX-PERP[0] | | |
| 00754640 | Contingent | BNB[0.00323377], LUNA2[0.41474638], LUNA2_LOCKED[0.96774155], LUNC[39031.1.8974786], MATIC[1.13268149], NFT[356559381379929196/FTX EU - we are here! #200382][1], NFT[370893340459387312/FTX Crypto Cup 2022 Key #11159][1], NFT[426050643183511881/The Hill by FTX #17403][1], NFT[452609845018831012/FTX EU - we are here! #200224][1], NFT[505096962669278343/FTX EU - we are here! #200098][1], TRX[1.57656025], USD[0.10], USDT[0.00000129] | | |
| 00754642 | | SOL[.00091617], USD[-0.01], USDT[0] | | |
| 00754650 | | NFT[364685889040058789/FTX Crypto Cup 2022 Key #8563][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00754656 | | USD[0.22] | | |
| 00754663 | | MATH[.09241168], MER[.94864], PUNDIX[.0476325], RAY[.12851044], TRX[.000004], USD[-0.01], USDT[0] | | |
| 00754665 | | APE-PERP[0], APT[2], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE[120.97701], DOT-PERP[0], DYDX-PERP[0], ETH[.00074598], ETH-PERP[0], ETHW[.00074598], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], NEAR-PERP[0], ONT-PERP[0], SAND-PERP[0], STEP[.004854], TRX[.000001], USD[0.08], USDT[8584.73498106], VET-PERP[0] | | |
| 00754668 | | TONCOIN[6.1], USD[0.01], USDT[0] | | |
| 00754669 | | TRX[.000003] | | |
| 00754671 | | ALGOBULL[10.96], EOSBULL[.2832], SXPBULL[.0004048], TOMOBULL[.075], USD[0.01], USDT[0], XTZBULL[.0008644] | | |
| 00754672 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BABA-0325[0], BTC-PERP[0], DOGE-PERP[0], EDEN[.01512], ENS-PERP[0], FTT[0], GMT-PERP[0], KSHIB[9.916], LUNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SHIB[98120], SOL[.008], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 00754673 | | ALGOBEAR[661710], BNBBEAR[78130], FTT[0.04571017], THETABULL[0], TRXBULL[0], USD[0.00], USDT[0] | | |
| 00754674 | | AR-PERP[0], BTC[0.00546072], GALA-PERP[0], LEO-PERP[0], MANA-PERP[0], MNGO-PERP[0], STEP-PERP[0], USD[-16.69], VET-PERP[0] | | |
| 00754676 | | CRO-PERP[0], LUNC-PERP[0], USD[134.01] | | |
| 00754677 | | NFT (461389525077447218/The Hill by FTX #18500)[1], USD[0.00], USDT[0.00001398] | | |
| 00754680 | | USD[0.00] | Yes | |
| 00754681 | | OXY[.6017], TRX[.000005], USD[0.04], USDT[-0.00288660] | | |
| 00754685 | | RAY[.69942], TRX[.000005], USD[0.01] | | |
| 00754687 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[5.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00754688 | | ADABULL[0], ALGOBEAR[83242], ALGOBULL[1050.6595], ATOMBEAR[931.505], BEAR[3.708], BNBBEAR[976725], BNBBULL[0], DOGEBEAR[79946.8], ETCBEAR[3.8936], FTT[0], SXPBULL[0], THETABULL[0.00041860], THETA-PERP[0], TRX[.00008], TRXBEAR[1071.355], TRXBULL[0.07986455], USD[0.00], USDT[0.00977736] | | |
| 00754689 | | THETABULL[0.00000061], USD[0.00], USDT[0] | | |
| 00754696 | | FTT[0.01095348], USD[0.00], USDT[0] | | |
| 00754699 | | ATLAS[0], MATIC[0], RAY[12.84536494], TRX[.000009], USD[0.00], USDT[0.00119000] | | |
| 00754706 | | MATH[.066729], MOB[.4965315], PERP-PERP[0], TRX[.00001], USD[1.17], USDT[0] | | |
| 00754708 | | AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], AMPL[0.03438944], APE-PERP[0], EOS-PERP[0], HGET[.04545], HNT-PERP[0], HXRO[.83119409], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], RSR-PERP[0], TRX[.000031], UNI-PERP[0], USD[-30.27], USDT[33.83531496], XLM-PERP[0] | | |
| 00754718 | Contingent | ALGO[0], AVAX[0], BLT[0], BNB[0], BOBA[0], ETH[-0.00000060], ETHW[-0.00000059], KIN[0], LUNA2[0.00027298], LUNA2_LOCKED[0.00063696], LUNC[0], MATIC[1.01634032], NFT (402298354550515753/FTX EU - we are here! #182509)[1], NFT (449240585390866439/FTX EU - we are here! #182208)[1], NFT (537608993899226273/FTX Crypto Cup 2022 Key #7755)[1], PERP[0], SAND[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000011], USTC[0.03864251] | | |
| 00754724 | | AURY[64], BTC[0.00003446], FTT[0.02951398], MBS[2040], SHIB[.0000001], SOL[0], SRM[.6944135], USD[0.71], USDT[0] | | |
| 00754727 | | USD[0.01], USDT[0] | | |
| 00754734 | | ADABULL[0.00000636], ALGOBULL[4950.914], BEAR[15.5735], BNBBULL[0], COMPBULL[0.01863570], DOGE[.99506], DOGEBULL[0.00369929], LTCBULL[.0075246], THETABULL[0.00000084], TRX[.00001], TRXBEAR[9208.65], TRXBULL[.08452445], USD[0.13], USDT[0] | | |
| 00754741 | | ADABULL[0], BULL[0], ETHBULL[0], SXPBULL[89.951], USD[0.00], USDT[0] | | |
| 00754742 | | BTC[1.20543185], CRO[7917.40029326], FTT[184.21048798], NFT (551471191181533146/FTX AU - we are here! #26846)[1], TRX[0.00001900], USD[0.78], USDT[0.00597373] | Yes | |
| 00754743 | | ADABEAR[459639.5], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCHBULL[.0013178], BEAR[78.514], BNBBULL[0.00053405], BSVBEAR[189.7905], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGEBEAR[27240607760], DOGEBEAR2021[0.00018270], EGLD-PERP[0], EOSBULL[80.205], EOS-PERP[0], ETHBEAR[736.66], FTT-PERP[0], GLMR-PERP[0], HT[1.1], HTBULL[.04953031], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINKBEAR[25068.1], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATICBULL[.00539139], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000009], TRXBULL[.40632433], USD[-0.72], USDT[0.00366158], USTC-PERP[0], VETBULL[7.96336925], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00007480], XRPBULL[.033959], XRP-PERP[0], ZEC-PERP[0] | | |
| 00754753 | | BAO[0], GT[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00754754 | | BTC[0], FTT[0.09883443], HNT[0.66740910], MNGO[409.88433525], USD[0.00] | | |
| 00754762 | | NFT (312071125776081430/FTX Crypto Cup 2022 Key #8837)[1], NFT (359267866368010170/FTX EU - we are here! #115408)[1], NFT (395676697637313108/FTX EU - we are here! #115533)[1], NFT (437955647448486931/FTX EU - we are here! #115169)[1], NFT (548543392766133630/The Hill by FTX #13073)[1], USD[0.00] | | |
| 00754767 | | CHR[.9766], FTT[0.18330962], GODS[.08908], IMX[258.66324], USD[0.21], USDT[0.00700000] | | |
| 00754768 | | AKRO[1], AUD[0.00], KIN[381592.00183164] | | |
| 00754768 | | RAY[119.66121647], USD[5.36], USDT[0] | | |
| 00754769 | | USD[4.87], USDT[0] | | |
| 00754772 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00754785 | | APE[0], ETHW[.00032038], NFT (360007996845247144/The Hill by FTX #45442)[1], USD[0.00] | | |
| 00754791 | | ETH[0.16204995], FTT[25.29809031], NFT (325722737050533024/FTX AU - we are here! #43315)[1], NFT (406079050474301034/FTX AU - we are here! #43283)[1], RAY[632.83702341], SOL[5.63542432], STEP[500.00000002], STEP-PERP[0], SUSHI[0], TRX[0.05655184], USD[30.45], USDT[0.29705151] | | ETH[.162], SOL[5.626303], TRX[.049846] |
| 00754795 | | BAO[8998.29], USD[0.77], USDT[0] | | |
| 00754805 | | HKD[0.00], USD[3005.18], USDT[7370.12017316] | Yes | |
| 00754806 | | EUR[0.00], FTT[0.06493801], USD[0.00], USDT[0] | | |
| 00754811 | | BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00754812 | | TRX[.000002], USDT[.206609] | | |
| 00754814 | | RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00754817 | | 0 | | |
| 00754819 | Contingent | AXS-PERP[0], FB[.0098555], LUNA2[0.00586705], LUNA2_LOCKED[0.01368979], TRX[.000001], USD[1900.38], USDT[0], USTC[.83051] | Yes | |
| 00754820 | | OXY[74.957725], RAY[54.57410435], TRX[.000002], USD[0.04], USDT[0] | | |
| 00754821 | | BAO[21008.78820824], KIN[546671.78214792], TRX[.000004], USD[0.83], USDT[0.13840000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00754825 | | AKRO[15], ALPHA[1], BAO[20], BAT[1], DOGE[1], FIDA[1], GBP[0.00], HXRO[2], KIN[1], RSR[12], TRU[2], TRX[13], UBXT[21], USD[0.00], USDT[0] | | |
| 00754826 | | ETH[0], ETHW[36.86119164], FTT[0.06545838], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00754828 | | USD[0.00], USDT[0] | | |
| 00754832 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[36], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155490], LUNA2-PERP[0], LUNC[100000], LUNC-PERP[-0.00000005], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (436606028066006065/BTC 08.09.2021 #1)[1], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1099880], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-22.28], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00754836 | | ADA-PERP[0], BAT-PERP[0], EOS-PERP[0], HBAR-PERP[0], KAVA-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[1.22], XLM-PERP[0], XRP-PERP[0] | | |
| 00754837 | Contingent | AVAX-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[575.6191369], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000336], USDI[-0.29] | | |
| 00754838 | | USD[6.08], USDT[.004] | | |
| 00754840 | | BTC[0.15268249], ETH[0], FTT[30.06978637], GBP[10.00], LINK[0], POLIS[0], SLRS[0], SOL[760], USD[439.45] | | USD[437.42] |
| 00754845 | | ADA-PERP[0], AUD[0.00], GRT-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00754848 | | ETHBEAR[2327534.4], TRX[.000004], USDT[.050361] | | |
| 00754855 | | AKRO[1], BAO[12], BAT[0], BCH[0], BNB[0], BTC[0], CHZ[0.00051000], DOGE[0], ETH[0], EUR[0.00], KIN[8], LTC[0], RSR[1], SOL[0], TRX[0], UNI[0], USDT[0.00000001] | Yes | |
| 00754859 | | AUD[0.00], CEL[0], CEL-20210625[0], USD[0.96] | | |
| 00754861 | | ANC[0], BNB[0], GBP[0.00], RUNE[1.04965452] | Yes | |
| 00754863 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00754866 | | AAVE-PERP[0], ATOM-PERP[0], BEAR[80.75], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.01967556], USD[11.18] | | |
| 00754868 | | BTC[0], CEL[0], FTT[0], USD[3707.07], USDT[0] | | |
| 00754869 | Contingent, Disputed | KIN[.00220074], POLIS[.00955247], USD[2.56], VET-PERP[0] | | |
| 00754873 | | BTC[0.00017272], USD[0.39], USDT[.50132916] | | |
| 00754874 | | BAO[3], DENT[1], KIN[5], MATIC[1.06238192], RSR[1], TRX[1], USD[0.00] | Yes | |
| 00754877 | | 1INCH-PERP[0], ATLAS[0], AVAX-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[.02047326], ETHW[.02047326], FTT[144.97562494], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[129.68245860], SOL-PERP[0], TRX[0], USD[59.57], USDT[0], XRP-PERP[0] | | |
| 00754887 | | FTT[.39783013], USD[0.00], USDT[0.00000054] | | |
| 00754888 | | FTT[0.05806744], TRX[.000263], USD[0.00] | | |
| 00754889 | | BTC[0], FTT[.084705], USD[0.00], USDT[3.50323241], WRX[0] | | |
| 00754891 | | ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETH[-0.00000001], ETH-PERP[0], HBAR-PERP[0], LTC-20210625[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00754894 | | BTC[0], ETH[0], FTT[.07075834], USD[0.26] | | |
| 00754897 | | AKRO[446.83704876], DMG[348.60555881], EUR[0.00], KIN[143968.31571748], REEF[945.2858168], RSR[319.07162893], USD[0.00] | Yes | |
| 00754902 | | TRX[.000001] | | |
| 00754904 | | BNB[0], ETH[.00049181], ETHW[0.00049180], FTT[0], MEDIA-PERP[0], SOL[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 00754906 | | USDT[0.54113171] | | |
| 00754907 | | ALTBULL[0], ASDBULL[0], BNBBULL[0], COMPBULL[0], CUSDTBEAR[0], DEFIBULL[0], ETHBULL[0.00043971], FTT[0.02604994], KNCBULL[0], MKRBULL[0], SXPBULL[0], THETABULL[0], USD[0.03], USDT[0] | | |
| 00754908 | | BTC[0.01292207], EUR[0.00], FTT[0.02902132], LUNC-PERP[0], SOL[0], USD[0.62], USDT[0] | | |
| 00754910 | | TRX[.000001], USDT[0] | | |
| 00754913 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[6584.91], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00754914 | | SOL[.00000001], USD[0.00] | | |
| 00754917 | | TRX[.000001], USD[0.01] | | |
| 00754921 | | 0 | | |
| 00754924 | | ATLAS-PERP[0], OXY[.99601], POLIS[.0981], USD[0.00], USDT[.29320353] | | |
| 00754934 | | BTC[.00579884], OXY[210.7746], SOL[1.469706], TRX[.000002], USD[0.00] | | |
| 00754936 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00754941 | | BEAR[87.616], BNBBULL[0.00000684], BTC[0], BTC-PERP[0], BULL[0.00000057], ETH[0], ETHBULL[0.00000663], ETH-PERP[0], USD[1.48], USDT[0] | | |
| 00754943 | Contingent, Disputed | LUA[.07973], USDT[0.91868062] | | |
| 00754944 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000013] | | |
| 00754946 | | CHF[0.00], FTT[38.90689091], RAY[35.97606], SOL[9.62034453], USD[1.20], USDT[0] | | |
| 00754948 | | USD[0.00] | | |
| 00754950 | | BNB[0.00091275], ETH[0.00900000], FTT[.05769536], MATIC[-0.23278254], TRX[.001561], USD[3.07], USDT[0.31076701] | | |
| 00754952 | Contingent, Disputed | BAO[397811.805], LUA[2981.5185479], TOMO[0], USD[0.00], USDT[0] | | |
| 00754958 | | ATLAS[6538.8733], SHIB[7898499], USD[0.90], USDT[0.00889212] | | |
| 00754962 | | USD[1.39], XRP[.093777] | | |
| 00754963 | | ETH[.00000001], ETH-PERP[0], OXY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.05] | | |
| 00754965 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00026362], ETH-PERP[0], ETHW[0.00026362], ICP-PERP[0], KSM-PERP[0], MATIC[0.99249234], MATIC-PERP[0], SHIB[99468], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | MATIC[.96675] |
| 00754967 | | AKRO[1], AMPL[15.08647242], BAO[1], KIN[1], SAND[74.49294075], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00754971 | | AMC[.7], NIO[.0042055], TLRY[.09832], USD[7.76], USDT[0.00000001] | | |
| 00754975 | | BCH[0.00001209], DOGEBEAR2021[.99981], LTC[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00992517], XRP[.0003] | | |
| 00754977 | Contingent, Disputed | ADABULL[0], AXS[0], BNBBULL[.0], BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0], GBP[33162.30], LINKBULL[0], USD[0.00], VETBULL[0] | | |
| 00754978 | | BTC[0], LTC[.00082732], USD[1.08] | | |
| 00754979 | Contingent | BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DFL[9.53096], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GENE[.080238], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LUNA20.01377562], LUNA2_LOCKED[0.03214313], LUNC[2999.672], LUNC-PERP[0], OXY[.843515], OXY-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00754981 | | BTC[.00281044], EUR[0.00] | | |
| 00754984 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.995296], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.636754], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR[.0081], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09076948], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI[.3313], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT[433.6], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[.991], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23554410], LUNA2_LOCKED[0.54960291], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS[.99064], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0064], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.87142], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1909.00], USDT[15.78906638], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00754987 | | AKRO[1], AUD[0.00], BAO[1], BAT[0], CRV[0], DOGE[0], ETH[0], KIN[0], MATIC[1], TRX[0] | | |
| 00754988 | | ADABULL[0], FTT[0], USD[0.00] | | |
| 00754991 | | BNBBULL[.0], BULL[0], USD[0.00], USDT[0] | | |
| 00754996 | | ABNB[.024965], AMD[.009916], AMZN[.000958], BABA[.004972], BAL[.009874], BILI[.09993], GOOGL[.000944], PYPL[.0049685], SPY[.0009797], TRX[.000004], USD[24.25], USDT[0] | | |
| 00755001 | | ADABEAR[969348.96], USD[0.02] | | |
| 00755002 | | OXY[308.9382], TRX[.000001], USD[0.00], USDT[0], XRP[.29436] | | |
| 00755003 | | OXY-PERP[0], RAY-PERP[0], SOL[19.47458431], SOL-PERP[0], USD[0.00] | | |
| 00755004 | | ROOK[6.9845283], TRX[.000004], USDT[.095633] | | |
| 00755005 | | OXY[329.67742762], PERP[.0079137], USD[2.32], USDT[1.05569609] | | |
| 00755009 | | KIN[6974.25], USD[0.00], USDT[0] | | |
| 00755010 | | FIDA[10.9923], FTM[.9294], FTT[0.01089786], RAY[.012368], RAY-PERP[0], TRX[.000001], USD[-0.84], USDT[2.48390500] | | |
| 00755012 | | ETH[0], FTT[0], USDT[0.00000016] | | |
| 00755015 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[-0.56], USDT[.73], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00755016 | | MATIC[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00755020 | | OXY[0.47718762], USD[9.78], USDT[1.88602272], XRP-PERP[0] | | |
| 00755021 | | CEL[.0591], USD[0.00] | | |
| 00755023 | | TRX[.000003] | | |
| 00755025 | | DOGEBULL[0], SXPBULL[77.8404075], TRYB[0], USD[0.01] | | |
| 00755035 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.16796250], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[548.28], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00755037 | | ETH[.005], ETHW[.005] | | |
| 00755039 | | 1INCH[0], BAO[0], BNB[0], DOGE[0], EUR[0.08], FRONT[0], KIN[298.30678999], LUA[0], REEF[0], RSR[0], SKL[0], SOL[0], TRX[0], UBXT[0], UNI[0], XRP[0] | | |
| 00755041 | | ADABULL[0], AVAX[3.5], CEL[1159.5516], DOT[5.6], ETHBULL[0], FTM[150], FTT[0.19442672], USD[1.12], USDT[4.77409512] | | |
| 00755042 | | ADABULL[0], BULL[0], CHZ-PERP[0], ETHBULL[0], USD[0.00], USDT[0] | | |
| 00755044 | | OXY[.972735], USDT[0.02177669] | | |
| 00755045 | | ETH[.00000001], KIN[1], PUNDIX[10.46302735] | | |
| 00755046 | | DOGE[99.98], USD[50.64], USDT[0] | | |
| 00755048 | | ADA-PERP[0], ALGOBULL[46528], ATOMBULL[.009531], BCHBULL[2.676], CHZ-PERP[0], DOGEBULL[0.00000829], DOGE-PERP[0], EOSBULL[875000.71996], ETCBULL[0.00000876], GRTBULL[1.00086], HOT-PERP[0], KNCBULL[1.0008194], LTCBULL[1216], MATICBULL[1.1626036], NPXS-PERP[0], SUSHIBULL[3794.4442], SXPBULL[30488.633944], TRX[.000044], USD[0.02], USDT[0.00000001], XLMBULL[2.00006983], XRPBULL[39550.30258], ZECBULL[1.4362] | | |
| 00755053 | | ADA-PERP[0], DOGE[1.9996], FIDA[.9998], FLOW-PERP[0], LINA[19.994], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9.59], VET-PERP[0], XRP[.9998] | | |
| 00755054 | Contingent | DOGE-20210625[0], DOGE-PERP[0], FTT[29.32269639], OXY-PERP[0], SRM[8.96346291], SRM_LOCKED[32.57593317], SRM-PERP[0], USD[0.00] | | |
| 00755057 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], FIL-PERP[0], FTX-PERP[0], LTC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[2.49] | | |
| 00755060 | | NFT [348549318029895520/FTX EU - we are here! #185406][1], NFT [371634038181075853/FTX EU - we are here! #185532][1], NFT [469051700518583804/FTX EU - we are here! #185766][1] | | |
| 00755063 | Contingent | OXY[40.58754425], USDT[0.00000002] | | |
| 00755062 | Contingent | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00323905], LUNA2_LOCKED[0.00755779], LUNC[705.31122252], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000792], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00755072 | | BTC-PERP[0], FTT-PERP[0], KSM-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000002], USD[6.87], USDT[108] | | |
| 00755073 | Contingent | AVAX[0], AXS[5.096314], BOBA[.03333333], BOBA_LOCKED[9166.66666667], BTC[0], ETH[0.39887229], ETHW[0.00051657], FTT[14.51100147], OMG[0], SAND[399.92628], TRX[0.00000439], USD[0.00], USDT[59.51491644] | | TRX[.000004] |
| 00755074 | Contingent, Disputed | USD[0.00] | | |
| 00755077 | | BTC[0], OXY[.9727], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00755079 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[3.29], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00755080 | | ADA-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[42.97426], ENJ-PERP[0], ETH-PERP[0], FTT[0.77564868], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], RAY[13.99118], RSR-PERP[0], SOL[6.495905], TRX-PERP[0], USD[3.98], USDT[0] | | |
| 00755082 | Contingent | ADABULL[45.07607000], APT[1], APT-PERP[0], ATOMBULL[579110.5], BNBBULL[20], BTC[0.00009728], BTC-20210625[0], BTC-PERP[0], BULL[0.36020933], DEFIBULL[1434.399532], DOGE[.604], DOGEBULL[8.37], ETCBULL[1106.4], ETHBULL[2.40988202], FTT[0], LINKBULL[33], LUNA2[0.03103692], LUNA2_LOCKED[0.07241948], LUNC[.099982], MATICBULL[42.9586], NEAR-PERP[0], SRN-PERP[0], SUSHIBULL[16000498.2], THETABULL[8.9], UNISWAPBULL[343.07005], USD[0.18], USDT[0.71441415], XLMBULL[7080.62200000], XRP[0.24437301], XRPBULL[857008.0128], XRP-PERP[0], ZECBULL[567] | | |
| 00755084 | | BTC[0], BTC-PERP[0], FTT[0], LTC[0], TRX[.002258], USD[0.00], USDT[4.52467861] | | |
| 00755086 | | BNB[.00000001], LTC[0.00393018], TRX[0], USDT[0] | | |
| 00755088 | | USD[0.24] | | |
| 00755094 | | NFT (312274035892370890/FTX EU - we are here! #55577)[1], NFT (372988769623918286/FTX EU - we are here! #55177)[1], NFT (482455029697427885/FTX EU - we are here! #55445)[1] | | |
| 00755096 | Contingent | BTC[13.07165592], BTC-PERP[0], ETC-PERP[0], ETH[139.66218756], ETH-PERP[0], ETHW[138.93522260], FTT[0.07026962], FTT-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SOL[34.00624940], SOL-PERP[0], SRM[74.0806803], SRM_LOCKED[421.31451004], USD[1.68], USDT[0], XRP-PERP[0] | | ETH[.01] |
| 00755105 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOST-PERP[0], KNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[7776.30], USDT[0] | | |
| 00755107 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 00755111 | | DOGE-PERP[0], USD[0.00] | | |
| 00755112 | Contingent | BAO[2], DENT[2], GBP[0.00], KIN[1], LUNA2[0.01231377], LUNA2_LOCKED[0.02873214], LUNC[2681.35037973], SOL[.90666781], TRX[1], USD[0.00], USDT[0] | | |
| 00755114 | | 1INCH[0], AUD[0.00], BTC[0], BULL[0], DAI[0], ETH[0], FTT[0.03818973], LINK[.00000001], LTC[0], SOL[0], TRX[.001554], USD[0.00], USDT[94.38112001], WBTC[0] | | |
| 00755115 | | 0 | | |
| 00755123 | | AAPL[0], AAVE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], OP-PERP[0], SOL[.0099563], TONCOIN[.06227236], TRX[.001554], USD[-1.02], USDT[1.77385702] | Yes | |
| 00755124 | | ETH[.04], FB[.27], USD[0.74] | | |
| 00755125 | | ATLAS[9.8176], AVAX-PERP[0], BTC[0], DYDX[.095858], ETH[-0.00047011], ETHW[-0.00046715], MNGO-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.70], USDT[0.51000000], XRP-PERP[0] | | |
| 00755126 | | 0 | | |
| 00755127 | Contingent | ADABEAR[54961500], LUNA2[2.13624811], LUNA2_LOCKED[4.98457894], SXP[0], SXPBULL[17802784.86155395], USD[0.06], USDT[0.00000139] | | |
| 00755128 | | BTC-PERP[0], EUR[0.71], USD[0.00] | | |
| 00755129 | | MOB[1881.60437738], TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 00755132 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000004], USD[0.02], USDT[0] | | |
| 00755133 | | FLOW-PERP[0], PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00755135 | | TRX[.000004], USD[0.00] | | |
| 00755136 | | BAO[4], DOGE[0], KIN[3], SHIB[0], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00755140 | | NFT (367897046996310370/FTX Crypto Cup 2022 Key #13999)[1], NFT (382142654915996465/FTX EU - we are here! #252821)[1], NFT (455327707599515647/The Hill by FTX #13255)[1], NFT (456256787771149969/FTX EU - we are here! #252791)[1], NFT (473654796186414703/FTX EU - we are here! #252782)[1], TRX[.000001], USD[0.46], USDT[0.12827380] | | |
| 00755143 | | BTC[0.00000003], LINA-PERP[0], TRX[.000002], USD[0.02], USDT[0.03904347], USDT-PERP[0] | | |
| 00755149 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], RAY[0], SOL[0.00000001], STETH[0], USD[0.00], USDT[0] | Yes | |
| 00755150 | | TRX[.152201], USD[0.07] | | |
| 00755153 | | USD[0.00] | | |
| 00755155 | | BSV-PERP[0], ETH[0.00051604], ETHW[0.00051604], LTC[.27654077], MAPS[8.9982], SNX[23.88607], SOL[.00796311], TRX[988.199855], USD[0.01], USDT[141.57815197] | | |
| 00755159 | | AKRO[2], ALPHA[1.01490432], BAO[5], BCH[0.00002666], BTC[.00000440], DENT[6], DOGE[125.74210916], ENJ[0.04597857], EUR[34.13], FRONT[1.00548522], HOLY[.00075047], KIN[8], LTC[0.00470862], MATIC[1.03214022], MOB[0.01846041], RSR[2], SAND[0], SOL[0.00392491], SXP[0.00049837], TRX[33], UBXT[10], USD[0.37193318], XRP[4756.66794948] | Yes | |
| 00755160 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00755162 | | USD[0.00] | | |
| 00755167 | | BTC[0], ETH[0], FTT[0.53056669], TRX[0], USD[0.00] | | |
| 00755171 | | BTC[.00333376], EUR[0.00], SOL[0.96375766], TRX[.000001], USD[0.09], USDT[0.00000142] | | |
| 00755172 | | USD[0.00], USDT[0] | | |
| 00755173 | | ATLAS[40133.901], ETH[.0007], ETHW[.0007], GMT[.87593], GODS[.099971], GOG[5351.40891], GST[.02], IMX[.031587], LOOKS[.94585], POLIS[.056091], STEP[1173.890766], USD[4.21], USDT[0.16745559] | | |
| 00755174 | | USD[248.62] | | |
| 00755177 | | ETH[.0013166], ETHW[.0013166], TRX[.400036], USD[0.00], USDT[1.15849309] | | |
| 00755180 | | USD[0.00] | | |
| 00755184 | | OXY[0], OXY-PERP[0], USD[0.00], XRP[1.10123340] | | |
| 00755186 | | ADA-PERP[0], ASDBEAR[98200], FTT[1.93904046], KIN-PERP[0], USD[0.00], USDT[0.00000047] | | |
| 00755187 | | TRX[.000004], USDT[0.00042520] | | |
| 00755188 | | BAO[1], USDT[0] | | |
| 00755194 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.09918], LUNA2_LOCKED[.214], LUNC[7196918.37414010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.159], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00755197 | Contingent | ATLAS[8.1019], DOGE[0], FTT[0.02424999], IMX[.091976], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008886], MANA[.47436], NFT (404020657509542340/FTX EU - we are here! #37207)[1], NFT (413778145164139503/FTX EU - we are here! #37243)[1], NFT (440096780165182008/FTX AU - we are here! #37346)[1], NFT (496464543149728789/FTX EU - we are here! #36879)[1], NFT (536628281546678524/FTX AU - we are here! #37391)[1], USD[0.00], USDT[0.04002906] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00755201 | | USD[0.00], USDT[0] | | |
| 00755203 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], LINA-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03] | | |
| 00755205 | | ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00654808], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[0.05688832], ETH-PERP[0], ETHW[0.05688832], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR[1501.73184122], RSR-PERP[0], SHIB[0.38322993], SHIB-PERP[0], SOL[-0053399], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-51.22], USDT[0.00222646], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00755207 | | AAPL[0], AMD[0], ASD-PERP[0], COIN[0], DOGE[0], FTT[0], NVDA[0], NVDA_PRE[0], TSLA[0], TSLAPRE[0], USD[-0.16], USDT[941.62487597] | | |
| 00755208 | | ETH[0], GST[.07000015], TRX[0.00012100], USD[0.36], USDT[0.32454545] | | |
| 00755210 | | AKRO[2], ALPHA[9.98647619], BADGER[.76045926], BAO[61424.25761844], BNB[0], DENT[1], DOGE[7.34649091], ETH[0.06866885], ETHW[0.06781641], EUR[0.00], KIN[6], MAPS[.00047852], MATIC[1.06439229], RSR[2], SKL[411.57824143], SOL[4.82652789], SUSHI[39.70368366], TRX[4], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 00755214 | | 1INCH[4.3984848], BAO[6995.82], BAT[17.99468], CONV[269.9487], CRO[9.9981], DOGE[0], ENJ[4.99905], FTT[.3851805], KIN[99981], LINA[185.316698], OXY[1.86505374], REN[14.053617], SAND[1.99962], SNX[.4999051], STORJ[.999681], TRX[310.000002], USD[0.09] | | |
| 00755216 | | USD[0.83] | | |
| 00755217 | | ALPHA[2.57953], ASD[74.56744], LINA[7.986], USD[30.04], XRP[47.754615] | | |
| 00755218 | | CRO[729.8686], POLIS[.099136], SPELL[95.302], USD[4.60] | | |
| 00755219 | | ETH[.00000001], SOL[3.88773362], SPELL[5100], USD[0.00] | | |
| 00755221 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.12623275], BTC-PERP[0], BTTPRE-PERP[0], BULL[10.00785708], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NVDA[.002296], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[168.67], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00755223 | | ASD-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[-0.00000012] | | |
| 00755224 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001865], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.66675027], LUNA2_LOCKED[2.23241730], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.47], USDT[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00755225 | | ETH[0.00057128], ETH-PERP[0], ETHW[0.00057128], USD[0.81] | | |
| 00755228 | | USD[0.00], USDT[0] | | |
| 00755230 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00005206], CRO-PERP[0], ETH-PERP[0], ETHW[0.00031533], ICP-PERP[0], LINK-PERP[0], MKR[.0007334], MKR-PERP[0], ORBS-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 00755236 | | EUR[0.00], OXY-PERP[0], USD[0.00], USDT[0] | | |
| 00755238 | | NFT (450416119907269474/FTX EU - we are here! #113876)[1], NFT (517752088232219250/FTX EU - we are here! #114042)[1] | | |
| 00755241 | | BAO[1], KIN[1], SOL[0], USD[0.00] | Yes | |
| 00755245 | | ETCBEAR[209677.41935483], ETHBEAR[528503.67860081], TRX[0.00000300], USD[0.00], USDT[0] | | |
| 00755249 | | ICP-PERP[0], TRX[.000001], USD[4.69], USDT[.25716132] | | |
| 00755251 | | BNB[0], FTT[0.07761890], KIN[0], SRM[0], USDT[0], XRP[0] | | |
| 00755253 | | 1INCH-PERP[0], BRZ[0], CHZ[0], ETH[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00755255 | | CEL-PERP[0], USD[2.80] | | |
| 00755260 | | EGLD-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00755263 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[3.78681898], ATLAS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-0930[0], ETHBULL[.0319443], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FRONT[1], FTM-PERP[0], FTT[25.26151422], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS[.33298832], LOOKS-PERP[0], LUNA2[0.92220696], LUNA2_LOCKED[2.14846755], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (406585446250901276/The Hill by FTX #10758)[1], NFT (476273498811312325/FTX AU - we are here! #67489)[1], NFT (489294817595724609/FTX EU - we are here! #141271)[1], OMG-PERP[0], POLIS[.0965851], PUNDIX-PERP[0], RAY[.82729], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01474077], SRM_LOCKED[8.51526296], SRM-PERP[0], STORJ-PERP[0], TRX[.2047330], USD[-2.67], USDT[0.20000003], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00755266 | | BTC[0], USD[0.00] | | |
| 00755268 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PROM-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00755269 | | SXPBULL[7974.108988], USD[0.06], USDT[0] | | |
| 00755274 | | BNB[.0095], STG[17], USD[0.75] | | |
| 00755278 | | USD[0.48] | | |
| 00755283 | | ATLAS[409.918], FTT[1.39972], TRX[.000005], USD[3.89], USDT[0.00000001], XRP[0] | | |
| 00755284 | | BTC[0.04239688], ETH[.35197102], ETHW[.35197102], USD[4817.58], USDT[3.00107397] | | |
| 00755285 | | FTT[0.09559201], HOT-PERP[0], USD[0.00], USDT[0] | | |
| 00755286 | | OXY[.512692], USDT[1.6827954] | | |
| 00755293 | | ATLAS[5825.13538554], ETHW[15.6088776], MCB[.00280694], USD[82.45], USDT[0] | | |
| 00755294 | | BTC-PERP[0], USD[3.43] | | |
| 00755295 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD[0], ATOM-PERP[0], BAO-PERP[0], BNB[0], BTC[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], ENJ-PERP[0], KAVA-PERP[0], KIN[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0], REEF-PERP[0], SOL[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00755298 | | AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.01197921], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[.00000001], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7.53], USDT[0.11916502], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00755303 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.30303117], FTT[0], LUNC-PERP[0], MOB[0], NVDA-20211231[0], SOL[0.00058268], SOL-PERP[0], SPELL[27.42], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 00755304 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00755308 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.11627787], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00529830], LUNA2_LOCKED[0.01236270], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000017], UNI-PERP[0], USD[841.13], USDT[619.04027678], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[840.78], USDT[618.993542] |
| 00755309 | | ADA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], MATIC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00755310 | | BCH[.00002797] | | |
| 00755312 | | USDT[0] | | |
| 00755317 | | TRX[.000003] | | |
| 00755320 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE[0], ETH[0.02750000], ETH-PERP[0], ETHW[0.02205582], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00038300], USDT[61.20991598] | | |
| 00755324 | Contingent | BNB[.00003901], BTC[0.00000438], FIDA[.05002456], FIDA_LOCKED[.01159985], FTT[0.25701875], SUSHI[4.60735217], TRX[.000002], UBXT[5.50649352], USD[0.00], USDT[5.99886002] | | |
| 00755326 | | ETH[0], GBP[0.00], SPELL[93514.61538046], USD[0.00], USDT[0.00007980] | | |
| 00755327 | | BCH[0], BTC[0], CUSDT[0], ETH[0], FTT[0], USD[883.48], USDT[0], WAVES[0] | | |
| 00755328 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00755329 | | AAVE[1.58894265], COPE[701.5491832], FTT[122.52103191], LINK[89.36269445], RAY[223.85466425], ROOK[.50190462], SOL[0], SRM[332.78337625], TRX[.000004], USD[2840.49], USDT[0], YFI[0.06096349] | | |
| 00755330 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUD[4500.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20097135], ETH-PERP[0], ETHW[0.64509460], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00068378], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[4202], TRX-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00755332 | Contingent | ATLAS[0], ATLAS-PERP[0], BIT[1300], BNB-PERP[0], BTC[0.01720180], BTC-PERP[0], C98-PERP[0], FTT[75.65623044], FTT-PERP[0], KLAY-PERP[0], LUNA2[1.14089897], LUNA2_LOCKED[4.99543095], LUNC[466185.26], LUNC-PERP[0], PAXG-PERP[0], RAY[0], SOL[0.00560870], SOL-PERP[0], TRX[1.024287], USD[161.00], USDT[0.34071524], USTC-PERP[0] | | |
| 00755337 | | ADA-PERP[0], DOT-PERP[0], ETH[0], SOL[0], USD[3.15] | | |
| 00755341 | | USD[0.00], USDT[0] | | |
| 00755347 | | FTT[.06356847], TRX[.000001], USD[2.26], USDT[0] | | |
| 00755358 | | BCH[0.00060651], LTC[0.00409053] | | BCH[.000555] |
| 00755360 | Contingent | FTT[0.16176783], SOL[.00587883], SRM[.02550445], SRM_LOCKED[.0938578], USD[0.41], USDT[0] | | |
| 00755361 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 00755362 | | EUR[49.61], USDT[0.00000001] | | |
| 00755365 | Contingent | AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.80859660], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063268], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[14.73239298], SRM_LOCKED[166.51605931], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[799.69], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00755366 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00755369 | | BRZ[0], BTC[0], BULL[0], ETH[0], USD[0.00], USDT[0.00001382] | | |
| 00755371 | | BTTPRE-PERP[0], DOGE[0.03218139], DOGE-PERP[0], KIN[0], KIN-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], SHIB[0], SHIB-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00755377 | | NFT (394224355707187617/The Hill by FTX #36255)[1] | | |
| 00755378 | | BAO[2], DENT[1], EUR[0.00], HNT[.00002955], KIN[2], SOL[0], SXP[0], TRX[1], UBXT[2] | | |
| 00755386 | | REEF[9.65], USD[0.00] | | |
| 00755387 | | 0 | | |
| 00755388 | | SOL[.002957], USDT[0] | | |
| 00755392 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[7.68396892], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.05278105], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LRC[0], LTC-PERP[0], LUNA2[5.53113074], LUNA2_LOCKED[12.90597174], LUNC[256829.94], MANA[0], MATIC-PERP[0], OMG-PERP[0], RAY[.036261], RAY-PERP[0], REEF-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-2.10], USTC[616], WAVES-PERP[0], XAUT-0325[0] | | |
| 00755399 | | ETH[.00093149], ETHW[0.00093148], USDT[0.13565620] | | |
| 00755400 | | AAPL-20210326[0], AAPL-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINK-PERP[0], NPXS-PERP[0], NVDA-20210625[0], SNX-PERP[0], SPY[0], SPY-20210326[0], SPY-20210625[0], SXP-PERP[0], TRX[202.53657415], TRX-PERP[0], TSM-20210625[0], USD[-1.67], XRP-PERP[0], XTZ-PERP[0] | | |
| 00755401 | | FTT[51.190272], RAY[.22520535], SOL[6.53], SPELL[35600], STG[363], USD[1.55], USDT[4.211595] | | |
| 00755402 | | USDT[9.7369209] | | USDT[9] |
| 00755404 | | DOGE[0], USDT[0.00000003] | | |
| 00755409 | | ALICE[30.7], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.17520581], LOOKS[.00000001], SRM[112], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00755413 | | BTC-PERP[0], USD[0.00] | | |
| 00755414 | | NFT (365249400349040112/FTX AU - we are here! #54967)[1], NFT (436559811929283434/FTX AU - we are here! #20498)[1], TRX[.783501], USD[0.89], USDT[2.16313962] | | |
| 00755415 | | APE[.899532], AURY[1], BICO[6.99874], COPE[4], FTM[.99892], GALA[59.9892], IMX[12.598632], TRX[.000002], USD[0.01], USDT[0] | | |
| 00755416 | | BTC[.00005839], FTT[11.2984672], LTC[2], USD[943.99] | | |
| 00755419 | | BTC-PERP[0], POLIS[0], USD[1.44], USDT[0] | | |
| 00755431 | | 1INCH-PERP[0], BAT-PERP[0], ENJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00755432 | | OXY[44.564425], TRX[.000003], USDT[69.46020298] | | |
| 00755437 | | AKRO[1], BAO[1], BTC[0], DENT[.90324301], EUR[0.00], KIN[17.35527808], TRX[0.00000100], UBXT[2] | Yes | |
| 00755439 | | TRX[.000001], USD[0.02], USDT[.13] | | |
| 00755441 | | ADA-20210326[0], ADA-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.10], USDT[0] | | |
| 00755448 | | ETH[0], USD[0.00], USDT[0] | | |
| 00755449 | | NFT (293064413271438129/FTX EU - we are here! #157973)[1], NFT (564917383574251916/FTX EU - we are here! #157685)[1] | | |
| 00755453 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[.000001], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00755458 | | BNB[0], EUR[0.00], KIN[18.88194848], SHIB[967.79176625] | | |
| 00755459 | | MATIC-PERP[0], TONCOIN[.02], USD[0.23], USDT[0] | | |
| 00755463 | Contingent | APT[0.39309848], APT-PERP[0], AVAX[0.03853447], BCH[0], BNB[0.00693985], BTC[.00005591], DYDX-PERP[0], ETH[0.00015579], ETHW[0.00015579], FTM[0.18058569], FTT[30.04604048], HT[0], LUNA2[.168055], LUNA2_LOCKED[3626.392129], MATIC[0.80637738], MOB[.05284428], NFT (302644532224382864/FTX EU - we are here! #117250)[1], NFT (331178212957916775/FTX EU - we are here! #17118)[1], NFT (341844842050455461/FTX AU - we are here! #10901)[1], NFT (364931047589124482/FTX AU - we are here! #10919)[1], NFT (486600806449850258/FTX EU - we are here! #116950)[1], NFT (505467194644002279/The Hill by FTX #4909)[1], NFT (546185475810768210/FTX AU - we are here! #27017)[1], PSY[.36], RAY[.576149], RAY-PERP[0], SOL[0.00581983], SRM[5.22625464], SRM_LOCKED[30.77374536], TRX[.00311], USD[16.26], USDT[0.04405743], USTC[0] | | |
| 00755466 | | OXY[32.9769], USDT[.1301] | | |
| 00755467 | | BTC[0], USD[0.47], USDT[0.00000004] | | |
| 00755471 | | ASD[0], BNB[0], CHZ[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 00755472 | | ATLAS[97252.9209], EUR[5.00], LINK[.098386], OXY[.847715], RAY[.9468], USD[0.11] | | |
| 00755474 | | FTT[0.11231451], GENE[.0258375], USD[0.00] | | |
| 00755475 | | FTT[0], MOB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00755477 | | BF_POINT[100], BTC[.0010546], COMP[0], FTT[1.23152151], GALA[282.65254823], MATIC[25.67447200], USD[0.02] | Yes | |
| 00755478 | | BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], NFT (413989187094518871/FTX EU - we are here! #74257)[1], NFT (450843561929138100/FTX EU - we are here! #64311)[1], NFT (460187088253397084/FTX Crypto Cup 2022 Key #5984)[1], NFT (568003773245434961/FTX EU - we are here! #74601)[1], RAY[13.210039], TRX[0], USD[0.01], USDT[0] | | |
| 00755479 | Contingent | LUNA2[0], LUNA2_LOCKED[22.26776707], RAY[.47716784], TRX[.000002], USDT[0] | | |
| 00755480 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 00755486 | | BTC[0], CHF[128.11], DOGE[0], KIN[1] | Yes | |
| 00755490 | | BNB[.00053272], USDT[1.25346968] | | |
| 00755492 | | CAKE-PERP[0], HT-PERP[0], STEP-PERP[0], USD[0.14], USDT[0] | | |
| 00755494 | | TRX[.000001], USDT[0.00001510] | | |
| 00755499 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], USD[0.07], USDT[0.28753822], YFI-PERP[0] | | |
| 00755500 | | 0 | | |
| 00755502 | | AUDIO[28.9699], ETH[.0379734], ETHW[.0379734], FIDA[12.98255], HGET[7.08210718], SRM[7.9984], TRX[.000004], USD[0.00], USDT[0] | | |
| 00755506 | | ALCX[0], APE[0], AURY[0], CONV[0], ETH[.00032927], ETHW[0.00032926], FTT[0.00000034], GOG[0], IMX[0], MANA[0], POLIS[0], ROOK[0], SOL[0], SPELL[0], USD[0.00], USDT[0.69429485], WAVES[0] | | |
| 00755507 | | OXY[585.33075543] | | |
| 00755511 | | KIN[9154], TRX[.000005], USD[0.00] | | |
| 00755513 | | ADA-PERP[0], BTC[0], BTC-MOVE-0515[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00755515 | | ALGOBULL[0], ASDBULL[0], BNB[.00000001], BSVBULL[0], BTC[0.00000007], DOGEBULL[0], EOSBULL[0], FTT[0.02495984], ICP-PERP[0], LINKBULL[0.00002180], SUSHIBULL[0], SXPBULL[0], TRX[0], USD[0.02], USDT[0], XRPBULL[0], XTZBULL[.000074], ZECBULL[0] | | |
| 00755525 | | HMT[0], RAY[0], REEF[0], SOL[0], SXP[30], USD[0.00], USDT[0] | | |
| 00755526 | | FTT[0.07179664], TRX[.000001], USD[0.00], USDT[-0.00000006] | | |
| 00755530 | | BTC[0.00005935], FTT[0.01251487], USDT[-0.53189626] | | |
| 00755531 | | ALGOBULL[1991486.877], ASDBULL[40.986301], BCHBULL[59.672358], BEAR[70.5985], COMPBULL[194.2236741], EOSBULL[1582.69923], ETHBEAR[1012608.03], TRX[.000067], USD[0.04], USDT[0.08017785], XRPBULL[24606.5041925] | | |
| 00755533 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[-1.98], XRP[7.842073] | | |
| 00755534 | | AAVE-PERP[0], ALGOBULL[46469.0775], CAKE-PERP[0], ENJ-PERP[0], EOSBULL[83.94414], FIL-PERP[0], HTBULL[0.00779481], LINKBULL[0.04959057], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SUSHIBULL[90.939485], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRXBULL[1.3497435], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00999811], VETBULL[0], XRPBULL[83.6534852], XRP-PERP[0] | | |
| 00755536 | | TRX[.000001] | | |
| 00755538 | | BTC-PERP[0], ETH[0], ETHHEDGE[0], FTT[0.07711611], LTCBULL[0], LTC-PERP[0], RAY-PERP[0], SOL[0], USD[23960.84], USDT[0] | | |
| 00755539 | | FTT[.27] | | |
| 00755547 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00755551 | | MATH[.0974255], TRX[.000003], USDT[0] | | |
| 00755553 | | BTC[.0146845], DOGE[8472.77969], EOSBULL[67378.43143], LINKBULL[0], MATICBULL[44.22057375], SXPBULL[903.0197748], USD[0.01], VETBULL[18.17790365] | | |
| 00755554 | | BNB[0], GRT[528.63366900], OXY[0], RAY[40.59757158], TRX[.000005], USD[0.36], USDT[0] | | |
| 00755555 | | PTU[.8912], USD[0.00], USDT[0] | | |
| 00755558 | | ADA-PERP[0], ALICE-PERP[0], BCH-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DYDX-PERP[0], FTT[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.09301506] | | |
| 00755564 | Contingent | BTC[0.00000002], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[72.35971463], LUNA2_LOCKED[168.8393341], NEAR[10], RUNE[0], TRX[.000001], USD[102164.09], USDT[888.47000002], USDT-PERP[0] | | USD[50000.00] |
| 00755569 | | OXY[62.9757], TRX[.000004], USD[0.00], USDT[0] | | |
| 00755570 | | BTC-PERP[0], FTT[0.06933393], FTT-PERP[0], SOL[.00096608], STEP[.0928365], TRX[.000002], USD[0.00], USDT[0] | | |
| 00755577 | | BCH[0], USD[0.00] | | |

Amended Schedule A/B: Part 11, Question 73 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00755578 | | NFT (40768225557804549S/FTX AU - we are here! #53568)[1], NFT (54846577347671896G/FTX AU - we are here! #53588)[1] | | |
| 00755580 | | USD[0.00] | | |
| 00755582 | | RAY[0], USD[0.00], USDT[0] | | |
| 00755584 | | BTC[-0.00009550], BTC-PERP[0], USD[-332.88], USDT[401.80290793] | | |
| 00755585 | | EUR[0.82], THETA-PERP[0], USD[4.18] | | |
| 00755586 | | BRZ[100] | | |
| 00755587 | | KIN[156102.4333075] | | |
| 00755592 | | MAPS[506.662845], USDT[.558532] | | |
| 00755593 | | BAO[3], BNB[0], ETH[0], MATIC[.19719714], TRY[0.00], USD[0.00], USDT[0] | | |
| 00755594 | | BTC[.00631836] | | |
| 00755598 | | 0 | | |
| 00755602 | | USD[25.00] | | |
| 00755606 | | BIT[.97625], BTC[0.00009804], DENT-PERP[0], ETH[0.50015954], ETHW[0.50015954], FTT[0], SOL[.0097834], TRX[.000002], USD[3543.95], USDT[495.24721820], XRP-PERP[0] | | |
| 00755609 | Contingent, Disputed | USD[0.00], XRP[0] | | |
| 00755614 | | BTC-PERP[0], CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 00755615 | | RAY[32.99373], SOL[.99981], USD[10.21] | | |
| 00755616 | | 1INCH[32.45169316], BNB[0.16244617], ETH[0.08810093], ETHW[0.08762734], FTT[2.699487], SOL[4.39525013], SUSHI[8.30822525], TRX[.000001], USD[1746.99], USDT[869.48624460] | | 1INCH[29.993073], ETH[.086162], SOL[.19567073], SUSHI[7.639262], USD[1655.00], USDT[819] |
| 00755618 | | CEL[0], USD[0.08] | | |
| 00755620 | | BNB[0], DMG[.0420995], ETH[0], FTT[.09981], LTC-PERP[0], LUA[0.02057763], MTA[0.00330044], OXY[0], USD[10.18294874], WRX[0], XRP[69.75], YFI[0] | | |
| 00755621 | | BTC[0.05320000], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[12.78], USDT[175.27320018] | | |
| 00755627 | | DOGE[3], DOGEBULL[3.075], MATICBULL[109.48275], SUSHIBULL[19900.40186], SXPBULL[30701.9910348], TRX[.000023], USD[0.05], USDT[0.17000001] | | |
| 00755635 | | ALICE[7.33973084], BNB[0.27346471], BTC[0], ETH[0.07670678], ETHW[0.07670678], FTT[0], LTC[0], MANA[16.43127942], SOL[2.31292971], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XRP[0] | | |
| 00755636 | | ADABULL[.000913], ALCX-PERP[0], ALGOBULL[72484.96], BTTPRE-PERP[0], DOGEBEAR2021[.0096088], DOGEBULL[0.00638388], DYDX-PERP[0], ETH[0], ETHBULL[0], GALA-PERP[0], GRTBULL[8.2396838], IOTA-PERP[0], LINKBULL[.96125], LTCBEAR[875.4], LTCBULL[2.689192], MATICBEAR2021[43.26943], SUSHIBULL[2133.5], SXP-0325[0], SXPBEAR[86490], SXPBULL[1061.815162], THETABEAR[4996500], THETABULL[0.00958432], TOMOBULL[4309.4132], TRX[.000003], TRXBULL[1.82672], USD[0.02], USDT[0], XLMBULL[.29014], XRPBULL[91.53821] | | |
| 00755637 | | AKRO[.0446], USD[0.02], USDT[0] | | |
| 00755641 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[700], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[64.68], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00755644 | | FTT[1.799658], USD[0.40] | | |
| 00755647 | | USD[25.00] | | |
| 00755648 | | USDT[40] | | |
| 00755649 | | ALGO-PERP[0], ATLAS[10347.93], BTC-PERP[0], DYDX[105.07898], HBAR-PERP[0], MBS[300.0048], NFT (52729076302673674G/Ape Art #34)[1], NFT (54148072997706055O/Psychedelic #2)[1], NOK[14.89027], POLIS[161.56768], RAY[0], SOL[1.25972800], USD[0.38], USDT[0] | | |
| 00755652 | | ETH-PERP[0], USD[1.00], XRP-PERP[0] | | |
| 00755657 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00157580], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-20211231[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 00755664 | | WRX[.2794] | | |
| 00755665 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00896658], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1198005], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37150493], LUNA2_LOCKED[0.86684484], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[.0302], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[28.99449], TRX-PERP[0], UNI-PERP[0], USD[99.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00755672 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], FTT[.0572792], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], UNI-20210625[0], USD[0.04], XRP-PERP[0] | | |
| 00755679 | | ADABULL[0.00000005], DOGE-PERP[0], ETH-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00755682 | Contingent | AAVE[.00070295], AAVE-PERP[0], ADA-PERP[0], ATLAS[8.36885], ATOM-PERP[240.38], AVAX[0.58671900], AXS-PERP[0], BNB[0.05911182], BNB-PERP[0], BTC[0.06290000], BTC-PERP[0], DEFIBULL[0.03549790], DOGE[5.1270985], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[2.49971140], ETHBULL[0.00024362], ETH-PERP[0], ETHW[2.49971138], EUR[0.00], FTM[14887.665345], FTM-PERP[0], FTT[.2772775], FTT-PERP[0], GODS[.7], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[1.46607859], LINKBULL[.973963], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00361709], LUNA2_LOCKED[0.00843988], LUNC[787.63000001], LUNC-PERP[0], MANA[.700408], MANA-PERP[0], MATIC[.56], MATICBULL[.058404], MATIC-PERP[0], NEAR-PERP[0], RAY[.13176681], RUNE[7429.43429817], RUNE-PERP[0], SAND[.68962], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[.11883525], SOL-PERP[-54.96], SRM[1.9415825], SRM-PERP[0], SXPBULL[14.5044], THETABULL[.00004], THETA-PERP[0], TRX[.00006], UNI[.0882462], UNI-PERP[0], UNISWAP-PERP[0], USDI-2253.61], USDT[0.00000002], XRP[1.63700910], XRP-PERP[0] | | |
| 00755683 | | ALGOBULL[1106064.42], BEAR[97.9], GOG[2010], SUSHIBULL[152000], TOMOBEAR[9998000], TRX[.000791], USD[309.43], USDT[0.14910188] | | |
| 00755689 | | ETH[.00000001], SXPBULL[.0092004], USD[0.00], USDT[0.45654744] | | |
| 00755694 | | ETH[.0531824], ETH-PERP[0], ETHW[0.05318239], TRX[.000001], USD[-2.27], USDT[0.31873572] | | |
| 00755695 | | KIN[20006265.34585018], SOL[.0021], TRX[.000001], USDT[0.00000005] | | |
| 00755696 | | NFT (39503795808053341V/FTX EU - we are here! #147571)[1], NFT (43006082868797648J/FTX EU - we are here! #147465)[1], NFT (56322887003990734S/FTX EU - we are here! #147646)[1] | | |
| 00755698 | | TRX[.00000114], USD[0.00], USDT[0] | | TRX[.000001] |
| 00755700 | | USD[0.45] | | |
| 00755703 | | MOB[34.94295397], USDT[0.00000005] | | |
| 00755706 | Contingent | ATLAS[9.6494], AXS[.03571825], ETH[-0.00029775], ETHW[-0.00029588], LUNA2[0.00394653], LUNA2_LOCKED[0.00920857], SOL[0.00930752], USD[0.74], USDT[0.00798000], USTC[0.55865073] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00755708 | | BTC-PERP[0], TRX[.000001], USD[0.02], XRP[0.01426742], XRP-PERP[0] | | |
| 00755709 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00755711 | Contingent, Disputed | ETH[0], SOL[0], USD[2.77], USDT[0] | | |
| 00755714 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20210613[0], BTC-PERP[0], CHZ-PERP[0], COPE[.278855], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GBP[0.03], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.03319248], SUSHI-PERP[0], TRX-PERP[0], USD[2.09], USDT[0.00733594] | | |
| 00755715 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BADGER-PERP[0], BAO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00024114], LUNA2_LOCKED[0.0056268], LUNC[32.51070866], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00755718 | | ATLAS[2], AVAX[0], FTT[0.00318196], SXP[.01335], TRX[.001959], USD[0.00], USDT[0] | | |
| 00755722 | | LTC[.00049602], LTCBULL[.0031752], SUSHIBULL[.097989], TRX[.800002], USD[-0.01], USDT[-0.00618290] | | |
| 00755727 | Contingent | CHF[0.00], FIDA[0], GODS[0], LUNA2[21.11304013], LUNA2_LOCKED[49.26376029], LUNC[546298.82], MBS[2677.19063473], PRISM[60196.1914821], SOL[0], STARS[0], TRX[.000001], USD[10387.44], USDT[0.00000001] | | |
| 00755731 | Contingent | AVAX[.00118332], FTT[0], IMX[.00000001], LUNA2[0.00192337], LUNA2_LOCKED[0.00448787], SPELL-PERP[0], USD[-0.01], USTC[.272263] | | |
| 00755733 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[.07801397], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.997342], UNI-PERP[0], USD[2.50], USDT[13.54366148], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00755740 | | USD[0.00], USDT[0] | | |
| 00755741 | | TRX[.000001], USDT[0] | | |
| 00755743 | | BNB[1.84628894], BTC[0.10178491], ETH[0.48277343], ETHW[0.48153094], FTT[41.79390287], SHIB[1300000], SOL[31.82834623], TRX[.000007], USD[944.82], USDT[404.32048683], XRP[179.82360880] | | |
| 00755746 | | BTC[.00003179], MOB[.01610149], SOL[.004], USD[0.82], USDT[0.39769261] | | |
| 00755749 | | BTC[0.00009982], JST[369.75395], USD[1.03] | | |
| 00755750 | | BTC[.00007484], BTC-PERP[0], TRX[.000002], USD[-0.84], USDT[0] | | |
| 00755752 | | OXY[.8122], TRX[.000004], USD[-0.01] | | |
| 00755753 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[18842.66], USDT[0] | | |
| 00755754 | | 0 | | |
| 00755755 | | BTC-PERP[0], USD[0.99] | | |
| 00755757 | Contingent | BCH[0.00077555], BCH-PERP[0], ETH[0.00002141], ETH-0325[0], ETH-PERP[0], ETHW[0.00002141], FTT[0.03080623], FTT-PERP[0], GMT[.00254805], GRT[0], GST-PERP[0], NEAR-PERP[0], SOL[.00399], SRM[3.44767947], SRM_LOCKED[18.59165642], USD[0.04], USDT[0] | Yes | |
| 00755758 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], NFT [436918199289593714/FTX AU - we are here! #39121)[1], NFT [443280084915729661/FTX AU - we are here! #38977)[1], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00755762 | | BTC[0], CEL[.0366], USD[0.01] | | |
| 00755766 | | ALGOBULL[85.3], SUSHIBULL[.079], SXPBEAR[498.2], SXPBULL[1.4778066], TRX[.000011], USD[0.03], USDT[0] | | |
| 00755767 | | 1INCH-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AMPL[0], ASD[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[893.96200000], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.00000003], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00078800], USD[0.00], USDT[30.56820085], XLM-PERP[0], XRP[0] | | |
| 00755773 | | BTC[0], LINK[0], RAY[0], USD[747.28] | | |
| 00755776 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00998], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00755779 | | BTC[0.00189873], CHZ[169.9677], SXP[51.039941], USD[482.68], USDT[4.20922], XTZ-PERP[0] | | |
| 00755780 | | SXP[0], TRX[.000005], USDT[0] | | |
| 00755788 | | BTC[.0006], PSY[434], USD[1.56], USDT[.008915] | | |
| 00755789 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[0], ENS[0], ETH[0], ETH-PERP[0], FTM[595.628823], FTM[595.628823], FTT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[0.00556329], LUNA2_LOCKED[0.01298103], LUNC[0], MKR[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[0], WBTC[0], XMR-PERP[0] | | |
| 00755795 | | BAO[3], DOGE[403.62738314], RSR[1], SRM[29.06014295], TRX[1490.03672046], UNI[5.31991204], USD[0.00] | | |
| 00755797 | | KIN[9652.3], TRX[.000004], USD[0.00], USDT[0] | | |
| 00755798 | | FTT[0.00409149], USDT[0] | | |
| 00755800 | | ETH[0], GBP[0.00], USD[0.13], USDT[0.00002874] | | |
| 00755802 | | COIN[1.08679059], USD[7.30] | | |
| 00755805 | | USDT[0.01677377] | | |
| 00755806 | Contingent | 1INCH[1.66086108], AAVE[0.01606462], ADA-PERP[0], ALICE[.1], ATLAS[4.998], AVAX[.14998], AXS[.09998], BNB[0.00311097], BTC[2.00247756], BTC-PERP[0], ETH[0.01344116], ETH-PERP[0], ETHW[0.00940339], FTT[.1], KSM-PERP[0], LINK[0.29140708], LUNA2[0.00310367], LUNA2_LOCKED[0.00724191], LUNC[.019998], POLIS[.32494], RAY[0], SLP-PERP[0], SOL[0.01039118], SOL-PERP[0], TRX[12.00000473], UNI[0.77733784], USD[226.52], USDT[5.87362207] | | 1INCH[1.605173], AAVE[.010293], BNB[.003031], BTC[.001508], ETH[.006969], LINK[.190136], SOL[.01], TRX[.000004], USD[164.33], USDT[5.746013] |
| 00755810 | | TRX[.000001], USDT[.151945] | | |
| 00755811 | | AMPL[0.10459531], HXRO[.6724], SXP[.08998], TRX[.000005], USDT[0] | | |
| 00755814 | Contingent | BTC[0], FTT[0.00659995], SOL[.00313925], SRM[.01019146], SRM_LOCKED[.04071917], TRX[.000779], USD[0.01], USDT[0] | | |
| 00755815 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[.09981], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[5.83], USDT[0] | | |
| 00755816 | | BNB[0], MATH[510.57194667], MOB[0], OXY[309.98831], WRX[665.47650544] | | |
| 00755819 | Contingent | ADA-0624[0], ADABULL[0], ADA-PERP[25], AKC-PERP[0], APE-PERP[0], ATOMBULL[438.7290702], ATOM-PERP[0], AVAX-PERP[0], BALBULL[4.79531243], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BSVBULL[547.89588], BULL[0], CRO-PERP[0], DOGEBULL[0.06763600], EOSBULL[15381.737003], ETCBULL[0.01061409], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GRTBULL[76.72588964], HNT-PERP[0], HOT-PERP[0], LINKBULL[20.29281800], LINK-PERP[0], LTCBULL[421.43356145], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0063785], LUNC-PERP[0], MATICBULL[116.62506745], MIDBULL[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[21285.9305], SXPBULL[5648.45669630], THETABULL[0.81084614], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0.00000003], VETBULL[14.59943612], WAVES-PERP[0], XRPBULL[3947.30008795], XTZBULL[49.97562023], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00755820 | | MOB[481.71894715], UNI[320.525475], USD[-0.32], USDT[26.54941662] | | |
| 00755824 | | NFT (441182797477859727/The Hill by FTX #27804)[1], USD[0.00] | | |
| 00755828 | | BULL[0], DOGE[0], ETHBULL[0], ETH-PERP[0], USD[-0.01], USDT[0.02702889] | | |
| 00755829 | | AMPL[0], BTC[0], BTC-PERP[.3709], FTT[35.35698597], LINK-PERP[0], USD[-5600.31], USDT[0] | | |
| 00755833 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[.00915175], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.06395700], ETH-PERP[0], ETHW[0.06395700], EUR[0.00], FTT[0.13138405], FTT-PERP[0], LUNC-PERP[0], NFT (289725816186368780/BirdArt #1)[1], QTUM-PERP[0], SHIB-PERP[0], SOL[0.00121521], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[22.09053011], XTZ-PERP[0] | | |
| 00755838 | | BTC[-0.00028449], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], KAVA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[20.75], ZEC-PERP[0] | | |
| 00755844 | | ETH[.00376122], ETH-PERP[0], ETHW[.00376122], USD[0.66] | | |
| 00755846 | | EUR[0.00], KIN[1], TONCOIN[27.44473385] | Yes | |
| 00755848 | | OXY[.8628], TRX[.000003] | | |
| 00755853 | | FTT[9.9981], LINK[.05050298], TRX[.2906318], USD[3.17], USDT[6.78979323] | | |
| 00755854 | | TRX[.000003], USDT[1835.10609935] | | USDT[1705.884061] |
| 00755855 | | FTT[.066218], LTC[0], TRX[.000006], UBXT[127.32999384], USD[0.00], USDT[0] | | |
| 00755858 | | AXS[.005], BRZ[0.00076149], ETH[.00017602], ETHW[.00017602], USD[0.00], USDT[0] | | |
| 00755858 | | LTC[0], TRX[.000001], USDT[0.00000131] | | |
| 00755864 | | MAPS[.40416] | | |
| 00755871 | | BTC[0], FTT[0.08330624], TRX[.000001], USD[3.94], USDT[0] | | |
| 00755872 | | AKRO[2], ATLAS[.00878115], BAO[12], BTC[0.00621983], DENT[2], DOGE[0], ETH[0], EUR[0.00], KIN[10], OXY[0], RSR[1], SOL[0], TRX[1], UBXT[0], XRP[0] | | |
| 00755874 | | FIDA[.818], RAY[57.9884], SOL[18.0928], SRM[.9816], USD[1.22] | | |
| 00755876 | Contingent, Disputed | FTT[0.08389957], LTC[.00007516], ROOK[.00000001], USD[1.51] | | |
| 00755878 | | ALPHA[1], BAO[2], BTC[.0109043], ETH[.70278548], ETHW[.70249016], EUR[0.46], FTM[29.92948636], KIN[3], TRX[2], USDT[.55872389] | Yes | |
| 00755879 | | BTC[0], ETH[0], MOB[0], USDT[0] | | |
| 00755880 | Contingent | APE-PERP[0], ASD[0.07011565], ASD-PERP[0], AVAX[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00004975], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00004975], FTM[0], FTT[25.02123628], FTT-PERP[0], MSOL[0.00857365], NFT (291383532237586149/FTX EU - we are here! #236379)[1], NFT (323721535377762224/FTX AU - we are here! #4284)[1], NFT (336736044625059982/FTX EU - we are here! #236391)[1], NFT (368383600546920400/Baku Ticket Stub #1335)[1], NFT (466726390764028561/Belgium Ticket Stub #1063)[1], NFT (478951644422714911/FTX AU - we are here! #30445)[1], NFT (488357209984203749/FTX AU - we are here! #4293)[1], NFT (538263675539876924/FTX EU - we are here! #236386)[1], OMG-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.16378861], SRM_LOCKED[.03457468], TRX[0.00077700], USD[0.04], USDT[0] | Yes | ASD[.056926] |
| 00755883 | | ADABULL[0], HNT[0], USD[0.00], USDT[0], VETBULL[0], XRP[0] | | |
| 00755884 | | COPE[162.900155], FTT[26.733105], TRX[.000001], USD[1.76], USDT[0.00000001] | | |
| 00755886 | | ALPHA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[.03334208], PERP-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX[0.00020500], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00755890 | | 0 | | |
| 00755895 | | BTC-PERP[0], ETH[.0019996], ETHW[.0019996], EUR[0.00], MAPS[.8873], RAY[.002], TRX[.000002], USD[1.44], USDT[0] | | |
| 00755900 | | LTC[0], MAPS[0], USD[0.00], USDT[0.00000089] | | |
| 00755902 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00755911 | | MATICBULL[.079984], TRX[.000003], TRXBULL[4.70047], USD[5.61], USDT[0] | | |
| 00755912 | | KIN[419720.7], TRX[.000002], USD[0.28], USDT[0] | | |
| 00755913 | | SOL[0], USDT[0.00000006] | | |
| 00755914 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00755925 | | HOT-PERP[0], USD[0.00], USDT[0.18491884] | | |
| 00755932 | | BTC[0], BTC-PERP[0], DOT-PERP[0], USD[-0.01], XRP[.14562069], XRP-PERP[0] | | |
| 00755942 | Contingent | 1INCH[.5488], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00674170], BNB-PERP[0], BTC[0.00004758], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[2060.593845], DOGE-PERP[0], EOS-PERP[0], ETH[5.0160347], ETH-PERP[0], ETHW[1.1150347], FTT[1000.9917015], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.002661], LTC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00419916], SOL-PERP[0], SRM[67.7854048], SRM_LOCKED[443.0745952], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33008.26], USDT[2.480465], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00755943 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.59563], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[-1.35], USDT[1.32000000], XMR-PERP[0], XRP-PERP[0] | | |
| 00755944 | | TRX[.000001], USDT[207.44583285] | | USDT[200.079642] |
| 00755945 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00755947 | | ADABULL[0], BTC[0.01239369], BTC-PERP[0], CRO[830.0042], ENS[1.41000705], ETH[0.32294048], ETHW[0.32294047], FIDA[2.00001], FTT[6.80010145], USD[1275.85] | | BTC[.0122] |
| 00755948 | | NFT (295365565488412506/FTX Crypto Cup 2022 Key #8893)[1], NFT (381184766854512839/FTX EU - we are here! #167630)[1], NFT (390979035574780687/FTX EU - we are here! #167113)[1], NFT (518920885016065952/The Hill by FTX #25643)[1], USD[0.00] | | |
| 00755949 | | APT[.44979363], BCH[.00095264], BTC[.00001904], CAKE-PERP[0], ETC-PERP[0], ETH[.00025762], ETHW[.00025762], FTT[0.06140752], NFT (451011861414967669/The Hill by FTX #3920)[1], RAY-PERP[0], SOL[.00586427], STEP[.00000001], STEP-PERP[0], TRX[.00078], USD[0.00], USDT[0.00793800] | Yes | |
| 00755954 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00755955 | | BTC-PERP[0], SXPBULL[.2278404], USD[0.05], USDT[0] | | |
| 00755960 | | BTC[0], DAI[0], DOGE[.00030137], FTT[0.00002021], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00755962 | | CAKE-PERP[0], GST[.02], GST-PERP[0], REEF-PERP[0], USD[0.35], USDT[0.14801389] | | |
| 00755969 | | BTC[.0000302], OXY[.66351], OXY-PERP[0], USD[0.00] | | |
| 00755970 | | USDT[277.20291275] | | USDT[273.041283] |
| 00755972 | | AMPL[0], BTC[0.25511643], DOGE[3617.87280000], EDEN[0], ETH[1.2537492], ETHW[1.2537492], MOB[0.34220135], SHIB[21178220], SOL[50.429912], SRM[0], TONCOIN[10325.67322168], USD[0.74], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00755973 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[949.2], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA[9.868], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000005], USD[2.53], USDT[11], VET-PERP[0], XTZ-PERP[0] | | |
| 00755974 | | AKRO[0], BTC[0], CHZ[0], DOGE[0], ETH[0], NPXS[0], RSR[0], USD[0.00], XRP[0.00548036] | Yes | |
| 00755977 | | ATLAS[2280], AURY[7], COPE[25], MNGO[609.9335], USD[1.46] | | |
| 00755980 | | ROOK[3.09141252], USDT[.023369] | | |
| 00755982 | | DOGE[0], ETH[0.21919470], ETHW[.2191947], EUR[0.00], MOB[0], XRP[15.70777923] | | |
| 00755985 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LTC-PERP[0], USD[0.00], USDT[.29786927], VET-PERP[0] | | |
| 00755986 | | KIN[4776830.8], TRXBULL[.0199962], USD[0.14] | | |
| 00755991 | | AKRO[2], BAO[44015.96351834], DENT[2], DOGE[23.31818243], KIN[94949.90989705], SHIB[4192572.41957327], TRX[29.69062326], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 00755992 | | ETH[0], MAPS[.621615], USD[0.01], USDT[0.60257529] | | |
| 00755994 | | AR-PERP[0], BAND-PERP[0], BULLSHIT[0.00000547], DEFIBULL[2.00000712], DEFI-PERP[0], ETH[.00036988], ETH-PERP[0], ETHW[0.00036988], LTC[.00750754], NEO-PERP[0], SHIT-PERP[0], TRX[.00001], USD[0.00], VET-PERP[0] | | |
| 00755995 | | MOB[136.4187825], USDT[2.54167100], WRX[1805.924835], XRP[.966061] | | |
| 00755996 | | MOB[121.47685], TRX[.000003], USDT[1.70292] | | |
| 00755997 | | ETH[.00019545], ETHW[0.00019545], RAY[.003665], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00755999 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079138], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00756001 | | USD[0.00], USDT[0] | | |
| 00756002 | | BTC[0], EUR[0.00], FTT[.09804], USD[2.73] | | |
| 00756008 | | OXY[.51], RAY[.14947567], SRM-PERP[0], TRX[.000004], USD[0.25] | | |
| 00756009 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0.00321338], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCO[.985], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-2021662[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[.98236], ENJ-PERP[0], ENS[.004212], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-0624[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00135], USD[-0.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00756011 | | ADA-PERP[0], ETH[0], FTT[0.00000001], USD[1.08], USDT[0] | | |
| 00756014 | | CEL[.0701], USD[0.00] | | |
| 00756023 | | FTT[44.9749505], FTT-PERP[0], SRM-PERP[0], USD[99.09], USDT[0.00000001] | | |
| 00756024 | | MOB[58.9882], USDT[.505696] | | |
| 00756026 | | BNB[0], BTC[0], ETH[0], KIN[0], MATH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000030] | | |
| 00756028 | Contingent | BTC[0], GBP[0.00], LUNA2[1.18357206], LUNA2_LOCKED[2.76166816], LUNC[257725.31], RAY[0.00000002], USD[0.00], USDT[0] | | |
| 00756029 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00756031 | Contingent | LUNA2[5.38909101], LUNA2_LOCKED[12.57454571], TRX[.000003], UBXT[.43151502], USD[0.00], USDT[0] | | |
| 00756033 | | SOL[.32029437], USD[0.15], USDT[0.38257698] | | |
| 00756035 | | BTC-PERP[0], RAMP[.483295], USD[0.63], YFI[0.00028891], YFI-PERP[0] | | |
| 00756040 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.17534021], LUNA2_LOCKED[0.40912715], LUNC-PERP[0], RUNE[.093673], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00756042 | | AAVE[0], APE-PERP[0], BTC-PERP[0], CEL[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.97915853], IMX[.006634], IMX-PERP[0], MINA-PERP[0], NFT (432815076679382409/HODL #2)[1], NFT (478315619767568983/HODL #1)[1], NFT (519982375571910396/HODL #3)[1], SOL[.002], SOL-PERP[0], USD[21.83], USDT[0.00371082] | | |
| 00756045 | | BNB[.00665518], UBXT[.14159346], USDT[0] | | |
| 00756048 | | USD[0.99] | | |
| 00756049 | | USD[6967.37] | | |
| 00756051 | | TONCOIN[.05253083] | | |
| 00756056 | | BF_POINT[600], FTT[150.1], USD[325.76], USDT[0.00000001] | | |
| 00756057 | Contingent | ADA-PERP[0], BTC[.00001582], DENT[0], DOGE[0.57278315], ETH[0.00013708], ETHW[0.50211914], FTT[25], JST[100], LUNA2[0.66183144], LUNA2_LOCKED[1.54427336], LUNC[0], MATIC[0.37827467], RAY[1224.53372005], SHIB[0], SOL[20.73334269], TRX[115], USD[15.15] | | |
| 00756059 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], TRX[.000006], USD[0.13], USDT[0.00003338] | | |
| 00756061 | | BCH[0], FTT[0.00485638], TRX[.000007], USD[0.00], USDT[0] | | |
| 00756065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00756068 | | BTTPRE-PERP[0], CHZ[0], DOGE[980.88189941], FTT[28.80608068], TRX[.000003], USD[0.09], USDT[0] | | |
| 00756075 | | AUDIO[0], BAO[1], BNB[0], DENT[0], DOGE[0], ETH[0], EUR[0.07], KIN[0], NPXS[0], PUNDIX[0], REEF[0], TRX[1], USDT[0], XRP[0] | Yes | |
| 00756076 | | USDT[.312385] | | |
| 00756077 | | ETH[.03904778], ETHW[.03904778], RAY[0], RUNE[14.88129145], SOL[1.19135557], USD[439.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00756079 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00756081 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00756087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021123I[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00882989], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00756090 | | BTC[0], ETH[0.00000001], MKR[0.00000001], USD[0.81] | | |
| 00756091 | | NFT (336191092334324492/FTX EU - we are here! #81415)[1], NFT (353305907168459200/FTX EU - we are here! #89)[1], NFT (455635323178457407/FTX AU - we are here! #15897)[1], NFT (516183810675994356/FTX AU - we are here! #2715T)[1], NFT (526258871709632520/FTX EU - we are here! #81732)[1] | | |
| 00756092 | | LUA[.0502], USDT[0] | | |
| 00756093 | | ADA-PERP[0], BTC[.02190428], BTC-PERP[0], CHZ[79.9848], DOGE[365.49976], ETH[0], ETH-PERP[0], USD[.00], USD[1.99933S], SHIB[7195212], USD[3.37], XRP[157.89493] | | |
| 00756096 | | ALGOBULL[9819.5], BALBULL[.0962], BSVBULL[986.7], EOSBULL[99.316], GRTBULL[.09829], USD[0.00], USDT[0] | | |
| 00756100 | | BAND[231.4], BMB[.015], FTM[3953.7159], KIN[41532580], KNC[655.3779], MKR[.5368926], SOL[38.944272], UNI[71.73565], USD[1.70], USDT[0.00000001] | | |
| 00756101 | | FTT[0.06742205], USDT[0] | | |
| 00756103 | | AKRO[0], AUDIO[0], CHZ[0], DOGE[0.00135565], EUR[0.00], MATIC[0.00031589], REEF[0], SHIB[720.86749698] | Yes | |
| 00756111 | Contingent | ADABULL[0], BNBBULL[0], BTC[0], COMPBULL[0], ETH[0], FTT[0.00225444], LINKBULL[0], RUNE[0], SRM[.07198794], SRM_LOCKED[.6600997], USD[0.00], USDT[0] | Yes | |
| 00756117 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.21], USDT[0], WAVES-062410[0] | Yes | |
| 00756118 | | AAVE-PERP[0], ALICE-PERP[0], APE[.0940834], ATLAS[7.38541], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.04609170], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[1.68289776], ETH-PERP[0], ETHW[1.68289776], FTT[.06971058], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR[.087616], ORBS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.00172583], SOL-PERP[0], SRM-PERP[0], STG[.972469], SUSHI-PERP[0], TRX[.655875], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[7.53029235], XMR-PERP[0], YFI-PERP[0] | | |
| 00756119 | Contingent | ADA-20210625[0], EUR[0.03], GBP[0.59], OXY[0], SRME.00014592], SRM_LOCKED[.00056128], USD[0.44], USDT[0] | | |
| 00756120 | Contingent | BAO[2], DENT[1], ETH[0], LUNA2[0.10179458], LUNA2_LOCKED[0.23752068], LUNC[22165.98439114], NFT (365132325292748182/FTX Crypto Cup 2022 Key #18121)[1], UBXT[1], USD[80.00], USDT[0], XRP[0] | | |
| 00756121 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[0], UNI[0], USD[0.24], USDT[0], XRP[0] | | |
| 00756122 | | ETH-PERP[0], USD[0.84] | | |
| 00756123 | | FIDA[.00000001], IMX[41.393255], OXY[.308817], SOL[0], TRX[.000004], USD[0.41], USDT[0.61532457] | | |
| 00756124 | | COPE[0.88665271], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00756125 | | TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00756130 | | TRX[.620015], USD[0.00], USDT[0.00014366] | | |
| 00756132 | Contingent | ATLAS[870], FTT[.73826488], LUNA2[0.00305787], LUNA2_LOCKED[0.00713503], LUNC[.0098506], POLIS[38.197246], TRX[.000001], USD[0.01], USDT[0] | | |
| 00756135 | Contingent, Disputed | 0 | | |
| 00756136 | | AVAX[0], BNB[0.00339812], BTC[0.03639972], BTC-PERP[0], MATIC-PERP[0], USD[167.36], USDT[1.54448446] | | |
| 00756139 | | KIN[49968.5], USD[2.22], USDT[0] | | |
| 00756140 | | AKRO[1], BAO[20], EUR[682.31], GBP[110.81], KIN[29], TRX[1], UBXT[1], USD[93.39] | Yes | |
| 00756142 | | ETH[0], USDT[.52436274] | | |
| 00756143 | | ALGO-PERP[0], BTC[.60074708], ETH[0], ETHW[0], LTC[.00000001], NFT (339395431619984399/MidChains)[1], USD[-0.01], USDT[11801.86469094] | | |
| 00756148 | | ADA-PERP[0], OXY[.89892], USD[0.00], USDT[0.00000001] | | |
| 00756150 | | AKRO[2], DOGE[1], TRX[.000003], USDT[0.00000977] | | |
| 00756153 | Contingent | AMPL[0], AMPL-PERP[0], AXS[57.03881209], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], FTM[0], FTT[25.02090554], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00119547], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], ONE-PERP[0], RAY[0], RON-PERP[0], SLP-PERP[0], SOL[27.47875071], SOL-PERP[0], STEP-PERP[0], TRX[.000028], USD[2863.98], USDT[0.00500038], USTC-PERP[0] | | AXS[56.719334], SOL[27.439282], USD[404.75] |
| 00756154 | | BTC[0.00001421], FLOW-PERP[0], UBXT[.4464], USD[0.00], USDT[0] | | |
| 00756159 | Contingent | ADABULL[3.27807942], AXS[0], BNB[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DOT[0], DOT-PERP[0], ETH[1.71817974], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-2021123I[0], ETHBULL[2.1366], ETH-PERP[0], ETHW[0], LUNA2[0.01066811], LUNA2_LOCKED[0.02496227], LUNC[0], LUNC-PERP[0], MATIC[620.43973935], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], TRX[0.00000600], USD[6899.31], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0] | | |
| 00756167 | | USD[0.00], USDT[0] | | |
| 00756174 | Contingent | BNB[0], FIDA[.08895831], FIDA_LOCKED[.21107029], FTT[0], TRX[.000002], USD[0.00], USDT[9.49139891] | | |
| 00756175 | | CEL[29.99901424], TRX[.000006], USD[0.00], USDT[0.00000005] | | |
| 00756176 | | TRX[.000067], USD[0.32], USDT[0.00000001] | Yes | |
| 00756177 | | BAO[1], TRX[1], USD[0.00] | | |
| 00756178 | | UBXT[.32801988], USD[0.00], USDT[0] | | |
| 00756179 | | ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[.00000479], USD[0.00], USDT[0.00020682] | | |
| 00756182 | | BTC[0], ETH[.226], ETHW[.226], SOL[.04], USD[4.84], USDT[1.09805133] | | |
| 00756183 | | APT[.9892], APT-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[53.70], USDT[100.00636105], USTC-PERP[0], YFII-PERP[0] | | |
| 00756185 | | TRX[.000004] | | |
| 00756187 | | ADABULL[0], BNBBULL[0], DOGEBULL[0.22021414], EOSBULL[351.99795], ETCBULL[0], ETHBULL[0], MKRBULL[0], SUSHIBULL[892.8214], TRXBULL[16.586682], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00756192 | | AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT[0.02934306], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], MATIC-PERP[0], SHIB[64377.67279866], SOL-PERP[0], SXP-PERP[0], USD[383.80], USDT[0] | Yes | |
| 00756198 | | BCH[0.004178], BTC[0.00009501], ETH[.00037071], ETHW[0.00072032], LINKBULL[89.9099746], UNI-PERP[0], USD[0.09], USDT[121.81936174], XRP[.1] | | |
| 00756199 | | BTC-20210625[0], TRX[.000003], UBXT[.2085], USD[0.01], USDT[4.46874360] | | |
| 00756200 | | UBXT[0], USDT[0.25848863] | | |
| 00756203 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.07185432], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00078204], ETH-PERP[0], ETHW[0.00165040], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO[.1976], LDO-PERP[0], LINK[.0018], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[.012448], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.03811427], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[22480.66], USDT[0.00242200], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00756210 | | BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SHIB[0], STEP-PERP[0], SXP-PERP[0], USD[0.33] | | |
| 00756214 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00001708], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03054066], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[4.44], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BTC[.000017] |
| 00756220 | | BAR[.0052], CITY[.06226], GALFAN[.05504], INTER[.05612], LTC[.00987955], TRX[.40051], USD[0.00], USDT[0] | | |
| 00756221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[9.27], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00756227 | | EUR[0.00], TRX[.000001], UBXT[0], USD[1945.47], USDT[0.00000340] | | |
| 00756232 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[.1918], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.65065], BEAR[83.32], BNBBULL[.00007672], BNB-PERP[0], BTC-PERP[0], BULL[0.00000033], CRO[9.79], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0.00057634], ETH-PERP[0], FIL-PERP[0], FTM[.982], FTM-PERP[0], FTT[.0962826], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA[9.231], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP[.072255], QTUM-PERP[0], REEF[.582], RUNE-PERP[0], SKL[.47965], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETABULL[0.0847407], TOMO-PERP[0], TONCOIN[.03347114], USD[0.00], USDT[0.74000000], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00756233 | Contingent | APT-PERP[0], CAKE-PERP[0], FTT[0], GENE[.04266774], IMX[0], MATIC[0], SOL[0], SRM[1.75568174], SRM_LOCKED[10.36431826], TRX[.000003], USD[0.00], USDT[0.00000047] | | |
| 00756234 | | BTC[0], ETH[0], USD[0.00] | | |
| 00756235 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[7.182], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000008], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00756238 | | 0 | | |
| 00756244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08652439], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-D-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.49114331], ETH-PERP[0], ETHW[1.49114331], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2736.51], USDT[0.00388234], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], TRX-PERP[0], ZRX-PERP[0] | | |
| 00756245 | | TRX[.000001], USD[0.00] | | |
| 00756249 | | FTT[0], ICP-PERP[0], NEAR-PERP[0], USD[0.01], USDT[1.27705760] | | |
| 00756250 | | FTT[.1], TRX[.000001], UBXT[87], USDT[0.00715417] | | |
| 00756260 | Contingent | IMX[.00000001], SRM[.1654126], SRM_LOCKED[1.66501351], USD[0.00], USDT[0.00000001] | | |
| 00756265 | | AAVE-PERP[0], ALGOBULL[.0], APE-PERP[0], APT[68], APT-PERP[349], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[0], CLV-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LINK[0], MANA[.00000001], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-1821.32], USDT[0.00000001] | | |
| 00756266 | Contingent | BAND[0], BTC[0.00044770], ETH[6.21800000], ETHW[1], FTT[150.90207875], LUNA2[0.00339372], LUNA2_LOCKED[0.00791868], LUNC[738.99], SNX[0], TRX[0.00005], USD[1.51], USDT[0.00566100], YFI[0] | | |
| 00756267 | | USD[0.71] | | |
| 00756270 | | USDT[.12463] | | |
| 00756272 | | ALT-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[32.04] | | |
| 00756276 | Contingent | BNB[0], BTTPRE-PERP[0], DFL[0.00000002], DOGE-PERP[0], ETH[0.00053678], ETH-PERP[0], ETHW[0.00053678], FTM-PERP[0], FTT[0.09287247], FTT-PERP[0], LUNA2[0.00019517], LUNA2_LOCKED[0.00045541], LUNA2.5002125], MER-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], USD[218.03], USDT[0.00000594] | | |
| 00756284 | | BTC-PERP[0], DOGE-PERP[0], USD[6.28], USDT[0] | | |
| 00756288 | Contingent | CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], LUNA2[0.06663128], LUNA2_LOCKED[0.15547300], LUNC[14509.10307167], ROOK-PERP[0], USD[0.09], USDT[73.011601] | | |
| 00756292 | | CHZ[0], DOGE[0], USDT[0] | | |
| 00756297 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 00756299 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.03460721], USD[-0.01], USDT[0.00740894] | | |
| 00756301 | | ETH[0], FTT[0], MATIC[0], NFT (521893475350001052/FTX Crypto Cup 2022 Key #11546)[1], SOL[0.00000001], USD[-0.02], USDT[0.02384296] | | |
| 00756314 | | BTC-PERP[0], ETH[.00000001], TRX[.000001], USD[0.02], USDT[0] | | |
| 00756317 | | DOGE[0], KIN[20726.62619329], TRX[0], USD[0.00], USDT[0] | | |
| 00756318 | Contingent, Disputed | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 00756320 | | AKRO[1], BNB[0], EUR[0.00], KIN[2587349.37074622], MATIC[1], PUNDIX[324.25672026], RSR[1] | | |
| 00756324 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.20], VET-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00756325 | | 1INCH-PERP[0], ALGO-PERP[0], ALTBEAR[8579.8], ALT-PERP[0], ATOMBULL[7580000], ATOM-PERP[0], AXS-PERP[0], BALBULL[303996.4], BAND-PERP[0], BTC-PERP[0.1], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[2710000.020269], CRO-PERP[0], CRV-PERP[0], DOGEBULL[.64], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[164000000], ETHBULL[.0082], ETH-PERP[0], EUR[1874.15], FTT-PERP[0], GRTBULL[14800000], HBAR-PERP[0], HTBULL[.45], LINA-PERP[0], LINKBULL[979.84], LINK-PERP[0], LTC-PERP[0], MATICBULL[95.32], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[16465.92], USDT[0.00833241], VET-PERP[0], XLM-PERP[0], XRPBULL[5000], XRP-PERP[0] | | |
| 00756327 | | USD[0.00], USDT[0] | | |
| 00756328 | Contingent | CHZ-PERP[0], LUNC-PERP[0], UBXT_LOCKED[147.09140435], USD[0.01], USDT[92.08000000] | | |
| 00756329 | | ADA-PERP[0], AKRO[5], AVAX[3.87905874], BAO[26], BAT[88.18204455], BTC[0.00755889], BTC-PERP[0], CHZ[145.86996226], CRO[76.80738491], DENT[2], DOT[9.30959072], ETH[.156795], ETH-PERP[0], ETHW[3.34352209], EUR[0.00], FTT[6.63567371], GMT-PERP[0], KIN[8.1658.61769227], LINK[8.63639312], LTC[.77396151], MATIC[84.77323055], RSR[1], SOL[3.04702279], SOL-PERP[0], TRX[1], USD[133.60], USDT[33.81910233], XRP[.00771] | Yes | |
| 00756335 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.09916001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0.00485268], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USD[0.00000001], XLM-PERP[0] | | |
| 00756336 | | ADA-PERP[0], AKRO[.6468], ASD[.07186], ATOM-PERP[0], AVAX-PERP[0], BIT[.22799013], BIT-PERP[0], CAD[0.05], CAKE-PERP[0], CHZ-PERP[0], DAI[0.07213285], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.04673383], ETHW[.04636276], EUR[0.73], FIL-PERP[0], FTT[.0466763], FTT-PERP[0], HBAR-PERP[0], HMT[.6946], HOT-PERP[0], KIN[8058], KNC-PERP[0], LINA[4.852], LOOKS[1.43230969], LUA[.06186], MKR[.0001396], PROM[.006978], RAMP[.0788], RSR[.158], RVN-PERP[0], SUSHI[.3143], SXP-PERP[0], USD[22.83], USDT[0], VET-PERP[0], WRX[.4868], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | Yes | |
| 00756337 | | HT[0.47562842], TRX[.000002], USD[-1.27], USDT[0.80960709] | | |
| 00756340 | | CHZ[0], ENJ[0], JST[0], MATIC[0], REEF[0], SUSHI[0], XRP[12.86275304] | Yes | |
| 00756351 | | KIN[89983.8], USD[0.97] | | |
| 00756352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00756353 | Contingent, Disputed | BTC[2.58192313], EUR[1.44] | | |
| 00756357 | | KIN[2638152], SUN[5.898], USD[0.00] | | |
| 00756358 | | BTC-PERP[0], EMB[193326.586], TRX[.000005], USD[11.14], USDT[1.79000001] | | |
| 00756360 | Contingent, Disputed | BAO[1], DOGE[1], KIN[2], USD[0.00], USDT[0] | | |
| 00756365 | | BAO[1], DOGE[.02180965], EUR[0.00], KIN[3], LINA[.01283239], SHIB[10599521.97734476] | Yes | |
| 00756370 | Contingent | AGLD[356.28364328], ALCX[0.00064735], ALPHA[0], ASD[663.542278], ATOM[13.79794743], BADGER[10.47699684], BCH[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], CEL[.08068], COMP[0.06120000], DENT[14695.41169], ETH[0.00000001], ETH-0930[0], ETHW[0.03889232], FIDA[.04260507], FIDA_LOCKED[10923316], FTT[0], LINA[3879.183], MOB[0.49695369], MTL[34.393483], PROM[5.99629855], RAY[0], REN[243.7907036], RSR[0], RUNE[7.00378458], SKL[515.6664018], SPELL[97.75154], SRM[117.9972355], STMX[8068.144859], SXP[117.04448371], USD[4963.77], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 00756371 | | BTC[.000081] | | |
| 00756374 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA[8.0018], LINA-PERP[0], OXY[.129885], OXY-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[3.52], USDT[0.00620734], XRP-PERP[0] | | |
| 00756376 | | ETH[0], KIN[9630.5625], TRX[.000005], USD[0.01] | | |
| 00756381 | Contingent, Disputed | BRZ[0], KIN[0], USD[0.00] | | |
| 00756386 | | ADA-PERP[0], BNB[0], BTC[0], SHIB[599892], USD[3.20], USDT[0] | | |
| 00756387 | | ATOM-20210625[0], BCH[0], BTC[0], BTC-20210326[0], BTC-20210924[0], ETH-0930[0], ETH-20210924[0], EUR[0.00], FTT[0], GRT-20210625[0], USD[0.00] | | |
| 00756392 | | USDT[0.00000002] | | |
| 00756394 | | USD[112.10] | | |
| 00756399 | | USD[0.35] | Yes | |
| 00756400 | | COIN[6.83906455], FTT[.6], HOOD[7.2386244], USD[1.67], XRP[64.86057512] | | |
| 00756405 | | AMPL[0.08586813], AMPL-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], HNT[.096787], HNT-PERP[0], ICP-PERP[0], RAY[.97921], TRX[.000007], USD[0.00], USDT[0] | | |
| 00756407 | | ASD[0.81703011], KIN[0], NPXS[0], PUNDIX[0], USD[0.00] | | |
| 00756408 | | AAPL[.099981], AMZN[.199962], COIN[.1], GOOGL[.099985], MSTR[.03499335], PYPL[.12497625], TSLA[.1199772], USD[0.29] | | |
| 00756413 | | ATLAS[9.8233], TRX[.000003], USD[0.66], USDT[0] | | |
| 00756414 | | USD[25.00] | | |
| 00756416 | | RAY[4304.22479743], SRM[0], STMX[0], USD[0.77], USDT[0.00000001] | | |
| 00756421 | | SOL[0.52935188], SRM[0], STMX[0], USD[0.00], USDT[0.00000001] | | |
| 00756424 | Contingent | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.00000002], LUNA2[0.10679359], LUNA2_LOCKED[0.24918505], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00756427 | | USD[0.00], USDT[0.00000004] | | |
| 00756429 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00062575], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.22], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00756432 | | USD[0.11], USDT[0] | | |
| 00756434 | | 0 | | |
| 00756436 | | FTT[.03203868], TONCOIN[.06203756], USD[0.03], USDT[1.00334330] | | |
| 00756437 | | BTC[0.21059929], ETH[0.00046031], ETHW[0.00046031], USD[1.22], USDT[0.95801687] | | |
| 00756440 | | BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0], FTT[0.00000091], RAY[0], TRX[0], USD[0.00], USDT[0.00000026] | | |
| 00756443 | | ETH[.015], ETHW[.015] | | |
| 00756444 | | AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [318721131662938240/FTX EU - we are here! #256940][1], NFT [460251892695387476/FTX EU - we are here! #256913][1], USD[0.00], USDT[0] | | |
| 00756445 | | DOGE[1], ETH[.00008659], ETHW[.00008659], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00756446 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00299943], ETH-PERP[0], ETHW[.00299943], FIL-PERP[0], ICP-PERP[0], USD[0.26], XRP-PERP[0] | | |
| 00756451 | Contingent | ETHBULL[0], FTT[0.06978110], SRM[0.00912816], SRM_LOCKED[1.04672003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00756453 | | APE-PERP[0], USD[0.04], WAVES-PERP[0] | | |
| 00756454 | | BTC[0.07064431], SOL[40.9522176], TRX[.000004], USDT[0.34878109] | | |
| 00756455 | | USD[0.79], USDT[.006686] | | |
| 00756458 | | BNB[0], FTM[23.937], KIN[293412.95028700], USD[0.00], USDT[0] | | |
| 00756463 | | ACB[19.996139], BTC[0.01150318], COIN[0.18999804], ETH[0.06824231], ETHW[0.06787105], TRX[.000015], USD[73.45], USDT[266.00119033] | | BTC[.011499], COIN[.189918], ETH[.068153], USD[73.06], USDT[264.47698] |
| 00756464 | Contingent | ATLAS[9.2], SRM[0.00199272], SRM_LOCKED[0.00758928], TRX[.000004], USD[1.28], USDT[0] | | |
| 00756466 | | ADA-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00000003], BTC-PERP[0], CHZ[0], DOT[0], ENJ[0], ETH[0.00000001], FTT[.03], GRT[0], LTC[0], OXY[0], RSR[0], SOL[0.00000001], SUSHI[0], SXP[0], TRX[0.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 00756473 | | BNBBEAR[199867], BTC-PERP[0], FTM-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.23], USDT[.071] | | |
| 00756475 | | USD[0.00] | | |
| 00756477 | | BTC[.00003343], ETH[.00029858], ETHW[.00029858], USDT[.24267426] | | |
| 00756480 | | NPXS[0], PUNDIX[0], TOMO[0], USDT[0.00000086] | | |
| 00756483 | | ETH[0], FTT[0.02368319], LINA-PERP[0], USD[0.01], USDT[0] | | |
| 00756484 | | ETHBULL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00756488 | | BEARSHIT[84.85000000], BNBBULL[0], BULLSHIT[0.33675956], DOGEBULL[0.00000045], KIN[0], MANA[.9714], SHIB[76520], SOL-PERP[0], SXPBULL[.006302], USD[0.00] | | |
| 00756489 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00000001], ZEC-PERP[0] | | |
| 00756493 | | BTC[0], CHZ[394], USDT[2.24715550] | | |
| 00756496 | | TRX[.00001], USD[0.09], USDT[0] | | |
| 00756497 | | TRX[.000004], USDT[0], XRPBULL[3.074413] | | |
| 00756501 | | TRX[.000003] | | |
| 00756503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0095611], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.34], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.54], USD[0.00138964], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00756504 | | CEL-PERP[0], FTT[0.07987243], LEO-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00756508 | | TRX[0], USDT[0] | | |
| 00756511 | | BNB[.00000003], ETH[.00000004], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[520.33973149] | | |
| 00756512 | | BTC[0], BTC-20210625[0], BTC-PERP[0], USD[37.98] | | |
| 00756513 | | BNB[.0087764], COPE[.848], SOL[.079369], USD[0.00], USDT[2.03189450] | | |
| 00756514 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK[0.00000001], LINK-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00756515 | | 1INCH-PERP[0], AAVE[0.00998423], AAVE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BCH[.0009946], BNB[.0099982], BTC[0.00020216], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETH[0.00005503], ETH-PERP[0], ETHW[0.00005503], GRT-20211231[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK[0.10032611], LINK-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[-0.01], STEP-PERP[0], TRU-PERP[0], USD[-5.82], USDT[0] | | |
| 00756520 | Contingent | APE-PERP[0], APT[.5935], APT-PERP[0], ATLAS-PERP[0], BIT[.12647], BIT-PERP[0], BTC[0], EDEN[1.7], ETH-PERP[0], ETHW[.00044144], ETHW-PERP[0], KNC[.042401], LDO[.35393706], LDO-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[10000], POLIS-PERP[0], SOL[.0054], SOL-PERP[0], TONCOIN[.04526055], TRX[.000809], USD[9.90], USDT[0], USTC-PERP[0], XPLA[48.70943] | | |
| 00756521 | | BTC[0.01427402], FTT[0.04729427], KIN[6329.96718375], STORJ[.09283073], TRX[.000005], USD[53.23], USDT[0.00000002] | | |
| 00756525 | | AKRO[0], ATLAS[0], BAO[0], CHZ[0], DENT[0], DOGE[0], EUR[0.01], KIN[0], LINA[0], MANA[0.00198042], MATIC[0.00290793], SHIB[0.00000631], SOL[0], USD[0.00] | Yes | |
| 00756526 | Contingent | AAVE[0], AVAX[0], BTC[0], COPE[0], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[0], GBP[199.84], LINK[0], LUNA2[0.94681219], LUNA2_LOCKED[2.20922845], LUNC[206084.77352185], MATIC[0], SOL[26.59519948], STEP[.00000001], TRX[0], USD[0.43], USDT[0] | | |
| 00756528 | | USD[0.01], USDT[0] | | |
| 00756530 | | GBP[0.00], USDT[0] | | |
| 00756532 | | AAVE[0.38324368], CONV[789.404711], FTT[4.39805896], KIN[379474.745], LINA[988.851811], LTC[14.02193092], ORBS[229.874676], PERP[3.49801877], RAY[112.31896543], SLP[2530], SNX[16.81187832], SOL[8.48079133], SUSHI[75.13607054], USD[0.10] | | AAVE[.379059], LTC[1.019415], SNX[16.717101], SOL[8.409039], SUSHI[75.008866] |
| 00756537 | | TRX[.000001] | | |
| 00756543 | | ADABEAR[99930], ALGOBEAR[99930], ALGOBULL[3000.00754970], ASDBEAR[99930], ATOMBEAR[999.3], BEAR[799.44], BSVBEAR[119.916], DOGEBEAR[763531.52779115], LINKBEAR[99930], SXPBEAR[6995.11.THETABEAR[99930], TOMOBEAR[99930000], USD[0.12] | | |
| 00756544 | | CONV[2608.173], MAPS[160.8873], TRX[.000001], USD[0.88], USDT[0.00000001] | | |
| 00756547 | | USD[0.00], USDT[0] | | |
| 00756556 | | TRX[.83071], USD[0.02] | | |
| 00756558 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[17], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[500], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-5], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[10000], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[25000], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.009077], TRX-PERP[0], UNI-PERP[0], USD[-613.70], USDT[368.66], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00756559 | Contingent, Disputed | 0 | | |
| 00756562 | Contingent | BNB[0.53581130], LUNA2[11.94477544], LUNA2_LOCKED[27.87114269], LUNC[2601000], MAPS[.46], MNGO[29205.396], SUSHI[.22088997], USD[0.44], USDT[0] | | |
| 00756563 | | ETH[0], TRX[0.07082200], USD[0.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00756566 | | ASDBULL[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BRZ-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-0325[0], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYBBULL[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XAUTBULL[0.01609714], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00756567 | | BTC[0], SOL[.49], TRX[.000004], USD[0.33], USDT[0] | | |
| 00756572 | Contingent | FIDA[.01448122], FIDA_LOCKED[.03342687], SOL[0], TRX[.000002], USD[1.29], USDT[6.52553324] | | |
| 00756574 | | CHZ[16.00529394] | | |
| 00756577 | | BCH[0], BTC[0], FTT[0.00792792], GOG[1350], USD[0.16] | | |
| 00756578 | | AAVE[0], BTC[0], COPE[0], DOGE[0], ENJ[0], ETH[2.48956451], ETHW[2.48956451], FTT[0], LINK[258.14852718], MATIC[0], RAY[0], SNX[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00001403] | | |
| 00756586 | | BTC-PERP[0], USD[0.00], USDT[107.55149542] | | |
| 00756588 | | BTC[0], BTC-20211231[0], USD[1.56] | | USD[1.48] |
| 00756590 | | ALGOBULL[263737], DOGEBULL[.62016829], SXPBULL[2009.598], USD[0.05], USDT[0], XRPBULL[1225.2448] | | |
| 00756599 | | ATLAS[0], ATLAS-PERP[0], DFL[0], ETH[0], SOL[0], USD[0.28], USDT[0.00000001] | | |
| 00756601 | | 0 | | |
| 00756603 | | ATLAS[120], BTT[2000000], DFL[50.54621431], EGLD-PERP[0], FTT[0.00984291], USD[0.56] | | |
| 00756614 | | ALGOBULL[0], BEAR[0], BNBBULL[0], BSVBULL[0], DOGEBEAR2021[0], DOGEBULL[0], KIN[0], MATICBULL[0], SHIB[0], SPELL[18.20289834], SUSHIBULL[0], SXP[0], SXPBEAR[52000000], SXPBULL[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00756618 | Contingent, Disputed | USD[0.00] | | |
| 00756621 | | ADABULL[0], BEAR[0], BEARSHIT[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], LINKBULL[0], LTCBULL[0], MATICBULL[0], USD[0.00], USDT[0.00000311], VETBULL[0], XRPBULL[0] | | |
| 00756622 | | AKRO[1], EUR[0.00], KIN[1], MATH[1], RSR[1], TRX[1] | | |
| 00756624 | | BTC[0.00005598], FTM[0], SOL[0], TRX[.000001], USD[0.98], USDT[0] | | |
| 00756628 | | KIN[0], TRX[0], USD[0.00], USDT[0.05334033] | | |
| 00756633 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY[0], LINK-PERP[0], LINK-PERP[0], MAPS[0], MEDIA-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00756640 | | ADA-PERP[0], BNB[.00018889], CAKE-PERP[0], DOGE-PERP[0], ETH[0], LTC-PERP[0], NEAR-PERP[0], RAY-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00001152] | | |
| 00756642 | Contingent | ADABULL[0.00115985], ALGOBULL[390258.398], ALTBULL[0.00889607], ASDBULL[.496333], ATOMBULL[9.71937], ATOM-PERP[0], AVAX[9.098074], BALBULL[3.142183], BCHBULL[12.87878], BCH-PERP[0], BNBBULL[0.00079404], BSVBULL[.4885.43], BTC-PERP[0], BULL[0.00002914], BULLSHIT[.00198879], COMPBULL[.099886], DEFIBULL[0.00099069], DOGEBULL[0.02229132], DOGE-PERP[0], DRGNBULL[.0317036], EOSBULL[197.834], ETCBULL[.0797568], ETHBULL[0.00029767], ETH-PERP[0], EXCHBULL[0.00001969], FTM-PERP[0], FTT[0.96294143], FTT-PERP[0], GRTBULL[.789455], HTBULL[.3365363], KNCBULL[.295136], LEOBULL[0.00039699], LINKBULL[0.30449000], LINK-PERP[0], LTCBULL[3.564166], LTC-PERP[0], LUNA[20.00689662], LUNA2_LOCKED[0.01609211], LUNC-PERP[0], MATICBULL[.395231], MATIC-PERP[0], MIDBULL[0.00098575], MKRBULL[0.00315474], OKBBULL[.03075338], PRIVBULL[.00196694], SOL-PERP[0], SUSHIBULL[13344.4404475], SXPBULL[19.73400000], THETABULL[0.00296333], TOMOBULL[1879.233], TRXBULL[1.592609], TRX-PERP[0], UNISWAPBULL[0.00069181], USD[135.41], USDTBULL[0], USTC[.97625], USTC-PERP[0], VETBULL[0.10919060], XLMBULL[.29772], XRPBULL[159.487], XRP-PERP[0], XTZBULL[4.469733], ZECBULL[.898917] | | |
| 00756644 | | BTTPRE-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00756648 | | BNB[0], BTC[0], DOGE[5.70668021], ETH[0], USD[0.00], USDT[0] | | |
| 00756651 | Contingent | ADA-PERP[0], BTC[0], ETH[0], FIDA[.01212751], FIDA_LOCKED[.02807736], FTT[.09880302], FTT-PERP[0], RAY[.00000001], SOL[0.00382252], USD[0.00], USDT[9.24584508] | | USDT[9.01366372] |
| 00756655 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], USD[0.20], ZIL-PERP[0] | | |
| 00756657 | | RAY-PERP[0], TRX[.000004], USD[1.23], USDT[2.8345] | | |
| 00756660 | | USD[0.54] | | |
| 00756662 | | ETHW[.42377683] | | |
| 00756663 | | BTC[.00159888], EUR[3.09] | | |
| 00756664 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00110127], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[3.2], FTT-PERP[0], KAVA-PERP[0], LRC[0], LTC[.00005508], RAY-PERP[0], SRM[.02952825], SRM_LOCKED[.15008289], SUSHI-PERP[0], TRX-PERP[0], USD[0.79], USDT[0.00000001], XTZ-PERP[0] | | |
| 00756671 | Contingent | BNB[.0097495], BTC[0], CITY[.200031], DFL[8.71642231], ETH[0.00049663], ETHW[10.27054663], FIDA[.66698906], FIDA_LOCKED[1.53488365], FLOW-PERP[0], FTM[27.964622], FTT[155.98747946], GENE[.00000001], LOOKS-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], SOL[.15218951], SRM[.3472981], SRM_LOCKED[.91466232], USD[692.31], USDT[0.00956442], USTC[10] | | USD[314.47] |
| 00756673 | | ETH[.0000419], ETHW[.0000419], RAY[.00000001], USD[0.00] | | |
| 00756674 | | DOGE[.80183], TRX[.000004], USD[0.00], USDT[0] | | |
| 00756675 | | BTC-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00756681 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[172.61], USDT[0.00244803] | | |
| 00756683 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00006010], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26070498], LUNA2_LOCKED[0.60831162], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00756686 | | KIN[8866], TRX[.000004], USD[0.78] | | |
| 00756697 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00756699 | | TRX[.000003] | | |
| 00756704 | | DOGE[0], ETH[0], USD[0.00] | | |
| 00756705 | | TRX[.000004] | | |
| 00756706 | | BTC[0], DOGE[0], USD[0.00], XRP[0] | | |
| 00756707 | | BTC[0], DOGE[0], DOGE-PERP[0], USD[0.00] | | |
| 00756709 | | BTC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00756711 | | AMPL[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[120.56191324], SOL[46.53], SRM[1920], USD[27.65], USDT[0], XLMBULL[0] | | |
| 00756712 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], SOL[0], USDT[0] | Yes | |
| 00756716 | | BTC[0], DOGE[0], ETH[0], MOB[0], NEAR[0], USDT[0] | | |
| 00756718 | | MBS[10.9978], USD[1.48] | | |
| 00756722 | | AAPL[0], BTC[0], DOGE[0.07722134], ETH[0], PAXG[0], USD[0.00], USDT[0.00005228], XAUT[0] | | |
| 00756725 | | 0 | | |
| 00756728 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[2000], BNB[3.74176764], BTC[.05237758], CRO[199.962], ENJ-PERP[0], ETH[1.69229672], ETHW[1.69229672], FTT[37.41468976], LRC[211.95972], LTC[0], SOL[18.35300012], SRM[88.98309], USD[2501.84], USDT[528.84325258], XRP[458.90820000] | | |
| 00756733 | | ETH[0], USDT[.526143] | | |
| 00756738 | | AKRO[1], BAO[1], CAD[0.03], CHZ[1], DENT[1], DOGE[2333.69504598], ETH[1.01010242], ETHW[1.01010242], HNT[20.46321411], KIN[1], LINK[17.2761598], RSR[1], TRX[1], UBXT[2] | | |
| 00756740 | | ALGO-PERP[0], APT[2.9994762], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0501[0], BTC-MOVE-0921[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CRV-PERP[0], ETH[0], FTM-PERP[0], FTT[17.49661165], FTT-PERP[0], HXRO[14.9908335], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[290.0059558], MNGO[159.972064], OXY[91.311329], RAY-PERP[0], SAND-PERP[0], SLRS[226.9302473], SNX-PERP[0], SOL-PERP[0], STEP[207.14700125], TRX[.000008], UBXT[499.847225], UQUID[4.51], USDT[0], VET-PERP[0] | | |
| 00756741 | Contingent | LUNA2[0.00160540], LUNA2_LOCKED[0.00374594], LUNC[349.58], USD[0.00], USDT[0] | | |
| 00756747 | | SOL[.007746], TRX[177.9644], USD[50.30] | | |
| 00756750 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.004], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.41024921], TRX-PERP[0], UNI-PERP[0], USD[-0.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00756751 | | AGLD-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.02], USDT[0.00242400], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRPI.642086], XRP-PERP[0], ZIL-PERP[0] | | |
| 00756753 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], ICP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[-0.00060105] | | |
| 00756755 | | BTC[.1114], ETH[.489], EUR[0.00], USD[-1.00] | | |
| 00756763 | | APT-PERP[0], USD[0.59] | | |
| 00756770 | | BNB[0.00969682], BTC[0.00001577], FTT[.07486699], HOLY[.89514945], SOL[.0961834], USD[0.01], USDT[0] | | |
| 00756771 | Contingent | AURY[0], BTC[0000713], DOT[172.38116315], DOT-PERP[0], DYDX[241.472212], DYDX-PERP[0], ETH[2.00006690], ETHW[0.00006689], EUR[0.00], FTM[3109.29659213], FTT[7.89591886], FTT-PERP[0], LUNA2[9.3045291S], LUNA2_LOCKED[21.71056802], LUNC[488.48982972], RUNE[44.503305], RUNE-PERP[300], SLRS[0], SNX[100.09413926], SOL-PERP[0], SRM[160.47255451], SRM_LOCKED[.60132012], STEP[0], USDI-1327.72], USDT[0], USO[0], USTC[5.13647593], XRP[396.18712978] | | |
| 00756772 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00003271], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00756774 | | BAO[329.42046344], ICP-PERP[0], LUNA-PERP[0], PERP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00200377] | | |
| 00756779 | | TRX[.000003] | | |
| 00756781 | | AAVE[0.07998500], BTC[0.00000170], SOL[1.99926694], TRX[.000005], USDT[0] | | |
| 00756782 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00756788 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[11.99772], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008942], LUNA2_LOCKED[0.00020865], LUNC[19.4718756], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00078Z], TRX-PERP[0], UNI-PERP[0], USD[-29.19], USDT[34.72017083], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00756794 | | BNB[0], BTC[0], ETH[0], FTT[0], LINK[.00000001], USD[0.00], USDT[0] | | |
| 00756798 | | ADA-PERP[0], BNB-PERP[0], BRZ[.00000002], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[-0.00000001], FTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00756802 | | ATLAS[13737.4331], BTC[0.00630878], OXY[0], POLIS[7.399981], PORT[129.89107], RAY[419.90404514], SAND[28.99449], TRX[.000033], USD[0.30], USDT[0.20408907] | | |
| 00756803 | | BTC[.00323011], ETH[.03909289], ETHW[.03909289], EUR[0.00], SRM[19.3589376] | | |
| 00756805 | | BTC[0] | | |
| 00756806 | | BNB[0], COPE[0], ETH[0.75000000], EUR[0.00], FTT[.05155636], MNGO[9740.86700625], POLIS[0], USD[0.01], USDT[1267.92101663] | | |
| 00756809 | | TRX[.000455], USDT[0.00001437] | | |
| 00756814 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00756815 | | FTT[4.8998], USD[4.30] | | |
| 00756816 | | BAT-PERP[0], BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00756818 | | BOBA[.03900166], CEL[0.60650591], OMG[.03900166], TRX[.000003], USD[-0.04] | | |
| 00756819 | | AKRO[0], ATLAS[0], BAO[0], BAT[0], BOBA[0], CEL[0], CHZ[0], CRO[0], DOGE[0], GALA[0], HUM[0], LRC[0], MANA[0], SAND[0], SHIB[9953.49830882], SOS[0], STORJ[0], SUN[.00000001], SUN_OLD[0], TLM[0], USDT[0] | | |
| 00756821 | | BTC[0], BTC-PERP[.0023], ENJ-PERP[0], FTT[0.04651318], FTT-PERP[0], HBAR-PERP[0], THETA-PERP[0], USD[-32.50], USDT[0] | Yes | |
| 00756823 | | TRX[.000003] | | |

Amended Schedule A/B: Part 12, Question 73 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00756826 | | ETH[.00000001], LTC[.001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00756830 | | BCH[.00044582], LTC[.00068539], RAY[.00173484], USD[6.23] | | |
| 00756833 | | AMPL[0], TRX[.000001], USDT[6.67693728] | | |
| 00756835 | | ATLAS[.0963], BTC[.3639], FTT[.07874656], POLIS[120.5006025], SLND[221.201106], SOL[.00000001], STEP[.070075], USD[8849.78], USDT[0] | | |
| 00756837 | Contingent | ADA-20210625[0], ADAHALF[0], ADA-PERP[0], BCHBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], ETCBULL[0], EUR[0.00], FTM[0], FTT[0.01093955], OKB[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.0000094], SRM_LOCKED[.0001735], SUSHI-20210625[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0] | | |
| 00756839 | | KIN[0], RAY[0], UBXT[1], USD[0.00], USDT[0] | | |
| 00756842 | | AURY[49], BNB[0.00596314], BTC[0.00009545], ETH[0.06700000], ETHW[.067], FTT[55.82317889], KIN[25448731.67], MATIC[396], OXY[29.97963], RAY[13.37386965], TRX[.000067], USD[433.07], USDT[0.00000001] | | BNB[.005365] |
| 00756843 | | FLOW-PERP[0], TRX[.000001], USD[-0.21], USDT[30] | | |
| 00756844 | | BTC[20], CHZ[0] | | |
| 00756851 | | 0 | | |
| 00756855 | | USD[0.02], USDT[0.00000001] | | |
| 00756858 | | AKRO[4], ALGO[4316.65654487], BAO[7], BTC[.00000072], DENT[2], DOGE[870.72060353], ETH[.00000253], ETHW[.00000253], GBP[0.00], KIN[8], RSR[4], TRU[1], TRX[4], UBXT[2], USD[0.00], USDT[0], XRP[2583.11591399] | Yes | |
| 00756863 | | AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00142882], BTC-MOVE-20210318[0], BTC-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00006485], ETH-PERP[0], ETHW[0.0000685], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MKR-PERP[0], SAND-PERP[0], SXP-PERP[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00756866 | | AVAX[1.40153821], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], USD[3.89], USDT[0], VET-PERP[0] | | |
| 00756868 | | FTT[1.799658], MATH[272.748168], MOB[23.99487], TRX[.43435], USDT[0.13643858] | | |
| 00756874 | | AVAX[0], BAO[5], BNB[0], BRZ[0], DENT[1], ETHW[10.18630031], KIN[4], USD[0.00], USDT[0] | Yes | |
| 00756876 | | ROOK[.9593616], USDT[.292271] | | |
| 00756877 | | 1INCH-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0], MKR-PERP[0], REEF-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00756886 | | BTC-PERP[0], CHZ-PERP[0], USD[1.00], XRP[7.175743] | | |
| 00756887 | | BTC-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.051904], USD[14.62] | | |
| 00756890 | | DOGE[.9994], ENJ[.8432], ETH[.00000001], SHIB[198110], USD[0.79], XRP[.7179] | | |
| 00756891 | | ETH[0], TRX[.000002], USD[-0.01], USDT[.01789] | | |
| 00756892 | | BTC[.00010459] | | |
| 00756894 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.53707893], LUNA2_LOCKED[5.91985085], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1400.68], USDT[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00756897 | | BAO[64040.26189557] | | |
| 00756900 | | USDT[00000001] | | |
| 00756902 | | USD[0.01] | | |
| 00756903 | | FTT[.03720758], LOOKS-PERP[0], LUNC-PERP[0], USD[-1.79], USDT[23.03861630] | | |
| 00756904 | | BAO[38929.34340607] | | |
| 00756912 | | BAO[2], KIN[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00756914 | | LUA[.05327], USD[0.00] | | |
| 00756917 | | BTC[.00001554], ETH[.00009412], ETHW[.00009412], EUR[0.00], USD[0.00] | Yes | |
| 00756923 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.00003], USD[-0.45], USDT[0.59000001], XLM-PERP[0] | | |
| 00756924 | | BTC[.00454788], BTC-PERP[0], SOL-PERP[0], USD[159.47] | | |
| 00756927 | | CHZ[1], GBP[0.00], HOLY[1], RSR[1], TRX[1] | | |
| 00756932 | | DOGEBULL[0], USD[0.00], USDT[0] | | |
| 00756934 | | BNB[0], LINK[0], TRX[0], USD[0.00] | | |
| 00756935 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00190041], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00493829], LUNA2_LOCKED[0.01152269], LUNC[1075.325054], USD[0.00] | | |
| 00756937 | | DOGE[1], KIN[26425150.90765243] | Yes | |
| 00756938 | | BTC[0], TRX[.000001] | | |
| 00756943 | | AUD[0.00], MATH[68.11403194], TRX[1], UBXT[1], XRP[405.71168044] | | |
| 00756944 | | ATLAS[5303], BTC[0], SOL[1.62353369], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00756949 | Contingent | ASD[0], BTC[0], ETH[0], FTT[0.07363358], SRM[.03819111], SRM_LOCKED[.13129774], STEP[.00000001], USD[102.63], USDT[0] | | |
| 00756951 | | BAO[1], GBP[0.00], HOLY[1], KIN[1], RSR[1], TRX[1], UBXT[1], USDT[0.00000001] | | |
| 00756952 | | ETH[.03768621], HXRC[0.00985122], USD[10.00] | | |
| 00756957 | Contingent | ALGO[.52], LUNA2[0.36957944], LUNA2_LOCKED[0.86235202], NFT (357569672879292320/FTX EU - we are here! #210477)[1], NFT (526089991340045686/FTX EU - we are here! #210365)[1], NFT (575085218566098817/FTX EU - we are here! #210492)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00756959 | | AAVE[3.73729953], AKRO[0], BAO[1], BTC[0], CHZ[2.00285141], CRV[0], DENT[1], DOGE[3], ENJ[0], GBP[0.00], KIN[1], MATIC[2.17101546], OMG[0], PUNDIX[0], RAMP[0], REEF[0], RSR[1], SXP[0], TOMO[1.04441255] | | |
| 00756967 | | ALT-PERP[0], BCH[0], BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0], MKR[0], USD[0.01], XRP[0] | | |
| 00756977 | | NFT (323153768770395277/The Hill by FTX #43857)[1], SOL[0], TRX[.83549143], TRX-PERP[0], USD[0.14] | Yes | |
| 00756984 | | TRX[.000007] | | |
| 00756989 | | 1INCH-PERP[0], AAVE[.00128508], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00040231], BTC-20211231[0], BTC-PERP[0.00150000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0], ETH-PERP[0.00099999], FIL-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[590.9], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[19.80], USDT[8.34947216], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00756993 | | CEL[.0238], MATIC[.00685], TRX[.000001], USD[0.01], USDT[0] | | |
| 00756994 | | AUD[0.00], BAO[1], DENT[10369.34652251], DOGE[1], KIN[1], UBXT[1], XRP[155.33881276] | | |
| 00756995 | | C98[22.41607778], DENT[10073.29098604], KIN[9], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00757002 | | TRX[.000003], USDT[10] | | |
| 00757008 | | BTC[.00002987], USD[0.87] | | |
| 00757010 | | TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00757016 | | ALPHA[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0117[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0330[0], BTC-MOVE-WK-012[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], ETH[0.00983035], ETH-PERP[0], ETHW[0.12721183], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[34.99825], FTT-PERP[0], GALA-PERP[0], HGET[.0473519], MAPS[.990494], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[1.97284], RAY[0], REN[0], RSR-PERP[0], SOL[.0065], SOL-PERP[0], SUSHI-PERP[0], USD[-2.08], USDT[0.49380274], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00757017 | | ADA-PERP[0], APT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SXP-PERP[0], USD[-3.16], USDT[10.487520941, ZEC-PERP[0] | | |
| 00757018 | | ALGO-PERP[0], AR-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00002548], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.89], USDT[0] | | |
| 00757026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[-0.01829999], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[600], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POMP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-59.97], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00757035 | | BTC[0.00007080], USD[0.04], USDT[249.61285154] | | |
| 00757037 | | AVAX-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00760616], NEAR-PERP[0], TRX[.001474], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00757039 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[5.29681740], EOS-PERP[0], ETC-PERP[0], ETH[.00030001], ETH-PERP[0], ETHW[0.00030000], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.01726427], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00456830], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.15], XMR-PERP[0], ZEC-PERP[0] | | |
| 00757041 | Contingent | AKRO[2], APE[58.497381], BAO[2], BTC[0.68084312], CHZ[960.16259264], DOGE[2513.63753265], DOT[54.18655752], ETH[1.34033481], ETHW[0.14254004], FTT[160.94023909], HT[0.55468065], IMX[85.6], LTC[1.33879294], MATIC[67.72121064], RSR[1], SAND[256.985256], SOL[22.35], SRM[636.28728332], SRM_LOCKED[7.71271668], TONCOIN[606.79776], TRX[.000026], UNI[1.10561341], USD[-643.75], USDT[4.78879638], XRP[7.24564844] | | |
| 00757045 | | BTC[0], EUR[0.00], FTT[1.64922163], USD[0.00] | | |
| 00757046 | | BAO[0], EDEN[81.1], USD[0.09] | | |
| 00757047 | | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.28760719], FTT-PERP[0], GRT-PERP[0], JOE[.00000001], LINK-PERP[0], LUNC-PERP[0], MKR[0], PAXG-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[5.53000000] | | |
| 00757049 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], USD[2.34] | | |
| 00757052 | | 0 | | |
| 00757058 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0660491], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[48.86], USDT[0], XLM-PERP[0], XRA-PERP[0], XRP-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00757059 | | ALTBULL[0], ETHBULL[0], ETHW[0], EUR[0.00], FTT[0.00000005], LTC[0], USD[0.00], USDT[748.60561288], XTZBULL[0] | Yes | |
| 00757065 | | ADA-PERP[0], BTC[.00001075], BTC-PERP[0], ENJ-PERP[0], ETH[0], SOL-PERP[0], TRX[.000001], USD[0.40], USDT[.007309] | | |
| 00757067 | | USD[0.00], USDT[538.40837859] | | |
| 00757070 | | TRX[.000263], USD[0.00], USDT[0] | | |
| 00757071 | | DOGE[19.47659200], ETH[0], FTT[0.06070121], SOL[.10021683], USD[0.03], XRP[0] | | |
| 00757072 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DENT-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00757073 | | CHZ[12.61304312], HNT-PERP[0], OMG[0], TRX[.000001], USD[0.00], USDT[0.00038964] | | |
| 00757082 | | EUR[0.00], UBXT[1] | | |
| 00757087 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DAI[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0.02316154], FTT-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.03104205], LUNA2_LOCKED[0.07243145], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRN-PERP[0], THETABULL[0], TRX[63], USD[0.10], USDT[0.09910763], XRP-PERP[0], ZEC-PERP[0] | | |
| 00757090 | | OXY[10.1226736], TRX[.000001], USD[0.00000002] | | |
| 00757093 | | USD[0.91], USDT[0.00340149], XRP[.45] | | |
| 00757094 | | ATLAS[300], FTT[.399335], TRX[.000003], USD[0.55], USDT[.971] | | |
| 00757095 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH[.00098689], ETHW[.00098689], FTT[.099962], LINA[89.94015], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY[90.925409], OXY-PERP[0], SOL[.00446677], SRM-PERP[0], THETA-PERP[0], USD[2.91], USDT[0.00000001] | | |
| 00757098 | | FTT[6.17222314], MOB[0], USD[4.92] | | |
| 00757103 | | ATLAS[540], TRX[.000001], USD[0.00], USDT[0] | | |
| 00757104 | | ADABULL[0.00000450], ALGOBULL[987.729], BNBBULL[0.00000963], BSVBULL[.66902], DOGEBULL[0.00000080], EOSBULL[10.688936], KNCBULL[0.00089626], SHIB-PERP[0], SUSHIBULL[.3650395], TRXBULL[0.0096466], USD[0.00], USDT[0.00274788], XTZBULL[.00098138] | | |
| 00757109 | | KIN-PERP[0], TRX[.000001], USD[-0.05], USDT[0.06252944] | | |
| 00757113 | | FTT[0], USD[0.00] | | |
| 00757115 | | TRX[.000001], USD[0.00], USDT[0.00352539] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00757116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], EOSHEDGE[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.48], USDT[2.28252212], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00757117 | Contingent | AAVE[0], ALT-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[1.63204067], ETH-PERP[0], ETHW[0], FIDA[.00097042], FIDA_LOCKED[.37070335], FTT[61.40000001], FTT-PERP[0], GALFAN[0], HOLY-PERP[0], LTC[0], NFT (502620406691521050/circles #1)[1], RAY[0.00000001], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.6308958], USD-LOCKED[5.69460323], SRM-PERP[0], SUSHI[0.00000001], UNI[0], USD[0.00], USDT[0] | | ETH[1.631202] |
| 00757118 | | AVAX[0], BNB[0], ETH[0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00757120 | | SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00757123 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[1], DOGE-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00757125 | | USD[0.30] | | |
| 00757128 | | SOL-PERP[-0.09], USD[24.59] | | |
| 00757129 | | USD[0.00] | | |
| 00757130 | | ATOM-PERP[0], TRX[.000001], USD[1.84], USDT[0.03080639] | | |
| 00757134 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], XRP-PERP[0] | | |
| 00757139 | | TRX[.000009], USD[1.77], USDT[0] | | |
| 00757141 | | MATH[1], USDT[0.00001210] | | |
| 00757143 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.08], USDT[.705156] | | |
| 00757144 | | CEL[25.79484], CEL-2021062[0], USD[0.73] | | |
| 00757149 | | ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00757151 | | BRZ[0], BTC[0], FTT[23.595516], SOL[16.97379369] | | |
| 00757155 | | AKRO[1], ATLAS[9359.45126707], BAO[6], BAT[.00086338], GBP[0.00], HOLY[1.09906388], KIN[5], SHIB[482.16940892], TRX[1], USD[0.00] | Yes | |
| 00757156 | | BNB[0], ETH[0], TRX[0] | | |
| 00757158 | | ATLAS[2900], USD[0.10] | | |
| 00757162 | Contingent | BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], RSR-PERP[0], UBXT[.8857782], UBXT_LOCKED[217.0376676], USD[0.18], USDT[.00591018], XRP-PERP[0] | | |
| 00757168 | | USD[0.82], USDT[420.19664078] | | |
| 00757171 | | BRZ[100] | | |
| 00757172 | | FTT[0.00009221], USD[0.00], USDT[0] | | |
| 00757177 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], ORBS-PERP[0], SC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00757178 | | OXY[18.28738844], USDT[0.00000002] | | |
| 00757180 | | BTC[.03980078], ENJ[0], ETH[.3153491], ETHW[0.29371249], LTC[0.31883351], MATIC[8.96], SOL[0], TRX[.000298], USD[1856.00], USDT[2546.87611100] | | |
| 00757182 | | ATLAS[1000], FTT[0.06241371], ROOK[0], SLRS[22], USD[0.99], USDT[1.02726724] | | |
| 00757185 | | BTC[0.00077427] | | BTC[.000767] |
| 00757187 | Contingent | ETH[.000044], ETHW[.000044], LUNA2_LOCKED[30.51485067], TRX[.00003], USD[0.00], USDT[0] | | |
| 00757188 | | BTC[.00000096], POLIS[37.293331], USD[0.87] | | |
| 00757190 | | AVAX[0] | | |
| 00757191 | | USD[0.09] | | |
| 00757192 | | USD[0.08] | | |
| 00757194 | | DOGEBULL[0.00000511], ETH[0.79616306], ETHW[0.79616306], USD[0.84] | | |
| 00757195 | | AAVE[.099982], BNB-PERP[0], BRZ[50], BTC-PERP[0], CHZ[9.991], COMP[0.02239596], DOGE-PERP[0], DOT-PERP[0], ETH[.0009982], ETH-PERP[0], ETHW[.0009982], FTT[.499811], LINK[.1], LINK-PERP[0], LTC-PERP[0], POLIS[1.4], SOL[.0399838], TRX[.000001], UNI[.049919], USD[11.89], USD[3.68845896] | | |
| 00757197 | | BTC[0], ETH[0], LINK[0], LTC[0], UBXT[0], USD[0.00] | | |
| 00757200 | | COPE[.6855], ETH[.00059138], ETHW[0.00059138], KIN[6081], LTC[.00598], SHIB-PERP[0], SOL[0], STEP-PERP[0], USD[0.00] | | |
| 00757202 | | 0 | | |
| 00757204 | | TRX[.000004], USD[0.00], USDT[0.20973226] | | |
| 00757205 | | LTC[.00224167], USD[0.17] | | |
| 00757206 | | BNB[0], COIN[0], USD[0.00], USDT[0] | | |
| 00757210 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.92], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00757214 | Contingent | 1INCH[12229.69209147], ADA-PERP[0], AVAX-PERP[0], BAO[2763377.51052846], BTC-PERP[0], DOGE-PERP[0], ENS[65.24], ETH[0], ETH-PERP[0], FTT[938.31973399], HOT-PERP[0], KIN[16482610.84555793], LUNC-PERP[0], MOB[0], MSOL[8.03458901], NFT (328904390111801647/FractCat #20)[1], NFT (515992263900093747/MetaDiamond#04)[1], RAY[1259.41746911], SHIB[22100000], SOL[301.50428432], SOL-PERP[0], SPELL-PERP[0], SRM[571.80009713], SRM_LOCKED[133.49220534], USD[-85.34], USDT[0.00000001] | | 1INCH[11662.792115], MSOL[5.999906], RAY[1161.024048], SOL[290.573359] |
| 00757216 | | DOGE[3], TRX[.000239], USD[0.00], USDT[0] | | |
| 00757220 | Contingent | BTC[.07186864], ETH[-0.00831289], ETHW[-0.00826064], FTT[.04], SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.000003], USD[0.86], USDT[68.81486501] | | USDT[68.6076] |
| 00757224 | | OXY[43.982615], RAY[27.11515363], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00757225 | | 1INCH[1.53370827], 1INCH-PERP[0], AAVE[0.01681313], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.01403934], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00006611], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[17.05747873], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0.30777352], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[2.32944813], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00018142], ETHW[.00018142], EXCH-2021092[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.18324369], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[69122.71761239], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00836223], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL[385.45987532], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[4.57516356], TULIP-PERP[0], UNI-PERP[0], USD[-4.14], USDT[0.00978709], WAR-PERP[0], XRP[.28363761], XRP-PERP[0], XTZ-PERP[0] | | |
| 00757232 | | OXY[10.63450101] | | |
| 00757234 | | CHZ[0], ETH[.00079651], ETHW[0.00079651], LTC[.00003584], OXY[.97986], RAY[.98777], SOL[.00748851], TRX[.397955], USD[1480.11], USDT[1.46926258] | | |
| 00757239 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00007826], CRO-PERP[0], FTM[8.289], FTM-PERP[0], FTT[28.1], FTT-PERP[0], LUNA2[3.01109929], LUNA2_LOCKED[7.02589834], LUNC[655673.21], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[174.68] | | |
| 00757240 | | AMC[26.82778725], BF_POINT[300], CRO[0], DOGE[0], ETH[4.00888678], ETHW[0], GBP[3499.66], GME[24.17063949], GMEPRE[0], MANA[169.20271081], POLIS[0], SAND[120.58244578], SHIB[0], USD[0.00], XRP[3251.15086740] | Yes | |
| 00757241 | | MAPS[275.8068], OXY[281.8026], TRX[.000002], USD[0.86], USDT[.370945] | | |
| 00757245 | | ETH-PERP[0], FTT[.01579981], USD[0.00], USDT[0] | | |
| 00757246 | | BNB[0], USD[0.00] | | |
| 00757248 | Contingent | ASD[0], ATLAS[3217.88905617], AURY[12.38836666], CVC[0], FIDA[0], FTT[0.00026059], GT[15.50988483], KIN[0], MANA[0], MEDIA[0], MNGO[585.91627125], OKB[0], RAY[0], SOL[0], SRM[0.00605963], SRM_LOCKED[1.10264247], USD[0.00], USDT[0] | | |
| 00757249 | | ETHW[.00078667], USD[0.00] | | |
| 00757252 | | ASD[.0986435], TRX[46.243644], USD[0.01], USDT[1230.75904849] | | |
| 00757254 | | ATOM-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00757259 | | BNB[0], CONV[.00000001], FTT[0], USD[0.00], USDT[-0.00000043] | | |
| 00757264 | | DOGE[1], ETH[.00759882], ETHW[.00750299], EUR[0.00] | Yes | |
| 00757271 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-2.28], USDT[10.23754029], WAVES-PERP[0], XRP-PERP[0] | | |
| 00757272 | | TRX[.000007], USD[0.00], USDT[0.00094000] | | |
| 00757273 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000082], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-2021026[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], JST[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00757274 | | RAY[212.65667287], USD[2.33], USDT[0.92007381] | | |
| 00757276 | | BAO[96958.295], TRX[.000001], USD[0.04], USDT[0] | | |
| 00757277 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[99.982], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000785], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-17.32], USDT[19.25086921], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00757278 | | AMPL[0], KIN-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00757282 | | CHF[0.00], CHZ[0], CONV[0], DENT[0], DOGE[0.00011117], ETH[0], FTM[0], KIN[0], LUA[0], MATIC[0.00011475], MER[0], SHIB[10.27089067], SOL[0], TOMO[0] | Yes | |
| 00757283 | | ALGO[.1226], BNB[.00000018], BTC[0.00004775], ETH[0], GAL-PERP[0], GENE[.08], KSM-PERP[0], NFT (337075941348824450/The Hill by FTX #28837)[1], NFT (394667080573906054/FTX Crypto Cup 2022 Key #17294)[1], TRX[.000698], USD[19.06], USDT[0.00000001] | | |
| 00757287 | | USD[0] | | |
| 00757291 | | AUDIO[834.1462309], USD[2.08] | | |
| 00757303 | | BTC[.00067449], EUR[0.00], USD[0.00] | | |
| 00757306 | | BTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00757307 | | KIN[2108233.11500673] | | |
| 00757313 | | BABA[0], USD[0.00], USDT[0] | | |
| 00757314 | | BNB[0], USD[0.00], USDT[0.35842509] | | |
| 00757319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000002], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[10.00000015], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[44.03], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFII[0], ZEC-PERP[0] | | |
| 00757320 | | AUD[0.00], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00757325 | | ETH[.0003451], ETHW[.0003451], TRX[.000002], USDT[.0012909] | | |
| 00757327 | | BAL-PERP[0], BB[.97891705], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.087265], FTT-PERP[0], RAY-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00757331 | | 0 | | |
| 00757332 | | ATLAS[0], AXS[0], BTC[0], ETH[.00000001], FTT[.14601425], POLIS[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000011], XRP[0] | | |
| 00757333 | | BTC[0.00002795], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 00757334 | | AKRO[5], AUDIO[800.30419536], BAND[.00033926], BAO[84674.733864], BTC[.01246644], CRO[2454.82410853], DENT[4], DOGE[12.93398413], ENJ[.56047785], ENS[41.92150943], ETH[1.06530008], ETHW[1.06515412], EUR[0.00], GALA[1663.94008561], KIN[97], MATIC[2.21527685], PUNDIX[.001], REEF[14319.0362835], REN[377.8305088], RSR[2], SAND[145.63229686], TRX[33], UBXT[13], USD[0.00], USDT[0.00051451], YFI[.00033263], YGG[98.06988614], ZRX[1.1437233] | Yes | |
| 00757335 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00757337 | Contingent | AGLD[25], AKRO[3997.284], AURY[10], BOBA[15.58981188], CHZ[159.888], DOGE[1061.91288775], EMB[309.35495], ETH[1.24170940], ETHW[0.59270940], FTM[518.47329], FTT[15.996306], HXRO[165.8838], KNC[287.65719597], LTC[.49965], MATIC[520.26010987], MEDIA[.5995926], MOB[104.2293004], OMG[75.91154926], ORBS[269.811], OXY[104.91852], PROM[1.999612], RAY[74.90646162], SHIB[2198506.2], SKL[140.9373], SOL[12.94317059], SRM[675.95523146], SRM_LOCKED[.78300672], STEP[21.985062], TLM[140], TRX[323.65036476], USD[1.12] | | |
| 00757346 | | LTC[.00134608], USD[10.15929601] | | |
| 00757349 | | BRZ[12.5], BTC[0], USDT[1.03887187] | | |
| 00757353 | | USDT[5] | | |
| 00757354 | | FTT[0.16899805], GRT[.86073], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00757358 | Contingent | ADABULL[0], BNBBULL[0.69710048], BULL[0.10530992], DOGEBULL[0], ETHBULL[0.33718562], EUR[0.00], FTT[46.23178292], LUNA2.52996952], LUNA2_LOCKED[5.90326221], LUNC[550906.19], SOL[13.77], SUSHIBULL[1790183.033325], USD[-0.26] | | |
| 00757360 | | ADA-PERP[0], FLM-PERP[0], KSM-PERP[0], MATIC-PERP[0], REN-PERP[0], USD[0.00] | | |
| 00757362 | | AUD[0.00], ETH[.00098723], ETHW[.00098723], FTT[0.09973341], OXY[.43326], RAY[.16577], USD[0.00], USDT[0] | | |
| 00757365 | | SOL[.00267], TRX[.000006] | | |
| 00757368 | | USD[0.17] | | |
| 00757381 | | BAO[5349.47480758], CHZ[0], EUR[0.00] | | |
| 00757389 | | BNB[.00000001], SOL[0], USDT[1.33473] | | |
| 00757390 | | CEL[0] | | |
| 00757392 | | BAO[3], BTC[0], DENT[1], DOGE[0], KIN[2], OXY[0], REEF[6238.65173413], SOL[0] | | |
| 00757397 | | BTC[.00004174], MOB[301.70616272], USDT[3.17561418] | | |
| 00757405 | | DOGE[2], GBP[0.45], KIN[253315.45224258] | | |
| 00757411 | | FTT[0.17238203], USD[1.68], USDT[0] | | |
| 00757417 | Contingent | BCH[0], BTC[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.06358746], ETHW[0], EUR[1179.40], FTT[0], LUNA2[109.7302077], LUNA2_LOCKED[256.07511513], USD[1.13], USTC-PERP[0] | | |
| 00757418 | | ETH[0], NFT (41266126027299346/FTX EU - we are here! #221109)[1], NFT (427382461338125145/FTX EU - we are here! #222953)[1], NFT (540553926772953858/FTX EU - we are here! #222812)[1], NFT (564909165073899827/The Hill by FTX #28516)[1], TRX[.000001], USD[0.00], USDT[0.00533067] | | |
| 00757420 | | 0 | | |
| 00757422 | Contingent | BTC[.00008126], FTT[0.04568913], SRM[.88428047], SRM_LOCKED[0.05531515], TRX[0.30963571], USD[0.00], USDT[1.55] | | |
| 00757424 | | BTC-0930[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0703[0], FTT[0], USD[29.76], USDT[0] | | |
| 00757428 | | CUSDT-PERP[0], DAI[0], EUR[0.00], GBP[3576.48], MEDIA-PERP[0], USD[443.47], USDT[286.23575063] | | |
| 00757430 | | SOL[.009], USD[0.01], USDT[0.79259249] | | |
| 00757434 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT[.05075], ETC-PERP[0], ETH-PERP[0], FTT[0.04501674], GRT-PERP[0], SNX-PERP[0], USD[1624.32] | | |
| 00757444 | | ETH-PERP[0], FTT[0.07227765], USD[0.00], USDT[0] | | |
| 00757447 | | BNB[.0094737], BTC[0], ETH[.00094129], LINK[.099031], MATICBULL[.094677], THETABULL[190.4620408], TRX[.000009], USD[0.00], USDT[0], XRPBULL[22180] | | |
| 00757451 | | ATLAS[0], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00757454 | | ALPHA[361.7832], ETH[.00070446], ETHW[.00070446], FTM[.0075], FTT[0.00204237], OXY[620.8758], SOL[0.00445558], TRX[.000001], USD[0.00], USDT[0.00001740] | | |
| 00757457 | | ADA-PERP[0], BRZ[1.46833431], BTC[0], LINA[9.8236], USD[-0.41], XRP[.75367] | | |
| 00757464 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00001937], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00757467 | | 0 | | |
| 00757470 | | LUA[5611.950643], TRX[.000002], USD[0.00], USDT[0.00000106], XLMBULL[.05267535] | | |
| 00757471 | | FTT[0.00564973], TRX[.856701], USD[0.25], USDT[0.00181789] | | |
| 00757473 | | USD[0.00], USDT[0.00000001] | | |
| 00757477 | | BAO[25422.0055725], BCH[.0009916], BCHBULL[14.479104], BNB[.0189], CONV[11058.19497207], DOGE[.8658], ETCBEAR[3029394], ETH[.0039726], ETHW[.0039726], EUR[0.00], FTT[.29994], HOLY[2.5322942], LINK[10.9978], LTC[.09795698], LTCBULL[1.9996], MATH[10.49678182], MEDIA[.139972], MOB[5.01457403], MTA[9.28402400], OXY[8.26812599], RAY[2.54014195], SECO[9.14202783], SOL[2.14753391], USD[0.45], USDT[0.00000490], ZECBULL[.0079984] | | |
| 00757478 | | ATLAS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.15077778], FTT-PERP[0], LINK-20210924[0], LUNC-PERP[0], MATIC[0], MSOL[0.39622479], POLIS-PERP[0], SC-PERP[0], SOL[1.04293823], SOL-PERP[0], SRM-PERP[0], UNI[0], USD[0.00], USDT[0] | | MSOL[.393949], SOL[1.00926] |
| 00757483 | | AAVE-PERP[0], ADABULL[0.00000052], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASDBULL[.00001702], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001336], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[.00005174], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[.9457], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000221], TRX-PERP[0], USD[-74.57], USDT[82.92660957], VETBULL[.00001224], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00757484 | | SOL[.00742], USD[0.39] | | |
| 00757486 | | BTC[0.00069958], ETH[0.07595087], ETHW[0.07595087], FTT[3.34467944], TRX[0], USD[1.70], USDT[0] | | |
| 00757489 | | BAO[6], BNB[0.01570583], BTC[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[2], MANA[1.66291693], MATIC[4.85637217], REEF[76.54649616], SHIB[512426.08394942], SOL[.07924173], TRX[0.00881930], USD[0.00], USDT[0] | Yes | |
| 00757491 | | USD[0.00] | | |
| 00757494 | | 0 | | |
| 00757496 | | KIN[74], USD[0.75] | | |
| 00757500 | | BNB[0], SPELL[4199.506], STEP[0.00000001], TRX[.000003], USD[1.27], USDT[0] | | |
| 00757501 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-0327[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012818], ETH-PERP[0], ETHW[0.00012817], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[9434.52], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00757503 | | USD[0.47] | | |
| 00757504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00757512 | | KIN[1370656.294252] | | |
| 00757513 | | ETH[0], ETHW[0], MOB[0], USDT[0.00003941] | | |
| 00757515 | | AAVE[0], ETH[0.00012339], USDT[0.00012339], USD[0.93], USDT[0] | | |
| 00757519 | Contingent, Disputed | ATOM[0.00000001], AVAX[0.00000001], BNB[0], BTC[0.00000002], DOT[0], ETH[0], FTM[0.00000001], FTT[0], KIN[.00000001], LINK[0], LUNA2[0.03044728], LUNA2_LOCKED[0.07104366], MATIC[0], SOL[0], TRX[0], USD[2.37], USDT[0.00000003] | | |
| 00757520 | | ATLAS[3729.2913], USD[5.49], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00757521 | | GBP[0.00], SUSHI[0.00] | | |
| 00757525 | | FTT[14.5971376], OXY[154.96978], TRX[.000002], USDT[1.5077] | | |
| 00757529 | | BAO[1], BTC[.00048643], EUR[58.27], MATIC[1] | | |
| 00757532 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20211231[0], BTC-PERP[.0164], CHR-PERP[0], CRO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06353258], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDI.20.94], USDT[84.42385669], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00757533 | | AKRO[1], BAO[21078.29132775], DOGE[35.22665698], ETH[.00443795], ETHW[.00438319], SHIB[1390425.76781893], TRX[152.08108601], USD[0.00] | Yes | |
| 00757534 | | BTC[0.00000129] | | |
| 00757536 | | ADA-PERP[0], ATLAS[1000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.01], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.1], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.11], SOL-PERP[0], USDI181.811, XRP[0.140158461 | | XRP[.134265] |
| 00757537 | | MAPS[3394.6348], TLM[7812.731], USDT[1.8356] | | |
| 00757539 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000016], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00757540 | | BTC[0], ETH[0.00024449], ETHW[0.00024318], FTT[25.82491120], MOB[175], USD[3.56] | | ETH[.000239] |
| 00757545 | Contingent | RAY[8.93135525], SOL[684.22035372], SRM[776.11636544], SRM_LOCKED[15.16982262], USD[0.00] | | |
| 00757552 | | FTM[.6445555], FTT[0.0760065?], MER[16.99144], RAY[.186718], TRX[.71017], USD[562.10], USDT[0] | | |
| 00757556 | | ATLAS[2179.07887458], DOT[109.76691189], SYN[1.02801995], TRX[.000002], USD[0.00], USDT[9.00000001] | | |
| 00757560 | | 1INCH[1.20855323], AAVE[0.02069658], BNB[0.06878222], BTC[0.00193112], CHZ[29.9811], ETH[0.02047214], ETHW[0.02039361], LINK[0.40845799], LTC[0.01055070], SOL[0.21697812], USD[201.75] | | 1INCH[1.195641], AAVE[.020583], BNB[.067639], BTC[.001521], ETH[.014337], LINK[.406925], LTC[.010464], SOL[.10499108], USD[190.00] |
| 00757565 | | ADABEAR[1637130], AXS-PERP[0], BEARSHIT[0], BNB[0], BNBBEAR[21944520], BOLSONARO[2022[0], BTC-20210924[0], DOGEBEAR2021[.00088752], DOGEBULL[.00087764], DRGNBEAR[97.83041926], REN-PERP[0], SUSHIBULL[1.03], TRXBEAR[0], TRXBULL[.96485], USD[0.00], USDT[0.00000001], XRPBEAR[4884.25] | | |
| 00757566 | | APE-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.04180636], ROSE-PERP[0], TRX[.001554], USD[0.01], USDT[0] | | |
| 00757567 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTT[0.67442386], FTT-PERP[0], MATIC-PERP[0], SOL[.0179043], SOL-PERP[0], SPELL[122594.566], TOMO-PERP[0], USD[0.88], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00757572 | | USD[0.00], USDT[0] | | |
| 00757576 | | ENJ[0], LINK[40.04984988], TRX[0], USD[0.00], USDT[73.37498725] | | |
| 00757578 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], OXY[.42043433], USD[134.26], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00757581 | | ADABULL[0.00000001], ADA-PERP[0], ALTBULL[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], COMPBULL[0], CREAM-PERP[0], DEFIBULL[0.00000002], DOGEBULL[0.00000001], DOT-PERP[0], DRGNBULL[0.00000001], ETH[0], ETHBULL[0.00000002], ETH-PERP[0], EXCHBULL[0.00000001], FTT[0.02977809], FTT-PERP[0], HTBULL[0.00000001], LINKBULL[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MKRBULL[0], MOB[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXPBULL[0], THETABULL[0.00000001], TRX[0], UNISWAPBULL[0], YFI-PERP[0] | | |
| | | USDT[0], XLMBULL[0.00000001], XRPBULL[0], YFI-PERP[0] | | |
| 00757583 | Contingent | BRZ[.94623], LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[1999.62], SOL[.00726843], TRX[.000777], USD[0.07], USDT[0] | | |
| 00757586 | | ALEPH[.00000001], CEL[0], CRV-PERP[0], USD[0.12], USDT[0.00580000] | | |
| 00757590 | | BNB[0], BTC[0], KAVA-PERP[0], LTC[0], LUNC-PERP[0], USD[0.00], USDT[0.00000217] | | |
| 00757593 | | 0 | | |
| 00757600 | | OXY[0], USDT[0] | | |
| 00757605 | | 0 | | |
| 00757606 | | BTC-PERP[0], CAKE-PERP[0], TRX[.000004], USD[0.78], USDT[0] | | |
| 00757607 | | USD[0.00] | | |
| 00757615 | | ETHW[.00055776], HNT[.06129], HOLY[1.51], HOOD[.00881742], KIN[6962], MNGO[.369017], MOB[.47935], POLIS[31.3656965], SECO[.2041], SKL[.9115], STEP[10.51626], SWEAT[46], TRX[.000016], USD[5.00], USDT[3.40877455] | | |
| 00757619 | | 0 | | |
| 00757620 | | ATLAS[0], ETH[0.00080152], ETHW[0.00080152], LTC[0], SOL[.000037], USD[-0.76], USDT[.004672] | | |
| 00757621 | | TRX[.000019], USD[0.08], USDT[.008937] | | |
| 00757631 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], USD[2.48] | | |
| 00757648 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.78], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00757650 | Contingent | AAPL[0], ADABULL[0], ALTBEAR[0], ATLAS[0], AVAX[0], BAT[0], BEAR[0], BEARSHIT[0], BNB[0.00000001], BNBBULL[0], BNBHEDGE[0], BTC[0.04651584], BULL[0], BVOL[0], COIN[0], COMP[0], CRO[0], DENT[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGEBULL[0], ENJ[0], ETH[0.00000001], ETHBULL[0], ETHHEDGE[0], FTM[0], FTT[0.66945592], GALA[0], GOOGL[0], GOOGLPRE[0], HEDGE[0], IBVOL[0], LTC[0], LUNA2[1.69046501], LUNA2_LOCKED[3.94441837], MANA[0], MATIC[0], MNGO[0], NVDA[0], NVDA_PRE[0], RAY[0], SAND[0], SHIB[0], SOL[0.00000001], TSLA[0000001], TSLAPRE[0], USD[0.00], USO[0], XRP[0] | | |
| 00757654 | | BTC[.00002964], BTTPRE-PERP[0], FTT[.09998], KIN-PERP[0], TRX[.000005], USD[9.51], USDT[0], USDT-PERP[0] | | |
| 00757655 | | SHIB-PERP[0], USD[2.02] | | |
| 00757661 | | USD[0.00] | | |
| 00757663 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], HUM-PERP[0], TRX[.000002], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00757664 | | DOGE[0], USD[0.01] | | |
| 00757666 | | BTC[0.03945995], BTC-PERP[0], TRX[247.99964], USD[1.12], USDT[0.00200038] | | |
| 00757669 | | DOGE-PERP[0], ETH[.287], ETHW[.287], FTT[0], LINK[0], NPXS-PERP[0], SHIB[0], SOL[0.76480055], TRX-PERP[0], USD[25.81], USDT[0], XRP[1543.21665797], XRP-PERP[0] | | |
| 00757670 | | BNB[0], ENJ-PERP[0], ETH[0.04800000], ETHW[0.04800000], FTT[0], LINK-PERP[0], SOL[22.93000000], USD[4.59], USDT[0.00000001] | | |
| 00757678 | | LUNC-PERP[0], USD[0.00] | | |
| 00757679 | | USD[0.00] | | |
| 00757680 | | 1INCH[132.40982108], AAVE[1.13215192], AXS[3.23759006], BNB[0.68805607], BTC[0], CREAM[0], ETH[0.22539255], ETHW[0], FTT[0.56197020], LINK[33.63232653], LTC[0], SOL[6.58881380], SUN_OLD[0], SUSHI[18.43870361], SUSHI-PERP[0], SXP[202.93766758], UNI[4.46069303], USD[0.16], USDT[0], YFI[0] | | 1INCH[131.825601], AAVE[1.129796], AXS[3.097165], BNB[.679701], ETH[.224746], LINK[33.593952], SUSHI[17.984594] |
| 00757685 | | AUD[0.00], BAO[5], DENT[668236.19849613], FIDA[1.00234973], KIN[4], RSR[1], TRX[1], XRP[37.35325322] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00757691 | | BTC[.00002462], ETH[0], USDT[1.05817356] | | |
| 00757692 | | BAO[2854429], USD[0.58] | | |
| 00757693 | | EUR[1.05] | Yes | |
| 00757695 | | CEL[0.08217050], FTM[2029.06684626], NFT (310431409963869178/Silverstone Ticket Stub #590)[1], NFT (442182949944453929/FTX EU - we are here! #244224)[1], NFT (451170475149846764/FTX EU - we are here! #244269)[1], NFT (464276786388276928/FTX AU - we are here! #56031)[1], NFT (496295021285380714/The Hill by FTX #29292)[1], NFT (549605379754777650/FTX EU - we are here! #244245)[1], USD[0.00], USDT[2060.58704641] | | |
| 00757696 | | 0 | | |
| 00757697 | | AXS-PERP[0], BCH[0], BNB[0.00889610], BTC[0.00925195], C98-PERP[0], COIN[0.37443594], DOGE[0], ETH[0.11992813], ETHW[0.11992813], FTT[0.00398230], FTT-PERP[0], MAPS[314], TRX[.000009], USD[-0.08], USDT[0] | | |
| 00757700 | | BTC[0.00006825], BTC-20210625[0], BTC-PERP[0], FTT-PERP[0], GBTC[.009762], TRX[.000003], USD[9.60], USDT[0.00000001], XRP-PERP[0] | | |
| 00757701 | Contingent | COPE[556.6101], SRM[255.40846197], SRM_LOCKED[5.93524701], USD[0.72], USDT[1.78246900] | | |
| 00757702 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08655187], KIN-PERP[0], MATIC-PERP[0], NPXS-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.07], XRP-PERP[0] | | |
| 00757704 | Contingent | AAVE[133.42339629], AAVE-PERP[0], APT-PERP[0], BLT[842.02538115], BTC[.39671457], BTC-PERP[0], DAI[0], DYDX[7113.91704223], DYDX-PERP[0], ETH[6.94064058], ETH-PERP[0], ETHW[6.93862208], FTT[77.18251920], FTT-PERP[382.1], LUNA2[4.95502343], LUNA2_LOCKED[11.30928646], LUNC[1079234.01003010], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[359.63546411], SOL-PERP[162.18], USDI-6056.26], USDT[0.00937562] | Yes | |
| 00757705 | | USD[90.43] | | |
| 00757718 | | BNB[0.03914268], CRO[1.80679975], FTT[25.08037324], NFT (351119073074142307/The Hill by FTX #381)[1], NFT (368184871942008098/Hungary Ticket Stub #383)[1], NFT (439535344526703958/France Ticket Stub #211)[1], SOL[.00492993], TRX[.000002], USD[10.87], USDT[0.00000001] | | |
| 00757722 | | BTC[0.12317957], DAI[0], MOB[0], USDT[0.00000001] | | |
| 00757728 | | MOB[313.4373], USD[0.42] | | |
| 00757730 | | BNB[0], KIN[1149696], OXY[92.938155], TRX[.000006], USD[3.93], USDT[0.91490512], WRX[953.47534833] | | |
| 00757732 | | DAI[0], DOGE[0.81314887], FTT[56.1958911], RAY[.924385], SHIB[97938.75], SOL[0.04210000], TRX[.000001], USD[32001.94], USDT[0] | | |
| 00757733 | | APT[1], ATLAS[8.012], SOL[0], USD[3.63] | | |
| 00757737 | | BTC[0.09763311], ETH[0], FTT[.04230321], GBP[0.00], USD[0.00], USDT[0] | | |
| 00757743 | | AKRO[9.00176055], AXS[.15516499], BAO[43], DENT[7], DOGE[1], EUR[0.00], KIN[50], MATIC[93.80549867], RSR[4], SAND[20.8178795], SUSHI[18.04017543], TRX[3], UBXT[10], XRP[32.29162151] | | |
| 00757748 | | ETH[0.00038473], ETHW[0], FTT[25.00000714], USD[0.00], XRP[0] | Yes | |
| 00757752 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00757755 | | BNB[0], ETH[0], MOB[0], STEP[0], USD[0.01], USDT[0], WRX[0] | | |
| 00757756 | Contingent | AAVE[0], AMPL[0], BNB[0.06118626], BTC[.01818973], ETH[0.02148221], ETHW[0], FTT[1.79937000], LINK[0], LUNA2[1.77292992], LUNA2_LOCKED[4.13683649], SOL[.478534], SXP[0], USD[14.10], USDT[0] | | |
| 00757757 | | KIN[5028464], TRX[.000004], USD[0.52], USDT[0] | | |
| 00757764 | Contingent | ATLAS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00496500], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[6.11371211], SRM_LOCKED[35.67403801], SRM-PERP[0], STX-PERP[0], USD[0.09], USDT[0.00000363] | | |
| 00757765 | | AAVE[.00944805], BTC[.00000011], LRC[.049715], LTC[.00811805], REN[.886], TRX[.000003], UNI[.03772125], USD[0.00], USDT[0] | | |
| 00757767 | Contingent | AVAX-PERP[0], BTC[0], C98-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FLOW-PERP[0], FTT[25.05425207], FTT-PERP[0], MEDIA-PERP[0], RAY[0], RAY-PERP[0], SAND[22.67569886], SHIB-PERP[0], SLP-PERP[0], SOL[5.79453734], SOL-PERP[0], SRM[14.65053185], SRM_LOCKED[31404466], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00757772 | | BTC[0.00000001], DOGE[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00757775 | | 0 | Yes | |
| 00757778 | | BAO[0], BNB[0], KIN[22168.53943663], USD[0.00], USDT[0] | | |
| 00757783 | | USD[300.08] | | |
| 00757787 | | LUA[0], TRX[.000001], USDT[0] | | |
| 00757792 | | ATOMBEAR[18887794000], ETH[.063], ETHW[.063], LINKBEAR[3667431], THETABEAR[10106238000], USD[1.08], USDT[0] | | |
| 00757795 | | BTC[.0011], KIN[9610], USD[0.73] | | |
| 00757800 | | USD[0.00], USDT[.3280968], XRP[.06400979] | Yes | |
| 00757809 | | AXS[0], CHR[208], FTT[0], RAY[0], TRX[.000026], USD[0.10], USDT[0] | | |
| 00757814 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00003787], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], SGD[0.00], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00757817 | | KIN[588431.36359452], USD[0.00] | | |
| 00757822 | | ATLAS-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA[310], MANA-PERP[0], MTL-PERP[0], RAY[.06711866], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0], XTZ-PERP[0] | | |
| 00757833 | | BTC[0], DOGE[.27676], FTT[.0273911], LUA[.039796], USD[3.63], USDT[2.42791301] | | |
| 00757846 | | AAVE[0], ATLAS[0], AURY[0.00000001], BOBA[0], BOBA-PERP[0], BTC[0], CEL[0], CLV[0], CONV[0], CRO[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GODS[0], IMX[0], MAPS[0], OMG[0], RAY[0], SNX[0], SOL[0], SRM[0], STEP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00757847 | | KIN[1469611.64371133] | | |
| 00757849 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.56745683] | | |
| 00757857 | | FTT[.09988], SOL[.69966], USD[27.77] | | |
| 00757860 | | ETH[0.65360824], ETHW[0], FTT[9.09837840], TRX[628], USD[1100.03], USDT[0] | | |
| 00757861 | | AUDIO[0], BTC[0], DOGE[0], DOGE-PERP[0], ENJ[0], USD[0.00], USDT[0] | | |
| 00757864 | | USDT[0] | | |
| 00757865 | | USD[1194.42] | | |
| 00757866 | | BCH[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], LTC[0], PERP[0], SOL[0], UNI[0], USD[0.00] | | |
| 00757868 | Contingent | AAVE[0], FTT[0.09289452], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00717838], SUI[.75379824], TRX[.00006], USD[0.01], USDT[31.50357908] | | |
| 00757870 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00757877 | | ALCX[.0499905], BTC[0.00152320], ETH[0.02360983], ETHW[0.02348376], FTT[6.804], LINK[3.15967630], SOL[2.43283399], USD[2.89], USDT[6.81470722] | | BTC[.0015], ETH[.023], LINK[3.1] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00757882 | | AKRO[1], ALPHA[1], AUD[0.23], BAO[2, BTC[.00051323], DENT[1], KIN[4], OMG[1.04986887], SECO[1.09261671], TRX[4], USDT[0.00010881] | Yes | |
| 00757883 | Contingent | 1INCH[.03040, ADA-PERP[0], ALPHA[.72586], AUD[0.00], AVAX[0], BTC[0], CHZ[1.96326578], COMP[1.9343], DOGE[4], ETH[0.00096067], ETHW[0.00096067], FTM[324.22513816], FTT[73.36284831], IOTA-PERP[0], LTC[0], LUNA2[11.22450491], LUNA2_LOCKED[26.19051145], LUNC[1110789.76944565], SNX[0.09357787], UNI[.003483], USD[0.89], USDT[0] | | |
| 00757887 | | ATLAS[9.9982], AXS-PERP[0], BTC[0.00030000], BTC-PERP[0], BULL[0], CHZ-PERP[0], DODO[2.698299], DOGE-PERP[0], ETC-PERP[0], ICP-PERP[0], POLIS[.099604], SHIB-PERP[0], SOL[.1098776], SPELL[99.91], USD[0.00], USDT[0.00000011] | | |
| 00757892 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[334.6], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 00757900 | | FTT[0.00562255], USD[0.00] | | |
| 00757910 | | KIN[0], SHIB[0], TRX[0.00310800], USD[0.00] | | |
| 00757911 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN[1161.5], EDEN-PERP[0], FTM-PERP[0], FTT[82.24956586], FTT-PERP[0], OMG-PERP[0], OXY[750.747775], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00811493], SOL-PERP[0], STEP[0.106745], SUSHI-PERP[0], TRX[.000002], USD[-0.39], USDT[0] | | |
| 00757913 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB[4.7791018], BTC-PERP[0], BTT-PERP[0], CHR-PERP[0], CONV-PERP[0], ETH-PERP[0], FTT[.0978207], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], MID-PERP[0], PRIV-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00829], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0.00000100], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-42.43], USDT[0.00629293] | | TRX[.000001] |
| 00757914 | | USD[25.00] | | |
| 00757917 | | FTT[.00698046], KIN[0], MNGO[0], RAY[0], REEF[0], SHIB[0], SOL[0], SRM[0], STEP[0], TRX[0.00001800], USD[0.00], USDT[0.00000001] | | |
| 00757918 | | DENT[1], TRX[.000003], USD[0.00] | Yes | |
| 00757927 | | FTT[0.3634043], USD[0.00] | | |
| 00757928 | | TRX[.000018] | Yes | |
| 00757930 | | ASD-PERP[0], DOGE-PERP[0], ENJ[21781.276], ENJ-PERP[0], FTT[.05540541], FTT-PERP[0], IMX[6758.8261416], LTC[.03810188], LTC-PERP[0], QTUM-PERP[0], SHIT-PERP[0], USD[-0.06], XTZ-PERP[0] | | |
| 00757936 | Contingent | AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUD[0.00], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021092400, BTC-PERP[0], CRV[0.00000001], DAI[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], SNX[0.00000001], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[49.44416791], SRM_LOCKED[428.3011532], USD[-0.03], WBTC[0] | | |
| 00757939 | | BTC-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00757941 | | BTC[0], FTT[27.9], JPY[0.02], JPY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[0.09951264], USD[0.04], WAVES-PERP[0] | | |
| 00757946 | | BNB[0], DAI[0.09729434], SOL[.19], USD[2.03] | | |
| 00757959 | | BNB-PERP[0], CHZ-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.048784], USD[0.02], USDT[0] | | |
| 00757964 | | ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00004516], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0007639], ETH-PERP[0], ETHW[.0007639], FIL-PERP[0], FTT[.0140092], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE[.0132238], RUNE-PERP[0], SAND-PERP[0], SOL[.00545], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USDt-1.32], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00757966 | | BTC-PERP[0], USD[4.00] | | |
| 00757969 | Contingent | BTC[0], ETH[0], FTT[0.00000975], RUNE-PERP[0], SRM[.00251784], SRM_LOCKED[.01024554], USD[0.00], USDT[0] | | |
| 00757972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.33370311], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[245.27], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00757976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0.00092701], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000006], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000003], ETH-PERP[0], FIL-PERP[0], FTT[25.44823627], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.01], USDT[0.00998265], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00757977 | | FTT[.068004], USD[0.06], USDT[0] | | |
| 00757979 | | BTC[0.00425074], SOL[0], TRX[0.00000900], USD[0.00], USDT[0.00000001] | Yes | |
| 00757981 | | NFT (383744691888136979/FTX EU - we are here! #255732)[1], NFT (558824292597223614/FTX EU - we are here! #255674)[1], NFT (572172676374149514/FTX EU - we are here! #255699)[1] | | |
| 00757982 | | ATLAS[1509.82], FTT[0.00321479], POLIS[119.892386], USD[0.03] | | |
| 00757984 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 00757986 | | AGLD[.09813857], AVAX[.03041527], BTC[0.01080360], BTC-PERP[0], EDEN[30], ETH[3.17279830], ETHBULL[1.00016022], FTT[41.0966484], GMT-PERP[0], LINKBULL[0.43833371], LTC[0.00540547], POLIS[225.64915638], SOL[1.76070767], SPELL[4200], SRM[7.63856965], SUSHI[13], SXPBULL[16.64420895], USD[150.89], USDT[0.01082423], XRP[.65], XTZBULL[.33577656] | | |
| 00757989 | Contingent | ETH[0], FTT[0.00896470], JET[.00000001], SOL[.00000001], SRM[55.41977792], SRM_LOCKED[405.99816739], USD[1.05], USDT[0.00001163] | | |
| 00757993 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EOS-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00757994 | | AKRO[5], BAO[12], BF_POINT[100], KIN[5], TRX[3], USD[0.00] | Yes | |
| 00757996 | | FTT[0.05395517], TONCOIN[67.087251], USD[0.21] | | |
| 00757997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00636006], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00009438], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FIDA-PERP[0], FIL-PERP[0], FTM[.30421254], FTM-PERP[0], FTT[2.71230673], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[.051], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000071], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-270.83], USDT[423.35264643], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00757998 | | BNB-PERP[0], COIN[0.08360011], DOGE-20210625[0], ETH-0930[0], ETH-PERP[0], FTT[1.299869], USD[-572.87], USDT[419.15.53887277] | | |
| 00757999 | | ADABULL[2], ADA-PERP[0], BNBBULL[0], DOGEBULL[1], ETHBULL[1], GRTBULL[4964.38735], LTCBULL[274.9055], MATICBULL[57.25640700], SXPBULL[3301.37282751], TOMOBULL[0], TRX[.000024], TRXBULL[1.0], USD[0.00], USDT[-0.00000121], USDT_LOCKED[293.94378347], XLMBULL[14.833282], XRPBULL[64023.48059412], XTZBULL[140.2928] | | |
| 00758004 | | AKRO[1], BNB[0], DOGE[1] | | |
| 00758006 | | ETH[.3708384], ETHW[.3708384], RAY[48.78407745], USD[2.12] | | |
| 00758008 | | APE[0], ATLAS[0], AUDIO-PERP[0], BAT[0], BTC[0], BTC-PERP[0], ETCHEDGE[0], FTM[0], GRT[0], HOT-PERP[0], KIN[0], KIN-PERP[0], MATIC[0], PROM[0], RSR[0], SAND[0], SHIB[0], SOL[0.02733176], TRX[0], USDt-0.13], USDT[0] | | |
| 00758010 | | CHZ-20210625[0], USD[0.19] | | |
| 00758011 | | ETH[0], USDT[0.00000012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00758013 | | ATLAS[2849.43], ETH[.00000001], USD[0.00] | | |
| 00758014 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[15], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.5], BTC[0.00012809], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00293794], ETH-0325[0], ETH-PERP[0], ETHW[.00293794], FIL-PERP[0], FTM-PERP[0], FTT[300.00898259], FTT-PERP[4000.2], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[4.64914349], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[7.24920352], SRM_LOCKED[44.08078309], TLM-PERP[0], USD[49321.70], USDT[25030.63915888], USTC-PERP[0], YFI-PERP[0] | | |
| 00758016 | Contingent | BTC[0.15331066], CEL[0.48037342], EUR[0.03], FTT[25.74465354], LUNA2[0.04615927], LUNA2_LOCKED[10770498], LUNC[8630.86], SOL[0], TRX[9.99905], USD[-1.52], USDT[0], USTC[.923377], XRP[.806866] | | |
| 00758018 | | BAO-PERP[0], FTT[.06689865], GRT-PERP[0], QTUM-PERP[0], SRM[1.47069721], SRM_LOCKED[6.87715859], USD[0.00], USDT[0] | | |
| 00758020 | Contingent, Disputed | FTT[0.00649039], USD[0.00] | | |
| 00758021 | Contingent | ATLAS[399.924], LUNA2[0], LUNA2_LOCKED[6.37574277], USD[0.09], USDT[0.02363160] | | |
| 00758022 | | AUD[0.00], DOGE[209.3275076], OXY[1038.66502767] | | |
| 00758023 | | 1INCH-PERP[0], ALPHA-PERP[0], CHZ-20210924[0], ENJ-PERP[0], ETH[.0000053], ETH-PERP[0], ETHW[.0000053], ICP-PERP[0], OXY[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.05], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00758024 | | ATLAS[1080], CEL[.0589505], USD[1.08], USDT[0] | | |
| 00758025 | | ALPHA-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[1.00], USDT[0], VET-PERP[0] | | |
| 00758030 | | TONCOIN[52], TRX[.000004], USD[0.05], USDT[0] | | |
| 00758032 | | DOGE[.7358], ETH[0], ETHW[0.00446620], FTM[1.9544], FTT[.0959], GODS[.07108], ICP-PERP[0], MTA[.744], NFT (492077762739261583/FTX AU - we are here! #18792)[1], OXY[.7629], TRX[.00078], USD[0.86], USDT[1.10679029] | | |
| 00758034 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.96], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[469.08], EOS-PERP[0], ETH[0.00099104], ETH-1230[0], ETH-PERP[0.20000000], ETHW[0.00099001], FLOW-PERP[0], FTT[25.0498], FTT-PERP[0], GAL-PERP[3500.2], IOTA-PERP[40000], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PERP[.093], PERP-PERP[12320.5], RNDR-PERP[-330], SHIB-PERP[0], SLP-PERP[0], TOMO-PERP[-222.7], TRX[0.99881221], USD[-10114.31], USDT[0.47846076], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | ETH[.00099], USDT[.475879] |
| 00758035 | | FTT-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.25] | | |
| 00758036 | | BTC[.00286721], FTT[0], SOL[0] | | |
| 00758047 | | BTTPRE-PERP[0], ENJ-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[-22.39], USDT[46.624176] | | |
| 00758054 | | BTC[0], ETH-PERP[0], USD[2.16], USDT[0] | | |
| 00758055 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00000412], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.06], USDT[0.04442257], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00758057 | | AAVE-PERP[0], ADA-PERP[0], ALTCOIN-ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00758059 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11960206], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.27], USDT[0], ZIL-PERP[0] | | |
| 00758060 | | DOGEBEAR2021[.0005226], MATICBULL[.0091458], USD[0.00] | | |
| 00758062 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[.00001339], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[16.66], USDT[0.00863401], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00758065 | | USDT[1.069429] | | |
| 00758067 | | BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTT[0.03329168], FTT-PERP[0], STEP-PERP[0], USD[49.43], USDT[0] | | |
| 00758068 | | DYDX[0], MATIC[0], OXY[0.21093373], RAY[0], SOL[0], USD[1.56], XRP[0] | | |
| 00758071 | Contingent | FIDA[0.00447511], FIDA_LOCKED[.01033353], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[0] | | |
| 00758073 | | HMT[110], MBS[28.9942], USD[1.20], USDT[0.00000001] | | |
| 00758074 | | BAND[.07204], CEL[.0106], LTC[.008885], USD[2.07], USDT[.00651803] | | |
| 00758075 | | KIN[354826.82068972], USD[6.93] | | |
| 00758076 | | TRX[.000003] | | |
| 00758077 | Contingent | ETH[.29096672], ETHW[.18996672], LUNA2[0.02583612], LUNA2_LOCKED[0.06028428], LUNC[5625.87], SOL[.2], USD[198.81], USDT[0] | | |
| 00758079 | | OXY[0.90651696] | | |
| 00758082 | | DOGE[3], ETH[0.00065768], ETHW[0.00065418], MOB[0], USD[0.00], USDT[6.09426402] | | ETH[.000639] |
| 00758085 | | JST[0], SUSHI[0.06755922], UBXT[1] | Yes | |
| 00758089 | | BNBBEAR[0], SUSHIBEAR[0], USD[0.00], USDT[0] | | |
| 00758091 | | 0 | | |
| 00758094 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03926425], FTT-PERP[0], HBAR-PERP[0], HOLY[4.96605], HOLY-PERP[0], HT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NEXO[.49230189], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO[.99468], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00758095 | | GST[.03056831], TRX[.000796], USD[0.00], USDT[0.00118200] | | |
| 00758098 | | USD[0.00] | | |
| 00758101 | | TRX[.000002], USDT[0.00001420] | | |
| 00758103 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP[.02791886], XRP-PERP[0] | | |
| 00758104 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00758108 | Contingent | ATLAS[129.316], BTC[.00000018], LOOKS[0.49020000], LUNA2[0.00931130], LUNA2_LOCKED[0.02172637], LUNC[2027.555676], TRX[.002019], USD[0.03], USDT[0] | | |
| 00758110 | | USD[0.00] | | USD[0.00] |
| 00758113 | | USD[323.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00758115 | | TRX[85.938821], USDT[0.04014174] | | |
| 00758119 | Contingent | APE[.00000001], AVAX-PERP[0], BNB[0], CQT[.00000001], ETH[0], ETH-PERP[0], ETHW[20.35148917], FTT[25.06275413], GMT[.14], GST[.05000047], LOOKS[.00000001], LUNA2_LOCKED[40.40512281], PERP[0], SOL-PERP[0], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00758121 | | USD[0.00], USDT[0.00044865] | | |
| 00758124 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], FTT[0.10252450], USD[0.00], USDT[0] | | |
| 00758125 | | BTC[.00008], FTT[0], USD[0.00], USDT[0] | | |
| 00758127 | | APT-PERP[0], BNB[0.00000514], ETH[0], MATIC[0], TRX[.000024], USD[-6.55], USDT[8.57195741], XRP[.00352099] | | |
| 00758130 | | BTC[.00004934], TRX[.000002], USD[0.22], USDT[.003107] | | |
| 00758131 | Contingent | ETH[0.00044518], FTT[4619.92264443], LUNA2[0.00030337], LUNA2_LOCKED[0.00070787], LUNC[0.00612464], SRM[15.17144167], SRM_LOCKED[238.16390763], TSLA-0325[0], TSLA-0624[0], USD[6.60], USDT[11.77262251], USTC[.04294], USTC-PERP[0] | | |
| 00758132 | | BCH[0.14009078] | | BCH[.131629] |
| 00758133 | | FTT[0], OXY[.4506], RAY-PERP[0], TRX[.000002], USD[1.94] | | |
| 00758137 | | MAPS[.99867], USD[0.00], USDT[0] | | |
| 00758138 | Contingent, Disputed | BAO[13990.2], BNB[0], BTC[0], ETH[0], TRX[.500002], USD[0.01] | | |
| 00758141 | | DOGE[.749], ETH[0], USDT[0.47566859] | | |
| 00758143 | Contingent | ATLAS[0.00000001], BTC[0.00000181], BULL[0.87028922], FTT[26.00608319], LUNA2[1.98123197], LUNA2_LOCKED[4.62287461], LUNC[430417.43405653], NFT [315968537133342396/FTX EU - we are here! #257368][1], NFT [352355598646960884/FTX AU - we are here! #52756][1], NFT [446470521705819840/FTX Crypto Cup 2022 Key #5743][1], NFT [460325531497801148/FTX EU - we are here! #257340][1], NFT [461804196080107956/FTX EU - we are here! #257353][1], NFT [528365259871294683/FTX AU - we are here! #52720][1], RAY[0], USD[0.00000001], USTC-PERP[0], WRX[1606.31843610] | | |
| 00758145 | | APE[.05078], CUSDT[0], FTT[0.23676006], NFT [405956760216008878/FTX EU - we are here! #135751][1], NFT [439062156514399652/FTX EU - we are here! #135855][1], NFT [462916995180017973/FTX EU - we are here! #135600][1], NFT [480533775944155712/The Hill by FTX #835][1], RAY[0], USD[0.00], USDT[0], USTC[0] | | |
| 00758147 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO[.931], BNB-PERP[0], CREAM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX[.000778], USD[0.26], USDT[1.16880922], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00758149 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BNB[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00086524], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], PAXG-20210625[0], PAXG-PERP[0], SOL[.00000001], STETH[0], TRU-PERP[0], TRX[6532], USD[12.87], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00758150 | | AUDIO[50], FTT[16.50020562], KIN[1079942], KNC[99.9806], MEDIA[3.509648], REEF[2000], RSR[1750], USD[0.65], USDT[0] | | |
| 00758155 | | 1INCH-PERP[0], ALCX[.00012442], ALT-PERP[0], APE[.0575], AURY[.61640126], AVAX-PERP[0], BNB-PERP[0], BOBA[.05706], BTC-PERP[0], COPE[.80544], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00154481], ETH-PERP[0], ETHW[.00154481], FLOW-PERP[0], HXRO[.405045], JOE[.80354], LTC-PERP[0], MAPS[.454695], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIT-PERP[0], USD[0.00], USDT[5200.91862629], XLM-PERP[0] | | |
| 00758156 | | BALBEAR[664.31196573], BEAR[24631.21799774], BNBBEAR[125250.21523541], ETHBEAR[402628.54134385], KNCBEAR[77.07351491], LINKBEAR[3445316.34581276], SOL[3.65997276], SUSHIBEAR[1083479.97370510], SUSHIBULL[88.13126397], SXPBEAR[420658.88007665], TRYB[0], USDT[0.00000010], XRP[28.26415264] | | |
| 00758158 | | FTT[0.21960223], USD[0.01] | | |
| 00758159 | | FTT[0], TRX[.000005], USD[-0.87], USDT[1.00026029] | | |
| 00758160 | | 0 | | |
| 00758164 | | BNB[0], ETH[.00000001], TRX[.000001], USD[0.00], USDT[0.00825835] | | |
| 00758176 | Contingent | ALT-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[9.57801682], SRM_LOCKED[56.84555096], TRX-PERP[0], USD[0.00] | | |
| 00758180 | | TRX[.000000], USD[0.00], USDT[0] | | |
| 00758184 | | ETH[.00031694], ETHW[.00031694], KNC[.6646245], USDT[0.00001680] | | |
| 00758185 | Contingent, Disputed | ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000228], FTT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], TRU-20210625[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00758189 | | KIN-PERP[0], PERP[.099069], TRX[.646042], USD[0.04], USDT[0] | | |
| 00758191 | | NFT [452865931048242581/FTX Crypto Cup 2022 Key #19859][1], NFT [455941384062130330/The Hill by FTX #22630][1] | | |
| 00758193 | | AXS-PERP[0], BTC[0.00046400], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[353.56746182], GENE[1949.1], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], OP-PERP[0], POLIS[1290], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00758197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1816.58361851], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00758198 | | CAD[0.00], FTT[0.00034825], USD[0.00] | Yes | |
| 00758201 | | AAVE[.99981], ADA-PERP[0], BCH[1.0001], BIT[1.392], BNB[0], BTC[0], CHZ-PERP[0], CREAM-PERP[0], CRO[1800], DOGE[16.674662], DOGE-PERP[0], ETH[5.199962], ETH-PERP[0], ETHW[3], FTT[.090574], GALA[1000], MATIC[7047.75454], MATIC-PERP[0], NEAR-PERP[0], ROOK[0], ROOK-PERP[0], SAND[.6528], SAND-PERP[0], SECO-PERP[0], SOL[.00322454], SXP[1895.84754302], SXP-PERP[.1895.3], THETA-PERP[0], USD[27270.31], USD[0.43671595], XRP-PERP[0] | | |
| 00758203 | | FTT[0.02702936], FTT-PERP[0], USD[0.02] | | |
| 00758206 | | ETHW[.00032979], FTT[264.34017196], MOB[5004.16952815], USD[84.69], USDT[0] | | |
| 00758208 | | USDT[0] | | |
| 00758215 | Contingent | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00088206], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08632956], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[21.88787906], SRM_LOCKED[81.54658057], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.67], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00758218 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00758220 | Contingent | FIDA[.82349835], FTT[4.49732252], MAPS[0.18291284], OXY[.8271746], RAY[.89941171], SRM[.48209327], SRM_LOCKED[2.36651974], USD[493.47], XRP[.89266] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00758221 | | ALGO-PERP[0], CRO-PERP[0], FTT-PERP[0], GALA-PERP[0], OKB-20211231[0], USD[0.05] | | |
| 00758225 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[208.959454], FTM-PERP[0], FTT[20.26270748], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[1236209.23800163], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[21.995062], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR[12623.39006000], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[105.18], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[25.38], ZIL-PERP[0] | | USD[100.00] |
| 00758230 | | ALT-PERP[0], AUD[0.00], BTC[0], USD[0.00], USDT[0] | | |
| 00758238 | | TRX[.00001] | | |
| 00758239 | | CHZ-PERP[0], FTT[.00741016], FTT-PERP[0], MATIC[3.19937], TRX[0.00086100], TRX-PERP[0], USD[32.73], USDT[0], WAVES-PERP[0] | | |
| 00758240 | | BNB[0], BNB-PERP[0], BTC[0.00694644], BULL[0], DOGE[5470.12300558], FTT[0.00172516], NFT (399209023550774867/Monaco Ticket Stub #183)[1], USD[4.80], USDT[0] | | |
| 00758242 | Contingent | AGLD-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[150.49518637], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00966582], MANA-PERP[0], NFT (345689809049889737/FTX AU - we are here! #56856)[1], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[-14.08], USDT[0] | | |
| 00758244 | | USD[0.03] | | |
| 00758246 | | BTC-PERP[0], USD[0.00] | | |
| 00758249 | | SOL[.969093] | | |
| 00758251 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.47], USDT[0], XLM-PERP[0] | | |
| 00758258 | | AUD[128.98], BNB[.5046494], BTC[0.00169967], BTC-PERP[0], ETH[0.04097273], ETHW[0.04097273], KIN[2765773.46545525], LRC[181.96542], TRX[.000001], USD[0.00], USDT[0] | | |
| 00758262 | Contingent | ALICE-PERP[0], AVAX-PERP[0], FTT[0.12260624], HOLY-PERP[0], SOL-PERP[0], SRM[.01235685], SRM_LOCKED[.06431416], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00758264 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], RAY[0.986035], SRM-PERP[0], STEP-PERP[0], USD[929.82], VET-PERP[0] | | |
| 00758270 | | USD[0.41], USDT[1.58869870] | | |
| 00758272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUD[1.23], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00922464], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA[11.15602719], BTC[0.00751217], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[92.94646085], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[15.56041026], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[3.40178609], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00758273 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FLOW-PERP[0], TRX[.00004981], USD[0.00], XLM-PERP[0] | | |
| 00758274 | | AXS-PERP[0], CONV-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.89], USDT[101.67498402], WAVES-PERP[0] | | |
| 00758279 | | PERP[.090101], TRX[.000005], USD[0.00], USDT[0.02409813] | | |
| 00758284 | | BTC[.00004014], FTT[.07386], KIN[844], RAY[.84321554], SOL[0], STEP[.05402], USD[1.05] | | |
| 00758286 | | FTM-PERP[0], FTT[0.50340275], FTT-PERP[0], GRT-PERP[0], SLP-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[1.6], XLM-PERP[0] | | |
| 00758288 | | ALPHA[0], BTC[0], ETHBULL[0], USD[5.95], USDT[0.00387111] | | |
| 00758295 | | SOL[.0886], TRX[.000005], USD[0.00], USDT[0] | | |
| 00758296 | | BAO[2253992], USD[2.66] | | |
| 00758300 | | USDT[.007527] | | |
| 00758304 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00095673], LUNA2_LOCKED[0.02223237], LUNC[208.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[36.37196470], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00758308 | | ETH[0], TRX[.000001], USDT[0.00000018] | | |
| 00758311 | | FTT[0], LTC[0], USD[0.00], USDT[0.00000002] | | |
| 00758312 | Contingent, Disputed | MOB[2566.68809947], USD[0.00] | | |
| 00758313 | | AKRO[2601.44702076], AUD[0.00], BAO[18104.96258014], DENT[6509.35887866], DOGE[153.46099798], FTM[182.5211315], JST[649.3253593], KIN[1248823.66674176], PUNDIX[.003], REEF[5232.86346789], RSR[1], TRX[1922.94136798], UBXT[233.7280548] | | |
| 00758315 | | RAY-PERP[0], SOL-PERP[0], TRX[.000004], USD[1.41], USDT[0.00000003] | | |
| 00758317 | Contingent, Disputed | CEL-20210625[0], TRYB-20210326[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[100.00] | | |
| 00758318 | | 0 | | |
| 00758319 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.6257], COMP-PERP[0], COPE[.55486909], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000037], UBXT[.25102], USD[0.00], USDT[0], USDT-PERP[0], WAVES-0325[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00758323 | | TRX[.000777] | | |
| 00758324 | | AUD[0.005], AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], EDEN[.0804836], EOS-PERP[0], FTM[5000.033905], FTT[158.8], FTT-PERP[0], IMX[753.7], KSM-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY[.492473], OXY-PERP[0], SAND[.5184458], SOL[15.500175], SOL-PERP[0], SPELL[50000.05], SPELL-PERP[0], TRU[.025], TRX[.000001], UNI-PERP[0], USD[-18722.32], USDT[21301.40939044] | | |
| 00758325 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGE[31.34110804], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.01405333], LTCBEAR[0], OMG[0], THETABULL[0], USD[0.00], USDT[0.07736256], VETBEAR[0], VETBULL[0] | | DOGE[30.979385] |
| 00758326 | | ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], NFT (295169224777864027/FTX AU - we are here! #33771)[1], NFT (296951430370276376/FTX EU - we are here! #33443)[1], NFT (353851748195078701/FTX EU - we are here! #33639)[1], NFT (404664965060926729/FTX EU - we are here! #33585)[1], NFT (447920322169911674/FTX AU - we are here! #33795)[1], SOL[.0019996], USD[0.25], USDT[0], XRP[0] | | |
| 00758327 | | SXPBULL[21.35218658], TOMOBULL[19800.31037033], USD[0.00] | | |
| 00758336 | | KNC[.098119], NEAR[42.477048], NFT (361275654926500312/The Hill by FTX #24148)[1], SOL[7.4168973], TRX[.000006], USD[0.56], USDT[.146123] | | |
| 00758338 | | USD[0.00] | | |
| 00758340 | | ALGOBEAR[974800], ASDBEAR[9188], BEAR[0], BNB[0], BNBBEAR[5998233], DOGEBEAR[14989500], ETCBEAR[96500], ETHBEAR[75134.071926], LINKBEAR[4960], LTCBEAR[0.74946223], MATICBEAR[2011.05023], OKBBEAR[0], SHIB[962203], TRX[0], TRXBEAR[0], USD[0.00], USDT[0.07228170] | | |
| 00758346 | | BNB[0], BTC[0.00000612], ETH[0], FTT[25.32785342], MSOL[.00462956], NFT (431498261566719365/FTX EU - we are here! #79643)[1], NFT (475099001334365120/FTX EU - we are here! #79406)[1], NFT (538947437972179861/FTX EU - we are here! #79524)[1], SOL[0], TRX[.000002], USD[0.19], USDT[0.20880182] | | |
| 00758347 | | MATH[.052976], TRX[.860008], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00758348 | Contingent | ADA-PERP[0], ASD[0], AVAX-PERP[0], BTC-PERP[-0.0044], CRV[.19923], CRV-PERP[0], ETH[.00180013], ETHW[0.00180012], EUR[26.00], LUNA2[4.75460518], LUNA2_LOCKED[11.09407877], LUNC[1035325.29], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00100000], SOL-PERP[8.41000000], SUSHI-PERP[0], USD[-136.76] | | |
| 00758352 | | BIT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00758356 | | BTC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], RSR-PERP[0], USD[14.48], USDT[18.42007477], XRP-PERP[0], XTZ-PERP[0] | | |
| 00758358 | | BTC-PERP[0], USD[6.45], XRP-PERP[0] | | |
| 00758359 | | ATLAS[100000], POLIS[1000], USD[1.34], USDT[2.326699] | | |
| 00758361 | Contingent | BTC[0.01008513], FTT[30.21252300], SOL[4.18511385], SRM[394.32472078], SRM_LOCKED[5.46489242], USD[0.00], USDT[-0.19743798] | | BTC[.010081], SOL[4.081278] |
| 00758362 | | BNB[0], BTC[0.00000049], ETH[2.45181670], FTT[0.00000001], GRT[1], KIN[1], LTC[0], NFT (426699164941407418/FTX AU - we are here! #29545)[1], NFT (518403686325033192/FTX AU - we are here! #29538)[1], SRM[0], STEP[0], TRX[0], UBXT[1], USD[506.12], USDT[0] | Yes | |
| 00758367 | Contingent, Disputed | AVAX[0], BNB[0], BTC[0], CUSDT[0], ETH[0], FIL-PERP[0], FTT[0.00075675], HNT[0], SOL[0], STEP[0.00000002], USD[0.00], USDT[0], XRP[0] | | |
| 00758370 | | LINA-PERP[0], USD[10.19] | | |
| 00758376 | | ALT-PERP[0], ATLAS[320], BICO[20], BNB[.0013566], NFT (290056234630080662/FTX EU - we are here! #2144)[1], NFT (304170850467017834/FTX EU - we are here! #1856)[1], NFT (546412454059465666/FTX EU - we are here! #2306)[1], USD[-1.10], USDT[494.01948806] | | |
| 00758390 | | ATLAS[869.8366], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00758401 | | USD[25.00] | | |
| 00758406 | | SOL[0], TRX[.500002], USD[0.01], USDT[-0.00045273] | | |
| 00758408 | Contingent | BNB[0], BTC[0], CHF[0.00], FTT[27.10261386], OLY2021[0], UBXT_LOCKED[471.47425123], USD[0.00], USDT[680.93176917] | | |
| 00758414 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00758421 | | KIN[9493.65], USD[0.07] | | |
| 00758422 | | FLOW-PERP[0], LINA-PERP[0], OXY-PERP[0], USD[-1.00], USDT[1.31246206] | | |
| 00758428 | | ATLAS[250], USD[1.50] | | |
| 00758431 | | FTT[0], NFT (309837131492268420/FTX AU - we are here! #1799)[1], NFT (311858693209850852/Monza Ticket Stub #801)[1], NFT (316041313904633959/Baku Ticket Stub #951)[1], NFT (321314811974014489/FTX Crypto Cup 2022 Key #2088)[1], NFT (361229342709073415/FTX EU - we are here! #16598)[1], NFT (374004456527070050/FTX EU - we are here! #16683)[1], NFT (400485394627123611/Singapore Ticket Stub #876)[1], NFT (430881157023409080/Netherlands Ticket Stub #970)[1], NFT (440697929141612347/The Hill by FTX #6275)[1], NFT (441135822494389819/FTX EU - we are here! #116506)[1], NFT (453599854155764995/Montreal Ticket Stub #515)[1], NFT (477705662124731083/Belgium Ticket Stub #646)[1], NFT (515328074107308399/FTX AU - we are here! #24494)[1], NFT (541506947400591798/Austin Ticket Stub #1081)[1], NFT (571413580421839365/FTX AU - we are here! #1798)[1] | Yes | |
| 00758433 | | BTC-PERP[0], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00758436 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-20211231[0], ETH-PERP[0], FTM-PERP[0], MNGO[9.9586], SUSHI-20211231[0], TRX[.000001], UNI-20211231[0], USD[772.68], USDT[0] | | |
| 00758438 | | BNB[0], ETH[0], OMG[0], SOL[0], TRX[0], USD[0.05], USDT[0.00000020] | | |
| 00758444 | | 0 | | |
| 00758446 | | ADA-PERP[0], BAT[.91887], BAT-PERP[0], BTC[.00784072], REEF-PERP[0], RSR-PERP[0], USD[-80.90] | | |
| 00758447 | | ADA-PERP[0], BAT-PERP[0], BTC[0.00002247], BTC-PERP[0], ETH-PERP[0], MKR-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[14.12], XLM-PERP[0] | | |
| 00758448 | | SOL[0.11] | | |
| 00758449 | Contingent | BCH[0.00000001], BNB[0], BNBBULL[0], BTC[0.00000781], BULL[0], CRV[.00000001], ETH[0], ETHW[0.00069297], FTM[0.00000001], FTT[0], NFT (389990482198762212/#4 RareSocks Link Marine #1)[1], NFT (406449838666482035/#6 RareSocks Uni Degen #2)[1], NFT (415192562367499566/#3 RareSocks Bitcoin Maxi #1)[1], NFT (507176307571652191/#5 RareSocks XMR Bad Boy #1)[1], NFT (535838394269620085/#1 RareSocks "Ethereum" #1)[1], NFT (546462318355742304/#6 RareSocks Uni Degen #1)[1], NFT (559960559377594244/#2 RareSocks Yearn Wizard #1)[1], RAY[0], SOL[0], SRM[26.15496431], SRM_LOCKED[388.07740415], USD[0.67], USDT[1.98199662], YFI[0] | | |
| 00758451 | | FTT[0], USD[0.61] | | |
| 00758454 | | USD[0.00] | | |
| 00758457 | | USD[103.54], USDT[0.00919214] | | USD[100.00] |
| 00758460 | | ATLAS[226.35080758], ATLAS-PERP[0], TRX[.000003], USD[0.08], USDT[0] | | |
| 00758461 | | CONV[0] | | |
| 00758462 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.103807], USD[60.52] | | |
| 00758466 | | BTC-PERP[0], USD[0.00] | | |
| 00758467 | | DOGE[537.89705976], MATIC[1.05619102], USD[0.00] | Yes | |
| 00758473 | | BNB[0], USD[0.00], USDT[0], XLM-PERP[0] | Yes | |
| 00758474 | | TRX[.000001], USDT[.062] | | |
| 00758478 | | BTC[0.00001276], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.46] | | |
| 00758479 | | BCH[.00000096], BTC[0.00239695], USD[0.00], USDT[0] | | |
| 00758481 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS[3.969], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], USD[0.04], USDT[1076.03978220], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00758482 | | FTT[0.03456660], SOL[.00000001], USDT[1.16196344] | | |
| 00758484 | | BNB[0], BTC[0], ETH[0], TRX[.58742505], UBXT[752.68061195], USD[-0.05], USDT[0.14317351] | | |
| 00758487 | | ALGOBULL[521421.077], ASDBEAR[92818], ATLAS[1640], ATOMBULL[95.92875], AUDIO[.873175], BCHBULL[1089.74626985], COMPBEAR[125596.25], COMPBULL[.0036255], EOSBEAR[168.085], EOSBULL[30028.433182], ETHBEAR[9408.15], ETHBULL[0.00001375], KNC[.090481], KNCBULL[1.08917], LTCBULL[.0870165], SUSHIBULL[11590.4525], THETABEAR[94015], TOMOBULL[50119.322565], TRX[.000001], USD[146.87], USDT[0.11098675] | | |
| 00758488 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[2.92376619], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.35], USDT[7.41613877], VET-PERP[0] | | |
| 00758489 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN[.00000001], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 00758490 | | NFT (341586639208878964/FTX EU - we are here! #21485)[1], NFT (375738046251794999/FTX EU - we are here! #2148)[1], NFT (431144057241872126/FTX EU - we are here! #21480)[1], TRX[.900045], USDT[1.12090891] | | |
| 00758491 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00007188], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.062344], CRV-PERP[0], DENT-PERP[0], DOGE[.21722459], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000886], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.08505], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0051435], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-3.74], USDT[8.44398560], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00758495 | | ADABULL[0.00000307], BULL[0.00000026], USD[1.67], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00758505 | | BNB-PERP[0], BTC[0.00031161], BTTPRE-PERP[0], CITY[6.99867], DOGE-PERP[0], DOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[1.99962], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[0.00000001], USD[0.00], USDT[-0.01259233] | | |
| 00758506 | | BNBBULL[0], USD[4.74], USDT[0] | | |
| 00758507 | | ATLAS[259.948], USD[0.87], USDT[0.74392700] | | |
| 00758508 | | USDT[0.00001455] | | |
| 00758510 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GBP[857.72], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[104], USD[9006.08], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00758513 | | USD[25.00] | | |
| 00758515 | | AURY[8], BTC[.13420033], BTC-PERP[0], ENJ[190], ETH[1.4526336], ETH-PERP[0], ETHW[1.4526336], FTM[1040], FTT[26.994978], GALA[1170], IMX[144.3], MANA[209], SAND[112], SOL[12.96], TRX[.000001], USD[749.36], USDT[525.58484] | | |
| 00758516 | | AVAX-PERP[0], BTC[0.04564196], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[0.52139271], ETHW[1.999612], FTM[0], LUNC-PERP[0], NFT (309172831192137366/FTX Crypto Cup 2022 Key #1859)[1], NFT (334387246732967116/FTX AU - we are here! #57370)[1], NFT (341939157981862749/Monaco Ticket Stub #1899)[1], NFT (349536378187985788/The Hill by FTX #3655)[1], NFT (392047239461455771/FTX EU - we are here! #124513)[1], NFT (446100847753022303/FTX EU - we are here! #125813)[1], NFT (465463597493069443/Belgium Ticket Stub #985)[1], NFT (507437362585278375/FTX EU - we are here! #125483)[1], NFT (526321304570767708/France Ticket Stub #1188)[1], RUNE[0], SOL[28.04116192], USD[647.19] | Yes | |
| 00758517 | | AKRO[11], AUD[37.02992772], AUD[0.00], AUDIO[1.05396484], BAO[5], BTT[0], CONV[0], DENT[3], DMG[0], DOGE[0], EMB[0], FTM[0.00046811], GRT[0], KIN[12], LUA[0], RSR[7], SHIB[0], SPELL[0], TLM[0], TRX[2], UBXT[13] | Yes | |
| 00758518 | | NFT (329064703651683536/FTX Crypto Cup 2022 Key #12921)[1] | | |
| 00758523 | | TRX[.000001], USD[3.49], USDT[0] | | |
| 00758524 | | ETH[2.00770585], ETHW[2.00770585], MOB[64.54346946], USD[0.73] | | |
| 00758528 | | FLOW-PERP[0], RAY-PERP[0], USD[-0.17], XRP[1.16907] | | |
| 00758531 | Contingent | ASD[0], ASD-PERP[0], BTC[0.01028206], DOGE[0], ETH[0.20665180], ETHW[0.20554645], FIDA[24.20528026], FIDA_LOCKED[12151338], FTT[42.93761006], LINK[18.35044493], RAY[17.57961194], SRM[52.24137426], SRM_LOCKED[.29094855], SUSHI[0], TRX[0.00000201], USD[5.99], USDT[61.76864081] | | BTC[.010138], ETH[.20169], LINK[18.017877], USD[5.93], USDT[59.483991] |
| 00758534 | | 1INCH[1], BCH[0.00885279], FTT[150.0920754], USD[14.71], USDT[0.35388720] | | |
| 00758542 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CVC-PERP[0], DAI[0.00000001], DENT-PERP[0], DODO-PERP[0], DOGE[0], DYDX-PERP[0], ENS-PERP[0], ETH-0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000048], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[33.9505126], LUNA2_LOCKED[79.21786272], LUNC[3946515.5724792], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], USD[1038.50], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00758543 | Contingent | ATLAS[198.76709], BTC[0.00240000], CRO[19.87346], ETH[0], FTT[150.19337071], KIN[6277604.1], KSHIB[339.98974], LUNA2[0], LUNA2_LOCKED[8.24310101], SOL[102.47008271], TRX[.601303], USD[1.38], USDT[0] | | |
| 00758544 | | TRX[.000013], USD[0.00], USDT[0] | | |
| 00758546 | Contingent | AUDIO[238.31031459], BTC[.00000072], FIDA[51], FTT[26.501], LTC[2.704451], LUNA2[0.58943228], LUNA2_LOCKED[1.37534198], LUNC[128350.12], RUNE[51.9], SOL[.03701159], USD[0.84], USDT[2.18933601] | | |
| 00758550 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ICP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00758552 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], STMX-PERP[0], USD[-14.17], USDT[33.81378067], WAVES-PERP[0], XLM-PERP[0] | | |
| 00758553 | | ASD-PERP[0], BTMX-20210326[0], USD[0.06], USDT[0] | | |
| 00758556 | | KIN[0], KIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00758560 | | FTT[4.19628208] | | |
| 00758567 | | USD[3.29] | | |
| 00758570 | Contingent | BTC[0.02468133], BTC-PERP[0], FTT[100.19934536], FTT-PERP[0], SAND[.99943], SOL[.6065794], SRM[47.71426315], SRM_LOCKED[.67104513], SRM-PERP[0], USD[50.56], XRP[1025.59572274] | | |
| 00758572 | | BNB-PERP[0], BTC[.0000556], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-0.12], USDT[.001009], VET-PERP[0] | | |
| 00758577 | | DOGEBULL[5.5819014], USD[0.27], XLM-PERP[0] | | |
| 00758578 | | USD[43], USDT[0.07441149] | | |
| 00758579 | | ADA-PERP[0], CHZ-PERP[0], USD[5.49] | | |
| 00758583 | | BTC[0], FTT[.0343834], FTT-PERP[0], OXY[0], SRM[0], USD[0.07] | | |
| 00758588 | | APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02950311], GMT-PERP[0], LOOKS[293.94414], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[31319.3198], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000198], USD[0.04], USDT[360.95000000] | | |
| 00758589 | | USD[0.03] | | |
| 00758591 | | ALICE-PERP[0], AVAX-PERP[0], BAL[0.00026343], BTC[0.00718078], CRO[3.57791373], CRO-PERP[0], DYDX-PERP[0], EUR[0.00], FTM[.16543928], FTT[9], LINK-PERP[0], TRX-PERP[0], USD[0.00], USDT[105.82848413] | | |
| 00758592 | | LUA[353.0746095], USDT[.0039] | | |
| 00758593 | | TRX[.000004], USDT[0] | | |
| 00758594 | | CAKE-PERP[0], USD[28376.64] | | |
| 00758597 | Contingent | ETH[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], MOB[0] | | |
| 00758598 | Contingent | AAVE[0], AMPL[0], BNB[339.19427237], BTC[0], DOT[0], ETH[0.00051680], EUR[0.00], FTM[0], FTT[0.06342017], LINK[0], OMG[0], SNX[0], SOL[0], SRM[2.99374514], SRM_LOCKED[60.32745247], USD[7.77], USDT[0.00366830], XRP[0] | | |
| 00758599 | Contingent | ADA-PERP[0], ATOM-PERP[0], BTC-20210924[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FTT[0.01222374], LTC-PERP[0], SOL[0], SOL-20210625[0], SRM[3.56135201], SRM_LOCKED[29.05809117], SRM-PERP[0], USD[1.68], USDT[.0025], XRP[.243029], XRP-20210625[0] | | |
| 00758602 | | ETH[0], HT-PERP[0], MOB[.02381756], POLIS[.074], TRX[.000004], USD[43.57], USDT[0], USTC-PERP[0] | | |
| 00758606 | | FTT[.07747], NFT (318602834773434019/The Hill by FTX #12364)[1], USDT[1.00011466] | | |
| 00758610 | | AKRO[1], BAO[2], EUR[0.00] | Yes | |
| 00758611 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[270], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211015[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[6.55633671], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[220], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.9768599], SRM-PERP[0], STARS[0], SUSHI-PERP[0], SXP[.03967956], TLM-PERP[0], USD[0.00], USD[0.08858247], VET-PERP[0] | | |
| 00758613 | | BTC[0.01596882], RAY[0], SOL[0], USD[0.00], USDT[0.00003794] | | |
| 00758614 | | ALCX[.00061623], BTC[0.00008420], BTC-PERP[0], CHZ[8.993], CHZ-PERP[0], CRV[.87118], GENE[.095858], GODS[.078511], MSTR[.255], POLIS[.027746], RAY[.7983], RUNE[11.7], SOL[0], SPELL[8.135], USD[0.48], USDT[0.30012681] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00758616 | | USD[10.00] | | |
| 00758617 | | APE-PERP[0], BNB[.009958], BTC[.00009956], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE[.8362], DOGE-PERP[0], EDEN[.09686], ETH[.0009873], ETH-20210924[0], ETH-PERP[0], ETHW[.0009873], FIL-PERP[0], FRONT[.996], ICP-PERP[0], LUNC-PERP[0], MAPS[.979], MATH[.08712], MID-20210625[0], MID-PERP[0], OXY[.9944], PRIV-20210625[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[20.83], USDT[32.34981800], XRP[.0027], XRP-PERP[0] | | |
| 00758618 | | CHZ-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.30], USDT[0.00000001] | | |
| 00758620 | | BNB[0], KIN-PERP[0], TRX[.000001], USD[-0.01], USDT[0.05293633] | | |
| 00758621 | Contingent, Disputed | USD[0.02] | | |
| 00758626 | | ATLAS[280], ENJ[9.9981], USD[0.00], USDT[0] | | |
| 00758628 | | USD[0.00], USDT[.00235487] | | |
| 00758630 | | AMPL[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05993191], HOT-PERP[0], LINA[99.741], OXY[.8971], RAMP-PERP[0], SOL[.00017058], SRM-PERP[0], USD[0.02], USDT[0] | | |
| 00758634 | Contingent | LUNA2[0.11456922], LUNA2_LOCKED[0.26732818], LUNC[24947.6890383], USD[3.12], USDT[108.4543754] | | |
| 00758635 | | USD[0.00], USDT[0.03616348] | | |
| 00758639 | Contingent, Disputed | USD[44.69] | | |
| 00758642 | | ALGO[.74097], TRX[.00003], USD[-0.16], USDT[-0.00856670] | | |
| 00758643 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00758646 | | ATOM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-20211231[0], SOL-PERP[0], TRX[.000001], USD[0.48], USDT[1.23629700] | | |
| 00758648 | | FTT[7] | | |
| 00758649 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (375499030027150234/FTX AU - we are here! #438283[1], NFT (415841093519288988/FTX EU - we are here! #154372[1], NFT (518418336807589272/FTX EU - we are here! #154545[1], NFT (529204945957708751/FTX AU - we are here! #43790[1], NFT (564878937310811139/FTX EU - we are here! #154750[1], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00016646], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.00000003], XRP-PERP[0], ZIL-PERP[0] | | |
| 00758650 | | BTC-PERP[0], DOGE-PERP[0], ETH[.0000387], ETHBULL[.00000751], ETHW[.0000387], FTM-PERP[0], MATIC-PERP[0], ONT-PERP[0], USD[464.90], USDT[959.746369] | | |
| 00758656 | | BTC-PERP[0], CRO[110], USD[3.50], USDT[0] | | |
| 00758657 | | 0 | | |
| 00758658 | | USDT[0.00000089] | | |
| 00758664 | | ETH[0], FTT[0.10386306], SOL[0] | | |
| 00758665 | | ETH[0] | | |
| 00758667 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009985], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CGC[.3], CGC-0930[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETHE-0930[0], ETH-PERP[0], EUR[0.00947124], FB-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[25.099962], FTT-PERP[0], GMT-0930[0], GLMR-PERP[0], GMT-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[29.41636911], LUNA2_LOCKED[68.63819458], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[38.2], NEAR-1230[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], PAXG-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[599], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.02999734], TSLA-0624[0], TSLAPRE[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[33464.88], USDT[2499.00941469], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00758668 | | TRX[.000001], USD[0.81], USDT[0] | | |
| 00758675 | | BTC[0.21205970], ETH[1.157], ETHW[1.157], SOL[25.60186984], USD[2.23] | | |
| 00758676 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BSV-PERP[0], BTC[0.00008950], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.9943], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.77], VET-PERP[0], WAVES-PERP[0], WRX[776.04221767], XLM-PERP[0], XMR-PERP[0], XRP[.6205], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00758678 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00056486], BNB-PERP[0], BSV-PERP[0], BTC[0.00005065], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00084162], ETH-PERP[0], ETHW[0.00084162], FIL-PERP[0], FTT[.095155], FTT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[28.93], WRX[2365.49002367], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00758684 | | TRX[.510302], USD[0.29], USDT[0.00197921] | | |
| 00758689 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BNB-20210326[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], FIL-20210625[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONT-PERP[0], ROOK-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-20210326[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00758691 | | AGLD[.07478], BNB[2.72], BTC[0.00003493], COMP-PERP[0], EUR[1.00], NFT (296465536360540105/1 #19)[1], SOL[0], TRX[.000001], TRY[190.18], USD[3.58], USDT[0], USTC-PERP[0] | | |
| 00758692 | Contingent, Disputed | FTT[0], USD[0.00], USDT[0] | | |
| 00758695 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.08302665], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00758699 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.74] | | |
| 00758704 | | MATIC[4.39379681], NFT (335326288072117339/FTX EU - we are here! #193184)[1], NFT (418502662860626380/FTX EU - we are here! #193323)[1], NFT (441930516334407491/FTX Crypto Cup 2022 Key #12776)[1], NFT (549331569674275527/FTX EU - we are here! #193239)[1] | Yes | |
| 00758711 | | 1INCH-PERP[0], AAVE-PERP[0], ADABAR[66800.5], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0064522], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01775850], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.68], USDT[-1.06526023], VETBULL[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00758713 | | 0 | | |
| 00758719 | | BNB[.0999335], BTC[.00060774], BTC-PERP[0], USD[3.64] | | |
| 00758725 | | ETH[0], FTT[0.00139940], SOL[0], TRX[.595248], USD[0.00] | | |
| 00758731 | | TRX[.000001], UBXT[506.26935716], USD[0.11], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00758733 | Contingent | ADABULL[24.995], ALGOBULL[7400000], ATOMBULL[195351], BSVBULL[1000565.8868], BULL[.333], DOGE[.15320093], DOGEBULL[580.53532024], ETH[0], ETHBULL[5.019096], GRTBULL[857828.4], KNCBULL[10997.8], LINKBULL[11923.3598], LTC[0], LTCBULL[4164.61691], LUNA2[0.12437376], LUNA2_LOCKED[0.29020546], LUNC[27082.65], MATICBULL[17696.8], SUSHIBULL[297.14056], SXPBULL[15914341.9966006], THETABULL[8778.304], TOMOBULL[1000595.8808], TRX[.00006], USD[0.05], USDT[0.00000001], VETBULL[2159.9796], XRPBULL[108449.8] | | |
| 00758737 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNT-PERP[0], BTC-MOVE-0201[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-2021119[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.00045409], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00758743 | Contingent | AAVE[0], ALPHA[0], BNT[0], BULL[0], DOGE[0], ETH[0], LINK[0], LINKBULL[0], MATIC[0], MATICBULL[0], ROOK[0], RUNE[0], SNX[.00000001], SOL[0], SRM[0.02360480], SRM_LOCKED[0.09652374], USD[1.41], USDT[0.00150402] | | |
| 00758745 | | BAT-PERP[0], USD[0.00] | | |
| 00758748 | | 1INCH-PERP[0], AUD[0.01], BTC-PERP[0], DOGE-PERP[0], LTC[.00010453], LTC-PERP[0], SHIB-PERP[0], USD[7.93], XRP-PERP[0], ZEC-PERP[0] | | |
| 00758753 | | TRX[.000003] | | |
| 00758755 | Contingent | BTC[0.00007696], ETH[0], ICP-PERP[0], LUNA2[4.42440002], LUNA2_LOCKED[10.32360005], TRX[.001303], USD[0.00], USDT[152.37814504] | | |
| 00758768 | | FTT[.01554], USD[0.00], USDT[0] | | |
| 00758776 | | ATLAS[1020], HNT[4.79904], OXY[14.9797], POLIS[2.4], USD[0.77], USDT[0.00000001], XRP[312.350888] | | |
| 00758778 | | FTT[28.09438], USD[2741.33] | | |
| 00758779 | | FTT[.0925], OXY[.6647], USD[0.01] | | |
| 00758781 | | USD[0.07], USDT[0] | | |
| 00758784 | | ETH[0] | | |
| 00758787 | | USDT[0] | | |
| 00758790 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[990.70533464], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BAO-PERP[0], BTC[0.02848874], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.55497002], ETH-PERP[0], ETHW[.55497002], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.76560035], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRPBULL[4480.68321457], XRP-PERP[0], ZEC-PERP[0] | | |
| 00758792 | | BTC[0.00049990], FTT[2.6497115], MAPS[89.94015], OXY[72.9865461], TRX[.040003], USD[0.15], USDT[0] | | |
| 00758795 | Contingent | BTC[0.00000001], ETH[0], FTT[0.00000001], MAPS[0], SOL[0.46495350], SRM[.07245196], SRM_LOCKED[.83707472], USD[0.00] | | |
| 00758798 | Contingent | FTT[0.01853027], GME-1230[0], UBXT_LOCKED[44.3120832], USD[0.05], USDT[0] | | |
| 00758801 | | TRX[.000001], USD[0.00], USDT[0.00000954] | | |
| 00758802 | | BAO[720.7], USD[0.00] | | |
| 00758809 | | USD[0.00], USDT[0] | | |
| 00758810 | | BTC[.0027011], ETH[.05581724], ETHW[.05581724], OXY[62.9559], USD[47.93] | | |
| 00758813 | Contingent | 1INCH[0], ALCX[0], ASDBULL[0], BTC[0], BULL[0], DOT[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0], GRT[0], GRTBULL[0], HOT-PERP[0], HTBULL[0], KNCBULL[0], LUNA2_LOCKED[67.17979503], RUNE[0], SHIB-PERP[0], SRM.01537450, SRM_LOCKED.11195745], SXPBULL[0], USD[0], VETBULL[0.00000001], XAUTBULL[0] | | |
| 00758821 | | BTC-PERP[0], ETH-PERP[0], KIN[9923], SOL-PERP[0], TRX[.000005], USD[2.14], USDT[0] | | |
| 00758826 | Contingent | BTC[0.00000002], BTC-PERP[0], ETH[0.00000022], ETH-PERP[0], ETHW[0.00149999], FTM[.00000001], FTT[25.35194792], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNCI.002832], MATIC[0], RUNE[0], SAND[.0005], SOL[0], SRM[34.93776829], SRM_LOCKED[.92271512], TRX[0.00078022], USD[1.23], USDT[0.00036411] | | TRX[.000002] |
| 00758833 | | ADABULL[0], ALGOBULL[0], THETABULL[0], TOMOBULL[2703.01403504], TRXBULL[0], USD[0.00], XRPBULL[0] | | |
| 00758840 | | FTT[1.52383102], NFT [300991880453400475/Medallion of Memoria][1], NFT [323558111243157371/Austin Ticket Stub #171][1], NFT [350597272172198893/Medallion of Memoria][1], NFT [354175721957492066/Mexico Ticket Stub #981][1], NFT [356435269904039996/FTX AU - we are here! #22264][1], NFT [392276778955043095/The Reflection of Love #4818][1], NFT [399501151073777277/FTX EU - we are here! #101138][1], NFT [422425543516884506/Hungary Ticket Stub #1675][1], NFT [439642718031699094/Baku Ticket Stub #1691][1], NFT [452936032874310/The Hill by FTX #8973][1], NFT [472942717124943321/Japan Ticket Stub #78][1], NFT [487682152782793887/FTX AU - we are here! #25246][1], NFT [490700573327211608/FTX Crypto Cup 2022 Key #4545][1], NFT [502047243941573105Z/Monza Ticket Stub #1147][1], NFT [542617255053430715/Belgium Ticket Stub #1327][1], NFT [545246314520993053/FTX EU - we are here! #101380][1], NFT [554468971925127868/FTX EU - we are here! #101492][1], NFT [566214443772479543/Singapore Ticket Stub #1189][1], TRX[1], USD[6.36] | Yes | |
| 00758841 | | BTT[998100], DOGE[404.00000001], FTT[0], FTT-PERP[0], SXP-PERP[0], TRX[1.025001], USD[0.05], USDT[0] | | |
| 00758842 | Contingent | ETH[0.01344076], ETHW[0.03683825], FRONT[0], FTT[0], LTC[0.34683118], SOL[0], SRM[405.74130316], SRM_LOCKED[0.02486847], SUSHI[0], UBXT[0.15747936], USD[0.47], USDT[0.00000008], XRP[12327.91803723] | | |
| 00758844 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], ETC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.68], USDT[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00758845 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LINK-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000074], USD[-0.01], USDT[0.00628339] | | |
| 00758846 | | DOGE[0], USD[0.00] | | |
| 00758847 | | BTC-PERP[0], BULL[0], ETH[0], ETHW[0.01394549], USD[0.00], USDT[0] | | |
| 00758858 | | STEP[.0160296], USD[0.00] | | |
| 00758863 | | XRP[66.15] | | |
| 00758866 | | TRX[.000001], USDT[0.00000460] | | |
| 00758868 | | BAO[0], SOL[0] | | |
| 00758869 | | ADABULL[0], ADA-PERP[0], BTC[0.00619656], BTC-PERP[0], DOGE[3308], DOGEBULL[0], ETH[0.60429114], ETH-PERP[0], ETHW[0.60429114], KSM-PERP[0], SAND[37], SHIB[9000000], UNI[.0478055], USD[0.12], USDT[2.67888665] | | |
| 00758871 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], LUNC-PERP[0], RAY-PERP[0], TRX[.000001], USD[2.25], WAVES-PERP[0] | | |
| 00758873 | | APE[.083318], FTT[0.06749479], USD[0.00], USDT[0] | | |
| 00758879 | | AVAX[0], BOBA[31], ETH[0], ETHW[.0005057s], FTM[74], FTT[25.18893231], MATIC[0], SGD[0.31], USD[0.26], USDT[0] | | |
| 00758880 | | BAO[288493.92650348], KIN[1535607.84003808], PERP[0] | | |
| 00758884 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0], XRP[.01141064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00758886 | | ASD-20210625[0], ASD-PERP[0], TRX[.000001], USD[-3.14], USDT[4.680618] | | |
| 00758887 | | ATLAS[8.23548766], DOGE[.49729], TRX[.000001], USD[0.00], USDT[0] | | |
| 00758890 | | TRX[.000003] | | |
| 00758891 | | AAVE[1.64793467], BNB[2.70446847], BTC[-0.00000064], CUSDT[46.40768745], ETH[0.00010074], ETHW[0.00010026], FTT[27.92003697], GRT[1188.63982574], HT[37.91790813], KIN[0], LEO[330.16594600], MATIC[458.12368356], OKB[0.06598383], REN[0.03697222], RUNE[0], SOL[0], STEP[0], USD[1667.011], USDT[350.00941846], XRP[0], YFI[0] | | |
| 00758893 | | EUR[0.00], PUNDIX[.001] | | |
| 00758894 | | AXS-PERP[0], GMT-PERP[0], LRC-PERP[0], SLP-PERP[0], USD[1.13], USDT[0] | | |
| 00758897 | | MER[0.47339960], TRX[.000002], USD[0.00], USDT[0] | | |
| 00758898 | | BTC-PERP[0], LINKBULL[.00008649], TRX[.000002], USD[0.00], USDT[.006178] | | |
| 00758904 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BEAR[90.598], BTC-PERP[0], BULL[0.000097], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.05229509] | | |
| 00758911 | | EUR[0.00], LINA[.03127829] | | |
| 00758914 | | BLT[248.9502], REEF[6448.71], TRX[.000003], USD[0.32], USDT[8.99999986] | | |
| 00758917 | | NFT (362541576836510361/FTX EU - we are here! #87384)[1], NFT (482056992318187777/FTX EU - we are here! #87303)[1], NFT (532645379770648365/FTX EU - we are here! #87452)[1] | | |
| 00758919 | | TRX[.000004], USD[330.13], USDT[0.01450200] | Yes | |
| 00758920 | | USD[1.16], USDT[0] | | |
| 00758921 | | FTT[0.09252462], USD[0.01], USDT[0] | | |
| 00758926 | | BNB[0], DOT[6.61835], ETH[.000138], ETHW[.000138], TRX[.000001], USD[0.55], USDT[0.00023140] | | |
| 00758931 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], NEO-PERP[0], SLP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00005], USD[0.00], USDT[0] | | |
| 00758933 | | DOGE[97681.46095], TRX[.000011], USD[4.99], USDT[4.92365407] | | |
| 00758934 | | AKRO[1], AUD[0.00], AUDIO[1], BAO[2], BNB[.74759441], BOBA[63.67369881], BTC[.00140159], CHZ[76.54911206], COIN[0.33027773], DENT[1], DOGE[251.88760523], ETH[1.01953239], ETHW[1.01953239], KIN[2], LINK[8.88527899], LTC[.79037661], MATIC[22], OMG[63.67369881], TRX[772.00502972], UBXT[3], USD[0.00], XRP[557.51230058] | | |
| 00758936 | | DENT[1], GBP[0.00], KIN[1] | | |
| 00758937 | | AAVE[0], BTC[0.00000001], BTC-PERP[0], DOT[134], DYDX[324.2], ETH[0.00014127], ETHW[8.85514127], EUR[32987.53], FTT[27.83119802], GALFAN[151.5], GRT[20003], LINK[0], MER[7024], SHIB[65800000], SLP[170820], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00758941 | | OXY[0], XRP[0] | | |
| 00758944 | | BICO[.00000006], BNB[0.10079767], BTC[0], CLV-PERP[0], CRO-PERP[0], ETH[0.01877121], ETH-PERP[0], ETHW[0.00000001], FTT[1089.11497554], IMX[0.00000006], MATIC[0], NFT (428898606036791929//FTX AU - we are here! #18578)[1], NFT (438399446779721592//FTX AU - we are here! #48313)[1], NFT (559481965451020441//FTX Crypto Cup 2022 Key #1773)[1], OKB[0], SOL[0], TRX[.132422], USD[1.78], USDT[3000.00000003] | Yes | |
| 00758947 | | CHZ[0], DMG[0], DOGE[0], MATH[0], USD[0.00] | | |
| 00758950 | | ETH[0], UBXT[0], XRP[0] | | |
| 00758952 | | C98-PERP[0], TRX[.000001], USD[0.36], USDT[0.34209227] | | |
| 00758954 | | BCH-PERP[0], EOS-PERP[0], LTC-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00758960 | Contingent | BNB[0.00358442], DOGE[201.65909057], ETH[0.44160737], ETHW[21.59281761], FTT[97.373305], FTT-PERP[0], GST[.07], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[200000], SOL[0], SOL-PERP[0], SUSHI[.17807825], TRX[.000001], USD[1.43], USDT[55.81291634] | | |
| 00758965 | | FLOW-PERP[0], MATH[.0950125], TRX[.000001], USD[0.00] | | |
| 00758969 | | OXY[.6395], TRX[.000004] | | |
| 00758971 | | ATLAS[.71815085], CHZ[0], LINA[0], MATH[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00758977 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00758980 | | ADA-PERP[0], AVAX-20210924[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN-PERP[0], RSR-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00758981 | | MOB[0.56332904] | | |
| 00758982 | | BTC-PERP[0], FLOW-PERP[0], USD[-1.47], USDT[1.91461694] | | |
| 00758987 | | TRX[.000001] | | |
| 00758988 | | USD[0.00] | Yes | |
| 00758990 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210625[0], BNB-20210625[0], BTC[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-0217[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211116[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211219[0], BTC-MOVE-20211221[0], BTC-MOVE-20211223[0], BTC-MOVE-20211227[0], BTC-MOVE-20211G2[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BULL[0.00000002], C98-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-20210924[0], EXCHBULL[0], FTT[0.07301546], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (496645762730981612/Coca Cola McLaren )[1], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[0], USD[20.34], USDT[355.61109203], XLM-PERP[0] | | |
| 00758991 | | AVAX-PERP[0], BTC[.00009531], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22025220], FTT-PERP[0], KIN[1], LUNC-PERP[0], NFT (314294074537267789/FTX EU - we are here! #26247)[1], NFT (353157102347425233/FTX AU - we are here! #36479)[1], NFT (461553774716912907/FTX EU - we are here! #26478)[1], NFT (545922614350304163/FTX AU - we are here! #36415)[1], NFT (555900997152578168/FTX AU - we are here! #26401)[1], PERP-PERP[0], QTUM-PERP[0], TRX[.000002], USD[0.03], USDT[2.87644538], WAVES-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00758895 | | ETH[0, TRX[.000003], USDT[0.41944482] | | |
| 00758998 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.05], USDT[.00296] | | |
| 00759010 | | ETH[1.74112435], ETHW[1.399924], USD[3583.41], USDT[0.08419318] | | |
| 00759014 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0.00137732], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.08501586], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00047499], ETH-PERP[0], ETHW[.00047499], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0981], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00229597], LUNA2_LOCKED[0.00535726], LUNC[499.9525], LUNC-PERP[0], MANA-PERP[0], MAPS[.968385], MAPS-PERP[0], MATIC[9.7110993], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00549225], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001849], TRX-PERP[0], UNI-PERP[0], USD[8.35], USDT[2500.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.10304], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00759018 | | ATOMBEAR[82.5105], SUSHIBEAR[4637.15], SUSHIBULL[.041739], SXPBEAR[7548.05], USD[0.00] | | |
| 00759021 | | NFT (531004162997582713/FTX Crypto Cup 2022 Key #8379)[1] | | |
| 00759023 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], C98-PERP[0], CELO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-2021231[0], GRT-PERP[0], KIN-PERP[0], MCB-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000702], XLM-PERP[0] | | |
| 00759025 | | BTC[.00008484], OXY[.628], TRX[.000004] | | |
| 00759028 | | BTC-PERP[0], ETH-PERP[0], FTT[.37662228], ICP-PERP[0], USD[17373.38], USDT[0] | | |
| 00759029 | | ATLAS[4000], AVAX-PERP[0], BTC-PERP[0], ETH[.35531845], ETH-PERP[0], ETHW[.35531845], FTM-PERP[0], FTT[0.29849134], LUNC-PERP[0], NEAR-PERP[0], SOL[2.87212888], USD[28.17], USDT[0.60309480] | | |
| 00759030 | Contingent | BTC[0], BTC-PERP[0], CHZ-PERP[0], KAVA-PERP[0], LUNA2[0.00003876], LUNA2_LOCKED[0.00009044], LUNC[8.44030406], MATIC-PERP[0], REEF-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00759031 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00010048], BTC-2021231[0], BTC-PERP[0], CAKE-PERP[0], COPE[3704.01902], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00020868], ETH-PERP[0], ETHW[80.87120868], EUR[0.00], FTM-PERP[0], FTT[195.24214595], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[49.40427208], SRM_LOCKED[372.99572792], SXP-PERP[0], TRX-PERP[0], UNI[.017233], UNI-PERP[0], USD[54748.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00759034 | | BCH[.00029946], BTC-PERP[0], ETH-PERP[0], FTT[.129719], FTT-PERP[0], OXY[1135], RAY[.003], RAY-PERP[0], SOL-PERP[0], SRM[.290717], USD[7.08] | | |
| 00759037 | Contingent, Disputed | AUD[0.00], TRX[1] | | |
| 00759040 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[-0.00330288], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], TRY[0.16], USD[0.01], USDT[57.91365100] | | |
| 00759041 | | AMPL[0], ETH[0], FTT[0], FTT-PERP[0], OMG-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00759043 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00759050 | | FTT[.0759337], USD[0.00] | | |
| 00759058 | | ETH[0], FTT[0.00164884], SOL[0], SPELL[0], STEP[0], SUSHI[0], TRX[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00759060 | | ATLAS[5099.835], FTT[170.41161881], ICP-PERP[0], MAPS[960], MATH[2750.22281], MOB[35.75205192], TRX[.00009], USD[506.98], USDT[97.31728780] | | |
| 00759061 | Contingent | APE[621.60912066], AVAX[5], BTC[1.75611868], DYDX[.0006163], ETH[2.28510642], ETHW[0.00000673], LOOKS[14473.4428], LUNA2[4.71824499], LUNA2_LOCKED[11.00923833], LUNC[1027407.782322], SLP-PERP[0], TRX[.001928], USD[-0.69], USDT[11690.92230248] | | |
| 00759062 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[464.96729570], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00759064 | | BCH-20210625[0], BTC-20210625[0], ETH-20210625[0], USD[-0.78], XRP[7.40016241] | | |
| 00759067 | | ADABEAR[695345], ADABULL[0.00000847], ADAHEDGE[.0084838], ALGOBEAR[62837.95], ALGOBULL[79160047.652], ALTBEAR[95.7174], ASDBEAR[2969.35], ASDBULL[490.03614207], ASDHEDGE[.00819785], ATOMBEAR[78.587], ATOMBULL[8900.03112304], AUD[0.99], BALBEAR[162.494], BALBULL[0.09279174], BAO-PERP[0], BCHBEAR[54.24067], BCHBULL[59024.6552299], BEAR[41.7065], BEARSHIT[64.489], BNBBEAR[605896.95], BNBBULL[0.00000292], BNBHEDGE[.00067], BSVBEAR[355.3769], BSVBULL[1817117.58037], BULL[0.00000682], COMPBEAR[760.0335], COMPBULL[144160.75734665], DEFIBEAR[.979385], DEFIBULL[257.50000252], DOGEBEAR[20995864], DOGEBULL[0.0936536], DRGNBEAR[9.46135], DRGNBULL[60.1], EOSBEAR[907.79358], EOSBULL[472314.3651015], ETCBEAR[77648.3295], ETCBULL[567.00814749], ETHBEAR[9981.885], EXCHBULL[0.00000056], GRTBEAR[.952785], GRTBULL[2.01044924293], HTBULL[.00005636], KNCBULL[6346.08466771], LINKBEAR[706462.2], LINKBULL[3970.08508565], LTCBEAR[.747415], LTCBULL[32.3.8147484], MATICBEAR2021[148820.071405], MATICBULL[2930.08543511], MATICHEDGE[.00202], MKRBEAR[4.351455], MKRBULL[1.9], OKBBEAR[98.3375], OKBBULL[1.000335], SUSHIBEAR[48543.65], SUSHIBULL[7905999.9046985], SXPBEAR[90161.435], SXPBULL[186508.50492896], THETABEAR[9241.9], THETABULL[32.6], THETAHEDGE[.00867], TOMOBEAR[89940150], TOMOBEAR2021[0.00000776], TOMOBULL[1350095.566655], TRX[.00096], TRXBEAR[7692.45], TRXBULL[.07634306], UNISWAPBEAR[.0947465], UNISWAPBULL[10.1], USD[0.00], USDT[-0.18031279], VETBEAR[366.33425], VETBULL[1130.04598901], XLMBEAR[.9846385], XLMBULL[312.08927515], XTZBEAR[5.97675], XTZBULL[.258500.08570368], ZECBULL[80.0024456] | | |
| 00759071 | | USDT[0] | | |
| 00759072 | | BTC[.00000787] | Yes | |
| 00759073 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0529[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.40000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[382.24], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00759074 | | BTC-PERP[0], CHZ-PERP[0], USD[1.12], XRP-20210625[0], XRP-PERP[0] | | |
| 00759078 | | HT[0.09750369], TRX[.000001], USD[177.17], USDT[0] | | |
| 00759079 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAG[1], BNT-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[19000], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.020245], USDI-1227.79], USDT[480.30648497], ZEC-PERP[0] | | |
| 00759080 | | BTC[.00003761], ETH[.024995], ETHW[.024995], TRX[.000004], USD[3.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00759081 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[45.24], USDT[0.00774685], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00759083 | | BNB[.01004235], GST[.04], USD[19815.68], XRP[1393.2917109] | | USD[185.63] |
| 00759084 | | SOL[0], TRX[.000002], USDT[0] | | |
| 00759085 | | BTC-20211231[0], EUR[0.92], USD[4.48] | | |
| 00759086 | | BNB-PERP[0], TRX[.000006], USD[0.01], XRP[0] | | |
| 00759089 | Contingent | LUNA2[.00001475], LUNA2_LOCKED[0.00003443], USD[0.00], USDT[0] | Yes | |
| 00759093 | | ADA-PERP[0], BTC-PERP[0], MATIC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00759094 | | USD[0.03] | | USD[0.03] |
| 00759101 | | ETH[.0005022], ETHW[0.00050219], OXY[0.12255696], RAY-PERP[0], SOL[.00006315], USD[0], USDT[0] | | |
| 00759104 | | 1INCH-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[4.056], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.22], USDT[0.00000001], ZEC-PERP[0] | | |
| 00759107 | Contingent | BTC[.00239859], FTT[7.2929349], GBP[0.00], MAPS[26.9811], MATH[.9993], MNGO[541.4763254], OXY[49.965], RAY[32.6928699], SOL[25.92302454], SRM[13.22223624], SRM_LOCKED[.22741183], USD[2.07], USDT[0.00746351] | | |
| 00759108 | | BAL[0], BTC[.00016467], CEL[0], CRO[80], ETH[0.00543558], FTM[22], LINA[0], LINK[0], MATIC[0], RAY[0], REN[51.05918918], RUNE[0], SOL[0], SRM[0], SXP[0], TRX[.000004], USD[82.53], USDT[0.00001006] | | |
| 00759113 | | BTC-PERP[0], FTT[.00594699], TRX[88.56846608], USD[-2.72] | | |
| 00759115 | | 0 | | |
| 00759116 | Contingent | ASD[.3918], BTC[.00008283], BTC-PERP[0], DOGE[.7881], ETH[0], FTT[.084905], LUNA2[0.06887189], LUNA2_LOCKED[0.16070108], LUNC[14997], OXY[.2448], PERP[.079], SOL[.007731], SRM[.91051], SUSHI[.10672402], TRX[.000002], USD[0.28], USDT[0] | | |
| 00759118 | | KIN[8862.85], USD[0.00] | | |
| 00759119 | | ETH[.05725271], ETHW[.05654083], UBXT[1], USD[0.00] | Yes | |
| 00759120 | | ANC[.9192], CHF[0.00], CHR[0], FTM[1313.14292348], SAND[0], USD[-0.01] | | |
| 00759121 | Contingent | ETH[.00049757], ETHW[.00049757], FTT[11.42739864], KNC[0], RUNE[268.73551527], SNX[146.87498098], SRM[232.2415907], SRM_LOCKED[4.27249947] | | |
| 00759123 | | AURY[2.9994], REEF[189.962], USD[0.02], USDT[0] | | |
| 00759127 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00759131 | | STEP-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 00759132 | | AKRO[2], AMPL[2.48959152], EUR[0.00], MANA[.00200917], UBXT[1] | Yes | |
| 00759133 | | 1INCH[.9874], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[2069.9964], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR[75.98632], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LUNC-PERP[0], SRM-PERP[0], STEP[1708.7217], SUSHI-PERP[0], USD[0.14], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0] | | |
| 00759134 | | 0 | | |
| 00759137 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNT-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[1.5], CRV[71.07844349], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNA2[0.35990421], LUNA2_LOCKED[0.83977649], LUNC[78369.9], LUNC-PERP[0], NFT (323156610640711260/Gold Scrooge #2)[1], NFT (462671173742369006/Gold McDuck #2)[1], NFT (491987736090881258/#01)[1], NFT (536707283341992718/Gold McDuck)[1], NFT (568290715016006581/Gold Scrooge)[1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000196], TRX-PERP[0], UNI-PERP[0], USD[65.77], USDT[801.46000562], VET-PERP[1002], XLM-PERP[0], XTZ-PERP[0] | | |
| 00759138 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[.09409299] | | |
| 00759142 | | BAO[3874066.815], FTT[2.1], USD[0.18], USDT[0] | | |
| 00759143 | | BTC[0], ETH[0.00001470], ETHW[0.00001470], FIDA[.863483], OXY[.220809], RAY[.122441], SOL[.00000001], SUSHI[.482311], TRX[.000004], USD[0.69], USDT[0] | | |
| 00759146 | | BLT[.463925], USD[0.01] | | |
| 00759147 | | BNB[0], BRZ[0], ETH[0], TRX[.000003], USD[0.92], USDT[102.26357778] | | |
| 00759149 | | USD[0.27] | | |
| 00759150 | | AAVE-PERP[0], BCH-PERP[0], BNB[.0096675], BNB-PERP[0], BTC[0.00009918], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE[.67149], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02447759], ETH-20210326[0], ETH-PERP[0], ETHW[0.02447759], FIL-PERP[0], FTT[.0996675], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[.0099867], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], REN-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.8537], UNI-PERP[0], USD[-2.80], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.970075], XRP-PERP[0], ZEC-PERP[0] | | |
| 00759155 | Contingent | APE[.01632], APE-PERP[0], ATLAS-PERP[0], ETH[.005], ETHW[.005], FTM[.974], FTT-PERP[0], GALA[1.63], LUNA2[13.75811207], LUNA2_LOCKED[32.1022615], LUNC[2995857.869896], PROM-PERP[0], SOL[.00806419], SOL-PERP[0], USD[0.011], USDT[493.71152215] | | |
| 00759156 | | USD[0.00] | | |
| 00759159 | Contingent | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.15991505], BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150.09039932], FTT-PERP[10000], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[.0281324], SRM_LOCKED[12.18836925], TRX[.100014], USD[3737.74], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00759163 | | ADABEAR[6095943.5], FTT[0.00556649], TRX[0], USD[0.02], USDT[0] | | |
| 00759168 | | BNB[.0052347], KIN[24234443.03956343], MATIC[5.01528608], MATICBULL[0], RUNE[0.07026563], SAND[0], SHIB[0], STMX[0], USD[0.73], USDT[0.63785481] | | |
| 00759170 | | XRPBULL[27057.64351074] | | |
| 00759171 | | FTT[0.04065217], OXY[.9825], USD[3.23] | | |
| 00759175 | | KIN-PERP[0], USD[-20.89], USDT[24.63910677], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00759177 | | BAO[64718.14296999], DENT[4318.97533174], USD[0.00] | | |
| 00759178 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00759180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09481568], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.70], USDT[52.984671], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00759185 | | ETH[0], TRX[.000006] | | |
| 00759188 | | BAO[2], DENT[1], EUR[0.00], KIN[2], SHIB[13032484.37768639], UBXT[3], XRP[.00046352] | Yes | |
| 00759190 | | 1INCH-PERP[0], AAVE-PERP2[.11], ADA-PERP[0], AKRO[.53791], ALGOBULL[6543.24], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[4130], ATOMBULL[.043026], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCHBULL[8.812], BCH-PERP[0], BEAR[612.882], BNBBULL[0.00000495], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[1800.9828902], COMP-PERP[0], CQT[407.87274], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.93772], DOGEBEAR2021[.0015526], DOGEBULL[.00024364], DOGE-PERP[0], DOT-PERP[0], EOSBULL[761531.7216], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[35.75], GRTBULL[.03254], HNT-PERP[0], HTBULL[.06589], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.865956], MATICBULL[.089588], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[1678.2], STMX-PERP[16390], SUSHIBULL[981.56], SXPBEAR[420580], SXPBULL[2.503], SXP-PERP[0], THETABULL[0.00048009], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000004], TRXBULL[.047406], TRX-PERP[0], UNI-PERP[0], USD[-3788.92], USDT[4744.93669178], VETBULL[563.571489], VET-PERP[0], XRPBULL[1365.133], XRP-PERP[0], XTZBEAR[6355], XTZBULL[12066.79516], YFI-PERP[0], ZEC-PERP[0] | | |
| 00759198 | | AKRO[99.98], BNB[.17], BTC[0.02889427], CHZ[39.992], DMG[99.98], ETH[0.45493193], ETHW[0.45493193], FTT[4], LUA[49.99], OXY[9.998], RUNE[1.69966], SOL[.89625308], TRX[29.99403100], UBXT[26.9946], USDT[1.55722138] | | |
| 00759199 | | FIDA[.987299], OXY[.456036], TRX[.000001], USD[0.00], USDT[0] | | |
| 00759200 | | TRX[0], USD[-0.03], USDT[0.07721781] | | |
| 00759201 | | CONV[112.57439359], DMG[14.84492757], EUR[0.00], HNT[1.31596916], KIN[120712.06361063], MATIC[1.06430476], RSR[1], SHIB[33.0249598], UBXT[2] | Yes | |
| 00759205 | | LTC[.00000048] | Yes | |
| 00759212 | | 0 | | |
| 00759213 | | ETHBULL[0.06805082], TRX[.000001], USD[6.10], USDT[0.00000001] | | |
| 00759226 | | DENT[0], DOGEBULL[0.00042991], ETH[0], TRX[.000003], USD[0.79], USDT[0] | | |
| 00759229 | | BAO[3], CHZ[1], DENT[1], DOGE[5.14286694], ETH[.01015465], ETHW[.01003144], RUNE[0], SHIB[0], RSR[1], TRX[1], UBXT[1] | Yes | |
| 00759242 | Contingent | AAVE[0], BNB[0.00380246], BRZ[0], BTC[0], COIN[0], DFL[0], ETH[0], ETHW[.0009972], FTT[0.03420705], LINK[0], LTC[0.00002312], LUNA2[0.22084579], LUNA2_LOCKED[0.51530684], LUNC-PERP[-24000], MATIC[0], TRX[0.00000203], USD[4.95], USDT[0.00027044] | | |
| 00759258 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 00759261 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0051306], COMP-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-395.62], USDT[440.74719923], XRP-PERP[0] | | |
| 00759266 | | ETH[.00012438], ETHW[0.00012437], SOL[.00624393], USD[1.26], USDT[0] | | |
| 00759273 | Contingent, Disputed | USD[0.00] | | |
| 00759276 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210095[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.00000001], OMG-PERP[0], OP-PERP[0], ROOK[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.63], USDT[4878.75166661], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00759277 | Contingent | NFT (300649918074443647/FTX AU - we are here! #57432)[1], NFT (499430846269840835/FTX AU - we are here! #2984)[1], NFT (536981918518260743/FTX AU - we are here! #2977)[1], SRM[1.25435996], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00759287 | Contingent, Disputed | USD[0.00] | | |
| 00759292 | | FTT[0.07374378], USD[0.00], USDT[0] | | |
| 00759295 | | ETH[.0595588], ETHW[.2059588], EUR[0.00], FLOW-PERP[0], ROOK[0], USD[0.00], USDT[1.20000000] | | |
| 00759296 | Contingent, Disputed | USD[0.00] | | |
| 00759297 | | BTC-PERP[0], FTT[.00071147], USD[0.00], USDT[0] | | |
| 00759299 | | BTC[0], FTT[0.08869649], USD[2.84] | | |
| 00759300 | | CHZ[4.29973535], OXY[67.95478], TRX[.000001], USD[0.00], USDT[0] | | |
| 00759301 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009222], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[0.31161783], VET-PERP[0], WAVES-PERP[0], XRP[0.97804], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00759303 | | ADA-PERP[1057], ETH[.0058674], ETH-PERP[0], ETHW[8.9358674], SOL[101.06103986], USD[18939.64] | | |
| 00759307 | | AKRO[10], BAO[169234.12396042], BF_POINT[100], BNB[0.00000013], BTC[.00000002], BTT[17569390.80553585], DENT[12], ETH[.0017894], ETHW[0.00176201], FRONT[1], FTT[.11107137], KIN[9793822.10723311], KSHIB[0], RSR[3], SHIB[28720368.17944445], SOSI[242579047.27436084], TRX[330.75242833], UBXT[7], USD[33.66823027] | Yes | |
| 00759309 | | BTC[0.00009160], DOT[.00110893], ETH[0.00058923], ETHW[0], FTT[0.09727134], GME[.00270172], KSM-PERP[0], LINK[.03443111], LINK-PERP[0], UNI[0.00478001], USD[12386.02], XAUT[0] | | |
| 00759315 | | SOL[0], USD[0.00000358] | | |
| 00759318 | | AR-PERP[0], AUD[0.00], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[242.20113933] | | |
| 00759319 | | AUD[0.81], USD[0.00] | | |
| 00759322 | | 1INCH-PERP[0], ADABULL[0.00000067], AUDIO-PERP[0], AVAX-PERP[0], BCHBULL[.0945811], NEAR-PERP[0], REEF-PERP[0], SUSHIBULL[.0422115], TRX[.000002], USD[-0.21], USDT[0.39781926], VETBULL[.000001] | | |
| 00759323 | | BAO[1], DOGE[2372], ETH[.05824525], ETHW[.05824525], EUR[0.00], FTM[288.226019], LRC[872.0503449], MATIC[1], TRX[1], USD[0.00] | | |
| 00759325 | | EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 00759327 | | REEF-PERP[0], USD[0.00], USDT[0] | | |
| 00759330 | | BAO[397.8], USD[0.00], USDT[0] | | |
| 00759331 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], USD[-0.07], USDT[1.86833008] | | |
| 00759339 | | USD[0.36], USDT[.02] | | |
| 00759344 | | BIT[94], FTT[27.79591225], REEF[9017.54995], RUNE[6.0959435], USD[0.00] | | |
| 00759349 | | 1INCH-PERP[0], ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00759350 | | ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH-PERP[0], FTT[72.52567305], LTC[.00861318], LTC-2021123100], LTCBULL[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00759355 | | BTC-PERP[0], FTT[25.29003024], USD[653.45], USDT[0] | | |
| 00759358 | | ATLAS[7749.558], BAO[980], USD[0.17], USDT[0.00000001] | | |
| 00759361 | | BIT[0], BNB[.00000001], BTC[0.00000025], ETH[0.00040016], ETHW[0.00042305], FTT[150.00025], HT[.00025], JPY[0.00], LTC[0], SOL[0.00038915], TRX[5500.198105], USD[4893.58], USDT[0] | | |
| 00759366 | | ALGO-PERP[0], ATLAS[3620], BAT-PERP[0], BTC[.00027529], CHZ-PERP[0], DENT-PERP[0], LTC-PERP[0], POLIS[37.8], PUNDIX-PERP[0], USD[0.28], USDT[0.38673929], XEM-PERP[0] | | |
| 00759373 | | 1INCH-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], FIL-PERP[0], NEAR-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHIBULL[5469.224837], TRX[.000004], USD[-0.03], USDT[4.27884351] | | |
| 00759379 | | DOGE[1], FTT[.22394316], OXY[0], SOL[.09294], USD[0.28], USDT[0], XRP[0] | | |
| 00759381 | | COIN[2.07], NFT (304647885237228821/FTX Crypto Cup 2022 Key #12632)[1], NFT (494722948805516020/The Hill by FTX #21735)[1], TRX[.00078], USD[1.36], USDT[0] | | |
| 00759383 | | AVAX[0], DOGE-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTT[.00000001], LUNC-PERP[0], SGD[0.00], USD[0.00], USDT[0.00000094] | | |
| 00759385 | | AKRO[1], BAO[1], BTC[0], ETH[0], GBP[0.00], KIN[1], RSR[1], SECO[1.03842748], USD[0.01] | Yes | |
| 00759391 | | USD[0.06] | | |
| 00759392 | | AKRO[1], BAO[2], DENT[2], ETH[.21992646], ETHW[.21971139], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00759395 | | BAO[103.7073765], BAT[0.51342383], BNB[0], CHZ[0], DENT[7.92825936], DOGE[0], ETH[0], EUR[0.00], JST[0], KIN[132.64767607], REEF[0], SHIB[17408.60689061], SXP[0], TRX[1.55626918], UBXT[.5], YF[0] | Yes | |
| 00759404 | | TRX[.000001], USD[0.00] | | |
| 00759406 | | SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00759408 | | AUD[0.00], BAO[1], BNB[.10135436], BTC[.00160617], CHZ[1], DOGE[1], ETH[.14353938], ETHW[.14263749], KIN[1], XRP[119.42637218] | Yes | |
| 00759411 | Contingent, Disputed | USD[0.00] | | |
| 00759412 | | ATLAS[6878.624], TRX[.000003], USD[1.38], USDT[0] | | |
| 00759423 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], ONE-PERP[0], SLP-PERP[0], STEP[1146], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-234.83], USDT[277.49332801], ZIL-PERP[0] | | |
| 00759432 | | BTC-PERP[0], BTTPRE-PERP[0], FTT[0.02216811], USD[0.04] | | |
| 00759433 | | ETH[0.00032088], ETHW[0.00032088], FTM[0], FTT[.0076], USD[203.02] | | |
| 00759436 | | TRX[.000048], USD[0.00] | | |
| 00759438 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000117], TULIP-PERP[0], USD[2680.70], USDT[999.74689688], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00759439 | | BCH[0], BNB[0.00000053], SOL[0.00000674], TRX[0.09952320], USD[0.00], USDT[0] | | |
| 00759441 | | BCH[0], FTT[0.13264586], LTC[0] | | |
| 00759444 | Contingent | COIN[0], ETH[0], ETH-PERP[0], FTT[0.05700906], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00661228], USD[0.00], USDT[0] | | |
| 00759447 | | CHZ[1], DOGE[2], EUR[0.00], UBXT[1] | | |
| 00759453 | | BAO[0], KIN[0], USD[2.08], USDT[0] | | |
| 00759455 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY[.995345], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00759461 | | FTT[0.00091194], USDT[0] | | |
| 00759462 | Contingent, Disputed | BTC[0.00009866], USD[0.00] | | |
| 00759465 | | ETH[.00001712], ETHBEAR[85939.8], ETHW[.00001712], USD[0.00] | Yes | |
| 00759471 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[.01414405], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00759475 | | USD[0.00], USDT[0] | | |
| 00759479 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[2489.5518], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.55], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00759480 | | ADABULL[0.02340423], BCH[0], BNB[0], ETH[0.04190553], ETHW[0.04190553], LTC[0], MOB[7] | | |
| 00759483 | | ROOK[.6441285], USD[0.25], XRP[.685872] | | |
| 00759487 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 00759489 | | BNB[0], BNBBULL[0], BTC[0], BULL[0], COMPBULL[0], ETH[0], ETHBULL[0], KNCBULL[0], LINKBULL[0], MATICBULL[0], SXPBULL[0], THETABULL[0], THETAHALF[0], TRX[.000016], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00759492 | | ATLAS[1000], ATLAS-PERP[0], ETH-PERP[0], KIN[9933.5], OXY[29.985275], TRX[.992608], USD[21.08], USDT[0] | | |
| 00759497 | | BTC[.00268676], BTC-PERP[0], USD[28.02] | | |
| 00759498 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-20210924[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008002], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (367666179452906062/FTX Crypto Cup 2022 Key #2702)[1], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[688.97], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00759500 | | USDT[0] | | |
| 00759502 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEXO[0], NFT (494623765910183035/Rusted)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[490.23], USD[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00759503 | | TRX[.000002], USD[0.00], USDT[1.55244007] | | |
| 00759513 | | EUR[0.00], FTT[.00183564], KIN[186164.21331609], TRX[1], USDT[0] | Yes | |
| 00759517 | | BULL[0], COMPBULL[.0000225], DOGEBULL[0.00000012], ETH[0], ETHBULL[0], USD[0.00], USDT[0.00000590] | | |
| 00759518 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007704], BTC-PERP[0.01359999], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.23306984], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[4.59238223], LUNA2_LOCKED[10.71555854], LUNC[1000000.9], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[-312.86], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.810658], XRP-PERP[0] | | |
| 00759519 | | USD[1.50] | | |
| 00759534 | | BNB[0.00000001], ETH[0.17536630], ETHW[0.17536629], FTT[0], MOB[0.00000001], USD[0.00], USDT[0.00007408] | | |
| 00759536 | | EUR[0.00], KIN[0], SOL[.388994], TRX[.000006], USD[0.32], USDT[0] | | |
| 00759538 | Contingent | FIDA[.699301], FTT[561.25852], SRM[7.11352502], SRM_LOCKED[98.96647498], TRX[.000008], USD[0.00], USDT[0.00492519] | | |
| 00759542 | | BTC[0], BTC-PERP[0], ETH-PERP[0], KNC[1.4990025], LTC[0], NEO-PERP[0], USD[-0.09], USDT[0.41717026] | | |
| 00759545 | Contingent | CRV[.3012], DOGE[.4338], FLOW-PERP[0], SRM[24.35598659], SRM_LOCKED[116.64401341], USD[73.19], USDT[0.00905958] | | |
| 00759547 | | ATLAS[3109.158], TRX[.945102], USD[0.46] | | |
| 00759549 | | ETHW[.00126061], USD[0.00], WRX[30301.30559335] | Yes | |
| 00759551 | | ATOM-PERP[0], BNT[0], BTC[0.10259323], ENJ[1209.29139632], ETH[1.52008054], ETHW[1.51293938], FTT[41.9922309], KIN[14729936.45079846], LTC[0], SNX[0.27942415], SXP[499.74600184], TRX[20882.89518197], TRYB-PERP[0], UNI[1.10197113], USD[22.66], USDT[2.50269544], XRP[874.88237722], YFI[0] | | SNX[.233152], TRX[20769.304945], USD[22.57], USDT[2.494708], XRP[826.905728] |
| 00759553 | | AURY[.88665467], BTC[0], FTT[0], KSHIB-PERP[0], USD[0.24], USDT[0] | | |
| 00759557 | | ATLAS[699.867], DOGE-PERP[0], MNGO[9.8841], SXP-PERP[0], TOMO-PERP[0], USD[1.13], USDT[0.00000001], XLM-PERP[0] | | |
| 00759560 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-2021062[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000077], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (360565638278508699/FTX EU - we are here! #92611)[1], NFT (369299803836166740/Monza Ticket Stub #1921)[1], NFT (422096238483229377/FTX EU - we are here! #93270)[1], NFT (476263926780374584/FTX EU - we are here! #92331)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRXHEDGE[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[3262.76084020], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00759561 | Contingent, Disputed | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00759565 | | NFT (420338633950131470/FTX EU - we are here! #66016)[1], NFT (423155077032992076/FTX EU - we are here! #66361)[1], NFT (569012715814231523/FTX EU - we are here! #64873)[1] | | |
| 00759567 | | FIDA[.539099], OXY[.813775], SLND[1.9], TRX[.000005], USD[0.00], USDT[0.37649310] | | |
| 00759569 | Contingent | 1INCH-PERP[0], AAVE[3], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[10.1], AVAX-PERP[0], BAND-PERP[0], BCH[.747], BIT-PERP[0], BNB[3.430012], BNB-PERP[0], BTC[0.71120015], BTC-PERP[0], CEL[.0545], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[21], DOT-PERP[0], DYDX-PERP[0], ETH[1.196866], ETH-PERP[0], ETHW[.210866], FIDA-PERP[0], FTM-PERP[0], FTT[975.11270267], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00003], LUNA2[43.87578111], LUNA2_LOCKED[102.3768226], LUNC-PERP[0], MANA-PERP[0], MATIC[400], MATIC-PERP[0], MER[0.0775], MER-PERP[0], MNGO-PERP[0], MOB[.49765], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[.005], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.766548], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000624], TRX-PERP[0], USD[0.00], USDT[4117.93025997], USTC[8210.828881], XLM-PERP[0], XRP[1376], XRP-PERP[0], XTZ-PERP[0] | | |
| 00759571 | | DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], SRM-PERP[0], TRX[.737062], USD[0.59], XRP-PERP[0] | | |
| 00759572 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0], YFI[0] | | |
| 00759577 | | BTC-PERP[0], ETH[17.55972701], ETH-PERP[0], ETHW[0], FTT[0.02067152], ICP-PERP[0], OMG[0], SOL[0], SUSHI[0], USD[42611.08], USDT[0.00711375] | | |
| 00759578 | | USD[0.00] | | |
| 00759581 | | AKRO[4], BAO[7], CHZ[1], DENT[3], ETH[.76411594], ETHW[.76411594], EUR[12.90], KIN[2], TRX[3], UBXT[2], ZRX[80.01465697] | | |
| 00759582 | Contingent | APT[75.94486958], AR-PERP[0], ATLAS[.08], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.006865], BIT-PERP[0], BNB[0.14919067], BNB-PERP[0], BTC[0.40653417], BTC-PERP[0], C98[200.001], CRO-PERP[0], DOGE[2433.66012140], DOGE-20211231[0], DYDX-PERP[0], EDEN[1.0055385], ENS[.0003], ETH[0.28700897], ETH-0325[0], ETH-PERP[0], ETHW[.29500696], FLOW-PERP[0], FTM[0.34524291], FTM-PERP[0], FTT[150.78108632], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HXL-PERP[0], ICA-PERP[0], IMX[.002066], LINA-PERP[0], LINK[20.0001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1.000005], LUNC-PERP[0], MANA[.006645], MANA-PERP[0], MATIC[0.39354690], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (403414591043119982/Austria Ticket Stub #310)[1], NFT (487191970738397991/The Hill by FTX #5630)[1], NFT (495030081138573493/Silverstone Ticket Stub #718)[1], NFT (541085906527657488/Montreal Ticket Stub #70)[1], NFT (550035874996804016/FTX Crypto Cup 2022 Key #2740)[1], OKB-PERP[0], POLIS[.001695], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.0013], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[5.073425], SOL[1.227232], SOL-PERP[0], SRM[0133.38105451], SRM_LOCKED[238.38497217], SRM-PERP[0], SRN-PERP[0], SUSHI[1.0587122], TRX[0.00124303], USD[7503.66], USDT[12967.36814413], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | USD[7495.53] |
| 00759583 | | 0 | | |
| 00759587 | | KIN[879384], USD[0.21] | | |
| 00759589 | | BNB[.00892925], COIN[0.05224588], SNX[.098866], USD[0.00] | | |
| 00759591 | | BTC-PERP[0], ETH-PERP[0], USD[2.33] | | |
| 00759593 | | USD[34.90] | | |
| 00759595 | | USD[2.32], USDT[0] | | |
| 00759597 | Contingent | ATOM[0], BTC[0.00007181], ETH-PERP[0], FTT[.0016827], LTC[.0104809], LUNA2[2.90488627], LUNA2_LOCKED[6.77806797], LUNC[0], OXY[.933929], TRX[.011456], USD[-0.13], USDT[52.98000000] | | |
| 00759601 | | GRT[0], USD[0.00], USDT[0], WRX[6.76625442] | Yes | |
| 00759602 | | ROOK-PERP[0], USD[5.31] | | |
| 00759606 | | BTC[0], CHZ[1], DENT[1], XRP[0] | | |
| 00759614 | | BTC[.0047482] | | |
| 00759618 | | ALGOBULL[882.3295], ASDBULL[0.17594766], BCHBULL[.000069], DOGEBULL[2.83617119], EOSBULL[.043398], ETHBULL[0.00009616], SHIB[99468], SUSHIBULL[3906.523408], SXPBULL[1.00736472], TOMOBULL[1138.188015], USD[0.08] | | |
| 00759620 | | TRX[.000002], USD[-0.37], USDT[1.44334834] | | USDT[.007478] |
| 00759622 | | BADGER[.23342818], DOGE[3], EUR[0.00], UBXT[1] | | |
| 00759623 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00759631 | | MAPS[173.88429], USDT[.3064] | | |
| 00759633 | | USD[0.00], USDT[0] | | |
| 00759634 | Contingent | ATOM[3.08936233], EUR[0.00], LTC[0], LUNA2[0.00000028], LUNA2_LOCKED[0.00000065], LUNC[0.06151804], SOL[0], STEP[0], TULIP[0], USD[0.00], USDT[0.00000145], USTC[0] | | |
| 00759637 | Contingent | AAVE[14.76644633], BNB[8.10711427], BTC[1.04854396], DOGEBEAR2021[0], ETH[0], FTT[1023.23014773], HNT[1173.01622593], MATIC[15197.396525], MATICBEAR2021[0], MKR[4.09454794], OXY[.232988], RAY[6130.33058734], SLRS[19078.64377149], SOL[2166.06502748], SRM[40.40494380], SRM_LOCKED[370.20152232], STEP[30097.233687], TULIP[280.7], UNI[335.21041515], USD[1025.21], USDT[182.65954310] | | AAVE[14.515189], BNB[7.056009] |
| 00759643 | | FTT[.07452339], TRX[.000004], USD[0.00], USDT[0] | | |
| 00759645 | | CEL[0] | | |
| 00759646 | | ATOM[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], KIN[478909068.16718909], NFT [513238371125734307/FTX AU - we are here! #43916][1], USD[0.79], USDT[0] | Yes | |
| 00759649 | | ETH-PERP[0], FTT[0.00453148], TRX[0.00000243], USD[0.00] | | TRX[.000002] |
| 00759651 | | AVAX[20.41042927], AVAX-PERP[0], ETH[0], ETH-PERP[0], TRX[.000019], USD[0.65], USDT[0.00000001] | | AVAX[20.410408] |
| 00759653 | | AKRO[1], BAO[4], BTC[0.03646165], DOGE[298.74180575], ETH[.06459287], ETHW[.06378978], GBP[0.00], KIN[545084.7858716], RSR[1], SOL[2.26262109], TRX[4.00569609], UBXT[1], USD[0.00] | Yes | |
| 00759654 | | BNB[0], BTC[0], ETH[0], FTT[0], TRX[.000154], USD[0.00], USDT[0], XAUT[0] | | |
| 00759655 | | 0 | | |
| 00759661 | | FTT[0.00000001], MOB[.0768225] | | |
| 00759663 | | AKRO[1], BAO[6], BTC[.05960431], CHF[71.50], DENT[3], KIN[3], LINK[47.93753719], MANA[170.86467095], MATIC[1], RSR[2], SOL[15.01174288], UBXT[2], USD[0.00] | | |
| 00759664 | | ATOM[4.5], BTC[.0096], ETH[.134], ETHW[.134], FTT[0], SHIB[800000], SOL[.00000042], USD[0.00], USDT[666.80352563] | | |
| 00759667 | | BTC[0.07468625], FTT[16.196922], TRX[.000003], USDT[1.42119900] | | |
| 00759668 | | 0 | | |
| 00759670 | | USDT[52.70899228] | | USDT[49] |
| 00759671 | | BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000003], TRX-PERP[0], UNI-PERP[0], USD[1.30], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00759674 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000267], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00759675 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.05372711], XRP-PERP[0] | | |
| 00759681 | | LINA[0], OXY[30], TRX[149.19306909], USD[0.00], USDT[0.09304083] | | |
| 00759687 | | BTC[0.13663525], FTT[94.907], HXRO[214758.315014], SOL[348.18365549], SUSHI[65.487555], USD[84099.53] | | |
| 00759690 | | TRX[.000005], USDT[1.246956] | | |
| 00759696 | | TRX[.000002], USD[-6.02], USDT[8.13194400] | | |
| 00759697 | | AUD[0.00], CONV[3823.722411], FTT[101.22618372], GBTC[83.31], TRX[.000007], USD[2.85], USDT[3400.85634576] | | |
| 00759698 | | BTC[0], CRO-PERP[0], DENT-PERP[0], ETC-PERP[0], FTT[0.07227317], JASMY-PERP[0], KBTT-PERP[0], KSM-PERP[0], QTUM-PERP[0], SOL[.00791], TONCOIN-PERP[0], USD[1.64], USDT[0] | | |
| 00759699 | | ADABULL[0], BTC[0], COPE[0], ETH[0], FTM[0], FTT[0.04734006], SKL[0], SOL[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00759700 | | FTT[155.9868235], TRX[.000001], USDT[662.67839717] | | |
| 00759705 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], TOMO-PERP[0], TRX[.000001], USD[1.19], USDT[0] | | |
| 00759707 | Contingent | AKRO[2.0086034], AUDIO[1.00371459], BAO[24.46877123], BAR[1.04597019], BAT[28.35433798], BTC[0], CEL[0], CHZ[94.77460091], CITY[1.19893354], CONV[24806.09427425], CQT[46.05112924], DENT[6324.35791274], DOGE[0], DOT[7.31783274], ETH[.00020166], ETHW[0.00020165], FIDA[3.14841797], FRONT[1], FTT[.00001007], GBP[0.57], GRT[1.0025761], HUM[36.53376085], INTER[1.97725568], KIN[670280.96721079], LINA[3544.16102326], LTC[0.00032213], LUNA2[0.00012816], LUNA2_LOCKED[0.00029904], LUNC[27.90743997], MATIC[315.33368327], PUNDIX[0.16800228], REEF[681.1289379], RSR[1], SHIB[527.48892212], SNX[0.00088214], SOL[3.16399203], SPELL[3317.32057119], STARS[3.96538859], STEP[778.71552898], TRU[1], TRX[0], UBXT[421.10534515], USD[0.00], USDT[0] | Yes | |
| 00759708 | | ATLAS[23224.65625], ATLAS-PERP[0], AURY[55.991378], FTT[21.01201462], GALFAN[392.95309758], MNGO[14965.867038], SRM[694.903232], USD[-0.27], USDT[27.78334536], XLM-PERP[0] | | USDT[4.9258] |
| 00759709 | Contingent, Disputed | AKRO[0], ATLAS[0], BAO[0], BNB[0], BTC[0], DENT[0], ETH[0], GRT[0], LINA[0], TRX[0], USDT[0], WAVES[0] | | |
| 00759710 | | BTC[.00005], ETH[0], FTT[0.07803300], RAY[.263363], SOL[.00586421], SPELL[90.329], SUSHI[.483945], USD[0.01], USDT[0] | | |
| 00759712 | | DOGE[2139.56097224], KIN[1], SECO[1.10900474], TRX[1], UBXT[1], USD[0.00] | | |
| 00759713 | | ATLAS[314.04552430], CHR[0.04635150], KIN[53509.53691319], LINA[0], SHIB[229.92020920], SUN[0], TRU[7.31977270], TRX[0], USD[0.00] | Yes | |
| 00759720 | | LINK[.6908895], MATH[3.61164], SHIB[78254.5], SKL[1235.17806], USD[1.87] | | |
| 00759733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00759740 | Contingent | FTT[0.10423776], LTC[.009924], TRX[.000028], UBXT_LOCKED[99.53727291], USD[0.00], USDT[0] | | |
| 00759746 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00575605], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0001702], ETHW[.0001702], FIL-PERP[0], FTT[.07139], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[257.50], USDT[10.18], VET-PERP[0], XMR-PERP[0], XRP[.64741], XRP-PERP[0], XTZ-PERP[0] | | |
| 00759749 | | RAY[.03512567], TRX[.000001], USD[0.00], USDT[0] | | |
| 00759750 | | BNB[.0095], LUA[.0624], USD[11.41] | | |
| 00759751 | | BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], TRX[.000001], USD[0.08], USDT[0.10008628] | | |
| 00759762 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNC-PERP[0], THETABULL[0.06455704], THETA-PERP[0], UNISWAPBULL[0.00000056], USD[18.15, USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00759764 | | CRO-PERP[0], FTT[0.07162088], SC-PERP[0], USD[0.02], USDT[0], XRP[3] | | |
| 00759765 | | BAL[0], BAO[.0000001], BTT[986958.88447037], CHF[0.00], KIN[0], LINA[0], OXY[0], SHIB[0], SOS[8.90121700], UBXT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00759768 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001591], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.09498], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[45.93092531], LUNA2_LOCKED[107.1721591], LUNC[1000155.68955918], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1563.59], USDT[3033.32617185], USTC-PERP[0] | | |
| 00759769 | Contingent | BNB[0], CEL[0], DOGE[0], FIDA[32.84751694], FIDA_LOCKED[34113366], FTT[5.00449104], MAPS[22.81751458], RAY[8.64800256], RUNE[15.71414120], SNX[3.32763514], SOL[5.51738866], SRM[11.67494096], SRM_LOCKED[32463301], USD[0.00], XRP[0] | | SOL[5.429335] |
| 00759772 | | CEL[0] | | |
| 00759773 | | BNB[1.73223495], BTC[0], FTT[.09089406], USD[0.00], USDT[2.14710980] | | |
| 00759777 | | FTT[7.36452587], USD[0.00], USDT[0] | | |
| 00759779 | | BNB-PERP[0], BTC[0], BULL[0], ETH[.00067381], ETHBULL[0], ETH-PERP[0], FTT[0.13208616], USD[-0.33], USDT[0.00000001] | | |
| 00759781 | | FTT[.29251], TRX[.000003], USD[0.00], USDT[0] | | |
| 00759782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[1], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000078], TRX-PERP[0], UNI-PERP[0], USD[6604.35], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00759783 | Contingent | DOGE[0.05347603], GMT-PERP[0], LUNA2[7.10377710], LUNA2_LOCKED[16.5754799], LUNC[1546862.42], USD[1.87], USDT[-3.74236619] | | |
| 00759786 | | AURY[.9998], USD[0.02], USDT[0] | | |
| 00759789 | | AUD[0.00], BTC[0.00292802], BTC-PERP[0], BULL[0], ETH[0.04473199], ETHW[0.04448918], EXCH-PERP[0], FTT[0.10679971], SC-PERP[0], SOL-PERP[0], UNI[0], USD[-0.80], XRP[0], XRP-PERP[0] | | ETH[.044328] |
| 00759792 | | BOBA[.08385257], ETH[.18896409], OMG[.28385257], USD[0.92] | | |
| 00759794 | | USD[25.00] | | |
| 00759796 | Contingent | FTT[25.98271], RAY[916.13928867], SOL[198.51873897], SRM[4031.71009718], SRM_LOCKED[29.40262432], USD[0.00] | | |
| 00759799 | | ETH[0], LTC[.004], USDT[0.80468559] | | |
| 00759803 | | USD[0.01] | | |
| 00759806 | | ATLAS[1270], LTC[.008], POLIS[20.09842], USD[0.54] | | |
| 00759808 | Contingent | ATLAS-PERP[0], AVAX[.00000001], BNB[.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007382], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[5.78], USDT[0] | | |
| 00759813 | Contingent | ALCX[.00000001], BTC[.24699], CRV[.29613924], DOGEBEAR2021[.0004386], ETH[.00030229], ETHW[0.00030229], FTT[25.0995], LINK[45.2], LUNA2_LOCKED[107.0981466], LUNC[.001594], TRX[861], USD[54293.19], USDT[4196.40868209], XRP[-161.71240306] | | |
| 00759816 | | BTC[0.00006561], BTC-PERP[0], USD[11837.05], USDT[0] | | USD[11782.48] |
| 00759817 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], GT[.095231], LTC-PERP[0], ONT-PERP[0], PAXG[0.00007507], PAXG-PERP[0], SOL-PERP[0], SXPBULL[.00026093], SXP-PERP[0], TRX[.000004], USD[41.48], USDT[1.11593419] | | |
| 00759818 | | BNB[0.00351784], BTC[1.36655944], CEL[.0425], CEL-20210625[0], DAI[.04627747], ETH[0.00080642], ETHW[0.00080642], FTT[1.0723985], LINK[0.03003169], SOL[0.00415601], TRX[.000004], USD[20164.18], USDT[0.00987713] | | USD[20045.63] |
| 00759820 | | DOGEBEAR[3256361.4491315], TRX-PERP[0], USD[0.01] | | |
| 00759826 | | LINA[0], TRX[.000004], UBXT[0], USD[0.00], USDT[0] | | |
| 00759829 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.35092960], ETH-PERP[0], FTM-PERP[0], FTT[0.00314154], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[.00000001], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SYN[3575.3148], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.30152012], XLM-PERP[0], YFII-PERP[0] | | |
| 00759834 | | ATLAS[0], ATOM[.49535999], BEAR[792621.2652], BNB[0], BTC[0], DFL[0], DOGE[0], ETH[0], FTM[0], FTT[0], HNT[0], INDI_IEO_TICKET[1], LINK[0], POLIS[0], RAY[0], SAND[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[338.17015228] | | |
| 00759836 | | USD[142.90] | | |
| 00759837 | | KIN[359833], TRX[.000001], USD[0.86], USDT[0.00000001] | | |
| 00759838 | | TRX[.000002], USDT[0] | | |
| 00759841 | | USD[0.00] | | |
| 00759842 | | KIN[190968.40384175], LINA[.00960077], MAPS[.02841612], TRX[.000004], UBXT[1009.28927326], USD[4.57], USDT[8.36965528] | | |
| 00759846 | | ARKK-20210924[0], BABA-20210625[0], BB-20210924[0], FTT-PERP[0], MRNA-20210924[0], PAXG-PERP[0], TSM-20210924[0], TWTR-20210924[0], USD[0.00], USDT[0], ZM-20210924[0] | | |
| 00759847 | | ASD[.09055], MATH[0], UBXT[0.78560000], USD[0.00], USDT[0] | | |
| 00759848 | | CEL[25.00610378], DOGE[84.83962746], SHIB[550952.44206898], USD[0.00] | | |
| 00759850 | Contingent | ETH-PERP[0], KIN[769996.2], LUNA2[0.11478763], LUNA2_LOCKED[0.26783782], LUNC[24995.25], MNGO[9.9525], OXY[35], USD[1.35], USDT[0] | | |
| 00759851 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0326], BTC-20211231[0], BTC-MOVE-20210612[0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[22.85219624], SRM_LOCKED[144.53776916], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[3.96], XRP-PERP[0] | | |
| 00759853 | | FTT[0.07763299], TRX[0], USD[0.00], USDT[0] | | |
| 00759860 | | TRX[.000009], UBXT[.307], USD[0.00], USDT[0] | | |
| 00759864 | | USD[0.08], USDT[-0.00674598] | | |
| 00759866 | | CONV[7.34], OXY[.9104], TRX[0], USD[0.15], USDT[0.05832728] | | |
| 00759867 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02163515], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.79932479] | | |
| 00759868 | | ETCBULL[0], HTBULL[0], NFT [356332786778664773/The Hill by FTX #20599][1], NFT [492350395003191758/FTX Crypto Cup 2022 Key #8778][1], TRX[.000004], USD[0.14], USDT[0.00000001], ZECBULL[0] | | |
| 00759870 | | BTC[.14337391], ETH[.59816323], ETHW[.59816323] | | |
| 00759871 | | USDT[0] | | |

Amended Schedule 1.7.36 Nonpriority Unsecured Claims Customer

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00759872 | | CLV[505], TRX[.000001], USD[2054.41] | | |
| 00759873 | | USD[0.06] | | |
| 00759877 | | BTC[0], ETH[.0000031], ETHW[0.00000309], NFT (467889566538878777/The Hill by FTX #8873)[1], NFT (538845291568619711/FTX EU - we are here! #212676)[1], SXP[0.04005898], USD[0.00], USDT[0] | | |
| 00759878 | | DOGE[.96181], SRM-PERP[0], USD[0.01] | | |
| 00759880 | | BTC-PERP[0], USD[0.00] | | |
| 00759881 | | BULL[0], MATICBULL[4.297258], SHIB-PERP[0], SXPBULL[77.4370652], SXP-PERP[0], TOMOBULL[2300.23], USD[0.04] | | |
| 00759882 | | BTC[0], TONCOIN[50.99563], TRX[.000001], USD[0.84], USDT[1] | | |
| 00759886 | | BTC[0.18734691], ENS[163.807232], MOB[0.00970888], REEF[7.66], TOMO[.06564], TRX[0.00011287], UNI[0.01053125], USD[9850.52], USDT[1.67890747] | | TRX[.000004], USD[9833.05] |
| 00759888 | | ALCX[2.941], BICO[1467], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DYDX[64.4], EOSBULL[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], GENE[89.5], GODS[240.7], LINKBULL[0], LOOKS[225.74072941], LTC[3], TRX[.000056], USD[0.17], USDT[0.00000001], XTZBULL[0] | | |
| 00759894 | | BNB[.00156658], DOGE-PERP[0], TRX[.000003], TRX-PERP[0], USD[-3.27], USDT[3.46503965], XLM-PERP[0] | | |
| 00759895 | | BTTPRE-PERP[0], HOT-PERP[0], KIN-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00759899 | | ADABULL[0.00000122], ADA-PERP[0], BTC-PERP[0], ETH[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 00759902 | | BTC[.00001962], BULL[0.00000591], ETHBEAR[2.7], ETHBULL[0.00000695], TRX[.000027], USD[0.12], USDT[0] | | |
| 00759908 | | BNT[192.62934931], BTC-PERP[0], ETH-PERP[0], USD[5.12], USDT[2019.24733847] | | BNT[192.376576] |
| 00759909 | | BTC-PERP[0], ETH-PERP[0], FTT[.0978055], TRX[.000004], USD[0.01], USDT[0] | | |
| 00759910 | | BNB[0], FTT[4], LTC[0], USDT[0] | | |
| 00759912 | | GRT[.02128531], USD[0.00] | | |
| 00759914 | | ADA-PERP[0], BNB-PERP[0], BOBA[497.7000502], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[26.994732], FTT-PERP[0], LTC-PERP[0], USD[-8.11], XRP-PERP[0] | | |
| 00759916 | | ETH[0] | | |
| 00759917 | | MAPS[2157.4887], USDT[.7606] | | |
| 00759918 | | BAO-PERP[0], BTC[.00657336], ETH-PERP[0], SHIB-PERP[0], USD[5.77], USDT[0.00029702] | | |
| 00759919 | | 1INCH-PERP[0], ADABEAR[81038], ADABULL[0.00000083], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001269], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM[40.792656], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[62373.4625], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[834599989.3876215], SXP-PERP[0], TRU-PERP[0], TRX[8000.69359161], USD[0.05], USDT[0.01056828], VETBULL[.000001], VET-PERP[0], XRP-PERP[0] | | |
| 00759922 | Contingent, Disputed | BNB[0], COPE[0], ETH[0], FTT[0.00000001], MATIC[0], SOL[0], USD[0.14], USDT[0] | | |
| 00759929 | | ATOM-PERP[0], BTC[0.03618153], BTC-PERP[0], ETH[.15098758], ETH-PERP[0], ETHW[.15098758], FTT[3.10219750], TRX[.00001], USD[124.64], USDT[2097.34171209] | | |
| 00759930 | | FTT[.09794], TRX[.000007], USD[-0.01], USDT[1.16846643] | | |
| 00759931 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00759933 | | CAKE-PERP[0], MATICBULL[.031326], USD[1.62] | | |
| 00759935 | | ADA-PERP[0], ATLAS[8.01154266], DFL[8.27399213], ETH[.00100001], ETHW[0.00100000], FLOW-PERP[0], FTT[50.5791433], GENE[.07354456], GMT-PERP[0], LOOKS[280], NFT (359185155770995914/FTX EU - we are here! #270665)[1], NFT (366007348097926835/FTX EU - we are here! #270650)[1], NFT (410739751480314510/FTX EU - we are here! #270674)[1], RAY[.87582], SOL[.000092], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00721942] | | |
| 00759937 | Contingent | FIDA-PERP[0], FTT[0.00058872], LUNA2_LOCKED[63.24720023], RAY-PERP[0], USD[4759.02], USDT[0], USTC-PERP[0] | | |
| 00759943 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-2210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_00230548[0], SRM_LOCKED[0.0789923], STEP[4.19706], SUSHI-PERP[0], SXP-2210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.41], USDT[13.51921037], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00759944 | | AAVE-PERP[0], CREAM[.0066026], CREAM-PERP[0], DOGE[.763825], HNT-PERP[0], MATIC[8.7004], MTA[.280645], MTA-PERP[0], REN[.31595778], REN-PERP[0], SUSHI[.450045], SUSHI-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 00759945 | | BNB[0], LINA[0], LTC[0], TRX[.3739], USD[2.51], USDT[0], USDT-PERP[0] | | |
| 00759946 | | AVAX[0.00001357], BTC[0], NFT (411714643070149194/FTX EU - we are here! #285859)[1], NFT (516419238008965325/FTX EU - we are here! #285865)[1], TRX[.000084], USD[0.01], USDT[0.00012485] | | |
| 00759949 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000076], TRX-PERP[0], USD[1.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00759951 | | AUDIO[0], BNB[0], BRZ[0.00336252], BTC[0], USD[0.00] | | |
| 00759956 | | AAVE-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.01800097], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00759957 | | AUDIO[4.17017934], LUA[100.84291003], RAY[.9937], TRX[.000001], UBXT[150], USD[0.00], USDT[0.00001175] | | |
| 00759964 | | BTC[0.01994215], DOGE[579.5149], FTT[1.9982324], SOL[6.0797087], USD[738.09], USDT[168.8456222] | | BTC[.019699], USD[729.18], USDT[160] |
| 00759966 | | FTT[10.03793981], OXY[275.34816], SLRS[1162], SPELL[46300], STEP[1032.2], USD[1.45], USDT[0] | | |
| 00759968 | | AXS[.4999127], BTC[0.00899580], DENT[7398.594], DYDX[3.59937144], ETH[.04], ETHW[.04], FTT[3.99927], MATIC[69.987778], ROOK[.15397074], SAND[24.995635], SOL[.8], SXP[19.796238], TRX[466.91127], USD[331.42], XRP[141.9752068] | | |
| 00759972 | Contingent | APE[17.43001], ATLAS[23350], BICO[216.96048168], BNB[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[0], GMT-PERP[0], GODS[680.19910935], HMT[920.78742057], INDI[300.26180678], LUNA2[181.0322581], LUNA2_LOCKED[422.4086022], LUNC[39420155.34357739], PSY[3082.94858135], STG[64.20539058], TRX[.001672], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XPLA[21.22822858], ZECBULL[0] | | |
| 00759975 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], USD[0.00] | | |
| 00759980 | | GBP[0.00] | | |
| 00759981 | | ENJ[0.00001890], KIN[0.00002127], TRX[290.30624085] | | |
| 00759982 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00759983 | | BEAR[244], BULL[182.41544926], ETHBULL[1338.05898140], HTBULL[0], LTC[.06699999], LTCBULL[.5081158], THETABULL[0.00000010], TOMOBULL[.132], TRX[.000001], TRXBULL[.089128], USD[65.76], USDT[10.58827688], ZECBULL[0.05469463] | | |
| 00759985 | | ATLAS[230], STEP[122.5], USD[1.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00759990 | | TRX[.000001], USDT[0.04872232] | | |
| 00759991 | | ADAHALF[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[.000056], THETAHALF[0], USD[0.17], USDT[0] | | |
| 00759992 | | USDT[0] | | |
| 00759994 | | DOGE-PERP[0], DOT-PERP[0], USD[0.05], VET-PERP[0] | | |
| 00759999 | | ATLAS[0], BTC[.00000011], MNGO[0], RAY[0], SRM[.9755], STEP[0.01666972], STEP-PERP[0], SUSHI[0], TULIP[0], USD[0.00], USDT[0] | | |
| 00760001 | | 0 | | |
| 00760006 | | BTC-PERP[0], DOGE-PERP[0], TSLA-20210625[0], USD[1.58], USDT[0], XRP[0] | | |
| 00760007 | | ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[44.64851849], DOGE-PERP[2], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], LINA-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[-0.22], XRP-PERP[0] | | DOGE[44.109208] |
| 00760008 | Contingent | 1INCH[0], ALEPH[0], ATLAS[0], AXS[0], BAND[0], BNB[0], BTC[0], CLV[0], DENT[0], DMG[0], DOGE[0], ETH[0.00000001], EUR[151.67], FTM[0], GMT[0], GODS[0], LINA[0], LRC[0], LUNA2[0.00066533], LUNA2_LOCKED[0.00155245], LUNC[144.87837163], MASK[0], MBS[0], MNGO[0], MOB[0], NFT [406151615884979541/Abstract Art #1][1], PEOPLE[0], SAND[0], SHIB[0], SLP[0], SLRS[0], SOL[0], SPELL[0], SRM[0], TLM[0], TULIP[0], UBXT[0], USD[0.00], USDT[0.00000001], USTC[0], WRX[0] | Yes | |
| 00760009 | | BNB[.0054355], POLIS[6.098841], THETABULL[0.00000014], USD[0.59] | | |
| 00760012 | | ATOM-PERP[0], BNB[.00053055], BTC-MOVE-0115[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0214[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FTT[155.77052583], SOL[5.53278392], USD[930.00], USDT[0.40749550] | Yes | |
| 00760018 | Contingent | BTC[0], ETH[0], ETHBULL[0], FTT[0.05201088], LTC[0], LTCBULL[0], LUNA2[0.02079929], LUNA2_LOCKED[0.04853169], LUNC[4529.09098124], USD[0.10] | | USD[0.09] |
| 00760019 | | USDT[0.00000001], XRP[0] | | |
| 00760020 | | FTT[1.21636485] | | |
| 00760023 | Contingent | 1INCH[16.57738484], ADA-PERP[0], AKRO[119.99335], AUDIO[8.00029128], AVAX-PERP[0], BAND[2.88522460], BAO[478.40627940], BAT[10.99335], BCH[0.07837532], BIT[10.00030341], BNB[0], BNT[9.76230068], BTC[0.00000006], C98[1], C98-PERP[0], CAKE-PERP[0], COMP[0.02500154], CRO[60.19687312], DENT[993.74500364], DOT-PERP[0], ENJ[7.99468], FIDA-PERP[0], FTM[20.05931286], FTT[1.36784255], GRT[6.80461482], HNT[5], HT[0.00817467], LINA[76.94122866], LINK[2.24277015], LTC[0.58316391], MATIC[4.00615947], ORBS[39.9734], RAY[10.60091123], REEF[459.92685], REN[1.04750104], SAND-PERP[0], SLP[50], SNX[0.57313774], SOL[0], SOL-PERP[0], SRM[1.01969111], SRM_LOCKED[0.01653225], STEP[18.99905], STMX[99.9335], SUSHI[0], SXP[10.99374802], TRX[208.57861594], USD[138.05], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[19.95300333], ZRX[.99335] | | BAND[2.855883], GRT[6.798657], HT[.008119], REN[1.047479], SNX[.573061] |
| 00760028 | | ATLAS[259.948], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00760033 | Contingent | CAKE-PERP[0], FTT[1449.20859270], FTT-PERP[0], RAY[3281.32931394], SOL[464.76989102], SRM[3064.84369079], SRM_LOCKED[34.68852299], TRX[3761.2624936], USD[-0.12], USDT[0.13241131] | | |
| 00760035 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], MANA-PERP[0], MER-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00760037 | | BTC-PERP[0], OXY-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 00760042 | | BTC[0], ETH[0], ETHW[0], FTT[25.091355], OXY[60.98841], SOL[0], TRX[0.00000353], USD[2840.13], USDT[2415.68235190] | | |
| 00760043 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMD-1230[0], APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[.11522898], LUNA2_LOCKED[2.60220097], LUNA2-PERP[0], LUNC-PERP[0], MOB[0.14989899], NFLX-1230[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00471116], TSLA-0930[0], TSLA-1230[0], TSM-1230[0], USD[2.93], USDT[316.42997218], XRP-PERP[0] | | TRX[.00001] |
| 00760045 | | AXS[.00577], BOBA[.0769615], DAWN[.05485], ETH[0], FTT[0.00262154], USD[0.07], USDT[0] | | |
| 00760046 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GRT[25.9952082], LTC-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[4.97], VET-PERP[0], XRP-PERP[0] | | |
| 00760049 | | USDT[0.00000015] | Yes | |
| 00760055 | Contingent | 1INCH[.70075], ADABULL[0.26633645], ADA-PERP[0], ALGOBULL[775566155.35], APE[.08221752], ATLAS[.72245], ATOMBULL[13800.176165], ATOM-PERP[0], AVAX-PERP[0], BAND[0.37509087], BAO[131920.998], BCHBULL[.5], BNB[0], BNBBULL[1.00006179], BTC[0], CHZ[.022], COMP[0.00001871], DOGEBULL[4.06004030], DOT-PERP[0], EDEN[145.2006485], ETH[0.26330156], ETHBULL[0.00000818], ETHW[0.00100000], FTM[.02473], FTT[0.02566371], GRTBULL[16301.6030275], LINA[1389.168085], LINK[0], LINKBULL[1626.55184055], LTC[0], LTCBULL[309.128545], MATIC[8.18176], MATICBULL[310.66196576], MER[0.01622], OKB[0], OKBBULL[0.00004924], RUNE[0.76810997], SHIB[100075], SOL[0.09677689], SPELL[3300.0135], SRM[1.03934184], SRM_LOCKED[5.20060856], STEP[.0226345], STEP-PERP[0], STORJ[.0116835], SUSHIBULL[321409.1065], THETABULL[1.55502655], TRXBULL[.0088465], UNI[.04782515], USD[-7.12, USDT[0], VETBULL[.001959], XRPBULL[1.93685], YFI[0] | | |
| 00760057 | | BTC[0.00203657], ETH[.017], ETHW[.017] | | |
| 00760058 | | SOL[.24895439], USD[0.63], USDT[49.00000103] | | |
| 00760059 | | BNB[.0479791], KNC[1.799658], TRX[.000001], USD[0.00], USDT[0.00000010] | | |
| 00760061 | | ADABULL[0.09570209], ADA-PERP[0], ATOMBULL[3.00418904], BAT-PERP[0], BNB[0], BNBBULL[0.00000633], BNB-PERP[0], COIN[0], DOGEBULL[0.00000065], DOGE-PERP[0], ETH[0], FTT[8.398404], HNT-PERP[0], KNC-PERP[0], OXY[.8562935], SKL-PERP[0], STMX-PERP[0], SXPBULL[0.00881851], THETABULL[0.00000069], TRXBULL[0.00313497], TRX-PERP[0], UNISWAPBULL[0], USDt-1.97], USDT[0], VETBULL[0.00096586], VET-PERP[0], XRPBULL[.08704135] | | |
| 00760062 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00760065 | | BNB[0] | | |
| 00760066 | | ADABEAR[181892591], ADABULL[0.06715495], ALGOBEAR[49990000], BCHBULL[193], BNBBEAR[99980000], EOSBEAR[200000], EOSBULL[61145.33647], ETCBEAR[100000000], ETHBEAR[49990000], SXPBEAR[49990000], SXPBULL[207093892.7576162], SXP-PERP[0], TOMOBULL[4999], TRX[.000147], TRXBEAR[1999600], TRXBULL[20.39592], USD[0.02], USDT[0.00000001], XRPBULL[302.96840079], XTZBEAR[160000], XTZBULL[75] | | |
| 00760068 | | BTC[.23732153], USD[5.61], USDT[1.3910785] | | |
| 00760074 | | ATLAS[4680], BTC[.1524], ETH[1.81211987], ETHW[0.16902470], FTM[251], FTT[.04672], HNT[37.9], RUNE[18.8], SUSHI[22.49585325], TRX[.000001], USD[3.43], USDT[9.34796755] | | |
| 00760077 | | SUSHI[.4996675], TRX[.000003], USDT[2.545] | | |
| 00760078 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.04470000], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[5.62], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.000683], ETH-PERP[0], ETHW[30.000683], FLOW-PERP[0], FTM-PERP[0], FTT[32.21989240], FTT-PERP[0], GALA-PERP[0], GBP[1.20], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[3.21750746], LUNA2_LOCKED[7.50751672], LUNC[700618.96], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[39.6356489], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.44051185], SOL-PERP[0], SRM[54.6004953], SRM_LOCKED[0.09430398], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[1761.24], USDT[0] | | |
| 00760084 | | AVAX-PERP[0], BCH[.000201], BNB[.95178], CRO[298.87826229], MANA[100], MATIC[99.98], RUNE[100.04], SOL[9.999], SRM[.43], USD[94.40], USDT[57.45024720], XRP[613.29] | | |
| 00760085 | | UBXT[.0142609], USDT[0] | | |
| 00760086 | | MATH[.04392], SNX[.08362], TRX[.000002], USD[0.00] | | |
| 00760088 | | BTC[0], FTT[2.01739210], TRX[.000777], USD[813.96], USDT[0.00000001] | | |
| 00760090 | | BAO[0], GBP[0.00], LINA[3.93084377], USD[0.00], USDT[0] | | |
| 00760093 | | USD[0.00] | | |
| 00760094 | | FIDA[0], SOL[0], USDT[0] | | |
| 00760103 | | ALPHA-PERP[0], BNB-PERP[.2], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], REEF-PERP[0], USD[27.71], USDT[10] | | |
| 00760110 | | BF_POINT[500], ETH[.00000009], ETHW[.00000009], GBP[0.15], RUNE[.00000987], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00760112 | | EMB[4517.14449], FTT[.0761265], MAPS[710.71084425], TRX[.000001], USD[0.06], USDT[1.44865722] | | |
| 00760114 | | BTC[0] | | |
| 00760116 | | ATOM-PERP[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BULL[0.00006897], DEFIBULL[.0444805], DOGE[0], DOT-PERP[0], ETHBULL[0.02159589], ETHW[.0000664], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], HALF[0.00000976], SPELL-PERP[0], SUSHIBULL[4929063.3], USD[0.07], USDT[0] | | |
| 00760122 | | AUDIO[.39036125], BCH[0], CEL[0.01021627], DOGE[.370746], ETH[0], FTT[.09706618], GRT[.59998175], RAY[.08585775], SOL[0], STEP[.03033], TRX[.000013], USD[0.83], USDT[0.46747042] | | |
| 00760128 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00027527], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00029383], GALA-PERP[0], GOD[8.032293], GST-PERP[0], ICP-PERP[0], IMX[.075], LOOKS-PERP[0], LUNA2[0.01085591], LUNA2_LOCKED[0.02353380], LUNC[2196.23], LUNC-PERP[0], MATIC[.24038072], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS[96262.72830958], SRM[1.14901734], SRM_LOCKED[11.97098266], TRX[.003879], USD[5.65], USDT[0.12092969], ZEC-PERP[0] | | |
| 00760133 | Contingent | ATLAS[0.00000001], BNB-PERP[0], BTC[0.09475049], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], FTT[78.17572393], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NFT (406249749240866639/FTX AU - we are here! #39863)[1], NFT (475856861515573689/FTX EU - we are here! #228113)[1], NFT (507223483667204332/FTX EU - we are here! #228099)[1], NFT (565284612158098484/FTX EU - we are here! #228109)[1], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.02523978], SRM_LOCKED[.23517642], SRM-PERP[0], USD[2.73] | | |
| 00760134 | | USD[0.16] | | |
| 00760135 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000022], FTT-PERP[0], LINK-PERP[0], NFT (391631414965339150/NFT)[1], NFT (464927296903423420/NFT)[1], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[.00000001], USD[0.01], USDT[0.00291103], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00760136 | | 1INCH-PERP[0], AAVE[0.04152630], ALGO-20210326[0], ALGO-PERP[0], BCH[0.00009677], BTC[0.00006926], BTC-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK[0.51391494], MATH[16.7967605], MOB[1.00017277], SUSHI[0.55140096], SXP[4.61282241], TRX[373.81589705], UNI[0.46400138], USD[0.23], USDT[1.84902977], ZEC-PERP[0] | | AAVE[.039973], LINK[.500237], TRX[321.722901], USD[0.07], USDT[1.740814] |
| 00760144 | | BNB[0], ETH[0], TRX[0.00000100], USDT[0.00000008] | | |
| 00760145 | | CHZ[108.99132803], EUR[0.00], KIN[1], TRX[812.41209701] | | |
| 00760146 | | TRX[.000001], USD[3.34], USDT[0] | | |
| 00760149 | | USD[0.00], USDT[0] | | |
| 00760150 | | ATOM-PERP[0], AVAX-PERP[0], BRZ[0], BTC[0], BTC-20210625[0], BTC-PERP[0], EGLD-PERP[0], ETHW[.000545], EUR[0.95], FTT[0.00054086], LUNC-PERP[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00760154 | | BTC[.00003448], DOGE[5388.18], ETH[.00041156], ETHW[.00041156], LTC[1.76059754], USD[2.64], USDT[4440.36177198] | | |
| 00760158 | | USDT[0] | | |
| 00760166 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.87], USDT[0.00000011], WAVES-PERP[0] | | |
| 00760170 | | FTT[15.35916554], MATIC-PERP[0], PAXG[0.00994160], USD[1.46] | | |
| 00760172 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BAND[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSD[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH[0.28470662], ETH-PERP[0], ETHW[0.00000257], FTM[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GRT[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LCE[0.00000001], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT (382180649446113968/FTX AU - we are here! #5886)[1], OKB[0.00000001], OKB-PERP[0], PAXG-PERP[0], REN[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[1], TRYB[0.00000001], TRYB-PERP[0], USD[2.93], USDT[0.00000041], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00760177 | | BAO[3], DENT[40.50594421], DOGE[.41646314], EUR[0.00], KIN[1327.4211566], SHIB[91441.11192392], STORJ[2.14833337], UBXT[1], XRP[.01548674] | | |
| 00760180 | | BAO[2], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 00760182 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[53.564409311], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00760183 | | BIT[1499.8], BTC[0.00228091], BTC-PERP[0], DOGE[0.64531259], ETH-PERP[0], FTT[.07565], RUNE[7.9984], SHIB[99933.5], TRX[.000004], USD[1961.70], USDT[0.00191580] | | BTC[.020088], USD[1930.16] |
| 00760184 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00015377] | | |
| 00760185 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00760187 | Contingent | 1INCH[0.56823478], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0.03761518], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00369069], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[.06473], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.27984899], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[0.03174316], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00219984], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00006406], SRM_LOCKED[.00026441], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001501], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00760198 | | BAO[2], DENT[1], EUR[0.38], KIN[1], RSR[1], SNX[21.13198552], UBXT[1], XRP[.0000103] | | |
| 00760202 | Contingent | COPE[28.9902], FIDA[19.98642], FTT[3.998221], MAPS[74.9693], OXY[214.8495], RAY[75.70063713], REEF[2250.025], SOL[.999806], SRM[46.04722208], SRM_LOCKED[.74844804], STEP[79.9523415], USD[18.39], USDT[0] | | |
| 00760203 | | GRTBULL[0.02498337], TRX[.000004], USD[-1.01], USDT[1.51210665], VETBULL[1.00029980], XEM-PERP[0], XTZBULL[0] | | |
| 00760204 | | 1INCH-PERP[0], AAVE-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[5.44281237], FTT-PERP[0], GRT-PERP[0], IMX[13.18139299], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.86], VET-PERP[0] | | |
| 00760206 | | ETH[0], USD[0.00] | | |
| 00760207 | | AMC-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0.00007429], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05016617], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR[.00000198], MOB[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SPY-20210625[0], STEP-PERP[0], TRX[.000012], USD[0.00], USDT[0], WBTC[0.00008459], XRP-PERP[0], YFI-PERP[0] | | |
| 00760218 | | ALTBULL[0], ATOMBEAR[0], BNBBULL[0], BTC[0], DOGEBEAR[276804328.59741113], DOGEBULL[0], HTBULL[0], KNCBEAR[0], SUSHIBULL[0], USD[0.60], USDT[0.00019483] | | |
| 00760220 | | MOB[7.81845229], SHIB-PERP[0], USD[2.51] | | |
| 00760222 | | ADA-20210625[0], BTC-20211231[0], BTC-PERP[0], KSM-PERP[0], LTC-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[5.68] | | |
| 00760225 | | BTC[-0.00006986], EUR[0.00], FTT[0.00019946], TRX[.000001], USD[2.65], USDT[0.03555967] | | |
| 00760232 | | OXY[583.58865], TRX[.000003], USDT[1.33796667] | | |
| 00760234 | | TRX[.000005], USD[0.00], USDT[51.540368] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00760235 | Contingent | BTC[1.25322637], CHZ[2500], ETH[.00022772], ETHW[.00022772], FTM[18025.96463882], FTT[284.2], LUNA2[34.34833325], LUNA2_LOCKED[80.14611091], LUNC[880166.24], MATIC[.00000001], TRX[.000001], USD[13.22], USDT[1.48848616], USTC[42290] | | |
| 00760239 | Contingent | AMPL[0], BNB[8.39792380], FTT[617.79880024], MTA[6000.7036825], SOL[272.40631417], SPELL[840523.5905], SRM[3370.63803822], SRM_LOCKED[206.42098715], UNI[0], USD[233.63], USDT[5307.35210425] | | |
| 00760241 | | ATLAS[725.73100216], HOLY[.02597838], MNGO[460], POLIS[52.6], SOL[.12155785], USD[0.00], USDT[0.00000001] | | |
| 00760242 | | SOL[0], USDT[0.00000010] | | |
| 00760244 | | SOL[.0008325], SRM[62.73876864], TRX[.000002], USD[0.00], USDT[3.96515300] | | |
| 00760246 | | USD[0.00] | | |
| 00760247 | | BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0.40394162], ETH[25.86434226], ETH-PERP[0], ETHW[25.80703509], FTT[151.00137648], IMX[409.4], LINK[50], SLP-PERP[0], SOL[309.09522384], SOL-PERP[0], USD[48845.99] | Yes | |
| 00760250 | | AXS-PERP[0], ETH-PERP[0], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SXP[.01494], TRX[.000004], USD[0.37], USDT[-0.00707142] | | |
| 00760252 | | ADABEAR[18607617.7], USD[0.00], USDT[0] | | |
| 00760259 | | FTT[0.00603630], USDT[16.30752237] | | |
| 00760260 | Contingent | BTC[.00000176], DAI[.00000001], ETH[.00002602], ETHW[0.00002601], LUNA2[0.00202838], LUNA2_LOCKED[0.00473288], TRX[.000001], USD[0.00] | | |
| 00760261 | | AKRO[2508.11472445], BAO[111170.88247054], BTC[.00593615], CHZ[341.25400605], DENT[2815.30766751], DOGE[172.39698227], ETH[.04170312], ETHW[.0411829], EUR[0.00], KIN[699013.07539033], KSHIB[218.05186936], SHIB[14275640.34027340], USD[0.00] | Yes | |
| 00760262 | | BCH[.00000504], BNB[0.23843645], BTC[0.00610823], FTT[300.175843], RUNE[944.93751], USD[2.16], USDT[1.52249277] | | |
| 00760264 | | ALGO[.21461], TRX[.000795], USD[0.20], USDT[0.54622534], XRP[.5] | | |
| 00760268 | Contingent | ATLAS-PERP[0], BTC-PERP[0], DENT-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.16474170], SRM-PERP[0], TRX[.300001], TRYB-PERP[0], USD[0.05], USDT[0.00000002] | | |
| 00760273 | | BTC-PERP[0], FTT-PERP[0], USD[1.47] | | |
| 00760276 | | ADABULL[0], ALCX-PERP[0], ALTBEAR[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98[0], DOGEBULL[0], ETHBULL[0.00603000], ETH-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], MATICBULL[0], POLIS[0], SHIB[0], SHIT-0930[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], WAVES-PERP[0], XRPBULL[0] | | |
| 00760277 | | AKRO[.01163287], BAO[4.90851405], DENT[.09446814], KIN[9.37151452], LINA[.01409205], LUA[.01035652], REEF[.03374031], SPELL[0], TRY[0.00], UBXT[.02749059], USDT[0] | | |
| 00760278 | Contingent | MEDIA[.005825], MER[.98288], SRM[.03105082], SRM_LOCKED[26.90553743], USD[-0.01], USDT[0] | | |
| 00760281 | Contingent | AAVE[0.02258912], BLT[2068], ETH[.00000001], LTC[.00480253], LUNA2_LOCKED[59.15246555], MATIC[0], NFT [436401914732339273/FTX Crypto Cup 2022 Key #8841][1], TRX[.000028], USD[0.14], USDT[0.90217384] | | |
| 00760284 | | USD[0.00], USDT[0] | | |
| 00760285 | | BTC[0.95291891], USD[82.92] | | |
| 00760286 | | FTT[25.98271], KIN[138391455.48129364], TRX[.000001], USD[0.83], USDT[0.00000001] | | |
| 00760287 | | BRZ[0], EUR[0.00], KIN[1247765.61474349], MATIC[1.00271599], RSR[0], SHIB[387944.14109725] | | |
| 00760290 | | AAVE[.00000001], ATLAS[999.81], BTC[.03398402], COIN[0], DOGE[999.81], ENS[.00886], FTT[2.99555001], HOOD[.00000001], NFT [336493259021424034/FTX EU – we are here! #107954][1], NFT [384598736374874381/FTX AU – we are here! #61312][1], NFT [387259916228568661/FTX EU – we are here! #108499][1], NFT [470846642832559074/FTX EU – we are here! #106128][1], SOL[.099903], TRX[774.916], USD[0.00], USDT[1355.88451707] | | |
| 00760291 | | KIN[59680061.54967371], USD[0.03] | | |
| 00760292 | | LUNC[.0005615], USDT[0] | | |
| 00760294 | | USD[0.00], USDT[0] | | |
| 00760304 | | BTC[0], LINK[4.491906], USD[0.00], USDT[76.03740936] | | |
| 00760305 | | EUR[0.00], FTM[0], SPELL[.00000001], USD[161.37], USDT[.00989], XRP[0] | | |
| 00760308 | | BTC[0], ETH[0], MAPS[464.77575], MATH[.05452], OXY[911.586896], RAY[0], ROOK[0.00039850], SOL[0], USD[0.90], USDT[0.00768666] | | |
| 00760316 | | KIN[0], USD[0.42], XRP[0] | | |
| 00760319 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY[1033.45217946], POLIS[34.95655086], QTUM-PERP[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.63], USDT[0.00000003], VETBULL[0], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00760321 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXA-PERP[0], ANA-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0.14267553], LUNA2_LOCKED[0.33290958], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00760323 | | ADA-PERP[0], AXS-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], USD[0.19], XRP[-0.00000005], XRP-PERP[0] | | |
| 00760333 | | 0 | | |
| 00760335 | | ADA-PERP[0], BTC[.00000606], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HXRO[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[3.81], USDT[0.00000034], XRP-PERP[0] | | |
| 00760337 | | CAKE-PERP[0], PERP[.088296], USD[0.77], USDT[0.26480985] | | |
| 00760338 | | FTT[50.0656335], MATIC-PERP[0], SOL[97.25407352], SOL-PERP[0], USD[4055.23], USDT[1.63456823] | | |
| 00760340 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.39] | | |
| 00760341 | | MATIC-PERP[0], USD[-0.90], USDT[5.75] | | |
| 00760347 | Contingent, Disputed | BTC[0.00004902], FTT[0], USD[0.00] | | |
| 00760349 | Contingent, Disputed | BAND-PERP[0], TRX[.000005], USD[0.01] | | |
| 00760351 | | LINA[9.916], MAPS[.9864], NFT [297313727352229712/FTX EU – we are here! #215443][1], NFT [496292169850073042/FTX EU – we are here! #215504][1], NFT [572709115583802319/FTX EU – we are here! #215345][1], TRX[.000005], UBXT[.3252], USD[0.05], USDT[3.59232632] | | |
| 00760355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008176], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETH[.00078365], ETH-PERP[0], ETHW[.00078395], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[-25.66], USDT[29.15429102], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00760356 | | EUR[0.00], MATIC[1], UBXT[1], XRP[39.66563044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00760362 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00002], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00760365 | | AKRO[2], ATLAS[0.05382372], EUR[0.00], KIN[2], TRX[2], UBXT[2], XRP[0] | Yes | |
| 00760368 | | MOB[228.64677728], USD[0.00] | | |
| 00760372 | | BTC[-0.00000118], HGET[.04006], LUA[187.25071], USD[-0.69], USDT[1.00257057] | | |
| 00760373 | | BTC-PERP[0], CHZ-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00760375 | | BULL[0.00000061], TRX[.000006], USDT[0] | | |
| 00760376 | | BTC-PERP[0], USD[0.74] | | |
| 00760377 | | DOGEBULL[.0423], ETHBULL[.009781], USD[0.01], VETBULL[.01698], XRP[0.93753100], XRPBULL[334002446.77149339] | | |
| 00760381 | | 0 | | |
| 00760388 | | ATLAS[1209.919], CHZ[0], FTT[0], GODS[22.58731], LTC[0.00859300], USD[1.11], USDT[0] | | |
| 00760390 | | OXY[179.80449], RAY[11.99202], USD[4.65], USDT[0] | | |
| 00760396 | | ADABEAR[10362741], BAO[41970.6], USD[0.05] | | |
| 00760402 | | TRX[.000001], USDT[0.00001383] | | |
| 00760405 | | USD[196.75] | | |
| 00760407 | | BRZ[0], MATIC[.0881], SHIB-PERP[0], SPELL[127918.22648466], SPELL-PERP[0], USD[0.00] | | |
| 00760409 | | BTC[0], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 00760417 | Contingent | ATLAS[.22175], BIT[.4114], BOBA[.043851], ENS[.006022], LINA[3.38867], MATH[.03139], MOB[.46695], RAY[.4344], SRM[5.63068352], SRM_LOCKED[95.32931648], TRX[.000179], USD[2663.98], USDT[0.00022796] | | |
| 00760420 | | BCH[.00003972], NFT (325989788203208169/The Hill by FTX #8555)[1], NFT (440334667238048054/Austria Ticket Stub #1932)[1], NFT (541283293957082268/FTX Crypto Cup 2022 Key #2994)[1], TRX[.000002], USDT[0.00000121] | | |
| 00760421 | | AKRO[.00934913], DENT[.09895306], DOGE[.00269668], EMB[.00329154], GRT[.00060545], JST[.0377355], KIN[1], LUA[.00722236], RSR[.00588716], SGD[0.00], STEP[.00027398], UBXT[.0113909], USD[0.00], USDT[0], WRX[.00019665] | Yes | |
| 00760422 | | FIDA[.997998], FTT[.06963647], OXY[.747198], TRX[.000008], USD[0.00], USDT[0] | | |
| 00760424 | | 1INCH-PERP[0], ADA-PERP[0], TRX[.000003], USD[305.00], USDT[0.00735433] | | |
| 00760430 | Contingent, Disputed | USDT[0] | | |
| 00760431 | | BTC[0], BTC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00760438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], KIN-PERP[0], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], VET-PERP[0], WAVES-PERP[0] | | |
| 00760445 | | TRX[.004329], USD[0.17], USDT[0.00000001] | | |
| 00760446 | | ETH[0], USDT[0.00001205] | | |
| 00760448 | | BNB[0], FTT[0.77733683], SOL[0], USD[3.29], USDT[0] | | |
| 00760451 | | ASD[176.73046362], ASD-PERP[0], BNB[.31773488], BTC[.0026922], FTT[.52210265], USD[-332.84], USDT[474.25586273] | | |
| 00760458 | | AAVE[.00993], BNB[0.00756508], BTC[.0025832], DOGE[.755], ETH[.0017914], ETHW[.0017914], LTC[.009769], SOL[.89937], TRX[.000003], USD[0.00], USDT[3.63721906], XRP[1] | | |
| 00760459 | | BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], NFT (320585259020740056/FTX EU - we are here! #81791)[1], NFT (323359190506748445/FTX EU - we are here! #81392)[1], NFT (476310752138395469/FTX EU - we are here! #81613)[1], SOL-PERP[0], USDt[16.13968159] | | |
| 00760465 | | ASDBULL[.0008085], DOGEBULL[.02348355], USD[0.14], USDT[0] | | |
| 00760466 | Contingent | ASD[0], ASD-PERP[0], BAO-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00009537], CEL[0], CEL-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], EDEN-PERP[0], FTT[19.54707489], FTT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LUNA2[0.00288728], LUNA2_LOCKED[0.00673699], LUNC[285.32312592], LUNC-PERP[0], MCB[0], MCB-PERP[0], MER[.62322], MER-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SXP-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000005], TRYB[0], TRYB-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[496.58], USDT[0.01306347], USTC[0.22322787], USTC-PERP[0], YFI[0.00000001], YFI-PERP[0] | Yes | |
| 00760468 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00760469 | | CONV[.00000001], USD[0.15] | | |
| 00760471 | | BAO-PERP[0], BTC[0.03812882], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[.0], DOGE-PERP[0], ETH[0.60824165], ETH-PERP[0], ETHW[0.60824165], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], MATIC[314.19440154], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], PRIV-20210625[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], SHIB[9506208.3158323], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.47], YFI-PERP[0] | | |
| 00760474 | | FTT[.08724], KIN[4065961.24], TRX[.000003], USD[2.38], USDT[.2095] | | |
| 00760476 | | USDT[0] | | |
| 00760478 | | BAO[330937.11], USD[0.89] | | |
| 00760479 | | ANC-PERP[0], AR-PERP[0], ASD-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[-0.00000001], DRGN-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], NFXS-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[5.09], USDT[0], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00760482 | | CRO[3219.96342157], USD[13632.00], USDT[0] | | |
| 00760484 | | ASD-20210625[0], ASD-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DAWN[3000.1], DAWN-PERP[0], DMG[5.9998], DMG-PERP[0], DOT-PERP[0], FTT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SRM[.07524076], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.01] | | |
| 00760487 | | DOGE[.9993], DOGE-PERP[0], USD[0.33], USDT[0] | | |
| 00760489 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[90520.64], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP[.84181], XRP-PERP[0] | | |
| 00760491 | | ATLAS[3809.2761], USD[0.00] | | |
| 00760492 | | BTC[0.00329937], DOT[.006428], FTT[.096827], USD[68.21], XRP[.46012] | | |
| 00760494 | | BTC[0.00004441], FTT[0.01451427], USD[0.00], USDT[0] | | |
| 00760495 | | ATLAS[1000], COPE[99], KIN[14159927], LINA[6.969], TRX[.000005], USD[1.68], USDT[.003546] | | |
| 00760496 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[.3920095], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00760500 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CEL[.02635175], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], TRX[.000025], USD[0.00], USDT[0.00000300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00760502 | | ALPHA[.00000747], AUDIO[.00000747], BTC[0], CHZ[0], ETH[0.00003832], ETHW[0.00003832], FTM[4.64072162], GBP[0.00], HOLY[.00001494], MATH[.00000747], MATIC[.00000747], OMG[.00000747], SECOI[00001494], SXPI[.00000747] | Yes | |
| 00760503 | | BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00] | | |
| 00760504 | Contingent | FTT[311.243], LUNA2[9.20217347], LUNA2_LOCKED[21.47173811], LUNC[2003792.64872241], TRX[0.00003000], USD[27989.67], USDT[2.59269996] | | USD[27963.22] |
| 00760505 | | BAO[1447001], BTC[.00006819], USD[0.22] | | |
| 00760507 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], IP3[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04363866], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00760509 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[8.4575], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.839225], AUDIO-PERP[0], AVAX[0.05822685], AVAX-PERP[0], AXS[0.854555], AXS-PERP[0], BAL[.0063023], BAND[.042281], BNB-PERP[0], BTC[0.00001045], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.9747945], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00019761], ETH-PERP[0], ETHW[0.00019761], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.17513434], FTM-PERP[0], FTT[0.08383649], FTT-PERP[.626.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.6397225], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB[2.78005], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0000001], MANA[.017555], MANA-PERP[0], MATIC[9.7861], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[.524205], REN[.575807], RSR-PERP[0], RUNE[.0124285], RUNE-PERP[0], RVN-PERP[0], SAND[.022785], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00558243], SOL-PERP[0], SPELL-PERP[0], SRM[1.54687686], SRM_LOCKED[2.40710814], SRM-PERP[0], SRN-PERP[0], STARS[.00297], STEP[.0379204], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.09996], TLM-PERP[0], TOMO-PERP[0], TRX[.000179], TRX-PERP[0], UNI-PERP[0], USD[2765.25], USDT[11.00313390], VET-PERP[0], WAVES-PERP[0], WAXL[.0507], XRP[.96602905], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00760512 | | BAO[52458.29220649], ETH[0], KIN[130013.52747149], TRX[0], USD[-0.59], USDT[0] | | |
| 00760517 | | BNB[.000001], FTT[0.03730426], USD[0.13] | | |
| 00760518 | | BIT[.00000001], BTC[0], FTT[0], NFT (317967982318444235/FTX EU - we are here! #176857)[1], NFT (353220131504525960/FTX EU - we are here! #176849)[1], NFT (496555380533742375/FTX EU - we are here! #176783)[1], NFT (568635411987109684/The Hill by FTX #39559)[1], USD[0.09], USDT[0] | Yes | |
| 00760519 | | USD[0.00], USDT[0] | | |
| 00760520 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 00760525 | | BULL[0.00034740], LTC[.00431], LTCBULL[320.27207], USDT[125.32608285] | | |
| 00760526 | | 1INCH[0], 1INCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.05704405], ICP-PERP[0], LTC[0], MATIC[0.00000001], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00760530 | Contingent | AMPL[0], AMPL-PERP[0], BCH-PERP[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[150.48324460], GMT-PERP[0], GST-PERP[0], LUNA2[0.05205038], LUNA2_LOCKED[650.13629010], LUNC[11334.08166665], LUNC-PERP[0], SHIB-PERP[0], USD[241.92], USDT[7196.29937300], USTC-PERP[0] | | |
| 00760531 | | BTC[.002208], ETH[1.37967184], ETHW[1.37967184], USDT[0.00000581] | | |
| 00760537 | | TRX[.000002] | | |
| 00760543 | | AAVE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.84], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00760546 | | DFL[1783.32247397], ETHW[.0006976], TRX[.025699], USD[0.11] | | |
| 00760550 | | DOGE[.0075], SUSHI[.492], TRX[.000002], USD[0.00], USDT[0] | | |
| 00760551 | | MATICBULL[4.90156251], SXPBULL[3934821.24311081], USD[0.41] | | |
| 00760562 | | AVAX[0], BNB[0], ETH[0], GMT[0], LTC[0], REEF[0], SOL[0], USD[0.49], USDT[0] | | |
| 00760563 | | ATLAS[419.922594], BRZ[277.5801248], BTC[0.01419730], CBSE[0], COIN[0.29260063], CRO[79.985256], ETH[.05699671], ETHW[.05699671], FTT[2.099601], POLIS[1.9996314], UNI[.59988942], USD[0.00] | | |
| 00760565 | | 0 | | |
| 00760581 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00760583 | | AXS-PERP[0], BNB[0], BNB-20210924[0], BTC[0.00000638], BTC-PERP[0], DOGE[0.47124334], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00760584 | | ATLAS[0], POLIS[0], RAY[.00000001], SOL[.02847861], SOL-0930[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00760585 | | BTC[0], ETH[.00007092], ETH-PERP[0], ETHW[0.00007091], USD[0.00] | | |
| 00760590 | | BTC[0.00200776], ETH[0.05941602], ETHW[0.05909547], FTT[44.19190619], RAY[59.54400201], SRM-PERP[30], USD[1317.30] | | BTC[.002006], ETH[.059283], USD[1368.89] |
| 00760600 | | BTC-PERP[0], USD[0.01] | | |
| 00760603 | | BAND-PERP[0], BTTPRE-PERP[0], HOT-PERP[0], LOOKS[.9998], RAY[18.52941348], TRX[.000002], USD[0.06], USDT[0.00000001] | | |
| 00760606 | | BNB[.00162688], BRZ[0], FTT[0.24461554], NFT (472411699962803523/FTX EU - we are here! #228804)[1], NFT (480694619702878073/FTX EU - we are here! #228554)[1], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00760609 | | XRP[51.65] | | |
| 00760614 | | BNB[0], USD[112.83] | | |
| 00760618 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.10], USDT[0] | | |
| 00760627 | | TRX[.000003] | | |
| 00760633 | Contingent | BTC[.00002638], ETH[10.00088738], ETHW[0.00023978], LUNA2[0.29651599], LUNA2_LOCKED[0.69187065], LUNC[23.00712247], MATIC[.001606], SOL[.00540694], USD[29047.15] | | |
| 00760634 | | TRX[.000002], USDT[58] | | |
| 00760641 | | ADA-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00202532], ETHBEAR[774.6], ETHBULL[0], ETH-PERP[0], ETHW[0.00202533], LINK[.00406298], LINK-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-0.20], VETBULL[0] | | |
| 00760644 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], OXY[.96966], OXY-PERP[0], USD[0.03] | | |
| 00760648 | | ATLAS[14010], BTC[.00005219], RAY[194.7187], USD[-1.16] | | |
| 00760650 | | BEAR[678.6], BTC[0.00028980], BULL[0.0000649], EOSBULL[162267.54], ETHBULL[0.00009809], TRX[.000002], USD[0.01], USDT[0.60509142] | | |
| 00760651 | | CHZ[4.20653753], MATIC-PERP[0], USD[0.00], USDT[0.00492545] | | |
| 00760652 | | USDT[.1985] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00760655 | | CONV[39772.044], CQT[2218.5562], MOB[547.3905], PERP[91.74133], USD[127.30], USDT[1414.684936] | | |
| 00760660 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00760665 | | TRX[.18877665], USD[0.00], USDT[0] | | |
| 00760668 | | REEF[0], UBXT[1] | Yes | |
| 00760670 | | 0 | | |
| 00760672 | | ALPHA-PERP[0], BADGER-PERP[0], ETH[.00059365], ETHW[0.00059362], FTT[.09248], SUSHI-PERP[0], USD[0.13] | | |
| 00760674 | | BNB[0], TRX[0.00077700] | | |
| 00760678 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], FLM-PERP[0], KNC-PERP[0], REEF-PERP[0], USD[9.65], USDT[0] | | |
| 00760684 | | TRX[.000004], USDT[1.653274] | | |
| 00760688 | | KIN[693826.63526905], TRX[.000002], USD[0.11], USDT[.008139] | | |
| 00760689 | | FTT[.01862701], USD[0.28] | | |
| 00760691 | | ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.331675], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[500], IMX[1557.8], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[.83375], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00006058], SOL-2021062s[0, SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[10.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 00760693 | | USD[0.02] | | |
| 00760694 | | AUDIO-PERP[0], OXY[.99262], USD[1.27], USDT[0] | | |
| 00760695 | | ASD-PERP[0], AVAX[0], ETH[9.26685306], ETH-PERP[0], ETHW[0], EUR[7.54], RUNE-PERP[0], SOL-PERP[0], USD[99.60] | | |
| 00760696 | | BTC[.01399734], ETH[7.57679999], ETHW[7.57679999], EUR[3.37] | | |
| 00760697 | | MER[303.5751], TRX[.000004], USD[0.00], USDT[0], XRP[.15869151] | | |
| 00760698 | | NFT (448077384234970290/FTX Crypto Cup 2022 Key #8855)[1], NFT (497314698622942016/The Hill by FTX #25328)[1], TRX[.000003], USD[9.96], USDT[.3719] | | |
| 00760701 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETHBULL[0], FTT[0.01423640], USD[0.01], USDT[0], XLMBULL[0], XTZBULL[0] | | |
| 00760716 | | ADABULL[0], BTC[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00760719 | | AMPL[0], ANC-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-0930[0], CHZ[0], EMB[0], ETH-PERP[0], LOOKS-PERP[0], OP-0930[0], OP-PERP[0], REEF[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 00760720 | | SOL[0], USD[0.00], USDT[0] | | |
| 00760726 | | AVAX[0], CBSE[0], COIN[0.00362359], USD[0.76] | | |
| 00760727 | | USD[0.31] | | |
| 00760729 | | DOGEBEAR2021[.00136995], DOGEBULL[0.00000069], ENJ-PERP[0], ETH[0.00700001], ETHW[.007], GRT-PERP[0], SOL[0], SUSHIBULL[.70679], TOMO-PERP[0], TRX[0.32000200], TRXBULL[.003597], TRX-PERP[0], USD[11.77], USDT[0.0025501] | | |
| 00760730 | | FTT[21.93108800] | | |
| 00760731 | Contingent | AKRO[20], ALPHA[1], BAO[44], DENT[16], DOGE[1], GRT[1], KIN[44], LUNA2[0.38992714], LUNA2_LOCKED[0.90253081], LUNC[1.44533631], RSR[1], UBXT[18], USD[1201.57], USDT[0] | Yes | |
| 00760732 | | USD[0.00], USDT[0] | | |
| 00760749 | | BAO[65985.085], USD[0.86] | | |
| 00760750 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAO[673.1], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0000601], ETH-PERP[0], ETHW[.0009601], FTM-PERP[0], GRT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[-0.48490317], TRYB-PERP[0], UNI-PERP[0], USD[-0.94], USDT[18.91680655], VET-PERP[0], XLM-PERP[0] | | |
| 00760759 | | FTT[0.00299154], HOT-PERP[0], LOOKS[0], MAPS[0], USD[0.00], USDT[0] | | |
| 00760761 | | 1INCH-PERP[0], ADABEAR[33766], ADABULL[0.00000096], AVAX-PERP[0], BCHBULL[.0741682], BULL[0.00000094], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], NEAR-PERP[0], SUSHIBULL[.0110735], SXP-PERP[0], TRX[.000002], USD[24.58], USDT[1.99346740], VETBULL[.00003553] | | |
| 00760763 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[53.34] | | |
| 00760767 | | SOL-20210625[0], TRX[0], USD[2.85] | | |
| 00760768 | | LTC[0], LUA[0] | | |
| 00760769 | | DOGE-PERP[0], KIN-PERP[0], SOL-20210625[0], TRX[.701885], USD[-0.02] | | |
| 00760772 | Contingent | BTC[0.00649880], FTT[27.39925572], SRM[51.06376253], SRM_LOCKED[.89423615] | | |
| 00760773 | Contingent | BAO[8], DENT[2], EUR[0.00], KIN[2], LUNA2[0.00361189], LUNA2_LOCKED[0.00842776], LUNC[786.49843614], UBXT[2], USD[0.00] | Yes | |
| 00760776 | | FTT[0.05467215], USDT[0] | | |
| 00760777 | | USD[0.39] | | |
| 00760778 | | ATLAS[2.25420368], CHZ-PERP[0], EDEN-PERP[0], ETH-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], POLIS[.0949], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], TRX[.000001], USD[9.80], USDT[0], USTC-PERP[0] | | |
| 00760779 | | TRX[0.00000644], USDT[0] | | TRX[.000002] |
| 00760780 | | ATLAS-PERP[0], BAO[410921.91], C98-PERP[0], FTT-PERP[0], KIN[10028664.3], MNGO[2809.4661], SHIB-PERP[0], TRX[.000221], USD[0.24], USDT[0.00000001] | | |
| 00760784 | | BCH[.00040685], BTC[0.40044775], EUR[0.01] | | |
| 00760788 | | BTC[0.24098750], CEL[252.684518], ETH[0.36185336], ETHW[0.36185336], EUR[.18], RSR[1708.86285], SNX[42.8901845], USD[0.19] | | |
| 00760794 | | ETH[0], EUR[0.00], FTT[.072452], TRX[.000001], USDT[0] | | |
| 00760796 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00005919], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.45], USDT[0], XRP-PERP[0] | | |
| 00760797 | | ATLAS[10278.1496], USD[0.51] | | |
| 00760798 | Contingent | BAL[.000327], FTT[394.04435193], ICP-PERP[0], MER[13000.6575001], MKR[.338], MNGO[.0147], ROOK[0], SRM[.67982721], SRM_LOCKED[.49194767], USD[396.79], USDT[0] | | |
| 00760799 | Contingent, Disputed | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0.00055090], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00760800 | | TRX[.649569], USDT[0.02917203] | | |
| 00760801 | | CHZ[2.4971256], USD[128.05], USDT[.009732] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00760802 | | BTC[0], LUA[.05005], RUNE[.098176], SAND-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.57], USDT[0], XTZBULL[74.185902] | | |
| 00760804 | | ALPHA[1], BAO[0], ETH[.00000001], GBP[0.01], KIN[0], SHIB[32594548.7187017], USD[0.00], USDT[0.00000001], XRP[1581.14000334] | | |
| 00760815 | | DOGEBEAR2021[0.00199914], LINA[8.7726], TRX[.000003], USD[1.06], USDT[0] | | |
| 00760822 | | EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], USD[0.00] | | |
| 00760826 | | AKRO[0], BAO[5], BTC[.01035816], EUR[0.00], KIN[5], UBXT[8], USD[0.00] | Yes | |
| 00760827 | | KIN[19996], RUNE[1.59968], TRX[.000001], USD[0.01], USDT[0.15000000] | | |
| 00760833 | Contingent | AVAX[1.70125856], BTC[0.04624939], ETH[.2972], ETHW[.2972], RUNE[4.86562304], SOL[5.71901770], SRM[1.00465398], SRM_LOCKED[0.00332458], SUSHI[0.01163504], USD[8.55] | | |
| 00760834 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00760835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00115224], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[111.96], USDT[0], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | LTC[.001146] |
| 00760840 | | ETH[0] | | |
| 00760841 | | BTC[0], FTT[0], TRX[.001554], USD[0.00], USDT[0.20727412], XRP[0] | | |
| 00760847 | | TRX[.000001], USD[0.00], USDT[14.81356158] | | |
| 00760848 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BOBA[.5], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[.9994775], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[-0.10], USDT[0.00848312], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.39279207], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00760852 | | BAND-PERP[0], BAT-PERP[0], BULL[0.00000799], DOGE-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.84], USDT[.0052], YFI-PERP[0] | | |
| 00760858 | | UBXT[96909.98662281], USDT[.00312271] | | |
| 00760861 | | TOMOBULL[5989.7342], TRX[.000004], USD[0.01], USDT[.005895] | | |
| 00760865 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.01], USDT[0.00998791] | | |
| 00760871 | | BAO[1], ETH[.02166172], ETHW[.02138792], RSR[1], USD[0.00] | Yes | |
| 00760872 | | BAO[4], CONV[0.12664162], ETH[0], KIN[3], USD[0.00] | Yes | |
| 00760875 | | FTT[0.0658195], KIN[159970], USD[0.46], USDT[0] | | |
| 00760889 | | 0 | | |
| 00760891 | Contingent | CRO[2288.70392658], DAI[.00409438], ETH[.00243776], FTT[.42919159], KIN[11367726], LUNA2[.58198505], LUNA2_LOCKED[1.35796511], SOL[.0594432], TRX[.000001], USD[127.09], USDT[0] | | |
| 00760894 | | EUR[0.00], FIDA[3.12257627] | | |
| 00760908 | | BTC[0], DOGE[1], RUNE[282.02025019], TRX[.000003], USD[0.00] | | |
| 00760912 | | USD[1.18] | | |
| 00760920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00760925 | | GBP[5.00] | | |
| 00760926 | | KIN[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00760930 | | RUNE[25.6711] | | |
| 00760932 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], MATICBULL[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00760934 | | LUA[.07918], USDT[0.07769055] | | |
| 00760937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.06], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00760938 | Contingent | FTT-PERP[0], LUNA2[4.56852528], LUNA2_LOCKED[10.65989234], LUNC[994806], SOL[.0006], SRM[.34879638], SRM_LOCKED[2.65120362], TRX[.000002], USD[0.00], USDT[0] | | |
| 00760939 | | BTC[0.00003680], ETH[0], TRX[.000009], USD[0.00], USDT[0.00012054] | | |
| 00760941 | | AUDIO[.9839], AVAX[.09976], AVAX-PERP[0], BTC[0.02616948], BTC-PERP[0], BULL[0.00000922], DODO[.08712], DOGEBULL[.00015933], DYDX[2.9994], ENS[.009112], ETH[0.00082973], ETHBULL[0.00009197], ETH-PERP[0], ETHW[0.00082973], FTM[.9862], LTC[.00432275], LUNC-PERP[0], MATICBULL[.01622], ONE-PERP[0], SHIB-PERP[0], SOL[.00938], SOL-PERP[0], USD[90.61], USDT[0.00186086], XRPBULL[1.2582], XTZBULL[.38948] | | |
| 00760942 | | BTC[.00002042], EUR[0.00] | | |
| 00760943 | | FTT[.09998], USD[2.41] | | |
| 00760944 | | USD[0.00], USDT[0] | | |
| 00760949 | | EOSBULL[202.71556], USDT[.0065579] | | |
| 00760953 | | BNBBULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00760954 | | USDT[0.41858096], XRP[6958] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00760956 | Contingent | AKRO[1], AUDIO[.00043647], BAO[7], BTC[0.00000030], CEL[0], CHZ[1], DENT[1], ETH[.00000317], ETHW[0.00000316], EUR[0.00], GRT[1], KIN[4], LUNA2[1.06328459], LUNA2_LOCKED[2.39307358], LUNC[3.30715631], MATIC[.00265824], STEP[0], TRX[1], UBXT[4], USD[0.00], USDT[0.00365440], USTC[0] | Yes | |
| 00760959 | | FTT[.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00760960 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHF[0.00], CRV-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[15.90640472], FTT-PERP[0], SRM[24.80227944], SRM_LOCKED[.49935182], USD[0.00] | | |
| 00760962 | Contingent | ADA-PERP[0], BAND-PERP[0], BCH[0.00069], BNB[2.5755981], BNB-PERP[0], BOBA[.33837394], BTC[0.00034190], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[7401.84119522], DENT-PERP[0], DOGE[39], DOGE-PERP[0], DOT-PERP[0], ETH[0.00007580], ETHW[0.00007580], FTM-PERP[0], FTT[1001.38401156], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.178798], MEDIA[2.987684], OMG[.33837394], QTUM-PERP[0], RUNE[.590726], RUNE-PERP[0], SHIB-PERP[1541100000], SOL[0.42401915], SOL-PERP[0], SRM[87.73335025], SRM_LOCKED[564.4712744], TRX[.083752], TRX-PERP[0], USDI-151451.85], USDT[-0.84140725], WRX[0], XLM-PERP[0], XRP[530882.52181707], XRP-PERP[0] | | |
| 00760964 | | BNB[.07639906] | | |
| 00760965 | | USD[17290.08], USDT[0] | | |
| 00760966 | | NFT (333278601386133189/FTX EU - we are here! #71225)[1], NFT (444758748258169442/FTX EU - we are here! #71341)[1], NFT (448377659064647728/FTX EU - we are here! #71156)[1], TRX[.000001], USDT[0.54042257] | | |
| 00760968 | | USD[0.00], USDT[0] | | |
| 00760976 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 00760977 | | EUR[0.00], USD[0.08] | Yes | |
| 00760979 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN J-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00050856], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04196227], LUNA2_LOCKED[0.09791198], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (321101030584291515/FTX EU - we are here! #67485)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00003315], SRM_LOCKED[.00182428], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00760984 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[1], BTC[.00648782], CAD[0.00], DENT[1], KIN[1], MATH[1], RSR[1], SXP[1], TRX[1], USD[0.00] | | |
| 00760985 | | 0 | | |
| 00760988 | | ADABULL[177.42757416], FTT[.074369], HTBULL[.0898829], SXPBULL[3906551.5396147], TRX[.000004], USD[0.30], USDT[0.00000001], XRPBULL[55989.36] | | |
| 00761005 | | DOGE[2.75878914], GBP[0.00], KIN[0], SOL[0] | Yes | |
| 00761007 | | 1INCH[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE[18], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[11], AR-PERP[0], ATLAS[4600], ATLAS-PERP[0], ATOM-20250[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.0], AXS-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB[0.08160831], BNB-20210625[0], BNB-PERP[0], BTC[0.20320605], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO[760], CRO-PERP[0], CRV-PERP[0], DOGE[4277.93554717], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[12], ENS-PERP[0], ETC-PERP[0], ETH[0.25082469], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.25082469], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.30559227], FTT-PERP[0], GALA-PERP[0], GMT[880], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[71.7], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.86007213], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR[53], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], PEOPLE[4800], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.46198437], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TLM[1480], TSLA[9.57], TSLA-1230[10], TSLA-20210625[0], UNI[37.80000000], UNI-20210625[0], UNI-PERP[0], USD[1342.06], USDT[1039.88159278], XMR-PERP[0], XRP[0.99580230], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00761008 | | CHZ[0], COPE[0], DOGE[0], SHIB[1.95518609], SUSHI[0], USD[0.00] | Yes | |
| 00761009 | | AKRO[16.99677], BRZ[.996675], DMG[417.720618], KNC[.097131], MAPS[.99202], MTA[19.9962], TRX[185.90899], USDT[10.12454347] | | |
| 00761011 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000029], USDI-12.17], USDT[119.02686700], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00761022 | | BEAR[0], BTC[0], BULL[0], DOGE[0.95252796], DOGEBULL[0], ETH[.23826432], ETHBULL[0.00000857], ETHW[0.23826431], GBP[0.00], USD[0.00], USDT[1426.14579548] | | |
| 00761029 | | BTC[.000705], ETH[0.06188405], ETHW[0.06188405], FTT[2.20158574], SHIB[204407.2688068], TRX[614.685491], XRP[60.003] | | |
| 00761034 | | COIN[0.00173413], USD[-0.02], USDT[0] | | |
| 00761036 | Contingent | ADABULL[.112583], ALGOBULL[844452.5], ATOMBULL[8759.77291], BCHBULL[3812.5], BNB[.0091457], BNBBULL[.00676745], BTC[0.00000001], DOGEBULL[.14381], EOSBULL[195000035.8254325], ETCBULL[9.0272], ETH[.00059355], ETHBULL[1.0036555], ETHW[0.00059354], JASMY-PERP[0], LINKBULL[502.39], LTCBULL[364.39], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00505], MATICBULL[174.341], SLP[.536], SUSHIBULL[445037878.378], TOMOBULL[70.134], TRX[.000404], TRXBEAR[633.7], TRXBULL[5.05446546], USD[780.92], USDT[0.01765201], XRPBEAR[5422.76285856], XRPBULL[4518.22182649], XRP-PERP[0], XTZBULL[9555.4] | | |
| 00761037 | | BNB[0], BTC[0], ETH-20210924[0], FTT[.0999468], MATIC[9.8366], USD[4.99], USDT[0] | | |
| 00761038 | | USD[0.00] | | |
| 00761039 | | 1INCH-PERP[0], ALGO-20210326[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], AUD[0.00], BCH[0], BTC[0.00000001], BTC-MOVE-20210315[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], GRT[-0.47422505], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC[0], MATICBULL[0], MOB[0], RAMP-PERP[0], SKL-PERP[0], STX-PERP[0], USD[0.86], USDT[0.00000001], USDT-PERP[0], VETBULL[0], WAVES-PERP[0] | | USD[0.06] |
| 00761043 | | FIDA[0], OXY[0], SOL[0], USD[0.00] | | |
| 00761046 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.0000011], USD[0.00], XRP-PERP[0] | | |
| 00761059 | | CRO[.400], GBP[0.00], USD[2.91] | | |
| 00761062 | | TRX[.000002] | | |
| 00761064 | | BTC[0], EUR[1.22], USD[1.69] | | |
| 00761067 | | USD[0.00], USDT[0] | | |
| 00761073 | | RAY[29.46872375], USD[0.00] | | |
| 00761076 | | BTC[.0916], DEFI-PERP[0], FTT[.0609645], KIN[7111.639], LINK[.0720833], MTA-PERP[0], RAY[69.75927], SOL[4.22194415], TRU[.4413867], USD[0.69], XRP[.84330565] | | |
| 00761078 | | USDT[1.565] | | |
| 00761079 | | ICP-PERP[0], TRX[.000001], USD[0.01] | | |
| 00761080 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH[0], FTT[1.3944], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USDI-0.03], USDT[0.20494237] | | |
| 00761083 | | CEL[211.23643525], USD[1114.30] | | |
| 00761086 | | ASD[83.89438], ATLAS[109.978], BAO[27990.2], BAO-PERP[0], CONV[1049.79], CRO[29.994], KIN[419930], SHIB[4999460], SOL-PERP[0], SOS[6800000], TRX[.006059], USD[0.07], USDT[.00262] | | |
| 00761090 | | DOGE[1500], ETHBULL[0.20005393], SUSHI[30], USDT[417.85644659], XRP[300] | | |
| 00761091 | | BTC[0], FTT[.05489], OXY[.50923], TRX[.000001], USD[0.00], USDT[0] | | |
| 00761093 | | SXPBULL[31729.7736], TRX[.000034], USD[0.00], USDT[0.00000001] | | |
| 00761098 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00761100 | | 1INCH[1], 1INCH-PERP[1], ADABULL[0.00136498], ALTBULL[0.00179880], AUDIO[3], BAO-PERP[0], BAT-PERP[8], BCHBULL[571], BNB[.06], BNBBULL[.0341], BTC[0.00109993], BTC-PERP[.0001], BULL[0.00730099], COMPBULL[7.8], CUSDT[234], DOGE[34], DOGEBEAR2021[3.7698784], DOGEBULL[.332], DOGE-PERP[20], DRGNBEAR[1670000], EOSBULL[1800], ETCBULL[.34], ETH[.02799734], ETHBULL[0.05682937], ETHHEDGE[1.56], ETHW[.02799734], FTT[.6998955], GALA[60], GRTBULL[3.3], LEOBULL[0.00409727], LINKBULL[2.25179965], LTCBEAR[22300], LTCBULL[423.7], MANA-PERP[6], MAPS[8], MATIC[10], MATICBULL[33.88394414], PAXGBULL[0.00120987], PERP[.099981], SAND-PERP[5], SHIB[300000], SHIB-PERP[300000], SOL[.3], SUSHIBULL[5801.99867], SXPBULL[112.00999762], THETABULL[.0117], TRU[4], TRX[54.000006], TRXBULL[8.5399069], USD[61.83], USDT[0.03262737], USDTBULL[.00054], VETBULL[0.82169886], XAUTBULL[.00326] | | |
| 00761104 | | BAO[9], CHZ[4], DENT[2], KIN[9], MATIC[3], RSR[2], UBXT[3], USD[0.00] | | |
| 00761109 | | BTC[0], NFT [504597688851366220/FTX Crypto Cup 2022 Key #18073][1], USD[0.00] | | |
| 00761112 | | BNB[0], CAD[0.00], DAI[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], FTT[0.04578817], GRT-PERP[0], MATIC[.00000001], MOB[0], USD[0.00], USDT[0] | | |
| 00761116 | | LTC[0], TRX[.000006], USD[1.34], USDT[0.76670551] | | |
| 00761118 | | KIN[0], USD[0.23], USDT[0] | | |
| 00761120 | | 1INCH-PERP[0], ALCX[0008981], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCHBULL[.40], BTC[.00009071], BTC-0325[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-PERP[0], DASH-PERP[0], DOGE[.1391], DYDX-PERP[0], EOS-PERP[0], GALA-PERP[0], IOTA-PERP[0], LOOKS[.56677376], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[9.5], LTC-PERP[0], LUA[.01754], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.7936], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], UBXT[.1744], USD[0.39], USD[0.51611157], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00761121 | | SXP[-0.00000010], TRX[.000005], USDT[0] | | |
| 00761123 | | BTC[0], CEL[0], USDT[0] | | |
| 00761124 | Contingent | BTC[0], CBSE[0], COIN[0.00920855], ETH[0], ETHW[.86086911], FLOW-PERP[0], FTT[750.00000001], HT[0], LUNA2[0.00046296], LUNA2_LOCKED[0.00108025], NFT (295122270493550573/FTX AU - we are here# #17478)[1], NFT (303649945338980683/Japan Ticket Stub #1122)[1], NFT (357424280119739227/FTX EU - we are here# #178872)[1], NFT (379620102640348539/Austin Ticket Stub #1456)[1], NFT (417786299508937903/FTX AU - we are here# #257771)[1], NFT (412766169744754677/FTX EU - we are here# #178924)[1], NFT (432790053249641065/FTX EU - we are here# #178995)[1], NFT (440103721302365133/FTX Swag Pack #27)[1], NFT (441685320566910980/Mexico Ticket Stub #503)[1], NFT (478410052159599094/Belgium Ticket Stub #835)[1], SOL[0.00812374], SRM[63.9057362], SRM_LOCKED[342.14603259], USDT[0.00000001], USTC[.065535], XPLA[.033746688] | Yes | |
| 00761125 | | USDT[0] | | |
| 00761129 | | ATLAS[6098.78], TRX[.000001], USD[0.50] | | |
| 00761133 | | ALGO-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], LRC-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00761138 | Contingent | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[.0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[300.01987554], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LINA-PERP[0], LUNA2[1.8], LUNA2_LOCKED[0.9], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], THETA-20210625[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[2147.70], USDT[299.93939101], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00761143 | | BTC[0], CAKE-PERP[0], DOT[382.98052446], ETH[4.09556188], ETHW[0.08303416], FTM[1511.43336971], LINK[88.27499364], MANA[662.51038421], MATIC[932.28722812], RAY[0], RUNE[139.32305959], SAND[327.38687243], SHIB[0.00000001], SOL[118.81740145], UNI[0], USD[1351.20], USDT[3092.25002240] | | |
| 00761144 | | AKRO[3], BAO[1], BTC[0], DOGE[0], ETH[0], EUR[0.00], KIN[2], SHIB[0], TRX[0], UBXT[3] | | |
| 00761145 | | ETHBULL[.00377255], USDT[50.03004374] | | |
| 00761148 | | ETH[0.00080834], ETHW[0.00080834], LUA[.0999175], MATH[.09202], SXP[.011108], SXP-20210924[0], TRX[.000056], USD[0.00], USDT[0.24584351] | | |
| 00761150 | | FTT[32.09358], FTT-PERP[0], USD[0.46], USDT[0] | | |
| 00761153 | | TRX[416] | | |
| 00761155 | | OXY[2336.5784], RAY[347.9304], USD[0.02] | | |
| 00761158 | | AAVE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], NEO-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.14], USDT[0] | | |
| 00761159 | | MANA-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 00761165 | | BAND-PERP[0], BTC-PERP[0], FLOW-PERP[0], KNC-PERP[0], USD[0.00] | | |
| 00761166 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00761167 | | BTC[.00001086], USD[0.00] | | |
| 00761172 | | USD[2456.09], USDT[0.00000001] | | |
| 00761173 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[48.36502642], XLM-PERP[0] | | |
| 00761174 | Contingent | AAVE[.0023278], ALGO[.93825], AVAX[.00000001], BEAR[557.2], BNB[0], BOBA[2.2998062], BTC[0.00006736], BTC-PERP[0], CHZ[7.44925], CRV[.99791], CVX[.0928617], DOGE[.98295803], DYDX[.097028], EOSHEDGE[.00094365], ETH[0.00038204], ETHHEDGE[.0045958], ETH-PERP[0], ETHW[0.00021475], FTT[.01464637], FTT-PERP[0], GRT[.29], HEDGE[.00099866], HNT[1.76885455], IMX[8.57408055], IND[11.64172295], INDI_IEO_TICKET[2], IP3[7.9981], JPY[1.48], KNC[.05806989], LINK[.06406845], LNKHEDGE[.0041964], LUNC-PERP[0], MATH[.0318895], MATIC[.54864575], MNGO[3.4488], MOB[2.7385865], NFT (293462511548389543/FTX EU - we are here# #136151)[1], NFT (364721698204769968/Japan Ticket Stub #1535)[1], NFT (370728627217182442/FTX AU - we are here# #135814)[1], NFT (465336307763448618/FTX AU - we are here# #32087)[1], NFT (485080428429502083/FTX Crypto Cup 2022 Key #4528)[1], NFT (490067980678797980/FTX AU - we are here# #32075)[1], NFT (519832456912432355/The Hill by FTX #10021)[1], NFT (554329015310660065/FTX AU - we are here# #136213)[1], POLIS[.003394], SLRS[.66997], SNX[.03409275], SOL[.00449764], SRM[9.17879067], SRM_LOCKED[83.70120933], STG[.8649715], SUSHI[.48681], TOMOHEDGE[.0027239], USD[22.88], USDT[0.00483995], USDT-PERP[0], USGI[.00746064], XRP[.66439], YGGI.73] | | |
| 00761177 | | BTC[.0002793], DOGE[169.14884284], USD[0.00], USDT[6.82838165] | | |
| 00761184 | | USD[999.48] | | |
| 00761185 | | ALPHA-PERP[0], APE[18.17488299], APE-PERP[0], APT-PERP[0], BNB[.00190775], ETH[.40942017], ETHW[.40929025], FTT[193.63707935], NFT (291357612746293371/FTX AU - we are here# #2494)[1], NFT (299838558640473238/Singapore Ticket Stub #929)[1], NFT (321969727859960177/FTX EU - we are here# #271548)[1], NFT (328332431156291516/FTX EU - we are here# #271546)[1], NFT (365509930875683444/FTX AU - we are here# #2505)[1], NFT (407899737443151474/The Hill by FTX #5389)[1], NFT (441285555502412717/Japan Ticket Stub #768)[1], NFT (547201810226925313/FTX AU - we are here# #57318)[1], NFT (553042106019618859/Mexico Ticket Stub #1604)[1], NFT (653788563271806881/FTX AU - we are here# #271544)[1], NFT (568416690854053173/FTX Crypto Cup 2022 Key #21604)[1], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.217112], USD[409.77], USDT[935.91646581], XPLA[20.15068494] | Yes | |
| 00761189 | | BAO[1], NFT (514136003267970788/FTX AU - we are here# #200235)[1], RSR[1], TRY[0.00] | | |
| 00761192 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.07], YFI-PERP[0] | | |
| 00761194 | | 1INCH[0], AKRO[1.00000178], BAO[1], BNB[0], ETH[0], MTL[0], SOL[0], TRX[0], UBXT[2], USDT[0] | | |
| 00761200 | | AUD[0.00] | | |
| 00761209 | | BTC[.00001225], DOGE[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00761212 | Contingent | AVAX[-8.35307634], BTC[0.18931302], DOGE[23.008445], ETH[-0.21962482], ETHW[-0.21962482], FTT[150.2], LUNA2[13.43280046], LUNA2_LOCKED[31.34320107], LUNC[1136363.63], MOB[0], USD[37083.85], USDT[0.00000001] | | |
| 00761216 | | TRX[.160001], USDT[0.89940722] | | |
| 00761219 | | ATLAS[0], KIN[0], POLIS[0], SOL[0], SRM[0], USD[0.02] | | |
| 00761226 | | BTC[-0.00001364], CEL[1.03424043], USD[0.28] | | |
| 00761228 | | ATOM[.089683], BLT[.89215], COMP[0.00002122], CQT[.89607], DOT[.081912], IMX[.05801], LINA[9.7226], NEAR[.09905], PERP[.0770765], TRX[.10365], USD[0.00], USDT[0.27901449] | | |
| 00761230 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06621705], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00045892], LUNA2_LOCKED[0.00107081], LUNC[99.9310095], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.01489944], SRM_LOCKED[.15462255], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00761231 | | ETH[0.00059484], ETHW[0.00059484], TRX[.000002], USD[0.00], USDT[0] | | |
| 00761232 | | USD[0.00], USDT[0] | | |
| 00761234 | Contingent | BTC[0], CRV[0], DOGE[0], ETH[144.75074711], ETHW[0], FTT[0.01734272], GBP[0.00], SOL[0], SPELL[0], SRM[.64818077], SRM_LOCKED[2.63324454], USD[0.00], USDT[0] | | |
| 00761241 | | ATLAS[0], USD[0.00], XRP[0] | | |
| 00761244 | | BTC[0], ETH-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[0.01], USDT[0.00001421] | | |
| 00761245 | | FTT[0.05552859] | | |
| 00761246 | | KIN[11665939.7], TRX[.000022], USD[1.36], USDT[0] | | |
| 00761248 | | BAO[14992.4], NFT (527697212037991563/FTX EU - we are here! #249694)[1], TRX[.000001], USD[0.16], USDT[0] | | |
| 00761250 | | DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00761261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.82108], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[135939.52], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], FIL-PERP[0], FRONT[1574.46036], FTT[0.18958089], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY[72.98686], RAY-PERP[0], REEF[12967.6258], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], USD[25.00], USDT[0], VET-PERP[0] | | |
| 00761272 | | BTC[.00000396], DOGE[.9237], TRX[639.552], USD[166.54] | | |
| 00761272 | | BNB[0], ETH[0.00001572], ETHW[0.00001572], USD[0.81], USDT[0] | | |
| 00761275 | | FTT[0], USD[0.49] | | |
| 00761278 | | AKRO[1], DENT[1], TRX[.000056], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00761282 | | MATICBULL[.9698157], SXPBULL[93.94569611], TRX[.37308598], USD[0.21], USDT[66.28919484] | | |
| 00761283 | | ATLAS[4530], COIN[2.00941194], TRX[.000001], USD[2.56] | | |
| 00761288 | | TRX[.000781], USDT[1.301052] | | |
| 00761289 | | RAY[14.15276862], USD[0.00] | | |
| 00761295 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00761296 | | BCHBULL[90.41404], BEAR[65.6215], ETH[.00000001], ETHBEAR[788160.495], LTCBULL[80.98461], MATICBULL[.99924], SUSHIBULL[1301709.4546], SXPBULL[314088.617165], TRX[.000034], USD[0.10], USDT[0.00471500] | | |
| 00761298 | | FTT[0.02730686] | | |
| 00761300 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02249719], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.83252253], ETH-PERP[0], ETHW[0], FTT[10], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.51], USDT[100], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00761302 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NPXS-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[-0.01287620], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00091628], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00761304 | | BEAR[314698.4], BULL[0.00000780], TRX[.00001], USD[81.54], USDT[.09485467] | | |
| 00761305 | | ATLAS[4110], USD[0.76], USDT[0] | | |
| 00761306 | | 0 | | |
| 00761308 | | NFT (378572060658780811/FTX EU - we are here! #284585)[1], NFT (466921426882680845/FTX EU - we are here! #284608)[1] | | |
| 00761310 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000003], USD[3.19] | | |
| 00761311 | Contingent | AVAX[100.72653252], AVAX-PERP[0], BAL-PERP[0], BAND[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[145.8207291], DOT[2200.49757460], DOT-PERP[0], ETH[19.32107923], ETH-PERP[0], ETHW[15.14765650], EUR[2164.08], FTT[150.33980635], FTT-PERP[0], LINK[0], LUNA2[0.52783998], LUNA2_LOCKED[1.23162662], LUNC[114938.26773416], LUNC-PERP[0], SNX-PERP[0], STEP[9686.8], SUSHI-PERP[0], SXP[7645.74914433], SXP-PERP[0], TRX[0.00003227], USD[65.13], USDT[0.11947810], ZIL-PERP[0] | | TRX[.000002] |
| 00761319 | | ATLAS[3.3481], ATLAS-PERP[0], BTC[0.12333773], FTT[2.59221532], POLIS[.038839], POLIS-PERP[0], TRX[.000001], USD[3.63], USDT[5.44498932] | | |
| 00761320 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], ONT-PERP[0], TRX[.000002], TRY[0.00], USD[0.01], USDT[0] | | |
| 00761337 | | USDT[101] | | |
| 00761339 | | BNB[0], TRX[0], USD[0.00] | | |
| 00761340 | | BTC[.01088317], BULL[0.01932046], GENE[3.7], MANA[1.9996], STARS[8.9994], USD[967.13] | | |
| 00761341 | Contingent | LUNA2[0.08894618], LUNA2_LOCKED[0.02087442], LUNC[1948.05], STEP[1094.98158], USD[0.01], USDT[1169.84920254] | | |
| 00761347 | | USD[0.11] | | |
| 00761348 | | MATH[.03676187], TRX[.000002], USD[0.00], USDT[0] | | |
| 00761358 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], EUR[0.00], FTT[0.01709613], FTT-PERP[0], LINK[0.00000001], LTC[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], TRX-PERP[0], USD[0.95], USDT[0.00000032], VET-PERP[0] | | |
| 00761359 | | TRX[.000001], USD[1.40], USDT[0] | | |
| 00761365 | | FTT-PERP[0], HNT-PERP[0], TRX[.000003], USD[52.88], USDT[2.03845375] | | |
| 00761369 | | BTC[.00013698] | | |
| 00761370 | | USDT[0] | | |
| 00761371 | | USDT[.013075] | | |
| 00761372 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.35], VET-PERP[0], XRP[.05895826] | | |
| 00761374 | Contingent | BTC[0], FTT[0.00005815], SRM[.0001528], SRM_LOCKED[.00069829], TRX[0.0000115], USD[0.17], USDT[0.00000057] | | TRX[.000001] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00761375 | | USDT[0.00001722] | | |
| 00761382 | | AVAX[0], TRX[.000003], USD[0.00], USDT[0.00000014] | | |
| 00761383 | | BTC[0.00009631], ETH[0.00092686], FTT[20.6955782], KIN[53881405], KIN-PERP[0], SXP[.02842], TRX[.000036], USD[845.95], USDT[773.03930142] | | |
| 00761384 | | ATOM-PERP[0], TRX[.000001], USD[0.01] | | |
| 00761385 | | BNB[0], DOGE[1], GBP[0.00], MER[.40682], USD[0.00], USDT[0] | | |
| 00761388 | | OXY[.9762], USDT[0] | | |
| 00761389 | Contingent | APE-PERP[0], BTC[0.19227216], BTC-PERP[0], CHR-PERP[0], ETH[0.00000001], EUR[3363.18], FTT[0.00000001], GMT-PERP[0], HT[0], ICP-PERP[0], MANA-PERP[0], NFT (289206655947881472/The Hill by FTX #5875)[1], NFT (313456737684838697/FTX EU - we are here! #30241)[1], NFT (344825970150492740/FTX EU - we are here! #14695)[1], NFT (381086550861092650/FTX EU - we are here! #146583)[1], NFT (538112547415507064/FTX Crypto Cup 2022 Key #3211)[1], NFT (539776535340051961/Netherlands Ticket Stub #1881)[1], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.24537619], SRM_LOCKED[10.83177566], TRX[.62674], TRX-PERP[0], USD[0.24], USDT[7553.40231838] | Yes | |
| 00761390 | | BTC-PERP[0], DENT-PERP[0], FTM-PERP[0], USD[0.14] | | |
| 00761395 | | 1INCH-PERP[0], ALGOBULL[14397.12], AVAX-PERP[0], BAO-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SC-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], XLM-PERP[0] | | |
| 00761398 | | ATLAS[2030], AURY[9], TRX[.000001], USD[1.01], USDT[0.00000001] | | |
| 00761400 | | CEL[0.85037], USD[0.51], USDT[0] | | |
| 00761402 | | BTC[0.00943187], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00761405 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT[0.12782614], MATIC-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[33.14], USDT[0] | | |
| 00761409 | | MATH[.079], TRX[.000001], USDT[0] | | |
| 00761410 | Contingent | BAO[0], BNB[0], CHZ[0], ETH[0], FTT[0.00000061], LINA[0], LUNA2[4.32203582], LUNA2_LOCKED[10.08475025], LUNC[941132.4], MATIC[0], PERP[0], TRX[0], USDT[0] | | |
| 00761413 | | USDT[0] | | |
| 00761414 | | ADABULL[0], AXS-PERP[0], BNBBEAR[9869.35], BNBBULL[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[244.237474], ETHBULL[0], FLOW-PERP[0], GRTBULL[0.38012776], LINK-PERP[0], LTC[.00537986], MKRBULL[0.00252833], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[62.39], USDT[0.00161725], YFI-PERP[0], ZRX-PERP[0] | | |
| 00761416 | | BNB[0.00202950], ETH[0], USD[0.00], USDT[0] | | |
| 00761423 | Contingent, Disputed | BTC-20210924[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[0.14], USDT[0] | | |
| 00761425 | | BNB-PERP[0], BTC[0.00000995], BTC-20210625[0], BTC-PERP[0], EOS-PERP[0], USD[2.07] | | |
| 00761430 | | BAO[2278.14480531], CHZ[1], DENT[2], EUR[0.00], PUNDIX[.005], UBXT[2] | | |
| 00761433 | | 1INCH-PERP[0], AAVE[.00190733], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00036647], BTC-0325[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.03879195], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH_0007[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.17], USDT[7115.90028318], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.5165612?], ZRX-PERP[0] | | |
| 00761435 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00761436 | | OXY[2.998005], RAY[.999335], USD[1.35], XRP[.1] | | |
| 00761438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00003395], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.42], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00761439 | | DOGE[13413.47716144], SHIB[6400381.63244506], USD[0.01] | | |
| 00761442 | | DAI[0], TRX[0.00000605], USDT[0] | | TRX[.000005] |
| 00761445 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.99924], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00432200], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[.099202], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00761446 | | ADABEAR[75260.83449725], USD[0.04] | | |
| 00761447 | | FTT[0.05269249], TRX[.85066], USD[1.08], USDT[0.00000023] | | |
| 00761449 | | COPE[.82045], TRX[.000017], USD[0.00] | | |
| 00761452 | | CHZ[0], ETH[0], LINK[0], UNI[0] | | |
| 00761453 | | DOGE[3156.40819890], FTT[0.00221223], SHIB[42881059.4886427], SRM[28.18156472], USD[0.00], USDT[0] | | |
| 00761454 | | STG[401], TONCOIN[.06869703], USD[570.20], USDT[0.00816302] | | |
| 00761456 | | MEDIA[.00932835], TRX[.000004], USD[1.01], USDT[0] | | |
| 00761459 | | ALGOBULL[16688.8945], LTCBULL[.999335], USD[0.05] | | |
| 00761464 | | ALGOBULL[2236], ETHBULL[.06568686], FTT[0.00430757], SUSHIBULL[505.4], USD[0.17], USDT[0], VETBULL[.08252] | | |
| 00761465 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0604[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], COPE[0], CREAM-20210625[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ELF-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00379418], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[.400307], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.30], USDT[3041.95000000], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00761469 | | NEO-PERP[0], RAY-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.11], USDT[9.43656133], XEM-PERP[0] | | |
| 00761472 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00761474 | | AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], BNB[2.6], BTC[0], CLV-PERP[0], ETH[0.16546659], ETHW[0.16546659], FLM-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], MKR-PERP[0], MOB-PERP[0], PROM-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[15.42], SPELL-PERP[0], SRM[58.960765], SRM-PERP[0], STORJ-PERP[0], USD[64.36], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP[820.454035], YFII-PERP[0] | | |
| 00761480 | | ATOM-PERP[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00095263], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | |
| 00761484 | Contingent, Disputed | BTC[0.00694904], LINA[8.7821], SOL[-1.83348770], USD[239.15], USDT[0] | | |
| 00761487 | | OXY[0], UBXT[1.83267053] | | |
| 00761490 | | BTC[.06888465], FTM-PERP[0], TRX[.002331], USD[-46.55], USDT[493.661735] | | |
| 00761491 | | AMPL-PERP[0], DAI[0], ETH[.164], EUR[0.00], FTT[25], KSHIB-PERP[0], TRX[0], USD[0.01], USDT[1934.11451401] | | |
| 00761494 | Contingent | BNB[0.51462957], BTC[0.02218031], DOGE[473.00675724], ETH[0.27329846], ETHW[0.27190609], FTT[25.09535697], MATIC[53.42731735], SOL[6.64545895], SRM[.03651343], SRM_LOCKED[.27632739], USD[0.00], USDT[329.32728590] | | |
| 00761495 | | BTC[0.01880290], MOB[0], USD[0.00] | | |
| 00761497 | | USD[0.00], USDT[0] | | |
| 00761505 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00761507 | | BRZ[0], BTC[0.01444954], BTC-PERP[0], USD[0.00] | | |
| 00761508 | | BTC[0], ETH[0] | | |
| 00761515 | Contingent | BTC-PERP[0], CRO-PERP[0], DOGE[1], FTT[25.20215961], LUNA2[0.84469539], LUNA2_LOCKED[1.97095592], LUNC[144390.79473219], USD[185526.35], USDT[5.38034333] | USDT[5.351493] | |
| 00761522 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1.02992883], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00168868], FTT-PERP[0], GMB-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.419715], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[1.94711082], SRM_LOCKED[6.98061248], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00761526 | Contingent, Disputed | BULL[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033346], MAPS[0], SOL[0], TRX[.000294], USD[0.00], USDT[0.00000001] | | |
| 00761529 | | TRX[.000002] | | |
| 00761531 | | ROOK[0.00012419], ROOK-PERP[0], USD[0.00] | | |
| 00761532 | | BTC[.00066621] | | |
| 00761533 | | AVAX[.02289954], BTC[0], COPE[.96409], ETH[0], FTM[0], FTT[0], LTC[0], MAPS[.747965], MEDIA[.001282], OXY[0.97938500], RAY[0.92937700], SOL[0], SRM[.9936], USD[-1.39], USDT[2.56931681] | | |
| 00761539 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], LEO-PERP[0], NEAR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000834], USD[0.00], USDT[0], XEM-PERP[0], XRP[.75] | | |
| 00761541 | | STEP-PERP[0], TRX[.000004], USD[19.08] | | |
| 00761543 | | SOL[44.34563886], TOMO[99.981], TRX[.000001], USD[1.47], USDT[.002391] | | |
| 00761544 | | ADA-PERP[0], BAT-PERP[0], DOGE-PERP[0], EOS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00164268] | | |
| 00761545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.06], USDT[0.00575620], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00761546 | | ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.33], USDT[0] | | |
| 00761549 | | MATIC[1], TRX[.000001], USDT[0.00003103] | | |
| 00761554 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB[.00000001], BTC-MOVE-0502[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.10098237], ETH-PERP[0], ETHW[0.10098236], FTM[.00000001], FTM-PERP[0], FTT[7.67555241], GBP[0.00], JET[0], LOOKS-PERP[433], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[15700000], SOL-PERP[0], TOMO-PERP[0], USD[61.85], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00761557 | | BTC[0], DOGE[0], ETH[0.00085116], ETHW[0.00083758], KIN[2], USDT[0] | Yes | |
| 00761559 | | 0 | | |
| 00761560 | | USDT[0.00034954] | | USDT[.000339] |
| 00761561 | | SOL[0], USD[0.61] | | |
| 00761563 | | TRX[.000001] | | |
| 00761564 | | OXY[.9335], SOL[1.39], TRX[.265802], USD[0.79] | | |
| 00761569 | | LUA[.0672255], TRX[.000002], USD[0.00] | | |
| 00761584 | | PUNDIX[0], USDT[0] | | |
| 00761586 | | FTT[0], RAY-PERP[0], USD[0.00] | | |
| 00761590 | | ETH[.0006058], ETHW[.0006058], RAY-PERP[0], SOL[.08292], USD[1.14] | | |
| 00761594 | | ATLAS[191.5382], LUA[486.507546], TRX[.000006], USD[1.47], USDT[0.00370002] | | |
| 00761598 | Contingent | BTC[0], BULL[0], ETHBULL[0], FIDA[92.48829239], FIDA_LOCKED[64993435], FTT[87.15035862], MER[2218.3863655], RAY[2.82421692], RAY-PERP[0], SOL[24.16417570], SOL-PERP[0], SRM[29.96367723], SRM_LOCKED[.76178385], TRX[.000002], USD[0.26], USDT[0.348876011] | | |
| 00761606 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00761609 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-032S[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.01414858], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00761611 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00000414], MER[0], POLIS[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[128.10556692], SRM_LOCKED[.50546411], SRM-PERP[0], USD[0.08], USDT[0.00000012] | | |
| 00761613 | | FTT[.0993], TRX[.000001] | | |
| 00761614 | | LUA[.05047625], TRX[.000003], USDT[0] | | |
| 00761626 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MER[302.80454985], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00761627 | | BADGER-PERP[0], BTC-PERP[0], FTT[0], IOTA-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], USD[0.12] | | |
| 00761628 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00001470], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000770], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[38762.0375], ETC-PERP[0], ETH[0.00067027], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00067027], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.02850918], HOT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.71971846], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.42394085], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00065594], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.10158576], SRM_LOCKED[88.02407686], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.66053675], UNI-PERP[0], USD[-0.87], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00761643 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.02067221], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.08], USDT[0.00000001], ZIL-PERP[0] | | |
| 00761645 | | BNB[0], DOGE[0], ETH[0], KIN[0], USD[0.00], USDT[0.00000089] | | |
| 00761649 | | AKRO[1], BAO[3], BNB[.02121421], DENT[1], KIN[5], SHIB[1.81200486], TRX[1], USD[0.00], WRX[7.57148212] | Yes | |
| 00761654 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00007695], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.56], USDT[0.00253731], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00761662 | | CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], LTC-PERP[0], TRX[.000003], USD[-0.04], USDT[.46905535] | | |
| 00761665 | | ETH[.001063], ETHW[.001063], OXY[115.9188], SOL[19.989945], USD[3.39] | | |
| 00761670 | Contingent | BTC[0], ETH[.01611238], ETHW[.01611238], FTT[111.74528154], OXY[.35432564], RAY[.85471864], SOL[0], SRM[9.76438565], SRM_LOCKED[37.06708945], USD[573.73], USDT[0] | | |
| 00761675 | | USDT[8.001102] | | |
| 00761677 | | BTC[.00003325], LINKBULL[703.85924392], TRX[.000001], USD[0.10], USDT[.042897], VETBULL[496.48793868] | | |
| 00761679 | | AKRO[1], EUR[0.00], KIN[1249693.28437093], USD[0.00] | Yes | |
| 00761682 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00759957], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-150.74], USDT[167.4557279], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00761684 | | BTC[.00257744], BTC-20210625[0], USD[-0.19] | | |
| 00761688 | | LTC[0], RAY[0], USDT[0.00000113] | | |
| 00761689 | | ATLAS[5100], AUDIO[745], CRO[0], ETHBULL[.347], FTT[14.08317442], KIN[150135979.72], MANA[776.878362], ONE-PERP[0], POLIS[250.1], SAND[100], USD[64.87], USDT[0.00000001] | | |
| 00761692 | | NFT[4030732691653171361/FTX EU - we are here! #160183][1], NFT[493584332167197857/FTX EU - we are here! #137572][1], NFT[541829719011150067/FTX EU - we are here! #160239][1] | | |
| 00761696 | | MAPS[218.05225588], USDT[0] | | |
| 00761701 | | KIN[9819.7756162], USD[-0.07], USDT[0.52313995], XRP[0.29049543] | | |
| 00761702 | Contingent | ATLAS[0], AVAX[.00000067], BAO[1], ETH[.00000004], ETHW[.00000004], GALA[0], KIN[1], LUNA2[0.04225601], LUNA2_LOCKED[0.09859736], SHIB[92.27892289], USD[0.00], USDT[0.00000050], USTC[0] | Yes | |
| 00761704 | | BAL[0], BTC[0], TRX[0] | | |
| 00761706 | | BNB-PERP[0], ETH[0], ETH-PERP[0], USD[334.38] | | |
| 00761711 | | USD[0.05] | | |
| 00761713 | | AAVE[0], AKRO[3], BAND[0], CHZ[0], MATIC[0], SOL[0], TRX[0], UBXT[2], UNI[0] | | |
| 00761716 | | BTC-PERP[0], USD[0.19], USDT[0] | | |
| 00761719 | | ASD[165], ATLAS[210], COPE[39.9932], FTT[.098215], MAPS[49.97025], USD[3.54], USDT[202.95877733] | | |
| 00761727 | | BTC[.002], DOGE-PERP[0], EUR[138.91], MOB[0], USD[0.00] | | |
| 00761728 | | BTC[.00002001], BTC-PERP[0], KIN[0], PERP[0], USD[-0.22] | | |
| 00761735 | | BTC[0], BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00761736 | | ATLAS[8.872], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00761740 | | BTTPRE-PERP[0], CRO-PERP[0], NPXS-PERP[0], PUNDIX[.19974], PUNDIX-PERP[0], SXP-PERP[0], TRX[.000008], TRYB-PERP[0], USD[2.52], USDT[0.00000001], USDT-PERP[0] | | |
| 00761742 | | BTC[0], BTTPRE-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GALA-PERP[0], MANA-PERP[0], POLIS-PERP[0], STG[0.02510560], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 00761748 | | ATLAS[889.822], TRX[.000001], USD[0.32] | | |
| 00761750 | | USDT[0.00000226] | | |
| 00761751 | | BTC[.00009805], USD[8.98], USDT[.190339] | | |
| 00761752 | | 0 | | |
| 00761758 | | AKRO[1], BAO[1], DMG[0], DOGE[0], ETH[0.00867094], ETHW[0.00867094], EUR[0.00], KIN[4], TRX[2] | | |
| 00761759 | | 1INCH[61.52031557], ADA-PERP[0], ALGO-PERP[0], AMPL[16.51586491], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[1.7496605], BNB[1.15843434], BNT[21.18326936], BTC[0.00143814], BTTPRE-PERP[0], COMP[0.20196081], DOT-PERP[0], ETH[4.66823128], ETHW[4.64786295], FTM[193.972064], FTT[3.77775604], HOLY[3.997769], HOT-PERP[0], HT[6.68995118], KIN[139904.94], KSM-PERP[0], LEO[58.988554], LINK[9.11562135], LINK-PERP[0], LUNC-PERP[0], MATIC[119.19271506], RAY[.99806], ROOK[0], RUNE[11.0978466], SC-PERP[0], SNX[4.499127], SOL[1.489621], STEP[0], SUSHI[6.64361677], TRX[1164.497323], USD[9615.77], XLM-PERP[0], XRP[187.98373682], YFI[0], ZRX[18.987099] | | 1INCH[56.946366], BNT[15.265547], BTC[.001416], HT[5.941944], LINK[8.942009], SUSHI[5.9988] |
| 00761761 | | AUDIO[0], ETH[0], TRX[0] | | |
| 00761764 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0] | | |
| 00761770 | | CLV-PERP[0], SECO[1.999], TRX[.000008], USD[0.01] | | |
| 00761771 | | MATH[.00438], TRX[.000002], USD[0] | | |
| 00761772 | | AKRO[1], BAO[3], DENT[3665.25536888], HNT[33.58347645], KIN[55975.50239212], MATIC[85.70660007], NFT[418585581007905676/Crypto Ape #170][1], REN[9.684923], SXP[1.04106062], TRX[113.29581058], UBXT[11], USD[5.06], XRP[293.40606181] | Yes | |
| 00761774 | Contingent, Disputed | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00761778 | | BTC[.00087285] | | |
| 00761784 | Contingent, Disputed | ALPHA-PERP[0], BTC-PERP[0], DOGE[0], USD[0.00] | | |
| 00761785 | | BTC[.00302901], DOGE[1], ETH[.03231643], ETHW[.03231643], EUR[0.00], UBXT[1] | | |
| 00761788 | | OXY[260.9478], USDT[3.2] | | |
| 00761792 | | SHIB-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 00761794 | | USD[109.18] | | USD[108.28] |
| 00761795 | | 0 | | |
| 00761798 | | TRX[.000003] | | |
| 00761799 | | EUR[0.00], LINK[8.27475265], SOL[0], USD[0.00] | | |
| 00761801 | Contingent, Disputed | BAO[0], BNB[0], LTC[0], USD[0.00] | | |
| 00761805 | | ETH[.69035175], ETHW[.69035175], MANA[961.497247], USD[2.01] | | |
| 00761810 | | BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], RAY[.083801], ROOK[.0009748], SUSHI[0], USD[0.29], USDT[.164337], XRP[.34] | | |
| 00761816 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.0409], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR[119628778.5], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.45], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[-0.37], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 00761818 | | ATLAS[0.2893], LOOKS[.63653], OXY[.58806575], USD[0.00], USDT[0] | | |
| 00761823 | | EUR[0.00], KIN[2], SPELL[797.72962674], TRX[.00209678], UBXT[1] | Yes | |
| 00761824 | | ATLAS[8.316], SUSHI[.304208], USD[0.00] | | |
| 00761825 | Contingent, Disputed | ALPHA[0], BNB[0], BTC[0.00018485], BTC-PERP[0], COPE[0], FTT[0.04979869], LINK[0], LTC[0], TRX[.000003], USD[0.34], USDT[15.90335678], YFI[0] | | |
| 00761829 | Contingent | ADA-PERP[0], AKRO[249], ATLAS[30], AURY[6], AVAX-PERP[0], BADGER-PERP[0], BAL[3], BAL-PERP[0], BAO[19996.12], BAO-PERP[0], BTC-PERP[0], CONV[200], DOGE-PERP[0], ETH-PERP[0], FTT[5.9999806], HUM-PERP[0], KIN[689920.46], MAPS-PERP[0], NEAR-PERP[0], RAY[5.25384525], REEF[979.80988], REEF-PERP[0], RSR[190], SOL-PERP[0], SRM[55.28491871], SRM_LOCKED[1.05946917], TRX[.100003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00761830 | | ASD[434.49564], USD[0.05], USDT[0] | | |
| 00761837 | | BAO[2], CRO[48.59345753], DENT[2], KIN[426167.35924455], LUA[2168.74524628], MANA[39.31073822], TRX[1], USD[0.00] | Yes | |
| 00761838 | | USDT[97.5] | | |
| 00761839 | | BTC[1.14411888], ETH[0], ETHW[0], GRT[1411.36415904], USD[0.00] | Yes | |
| 00761840 | | KIN[3464], TRX[.000006], USD[0.00], USDT[0] | | |
| 00761841 | | BCH[0], BTC[0.00009781], FTT[0.03757691], USD[-0.13], USDT[97.97152400], XAUT[0.00001233] | | |
| 00761852 | | BNB[0], BTC[0.00238325], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-202106250], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00761856 | | FIDA[0], SOL[0.00162271], USD[2.00], USDT[0] | | |
| 00761858 | | AKRO[609.65944363], BAO[78065.05087008], CAD[108.47], CHZ[169.18963344], CRO[1958.55656282], DENT[63602.35713782], DOGE[.00424535], FTM[68.12063548], FTT[2.40313041], GALA[1050.96375672], KIN[2], KSHIB[1862.75264906], MANA[22.78290197], MATIC[24.05163795], MTA[112.57287816], REAL[6.98358888], REEF[843.23532639], REN[47.62736061], RSR[134.60664889], SAND[31.04811342], SHIB[1396133356.94583105], SPELL[1.01495953], TRU[104.92703814], TRX[1462.91035125], UBXT[1], USD[0.00], USDT[0.00000001], XRP[120.2127189] | Yes | |
| 00761865 | Contingent, Disputed | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00761866 | | KIN[4958219.46436994], LINA[.00006144], USD[0.00], USDT[0] | | |
| 00761872 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00078549], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00761875 | | BEAR[43.63], BNBBULL[.000019], BTC[0.00007205], BULL[0.00000613], DEFIBULL[.0006537], LINKBULL[.00676], TRX[.000002], USD[0.00], USDT[1.40132746], VETBULL[.04154] | | |
| 00761877 | | SOL[22.4201763], USD[0.00], USDT[0.29540811] | | |
| 00761881 | | TRX[.000002] | | |
| 00761882 | Contingent | BNB[.33126148], ETH[.13780361], ETHW[.13780361], LTC[.72917], LUNA2[0.01196456], LUNA2_LOCKED[0.02791732], LUNC[2605.31], MANA[10.36], MATIC[29.78], RSR[1794.4], SOL[4], TRX[432.300786], USD[0.00], USDT[49.45652218], WAVES[7.81191359], XRP[647.496306] | | |
| 00761889 | | ATLAS-PERP[0], POLIS-PERP[0], TRX[.000004], USD[0.00] | | |
| 00761890 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.5], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12905403], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[-56.19], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.000072], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[975.15], USDT[401.32936611], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00761900 | | BNB[.0059] | | |
| 00761907 | | MOB[0.44915936] | | |
| 00761910 | | ETH[.00000066], ETHW[.00000066], MATIC[0], RAY[0], SOL[0], USD[0.05], USDT[-0.06687224] | | |
| 00761911 | | BTC[.00049991], ETH[.00599892], ETHW[.00599892], FTT[0.00007342], KIN[59989.2], LTC[.0099982], USD[0.18] | | |
| 00761914 | | ALT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SHIT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00761918 | | SOL[0], USDT[0.00000005] | | |
| 00761919 | | DENT[0], GBP[0.06], USD[0.00] | | |
| 00761921 | Contingent | 1INCH[2.93772818], AAVE[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL[5.9], DOGE-PERP[0], ETH-PERP[0], FTT[0.32570625], LUNA2[4.54543204], LUNA2_LOCKED[10.60600811], MASK-PERP[0], MATIC[0], MATIC-PERP[0], USD[9.74], USDT[0.00518515] | | |
| 00761925 | | 0 | | |
| 00761929 | | ATLAS[6716.66541183], BAO[1], POLIS[89.34364846], RSR[1], USDT[0.00000009] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00761932 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04366402], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] |  |  |
| 00761933 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.78], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-0325[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[-1.48], USDT[0.98650707], VET-PERP[0] | | |
| 00761943 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06374447], FTT-PERP[0], GALA-PERP[0], HNT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00159526], SRM_LOCKED[.01323214], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00761946 | | DOT[.00052295], GBP[0.00], RSR[1] | Yes | |
| 00761947 | | BTC[0], ETH[0], SPELL[0], USD[0.00], USDT[0.38788879] | | |
| 00761949 | | OXY[2.998005], ROOK[.02598271], TRX[.000006], USD[0.01], USDT[288.12121104] | | |
| 00761950 | Contingent | ATOMBULL[699.80319261], AURY[579], AXS[0], BTC[.0000984], CHZ[209.45458111], CONV[0], CRO[11.86809373], CRV[0], DYDX[0], EUR[0.00], FIDA[1.90681212], FIDA_LOCKED[4.38796685], FTM[3.24493004], FTT[112.58253551], GALA[179.13933879], RAY[765.36592549], REEF[49.96605], SOL[0], SRM[511.50336963], SRM_LOCKED[12.15084982], STEP[0], USD[0.92], USDT[0.00000001] | | |
| 00761951 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTT[101365.15957446], FTM-PERP[0], FTT[0], KIN[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[3.95819690], SOL-PERP[0], SRM[0], THETA-PERP[0], TRX[.000004], USD[1.67], USDT[0.00091260] | | |
| 00761955 | | BNB[0], BNBBULL[0], COIN[0], DOGEBULL[0], ETCBULL[0], MATICBEAR2021[670262.8948], MATICBULL[89], SUSHIBULL[0], TRX[.002166], USD[0.22], USDT[0] | | |
| 00761956 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], RUNE[110.82413095], USD[0.00], USDT[.47552327], XRP[13469], XRP-PERP[0] | | |
| 00761957 | | AKRO[1], ALPHA[2522.16436032], BAO[5], CAD[0.00], DENT[4], ETH[0], FIDA[1], HOLY[1], KIN[7281109.37978417], MATIC[1], RSR[2], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 00761959 | | ADA-PERP[0], ALGOBULL[97.6], EOSBULL[.9961], MATICBULL[.000804], MATIC-PERP[0], SUSHI-PERP[0], SXPBULL[142.5751445], TRX[.000006], TRXBULL[1.00394], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00761964 | | ADABULL[0.00008837], ATOMBULL[.07435], BNBBULL[0.00000805], BTC[0.00008340], BULL[0.00000077], DOGEBULL[0.00038743], ETHBULL[0], MATICBULL[.081497], SUSHIBULL[68.12308], THETABULL[0.50560068], TRX[-17.98357477], USD[0.00], USDT[0] | | |
| 00761967 | | TRX[.000002], USD[-0.02], USDT[.50580131], XRP-PERP[0] | | |
| 00761972 | | AAVE[.0090025], AAVE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BAO[1205593.95496942], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02192287], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[190], DENT-PERP[0], DOGE[1760.67], DOGE-PERP[0], DOT-PERP[0], ETH[.315], KIN-PERP[0], LUNC-PERP[0], MATIC[140], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI[724.57964], SUSHI-PERP[285], TRX[.0015541], UNI[210.249303], UNI-PERP[191.8], USD[-2554.24], USDT[11.20417296], YFI-PERP[0] | | |
| 00761975 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0] | | |
| 00761979 | | BTC[0], ETH[.00000001], FTT[.00436982], KIN[7798.06842613], USD[0.00], USDT[0.00000002] | | |
| 00761984 | | BULL[0], DOGEBEAR[8835405194], DOGEBEAR2021[.0008334], LTCBULL[86], THETABEAR[74764], TRX[.000003], TRXBULL[1.145951], USD[0.02], USDT[0.05164980] | | |
| 00762000 | | BCHBULL[.00227], BEAR[27.61], BNBBULL[0.00000353], COMPBULL[.00001229], DOGEBEAR2021[.00030916], DOGEBULL[0068164], ETCBULL[.007], ETCHEDGE[.0005316], ETHBEAR[128.6], ETHBULL[0.00006130], GRTBEAR[.2931], HTBEAR[5.628], LTCBEAR[9.432], MATICBULL[.0043848], MKRBEAR[9.932], MKRBULL[0.00000550], SUSHIBEAR[2087], SUSHIBULL[.05651], THETABEAR[85160], USD[3.71], USDT[0.00], VETBEAR[694.71], VETBULL[0.00000751], XLMBEAR[.04623], XTZBEAR[5.17] | | |
| 00762003 | | BTC[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00762008 | Contingent | AAVE[0], ADA-20210326[0], ADA-PERP[0], APE[0], AUDIO[0], AURY[0], AVAX[0], BAO[.00000001], BAT[0], BNB[0], BTC[0], CHZ[0], ETH[0], EUR[0.00], FIDA[0.04614480], FIDA_LOCKED[.24313966], FTT[0.00616568], KIN[0], LINK[0], MANA[0], MATIC[0], OXY[0], RAY[0], ROOK[0], SAND[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 00762012 | Contingent, Disputed | BCH[0.00000001], BCH-PERP[0], USD[0.00] | | |
| 00762016 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[.00000001], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (316323126261879893/Very unique NVIDIA bomber jacket)[1], NFT (387308810147137783/Spiderman's EOD Hustle)[1], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00129], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00762018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[5537], ALGO-PERP[0], ALPHA-PERP[0], ATOMBULL[.014908], AVAX-PERP[0], BEAR[841.98], BNBBULL[0.00007243], BNB-PERP[0], BTC[.00002579], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMPBULL[.0964384], CREAM[5.006103], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[.00016508], DOGE-PERP[0], DOT-PERP[0], EOSBULL[29.27], ETC-PERP[0], ETH[0.00008338], FTT-PERP[0], FLM-PERP[0], GRTBULL[.06608], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.62866], NEAR-PERP[0], STEP[0.024478], SUSHIBULL[39.16], SXPBULL[7.2588], SXP-PERP[0], TRX[.15113], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00762021 | | BTC-PERP[0], BULL[0], FTT[3.53657964], HXRO[445], USD[0.00], USDT[0.00000001] | | |
| 00762022 | | DOGEBULL[0.00020008], DOGE-PERP[0], FIL-PERP[0], HOT-PERP[0], SHIB-PERP[0], STX-PERP[0], SXP-20211231[0], SXPBEAR[3334], SXPBULL[47.9727614], SXP-PERP[0], TRX[.000006], USD[0.01], USDT[0.00627689] | | |
| 00762033 | | BAO[108349.71], USD[1.07] | | |
| 00762037 | Contingent | BAND-PERP[0], BTC[0.10009580], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[.00084382], ETH-PERP[0], ETHW[.00084382], FTT[61.1], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039551], OP-PERP[0], SNX-PERP[0], USD[2652.37] | | |
| 00762041 | | HXRO[7.9984], TRX[.000003], USD[0.05], USDT[-0.00878489] | | |
| 00762043 | | SHIB[2000000], TRX[.000001], USD[0.05], USDT[-0.00878489] | | |
| 00762049 | Contingent | 1INCH[18.87607178], 1INCH-PERP[0], ADA-PERP[0], AXS[8.26142272], AXS-PERP[0], BCH[0.08021017], BNB[0.01518515], BNB-PERP[0], BTC[0.00458406], BTC-PERP[0], C98[19.39750353], COIN[0], DOGE[2.04607782], ETH[0.08937741], ETH-PERP[0], ETHW[0.08889587], EUR[0.00], FTT[11.30605417], FTT-PERP[0], GRT[100.08507762], LTC[0.51132636], LTC-PERP[0], MATIC[394.76293436], MEDIA-PERP[0], MKR[0.05287713], OKB[9.76568584], OKB-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0.09895577], SOL[5.09400500], SOL-PERP[0], SRM[19.45160526], SRM_LOCKED[.29195321], STEP[0], STEP-PERP[0], SUSHI[6.79573117], SUSHI-PERP[0], TRX[881.08679608], UNI[2.59192080], USD[410.90], USDT[0.00000173], VET-PERP[0], XRP[62.53546043] | | 1INCH[17.903942], AXS[5.63068], BCH[.075223], BNB[.014562], BTC[.004536], DOGE[2.025504], ETH[.087895], GRT[99.3575], LTC[.494854], MATIC[372.806527], MKR[.05172], OKB[8.792775], SUSHI[6.350655], TRX[83.608834], USD[403.64], XRP[61.10727] |
| 00762052 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], REEF-20210625[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00762053 | | BAO[1], GBP[0.08], KIN[2], SHIB[50831.53857978], USD[0.03], XRP[.10420456] | Yes | |
| 00762054 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM[.05237445], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[2], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FRONT-PERP[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0.04659647], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00856711], SRM-PERP[0], SUSHI-PERP[0], TRX[.010022], USD[0.14], USDT[4.73430165], XRP-PERP[0], ZEC-PERP[0] | | |
| 00762057 | | AVAX[0], BNB[.00000001], ETH[0], ETHW[0], FTM[.00000001], FTT[0.00000001], USD[0.07], USDT[0] | | |
| 00762061 | | BCH[0.63257905], USD[0.14] | | |
| 00762063 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], SHIB-PERP[0], TRX[.01623513], TRX-PERP[0], USD[0.00], USDT[0.00277801] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Claims / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00762064 | | BCHBULL[7598.60112950], BTC-PERP[0], HXRO[0], RAY[0.01409737], USD[0.06], XRPBULL[24184.4182] | | |
| 00762067 | | 1INCH-PERP[0], ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], MANA-PERP[0], ONT-PERP[0], QTUM-PERP[0], THETA-PERP[0], USD[0.00], USDT[.006679], XLM-PERP[0] | | |
| 00762068 | | POLIS[.48148871], USD[70.35] | | |
| 00762072 | | ASD[.023288], COPE[1796], MATH[5171.417244], USD[1.15, USDT[0] | | |
| 00762078 | | UNI[0] | | |
| 00762082 | | BTC[.0388], SOL[.00000001], TRX[.000001], USD[0.39], USDT[1.19314803] | | |
| 00762084 | | ETH-PERP[0], USD[0.00] | | |
| 00762085 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00762086 | | 1INCH[0], AGLD[0.00274730], BADGER[0], BAO[1], CONV[0], DYDX[0], ETH[0], EUR[0.00], FTT[42.40416436], GRT[395.30327477], MATIC[.01015918], RAMP[0], REEF[3.10253404], ROOK[0.00001915], RUNE[0.04968954], SOL[0], SRM[0.00035191], USDT[0.00001571] | Yes | |
| 00762087 | | AAVE[26.87491115], BAL[.0012587], BNB[.04866335], CAKE-PERP[0], ETH[4.15029437], ETHBULL[0.58509065], ETHW[4.15029437], LINK[70.0533835], MKR[.55762893], MOB[.232265], SOL[5.4284465], SUSHI[52.4650875], USD[-5006.72], USDT[-0.00574484], YFI[0.09293815] | | |
| 00762091 | | ATOM-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[5.012], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.32], USDT[.009125] | | |
| 00762099 | | OXY[1.9986], TRX[.000004], USDT[2.6344] | | |
| 00762108 | | GMX[.0048806], USD[0.00] | | |
| 00762120 | | ATOMBULL[.0007884], LINKBULL[0.00003270], LTCBULL[.0036201], SXP[.0837575], SXPBULL[.00612558], TRX[.000006], USD[0.00] | | |
| 00762122 | | CAKE-PERP[0], RAY[1.98822], TRX[.000003], USD[0.56] | | |
| 00762125 | | BTC[.57445124], LUA[.05238], MOB[.492], TRU[1], TRX[.000795], TRY[17.80], UBXT[1], USD[14254.59], USDT[0.00200374] | | |
| 00762127 | | KIN[815987], TRX[.000005], USD[2.94], USDT[0.00000001] | | |
| 00762130 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], USD[0.01] | | |
| 00762134 | Contingent | APE-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.10591462], SRM_LOCKED[.43367738], USD[358.77], USDT[0.00000001], XRP[0] | | |
| 00762138 | | XRP[10] | | |
| 00762141 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0], USD[1.00], USDT[0], XRP[0] | | |
| 00762142 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], FTM-PERP[0], RAY[.766775], RAY-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00762143 | | BTC[0], FTT[1.23748344], MOB[3], USDT[0] | | |
| 00762157 | | BTC[.01317893], ETH[0.56160863], ETHW[0.56160863], EUR[0.00], SOL[0] | | |
| 00762169 | | CHZ[939.826758], FTT[3.98761266], OXY[199.9629557], USD[1.47], USDT-20210326[0], USDT-PERP[0] | | |
| 00762172 | | NFT (323008696659854470/FTX EU - we are here! #284137)[1], NFT (349570442025428402/FTX EU - we are here! #284178)[1] | | |
| 00762173 | | OXY[0.26893098], OXY-PERP[0], RAY[3.22797865], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 00762174 | Contingent | ETH[0], FTT[0.11269991], SOL[.00103882], SRM[3.79207788], SRM_LOCKED[14.44911828], USD[0.06], USDT[0] | | |
| 00762181 | | AKRO[1998.6], CHZ[389.922], FRONT[.8985], OXY[.968], USDT[2.84439346] | | |
| 00762182 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.11], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00762185 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TSLA-2021123[0], USD[0.17], USDT[0.00000087], XRP-PERP[0], YFI-PERP[0] | | |
| 00762188 | | USD[10.00] | | |
| 00762193 | | USD[1.19], USDT[0], XRP[0] | | |
| 00762199 | | BCH[0], COPE[0], FTT[0], LTC[0], RAY[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00762201 | | OXY[816.5349], RAY[126.9696], SRN-PERP[0], TRX[.000003], USD[238.35], USDT[0.00000001] | | |
| 00762202 | | BTC[.0052], BTC-20210625[0], ETH[.0789952], ETHW[.0789952], FTT[0.04295943], MATIC[0], USD[1.43], XRP[0] | | |
| 00762203 | | BTC[.00009776], ETH[.0008817], ETHW[.0008817], LINA[9.678], REEF[9.622], UBXT[213.8502], USD[1.67], USDT[0] | | |
| 00762204 | | ATLAS[3339.332], SLRS[.9208], USD[0.40] | | |
| 00762216 | | OXY[0], TRX[.000003], USD[0.62], USDT[0] | | |
| 00762220 | | TRX[.000001] | | |
| 00762222 | | ATLAS[384.46945036], BAO[57883.58671726], MTA[191.96440241], STEP[5.84254013], TRX[.000035], USDT[0] | | |
| 00762234 | | NFT (290335616567660542/FTX EU - we are here! #214559)[1], NFT (313292899066224261/FTX EU - we are here! #214470)[1], NFT (407312132794956104/FTX EU - we are here! #214593)[1] | | |
| 00762235 | | FIDA[.8978], USD[0.00], USDT[0.11293493] | | |
| 00762238 | | BNB[.00739568], OXY[68.82444], RAY[12.99069], USD[3.89], USDT[0.63861516] | | |
| 00762242 | | ASDBULL[.0002912], DOGEBEAR2021[.00006944], DOGE-PERP[0], EOSBULL[.09119], EOS-PERP[0], NEO-PERP[0], SUSHIBEAR[4700], SUSHIBULL[.6344], SUSHI-PERP[0], SXPBULL[.006101], TRX[.000011], TRXBULL[.009791], UNISWAPBEAR[.7978], USD[-0.05], USDT[0], XRP[.717], XRPBEARBULL[6, XRPBULL[.0083] | | |
| 00762243 | Contingent, Disputed | COPE[0], DEFIBULL[0.11323711], DOGE-PERP[0], ETH-PERP[0], FTM[0.03957148], FTM-PERP[0], RAY[0], SKL-PERP[0], SOL[0.00814816], USD[0.00], USDT[0] | | |
| 00762244 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[66.44], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00762248 | | USD[0.00] | | |
| 00762249 | | TRX[.000002], USD[0.00], USDT[2.29095446] | | |
| 00762252 | | AAVE-PERP[0], BNB-PERP[0], BTC[.00000268], BTC-PERP[0], DEFI-PERP[0], ETH[.00983], ETH-PERP[0], ETHW[.00983], FTT-PERP[0], USD[-3.04] | | |
| 00762253 | | BNB[.002209], BTC[.0000706], ETHW[.0732738], FTT[670.783517], KIN[1645.20516], MATIC[3.702], SOL[.003918], USD[0.13], USDT[.00309] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00762260 | | AURY[58], BTC-20210625[0], FTT[.00000001], FTT-PERP[0], SOL[.00000001], TRUMP2024[0], TRX[.000001], USD[950.05], USDT[7010.01873039] | | |
| 00762261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00762262 | Contingent | ATOMBULL[4900.6], BAND[.08904365], COMP[7.32567326], DOGEBULL[5.529], EOSBULL[1827530.95875], FTT[20.49806485], GRT[1225.907223], GRTBULL[562.6], LTC[9.62826178], LTCBULL[5390], OXY[625.801355], POLIS[68.6], RAY[300.35641184], RSR[21207.9423], SHIB[3175490], SOL[47.00420056], SRM[481.2063286], SRM_LOCKED[.20599182], SUSHIBULL[5102800], THETABULL[30.54666658], USD[968.31], USDT[0], XRP[994.540276], XRPBULL[45550] | | |
| 00762265 | | EUR[0.22], USD[1.18] | | |
| 00762266 | | 1INCH[0], AKRO[0], ALPHA[0], BAO[0], BRZ[0], COMP[0], CUSDT[0], DENT[0], DMG[0], GBP[0.00], JST[0], KIN[0], LINA[0], MATIC[0], ORBS[0], STMX[0], TRYB[0], UBXT[1], ZRX[0] | | |
| 00762267 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01521511], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00007566], BTC-PERP[0], C98-PERP[0], CEL[114.89497157], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[1392.2425643], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE_LOCKED[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[4.57], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[3.674878], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00762268 | Contingent | ADABULL[0], BALBULL[0], DOGEBULL[0.00000001], EOSBULL[1509.7131], ETH[0], ETHBULL[0], LINKBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065341], MATICBULL[0], SOL[0], SUSHIBULL[5870.09795000], SXPBULL[422.51581940], USD[30.16], USDT[0.00000001], XRP[0], XRPBEARED_XRP[0] | | |
| 00762272 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], KIN-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00762274 | | BTC[0], TRX[.000002], USDT[1.392808] | | |
| 00762275 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], USD[4.77] | | |
| 00762277 | | BAO[0], BNB[0], BRZ[0], KIN[0], TRX[4.23929616], USD[0.36], USDT[0.00000001], XRP[.9916] | | TRX[4.000402] |
| 00762282 | | BAO[6975.27402187], BAT[6.04006746], USD[0.47] | Yes | |
| 00762283 | | TRX[.000001], USD[0.00], USDT[1.12746366] | | |
| 00762285 | Contingent | FIDA[1.930175], ICP-PERP[0], LUNA2[1.10030895], LUNA2_LOCKED[2.56738755], LUNC[238134.0482081], MAPS[1.9335], SRM[.98784], USD[0.00], USDT[0.00998234], USTC[.94946] | | |
| 00762286 | | BTTPRE-PERP[0], USD[0.00], USDT[0] | | |
| 00762287 | Contingent | 1INCH-PERP[0], AAVE[0], ALEPH[.00000001], ALT-PERP[0], AVAX[0], AXS-PERP[0], BNB[.00000001], BTC[0.10002827], BTC-PERP[0], COMP[0.00008770], COMP-PERP[0], CRV-PERP[0], DAI[0.02400282], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00013687], FTT-PERP[0], HT[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], OKB[0.00574916], PERP-PERP[0], RAY[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00675725], SOL-PERP[0], SRM[.49527092], SRM_LOCKED[.359948], TRX[60648.22889562], USD[20.16], USDT[0] | | |
| 00762289 | | BTC[0], CHZ[190], FTT[0.07816227], TRX[0], USD[0.09], USDT[0] | | |
| 00762292 | | 0 | | |
| 00762295 | Contingent | 1INCH[0.00000001], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.95779188], LUNA2_LOCKED[2.23484773], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1695.61], USDT[11.62000000], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00762298 | | CUSDT[0], EUR[0.00], SOL[1.20806353], USD[1036.57], USDT[0] | | SOL[.208039] |
| 00762299 | | USD[0.00], XRP[0] | | |
| 00762302 | | BNB[.00000001], BTC[.00000069], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00012070], STEP[0.00000001], STEP-PERP[0], USD[0.27], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 00762308 | | GBP[2.00], OXY[428.6997], SRN-PERP[0], TRX[.000002], USD[0.09], USDT[0.00720000] | | |
| 00762309 | Contingent | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.999], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00739852], BTC-PERP[0], C98-PERP[0], CHR[42], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[859.84272000], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[626], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ[35], ENS-PERP[0], ETH[.13397332], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6.9992], FTT-PERP[0], GALA[290], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01861591], LUNA2_LOCKED[0.04343714], LUNC[.00027472], LUNC-PERP[0], MANA[15.996898], MANA-PERP[0], MATIC[141.9916], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE[289.942], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.35], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.58], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00762311 | Contingent, Disputed | ADABULL[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], MATIC-PERP[0], OMG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0] | | |
| 00762313 | | 0 | | |
| 00762320 | | COIN[.00164713], USD[-0.01], USDT[.00478835] | | |
| 00762322 | | BTC[0], ETH[0], RAY[0], TRX[.000023], USD[0.00], USDT[0.15985254] | | |
| 00762323 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TOMO-PERP[0], TRX[.8987066], TRX-PERP[0], UNI-PERP[0], USD[-0.27], USDT[0.29056901], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00762324 | | 0 | | |
| 00762325 | | BAO[5], KIN[4], USD[0.00], USDT[0] | Yes | |
| 00762326 | | ETH[1] | | |
| 00762332 | Contingent | ATLAS[634.38056546], SRM[.01857447], SRM_LOCKED[.0823517], TRX[.000001], USD[0.92], USDT[2.30101981] | | |
| 00762343 | | ATOMBULL[2700], MATICBULL[225], USD[0.00], USDT[0.00624003], XLMBULL[529], XRP[.0364267], XRPBULL[51700] | | |
| 00762343 | | USD[0.00], USDT[0.00001293] | | |
| 00762344 | | 1INCH-20211231[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO[5.3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA[140], LINA-PERP[0], LINK-PERP[0], LTC[2.63], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.99975604], XRP-PERP[0] | | |
| 00762346 | Contingent | 1INCH[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO[0], AXS-PERP[0], BAL[0], BAT[0], BTC[0], BTTPRE-PERP[0], CHZ[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EMB[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTT[0.12007608], KIN[0], KSM-PERP[0], LINA[0], LINK[0], LUNA2[2.45305426], LUNA2_LOCKED[5.72379327], MATH[0], MOB[0], OXY[0], PERP[0], RSR[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UBXT[0], USD[0.00], USDT[0.00000001], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00762347 | Contingent | FTT[0.10729011], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008922], SOL[.074811], USD[0.00], USDT[0] | | |
| 00762352 | | USD[0.57] | | |
| 00762355 | | AKRO[1], FTM[.00193919], GBP[190.02], SHIB[312.99131546], USD[0.01] | | |
| 00762357 | | USD[0.09], XRP[8.09878503] | Yes | |
| 00762360 | | APE[.06177163], ETH[.0005], ETHW[.0005], GALA[80453.65628621], ICP-PERP[0], MEDIA[.002988], MER[.079648], NFT (310186631978623953/FTX AU - we are here# #6221)[1], NFT (324920514191634369/FTX AU - we are here# #58565)[1], NFT (370826039004984452/FTX EU - we are here# #199828)[1], NFT (376319968881959308/FTX EU - we are here# #199630)[1], NFT (542702896715415829/FTX AU - we are here# #6229)[1], OXY[.9916], RAY[1.079186], SAND[.4578], SOL-PERP[0], TRX[.889475], USD[0.26], USDT[.10492139] | Yes | |
| 00762362 | | 0 | | |
| 00762366 | | AXS-PERP[0], BNB[.00258549], EUR[-0.49], USD[0.00], USDT[0] | | |
| 00762369 | | FTT[0.15186127], RAY[173.15833084], SOL[.008723], USD[0.00], USDT[0] | | |
| 00762371 | | BNB-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-20210625[0], ETH-20210625[0], LINK-20210625[0], LTC-20210625[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], STEP-PERP[0], SUSHI-20210625[0], USD[9.55], ZEC-PERP[0] | | |
| 00762382 | Contingent | AUD[-28.38], AXS[0], BNB[0], CEL[49.32042423], ETH-PERP[0], FTT[.0424592], LUNA2[6.52087718], LUNA2_LOCKED[15.2153801], LUNC[26.51079782], USD[0.93], USDT[0.00000041] | | |
| 00762383 | Contingent | BTC[0], ETH[.0000001], GBP[0.00], SOL[.00000001], SRM[.01213068], SRM_LOCKED[7.00750177], USD[0.00], USDT[0] | | |
| 00762388 | Contingent, Disputed | USD[0.00], USDT[0], VET-PERP[0] | | |
| 00762389 | | GBP[0.00], LINA[7.19190128] | | |
| 00762390 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09313511], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[10.66], USDT[0] | | |
| 00762391 | | BRZ[0], BTC[0.00000001], BULL[0], DOGEBEAR2021[0], ETH[0], FTT[0.00000086], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00762392 | | CAD[0.00], USD[0.00] | Yes | |
| 00762393 | Contingent | PRISM[104400.60533425], SLND[1001.231224], SOL[0.00443728], SRM[.61265482], SRM_LOCKED[3.50504368], TRX[0], USD[0.18] | | |
| 00762397 | | BAO[469.995], MAPS[.4547], MATH[.0089455], OXY[.817125], USD[0.50] | | |
| 00762399 | | TRX[.000002], USD[1.38], USDT[0] | | |
| 00762404 | | ALGOBULL[146748.34], USD[0.01] | | |
| 00762405 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], BAL-20210326[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00760000], BTC-PERP[0], BTMX-20210326[0], CEL-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], SHIT-20210924[0], SXP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[-1.29], XAUT-PERP[0] | | |
| 00762408 | | TRX[.000003], TRY[0.00], USD[0.19], USDT-PERP[0] | | |
| 00762409 | | NFT (498723038062486353/FTX EU - we are here# #75361)[1], USD[0.04], USDT[0.00000321] | | |
| 00762413 | | MATH[0], TRX[0], USD[0.19], USDT[0] | | |
| 00762417 | | 0 | | |
| 00762426 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], VET-PERP[0], WAVES-PERP[0], XRP[4873.5181474], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00762427 | | BCH[0], BNB[0.00355751], BTC[0], ETH[0.00000001], FTT[.69951], LINK[-0.0001387], SNX[0.10511800], SOL[0.00033741], TRX[0.00001119], USD[0.00], USDT[0.00000001], XRP[-0.00245604] | | BNB[.003453], SOL[.0000004], TRX[.000001] |
| 00762430 | | ALICE[.49958], BTC[0.01800340], C98[.9972], ETHW[.0979868], FTT[1.78490046], SHIB[98000], USD[0.13], USDT[0.00000001] | | |
| 00762435 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000006], USD[0.91], USDT[1.01873350], VET-PERP[0] | | |
| 00762437 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], FLOW-PERP[0], USD[0.57] | | |
| 00762440 | | ETH[.000743], ETHW[.000743], TRX[.000002] | | |
| 00762444 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], ONT-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[23.24], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00762448 | | AAVE[2.16], ATLAS[0], AVAX[0], BTC[0], ETH[0.00019187], ETHW[0], EUR[0.00], FTT[0], OXY[0], POLIS[36.34854715], RAY[0], SHIB[3294207.97340774], SOL[23.02579719], STG[67.51656708], USD[276.42], USDT[0] | | |
| 00762450 | Contingent | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0.99954388], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1572.21], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNA2[0.00008525], LUNA2_LOCKED[0.00019893], LUNC[18.56492278], TRX-PERP[0], USD[2.50], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00762452 | | ETHBULL[0.00309428], FTT[1.64459392], HT-PERP[0], NFT (561769261099440657/The Hill by FTX #23561)[1], USD[0.00], USDT[0] | | |
| 00762454 | | MATH[.00478], USDT[0] | | |
| 00762455 | | 1INCH[0], ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], TRX[.000003], USD[2.06], USDT[0.00000001] | | |
| 00762460 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO[0], BTTPRE-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], ETH[0], KIN[0], LINK[0], MATH[0], RAY[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[0.00003658], SRM_LOCKED[0.00015512], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[33.35], USDT[0] | | |
| 00762461 | | BTC[0.76597439], DOGE[0], FIDA[0], FTT[0], HNT[0], SOL[0], USDT[0.00000101] | | |
| 00762465 | | RAY[100.25616891], TRX[.000001], USD[0.46], USDT[0.00000110] | | |
| 00762475 | | BNB[.00166969], GBP[0.00] | | |
| 00762478 | | BTC[0], ETHW[.051], FTT[16.59921397], LUNC-PERP[0], PAXG[.01036677], SOL[12.5], TRX[.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 00762484 | | BTC[.0000113], DOGE[.06617627], NFT (292787193529516533/FTX Beyond #414)[1], NFT (486390472703868514/FTX Night #330)[1], NFT (516052680709572555/FTX Moon #440)[1], POLIS[.0376116], TRX[.000839], USD[0.00], USDT[0] | Yes | |
| 00762488 | | AMPL[0], ATLAS[44.45881521], LRC-PERP[0], SHIB[430138.39416458], TRX[0], USD[0.00] | | |
| 00762490 | Contingent | AGLD[8.42642988], AKRO[451.76678409], ALICE[2.24678744], ALPHA[19.8269633], AMPL[2.24678744], APE[0.04], APY[0.95847795], AUDIO[1.04736262.38856714], BF_POINT[300], BNT[2.81762516], BOBA[3.03472145], BRZ[.00055004], C98[3.17155319], CONV[1295.71888343], COPE[226.18606722], DENT[4], DMG[1547.60215653], DYDX[2.17733324], EMB[48.91687222], FRONT[1], FTM[.00134161], FXS[1.3286151], KIN[1192537.08691641], LINA[439.30159846], LINK[.00001955], LUA[101.01778261], LUNA2[0.06052381], LUNA2_LOCKED[0.14122222], LUNC[13610.47346555], MANA[.00023285], MATIC[.00022111], MBS[8.01988597], MER[26.56947741], MOB[2.33072947], MSTR[.01428456], ORBS[333.3079587], POLIS[2.56308915], PUNDIX[37.51128664], RAMP[.00064178], REEF[1645.58513523], SAND[.0001909], SHIB[27.82678519], SKL[226.61382933], SLP[858.37850752], SOL[.00004624], SOS[.00000005], SPELL[2.1456306], SRM[.00002547], STMX[1599.11774853], SUSHI[.00078095], TLM[62.45457026], TRU[20.51727152], TRX[14.44041917], UBXT[1200.062777], UNI[.00047631], USD[340.44], USDT[0.00000026], WAVES[0.00005612] | Yes | |
| 00762491 | | AAVE[0], ADABULL[0], ALPHA[0], AUDIO[0], BTC[0], BULL[0.00000002], DOGEBULL[0.00000001], ETH[0.00000002], ETHBEAR[0], ETHBULL[0], FTT[0.08702545], PERP[0], SHIB[0], SUSHIBULL[0], USD[4.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00762495 | Contingent | 1INCH[1308.92630441], BTC[6.83086081], DOGE[128862.32706064], ETH[72.92870689], ETH[72.92870689], FTT[892.707043], HNT[108.500332], LTC[.00967], OXY[.180218], SOL[.5], SRM[21.05465698], SRM_LOCKED[169.26534302], TRX[.000005], USD[14.64], USDT[35658.38451133] | | |
| 00762496 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[35478.01106856], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.02101830], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], FTT[26.45259478], FTT-PERP[0], HBAR-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00404472], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.45300779], MATIC[0.77092925], MATIC-PERP[0], MKR[.00042235], ONE-PERP[0], OXY[75.12470188], PAXG-PERP[0], RAY[5.81310442], REEF[6.6535], SHIB[38126.9330647], SHIB-PERP[0], SOL[0.09680379], SOL-PERP[-15.77], SRM[.62350240], SUSHI[0.00000001], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[308.79], USDT[0.00000011], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00762502 | | ETH[0], NFT (335248818110997913/FTX EU - we are here! #5338)[1], NFT (374193103083501780/FTX EU - we are here! #5089)[1], NFT (402832205636099493/FTX EU - we are here! #5204)[1], TRX[.000001] | | |
| 00762503 | | USDT[0.00000002] | | |
| 00762504 | | ALCX[0], AVAX-PERP[0], BNB[0], DOGE[3], ETH[0], SOL[0], USD[355.19] | | |
| 00762505 | | GMT[16.33276978], MAPS[318.7025], USD[0.22], USDT[.00232858] | | |
| 00762507 | | DOGE[0], FTT[.098404], FTT-PERP[0], LINA[0], LTC[0], RAY-PERP[0], SUSHI-PERP[0], SXP[0], TRX[0], USD[0.00] | | |
| 00762508 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000029], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[-0.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SOL[0.00000032], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00762515 | | MAPS[.163205], USD[0.04] | | |
| 00762517 | | SOL[.7], USD[3.53] | | |
| 00762532 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00100240], FTT-PERP[0], GALA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00762538 | | DOGE[.78018], DOGEBULL[.027], FTM[.69044443], FTT[51.29402488], USD[1.05] | | |
| 00762540 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], SUSHI-20210625[0], USD[0.00], ZRX-PERP[0] | | |
| 00762544 | | 1INCH-PERP[0], USD[0.00], XRP[0] | | |
| 00762545 | | BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], OXY-PERP[0], USD[34.67] | | |
| 00762549 | | BCH[0], BNB[0], DOGE[0], ETH[0.00170309], ETHW[0.00170309], KIN[0], LINK[0], SHIB[0], SOL[0], SUN[0], USD[0.00], WRX[0] | | |
| 00762551 | | FTT[.09978], TRX[.000003], USD[0.00], USDT[0] | | |
| 00762552 | | 0 | | |
| 00762553 | | TRX[.000004], USD[2.02], USDT[1.00247413] | | |
| 00762554 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016], LUNC-PERP[0], MATIC-PERP[0], MNGO[7.839953], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLND[.04688], SOL-PERP[0], SRM[76.38936303], SRM_LOCKED[497.53215841], USD[37.84], USDT[0.00000001], WAVES-PERP[0] | | |
| 00762557 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DRAI-PERP[0], ENS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00762558 | | ADA-PERP[0], AMZN[.00000002], AMZNPRE[0], AUDIO-PERP[0], AXS-PERP[0], BNB-2021092[0], BNB-PERP[0], BTC[0.00000783], BTC-PERP[0], CHZ-20210924[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.17431627], ETH-PERP[0], ETHW[0.17431627], FLOW-PERP[0], FTM-PERP[0], FTT[24.98014024], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[20565.4585], SHIB-PERP[0], SNX-PERP[0], SOL[0.00787190], SOL-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.41], USDT[2.53363720], XRP-20210924[0], XRP-PERP[0] | | |
| 00762559 | Contingent, Disputed | ATOM-PERP[0], BAT-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT[0], MANA-PERP[0], MKR-PERP[0], OKB-2021123[1[0], OMG[0], OMG-2021123[1[0], OMG-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-2021123[1[0], XRP-PERP[0] | | |
| 00762560 | | BNB-PERP[0], FTT[3.30972699], SXP-PERP[0], THETABULL[0], USD[0.04], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00762564 | | AUD[0.00] | | |
| 00762567 | | ADA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[23], FTM-PERP[0], FTT[25.094243], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00762569 | Contingent | ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004662], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], SNX-PERP[0], TRX[.00171], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00762570 | | 0 | | |
| 00762571 | Contingent | ALEPH[989], FTT[25.02002], SRM[47.43319526], SRM_LOCKED[.5330382], USD[0.25], USDT[0] | | |
| 00762573 | | ADA-PERP[0], BTC[0.00079646], COIN[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], USD[4.37] | | |
| 00762578 | | ATLAS[8.7688], BTC-PERP[0], NFT (536508123343690828/nftsol1)[1], SHIB-PERP[0], SOL-PERP[0], TRX[.000076], USD[0.36], USDT[0] | | |
| 00762579 | | BTC[.00000031], EOSBULL[1055.613589], TRXBEAR[9379.68], TRXBULL[1.0053149], USD[30.20], XRPBEAR[7901.757], XRPBULL[.04122025] | | |
| 00762580 | | DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], OXY[0], RAY[0], RUNE[0.00000086], SNX[0], SOL[0], SRM[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 00762582 | | BTC[0.00001464], CEL[0.09890000] | | |
| 00762584 | Contingent | 1INCH[0.84587272], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[627.71344], BIT[0], BNB[0.00000849], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[0.32368651], DODO-PERP[0], DOGE[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FIDA[4.09719744], FIDA_LOCKED[9.45698009], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01749632], GALA[0], GALA-PERP[0], HUM[0], KIN[5228.43354995], LTC-PERP[0], OKB-PERP[0], OMG[0.74978802], OMG-PERP[0], ONE-PERP[0], RAY[.38084664], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00520203], SOL-PERP[0], SRM[.30457267], SRM_LOCKED[.86013217], SRM-PERP[0], STORJ[0], TRX[0], UBXT_LOCKED[58.46905693], USD[-2.75], USDT[0], VGX[0], ZEC-PERP[0] | | |
| 00762586 | | EDEN[.0663], ENS[.005468], TRX[.000003], USD[2.64], USDT[0] | Yes | |
| 00762588 | | BTC[0], ETH[.00000218], ETHW[.00000218], USD[0.16] | | |
| 00762590 | | AUDIO[183.8712], BADGER[28.120302], REEF[8084.337], ROOK[3.59748], USD[501.92] | | |
| 00762592 | | USD[0.00] | | |
| 00762593 | Contingent, Disputed | SXP[.0429], USD[0.02] | | |
| 00762597 | | ASD-PERP[0], FTT[9.49994659], SXP-PERP[0], TRX[.000004], USD[194.42], USDT[1.04593259] | | USD[193.43] |
| 00762607 | | AURY[74], BTC[.00003038], GENE[63.4873], GOG[1028.9936], SPELL[60287.94], SPELL-PERP[0], USD[0.80] | | |
| 00762609 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00762615 | | ALTBULL[.0003], BULL[0], DOGEBEAR2021[.0004169], DOGE-PERP[0], ETC-PERP[0], ETHBULL[.00000651], MATICBULL[.08136], SHIB-PERP[0], SOL[0.00], USDT[0] | | |
| 00762619 | | OXY[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00762621 | | ASD-20210625[0], ASD-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.12905323] | | |
| 00762625 | | USD[1.00] | | |
| 00762627 | | BTC[0], UBXT[1] | | |
| 00762631 | | USDT[0.00000273] | | |
| 00762633 | | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00019854], FTM-PERP[0], FTT[.04358586], FT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC[.15705], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[40000], STEP-PERP[0], STORJ-PERP[0], USD[8800.73], USDT[1.00205149], WAVES-PERP[0], XRP[.090134], XRP-PERP[0] | | |
| 00762635 | Contingent, Disputed | USD[0.00] | | |
| 00762636 | | USDT[8.524076] | | |
| 00762638 | Contingent, Disputed | USD[0.00] | | |
| 00762644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.6], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000638], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000085], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00762648 | | BTC[0], ETHBULL[0], USDT[0.00023769] | | |
| 00762649 | | XRP[24.75] | | |
| 00762653 | | AVAX[0.02628001], AVAX-PERP[0], CHR[.4144], CRO[4.79], CRV[.5502], EDEN[.07462], FIL-PERP[0], FTT[0.06946939], KSM-PERP[0], LTC[.0006], POLIS[.09698], RSR[9.466], SRM[.7366], STEP-PERP[0], TULIP[.06782], USD[0.00], USDT[74.69000000] | | |
| 00762654 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[.60000], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.94233255], FTT-PERP[.300], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM2.88753427], SRM_LOCKED[42.77007607], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USDT[0755.70], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 00762660 | | FTT[0], USD[0.00], USDT[0] | | |
| 00762666 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.26], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00762667 | | ADABULL[0], BEAR[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000003], ETHBULL[0], FTT[34.24215117], USD[0.00], USDT[.001856] | | |
| 00762668 | Contingent, Disputed | ADA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0.02874110], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX[0], PUNDIX-PERP[0], REN-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00762671 | | USDT[0.00000006] | | |
| 00762673 | | KIN[1034816.2475822], TRX[.00002], USDT[0] | | |
| 00762675 | | ETH[0], TRX[.000017], USD[0.00], USDT[3.14865784] | | |
| 00762676 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000058], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.000002], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.83074558], LUNA2_LOCKED[1.93840636], LUNC[180896.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00762678 | | ADABULL[0.00000683], ADA-PERP[0], AVAX-PERP[0], BNBBULL[0.00000566], BTC-PERP[0], BULL[0.00000033], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], LTCBULL[.0023388], THETA-PERP[0], USD[688.85], VET-PERP[0] | | |
| 00762681 | | DOGE[0], LTC[0], OXY[0], REEF[0], TRX[1.82045331], USD[0.00], USDT[7.76334141] | | |
| 00762688 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CEL[.0663], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.001], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[.08051], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00576609], XRP[.799787], YFI-PERP[0] | | |
| 00762691 | | ETH[.02], ETHW[.02], FTM[.9998], USD[1.74] | | |
| 00762694 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASDBULL[0.00000001], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GOOGL[.00000001], GOOGLPRE[0], GRTBULL[0], ICP-PERP[0], KIN-PERP[0], KNCBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MID-PERP[0], NEAR-PERP[0], NFLX[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMOBEAR[1799640000], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDTBULL[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00762700 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.09] | | |
| 00762702 | | BTC[.0001], USDT[3.59586806] | | |
| 00762707 | | CEL[.0043], HKD[17.76], USD[24983.07], USDT[0.00097597] | | |
| 00762716 | | AR-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DFL[9.961297], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[2.099601], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.30425], TRX-PERP[0], USD[67.65], USDT[0.53606645] | | |
| 00762717 | | AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09289426], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.33], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00762720 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00262309], FTT-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00762722 | | ETH[0], FTT[51.60221273], SOL[0], TRX[.0000017], USDT[0.00000018] | | |
| 00762723 | | BTC-PERP[0], DOGE-PERP[0], RUNE[.003471], USD[0.00] | | |
| 00762729 | | AUD[0.01], BNB[.00709471], BTC[0], CEL[.0997], RON-PERP[0], TRX[.826762], USD[0.14], USDT[0.00000002] | Yes | |
| 00762734 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH[.00006433], ETH-PERP[0], ETHW[.00006432], FLOW-PERP[0], FTT[.03200586], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000003], USD[0.01], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00762736 | | BTC[0], CEL[0.02833051], ETHW[1.55763150], FTX_EQUITY[0], LTC[0.00000211], NFT (353095544629404069/FTX EU - we are here! #240864)[1], NFT (357402027587658116/FTX EU - we are here! #240869)[1], NFT (388029856088348300/The Hill by FTX #25701)[1], NFT (393137931716756866/The Hill by FTX #25694)[1], NFT (401701362757805688/FTX Crypto Cup 2022 Key #20011)[1], NFT (444868277874147528/FTX EU - we are here! #190973)[1], NFT (461834139757049040/FTX EU - we are here! #150530)[1], NFT (465483142246395093/FTX Crypto Cup 2022 Key #20013)[1], NFT (476881231917549354/FTX AU - we are here! #47683)[1], NFT (534509177975947299/FTX AU - we are here! #57223)[1], NFT (549282367044985219/FTX EU - we are here! #149614)[1], TRX[.00078], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00762739 | | BCH[0], BOBA[.0996], FTT[0], FTT-PERP[0], USD[0.01] | | |
| 00762740 | | 0 | | |
| 00762747 | | USDT[0] | | |
| 00762749 | | BTC[.00007074], LTC[.00388603], LUNC-PERP[0], RSR-PERP[0], USD[-0.93] | | |
| 00762751 | | TSLA-20210625[0], UNI-PERP[0], USD[-2.36], USDT[-0.00000014], USO[.03970209], XRP[8.42652455], XRP-PERP[0] | | |
| 00762752 | | DOGEBEAR[61962], USD[0.07] | | |
| 00762753 | | BNB[0], BRZ[0.00118964], ETH[.146], ETHW[.146], FTT[0], SOL[5.43339939], USD[0.00], USDT[0.00000430] | | |
| 00762755 | Contingent, Disputed | BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.00000001], BOBA-PERP[0], BTC[0], CEL-PERP[0], DAI[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], ICP-PERP[0], KSHIB-PERP[0], LOGAN20210[0], MER-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDT[0], WBTC[0], XRP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00762758 | | FIDA[20.00331064], OXY[21.107245], RAY[20.79867739], STEP[7.9981475], TRX[65.840352], USD[29.56], USDT[0] | | |
| 00762759 | | ADA-0930[0], ADA-20211231[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.1000000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20210625[0.08952898], LINK-0930[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-0930[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[304.36], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00762763 | | ADA-0930[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.24], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00762766 | | FTT[0], USD[0.00], USDT[0] | | |
| 00762768 | Contingent | ASD[0], ASD-PERP[0], ATLAS[0], BTC[1.07296393], FTT[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075145], POLIS-PERP[0], RAY-PERP[0], SOL[0.00000001], STEP[.00000001], STEP-PERP[0], TRX[.986324], USD[0.00], USDT[0.00000003] | | |
| 00762769 | Contingent | AUD[-0.01], BTC[0], FTT[25.095231], LUNA2[0.00230496], LUNA2_LOCKED[0.00537825], USD[0.00], USTC[.326279] | | |
| 00762773 | | USD[0.00], USDT[0] | | |
| 00762776 | Contingent | ADA-PERP[0], BCH[.00039778], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[25.06363475], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[4.9892342], SRM_LOCKED[19.0107658], SRM-PERP[0], USD[107.79], USDT[0.00984220], XRP-PERP[0] | | |
| 00762777 | Contingent | ALICE[0], ALICE-PERP[0], APE[0], ATLAS[0], AXS[0], BRZ[27262.01921997], BTC[0.01169600], BTC-PERP[0], ETH[0.00070999], ETH-PERP[0], ETHW[0.00101497], GALA[0], LUNA2[1.26764963], LUNA2_LOCKED[2.95784913], MATIC[0.33808128], MATIC-PERP[0], POLIS[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00762780 | | 0 | | |
| 00762783 | | BTC-PERP[0], ETH[0.02131942], ETHW[0.02131942], USD[0] | | |
| 00762784 | | BTC-20210625[0], GBTC[.0089284], OXY[13.99734], TRX[.000001], USD[0.01] | | |
| 00762786 | | ADA-PERP[0], SOL[1.02140746], USD[1.92], USDT[0], VET-PERP[0] | | |
| 00762789 | | SRM[65.9868], STEP[66.65468], USD[5.65], USDT[0] | | |
| 00762793 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[3832.19], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00762798 | | CREAM[.009962], CREAM-20210625[0], MATH[.009902], TRX[.000005], USD[0.44], USDT[0] | | |
| 00762803 | | AAVE[0], AMPL[0], BTC[0], ETH[0], FTT[.00000001], USD[2.97] | | |
| 00762805 | | BTC[0], DOGE[0], FTT[0.05715204], USD[0.29] | | |
| 00762809 | | LTC[.00624884], ROOK[1.9176164], USDT[.04406807] | | |
| 00762818 | Contingent | 1INCH[0], AVAX[0], BNB[0], BTC[0.00227977], CEL[0], CRO[0], DOGE[0], ETH[0], ETHW[0], FTT[167.24201474], GMT[0], LUNA2[1.05453299], LUNA2_LOCKED[2.46057699], LUNC[0], MATIC[0], NFT (546759270356905421/FTX EU - we are here! #204747)[1], SOL[0], USD[0.07], USDT[0] | | USD[0.07] |
| 00762827 | | NFT (355265386437399077/FTX EU - we are here! #5651)[1], NFT (409252213893871960/FTX EU - we are here! #5817)[1], NFT (473188921325795996/FTX EU - we are here! #4936)[1] | | |
| 00762828 | Contingent | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], IMX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], LUNC-PERP[0], NEO-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00762830 | | BTC[.00012684] | | |
| 00762835 | | ETH-PERP[0], TRX[0.00000104], USD[-5.87], USDT[0], XRP[5.64661849], XRP-PERP[20] | | |
| 00762841 | Contingent, Disputed | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[261.10], USDT[0], YFI-PERP[0] | | |
| 00762845 | | USDT[0.00000001] | | |
| 00762846 | Contingent, Disputed | USD[48.97] | | |
| 00762849 | | BNB[-0.00000001], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 00762852 | | AUD[0.00], DOGE[.994], MOB[118.45025], USD[0.00], USDT[0.32347860] | | |
| 00762854 | Contingent | SRM[1.29670183], SRM_LOCKED[7.71355107], USD[0.01], USDT[0] | | |
| 00762856 | | NFT (335424737197648957/FTX EU - we are here! #117250)[1], NFT (335606267727161407/FTX AU - we are here! #626)[1], NFT (356192934952400254/FTX EU - we are here! #116695)[1], NFT (529336980437750787/FTX AU - we are here! #30011)[1], NFT (543111819950425820/FTX AU - we are here! #619)[1], NFT (552226750256256220/FTX EU - we are here! #116976)[1] | Yes | |
| 00762859 | | BNB[0], BTC[0], COMP[0], DOGE[0], DOGEBEAR2021[0], ETH[0], GENE[0], GST[0.01598000], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00762861 | | TRX[.000015], USD[21.88] | | |
| 00762863 | | AUD[0.10], USD[0.00] | | |
| 00762870 | | BTC-PERP[0], BULL[0.00000073], SXP-PERP[0], USD[0.00] | | |
| 00762872 | Contingent | BTC[0.00004392], FTT[0.08556932], LINK[.0346], SRM[4.62469821], SRM_LOCKED[2.37530179], UNI[.076795], USD[2.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00762873 | | ADABULL[0], ALTBEAR[5.84185], BEAR[22784.5055], BNBBEAR[999335], BULL[0.00153695], DOGEBULL[0], ETHBULL[0], FTT[.0999335], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00762877 | | ADABULL[0], ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00410154], BNB-2021062S[0], BNB-PERP[0], BTC[0.00011949], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.41], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.683879] | | |
| 00762880 | | ADA-PERP[0], ETH[.00016077], ETHW[0.00016077], FLM-PERP[0], MATIC-PERP[0], USD[0.34], USDT[0.00292062] | | |
| 00762882 | | ALGOBULL[203109.3795], BSVBULL[1044.78245], BTC[.00000107], EOSBULL[245.898635], ETCBULL[0.0089027], TRX[.000005], USD[0.03], USDT[.022908], XRPBULL[101.132702], XTZBULL[0.00052319] | | |
| 00762884 | | 0 | | |
| 00762886 | | USD[0.19] | | |
| 00762888 | | ETH[0.00000002], ETHW[0], FTM[35], FTM-PERP[0], FTT[158.77397559], SOL[2.16605347], USD[630668.61], USDT[0.00000001] | | |
| 00762889 | | TRX[.000002] | | |
| 00762892 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000035], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUN[.6542], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00762893 | | ASD[0], BCH[0], DENT[21.24255994] | | |
| 00762897 | | AKRO[1], BAO[3], DENT[1], DOGE[1], KIN[1], LINK[.00000001], MATIC[1], REEF[0], RSR[1], TRX[1], UBXT[6], USD[0.00] | | |
| 00762901 | | ATOM-PERP[0], FTT[.035765], FTT-PERP[0], MSOL[.001482], SOL[.009492], USD[0.00] | | |
| 00762904 | | TRX[.000003], USD[3.34], USDT[0] | | |
| 00762905 | | RAY[40.63973070] | | |
| 00762907 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], SNX-PERP[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00762910 | | TRX[.000013], USD[0.00], USDT[0] | | |
| 00762915 | | USDT[.5892] | | |
| 00762917 | | 0 | | |
| 00762918 | Contingent | BTC-PERP[0], EDEN-PERP[0], FTT[0.00180876], FTT-PERP[0], LUNA2[0.00588605], LUNA2_LOCKED[0.01373413], RAY-PERP[0], USD[0.75], USDT[0] | | |
| 00762924 | Contingent | 1INCH[0.87905795], ADA-PERP[0], AVAX[.0994471], AVAX-PERP[0], BNB[0.00293521], BNB-PERP[0], BTC[0.00000022], BTC-20210625[0], CAKE-PERP[0], CRO[7.30505341], DOGE-PERP[0], DOT-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00038841], ETH-PERP[0], ETHW[0.0010637], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05635698], FTT-PERP[0], LINK[0.08332324], LUNA2[0.00215052], LUNA2_LOCKED[0.00501788], LUNC[0.00352321], LUNC-PERP[0], MANA[.8929635], MAPS[.0719864], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAY[0.87784305], SAND[.8763575], SLP[.0531], SOL[0.00204894], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.999433], TRX-PERP[0], USD[824.10], USDT[-0.68217369] | | |
| 00762925 | Contingent | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], NFT (485368038577854164/FTX EU - we are here! #283080)[1], NFT (506966051895128048/FTX EU - we are here! #283086)[1], OKB-PERP[0], SOL[0.81000000], SOL-PERP[0], SRM[.00295108], SRM_LOCKED[.02448505], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00762927 | | FTT[0], TRX[0], USD[0.06], USDT[0] | | |
| 00762931 | | USD[0.00], USDT[0], VET-PERP[0] | | |
| 00762934 | Contingent, Disputed | 0 | | |
| 00762936 | Contingent | AUD[0.00], BNB[.00004418], BTC[.00000286], ETH[0], ETHW[0.35806606], FTT[25.09809582], LUNA2[0.00604420], LUNA2_LOCKED[0.01410313], MATIC[.05230944], TRX[.000002], USD[0.00], USDT[11.19528697], USTC[.655586] | Yes | |
| 00762938 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.05213339], BNB[.00347446], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETC-PERP[0], ETH[.00008264], ETH-PERP[0], ETHW[.01854926], FTM-PERP[0], FTT[0.04812160], GMT-PERP[0], LRC-PERP[0], LTC[.01685743], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], USD[0.00], USDT[0.84611462] | Yes | |
| 00762943 | | BTC[0], USD[0.00], USDT[0.00029061] | | |
| 00762945 | | BCH[1.07121153], BTC[0], FTT[25.05592790], GBP[0.00], SHIB[540150.9951956], SOL[41.27741838] | | BCH[1.000919] |
| 00762947 | | BTC[0], ETH[0.00008555], ETHW[0.00008554], USD[0.87] | | |
| 00762948 | | BAO[0], BTC[.00003795], CONV[9.61075742], DOGE[.35226], ETH[.00057433], ETHW[0.00057432], MEDIA[.005167], MOB[.46821], NFT (328698214137928711/FTX AU - we are here! #55134)[1], RAY[0.04652789], SOL[.0083], USD[8761.08], USD[0.000000011] | | |
| 00762956 | | ATLAS[1110], BTC[.01465653], MNGO[299.9696], SOL[3.00255196], TRX[.000001], USD[0.00], USDT[0] | | |
| 00762960 | | BULL[0.00534925], DOGEBULL[0.00263615], ETHBULL[0.03419755], EXCHBULL[0.00243329], SXPBULL[10.1239083], THETABULL[0.00178574], USD[0.00], USDT[0], XRPBULL[86.699268] | | |
| 00762962 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[5.87], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00762963 | | BAO[1], DOGE[761.15165727], USD[0.00] | | |
| 00762967 | | TRX[.000001], USD[33.13], USDT[0] | | |
| 00762980 | | NFT (303854577545444422/FTX AU - we are here! #61030)[1], USD[0.00] | | |
| 00762982 | | CHZ-PERP[0], REEF[12.15482508], THETA-PERP[0], TRX[.000003], UNI-20210625[0], USD[-0.01], USDT[0.01601798] | | |
| 00762986 | | TRX[.965996], USDT[0] | | |
| 00762987 | | AAVE-PERP[0], ALGO-PERP[0], APE[19.19953012], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.01085424], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[44.74655383], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[74], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.49434280], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.3365514], FTT-PERP[0], GALA[6968.54075504], KSM-PERP[0], LINK[33.99911625], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[57.34140509], MATIC[139.02783796], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.96498549], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000897], VET-PERP[0], XRP[265], XRP-PERP[0], ZIL-PERP[0] | | |
| 00762988 | | BTC[0.09558279], DOGE[5352.41174001], FTT[151.99462], USD[4.47], USDT[0] | | DOGE[5247.734137] |
| 00762995 | | ATLAS[6309.99517], FTT[.043505], HT[.0003665], MATIC[489.998257], SUSHI[.0002], USD[0.21], USDT[0.84147902], XRP[.1807755] | | |
| 00763003 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[33.7], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[4.5], ETH-PERP[.198], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000001], USDl-369.67], USDT[200], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[229], ZIL-PERP[0] | | |
| 00763005 | | BNB[0], DOGEBEAR2021[.05], DOGEBULL[2770.32823626], ETHBULL[.5404], FTT[35.45558257], KIN[0], SOL[0], USD[1.66], WRX[0] | | |
| 00763006 | | NFT (359402967476775080/The Hill by FTX #44796)[1] | | |
| 00763011 | | BNB[.005651], BTC[.00006693], DOGE[.3296], LINK[.08173], SHIB[97620], SOL[.00832], TRX[.000004], USD[0.00], USDT[0.00145070], XRP[.5151] | | |
| 00763013 | Contingent, Disputed | ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG[0], PAXG[.00000001], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00763021 | | USD[0.00], USDT[0] | | |
| 00763023 | | USD[0.00] | | |
| 00763026 | | ADA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-2021032026[0], BTC-2021123[1[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[0.00002], LUNC-PERP[0], MATIC[0], NFT (31290748057470154 0/NFT)[1], NFT (43958845354785 0979/FTX AU - we are here! #52906)[1], NFT (44722596866865 4715/FTX EU - we are here! #47052)[1], NFT (49284230816867 3738/FTX EU - we are here! #47246)[1], NFT (51822494711003650 4/FTX EU - we are here! #47183)[1], NFT (54016827393978503 2/FTX AU - we are here! #52895)[1], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-2021062 5[0], SOL-PERP[0], SRM-PERP[0], UNI-20210625[0], USD[0.40], USDT[0.00000002], XRP[0], XRP-PERP[0] | Yes | |
| 00763027 | | ATOM-PERP[0], DOT-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00763029 | | AKRO[2], ATLAS[251.58140843], BAO[18.14134916], BAR[0], BF_POINT[200], BOBA[4.12523999], CHZ[20.93500811], DENT[1254.47102943], DOGE[575.71196557], DYDX[1.06374276], EDEN[0], ETH[0.00000006], EUR[0.00], GRT[4.26621625], JST[12.93586453], KBTT[0], KIN[719325.35337894], LINA[77.85408807], LRC[1.02423006], MPLX[2], OMG[0], PSY[7.60825], PUNDIX[0], REEF[130.05921156], SHIB[450511 3.32241765], SLP[510.50872154], SOL[0.25858566], SPELL[4076.57377705], STEP[4.01046299], TRX[312.83728941, UBXT[117], USD[0.00], XRP[19.28617195] | Yes | |
| 00763031 | | FTT[.09788], KIN[9321], RUNE[.08288], USD[0.75], XRP[.5317] | | |
| 00763032 | | TRX[.000001], USD[4.34], USDT[-3.73376340] | | |
| 00763033 | | ADA-PERP[0], DOGE[0], EUR[0.00], OXY[0], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000005], XRP[0.00000001] | | |
| 00763034 | | MATH[.08117], OXY[.9986], USDT[0.01756148] | | |
| 00763038 | | ETHW[.19030528], FTT[1.63610439] | | |
| 00763039 | | USD[0.01] | Yes | |
| 00763041 | | FTT-PERP[0], USD[0.20] | | |
| 00763043 | | ADA-PERP[0], BTC-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00763057 | Contingent | AAVE-PERP[0], APE[.04], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.000055], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[1.8369], CRO-PERP[0], DYDX-PERP[0], ETH[.000925], ETH-PERP[0], ETHW[.000825], FIDA[.9031], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], PERP-PERP[0], RAY[.705166], RAY-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[49220.72], USDT[0.00000011], USDT-PERP[0], USTC-PERP[0] | | |
| 00763059 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00763060 | | BTC[0], ETH-PERP[0], ETHW[2.40971340], TRX[.000005], USD[0.00], USDT[5.95308216] | | |
| 00763069 | | EUR[0.00], UBXT[1] | | |
| 00763073 | | NFT (364244602990907731/Silverstone Ticket Stub #568)[1], USD[9590.31], USDT[0] | Yes | |
| 00763074 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00002274], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[.45950772], CRV-PERP[0], DEFI-PERP[0], DOGE[1.01751974], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00116316], ETH-PERP[0], ETHW[0.00115771], FIDA-PERP[0], FLOW-PERP[0], FTT[.0930546], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.8983], SRM-PERP[0], SUSHI-PERP[0], USD[3223.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | DOGE[1], ETH[.000994] |
| 00763076 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.01271921], SRM_LOCKED[.05103516], SRM-PERP[0], STEP-PERP[0], STSOL[0], TRX[.00078], TULIP-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00003980], WBTC[0] | | |
| 00763077 | Contingent | FTT[0.22265794], SNX[.07796], SOL[.00000001], SRM[.00160191], SRM_LOCKED[.01381578], USD[3.77] | | |
| 00763081 | | DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], FTT[45.642316], FTT-PERP[0], SOL-20210625[0], SRM[.499953], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[79.90], XRP[327.672973], XRP-20210625[0], XRP-PERP[0] | | |
| 00763082 | Contingent, Disputed | DOGE[.36685057] | | |
| 00763085 | | XRPBULL[29768.72913589] | | |
| 00763086 | | 1INCH[23.8985188], USD[0.00] | | |
| 00763087 | | TRX[.489075], USDT[1.23060109] | | |
| 00763091 | | 1INCH-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], COIN[57.23617541], COPE[0.87958000], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00069795], ETHBULL[0], ETH-PERP[0], ETHW[0.00069795], FIL-PERP[0], FTT[111.78086344], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC[.00009119], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.04969566], STEP-PERP[0], TRX-PERP[0], USDI-3509.37], USDT[3547.87218535], XRP-PERP[0] | | |
| 00763093 | Contingent | AAVE[.00746681], FTT[35.84198549], LEO[.992374], MER[21791], MNGO[370], OXY[500.848875], ROOK[0], SRM[.23694324], SRM_LOCKED[1.48778754], USD[15.80], USDT[0.00273909] | | |
| 00763098 | | BTC-PERP[0], ETH[0], KIN[6767.15], USD[0.00] | | |
| 00763100 | | MATH[.09798], TRX[.000002], USDT[0] | | |
| 00763103 | | TRX[.000001], SOL[0], USDT[0] | | |
| 00763105 | Contingent | FTT[500], SRM[2.37559357], SRM_LOCKED[56.90440643] | | |
| 00763111 | | BAQ[12991.355], OXY[.961145], PERP[.074616], USD[0.01] | | |
| 00763117 | | ETH[.006], ETH-20210625[0], ETHW[.006], USD[-1.43] | | |
| 00763118 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALEPH[25], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CONV[300], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[2727.4147], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00009119], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLND[.89996], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00763119 | | ATLAS[4089.182], TRUMP2024[4.8], USD[0.06] | | |
| 00763121 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[.006894], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-093000[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CTX[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002332], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MPL[X.5184], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000026], TULIP-PERP[0], USD[-0.21], USTC-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XRP[4.65391764], XRPBULL[69.2], XRP-PERP[0], ZEC-PERP[0] | | |
| 00763124 | | ETH[18], ETHW[18], FTT[50], SOL[0], TRX[25680], USD[3.52], USDT[0.00000001] | | |
| 00763127 | | USDT[0.35028029] | | |
| 00763129 | | ANC-PERP[0], BTC[0], ETH[0], FTT[0], MATICBEAR2021[60060000], MATICBULL[0], SLP-PERP[0], TRX[0.00001100], USD[0.63], USDT[0.00000001], XLM-PERP[0], XRP[0], XRPBULL[0], XTZBEAR[60000000], XTZBULL[0], XTZ-PERP[0] | | |
| 00763134 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00763137 | Contingent | AAVE[0.99938890], ATLAS[55840], AUD[1521.85], BTC[0.00006627], FTT[0.02333602], LUNA2[0.00062056], LUNA2_LOCKED[0.00144799], LUNC[135.13], OXY[2423.93016], SOL[63.08746099], STEP[11057.9838178], SXP[419.96974266], USD[9084.63], USDT[0] | | |
| 00763139 | | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 00763144 | | TRX[.000002], UBXT[0], USDT[0.02294000] | | |
| 00763146 | | USD[0.00] | | |
| 00763147 | Contingent | CHR-PERP[0], ETH-PERP[0], FTT[0], SRM[.00184875], SRM_LOCKED[.0075533], SRM-PERP[0], USD[0.91], USDT[0.00000001] | | |
| 00763150 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.01276253], SOL-PERP[0], SRM-PERP[0], TRX[.768824], UNI-PERP[0], USD[-0.24], USDT[.2413854], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00763151 | | AAVE-PERP[0], ETH-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00763154 | | BTC[0.02119597], USDT[1.818397] | | |
| 00763156 | | BNB[.00000001] | | |
| 00763157 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS[1249.7858], AVAX[.099388], AVAX-PERP[0], BTC[0.00009454], BTC-PERP[0], CQT[.9928], DENT-PERP[0], DFL[9.9982], DOT-20211231[0], DOT-PERP[0], ENJ[.9865], ETH-PERP[0], ICP-PERP[0], MKR-PERP[0], MNGO[799.8038], NEO-PERP[0], OXY[34], POLIS[13.198038], REEF[17693.1582], ROOK-PERP[0], SOL[.0098218], SOL-PERP[0], STORJ[46.197786], TLM[.9595], TRX[.000001], TRX-PERP[0], USD[30.68], USDT[1349.06728441], XRP[.91353] | | |
| 00763158 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.42243221], DOGE[0], DOGE-PERP[0], ETHW[5.56432718], FTT[2.07156874], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0310755], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB[.60939914], SOL[.00779699], SOL-PERP[0], STEP[.00401549], STEP-PERP[0], TRX-PERP[0], USD[0.21442.87], USDT[21833.32466620] | | |
| 00763161 | Contingent | APT[3.39224030], APT-PERP[0], ATOM[632.63158802], AVAX[163.25885437], AXS[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0.92695790], BTC-0930[0], BTC-PERP[0], CEL[0.00000001], DOGE-PERP[0], ETH[9.01930004], ETH-PERP[0], FIDA[127.64527346], FTM[3058.24855835], FTT[1055.20927414], GMT[0], HT[0.00000001], IMX-PERP[0], JPY[286.23], LUNA2_LOCKED[16.56009353], LUNC[0], LUNC-PERP[0], MATIC[20.90808637], NEXO[.00773962], NFT (303370234580027869/Austria Ticket Stub #184)[1], NFT (308774265290073060/FTX EU - we are here! #78158)[1], NFT (349265192264229964/FTX EU - we are here! #8124?)[1], NFT (365444008477244078?/France Ticket Stub #1813)[1], NFT (375073871757151071/FTX AU - we are here! #3368)[1], NFT (393961047114722030/Hungary Ticket Stub #437)[1], NFT (398656835065267680/Silverstone Ticket Stub #823)[1], NFT (399153590370555267/FTX AU - we are here! #3362)[1], NFT (409739007215403985/FTX AU - we are here! #2462?)[1], NFT (415507059783339608/FTX EU - we are here! #7783?)[1], NFT (416940154517777873/Montreal Ticket Stub #1462)[1], NFT (418766721080745417/FTX AU - we are here! #3751)[1], NFT (427590222397125622/Monaco Ticket Stub #1104)[1], NFT (432481769802788315/The Hill by FTX #2628)[1], NFT (443012340663136381/Japan Ticket Stub #301)[1], NFT (449420707743900403/FTX EU - we are here! #7841?)[1], NFT (458958587210661019/Mexico Ticket Stub #1391)[1], NFT (468222196620527716/FTX AU - we are here! #23959)[1], NFT (510044817888934169/Austin Ticket Stub #1440)[1], NFT (510917722257940673/Netherlands Ticket Stub #618)[1], NFT (521079596318842069/FTX AU - we are here! #3307)[1], NFT (542546169031393927/FTX EU - we are here! #81090)[1], NFT (560930900773192998/Singapore Ticket Stub #144)[1], NFT (574461804939123254/Monaco Ticket Stub #1126)[1], NFT (575229987425540054/FTX Crypto Cup 2022 Key #318)[1], SOL[5.06699554], SOL-PERP[0], SRM[1.90831329], SRM_LOCKED[373.54949937], TRX[0], USD[-28811.55], USDT[0.00000001] | Yes | ATOM[100] |
| 00763166 | Contingent | BTC[0.00763994], ETH[0.47485332], ETH-PERP[0], ETHW[0.47485332], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MANA[9.9981], SOL[2.549753], TRX[.000005], USD[21.34], USDT[0], XRP[107.97] | | |
| 00763167 | | AVAX[1.5] | | |
| 00763168 | | AAVE-PERP[0], BTC[0], CHZ-PERP[0], GRT-PERP[0], LTC-PERP[0], REEF-PERP[0], SNX-PERP[0], USD[20.31] | | |
| 00763169 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[53.11236587], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[2.04185366], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02088626], LUNA2_LOCKED[0.04873461], LUNC[4548.02789735], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[-2.99000000], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0.05422618], STEP-PERP[-16185.9], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00077900], TRX-PERP[0], USD[1098.75], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00763171 | | ETH[0], USDT[1.7616] | | |
| 00763172 | | BCH[.049], DOGE-20210625[0], DOGE-PERP[0], FTT[.0648845], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.58] | | |
| 00763185 | | 0 | | |
| 00763186 | | BTC[0], ETH[0], USD[0.00], USDT[0.00746246] | | |
| 00763187 | | AAVE[0], ATOM[0], AXS[0], BAT-PERP[0], BTC[0], DOGE[83.34834787], ETH[0], FTT[4.67462856], GRT[27.07093012], LINK[6.93628779], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC[.0049], NEO-PERP[0], REN[166.88068630], SNX-PERP[0], SNX[3.63432793], SUSHI[6.33547881], UNI[7.10423846], USD[5.36], USDT[0.00000034], XMR-PERP[0] | | GRT[26.976778], LINK[6.9], SNX[3.197935], USD[5.32] |
| 00763189 | | BTC[0], ETH[0], FTT[0.09065630], USD[2.78] | | |
| 00763193 | Contingent | BTC-PERP[0], DAI[.0607522], ETH-PERP[0], FTT[25.09027037], FTT-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[8.12623019], SRM_LOCKED[34.71376981], SXP[0], SXP-PERP[0], TOMO[.0582], TOMO-PERP[0], TRX[.000289], USD[36.19], ZEC-PERP[0] | | |
| 00763198 | | FTT[0], USD[0.00], USDT[0] | | |
| 00763201 | | TRX[.000003], USD[0.66], USDT[-0.00459503] | | |
| 00763202 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], USD[2.41] | | |
| 00763205 | Contingent | AR-PERP[0], BTC[0.00008865], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], FTT[0.04389376], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[15.08871831], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00763208 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.08579106], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00010928], SOL-PERP[0], SRM[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.78], USDT[0.00000160], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00763211 | | ADABULL[0.00857918], BULL[0.00506981], ETHBULL[0.06706463], USD[0.00], USDT[0] | | |
| 00763212 | | ATLAS[769.751], ATLAS-PERP[0], COPE[28.9932], DOGE[262.948978], FTT[2.9994], GALA-PERP[0], OXY[2.9886], RAY[13.00194556], REEF[9.838], SOL[1.70172328], SOL-PERP[0], TLM-PERP[60], TRX[.000001], USD[200.68], USDT[310.53903057], XRP[40.991926] | | USD[108.56], USDT[305.420296] |
| 00763213 | | 0 | | |
| 00763214 | | 0 | | |
| 00763216 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COIN[0.00108779], DODO-PERP[0], DOGE-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00763225 | Contingent | ATLAS[3737.39186023], BTC[0], MATIC[0], SOL[0], SRM[40.59924661], SRM_LOCKED[8.70162269], USD[0.00], USDT[0] | | |
| 00763227 | Contingent | AAVE-PERP[0], ADABEAR[737676.5], ADABULL[0], ADA-PERP[0], APE[1], APE-PERP[0], ATOM-PERP[0], AVAX[.09916], AVAX-PERP[0], BTC[0], COMP[0], DODO[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00087365], ETHW[.00087365], FTM-PERP[0], FTT[.000025], FTT-PERP[0], HKD[0.00], KIN[3351.30000000], KIN-PERP[0], LINK-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], MOB[0], MTL[0], OKB[.00038], OKBBEAR[982540], OKB-PERP[0], RAY[0], REEF[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01434701], SOL-PERP[0], SRM[0.05468090], SRM_LOCKED[0.27469044], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USDC-1.20, USDT[0], XLM-PERP[0], XRP[0.87175500] | | |
| 00763236 | | USD[1.69], USDT[.005634] | | |
| 00763239 | | ATOM[7.7], BTC[0.02510000], ETH[.136], ETH-PERP[0], FTT[25.03806338], USD[0.00], USDT[58.88544732] | | |
| 00763244 | | BF_POINT[100], BTC[0], CEL[0], ETH[0], GBP[0.77], RSR[0], SNX[0] | | |
| 00763245 | | BTC-PERP[0], USD[0.61], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00763249 | | TRX[.000003], UBXT[12.93091954], USD[0.00] | | |
| 00763253 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00763265 | | BTC[0], USD[0.00] | | |
| 00763266 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[17.88], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00763271 | | HUM[.05690155], ROOK[.00009737] | Yes | |
| 00763273 | | BTC[0], FTT[0], MKR[0], TRX[.000003], USD[0.00], USDT[-0.00000006] | | |
| 00763278 | | RAY[.031483], TRX[.000001], USD[0.50], USDT[.00404] | | |
| 00763281 | | ETH[.00000676], ETHW[0.00000676], USD[0.00] | | |
| 00763283 | Contingent | AAVE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BF_POINT[1000], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.9223792], SRM_LOCKED[.29652371], SRN-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[2317.55958728], TRX-PERP[0], UNI-PERP[0], USD[500.83], USDT[0.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 00763293 | | ALGO-PERP[0], APT[.93268], BNB-20210625[0], BTC[0], BTC-20210625[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], FTT[0], FTT-PERP[0], KIN-PERP[0], NEO-PERP[0], OMG-20211231[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], TRX[0], TRX-20210625[0], USD[0.01], USDT[1.74799613], WRX[0], XRP[0], XRP-PERP[0] | | |
| 00763296 | | ETH[0], TRX[.00001], UBXT[2980.671165], USDT[0.03539364] | | |
| 00763299 | | BTC-PERP[0], MANA-PERP[0], USD[-2.86], USDT[9.54167855] | | |
| 00763304 | | FTT[25], TRX[.000001], USD[0.64], USDT[0] | | |
| 00763305 | | BNB[.00123754], BTC[0.00009192], BTC-PERP[0], LTC[.00997388], TRX[.000787], USD[51.21], USDT[0.23776884] | | |
| 00763308 | | ASD-PERP[0], BTMX-20210326[0], USD[0.00] | | |
| 00763316 | | BTC[.01006784] | | |
| 00763319 | | AVAX[2.399544], EUR[0.00], FTT[2.0002], LUNC-PERP[0], TRX[.00016], USD[0.00], USDT[85.26755109] | | |
| 00763325 | Contingent | BCH[0], CEL[0], CEL-0930[0], ETC-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], PRISM[0], RSR[3306.85767847], SRM[1.37918064], SRM_LOCKED[11.97691485], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 00763327 | | FIDA[0], USDT[0.00000132] | | |
| 00763331 | Contingent | FTT[1.09923], RAY[22.09337691], SRM[1.03526855], SRM_LOCKED[.02758631], USDT[.815604] | | |
| 00763334 | | TRX[.000004] | | |
| 00763335 | | TRX[.098002], USD[2.17] | | |
| 00763336 | | ETH[0] | | |
| 00763341 | | AUD[44.60], BAO[3], BTC[.00012673], CHZ[1], CRO[28.66865696], DOGE[1], KIN[6], MATIC[2.40485502], MOB[.00000955], SHIB[51741.30713875], USD[0.00], USDT[0], XRP[.00001052] | Yes | |
| 00763363 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[3880], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20210625[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00039999], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0.00100000], C98[62.98929], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[224.96175000], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01098613], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[77.08292353], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2[0.33391504], LUNA2_LOCKED[0.77913510], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (30153010782352485/FTX AU - we are here! #41176)[1], NFT (41476724275582973/FTX AU - we are here! #41137)[1], NFT (41538418132503068/NFT)[1], OXY[49.99150000], OXY-PERP[0], POLIS-PERP[0], PRISM[499.9694], PUNDIX-PERP[0], RAY[342.94611], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00999492], SOL-20210625[0], SOL-PERP[0], SOS[11499932], SRM[50.94492000], SRM-PERP[0], SRN-PERP[0], STARS[32.99762], STEP[46.30000002], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.98643301], TRX-PERP[0], TULIP-PERP[0], USD[12.34], USDT[0.00000004], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00763364 | | AAPL[0], AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CBSE[0], COIN[1.76727091], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[58.99039341], FTT-PERP[0], GAL-PERP[0], GME[.00000002], GMEPRE[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.42], USDT[0.00000011], VET-PERP[0] | | COIN[1.766295] |
| 00763369 | | EUR[0.00], MATIC[1] | | |
| 00763372 | | ETH[.0006802], ETHW[.0006802], FTT[.2], HT[.01472], USD[171.43], USDT[0] | | |
| 00763391 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00763393 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], RAY-PERP[0], TRX[.000925], USD[0.01], USDT[0] | | |
| 00763396 | | COPE[.09734], HOLY[.000335], KIN[.85], MAPS[.99335], NFT (317216998706072604/FTX EU - we are here! #274257)[1], OXY[.99601], USD[0.03], USDT[0.00038444] | | |
| 00763398 | | AVAX-20210326[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[0], FIL-PERP[0], FTT[0.00412154], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00763399 | | USD[0.00], USDT[0] | | |
| 00763401 | | DOGE[.86301], FIDA[.993825], NFT (378235277574962131/FTX EU - we are here! #241305)[1], NFT (514969385505277296/FTX EU - we are here! #241333)[1], NFT (548709116847982496/FTX EU - we are here! #241345)[1], TRX[.000001], USDT[0] | | |
| 00763405 | | BAND-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.099373], LUA[.073346], SLP-PERP[0], TRX[.000002], UBXT[.1247], USD[1.44], USDT[0.00086910], USDT-PERP[0] | | |
| 00763407 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00763411 | | DOGE-PERP[0], EOS-PERP[0], GMT-PERP[0], LTC-PERP[0], POLIS-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.67], USDT[0] | | |
| 00763414 | | ETH[.00059385], ETHW[.00059385], FTT[0.09591571], MOB[.4821], SRM[.402144], USD[0.41] | | |
| 00763415 | | BTC-PERP[0], USD[0.45], USDT[0.00389559] | | |
| 00763422 | | ETH[0], FTT[0], NFT (395559100621155514/The Hill by FTX #19700)[1], NFT (449364929159290264/FTX Crypto Cup 2022 Key #13058)[1], TRX[0.00126800], USD[0.46], USDT[0.00702588] | | |
| 00763423 | | ETHBULL[0.00022746], THETABULL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00763425 | | ADA-PERP[0], DOGE-PERP[0], FTT[0], USD[0.02] | | |
| 00763430 | | BNB[0], ETH[0], FTM[0], MATIC[0], NFT (414729426177586555/FTX Crypto Cup 2022 Key #7712)[1], SOL[0], TRX[.000041], USD[0.00], USDT[0.00000040] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00763432 | | CHZ-PERP[0], PERP[.08733], TRX[.000001], USD[0.00] | | |
| 00763437 | | AKRO[1], BAO[2], EUR[130.02], KIN[1], UBXT[1] | Yes | |
| 00763438 | | COPE[.999335], TRX[.000003], USD[2.85] | | |
| 00763439 | Contingent | AKR0[99.98], AMPL[0.12919882], BNB[0.36274807], BTC[0.00041013], CHZ[69.984], DAI[24.00110748], ETH[0.00206051], ETHW[0.00204932], FIDA[3.05841637], FIDA_LOCKED[.03162197], FTT[.9998], KNC[16.64697645], LUA[300.03998], MAPS[133.9732], MATH[1.9996], SOL[3.34188896], SRM[7.25960359], SRM_LOCKED[.20059355], TOMO[16.92019034], TRX[3002.17609368], UBXT[129.974], UNI[2.06220190], USDT[40.12480126] | | BNB[.356752], BTC[.000407], DAI[23.787514], ETH[.002041], TRX[2859.949816], USDT[39.626151] |
| 00763444 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.15], BNB-20210625[0], BNB-PERP[0], BTC[.00001826], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00763446 | | BTC[0.02869426], DOGE[1021.8919], ETH[.5258948], ETHW[.5258948], OXY[0], SPELL[9083.75316727], TRX[.000001], USD[2.39], USDT[.00880318] | | |
| 00763448 | | CEL[963.72492], FTM[609.9528], POLIS[43.89122], RAY[114.977], SOL[4.159168], SRM[294.941], USD[1.00] | | |
| 00763454 | | BCH-PERP[0], CRV-PERP[0], FTT[1.89962], HNT-PERP[0], SOL-PERP[0], TRX[.000001], USD[123.90], USDT[274], XTZ-PERP[0] | | |
| 00763457 | | BOBA[1.869968], DMG[111.809649], HGET[3.2634415], LRC[32.035656], LUA[973.0571185], OMG[1.869968], TRX[968.744658], USDT[.001736] | | |
| 00763460 | | BNB[0], BTTPRE-PERP[0], EUR[0.00], KIN[1338.86378338], USD[0.00] | | |
| 00763463 | | RAY[.9538], TRX[.000002], USD[0.00], USDT[0] | | |
| 00763466 | | 1INCH[14.98773181], AAVE[0.20954123], ALICE[1.5], ATLAS[706.93534444], BAL[0], CRV[15.62687945], ENJ[12.11171446], ENS[.78], FTT[1.80362754], GODS[6.7], GRT[81.99091201], IMX[6.6], LINK[1.66319972], LRC[0.00000001], MANA[1.90668464], MAPS[0], MATIC[23.6], POLIS[3], RAY[0], SAND[8.49411076], SNX[0], SOL[1.08654374], SUSHI[4.00000001], TONCOIN[0.01832619], UNI[1.88865072], USDT[.00], USDT[0.00000001], ZRX[19.87397652] | | |
| 00763468 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000337], ETH-PERP[0], ETHW[0.00000337], FTM[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00763480 | Contingent | ETH[.00000001], LUNA2[0], LUNA2_LOCKED[3.29808469], OXY[.9433], RUNE[0], TRX[0], USD[0.00], USDT[0] | | |
| 00763483 | | BNB[0], SXPBULL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00763484 | | ATLAS[0], BULLSHIT[0], ETH[1.50999000], ETHW[1.50999000], FIDA[0], FTT[0], MNGO[10999], POLIS[0], RAY[0], SOL[45.09990000], SRM[0], USD[11.53], USDT[0.00000001] | | |
| 00763485 | | ADABULL[0.09970621], ETH[0.00064821], ETHW[0.00064821], USD[0.14], USDT[0.00000001] | | |
| 00763486 | | ETH[0.00100000], ETHW[0.00100000], TRX[.000001], USD[0.00], USDT[0.20813373] | | |
| 00763487 | | 1INCH[.00000001], RAY[0], SOL[0] | | |
| 00763488 | | AMPL[0], BTC[0], FTT[0], USDT[0] | | |
| 00763489 | | AAVE-0624[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAND-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000295], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00010795], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-0325[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00763491 | | TRX[.000003], USDT[1.07237730] | | |
| 00763495 | | DOGE-PERP[0], OXY[.9388], OXY-PERP[0], USD[-1.91], USD[2.61986383], WRX[.9344], XRP[0.02998400] | | |
| 00763497 | | AUD[0.00], BAO[1], UBXT[1] | | |
| 00763500 | | NFT [421282754919213413/FTX AU - we are here! #18407][1], NFT [551378969310122489/FTX AU - we are here! #63789][1] | | |
| 00763501 | | AAVE-PERP[0], BTC[.0452908], CHZ[199.96], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[557.77], YFI-PERP[0] | | |
| 00763507 | | EUR[0.00], KIN[117.76695629], LINA[.00000003] | | |
| 00763511 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], OXY-PERP[0], TRX-PERP[0], USD[0.15] | | |
| 00763519 | | STEP[.081912], TRX[.000002], USD[0.01], USDT[.298709] | | |
| 00763524 | Contingent | BAND-PERP[0], BNBBULL[0.01151274], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0.02462520], ETH-PERP[0], KSHIB-PERP[0], LINKBULL[.53566232], LOGAN2021[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00341151], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[69.39], USDT[0.00000001], XRPBULL[1260.165899] | | |
| 00763536 | | ADABULL[0], BNB[0.00127921], BTC[0], BULL[0], CONV[1499.07375], ETHBULL[0], LINA[8.4015], USD[1.75], USDT[0.15486082] | | |
| 00763542 | | BNB[0], USD[0.00] | | |
| 00763548 | | NFT [445422520551528820/FTX EU - we are here! #252730][1], NFT [497270116933177267/FTX EU - we are here! #252764][1], NFT [533982089703049055/FTX EU - we are here! #252551][1] | | |
| 00763549 | | ALGO-PERP[0], ATOM[-0.03927085], ATOM-PERP[0], ATOM-20210924[0], AVAX-PERP[0], BAL-PERP[0], DOT-PERP[0], ETH[0.00012473], ETH-PERP[0], FTM-PERP[0], FTT[.00863108], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.42], USDT[0.00000004], XTZ-PERP[0] | | |
| 00763555 | | USD[0.00], USDT[0] | | |
| 00763558 | | USD[68.00] | | |
| 00763560 | | BTC[.00006128], FTT[0], USD[0.00] | Yes | |
| 00763576 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.00034882], ETHW[.00034881], LTC[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00000001], XTZ-PERP[0] | | |
| 00763580 | | XRP[59.75] | | |
| 00763583 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0] | | |
| 00763584 | | FTT[0.12112500], USDT[0] | | |
| 00763595 | | TRX[.743006], USDT[-0.02141838] | | |
| 00763601 | | ETH[0] | | |
| 00763604 | | MAPS[288.9422], TRX[.000001], USDT[.891] | | |
| 00763606 | | STEP-PERP[0], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00763609 | | BAO[1], CHZ[0], CRO[0.00], EUR[0.00], KIN[2621.23335127], USDT[0] | | |
| 00763612 | | 0 | | |
| 00763615 | | TRX[.000002], USDT[130.904619] | | |
| 00763621 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.05935796], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.05444511], LUNA2_LOCKED[0.12703860], LUNC[12045.82630544], NFT (358712998458501903/FTX AU - we are here! #39665)[1], NFT (370491035195614418/The Hill by FTX #8724)[1], NFT (470349181660033352/FTX Crypto Cup 2022 Key #3715)[1], NFT (537780446276228930/FTX AU - we are here! #54549)[1], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[82.94164751], SRM_LOCKED[467.08846581], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.0409081], USD[33462.81], USDT[4.09505322], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00763623 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.098725], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00763628 | Contingent | AUD[0.00], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.02172832], SRM_LOCKED[.15188362], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP[0], XRP8ULL[0], XRP-PERP[0] | | |
| 00763633 | | 1INCH-PERP[0], BALBULL[0], BNBBULL[0], EOS-PERP[0], ETC-PERP[0], FTT[0], MATIC-PERP[0], NEO-PERP[0], SLP[0], SUSHI-PERP[0], USD[0.21], USDT[0] | | |
| 00763637 | | BTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[75.89] | | |
| 00763639 | | ETH[.18799718], ETHW[.18799718], USD[0.00] | | |
| 00763642 | Contingent | ASD-PERP[0], BNB[.00000026], BTC[.325001], EDEN[600.0015], FTM-PERP[100], FTT[1072.47953925], FTT-PERP[0], LUNA2[4.68422566], LUNA2_LOCKED[10.92985988], LUNC[1020000], MKR[2], PSY[5000], REN[1000], RUNE[.0022165], RUNE-PERP[0], SOL-PERP[0], SRM[41.62954644], SRM_LOCKED[289.7084145], SRM-PERP[0], STEP[250.00125], STG[50], SXP-PERP[0], TRX[.000005], USD[1943.59], USDT[75.63010766] | | |
| 00763644 | | USDT[.39305049] | | |
| 00763649 | | TRX[.000012], USDT[3] | | |
| 00763650 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.99925], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[1.23], USDT[0.45868835], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00763651 | | ETH[.00000001], EUR[0.00], KIN[2931.51797103], LUNC[0], SOL[0], USD[2.26], USDT[0] | Yes | |
| 00763657 | | ALGO-PERP[0], BNB[.0098689], DOT-PERP[0], ETH-PERP[0], SXP[.0856455], TRX[.485105], TRX-PERP[0], USD[6.43], USDT[32.44135275] | | |
| 00763666 | | ETH[0], USD[0.00] | | |
| 00763672 | Contingent | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[0.01133860], LUNA2_LOCKED[0.02645675], LUNC[251.86239464], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[15.88], XRP-0325[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00763676 | | EUR[0.00], FTT[0.04036763], USD[2.33] | | |
| 00763676 | Contingent, Disputed | ETH[0], TRX[.000001], USDT[0] | | |
| 00763678 | | ETH[0], USD[1.66] | | |
| 00763679 | | TRX[.000001] | | |
| 00763684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.9829], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000116], TRX-PERP[0], USD[0.00], USDT[0.00429888], VET-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00763687 | | 1INCH[3442.63321034], FTT[150], USD[49.35] | | 1INCH[3442.63321034], USD[49.04] |
| 00763689 | | AAPL[3.15288714], ALGO-PERP[0], AMZN[.67997064], AMZNPRE[0], ARKK[2.23996682], BNB[0.0000001], BNB-PERP[0], BTC[0.85793234], BTC-PERP[0], COIN[1.31994839], DOGE-PERP[0], ETH[0.11022480], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[55.26837611], FTT-PERP[0], GOOGL[4.11202032], GOOGLPRE[0], LINK[0], LINK-PERP[0], MKR[1.07979016], NVDA[.54498157], PAXG[0], PYPL[1.19495853], SPY[23.10897310], SQ[1.12765257], TSLA[1.90358665], TSLAPRE[0], UBER[4.04985256], UNI[156.08553697], UNI-PERP[0], USD[6767.61], USDT[4.00370639] | | |
| 00763693 | | ETH[.00008382], ETH-PERP[0], ETHW[0.00008382], TRX[.022331], USD[0.00], USDT[0] | | |
| 00763695 | Contingent, Disputed | USD[25.00] | | |
| 00763697 | | BAO[437.01397675], BTC[.0000331], MAPS[0.85299253], MATH[.05772], OXY[.698], USD[117.29] | | |
| 00763698 | Contingent | BTC[0.08180001], DFL[.00000001], DOGE[0], ETH[10.48300000], ETHW[9.60200000], FTT[25.39692105], LUNA2[13.12593991], LUNA2_LOCKED[30.62719312], LUNC[2858201.05], NFT (292805053324021486/FTX EU - we are here! #28254)[1], NFT (543334932513303272/FTX Crypto Cup 2022 Key #4129)[1], SOL[56.26000001], SOL-PERP[0], STEP[.00000001], TRX[.001148], USD[601.47], USDT[301.52368478] | | |
| 00763702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000008], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00763708 | | ETH[0], TRX[.000002], USDT[.68169] | | |
| 00763711 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00763712 | | BTC[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-PERP[0], ETHHALF[0], ETH-PERP[0], RAY[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00763713 | | BTC-PERP[0], EOSBULL[19.334164], EOS-PERP[0], ETH-PERP[0], NOK[.0999335], TRX[.000011], USD[3.65], USDT[0.00707803] | | |
| 00763718 | | FTT[.0039873], MATH[.0695405], MOB[0], SOL[.0011584], TRX[.000008], USD[-0.01], USDT[0.00201512] | | |
| 00763723 | | AVAX[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 00763724 | | CHF[0.00], DOGE[.42744114], ETH[.00000001], MATIC[1.27663152], TRX[2.6760946] | | |
| 00763728 | | MAPS[4.99905], TRX[.000005], USD[3.00], USDT[7.896545] | | |
| 00763729 | | ETH[0], TRX[.000009], USD[0.00], USDT[302.54701896] | | |
| 00763730 | | DOGE[0], ETH[0] | | |
| 00763731 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00763733 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], LINA-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00763734 | Contingent | BTC[0], CAKE-PERP[0], FIDA[2.07214812], FIDA_LOCKED[4.76843964], FTT[62.90981968], OXY[1187.03035425], USD[0.00], USDT[0] | | |
| 00763737 | | AUDIO-PERP[0], BTC-PERP[0], ETH[0.00045828], ETHW[0.00045828], IMX[12.9], USD[-0.16], USDT[.007207] | | |
| 00763743 | | BNB[.00000001], ETH[.005], ETHW[.005], TRX[.000023], USD[0.00], USDT[0] | | |
| 00763744 | | BTC[0], COIN[0], FTT[0.49966750], USD[0.00] | | |
| 00763752 | | MOB[.4993], OXY-PERP[0], SXPBULL[9.9483798], USD[0.02], USDT[0] | | |
| 00763755 | | TRX[.000002] | | |
| 00763756 | Contingent, Disputed | FTT[0], NFT (311451438590757232/FTX Swag Pack #139)[1], USD[0.00] | | |
| 00763757 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], NFT (2959139631438058518/FTX EU - we are here! #266889)[1], NFT (311917592576599581/FTX EU - we are here! #218272)[1], NFT (345689866289034387/FTX EU - we are here! #218017)[1], NFT (376312798626596177/FTX EU - we are here! #266892)[1], NFT (501691991071196665/FTX EU - we are here! #218629)[1], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.20], ZIL-PERP[0] | | |
| 00763761 | Contingent | BNB[2.31623077], BTC[0.00051212], DOGE[13.31560606], FTT[.499905], MOB[3.01401730], SOL[1.10752726], SRM[3.10393742], SRM_LOCKED[.0812769], TRX[0.00003363], USDT[0.09809959] | | BNB[2.245875], BTC[.000502], DOGE[13.198071], MOB[2.99943], TRX[.000003], USDT[.096879] |
| 00763767 | | AUD[0.61], FTM[1], FTT[0.09787265], FTT-PERP[0], USD[0.50], USDT[0] | | |
| 00763768 | | AKRO[3], ASD[.00000006], ATLAS[330.92591663], BAO[13], DENT[1], EUR[0.84], HOLY[1.07432966], HXRO[1], KIN[356460.477941], LTC[.07417942], TRX[1], UBXT[1], USD[0.00], XRP[723.32109906] | Yes | |
| 00763771 | | USD[25.00] | | |
| 00763775 | | ETH[.04799589], ETHW[.04799589], GBP[0.00], SHIB[0], USD[0.00] | | |
| 00763782 | | BTC[.01953731], BTC-PERP[0], ENJ[158.79305422], ETH[.41362592], ETHW[.41362592], EUR[0.00], MANA[190.07120756], USD[0.01] | | |
| 00763768 | | COPE[22], FTT[0.09954801], MAPS[64], MNGO[200], MTA[52], OXY[40], USD[1.16], USDT[0] | | |
| 00763792 | | GOOGL[.0007998], NFT (296899321868502564/Belgium Ticket Stub #749)[1], NFT (298642242880022345/Mexico Ticket Stub #1362)[1], NFT (319586458893151483/FTX AU - we are here! #1130)[1], NFT (328159799417432127/FTX AU - we are here! #24201)[1], NFT (343420705734439233/FTX EU - we are here! #214009)[1], NFT (351857298527806397/Montreal Ticket Stub #1645)[1], NFT (352973528062045167/FTX EU - we are here! #21402)[1], NFT (430994078762568941/FTX EU - we are here! #41396)[1], NFT (444250144364247935/France Ticket Stub #949)[1], NFT (458741886791689636/Singapore Ticket Stub #102)[1], NFT (497548093352783530/FTX AU - we are here! #1066)[1], NFT (524026981750460906/FTX Crypto Cup 2022 Key #1139)[1], NFT (525705959932393164/Hungary Ticket Stub #1769)[1], NFT (528992428237887296/Monza Ticket Stub #1027)[1], NFT (532429409538514111/The Hill by FTX #4931)[1], USD[0.00] | Yes | |
| 00763793 | | ADA-PERP[0], BNB-PERP[0], FTT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000004], USD[-0.17], USDT[.04910135], XRP-PERP[0] | | |
| 00763796 | | BTC-PERP[0], FTT-PERP[0], NFT (462840037446700294/The Hill by FTX #22014)[1], TRX[.000002], USD[-0.17], USDT[0.41782560] | | |
| 00763799 | | MAPS[146.8628], STMX[699.51], USD[0.21], USDT[.0045564] | | |
| 00763801 | | BTC[.88] | | |
| 00763804 | | BAO[948.16], KIN[9622], SOL[.991], TRX[.000004], USD[.01], USDT[0] | | |
| 00763817 | | BNB[0], ETH[0], MATIC[0], NFT (298061488743639883/FTX EU - we are here! #2523)[1], NFT (410906338686900987/FTX Crypto Cup 2022 Key #10756)[1], NFT (481635619124545430/FTX EU - we are here! #2946)[1], NFT (538818704967706697/FTX EU - we are here! #2811)[1], SOL[0], TRX[0.00005700], USD[0.01], USDT[0] | | |
| 00763821 | | FTT[16.25], SOL[.9998254] | | |
| 00763824 | | MATH[.0296635], TRX[.000001], USD[0.00] | | |
| 00763829 | Contingent | 1INCH[0], ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0.09141597], DOT[0.04151803], ETH[0.00000001], ETHBULL[0], FTT[0], LINKBULL[10.43109312], MNGO[0], SOL[0], SRM[4.12071196], SRM_LOCKED[14.98015614], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VETBULL[8.82381900], XRPBULL[11150.73578] | | |
| 00763835 | | 0 | | |
| 00763837 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[4.85], XRPBULL[.0993], XRP-PERP[0], XTZ-PERP[0] | | |
| 00763842 | | CHZ[299.943], USD[0.85] | | |
| 00763843 | | ATLAS[5520], USD[0.58] | | |
| 00763845 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00763847 | | BTC[.00001], FTM[599.9418], FTT[8.51782132], HNT[99.1864782], RUNE[0.08871885], SOL[16.34082444], SRM[246], USD[0.64], USDT[1.20955511] | | |
| 00763849 | | BAO[829.1], FIDA[.990002], OXY[.932724], TRX[.000002], USD[0.00], USDT[0] | | |
| 00763852 | | FTT[.25], TRX[.000004], USD[0.24], USDT[1.12533370] | Yes | |
| 00763855 | | FTM[0.33964116], FTT[.87034421], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00763857 | | CAKE-PERP[0], PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00763859 | | TRX[.000008], USD[0.09], USDT[0] | | |
| 00763862 | | 0 | | |
| 00763864 | | FTT[0.14485397], USD[0.87], USDT[0], XRP[0] | | |
| 00763871 | | ALPHA-PERP[0], ASD-PERP[0], FLOW-PERP[0], RAY-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00763876 | | BCH[0], LTC[0], TRX[0], USD[0], USDT[0.00000001] | | |
| 00763878 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[.0], BNB-PERP[0], BTC-PERP[0], BULL[.0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00022765], ETH-PERP[0], ETHW[0.40222765], FLOW-PERP[0], GRTBULL[.223225], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PAXG[.00000001], QTUM-PERP[0], SHIB-PERP[0], STX-PERP[0], SUSHIBULL[625811.625], THETABULL[.11631852], THETA-PERP[0], TRX-PERP[0], USD[0.49], USDT[0], VETBULL[.020974], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00763883 | | BNB[.00818885], USDT[.79933895] | | |
| 00763885 | | XRP[0] | | |
| 00763888 | | TRX[.000007], USDT[0] | | |
| 00763889 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC[.00708], MATIC-PERP[0], SHIB-PERP[0], SOL[.69], SOL-PERP[0], TRX[.546564], USD[1.14], USDT[0.00000001], YFI-PERP[0] | | |
| 00763890 | | ADA-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], DOGE[.10668102], DOGE-PERP[0], DOT-202103260[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-202103260[0], LTC-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.66], XRP[.07975609], XRP-PERP[0] | | |
| 00763895 | | ALGO-PERP[0], BADGER-PERP[0], DOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], REEF-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000009], USD[0.00], USDT[100.07142823], XLM-PERP[0] | | |
| 00763897 | | RAY[510.70888422], SRM[.17338676], TRX[0], USD[-9.48], USDT[0] | | |
| 00763898 | | BTC-PERP[0], TRX-PERP[0], USD[0.34], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00763901 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00763903 | | NFT (370133964135209430/FTX AU - we are here! #16030)[1], NFT (558668743019141704/FTX AU - we are here! #28323)[1] | | |
| 00763906 | | CEL[.035], CRO[9.57], ETH[.00046101], ETHW[.00046101], EUR[5.00], FTT[.073], RAY[.8194], SOL[.0094251], USD[0.50], USDT[0], XRP[.75] | | |
| 00763912 | | BNB[0], OXY[.781215], USD[0.11] | | |
| 00763916 | | 1INCH[9.81770689], ADA-PERP[0], BAT-PERP[0], BTC[0.00283240], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01636460], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[0.55261006], TRX-PERP[0], USD[-16.22], WAVES-PERP[0] | | |
| 00763921 | | AMPL-PERP[0], DENT[800], FTM[-0.21698505], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], TRX[.000005], USD[-2.80], USDT[3.27503927] | | |
| 00763926 | | SOL[2.39912824], USDT[0.00000008] | | |
| 00763927 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.21286886], BNB-PERP[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00167081], BTC-2021062S[0], BTC-MOVE-0327[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0526[0], BTC-MOVE-0529[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0828[0], BTC-MOVE-1007[0], BTC-PERP[0.00340000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CRV[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[35.40000000], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20220625[0], LUNA2_LOCKED[0.53318965], LUNA2-PERP[0], LINC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MNA-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR[99.42929354], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-10.09], USDT[0.00000791], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XPLA-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00763929 | | GRT[25], USD[0.91] | | |
| 00763932 | | OXY[.98879], RAY[.45256201], TRX[.000003], USD[0.01], USDT[0] | | |
| 00763933 | | BAO[2], USD[0.00] | | |
| 00763936 | | FTT[0], TRX[.000004], USD[0.00] | | |
| 00763938 | | 0 | | |
| 00763939 | Contingent | AMPL[0], AVAX[0], BNB[0], BTC[0], ETH[.00000001], EUR[0.00], FTM[.00000001], LUNA2[0.00030890], LUNA2_LOCKED[0.00072078], LUNC[.007764], SOL[0.31979610], TRX[0], USD[0.00], USDT[0], USTC[.04372264] | | |
| 00763942 | | ADABEAR[2786940], ALGOBEAR[2397620], ALGOBULL[6295.59], BCHBULL[1.9986], BEAR[5795.94], BNBBEAR[2699790], BSVBEAR[2897.97], BSVBULL[274.8075], EOSBULL[349.61871], ETCBEAR[889.377], ETHBEAR[153944.2], KNCBEAR[15.9963], LTCBEAR[11.69508], LTCBULL[2.018586], MIDBEAR[129.909], SUSHIBULL[62.9559], SXPBEAR[399720], THETABEAR[1329069], TOMOBULL[38.9727], TRX[.000005], UNISWAPBEAR[11.59188], USD[0.00], USDT[0.03311001], XLMBEAR[2.248425] | | |
| 00763944 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000420], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000200], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00763947 | | AUD[100.00], BNB-PERP[.1], USD[-54.66] | | |
| 00763949 | | ATLAS[35013.08], CITY[.0838], GALFAN[.08814], MAPS[.947], MNGO[9.894], OXY[.9433], SRM[.9902], USD[0.15], USDT[205.948802] | | |
| 00763954 | | SHIB[99320], TRX[.000011], USD[0.00] | | |
| 00763957 | | ALPHA-PERP[0], ATOM-PERP[0], BNB-20210625[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-20210326[0], TRX-20210625[0], TRX-PERP[0], USD[13], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00763958 | | KIN[6988.769], USD[0.52] | | |
| 00763964 | | AMPL[0], FTT[0.00140205], GLMR-PERP[0], USD[0.00], USDT[0.03661208] | | |
| 00763965 | | ATLAS[2039.6124], USD[0.43] | | |
| 00763967 | | AMPL[0], C98-PERP[0], COMP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], USD[-0.87], USDT[2.35030263] | | |
| 00763973 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], NFT (312637982026602829/FTX EU - we are here! #4685)[1], NFT (445137238578270379/FTX EU - we are here! #4916)[1], NFT (457360441122577591/FTX EU - we are here! #3699)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX[0.70679349], TRYB[2], USD[0.00], USDT[-0.11154004] | | |
| 00763974 | | ATLAS[299.998], BICO[.82680203], USD[0.06] | | |
| 00763978 | | TRX[.001047], USDT[898.270224] | | |
| 00763979 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGE-20211123[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.00000001], XRP-20211231[0], XRP-PERP[0] | | |
| 00763980 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000196], XLM-PERP[0] | | |
| 00763981 | | EUR[0.00], MOB[10.70450521] | | MOB[5] |
| 00763985 | | COPE[.955477], FTT[.0994], KIN[9624.3], MAPS[.582318], OXY[.808942], SOL[.0817349], SXP[.0531102], USD[0.02], USDT[0.00094766] | | |
| 00763988 | | AUDIO[.00000914], BAO[1], CITY[0], DENT[0], DOGE[0], ETH[.00000025], ETHW[0.00000024], FTM[0], GBP[0.00], GME[.00000004], GMEPRE[0], IMX[0], KIN[2], LINK[0], LTC[0], MANA[0], MATH[.0000915], MATIC[0], RSR[15077.81934806], SAND[0], SHIB[115.54661636], SOL[0], SRM[0], STORJ[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00763989 | | FLOW-PERP[0], RAVA-PERP[0], TRX[.000003], USD[-0.43], USDT[2.192331] | | |
| 00763993 | | TRX[.000001], USD[962.04], USDT[-861.30115229] | | |
| 00763997 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[.03324897], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00075007], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00013757], ETH-PERP[0], ETHW[0.00000208], FTM-PERP[0], FTT[1.01647797], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.015805], SUSHI-PERP[0], TRX[.001158], USD[0.83], USDT[516.43000002], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00764000 | | ATLAS[4169.4294], POLIS[18.49667], USD[0.30], USDT[0.00000001] | | |
| 00764004 | | BTC[0.00008604] | | |
| 00764005 | | AAVE[0], BNB[0], BTC[0.00000334], FTT[331.27395185], MATIC[293.07174784], OXY[10021.13204], RAY[1089.009645], TULIP[642.4036175], UNI[0.89646712], USD[0.00], USDT[26674.26379140] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00764010 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.85], USDT[137.36507085], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00764014 | | DOT-PERP[0], USD[-0.05], USDT[2.89003598] | | |
| 00764018 | | BNB[0], BTC-PERP[0.05419999], CHZ[0], OXY[0], SRM[544.43678725], SXP[0], SXPBULL[0], USD[23965.44] | | |
| 00764030 | | AKRO[9], BAO[11], BF_POINT[200], DENT[3], ETH[.00000003], ETHW[.00000003], EUR[0.00], KIN[7], RSR[5], SHIB[61.73884341], UBXT[4], USDT[0] | Yes | |
| 00764031 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[.095788], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.009424], BNB-PERP[0], BTC[0.22894821], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[.094294], DOT-PERP[0], EOS-PERP[0], ETH[.07095914], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.09243334], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[102], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[523.000002], TRX-PERP[0], TRY[0.00], USD[0.90], USDT[3.04115922], VET-PERP[0], XLM-PERP[0] | | |
| 00764034 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 00764035 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0.00000002], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.00000002], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PORT[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.04496648], SRM_LOCKED[19.48173957], SRM-PERP[0], STARS[0.00000001], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[55.93], USDT[0.00000001], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00764037 | | ATLAS[0], BAO[1], BNB[0.00001341], KIN[2], RSR[3], TRX[2], UBXT[3], USDT[0] | Yes | |
| 00764038 | | BTC[.00029609], EUR[82.73], USD[3.27] | Yes | |
| 00764040 | | BNB[0], SOL[0], USD[0.00] | | |
| 00764041 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GAL-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MKR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.02], XRP-PERP[0], YFII-PERP[0] | | |
| 00764050 | | AURY[0], BTC[0.02124184], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], OXY[0], TRX[.000001], USD[0.00], USDT[0.00000299] | | |
| 00764052 | Contingent | CAKE-PERP[0], DAI[.00000001], FTT[150.50258831], GST-PERP[0], LUNA2[0.00322465], LUNA2_LOCKED[0.00752418], NFT (372411902659117101/Austria Ticket Stub #1308)[1], TRX[.000001], USD[0.01], USDT[0], USTC[.00781128] | | |
| 00764055 | | DOGE[1], KIN[9705486.86171207], MATIC[1], SXP[1], TRX[1], UBXT[51621.90272456], USD[0.00] | | |
| 00764060 | | ATLAS-PERP[0], USD[3.27] | | |
| 00764061 | | LINA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00764071 | Contingent | BTC[0.00889830], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], FTT[25], SRM[.3947643], SRM_LOCKED[5.7252357], SXP[2507.45788510], SXP-PERP[0], TRX[.000009], USD[2111.75], USDT[6.77609687] | | |
| 00764072 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.06], USDT[0.00000001], XRP-PERP[0] | | |
| 00764074 | | FTT[0.03890234], KIN-PERP[0], SOL[.08944224], USD[0.00], USDT[0] | | |
| 00764076 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00003443], BTC-PERP[0], CRO-PERP[0], DEFIBULL[8.82708913], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000196], ETH-PERP[0], ETHW[0.00000195], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNA2[23.96723274], LUNA2_LOCKED[55.92354307], LUNC[5218915.39], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[16.12755653], SRM_LOCKED[151.89972868], TRX-PERP[0], USD[-640.40], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00764079 | | ATLAS[3406.29204299], BTC[0], ETH[0], TRX[.000004], USD[0.01], USDT[1.36835591] | | |
| 00764082 | | USD[3.58] | | |
| 00764084 | | USD[0.00] | | |
| 00764090 | | GOG[20], NFT (452864900831644886/FTX EU - we are here! #280449)[1], NFT (520284533445353936/FTX EU - we are here! #280454)[1] | | |
| 00764091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00499904], ETH-PERP[0], ETHW[0.00499903], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY[4026029], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.91], USDT[248.72775970], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00764092 | | USD[6.46] | | |
| 00764098 | | DOGE[6.10877216], ETH[0.82752539], ETHW[0.82354669], USDT[0.14538544] | | DOGE[5.99601], USDT[.142146] |
| 00764099 | | EUR[1.03], USDT[1.7466033] | | |
| 00764102 | | FTT[0], USD[0.27] | | |
| 00764110 | Contingent, Disputed | USD[0.07], USDT[0] | | |
| 00764114 | | TRX[1.01328], USD[0.15] | | |
| 00764118 | | DENT[185864.679], USD[0.69] | | |
| 00764124 | | ASD[58.46636895], USD[0.00000001] | | |
| 00764129 | Contingent | ATLAS[800], CEL[19.99009387], CRO[899.769625], DYDX[99.7], ENJ[59.988942], FIDA[20], FTM[502], FTT[25.11105909], GRT[130], HNT[3], LEO[20], LINK[17], MATIC[66.0032972], MCB[28], OXY[127.9677475], RAY[35.4718712], RUNE[14], SAND[50], SHIB[7700000], SHIT-PERP[0], SOL[.09], SRM[50.21128875], SRM_LOCKED[.15164934], STEP[200], SXP[100], UBXT[7200], USD[0.11], USDT[0.00059141] | | |
| 00764131 | | FIDA[.4532], USD[0.00] | | |
| 00764132 | | ADABEAR[799468], BALBEAR[2298.4705], BEARSHIT[259.8271], ETHBEAR[37974.73], LINKBEAR[939645.65], LTCBEAR[26.991545], SUSHIBEAR[199867], TOMOBEAR[359760600], TRX[.000003], USD[2.76], USDT[0], VETBEAR[35.97606], XRPBEAR[899.4015] | | |
| 00764134 | | BTC-PERP[0], BULL[0], EXCHBULL[0], FTT[0.00058276], GMT-PERP[0], USD[0.00] | | |
| 00764139 | | EUR[0.00] | | |
| 00764140 | | DOGE-2021062[0], USD[1.72] | | |
| 00764142 | | USD[0.00], USDT[0.03775433] | | |
| 00764144 | | MAPS[.5674], USD[2.42] | | |
| 00764145 | | BNB[0], ETH-PERP[0], EUR[0.01], FTT[0.00000027], USD[0.00], USDT[0] | | |
| 00764147 | | 1INCH-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00764149 | | BTC[.0005] | | |
| 00764150 | | AKRO[19.48546748], ASD[0], ATLAS[72.69434903], AUDIO[0], AXS[0], BADGER[.00000299], BAO[26], BTC[0.00868547], CHZ[1], COPE[4.54024640], CQT[0], CRV[0], DAI[0], DENT[13], DOGE[0], DYDX[0.00000384], EDEN[4.59562556], ETH[0.00457056], ETHW[0.00451580], FIDA[1.79411531], FRONT[0], FTT[0], GT[0.00008051], HGET[13.67542910], HNT[.25425458], HUM[0], HXRO[0], IMX[.00001533], JET[20.94349847], KIN[3], LEO[0], LINK[0], LUA[0], MANA[0.00004388], MATH[0], MATIC[0.02271908], MCB[0.00000755], MKR[0.00000031], MNGO[0], PUNDIX[0], REN[17.85689996], RSR[0], SAND[0], SLRS[0.00092927], SOL[0], SRM[0], STARS[.00001885], SUN[0], TRX[0], UBXT[13], USDT[0.00015200], WRX[20.66787383] | | |
| 00764152 | | ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], HOT-PERP[0], LINK-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00764154 | | TRX[.000002], USDT[.000798] | | |
| 00764155 | | APE[0.12249101], APE-0930[0], ATOM-PERP[0], EGLD-PERP[0], FTM[9], FTM-PERP[0], KNC[0], MANA-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0], TRX[.000021], TRX-PERP[0], USDL-1.68], USDT[2.04465188], ZRX-PERP[0] | | |
| 00764156 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00764159 | | RAY[0], USD[0.00], USDT[0.00000421] | | |
| 00764163 | | CHZ[0], FTT[0.00001103], STEP[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00764164 | | ETH[.00000001], USD[0.01] | | |
| 00764165 | | BNB[0], BTC[0], BTC-PERP[0], C98[600.003], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], MTL-PERP[0], NFT (446852748683193067/FTX AU - we are here! #37000)[1], NFT (475591978608382636/FTX AU - we are here! #37110)[1], RAY[0], SPELL-PERP[0], TRX[.741778], TRX-PERP[0], USD[3.93], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP[1400] | | |
| 00764168 | | AUDIO[.92723], BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 00764169 | | BNT[27.34037963], BTC[0], COIN[0.44187356], ETH[0], EUR[3.01], GOOGL[1.74590463], GOOGLPRE[0], MSTR[0.22035648], USD[6.37] | | |
| 00764170 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 00764172 | | USD[25.00] | | |
| 00764173 | | OXY[329.50558174], OXY-PERP[3510.3], RAY[75.0848711], RUNE[74.985], TRX[.000005], USD[-42.76], USDT[82.65758884] | | |
| 00764174 | | ATLAS[60868.4347], TRX[.000001], USD[0.67], USDT[.005] | | |
| 00764176 | | BTC[0], ETH[0.04288336], USD[0.00] | | |
| 00764177 | | BTC-PERP[0], DOGE-PERP[0], HTBULL[.00000456], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTA[29.9783], SOL-PERP[0], TONCOIN[.07], TRX[.000006], USD[-0.01], USDT[0.00742496] | | |
| 00764178 | Contingent | BAO[4], BCH[.00060826], BTC[0.00638563], BTC[20.00001184], CEL[.0745], ENJ[.00000001], ETH[.00000959], ETHW[.00070908], EUR[0.00], FIDA[.00163159], FTT[.00860132], GALA[.04970515], KIN[8], LUNA2[1.22798463], LUNA2_LOCKED[2.80905576], LUNC[90032.92005028], MNGO[.01485], NEXO[.00585115], PAXG[0.00000051], QI[.14228158], SRM[7.18405808], SRM_LOCKED[.14632474], STG[.00301961], TRX[2.000001], USD[0.38], USDT[0.00031105], USTC[115.29915403] | Yes | |
| 00764179 | | BTC[0], ICP-PERP[0], UNI[.09], USD[0.00], USDT[0.00000007] | | |
| 00764187 | | FTT[0.00016994], GRT-PERP[0], RAY[0], RAY-PERP[0], STEP[.00000001], USD[0.00] | | |
| 00764196 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 00764199 | | TRX[.000003], USD[0.00] | | |
| 00764200 | Contingent | CEL[0], FIDA[28.66154027], FIDA_LOCKED[.30692524], FTT[.9993], KIN[1764325.85297668], OXY[24.49526019], RAY[7.41415098], SOL[9.75934967], SRM[9.59270294], SRM_LOCKED[.25845249], UBXT[906.68037567], USD[0.00], USDT[0] | | |
| 00764202 | | BNB[0], DOGE[0], KIN[0], TRX[.000001], USD[0.00] | | |
| 00764204 | | TRX[.000006], UBXT[2270.48912], USDT[.037345] | | |
| 00764208 | | ADA-PERP[0], BNB[0], BTC[.00000442], DOT-PERP[0], ETH-PERP[0], USD[-0.22], USDT[0.23559698], XRP-PERP[0] | | |
| 00764210 | | USD[0.00], XRP[.00000001] | | |
| 00764212 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], OXY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00764214 | | AXS[2.76539434], BAO[39], BCH[.00000084], BNB[.00000167], BTC[0], CHZ[.04676506], DENT[2], ETH[0], EUR[0.00], GMT[17.67301524], KIN[198201.56885300], LINA[192.65953333], LINK[16651311], MATIC[11.74281964], RSR[2], RUNE[32.09222218], SHIB[945721.50654358], SOL[0.10183903], TRX[0], UBXT[895.2159787], UNI[.39238871], XRP[21.99522088] | Yes | |
| 00764216 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28079424], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.64703899], LUNA2_LOCKED[1.50975765], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (523547169892506663/FTX EU - we are here! #246100)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000036], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.51], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00764217 | | GME[.02232267], GMEPRE[0], USD[0.00], USDT[0] | | |
| 00764220 | | DOGE[0], ETH[0], HXRO[0], LTC[0], SOL[0], TRX[.000001], UBXT[0.17756188], USDT[0] | | |
| 00764223 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | EUR[0.00] |
| 00764225 | | AAVE[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000278], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00764227 | Contingent, Disputed | USD[0.53], XAUT-20210625[0] | | |
| 00764228 | | OXY[8.9937], TRX[.000002], USDT[.150201] | | |
| 00764234 | | ASDBULL[0], BTC[0], COMPBULL[0], SXPBULL[164846182.27032054], SXPHEDGE[0.00004595], TRX[.000038], USD[0.07], USDT[0.00003451], VETBULL[0], ZECBEAR[0] | | |
| 00764236 | | BTC[.0138], BTC-PERP[0], USD[-64.62] | | |
| 00764238 | | ATLAS[28930], BTC[.00004638], USD[0.65] | | |
| 00764239 | | ETH[.00046938], ETHW[0.00046938], FTT[0.00362596], KIN[7509.33049], MATIC-PERP[0], SOL[.00000001], TRX[.000016], USD[0.01], USDT[0.41874484], USDT-PERP[0] | | |
| 00764240 | | ALGO[922.82554236], ATLAS[71577.36157552], BTC[.01428843], CHZ[1069.27580593], EUR[0.00], FTT[27.33098462], HT[0.04891988], LEO[401.09388309], OKB[10.13913192], SHIB[36193621.73290985], USD[1171.79] | Yes | |
| 00764242 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.82005], FTT[.0000005], FTT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 00764243 | | FTT[150.1049835], RAY[96.41691765], SOL[272.01851709], USD[0.12], USDT[21.49159000] | | |
| 00764245 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00764257 | | 1INCH[.01213294], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN[.00000001], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00004573], ETH-PERP[0], ETHW[0.00004571], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.04012685], FTM-PERP[0], FTT[0.00015057], FTT-PERP[0], GALA-PERP[0], GLXY[.00000001], GME-20210625[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0.00000001], IMX-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STARS[0.00000001], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00077700], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.27], USDT[0.00002921], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00764258 | | ADABULL[0], AVAX-PERP[0], BSVBULL[392.43885], DOGEBULL[0], DYDX-PERP[0], ETHBULL[0], SUSHIBULL[950400000], TRX[.12148], USD[0.04], USDT[0], ZECBULL[0.05499158] | | |
| 00764259 | | DYDX[806.6556112], FTT[24.3], MAPS[1684.711865], USD[1.25], USDT[0.22019800] | | |
| 00764262 | | TRX[.000001] | | |
| 00764265 | | 0 | | |
| 00764267 | | PERP[.09328], TRX[.000001], USD[0.01] | | |
| 00764269 | | 1INCH[.989645], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[78292.5], ADA-PERP[0], ALGO-PERP[0], ALPHA[.9848], ALPHA-PERP[0], ATLAS-PERP[29400], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[.00956455], BTC-PERP[0], CAKE-PERP[64.9], CHR-PERP[0], CHZ[9.9848], COMP-PERP[0], CREAM-PERP[93.9], CRO-PERP[0], CRV[.98556], DASH-PERP[0], DOGE[.692], DOT[114.16288974], DOT-PERP[0], EOS-PERP[474.4], ETC-PERP[0], ETH-PERP[0], FIL-PERP[25.8], FLM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC[.0046657], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.05201J], MATIC-PERP[-1139], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[44580], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[1665776.405503], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000914], TRX-PERP[7288], USD[-635.44], USDT[0.02954314], VETBULL[0.00135129], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00764270 | | BCH[.00188257] | | |
| 00764271 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.9941], DOGEBULL[0], DOGE-PERP[0], ETHBULL[9.998157], ETH-PERP[0], EUR[0.00], FTT[0.06420811], FTT-PERP[0], GBP[0.00], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.00917], SOL-PERP[0], TRX[211.92812495], USD[-0.40], XRP-PERP[0] | | |
| 00764273 | Contingent, Disputed | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.24350745], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SRM[1.91473695], SRM_LOCKED[13.77142664], USD[0.00], USDT[0] | | |
| 00764274 | Contingent, Disputed | BTC-PERP[-0.0129], ETH-PERP[0], FTT[26], NFT (406765570472563573/FTX AU - we are here! #61414)[1], NFT (462264025759479642/FTX EU - we are here! #126964)[1], NFT (567664068937400772/FTX EU - we are here! #127033)[1], TRX[.149051], TRX-PERP[0], USD[1505.59], USDT[0.00265574], XRP[.9806] | | |
| 00764276 | | BAT-PERP[0], MANA-PERP[0], TRX[.000001], USD[4.08], USDT[0] | | |
| 00764277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00594001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00764285 | | ADA-PERP[0], AVAX-PERP[0], CRO-PERP[0], ETH[.00000001], MATIC-PERP[0], MKR-PERP[0], RUNE[.06114], USD[5921.68], USDT[0] | | |
| 00764288 | | EOSBULL[19906.12472], FTT[.01760025], FTT-PERP[0], SXPBULL[7262.8868836], TRX[.00005], USD[0.12], USDT[0.00477100] | | |
| 00764292 | | TRX[.400002], USD[4.82], USDT[0.00000257] | | |
| 00764293 | Contingent | ATLAS-PERP[0], BNB[0.00733559], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.30983422], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00541585], SHIB[299943], SOL[.00000675], SOL-20211231[0], SOL-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[0.34], USDT[0], XRP-20211231[0] | BNB[.00687] | |
| 00764295 | | ENJ[710.86491], ETH[1.34431397], ETHW[1.34431364], SAND[570.91013], SOL[24.34651864], USD[1.29], USDT[.69903763], XRP[558] | | |
| 00764297 | Contingent, Disputed | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0551763], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[1780324], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[99.70], USDT[3.47551324], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00764298 | | USD[0.00], USDT[0] | | |
| 00764300 | | LINK[.00046844], SOL[0], USD[0.00], USDT[.00063948] | | |
| 00764305 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00000001], FTT[0.00397031], LINA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.90], USDT[0.86891815], USDT-PERP[0] | | |
| 00764306 | Contingent | AVAX-PERP[1250], BIT[113152.02531], FLOW-PERP[4300], FTT[260.46093901], FTT-PERP[0], IMX[4500.0225], LUNA2[0.01827635], LUNA2_LOCKED[0.04264483], LUNC[3979.715338], USD[45354.70], USDT[63802.75329] | USDT[60000] | |
| 00764309 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00764310 | Contingent | APE-PERP[0], BTC[.00000044], DOGE-PERP[0], ETH[0.00029072], ETH-0930[0], ETH-PERP[0], ETHW[0.00029072], GMT[.9966], LINK[.09545], LUNA2[0.24205298], LUNA2_LOCKED[0.56479029], LUNC[52707.546382], LUNC-PERP[0], TRX[.000002], USD[-0.54], USDT[2.199277777] | | |
| 00764311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01376300], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00095716], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], POLIS[104.476508], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00088841], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1.64], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00764313 | | COIN[0.00288962], USD[2.48], USDT[0.00441390] | | |
| 00764315 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], XRP-PERP[0] | | |
| 00764319 | Contingent | ADA-PERP[0], BTC[.0002], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.00013521], SRM_LOCKED[.07811333], SRM-PERP[0], TRX-PERP[0], USD[-0.28], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00764323 | | BTC[0], ETH[0], FTT[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00764326 | | AUDIO[168.623005], BNB[0.00500000], MATH[134.97599647], MER[16.99144], RAY[51.60383800], USD[198.38] | | |
| 00764327 | Contingent | BTC[.00018704], CREAM-PERP[0], DOT[16.25], FIDA-PERP[0], FTM-PERP[0], FTT[6.60967223], HNT[.6989375], HNT-PERP[0], LOOKS-PERP[0], LUNA2[10.71851992], LUNA2_LOCKED[25.00987982], LUNC[2333980.28], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TRX[1654], USD[0.20], USDT[0.00000024], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00764328 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH[8.66883793], ETH-0930[0], ETH-PERP[0], ETHW[8.66883793], FIL-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[9611.11], USDT[146.91000000], WAVES-PERP[0], XAUT-PERP[0] | | |
| 00764329 | | KIN[1229594], LTC[.0016044], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00764330 | | AAPL[.26], ARKK[3.7701259], ATLAS[753.92429234], BTC[0.00569790], CHZ[96.5067453], CRO[0], DIL[258.83777811], ETHW[.15498366], EUR[0.00], FTT[3.2143335], GALA[160], GLD[.0098898], JOE[0], LINK[8.3], MBS[123.89963500], MSTR[.06253111], NVDA[.3], PRISM[2488.26384551], SOL[1.00443626], STARS[0], TRX[0], USD[-0.34], USDT[0.30740126] | | |
| 00764341 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[13.10212962], VET-PERP[0], XMR-PERP[0] | | |
| 00764345 | | BTC[0], LINK[0], OLY2021[0], TRX[.000001], USD[32.16] | | |
| 00764346 | | AMD-20210625[0], BABA-20210625[0], BB-20210625[0], BILI-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.08681473], FTT-PERP[0], GME-20210625[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-20210625[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLRY-20210625[0], TRX-PERP[0], TSLA-20210625[0], TWTR-20210625[0], USD[6.57], XRP-PERP[0] | | |
| 00764350 | | 0 | | |
| 00764355 | | BNB[0], CEL[0], CRO-PERP[0], FTT[26.76472145], SXP[0], TRX[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00764358 | Contingent | COPE[0], FIDA[50.48439804], FIDA_LOCKED[.49215806], FTT[0], RNDR[104.780088], SOL[0], SRM[.10591626], SRM_LOCKED[.44259087], USD[0.00], USDT[0] | | |
| 00764361 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], UNI-PERP[0], USD[2.47], USDT[0.00724901], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00764367 | | BTC[0], DOGEBEAR2021[.0008842], FIDA[.002], FTT[0], USD[1.33], USDT[0.00100001] | | |
| 00764368 | | BTC[0.00009878], USD[129.39] | | |
| 00764371 | | 0 | | |
| 00764374 | | OXY[59.988], TRX[.000002], TSLA[1.4997], USD[4.24] | | |
| 00764379 | | 1INCH-PERP[0], AAVA[502.96542890], ALPHA[325.32121716], ALPHA-PERP[0], AR-PERP[0], AUD[0.00], BNB[0.87413007], BTC[0], BTC-PERP[0], DMG[0], DMG-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[33.27468401], HLM-PERP[0], LUNC-PERP[0], RUNE[33.89727968], SHIB[4499189.08], SOL-PERP[0], USD[442.78], USDT[0], XRP-PERP[0] | | 1INCH[497.141318], BNB[.860336], USD[438.07] |
| 00764380 | | FIDA[.98632], TRX[.00002], USD[1.35], USDT[0] | | |
| 00764389 | | ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.649135], USD[3.70], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00764392 | | MNGO[199.9424], SOL[0.00000001], TRX[.423614], USD[0.91], USDT[0.26371485] | | |
| 00764395 | | CRO[33.60976460], USD[1.95] | | |
| 00764398 | | BTC[0], USD[0.00], YFI[0] | | |
| 00764399 | | ATLAS[0], ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00764401 | | ETH[0], SOL[0.00033592], USD[0.00], USDT[0.00864344] | | |
| 00764403 | | DOGEBULL[0.12081895], DOGE-PERP[0], DRGNBULL[1.74903765], DRGNHALF[0.00000999], TRX[.000002], USD[0.05], USDT[0.00563191] | | |
| 00764405 | | TRX[.000001], USDT[0] | | |
| 00764408 | | MAPS[.458025], TRX[.000003], USD[0.00] | | |
| 00764409 | Contingent, Disputed | BTC[0], BULL[0], USD[0.00], USDT[0.00000001] | | |
| 00764411 | | LUNC[.000908], TRX[.000003], USD[0.00], USDT[0.69957783] | Yes | |
| 00764417 | | RAY[0] | | |
| 00764419 | | EUR[0.00], USD[0.00] | | |
| 00764423 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-1230[0], AXS-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00764428 | | DOGE[-0.98667941], DOGEBULL[.00000027], THETABULL[0.00000061], USD[-3.55], USDT[0.00778431], XRP[17.7382], XRPBULL[.07016] | | |
| 00764431 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00764433 | | BNBBULL[0], BULL[0], EOSBULL[850.14148], ETHBULL[0], FTT[0.02599534], FTT-PERP[0], USD[0.04], USDT[0] | | |
| 00764437 | | TRX[.000003], UBXT[.93275144], USDT[0] | | |
| 00764440 | Contingent | 1INCH[4.92977], AVAX[.09998254], BNB[0], BOBA[.5], BTC[0], CRO[24.82391401], CRV[58.99793000], ENA[15], ETH[0], FTM[7.25415593], FTT[20.57327569], KIN[0], LINK[1.2], LTC[0], MATIC[30], OMG[.5], OXY[0], RAY[7.25048962], SLP[4083.15970276], SOL[10.50407559], SRM[62.04425726], SRM_LOCKED[.03676672], USD[5.12], XRP[0] | | USD[3.53] |
| 00764443 | | 0 | | |
| 00764445 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00005162], ETH-PERP[0], ETHW[0.00005162], FLOW-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-0.011], USDT[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00764449 | | FTT[0.20114865], KIN[39992], USD[2.53], XRP[.175031] | | |
| 00764452 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.02446615], LTC-PERP[0], USD[0.11], XRP-PERP[0] | | |
| 00764453 | | FTT[1.8983375], USD[0.27], USDT[2.87868741], XRP[.9046] | | |
| 00764454 | | ETH[0], RAY[0], USD[0.00] | | |
| 00764456 | | SOL[0], TRX[.000046], USD[0.77], USDT[0.00429158], XRP[0] | | |
| 00764457 | | AXS-PERP[0], BNB[.03], BOBA[125.85073452], DYDX[.08786], OMG[125.85073452], SNY[17.964], SOL[.009798], SOL-PERP[0], USD[4.46] | | |
| 00764462 | Contingent | ALTBULL[0], ANC-PERP[0], BTC-PERP[0], COPE[0], FTT[0], FTT-PERP[0], KIN[0], LRC-PERP[0], LUNA2[0.00058815], LUNA2_LOCKED[0.00137235], LUNC[.0087662], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP[0.00000001], USD[301.76], USTC[.08325], USTC-PERP[0] | | |
| 00764463 | | BTC[0.00050975], BTC-20210326[0], BTC-20210625[0], EUR[0.00], USD[13.29], USDT[0.00584113] | | |
| 00764464 | | BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LTC-PERP[0], UBXT[352.93103], USD[0.07], USDT[0.00000001] | | |
| 00764471 | | AVAX[0], FTT[0.00283353], SOL[0], USD[0.00], XRP[0] | | |
| 00764473 | | BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], WRX[0] | | |
| 00764475 | | NFT [406413647279623886/FTX EU - we are here! #257985]{1], NFT [530329834882555569/FTX EU - we are here! #258017]{1], NFT [552455718884009877/FTX EU - we are here! #258029]{1] | | |
| 00764476 | | USD[0.00] | | |
| 00764479 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00003], USD[0.23], USDT[0.00000003], XEM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00764481 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00764484 | | BTC-PERP[0], USD[-1.55], USDT[93.51330541] | | |
| 00764485 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[111999.353], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.80537268], ETH-PERP[0], ETHW[0.80537268], FTM[2199], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[-609.77], USDT[0.00000002], XRP-PERP[0] | | |
| 00764487 | Contingent | APT[3.10146716], AURY[.00000027], AVAX[0.00000001], BNB[0.10567108], BTC[0.00005579], CRO[1631.14275], DOGE[6], ETH[0.02140000], FTT[1062.18058115], LUNA2[18.32806694], LUNA2_LOCKED[42.76548954], MATIC[12.88107456], NFT (397086982914476866/USDC Airdrop)[1], NFT (475577545919765452/Baton #1985)[1], NFT (544210287953970799/Baton #1984)[1], NFT (549498085091776935/Baton #1983)[1], OXY[209351.05122127], OXY_LOCKED[1025763.35877873], PYTH_LOCKED[333333], SLRS[.686346], SOL[9.45695701], SRM[1.84467204], SRM_LOCKED[13.87532796], TRX[.008626], USD[0.00], USDT[0.00170021], USTC[13480.94831512] | | APT[3.000015] |
| 00764488 | | ATLAS-PERP[0], TRX[.000025], USD[0.00], USDT[0] | | |
| 00764489 | | AAVE-20210625[0], AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DAI[0.00000001], DOT-20210625[0], ETH[.04306761], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[5.39168324], FTT-PERP[0], LOOKS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00764492 | | BNB[0], FTT[0], USD[0.00] | | |
| 00764498 | | BTC-PERP[0], ETH[0.00042941], ETHW[0.00042941], FTT[.0348946], FTT-PERP[0], MEDIA[.008673], SOL[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00764501 | | ATLAS[1260], COPE[0], HXRO[0], KIN[4886782], RAY[24.02067541], SOL[0], USD[0.72], USDT[0] | | |
| 00764502 | | BNB[0], ETH[1.38698065], ETH-PERP[0], EUR[40.20], FTM[1586.82791305], FTM-PERP[0], FTT[0.44658719], FTT-PERP[0], OXY[270.8103], TRX[.00002], USD[10.27], USDT[0.00000001] | | |
| 00764507 | | BTC[0], USD[0.00] | | |
| 00764508 | | ETH[.00456467], ETHW[.00456467], NFT (306741504830104325/FTX AU - we are here! #5630)[1], NFT (334715796613489766/Austria Ticket Stub #1723)[1], NFT (355619471984630269/FTX Crypto Cup 2022 Key #2050)[1], NFT (424911840872272413/FTX EU - we are here! #13087)[1], NFT (458759903109182885/FTX AU - we are here! #27757)[1], NFT (462633604631737650/FTX EU - we are here! #13746)[1], NFT (552788811304096058/The Hill by FTX #5135)[1], NFT (557286749463790983/FTX EU - we are here! #133559)[1], NFT (576343672404407890/FTX AU - we are here! #5663)[1], SOL[.00], USDT[.893127951 | | |
| 00764511 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0022817], ETHW-00022817], FIDA[.25439106], FIDA_LOCKED[.82006435], FLOW-PERP[0], FTM-PERP[0], FTT[250.00606975], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.00075], GMT-PERP[0], GST-0930[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10826402], LUNA2_LOCKED[0.25261606], LUNC[23574.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[82.20], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00764512 | | BTC-PERP[0], ETH-PERP[0], TRX[.937201], USD[12.46], USDT[0] | | |
| 00764513 | | BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], FLM-PERP[0], ONE-PERP[0], ROSE-PERP[0], USD[6.76], USDT[.46773037] | Yes | |
| 00764524 | Contingent | BTC[.001], BTC-PERP[0], ETH[.048], ETHW[.048], FTT[28], LUNA2[0.29924854], LUNA2_LOCKED[0.69824659], LUNC[65162], SOL[.29], USD[49.41], USDT[40] | | |
| 00764525 | | ADA-PERP[0], BTC[.0432], BTC-PERP[.05], CRO[5.801], CRO-PERP[0], FTT[30.99525], TRX[.000002], TSM-20210625[0], USD[-35.52], USDT[1291.34462547], USDT-PERP[0] | | |
| 00764530 | | DOGE[.9772], ETH[.0000998], ETH-PERP[0], ETHW[.0000998], FTT-PERP[0], MASK-PERP[0], SHIB[99980], USD[-0.18] | | |
| 00764532 | Contingent | LINK[.099943], NFT (500046316628088920/The Hill by FTX #24496)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.98], USDT[0] | | |
| 00764534 | Contingent | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.74056539], LUNA2_LOCKED[1.72798593], LUNC[161259.6748392], MANA-PERP[0], RUNE[0], USD[0.00], USDT[0.00036783], WAVES-PERP[0] | | |
| 00764535 | | DFL[4], ETH[0], SOL[0], TRX[.000007], USD[3.61], USDT[0.00000001] | | |
| 00764542 | | BNB[.3797606], BTC[0.01121038], ETH[.05898938], ETHW[.05898938], LINK[4.099262], TRX[.000007], USD[137.00], USDT[95.29961231] | | |
| 00764543 | | ALPHA-PERP[0], ALT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00764551 | | ADABULL[0.02156209], ALGOBULL[710.725], BEAR[49.545], BNBBULL[0.00000764], BULL[0.00000021], KNCBULL[0.00077722], LTCBULL[.0018205], SXPBULL[.0392802], THETABEAR[99286.85], TRX[.00006], TRXBULL[1.00079405], USD[0.00], USDT[0] | | |
| 00764552 | | DOGE[223302.2426084] | Yes | |
| 00764553 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00764554 | | USD[0.49] | | |
| 00764555 | | USDT[0] | | |
| 00764559 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT[9.9981], BTC[0.00000200], BTC-PERP[0], ETH[.00017011], ETH-PERP[0], ETHW[.00017011], FTM-PERP[0], MATIC-PERP[0], SOL[0.06595277], SOL-PERP[0], TRX[.000004], USD[-0.40], USDT[0.00000001] | | SOL[.063304] |
| 00764561 | | BCH[0], BTC[0], FTT[0], USD[0.63], USDT[0] | | |
| 00764563 | | ETH[0.0799468], ETHW[0.0799468], TRX[.000001], USDT[.017036] | | |
| 00764567 | | ATLAS-PERP[0], SOL[0], USD[0.00], USDT[0.67699537] | | |
| 00764569 | Contingent, Disputed | ATLAS[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], SOL[0.10], USTC-PERP[0] | | |
| 00764572 | | SOL[.00296936], TRX[.000002], USD[0.10], USTC-PERP[0] | | |
| 00764579 | | AAP[L0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[-0.4], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATICBEAR2021[163786], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RVN-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.85722471], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], THETABULL[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT[7462.18], USDT[31.41186337], USDT-PERP[0], VET-PERP[0], XRP[.00000001], YFI-PERP[0], ZRC-PERP[0] | | |
| 00764581 | | MAPS[.8122752], USD[0.59], USDT[.00857112] | | |
| 00764583 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.9745], ALPHA-PERP[0], ATOM-PERP[0], AXS[.0967], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CONV[9.8425], CREAM-PERP[0], CRV-PERP[0], DODO[.09313], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000632], ETH-PERP[0], ETHW[0.00063200], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF[9.8725], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00764587 | | BEAR[16.965], ETH[0], RAY[0], SOL[0], TRX[.000004], USD[0.00], USDT[0.00000365] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00764588 | | USD[0.00], USDT[0] | | |
| 00764590 | | BTC[0], ETH[0], OXY[0], SOL[0], USD[0.00] | | |
| 00764596 | | CAKE-PERP[0], ICP-PERP[0], NFT (290339233653749279/FTX AU - we are here! #11395)[1], NFT (387133497263367633/FTX AU - we are here! #11407)[1], RON-PERP[0], USD[0.01], USDT[0.00476100] | | |
| 00764598 | | USD[0.00], USDT[0] | | |
| 00764600 | | APE-PERP[0], AVAX-PERP[0], DYDX-PERP[0], FTM-PERP[0], MANA-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00764601 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALTBULL[595.40040000], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNBBULL[10], BTC-20210924[0], BTC-PERP[0], CBSE[0], CLV-PERP[0], COIN[0], CONV-PERP[0], DEFIBULL[740.50015], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07850106], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MIDBULL[134.1001], MTL-PERP[0], NEO-PERP[0], NFT (565776361279928900/FTX EU - we are here! #3833T)[1], OTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[19.0444272], SRM_LOCKED[177.67097209], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-1.75], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00764605 | Contingent, Disputed | 0 | | |
| 00764608 | | DAI[.00000001], FTT[10.8], USD[171.12], USDT[0.00000001] | | |
| 00764614 | | CRV-PERP[0], DOGE[1], ETH[0], ETH-PERP[0], FTT[40.542248], FTT-PERP[0], RAY[.534998], RAY-PERP[0], SOL[38.20268975], SOL-PERP[0], TRX[.000001], USD[4.19], USDT[0] | | |
| 00764622 | | KSHIB[7.9236], TRX[.000001], USD[0.86], USDT[18.648632] | | |
| 00764623 | | DOGE[367.56449573], EUR[1.17], KIN[1], TRX[1] | Yes | |
| 00764624 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00277999], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.00853750], LUNA2_LOCKED[0.01992085], LUNC[350], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OKT-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000011], USTC[.981], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00764633 | Contingent | ETH[0.09068511], ETHW[0.09068511], EUR[0.00], LUNA2[0.01921989], LUNA2_LOCKED[0.04484641], LUNC[0], MOB[179.35014999], SOL[1.64864380], USD[0.00] | | |
| 00764637 | | OXY-PERP[0], TRX[.000003], USD[0.00] | | |
| 00764638 | | NFT (492159330824912384/The Hill by FTX #2116411)[1] | | |
| 00764639 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-20210924[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00052117], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00052117], FIL-PERP[0], FTM-PERP[0], FTT[0.07538100], LUNC-PERP[0], MATIC-PERP[0], NFT (519484156481236791/GM #1)[1], SOL[-0.00000002], SOL-PERP[0], SRM[1.26838976], SRM_LOCKED[87.92477983], SUSHI-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00764640 | | AAVE[14.6671016], AXS[44.3700873], DOGE[0], DOT[33.95358], FTM[3081.80490450], FTT[83.48266998], MATIC[3561.51492], OMG[0], REAL[123.02614726], TRX[.000006], USD[0.00], USDT[0.00000011] | | |
| 00764641 | | SOL[.09093464] | | |
| 00764643 | | KIN[1229139], USD[2.04] | | |
| 00764654 | | BTC[.00462], FTT[0.06849737], NFT (320415884293791723/France Ticket Stub #1889)[1], NFT (393981195544781985/FTX Crypto Cup 2022 Key #13598)[1], NFT (528836443330325143/Mexico Ticket Stub #1494)[1], NFT (530855055837771615/The Hill by FTX #3495)[1], USDT[0] | | |
| 00764656 | | AUD[0.02], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BNB[.00000001], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.00000001], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OTUM-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00764657 | | USDT[0.00000222] | | |
| 00764658 | | AUD[10882.94], BTC[0.49049300], ETH[1.31002843], ETHW[1.31002843], FTM[955.81836], SOL[28.54554358], USD[3.38] | | |
| 00764660 | | ADABULL[0], ATOMBULL[0], BALBULL[0], BNBBULL[0], BTC[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], ETHBULL[0], FIL-PERP[0], JST[0], LINKBULL[0], USD[12.26], USDT[0.06806322] | | |
| 00764665 | | BTC[1.03480386], ETH[.94029044], USD[0.00], USDT[0.00000096] | | |
| 00764666 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], LUNC-PERP[0], OXY[.45736], ROSE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00764668 | | DYDX[49.00068720], ETH[0.59430357], FTT[12.191628], RAY[0], RUNE[180.14733164], SOL[31.33356082], SRM[19.02421476], USD[0.00], USDT[0] | | |
| 00764669 | | FTT[.098803], MATH[0.01102595], USDT[0] | | |
| 00764671 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00017639], LUNA2_LOCKED[0.00041157], LUNA2-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[.024969], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00764673 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00764674 | | ALPHA[993.83432], AVAX-PERP[0], BTC-PERP[0], CONV[7.27855], DODO[167.691317], DODO-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[1.11], USDT[.002351], WAVES-PERP[0], XMR-PERP[0] | | |
| 00764675 | | MATIC[278.3641], RAY[.622785], TRX[.000007], USD[0.01], USDT[0] | | |
| 00764676 | | HGET[140.40165], SOL[0], USD[2.32] | | |
| 00764679 | Contingent | AKRO[5], ALGO[784.14261057], ALPHA[1.00824303], BAO[6], CHZ[1], DENT[.56182395], DOGE[2], ETH[1.57265186], ETHW[1.5728529], EUR[0.05], FIDA[1.0507585], FRONT[1.02292401], FTM[2134.24334671], KIN[6], LINK[50.14092366], LUNA2[0.00002806], LUNA2_LOCKED[7.01940192], MATIC[1.05452025], RAY[230.06288268], RSR[3], SOL[11.92404372], SXP[217.98287702], TRX[3], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 00764684 | Contingent | AAVE[0.00978520], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ASD[0.09434262], ASDBULL[0], ATLAS[3031.27590625], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BCH-PERP[0], BEAR[0], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[95.26136543], BTC[0.00816340], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], CHB-PERP[0], CEL[0], CHR[0], CHR-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMPBULL[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], DAWN[0], DAWN-PERP[0], DEFIBULL[0], DENT[0], DENT-PERP[0], DODO[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], EDEN-PERP[0], EOS[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05638540], ETHBULL[0], ETH-PERP[0], ETHW[0.05638540], FIDA[2.01168785], FIDA_LOCKED[5.62977849], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.23119745], FTM-PERP[0], FTT[40.50494634], FTT-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HMT[280.58134856], HNT[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KNC[0], KNCBULL[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC[8.27819635], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATH[0], MATIC[2185.93337201], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKRBULL[0], MNGO[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[28.75715116], OMG-PERP[0], ONE-PERP[0], ORBS[0], ORBS-PERP[0], PAXG[0], PERP[0], POLIS-PERP[0], PRISM[0], PROM[0], PROM-PERP[0], PT[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[182.38590747], RAY-PERP[0], REEF[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[3583798.34691718], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLND[0], SLP[0], SLP-PERP[0], SNX[1.31300700], SNX-PERP[0], SOL[1.27050943], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[8.9031476S], SRM_LOCKED[1.1927264], SRM-PERP[0], STEP-PERP[0], STMX[0], STX-PERP[0], SUSHIBULL[0], SXP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRU[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UBXT[0], UNI[0.00000001], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBULL[0], VGX[0], WAVES[0], WRX[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00764688 | | ATLAS[349.93335], BOBA[9.9981], DFL[285.61089833], ETH[0], IMX[11.34615656], LINA[970], SNX[5.26342651], SPELL[1299.753], SRM[8.99829], STEP[299.94916495], TLM[211.33730196], TOMO[20.896029], USD[0.07], USDT[0.00000001] | | |
| 00764689 | | AVAX-PERP[0], ETH[0], FTT[0.02375885], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00003781], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00764690 | | DYDX[34.24397563], ETH[0.19936449], ETHW[19936449], FTT[3.6975395], RAY[0], RUNE[85.89665877], SOL[9.91284709], SRM[.00173814], USD[1650.05] | | |
| 00764692 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[2.71265780], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210625[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX.74162324], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[8.17575298], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00764695 | | TRX[.000001], USD[0.00], USDT[0 | | |
| 00764696 | | AAVE-PERP[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-20210625[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETH[1.6982704], ETH-20210625[0], ETH-PERP[0], ETHW[1.6982704], FTT[25.17812157], LINK-20210625[0], LTC-20210625[0], RAY[134.26038949], SOL[25.1], SOL-20210625[0], SOL-PERP[0], USD[4846.83], USDT[0.00000001] | | |
| 00764699 | | ADA-PERP[0], USD[0.01] | | |
| 00764700 | | ALICE[.093939], ATLAS[9.2476], BTC-PERP[0], CAKE-PERP[0], DOGE[.34602], DOT-PERP[0], DYDX[.082444], FTT-PERP[0], MNGO[9.5383], MNGO-PERP[0], PSG[.098214], USD[1.14], USDT[0 | | |
| 00764702 | | AVAX[.0995], ICP-PERP[0], TRX[.000006], USD[0.04], USDT[85.96480361] | | |
| 00764711 | | BNB[.00033879], USD[0.00], USDT[0.00000150] | | |
| 00764712 | | FTT[0.00011161], RAY[0], SOL[0], USD[0.00], USDT[0 | | |
| 00764713 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.08], USD[0.67603711], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00764714 | | ENJ-PERP[0], SAND-PERP[0], UBXT[.7764], USD[0.00], USDT[0 | | |
| 00764715 | | ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07595500], FTT-PERP[0], GRT-20210625[0], LINK-PERP[0], MID-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], USD[306.96], USDT[0 | | |
| 00764718 | | FTT[0.11848520], USD[0.01], USDT[0 | | |
| 00764719 | | DYDX[6.098366], JOE[16.47968514], OXY[.98898], RAY[21.17281812], SNX[9.8], SOL[.0099392], SOL-PERP[0], USD[0.27], USDT[0], USDT-PERP[0] | | |
| 00764720 | | BAT-PERP[0], BOBA[.0152], ENS-PERP[0], ETH[0.00097727], ETHW[0.00097727], HUM-PERP[0], MANA-PERP[0], POLIS[.01177776], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], USD[0.00], USDT[0.09828334], YFII-PERP[0] | | |
| 00764722 | Contingent | ANC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EDEN-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[18.22999639], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], TRX[.747025], USD[0.30], USDT[3.23925634], XRP-PERP[0] | | |
| 00764724 | | BTC-PERP[0], ETH[0.00098518], ETH-PERP[0], ETHW[0.00098518], FTT-PERP[0], SOL[.0063512], SOL-PERP[0], SRN-PERP[0], TRX[.348045], TRX-PERP[0], USD[63079.12], USDT[0], USDT-PERP[.58644], XRP-PERP[0] | | |
| 00764726 | | BAO[13], DENT[2], ETHW[.00066293], KIN[8], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00764727 | | OXY[.974065], RAY[.99335], SOL[.0019373], TRX[.000007], USD[0.67], USDT[0 | | |
| 00764732 | | FTT[0.00113738], TRX[.000003], UBXT[0], USD[0.00], USDT[0 | | |
| 00764735 | | AKRO[.5], BAO[7], BAT[1.01638194], BNB[0], BTC[0.00029665], COPE[0], DENT[3], DOGE[.00089498], FIDA[0], GBP[0.00], HXRO[1], KIN[3], RSR[3], SNX[.00033486], SOL[.00010811], TRX[2], UBXT[6] | Yes | |
| 00764739 | | USD[0.00] | | |
| 00764743 | | BNB[0], BTC[0.00010179], CHZ-PERP[380], ETH[0], KIN[40018583.14182766], MATIC[0], SHIB[99999.99999997], USD[-67.82], USDT[0 | | |
| 00764744 | | TRX[.000064], USDT[0.00017248] | | |
| 00764746 | | ETH[.00089265], ETHW[.00089265], USD[0.57], USDT[0.70141780] | | |
| 00764748 | | 0 | | |
| 00764749 | | BNB-1230[0], BNB-PERP[0], BTC[.00000001], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-1230[240], CHZ-PERP[0], ETH-1230[0], ETH-PERP[0], GBTC-1230[0], MATIC-PERP[0], SOL-1230[0], SOL-PERP[0], USD[205.22], USDT[0], XRP-1230[0], XRP-PERP[0] | | |
| 00764750 | | ENS[37.0329624], ETH[2.00061981], ETH-PERP[0], ETHW[2.00061981], POLIS[134.474445], USD[0.34] | | |
| 00764755 | | BNB[.0098677], BRZ[107.3], BTC[.00009874], BTC-PERP[.003], ETH[.00098425], ETHW[.00098425], USD[159.20], USDT[.1405] | | |
| 00764760 | | BCH-PERP[0], BTC[0.30808007], BTC-PERP[0], DOGE[13291], EOS-PERP[0], ETH[5.05976536], ETH-PERP[0], ETHW[5.05976536], FTT[140.44957264], FTT-PERP[0], RAY[0], SRM[354.01204324], SRM-PERP[0], TRX[8768.12628543], USD[-5516.31], USDT[0.00216151] | | |
| 00764761 | | ATLAS[0], AVAX[0], BAL[0], BICO[0], BIT[0], BTC[0], CREAM[0], ENJ[0], FTT[0], GT[0], LTC[0], MATIC[0], POLIS[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SOL[0.00000001], SRM[0], USD[0.00], USDT[0 | | |
| 00764763 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.09000000], XRP-PERP[0] | | |
| 00764764 | | 1INCH-PERP[0], BTC[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000299], ETHW[.00000299], FLOW-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[5960], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000104], USD[0.05], USDT[0.00337083] | | |
| 00764765 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00020840] | | |
| 00764766 | | BNB[6.68006506], CHZ-PERP[0], DOGE[8152], DOT-PERP[0], ENJ[962], ETH[0], ETH-20210625[0], ETHW[963], FTT[25.08330850], LINK[0], LINK-PERP[0], MATIC[0], MKR-PERP[0], MOB[0], REEF[175430], SAND-PERP[0], SOL[16.13000000], SRM-PERP[0], STEP[0], STMX[139800], TRX[0], TRYB[0], USD[1.91], USDT[3.58076522] | | USDT[3.580703] |
| 00764767 | Contingent | DFL[10500], DOGE[4], EDEN[.005679], ETH[47.84858379], ETHW[47.84858379], FTM[.024545], FTT[580.579179], FTT-PERP[0], IP3[1500], MNGO[34540.3034], SRM[1159.91576043], SRM_LOCKED[102.71717457], STG[8787.043935], TRX[.000036], USD[32753.32], USDT[0 48555945] | | |
| 00764772 | | AAVE[0], ALGO[0], ETH[0], FTT[0.05588804], MATIC[0], NEO[0], SNX[0], SOL[.00660514], USD[143.32], XRP[0] | | |
| 00764773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.052218], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[.02655621], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.87512884], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00764774 | Contingent | AVAX[2.09311724], BAO[1], BNB[.20558452], BTC[0.08796890], EDEN[284.75092446], ETH[3.62197543], ETHW[3.62099809], FTT[196.84263762], MATIC[30.83750012], NFT [3114448733089302988/The Hill by FTX #10227][1], NFT [42135961999215254/FTX Crypto Cup 2022 Key #1397][1], PSY[2569.79167099], SAND[1.01098219], SOL[5.06201979], SRM[8.0228873], SRM_LOCKED[.08078739], TRX[1.00021128], USD[5524.77], USDT[15.66104541] | Yes | AVAX[2.040528] |
| 00764780 | | BADGER-PERP[0], BAND[0], BNB[0], BTC[0.00000001], ETH[0.08600043], ETHW[0.08600043], FTT[302.07808426], HOOD[4.68275494], HOOD_PRE[0], MATIC[53.68345741], SOL[0], SUSHI[0], TRX[0], USD[1.42], USDT[1200.76705928] | | MATIC[50.00025] |
| 00764783 | | BTC[0.00019288], CEL[75.185712], TRX[.000001], USD[0.08], USDT[484.21230000] | | |
| 00764791 | | FTM[.00000001], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000015] | | |
| 00764797 | Contingent | BNB[0], BTC[0], BTC-PERP[0], FTT[0.06926717], LOOKS-PERP[0], LUNA2[0.06962931], LUNA2_LOCKED[0.16246840], USD[0.55], USDT[400.91701580], USTC[0] | | |
| 00764798 | Contingent, Disputed | 1INCH[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[0], BAL-PERP[0], BAND[0], BCH[0], BNB[0.00000002], BNT[203.12370983], BTC[0], BTC-PERP[0], COMP[0.00000001], CUSDT[0], DAI[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], GAL-PERP[0], GRT[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[3.46487533], MATIC[0], RUNE-PERP[0], SNX[0], SOL[0], SRM[.00245643], SRM_LOCKED[.00983016], STEP[.00000001], SXP[0], SXP-PERP[0], TRX[0.19679879], USD[0.00], USDT[0.00000002], USTC[0], WBTC[0], XLM-PERP[0] | Yes | BNT[175.939932], TRX[.186019] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00764799 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[.14586707], BTC[0.00000062], BTC-PERP[0], BULL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021062500], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00390612], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00764803 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.9996], MATIC-PERP[0], NFT (334438830981956850/FTX EU - we are here! #210791)[1], NFT (340077147631664026/FTX Crypto Cup 2022 Key #5797)[1], NFT (405852135874298655/Montreal Ticket Stub #1045)[1], NFT (421554724185585918/FTX EU - we are here! #210574)[1], NFT (435693964764491468/FTX EU - we are here! #210877)[1], NFT (460893829853911063/Monaco Ticket Stub #571)[1], ROOK[.06779511], ROOK-PERP[0], SOL-PERP[0], TRX[.000003], USD[4.70], USDT[.009016] | | |
| 00764807 | | USD[0.85], USDT[.41164965] | | |
| 00764811 | | ETH[0], ETH-PERP[0], ETHW[22.68398284], LUNC-PERP[0], NFT (290032405490660075/FTX EU - we are here! #241039)[1], NFT (338517132098406641/The Hill by FTX #10299)[1], NFT (354879385971924710/FTX Crypto Cup 2022 Key #5362)[1], NFT (419594116692822856/FTX EU - we are here! #186489)[1], NFT (537826080485203761/FTX EU - we are here! #241035)[1], SWEAT[.661996], TRX[.000001], USDT[.00001687], USTC-PERP[0] | | |
| 00764815 | | ADA-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00021735], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.021261], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00764816 | | AKRO[2], ATLAS[2542.50829978], BAO[27], CHZ[1], DENT[2], DOGE[.00143777], EUR[0.01], KIN[20], LINK[6.39898569], SHIB[58.46510183], TRX[3], UBXT[12] | Yes | |
| 00764823 | | AAVE[1.2497606], BNB[.539964], BTC[0.15421556], CREAM[.0092962], DOT[3.79933652], ETH[2.13228213], ETHW[2.13228213], FTT[5.49982], LINK[33.897894], MKR[0.00698276], POLIS[35.2], SOL[1.809424], TRX[.000003], USD[7.85], USDT[34.91706743] | | BTC[.002997], USD[5.55] |
| 00764827 | | USD[29.79] | | |
| 00764829 | | BTC-PERP[0], ETH-PERP[0], USD[0.13], USDT[0] | | |
| 00764830 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2-LOCKED[0.00129482], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY[.02979403], REN-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000007], USD[-0.42], USDT[0.47654130], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00764835 | Contingent | ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA_LOCKED[.00521962], FIDA_LOCKED[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00199319], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00361], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[3770.65] | | |
| 00764836 | | 1INCH-PERP[0], ATLAS[9.978], ATLAS-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], MATIC-PERP[0], REEF[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[0.02370000], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[236.25513853] | | |
| 00764838 | | USDT[0] | Yes | |
| 00764841 | | TRX[.000001], USDT[.312] | | |
| 00764848 | | FLOW-PERP[.18], USD[2.30] | | |
| 00764851 | | SOL[0] | | |
| 00764853 | | ADA-PERP[0], AKRO[0], BNB[0], BTC[0], CAKE-PERP[0], DOGE[0], DOT[0], ETH[0], GBP[0.00], HNT[0], LINKBULL[0], SOL[30.33509055], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0.00002575] | | |
| 00764855 | | FTT[.03184732], TRX[.000001], USDT[0] | | |
| 00764856 | | TRX[.000003], USDT[0.00000628] | | |
| 00764859 | | OXY[.8444], TRX[.000002], USD[0.03] | | |
| 00764862 | | 1INCH-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000002], USD[0.00], USDT[0.00001934], YFI-PERP[0], YFI-PERP[0] | | |
| 00764865 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.14], USDT[0], VET-PERP[0] | | |
| 00764873 | | TRX[.000001] | | |
| 00764882 | | DFL[1949.6295], USD[1.52], USDT[.000049] | | |
| 00764885 | Contingent | ATLAS[2817.45869875], BTC-PERP[0], CHF[0.00], DEFIBULL[0.20397426], DOGE[3471.90317141], ETH-PERP[0], FTT[13.45918732], HNT[12.48369636], LUNA2[0.94460285], LUNA2_LOCKED[2.20407332], LUNC[205689.26], OXY[19.9867], USD[0.00], USDT[77.36990927], YFI[.093237] | | |
| 00764886 | | BTC[0], TRX[0] | | |
| 00764888 | Contingent | BNB[.00147412], LUNA2[0.00222447], LUNA2_LOCKED[0.00519043], LUNC[484.383104], SOL[.006313], USD[0.13], USDT[0.00164925] | | |
| 00764891 | | USDT[1.91921850] | | |
| 00764892 | | USD[0.00], USDT[0] | | |
| 00764895 | | 0 | | |
| 00764898 | | FTT[0.00198451], GBP[0.00], RUNE[0], USD[0.00], USDT[0] | | |
| 00764899 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00764904 | | ADABULL[0], BAT-PERP[0], BTC[0.00000001], BULL[0], ETHBULL[0], PERP[0], USD[0.40], USDT[0] | | |
| 00764907 | | BNB[0], ETH[0.00000001], HT[0], SOL[0], TRX[.000086], USD[0.00], USDT[0.00000005] | | |
| 00764915 | | 0 | | |
| 00764927 | | BAO[1], CHZ[.00006038], EUR[0.01], KIN[2], PUNDIX[2.49895573] | | |
| 00764929 | | ATLAS[20], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], ONT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.48], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00764932 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], HOT-PERP[0], MATIC-PERP[0], NFT (294342020848552297/FTX EU - we are here! #283625)[1], NFT (440032510006887358/FTX EU - we are here! #283652)[1], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00764937 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], ATLAS-PERP[0], AVAX[0], AXS[0], BNB[0], BTC[0], CAD[0.00], CEL[0], CRO-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00582440], LUNA2[136.2181642], LUNA2_LOCKED[317.842383], LUNC[1063721.9385831], MATIC[0], RAY[0], REN[0], RUNE[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00764939 | | AAPL[.07766132], BAO[2], BNTX[.02754005], BTC[.0010849], BYND[.09268374], COIN[.01751972], DOGE[220.23249156], ETH[.00730864], ETHW[.00730864], KIN[1], TSLA[.02319504], USD[0.13] | | |
| 00764941 | | BTC[0], CHZ[2.8256], OXY[.344245], PUNDIX[.017098], SAND[.397], TRX[.000004], USD[0.00], WAXL[159.32046] | | |
| 00764944 | | 0 | | |
| 00764945 | | ATLAS[8560], FTT[.2], TRX[.000002], USD[0.62], USDT[0] | | |
| 00764948 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00764956 | | BANO-PERP[0], BEAR[95.84], TRX[.000001], USD[0.06], USDT[0] | | |
| 00764957 | | USD[0.08], USDT[0.00992476] | | |
| 00764962 | | USDT[.5145331] | | |
| 00764967 | | BNB[0], ENJ[0], FTT[0], KIN[0], TRX[0], USD[0.00], USDT[0.00000307] | | |
| 00764977 | | BTC[0], CEL[0], DOT[0], ETH[0], ETHW[0], FTT[0], MATIC[0.00000001], RAY[.00000001], REN[0], USD[0.00], USDT[0], XRP[0] | | |
| 00764985 | | 1INCH[.97777], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV[.06291884], DENT-PERP[0], DOGE-PERP[0], ENJ[.97872], ETH-PERP[0], FTT[.097986], FTT-PERP[0], MATIC-PERP[0], MNGO[8.6244], MNGO-PERP[0], NEO-PERP[0], OMG[.49715], PUNDIX-PERP[0], REEF[17.663], SOL-PERP[0], SRM[.99525], SXP[.08689627], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 00764986 | | BTC[0], TRX[.000001], USDT[0] | | |
| 00764987 | | ATLAS[9.9791], MNGO[9.8822], TRX[.000009], USD[5.15], USDT[.003631] | | |
| 00764988 | Contingent | BOBA[.00028814], BTC[0.00000004], FTT[26.44953581], MATIC[0], MNGO[.00412294], POLIS[.00034764], SOL[0], SRM[.0002321], SRM_LOCKED[.08045116], USD[0.00], USDT[0] | Yes | |
| 00764990 | | ATLAS[270], DOT[0], ETH[0], SOL[0], TRX[0], USD[0.21], USDT[0.00000682] | | |
| 00764993 | | ATLAS[11796.595979], AURY[3.9992628], FTT[6.198746], GALFAN[45.9915222], MNGO[789.854403], RAY[19.48481686], SLRS[458.9154063], STARS[.9998157], TRX[.634916], USD[0.54], USDT[0.00981902], XRP[307.2238509] | | |
| 00765003 | | APT-PERP[0], AVAX[0], BTC[0], DYDX-PERP[0], FTT[0], LOOKS-PERP[0], SLP-PERP[0], SOL[14.66215699], TRX[0.70004200], USD[0.00], USDT[0.27134985] | | |
| 00765008 | | TRX[.000003], USDT[0] | | |
| 00765013 | | LTC[.00577031], TRX[.000008], USD[0.00], USDT[0] | | |
| 00765017 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[0.00000004], FTT[0.00000022], GALA-PERP[0], HT[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (364021074647424834/FTX EU - we are here! #263414)[1], NFT (420338791973488106/FTX EU - we are here! #263430)[1], NFT (509774799763039136/FTX EU - we are here! #263423)[1], SLP-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.00004289], USD[0.01], USDT[-0.00617624] | | |
| 00765020 | | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00765021 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00765022 | | USD[0.00], XRP[0] | | |
| 00765024 | | TRX[.000001], USD[6.78], USDT[1], XRP[.58] | | |
| 00765027 | | USD[1.25], USDT[0] | | |
| 00765034 | | MATH[.071272], TRX[.000003], USDT[0] | | |
| 00765037 | | LINA-PERP[0], TRX[.000003], USD[0.23], USDT[0] | | |
| 00765041 | | TRY[0.00] | | |
| 00765050 | | ATLAS[4374.16147003], INTER[.04300506], TLM[490.41600501], USD[0.09] | | |
| 00765051 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.74], USDT[0.00000001] | | |
| 00765057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.70], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00765059 | | USD[1.34] | | |
| 00765063 | | AGLD-PERP[0], ALGO-20210924[0], ATLAS[3.23613731], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEHALF[0], EDEN-2021123[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LRC-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[1.05], USDT[0], WAVES-PERP[0] | | |
| 00765066 | | BTC[0], ETH[21.60210044], ETHW[1.88515995], EUR[0.00], FTM[.09669368], FTT[151.24900000], USD[42463.29], USDT[11622.62939322] | Yes | |
| 00765067 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.00007], USD[0.00], USDT[0] | | |
| 00765069 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00765070 | | FIDA[9.89835], FTT[0], RAY[6.99693172], SOL[4.12875425], USD[1.01] | | |
| 00765072 | | ETH[0.04697030], ETHBULL[0], ETHW[0.04697030], FTT[29.22818793], KIN[9993.6825], OXY[156.9311668], RAY[21.13998826], RUNE[19.58751662], SOL[8.57160338], TRX[.000001], USD[2.11], USDT[0.00000001] | | |
| 00765074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[10788.157], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[44.98328], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.82701212], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[12.1], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[251], SOL-PERP[0], SRM[40.9959454], SRM-PERP[0], STEP[.0467373], STEP-PERP[0], STORJ-PERP[0], SUSHI[13], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[53.35], USDT[0.00000002], ZIL-PERP[0] | | |
| 00765075 | | ETH[0.08600000], ETHW[0.08600000], FTT[52.36863785], MATIC[2], MTA[.905], SOL[2.04888521], SPELL[38086.9166], TRX[.000004], USD[0.17], USDT[216.68116460] | | |
| 00765076 | | BTC[.00001595], USD[0.00] | | |
| 00765077 | | ETH[0], FTT[0.14351580], STEP[.00000001], USD[0.00], USDT[0] | | |
| 00765083 | | ETH[0], TRX[.000096], USD[0.00], USDT[0] | | |
| 00765085 | | LTC[.00454209], USD[0.10], USDT[.418815] | | |
| 00765087 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], DENT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00765089 | | AMC-20210625[0], DOGE-20210326[0], ETH[.00000001], ETH-PERP[0], GME-20210326[0], SOL[.00000001], TRX[.00016], USD[0.74], USDT[0] | | |
| 00765101 | | 0 | | |
| 00765104 | | BTC[.00003785], ETH[.0008943], ETHW[.0008943], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00765113 | | ADABULL[0], BNBBULL[0], DOGEBULL[0.00384940], ETCBULL[0], MKRBULL[0], OKBBULL[0], USD[0.03], USDT[0.00000001] | | |
| 00765115 | | AKRO[624.24857237], AGO[15.92934974], AUDIO[30.63318455], BAO[16], BNB[.60559632], BTC[.0138975], CHZ[57.90345188], DENT[7223.52538744], ETH[.18218144], ETHW[.18218144], EUR[0.00], FTT[1.5330107], JST[443.98885268], KIN[239735.58070631], MAPS[52.80901947], MATIC[70.10531586], MOB[3.46820584], REEF[499.07789257], RSR[369.42606262], RUNE[4.34668318], SECO[8.45743034], SHIB[5293063.45807692], TRX[805.56888816], UBXT[18677.01062493], USD[0.00], WRX[9.4765724], XRP[68.81708511] | | |
| 00765116 | | BNB[.00965], BTC[.18048559], ENJ[99.98], ETH[1.409], ETHW[.965], FTM[.0028], USD[543.43], USDT[0.00904497] | | |
| 00765117 | | 0 | | |
| 00765119 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], TRX[.000005], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00765122 | Contingent, Disputed | BAT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00470530], IOTA-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00000024], XLM-PERP[0] | | |
| 00765123 | | AVAX[100.08575], DOT[249.962], GRT[7999.67], IMX[1299.563], LRC[1799.829], RNDR[799.848], USD[12745.46], USDT[0] | | |
| 00765124 | | EGLD-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00765127 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.10450154], XRP-PERP[0] | | |
| 00765128 | | THETA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00765143 | | SOL[5.78861874], STG[349.9642], USD[0.11] | | |
| 00765144 | | ICP-PERP[0], TRX[.000005], USD[0.00], USDT[.00000735] | | |
| 00765145 | | BTTPRE-PERP[0], DOGE-PERP[0], HOT-PERP[0], TOMO-PERP[0], TRX[.984424], TRX-PERP[0], USD[-0.01], USDT[0.30121332], VET-PERP[0] | | |
| 00765157 | | 1INCH[.874], ASD[0.07662196], ENJ[0.54706310], FTT[.057664], USD[0.44] | | |
| 00765160 | | LUA[.07262], TRX[.000002], USD[0.13], USDT[0] | | |
| 00765163 | | ATLAS[1753.12921743], CQT[151.02965866], MNGO[797.04614697], OXY[141.17778], TRX[.000006], USD[1.21], USDT[0.00000027] | | |
| 00765165 | | BAO-PERP[0], HOLY-PERP[0], HOT-PERP[0], LTC[.00681943], LUA[.0724935], RAY-PERP[0], SECO[.02146112], TRX[.000005], UBXT[.37486], USD[-0.24], USDT[0], XRP-PERP[0] | | |
| 00765167 | | ETH[0], ETH-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00765168 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000005], USD[3.86], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00765173 | | APE-PERP[0], DOGE[1], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00760493] | | |
| 00765179 | | OXY[.6604] | | |
| 00765182 | | ADABEAR[96741.5], ADABULL[0.00000095], RAY[.992685], SUSHIBULL[80.9828935], SXPBULL[0.00087165], TRX[.262357], USD[25.04], USDT[0], VETBULL[0.00077958] | | |
| 00765183 | | ATOM-PERP[0], DOT-PERP[0], RAY-PERP[0], TRX[.000003], USD[0.27], USDT[0.00000001] | | |
| 00765184 | Contingent | AAVE[0.03748735], APE[0.00113720], ATLAS[76.08618183], AUDIO[2.32279460], AVAX[0.04041829], AXS[0.03481884], BNB[0.08816591], BRZ[100], BTC[0.00246190], CRO[37.15199901], DOT[3.42502155], ETH[0.06275631], ETHW[0.04214836], FTT[0.24065572], LINK[1.20502601], LTC[0.02857955], LUNA2[0.01698936], LUNA2_LOCKED[0.03964184], LUNC[0.05472934], MANA[3.43427087], MATIC[6.03555771], NEAR[0.05362872], POLIS[11.59273684], SAND[3.76089644], SHIB[0], SOL[0.28520149], SRM[4.09476427], SRM_LOCKED[0.01564789], UNI[0.0737524], USD[6.13], USDT[0.00028149] | | BNB[.028535], ETH[.005924], USD[6.01] |
| 00765185 | | 0 | | |
| 00765195 | | FTT[27.3856581], USD[0.00] | Yes | |
| 00765197 | | DENT[0], DOGE[0], EUR[0.00], KIN[0, SHIB[187241.27010791], TRX[0] | | |
| 00765200 | | ETH[.00027732], ETHW[.00027732], TRX[.000001], USDT[0.00001122] | | |
| 00765205 | Contingent | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], COMP[0], COMP-20210625[0], CREAM-20210625[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW2.50000153], EUR[0.02], EURT[.05], FTT[541.70255833], FTT-PERP[0], INDI[4000], LUNA2[0.00109828], LUNA2_LOCKED[0.00256265], LUNC[158.708264], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT (329344316744676888/FTX Swag Pack #721)[1], RUNE[41.600208], SOL-PERP[0], SRM[18.37672512], SRM_LOCKED[176.76630162], UBXT_LOCKED[113.22072828], USD[312.35], USDT[0.11730228], WBTC[0], YFI[0], YFI-PERP[0] | | |
| 00765209 | Contingent | ADA-PERP[0], BTC[0.00003058], BTC-PERP[0], DYDX-PERP[0], FTT[25.05889088], FTT-PERP[0], LINK-PERP[0], LUNA2[9.90348725], LUNA2_LOCKED[23.10813692], LUNC[2156505.2], MATIC-PERP[0], OXY[.07317391], RAY-PERP[0], SOL[0.00461192], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP[.414869], XRP-PERP[0] | | |
| 00765215 | | ADA-20210924[0], BTC[0], DENT-PERP[0], ETC-PERP[0], FTT[0.04767376], MATIC[.0298], STMX-PERP[0], STX-PERP[0], USD[3997.43], USDT[0.00000001] | | |
| 00765223 | | BLT[.048275], DOGE[67.05275449], ETH[.00089858], ETHW[.00097056], MATH[.0819595], NFT (383174140949883532/FTX EU - we are here! #178726)[1], TRX[.000016], TRY[17047.63], USD[0.00], USDT[4.44806864] | | |
| 00765226 | | DOT[.09040517], LINK[.01264881], TRX[52898.4256], USD[0.04], USDT[0.00000001] | Yes | |
| 00765228 | | USD[0.00] | | |
| 00765230 | | ETH[0], EUR[0.00], REEF[0], SOL[0], USD[0.00], USDT[0] | | |
| 00765231 | | BTC[0.03697849], BULL[0], FTT[0.00144709], USD[0.73], USDT[0] | | |
| 00765238 | | BTC[0.00001205], ETH[.027], ETHW[.027], FTT[7.5], USD[529.62], USDT[579.39985091] | | USD[200.00], USDT[576.998061] |
| 00765239 | Contingent | JET[5799.89781], SRM[.69188874], SRM_LOCKED[4.14899589], USD[0.00] | | |
| 00765245 | | HMT[220.99905], NFT (290245800967174058/The Hill by FTX #20581)[1], SOL[-0.00575554], TRX[.000004], USD[0.00], USDT[0.30840438], XRP[.03828944] | | |
| 00765246 | | BNB[0], BTC[0], ETH[0.00207787], ETHW[0.00207787], LTC[0], MATIC[2.99210505], SOL[0.02861640], TRX[0], USD[0.00], USDT[0.00000371] | | |
| 00765249 | | TRX[.000001] | | |
| 00765252 | Contingent | BTC[0], ETH[0], FTT[0.00000002], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.01878765], SRM_LOCKED[.11267091], USD[0.00], USDT[0] | | |
| 00765261 | | BTC-PERP[0], ETH-PERP[0], ETHW[.5], EUR[0.00], USD[0.00] | | |
| 00765267 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[3500], ATLAS-PERP[0], ATOM-PERP[0], AVAX[32], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.1473], BTC-PERP[0.01000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.415], ETH-PERP[0], ETHW[1.415], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[45.0947012], FTT-PERP[0], GALA-PERP[0], GALFAN[100], GAL-PERP[0], GMT[1.75], GMT-PERP[0], GRT-PERP[0], GST[.01], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[250], LRC-PERP[0], LUNA2[0.00012826], LUNA2_LOCKED[0.00029028], LUNC[27.93], MANA-PERP[0], MATIC[1541], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[1500], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[35], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[36130], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.32059007], SOL-PERP[4], SPELL-PERP[0], SRM[120], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[150.05495], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[1.001189], TRY[8-PERP[0], USD[32731.33], USDT[118.84369932], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00765270 | | 0 | | |
| 00765271 | | REEF[19.937], USD[0.02] | | |
| 00765272 | | DOGEBEAR[59944], DOGEBEAR2021[0], DOGE-PERP[0], EOSBULL[.9569], TOMOBEAR[359748000], TRX[1.05835358], USD[1.56], USDT[0.00000001] | | |
| 00765275 | | DODO[19.2], FTT[0.69033657], GRT[37.9877], KIN[399826], USD[3.48], USDT[0], VGX[7.9984] | | |
| 00765277 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210326[0], TRX-PERP[0], USD[0.05], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00765278 | | 0 | | |
| 00765280 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000699], ADA-PERP[0], ALGOBULL[18106718], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.00000001], ASDBULL[23346807.37691], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBEAR[751473600], DOGEBULL[0.87280920], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GARI[.9438], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IBVOL[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[997.6], KBTT-PERP[0], KIN[.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20328667], LUNA2_LOCKED[0.47433557], LUNC-PERP[0], MANA-PERP[0], MATICBULL[257871.3279], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKRBEAR[94.48], MPLX[.7608], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PSG[.08052], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[98870], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUN[5296.389502], SXPBULL[.797], SXP-PERP[0], TRX-PERP[0], TRY[3.66], TRYB-PERP[0], USD[20.44], USDT[0.00708974], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES[.4942], WAVES-PERP[0], XLM-PERP[0], XRPBULL[4000], XRP-PERP[0], XTZBULL[3039453.46302], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00765281 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-0.24], USDT[0.34872068], XLM-PERP[0], XRP-PERP[0] | | |
| 00765288 | | AVAX-PERP[0], CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 00765290 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALCX[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFIHALF[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[5.18], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.96894821], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOK[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00131718], LUNA2_LOCKED[0.00307344], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[.00000001], RNDR-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01601355], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.0024324], SRM_LOCKED[1.31729433], SRM-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[250001.88], USDT[0], USTC[0.18625626], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | EUR[5.17], SOL[.004665] | |
| 00765293 | | USD[0.00], USDT[0] | | |
| 00765297 | | REN[1.23501832], USD[0.00] | | |
| 00765300 | | ATLAS[264.93493042], LTC[0.00410579], USDT[.94120027] | | |
| 00765302 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[12.65], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00765306 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[1.3507298], EGLD-PERP[0], EOSBULL[388222.34], EOS-PERP[0], ETH[.003], ETHW[.003], FIDA[.069198], FIDA-PERP[0], FTT-PERP[0], LINK[.09218], LTC-20210326[0], MKRBULL[.0000472], OXY[.052374], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR[3.902], RSR-PERP[0], SLP[5.794], SNX-PERP[0], SOL[.086194], SRM[.37119074], SRM-PERP[0], SUSHIBULL[2584483], THETABULL[43.2483486], TRX[.000001], USDt[-1.51], USDT[6.23702522], XRPBULL[28564.286] | | |
| 00765310 | | BNB[.88510837], CRO[62.64887958], FTT[.48345419], LTC[.23248385], TRX[241.18241899], USD[0.01], USDT[0.00000045] | | |
| 00765314 | | BICO[7.76016901], BTC[0], DYDX[31.22759551], RAY[0], SOL[0], XRP[0] | | |
| 00765320 | | USD[0.35] | | |
| 00765321 | | TRX[.000001] | | |
| 00765324 | | FIDA[.19763196], TRX[.000001], USD[0.00], USDT[0] | | |
| 00765327 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[76.226901], FTT-PERP[0], HOLY-PERP[0], LTC-20210625[0], MATIC-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL[.000799], SOL-PERP[0], SRM[7.38036629], SRM-PERP[0], UNI-PERP[0], USD[0.98], USDT[-8.84614787], VET-PERP[0], XRP-PERP[0] | | |
| 00765331 | | BNB[2.36022370], BTC[.04236684], ETH[1.01377700], FTT[0.02132104], HOOD_PRE[0], NFT (291414022969944289/FTX Crypto Cup 2022 Key #5344)[1], NFT (293012637073980699/FTX AU - we are here! #19542)[1], NFT (303155454990963282/Japan Ticket Stub #848)[1], NFT (338440628014802166/Austin Ticket Stub #1391)[1], NFT (368778777560920744/FTX Swag Pack #604)[1], NFT (372277869782082820/Singapore Ticket Stub #1457)[1], NFT (413213433233145211/FTX EU - we are here! #13859Z)[1], NFT (464779965014467435/FTX AU - we are here! #3781)[1], NFT (506497783949581752/The Hill by FTX #7591)[1], NFT (547411073496259314/Silverstone Ticket Stub #419)[1], NFT (552232624230273140/FTX AU - we are here! #56904)[1], NFT (555264419556487911/Austria Ticket Stub #521)[1], USD[9449.57], USDT[0] | Yes | |
| 00765332 | Contingent | ALGO[.00000001], BTC[0], LUNA2[0.00581612], LUNA2_LOCKED[0.01357094], TRX[.000009], USD[0.00], USDT[0.00000003], USTC[.8233] | | |
| 00765336 | | TRX[.000002], USDT[0] | | |
| 00765343 | | DENT[1], DOGE[0], EUR[0.00], KIN[1], TRX[1], USD[103.00] | | |
| 00765348 | Contingent | ATLAS[6.698], LUNA2[9.08627184], LUNA2_LOCKED[21.20130098], TRX[.000005], USD[330.52], USDT[0] | | |
| 00765350 | | TRX[.000004], USD[1.44], USDT[0] | | |
| 00765358 | | CHZ[169.88695], LTC[2.13000000], TRX[.000001], USD[0.00], USDT[0.00000102] | | |
| 00765360 | | BTC-PERP[0], CEL-PERP[0], NFT (549223752690434842/The Hill by FTX #1331)[1], USD[-0.66], USDT[3.32179619] | | |
| 00765367 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[2.16], XMR-PERP[0] | | |
| 00765370 | | 1INCH[199.86], DENT[124912.5], ENJ[474.6675], KIN[8004393], USD[241.48] | | |
| 00765371 | Contingent | FIDA[3.05229627], FIDA_LOCKED[0.02904729], RAY[1.31477717], SOL[.22096097], SRM[1.03502061], SRM_LOCKED[.02738165], USD[0.00], USDT[6.11398133] | | |
| 00765376 | | ATLAS[7.6], USD[0.00], USDT[0] | | |
| 00765377 | | ETH[.00000001], USDT[0.00001688] | | |
| 00765381 | | MBS[69.99031], USD[0.30] | | |
| 00765385 | | USD[0.00] | | |
| 00765386 | | ATLAS[1540], ATLAS-PERP[0], USD[0.76], USDT[0] | | |
| 00765388 | | SOL[0], TRX[.00008], USD[0.00], USDT[5.55304044] | | |
| 00765391 | | CRO[170.004], FTT[0.07666960], USD[1.33], USDT[0.00000001] | | |
| 00765394 | | ASD-PERP[0], FTT[45.48235], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[1120.34], USDT[0.69914136] | | |
| 00765397 | | APE[213.26149935], CRO[28.20966744], ETH[0], FTT[0.05919257], GENE[0], SOL[0.00690100], USD[0.84], USDT[0.34512191] | | |
| 00765403 | | ATLAS[2430], OXY[201.7754], PORT[3469.21], TRX[.000005], USD[0.10], USDT[0.00237524] | | |
| 00765409 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00765410 | | BTC[0], DAI[.099335], OXY[.405995], TRX[.000001], USD[0.00], USDT[0] | | |
| 00765411 | | GME[.00000002], GMEPRE[0], USD[0.62], USDT[0], XRP[0] | | |
| 00765412 | | ALGOBULL[85.23], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00000089], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SUSHIBULL[.09279], SUSHI-PERP[0], SXP-PERP[0], USD[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00765414 | | 1INCH[1.04579138], AKRO[270.78882419], ALPHA[8.24445472], AMPL[0.18195631], AAPL[1.00392126], AUDIO[0.09768837], AXS[4.82055575], BAO[13952.39106831], BRZ[84.5759099], CHZ[3.02105804], CONV[122.5184677], CRO[147.17038889], CRV[6.13544626], CUSDT[717.40184222], DAWN[11.45961237], DENT[1469.23653304], DMG[197.69809097], DODO[5.52245403], DOGE[122.95817248], FIDA[1.04778641], FRONT[1.005557], FTM[36.14275842], GBP[0.00], GRT[1.00518753], HGET[1.0438786], HNT[1.08535861], HOLY[1.08506077], HUM[181.42977697], HXRO[46.87106065], JST[175.10044744], KIN[1401271.36450619], KNC[1.08444178], LINA[61.21724112], LUA[120.05390454], MAPS[14.70472267], MATH[6.42909233], MATIC[2.1631389], MOB[3.25424033], MTA[6.92551455], MTL[4.3981011], ORBS[170.96354838], OXY[1.01465893], PUNDIX[1.79575455], RAY[1.04686016], REEF[753.24978189], REN[13.7514983], RSR[187.1338903], RUNE[1.08582567], SAND[17.22530968], SECO[1.0862927], SOL[3.87828177], SRM[1.06084297], STMX[3254.263868], SXP[1.04172046], TOMO[1.0461679], TRU[68.02296517], TRX[282.53596228], TRYB[113.6880367], UBXT[867.80368867], UNI[1.08533048], USDT[11.10416582], WRX[32.54265441], XRP[31.88385216], ZRX[1.01663628]. | | |
| 00765417 | | CEL[0], USD[0.00], USDT[0] | | |
| 00765422 | | ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ASDBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MANA-PERP[0], MATICBULL[30593.88], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[366100394.92148596], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRY-PERP[0], USD[0.05], USDT[0.00000001], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00765423 | | LRC-PERP[0], MATH[.049992], STEP[.0367585], SXP-PERP[0], TRX[.000004], USD[0.08], USDT[1.56865558] | | |
| 00765425 | | BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 00765432 | Contingent | LUNA2[0.01823546], LUNA2_LOCKED[0.04254942], LUNC[3970.811976], USD[0.48], USDT[0] | | |
| 00765436 | | KIN[39221199.2], TRX[.000003], USD[1.21], USDT[.004813] | | |
| 00765437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00765439 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-MOVE-0902[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.00], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000066], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00765440 | | BOBA[0], ETH[0], FTT[14.21235937], SHIB[1964814.24795942], SOL[0], USD[0.00] | | |
| 00765442 | | 1INCH[70], MER[245.64121511], SLRS[254], USD[0.68] | | |
| 00765444 | | BEAR[739.86232995], BULL[.0000422], ETHW[1369.3028964], USD[1.51], USDT[.00022944] | | |
| 00765446 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000323], BTC-PERP[0.00029999], BULL[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00029028], ETH-PERP[0], ETHW[0.00029028], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], GALA-PERP[0], GBP-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[333563054250174399/xPet001][1], NFT[345874379022034495/FTX EU - we are here! #161774][1], NFT[396531587692374378/FTX EU - we are here! #161529][1], NFT[573186786326155699/sexyasian001][1], NFT[575771387478774928/FTX EU - we are here! #161611][1], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.08593103], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.32], USDT[.039675] | | |
| 00765447 | | KIN[9029.1], OXY[.392695], TRX[.000006], USD[0.00], USDT[0.00402100] | | |
| 00765449 | | AMPL[0], ASDBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[0], ETHBULL[0], HTBULL[0], MATICBULL[0.50937490], USD[0.05], USDT[0], VETBULL[0] | | |
| 00765451 | | USDT[0] | | |
| 00765456 | | RAY[.47337586], USD[8.35], USDT[0.00000006] | | |
| 00765458 | | CQT[155.89626], TRX[.000001], USD[0.27], USDT[0] | | |
| 00765459 | | ONT-PERP[0], USD[0.00], USDT[0.00000096] | | |
| 00765464 | | ETH[0], TRX[.000002], USDT[0] | | |
| 00765470 | | FIDA[499.999], OXY[.479753], USD[0.00] | | |
| 00765472 | | BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], TRX[.000007], USD[-1.35], USDT[1.47101179] | | |
| 00765482 | | 0 | | |
| 00765485 | | TRX[.000001], USDT[.46971659] | | |
| 00765487 | | BNB[0], TRX[0] | | |
| 00765491 | | ATOMBULL[.0784], DOGE[0], DOGE-PERP[0], LTCBULL[.04603], MATICBULL[.00292], TRX[.000002], USD[-0.01], USDT[0.00608744] | | |
| 00765493 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05385419], LTC-PERP[0], SOL-PERP[0], USD[-0.03], USDT[1.64330165] | | |
| 00765494 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SHIB[302000000], USD[1.90] | | |
| 00765496 | | AMPL[8.41001200], APE-PERP[0], BTC[.0009998], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MKR-PERP[0], USD[257.34], USDT[0], WAVES-PERP[0] | | |
| 00765516 | | BTC[0.00005560], TRX[.000012], USD[0], XRP[54.695] | | |
| 00765525 | | BNB[.00000001], BTC-PERP[0], FTT[0.00010848], RAY[.00794946], TRX[.000001], USD[-1.10], USDT[1.23276300] | | |
| 00765526 | | ADA-PERP[0], AVAX-PERP[0], CELO-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[10], MNGO[9.2191], SHIB-PERP[0], TRX[.000001], USD[9.87], USDT[249.77000001] | | |
| 00765527 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00289866], FTT-PERP[0], GME-20210625[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPY-20210625[0], SRM[0.00013008], SRM_LOCKED[.11271742], SRM-PERP[0], STEP[361], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[0.36], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00765528 | | CEL-PERP[0], USD[0.04], USDT[0] | | |
| 00765531 | | BNB[0], DOGE[0], SOL[0], TRX[.355725], USD[0.14], USDT[0] | | |
| 00765538 | | USD[26.46] | Yes | |
| 00765543 | | BTC[0.00009980], DFL[89.9838], ETH[.00099694], ETHW[.00099694], POLIS[2.899478], USD[233.81] | | |
| 00765545 | | TRX[.000001], USD[0.83], USDT[0.27368960] | | |
| 00765549 | | FIDA[10.666744], FIDA-PERP[0], ICP-PERP[0], OXY[.938478], TRX[.000002], USD[6.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00765553 | | BRZ[0.00494740], BTC[0.00000001], ETH[0], USD[0.00] | | |
| 00765555 | | FTT[0.01919148], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00765557 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00047844], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0.00599467], ETH-PERP[0], ETHW[0.00599467], FTT[.9993], GAL-PERP[0], LINK[0.06840867], LINK-PERP[0], LTC[0.00753080], SAND-PERP[0], SOL-PERP[0], THETABULL[0.00000146], TRX[.000038], TRX-PERP[0], USD[1239.13], USDT[6183.10239802] | | |
| 00765563 | | ADA-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00765566 | Contingent | ATOMBULL[56580], BNB[0.00000001], BNBBULL[0], BTC[0.00000001], BULL[0.01703411], DOGE[0], DOGEBULL[79.38074555], ETH[0], ETHBULL[0.02373106], FTT[161.61984060], LINK[0], LINKBULL[654.63732584], LUNA2[28.66758830], LUNA2_LOCKED[66.89103936], LUNC[6242427.70907153], MATIC[0], MATICBULL[9359.49842111], MKRBULL[0], RAY[0], SRM[0.01286560], SRM_LOCKED[.05885268], SUSHIBULL[40114887.49092668], UNI[0], UNISWAPBULL[0.62014971], USD[58.81], USDT[0.00000018] | | |
| 00765582 | | ASD[0], BAO[0], BTC[0], COMP[0], CUSDT[0], DOGE[0], FIDA[0], FTM[0], GBP[0.00], KIN[0], MATIC[0], SOL[0], UBXT[0], WRX[0], XRP[0] | | |
| 00765583 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM[0], HNT[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.8530374], LUNA2_LOCKED[6.65708726], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF[0], RUNE[0], SC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], USD[1139.03], USDT[0], USTC[403.86123358], VET-PERP[0] | | |
| 00765587 | | BNB[0], ETH[0], OXY[0], PERP[0], UBXT[16.09404319], USD[0.00], USDT[0] | | |
| 00765588 | | TRX[.000001] | | |
| 00765589 | | USD[1.05] | | |
| 00765590 | | MATICBULL[.2557345], USD[0.03] | | |
| 00765595 | | OXY[.58637], TRX[.000856], USD[0.00], USDT[108.68903390] | | |
| 00765599 | | AUD[0.00], DOGE[0], ETH[0], SHIB[0] | | |
| 00765601 | | AUDIO-PERP[0], BAO[1], BTC[.0001], BTC-PERP[0], DOT[.4], ETH[.00239411], ETH-PERP[0], FIL-PERP[0], LINK[.3], NEAR-PERP[0], USD[-9.12], USDT[0], XRP[6] | | |
| 00765602 | | BNB[0], BTC[0.00000002], ETH[0.14681361], ETHW[0.14681361], TRX[3667.375792], USD[1088.81], USDT[0.00703048] | | |
| 00765608 | | FTT[0.00194354], NFT (296432887729333176/FTX AU - we are here! #38234)[1], NFT (518166085334724612/FTX AU - we are here! #38315)[1], USD[7.49] | | |
| 00765609 | | BTC[0.00014646], UBXT[618.58436992], USD[793.15235503] | | |
| 00765610 | | BTC[0], FTT[0.06344413], FTT-PERP[0], USD[1.94], USDT[0.00012754] | | |
| 00765611 | | ADABULL[0], CHZ[0], DOT-PERP[0], ETH[0], FTT[0.02167186], GME-20210326[0], OXY[0], RAY-PERP[0], RUNE[0], SRM[0], USD[1.46], USDT[0] | | |
| 00765612 | Contingent, Disputed | DOGE-PERP[0], ETH[.00057682], ETHW[.00057682], USD[1.05] | | |
| 00765614 | | ASDBULL[0], BCH[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETCBULL[0], ETHBULL[0], MATICBULL[.00092666], SXPBULL[1010.38550030], THETABULL[0], USD[0.01], USDT[0.00000001], XLMBULL[0] | | |
| 00765615 | Contingent | AAVE[0.10251758], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.10997307], BNB-PERP[0], BTC[0.01502865], BTC-PERP[0006], CHZ[.5001], PERP[.0006], CRO[429.991], DOGE-20210625[0], DOGE-PERP[0], DOT[1], DOT-PERP[0], ETC-PERP[0], ETH[4.307 18927], ETH-PERP[.015], ETHW[0.30711285], FTT[1.07185730], FTT-PERP[0], LINK[1.01739308], LINK-PERP[0], LUNA2[0.03029270], LUNA2_LOCKED[0.07068297], LUNC[6596.3], MATIC[2.90816233], MATIC-PERP[0], ONE-PERP[0], POLIS[12.09964], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[100000], SLP[3609.91], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI[1.00801235], UNI-PERP[0], USD[165.01], USDT[0.09077944], VET-PERP[0], WRX[2], YFII-PERP[0] | | AAVE[.099982], BNB[.000001], BTC[.002099], ETH[.014998], LINK[.99982] |
| 00765617 | | 0 | | |
| 00765623 | Contingent, Disputed | ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00700192], ETH-PERP[0], ETHW[.00700192], USD[0.00], XLM-PERP[0] | | |
| 00765627 | | TRX[.000002], USD[0.87], USDT[0] | | |
| 00765631 | | ALGOBULL[281543.68], ATOMBULL[4.7802651], IMX[19.4], LUA[.00372], MOB[35.23], SXPBULL[6.658668], TOMOBULL[729.489], USD[0.59], XRPBULL[149.97] | | |
| 00765633 | Contingent, Disputed | USD[0.00] | | |
| 00765638 | | BTC[0], CAKE-PERP[0], EOS-PERP[0], ETH[0.00000496], ETHW[0.00000496], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00765640 | | BNB[.007625], USDT[0] | | |
| 00765642 | | BTC[.00399919], EUR[0.56], OXY[8.10810622], USD[2.26], USDT[0] | | |
| 00765648 | Contingent, Disputed | USD[0.00] | | |
| 00765651 | | ALICE[.0663], ATLAS[9.808], BOBA-PERP[0], POLIS-PERP[0], SOL[.00634224], TRX[.131112], USD[1.05], USDT[0.00136608] | | |
| 00765653 | | BAO-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0.00829818], VET-PERP[0] | | |
| 00765655 | | BTC[0], TRX[.000003], USDT[0] | | |
| 00765656 | | USD[25.00], USDT[0] | | |
| 00765658 | | TRX[.000001] | | |
| 00765660 | | ADA-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.9928], FTT[.49991], SHIB-PERP[0], SRM[0], SUSHI[.49856], USD[1.00], USD[0], XRP[0], XRP-PERP[0] | | |
| 00765661 | Contingent | ATLAS-PERP[0], BABA-0624[0], BABA-0930[0], DYDX-PERP[0], ETH[.0003186], ETH-PERP[0], ETHW[.0003186], FIDA-PERP[0], FTT[.0902371], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], MER[.9572], NEXO[.11102614], NFT (326392279077399530/The Hill by FTX #4458)[1], NFT (335057482320550886/FTX EU - we are here! #95191)[1], NFT (336227884317383058/FTX Crypto Cup 2022 Key #4932)[1], NFT (390254664997719044/FTX EU - we are here! #96302)[1], NFT (515295409445506102/FTX EU - we are here! #95335)[1], NFT (523997279993947279/FTX AU - we are here! #33678)[1], NFT (561557519679030816/FTX AU - we are here! #17520)[1], RAY[0.46577400], RAY-PERP[0], RON-PERP[0], SPELL-PERP[0], TRX[.002838], USD[0.00], USDT[100.62402385], USDT-PERP[0], USTC-PERP[0] | | |
| 00765662 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00765665 | | BRZ[.008432], BTTPRE-PERP[0], FTT[0.09492022], KIN-PERP[0], SKL-PERP[0], USD[1.42] | | |
| 00765667 | | ATLAS[249.9126], TRX[.000004], USD[1.71], USDT[.004975] | | |
| 00765668 | | KIN[1], MATIC[6.65209839], TRX[.000777], USD[0.00], USDT[0.00000036] | | |
| 00765672 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00765680 | Contingent, Disputed | AAPL[.00000016], BTC[0], CRO[0.00002629], DOGE[0], DOT[0], ETH[0], EUR[0.00], GBP[0.00], LTC[0.00042669], NEXO[0], SHIB[0], USD[0.00] | Yes | |
| 00765681 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.56], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00765688 | | USD[0.00], USDT[0] | | |
| 00765690 | | ATLAS[749.85750000], DFL[.5368], SOL[0], STARS[0.46134700], USD[34.29], USDT[0] | | |
| 00765691 | Contingent | FIDA[50], FTT[96.798499], MAPS[101.93217], MNGO[4084.18356563], OXY[101.93217], RAY[212.48460862], SOL[5.35001623], SRM[51.34448616], SRM_LOCKED[1.07840542], STEP[1568.26539258], TRX[.95437], USD[0.84], USDT[0.75734566] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00765702 | | XRP[1] | | |
| 00765703 | | 1INCH-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[-1.21], USDT[1.62850482] | | |
| 00765704 | | ATLAS[0], AURY[.00000001], FTT[0.00318780], USD[0.00], USDT[0] | | |
| 00765706 | | FTT[.0987], USDT[0.06113601] | | |
| 00765710 | Contingent | ADA-PERP[0], BTC[0.06269163], DAI[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[0], GALA[0], LINK[0], LINKBULL[0], LUNA2[18.10287783], LUNA2_LOCKED[42.24004826], SRM[.5022214], SRM_LOCKED[2.64731455], USD[0.85], USDT[0] | | |
| 00765713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[11894.43734], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV[.97891], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FRONT[.9734], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAMP[1296.75775], REEF-PERP[0], SKL[136.97397], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.03], USDT[81.19266183], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00765718 | | FTT[.09992] | | |
| 00765719 | Contingent | BNB[0], BTC[0], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GBP[0.00], LUNA2[14.04904947], LUNA2_LOCKED[32.78111542], MEDIA[.006811], MER-PERP[0], NFT[423668854030496166/Lost art][1], NFT[474231834965630860/NFT][1], OXY[.45880305], RAY[.00000001], SOL[0], SOL-PERP[0], SRM[404.53886964], SRM_LOCKED[202.04710623], STEP[.04317799], STEP-PERP[0], SUSHI[0], USD[-26.05], USDT[0], XTZ-PERP[0] | | |
| 00765725 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000077], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00011405], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000328], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00765728 | | ASD[381.65256583], ASD-PERP[0], ETH[2.22667090], ETH-PERP[0], ETHW[2.22667090], FTT[1.99962], LINK[.075433], TRX[.000012], USD[21.92], USDT[211.04676144] | | ASD[310.041632] |
| 00765750 | Contingent, Disputed | USD[0.00] | | |
| 00765751 | | ALCX[.00000001] | | |
| 00765759 | | BTC[0], ETH[0], RAY[.01179996], RSR[0], USD[0.00] | | |
| 00765760 | Contingent, Disputed | USD[0.00] | | |
| 00765761 | Contingent | ATOM[.0966], AURY[36.17083691], BTC[0.05289669], BTC-PERP[0], CHR[607.67613725], CRV[239.76577184], DFL[3441.39676662], DOGE-PERP[0], ETH[.82637216], ETHW[.82637216], FTT[112.22977026], FTX_EQUITY[0], LTC[10.06384171], LUNA2[1.39139313], LUNA2_LOCKED[3.24658398], LUNC[302978.784849], NFT[290221549265595236/FTX EU - we are here! #201388][1], NFT[402126419606916653/FTX EU - we are here! #201413][1], NFT[539918185967096828/FTX EU - we are here! #201274][1], POLIS[103.35558464], SAND[166.38751375], SOL[86.09127726], SRM[1230.4776977], SRM-PERP[0], TONCOIN[139.62082672], USD[902.79] | Yes | |
| 00765763 | | TRX[1.112471], USD[0.02], USDT[0.94166215] | | |
| 00765765 | | NFT[322524884077867283/FTX EU - we are here! #67157][1], NFT[422553010026591475/FTX EU - we are here! #67997][1], NFT[568576808459586873/FTX EU - we are here! #67783][1] | | |
| 00765766 | Contingent, Disputed | USD[0.00] | | |
| 00765768 | | CONV[707.842], CREAM[.679524], DOGE[1], TRX[.000005], USD[0.62], USDT[3.6308494] | | |
| 00765769 | Contingent, Disputed | USD[0.00] | | |
| 00765771 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00765772 | | BNB[0], FTT[.087498], USD[5.57] | | |
| 00765773 | | BTC[0], USDT[.8576] | | |
| 00765774 | | BEAR[17.058], BTC[0.00002303], ETH[.000995], ETH-PERP[0], ETHW[.866995], NFT[292187003644422427/FTX EU - we are here! #252385][1], NFT[310029766412405380/FTX AU - we are here! #39727][1], NFT[412652536269230462/FTX EU - we are here! #252390][1], NFT[414292781608799890/FTX AU - we are here! #39710][1], NFT[447692432394676553/FTX EU - we are here! #252358][1], NFT[496505597700305291/The Hill by FTX #9384][1], PUNDIX-PERP[0], TRX[.000058], USD[21.35], USDT[0.00839286] | | |
| 00765776 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00765777 | | BTC[0.00000390], BTC-PERP[0], DOGE[12.09001], DOGE-PERP[0], ETH[0], USD[0.10] | | |
| 00765783 | | BAO[92938.155], MAPS[47.99088], OXY[26.982045], USD[13.68] | | |
| 00765784 | Contingent | EOSBEAR[0], EOSBULL[112861016.68189008], KNCBULL[32699.98], LUNA2[0.00011129], LUNA2_LOCKED[0.00025969], LUNC[24.235156], SUSHIBEAR[20094565], SUSHIBULL[119980], SXPBULL[100000], USD[0.07], USDT[0] | | |
| 00765788 | | ADA-PERP[12], ALICE-PERP[.6], BRZ[500], BTC-PERP[0], C98-PERP[1], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[.002], LINK-PERP[0], MATIC-PERP[1], REEF-20211231[0], SPELL-PERP[100], USD[-57.07], VET-PERP[15], XRP-PERP[4] | | |
| 00765791 | Contingent, Disputed | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], COMP[0], EOS-PERP[0], ETH[0.00300001], ETH-PERP[0], ETHW[0], FTT[0], HT-PERP[0], LUNA2[0.00137619], LUNA2_LOCKED[0.00321112], SOL[0], SOL-PERP[0], USD[0.52], USDT[0.00000001] | | |
| 00765792 | | TRX[.000202], USD[0.00], USDT[0.24629959] | | |
| 00765793 | | ATLAS[23255.348], POLIS[417.71644], USD[3.75], USDT[0.00000001] | | |
| 00765795 | | BALBEAR[721.89], BNBBEAR[66417], BNBBULL[0], DOGEBULL[0], EOSBULL[16408931.0794], ETHBEAR[8903.6], TRX[.000024], USD[0.00], USDT[0.02679281] | | |
| 00765796 | | BNB[0], BTC[0.00794547], SOL[0], TRX[0.00000200], USD[0.00], USDT[0.00000495] | | |
| 00765798 | | ETH[0], USD[6.52] | | |
| 00765799 | | RAY[.00000001], SOL[0], USD[0.00] | | |
| 00765800 | | ETH[.00000712], ETH-PERP[0], ETHW[.00000712], TLM-PERP[0], USD[1.97], USDT[0.07597360] | | USD[1.92] |
| 00765803 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 00765804 | | BNB[0], FTT[.0269437], USD[0.61], USDT[0], XAUT[0], XRP[.75] | | |
| 00765807 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAL-PERP[20.28], BNB[0], BNB-PERP[.8], BTC-PERP[.0234], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[3.399496], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-601.94], USDT[91.22123784] | | |
| 00765810 | | SXPBULL[81.83893809], USD[0.00] | | |
| 00765811 | | AKRO[1], BAT[1], CHZ[3350.22644682], DENT[1], FRONT[1], GRT[1], KIN[1], MATIC[1], RSR[2], TRX[1], UBXT[1], USD[0.00] | | |
| 00765813 | | ALPHA[.9998], CHR[318.31021016], FTT[.02], SHIB[0], USD[1.51], USDT[0] | | |
| 00765817 | | QTUM-PERP[0], SXP[.082919], USD[0.00], VETBULL[0], VET-PERP[0] | | |
| 00765818 | | BNB[.00000001], BTC[0], CEL[0], ETH[0], LTC[0], SLP[0], SOL[0], STARS[0], USD[0.00], USDT[0.00000072] | | |
| 00765828 | | BCH[.117936], EUR[-2.36], SOL-PERP[0], USD[232619.46], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00765830 | Contingent | ATOM-PERP[0], BTC[0.00009483], FTT[.09453371], LUNA2[0.03027006], LUNA2_LOCKED[0.07063014], LUNC[6591.3693304], SLND[9.998195], SOL-PERP[0], SRM[271], USD[0.00], VET-PERP[0] | | |
| 00765831 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[600.016194], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[10], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.12168460], BTC-1230[0], BTC-20210625[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0810[0], BTC-MOVE-0810[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-202107160[0], BTC-MOVE-WK-202112[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[102.982387], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.74074757], ETH-0624[0], ETH-0330[0], ETHBULL[0524], ETH-PERP[0], ETHW[4.31204555], FLOW-PERP[0], FTT[26.52459453], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[.001], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.00280946], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[10], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[40.77410658], SRM_LOCKED[.1937464], SRM-PERP[0], STEP-PERP[0], STG[83.984781], STG-PERP[0], SUSHI[20.12887800], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000073], TRX-PERP[0], UBXT[1200.794629], UNI-PERP[0], USD[2918.87], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00765834 | | USD[4.50] | | |
| 00765837 | Contingent, Disputed | BNBBULL[0], BULL[0], ETHBULL[0], LINKBULL[0], TRYBBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00765842 | | ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], FTT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[6], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-13.53], USDT[14.94415793] | | |
| 00765845 | | AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.04] | | |
| 00765847 | | BAO[887.14], COPE[192.94753], OXY[.90451], SXP[.075412], TRX[.000001], USD[0.92], USDT[.001492] | | |
| 00765852 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00765853 | | ALPHA-PERP[0], ASD-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00311963], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00765854 | Contingent | BRZ[76.07273107], BTC[0], BTC-PERP[0], CHZ[4380], DOT[0], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[9.97991320], TRX[.000461], USD[0.00], USDT[0.00000171], XRP[8.41161832] | | |
| 00765855 | | BNB[0] | | |
| 00765856 | | BTC[0.00000919], ETH[.0002154], ETHW[.0002154], FTT[0.01857752], GLMR-PERP[0], LOOKS[.5821654], STG-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[16038.00704933], YFI[.00077188], ZEC-PERP[0] | | |
| 00765860 | | DOGE[20507], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], NEAR-PERP[0], USD[-0.05], USDT[12.63096700] | | |
| 00765863 | | BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], NEO-PERP[0], TRX[.000003], USD[2.43], USDT[11.96], XRP-PERP[0] | | |
| 00765867 | | BAO[1], CHF[235.62], CHZ[0], KIN[0], SUSHI[0], USD[0.00] | Yes | |
| 00765868 | | KIN[92686.99601445], NFT (321277173805120681/FTX EU - we are here! #236655)[1], NFT (535608613745183963/FTX EU - we are here! #236623)[1], NFT (570901942587740470/FTX EU - we are here! #236636)[1], TRX[.000002], USDT[0] | | |
| 00765871 | | AMPL[0], ASD[0.07636559], BTC[0], BULL[0.00000051], ETH[0], FTM[0.30594486], GRTBULL[0.01225961], HTBULL[.08544], LTCBULL[.040407], MATICBULL[89.36], REEF[0], REN[.9002], STMX[0], SUSHIBULL[70.22517306], THETABULL[.017534], TRX[0.00001700], USD[0.03], USDT[0.03877660], VETBULL[.00404076], WRX[0], XLMBULL[0.0000627], XLM-PERP[0] | | |
| 00765872 | | ADABEAR[14887470], ASDBEAR[14290030], SUSHIBEAR[3607961.99068684], TRX[.000001], USD[0.01], USDT[43.98239076] | | |
| 00765873 | | ATLAS[12890], USD[25.66], USDT[0.00000001] | | |
| 00765874 | | USD[0.00] | | |
| 00765877 | | SOL[.00009756], USD[0.00], USDT[.00606] | | |
| 00765879 | | USD[0.00], USDT[.00682] | | |
| 00765883 | | DOGE[0], RUNE[0.01760274], SOL[0.00], STEP[0], USD[0.00], USDT[0] | | |
| 00765887 | | ATLAS[700], CEL[.08691], USD[1.02] | | |
| 00765888 | Contingent, Disputed | 1INCH[2.36281259], 1INCH-PERP[0], AAVE[0.05648759], AAVE-PERP[0], ALPHA[29.82007815], ALPHA-PERP[0], ASD[0.23508241], ASD-PERP[0], BADGER[0.01785823], BADGER-PERP[0], BAN[08.64376839], BAND-PERP[0], BAO[2311.67718], BAO-PERP[0], BCH-PERP[0], BNB[0.00043846], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL[0.30691650], CEL-PERP[0], CHZ-PERP[0], COMP[0.00038540], COMP-PERP[0], CRV[.53317], CRV-PERP[0], CUSD[0.74441521], CUSDT-PERP[0], DOGE[1.01686491], DOGE-PERP[0], ETH[0.00306830], ETH-PERP[0], ETHW[0.00305380], FIDA[1.4259055], FIDA-PERP[0], FTM[2.09692612], FTM-PERP[0], FTT[142.98956193], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOLY-PERP[0], HT[0.10957782], HT-PERP[0], KIN[10000], KIN-PERP[0], KNC-PERP[0], LEO[1.01086664], LEO-PERP[0], LINQ[0.10200142], LINK-PERP[0], LRC[0.39674475], LRC-PERP[0], LTC[0.01041629], LTC-PERP[0], MATIC[17.43166939], MATIC-PERP[0], MKR[0.00490403], MKR-PERP[0], OKB[0.12249497], OKB-PERP[0], OMG-PERP[0], PAXG[.00001], PAXG-PERP[0], RAY[4.74977415], RAY-PERP[0], REN[1.84876325], REN-PERP[0], RSR[44.78424861], RSR-PERP[0], RUNE[3.53183502], RUNE-PERP[0], SECO[1], SECO-PERP[0], SNX[0.19981646], SNX-PERP[0], SOL[1.20529156], SOL-PERP[0], SRM[2.96143], SRM-PERP[0], SUSHI[8.70610868], SUSHI-PERP[0], SXP[0.16042377], SXP-PERP[0], TOMO-PERP[0], TRX[0.10004575], TRX-PERP[0], TRYB[0.67777276], TRYB-PERP[0], UNI-PERP[0], USD[5551.85], USDT[47803.53615847], XAUT[0.00003593], XAUT-PERP[0], XRP-PERP[0], YFI[0.00310610], YFI-PERP[0], ZRX[2404761], ZRX-PERP[0] | | 1INCH[2.3628045], AAVE[.05648752], ALPHA[29.82004833], ASD[.23508217], BAND[6.6210934], BNB[.00046384], CEL[.3069162], DOGE[1.01666389], ETH[.00306826], ETHW[.0030538], FTM[2.09689543], HT[.1095403], LEO[1.01084933], LINK[.10200025], LTC[.01041617], MATIC[17.43165196], MKR[.00490374], OKB[.12242788], RAY[4.7497694], REN[1.8487614], RSR[44.78420382], SNX[.19981304], SOL[1.20515398], SUSHI[8.70609997], TRX[.10001149], TRYB[.67775728], USD[5427.55], USDT[47802.71777593], XAUT[.00003593], YFI[.00310609] |
| 00765900 | Contingent | AKRO[1.00337777], BAO[8.23807084], CEL[.00054048], CHZ[301.05405863], DENT[13170.32779665], DOGE[2721.74685674], DOT[29.92461696], ETH[.18963676], ETHW[1.11256577], EUR[0.00], FTT[2.3541808], KIN[10.00883668], LUNA2[0.78400468], LUNA2_LOCKED[1.76451417], PUNDIX[0], RSR[20778.48281469], SHIB[6758956.09901747], SLP[5376.90540355], SPELL[7754.26203981], TRX[3], UBXT[.0071189], USD[0.00], USTC[110.72654515] | Yes | |
| 00765902 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00765903 | | USD[25.00], USDT[0.08515993] | | |
| 00765904 | Contingent | NFT (51494656048192253/FTX AU - we are here! #26317)[1], NFT (527806488559667957/FTX AU - we are here! #26323)[1], SRM[3.30336986], SRM_LOCKED[29.23029627], USD[0.00] | | |
| 00765917 | | ADABULL[0.00283855], BTC[0], SXPBULL[1.13224027], TRX[.000001], USD[0.23], USDT[0] | | |
| 00765919 | | BNBBEAR[299940], DOGEBULL[.00008963], EOSBULL[88.1916], SUSHIBEAR[91953], TRX[.000005], USD[17.32], USDT[-13.75055892] | | |
| 00765922 | | ATLAS[829.8423], EUR[0.00], FTT[.299221], USD[0.00], USDT[-0.00427013] | | |
| 00765925 | | BNT-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[.08516], MATIC-PERP[0], RAY[.98642], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.50], USDT[0] | | |
| 00765926 | | TRX[.000001] | | |
| 00765929 | | OXY[.8395], RUNE[32.67711], USDT[-2.92289924] | | |
| 00765936 | | BTC[0.00508911], USD[1619.25] | | |
| 00765939 | | ATLAS[0], CHZ[1212.72678683], REN[0], SRM[127.826805], SUSHI[56.03976], TRX[.000001], USD[0.00], USDT[0] | | |
| 00765943 | Contingent | ASD-PERP[0], BNB[0], BTC[0.36507575], ETH[0], FTT[325.096031], LUNA2_LOCKED[396.2327909], MATIC[1285], MATIC-PERP[0], RUNE[0.24740660], RUNE-PERP[0], SHIB[14200137], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000007], USD[199.92], USDT[22753.77940050] | | |
| 00765946 | | SOL[0], USDT[0.93580231] | | |
| 00765950 | | AAVE[2], BCH[1.004799], BTC[.0022], COMP[3.04888], FTT[0.12344591], LOOKS[300.9398], LTC[2.019596], SOL[2.2096], USD[0.94], USDT[0], XRP[4000.1996] | | |
| 00765960 | | SOL[.00596447], USD[1.77], USDT[0] | | |
| 00765964 | | AAVE[0.00000], DOGE[0], ETH[0], FTT[0], GBP[0.00], MTA[0], SHIB[0], SOS[0], SPELL[0], STEP[0], USD[0.00], USDT[0], USTC[0], XAUT[0], XRP[0] | Yes | |
| 00765970 | | NFT (480785866096793048/FTX AU - we are here! #26302)[1], NFT (537822960025501085/FTX AU - we are here! #26299)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00765971 | Contingent | BTC[0], BULL[0], CHR[0], ETH[0], EUR[397.50], FTM[0.00000001], FTT[3.98058628], LUNA2[0.00002431], LUNA2_LOCKED[0.00005673], LUNC[0.0000001], NEAR[3.28044099], NFT [294354361797904941/FTX EU - we are here! #171747/[1], NFT [373142097431598609/FTX EU - we are here! #171862/[1], NFT [491141035024919948/FTX EU - we are here! #171565/[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00765972 | | BAO[1], BTC[.00103104], GBP[0.00] | | |
| 00765977 | | 0 | | |
| 00765980 | | LINA[8.33085], OXY[.98252], TRX[.000007], USD[1.01], USDT[0] | | |
| 00765985 | | BAO[460.305], ETH[.00032949], ETHW[.00032949], OXY[1.86988], PERP[.002995], PERP-PERP[0], RAY[.99411], SKL[.639], SOL[.099145], USD[0.25], USDT[0], WRX[.70113] | | |
| 00765986 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00765988 | | ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00765991 | | FTM-PERP[0], FTT[36.96850684], USD[37.00], USDT[194.35702882] | | |
| 00765995 | | FTT[0], GOG[95], MATIC[25], MNGO[170], USD[27.35932024] | | |
| 00766000 | | KIN[9911.8], KIN-PERP[0], TRX[.000004], USD[0.40], USDT[0.00000001] | | |
| 00766001 | | ATLAS[4049.692], USD[0.46], USDT[0.00159001] | | |
| 00766009 | | ALPHA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[1.74225053], ETH-PERP[0], ETHW[1.69094790], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC[1.07554741], LTC-PERP[0], SOL[0], STEP[.075556], USD[0.00], USDT[0] | | |
| 00766011 | Contingent | AAVE[.0095266], ALPHA[.7144651], ASD[.038015], BADGER[0.00683450], BAO-PERP[0], BCH[.000667], BNB[.0047269], CEL[.07757263], CHZ[9.749449], COPE[.9676117], DOGE[.3463107], ENJ[.76186], ETH[0], GALA[9.09712], HT[.09248347], HXRO[.03566], KIN[1982], LINA[6.54409], LUNA2[9.56061860], LUNA2_LOCKED[22.30811008], LUNC[2081844.63], MANA[.78421735], MKR[0.00095600], MOB[.396995], OXY[.896113], PERP[.0615079], ROOK[0.00083650], RUNE[.08979463], SNX[.090604], SUN[.13257], SXP[.094727], UNI[.09578341], USD[0.00], USDT[5], XRP[.658] | | |
| 00766014 | | FLOW-PERP[0], FTM-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00766015 | | ETH[.00005685], ETHW[.00005685], MATH[.06563], TRX[.000003], USD[-0.05], USDT[0] | | |
| 00766020 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], DENT[599.886], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00014885], HOT-PERP[0], MER-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.06], USDT[0.00000001], XRP[0] | | |
| 00766021 | | ATLAS[0], AUDIO[0], BNB[0], BTC[0], C98[0], FTM-PERP[0], GAL-PERP[0], MANA[0], MNGO[0], MNGO-PERP[0], POLIS[0], RAY[0], SOL[0], STARS[0.00495926], USD[0.68], USDT[29.66934777] | | |
| 00766022 | | FTT[.09228], HXRO[.28769], TRX[.000003], USDT[0] | | |
| 00766025 | | ETH[.00108329], ETHW[.00108329], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00766027 | | OXY[.858355], SPELL[10300], TRX[.000002], USD[4.28], USDT[0.00745693] | | |
| 00766028 | | ATLAS[0], BTC[0], USD[0.00], USDT[0] | | |
| 00766033 | | AAVE[0.52300622], ATLAS[70], BNB[0.37289607], BTC[0.07373783], CRO[9.9982], ETH[0.26143456], ETHW[0.26143456], GALA[9.9874], LINK[0.40177992], MANA[3.99928], SAND[.99604], SOL[3.53777520], TRX[0.00000001], USD[127.43], USDT[0.00023193] | | |
| 00766039 | Contingent, Disputed | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[8.256417], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], C98[.90139], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND[.93464], SAND-PERP[0], SOL-PERP[0], SPELL[55.293], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000806], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00766040 | | DOGEBULL[1.69303185], EOSBULL[0.93470000], ETCBULL[0], MATICBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], SGD[0.00], SUSHIBULL[0], THETABULL[0], TRXBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00766042 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[-0.00672902], ALPHA-PERP[0], AMPL-PERP[0], ANC[.7], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[-0.51054641], BNT-PERP[0], BOBA-PERP[0], BRZ[-0.34604561], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-2021123[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-2021123[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.26253220], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.03], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[51.086], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[-0.01599545], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04779324], LUNA2_LOCKED[0.01115157], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[-0.09156314], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[.99806], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[-0.00000804], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[0.006488], SUSHI-20210924[0], SUSHI-2021123[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.86269419], TRX-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-2021123[0], USD[16.11], USDT[0], USTC[0.67652050], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00766044 | | GENE[1], NFT [337664770653189594/FTX EU - we are here! #234450/[1], NFT [479997035070820458/FTX EU - we are here! #234441/[1], NFT [497759540657966645/FTX EU - we are here! #234419/[1], USD[0.59] | Yes | |
| 00766046 | | USDT[0.00000637] | | |
| 00766053 | | BTC-PERP[0], BULL[0], LTC[.00183653], SAND-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00766058 | | BAND[0.01700797], FLM-PERP[0], FTT[0], HXRO[5.40527741], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.18], USDT[0.02921361], XLM-PERP[0] | | |
| 00766059 | | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00129788], ETH-PERP[0], ETHW[0.00129787], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[53.29], XRP-PERP[0] | | |
| 00766060 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], NEO-PERP[0], USD[0.00], USDT[0] | | |
| 00766063 | | AAVE[0], AVAX[8.41906168], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CRO[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.10530107], ETHBULL[0], ETH-PERP[0], ETHW[0.10530106], FTM[176.20800659], FTT[30], FTT-PERP[0], LINK[56.51497813], LINK-PERP[0], LRC[0], LUNC-PERP[0], MATIC[343.13041228], MATIC-PERP[0], SOL[0], SOL-PERP[0], SPELL[22857.8116114], STX-PERP[0], SUSHI[45.02063926], USD[0.00], USDT[0.00000008], VETBULL[0], VET-PERP[0] | | |
| 00766064 | Contingent | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BRZ[2460.99999999], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.9748], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[6.11759363], LUNA2_LOCKED[14.27499182], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[614.72], USDT[0.00000001], ZIL-PERP[0] | | |
| 00766069 | | 0 | | |
| 00766071 | Contingent | FTT[0.05359541], LUNA2[0.00526451], LUNA2_LOCKED[0.01228387], LUNC[1146.36], USD[-0.32], USDT[0.00000001], XLM-PERP[0] | | |
| 00766075 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[100], CHR-PERP[0], CHZ[209.9643], CHZ-PERP[0], COMP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.19667783], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[120], USD[-4140.24], USDT[2085.28088600], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[68816], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00766077 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ARKK-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.09], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BB-20210625[0], BB-20210924[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CGC-20210924[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MSTR-20210924[0], NIO[0], NIO-20210625[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLRY-20210625[0], TLRY-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.02], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00766081 | | BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00766084 | | USD[0.02] | | |
| 00766087 | | FTT[.09798923], MAPS[.77211305], MOB[0.47499362], OXY[.96452225], RAY[.98239935], USD[0.00], USDT[0.40961463] | | |
| 00766088 | | KIN[3967991], USD[0.17], USDT[.02807585] | | |
| 00766089 | | BNB[0], USDT[0.00000184] | | |
| 00766094 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], USD[0.00], USDT[0.00000129], YFI-PERP[0] | | |
| 00766098 | Contingent | AAVE-PERP[0], BOBA[1013.61950001], FIL-PERP[0], FTT[52.01515869], LTC[27.509], OXY[149.9052375], RAY[88.88588895], SOL[10], SRM[25.85037197], SRM_LOCKED[.65831691], TRX[.000005], USD[0.00], USDT[0] | | |
| 00766099 | Contingent | ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], KIN-PERP[0], LUNA2[10.10317696], LUNA2_LOCKED[22.96216063], LUNC[2199988.02863000], MATIC-PERP[0], PAXG-PERP[0], SOL[0], SOL-PERP[0], TRX[.000005], TRYB[0], TRYB-PERP[0], USD[0.01], USDT[0.05465200] | Yes | |
| 00766100 | | ETH[0], ETH-PERP[0], FTT[25], SOL[0.0082604], USD[-0.02, USDT[0] | | |
| 00766104 | | ADA-PERP[0], CHZ-PERP[0], USD[1.73], USDT[0] | | USD[1.64] |
| 00766107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR-PERP[0], BTC[0.00001265], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00046315], ETH-PERP[0], ETHW[.00046315], FIL-PERP[0], FLM-PERP[0], FTT[.080075], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.007875], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], OTRADE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.05], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.47], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00766108 | | BTC[.0000909], ETH[.000868], ETHW[.000868], FTT[.0912844], KIN-PERP[0], KNC[.01292], MATH[.07505037], SHIB-PERP[0], USD[0.00], USDT[0.35131840] | | |
| 00766109 | | 1INCH[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA[.092], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210421[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210416[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOOD_PRE[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00085202], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[2], SHIB-PERP[0], SOL-PERP[0], STMX[799.4], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USD[-0.04], USDT[0.00878460], XRP-PERP[0], ZEC-PERP[0] | | |
| 00766112 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], KIN-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00766113 | | ATLAS[90], OXY[.9923], TRX[.000002], USD[1.24] | | |
| 00766115 | | BNB[0.19996508], BTC[0.02615718], ETH[0.10198390], ETHW[0.00599892], FTT[3.86206308], USD[0.00], USDT[0] | | |
| 00766116 | | AKRO[3], BAO[4], CHZ[2.00285141], DENT[1], FIDA[0], KIN[7], LINK[0], LUA[0], MATIC[1.06847285], OXY[7.45986847], PUNDIX[.001], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00766120 | | AMPL[0.06450671], BNB[.0097986], BNBBEAR[2180.2], BNBBULL[0.00000959], EOSBULL[.2191], UNI[.046542], USD[503.93], USDT[3.67608155], XTZBULL[.00095041] | | |
| 00766122 | Contingent | BTC[0.00009532], ETH-PERP[0], ETHW[.2], FLOW-PERP[0], FTT[5.0981], FTT-PERP[0], GMT[.80468], GST[.06474223], LUNA2[15.78471824], LUNA2_LOCKED[36.83100923], SOL[.006314], USD[0.00], USDT[106.68980407] | | |
| 00766123 | | FTT[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00766125 | | SWEAT[768], USD[1.90], USDT[0] | | |
| 00766129 | | FTT[.199962], SOL[.44323264], USD[0.00] | | |
| 00766132 | | ADA-20210625[0], ADABULL[0], ADA-PERP[0], ATOMBULL[.000075], SXPBULL[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00766134 | | GBP[0.00], OXY[.9922], USDT[0] | | |
| 00766135 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.06514701], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.0108623], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG[0.04978453], OMG-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00012022], USTC-PERP[0], XRP[0.00000011], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00766141 | | ADABULL[0], ALTBULL[0.01600000], BNBBULL[0.00000351], CLV-PERP[0], DOGEBULL[.00011989], ETHBULL[0], GRTBULL[0], LINKBULL[1.37883280], LTCBULL[.0081268], SXPBULL[.00956337], THETABULL[0], TRX[.000005], USD[0.00], USDT[0], ZECBULL[0.00000220] | | |
| 00766147 | | USD[0.70] | | |
| 00766148 | | AKRO[1], BF_POINT[200], BTC[.21358867], DENT[1], DOGE[1], ETH[5.47827293], ETHW[3.03938105], EUR[0.00], GRT[1], KIN[1], RSR[1], SOL[25.57706927], TRU[1], USD[0.00], USDT[0.01484070] | Yes | |
| 00766149 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00766151 | | 0 | | |
| 00766153 | | TRX[.000006], USD[0.02], USDT[.13971722] | | |
| 00766155 | | BTC[.10196721], ETH[1.06080663], ETHW[1.06036105], USDT[0.00000158] | Yes | |
| 00766162 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000152], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00766169 | | CEL[0], USD[0.56], USDT[0] | | |
| 00766172 | | BTC[.02345855], ETH[.41483527], ETHW[.41483527], TRX[.000009], USDT[10.00001231] | | |
| 00766176 | Contingent | AAVE[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0.25370596], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HNT[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], POLIS[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SRM[.01781904], SRM_LOCKED[.0956155], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], XRP[0] | | |
| 00766179 | | DAI[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00766186 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[0.00055239], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDTBULL[0.00118920], XLM-PERP[0] | | |
| 00766191 | | USD[0.34], USDT[0] | | |
| 00766193 | | USD[28.79] | | |
| 00766201 | | LINA[9.335], USD[0.00], USDT[0] | | |
| 00766202 | | ATLAS[1000.01820743], BTC[0.00110750], CHZ[9.9442], ETH[0.00267639], ETHW[0.0009631], EUR[10.00], FTT[0.30038940], KIN[5263.42432432], LTC[0.00800563], POLIS[3.10867158], USD[0.00], USDT[0.00003370] | | |
| 00766208 | | BTC-PERP[0], FTT[0.09307818], USD[0.00], USDT[0] | | |
| 00766210 | | KIN[773789.86612527], MNGO[69.9867], SXP[16.696827], TRX[.000004], USD[1.17], USDT[0] | | |
| 00766215 | | BTC[0], TRX[.337639], USD[0.91] | | |
| 00766217 | | BTC[0], LTC[0] | | |
| 00766221 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00766223 | Contingent | ATOM[20], ATOM-PERP[0], BRZ[5], BRZ-PERP[0], BTC[0.00000060], BTC-PERP[0], BTT[15000000], BULL[.007], CEL[0.09964567], CEL-1230[0], CEL-PERP[-0.10000000], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[308.87], FB[2], FTT[48.096314], FTT-PERP[0], HT-PERP[0], HXRO[.92704], KSHIB-PERP[0], LTC[.009], LUNA2[0.01090783], LUNA2_LOCKED[0.02545160], LUNC-PERP[0], MAPS[.7563554], MAPS-PERP[0], MEDIA-PERP[0], MOB[-0.50002583], OMG-1230[0], PUNDIX[31186.8], PUNDIX-PERP[260173.2], SHIB[1300000], SHIB-PERP[0], SOL[0.00026464], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[407905.000079], TRX-PERP[0], TRY[299.13], TSLA[1614.48276945], TSLA-0930[0], TSLA-1230[0], USD[1018510.52], USDT[2774.22378604], USDT-PERP[0], USTC[1.54405616], USTC-PERP[0], XRP[0.98912630] | | |
| 00766227 | | SHIB-PERP[0], USD[0.00], XRP[.07547786] | | |
| 00766229 | | BAO[308996.20376092], UBXT[1], USD[0.01] | | |
| 00766230 | | BTC[0.00000568], COIN[0.00222828], DOGE[1], ETH[-0.00000954], ETHW[-0.00000948], RAY[.9769], USD[-0.14], USDT[0.54520724] | | |
| 00766232 | Contingent | SOL[0], TRX[.000002], UBXT[0], UBXT_LOCKED[66.35412324], USD[0.00], USDT[0] | | |
| 00766234 | | BTC[0.40363747], DOGE[2816.7605591], FTT[0.00444918], GALA[39336.37222453], GRT[2], KIN[1], MANA[2001.41484779], MATIC[7611.83689497], NFT (292968087985062623/FTX EU - we are here! #195087)[1], NFT (365535601758558644/FTX EU - we are here! #195057)[1], NFT (412124306653552055/FTX Crypto Cup 2022 Key #5447)[1], NFT (515774194219544266/FTX EU - we are here! #194967)[1], UBXT[1], WRX[10985.92952976], XRP[9945.5972993] | Yes | |
| 00766236 | | MOB[609.51745590], USD[1.06] | | |
| 00766237 | | ETH[.00099592], ETHW[.00098223], FTT[.10133353], TRX[.000003], USD[0.03], USDT[0] | Yes | |
| 00766240 | | ALGOBEAR[39992000], BNBBEAR[28993600], FTT[0.00066524], LINKBEAR[4997000], SUSHIBEAR[200980400], USD[0.08], USDT[0], XRPBULL[540] | | |
| 00766243 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01172272], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.11], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00766244 | | IMX[27.2], TRX[.000001], USD[0.48], USDT[0] | | |
| 00766245 | | TRX[.67024], USDT[1.30930458] | | |
| 00766246 | | BAO[11643.91159223], IMX[316.15977284], USD[0.00], USDT[0] | | |
| 00766247 | | BAO[567.70761793], FTT[3.6975395], SOL[.00858089], SRM-PERP[0], TRX[.000003], USD[0.24], USDT[0] | | |
| 00766248 | | GBP[0.00] | | |
| 00766249 | Contingent | ADABULL[.00053259], BEAR[938.4], BULL[.00032048], DOGEBEAR2021[.231], DOGEBULL[.0791478], LINKBULL[6.6166], LUNA2[0.46860998], LUNA2_LOCKED[1.09342328], LUNC[102040.81], MATICBULL[1.835], TRX[.000012], TRXBULL[482173.328], USD[34857.00], USDT[.99], XRPBULL[65.22] | | |
| 00766258 | | TRX[.000002] | | |
| 00766263 | | BNB[0], BTC[0], ETH[.00000001], FTT[0], SOL[0], TRX[.000228], USD[0.01], USDT[0.00002803] | | |
| 00766280 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.58], USDT[0] | | |
| 00766281 | | 0 | | |
| 00766284 | | ETH[0], FIDA[0], FTM[187.52225953], USD[0.00], USDT[.7968] | | |
| 00766290 | | FTT[9.898119], USD[2.04] | | |
| 00766292 | Contingent | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.04250330], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NPXS-PERP[0], POLIS-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.4212756], SRM_LOCKED[131.71351701], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[5412.28], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00766294 | | 1INCH[.99772], BTC[0], COPE[.99867], ETH[.00746524], ETHW[.0046524], FTM[.93008], FTT[.099582], MEDIA[.005537], RAY[0.93312900], SHIB[45549.33542921], SOL[0.21000000], STEP[4.01101934], USD[0.77] | | |
| 00766295 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0002126], SRM_LOCKED[.0081457], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.52], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00766296 | | ADA-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00766305 | | USDT[0], WRX[.706] | | |
| 00766308 | | EUR[32322.87], USD[0.67], USDT[100] | | |
| 00766314 | | INTER[.098], TRX[.000016], USD[0.00], USDT[0] | | |
| 00766318 | | BNB[.0003164], KIN[478.32820824], REEF[0.86336680], REN[0.05935143], SXP[0.00880873] | Yes | |
| 00766320 | | SXPBULL[1.2201453], TRX[.000001], USD[0.03], USDT[0] | | |
| 00766322 | | TRX[.000001] | | |
| 00766325 | | BTC[0], ETH[0], FTT[.0692], MNGO[5005.55519320], SOL[0], USD[2.67] | | |
| 00766330 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.41098402], TRX-20210625[0], TRX-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XRP[0.01820000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00766331 | | NFT (364071686693096456/FTX EU - we are here! #152966)[1], NFT (540676787260360287/FTX EU - we are here! #153057)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00766334 | Contingent | ADABULL[.03268088], ADA-PERP[38], APE[1.2], ASDBULL[27.9613933], BCHBULL[84000], DOGE-PERP[238], DOT-PERP[0], EOSBULL[4900000], ETH[.0008271], ETHW[.0008271], LUNA2[0.41507392], LUNA2_LOCKED[0.96850581], LUNC[90383.22], MATICBULL[27914.58708532], SHIB[247000000], SOL[2.16486817], SXP[26.6822445], USD[-38.56], USDT[182.50980163], VETBULL[223201.XTZBULL[73000] | | |
| 00766335 | | ETH[0], SOL[0.00000001], TRX[.000008], USDT[0.00000031] | | |
| 00766337 | | BTC-PERP[0], ETH-20210625[0], LUNC-PERP[0], NPXS-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.10] | | |
| 00766338 | | BTC[0], USDT[0.00000378] | | |
| 00766344 | | BAO[1], BTC[0.00000045], EUR[0.00], KIN[1] | Yes | |
| 00766347 | | USD[25.00] | | |
| 00766348 | Contingent | ETH[.259898], LUNA2[0.17561295], LUNA2_LOCKED[0.40976355], LUNC[38240.090452], MER[0.32323956], SOL[0], SUSHI[.417], UNI[.04217], USD[7.13], USDT[0.04640682] | | |
| 00766352 | Contingent, Disputed | USD[0.00] | | |
| 00766353 | | BTC[.00479962], FTT[.39994], TRX[.000032], USDT[.74417367] | | |
| 00766355 | | USD[25.00], USDT[0] | | |
| 00766356 | Contingent, Disputed | COPE[0], DOGE-20210625[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 00766357 | Contingent, Disputed | ADABEAR[0], BNB[-0.00310521], BNBBEAR[42429.88952226], CHZ[0], DOGE[0], EOSBEAR[0], EOSBULL[0], FTM[0], KIN[6329.49715219], KIN-PERP[0], PUNDIX[0], SHIB[0], SUSHIBEAR[0], USD[2.06], USD7[0], XLM-PERP[0], XRPBEAR[0] | | |
| 00766360 | Contingent | LUNA2[0.00156547], LUNA2_LOCKED[0.00365276], TRX[.000777], USD[5.78], USTC[.2216], XPLA[.086] | | |
| 00766363 | Contingent, Disputed | BTC[0], COPE[0], DOGE[0], DOGE-20210625[0], ETH-PERP[0], FTM[.00000001], FTT[0], LTC-PERP[0], RAY[0], SOL[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00766365 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00766368 | | BNB[0], BTC[0.00425456], BTC-PERP[0], USD[1.84] | | |
| 00766373 | | USD[25.00] | | |
| 00766376 | | BTC[0.88735645], ETH[.02], FTT[5.20000000], SOL[0], TRX[.000002], USD[0.00], USDT[0.05297334] | | |
| 00766377 | | COIN[0.00830097], USD[0.00], USDT[0] | | |
| 00766378 | | ATLAS[2.366], POLIS[.07122], USD[0.01], USDT[2.17] | | |
| 00766379 | | APE-PERP[0], DOGE-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[0.15180516], FTT-PERP[0], GALA-PERP[0], NFT (322467913906294081/FTX EU - we are here! #245166)[1], NFT (521273810620273883/FTX EU - we are here! #244704)[1], NFT (537990809776283156/FTX EU - we are here! #245060)[1], PAXGBULL[0], SHIB-PERP[0], SPELL[9276.858], SPELL-PERP[0], TRX[.000002], USD[7.26], USDT[0] | | |
| 00766387 | | BNB[.02227746], FTT-PERP[0], SPELL-PERP[0], USD[0.00], USDT[2.21580436] | | |
| 00766391 | | EUR[0.00], FTT[5.65878623] | | |
| 00766398 | Contingent | CRV[.99677], FTT[1.5], RUNE[5.684325], SHIB[3298708], SRM[6.00750419], SRM_LOCKED[6064549], TLM[50], USD[0.00], USDT[0.00000001] | | |
| 00766400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[28.55447830], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[69.19], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00766401 | Contingent | BTC[0.00000001], BULL[0], DOGEBULL[0.00000001], EUR[0.00], FTT[.30000008], GBP[0.00], MNGO[40.0002], RAY[0], SOL[0.00000001], SRM[5.03939283], SRM_LOCKED[23.14260743], STSOL[0], USD[541.00], USDT[0.00048161], USDTBULL[0] | | USD[0.39] |
| 00766403 | | BNB[0], LINA[5.28756948], MER[1416.4422], OXY[.30377295], RAY[.0158727], TRX[.000009], USD[0.00], USDT[0] | | |
| 00766404 | | 1INCH[0], BTC[0], DOGE[2], ETH[0], MATIC[9.97628204], MOB[0.46038500], SNX[0], SOL[0.00888059], USD[815.45], USDT[0] | | |
| 00766409 | | BCH-PERP[0], BTC-20210924[0], BTC-20211231[0], COMP-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210625[0], FTT[0], MER-PERP[0], OMG-20210625[0], SOL[0.02304727], SOL-20210625[0], SXP-20210625[0], USDI-0.01], USDT[0.05157847] | | |
| 00766410 | | USD[0.01], USDT[-0.00309164] | | |
| 00766416 | | FTT[0.01], NFT (318764173463846114/RariChip)[1], USD[0.00], USDT[0] | | |
| 00766423 | Contingent, Disputed | FTT[.00000009], USD[0.00] | | |
| 00766425 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.22175053], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00347368], LUNC[50.4604107], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.05], USDT[49.05502268], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00766426 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00884958], LUNA2_LOCKED[0.02018236], LUNC[416.585012], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.091134], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.95358], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00766427 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.05070506], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], STETH[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00766431 | | EUR[0.00] | | |
| 00766432 | | BNB[0.00027856], BSVBULL[.91887], ETH[.00000411], ETHW[.00000411], TRX[.000004], TRXBEAR[1080.30040439], USD[0.00], USDT[0.00000076] | | |
| 00766434 | | LUA[.07081], SOL[.00858982], TRX[.000006], USD[1.18], USDT[0] | | |
| 00766437 | | BOBA[.02420319], USD[0.79] | | |
| 00766440 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 00766447 | Contingent | AAPL[0], AAPL-20210924[0], ABNB[0], ADA-PERP[0], AMC[6.19637802], AMC-20210924[0], AMD[0], AMZN[.00000013], AMZNPRE[0], ARKK[0], BNB[7.54377527], BTC[0.00485725], BTC-PERP[0], BTTPRE-PERP[0], CHZ[1000], COIN[0], CRV-PERP[0], CRV[672.2], CRV-PERP[0], DEFI-PERP[0], DOGE[99.96119733], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[2.30085474], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0.01000000], ETHW[2.30085474], FTM[5], FTM-PERP[0], FTT[37.69256600], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GBP[0.51], GLXY[0.09596210], GME[.00000006], GME-20210625[0], GMEPRE[0], GOOGL[.00000005], GOOGLPRE[0], KIN[8800000], LINK[10.21189198], LTC[1.52970318], LUNC-PERP[0], MANA[450], MATIC[10], NEAR-PERP[0], NFLX[0], PEOPLE[3.72745192], RAY[65.5797938], SLV[0], SOL[38.77500862], SPELL-PERP[0], SPY[0], SQ-20211231[0], SRM[103.44585624], SRM_LOCKED[2.6820168], STEP[500], TRX[20.000044], TSLA[.00000003], TSLAPRE[0], TWTR[0], TWTR-20210924[0], TWTR-20211231[0], USD[33962.50], USDT[0.00960718], USO[0], USTC[0], USTC-PERP[0], WAVES[.45345], WAVES-PERP[0], XRP[1833.56694777], XRP-PERP[0], XTZ-PERP[0] | | LINK[10.089032], USD[1017.21], XRP[1814.35120855] |
| 00766451 | | DOGE[.1892], TRX[.000004], USD[0.01], USDT[.002565] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0766455 | | BTC[-0.00000064], SPELL[300], USD[1.92] | | |
| 0766459 | | USD[0.00] | | |
| 0766470 | | AAVE[.219678], BAL[19.064046], BTC[.00029882], C98[.99127], CHZ[.018], CHZ-20210625[0], CHZ-PERP[0], COMP[0.00003650], COPE[197.9732], CRV[.9842], DOT[1.69966], ETH[0.12294726], ETHW[0.12294726], FIDA[.9824], FTT[1.19922], GRT[384.923], MATIC[9.97672], RUNE[23.0898814], SOL[2.489502], SXP[.0811], TRX[.836703], USD[179.53], USDT[0], XRP[60.884] | | |
| 0766476 | | KIN[8232], RAY[.48030727], USD[0.00], USDT[1008.62000000] | | |
| 0766481 | | ETH[.00059959], ETHW[0.00059958], EUR[0.13], OXY[.81131338], TRX[.000021], USDT[0.00000001] | | |
| 0766484 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 0766485 | | ADA-PERP[0], BTTPRE-PERP[0], ETH[.003], ETHW[.003], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], USD[-0.55] | | |
| 0766486 | | BTC[0], USD[0.00] | | |
| 0766488 | Contingent, Disputed | FTT[.00000001], USD[0.00] | | |
| 0766489 | | TRX[.000001], USDT[81.957847] | | |
| 0766500 | Contingent | CRV[17.996508], CVX[16.89662], DFL[12808.88166], DYDX[131.879231], ENS[4.85000001], ETH[0], FTM[129.97400000], FTT[10.12229281], JOE[39.996702], LOOKS[264.3674352], LRC[40], LUNA2[0.02510658], LUNA2_LOCKED[0.05858202], LUNC[5467.01096336], MATIC[0], MNGO[689.86614], ROOK[7.01880231], SLP[17786.48874], SOL[0], SOS[151381950], SPELL[120707.74610019], SUSHI[0], USD[119.32], USDT[0] | | LOOKS[264] |
| 0766501 | | ETH[0], TRX[.000001], USDT[0.00001046] | | |
| 0766506 | | FTT[.39972], TRX[.000001], USDT[.978548] | | |
| 0766508 | Contingent | ADA-20210625[0], ADA-20210924[0], AGLD-PERP[0], ALGO-PERP[0], ALT-0930[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], BAND-PERP[0], BTC[.44971611], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[.13977], CEL-20210625[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFIBULL[2.42767137], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT[.00000001], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH[8.55641831], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[.38043], ETH-PERP[0], ETHW[0.00441830], EUR[6.93], EXCH-20210625[0], FIDA[.66924764], FIDA_LOCKED[.22348672], FLM-PERP[0], FLOW-PERP[0], FTT[25.03585064], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MNGO[6.998094], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[50], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL[.24829534], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0019224], SRM_LOCKED[.0374357], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], THETA-PERP[0], TRX-0624[0], TRX-20211231[0], UNI-PERP[0], USD[-1790.17], USDT[0] | | |
| 0766509 | | BNB[0], BTC[0.00058900], DOGE[1.98983114], ETH[2.42311588], ETHW[2.42311588], FTT[0.32997876], MOB[.71854244], USD[50.57], USDT[48268.28303409], XRP[.97948], YFI[0] | | |
| 0766510 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0766516 | | BTC-MOVE-2021Q3[0], CHZ[330], FIDA[6.8946], MEDIA[.9998], MTA[.9976], OXY[15], USD[0.00], USDT[0] | | |
| 0766517 | | BTC[3.82497958], BTC-PERP[0], DOGE[2], ETH[8.7358527], TRX[.000086], USD[0.00597709] | | |
| 0766521 | | BAO[4], BIT[.00091435], ETH[0], KIN[2], NFT (304761762780104292/Singapore Ticket Stub #1788)[1], NFT (544217941560716126/FTX AU - we are here! #33707)[1], USD[0.00] | Yes | |
| 0766531 | | BNB[0], LUA[.00000001] | | |
| 0766534 | | ADA-PERP[0], AGLD-PERP[0], BAO-PERP[0], BNB[0], BTC[-0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[50.52934186], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN[.00000001], KIN-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], TRX-PERP[0], USD[2.65], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 0766536 | | ALGOHEDGE[.01336922], TRX[.000002], USD[0.00], USDT[0] | | |
| 0766542 | | BEAR[61956.6], DOGEBEAR[4696710], ETHBEAR[341760.6], LINKBEAR[2638152], USD[0.04], USDT[0] | | |
| 0766543 | | ADABULL[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[.000001], MAPS-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TRX[.000002], USD[0.00], USDT[0.40523644] | | |
| 0766545 | | BTC[.000098], FTT[2.9983156], GMT[.9506], USD[0.00], USDT[826.76063005] | | |
| 0766546 | | AKRO[1], BAO[3], DENT[1], DOGE[0], KIN[1.02843815], MATIC[2], RSR[1], SHIB[7800217.02538689], TRX[1], UBXT[4], USD[0.00] | | |
| 0766548 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FIL-PERP[0], FTM-PERP[0], LTC-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.61], USDT[0.01245796], XRP[16], XRP-PERP[0] | | |
| 0766550 | | DOGE[.981], DOGE-PERP[0], ETH[.3336885], ETH-PERP[0], ETHW[.3336885], RAY[80.9244], RUNE[64.37285028], SNX[99.63021], SOL[31.9776], SOL-PERP[0], USD[-1.90] | | |
| 0766551 | | AVAX-PERP[0], USD[1.14], USDT[0] | | |
| 0766553 | Contingent | LUNA2[0.00005979], LUNA2_LOCKED[0.00013951], LUNC[13.02], TRX[.529001], USD[244.37], USDT[113.33766843] | | |
| 0766554 | Contingent, Disputed | ETH[0], FTT[0.00000001] | | |
| 0766555 | | USD[0.05] | | |
| 0766557 | | ADABULL[0], FTT[0.04579382], MATIC[0], USD[0.11], USDT[0] | | |
| 0766558 | | ATLAS[779.87], OXY[36.25131041], USD[1.05], USDT[0] | | |
| 0766569 | | TRX[.000002], USDT[0] | | |
| 0766575 | | USDT[7.52889452] | | |
| 0766577 | | FTT[.13828932], SOL[.00000001], USD[0.00] | | |
| 0766582 | | BTC[.00100402], EUR[0.00], FTT[0], SOL[.16413295], USD[0.00], USDT[0.08618782] | | |
| 0766583 | | CAKE-PERP[0], FTT[0], GST[.07564], MATIC[.32511916], SOL[0], SOL-PERP[0], TRX[.861849], USD[1.70], USDT[0.69329009] | | |
| 0766584 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 0766588 | | USD[21.32] | | |
| 0766590 | | AKRO[105.10549964], ATLAS[44.58310596], BAO[2], BOBA[5.21837206], CHZ[46.36254593], CRO[20.22497779], DOGE[207.55969073], EUR[0.00], KIN[39212.76406632], LEO[5.73348173], MATIC[1], MTA[5.03313407], ORBS[15.77744404], RAY[2.45788478], REEF[145.35597197], RUNE[1.00623058], SHIB[79.20656634], SPELL[263.41493225], SRM[2.04337148], TRU[13.45453827], TRX[2], UBXT[2], WRX[24.40225695] | | |
| 0766593 | | USD[0.00] | | |
| 0766597 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.86], ZIL-PERP[0] | | |
| 0766601 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00766602 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00766605 | | TRX[.000004], USDT[10] | | |
| 00766609 | | AVAX-20210625[0], BTC-20210625[0], BTC-PERP[0], DOGEBULL[0.00012591], DOGEHALF[0], DOGE-PERP[0], DRGN-PERP[0], ETHBULL[0], FLM-PERP[0], KIN-PERP[0], TRX-PERP[0], USD[0.13], VET-PERP[0], ZIL-PERP[0] | | |
| 00766612 | | ALGO-PERP[0], ATLAS[459.9126], AVAX-PERP[0], CHZ-PERP[0], ONT-PERP[0], QTUM-PERP[0], USD[0.52], USDT[0.00000001] | | |
| 00766620 | | TRX[.000001], USDT[.196759] | | |
| 00766621 | Contingent | BNB[.00321862], ETH[.01208409], ETHW[.01208409], FTT[3.33469804], MKR[.20296918], MOB[749.16172293], SRM[13.07187868], SRM_LOCKED[.24294781], TRX[.000106], USD[17190.46], USDT[0.66191302] | | |
| 00766622 | | DOGE[0], EUR[0.00], FTM[57.27902255] | Yes | |
| 00766625 | Contingent | FIDA[.02279259], FIDA_LOCKED[.05261031], SOL[.00006636], TRX[.000004], USD[5.25], USDT[0] | | |
| 00766627 | | 1INCH[0], AKRO[1052.32500381], DENT[7765.24725712], DODO[17.50462352], DOGE[0], ENJ[0], EUR[0.00], FRONT[0], FTM[236.252405], HNT[0], KIN[319131.9610659], KNC[0], LINK[0], MATIC[0], MOB[0], REEF125000], REN[0], RUNE[4.69027875], SAND[0], SOL[0], STMX[1447.69066556], SXP[0], TRX[0], UBXT[1000], USD[0.14], XRP[0] | | |
| 00766629 | | FTT[0.07523785], MNGO[540], USD[0.09], USDT[.00063752] | | |
| 00766631 | | TRX[.000001], USD[0.00] | | |
| 00766632 | | OXY[.248645], TRX[.000002], USD[0.00] | | |
| 00766633 | | KIN[6056.98616], SOL[-0.00748401], TRX[.000005], USD[1.12], USDT[0.56078234] | | USD[1.07] |
| 00766634 | | BRZ[100.01943027], BTC[0], BTC-PERP[-0.0009], GALA-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[9.59] | | |
| 00766637 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[249.34234337] | | |
| 00766639 | | AAVE-20210625[0], ALGOBULL[9998.1], BCH[.00099069], BTC[.01342377], COMP[.00009335], CUSDT-PERP[0], DOGE[2931.26833439], ETH-20210924[0], LTC[.00998765], PAXG-20210625[0], SHIB[1898736.5], SOL[.0995345], SOL-20210625[0], SUSHI[.05503384], USD[-28.57], USDT-20210625[0], XAUT[0.00009873], XLMBULL[50.3404335] | | |
| 00766641 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00766642 | | ATLAS[21228.054], ATOM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LRC-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[-0.00002125], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO[782.0421], TOMO-PERP[0], TRX[.000081], USD[0.67], USDT[0.24633560] | | |
| 00766648 | | BTC[.0234], DOT[1.49162137], ETH[0], ETHW[0], FTT[0.00000536], RAY[135.74723003], USD[553.24], USDT[224.13798901] | | |
| 00766652 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[2], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00766653 | | MATH[.0300885], TRX[.000002], USDT[0] | | |
| 00766654 | | BNB[0], BRZ[.00423122], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00766661 | | SOL[0] | | |
| 00766662 | | BTC[0], USD[0.00], USDT[140.60558716] | | |
| 00766666 | | TRX[.000011], UNI[38.2427325], USD[0.01], USDT[0.41775400] | | |
| 00766668 | | FTT[.04158245], GENE[12.397967], HUM-PERP[0], MATH[.019649], TRX[.000001], USD[1.17], USDT[0.00000023] | | |
| 00766670 | Contingent | ATLAS[0], BTC[0], ETH[0], FTT[0.00000441], LUNA2[0.00247647], LUNA2_LOCKED[0.00577844], OXY[10687.39737516], POLIS[0], SOL[0], TRU[0], USD[0.00], USDT[0] | | |
| 00766674 | | CEL[.0613635], TRX[.000005], USD[0.01], USDT[1.79544237] | | |
| 00766675 | | AMPL-PERP[0], ASD-PERP[0], DENT-PERP[0], FLM-PERP[0], GRT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.76], USDT[1.85943950] | | |
| 00766687 | | MATH[.099088], NFT (304784011693224681/FTX EU - we are here! #181944)[1], TRX[.000004], USDT[0] | | |
| 00766688 | | MATH[.02626], TRX[.800026], USD[0.00], USDT[2.28068230] | | |
| 00766689 | | BADGER[.16312404], BAO[1], BTC[.00032422], CHZ[4.20427699], DOGE[191.03491221], ETH[.00599087], ETHW[.00592242], EUR[0.45], KIN[6], TRX[171.99817726], UBXT[1] | Yes | |
| 00766691 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], EN-PERP[0], EOS-PERP[0], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[2.269546], USDT-PERP[0], XTZ-PERP[0] | | |
| 00766693 | | 0 | | |
| 00766697 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00200002], LUNA2_LOCKED[0.00466672], LUNC[435.51], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00766700 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 00766701 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00766702 | | MATH[0.23047615], TRX[.000007], USD[0.00], USDT[0] | | |
| 00766705 | | BTC[0.00002659], USD[0.00], USDT[0.00485794] | | |
| 00766709 | | MATH[.05727], USD[1.40] | | |
| 00766713 | | MATH[.084306], TRX[.000001], USDT[0] | | |
| 00766714 | | MAPS[0], SOL[0], USD[0.00], USDT[0] | | |
| 00766718 | | TRX[.000006], UNI[.0209205], USD[0.01], USDT[0] | | |
| 00766725 | Contingent, Disputed | ETH[0], FTT[0.00000010] | | |
| 00766726 | | USD[0.00], USDT[0] | | |
| 00766727 | | BTC[0], FTT[0.00717438], USD[0.00], USDT[0] | | |
| 00766729 | | ATLAS[89.9838], AUDIO[12.9991], AXS[.099766], BNB[.0299946], BTC[0.00009980], C98[3.99928], CRO[39.9928], DFL[49.991], DOGE[.9838], ENJ[3.99928], ETH[.0009937], ETHW[.0009937], FTM[14.9991], GALA[59.9964], LINK[1.099802], MANA[5.99964], MATIC[10], POLIS[.99982], SAND[4.9991], SKL[14], SOL[.0199964], TRX[23.984882], USD[1.88], USDT[0.00000011] | | |
| 00766730 | | AVAX-PERP[0], DOGEBULL[0], EOSBULL[14402.138], ETCBULL[1.41546689], FTT[0], KIN[1106.01290202], KIN-PERP[0], LUNC-PERP[0], MATICBULL[.007228], SOL-PERP[0], USD[0.00], USDT[0.00641368], VETBULL[14.91297806], VET-PERP[0] | | |
| 00766731 | | BAO[1], ETH[0], KIN[1], USD[0.00], USDT[0.00002536] | | |
| 00766737 | | KIN[0], NFT (291680634732888606/FTX EU - we are here! #231769)[1], NFT (338333876453099879/FTX EU - we are here! #231841)[1], NFT (495418237670508846/FTX EU - we are here! #231858)[1], USD[0.92], USDT[0] | | |
| 00766739 | | BTC[0], TRX[.690194], USD[0.60], USDT[0.44690410] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00766741 | | TRX[.000055], USDT[.0047] | | |
| 00766744 | | ASD[0], CREAM[0], FTT[3.37029143], USD[0.00], USDT[0] | | |
| 00766745 | | BNB[0.01762253], FTT[0.00271150], SOL[0.02235311], TRX[0], USD[0.46] | | |
| 00766753 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CUSD-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[38], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00766754 | | AGLD[28.39432], BNB[.015], DOGE[.8410906], MNGO[69.962], REEF[1149.195], TRX[.000064], USD[0.00], USDT[0] | | |
| 00766765 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00062071], ETH-2021231[0], ETH-PERP[0], ETHW[0.00062070], FTT[2.13693937], FTT-PERP[0], REEF-PERP[0], RUNE[.016], RUNE-PERP[0], SOL[.00768429], SOL-PERP[0], SRM[1.92060198], SRM_LOCKED[11.30333782], SRM-PERP[0], SUSHI-PERP[0], TRX[.000033], UNI-PERP[0], USD[307.21], USDT[2.60165548] | | |
| 00766766 | | APE-PERP[0], USD[0.00] | | |
| 00766767 | | USD[21.94], USDT[0] | | |
| 00766768 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.40203], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00766769 | | ATLAS[0], BAL[0], CRO[0], ETH[0], FTT[0], IMX[0], MKR[0], MOB[0], POLIS[0], RAY[0], REEF[0], SOL[0.01509950], TRX[1.01746767], UNI[0], USD[0.00] | | |
| 00766773 | | BTC-20210625[0], BTC-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], USD[0.00] | | |
| 00766774 | | TRX[.000003], USDT[1.033248] | | |
| 00766776 | | BNBBEAR[914600], BULL[0.00000839], LTCBEAR[4.428], NFT (297831860786537748/FTX EU - we are here! #66906)[1], NFT (312966716968058484/FTX EU - we are here! #66987)[1], TRX[.000004], USD[0.72] | | |
| 00766779 | | BAND-PERP[0], CHZ[0], LTC[0], USD[0.00], USDT[0] | | |
| 00766782 | | MEDIA[.005167], TRX[.000003], USD[1.52], USDT[0], XRP[.8402] | | |
| 00766787 | | USD[0.92], USDT[4.01939358] | | |
| 00766789 | | BTC-PERP[0], TRX[.000001], USD[0.09] | | |
| 00766790 | | ATLAS[4040], AURY[35], COPE[544], CRO[8.93435], ENJ[140.97321], MATH[.072365], MNGO[1370], OXY[.785205], RAY[.95972], SUSHI-20211231[0], USD[0.39], USDT[0] | | |
| 00766793 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.59966826], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[15.5818908], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[21.45532064], SRM_LOCKED[.37882228], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[168.85], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00766795 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[2.51386504], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[2.19977192], SRM_LOCKED[10.08552804], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.29], USDT[0.00947647], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00766802 | | BNB-PERP[0], USD[0.01], USDT[0.00000059] | | |
| 00766804 | | MATH[1013.407416], TRX[.000001], USDT[.168] | | |
| 00766808 | | ADABULL[0.65587909], ATOMBULL[1.99962], BCHBULL[22.99563], BTC-PERP[0], BULL[0.02829478], ETH[.09998157], ETHBULL[0], ETHW[.09998157], LINKBULL[9.9981], LTCBULL[14.99715], MATICBULL[11.497815], SXPBULL[1199.062], TRXBULL[9.9981], USD[0.00], USDT[38.86921541] | | |
| 00766809 | | ASD-PERP[0], BTC-PERP[0], LRC-PERP[0], USD[0.41] | | |
| 00766814 | | NFT (355886899133975718/The Hill by FTX #24550)[1], STETH[0.00002039], USD[1.29] | | |
| 00766816 | | ATLAS[529.22175098], BTC[.00000512], BTC-PERP[0], USD[0.00] | | |
| 00766817 | | BTC[.00008373], ETH[.0008], ETHW[.0008], GRT[1015], OXY[.7508], RAY[.5674], TRX[.000006], USD[0.38], USD[0.00211309] | | |
| 00766818 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00766821 | Contingent | ATLAS[0], AVAX[0], BNB[.00000001], DYDX-PERP[0], FTT[0], MNGO[0], NFT (304146732973262449/FTX EU - we are here! #275757)[1], NFT (462529578717183590/FTX EU - we are here! #275739)[1], NFT (505034991378261079/FTX EU - we are here! #275751)[1], POLIS[0], REN[0], SOL[0], SRM[0.00199230], SRM_LOCKED[.01985717], TRX[0], USD[0.10], USDT[0.00000001] | | |
| 00766822 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[317.46], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00766825 | | ALICE-PERP[250], APE-PERP[60], ATOM-PERP[115], BTC[.01], COPE[2550], CRO[3000], ETH[0], ETH-PERP[0], EUR[1500.00], FTT[155.6768368], FTT-PERP[65], FXS-PERP[100], GMT-PERP[0], GST-PERP[0], IMX[184.7], LTC-PERP[0], MATIC-PERP[700], NEAR-PERP[0], NFT (489452464178188727/NFT)[1], RUNE-PERP[0], SOL[29.81387928], SOL-PERP[34], SRM[999.030659], SUSHI-PERP[200], TRX-PERP[0], USD[-3288.57], USDT[0], USTC-PERP[0] | | |
| 00766829 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[.05614405], XRP-PERP[0], XTZ-PERP[0] | | |
| 00766831 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[54.54463834], XRP[103.77187591], XRP-PERP[0] | | |
| 00766833 | | ATLAS[2054.59836] | | |
| 00766839 | | FIDA[5.046345], OXY[.742083], USDT[0.29213763] | | |
| 00766840 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02910254], LUNA2_LOCKED[0.06790593], LUNC-PERP[0], MATIC-PERP[0], RAY[684.08593025], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[11.13297395], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00766842 | | EUR[0.00], LOOKS[.967], RAY[.599], TRX[.000778], USD[1.64], USDT[1239.52602991] | | |
| 00766844 | | BTC[0], EUR[0.00], FB[0.00172375], KIN[1], MATIC[44.62711508], USD[0.00], USDT[0.00000052] | | |
| 00766846 | | ETH[0], TRX[.000002], USDT[1.071537] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00766847 | Contingent, Disputed | BNB[0], ETH[0], REEF[0], TRX[0], USDT[0.00000194] | | |
| 00766851 | Contingent | 1INCH[0], AAVE[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], DOGE[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[0], FTT-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.02631290], LUNA2_LOCKED[0.06139677], LUNC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00766852 | | ATLAS[531.98359939], FTT[0.00371381], TULIP[3.59928], USD[0.00], USDT[0] | | |
| 00766856 | | MATH[4.69671], TRX[.000002], USDT[.05762] | | |
| 00766857 | | 1INCH[1.99874], TRX[31.99424], USD[0.01] | | |
| 00766859 | | USD[11.31] | | |
| 00766860 | Contingent | BNB[0], BTC[0.08108752], ETH[0.00000002], RUNE[0.00000002], SNX[.00046962], SNX-PERP[0], SOL[0], SRM[.01407618], SRM_LOCKED[.05623284], USD[0.00], USDT[0.00000078] | | |
| 00766861 | | BTC[.00002676], BTC-PERP[0], ETH-PERP[0], FTM[3437.88192], FTT[.09571], SHIB-PERP[0], SOL-PERP[0], SRM[.0942], USD[2.24], USDT[460.61894549] | | USDT[398.592814] |
| 00766862 | | ETH[.127], ETHW[.127], TRX[.000002], USDT[2.78122761] | | |
| 00766864 | | BNB[0.00092395], OKB[0], STEP[.093597], TRUMP2024[4.7], USD[-1.23], USDT[2.02103543] | | |
| 00766865 | | FTT-PERP[0], USD[1071.10] | | |
| 00766876 | | BRZ[10] | | |
| 00766878 | | EOS-PERP[0], KIN-PERP[0], USD[2.32] | | |
| 00766879 | Contingent | AXS[2.30163433], BAT[60], BTC[0.00523338], COPE[88.5313052], CRV[7], ETH[0.02318509], ETHW[0.02318508], FB[0.00052915], FTM[35.87036281], FTT[0], GBP[0.00], GST[.09354964], LUNA2[0.01398192], LUNA2_LOCKED[0.03262449], LUNC[2947.57206460], MATIC[36.97740692], MNGO[120], PYPL[0.00142067], RAY[16.70532541], RUNE[38.14446508], SOL[8.28757116], SPELL[800, SPY[0.00040020], SRM[22.50601407], SRM_LOCKED[.38806675], STEP[128.64061418], STG[107.98056], TLM[3341, USD[18.36], USD[703.69915954], WBTC[0] | | AXS[1.967159], FTM[35.60122], RAY[9.670087] |
| 00766881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0.1603], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP2.192], FIDA-PERP[0], FTM-PERP[0], FTT[26.04451488], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5777.88], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00766882 | | NFT (485968572542733000/FTX EU - we are here! #219396)[1] | | |
| 00766883 | | ETH[0], TRX[.000001], USDT[0.74246748] | | |
| 00766884 | | AURY[.51639837], DYDX[.0689], FTT[.00069101], MATH[.097507], SOL[0], TRX[.000035], USD[-0.01], USDT[0] | | |
| 00766885 | | GENE[.69986], PTU[5.9988], USD[99.81] | | |
| 00766887 | | SOL-0325[0], USD[0.00], USDT[0] | | |
| 00766888 | | CHZ[294.64722344], DOGE[400.02545762], KIN[2, SOL[1.58073632], TRX[1], USD[0.01] | | |
| 00766893 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[375], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.0165], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[500], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[26.99399322], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.16210792], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.089953], TULIP[2], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00766894 | | ETH-PERP[0], FIDA-PERP[0], OXY[.821223], OXY-PERP[0], USD[22.30], USDT[0] | | |
| 00766895 | | BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 00766896 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1776.31], USDT[72.02636779], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00766905 | | RAY[1.64336479], USD[0.00], USDT[0.00000001] | | |
| 00766908 | | ATOM[0], AXS-PERP[0], BNB[0], BNTX-20210625[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], COIN[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], GALA-PERP[0], GBP[0.00], GOOGL-0325[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], USDT-20211231[0], USO[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00766913 | | APE-PERP[0], KSHIB-PERP[0], OXY[0], USD[0.00], USDT[0] | | |
| 00766915 | | ENJ[.99791], GST-PERP[0], MANA[.99563], TRX[.000001], USD[-0.72], USDT[0.77573246] | | |
| 00766918 | | BICO[45.01176519], RAY[0], TRX[.000008], USD[1.46], USDT[.008208] | Yes | |
| 00766919 | | ATOM[.1, USD[0.31], USDT[0.00000001] | | |
| 00766921 | | BAL[0], TRX[0], TRX[0] | | |
| 00766922 | | USD[3.52] | | |
| 00766923 | | BNB[0], ETH[0], FTT[0], RAY[0], USD[0.00] | | |
| 00766924 | | ETH[0.00088987], ETHW[0.00088504], EUR[0.35], LTC[0.00696117], USD[0.23], USDT[0] | | ETH[.000878], EUR[0.35], LTC[.006827], USD[0.23] |
| 00766930 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9.528], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04273768], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[.09826], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.25], USDT[0.00134702], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00766937 | | MATH[.04667], TRX[.000006], USDT[0] | | |
| 00766938 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00766942 | | AAVE[.000847], BNB-PERP[0], BTC[0.00008001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[42.83], YFI-PERP[0], ZEC-PERP[0] | | |
| 00766944 | | AAVE[.009992], ATOM[.09722], BEAR[4999], BTC[.00009986], FTT[0.05476893], USD[0.00], USDT[0] | | |
| 00766945 | Contingent | ATLAS[1929.62558], FTT[4.33384927], HNT[12.495385], LINK[9.9861678], LUNA2[0.00079561], LUNA2_LOCKED[0.00185643], LUNC[173.24638368], MAPS[200.8199], RAY[13.984702], SOL[4.97905208], SRM[30.954061], SUSHI[11.991254], USD[0.00], USDT[0] | | |
| 00766946 | | LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00766948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (449750340290980546/FTX AU - we are here! #30041)[1], NKS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00766951 | | OXY[.9671], TRX[.000003], USD[0.00] | | |
| 00766952 | | TRX[.00000085], USD[0.00], USDT[0.00000262] | | |
| 00766954 | | BULL[0], DOGEBULL[0], SXPBULL[3077.566797], TOMOBEAR[2438752000], USD[0.05], USDT[0.00000001] | | |
| 00766955 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[16], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00900001], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.08208440], BULLSHIT[.77466], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[9.7777], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[829847.031], ETC-PERP[0], ETH[.00001289], ETHBULL[0.09878400], ETH-PERP[0], ETHW[.00006289], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.08952707], FTT-PERP[0], GALA-PERP[0], GARI[.91032], GENE[.189911], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[.092096], LINA-PERP[0], LINK[.512], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.23974652], LUNA2_LOCKED[0.55940855], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.99468], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOKCOIN-PERP[0], TRX[.002536], USD[156.48], USDT[0.00631030], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[3.812357], XRPBULL[379.84], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00766957 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00208603], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.10715555], LUNC[0], LUNC-PERP[-0.00000004], MANA-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00766960 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ARKK[.1293], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-MOVE-20211028[0], BTC-PERP[-0.005], BULL[.9999], BULLSHIT[0.88681000], DEFIBULL[1735.8753294], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[7.99977081], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.12960694], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[2.36480791], RAY-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPY[0.00074422], SRM-PERP[0], STMX-PERP[0], SXPBULL[.7778], TLRY[.096], UNI-PERP[0], UNISWAP-PERP[0], USD[144.19], USDT[0.04466766], WAVES-PERP[0], XAUT-PERP[0], XRPBULL[3329394], XRP-PERP[0], ZIL-PERP[0] | | |
| 00766966 | | ATLAS[310], BOLSONARO2022[0], BTC-PERP[0], CRO[607.08616578], DOT[7.5], ETH-PERP[0], FTT[5.51353689], GT[18.7], MAPS[28], MEDIA[.54], POLIS[4.7], SNX[22.09614134], UNI[10.2], USD[124.19], USDT[0], XRP[0] | | |
| 00766973 | | USD[0.00], USDT[0] | | |
| 00766978 | | AAVE[0], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.04439181], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0.05000000], EUR[0.00], FIL-PERP[0], FTT[.09890237], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], SOL[0.00915679], SOL-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[821.40], USDT[189.11527965], VET-PERP[0], ZIL-PERP[0] | | |
| 00766984 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.38991297], SRM_LOCKED[33.19112424], USD[0.00], YFI-PERP[0] | | |
| 00766987 | | AAVE[0], FTT[0.04179012], ROOK[0], USD[0.01], USDT[0] | | |
| 00766989 | | BULL[0.00000086], ETH[.0001], ETH-20210625[0], ETH-PERP[0], ETHW[.0001], FTM[7080], FTT[.03834], LINK-PERP[0], MOB[.0774], ROOK[.000739], TRX[.000001], USD[347.10], USDT[30.75164493] | | |
| 00766990 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.01512247], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[.00036131], ETH-PERP[0], ETH[0], FTT[0], FTT-PERP[0], FTT-PERP[0], LINK[.00000001], LUNA2[9.35607451], LUNA2_LOCKED[21.83084053], LUNC-PERP[0], NFT (288558967782741064/White Flowers)[1], NFT (368794052213394582/Artistic reindeer herding #4)[1], NFT (381820837062800516/Artistic reindeer herding #6)[1], NFT (422297419002917007/Artistic reindeer herding #5)[1], NFT (425269042560812617/Artistic reindeer herding #9)[1], NFT (430625242889961357/Artistic reindeer herding #8)[1], NFT (456843023275617488/Artistic reindeer herding #7)[1], NFT (478961869053304024/Reindeer on Randijaure lake)[1], NFT (513675478082874365/Artistic reindeer herding #2)[1], NFT (560817252362293084/Artistic reindeer herding)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.14], USDT[0], WBTC[.00005759], XRP-PERP[0], YFI[.00000001] | | |
| 00766992 | | BNB[0], BTC[0], ETH[0], LTC[0], LUNC[0], USTC[0] | | |
| 00766999 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[.00000001], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXPBULL[6002.36506615], SXP-PERP[0], TOMOBULL[989.347], TRX[0.00155600], USD[0.52], USDT[0.00000003], WAVES-PERP[0] | | |
| 00767001 | | KAVA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00767010 | | TRX[.000002], USDT[0] | | |
| 00767014 | | BTC[0], TRX[1.00001500], USD[0.00], USDT[0] | | |
| 00767024 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00767027 | | BTC[0], ENJ[10.00000549], ETH[.02981014], ETHW[.02981014], FTT[1.06898828], USD[0.00] | | |
| 00767029 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00767031 | | TRX[.430685], USDT[2.02131394] | | |
| 00767032 | | AAVE-PERP[0], ADABEAR[749869050], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04968449], ETH-PERP[0], ETHW[0.02799512], FTT[5.10379419], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0.02881299], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.08], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00767033 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0], ZRX-PERP[0] | | |
| 00767039 | | COPE[.939], LUA[.05925], TRX[.000004], USD[0.66] | | |
| 00767040 | | CRO[0], KIN[0], USD[0.00], USDT[0.00000027] | | |
| 00767048 | | CAKE-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00767050 | | USD[1.26] | | |
| 00767051 | | ATLAS[1.0054], ATLAS-PERP[0], MNGO-PERP[0], TRX[.000001], USD[-1.01], USDT[1.17652495] | | |
| 00767052 | | BNB-PERP[0], FLM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00767056 | | EUR[0.00], KIN[1], SHIB[1564455.56946182] | | |
| 00767057 | | USD[0.00], USDT[0.06338011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00767062 | | ETH[.00096355], FTM[.52323242], LOOKS[.99886], USD[0.00] | | |
| 00767065 | | ATOM-PERP[0], USD[0.04], USDT[0.14729342] | | |
| 00767069 | | FTT[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 00767075 | | MATH[.0282465], TRX[.000002], USDT[0], WRX[.97473] | | |
| 00767080 | | AVAX[.0998], BTC[.00179984], ETH[.023998], ETHW[.023998], FTT[.09998], MATIC[9.998], POLIS[8.79824], SAND[2.9994], USD[452.59], USDT[0.00392195] | | |
| 00767082 | | BNB-0930[0], BNB-PERP[0], FTT[.099], MNGO-PERP[0], SOL-0930[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00767087 | Contingent, Disputed | CEL[.00672946], TRX[.000001], USD[0.00], USDT[0] | | |
| 00767088 | | ASD[442.14805261], ETH[0.83544336], ETHW[0.83094185], EUR[0.00], FTM[78.42751575], GBP[0.00], GRT[186.31181931], RUNE[15.60847068], SOL[0], STEP[200], USD[0.00], USDT[0] | | ETH[.821675], FTM[75], GRT[185.02923] |
| 00767089 | Contingent | ALPHA-PERP[0], ATLAS[6.87255], ATLAS-PERP[0], AVAX[0.02212600], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00052455], BTC-20211231[0], COMP[0.00196679], COMP-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], FTM-PERP[0], FTT[151.99903285], FTT-PERP[0], ICP-PERP[0], LEO[.0068], LEO-PERP[0], LINK-PERP[0], LTC[.12115295], LTC-PERP[0], MATIC-PERP[0], SLP[3.9752], SLP-PERP[0], SOL[0.02227234], SOL-PERP[0], SRM[774.22187628], SRM_LOCKED[4626.69778896], SUSHI[0], SUSHI-PERP[0], USD[323.21], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00767091 | | AGLD[0.01577221], ATLAS[0], AVAX-PERP[0], FTT-PERP[0], OXY[0], PORT[0], RAY-PERP[0], USD[0.03], USDT[0] | | |
| 00767097 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[77.02], FTT[.02466323], HGET[.04212], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[2.3950594], SRM_LOCKED[21.19980994], TRX[.00001], USD[0.00], USDT[572.85662500], XLM-PERP[0], XRP-PERP[0] | | |
| 00767101 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.13346339], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00767104 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00011], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00767107 | Contingent, Disputed | 0 | | |
| 00767108 | | FTT[0.00046372], USD[0.00], USDT[0] | | |
| 00767109 | | MATH[.07312154], TRX[.000001], USD[3.02], USDT[0.00000001] | | |
| 00767111 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[223.85], ZRX-PERP[0] | | |
| 00767115 | | TRX[.000001], USDT[1.121506] | | |
| 00767116 | | FTT[167.19573525], TRX[.000001], USDT[.058] | | |
| 00767124 | | MOB[87.9209], USDT[.897] | | |
| 00767125 | | 0 | | |
| 00767129 | | COPE[199.96], FTT[18.61935492], FTT-PERP[0], HXRO[1622.5189], KIN[9860729.86818554], OXY-PERP[0], STEP[1034.72821407], USD[0.00] | | |
| 00767131 | | BNB[0], ETH[0], KIN[0], SOL[.00002314], TOMO[0], TRX[0], USD[0.00], USDT[0.00537637] | | |
| 00767132 | | USDT[1.99881967] | | |
| 00767133 | Contingent | ASD[0], ASD-20210625[0], ASD-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], LINA[0], LINA-PERP[0], LUNA2[0.00027722], LUNA2_LOCKED[0.00064686], LUNC[60.36694444], MATICBULL[60], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0], TRXBULL[0], USD[-0.01], USDT[0] | | |
| 00767142 | | FTT[.0097787], STEP-PERP[0], USD[1.34] | | |
| 00767143 | | BTC[0], USD[0.00] | | |
| 00767144 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.062], ASD-PERP[0], ATLAS[9.43], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.063691], BOBA-PERP[0], BTC-PERP[0], CEL[.065838], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00063], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC[.0461], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF[5.4542], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.00905], SOL-PERP[0], SPELL-PERP[0], STG[.981], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.715], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000039], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00767146 | | BTC[.00007823], OXY[.8555], SOL[.00615068], SRM[.7221], TRX[.000003], USD[2933.18], USDT[.00045918] | | |
| 00767147 | | ATLAS[4.2278], USD[2.32], USDT[0.00000001] | | |
| 00767150 | | DOGE[0], FTT[.04397816], SHIB[0], STEP[0], USD[0.86], XRP[11.20528149] | | |
| 00767156 | | TONCOIN-PERP[0], USD[0.00], USDT[.0047338] | | |
| 00767160 | | USD[9.20] | | |
| 00767167 | | 0 | | |
| 00767171 | | 0 | | |
| 00767172 | | ADA-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.10] | | |
| 00767173 | | ATLAS[200], AURY[2], HT[2.4], USD[0.10], USDT[.0001411] | | |
| 00767174 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.10], USDT[0.00000001], XLM-PERP[0] | | |
| 00767178 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00767179 | | BALBEAR[24900], EUR[0.00], FTT[.27197266], LINKBEAR[4136690.64748201], MATIC[0], RAY[3.33175], TRX[.000001], USD[0.00], USDT[0.00000152] | | |
| 00767185 | | FTT[0.01662408], LTC[.03948], MATIC[7.5], TSLA[.359556], UNI[7.6444], USD[0.00], USDT[0] | | |
| 00767188 | | CHZ[.00709553], EUR[0.12] | | |
| 00767189 | | FTT[2.199582], KIN[40000], USD[0.02] | | |
| 00767190 | Contingent | BAT[.00000001], BTC[0.00001127], FTT[0.09563235], LOOKS[.8092495], SECO-PERP[0], SOL[0.00303924], SRM[.31468201], SRM_LOCKED[.29169352], STG[.6006314], USD[0.00], USDT[0] | | |
| 00767191 | | ALCX[0.00062294], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO[.0373], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00041283], ETH-PERP[0], ETHW[.00041283], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.7358], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00038700], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[2.07], USDT[2659.22000000], YFI-PERP[0] | | |
| 00767192 | | ALPHA-PERP[0], BNB[.01635233], BTC[0.00000096], FTT[.092782], FTT-PERP[0], TRX[.000002], USD[15.58], USDT[0.00523300] | | |
| 00767193 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00767198 | Contingent | 1INCH-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.28084457], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.06622001], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05402032], SRM_LOCKED[2.10529311], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[61.88], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00767206 | | BTC[0], MOB[0] | | |
| 00767216 | | BTC[0], FIDA-PERP[0], USD[0.00] | | |
| 00767218 | | BTC[0], BULL[0], USD[0.00], USDT[0.44870239] | | |
| 00767219 | | AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00002], UNI-PERP[0], USD[0.05], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00767227 | | APT[0], AVAX-PERP[0], FTT[0], KNC[0.024519], KNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00767228 | Contingent | AVAX[7.53912409], BAO[12], DENT[8], EUR[0.01], GRT[1], KIN[1], LUNA2[0.00076003], LUNA2_LOCKED[0.00177341], LUNC[165.49911894], RSR[1], UBXT[0], USD[125.12] | Yes | |
| 00767232 | | TRX[.000002], USDT[0.00013855] | | |
| 00767237 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00767239 | | DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], HT-PERP[0], USD[-115.29], USDT[131.12519503] | | |
| 00767241 | Contingent | BNB[.00674507], BTC[0.00004449], ETHW[0.05900000], LUNA2[0.51367269], LUNA2_LOCKED[1.19856961], MATIC[1836.0622709], TRX[.000002], UNI[.010855], USD[0.00], USDT[70.54399687] | | |
| 00767247 | | USD[0.00], USDT[0], XRP[.00000001] | | |
| 00767249 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [343102734163558821/Mystery Box][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000818], UNI-PERP[0], USD[0.00], USDT[0.00577134], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00767255 | | BULL[0.00000069], SXPBULL[.000446], TRX[.000002], USD[0.00], USDT[0], XTZBULL[.0000004] | | |
| 00767260 | | ADABULL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00767261 | | ENJ[15], RAY-PERP[0], TRX[.000003], USD[2.39], USDT[0] | | |
| 00767264 | | BTC[.0079], BTC-PERP[0], DOGE-PERP[0], USD[1.75], XRP-PERP[0] | | |
| 00767267 | Contingent, Disputed | BTC[0.00007553], BTC-MOVE-20210809[0], BTC-MOVE-20210812[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210823[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], FTT[0], USD[2.90], USDT[0] | | |
| 00767271 | | AMC[0], BAO[1], CHZ[0], DOGE[0], GBP[0.00], KIN[1], MANA[90.12859023], NFT [428266152163970297/Retro-Future-Bitcoin | USA #1 Edition #4][1], REEF[0], USD[0.01], XRP[123.68859194] | Yes | |
| 00767272 | | ETH-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00739024] | | |
| 00767274 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00767280 | | AVAX-PERP[0], BTC-PERP[0], REN-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00304277] | | |
| 00767288 | Contingent | AKRO[3], AMC[0], BAO[14], CHZ[0], CRO[0.04061028], DOGE[0.00348838], GBP[0.00], KIN[4], MANA[111.06025752], REEF[0], SAND[70.20617271], SHIB[19.84335454], TRX[3], UBXT[5], USD[0.00], XRP[0.00314083] | Yes | |
| 00767291 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.0000011], USDI-0.041, USDT[2.44445268], XRP-PERP[0] | | |
| 00767293 | | TRX[.000001], USDT[0.00001361] | | |
| 00767296 | | BCH[0], COPE[0], DOGE[0], ETH[0], FTT[0.01817663], SOL[0], USD[0.01], USDT[0] | | |
| 00767303 | | COIN[0], KIN[2207.44989], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], USD[45.17], USDT[0], USTC-PERP[0] | | |
| 00767305 | | KIN[8630], TRX[.000004], USD[0.00], USDT[0] | | |
| 00767308 | | USD[1746.41] | | |
| 00767310 | | TRX[.000001] | | |
| 00767312 | | TRX[.000001], USDT[0.00000888] | | |
| 00767313 | Contingent, Disputed | BCH[0.00055562], COPE[0], FTT[0], SOL[0], SRM[0], USD[0.00] | | |
| 00767316 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.01000000], SOL[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 00767319 | | 1INCH-20210625[0], 1INCH-PERP[0], ATLAS[0.52223516], ATLAS-PERP[0], ATOM[0], ATOM-20210625[0], ATOM-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[4.30642753], CUSDT[.834603], CUSDT-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[84.99335000], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP[9.9028], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], TOMO[.15266941], TOMO-PERP[0], USD[0.71], USDT[0.00000001], YFI[0] | | |
| 00767321 | | ALGOBULL[0], ASDBEAR[0], BEAR[0], BNB[0], BNBBEAR[0], BSVBULL[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], BULL[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[.009184], ETH-PERP[0], EUR[0.00], EXCHBEAR[0], FTT[0], FTT[0.05897749], SHIB[0], SUSHIBEAR[0], SUSHIBULL[0], TRX[.000777], USD[0.00], USDT[0.26105436], XRPBEAR[0], XRPBULL[969.40000000] | | |
| 00767322 | | ALPHA[0], ATLAS[436.58959263], BAO[4.34247170], BTC[.00046834], CHZ[24.88131577], DENT[6353.75676139], GALA[109.58104237], KIN[494094.38531192], MANA[.00113803], MATIC[0], NFT [375057616392722856/Crystal Face #3][1], NFT [415786349058237727/K][1], NFT [511600263535585969/Arrowcomer][1], NFT [548652562093847069/badboy#6][1], NPXS[0], POLIS[4.99040336], PUNDIX[0], REEF[0], RSR[447.99881657], SHIB[3754069.62269492], SLRS[0], TRX[1], UBXT[1], USD[0.00], XRP[238.45226806] | Yes | |
| 00767324 | | BTC[0.00003127] | | |
| 00767325 | | BAO[1], CAD[0.00] | | |
| 00767326 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.097074], AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.09867], DEFI-PERP[0], DYDX-PERP[0], ETH[0.00098328], ETH-PERP[0], ETHW[0.00098328], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], RAY[667.9990636], RUNE[2630.88277690], SNX[0], SOL[2.60765332], SPY[0], SRM[1172.21432721], SRM_LOCKED[196.36422893], TSLAPRE[0], USD[15.10], USD[0], USTC[0], WBTC[0], WNXM[0], XRP[0] | | |
| 00767327 | Contingent, Disputed | BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], STEP-PERP[0], USD[3.91] | | |
| 00767329 | | TRX[.000003], USD[1.63], USDT[0] | | |
| 00767334 | Contingent | AAPL[0.00000001], AAVE[0], APE[0], ARKK[501.20776951], AVAX[0], BTC[0.02331108], COIN[0], CRV[.00000001], DOGE[1024.79538417], DOT[975.51431955], ETH[1.95527355], ETHW[0.00000001], FTM[0], FTT[150.00756469], GBP[0.06], GOOGLPRE[0], GRT[0], LINK[0.23245115], LTC[0], LUNA2[0.00149297], LUNA2_LOCKED[0.00348361], LUNC[0.00000001], MATIC[29.46108195], OMG[0], RAY[667.9990636], RUNE[2630.88277690], SNX[0], SOL[2.60765332], SPY[0], SRM[1172.21432721], SRM_LOCKED[196.36422893], TSLAPRE[0], USD[15.10], USDT[0], USTC[0], WBTC[0], WNXM[0], XRP[0] | | ARKK[4.80522791], BTC[.008271], DOGE[1024.253349], ETH[.000183], LINK[.232257], MATIC[29.391837], USD[4.93] |
| 00767335 | Contingent, Disputed | CHZ[0], DOGE[0], EN,K[0], ETH[0], USDT[0.00000003] | | |
| 00767338 | | HXRO[.591025], TRX[.000001], USDT[0] | | |
| 00767340 | | AAVE[0], AAVE-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], LINK[0], LINK-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000003] | | |

Amended Schedule F-13 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00767353 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008328], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00062183], ETH-PERP[0], ETHW[0.00062183], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], OMG-PERP[0], RAY[268.45773109], RAY-PERP[0], SOL[1.0701072], SOL-PERP[0], SRM[41559], SRM-PERP[0], USD[1.47], WAVES-PERP[0] | | |
| 00767354 | | BTT[82.64321618], DOGE[0.00386692], GBP[0.00], USD[0.00] | Yes | |
| 00767357 | | KIN[9081.44800234], USD[0.00] | | |
| 00767358 | | 1INCH-0930[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000014], SOL-PERP[0], TRX[.000018], USD[-0.17], USDT[0.53432010], USTC-PERP[0] | | |
| 00767359 | | ETH-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00767362 | | BAO[3.63664583], EUR[0.01], FRONT[.1906603], KIN[1], LRC[28.65701449], USD[0.00] | Yes | |
| 00767365 | | ADABULL[0], DOGEBULL[0], SUSHIBULL[2009.6181], USD[1.05], USDT[0], XLMBULL[0] | | |
| 00767369 | | USD[0.00], USDT[0] | | |
| 00767371 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[1.37], USDT[0.00000001] | | |
| 00767372 | Contingent | 1INCH[450.21470563], BTC[0.00043395], CAD[0.59], EUR[0.00], FTT[136.794746], GRT[0], HT[0], MATIC[466.99360338], MOB[0.48330968], RAY[0], SOL[0], SRM[0.81877289], SRM_LOCKED[4.10694355], TRYB[0], UBXT[24035.75341098], UBXT_LOCKED[68.7412976], USD[6.16], USDT[0.00009829] | | |
| 00767375 | | AAVE[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], ETH[0], FTT[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00767388 | | BAO[2], CRO[.00307876], CUSDT[440.08452219], DOGE[267.78340792], EUR[0.00], KIN[561506.82640686], SHIB[27069.21135265], SOS[46740528.73715997], UBXT[1862.08558113], USD[0.00] | Yes | |
| 00767390 | | AUDIO[.9587], USD[1.09], USDT[1.64946972] | | |
| 00767392 | | BTC[0.03923937], ETH[.27595147], ETHW[.27595147], POLIS[42.2], USD[1790.97], USDT[0.00207187] | | |
| 00767394 | | ETH[.0237013], ETHW[.0237013], FRONT[106.02858321], FTT[0], MER[149.75062627], RUNE[1.76555352], TRX[4.51405632], USD[0.00], USDT[.1701304], XRP[.00005638] | | |
| 00767399 | | BTC[0.00005527], ETH[0], FTT[0.04013878], ROOK[0], SOL[0], USD[2036.84], USDT[1995.80903457] | | |
| 00767400 | | BAND[7.298613], FTT[.0996675], TRX[.000001], USD[0.13], USDT[0] | | |
| 00767403 | | CHZ[0], FTT[0.02161193], USD[0.03], USDT[0] | | |
| 00767409 | | SOL[40.30725525], USDT[0.00000040] | | |
| 00767413 | Contingent | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-2021123110], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0.07213646], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00043932], SRM_LOCKED[0.0196411], SRM-PERP[0], USD[-0.85], USDT[0.00000011], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00767414 | | ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00767416 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.027], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[63.000025], TRY[0.55], USD[3.41], USDT[4518.55974051], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00767417 | | 0 | | |
| 00767419 | | FTT[0.24149793], LINA-PERP[0], PERP[.08145], PERP-PERP[0], USD[0.14], USDT[0] | | |
| 00767425 | | BRZ[.0083592], BTC[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 00767430 | | BNB[.40080581], ETH[.19554727], ETHW[.19552018], FTT[25.19577437], SOL[1068.20118109], USD[242901.60], USDT[0.00013324] | Yes | |
| 00767435 | | USD[0.00], USDT[0] | | |
| 00767438 | | BNB[0], ETH[.00009581], ETHW[0.00009581], OXY[34.14516163], USD[2.85], USDT[0] | | |
| 00767441 | | ADABULL[0], AVAX-PERP[0], BTC[.0067], BTC-PERP[0], DOGE[442], DOGE-PERP[0], ETH[.063], ETH-PERP[0], ETHW[.063], FTT[0], FTT-PERP[0], LTC[1.60013457], LTC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.99928329] | | |
| 00767442 | | BTC[.0172], ENS[64.39836837], ETH[0.28200000], ETHW[0.28200000], OXY[0], SOL[4.27753284], TRX[.000006], USD[0.00], USDT[2409.04683303], VET-PERP[0] | | |
| 00767443 | | USDT[0.00000074] | | |
| 00767444 | | TRX[.000008], USDT[1.475] | | |
| 00767445 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], OXY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.62], USDT[0.09964595], XRP-PERP[0] | | |
| 00767446 | | MEDIA[2.8194642], USD[0.00], USDT[0] | | |
| 00767448 | | FIDA[.97872], OXY[112.35764679], OXY-PERP[0], ROOK[0.14885702], TRX[.000013], USD[0.00], USDT[0] | | |
| 00767451 | Contingent | AAVE[8.23581585], ALEPH[1653.8625122], ASD[848.67412761], ATLAS[399.98157], ATLAS-PERP[0], ATOM[22.2], ATOM-PERP[0], AVAX[8.2520649], BAO[57988.98], BAT[34.9935495], BNB[1.06289060], BTC[0.21830000], BTC-MOVE-0504[0], BTC-MOVE-0908[0], BTC-MOVE-1028[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], CAKE-PERP[0], CEL-PERP[0], CHZ[2429.352461], COMP[0.64798055], COPE[58.9797859], CRV[2], CVX-PERP[0], DFL[1290], DODO[131.35696595], DOGE[1713.3808964], DYDX[18.99651122], ETH[1.74435856], ETH-PERP[0], ETHW[0.00053538], EUR[1.53], FIDA[22], FIL-PERP[0], FLOW-PERP[0], FRONT[109.9796358], FTM[.8904213], FTT[26.99534842], FTT-PERP[-74.4], FXS-PERP[0], GENE[11.8], GOG[90], GRT[647.9878362], HGET[7.2496955], HT[2.36856246], HT-PERP[0], IMX[79.9], KIN[149962.128], KNC-PERP[0], LINK[81.30806209], LOOKS[788.24258344], LTC[1.00873265], LUNA2[32.61664382], LUNA2_LOCKED[76.10550224], LUNC[67.0356216], MAPS[18.99639], MATIC[70], MEDIA[3.83945670], MER[206.97180044], MNGO[279.948396], MTA[294.9949783], OXY[197.01082], POLIS[21.79598226], ROOK[.15796998], RUNE[30.39558636], SNX[53.80720177], SNY[27], SOL[5.47844072], SOL-PERP[0], SRM[30.42217659], SRM_LOCKED[.30558049], SRM-PERP[0], STEP[790.91563096], STG-PERP[0], SUSHI[97.59150177], SXP[12.49765464], TRX[.000033], UMEE[130], UBXT[3870.03], USDT[0.00000002], XAUT[0.31284312], XLM-PERP[0], YFI[0.045] | | LINK[13.497511], LTC[.422182], SNX[37.486751] |
| 00767453 | | DOGE[1], FTT[.0701415], LTC[.00959435], OXY[.784856], RUNE[.00704], USD[-0.47], USDT[0] | | |
| 00767454 | | ASD[68.78657729], CONV[3150], EUR[0.00], HXRO[0], MEDIA[2.820161], SHIB[5018088.565484], TRX[.000001], USD[1.37], USDT[0.33718601] | | |
| 00767455 | | SOL[.00953496], TRX[.000001], USD[0.40], USDT[0] | | |
| 00767456 | | ASD[12175.6433704], ATLAS[7094.03779779], AURY[195.56105802], C98[.9012665], CONV[.868505], DOGE[2], DYDX[.06751], FTT[.02508911], MANA[.798562], MEDIA[14.72505566], OXY[783.0048415], POLIS[152.01509569], ROOK[0.00048268], SOL[15.45522141], TRX[0.00006], USD[2.64], USDT[0] | Yes | |
| 00767458 | | OXY[.9734], USD[0.00], USDT[0] | | |
| 00767459 | | BTC[.0085], CEL[.05478], ETH[.129], ETHW[.129], FIDA[.960575], FTT[7.8941214], MEDIA[0.00768427], MEDIA-PERP[0], RAY[.758152], SOL[2.48], STEP[.07562326], TRX[.000007], USD[4.84], USDT[6.21881578] | | |
| 00767465 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00039781] | | |
| 00767469 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00007804], ETH-PERP[0], ETHW[0.00007803], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.40], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00767470 | | OXY[136.9406], STEP[231.4], USD[0.17], USDT[2.488317] | | |
| 00767473 | | CRO[328.71111661], ETH[.02259954], GMT[.38155256], MEDIA[5.66218733], MSOL[100.65537636], OXY[559.69559668], RAY-PERP[0], SOL[.00037573], TRX[.000003], USD[1423.18], USDT[0] | Yes | |
| 00767474 | | TRX[.000001], USDT[556.91168635] | | |
| 00767475 | | OXY[52.31288805], RAY[1.12986178], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 00767476 | | BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00698243], LTC-PERP[0], OXY-PERP[0], ROOK[0], SOL[.00349903], USD[31.61], USDT[7.99680401] | | |
| 00767477 | | AAVE[1.93150258], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[123.8456008], CHZ-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], GRT[0], MATIC[104.72423892], NFT (34365906973218 5584/The Hill by FTX #40121)[1], RAY[0], RUNE[0], SOL-PERP[0], TRX[0], USD[0.00000001], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00767479 | | TRX[.000004], USDT[.0683] | | |
| 00767480 | | BTC[0], ENJ[.99937], KIN[19991.9], SHIB[300000], USD[1.94] | | |
| 00767483 | | ALGO-PERP[0], CHZ-PERP[0], ETH[.022], ETHW[.022], FTT[.3], LINA-PERP[0], LTC-PERP[0], OXY-PERP[0], SRM-PERP[0], TRX[.000007], TRX-PERP[0], USD[-98.68], USDT[154.32564617], XRP-PERP[0] | | |
| 00767495 | | BTC[0.00289988], ETH[.04498005], ETHW[.04498005], EUR[0.00], FTT[.07856393], OXY[37.98423], RAY[.009318], SOL[.344734], SRM[6.99954], USD[3.89], USDT[0] | | |
| 00767496 | | MATH[.07242], TRX[.000001], USDT[0] | | |
| 00767499 | | AVAX[0], BTC[0.00106115], FTT[0], OXY[0], SOL[0], USD[0.00], USDT[0.00015358] | | |
| 00767500 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000316], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00039734], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00571463], LTC-PERP[0], LUNA2[.20562882], LUNA2_LOCKED[0.47980059], LUNA2-PERP[0], LUNC[2832.4489429], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.25], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-.062400, XTZ-PERP[0] | | |
| 00767506 | | FTT[4.59678], OXY[202.65630817], TRX[.000001], USDT[3.54839061] | Yes | |
| 00767507 | | LUA[4.69906], OXY[.8977], USDT[0.02838656] | | |
| 00767509 | | BAO[24983.375], FIDA[9.936047], HXRO[55.96276], OXY[6.97226], TRX[629.581054], USD[0.30], USDT[156.20205651] | | |
| 00767511 | | ETH[0], FTT[.0922195], USD[1.23], WBTC[0] | | |
| 00767513 | | BTC[.00002099], CEL[.055], USD[0.00] | | |
| 00767516 | | AAPL[0], BTC[0.00794451], ETH[0.65861647], ETHW[0], FTM[0], FTT[2.4998], MANA[15], SAND[10], SOL[2.44291472], USD[9.30] | | |
| 00767518 | | MAPS[.407], TRX[.000002] | | |
| 00767521 | | LTC[.00229718], NFT (408967408393008673/The Hill by FTX #27355)[1], TONCOIN[54], USD[290.10], USDT[1] | | |
| 00767527 | | AMPL[0], BTC[0], CHZ[0], MNGO[0], OXY[0], ROOK[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00767534 | | ENJ[376.451907], FTT[31.0793185], OXY[.54932], TRX[.000001], USD[0.53], USDT[.004786] | | |
| 00767535 | | LUA[11137.69815], TRX[.000001], USDT[.009471] | | |
| 00767537 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00977], ETH-PERP[0], ETHW[0.02197700], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK[.00681], LINK-PERP[0], LRC-PERP[0], LUNA2[1.45526645], LUNA2_LOCKED[3.39562172], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.001716021], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[3639.86], USDT[0.00000116], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00767541 | Contingent, Disputed | 0 | | |
| 00767542 | | OXY[77.92666], TRX[.000003], USDT[0.00000001] | | |
| 00767543 | | AAVE[0], AAVE-PERP[0], ALEPH[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00064808], MEDIA[0], OP-PERP[0], SAND-PERP[0], USD[7.79], USDT[0], XRP-PERP[0] | | |
| 00767544 | | AAVE[0], ALGO[0], ALPHA[0], ATLAS[0], DOT[110.45819674], DYDX[0], ENJ[0], ETH[0], ETHBULL[0], FTT[0], GALA[0], GBP[0.00], LINK[0], MATICBULL[0], NEAR[0], OXY[0], RAY[125.83217207], RUNE[0], SNX[0], SOL[0], SRM[0], STG[0], SUSHI[0], UNI[0], USD[0.01], USDT[0], XRP[0], XRPBULL[0] | | |
| 00767545 | | BNB[.0097359], CAKE-PERP[0], COMP[0.00001065], DFL[8.4268], USD[0.00] | | |
| 00767549 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[9.13524769], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.72], USDT[0] | | |
| 00767550 | | BEAR[8.33], BNBBULL[0], BULL[0], TRX[.000001], TRXBEAR[693.8], USD[0.00], USDT[0.00015006] | | |
| 00767551 | Contingent | FIDA[.01550671], FIDA_LOCKED[.03039957], TRX[.000001], USDT[0] | | |
| 00767552 | | NFT (422853668792375237/FTX EU - we are here! #285092)[1], NFT (441697990623202581/FTX EU - we are here! #285098)[1] | | |
| 00767553 | | AUD[0.01], SOL[11.14], USD[0.01], USDT[0.00000001] | | |
| 00767554 | | FTT[0.01812226] | | |
| 00767556 | | KIN[9964], TRX[.000004], USD[0.00] | | |
| 00767558 | | USD[0.06] | | |
| 00767561 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[.0001], MANA[25.69434160], OXY[0], OXY-PERP[0], RAY[0.04389324], RAY-PERP[0], USD[0.00], USDT[0.26220167] | | |
| 00767563 | | DOGE[3268.51684409], EUR[50.00], KIN[2], MATIC[1], SHIB[4091653.02782324], TRX[1] | | |
| 00767564 | | BNB[.00747771], CHZ[88.14439045], POLIS[28.794816], TRX[.000005], USD[64.99], USDT[0] | | |
| 00767566 | | EUR[0.00], OXY[38.39065647], USD[0.00] | | |
| 00767567 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00767568 | | USD[0.01], USDT[.001777] | | |
| 00767570 | Contingent | FTM[176.882295], KIN[519654.2], LUNA2[0.00388584], LUNA2_LOCKED[0.09066696], LUNC[846.15], USD[0.01], USDT[1.51470066] | | |
| 00767571 | | TRX[.000001], USDT[0] | | |
| 00767572 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.41264896], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000139], TRX-PERP[0], USD[23915.47], USDT[0.18397340], WAVES-PERP[0] | | |
| 00767577 | | OXY[.9846], TRX[.000002], USD[0.00], USDT[0] | | |
| 00767578 | | BNB[.009974], ETH[0], OXY[.9738], TRX[.919806], USD[-10.03], USDT[10.32158102] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00767581 | | 1INCH-PERP[0], AAVE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.000001], TRX-PERP[0], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00767583 | | APE-PERP[0], ETH[0], MNGO-PERP[0], SOL[0], TRX[0.000784], USD[0.00], USDT[0] | | |
| 00767585 | | MATH[80.88382], TRX[.000002], USD[0.00], USDT[1.4033277] | | |
| 00767596 | | AURY[20.00000001], FTT[32.098157], RAY-PERP[0], ROOK[1.965], SOL[6.51000000], STEP[880], USD[849.20], USDT[0] | | |
| 00767597 | | BNB[0], CAD[0.00], USD[0.00] | | |
| 00767598 | | USDT[0] | | |
| 00767605 | | BNB[.0050053], LINA[189.9639], MER[24.99582], USD[0.42] | | |
| 00767608 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00767611 | | ALGO[0.00046598], NFT (448286566398131860/The Hill by FTX #20289)[1], USD[0.00], USDT[0.00000022] | Yes | |
| 00767613 | | ATLAS[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], EUR[0.00], FTT[0.03101397], PAXG[.00000001], USD[0.00] | | |
| 00767614 | | AGLD[.00785402], TRX[.000001], USD[0.00], USDT[-0.00000007] | | |
| 00767617 | | BADGER-PERP[0], LINA-PERP[0], SC-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.02] | | |
| 00767621 | | ETH[0], NFT (321972134234846363/FTX EU - we are here! #62948)[1], NFT (421022242938608627/FTX EU - we are here! #63539)[1], NFT (534681419802398036/FTX EU - we are here! #32129)[1], NFT (543564208740803558/FTX AU - we are here! #32129)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00767622 | | ADA-PERP[0], LTC-PERP[0], USD[0.18], USDT[0.04000000], XLM-PERP[0] | | |
| 00767628 | | ALGO[119.65279891], ATLAS[0], BNB[0], BTC[0], ETH[0.00000002], ETHW[0.00000001], EUR[0.00], LRC[0], XRP[0.00027675] | Yes | |
| 00767629 | | ALGOBEAR[99640], ALGOBEAR[1499700], BCHBEAR[319.936], BEAR[98.04], BNBBEAR[8938212], BSVBEAR[2599.48], BSVBULL[.936], COMPBEAR[20495.9], DEFIBEAR[109.978], DOGEBEAR[52389520], EOSBEAR[639.872], LINKBEAR[2599480], MKRBEAR[21.9956], OKBBEAR[5198.96], PRIVBEAR[11.9976], SUSHIBEAR[109978], SXPBEAR[179964], THETABEAR[5138902], TOMOBEAR[79984000], TRX[.000004], TRXBEAR[69986], USD[0.00], USDT[0], VETBEAR[1029.794], XTZBEAR[869.826] | | |
| 00767635 | | LUA[428.314981], TRX[.0000001], USDT[53.381432] | | |
| 00767637 | | 1INCH-20210625[0], AAVE-20210625[0], ADA-20210625[0], ALGO-20210625[0], ATOM-20210625[0], BCH-20210625[0], BTC[0.08115735], BTC-20210625[0], COMP-20210625[0], DMG-PERP[0], DOGE-20210625[0], DOT-20210625[0], EOS-20210625[0], ETH[0], ETH-20210625[0], FIL-20210625[0], FTT[25], FTT-PERP[0], LINK[0], LINK-20210625[0], LTC-20210625[0], OMG[0], OMG-20210625[0], SRM-PERP[0], SUSHI-20210625[0], THETA-20210625[0], TRX-20210625[0], USD[0], USDT-20210625[0], WRX[0], XRP-20210625[0] | | |
| 00767638 | | 1INCH[1.11552229], AAVE[.00030291], AGLD[.03466581], AKRO[45.12828194], ALPHA[2.02483871], AMPL[0], AUDIO[.45119197], AXS[.00000001], BAL[.00163757], BAO[148], BAT[3.158125], CAD[0.01], CEL[1.03320509], CHZ[1], COMP[.00025909], DENT[52], DOGE[5.00007782], FIDA[2.05039037], FRONT[1], FTT[.00000001], HOLY[2.1115487], HT[.01017277], HXRO[3.74964342], KIN[169], MATH[2], PERP[.00000001], RNDR[0.00294207], RSR[28], SLP[.45479686], SOL[.13132401], SPELL[7.17211757], SXP[1.0420892], TOMO[3.12196173], TRU[3], TRX[65.62968528], UBXT[56.68809823], UNI[.00198926], USD[0.82], USDT[0], XRP[.00040742], YFI[.00000003] | Yes | |
| 00767643 | | BTC[.0000036], FIDA[.90242], USD[0.80] | | |
| 00767645 | | DOGE[2], GBP[0.00], TRX[.000004], USD[0.00], USDT[0] | | |
| 00767646 | | FTT[.2] | | |
| 00767650 | | AUDIO[.665505], BNB[0.00000001], BTC[0], ENJ[.4813], ETH[0.00071122], ETHW[0.00071122], SNX[.080316], SXP[.0174575], USD[1.57], USDT[0] | | |
| 00767652 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.45432774], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00080440], LUNA2_LOCKED[0.00276638], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.92], USDT[0], USTC[0.11386622], XRP-PERP[0], ZIL-PERP[0] | | |
| 00767654 | | USDT[0] | | |
| 00767655 | | FTT[0], USD[0.00], USDT[0] | | |
| 00767656 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[400], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00427946], GRT-PERP[0], HBAR-PERP[0], LINA[9.93], MATH[.08208], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000033], USD-PERP[0], USD[-0.16], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00767659 | Contingent | FTT[.4], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SOL[.01978], USD[0.00], USDT[4.01922608], USTC[1] | | |
| 00767661 | Contingent | 1INCH[.9839], BAND[.09525], BAO[853.7], ETH[.0008222], ETHW[.0008222], FTT[2.6], LINA[6.556], SOL[.1062], SRM[115.5581454], SRM_LOCKED[1.68547644], STEP[296.3], TRX[.000005], USD[0.08], USDT[0.29733228] | | |
| 00767662 | | BTC-PERP[0], LTC-PERP[0], ONE-PERP[0], TRX[.000002], USD[0.00], USDT[-0.00000010], XRP-PERP[0] | | |
| 00767663 | Contingent | BTC[0.03058815], DOGE[191.845245], ETHW[.04996675], LUNA2[0.00030612], LUNA2_LOCKED[0.00071429], LUNC[66.66], TRX[.9411], TULIP[2.5], USD[0.34], USDT[0] | | |
| 00767667 | Contingent, Disputed | BTC-PERP[0], EUR[1.88], USD[0.00], USDT[0.00456048], XRP[.6086] | | |
| 00767668 | | PRISM[469.938], USD[0.40], USDT[0] | | |
| 00767670 | | MAPS[90.939485], USDT[1.22406614], XRP[.033733] | | |
| 00767671 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00767675 | | AKRO[2], BAO[1], CHZ[1], DOGE[1], EUR[0.00], KIN[2], RSR[1], UBXT[1] | | |
| 00767676 | | BAO[1.00096252], BTC[0.00001444], CRO[0.00006024], DENT[1], DOGE[0.00000001], ETH[0.00005975], ETHW[0.00005975], GBP[0.01], KIN[5.00000290], LINA[.00013249], NPXS[0], PUNDIX[0], SHIB[2936.79914394], UBXT[1], USD[0.00], XRP[0.00012318] | | |
| 00767679 | | EUR[0.00] | Yes | |
| 00767681 | | BAO[1], FTM[0], NEAR[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00767682 | | ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.06361537], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL[212.24769963], USD[0.08], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI[0] | | SOL[.325612] |
| 00767686 | | AAVE-PERP[0], ALGO-PERP[0], DEFI-PERP[0], EOS-PERP[0], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00767688 | | GBP[1.11], MATIC[.0449657], UBXT[4] | Yes | |
| 00767692 | | BTC-PERP[0], EUR[12449.34], MEDIA[9.853567], MEDIA-PERP[0], MER-PERP[0], RAY[1.34443847], RAY-PERP[0], SRM[.080206], TRX[.000779], USD[2.91], USDT[0.00764700] | | |
| 00767700 | | BICO[.00494397], BTC[0.00001331], FTT[11.53681667], PTU[0.00114520], SOL[0], TONCOIN[.0056962], TRX[0], USD[2.56], USDT[0.11712050] | | |
| 00767702 | | ASD[391.75322], BTC[.00003978], COPE[23.85888], FTT[12.1], KIN[2991951.65006133], USD[2.71], USDT[0.00487494] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00767703 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.15732527], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-2021123[10], BTC-MOVE-2021102[5[0], BTC-MOVE-WK-2021110[5[0], BTC-MOVE-WK-2021111[9[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-2021062[5[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.278625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[.0058], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-202109[24[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ-0624[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-062[4[0], UNI-PERP[0], USD[8306.18], USDT[0.91850061], USDT-202109[24[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YELL-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00767708 | | ALT-2021123[10], BNB[0], BTC[0.00195045], ETH[0.55823229], ETH-0325[0], ETHW[.65823228], EUR[0.00], FTT[26.23124493], TRX[.000003], USD[179.65], USDT[0.00000003], YFI[0] | Yes | |
| 00767709 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.313831], FTM-PERP[0], FTT[8.50643518], FTT-PERP[0], MATIC[9.7963], MEDIA[0.00399863], MEDIA-PERP[0], OXY[1.315417], OXY-PERP[0], RAY[.824986], RAY-PERP[0], SOL[.00976[72], SOL-PERP[0], SRM-PERP[0], STEP[.04512123], STEP-PERP[0], SUSHI[.004524], TRX[.000012], USD[1058.18], USDT[0] | | |
| 00767713 | | AVAX[0], BNB[.5], BTC[0.00017849], MANA[.89362], OXY[38.557], SAND[491.94924], USD[3.19] | | |
| 00767715 | | 1INCH-PERP[0], AAVE-2021123[10], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00767716 | | OXY[49.088032], TRX[.000002], USD[0.00], USDT[0] | | |
| 00767718 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00767720 | Contingent | BTC[.00008708], BTC-2021062[5[0], DOGE-PERP[0], ETH[.0000066], ETH-PERP[0], ETHW[.000802], FTT[.08791097], GBP[0.45], HT-PERP[0], LINK[.00000001], LUNC-PERP[0], MNGO[452.86378825], SOL[.00339537], SRM[.27739821], SRM_LOCKED[5.15018547], STEP[4476], TRX[47244.02193], USD[14816.26], USDT[40.00000001], USTC-PERP[0] | | |
| 00767727 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00767734 | | TRX[.000001], USDT[.325722] | | |
| 00767737 | | OXY[.97853], TRX[.000003] | | |
| 00767748 | | FTT[0.09250079], RAY-PERP[0], USD[0.01], USDT[0] | | |
| 00767749 | | FIDA[.9786], TRX[.000001], USDT[0] | | |
| 00767754 | | EUR[10.00] | | |
| 00767755 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00767758 | | USD[0.00], USDT[.00891] | | |
| 00767760 | | USD[0.00], USDT[.00891] | | |
| 00767766 | | USD[0.00], USDT[.0043] | | |
| 00767767 | | USD[2.37] | | |
| 00767769 | | EUR[0.00], HXRO[.955445], TRX[.000011], USD[0.00], USDT[0.00000001] | | |
| 00767771 | | USD[.06] | | |
| 00767773 | | USD[0.00] | | |
| 00767779 | | USD[0.00], USDT[.00015] | | |
| 00767780 | | USD[0.00], USDT[.00119] | | |
| 00767782 | Contingent | BNB[.007], COIN[.1399734], ETH[.00019848], GMT[.05801], GST[1.88], LUNA2_LOCKED[55.81284622], LUNC[1985407.9020838], MATIC[1], SOL[.0001551], TRX[.000018], USD[7.58], USDT[2.80101861] | | |
| 00767783 | | USD[0.00], USDT[.00784] | | |
| 00767784 | | BNB-PERP[0], MATH[0], TRX[.000002], USD[0.01], USDT[0.00000001] | | |
| 00767786 | | USD[0.00], USDT[.00164] | | |
| 00767787 | | APE-PERP[0], BCH-PERP[0], BTC[0.00000001], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.07572024], FTT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000026], USD[6.18], USDT[0.00150231], XRP-PERP[0] | | |
| 00767790 | | USD[0.00], USDT[.0005] | | |
| 00767793 | | USD[0.00] | | |
| 00767797 | | AVAX[11.22662490], AVAX-PERP[0], AXS[11.45483134], BTC[.0215], ETH[.51196371], ETHW[.51196371], SOL[5.49], SOL-PERP[0], USD[0.50] | | |
| 00767798 | | BTC[.037977], CHF[62.57], CHZ[1], DOGE[1], KIN[1], UBXT[1] | | |
| 00767799 | | USD[0.00] | | |
| 00767801 | | USD[0.00] | | |
| 00767803 | | CONV-PERP[0], DODO-PERP[0], FIDA-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATH[.03592], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM[.12409992], SRM-PERP[0], TRX[.000013], UBXT[.0034], USDI-0.01], USDT[0] | | |
| 00767804 | | USD[0.00] | | |
| 00767807 | | USD[0.00] | | |
| 00767810 | | BNBBEAR[59361.6], BTC[0], COMP[0.00006442], COMP-2021032[6[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], LINKBULL[.00096276], LUA[1.098537], UBXT[.701415], UNI[0], USD[0.50], USDT[-0.01067643] | | |
| 00767811 | | OXY[.73667], USD[2.53], USDT[0.53789715] | | |
| 00767813 | | USD[0.00] | | |
| 00767814 | | USD[0.00] | | |
| 00767817 | | USD[0.00] | | |
| 00767818 | | USD[0.00] | | |
| 00767819 | | USD[0.00] | | |
| 00767823 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[.8722], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], LINA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SXP[.012], SXP-PERP[0], USD[-0.02], USDT[1.65564889], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00767825 | | USD[0.00] | | |
| 00767826 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[-3.27], USDT[3.91028440] | | |
| 00767834 | | USD[0.00] | | |
| 00767837 | | USD[0.00] | | |
| 00767839 | | USD[0.00] | | |
| 00767840 | | USDT[0] | | |
| 00767842 | | BTC[0], MOB[0], USD[0.00], USDT[0.00000002] | | |
| 00767844 | | AAVE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], LTC-PERP[0], SOL-PERP[0], USD[1021.92] | | |
| 00767852 | | USD[0.00] | | |
| 00767853 | | BRZ[0], ETH[2.33171107], USD[0.00], USDT[0.00000001] | | |
| 00767857 | Contingent | BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[157.41354868], FTT-PERP[0], GME-0930[0], GMEPRE-0930[0], KSHIB-PERP[0], LTC-PERP[0], MATIC-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], RAY[.000005], SHIB-PERP[0], SOL[0.00001004], SOL-PERP[0], SRM[.03422748], SRM_LOCKED[19.77208893], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 00767858 | | USD[0.00] | | |
| 00767860 | | USD[0.00] | | |
| 00767862 | | MER[.971405], TRX[.000005], USD[0.01], USDT[0] | | |
| 00767866 | | BAO[1], DOGE[416.75781097], EUR[0.00] | Yes | |
| 00767868 | | USD[0.00] | | |
| 00767869 | | USD[0.00] | | |
| 00767872 | | BAO[14989.5], KIN[979314], USD[0.90] | | |
| 00767879 | | DOGE[1], TRX[.00035], USD[0.47], USDT[0] | | |
| 00767880 | | USD[0.00] | | |
| 00767882 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], SOL[.00000609] | Yes | |
| 00767883 | | USD[0.00] | | |
| 00767884 | | BTC[.00000139] | | |
| 00767886 | | USD[0.00] | | |
| 00767887 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210326[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210722[0], BTC-MOVE-20210729[0], BTC-MOVE-20210810[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CONV[9.920557], CREAM[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00027612], LTC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[.00043213], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SLRS[.26066], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[.00000274], XEM-PERP[0], XLM-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00767889 | | USD[0.00] | | |
| 00767892 | | USD[0.00] | | |
| 00767893 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.32041095], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00972708], BNB-PERP[0], BNT-PERP[0], BTC[0.01472450], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[.42144738], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[71.06972239], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.07270775], ETH-PERP[0], ETHW[0.05420501], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[4.50329295], GBP[0.00], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[8.19635464], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[62.79678348], MATIC-PERP[0], MID-PERP[0], MKR[0.02282768], MKR-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[48.80642258], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[9.11818155], SNX-PERP[0], SOL[2.52695369], SOL-PERP[0], SRM[50.2118786], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[34.59994753], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[7.53536174], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00767898 | | USD[0.00] | | |
| 00767899 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.04386303], LUNA2[0.38766557], LUNA2_LOCKED[0.90455300], LUNC[0.00389660], SOL[0.00947278], USD[0.00], USDT[0.00270445], USTC[54.87593324] | | SOL[.009247] |
| 00767902 | | USD[0.00] | | |
| 00767903 | | USD[0.00] | | |
| 00767904 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008701], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[7639.61537832], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00070171], ETH-PERP[0], ETHW[8.40070171], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1001.57336272], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY[.3891], OXY-PERP[0], PERP-PERP[0], RAY[8141.88577428], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[86.27377909], SOL-20210625[0], SOL-PERP[0], SRM[101.97212659], SRM_LOCKED[570.58890083], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[540757.07], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00767905 | | USD[0.00] | | |
| 00767910 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.80], USDT[0], ZEC-PERP[0] | | |
| 00767911 | | USD[0.00] | | |
| 00767916 | | USD[0.00] | | |
| 00767919 | | USDT[0.16607039], XRP[.370094], XRPBULL[158262.57135384] | | |
| 00767921 | | USD[0.00] | | |
| 00767922 | | BF_POINT[300] | | |
| 00767923 | | USD[0.00] | | |
| 00767924 | Contingent | AAVE[.059996], AURY[3.99928], BNB[.1599604], BRZ[.00323559], BTC[0.01719668], ETH[.03699334], ETHW[.03699334], FTT[3.3847299], LUNA2[4.35646975], LUNA2_LOCKED[10.1650961], POLIS[12.995788], USD[486.18], USDT[113.97678807], XRP[35.99352] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00767927 | | APE-PERP[0], BTC-PERP[0], CONV[1.34305], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS[1.327685], NFT (321009593008877134/FTX AU - we are here! #37037)(1], NFT (369134910352253556/FTX AU - we are here! #36905)(1], RAY-PERP[0], USD[0.01], USDT[0] | | |
| 00767930 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00767931 | | BRZ[0], ETH[0.00040632], ETHW[0.00040632], FTT[0], LOGAN2021[0], SOL[0.00098613], TRX[.000038], USD[0.09], USDT[0.19907282] | | |
| 00767933 | | USD[0.00] | | |
| 00767934 | | ALT-PERP[0], APT-PERP[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0921[0], BTC-PERP[0], CEL[.0834], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MTL-PERP[0], OXY-PERP[0], RUNE-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.00000037], USD[2.18], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00767936 | | AXS-PERP[0], C98[8.19971292], DENT-PERP[0], FIDA[0], ICP-PERP[0], MAPS[40.47801349], NFT (413002278196328329/FTX EU - we are here! #233229)[1], NFT (416453686191896687/FTX EU - we are here! #233247)[1], OXY-PERP[0], SECO[0], SOL-PERP[0], STEP[70.59197015], TRX[.000001], USD[-0.10], USDT[0.17213780], USDT-PERP[0] | | |
| 00767937 | | COPE[32.99278], LTC[.005862], RAMP[104], RAY[15.91452745], SPELL[10948.20635404], USD[0.77], USDT[0] | | |
| 00767940 | | ATLAS[8.858], RAY[.9978], TRX[.000002], USD[0.00], USDT[0] | | |
| 00767942 | | BNB[0], BTC[.00003274], BTC-0325[0], DAI[0], ETH[0.00000004], ETH-0930[0], FTM[.00000001], FTT[0.01037558], GRT-PERP[0], MATIC[0], NFT (371052598718530009/FTX AU - we are here! #7767)[1], NFT (382286166263974836/FTX EU - we are here! #83743)[1], NFT (389980086885556667/FTX AU - we are here! #28399)[1], NFT (481494587334296775/FTX EU - we are here! #83889)[1], NFT (551649451928544980/FTX AU - we are here! #7775)[1], NFT (572069420688862111/FTX EU - we are here! #82780)[1], TRX[0.09415441], USD[0.00], USDT[0.00000030] | | |
| 00767943 | | TRX[.333918], USD[3.51], USDT[3.05934336] | | |
| 00767946 | | BNB[0], BTC[0], DAI[.00000001], USD[0.00], USDT[0] | | |
| 00767948 | | TRX[.000001] | | |
| 00767950 | | USD[1.55], USDT[.00127] | | |
| 00767954 | | TRX[.000003], USD[3.11], USDT[0] | | |
| 00767955 | | ATLAS[8302.78715710], DYDX[0], KIN[.00000001], LUNC[14139.118092], OXY[853.51694886], TRX[-0.00000004], USD[0.00], USDT[0], WRX[1797.84485078] | | |
| 00767961 | | ATLAS[4427.57113256], USD[1.37], USDT[0] | | |
| 00767962 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA[.19079239], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.81381519], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00182755], ETH-20210625[0], ETHW[0.00182755], FIL-PERP[0], FLOW-PERP[0], FTM[.9052], FTM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20260738[0], LINK-PERP[0], LTC[0.06285575], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG[0.19079239], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE[.03121111], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0.00000033], TRX-PERP[0], UNI[.08610232], UNI-PERP[0], USD[-0.36], USDT[0.00967193], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0.00001536], YFI-PERP[0], ZEC-PERP[0] | | |
| 00767979 | | ETH[0.00038640], ETHW[0.00038604], FTT[0], SHIB[99810], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00767980 | | ASD-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FLOW-PERP[0], KSM-PERP[0], LINA[9.74065], LINA-PERP[0], LTC-PERP[0], LUA[.0271345], PERP[.095478], QTUM-PERP[0], UBXT[.174575], USD[3.70], USDT[0], YFI-PERP[0] | | |
| 00767987 | Contingent, Disputed | ALGO-PERP[0], BAO[0], COPE[0], DOT-PERP[0], FTT[0], RAY-PERP[0], RSR-PERP[0], SOL[0], TRX[.000002], USD[0.07], USDT[0] | | |
| 00767989 | | ETH[1.629232], USD[0.09] | | |
| 00767994 | | LINA[3.01695412], SOL[.0943095], TRX[.000005], USD[0.00], USDT[0.34174816] | | |
| 00767995 | | KIN[19971.72088985] | | |
| 00767999 | | KIN[1422907.62096815], USD[300.00] | | |
| 00768003 | Contingent | 1INCH[73], AAVE[1.46], APE[7.5338385], BAL[7.56], BTC[0.00378259], COMP[0.91353862], CRV[58], DOT[7.68842446], DYDX[59.91960729], FTT[1.19978400], KSM-PERP[0], LINK[24.1551132], LUNA2[0.48374002], LUNA2_LOCKED[1.12872673], LUNC[73565.89], MATIC[.9621], POLIS[60.27166959], SAND[22.27001465], SNX[22.64649121], USD[0.00], USDT[0.19], YFI[.003], YFII[.021] | | |
| 00768004 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGEBULL[.192], DOGE-PERP[0], ETC-PERP[0], ETH[0.00002328], ETHW[0.00002328], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000068], USD[0.75], USDT[0.00615283], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00768009 | | AUDIO[0], KIN[0], LUA[0], UBXT[0], USD[0.00], WRX[0], XRP[0] | | |
| 00768012 | Contingent, Disputed | ETH[0], FTT[0.00000001] | | |
| 00768013 | | AKRO[4], ALPHA[1.00137069], ATLAS[6200.28918526], AUD[0.00], AUDIO[1.02798527], BAO[14], BAT[1.01464777], DENT[4], DOGE[2], HOLY[1.00001829], KIN[41], LTC[.00087399], MATIC[.00001828], RSR[4], SAND[214.76557158], SHIB[645570.16731826], SXP[1.03873382], TRX[1.9966906], UBXT[1] | Yes | |
| 00768014 | | MID-PERP[0], USD[0.00], USDT[1.99343509] | | |
| 00768016 | | BNB[1.5], FTT[19.9867], REEF[6965.66011512], REEF-20210625[0], SHIB[700000], SOL[10.61910935], USD[0.02], USDT[0.00458525] | | |
| 00768018 | Contingent | AVAX[.0990106], BNT[0], BTC[0.07505519], ETH[.3], FTT[6.81920197], LINK[8.4], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097026], MATIC[80], RNDR[59], RSR[0], SOL[0], USD[27.57], USDT[0.36607700] | | |
| 00768020 | | AAVE[0], BTC[0], ETC-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 00768021 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.981], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.098157], CVX-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.04471], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.99981], FTT-PERP[0], FXS[.098157], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.17947445], LUNA2_LOCKED[0.41877372], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.54897480], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.81], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[49.79467067], SRM_LOCKED[.95474522], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.69], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00768022 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[719.9297], AUDIO[33], BNB-PERP[0], BTC-PERP[0], CEL[.3], CHZ-PERP[0], EGLD-PERP[0], FIL-PERP[0], HBAR-PERP[0], SHIB-PERP[0], SOL[1.17], SRM[.99335], STEP[.024722], USD[256.68], USDT[0] | | |
| 00768026 | | USD[282.09] | | |
| 00768029 | | ETH-PERP[0], USD[0.00] | | |
| 00768031 | | ATLAS[43182.2505904], SOL[65.43263762], USD[0.58] | | |
| 00768032 | | USD[0.38] | | |
| 00768033 | | CHZ[1], UBXT[2], XRP[0] | | |
| 00768034 | | AAVE-PERP[0], ETH[.006], ETHW[.006], SHIB-PERP[0], SOL[.083375], STEP-PERP[0], USD[-3.81], USDT[0.00350738] | | |
| 00768035 | | ICP-PERP[0], NFT (453276857444393909/The Hill by FTX #28409)[1], TRX[.000003], USD[0.00] | | |
| 00768039 | | CHZ[79.9468], FTT[.599601], USD[1.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00768045 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], REEF-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP.23988389[, SXPBULL[.0059988], TRX[.000005], TRX-PERP[0], USD[0.19], USDT[0.19843629] | | |
| 00768047 | | FTM[12.09542477], MATIC[.00153579], SPELL[18838.04025498], USD[0.06] | Yes | |
| 00768048 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00768050 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[4.52047081], AMPL-PERP[0], ANC[6], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[-5], AUDIO[4], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[-0.10000000], BOBA-PERP[0], BTC[0.00000004], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0907[0], BTC-MOVE-1001[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[14.9], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1], DOT-PERP[0], DRGN-PERP[0], DYDX[.09987099], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[-0.05], ETHW[.005], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[32.9999725], FTM-PERP[-100], FTT[11.04495223], FTT-PERP[6.99999999], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT[1], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX[28.49880205], IMX-PERP[0], JASMY-PERP[0], JOE[20], KIN-PERP[0], KNC-PERP[0], KSOS[7400], KSOS-PERP[0], LEO-PERP[0], LINK[1.299962], LINK-PERP[0], LOOKS-PERP[0], LRC[1], LRC-PERP[0], LUNA2[0.07347717], LUNA2_LOCKED[0.17144674], LUNC[15999.81], LUNC-PERP[0], MANA-PERP[0], MAPS[10], MAPS-PERP[0], MATIC[10], MATIC-PERP[-25], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL[2], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY[65.989398], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[1.8], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[118.973164], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[20], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[-5], SOL[0.55271888], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[37.9994471], STEP-PERP[0], STMX[9.90785], STX-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-20210924[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000015], TRX-PERP[0], TULIP-PERP[0], USD[215.40], USDT[0.00001382], USTC-PERP[0], VET-PERP[0], WAVES-062410, WAVES-PERP[0], WFLOW[1], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | SOL[.029994], USD[7.90] |
| 00768051 | | ARS[1852.07], USD[21.17] | Yes | |
| 00768057 | | OXY[.89911], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00768062 | | BAO[1], BTC[.000191], DOGE[1], ETH[.01520654], ETHW[.01520654], GBP[0.00], MATIC[32.90508679] | | |
| 00768064 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 00768066 | | BTC[0], EUR[0.73] | | |
| 00768067 | | TRX[.000003], USD[0.17], USDT[.027104] | | |
| 00768068 | | AKRO[46.2712], ATLAS[20.76794150], BAO[343.14848951], BAT[0], CRO[0], DENT[0], EUR[0.00], FTT[0], KIN[10805.08452266], KSHIB[94.23119212], LINA[50.19333579], LUA[32.80594321], MATIC[0], PUNDIX[0], RSR[1], SHIB[1484.23005565], SLP[14.13988161], SPELL[147.21136218], SUN[83.97509228], UBXT[43.25285749], USD[0.01], USDT[0.00000108] | | |
| 00768078 | | BNB-PERP[0], BTC[0.01012780], BTC-PERP[0], DOGE-PERP[0], FTT[25.49033504], FTT-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.10], USDT[1] | | |
| 00768081 | Contingent | ATLAS[85230], FTT[2], MER[7296], POLIS[1200], SOL[0], SRM[0.28592689], SRM_LOCKED[1.78244579], SUN_OLD[0], USD[0.07], USDT[0] | | |
| 00768082 | | LTC[.00882597], LUNC-PERP[0], SPELL[0], USD[-2.06], USDT[1.94078338] | | |
| 00768083 | Contingent, Disputed | ADA-PERP[0], AGLD[.094471], ATLAS-PERP[0], AVAX-PERP[0], AURY[.9985256], BNB-PERP[0], BTC[0.00007797], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00059086], ETH-PERP[0], ETHW[.00059086], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[6.39846119], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY[.998157], RSR[9.211196], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00949948], SOL-PERP[0], STEP[.05458848], STEP-PERP[0], SUSHI[.4922594], SUSHI-PERP[0], THETA-PERP[0], TRX[.89911], USD[22.29], USDT[333.81026865], XTZ-PERP[0] | | |
| 00768087 | | BTC[.00019953], DOGE[4.00829704], EUR[0.00], MATIC[1], UBXT[5.05486379], USDT[0] | | |
| 00768091 | | ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], KIN-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[6.28], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00768092 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00768094 | | ROOK[7.2307239], TRX[.000005], USD[6.08], USDT[.0021] | | |
| 00768100 | | AUD[4.12], BTC-PERP[0], USD[-0.42] | | |
| 00768104 | | FTT[0.07791276], USDT[0] | | |
| 00768108 | | ATLAS[70], USD[1.00] | | |
| 00768109 | | 0 | | |
| 00768112 | | ALICE[24.395608], AUD[0.00], AVAX[2.84042002], BAND[3.27139415], BTC[0.05867260], CQT[815.85312], DOT[12.00876313], ETH[0.07418855], JOE[202], MATIC[109.69322346], USD[160.89], USDT[0.00054775] | | AVAX[2.797506], BAND[2.492944], BTC[.053414], DOT[11.799814], ETH[.073986], MATIC[108.518089], USDT[.000543] |
| 00768116 | | BTC[-0.00000010], HNT-PERP[0], LINKBULL[0], USD[0.00] | | |
| 00768124 | | TRX[.000001], USD[7.22], USDT[0] | | |
| 00768126 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00768137 | | BTC[.00005453], USD[132.25] | | |
| 00768138 | | DAI[.00000001], ETH[0.26980585], ETHW[0.26980585], USD[0.00] | | |
| 00768140 | | ALCX[.0065761], BTC[.20891], FIDA[.6448], FTT[15.727603], OXY[.512692], OXY-PERP[0], SOL[29.1], SUSHI[.22679701], USD[0.00] | | |
| 00768142 | Contingent | APE[4.73449234], AXS[1.99410769], BTC[0.06604738], DOGE[53.99132345], ETH[0.06824374], ETHW[0.06688374], GALA[499.91], GALA-PERP[0], LUNA2[0.32038343], LUNA2_LOCKED[0.74756133], LUNC[13028.48206023], MANA40.9912], NEAR[1.39986], SOL[0.75592197], USD[15.19], USDT[6.87493589] | | APE[3.73452], ETH[.067208], SOL[.751887] |
| 00768145 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.87485735], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00768146 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00768148 | | ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00768151 | | FTT[165.65824421], REN[.503], SOL[0], TRX[.14879078], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00768153 | Contingent | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL[0.00000001], CEL-20210924[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM[1786], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00041480], LUNA2_LOCKED[0.00096787], LUNC[300.32439471], MATIC[113.02355908], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[4.44870779], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TRX[0.00000001], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.26], USDT[0.00000005], USDT-PERP[0], USTC[0], XAUT[0], XAUT-20210625[0], XRP[0.00000001], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | MATIC[112.797353], SOL[4.399999] |
| 00768155 | | BTC[0], FTT[20.26614503], IMX[23.09538], LTC[0], NFLX[0], USD[157.51], USDT[0] | | |
| 00768156 | | BICO[0.00000001], CRV[0], ETH[0], FLOW-PERP[0], MATIC[.0001], NFT (333927455126345540/FTX AU - we are here! #35536)[1], NFT (34026014444360789067/FTX AU - we are here! #4910)[1], NFT (50035891167230653/FTX EU - we are here! #153445)[1], NFT (51574075002758125/FTX AU - we are here! #4931)[1], NFT (516884947117755543/FTX EU - we are here! #153253)[1], TRX[.000133], UNI[0.00000001], USD[0.00], USDT[0.00000217] | Yes | |
| 00768159 | | DOGE[0.00], EUR[0.00] | | |
| 00768160 | Contingent | AVAX[.096202], BNB[0.00054677], BTC[0], DEFIBEAR[4265770.284], DEFIBULL[83942.2870602], DOGEBEAR2021[4.710974], DOGEBULL[.49258], ETH[.0000266], ETHBULL[0.18766621], ETHW[.0000266], FTT[0], LUNA2[0.00254548], LUNA2_LOCKED[0.00593946], LUNC[.0082], PAXG[0.00000664], SOL[.0068518], USD[0.99], USDT[448.62910694] | | |
| 00768163 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00092], FTT[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.98], USDT[0] | | |
| 00768166 | | USDT[1.45940892] | | |
| 00768167 | | BNB[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00768172 | | USDT[0] | | |
| 00768173 | Contingent | ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], EDEN[.001449], ETH-PERP[0], ETHW[25.172], FTT[41.21726455], FTT-PERP[0], LTC-PERP[0], LUNA2[0.29720474], LUNA2_LOCKED[0.69347774], LUNC[84716.959207], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[.23], SRM-PERP[0], STEP-PERP[0], STG[476.00118], SUSHI-PERP[0], SXP-PERP[0], TRX[.000012], USD[1047.79], USDT[0.60714371], XPLA[.0012] | | |
| 00768175 | | SOL[.2], SOL-20210625[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 00768177 | | OXY[55.72940290] | | |
| 00768180 | Contingent, Disputed | USD[25.00] | | |
| 00768181 | | SOL[0], USD[0.95] | | |
| 00768184 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL[0.61059117], CEL-PERP[0], CRO-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00008996], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[629.51], USDT[0.00155550], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00768186 | | BTC[0.00001180], ETH[0], NFT (446978819349481569/FTX EU - we are here! #231430)[1], NFT (448833970027824554/FTX EU - we are here! #231417)[1], NFT (494633807137892479/FTX EU - we are here! #231440)[1], NFT (534121034383657769/FTX AU - we are here! #67882)[1], SUSHI[0], TRX[.835929], USD[0.00], USDT[0.53673596] | | |
| 00768187 | Contingent | AVAX[1.199784], BNB[.3299433], BRZ[53], BTC[0.01239858], ETH[.06199478], ETHW[.06199478], FTT[2.99946], LUNA2[0.00805282], LUNA2_LOCKED[0.01878992], LUNC[1753.52], USD[2016.85], USDT[0.00150030] | | |
| 00768191 | Contingent, Disputed | ALCX-PERP[0], ETH[0], HT[0], HT-PERP[0], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 00768192 | | KIN[0], USD[0] | | |
| 00768193 | Contingent | AUD[991.91], BOBA[45.99172], BTC[0.01510729], DOGE[0], FTT[750.08281085], SOL[58.59344253], SRM[74.90839853], SRM_LOCKED[119.45454323], STEP[0], SUSHI[219.52161462], USD[0.00] | | BTC[.00939], SUSHI[206] |
| 00768200 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.09943], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000831], UNI-PERP[0], USD[-20.59], USDT[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00768204 | | ADA-PERP[0], BTC[0], CHZ-PERP[0], USD[0.00] | | |
| 00768206 | | 1INCH-PERP[0], AAVE-PERP[0], CAKE-PERP[0], DOGE[3], ETH[.0002607], ETH-PERP[0], ETHW[0], FTT[.00958246], KNC[.77646368], KNC-PERP[0], KSM-PERP[0], USD[0.28], USDT[0], XRP[940], XRP-PERP[0] | Yes | |
| 00768208 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[13687.71], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00146028], ETH-PERP[0], ETHW[0.00146027], FLOW-PERP[0], FXS-PERP[0], GENE[.04196668], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND[.92419], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000006], TRX-PERP[0], USD[57187.66], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00768209 | | LOOKS-PERP[0], TRX[.000001], USD[0.11], USDT[3.04136599] | | |
| 00768211 | | AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CONV[107.44], CQT[.5908], DMG[25.4949], ETC-PERP[0], IMX-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY[.9624], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[61.000077], USD[0.00], USDT[0.00000001], WAVES-PERP[0], WRX[.5602], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00768213 | | BNB[0], ETH[0.00000484], ETHW[0.01130486], SOL[0.00337758], TRX[.000002], USD[133.59], USDT[0] | | |
| 00768215 | Contingent, Disputed | CLV[.0166], CLV-PERP[0], OXY[.352], RAY[.0894], TRU[.212], TRX[.071003], USD[0.00], USDT[0] | | |
| 00768220 | | BNB[0], BNB-PERP[0], ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 00768221 | | AAVE-20210625[0], ALT-PERP[0], ASD[0], ASD-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB[0.00000001], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], COMP[0], COMP-20210625[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FTT[25.03742602], FTT-PERP[0], NFT (373786547365976052/FTX AU - we are here! #63557)[1], SOL-20210625[0], SUSHI[0], SXP-20210625[0], SXP-20210924[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USDT[0.00], USDT[1716.10813556], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], YFI[0], YFI-20210625[0] | | |
| 00768224 | | ALPHA-PERP[27], TRX[.000001], USD[-34.47], USDT[79.86005962] | | |
| 00768225 | | SOL[0] | | |
| 00768226 | Contingent | BNB[0], BNTX-20210625[0], BTC[0], CBSE[0], CHZ[0], COIN[0], COPE[0], CREAM[0], CRO[0], CRV[0], ETH[0], FIDA[.012704], FIDA_LOCKED[.02817949], FTT[0], KIN[0], MAPS[0], OXY[0], PERP[0], RAY[0], SRM[.00349343], SRM_LOCKED[0.01332597], STEP[32.54421778], SXPBULL[0], TSLA[0.0000002], TSLAPRE[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00768227 | | ATLAS[210], AVAX[.17951948], ENJ[.96143], KIN[442382.9125], POLIS[1], TRX[.153457], USD[0.00], USDT[0] | | |
| 00768228 | | USD[0.00], USDT[0] | | |
| 00768232 | | ADA-PERP[0], BAL-PERP[0], BEAR[28.9835], BNB-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00768234 | | OXY[.685], PUNDIX[.01145], TRX[.000002], USD[2.74], WRX[430.265] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00768235 | | ADA-20210625[0], FTT[.08222], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[0.31], XRP[0.00003448], XRP-PERP[0] | | |
| 00768236 | | BICO[9.35081227], BTC[0], TRX[.000001], USD[0.00], XRP[.5] | | |
| 00768239 | | REN[182.738655], REN-PERP[0], USD[0.26] | | |
| 00768245 | | AVAX[1.699677], BNB[.0399924], BTC[0.00002147], ETH[.11397834], FTT[.599886], GRT[199.962], SUN[.00040318], TRX[.59967], USD[728.47], USDT[.0003906] | | |
| 00768248 | | COPE[.2422], FIL-20210625[0], GRT[0], TRX[.000005], USD[-0.19], USDT[2.91021681] | Yes | |
| 00768249 | | BTC[0.00003966], BULL[0], SOL[35.93], USD[0.50] | | |
| 00768253 | | FTT[.09853], TRX[.446458], USDT[0.17033097] | | |
| 00768255 | | BTC[0], CAKE-PERP[0], DOGE-PERP[0], ENJ[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 00768261 | | BTC-PERP[0], LTC[.0298657], RSR-PERP[0], TRX[.000001], USD[-1.10], USDT[0.00000001] | | |
| 00768263 | | ETH[0], RUNE[0], USD[0.52] | | |
| 00768265 | | USD[3.31] | | |
| 00768266 | | TRX[.000003], USD[0.00], USDT[2.230939] | | |
| 00768268 | | BNB[0], CEL[0], DOGE[0], GBP[0.00], MATIC[0], USD[0.00] | | |
| 00768269 | | NFT (363659834596069267/FTX AU - we are here! #28298)[1], NFT (380705182919316308/FTX EU - we are here! #96246)[1], NFT (388263385636377920/FTX AU - we are here! #19346)[1], NFT (480068230671507550/FTX EU - we are here! #95941)[1], NFT (492918881603467704/FTX EU - we are here! #96483)[1] | | |
| 00768275 | | TRX[.000004], USD[0.00], USDT[4.16551900] | | |
| 00768276 | | ATLAS[5200], USD[0.55] | | |
| 00768277 | Contingent | ALT-0624[0], ALT-PERP[0], BNB-PERP[0], BTC[11.37210290], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], DEFI-0624[0], DOT-2021123[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT[5000.43942250], FTT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], NFT (335227974439977121/Marsper Holliday Collection Star #3)[1], NFT (412906484213758707/Erosion Marsper #2)[1], NFT (517109840541870785/Marsper Holliday Collection Star #2)[1], SHIT-0624[0], SHIT-PERP[0], SRM[.31996504], SRM_LOCKED[277.24971349], UNI-PERP[0], USD[87038.34], USDT[0], YFI[0] | Yes | |
| 00768281 | | ADA-PERP[0], AVAX[23.400117], BNB[13.28343604], BTC[1.83238715], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[6.14509401], ETH-PERP[0], ETHW[0.00085430], FTT[155.30210641], LINK[0.00799922], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00915161], STEP-PERP[0], USD[0.24], USDT[0.00000001] | | |
| 00768282 | | BTC[0.00005099], FTT[8.51263543], LRC[397], USD[14.44], XRP[.912738] | | |
| 00768290 | Contingent, Disputed | BTC[0], BTC-PERP[0], MNGO[0], RAY[0.05530172], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 00768291 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV[.9552], CRV-PERP[0], DENT[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LTC[.014389], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[54.76], USDT[0], ZRX-PERP[0] | | |
| 00768292 | Contingent | FTT[1244.34788], NFT (520948742585219789/FTX EU - we are here! #132938)[1], NFT (557120324896913587/FTX EU - we are here! #132746)[1], SRM[212.8416347], SRM_LOCKED[1064.0559433], TRX[.000040], USD[0.00], USDT[0] | | |
| 00768296 | | BAT[1], KIN[0], TRX[1], UBXT[2] | | |
| 00768302 | | 1INCH-PERP[0], ALT-20210625[0], ALT-PERP[0], ETH-PERP[0], MID-20210625[0], TRX[.000002], USD[0.00], USDT[1.14942575] | | |
| 00768304 | | KIN[161506.77485] | | |
| 00768306 | | BTC-PERP[0], USD[0.00] | | |
| 00768308 | | LUA[.055227], RAY[.97228], SOL[.09181], SRM[.8109], USD[0.81], USDT[.00998637] | | |
| 00768311 | | FIDA-PERP[0], USD[0.00], USDT[0] | | |
| 00768317 | | BNB[.001462], BNB-PERP[0], BTC-PERP[0], FTT[25.9948], USD[2.48] | | |
| 00768319 | Contingent | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.00019266], ATOM-PERP[0], AVAX[0.00848446], AVAX-PERP[0], AXS[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00091482], BNB-PERP[0], BOBA[.02479506], BOBA-PERP[0], BTC[0.00007150], BTC-PERP[0], C98[.944625], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[.03169072], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00019308], ETH-PERP[0], ETHW[0.00032189], FTM-PERP[0], FTT[26.09026426], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.03852839], LOOKS-PERP[0], LUNA[2.14569726], LUNA2_LOCKED[3.99960310], LUNC[317258.88594063], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (317827560033886781/The Hill by FTX #38574)[1], NFT (337827578654115003/FTX EU - we are here! #23764)[1], NFT (502635149693087623/FTX EU - we are here! #23763)[1], NFT (550629585380057796/FTX EU - we are here! #23763)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS[0], RAY[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.013], SLP-PERP[0], SOL[0.00965037], SOL-PERP[0], SPELL-PERP[0], SRM[.05022354], SRM_LOCKED[47.67791296], SRM-PERP[0], STEP[.00000001], SUSHI[0], SXP[0], TRX[31154.00000100], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.23206322], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00768322 | | BTC[.00005938], ETH[.0009902], ETHW[.0009902], TRX[.000017], USDT[.000006] | | |
| 00768327 | | NFT (299957906876164074/FTX AU - we are here! #2230)[1], NFT (418484967491251581/FTX AU - we are here! #54641)[1], NFT (446604254881971700/FTX EU - we are here! #170484)[1], NFT (460384709871549859/FTX EU - we are here! #170426)[1], NFT (470883520041254 41/FTX Crypto Cup 2022 Key #4120)[1], NFT (498958899843376898/FTX AU - we are here! #2234)[1], NFT (550749982411353 71/FTX EU - we are here! #170302)[1], USD[231.32] | | USD[223.50] |
| 00768330 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[.000025], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00106730], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.51974325], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[1.65], USDT[0.00000020], VET-PERP[0], WAVES-PERP[0] | | |
| 00768335 | | AKRO[2], ANC[295.48505968], BAO[168317.13540552], BTC[.00468595], CRO[507.24262947], DOGE[536.71683742], KIN[3], MANA[46.49735544], RSR[1], SHIB[11765172.1504756], SNY[93.24795712], SUN[3331.33737692], UBXT[1], USD[0.00], XRP[29.85070814] | Yes | |
| 00768338 | | OXY[.9475], TRX[.000002], USD[0.00], USDT[0] | | |
| 00768344 | | ETH[-0.00103837], ETHW[-0.00103175], MAPS[.7718], RAY[.9408], SRM[.979], USD[0.39], USDT[0.79645420] | | |
| 00768346 | | NFT (315223832482321480/FTX AU - we are here! #38656)[1], NFT (351099921465752263/FTX AU - we are here! #38698)[1], PERP[0], SRM-PERP[0], USD[0.11] | | |
| 00768353 | | MATH[.06822], TRX[.000002], USD[0.00], USDT[0] | | |
| 00768355 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211024[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01594646], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (412931778976787372/Flower #1)[1], NFT (550306084864089722/Hit no feeding)[1], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.10753820], SRM_LOCKED[0.05195384], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000007], TULIP-PERP[0], USD[-0.01], USDT[0.00320618], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00768358 | Contingent | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000183], BTC-PERP[0.106], EDEN[.02099561], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[2.97076350], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.53220296], LUNA2_LOCKED[1.22109288], LUNA2-PERP[0], LUNC[16584.71821196], MANA-PERP[0], NFT (542372567394459612/FTX AU - we are here! #51463)[1], NEAR-PERP[0], SHIB[102277.18204677], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TSM[0], USD[-91.18], USDT[0.02344248] | Yes | |
| 00768360 | Contingent | DOGE[0], ETH[0.01577929], FTT[115.13963382], LINK[0], SOL[49.28934910], SPELL[0], SRM[134.49694468], SRM_LOCKED[3.79053785], USD[0.00], USDT[0.00000019] | | |
| 00768361 | | BCH[0.48007487], ETH[1.15947209], ETHW[1.15429802], FTT[34.14008010], MATIC[379.66078605], SOL[21.89419476], USD[0.01], USDT[947.59334239] | | ETH[.943751], MATIC[338.451931] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00768362 | | RAY[12.19101875], USD[0.00] | | |
| 00768374 | | OXY[1.607403], TRX[.359601], USD[0.60], USDT[0] | | |
| 00768376 | | ETHW[1.7604055] | Yes | |
| 00768381 | | SOL[0], USD[0.00] | | |
| 00768384 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00768387 | | BTC[0.00009993], USDT[2.799359] | | |
| 00768388 | | ATLAS[0], ATLAS-PERP[0], BTC[0.00116458], USD[0.00], USDT[0.00000001] | | |
| 00768389 | | BNB[0], DOGE[0], ETH[0], LTC[0], MATIC[0], NFT (432116215132089837/FTX Crypto Cup 2022 Key #18695)[1], TRX[0.00002800], USDT[0] | | |
| 00768390 | Contingent | BTC[0.00044188], ETH[0], FTT[0], SRM[.01823026], SRM_LOCKED[.0693104], USD[0.00], USDT[0.00777711] | | |
| 00768391 | | FTT[0.48885332], USD[0.00] | | |
| 00768394 | | 0 | | |
| 00768398 | | ATLAS[142.32412368], POLIS[25.37557055], TRX[.000001], USDT[0] | | |
| 00768402 | Contingent | BTC[0.00003350], FTX_EQUITY[0], SRM[.0099687], SRM_LOCKED[12.5133397], SUN[1527317.266], USD[0.00] | Yes | BTC[.000033] |
| 00768411 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-20325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00106998], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00768413 | | ETH[.00008787], ETHW[.00008787], TRX[.00857], USD[709.27], USDT[19013.91055804] | | |
| 00768414 | | BNB-PERP[0], BTC[0.00002712], CRV-PERP[0], DOGE[.80448], DOGE-PERP[0], EDEN-PERP[0], FTT[0.13071349], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[2.32473178] | | |
| 00768417 | | BTT[11895026.24349948], KIN[2818911.76205165], LTC[.00000475], TRX[.31848226], USDT[0] | Yes | |
| 00768418 | | USD[0.92] | | |
| 00768420 | | DODO[0], DOGE[.27461905], FTT[.079069], OXY[.6033], USD[0.00], USDT[0] | | |
| 00768421 | | ATLAS[12457], BTC[.004999], BULL[0], CRV[49.99], DYDX[39.992], ETH[.04999], ETHW[.04999], RAY[29.994], SHIB[499900], SOL[1.9996], USD[15.93], USDT[0.00197862], XRP[99.98] | | |
| 00768425 | | TRX[.000001], USDT[1.409289] | | |
| 00768429 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], CHZ-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM[0], FTT[.25905001], LINK[.00000001], LINK-PERP[0], MATIC[0], OMG-PERP[0], RAY[0], SHIB[0], SHIB-PERP[0], SNX[.00000001], SOL[0], SOL-PERP[0], STMX[9.06833614], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00768431 | | AVAX[0], BTC[1.03421773], DOGE[35746.25034075], ETH[10.20263082], ETHW[0], FTT[155.1704303], SOL[0], SUSHI[0], TRX[.000008], UNI[0.00001000], USD[0.00], USDT[547.24507235] | | |
| 00768433 | | BTC[.53817947] | Yes | |
| 00768437 | | ETHW[.00059664], NFT (320816645472549462/FTX AU - we are here! #16004)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00768439 | | MATH[.0026305], TRX[.000002], USDT[0] | | |
| 00768440 | | BNB[0], USD[0.00], USDT[0.00000197] | | |
| 00768441 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00768445 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC[.00000001], SHIB-PERP[0], TRX[144.32105816], TRX-PERP[0], USD[-4.14] | | |
| 00768448 | | TRX[.000004], USD[0.06], USDT[0.00002479] | | |
| 00768450 | | BTC[0], BTC-PERP[0], KIN[16457279.34525497], USD[0.00], USDT[0] | | |
| 00768453 | | BTC[.00000667], DOGE[39.71536121], ETH[.00075604], ETHW[.00074895], SHIB[215995.16614233], STMX[27.53564764], TRX[8.59019389], USD[0.01], XRP[8.66090742] | Yes | |
| 00768463 | Contingent | BNB[0.00798203], FTT[.07287899], SRM[34.61116263], SRM_LOCKED[220.26883737], USD[38214.88] | | |
| 00768464 | | BAO[1], BIT[270.38106339], BTC[.09508257], ETH[.00000142], ETHW[.00000142], FIDA[.00010252], FRONT[1], FTM[401.0241351], KIN[1], KNC[.0007634], LTC[1.08061751], MANA[31.67030009], MSOL[.00000001], PAXG[0], SPELL[10781.36207708], SRM[81.28640381, SUSHI[2.34305089], TULIP[.0000581], USD[174.11], USDT[103.04972001], XAUT[.00000467] | Yes | |
| 00768468 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00768469 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00768477 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[.0003357], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.000972], ETH-PERP[0], ETHW[.000972], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC[19.986], MATIC-PERP[0], SHIT-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.92], USDT[0.00269324], YFI-PERP[0] | | |
| 00768478 | | BTC[0.01086170], ETH[0], FTT[0.30000000], USD[190.96], USDT[0] | | |
| 00768481 | Contingent | AURY[.3], ETH[0.00520540], ETHW[0.00520540], FTT[.05126], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004834], MATH[.00708], OXY[.7902], STEP[.0702929], TRX[.00002], USD[0.27], USDT[8.96142141] | | |
| 00768482 | | OXY[.982], SHIB[98080], USD[19.18], USDT[2.526654] | | |
| 00768483 | | MATH[.07005], TRX[.000003], USDT[0] | | |
| 00768485 | | KIN[196785752], USD[0.71] | | |
| 00768486 | | TRX[.000002], USD[0.00], USDT[-0.00001810] | | |
| 00768487 | Contingent | BCH[.00032552], DOGE-20210625[0], DOGE-PERP[0], DYDX[107.89478], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[25.0157603], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.01796083], SOL-PERP[0], SRM[1.04682022], SRM-PERP[0], TRX[2160.833195], USD[-70.80], XLM-PERP[0], XRP-PERP[0] | | |
| 00768491 | | ASD-20210625[0], ASD-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00768492 | | MOB[7.93938428], USD[0.00] | | |
| 00768493 | | BTC[0.02334338], ETH[0.01148109], ETHW[0.01148109], FTT[37.22899424], TRX[.000004], USD[0.00], USDT[1.91912388] | | |
| 00768495 | | 0 | | |
| 00768496 | Contingent | ATLAS[0], FTT[0.34640336], LUNA2[0.00029992], LUNA2_LOCKED[0.00069983], LUNC[65.31], POLIS[7181.08688300], USD[2.46], USDT[0] | | |
| 00768498 | | ATLAS[859.828], POLIS[13.4973], USD[0.19] | | |
| 00768500 | | USD[0.00] | | |
| 00768503 | | DOGEBEAR[4480], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00768506 | | CAKE-PERP[0], DOGE[.07731339], DOGE-PERP[0], ETC-PERP[0], NEO-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00768507 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00768509 | | DOGE[9.78919191], ETH[0.00112012], ETHW[0.00112012], RAY[0], SOL[0.26974312], USD[0.00] | | |
| 00768513 | | ADA-PERP[0], ALPHA-PERP[0], ASD[3.29177557], ASD-PERP[0], BAO[999.335], BTC[0.00009952], BTC-PERP[0], DOGE[208.36878465], DOGE-PERP[0], ENJ-PERP[0], ETH[0.08759959], ETH-PERP[0], ETHW[.10456003], FTT[.71049851], ICP-PERP[0], KIN[9993.35], KNC-PERP[0], RUNE-PERP[0], SHIB[99933.5], SXP-PERP[0], TRX[55.55589294], USD[5.23], USDT[0.82070081], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | ETH[.016364] |
| 00768514 | | USD[2.71], USDT[.00797225] | | |
| 00768515 | | BNB[.3000865], BTC[.03209365], BTC-PERP[0], FTT[25.22225039], HKD[0.00], SOL[13.28141189], TRX[.819916], USD[74648.50], USDT[0.01392956] | Yes | |
| 00768516 | | BOBA[.01655732], BTC[0], ETH[0.00065492], ETHW[0.00065492], FTT[0.00604485], OMG[.01655732], SAND[.00000001], SOL[.00832716], SRM[.90316], USD[0.00], USDT[.00400704] | | |
| 00768518 | | USD[0.01] | | |
| 00768520 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.099734], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OXY[.85313], ROOK[.00067681], TRX[.000006], USD[149.50], USDT[0.00846246], VET-PERP[0] | | |
| 00768521 | | BTC[.0006], FTT-PERP[0], OXY-PERP[0], USD[3.33] | | |
| 00768524 | Contingent | ADABULL[0], ALGOBULL[2e+09], BCHBULL[0], BTC[0], COMPBULL[0], DOGE[0], EOSBULL[0], ETH[0.72537270], FTT[0], GRTBULL[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[500000], MATICBULL[0], SHIB[0], SOL[21], SUSHI[0], SUSHIBULL[515910902.10144929], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00768525 | | BTC[.01306125], OXY[.86014], USD[0.00], USDT[0] | | |
| 00768529 | | BNB[0], BTC[0], ETH[0], MATIC[0.00000001], TRX[0.00001300], USD[0] | | |
| 00768532 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[29], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[8.40000000], AXS-PERP[18.19999999], BAL-PERP[0], BCH-PERP[0], BNB[15.0999997], BNB-PERP[0], BSV-PERP[0], BTC[3.00014105], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[700], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[-238.59999999], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[89.74000001], FTM-PERP[0], FTT[0.20581340], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[32.29000000], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[18.90000000], LOOKS-PERP[939], LTC-PERP[2.23000000], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[-1143], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[120], PAXG-PERP[0], PEOPLE-PERP[-12700], PERP-PERP[0], REEF-PERP[0], REN-PERP[5535], RNDR-PERP[0000.09999999], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[309], SNX-PERP[67.10000000], SOL-PERP[71.89999999], SPELL-PERP[0], SRM[.55546702], SRM_LOCKED[40.58756696], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[3522.56], USDT[0.21834313], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00768535 | | ENJ-PERP[0], USD[0.30], USDT[2.40217868] | | |
| 00768539 | | AKRO[1], FRONT[1], SNX[0], UNI[0] | | |
| 00768543 | | MOB[473.24656141], OKBBEAR[93060], OKBBULL[.0000764], USD[0.01], XTZBEAR[25134972] | | |
| 00768544 | | 0 | | |
| 00768545 | | ADA-PERP[0], ALGOBULL[688.8], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINKBULL[.015216], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[.034518], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0.33594294], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[754.61], USDT[0.00000001], VETBULL[.002711], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00768546 | Contingent | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.12379202], LUNA2_LOCKED[2.62218139], LUNC[244708.08], LUNC-PERP[0], NPXS-PERP[0], OMG-PERP[0], PERP-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[544.27], USDT[0.96839053], XRP[1.1332225], XRP-PERP[0], YFI-PERP[0] | | |
| 00768547 | | USD[0.24] | | |
| 00768549 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00768551 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00768553 | | FTT[0], USD[0.00], USDT[0] | | |
| 00768555 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[11.77], USDT[0.96530263], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00768556 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], COMP-PERP[0], FLM-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00768557 | | BTC[.005], BTC-PERP[0], DOGE[8524.1604], FTT[25.095231], FTT-PERP[0], USD[-20137.05], USDT[15018.71222165], XRP[20321] | | |
| 00768558 | | FTT[.09832], OXY[.9721], USD[1.31], USDT[0] | | |
| 00768560 | | BTC-PERP[0], USD[0.01] | | |
| 00768562 | | BTC[0] | | |
| 00768565 | | 1INCH-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[5.86], XLM-PERP[0], YFI-PERP[0] | | |
| 00768567 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.009895], BIT-PERP[0], BLT[.001685], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-.0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[3313], DOT-PERP[0], DYDX-PERP[0], EDEN[.20001], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.81791451], ETH-PERP[0], ETHW[0.81757096], FIDA[.001585], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[38.01436932], FTT-PERP[-94.10000000], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[-2528], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00343434], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.56486970], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (30292984797417961 5/Silverstone Ticket Stub #595)[1], NFT (373095765108095541/FTX AU - we are here! #36128)[1], NFT (420069357759063574/FTX EU - we are here! #8272)[1], NFT (457221551328569068/FTX EU - we are here! #8273)[1], NFT (476238586937424441/FTX AU - we are here! #36082)[1], NFT (488721907157950614/Monaco Ticket Stub #1013)[1], NFT (539027976936599045/Montreal Ticket Stub #1959)[1], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00250000], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-118.81], SOS-PERP[0], SPELL-PERP[0], SRM[9.59184135], SRM_LOCKED[114.63904421], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[5005.34], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00768570 | | BTC[0.01033464], ETH[.10214274], ETHW[.10214274], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00768572 | Contingent | BNB[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004596], SOL[0], USD[0.00], USDT[0] | | |
| 00768573 | | BTC-PERP[0], TRX[.000002], USD[0.03], USDT[10] | | |
| 00768577 | | ADA-PERP[0], ASD-PERP[0], AUD[8104.25], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.00078652], ETH-PERP[0], ETHW[.00078652], FIL-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.009622], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.01], USDT[12.77503954], VET-PERP[0] | | |
| 00768582 | | AMPL[0.23904587], ASD[.067931], LUA[.086556], TRX[.000052], USD[0.00], USDT[0] | | |
| 00768584 | | AAVE[7.50547297], AAVE-PERP[0], AMPL[60.59126714], APE-PERP[0], APT[.24486306], ATLAS[24690], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.80855482], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[.561011], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.05942210], GMX[2.69], HNT-PERP[0], LDO-PERP[0], LINK[30.0217629], LINK-PERP[0], MATIC-PERP[0], MBS[1067.9847031], NEAR-PERP[0], OP-PERP[0], PAXG[0], POLIS[187.6], RUNE-PERP[0], SAND[212], SGD[2.69], SNX-PERP[0], SOL[.00997], SOL-PERP[0], SWEAT[4378], TLM[1000], TRX[.002012], USD[37602.07], USDT[21566.88305902], VET-PERP[0], XRP[29.75] | | USD[36512.20] |
| 00768586 | | SOL-PERP[0], USD[0.00] | | |
| 00768590 | | AAPL[4.15823395], ALPHA[234.95535], BAL[.0199962], BAND[14.497245], BTC[0.02989007], COPE[16.99677], DOGE[1431.72792], ETH[1.66021394], ETHW[1.66021394], GOOGL[4.01905], LINK[11.097891], LTC[2.3094794], LUA[1427.743297], RAY[1.99962], RUNE[94.0267615], SOL[5.9967], SUSHI[49.9905], USD[11.56], XLMBULL[0.50680368] | | |
| 00768591 | | BCH[.0000274], ETH-PERP[0], OXY[.92792], USD[0.00], USDT[0] | | |
| 00768594 | | DAI[.09237], TRX[.000003], USD[0.00], USDT[0] | | |
| 00768596 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], USD[0.00] | | |
| 00768598 | | USDT[0.00003955] | | |
| 00768599 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.13], USDT[0.00000001] | | |
| 00768600 | | 0 | | |
| 00768601 | | ADA-PERP[0], BCH[.0547008], BTC[.000046], DOGE-20210625[0], DOT-PERP[0], EOS-PERP[0], ETH[.00046006], ETHW[0.00046006], FIL-PERP[0], FTT[57.47681233], FTT-PERP[0], NEO-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI-776.99], WRX[1852], XRP-PERP[2660], ZEC-PERP[0] | | |
| 00768604 | | ALPHA-PERP[0], AXS-PERP[0], BNB[0], COMP-PERP[0], DYDX-PERP[0], ETH[.00657201], ETHW[0.00657200], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.11], YFI-PERP[0] | | |
| 00768606 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00768616 | | DOGE[0], DOT[22.45239559], ETH[0.04190726], ETHW[0], LTC[0.11612154], SOL[3.57749815], USD[0.00], USDT[99.74022110], XRP[0] | | DOT[22.430507], ETH[.04188], LTC[.116046], SOL[3.541642] |
| 00768619 | | TRX[.000001], USD[0.00], USDT[2.663605] | | |
| 00768623 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000031], USD[-8.82], USDT[344.58441161], VET-PERP[0], XRP-PERP[0] | | |
| 00768628 | | 0 | | |
| 00768630 | | ETH[0.00019165], ETH-PERP[0], ETHW[0.00019165], KSM-PERP[0], MTL-PERP[0], USD[0.40], USDT[0.00000001] | | USD[0.39] |
| 00768631 | | LUA[.01236799], USD[0.13], USDT[0] | | |
| 00768633 | | PERP[0], SRM-PERP[0], TRX[0], USD[0.88], USDT[0] | | |
| 00768634 | | ETH[0], SOL[0], TRX[0], USD[0.00001706] | | |
| 00768639 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00768642 | | AKRO[1], APT[.00048588], ATLAS[6.58387734], BAO[1], BLT[.5], BNB[.00810218], CLV-PERP[0], ETH[0.00005395], ETHW[-0.00071335], FIDA[.490021], MER[.292912], OXY[.529132], POLIS[.0867], TOMO[1], TRX[.01107], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00768644 | | DOGEBEAR[10695544.5], ETHBEAR[351765.92], KIN[79946.8], USD[0.00] | | |
| 00768648 | | BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], USD[0.03991949], XRP[0] | | |
| 00768649 | | NFT (318196536423799412/FTX EU - we are here! #258001)[1], NFT (365698435219148577/FTX EU - we are here! #258023)[1], NFT (453134314433474091/FTX EU - we are here! #258035)[1] | | |
| 00768650 | | FTT[.06710910], NFT (380935840551521123/FTX EU - we are here! #38253)[1], NFT (426086472234969116/FTX AU - we are here! #51298)[1], NFT (487237238158486232/FTX EU - we are here! #38210)[1], NFT (508484534682553646/FTX EU - we are here! #38074)[1], NFT (554404943089201724/FTX AU - we are here! #51264)[1], USDT[0.04166451] | | |
| 00768652 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000414], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.000468], USD[0.00], USDT[0.00028526], XLM-PERP[0], XMR-PERP[0] | | |
| 00768653 | | FTM-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 00768655 | | 0 | | |
| 00768656 | Contingent | APE-PERP[0], ATOM[1343.610144], AVAX[416.24573200], AVAX-PERP[0], BCH[17.63384944], BCH-PERP[0], BIT[27316.059788], BNB[6.55558831], BNB-PERP[0], BTC[21.20527547], BTC-PERP[0], COMP[0], DOGE[0], DOGE-PERP[0], DOT[.145398], DOT-PERP[0], ETH[0.00003977], ETH-PERP[0], ETHW[0.38025270], FTT[1109.91112478], FTT-PERP[0], GMT-PERP[0], HT[-0.00033853], HT-PERP[0], ICP-PERP[0], IP3[750], LTC[212.8829186], LTC-PERP[0], MANA[2.7], MATIC[5291.94581], MATIC-PERP[0], MSOL[0], NEAR[1.439918], NFT (347361843286596755/Magic Summer Box)[1], OP-PERP[0], OXY[.7823], SAND[3.90615], SOL[76.57437715], SOL-PERP[0], SPELL-PERP[0], SRM[16.31935628], SRM_LOCKED[276.2524922], STG[85.98099521], STMX[14140.0587], TRX[.000258], UNI[.886975], USD[151902.76], USDT[13371.06010940], VET-PERP[0], XRP[89.00147500], XRP-PERP[0] | | |
| 00768658 | Contingent, Disputed | BTC-20211231[0], USD[0.00] | | |
| 00768659 | | USD[0] | | |
| 00768661 | | AUD[0.42], BCH[.0006624], BTC[0.00007758], DENT[89.743], FTT[.09049183], FTT-PERP[0], OXY[.93939], RAY[.6257], SOL[.09856263], USD[0.01], XRP[.510674] | | |
| 00768665 | | BTC[0.00002544], BTC-PERP[0], USD[0.03] | | |
| 00768666 | | BTC[0.23375661], ETH[2.56313806], ETHW[2.56313806], EUR[0.00], FTT[0.18463448], LINK[29], MATIC[540], USD[1057.83], USDT[0.00000001] | | |
| 00768667 | | ROOK-PERP[0], TRX[.000004], USD[-0.01], USDT[.09] | | |
| 00768671 | | FLOW-PERP[0], KIN-PERP[0], REEF-20210625[0], REEF-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[13.71] | | |
| 00768673 | | AUD[0.00], BTC[0.21502365], ETH[2.83622305], ETHW[2.82150951], USD[2.09] | | |
| 00768674 | | TRX[.00001], USD[35.67] | | |
| 00768675 | Contingent, Disputed | ETH[0], FTT[0.00000001] | | |
| 00768681 | | FTT-PERP[0], MAPS[.96808], MATH[.0716045], TRX[.000002], USD[0.01], USDT[0] | | |
| 00768682 | | ALGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00768683 | | BNB[.01795229], BTC[0.00020879], ETH[.00045127], ETHW[0.00045122], LTC[.01106409], TRX[.000002], USD[0.13], USDT[0.00000001] | | |
| 00768685 | | AAVE[0], AUD[0.00], BNB[0.00230384], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00013093], FTT[0.02951742], MATIC[0], PAXG[0], SNX[0], SOL[0.00386961], STARS[.472066], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00768686 | | USD[3.49] | | |
| 00768687 | | AMC[1.00000325], ARKK[1.22174213], GBP[0.00], GME[10.14668852], USD[6.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00768691 | | 0 | | |
| 00768692 | Contingent | BTC[0], LTC[.0060619], LUNA2[0.00166366], LUNA2_LOCKED[0.00388188], NFT (474972183123966349/FTX EU - we are here! #283143)[1], NFT (543443657904198979/FTX EU - we are here! #283160)[1], TRX[.000021], USD[0.00], USDT[.0062232T], USTC[.2355] | | |
| 00768697 | | LINA[2.098], USD[0.63], USDT[0] | | |
| 00768698 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 00768699 | Contingent | BTC[0.00000015], ETH[0], FIDA[0], FTT[.00132031], IMX[.00003131], NFT (424853063191526522/FTX Crypto Cup 2022 Key #3645)[1], RAY[0], SOL[.00000044], SRM[.02896347], SRM_LOCKED[11.72103653], USD[0.00], USDT[0.00736058] | Yes | |
| 00768700 | | USD[0.00], USDT[5.20127311] | | |
| 00768702 | | BTC[0], LTC[.00880355], USDT[1.4628582] | | |
| 00768703 | Contingent | DOGE-PERP[0], ETH[0.00000003], FTT[0.01112715], LUNC-PERP[0], NFT (388542452571870252/NFT Native T-Shirt (ft. Vogu #2254))[1], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SRM[3.43310129], SRM_LOCKED[14.95667154], STEP[.00000001], TRX[.001555], USD[0.31], USDT[0.00747102], USTC-PERP[0] | | |
| 00768706 | | BTC[0.06227904], ETH[0.09341581], ETH[0.09303853], FTT[1.9986], SOL[2.0995926], TRX[.000001], USD[2231.32], USDT[14059.55677669] | | BTC[.061993], ETH[.092921], USD[2216.30], USDT[13914.368412] |
| 00768707 | | AUD[300.03], BTC[0.00009950], BTC-20210625[0], ETH[.00027455], ETH-0930[0], ETH-PERP[0], ETHW[.00027455], FTT[16.58005821], USD[0.00] | | |
| 00768708 | | FTT[0.09685058], MEDIA[1], RAY[3.3780809], TULIP[10.597986], USD[0.67] | | |
| 00768709 | Contingent, Disputed | USD[0.00] | | |
| 00768715 | | FTT[0.01469361], RAY[.9972], SECO[.9958], USD[0.00], USDT[0] | | |
| 00768716 | | DOGE[.1698], FIL-PERP[0], FTT[.0993], FTT-PERP[0], SOL[.0611], SOL-PERP[0], USD[0.04] | | |
| 00768719 | Contingent | AAVE[0], AAVE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EDEN[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00076637], GMT[0.29317816], ICP-PERP[0], LUNA2[0.00672954], LUNA2_LOCKED[0.01570226], LUNC[1304.87], RUNE[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.10433822] | | |
| 00768723 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 00768727 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00768728 | | ALICE[46.3], BCH[.00080277], OXY[.95687], RAY[.96409], USD[1.23], USDT[0.00000001] | | |
| 00768731 | | SRM[.4213], USDT[2.76797192] | | |
| 00768732 | | TRX[.000001], USD[1.94] | | |
| 00768734 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], KNC-PERP[0], SC-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00768740 | | ADA-PERP[0], ATLAS[.34307411], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], ENS-PERP[0], LUNC-PERP[0], MNGO[50], RAY[2], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[3.483025], STEP[5.7989154], USD[0.00], USDT[0] | | |
| 00768743 | | BAT[0], BTC[0], COMP[0], ETH[0], LINK[0], SOL[.00000001], TRU[0], USD[0.00], USDT[0] | | |
| 00768744 | | DOGE[7402.39351953], USD[999.91], USDT[1546.20900000] | | |
| 00768746 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00768750 | Contingent | 1INCH[0], AAVE[0.00000001], AKRO[0.00000001], APE[.00000001], AUDIO[.00000001], BADGER[.00000001], BAL[0], BAO[.00000007], BNT[0], COMP[0.00000001], CREAM[0], DAI[0.05613216], ENJ[0.00000001], ETH[0.38156307], ETHW[0.01040000], FRONT[.00000001], FTT[7.39229657], GRT[.00000001], HT[0], LINK[0.00000001], LUNA2[607.5596149], LUNA2_LOCKED[1417.639101], LUNC[.003689], MATH[0], MATIC[.00000002], MKR[0.00000001], MTA[0.00000001], OKB[.08770481], PERP[-0.00000002], REN[.00000002], ROOK[0], RSR[.00000001], SNX[.00000001], SUSHI[.00000001], SXP[.00000001], TRX[.004067], USD[10509.00], USDT[1.20411592], WBTC[0], ZRX[.00000002] | | |
| 00768754 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.01837846], LUNA2_LOCKED[0.04288309], LUNC[4001.95001], LUNC-PERP[0], RAY[.00091366], RAY-PERP[0], USD[0.00] | | |
| 00768758 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00768759 | | ETH[0.00000001], ETH-20210625[0], ETHW[0], FTT[0.07731654], MATIC[.0280388], TRX[.13168483], USD[-1.07], USDT[0.48420419], XRP[1.84323755] | | |
| 00768764 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00768765 | Contingent | APT-PERP[0], AR-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00048174], LUNA2_LOCKED[0.00112406], LUNC[0], NFT (354712548759456717/FTX EU - we are here! #118913)[1], NFT (359420470847205160/FTX AU - we are here! #38841)[1], NFT (392603110836657326/FTX AU - we are here! #38502)[1], NFT (413580871603185074/FTX EU - we are here! #118624)[1], NFT (528929293238667928/FTX EU - we are here! #117379)[1], OP-PERP[0], PRISM[0], RAY[0], SOL[0], SOL-PERP[0], SRM[.00043821], SRM-PERP[0], STEP[0.00000001], USD[27172.01], USDT[0.00187740], XRP-PERP[0], ZEC-PERP[0] | | USD[27165.81] |
| 00768768 | | USD[0.10] | | |
| 00768769 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00768777 | | FTT[.00000001], SXPBULL[66.42903605], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00768779 | | USD[0.16] | | |
| 00768783 | | ETH[0] | | |
| 00768787 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[1.34] | | |
| 00768789 | | USDT[6.44230756] | | |
| 00768790 | | AUD[0.00], TRX[70.92164697], USD[0.00], USDT[6.28674107] | | |
| 00768791 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[0.00000001], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000999], ETH-PERP[0], ETHW[.00001], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[8.72311], KIN-PERP[0], LINKBULL[0.00006109], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12972371], LUNA2_LOCKED[0.30268866], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (343412511173835997/FTX EU - we are here! #170285)[1], NFT (494705795541975562/FTX EU - we are here! #170009)[1], NFT (527070453564558436/FTX EU - we are here! #170359)[1], OXY-PERP[0], PEOPLE-PERP[0], RAY[1.29722629], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000865], SOL-PERP[0], SRM[.27987473], SRM_LOCKED[.00557798], SRM-PERP[0], STEP-PERP[0], SUSHI[.0002675], SUSHI-PERP[0], TRU-PERP[0], TRX[.000029], TSLA[0.00000002], TSLAPRE[0], UNI-PERP[0], USD[-16.12], USDT[27.69503826], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | USD[1.75] |
| 00768794 | | BTC[0.00002950], BTC-20210625[0], CHZ-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[-0.35] | | |
| 00768801 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00768802 | | USD[6.08], USDT[0.10257574] | | |
| 00768805 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 00768808 | | FTT[0.00063561], MAPS[276.74616], TRX[.000001], USDT[2.08039446] | | |
| 00768815 | Contingent, Disputed | STEP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00768817 | | XRP[30.75] | | |
| 00768818 | | BTC[.0000946], ETH[0, GENE[.088923], OXY[.729345], TRX[.000027], USD[0.00], USDT[0.00341915], XRP[.907097] | | |
| 00768819 | | OXY[.9993], UMEE[8710], USD[0.05], USDT[0] | | |
| 00768820 | | NFT (384727338673445924/FTX EU - we are here! #155532)[1], NFT (476596358746471639/FTX EU - we are here! #155295)[1], NFT (573684492700970805/FTX EU - we are here! #155115)[1], TRYB[0.00000001], USD[0.00], USDT[0] | | |
| 00768822 | | USD[0.00], USDT[0] | | |
| 00768823 | | THETA-PERP[0], USD[627.94], USDTBULL[0] | | |
| 00768828 | | TRX[.000001], USDT[0.00002003] | | |
| 00768829 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00768831 | Contingent | EUR[0.00], KIN[2], LUNA2[0.00317194], LUNA2_LOCKED[0.00740121], LUNC[690.69844692], SOS[538873738.5904564], USD[0.00], XRP[816.79859917] | Yes | |
| 00768832 | | BTC[0], NFT (289513887121162484/FTX EU - we are here! #273496)[1], NFT (447748737933087904/FTX EU - we are here! #273529)[1], NFT (489206235771002789/FTX EU - we are here! #273515)[1], USD[0.00], USDT[0.00025288] | | |
| 00768833 | | DOGE[2], LINK[0], OXY[588.14551073], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00768834 | | OXY[.8355], USD[0.46] | | |
| 00768843 | Contingent | DOGE[.69505867], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.03848399], LUNA2[0.01627782], LUNA2_LOCKED[0.03798158], LUNC[3544.53], USD[0.00], USDT[0.00000056] | | |
| 00768844 | | BNB[0], FTT[0], USD[0.01], USDT[0] | | |
| 00768846 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[8.33113643], ETH-PERP[0], ETHW[8.33113643], FTT[73.05155674], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[340.71538811], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[139.05158774], SOL-PERP[0], SRM[.14929282], SRM_LOCKED[.81618472], SXM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.10], USDT[0] | | |
| 00768847 | | 1INCH-PERP[0], AAVE-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00768848 | | ETH[0], TRX[.394452], USD[0.77], USDT[0.00422467] | | |
| 00768850 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00768854 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0.00669469], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[60], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.09874001], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[3101609.37327070], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.56190333], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00768855 | | KNC[1.12468115] | | |
| 00768858 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00768859 | | BTC[0], CHZ[0], ENJ[0], EUR[0.00], SXP[0.00000004], TOMO[0], UNI[0], USDT[0] | | |
| 00768860 | Contingent | ATLAS-PERP[0], DYDX-PERP[0], FTT[44.06126847], OXY[.93863], SRM[124.88514709], SRM_LOCKED[.91205069], USD[0.00], USDT[0] | | |
| 00768864 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], PAXG-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00768867 | | FTT[.4999], TRX[.000001], USDT[4.107] | | |
| 00768870 | Contingent, Disputed | ETH[0], FTT[0.00000001] | | |
| 00768873 | | OXY[.6], USDT[0.05183083] | | |
| 00768874 | | RSR[208515], USD[0.00], USDT[0.46485847] | | |
| 00768878 | | BAL[.00564], BSVBULL[.9552], CRV-PERP[0], DOGE-PERP[0], LTC-PERP[0], OXY[.8592], TRX[.000004], USD[5.56], USDT[0.00070085] | | |
| 00768879 | | BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], FTT[0.08434118], TRX-PERP[0], USD[-0.01], USDT[8.00687848], XRP-20210625[0], XRP-PERP[0] | | |
| 00768881 | | DOGE[1], NFT (537853767216775237/Official Solana NFT)[1], SOL[28.76087070], TRX[.000005], USD[0.01], USDT[0.64638715] | | |
| 00768883 | | AAVE-PERP[0], CHR-PERP[0], DOGE[.2363], DOGE-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATH[.06751], RON-PERP[0], SUSHI[.06294606], TRX[.000007], USD[-623.21], USDT[690.51879052] | | |
| 00768885 | | RSR[31.84875662], USD[0.10], USDT[0] | | |
| 00768886 | Contingent | BTC[0], BTC-20210625[0], ETH[5.30506111], ETH-20211231[0], ETH-PERP[0], ETHW[5.27914283], LUNA2[0.22340991], LUNA2_LOCKED[0.52128980], LUNC[48647.98], TRX[.004188], USD[1590.57], USDT[38912.68151991] | | ETH[5.246], USD[1020.97] |
| 00768894 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BNT-PERP[0], BORA-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[150.93803800], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29774.29], USDT[0], XRP-PERP[0] | | |
| 00768896 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-20210924[0], APE[60.10329753], APE-PERP[700], ASD-PERP[0], BADGER-PERP[0], BNB[6.19753886], BNB-PERP[0], BTC[0.00001737], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENB-PERP[0], ETH[9.40701002], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001001], FIL-PERP[0], FTT[200.07091595], FTT-PERP[250], GST-PERP[0], KNC-PERP[0], LUNA2-PERP[0], REEF-PERP[0], SHIB[50000000], SHIB-PERP[0], SOL[0.47697087], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[215], SXP[0.00000001], SXP-20210625[0], THETA-20210625[0], THETA-PERP[0], TRX[0], UNI[0], UNI-20210625[0], USD[1.546.38], USDT[0.00796723], YFI-PERP[0] | | APE[60.00075] |
| 00768899 | | AAPL[.03266129], BAO[2], BCH[.00774804], BNB[.01530509], CRO[13.93468252], DOGE[3.91430636], ETH[.00000032], ETHW[.00000032], KIN[1], MATIC[6.34858172], SAND[.0001994], SHIB[1071697.79821444], TSLA[.01012479], USD[0.02] | Yes | |
| 00768905 | | USD[5.79], USDT[1490.6811463] | | |
| 00768908 | | AR-PERP[0], BTC[0.04270000], ETH[.442], ETHW[.4], FTT[291.92359672], USD[1829.26], USDT[13.10902207] | | USD[1150.63] |
| 00768909 | | ASD[2061.52401426], HXRO[1769.40980546], USDT[0] | | |
| 00768914 | | SOL-PERP[0], USD[1.06], USDT[0.00574886] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00768915 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0.06863094], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0905000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (382655715097637660/FTX Crypto Cup 2022 Key #818)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[136.99], USDT[0.00074593], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00768916 | Contingent | AUD[11411.21], AURY[16.5489725], AVAX[83.33083954], BNB[11.13372774], BOBA[711.81328883], BTC[1.66586657], BTC-PERP[0], CHZ[514.47234565], COIN[6.52015347], DOGE[3442.31093072], ETH[22.79292618], ETHW[22.68823310], FTT[36.23528473], LTC[15.81808207], OMG[1371.46057909], SHIB[19500780.03120124], SOL[198.22529767], SRM[3356.14942699], SRM_LOCKED[14.84447769], USD[62086.76], USDT[0.00000002], XRP[5708.65536250], YFI[0.00558274] | | AVAX[79.137701], BTC[.076487], ETH[5.092015], OMG[626.723387] |
| 00768922 | | BTC[.14771336], USDT[0.00008910] | | |
| 00768923 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OHT-PERP[0], SLP-PERP[0], SNM-PERP[0], SXP-PERP[0], USD[0.03], USDT[0] | | |
| 00768925 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[.741], BAT-PERP[0], BTC[.20705784], BTC-PERP[0], DOT-PERP[0], ETH[.0008968], ETH-PERP[0], ETHW[.0008968], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-2457.21], XLM-PERP[0], XMR-PERP[0] | | |
| 00768927 | | ETH[.00000046], ETHW[.00000046] | Yes | |
| 00768928 | | APE[.00867037], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00073537], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[0], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[1593.000061], TRX-PERP[0], USD[0.23], USDT[0.00000001], USDT-PERP[0], ZRX-PERP[0] | | |
| 00768930 | | ALT-22210625[0], ALT-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DRGN-20210625[0], EXCH-20210625[0], FTTD.06818017], MID-20210625[0], MID-PERP[0], PRIV-20210625[0], SHIT-20210625[0], SHIT-PERP[0], USD[1.56] | | |
| 00768934 | | BTC[.00001294], ETH[.000324], ETHW[.000324], GRT[520], SOL[.0024], TRX[.00027], USD[00.00], USDT[.009198] | | |
| 00768936 | | USDT[0] | | |
| 00768941 | | BEAR[1598.936], BTC-PERP[0], ETH-PERP[0], TRX[.00005], USD[0.10, USDT[0.00000001], XRPBEAR[0], XRPBULL[0] | | |
| 00768943 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00768944 | Contingent, Disputed | ADA-PERP[0], DOT-PERP[0], ETH[.00000001], SOL-PERP[0], USD[0.93] | | |
| 00768948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00041132], ETH-PERP[0], ETHW[0.00041132], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[4.56], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00768955 | | 1INCH-PERP[0], AAVE-PERP[36], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[-9.83], USDT[9.18893340], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00768956 | | TRX[.000003] | | |
| 00768957 | | SOL[.00120571], TRX[.000001], USD[0.00], USDT[0] | | |
| 00768958 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00768960 | | BTC-PERP[0], ENJ-PERP[0], MATIC-PERP[0], REEF-20210625[0], VET-PERP[0] | | |
| 00768963 | | BCHBEAR[33.7157], BTC[0.00006516], LINK[0.10106322], USD[0.42] | | |
| 00768967 | | USD[0.00], USDT[0.70325019] | | |
| 00768968 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00768971 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[.1], APE-PERP[0], AVAX[0.16224407], AVAX-PERP[0], AXS-PERP[0], BLT[.9], BTC[0], BTC-PERP[0], CRO[6.3762404], DOGE[0.26681244], DOT[.00476797], ENS[.0037071], ENS-PERP[0], ETH[0.00051249], ETH-PERP[0], ETHW[.00051248], FLOW-PERP[0], FTM[0.18555161], FTM-PERP[0], FTT[.00481884], FTT-PERP[0], GALA-PERP[0], GBP[0.10], GMT-PERP[0], LOOKS[.1241265], LOOKS-PERP[0], LUNA2[0.00310421], LUNA2_LOCKED[865.93593701], LUNC[00028.07238718], LUNC-PERP[0], MANA[.02158], MANA-PERP[0], MATIC[3.86249465], MATIC-PERP[0], MOB[.000335], NEAR[.04352613], NEAR-PERP[0], OMG[.019635], OMG-PERP[0], SHIB[12.5], SOL[0.01217738], SOL-PERP[0], SRM[9.17551041], SRM_LOCKED[105.46588459], SRM-PERP[0], TONCOIN[.0067825], TRU-PERP[0], TRX[.01272], USD[0.00], USDT[0.00054901], USTC[0.00000001], USTC-PERP[0], WBTC[0.00000007], XRP[.981] | | |
| 00768973 | | AAVE[0], BCH[0], BICO[123.25730358], BTC[0.12461238], COMP[0], CRO[9.18402513], DOGE[0], ENS[18.32971431], ETH[0], FTM[712.18320442], GALA[6507.13341147], GODS[238.77282936], IMX[276.82423615], LTC[0], MANA[462.10643429], SHIB[0.00000001], USD[18344.97], USDT[0], YFI[0] | Yes | |
| 00768980 | Contingent | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[3.11827166], SRM_LOCKED[11.88172834], UNI-PERP[0], USD[0.35], USDT[0.00000002] | | |
| 00768982 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.07], USDT[.06], VET-PERP[0] | | |
| 00768983 | | MATH[.05275], STORJ-PERP[0], TRX[.000005], USD[-0.03], USDT[0.75092644] | | |
| 00768986 | Contingent | AAFL[1.02714675], AMD[1.82341555], BNB[18.56728128], BTC[0.07332289], DAL[.89945282], DOGE[9], ETH[7.22085931], ETHW[7.21163449], FTT[656.41830722], LUNA2[0.00163126], LUNA2_LOCKED[0.00380629], RSR[0], TRX[.000036], TSLA[0.06164358], TSLAPRE[0], USD[6.98], USDT[2.06657651], USTC[.230914] | | TSLA[.059961] |
| 00768987 | | ADABULL[0], BTC[0.00001127], DOGEBULL[125.88486600], DOGE-PERP[0], EOSBULL[302128.509], ETCBULL[0], GRTBULL[3619876], LINKBULL[26600], LUNC-PERP[0], MATICBULL[159168.16], MATIC-PERP[0], SXPBULL[68300000], TOMOBULL[1199.86], TRX[0], TRXBULL[121.8948], USD[0.05], USDT[0] | | |
| 00768989 | | ALGO-PERP[0], AMPL[0], ATOM-PERP[0], ETH[0], FTT[0], LINK-PERP[0], LTC[0], RAY[630.16041863], SECO[0], SRM-PERP[0], TRX[.000001], USD[-8.97], USDT[0] | | |
| 00768991 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211123[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-20211123[0], ATOM-PERP[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBTC-20210625[0], GME-20210625[0], GRT-20210625[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20211231[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[0.00], USDT[0.03765409], VET-PERP[0], XRP-PERP[0] | | |
| 00768995 | | USDT[0] | | |
| 00768996 | | ADABULL[.0000007], ATOMBULL[.007106], DOGEBULL[0], SHIB[14090130], THETA-PERP[0], USD[115.92], VETBULL[.00001945] | | |
| 00768997 | | AAVE[.009494], AVAX-20210625[0], FTT[81.737509], RSR[11997.6], USD[0.18] | | |
| 00768999 | | USD[5.02], USDT[0.0680665] | | |
| 00769009 | | BAO[0], BCH[0], BNB[0], BRZ[0], BTC[0.00844489], CAD[0.00], CHZ[0], CUSDT[0], DENT[0], DOGE[1057.31906607], ETH[0.01624940], ETHW[0.01604405], FTT[.00000729], KIN[1], LEO[0], LINK[0.00014140], LTC[1.22943129], MATIC[0], RSR[0], SHIB[16765173.22763876], SLP[0.00229172], SOL[0.00000129], TRX[2], UBXT[0], USD[0.00], USDT[0.00000001], XRP[249.57885561] | Yes | |
| 00769012 | | ALGOBULL[1199.202], USD[0.28] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00769018 | | BNB[0], BTC[0.00000002], ETH[0.00000002], MOB[0.00000002], UNI[0], USD[0.00] | | |
| 00769020 | | 1INCH[0.00000002], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALTBEAR[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BOBA[0], BOBA-PERP[0], BSVBEAR[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[122.97703466], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEFIE-PERP[0], DODOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[18.49999999], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.08536885], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-352.25], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[35.01322400], XRP-20211231[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00769025 | Contingent | ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-20211062S[0], BNB-PERP[0], BTC[0.00005679], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[195.72695861], LUNA2[0.00316823], LUNA2_LOCKED[0.00739254], NFT [360359055598471570/FTX AU - we are here! #28933][1], NFT [388367197149422153/FTX EU - we are here! #209344][1], NFT [399253645093203029/FTX EU - we are here! #209385][1], NFT [402081486633497952/FTX EU - we are here! #209415][1], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00017100], USD[0.00], USDT[0.53570000], USTC[0.44847882] | Yes | |
| 00769027 | | ADA-PERP[0], ATLAS[217.37298412], BAO-PERP[0], BCH-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], OXY[.483267], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00769028 | | OXY[.8727], TRX[.000002], USD[0.00], USDT[23.07094961] | | |
| 00769031 | | ATLAS[20005.31212378], BCH[0.05037243], BTC[0], ETH[0.00000001], TRX[2312830.095977], USD[0.08], USDT[0.06739461] | | |
| 00769033 | Contingent | APE[7.6], BNB[0.00855473], BTC[20.07050549], ETH[0.02000000], ETHW[0.02000000], FTT[25.92006993], GMT[8], HNT[18.69868], ICP-PERP[0], LUNA2[23.30669625], LUNA2_LOCKED[54.38229127], LUNC[1349999.999999], SOL[6.31000000], SRM[0.27056121], SRM_LOCKED[23874599], USD[1.41] | | |
| 00769036 | | AMC[.07668], DOGE[.7268], GALA[2042.26505346], MATIC[3790.10579560], USD[1.21] | | |
| 00769037 | | SXP[.098423], USD[0.00], USDT[0] | | |
| 00769038 | Contingent | FTT[155.92817084], ICP-PERP[0], MATH[.0284315], NFT [310914078393471234/FTX AU - we are here! #30713][1], NFT [487688874478115445/FTX AU - we are here! #30695][1], OMG-PERP[0], SOL-PERP[0], SRM[4.86278017], SRM_LOCKED[332.65638221], USD[-0.01], USDT[0] | | |
| 00769039 | | XRPBULL[8999.19769507] | | |
| 00769041 | | USDT[0.00032978] | | |
| 00769048 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[3708], USD[-0.09], USDT[0.11540334], XRP-PERP[0] | | |
| 00769053 | | MATIC[3484], NFT [393885448122835279/FTX AU - we are here! #52065][1], NFT [565299271411372757/FTX AU - we are here! #52839][1], WRX[3116.02872536] | | |
| 00769054 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063017], SOL[.00506348], USD[0.19], XRP[-0.06846513] | | |
| 00769055 | | ADABULL[0], ADA-PERP[0], ALTBEAR[0], ALTBULL[0], BNB[0], BTC[0], COPE[0], DEFIBULL[0], DOGEBEAR2021[0], DOT-PERP[0], DRGNBULL[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LINKBULL[0], LTCBULL[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SUSHIBULL[0], USD[0.00], USDT[0], XLMBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZECBULL[0] | | |
| 00769057 | | 0 | | |
| 00769058 | | BCH[.0009762], DOGEBULL[0.00000061], MATICBULL[.000132], SUSHIBULL[11599.63716], SXPBULL[4738.9720464], TRX[.181822], USD[0.06], USDT[0.00000001] | | |
| 00769059 | Contingent, Disputed | KIN-PERP[0], UNISWAP-20210326[0], USD[700.28], XAUT-20210625[0] | | |
| 00769063 | | BAO[1], SOL[.00000001], USD[0.00] | | |
| 00769064 | | DOGE[1], TRX[.000002], USD[1.24], USDT[0] | | USD[1.16] |
| 00769065 | | ATLAS[5.192], ETH[0], GENE[15.2], KIN[875158.69917236], USD[0.00], USDT[0] | | |
| 00769067 | | TRX[.000002] | | |
| 00769069 | Contingent, Disputed | BCH-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0.02800995], ICP-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], USD[2.07], XRP-PERP[0] | | |
| 00769071 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], DASH-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.47535360] | | |
| 00769076 | | ALT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], USD[6.45], ZIL-PERP[0] | | |
| 00769081 | | BNB[0], USD[3.13748391] | | USDT[3.05857] |
| 00769084 | | ALPHA-PERP[0], BTC-PERP[0], CONV[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00005604], MAPS[0], REEF[0], USD[0.00], USDT[0] | | |
| 00769086 | | BLT[.9638], USD[-0.18], USDT[.3] | | |
| 00769087 | | PERP[.01838], TRX[.000002], USD[0.00], USDT[0] | | |
| 00769096 | | BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0], USDT[0.13680706] | | |
| 00769097 | | DOGEBULL[476] | | |
| 00769100 | | OXY[64.956775], TRX[.000002], USDT[.4761] | | |
| 00769103 | | OXY[58.9732], USD[1.62] | | |
| 00769105 | | MATH[668.672928], TRX[.000001], USDT[.168] | | |
| 00769107 | | BCHBULL[313.34148925], BTC[.00290197], MATICBULL[.00037575], USD[0.45] | | |
| 00769108 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[34.03], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00769114 | | FTT[0], RAY[.96800971], SOL[.00506048], SUSHI[.4938], USD[0.00], USDT[0.04473210] | | |
| 00769116 | | MATH[.06091], USDT[0] | | |
| 00769118 | Contingent | BTC[.15], BTC-PERP[0], CAD[0.32], ETH[2.50081426], FTT[76.01559212], LTC[.009], SRM[553.20649077], SRM_LOCKED[14.89052819], TRX[.000001], USD[4740.68], USDT[1.27785061] | | |
| 00769120 | | TRX[.000001], USDT[-0.00000003] | | |
| 00769121 | | MOB[0.41743395], USDT[0.54803926] | | USDT[.52106] |
| 00769123 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-0930[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[0.03701065], LUNA2_LOCKED[0.08635819], LUNC[8059.147848], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[3.95], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00769124 | | NFT [390452634771594870/FTX AU - we are here! #26278][1], NFT [515530216225328349/FTX AU - we are here! #26286][1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00769125 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0.00000002], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00769126 | Contingent | ALCX[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20210720[0], BTC-MOVE-20210724[0], BTC-MOVE-20210726[0], BTC-MOVE-20210726[0], DAI[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[10.03288445], HNT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MER[6.99144], MER-PERP[0], OXY[89.871643], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[13.1435918O], SOL-PERP[0], SRM[.21516006], SRM_LOCKED[.04114094], SRM-PERP[0], STEP-PERP[0], TRX[.000005], USD[6.46], USDT[0.00000001], VET-PERP[0] | | |
| 00769127 | | ATLAS[319.98], USD[0.35], USDT[.008096] | | |
| 00769129 | | 1INCH-PERP[0], ADABULL[0], AKRO[.69811], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FIL-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.000009], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00769130 | | EUR[30.00] | | |
| 00769135 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.14858557], FTT-PERP[0], GAL-PERP[0], GMT-ICP-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (459697884805277232/FTX Moon #246)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00769136 | | BTC[.00119976], USDT[13.4055992] | | |
| 00769139 | | TONCOIN[.09], USD[0.00] | | |
| 00769140 | | ATLAS[2.9719], BIT[.65211], BOBA[.007375], BOBA-PERP[0], BTC[0.00004637], ETH[0.00009451], ETHW[0.00009451], OMG[0.41205027], TRX[.00003], USD[0.01], USDT[0] | | |
| 00769141 | | COIN[0.00551185], USD[0.12], XRP[64.05038355] | | |
| 00769145 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00769148 | | ATLAS[1.0608], FTT[0.09383057], USD[76.01], USDT[0] | | |
| 00769149 | | FTT[0.07141982], MOB[.48], USD[0.00], USDT[0] | | |
| 00769154 | | ETH[.000009], ETHW[.0000909], TRX[.000002] | | |
| 00769155 | | USD[5.59] | | |
| 00769157 | | ETH[.00000001], OXY[0], RAY[37.73667649], SOL[5.25], STMX[0], TRX[.000002], USD[0.22], USDT[0.00000001] | | |
| 00769158 | | ADABEAR[.00941452], ADABULL[0], BTC[0], ETH[0], ETHBULL[0], USD[0.00], XLMBULL[0], XRPBEAR[0.00000005], XRPBULL[0] | | |
| 00769159 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.09949875], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FTT[24.18998087], FTT-PERP[0], GMT-PERP[0], JPY[11682.59], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03939617], LUNA2_LOCKED[22.99820901], LUNC[4862.79], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[.2680.1], POLIS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[8515.32], USDT[1000], USTC[1], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00769161 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 00769168 | | NEXO[28.68944893] | | |
| 00769170 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[-0.00017791] | | |
| 00769173 | | ALPHA[.8708], BCH[0.00011523], BTC[0], FTT[152.493008], REN[0], RSR[0], SOS[99000000], TRX[.000001], USD[0.00], USDT[0] | | |
| 00769174 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00769181 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001870], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.00041], ENS-PERP[0], EOS-PERP[0], ETH[0.00011685], ETHBULL[0], ETH-PERP[0], ETHW[0.0000919], FLOW-PERP[0], FTM-PERP[0], FTT[0.01179604], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.30748795], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00638798], SOL-PERP[0], SRM[23.20373308], SRM_LOCKED[203.66815019], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[11.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00769182 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[9.998], DOGE-20211231[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MNGO[112.5619], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[3.29], USDT[0] | | |
| 00769187 | | ALPHA-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[.080392], FTT-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-20210625[0], XRPBEAR[4767.4], XRPBULL[.047037], XRP-PERP[0] | | |
| 00769188 | | MATH[196.66224], TRX[.000002], USDT[.039435] | | |
| 00769189 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0.00033054], ETH-PERP[0], ETHW[0.00033054], FTT[0.09674527], LUNC[.000784], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[4.78834625] | | |
| 00769192 | | BLT[.9278], CLV-PERP[0], DFL[8.896], FIDA[.269898], MER[.905864], OXY[.788392], POLIS[2], TRX[2.000195], USD[0.00], USDT[0] | Yes | |
| 00769197 | | BTC[.00004613], TRX[.000004], USD[1.29], USDT[-1.57386136] | | |
| 00769200 | | ALCX[0], BNB[0], FTT[0.01572683], MEDIA[.00894949], USD[43.79], USDT[0] | | |
| 00769205 | | USD[2606.32] | | |
| 00769209 | | BNB[.01000004], BTC[10.84479684], ETH[147.22445625], ETHW[4.4071268], FTT[150.06993], MATIC[.0002583], NFT (411077596946219728/FTX Swag Pack #397 (Redeemed))[1], RAY[1.86050103], SOL[.25], TRX[.022023], USD[176860.87], USDT[0.00402227] | Yes | |
| 00769210 | | BTC[.041884], BTC-PERP[.018], USD[1218.71], XRP[.12733] | | |
| 00769215 | Contingent | LUNA2[3.10237047], LUNA2_LOCKED[7.23886443], LUNC[675547.7015448], OXY[289.98179264], TRX[.372769], USD[0.06] | | |
| 00769217 | | BTC[.00005653], FTT[.08544], GODS[.06208], TRX[.00014], USD[0.45], USDT[0] | | |
| 00769221 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002300], CBSE[0], CELO-PERP[0], CLV[0], CLV-PERP[0], COIN[0.00000001], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[308.44660204], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00213468], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (459093367569178216/FTX EU - we are here! #243590)[1], NFT (468587577591322263/FTX EU - we are here! #243582)[1], NFT (559957040390465424/FTX EU - we are here! #243606)[1], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[0.00077700], USD[10.25], USDT[214.18132873], USTC[0], USTC-PERP[0] | | |
| 00769233 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], MAPS[.666], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[1640.53], USDT[0.00000001], XRP-PERP[0] | | |
| 00769234 | | BTC-PERP[0], EOS-PERP[0], FTT[0.19216048], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SOL[.00000001], SOS-PERP[0], USD[0.00], USDT[53.87000000], USTC-PERP[0] | | |
| 00769236 | | AURY[31], BNB[0], BTC[0.00050621], CHZ[100], DOT[20.1], ETH[.36], ETHW[.8], GBP[0.00], NFT (343588113833193566/Crypto Ape #102)[1], NFT (349268246075674813/Degen Pixel Art #7)[1], NFT (371517158525766860/Degen Pixel Art)[1], NFT (393281659179229327/Crypto Ape #206)[1], NFT (401963572575701148/Poke Series #6)[1], NFT (469273171487196738/WD Art)[1], NFT (560523080655896811/Crypto Ape #18)[1], NFT (568703879119758254/Poke Series #2)[1], RAY[206.70027371], SOL[0], USD[1.52] | | |
| 00769237 | | MATH[.0924], TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00769238 | | BAO[7], BCH[0.27045250], BNB[0.35187726], BTC[.03863048], CHZ[2], COIN[0], DENT[1], DOGE[1], ETH[.22950965], ETHW[1.23391612], EUR[2600.00], KIN[2], RSR[1], SRM[1], TOMO[1], TRX[962.14619864], UBXT[2], XRP[332.04623709] | | |
| 00769242 | | TRX[.000001], USD[0.01], USDT[0.65625445] | | |
| 00769245 | Contingent, Disputed | AAVE-20210625[0], BRZ-20210326[0], BRZ-20210625[0], BTC-PERP[0], CEL-20210625[0], GRT-20210625[0], LEO-PERP[0], PAXG-20210625[0], REEF-20210625[0], TRU-20210326[0], TRX[.000001], TRYB-20210326[0], TRYB-20210625[0], UNISWAP-20210625[0], USD[0.00], USDT[0], XAUT-20210625[0], YFI-20210625[0] | | |
| 00769246 | Contingent | ADA-PERP[0], BCH[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[.0156397], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.038967], TRX-PERP[0], USD[0.01], USDT[0.0053968], XRP[.984143], XRP-PERP[0], ZIL-PERP[0] | | |
| 00769250 | | NFT (366267086049187334/The Hill by FTX #24190)[1], TRX[.000002] | | |
| 00769251 | Contingent | BCH[.000586], BNB[.0063393], LUNA2[0.06146443], LUNA2_LOCKED[0.14341701], LUNC[13384.0099106], TRX[.000001], USD[0.00], USDT[8.47228161] | | |
| 00769255 | Contingent | FTT[1944.68], SOL[.593], SRM[136.11166471], SRM_LOCKED[418.03219203], USD[5.39], USDT[3.92915] | | |
| 00769256 | | OXY[26.9816], USD[2.22] | | |
| 00769257 | | BTC[0], BTC-PERP[0], USD[41.50] | | |
| 00769259 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[29.3197169], TRX-PERP[0], UNI-PERP[0], USD[-0.04], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00769260 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00769261 | | ADA-PERP[0], BNB-PERP[0], BTC[.0001189], MATIC-PERP[0], USD[-0.01], XRP-PERP[0], YFI-PERP[0] | | |
| 00769264 | | AURY[.24518792], BTC[0.00005130], ETH[0], ETH-PERP[0], ETHW[0.00085482], FTT[.19998], NEAR[.10922], NEAR-PERP[0], POLIS[.04746], SAND[.646], SOL[9.99639160], SOL-PERP[0], SRM[.0974], USD[31164.36], USDT[0] | | |
| 00769265 | | TRX[.000001], USDT[0.00000646] | | |
| 00769267 | | MATH[51.79783063], NFT (329961604837432087/FTX EU - we are here! #166944)[1], TRX[.000006], USDT[0.12734016] | | |
| 00769269 | | BTC[0], DOGE[0.40561089], ENJ-PERP[0], ROOK[.00088923], USD[0.00], USDT[0.00028136] | | |
| 00769270 | | DOGE[2053.76204618] | Yes | |
| 00769271 | | USD[0.00] | | |
| 00769274 | | TRX[.000011], USDT[1.552046] | | |
| 00769275 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], USD[0.00] | | |
| 00769276 | | TRYB[50] | | |
| 00769278 | | GRT[.6093], OXY[1.9911], USD[0.00] | | |
| 00769283 | | ADA-20210625[0], ADA-PERP[0], BCH[0.00033801], BCH-20210625[0], BCH-PERP[0], BNB[.00986367], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00007944], BTC-PERP[0], BTTPRE-PERP[0], CHZ[6.68431], CHZ-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00058054], ETH-20210625[0], ETH-PERP[0], ETHW[0.00058054], FTT[.0301085], FTT-PERP[0], HBAR-PERP[0], LINK-20210625[0], LTC[6.28028893], LTC-20210625[0], LTC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.17], USDT[0.00323029], VET-PERP[0], WRX[7011.790289], XLM-PERP[0], XRP[.582132], XTZ-20210625[0], ZRX-PERP[0] | | |
| 00769286 | | BNB[.00026138], BTC[-0.00000455], MATIC[0], USD[0.73], XRP[.0272381] | | |
| 00769291 | | MANA[.51070132], TRYB[1041.30361341], USD[0.83] | Yes | |
| 00769292 | Contingent, Disputed | TRX[.000001] | | |
| 00769300 | Contingent | ALGO-PERP[0], AVAX[0], BICO[0], CHZ[.00000001], FIDA[.05401149], FIDA_LOCKED[.16706939], FTT[0], MEDIA[0], MNGO-PERP[0], OXY[0], RAY[0.00929007], SOL[0.00077039], SRM[0.05364224], SRM_LOCKED[.16944327], STEP[0.00000001], SXP[0], TRX[0], USD[-0.01], USDT[0] | | |
| 00769302 | Contingent, Disputed | USD[0.00] | | |
| 00769303 | | DOGEBEAR[5398920], TRX[.000003], USD[0.37], USDT[0] | | |
| 00769306 | Contingent | BNB[0], COPE[.98587825], DOGE[15.39562565], ETH[0], FTT[27.18210857], POLIS[570.42826758], SHIB[1100000], SRM[1129.19625461], SRM_LOCKED[3.186746], STEP[.08205109], TRX[0.00000362], USD[0.74], USDT[0] | Yes | DOGE[15.11798], TRX[.000003], USD[0.74] |
| 00769308 | | ATLAS[580.11467107], FTM[0], TRX[0.00000345], USDT[0.48725310] | | TRX[.000003], USDT[.46766] |
| 00769309 | | AVAX-PERP[0], ETH[0], ETHW[0], GRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000959] | | |
| 00769310 | | TRX[.000006], USDT[2.75827] | | |
| 00769312 | | ETH[.0006], OXY[165.9668], TRX[.000002] | | |
| 00769315 | | NFT (295209405068723837/FTX AU - we are here! #45520)[1], NFT (348391590067506282/FTX AU - we are here! #28351)[1] | | |
| 00769317 | | FTT[.29979], TRX[.000003], USDT[1.2439] | | |
| 00769320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009901], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.330853], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00769322 | | CLV[150], RAY[1.99946], USD[132.26], USDT[53.80844254] | | |
| 00769326 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[35.4113318], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[3645.40112904], XRP-PERP[0], ZEC-PERP[0] | | |
| 00769327 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | USD[0.01] |
| 00769333 | | BAO[2004.64500022], EUR[0.00] | Yes | |
| 00769336 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[7.1], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-23.47], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00769339 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[3], DYDX[.0877], DYDX-PERP[0], ETH-PERP[0], FIDA[.986], FIL-PERP[0], FTT[.040923], FTT-PERP[0], LTC-PERP[0], MAPS[.9], MEDIA[.00247], NFT (542319377048341467/FTX AU - we are here! #29896)[1], POLIS-PERP[0], RAY[.843807], RAY-PERP[0], SLND[.00816], SOL-PERP[0], SRM[5.00867098], SRM_LOCKED[26.71132902], SRM-PERP[0], TRX[.000044], UNI-PERP[0], USD[4164.73], USDT[0.93168377] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00769340 | | ADA-PERP[0], BTC-PERP[0], TRX[.000002], USD[1.20], USDT[0] | | |
| 00769341 | | SNX[0], UNI[0], USD[0.00], USDT[0] | | |
| 00769343 | | BTC[0.00001447], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], FTT[18.4963], TRX[.000007], USD[606.52], USDT[0.23274791] | | USD[1.00] |
| 00769345 | Contingent | OXY[269083.96946543], OXY_LOCKED[1230916.03053457], USD[100.00] | | |
| 00769346 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00769347 | | USD[0.59] | | |
| 00769348 | | BNB[0], USD[0.00], USDT[0.00000003] | | |
| 00769353 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-2021123[1[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[55.9], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[195.4], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[2572.78000543], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[179], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (401327678044534893/FTX EU - we are here! #107531)[1], NFT (446628177908484370/FTX EU - we are here! #107227)[1], NFT (530748502252124889/FTX EU - we are here! #107373)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[192], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[5.2672602], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[35.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00769355 | | TRX[.000003], USD[0.01] | | |
| 00769357 | Contingent | CEL-20210625[0], FTT[.89902], KIN[6142.99999997], LTC[.00946389], LUNA2[0], LUNA2_LOCKED[20.35361937], USD[0.07], USDT[0], XRP[.021387] | | |
| 00769364 | | FTT[13.02028563], RAY[10.65398484], UBXT[39946.54283881], UMEE[21810.12329688], USD[0.55], USDT[0], WAXL[1196.93851137] | Yes | |
| 00769366 | | ROOK[0.53864156], SLRS[252], USD[0.25], USDT[0.00480892], YFI[.0009962] | | |
| 00769370 | | INTER[.00052], TRX[.000003], USD[0.01], USDT[0] | | |
| 00769373 | | USD[108.46] | | |
| 00769374 | | MATH[.09454], TOMO[.09573], TRX[.000006], USDT[0] | | |
| 00769376 | | BULL[4.7789758], ETHBULL[5.019596], USD[0.00], XRP[.10141097] | Yes | |
| 00769377 | | ATOMBULL[2970000], KIN[.00000001], USD[0.16], USDT[0] | | |
| 00769378 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00769379 | | TRX[.000001] | | |
| 00769382 | | BAO[1] | | |
| 00769383 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.04], VET-PERP[0] | | |
| 00769390 | | USD[25.00] | | |
| 00769395 | | BTC-PERP[0], DOGE-PERP[0], USD[0.67], USDT[0.00000002] | | |
| 00769397 | | AAVE[0], ALPHA[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005046], BTC-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07200000], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0.00998792], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRX[0.48479600], TRX-PERP[0], USD[17084.58], USDT[0.00000001], XRP[0], YFI[0] | | |
| 00769398 | | APE[.038], APE-PERP[0], GMT-PERP[0], NFT (310727565876667664/FTX EU - we are here! #20516)[1], NFT (404876443318504763/FTX EU - we are here! #102254)[1], NFT (444800402643853286/FTX AU - we are here! #37653)[1], NFT (500114185656774694/FTX EU - we are here! #102717)[1], NFT (571049184827375533/FTX EU - we are here! #102505)[1], OMG-PERP[0], TRX[.000777], USD[0.00], USDT[0.00914884] | | |
| 00769401 | | BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0000756], RAY-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00769403 | | TRX[.100001], USD[0.24], USDT[0] | | |
| 00769404 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[82.38], USDT[249.59823508], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00769405 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.26657956], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[307.54075515], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.38078803], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1881.43716013], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.05161591], LUNA2_LOCKED[11.78710381], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (332806098520154101/Monaco Ticket Stub #917)[1], NFT (351557625174275694/Baku Ticket Stub #1909)[1], NFT (352719458865463299/Singapore Ticket Stub #1442)[1], NFT (363856422826018809/Montreal Ticket Stub #72)[1], NFT (376317605576274100/FTX EU - we are here! #171084)[1], NFT (378777329765554208/Silverstone Ticket Stub #680)[1], NFT (419625351511173439/FTX AU - we are here! #22542)[1], NFT (450715707819236479/FTX Crypto Cup 2022 Key #890)[1], NFT (461349250262150396/FTX EU - we are here! #170860)[1], NFT (532738666102192571/The Hill by FTX #3585)[1], NFT (550269150710278395/Hungary Ticket Stub #1324)[1], NFT (565924783416972000/FTX EU - we are here! #170944)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[13.94787148], SOL-PERP[0], SPELL-PERP[0], SRM[38.76619281], SRM_LOCKED[120.43861641], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.002209], TRX-PERP[0], UNI-PERP[0], USD[33206.10], USDT[1323.33481520], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00769406 | | 1INCH[0], AAVE[0.00026438], ALCX[0], APE-PERP[0], ASD[0], ATOM[.00000001], AVAX[0], BAL[0], BNB[.00000095], BTC[0.00000065], BTC-MOVE-0214[0], BTC-PERP[0], CHZ[.00953122], CRO[0], ENS[0], ETH[0.92871769], ETH-PERP[0], EUR[0.00], FTT[0.00016242], KNC[0], LINK[0.00030231], LTC[0], LUNC-PERP[0], MATIC[0.00457193], RAY[0], ROOK[0], RSR[0], RUNE[0], SNX[0], SOL[.00007781], SRM[0], STETH[0.53730458], STORJ[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | Yes | |
| 00769407 | | TRX[.000003], USDT[99.5] | | |
| 00769408 | | USD[0.06] | | |
| 00769413 | Contingent, Disputed | BNB[0], TRX[0] | | |
| 00769427 | | TRX[.000002], USDT[1] | | |
| 00769429 | Contingent | LUNA2[0.32147099], LUNA2_LOCKED[0.75009897], LUNC[0.00402090], TRX[.000001], USD[0.02] | | |
| 00769430 | | ETH[.0003238], ETH-PERP[-1.252], ETHW[1.1093607], FTT[459.51727200], SOL[110.4844066], USD[3992.00], USDT[2.24483592] | | |
| 00769433 | | 1INCH-PERP[0], AVAX-PERP[0], COMPBULL[14739063.2127464], ETC-PERP[0], FIL-PERP[0], REEF[5.5852], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM[.45766], TRX[.000019], USD[1025.10], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00769434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.261185], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.04], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[5082], DOT-PERP[0], EGLD-PERP[0], EOSBULL[.083698], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[4.85], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.864348], TRX-PERP[0], UNI-PERP[0], USD[-1991.09], USDT[1308.50681468], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[251.314657], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0769436 | | BNB[.00657361], FTT[10.05059046], USD[0.17], USDT[0.04173849] | | |
| 00769437 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.45], USDT[12.216213], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00769439 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00769441 | | USD[0.00], USDT[0] | | |
| 00769444 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.89], USDT[50.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00769447 | | NFT (524125171811754882/FTX Crypto Cup 2022 Key #18632)[1] | | |
| 00769449 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LOOKS[100], TRX[.000001], USD[3.18], USDT[0], ZIL-PERP[0] | | |
| 00769451 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-20210326[0], OXY-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-20210326[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00769452 | Contingent | AVAX[0.00021449], AXS[0], BCH[0], BCHBEAR[0], BNB[0], BTC[0], COMP[0.00007381], DOGE[0.95345000], DOGEBEAR2021[.002237], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GME[.00000001], GMEPRE[0], LINK[0.00005816], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00716067], LUNC[.009886], SHIB[0], SOL[0.00705537], SRM[0], SUSHI[0], UNI[0], USD[0.02], USDT[8.82643438], WAVES[.49981] | | |
| 00769455 | | AUD[0.00], XRP[0] | | |
| 00769457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00769459 | | TRX[.000003], USDT[859.99677877] | Yes | |
| 00769463 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001019], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000009], TRX-PERP[0], USD[-0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00769464 | | BNB-PERP[0], BTC-PERP[0], OXY[.9804], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[4286.86158594] | | |
| 00769467 | | USDT[23.76798596] | | |
| 00769470 | | ATLAS-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], ICP-PERP[0], MER-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[11.69], USDT[0] | | |
| 00769474 | | TRX[.000008], USD[0.00], USDT[0.00000158] | | |
| 00769476 | | AVAX[17.29452308], CHF[0.00], CLV-PERP[0], DOT-PERP[0], ETH[0.06208757], ETHW[0.06208757], FTM[482.9109831], FTT[5.09444], KIN[7626.9], OXY[5.99601], RUNE[.0388865], USD[2.24], USDT[7.65150641], XRP-PERP[0] | | |
| 00769477 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05143212], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.63545954], SRM_LOCKED[57.35999511], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.99], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00769485 | | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], TRX[.000003], USD[0.00], XLM-PERP[0] | | |
| 00769491 | | DOGE-PERP[0], ENJ[0], FTT[0], KIN[0], XLM-PERP[0], USD[30.27], USDT[0] | | |
| 00769505 | Contingent | LTC[.00503831], LUNA2[0.02035764], LUNA2_LOCKED[0.04750117], LUNC[4432.92], LUNC-PERP[0], NFT (39617669938040332/FTX EU - we are here! #111741)[1], NFT (451195925596897954/FTX EU - we are here! #111475)[1], SOL[0], TRX[.000132], USD[0.00], USDT[0.00000001] | | |
| 00769506 | | ATLAS[555.90784143], TRX[.000018], USDT[0.56018754] | | |
| 00769510 | | NFT (345767382071458137/FTX EU - we are here! #20471[0][1], NFT (356438312583933034/FTX EU - we are here! #204688)[1], NFT (375961258405419637/FTX AU - we are here! #26260)[1], NFT (413518640688254160/FTX AU - we are here! #17761)[1], NFT (509174153564625086/FTX EU - we are here! #204667)[1], USD[0.00] | | |
| 00769515 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02153626], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20006618[0], LUNA2_LOCKED[0.00154421], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.093682], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00769517 | | BNT[0.00915562], BTC[0], BTC-PERP[0], FTT[-0.00000002], USD[0.00] | | |
| 00769519 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210924[0], BTC[0.65480060], BTC-20210924[0], BTC-PERP[0], CHZ[6008.9182], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], ETH[1.99985152], ETH-20210924[0], ETH-PERP[0], ETHW[0.00021152], FIL-20210924[0], FTM-PERP[0], FTT[0.03915587], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO[.63766], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20233507[0], LUNA2_LOCKED[0.05448651], LUNC[508.4684592], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210924[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00681520], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[4362.68], USDT[0.65504459], XAUT[0.10622805], XAUT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00769520 | | USD[0.00] | | |
| 00769521 | | OXY[.810475], TRX[.000004], USD[8.46], USDT[0] | | |
| 00769523 | | ATLAS[270], POLIS[5], TRX[.148023], TRX-20211231[0], USD[.22], USDT[0.75815511] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00769526 | | TRX[.000001] | | |
| 00769528 | Contingent, Disputed | AMPL[0], USD[0.00], USDT[0] | | |
| 00769533 | | ETH[0], OXY[0], USDT[0.00000002] | | |
| 00769535 | | USD[25.00] | | |
| 00769536 | | USDT[0] | | |
| 00769540 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00769542 | | USD[-0.18], USDT[0.19660278] | | |
| 00769543 | | 1INCH[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[.00003828], BTC-PERP[0], C98-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00055117], ETH-PERP[0], ETHW[.00055117], FIL-PERP[0], FTM-PERP[0], FTT[25.00701109], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [409997848171113425/FTX EU - we are here! #163612][1], NFT [526812859464821848/FTX EU - we are here! #163925][1], NFT [538482972979571310/FTX EU - we are here! #163738][1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[27.43], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00769544 | | AAVE[.000227], BNB[.00011413], BNBBULL[0.00000870], BTC[20.00000001], BULL[0.00000053], CHZ[0], DEFI-PERP[0], ETH[.00012529], ETHBULL[0.00000432], ETHW[0.00012528], MATICBULL[0], SHIT-PERP[0], SOL[0.00019944], UNISWAP-PERP[0], USD[2.39], USDT[0.09115523] | | |
| 00769547 | | AUD[0.00], DENT[115100], ENJ[710], FTT[.08995853], MATIC[110], OXY[.91684], SAND[200], USD[324.52] | | |
| 00769550 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTT[0.03879706], KIN-PERP[0], LINK-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[23.61], VET-PERP[0] | | |
| 00769551 | | ETH[0], SUSHI[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00769555 | | BNB[0.00000001], BTC[0.00000001], ETH[0], FTT[0], LTC[0], UBXT[207.72670231], USD[0.00], USDT[0.00000390] | | |
| 00769562 | | ETH[.00059697], ETH-PERP[0], ETHW[.00059697], LINK-PERP[0], LTC[.00929928], RUNE-PERP[0], SOL-PERP[0], USD[5.75] | | |
| 00769568 | | BTC[0.00000001], BTC-PERP[0], ETH[0.30425339], EUR[0.00], LINK[0], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00769572 | | BCH-PERP[0], BTC[.00009795], FTT[.0658042], SRM-PERP[0], USD[0.93], XRP[1971.6137525], XRP-PERP[0], ZEC-PERP[0] | | |
| 00769577 | | ETH[0], KIN[0], PERP[0], PUNDIX[0], USD[0.00], USDT[0] | | |
| 00769578 | | USD[0.03] | | |
| 00769579 | | ATOM[0], EUR[200.00], FTT[7.41625759], MER[280], OXY[133.898816], SOL[3.43731162], USD[0.10] | | |
| 00769584 | | AAVE-PERP[0], ATLAS[8748.25], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.08557312], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GODS[72.58548], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], RSR-PERP[0], STARS[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00769586 | | BTC[0.00319782], DOGE[0], FTT[0.13130240], RAY[0], STMX[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00769588 | | BULL[0.1011925], DOGE[2538], FTT[25.00163], TRX[.000003], USD[105.37], USDT[8.10801314] | | |
| 00769589 | | BTC[0.01389735], ETH[.00000001], GODS[279.46678704], LOOKS[0], SOL[0], USD[651.97], USDT[0] | | |
| 00769592 | | USD[5449.55] | | |
| 00769595 | | EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 00769603 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[3.29653591], ETH-20211231[0], ETH-PERP[0], ETHW[2.28342868], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM[163.50571867], SRM_LOCKED[1335.68561985], USD[708.46] | | |
| 00769607 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00769614 | | SOL[0], USD[0.00], USDT[0.34863986] | | |
| 00769616 | | TRX[.000003], USDT[0.00025749] | | |
| 00769618 | | ICP-PERP[0], NFT [452423860521119320/FTX AU - we are here! #16952][1], OKB-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000032] | | |
| 00769621 | | AKRO[1], AUD[0.00], BAO[1], DENT[1], DOGE[44.51031276], SHIB[572.35421166] | | |
| 00769622 | | TRX[.000004], USDT[0.00001449] | | |
| 00769625 | | OXY[.912125], TRX[.000002], USDT[0] | | |
| 00769627 | | KIN[214450.69227981], USD[0.00] | | |
| 00769628 | | DOGE[0], FTT[0.00039231], USD[0.00], USDT[0] | | |
| 00769630 | | BNB[0], BNB-PERP[0], DOGE-PERP[0], ETHBULL[0], HBAR-PERP[0], LTC-PERP[0], MEDIA-PERP[0], OMG-20211230[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00769632 | | TRX[.000001], USD[0.90], USDT[0] | | |
| 00769633 | | USD[0.00], USDT[0] | | |
| 00769636 | | FIDA[.844201], OXY[.90689], TRX[.000006], USD[0.00], USDT[0] | | |
| 00769638 | | CEL[.00152089], USD[0.00] | | |
| 00769640 | Contingent | APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07136990], GMT[294], LUNA2[0.00551248], LUNA2_LOCKED[0.01286245], LUNC[1200.3542829], LUNC-PERP[0], MER[35105.75717], MER-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.458786], USD[4.95], USDT[4.30], WAVES-0930[0] | | |
| 00769641 | | TRX[.000006], USD[0.00], USDT[0] | Yes | |
| 00769645 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-0325[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00769647 | | EUR[0.00], LUA[3.699297], MOB[130.07953014], USD[0.00] | | |
| 00769655 | | POLIS-PERP[0], SLP[19.9962], USD[0.39] | | |
| 00769658 | | AUD[0.00], OXY[322.785205], TRX[.000004], USD[6.52], USDT[0] | | |
| 00769660 | | FTT[22.06579781], MEDIA[3.20101999], MER[86.088208], OXY[387.64668041], PERP[.0957], STEP[348.8791553], USD[829.56], USDT[0] | | |
| 00769661 | | ETH[0.00000002], ETH-1230[0], ETH-PERP[0], FTT[0.07834000], FTT-PERP[0], GAL-PERP[0], HMT[-0.00000001], TRX[.314642], TRX-PERP[0], USD[-6.61], USDT[8.03048336] | | |
| 00769663 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00769664 | | 1INCH[4], ATLAS[80], CRO[19.88956735], FTM[16.54526811], STARS[1.29486581], USD[0.00], XRP-20211231[0] | | |
| 00769666 | | C98[1935.65779], DYDX[480.1642116], FTT[.09143455], MOB[.46736], PERP[.069678], SOL[100.5735015], TRX[.38002], USD[1.05], XRP[.864429] | | |
| 00769668 | | BNB[.00286522], MATH[35.69286], UNI[.04668] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00769671 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.95], ZIL-PERP[0] | | |
| 00769673 | | NFT (500219380363834656/FTX AU - we are here! #43034)[1], TRX[.000018], USD[1.45], USDT[1.45691511] | | |
| 00769674 | | DOGEBULL[0.00000747], ETHBEAR[5827.8], MATICBEAR2021[.0009992], MATICBULL[.0034201], SHIB[99220], SXPBULL[33.8825104], TRXBULL[10.54789], USD[0.03], USDT[0] | | |
| 00769675 | | ALICE[.08928], ATOMBULL[32.9993], ENJ[.799], EOSBULL[2129.084], GALA-PERP[0], HBAR-PERP[0], KIN[2634.29160462], LTCBULL[22.29914], MANA[.7946], MATICBULL[.480104], POLIS[.09904], SHIB[7822.87187039], SPELL[99.98], STEP[.00948], SUSHI[0.49174220], SUSHIBULL[3025.83276782], SUSHI-PERP[0], SXPBULL[448.67607636], TOMOBULL[8296.05], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00769684 | | FTT[.09951], TRX[.000002] | | |
| 00769685 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 00769687 | | IMX[.1], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00769694 | | AAVE[0], BTC[0], ETH[0.00063073], ETHBULL[0], ETHW[0.00063073], FTT[0.50232469], RAY[.9844606], SUSHI[0], USD[0.36], USDT[0.00000001], VET-PERP[0], XRP[12.93484000] | | |
| 00769696 | | BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], FTT[0.00011650], LINA-PERP[0], MEDIA-PERP[0], TRX-PERP[0], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00769698 | | BCH[.00499848], BTC[.0001], DOGE[20], ETH[.002], ETHW[.002], FTT[.1], KIN[50000], PSG[.2], SOL[.03], SUSHI[.5], USD[8.81] | | |
| 00769702 | | ASD-20210625[0], ASD-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 00769703 | | ETH[0], SAND[161.84555140], TRX[.000011], USDT[0.80140430] | | |
| 00769704 | | USD[0.01] | | |
| 00769705 | | BTC[0], ETH[.00011327], ETHW[.00011327], KIN[20006067.9], USD[0.45] | | |
| 00769706 | | BRZ[0], BTC[0], DOGE[5.14797837], FTT[31.77091760], MOB[78.68818351], SNX[0], TRX[0], TRYB[0], USD[0.00], USDT[0], WBTC[0] | | DOGE[5.055498] |
| 00769711 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[102.30], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00769713 | | USD[0.40] | | |
| 00769714 | | ETH[.00099867], ETHW[2.70148548], GARI[48], TRX[.000001], USD[0.02], USDT[0] | | |
| 00769718 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.08894691], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000038], USD[0.00], USDT[2114.89530733], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00769719 | | ADA-PERP[0], FIL-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00769724 | | AKRO[1], RSR[1], TRX[.000002], USDT[0.00002863] | | |
| 00769726 | | USD[742.41] | | |
| 00769729 | | CLV[9], PAXG[0], TRX[3.270002], USD[0.29], USDT[5.55490609] | | |
| 00769730 | | ADA-PERP[0], BTC-PERP[0], OXY[0.09312628], USD[0.35], USDT[0] | | |
| 00769733 | | FIDA[.099998], OXY[136.333807], USD[1.21] | | |
| 00769735 | | USD[0.43] | | |
| 00769737 | | USD[0.00], USDT[0] | | |
| 00769740 | | NFT (479018071073160454/FTX EU - we are here! #122623)[1], TRX[.000001] | | |
| 00769742 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03124066], LUNA2_LOCKED[0.07289487], LUNC[6802.72], LUNC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23954.39], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00769744 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[0.00000221], DOGE-PERP[0], DOT-PERP[0], USD[0.39] | | |
| 00769745 | | 0 | | |
| 00769746 | | TRX[.000004], USD[0.00] | | |
| 00769748 | Contingent | BNB[0], BTC[0.00000468], ETH[0], FTT[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052322], MATIC[0], SOL[0.00591780], TRX[0], USD[0.00], USDT[0] | | |
| 00769750 | | CHZ-PERP[0], ENJ-PERP[0], THETA-PERP[0], TRX[9.000002], USD[0.58] | | |
| 00769751 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], KAVA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.47], USDT[0.00000001] | | |
| 00769759 | | BAO[12], BF_POINT[200], BNB[0], CHZ[1], COIN[0], DENT[2], DOGE[0], ETH[0], FTT[0.92586449], GBP[0.00], KIN[12], MKR[0], PFE[.12146861], SPY[0.06002220], TRX[2], TSLA[.16232286], UBXT[1], USD[0.10], XRP[52.02340198] | Yes | |
| 00769761 | | USD[0.00] | | |
| 00769766 | Contingent | FTT[0], FTT-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[3.74192569], SRM_LOCKED[14.25807431], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00769769 | Contingent | LUNA2[2.04924797], LUNA2_LOCKED[4.78157859], USD[0.00], USDT[99.03438182] | | |
| 00769770 | | TRX[.000001], USD[0.00] | | |
| 00769779 | | BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 00769780 | | BAND[0], BTC[0], ETH[0], FTM[0], FTT[35.03871501], GRT[1001.819139], LTC[0], RAY[1002.94440604], SOL[0], USD[0.00], USDT[0] | | |
| 00769784 | | TRX[.000003], USD[0.40], USDT[.236192] | | |
| 00769792 | | USD[0.09], USDT[.0054] | | |
| 00769793 | | BIT-PERP[0], LOOKS[.53241], NFT (431663754801347700/FTX EU - we are here! #150732)[1], NFT (444322921143384242/FTX EU - we are here! #152468)[1], NFT (542933780166825970/FTX EU - we are here! #153491)[1], TRX[.000005], USD[0.00], USDT[26] | | |
| 00769799 | | AVAX[1.9999], BTC[.00004169], DOGE[.7749], DOT[1.19976], ETH[0.01256325], ETHW[0.01256566], GRT[97.9804], LINK[0.01353688], MANA[.9948], MATIC[39.99200000], RUNE[.0976], SHIB[97350], SOL[.01764], USD[-15.66] | | ETH[.003566], LINK[.013414] |
| 00769803 | | 0 | | |
| 00769807 | | APE-PERP[0], ATLAS[9.998], BAO[.80242238], BAO-PERP[0], DOT-PERP[0], FTT[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00769808 | | BTC[.00006203], DOGE[26.38106143], ETH[.000923], LTC[3.12681166], TRX[.00013], USDT[52.15128163] | | |
| 00769812 | | MATH[205.8919], TRX[.000001], USDT[.0612] | | |
| 00769814 | | SOL[.09], USD[1.37] | | |
| 00769819 | | ETH[0], TRX[.000002], USDT[0.09409400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0076824 | | BTC-PERP[0], HBAR-PERP[0], SLP-PERP[0], USD[0.56], USDT[0] | | |
| 0076827 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[930], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[1050], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[4.24552945], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00011064], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.3211], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001229], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001229], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.04670937], FTT-PERP[0], FTM-PERP[0], GME-20210326[0], GMT-PERP[0], GODS[.00624201], GOG[.86858694], GRT-PERP[0], GST[1.08], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.34263321], IMX-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[.01885734], SOL-PERP[0], SRM[3.76863284], SRM_LOCKED[24.4662354], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000229], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[-13363.00], USDT[2221.84999500], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0076828 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0009981], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.99297], TRX-PERP[0], USD[5.09] | | |
| 0076831 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[19.23404841], AVAX[.02385299], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 0076832 | | SOL[0], XRP[.000001] | | |
| 0076834 | | USD[0.00], USDT[.00118705] | | |
| 0076842 | | OXY[.9328], USD[0.01], USDT[0] | | |
| 0076842 | | ATLAS[869.8347], POLIS[10.398594], TRX[.000001], USD[0.55], USDT[.000042] | | |
| 0076844 | | ADABULL[.18731873], BNB[1.60606309], BNBBULL[0], BULL[0], DOGEBULL[5.95080960], ETHBULL[0], FTM[496], FTT[15.40185056], LINK[29.2], LINKBULL[307.6012672], MATICBULL[45.3461286], SOL[4.04], THETABULL[5.00329714], USD[0.47], USDT[0], XLMBULL[1.27034588] | | BNB[1.53] |
| 0076846 | | OXY[33.97739], USDT[0.00000014] | | |
| 0076851 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLM-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.07], USDT[0], XTZ-PERP[0] | | USD[0.06] |
| 0076855 | | AMPL[0], FTT[5.07414762], SUSHI[0], USD[0.00], USDT[3.46243895] | | |
| 0076856 | | AUD[0.00], CBSE[0], ETH[0.00390579], ETHW[0.00390579], GOOGL[.00000006], GOOGLPRE[0], USD[-0.96], USDT[0] | | |
| 0076858 | Contingent | BTC[.9552422], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], USTC[3], XRP[.11061335] | Yes | |
| 0076859 | | USDT[0] | | |
| 0076862 | | AKRO[1], BAO[3], KIN[1], MATH[0], NFT [323174171065670157/FTX EU - we are here! #218716][1], NFT [347431451277265812/The Hill by FTX #25022][1], NFT [426746562158752899/FTX Crypto Cup 2022 Key #8555][1], NFT [482925804786953545/FTX EU - we are here! #218731][1], NFT [567672419168551914/FTX EU - we are here! #218680][1], TRX[.002333], TRY[0.00], USDT[0.03990365] | | |
| 0076863 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], EUR[0.00], FTT-PERP[0], OKB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 0076865 | Contingent | AKRO[0], AUD[0.00], BAO[0], BTC[.00011312], DENT[0], DOGE[119.44820883], ETH[.00325715], ETHW[.00321608], FTT[.00008221], KIN[0], LUNA2[0.10512290], LUNA2_LOCKED[0.24528677], MANA[1.14477169], OXY[0], SHIB[37100.77446447], SOL[0.11027889], TRX[0], USD[0], USTC[14.88554792] | Yes | |
| 0076866 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000103], USD[3.64], USDT[0.00000001] | | |
| 0076869 | | MAPS[.9996], OXY[.9934], TRX[.000001], USD[0.01] | | |
| 0076874 | | BTC[0.00006443], COMP[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 0076876 | | ATLAS[6999.81], OXY[375.75129], USD[0.87], USDT[0.00478422] | | |
| 0076878 | Contingent | ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00019109], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000353], ETH-PERP[0], FTM-PERP[0], FTT[210.06925601], GALA-PERP[0], GMT[.00288], HNT-PERP[0], HT-PERP[0], LINK[.00764111], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.14577282], LUNA2_LOCKED[16.70137553], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NFT [311702445574417850/FTX EU - we are here! #125378][1], NFT [366703319191743360/FTX AU - we are here! #43084][1], NFT [423553251795200725/FTX EU - we are here! #125148][1], NFT [427955656787892410/FTX EU - we are here! #124759][1], NFT [515058269203230644/FTX AU - we are here! #10949][1], NFT [534486829957133779/FTX AU - we are here! #10914][1], NFT [556127163978282389/The Hill by FTX #2618][1], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00004863], SOL-PERP[0], SPELL-PERP[0], SRM[3.0224141], SRM_LOCKED[25.06607924], TRX[.02096], USD[1890.71], USDT[4.88884304], USTC[0.00000988], ZEC-PERP[0] | | |
| 0076880 | | OXY-PERP[0], TRX[.000001], USD[0.15], USDT[0.25000000] | | |
| 0076882 | | FTT[0.03968801], OXY[.809], USD[0.71], USDT[0] | | |
| 0076883 | | USD[0.00], USDT[0] | | |
| 0076885 | | AKRO[1], AUD[0.00], AVAX[.38065069], BAO[3.07373894], CHZ[15.82788958], DFL[240.70523309], DOGE[146.30762132], FTT[2.93783546], GALA[114.38782814], KIN[1271.91357424], MBS[40.70137848], PUNDIX[0.00000935], RAY[0.00000922], SAND[23.16577126], SHIB[1338055.63614409], SOL[7.80402179], SRM[1.16286566], TRX[153.47924275], UBXT[.00032771] | Yes | |
| 0076887 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[.0898065], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLRS[.8571439], SNY[.6916661], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000014], TRX-PERP[0], USD[-0.09], USDT[0], ZIL-PERP[0] | | |
| 0076889 | | BTC[.0816166], DOGE[602.80279351], FTT[3.9821971], TRX[.000002] | | |
| 0076890 | | RAY[0], SOL[0], USD[0.00] | | |
| 0076895 | | FTT[0], USD[0.00], USDT[0.00314403] | | |
| 0076898 | | USD[0.00], USDT[0] | | |
| 0076900 | | AAVE[0], ATLAS-PERP[0], BNB[0], DENT[0], DOGE[436.93686273], FTT[0.07332010], GRT[0], NFT [317060147089807679/FTX EU - we are here! #252720][1], NFT [346599125537914188/FTX EU - we are here! #252740][1], NFT [411370394154642012/FTX EU - we are here! #252760][1], OXY[0], POLIS[21.66106631], POLIS-PERP[0], SOL[0], SXP[0], USD[0.00], USDT[0], XRP[0] | | |
| 0076901 | | BTC[0], BTC-PERP[0], FTT[.01289316], USD[0.00] | | |
| 0076904 | | OXY[.97169], TRX[.000002], USDT[0] | | |
| 0076905 | | BNB[0], BTC[0.50448902], ETH[4.76226458], ETHW[4.76226457], EUR[340.96], FTT[100.12520742], LTC[7.56306253], USD[14454.23], USDT[115.61479856], XRP[4643.315829] | | |
| 0076906 | | ATLAS[1260], NFT [313163814889104397/FTX EU - we are here! #277737][1], NFT [373976185913162695/FTX EU - we are here! #277728][1], NFT [566372260231896106/FTX EU - we are here! #277732][1], RAY[18.915769], SLRS[156], STEP[.01277109], TRX[.000001], USD[0.00], USDT[0.00] | | |
| 0076907 | | BTC[0], MAPS[5243.718855], TRX[.000003], USDT[0.61339795] | | |
| 0076908 | | CQT[.8616], ETH[.00000001], USD[0.01], USDT[2.43070926], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00769912 | Contingent | AAVE-PERP[0], ALCX[0.00061000], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[.00005], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.08952395], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-0.00039054], BNB-PERP[0], BNT[.039], BNT-PERP[0], BTC[0.00146100], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.69650177], CRV-PERP[0], DAI[.0074575], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.11626594], ETH-20210625[0], ETH-PERP[0], ETHW[0.00212380], FIDA-PERP[0], FIL-PERP[0], FTM[0.01450224], FTM-PERP[0], FTT[0.0726270], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX[.0896135], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.02069623], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[2.00339301], LUNA2_LOCKED[0.00791704], LUNC-PERP[0], MANA-PERP[0], MATIC[0.78774152], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[1.205352], RAY-PERP[0], RNDR[.0914715], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.78], SNX-PERP[0], SOL[0.00330357], SOL-PERP[0], SPELL[100], SPELL-PERP[0], SRM[.87798749], SRM_LOCKED[218.35078394], SRM-PERP[0], STOR-J-PERP[0], SUN[.00088959], SUSHI[0.35952486], TRX[.000003], TRX-PERP[0], USD[117936.99], USDT[0.00163845], USTC[0.48029834], YFI[0.00019299], YFI-PERP[0] | | |
| 00769914 | | EUR[0.00], KIN-PERP[0], RAY-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00769921 | | BTC-PERP[0], USD[0.00] | | |
| 00769924 | | TRX[.000001], USDT[0.00000053] | | |
| 00769926 | | ADABULL[0], COMPBULL[0], DOGE[0], DOGEBULL[0], ETHBULL[0], MKRBULL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00769927 | | RAY[9.07742685], RAY-PERP[0], USD[-1.87], USDT[2.33060256] | | |
| 00769928 | | FIDA[.9784], TRX[.000002], USD[0.00] | | |
| 00769937 | | USD[0.00] | | |
| 00769939 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.08854], ICP-PERP[0], LINK-PERP[0], ONT-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00769942 | | BTC[0], DOGE[0.93730783], MER[.214], OXY[.39], RAY[0], SNX-PERP[0], USD[-0.04], USDT[0] | | |
| 00769945 | | AAVE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP[0], RUNE[.073], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.001729], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.50], XRP-PERP[0] | | |
| 00769946 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00530985], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00769948 | | ETH[.0004422], ETHW[.0004422], SHIB-PERP[0], TRX[.000006], USD[0.01] | | |
| 00769950 | | ETH[0], ETH-20210625[0], ETH-20210924[0], GME[.00000003], GMEPRE[0], USD[866.07] | | |
| 00769951 | | ADABULL[0.00000678], BCHBULL[.04786], BCH-PERP[0], BEAR[33.19], BNBBULL[0.00222256], BTC-PERP[0], BULL[0.00001216], ETHBEAR[24.3], ETHBULL[0.00036908], ETH-PERP[0], LINKBULL[.00026566], LTCBULL[.135933], LTC-PERP[0], USD[0.00], USDT[0], XRPBULL[1.5358] | | |
| 00769952 | | BNB[0], ETH[0], USDT[0.00003315] | | |
| 00769955 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[.307], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00000002] | | |
| 00769957 | | 1INCH-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BCH-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.00], USDT[0.69144275] | | |
| 00769958 | Contingent | ALPHA[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRV[.00141], DAI[.031393], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM[.01356], FTT[150.13558540], FTT-PERP[0], LUNA2[0.00008830], LUNA2_LOCKED[0.00020604], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROOK[.00000001], SOL-20210625[0], SXP-20210625[0], USD[0.00], USTC[.0125], YFI[.000001], YFI-20210625[0] | | |
| 00769960 | | ADA-PERP[0], BTC[0.00009932], ETH[.0009794], ETHW[.0009794], LTC[1.689662], TRX[.000003], USD[0.03], USDT[1.43557049], VET-PERP[0] | | |
| 00769963 | | BNB[.008478], DOGEBEAR2021[.0008054], GT[8.59398], STEP[.09032], STEP-PERP[0], TRX[.000002], USD[0.58] | | |
| 00769967 | | USD[72.10] | | |
| 00769970 | | DOGE[.94566], DOGE-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00769977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[8.1304], ATOM-PERP[0], AVAX[.09664194], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[600.34016480], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00769978 | | BTC[0.00195293], EUR[0.00], FTT[0], TRX[.002401], USD[0.00], USDT[0.34429694] | | |
| 00769980 | | AURY[20.9961297], BADGER[2.9994585], CONV[3599.3502], ETH[0], FIDA[106.3635674], FTM[230.9583045], FTT[25.7946086], HGET[20.7460575], KIN[719476.588], MEDIA[2.01001336], MER[233.988665], OXY[.6447425], ROOK[1.44182399], SLRS[499.90785], SOL[.000001], SRM[24.9953925], STEP[97.9819386], TRX[.000001], USD[0.00], USDT[254.87241391] | | |
| 00769987 | | BTC-PERP[0], NFT (339399664566234802/The Hill by FTX #44143)[1], USD[1.66] | | |
| 00769992 | | AMPL[0], DMG[0], LUA[0.07953666], USDT[0], XRP[0] | | |
| 00769998 | | OXY[.9881], USD[0.00], USDT[0], XRP[.00402641] | | |
| 00770002 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-20210409[0], BTC-MOVE-20210418[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], TRX-PERP[0], USD[15.57], XRP-PERP[0], XTZ-PERP[0] | | |
| 00770003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[5.10025706], ETH-PERP[0], ETHW[3.31738566], FTT[0.77253953], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.070512], LINK-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], MATIC[0.97356107], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[805.26], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00770004 | | MAPS[908.8182], TRX[.000002], USDT[.1] | | |
| 00770006 | | TRX[.000001], USD[1.25], USDT[.0194] | | |
| 00770007 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], FIL-PERP[0], GRT-PERP[0], MAPS-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX[.000003], USD[-92.67], USDT[133.41338962], XRP-PERP[0] | | |
| 00770008 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], KSM-PERP[0], OXY-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.00001], USD[0.01], USDT[0.00180002], XRP-PERP[0] | | |
| 00770014 | | ATOM-PERP[0], BTC[.00001448], BTC-PERP[0], ETH-PERP[0], USD[0.20] | | |
| 00770015 | Contingent | 1INCH-PERP[0], BAL-PERP[0], BTC-20210625[0], BTC-20210924[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[6.99751233], IMX[139.17434544], LUNA2[0.52182821], LUNA2_LOCKED[1.21759915], LUNC[113629.1914], NEAR[131.66769107], TRX[.000003], USD[-71.20], USDT[0.19155301] | | |
| 00770017 | | SOL[0.46], USDT[0] | USD[4.35] | |
| 00770020 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00770025 | | ALGOBULL[1299.09], BNB[.0000502], LTC[.00117997], NFT (497895134604881832/FTX EU - we are here! #19636)[1], NFT (536094139919473681/FTX EU - we are here! #19913)[1], NFT (560916134638052943/FTX EU - we are here! #20141)[1], TRX[.095502], USD[0.01], USDT[0.63116587] | | |
| 00770026 | | AVAX-PERP[0], BAO[983.66], BTC-MOVE-0211[0], DENT[36293.30991], EUR[161.00], FTT[9.18042057], KIN[479886], OXY[12.99760441], RUNE[1.599373], SOL[0], USD[0.00], USDT[276.69851291] | | |
| 00770033 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FIDA[0], FTT[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], STEP[.00000001], USD[0.00], USDT[0.00070001], VET-PERP[0] | | |
| 00770038 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[-0.00000020], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00770039 | | USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00770046 | | BTC-PERP[0], USD[0.00], XRP[.0241723] | | |
| 00770047 | Contingent, Disputed | USD[0.00] | | |
| 00770048 | | 0 | | |
| 00770049 | | RAY[5.74228947], TRX[.000001], USDT[0.00000002] | | |
| 00770052 | | LTC[.00611411] | | |
| 00770054 | | DOGE[.78112], KIN[9996.2], SHIB[534.00182255], USD[0.00], USDT[0.99000000] | | |
| 00770058 | | GBP[0.00], OXY[.9727], USD[0.35], USDT[0] | | |
| 00770061 | | BNB[.00618695], BTC[.00006216], FTT[79.1646812], OXY[224.850375], RAY[11.81373391], SOL-PERP[0], USD[-0.10] | | |
| 00770064 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[4.25], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00770065 | | TRX[.000001] | | |
| 00770067 | | REEF[0], TRX[0], USD[0.02] | | |
| 00770069 | | USDT[0] | | |
| 00770076 | Contingent, Disputed | USD[0.00] | | |
| 00770079 | | TRX[.000002], USDT[0] | | |
| 00770086 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00770087 | | BTC[.00246507], USD[27.83], USDT[0] | | |
| 00770088 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[9.60800000], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000230], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.9864], ENS[0.00090561], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.48290809], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.9968], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[.9896], SHIB-PERP[0], SOL-PERP[0], SRM1.02135282], SRM_LOCKED[.01906426], SRM-PERP[0], TRX[.000018], TRX-PERP[0], USD[-0.60], USDT[0.65525998], XRP-PERP[0] | | |
| 00770091 | Contingent, Disputed | USD[0.00] | | |
| 00770095 | | FTT[.63953307], USD[9.96], USDT[19.19960257] | | |
| 00770097 | | BTC[.00000329], BTC-PERP[0], ETH[0], ETHW[.30378668], ETH-PERP[0], TRX[.000003], USD[506.06], USDT[.00653] | | |
| 00770099 | | USD[0.00], USDT[0] | | |
| 00770101 | | BTC[0], FTT[.00038], KIN[5572.90742094], USD[2.01] | | USD[1.91] |
| 00770104 | | USD[42.44], USDT[0] | | |
| 00770108 | Contingent | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.00000001], ASD-20210625[0], ASD-20210924[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000559], BTC-MOVE-0125[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210831[0], BTC-MOVE-20211031[0], BTC-MOVE-20211107[0], BTC-MOVE-20211102[0], BTC-MOVE-2021G[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-20210326[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0300[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00023374], SRM_LOCKED[.00289449], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00004400], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[-4.67], USDT[5.13119134], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFIII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00770110 | Contingent, Disputed | TRX[.000001], USDT[.006053] | | |
| 00770113 | | AAVE[0], BTC[0], DOGE[0], ETH[0], FTT[0.02642773], GRT[0], KNC[0], LINK[0], LTC[0], MATIC[0], OMG[0], RUNE[0], SNX[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00770114 | | AMPL[0], ATOM[0], BEAR[0], BNBBEAR[0], CHZ[0], CHZ-PERP[0], DODO[0], DOGE[0], DOGEBEAR2021[0], ENJ[0], ETH[0], ETHBEAR[0], FTT[0], KIN[0], MATIC[0], NOK[0], ONE-PERP[0], OXY[0], PROM-PERP[0], SHIB[0], SOL[0], SUSHIBULL[0], TRX[0], TRYB[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000003], VETBULL[0], VET-PERP[0], XRP[0] | | |
| 00770118 | | COT[.2844], OXY[0.89548793], TRX[.000002], USD[0.27], USDT[0] | | |
| 00770119 | | ATLAS[540], CEL-PERP[0], CRO[5.18266714], DOGE-PERP[0], ETH[0], GODS[18.096561], POLIS[11.5], TRX[.000006], USD[1.58], USDT[0.00000001] | | |
| 00770120 | | MAPS[.9608], TRX[.000001], USD[0] | | |
| 00770121 | | BTC[.002238], SOL[0], USD[0.00], XRP[162.19914541] | | |
| 00770125 | | CREAM[.007896], DOGE[6.9986], GALA-PERP[0], MANA[106.9782], MANA-PERP[0], SAND[64.9816], SAND-PERP[0], TRX[.000001], USD[0.30], USDT[4.79673699] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00770132 | | AGLD-PERP[0], DYDX-PERP[0], ETH[0.00082830], ETHW[0.00082830], FIDA[.849801], FTT[.0831], ICP-PERP[0], MER[.003256], NFT (443856295430609393/FTX EU - we are here! #100781)[1], NFT (483321067163373285/FTX EU - we are here! #100490)[1], NFT (486539724501347745/FTX AU - we are here! #26561)[1], NFT (539813258685894355/FTX EU - we are here! #99897)[1], NFT (564778114680159809/FTX AU - we are here! #16403)[1], OKB-PERP[0], OMG-20211231[0], OXY[.906889], RAY-PERP[0], SHIB-PERP[0], TRX[.000005], USD[0.00], USDT[0.00729211] | | |
| 00770135 | | AAVE-PERP[0], ALPHA-PERP[0], BTC[0.00006978], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], OKB-PERP[0], PROM-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[9835.94], YFI-PERP[0] | | |
| 00770136 | | DODO-PERP[0], DOGE-PERP[0], RAY-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00770137 | | FTT[2.4821156], LINA[1579.708806], USD[0.00] | | |
| 00770144 | | FTT[0.01753225], USD[0.00] | | |
| 00770150 | | NFT (379596978442287102/FTX EU - we are here! #278037)[1], NFT (479735316561548595/FTX EU - we are here! #278011)[1], TRX[.000001], USD[0.85], USDT[.46487659] | | |
| 00770152 | | MAPS[0], TRX[.000002], USDT[0] | | |
| 00770160 | | DOGE-PERP[0], ENJ-PERP[0], FTT[.00420168], LUNC-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00770161 | | AUD[0.00], NEAR-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00770164 | | AUD[0.00], CEL[.04732], USD[2.25], USDT[1.86968887] | | |
| 00770167 | | ETH[.0429], ETHW[.0429], SAND[28], USD[4.62] | | |
| 00770168 | | BEAR[26.26], BNBBULL[0.06583689], BTC[.01270663], BULL[0.00562442], ETH[.0309783], ETHBEAR[902.5], ETHBULL[0.00004473], ETHW[.0309783], LINKBULL[.00005718], LTCBULL[.015745], USD[1.25] | | |
| 00770169 | | OXY[2.998005], USD[0.00], USDT[10.67741838] | | |
| 00770171 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00919615], BSV-20210625[0], BSV-PERP[0], BTC[0.00006197], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.08957907], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.9893428], DEFIBULL[0.00000874], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTBULL[0], EOS-PERP[0], ETCBEAR[98165.575], ETC-PERP[0], ETH[0.00097721], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00097721], EXCH-PERP[0], FIDA[.98843359], FIL-PERP[0], FTT[0.02167819], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.04816162], HOT-PERP[0], HXRO[.51466537], ICP-PERP[0], KIN[9974.89], KIN-PERP[0], LEO[.9679], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.98354737], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.8131914], OXY-PERP[0], PROM-PERP[0], PROM-PERP[0], RAY[.96244381], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00081330], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.02432177], SOL-PERP[0], SRM[.65939131], SRM-PERP[0], STEP-PERP[0], SUSHI[0.47898226], SUSHI-PERP[0], SXP[0.03391515], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.23147959], UNI-PERP[0], USD[2.96], USDT[-0.90276795], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00770173 | | USD[10.00] | | |
| 00770178 | | BAO[0], USDT[0] | | |
| 00770182 | | CUSDT[37.99278], OXY[1.732385], TRX[.000007], USDT[0] | | |
| 00770188 | | EUR[0.75], TRX[.000005], USD[0.01] | | |
| 00770189 | | ADA-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], GRT-PERP[0], SNX-PERP[0], TRX[.000001], USD[7.36], USDT[0] | | |
| 00770193 | | BNB[.009069], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATH[.06283], SOL-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00770195 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00770196 | | AKRO[2], DENT[.02939725], EUR[0.21], KIN[3], LRC[.00070874], REEF[.08769326], RSR[1], UBXT[1], USD[0.00] | | |
| 00770197 | | FTT[.08079167], USD[0.50] | | |
| 00770207 | | DOGE[.01403662], ETH[.00003164], ETHW[.00003164], EUR[0.01], LINK[7.04513737] | | |
| 00770208 | | HT[23.2845055], TRX[.000001], USD[0.99], USDT[0] | | |
| 00770210 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00045996], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[-105000], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.502801], TRX-PERP[0], USD[3771.26], USDT[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00770211 | | ATLAS[1299.8119], LINA-PERP[0], MAPS[.701193], OXY[.863241], TRX[.000002], USD[2.71], USDT[0.00000001] | | |
| 00770216 | | 1INCH-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], CRV-PERP[0], FIL-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[1.00], USDT[0] | | |
| 00770217 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GST[.04], KAVA-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[1.95], USDT[0] | | |
| 00770221 | | TRX[.000001], USDT[0] | | |
| 00770224 | | BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], MINA-PERP[0], USD[0.04], USDT[0] | | |
| 00770226 | | ADABULL[0.00000456], BCH-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0.00002195], ETHBULL[0], ETH-PERP[0], LTCBEAR[1.3531], LTC-PERP[0], RUNE[34.1], USD[2.59], USDT[243.86401710], VGX[177] | | |
| 00770228 | | AURY[.1], RAY-PERP[0], USD[0.00], USDT[0], XRP[.284313] | | |
| 00770230 | | ATLAS[0], BTC[0], ETH[0], LINK[0], RUNE[0], SLP[0], SOL[0], USD[0.00], USDT[0.00032914] | | |
| 00770234 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], SXP[0], USD[0.00] | | |
| 00770238 | | BTC[0.00004468], CUSDT[0], FTT[0], LTC[0], RAY-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00770239 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00770244 | | BTC[0], BTC-PERP[0], USD[-0.01], USDT[4.31442721] | | |
| 00770246 | | BNB[0], BTC[0], BTC-PERP[0], COMPBULL[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], PERP-PERP[0], SUSHIBULL[3000000], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], USDTBULL[0], ZIL-PERP[0] | | |
| 00770251 | | USD[0.04], USTC[100] | | |
| 00770257 | | FTT[0.02471794], KIN[409713], MAPS[.9468], USD[1.68], USDT[.06630475] | | |
| 00770259 | | AGLD[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], FIDA[0], FTT[.0998], FTT-PERP[0], MAPS[0], SOL-PERP[0], USD[0.18], USDT[0.00000001] | | |
| 00770263 | | TRX[.000005], USDT[0.00001186] | | |
| 00770265 | | ATLAS[8.2425], USD[0.00] | | |
| 00770270 | | ETH[.005], ETH-PERP[0], ETHW[.005], USD[2.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00770271 | | AKRO[1], BAO[1], BTC[0], CHF[0.00], CHZ[0], DOGE[0], FTM[0], KIN[3], LINA[0], MATIC[1], PUNDIX[.001], RSR[3], TRX[1], TRYB[0], UBXT[11] | | |
| 00770272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01170301], GME[.00000002], GMEPRE[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB[560], KSM-PERP[0], LINC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[2198460], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUN[696.176], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00770274 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00770282 | | ADABULL[0.00000914], BCH[.1400373], BCHBEAR[3065], BCHBULL[.046517], BCH-PERP[0], BEAR[111.42], BNBBULL[0.00017213], BSVBULL[2.815], BTC-PERP[0], BULL[0.00001966], EOSBEAR[.9494], ETH[.006705], ETHBEAR[1154.8], ETHBULL[0.00036830], ETH-PERP[0], ETHW[.0006705], LINK[27.99494], LINKBULL[.00021628], LTC[.004713], LTCBEAR[1.4204], LTCBULL[.194343], LTC-PERP[0], MATIC[232.19981499], USD[0.00], USDT[.00627], XTZBEAR[1.182], XTZBULL[.004208] | | |
| 00770285 | | MATH[.09451], TRX[.000002], USDT[-0.00000008] | | |
| 00770288 | | ADABULL[0], CUSDTBULL[0], DOGEBULL[0], DRGNBULL[0], USD[0.37] | | |
| 00770290 | | FTT[0.00], USD[0], USDT[0] | | |
| 00770297 | | EUR[0.00] | | |
| 00770300 | Contingent | TRX[.000004], UBXT_LOCKED[52.83420392], USDT[0] | | |
| 00770301 | Contingent, Disputed | ETH-PERP[0], FTT[0.04638629], USD[7.48], USDT[0] | | |
| 00770304 | | CONV[0], LTC[.0000208], SOL[0], UBXT[0], USD[1.96], USDT[-0.00163647], XRP[.00001834] | | |
| 00770306 | | TRX[.000003] | | |
| 00770310 | | BTC[0], DOGE[0], USDT[0.00027089] | | |
| 00770312 | | USD[1.41], USDT[0] | | |
| 00770314 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], SLP[0], USD[0.00], USDT[0] | | |
| 00770316 | | KIN[0] | | |
| 00770317 | | BTC[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00770321 | | NFT (340545234074961512/Singapore Ticket Stub #207)[1], NFT (363324161620567194/Mexico Ticket Stub #40)[1], NFT (490261766180230814/Austin Ticket Stub #378)[1], NFT (527874940024703322/Japan Ticket Stub #23)[1] | | |
| 00770322 | | BTC[0], FTT[20.9958], TRX[.000002], USDT[1.380232] | | |
| 00770324 | | BTC[0], OXY[0], SOL[0], USD[0.00] | | |
| 00770327 | | AAVE[.009826], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[170.21202528], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[1358.5], AVAX[1.9996], AVAX-PERP[19.2], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.07928], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR[778.5052], CHR-PERP[0], CHZ-PERP[1280], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[276.8816], DOGE-PERP[2458], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[2.65578798], FTT-PERP[0], GRT[.9302], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC[1830.33308], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[129.9], PUNDIX-PERP[0], REN-PERP[0], RSR[16.444], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX[.08154], STMX-PERP[0], STORJ[.09316], STORJ-PERP[0.03559999], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU[.3478], TRU-PERP[0], UNI-PERP[0], USD[730.15], VET-PERP[0], WAVES[38.9922], WAVES-PERP[0], XRP-PERP[0], ZRX[588.8182], ZRX-PERP[1151] | | |
| 00770331 | | OXY[.97309], TRX[.000001], USD[0.06] | | |
| 00770333 | | ALICE-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02573006], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.38], USDT[0], ZIL-PERP[0] | | |
| 00770335 | | NFT (306272632654952935/The Hill by FTX #7745)[1], NFT (313447267412506707/FTX AU - we are here! #23493)[1], NFT (318898442268524033/FTX EU - we are here! #88917)[1], NFT (355831408879523624/FTX EU - we are here! #90867)[1], NFT (356497462375671841/FTX EU - we are here! #90290)[1], NFT (396211092662209665/Belgium Ticket Stub #1596)[1], NFT (399011892831505615/Baku Ticket Stub #1067)[1], NFT (407256336027039656/FTX AU - we are here! #63807)[1], NFT (408623809355175876/FTX Crypto Cup 2022 Key #21386)[1], NFT (482324794716770022/Japan Ticket Stub #152)[1], NFT (513113563034123601/Austin Ticket Stub #252)[1], NFT (567594161964477059/France Ticket Stub #1714)[1] | Yes | |
| 00770342 | | BTC[0], ETH[0], USD[38.79], USDT[922.23442826] | | |
| 00770343 | | ATLAS-PERP[0], LOOKS[.85522], LOOKS-PERP[0], MANA-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[1.87], USDT[0] | | |
| 00770350 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00770351 | | BULL[.0507], TRX[.000777], USD[-89.25], USDT[138.84128863] | | |
| 00770354 | | BTC[0], FTT[.082064], USDT[0.64231634] | | |
| 00770358 | | OXY[693.29357134] | | |
| 00770360 | | CRO-PERP[0], TONCOIN[5.5], USD[0.02] | | |
| 00770361 | | BNB[0], ETH[.00000001], FLOW-PERP[0], SOL[.00109748], TRX[.000004], USD[0.00], USDT[0] | | |
| 00770362 | | ETH[.00027011], ETHW[0.00027010], EUR[0.05], SOL[.009995], USD[0.01], USDT[0.54711403] | | |
| 00770368 | | ALT-PERP[0], BTC[0.01611834], BTC-PERP[0], DEFI-PERP[0], FTT[.02088], POLIS[110.4], POLIS-PERP[0], RAY[23.50522757], RAY-PERP[0], SHIT-PERP[0], USD[0.00], USDT[3.33422540] | | |
| 00770372 | | ADABULL[0], AUD[0.00], ETH[0], FTT[0.31480158], LINKBULL[0], USD[0.00] | | |
| 00770375 | | BTC[0], ETH[.01499677], ETHW[.01499677], FTM[2], FTT[0.01973978], LINK[.5], SXP[10.088771], USD[0.06], USDT[0] | | |
| 00770377 | | ADA-PERP[0], BTC-PERP[.0142], ETH-PERP[0], USD[-12.61], USDT[0] | | |
| 00770378 | Contingent | BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[31.76626044], FTT-PERP[0], NEO-PERP[0], NFT (298670762532755027/FTX EU - we are here! #158636)[1], NFT (315205515317053832/FTX EU - we are here! #158276)[1], NFT (454195611244507719/FTX EU - we are here! #158530)[1], NFT (509919443960301806/FTX Crypto Cup 2022 Key #4881)[1], OXY-PERP[0], SRM[1.11273108], SRM_LOCKED[.02785034], SRM-PERP[0], SRN-PERP[0], TRX[.726224], USD[275.29], USDT[7.21427389], WRX[450.78928578], XLM-PERP[0], XRP[672.48353294], XRP-PERP[0] | | |
| 00770379 | | TRX[.000002] | | |
| 00770382 | | BNB[.8698521], BTC[0.08197958], DOGE[339.214075], ETH[1.03579833], ETHW[1.03579833], FTT[291.2284796], MKR[0.00097322], RUNE[.0915028], SHIB[31994560], USD[0.66] | | |
| 00770385 | | 0 | | |
| 00770389 | | TRX[.000001], USDT[0.92658970] | | |
| 00770390 | | ADABULL[0], ATLAS-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.500002], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-20210326[0] | | |
| 00770392 | | LINA[34.96048683], OXY[1.19638547], TRX[.000001], USD[0.00], USDT[0] | | |
| 00770394 | | BTC-PERP[0], DOGE-PERP[0], EDEN[5], ETH[.118], ETHW[.118], FTM[186], FTT[5], FTT-PERP[0], HUM[50], MATIC[60], OXY[3], RAY[2], SOL[2.19868055], SOL-PERP[0], SRM[35], TRX[.000828], USD[3.46], USDT[24.60935581] | | |
| 00770403 | | BAO[1], BNB[0], BTC[0], EUR[2.00], FTT[1.16004749], MANA[11.629323], RAY-PERP[0], TRX[.00001], USD[2.94], USDT[42.07332877] | | USD[2.89] |
| 00770408 | | ETHBULL[0.03023592], EUR[0.00], USDT[2.45983567] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00770409 | | BEAR[103.98], BNBBULL[0], BTC[0.00140000], BULL[0], ETHBEAR[1152.7], ETHBULL[0], LTCBEAR[.7583], USD[0.00], USDT[.006562] | | |
| 00770411 | | 0 | | |
| 00770418 | | ENJ-PERP[0], ETH[0], FLOW-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00770420 | | DENT[1213.758214], TRX[219.79357042] | | |
| 00770424 | | HMT[2450.8582], USD[3.68] | | |
| 00770425 | | MATIC[0], TRX[.000001], USD[0.29], USDT[1.45355156] | | |
| 00770426 | | BCH-PERP[0], BNB-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], XLM-PERP[0] | | |
| 00770427 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[44.17400142], SRM_LOCKED[183.91255176], USD[3.96], USDT[0] | | |
| 00770429 | | HUM-PERP[0], LTC-PERP[0], TRX[.000005], USD[0.16], USDT[0] | | |
| 00770430 | | ADABULL[0], ASDBULL[0.01669682], ATOMBULL[.99981], BTC[0], SXPBULL[3.73720048], TOMOBULL[149.9715], TRX[.000007], USD[0.04], USDT[0], XLMBULL[0.01279756] | | |
| 00770432 | | KIN[9640.9], USD[0.00] | | |
| 00770434 | | ALGOBULL[4667.71696218], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRPBULL[0] | | |
| 00770438 | | EOSBULL[1020000], FTT[0], LINA-PERP[0], REEF-PERP[0], THETA-PERP[0], USD[-0.19], USDT[0.38932638] | | |
| 00770447 | | USD[0.11] | | |
| 00770447 | | ADABULL[0.00000668], BCHBEAR[.9143], BCHBULL[.05357], BCH-PERP[0], BEAR[31.1], BNBBULL[0], BTC-PERP[0], BULL[0], ETHBEAR[1422.1], ETHBULL[0], ETH-PERP[0], LINKBULL[.00015718], LTCBEAR[2.1748], LTCBULL[.181867], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00770454 | | USDT[0] | | |
| 00770456 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00770459 | | AURY[.00000001], FTT[155.58247907], RAY[0], USD[0.00], USDT[0] | | |
| 00770463 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00003548], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.06458789], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], ROSE-PERP[0], RUNE[0.07234703], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00683218], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-1.19], USDT[136.10674218], XRP-PERP[0], ZIL-PERP[0] | | |
| 00770464 | | ETHBULL[0.12609808], EUR[0.00], USDT[54.36945111] | | |
| 00770465 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00770466 | Contingent | AKRO[73.40825223], BAO[5842.99405163], CHZ[1], CUSDT[155.34289753], DENT[1], DODO[.00035282], EUR[0.00], KIN[0], LUNA2[0.00009468], LUNA2_LOCKED[0.00022093], LUNC[20.61823276], MATIC[1.06136365], PUNDIX[0.90776570], REEF[62.45919168], TOMO[1.01512322] | Yes | |
| 00770467 | | ASD-PERP[0], DOGEBULL[0], ETH-PERP[0], JST[0], SUSHI-PERP[0], THETABULL[2.572], USD[0.17], XLM-PERP[0] | | |
| 00770469 | | AAVE[0], BNB[0], BTC[0.04917450], ETH[0.74873187], ETHW[.74873187], EUR[0.00], FTT[0], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 00770471 | | NFT (352885409414757363/FTX AU - we are here! #22145)[1] | | |
| 00770472 | | BNBBULL[0.13551089], SUSHIBULL[9826.0344], USD[1000.01] | | |
| 00770473 | | USD[0.15] | | |
| 00770474 | Contingent | BTC[0], ETH[0], FTT[.09378], RUNE[0], SOL[0], SRM[.05134782], SRM_LOCKED[.19521561], USD[3.89], USDT[0] | | |
| 00770475 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], POLS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[1.16000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00770477 | | LINA[3], OXY[.6637], TRX[.000002], USD[0.00], USDT[-0.00000022] | | |
| 00770480 | | COIN[0], USD[0.98] | | |
| 00770482 | | BCH-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], ETHBEAR[1510.1], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], USD[149.27], USDT[0] | | |
| 00770483 | | NFT (302119636147240206/FTX EU - we are here! #222743)[1], NFT (344932000372248594/FTX EU - we are here! #222783)[1], NFT (456950764896300188/FTX EU - we are here! #222756)[1] | | |
| 00770487 | | AAVE[.0199964], BNB[.0399928], ETH[.0010001], ETHW[.0010001], LINK[.199964], TRX[.000002], USDT[138.3512] | | |
| 00770497 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.04849664], FTT-PERP[0], IOST-PERP[0], MANA-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRYB-PERP[0], USD[0.00], USDT[20.82071391], XAUT[0], YGG[.93977] | | |
| 00770498 | | CEL[10.28565], OXY[31.0167], TRX[.000004], USD[0.01], USDT[1.189419] | | |
| 00770499 | | 0 | | |
| 00770500 | Contingent | FIDA[.00158542], FIDA_LOCKED[0.00365193], OXY[.854], SOL[.09546068], USD[0.00], USDT[0] | | |
| 00770501 | | BAO[779539.99483889], CONV[4300], FTT[25.02957582], OXY[500], SPELL[50300], TRX[.000002], USD[2.78], USDT[7.10000022] | | |
| 00770503 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOMBULL[.1526], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[.00000001], FTM-PERP[0], FTT[22], FTT-PERP[0], LUNA2[0.00000159], LUNA2_LOCKED[0.00000372], LUNC[.00606], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[0], TRX[.001573], TRX-PERP[0], USD[65.94], USDT[0], USTC[.00022192], WAVES-PERP[0] | | |
| 00770505 | | BCH[.00043091], USD[1.45] | | |
| 00770508 | | ATLAS[1349.732], AURY[3], TRX[.000001], USD[0.36], USDT[0.00000001] | | |
| 00770511 | Contingent | BTC[0], ETH[0.00000001], FTT[0], LUNA2_LOCKED[0.00000001], PAXG[.00000001], SOL[.00000001], SPA[17745.268221], TRX[.000029], USD[0.06], USDT[0.00000001] | | |
| 00770512 | | USD[0.35] | | |
| 00770514 | | MATH[165.789607], USDT[0.05437847] | | |
| 00770516 | | ADABULL[.00000433], BCHBEAR[.6529], BCHBULL[.049929], BNBBULL[0.00000724], BULL[0], ETHBULL[0.00003682], LINKBULL[.00009569], LTCBULL[.018972], USD[0.00] | | |
| 00770517 | | TRX[0], USD[0.01] | | |
| 00770519 | | EUR[0.25], TRX[.000046], USD[0.00], USDT[0] | | |
| 00770520 | | GBP[198.86], TRX[.000004], USD[0.99], USDT[0.70121200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00770524 | | BNB[0], NEAR[0], RAY[0], SOL[0], THETABULL[1.14573416], USD[0.41], USDT[0.00000001], XRP[447.03832973] | | |
| 00770528 | | BCH[.00105448] | | |
| 00770529 | | ETH[.00103622], TRX[.425642], USD[5.01], USDT[0.00834015] | | |
| 00770530 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00770540 | | AXS-PERP[0], BNBBULL[0], DOGE[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], USD[41.94], USDT[0], XLM-PERP[0], ZECBULL[0] | | |
| 00770547 | | TRX[.000002] | | |
| 00770550 | | USD[0.00], USDT[0] | | |
| 00770552 | Contingent | TRX[.000001], UBXT[19628.75280714], UBXT_LOCKED[99.50154706], USDT[.021212] | | |
| 00770553 | | OXY[.7401], USD[0.21], USDT[.13964052] | | |
| 00770554 | | ALGO-PERP[0], BTC-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.03], USDT[0] | | |
| 00770566 | | LINA[29.979], SUSHIBEAR[9517], USD[0.73] | | |
| 00770570 | | THETABEAR[360.6], USD[1.80], XTZBULL[.00080784] | | |
| 00770571 | | TRX[.000003] | | |
| 00770576 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.0000001], FTT-PERP[0], ICP-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], RAY[.07600371], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00770577 | | ADABULL[0], BEAR[73.732], BNBBEAR[606250], BNBBULL[0], BULL[0.00000631], ETHBULL[0], FTT[0.10570505], FTT-PERP[0], LINKBEAR[1232168], MATICBEAR2021[.050098], THETABEAR[96554], TONCOIN[.007336], TRX[.00019], UNISWAPBULL[0], USD[0.57], USDT[5.38751174] | | |
| 00770579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000253], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00770583 | | BTC-0930[0], ETH[.00005511], ETHW[0.00005110], GST[.08000739], GST-0930[0], MASK[2], MASK-PERP[0], MOB-PERP[0], OP-0930[0], OP-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.86365480] | | |
| 00770586 | | FTT[0.00005759], USD[0.00], USDT[0] | | |
| 00770587 | | SOL[0] | | |
| 00770593 | | MATH[.05886], TRX[.000001] | | |
| 00770594 | | EUR[0.38], USD[0.00] | Yes | |
| 00770595 | | ETH[0], TRX[.000002], USDT[0] | | |
| 00770599 | | ALGO-PERP[0], ALTBEAR[4078], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEARSHIT[70000], BTC[0], BTC-PERP[0], COMPBULL[50000], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.08], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], MANA-PERP[0], MATICBEAR2021[7952], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETABULL[1000], USD[0.00], USDT[97.19927756], XLM-PERP[0] | | |
| 00770602 | | OXY[.9461], TRX[.000002] | | |
| 00770603 | | AVAX[4.29914], BNB[.00422274], CHZ[1714.66244], CRV[76], HXRO[431.755172], IMX[155.53774], SAND[649.9033], SHIB[97672], USD[1.22] | | |
| 00770604 | | AXS[.00000001], BNB[0], BTC[0], ETH[1.40000000], ETHW[0], FTT[25.127856], LOOKS[125], USD[2011.30], USDT[4475.04004853] | | |
| 00770610 | | EUR[0.21], USD[0.00], USDT[0] | | |
| 00770612 | | BTC[0], USD[0.00], USDT[2.71653707] | | |
| 00770613 | | BNB[0], DAI[0.78577937], ETH[.00015321], FLOW-PERP[0], FTT[25.22640413], MATIC[0], NFT (298295967678197659/FTX AU - we are here! #51317)[1], NFT (344648814994500647/FTX EU - we are here! #139213)[1], NFT (355051620171384485/Baku Ticket Stub #2458)[1], NFT (428741009850400689/FTX EU - we are here! #129625)[1], NFT (552827196490418438/FTX EU - we are here! #115583)[1], NFT (558960579932574432/FTX AU - we are here! #17004)[1], TRX[.000006], USD[3.06], USDT[0.00507664] | Yes | |
| 00770616 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00770619 | | USD[0.03] | | |
| 00770620 | | USD[34.40] | | |
| 00770621 | | KIN[2845], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00770622 | | USD[0.64] | Yes | |
| 00770623 | | BTC[0], DOGE-PERP[0], LINA[8.6978438], LINA-PERP[0], TRX[.000001], USD[0.63], USDT[0.00000001] | | |
| 00770624 | | OXY[.9926], TRX[.000003], USD[0.00], USDT[0] | | |
| 00770625 | | OXY[.9926], TRX[.000003], USD[0.00], USDT[0] | | |
| 00770628 | | AXS-PERP[0], BNB[0], BRZ[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02469619], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.99068662], PYPL[0.00015781], RSR[850.09019632], RSR-PERP[0], RUNE-PERP[0], SHIB[271712.40119000], SOL-PERP[0], TRX[0.68124437], TRYB[0.04868744], USD[0.00], USDT[0.00935540], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00770630 | Contingent | AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BULL[45.41836096], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000005], HNT-PERP[0], LUNA2[5.10726868], LUNA2_LOCKED[11.9169027], LUNC[258.78], LUNC-PERP[0], MTA-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SXP[.00000001], SXPBEAR[76629], USD[333.16], USDT[0.00145834] | | |
| 00770631 | | FTT[0.36102204], ICP-PERP[0], USD[0.63], USDT[0] | | |
| 00770632 | | DMG[0], DOGE[0], FTT[.00000637], USD[0.00], USDT[0], WRX[0] | | |
| 00770633 | | OXY[21.9846], TRX[.000001], USD[1.06], USDT[.001975] | | |
| 00770635 | | BTC[0], BTC-PERP[0], TRX[.000003], USD[127.34], USDT[0.00010633] | | |
| 00770637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000075], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00770638 | | ADA-PERP[0], FTT[.18499084], LINA[9.3007], TRX[.000002], USD[0.41], USDT[0.45575128] | | |
| 00770641 | | PERP[.08623054], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00770642 | | AVAX[40.6], FTM-PERP[0], FTT[0.05343911], GENE[.0725], USD[21.89], USDT[0] | | |
| 00770643 | | USD[0.00] | | |
| 00770649 | | ETH[0], TRX[.000002], USDT[1.4918] | | |
| 00770653 | | BNB[-0.00259818], BTC[0.00004314], FTT[0.00054728], USD[27.06] | | BTC[.000043], USD[0.57] |
| 00770654 | | 0 | | |
| 00770659 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.00119013], USD[0.00], USDT[0] | | |
| 00770660 | | COPE[.8826], FTT[0.09902377], STEP[751.4], USD[0.00], USDT[0] | | |
| 00770661 | | SOL[0], USDT[0.00001903] | | |
| 00770665 | | ADA-PERP[0], ATLAS[999.8], ATLAS-PERP[0], AUDIO-PERP[0], BRZ[300], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], LRC-PERP[0], MANA-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[.7502784], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[-3.80], USDT[4.07677431] | | |
| 00770671 | | 0 | | |
| 00770672 | | 1INCH[0], ADABULL[0], AKRO[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], CHZ[0], DMG[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0.09992030], ICX-PERP[0], LTC[0], MAPS[0], MTA[0], SHIB[0], SLRS[0], SXP[0], TRX[0], UBXT[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | Yes | |
| 00770677 | | TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00770679 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00318040], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00770683 | | ATLAS[2805.05968212], USD[0.00] | | |
| 00770684 | | ALGO-PERP[0], ALICE[.08492], CQT[.9968], DOT-PERP[0], ETH-PERP[0], FTT[26.9925554], SOL-PERP[0], TRX[.000001], USD[0.22], USDT[2597.961882], XRP-PERP[0] | | |
| 00770685 | | FTT[.01925], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00770686 | | ETH[0], TRX[.993031], USD[0.00], USDT[32] | | |
| 00770688 | | TRX[.000002] | | |
| 00770698 | | BTC[0] | | |
| 00770700 | | 0 | | |
| 00770701 | | TRX[.000004], USDT[0] | | |
| 00770706 | | FTT[25.39139401], MATH[9086.074], OXY[.2259255], TRX[.000004], USD[0.00], USDT[3036.72047593] | | |
| 00770709 | | TRX[.000001], USDT[0.00000640] | | |
| 00770710 | | BTC-PERP[0], CONV-PERP[0], FTT[0.04198919], OXY-PERP[0], REEF-PERP[0], USD[0.02] | | |
| 00770711 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00770713 | | ETH[0.01294206], ETHW[0.01294206], USDT[0.11719924] | | |
| 00770714 | | RAY[.073415], RAY-PERP[4], TRX[.000002], USD[14.59], USDT[3.10623446] | | |
| 00770715 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.60], USDT[2.89079629] | | |
| 00770721 | | CONV[4169.162], LINK[.01533287], USD[1.39] | | |
| 00770723 | | TRX[.000008], USDT[.5714] | | |
| 00770726 | Contingent | AAVE[.25994635], AAVE-PERP[0], ADA-PERP[0], ALICE[1.8], ALICE-PERP[0], APE-PERP[0], ATLAS[209.964702], ATOM-PERP[0], AVAX[.29991], AVAX-PERP[0], AXS[.099982], BADGER[.0098254], BAND-PERP[0], BCH[0.00190201], BNB[0.45911575], BNB-PERP[0], BTC[0.00912777], BTC-PERP[.003], CHZ[19.97534], CHZ-PERP[0], CRO[29.994708], DENT-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.02638176], ETH-PERP[0], ETHW[0.02637639], FTM-PERP[0], FTT[2.72133106], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK[9.27455355], LINK-PERP[0], LRC-PERP[0], LTC[0.1265787], LTC-PERP[0], LUNA2[0.00307715], LUNA2_LOCKED[0.00718001], LUNC[0.00091027], LUNC-PERP[0], MANA[9.998254], MANA-PERP[0], MAPS-PERP[0], MATIC[19.996508], NEAR-PERP[0], POLIS[4.9991], REN-PERP[0], SAND[9.997534], SAND-PERP[0], SHIB-PERP[0], SOL[1.45969279], SOL-PERP[0], SRM[.9955], SRM-PERP[0], USD[47.39], USDT[220.23868453], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | BNB[.199965], ETH[.000979], LTC[.119896] |
| 00770727 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IDA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00016821], TRX-PERP[0], USD[0.15], USDT[632.24], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00770729 | | USD[2550.30] | | |
| 00770730 | Contingent | AVAX[.09964], BNB[0.00785068], BRZ[.998254], BTC[0.05557466], DAI[.0092369], ETH[0.00695163], ETHW[0.00695163], FTT[14.697354], LINK[.09892], LUNA2[0.62084104], LUNA2_LOCKED[1.44862909], SOL[1.59548528], SRM[50.0482373], SRM_LOCKED[0.39433741], TRX[.000173], USD[260.01], USDT[0.00000001] | | |
| 00770733 | | OXY[154.896925], USD[0.39] | | |
| 00770740 | Contingent, Disputed | BTC[0], USDT[0.00000001] | | |
| 00770742 | Contingent | ABNB[.0499905], AUDIO[9.9981], BAT[9.9981], BIL[.099981], BTC[0.08666905], ETH[.02200011], ETHW[.02200011], FTT[150.0698467], HOLY[9.9981], KIN[9998.1], LUA[99.981], MAPS[9.9981], SRM[10.33693208], SRM_LOCKED[.261992], SUSHI[9.9981], SXP[19.9962], UBXT[499.905], USD[1305.84], WRX[80.984805], XRP[4906.941642] | | |
| 00770744 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-062410], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW[.00077379], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.22445586], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], MAPS[113.96561], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[71.90025], OXY-PERP[0], QTUM-PERP[0], RAY[.99031], RAY-PERP[0], REEF[99992.606909], REEF-PERP[0], REN[.9183], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.02646], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-3.79], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00770747 | | TRX[.000001], USDT[0] | | |
| 00770752 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00770756 | | FTT[0.01505144], ICP-PERP[0], OKB-20211231[0], OKB-PERP[0], USD[0.00], USDT[0] | | |
| 00770760 | | BNB[.0077325], DOGE[.3879725], FTT[.00541329], USD[0.74], USDT[0.00225985] | | |
| 00770766 | Contingent, Disputed | TRX[.000001], USD[25.00] | | |
| 00770772 | | TRX[.000002] | | |
| 00770774 | | AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00770775 | | 0 | | |
| 00770776 | | ADA-PERP[0], BTC-PERP[0], ENJ-PERP[0], LTC[0], USD[0.00], USDT[0.00000171] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00770777 | | POLIS[.00926], TRX[.000018], USD[0.00], USDT[-0.00000142] | | |
| 00770778 | Contingent | BNBBULL[0.00934243], BULL[0], FTT[540.02016060], LUNA2[0.00000003], LUNC[.006982], RAY[0], SOL[0], SRM[.94426773], SRM_LOCKED[244.65573227], USD[0.00], USDT[230.15311987] | | |
| 00770781 | Contingent | ALT-PERP[0], AVAX[0.00492574], BTC[0.00001190], BTC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTT[10], LTC[.004072], LUNA2[0.22350277], LUNA2_LOCKED[0.52150647], MID-PERP[0], SHIT-PERP[0], SOL[.00652], USD[54969.12] | | |
| 00770784 | | BNB[0.06154274], BTC[.00022482], ETH[.00003978], ETHW[.00003978], FTT[.33567663], LUNC-PERP[0], TRX[2.29835454], USD[-16.76], USDT[1.90723072] | | TRX[2.015822] |
| 00770790 | Contingent | ATLAS[.017], BTC[0], CLV[.002506], DFL[.00000001], ETH[0], FTT[155.04693860], GENE[.0000195], MOB[.00049], NFT (4168649121164169986/The Hill by FTX #9386)[1], SOL[0.00000001], SRM[.00631982], SRM_LOCKED[0.23915446], USD[2031.02], USDT[0] | | |
| 00770791 | Contingent | NEAR[32454.253194], OXY[629771.56488525], OXY_LOCKED[4103053.43511475], PEOPLE[2021925.5645], TRX[.000003], USD[0.35], USDT[149.14809835], YGG[242672.00898] | | |
| 00770792 | Contingent | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05611115], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.49486676], SRM_LOCKED[132.47047136], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00770795 | | TRX[.000001], UBXT[12367.4765735], UBXT_LOCKED[62.7481101], USD[0.09], USDT[.011259] | | |
| 00770796 | | 1INCH[500.01], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.5], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[15], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[10], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], UNI-PERP[0], USD[4881.86], USDT[409.24894461], VET-PERP[350000], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00770802 | | TRX[.000001] | | |
| 00770803 | | APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.90178555], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00499093], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[10089.72], USDT[5130.38008789], WAVES-PERP[0], XMR-PERP[0] | | |
| 00770804 | | ATLAS[0], KIN[9944], SOL[0], TRX[0], USD[0.01] | | |
| 00770808 | Contingent | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BAND[0], BNB-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[4.674], ETH-PERP[0], FTT[0.19191316], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HT[0], HT-PERP[0], LUNA2[0.00444430], LUNA2_LOCKED[0.01037003], LUNC[0], MASK-PERP[0], MATIC[0.00000001], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[5834.24], USDT[4206.93100206], USTC-PERP[0] | | |
| 00770809 | Contingent | ALT-PERP[0], AVAX[0.00523729], BTC[0.00001537], BTC-PERP[0], DOGE[4], ETH[.0000233], ETH-PERP[0], ETHW[.0000233], FTT[10], LTC[.00115], LUNA2[0.22971118], LUNA2_LOCKED[0.53590276], MID-PERP[0], SHIT-PERP[0], SOL[.00595], USD[57076.60] | | |
| 00770812 | | MER[.00632], USD[0.00] | | |
| 00770816 | Contingent, Disputed | USD[10.00] | | |
| 00770823 | Contingent | ADABULL[0.00000155], ALTBEAR[49.9945], APT[4], AVAX[0], AXS-PERP[0], BTC[0], FTT[0.05658867], LUNA2[0.63365701], LUNA2_LOCKED[1.47853304], MANA[19], SOL[4.36], SUSHIBULL[32.16051], USD[1.15], USDT[0], VETBULL[1.005104] | | |
| 00770824 | | ETH[0], USD[14.02] | | |
| 00770825 | | SOL[0], USD[0.00], USDT[0] | | |
| 00770827 | | TRX[.000059] | | |
| 00770828 | Contingent | ETH[.47959141], ETHW[0.47959141], FTT[.04632], KIN[3497.02012925], MAPS[.941662], MATIC[.059], MNGO[9.44516], OXY[.455], REEF[3.084], SAND[54], SRM[1.08401473], SRM_LOCKED[2.38130285], STEP[1053.644211], TRX[.379281], USD[0.00], USDT[0] | | |
| 00770829 | | BTC[.00000075], BTC-PERP[0], ETH-PERP[0], TRX[.57291779], USD[-0.01], USDT[0] | | |
| 00770833 | Contingent | BAO[20985.3], CHZ[2018.586], CHZ-PERP[10], ENJ[.42], REEF[29979], SOL[45.79118516], UBXT[46250.90642438], UBXT_LOCKED[234.16815614], USD[-4.38] | | |
| 00770835 | | CEL[0], SNX[0], USD[0.00] | | |
| 00770837 | | DOGEBULL[0], FTT[0], USD[0.07] | | |
| 00770838 | | LTC[0], SOL[0.00947000], USD[0.53] | | |
| 00770840 | | FTT[0.06918840], SOL[0], USD[0.04], USDT[0] | | |
| 00770845 | | FTT[0], GBP[540.60], USD[0.00], USDT[0] | | |
| 00770849 | Contingent, Disputed | USD[10.00] | | |
| 00770850 | | BNB[.00000001], BOBA[17.4965], ETH[0], FTT[291.24421250], HT[.06371704], OMG[17.4965], TRX[.000001], USD[1422.74], USDT[0.00000014] | | |
| 00770853 | Contingent | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014083], LUNC-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[.785839], TRX-PERP[0], USD[0.35], XRP-PERP[0] | | |
| 00770855 | Contingent | LUNA2[0.01159763], LUNA2_LOCKED[0.02706115], LUNC[2525.41], USD[84.13], USDT[0] | | |
| 00770858 | | ETH[.00021475], ETHW[.00021475], USD[6.63] | | |
| 00770859 | | CHZ[0], ENJ[0], KIN[40248.23475535], USD[0.24], USDT[0.00000001] | | |
| 00770862 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ[69], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], OXY[.8561], OXY-PERP[0], RAY[0], REEF[0], SAND-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.01], USDT[0.15405399] | | |
| 00770863 | Contingent, Disputed | USD[10.00] | | |
| 00770864 | | ALPHA[0.37573327], ALPHA-PERP[0], SXP[0], SXP-PERP[0], USD[0.00] | | |
| 00770867 | | BTC-PERP[0], OXY[.5065], USD[0.00], USDT[0.89127094] | | |
| 00770872 | | BTC[0.02169299], ETH[.188], ETHW[.188], FTT[5.4989], SOL[.00993996], SRM[45.9908], TRX[2197.000001], USD[0.04], USDT[172.32591484] | | |
| 00770873 | | DOGE[.07054439], EOSBULL[1.8957], TRX[.000003], USD[0.00], USDT[0] | | |
| 00770875 | | TRX[0], USD[1.18] | | |
| 00770876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.10548], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT[104.98005], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LTC-PERP[0], LRC-PERP[0], LUNC-PERP[0], TRU-PERP[0], TRX[.751304], USD[1.90], USDT[.00907035], VET-PERP[0] | | |
| 00770877 | | AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00000463], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-245.77], USDT[320.74512899] | | |
| 00770878 | | ETHW[.02131516], FTT[0.02672106], TRX[.000003], USD[0.44], USDT[0] | Yes | |
| 00770881 | | FTT[0.07787591], OXY-PERP[0], STEP-PERP[0], USD[0.61], USDT[0] | | |
| 00770882 | Contingent | BTC[0.00002478], GALA[1.72361552], LOOKS[39], SAND-PERP[0], SOL[.5], SRM[.17234424], SRM_LOCKED[0.00927161], USD[0.89], USDT[1.00663432] | | |
| 00770883 | | USD[1.09] | | |
| 00770884 | | LUA[.079207], TRX[.000002], USDT[0] | | |
| 00770885 | | ATOMBULL[2653.028098], DOGEBEAR2021[.00001115], DOGEBULL[0.31823434], LINKBULL[58.83122445], SUSHIBULL[734.853], TRX[.000003], USD[0.09], USDT[0.00033300], WRX[458.9082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00770889 | | USD[0.00] | | |
| 00770891 | Contingent | LUNA2[0.00618231], LUNA2_LOCKED[0.01442539], TRX[.000004], USD[0.00], USDT[0.00432938], USDTBULL[0.00007536], USTC[.87513589] | | |
| 00770892 | | ETH[-0.72461977], ETHW[-0.72006473], MATIC[-80.28850984], TRX[.000016], USDT[3413.44333498] | | |
| 00770894 | | BTC[0], FTT[25], MOB[0], RUNE[0], SNX[180.61804938], USD[0.31], USDT[33.46458765], WBTC[1.42575581] | | |
| 00770895 | | OXY[.9157], TRX[.000003], USD[3.91] | | |
| 00770897 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.01], USDT[-0.00351144], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00770900 | | BTC[0], DOGE[.00000109], ETH[0], NPXS-PERP[0], OXY[0], PUNDIX[13.4], USD[0.00] | | |
| 00770903 | | BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], PAXG-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-0.02], USDT[210.45065410], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00770907 | | MATH[202.54603], USDT[.051144] | | |
| 00770908 | | FTT[0.09491046], GENE[.09791], IMX[.087042], OXY[.80373], TONCOIN[.073628], USD[0.00], USDT[0] | | |
| 00770909 | | ALCX-PERP[0], AR-PERP[0], ATOM-20211231[0], AVAX-20210924[0], BNB-20211231[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[.0984952], LOOKS-PERP[0], LUNC[0], RUNE[1.697435], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], USD[-0.18], XLM-PERP[0] | | |
| 00770913 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[.05800], ATOM-PERP[0], AVAX[0.50000000], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[1.01981202], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[2.01980001], BTC-0325[0], BTC-0624[0], BTC-20210626[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[18], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[1534297818B.0225], ETCBULL[0], ETC-PERP[0], ETH[0.17400001], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[1.77650000], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTT[11.30000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEC[0.00000001], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[15.35456895], LUNA2_LOCKED[35.82732755], LUNC-PERP[0], MATICBULL[135777.80380000], MEDIA-PERP[0], MER[93], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[126.4], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[2400000], SHIB-PERP[0], SOL[9.58000000], SOL-20210924[0], SOL-PERP[0], SRM[21.20609555], SRM_LOCKED[9.65307125], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHIBULL[178124774.430265], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2561.92], USDT[0.98138806], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00770914 | | USD[0.00] | | |
| 00770915 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[293.58], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00770926 | | BTC[0.17199300], ETH[4.37231200], ETHW[4.38193610], XRP[3748.95342400] | | |
| 00770938 | | BNBBULL[0.01019586], DOGE[.78473], DOGEBULL[0.00000065], MATICBULL[.00981], SUSHIBULL[1620.192105], SXPBULL[269.64692327], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 00770939 | | GT[.09853], USD[0.02], USDT[0.00000001] | | |
| 00770947 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00770956 | | BTC[0] | | |
| 00770957 | | 1INCH-PERP[0], ADA-PERP[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0.00057882] | | |
| 00770976 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.03], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00770977 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.19693308], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[19.57878131], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2514.93], XLM-PERP[0], XRP-PERP[0] | | |
| 00770984 | | LTC-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00770987 | | RAY[19.0005], USD[2.45] | | |
| 00770989 | | BTC[.00001845] | | |
| 00770990 | Contingent | TRX[.0000014], UBXT[.98758113], UBXT_LOCKED[108.2348786], USD[0.05], USDT[0] | | |
| 00770992 | Contingent | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE[439.59502165], DOGE-PERP[0], DOT-PERP[0], ETH[0.00017810], ETH-PERP[0], ETHW[0.00177715], FIDA[.20317199], FIDA_LOCKED[1.13675951], FIL-PERP[0], FTT[.09202475], FTT-PERP[0], KIN[19601.9975], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.00362092], SRM_LOCKED[.0123046], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00006296], USD[1.51], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | DOGE[432.142915], ETH[.000173], TRX[.000006] |
| 00770996 | | USD[0.77], USDT[0.00000001] | | |
| 00770997 | | DASH-PERP[0], TRX[.000005], USD[9.92], USDT[0] | | |
| 00770998 | | OXY[140.84917462], TRX[.000005], USD[0.01], USDT[0.00000002] | | |
| 00771000 | Contingent | KIN[7273.13275082], KIN-PERP[0], LUNA2[0.00000059], LUNC[.1300411], TRX[.000048], USD[0.13], USDT[0.66556038] | | |
| 00771001 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 00771004 | | ETH-PERP[0], TRX[.000002], USD[-0.01], USDT[0.05592918] | | |
| 00771005 | | ALPHA-PERP[0], AVAX-PERP[0], FTT[0.00557146], LINA[0], LINA-PERP[0], TRX[.000004], USD[0.02], USDT[0] | | |
| 00771007 | | TRX[.000002] | | |
| 00771008 | | ANC-PERP[0], AUDIO-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3046229877172363917/The Hill by FTX #19430)[1], OMG-PERP[0], REEF-PERP[0], STMX-PERP[0], TRX[.000775], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 00771009 | | FLM-PERP[0], USD[0.00], USDT[0.26572267] | | |
| 00771010 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[0.05119078], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1849.99], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00771011 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00771012 | | USD[0.18] | | |
| 00771014 | | BNB[.00261844], MATH[.09381], USDT[0] | | |
| 00771016 | | BTC[0], BTC-PERP[0], USD[1019.54] | | USD[1013.05] |
| 00771017 | | AR-PERP[0], BNB[.00001808], BTC[0.00001808], DOGE-PERP[0], ETHW[.00093816], HT-PERP[0], LTC[.00683918], SOL-PERP[0], TRX[.008414], UNI[.03], USD[0.00], USDT[0.49352059] | Yes | |
| 00771022 | | BTC[0], BULL[2.42238121], ETH[0], ETHW[0.66492216], FTT[1.899639], USD[0.00], USDT[86.73641395] | | |
| 00771023 | | MATH[.05766], POLIS[40.69186], TRX[.000003], USD[0.49], USDT[0] | | |
| 00771027 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.41], SOL-PERP[0], TRX-PERP[0], USD[13.01], USDT[39.72002082], ZRX-PERP[0] | | |
| 00771028 | | BNBBULL[.0], BTC[0], DEFIBULL[0], DOGEBULL[15.54985529], ETCBULL[0], ETHBULL[0.00004465], USD[0.39], USDT[0] | | |
| 00771030 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP-25000000], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000095], TRX-PERP[0], TRYB-PERP[0], USD[184.00], USDT[700.92304444], USTC-PERP[1000], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00771031 | Contingent | LUNA2[1.19428493], LUNA2_LOCKED[2.78666485], LUNC[260058.06], USDT[0] | | |
| 00771034 | | AUDIO[0], BCH[0], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0], WBTC[0], YFI[0] | | |
| 00771037 | | ENJ[285.8883207], EUR[0.00], FTT[14.40149402], LOOKS[1.4922535], LTC[0], MKR[0], ROOK[0], SUSHI[48.4587168], USD[2.85], USDT[0.00000001] | | |
| 00771038 | | BAO[907.6], LUA[.03705], NFT (331329154269010493/FTX EU - we are here! #76216)[1], NFT (353443568805610840/FTX EU - we are here! #76172)[1], NFT (457980888298395413/FTX EU - we are here! #76101)[1], OXY[.8816], TRX[.000002], USD[0.00] | | |
| 00771040 | | SNX[1.24449893], SRM[1.99867], USD[2.84] | | |
| 00771044 | | USD[14.09] | | |
| 00771052 | | HXRO[309.9476], KIN[1869626], TRX[.000047], USD[0.00], USDT[80.81765876] | | |
| 00771053 | | AKRO[.62028233], TRX[.929132], USD[0.02], USDT[0] | | |
| 00771055 | | ADABEAR[5996010], OXY[.850565], USD[0.03] | | |
| 00771064 | | USD[0.00], USDT[0] | | |
| 00771066 | | USD[25.00] | | |
| 00771069 | | USD[0.49], USDT[.00139] | | |
| 00771070 | | APT[.1], DOT[.096], FLOW-PERP[0], GODS[367.1], USD[0.00], USDT[0] | | |
| 00771072 | | BNB-PERP[0], DOGE-PERP[0], FTM-PERP[0], USD[0.00], USDT[0.04036974] | | |
| 00771073 | | USD[0.05] | | |
| 00771074 | | ASD[.0005], ASD-PERP[0], BNB[.007625], BNB-PERP[0], BTC[0.00009703], COIN[.0095972], DOGE[.95329], ETH[0.00020584], ETH-PERP[0], ETHW[0.00020878], HOOD[0.00546186], HOOD_PRE[0], SQI.00481], TRX[.000016], TSLA[.00943], USD[319.44], USDT[5148.29897654] | | USD[252.00] |
| 00771079 | | BTC-PERP[0], TRX[.000001], USD[0.01] | | |
| 00771080 | | BNBBULL[0.00000937], BULL[0.00075946], DOGEBULL[0.00009351], ETHBULL[0.00000047], MATICBULL[.0036479], TRX[.000002], USD[0.06], USDT[0.00000001] | | |
| 00771081 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.46105613], SRM_LOCKED[7.25777431], SRM-PERP[0], USD[0.00], USDT[0.00019252], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00771085 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.24075013], ETHW[.24075013], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-127.53] | | |
| 00771088 | | SOL[.009953], TRX[.000002], USD[0.00], USDT[0] | | |
| 00771090 | | BTC[.000076], OXY[28.9797], USDT[.8074481] | | |
| 00771091 | | MAPS[.7921], MATH[.04526], TRX[.000003], USD[0.00], USDT[0] | | |
| 00771093 | | ETH[.0033046], ETH-PERP[0], ETHW[0.00030445], TRX[.000005], USD[1078.67], USDT[5.98659984] | | |
| 00771096 | | AMD[0.00205994], BTC[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (388603287857489239/FTX EU - we are here! #33518)[1], NFT (472423776334250158/FTX EU - we are here! #33436)[1], NFT (542545710718293891/FTX EU - we are here! #33089)[1], TRX[.03221724], TRX-PERP[0], TSLA[.00000001], XRP[0], XRP-PERP[0] | | |
| 00771098 | | TRX[.000002] | | |
| 00771100 | | ADA-PERP[0], BNB[.20604319], BTC[.0001], ETH[.001], ETH-PERP[0], ETHW[.001], USD[10.00], USDT[0] | | TRX[.000002], USD[1.17] |
| 00771102 | | BTC[0], SOL[0.00009892], USD[0.00], USDT[0] | | |
| 00771103 | | ADA-PERP[0], AXS[7.2], BNB[13.95275758], BNB-PERP[0], BTC[0.08847363], BTC-PERP[0], CAKE-PERP[0], CRO[1460], DOGE-PERP[0], ETH[3.39699483], ETH-PERP[0], ETHW[3.39532691], FTM[1629.775456], FTT-PERP[0], FTT[34.24415289], LUNC-PERP[0], MATIC[422.22849347], MATIC-PERP[0], SOL[33.94957253], SOL-PERP[0], SRM-PERP[0], TRX[.001554], USD[-6059.31], USDT[279.2886], VET-PERP[0], XRP-PERP[0] | | |
| 00771104 | | ALGO-PERP[0], BNB[0], BTTPRE-PERP[0], COPE[.429407], DOGE[.3516229], EUR[0.00], FTT[0], LTC[0], LTC-PERP[0], USD[0.70], USDT[0.00000001] | | |
| 00771106 | Contingent | AAVE[0.32979152], AAVE-PERP[0], BNB[.26], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.39409928], FTT-PERP[0], MEDIA-PERP[0], SAND[.9052375], SOL[24.23568141], SRM[103.65070364], SRM_LOCKED[2.8602302], SUSHI[.4885487], USD[0.33], USDT[139.99372694], YFI-PERP[0] | | |
| 00771109 | | USD[0.18] | | |
| 00771114 | | TRX[.000002], USD[2.17] | | |
| 00771119 | | BTC[.00159968], EUR[1.30], NFT (344600839192253385/FTX Crypto Cup 2022 Key #20590)[1], NFT (364151824421002021/The Hill by FTX #36569)[1] | | |
| 00771120 | | DOGEBULL[1.05844639], EOSBULL[1009.91467], ETCBULL[0.02248425], USD[25.10], USDT[86.51751796], XRPBULL[0], ZECBULL[3.04880892] | | |
| 00771122 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB[0], DAWN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00787442], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (335792882299599450/FTX Crypto Cup 2022 Key #5246)[1], NFT (425046511605836874/The Hill by FTX #2731)[1], STEP-PERP[0], STORJ-PERP[0], USD[-2.59], USDT[0], USTC-PERP[0] | Yes | |
| 00771123 | | USD[1.75] | | |
| 00771124 | | ATOMBULL[1300.6066], BULL[.009998], COMPBULL[24.285142], DEFIBULL[1.0517896], ETCBULL[31.03740067], ETHBULL[.99990028], FTT[0.00173306], GRTBULL[232.4563994], LINKBULL[152.214226], MATICBULL[391.94248], SUSHIBULL[2105673.1961], USD[0.13], USDT[0], XLMBULL[147.789468], XRPBULL[339.932] | | |
| 00771125 | | OXY[.9251], TRX[.000004], USD[0.83], USDT[0.54226668] | | |
| 00771126 | | FTT[.09806485], MAPS[.60024], MNGO[8.698519], MOB[.481], SOL[0.00142040], STEP[.05328996], USD[5999.40], USDT[0.00261819] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00771129 | | ALGO[17.47399467], ATLAS[0], BAO[3], BTC[0], EUR[0.00], GRT[0], KIN[5], MATH[1], TRX[23933], USD[0.00], USDT[0.06019508], XRP[0] | Yes | |
| 00771132 | | BTC[.0239952], DOGE[8797.4174], OXY[.0506], USD[4.00], USDT[.18036146], XRP[.95] | | |
| 00771137 | | FTT[.09013673], OXY[1.954115], OXY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00771139 | | FIDA[.07961366], NFT (418950222225589822/FTX AU - we are here! #11652)[1], NFT (426118996358653212/FTX EU - we are here! #79251)[1], NFT (505931024694801972/FTX AU - we are here! #11727)[1], NFT (555391098196893659/FTX EU - we are here! #81982)[1], NFT (562138384449732248/FTX EU - we are here! #81823)[1], TRX(.000001], USD[0.90], USDT[-0.34277471] | | |
| 00771142 | | BTC[0], USD[0.00], XRP[0] | | |
| 00771143 | | AVAX[0.03712224], BNB[.00233703], DOGE[.62699432], ETH[0.00063469], ETHW[0.00063465], MATIC[3.01473513], SOL[0], TRX[.128039], USD[83.36], USDT[1827.57180000] | | |
| 00771144 | | ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTM-PERP[0], KAVA-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[3.22], ZIL-PERP[0] | | |
| 00771146 | | TRX[.000003] | | |
| 00771151 | | BAO[1], EUR[0.00] | Yes | |
| 00771153 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HUM-PERP[0], MATIC-PERP[0], PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00771155 | | TRX[.000015], USDT[0.00000653] | | |
| 00771156 | | BTC[0], DOGE-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.84] | | |
| 00771158 | | ARS[0.05], BTC[.00029708], FTT[25.31] | | |
| 00771159 | | ETH[.0039992], ETHW[.0039992], USD[1.20] | | |
| 00771163 | Contingent | BTC[0.00693123], CHR[.861796], ETH[0.00000001], FTM[.97894], FTT[83.48919050], GRT[.96733], LUNA2[0.85148104], LUNA2_LOCKED[1.98678910], SOL[.00979552], SUSHI[.48992], USD[0.00], USDT[4.52336463] | | |
| 00771164 | | BNB[0], FTT[0.00000002], LINA[0], PERP[0], USD[0.00], USDT[0.00090783] | | |
| 00771165 | Contingent | FIDA[.649199], FTT[4302], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007218], OXY[.939117], TRX[.897101], USD[0.07], USDT[0.27536168] | Yes | |
| 00771167 | | ATLAS-PERP[0], CHZ-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00080736], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[2.87], USDT[.00721575] | | |
| 00771176 | Contingent | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], OXY[.44024], SOL[.00000001], SOL-PERP[0], SRM[.00543408], SRM_LOCKED[2.35431945], TRX[.959261], USD[0.00], USDT[0] | Yes | |
| 00771178 | | ATLAS[44.97779823], BNB[0], BTC[0], ETH[0], TRX[.000001], USD[0.00], USDT[3.87981478] | | |
| 00771179 | Contingent | ALGO[43], BTC[.0075], DOT[.0757077], ETH[2.56195742], FTT[181.2], LUNA2[0], LUNA2_LOCKED[19.50101998], NFT (304797134915621677/The Hill by FTX #15906)[1], NFT (381206307221371092/FTX Crypto Cup 2022 Key #8513)[1], SOL[6.68], TRX[141.000698], USD[0.14], USDT[4266.56732094] | Yes | |
| 00771184 | | NFT (376546815528981148/FTX AU - we are here! #10460)[1], NFT (508369642902735923/FTX AU - we are here! #10446)[1] | | |
| 00771186 | | USD[25.00], USDT[124278.10825953] | | |
| 00771190 | | 0 | | |
| 00771199 | | ATLAS-PERP[0], BLT[6288.1], BNT-PERP[0], BTC[.0058], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], STEP-PERP[0], USD[2.33], USDT[18.41380366] | | |
| 00771202 | | BAO[3], CHZ[5.0624166], DENT[1772.77071057], DOGE[38.24319088], EUR[0.98], KIN[148362.03976215], MATIC[1.00001826], PUNDIX[7.64037000], RSR[1], SHIB[1332716.98033029], TOMO[10.18396627], TRX[141.29010364], UBXT[.00000992] | Yes | |
| 00771204 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00771207 | | ADA-PERP[0], BTC[0], COPE[0], ETH[0], USD[0.00], USDT[0] | | |
| 00771211 | | BTC-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00771216 | | FIDA[.9943], PERP[.091488], TRX[.000001], USD[0.00], USDT[.160667], USDT-PERP[0] | | |
| 00771220 | | USDT[1.524] | | |
| 00771225 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00771226 | | USDT[.506556] | | |
| 00771227 | | BTC-PERP[0], COMPBULL[0.00130803], DOGEBULL[0.00003884], DOGE-PERP[0], ENJ-PERP[0], ETCBULL[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKBBULL[0], SOL-PERP[0], TRX-PERP[0], USDI-0.01], USDT[0.72596686] | | |
| 00771230 | | POLIS[.09026], USD[0.34] | | |
| 00771231 | | ATLAS[0], BTC[0], BTC-2021123110, BTC-PERP[0], DOT[7.72495279], DOT-2021123110, DOT-PERP[0], ETH[0], FTT[0], GODS[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO[0], POLIS[0], POLIS-PERP[0], RAY[0], REEF-2021123110, SAND[0], SHIB-PERP[0], SOL[0], SOL-2021123110, USD[-0.31], USDT[0] | | |
| 00771235 | | OXY[0], ROSE-PERP[0], USD[16.39], USDT[0.00000001] | | |
| 00771236 | | AR-PERP[0], CHR-PERP[0], DYDX[1.9], ETH-PERP[0], FIL-PERP[0], FTT[.08062017], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-3.85] | | |
| 00771237 | | DEFIBULL[0], ETCBULL[0], FTT[0.03182081], LINKBULL[0], MAPS[.97875], NFT (400345422439718720/FTX Crypto Cup 2022 Key #3484)[1], TRX[.304726], USD[0.06], USDT[1.06001887], VETBULL[0] | | |
| 00771238 | | EUR[0.00], USDT[0] | | |
| 00771240 | | FTT[0.15059107], USD[0.00], USDT[0] | | |
| 00771241 | Contingent | BNB[.02073188], BTC[0.00501590], DOGE[34.57557504], ETH[1.99483857], ETHW[2.13511794], FTT[1.30684710], LUNA2[15.11003558], LUNA2_LOCKED[35.25674969], LUNC[3290242.06], SOL[11.89883144], USD[24.24], USDT[0.47589335] | | |
| 00771244 | | 0 | | |
| 00771246 | | FTT[0], RAY[0.00001997], USD[0.00], XRP[0] | | |
| 00771249 | | TRX[.000002], USD[1.87], USDT[0] | | |
| 00771250 | | FTT[0.00023531], TRX[.000001], USD[0.00], USDT[0] | | |
| 00771253 | | NFT (378964241262251459/FTX AU - we are here! #9183)[1], NFT (440337843126772957/FTX AU - we are here! #28089)[1], NFT (538321969469674636/FTX AU - we are here! #9285)[1] | | |
| 00771259 | | COIN[0], ETH[0], FTT[0.00363689], USD[1.54], USDT[0] | | |
| 00771264 | | USDT[0.00018839] | | |
| 00771268 | | 0 | | |
| 00771270 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.000015], TRX-PERP[0], UNISWAP-PERP[0], USD[0.59], USDT[0.73014799], XLM-PERP[0], XRP-PERP[0] | | |
| 00771271 | | BNB[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00771275 | | BAO[12997.53], KIN[6182.5904999], TRX[.000003], USD[0.00], USDT[.002497] | | |
| 00771280 | | DAI[2065.45526655], TRX[.000959], USDT[10911.61135595] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00771286 | Contingent | ALT-PERP[0], ATOM-PERP[0], BNB[0.00331977], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[1.05199365], DEFI-PERP[0], DOT-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.15000000], LTC-PERP[0], LUNA2[0.03932384], LUNA2_LOCKED[0.09175563], LUNC[8562.85], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.14], USDT[1.80478140] | | |
| 00771287 | | TRX[.000001], USD[0.00], USDT[0.11256916] | | |
| 00771289 | Contingent | AKRO[8290], ALGO[185], AMPL[0.43464512], ASD[557.3], BADGER[.0085028], BAL[5.47], BTC-PERP[0], CHZ[150], CONV[39030], EMB[1620], ETH[3.214], ETH-PERP[0], EUR[0.19], EXCH-PERP[0], FTT-PERP[0], GHST[56], GOG[263], HT[.09867], HXRO[281], JOE[171], KIN[3520000], LINK[4.6], LUNA2[0.19570947], LUNA2_LOCKED[0.45665543], LUNC[42616.15], MAPS[284], MER[7043], PERP[62.9], PRISM[9690], PTU[98.98442], REEF[8670], ROOK[.60288562], SHIT-PERP[0], SOL-PERP[0], SUSHI[.495725], USD[1.85], WAVES[8.5] | | |
| 00771292 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.02638317], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (399371712714374813/NFT)[1], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], USD[-0.12], USDT[0.41321855] | | |
| 00771297 | Contingent | ETHBULL[0], FTT[10], GENE[.00000001], MOB[.3352358], NFT (347123429156916756/FTX EU - we are here! #153812)[1], NFT (446589212445091467/FTX EU - we are here! #153887)[1], NFT (536311297993330044/FTX EU - we are here! #153731)[1], NFT (567364621299702782/FTX EU - we are here! #16023)[1], NFT (567432371255348850/FTX AU - we are here! #27158)[1], SOL[0], SRM[.72567478], SRM_LOCKED[2.92291365], USD[42.96], USDT[0] | | |
| 00771300 | | USD[0.01] | | |
| 00771301 | | USD[15.01], USDT[1.30490200] | | |
| 00771302 | | NFT (311584119042310452/FTX EU - we are here! #238177)[1], NFT (440947324447674858/FTX EU - we are here! #238250)[1], SLND[.05972], USD[454.82], USDT[0.00000001] | | |
| 00771304 | | BTC-PERP[0], ETH-PERP[0], USD[7359.69] | | |
| 00771306 | | TRX[.000021], USD[0.32], USDT[0.00000513] | | |
| 00771311 | Contingent | MAPS-PERP[0], TRX[.015368], UBXT[9710.46389109], UBXT_LOCKED[216.37313227], USD[0.29], USDT[0.01746532] | | |
| 00771313 | | OXY[.9951], TRX[.000003] | | |
| 00771321 | | CEL[.09994], USD[0.05], USDT[0.00000001] | | |
| 00771323 | | FTM[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00771331 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00771337 | | AUD[0.00], BTC[.0266559], DOT-PERP[0], FTT[0.13117352], MATIC[0], SOL[38.91930328], SRM[0], USD[0.00], USDT[4.71805257] | | |
| 00771343 | | ASDBULL[.02308383], COPE[9.8691], OXY[.8166], USD[0.00], USDT[.4347] | | |
| 00771345 | Contingent | BTC[4.81639212], BULL[0.00001180], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[83.49643315], ETHBULL[0.04501200], ETH-PERP[0], ETHW[62.93854555], FTT[0.21187259], HBAR-PERP[0], SHIB-PERP[0], SOL[18.34453157], SRM[.19528518], SRM_LOCKED[2.45239557], USD[307336.18], USDT[0], USDTBEAR[0] | | |
| 00771347 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], FIL-PERP[0], ONT-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00771349 | Contingent | AVAX[0], BCHBULL[.9200], CQT[400.946], DOT-PERP[0], EOSBULL[378976.6], ETCBULL[1640.880746/2], ETHBULL[.99982], EUR[0.00], FTT-PERP[0], LINK[0], LTCBULL[1666.4], LUNA2[0], LUNA2_LOCKED[0.41791819], LUNC-PERP[0], MCB[3.99964], NFT (529245972261762762/Tournament Fighter #34)[1], SHIB[1999820], TRX[.000004], TRXBULL[331.01135], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRPBULL[23118.848], ZECBULL[40812.44825] | | |
| 00771352 | | RAY[0], TRX[.000003], USDT[0] | | |
| 00771356 | | ADA-PERP[0], BNB-PERP[0], BRZ-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], LINK-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00771362 | | BTC[0], ETH[0], ETHW[0.00095364], FTT[150], USD[318.01], USDT[0] | Yes | |
| 00771364 | | TRX[.000001], USD[0.00] | | |
| 00771366 | | ETH[0], EUR[0.00], MATIC[4.17567068], ONE-PERP[0], SOL[1.70895597], SOL-PERP[0], USD[0.00], USDT[2.80251623] | | |
| 00771368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRA-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00771370 | | DOGE[.455715], FTT[0.04795895], NFT (301290089340553721/FTX EU - we are here! #207458)[1], NFT (414049609830817847/FTX EU - we are here! #206890)[1], NFT (438414641747826477/FTX EU - we are here! #207110)[1], ONT-PERP[0], OXY[.549015], USD[0.01] | | |
| 00771375 | | FTT-PERP[0], MER[.0068], TRX[.000001], USD[7.81], USDT[0] | | |
| 00771376 | | MNGO[1059.9905], USD[2.64] | | |
| 00771377 | | BTC[.01523618] | | |
| 00771380 | | BAO[1], CHZ[1], DENT[1], EUR[0.00], KIN[1], TRX[1] | | |
| 00771381 | | TRX[.000001], USDT[0] | Yes | |
| 00771382 | | AUDIO[205.96086], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], OXY[4.996675], SRM[191.98784], TRX[.000018], UNI-PERP[0], USD[641.04], USDT[0] | | |
| 00771385 | | NFT (330442152455616013/FTX EU - we are here! #181503)[1], NFT (461325872860965180/FTX EU - we are here! #180747)[1], NFT (469499451589750855/FTX EU - we are here! #181408)[1] | | |
| 00771387 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CUSD-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.0008], ETH-PERP[0], ETHW[.0000045], FIDA-PERP[0], FTM-PERP[0], FTT[0.01311839], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000778], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00771388 | | FTT[0.02138071], TRX[.000001], USD[0.00], USDT[0] | | |
| 00771390 | | ATOM-PERP[0], RAY-PERP[0], TRX[.000003], USD[10.66] | | |
| 00771392 | | EUR[0.00], USD[0.00] | | |
| 00771400 | | BNB[2.07171208], BTC[0.29161018], DOGE[7.99848], FTT[150.9198811], SOL[34.20601220], TRX[.000005], USD[0.00], USDT[198.95656012], XRP[.90975] | | BNB[2.008371], BTC[.211547], USDT[4.179535] |
| 00771401 | | MEDIA[.000240], USD[0.00] | | |
| 00771402 | | ETH[0], LUNC[.00000001], OXY[.6726], USD[0.13] | | |
| 00771404 | Contingent | BAO[11000], BIT[.0901029], BIT-PERP[0], BLT[9.99806], CONV[999.806], DOGE[.934816], DOGE-20211231[0], FTT[23.35660771], FTT-PERP[0], ICP-PERP[0], LINA[80], LUNA2[3.74424324], LUNA2_LOCKED[8.73656756], LUNC[3100.77], LUNC-PERP[0], MNGO[189.96314], MOB[6.79047992], OXY[13.938405], PUNDIX[.0937726], TRX[.000004], USD[0.34], USDT[0], USTC[528], USTC-PERP[0] | | |
| 00771405 | Contingent, Disputed | USD[0.00] | | |
| 00771406 | | FTT[0], NFT (291476779577599315/FTX Crypto Cup 2022 Key #4713)[1], NFT (355456884677115551/FTX EU - we are here! #176721)[1], NFT (419592040624523440/FTX EU - we are here! #176822)[1], NFT (423272401130992980/The Hill by FTX #5723)[1], NFT (448788184580460476/FTX EU - we are here! #176886)[1], NFT (462097504679827502/FTX AU - we are here! #31998)[1], USD[0.81], USDT[0] | | |
| 00771408 | | 0 | | |
| 00771410 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00] | | |
| 00771411 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00771412 | | EUR[0.00], USD[0.00], USDT[0.00002712] | | |
| 00771414 | | USD[25.00] | | |
| 00771415 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000019] | | |
| 00771417 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0.00055753], ETH-PERP[0], ETHW[0.00055753], FIL-PERP[0], FTT[26.13399728], HT-PERP[0], IOTA-PERP[0], LINK[0.09621980], LINK-PERP[0], LUNA2[0.00642932], LUNA2_LOCKED[0.01500176], LUNC[1400], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0.03], SHIB[20000000], SOL[.009837211, SRM[0], THETA-PERP[0], TRU-PERP[0], TRX[.000005], USDT[2012.94258181], VET-PERP[0], YFI[.000957] | | |
| 00771421 | Contingent, Disputed | USD[0.00] | | |
| 00771428 | | USD[0.00], USDT[0] | | |
| 00771429 | | BTC[0.05521599], LINK[.078606], LTC[.00525], USD[0.00], USDT[0] | | |
| 00771430 | | FTT[0.08142722], USD[0.00], USDT[0] | | |
| 00771431 | Contingent | APT[22213], AUDIO[5921], BNB[18.17724525], BTC[11.58820403], ETH[283.571], FTT[1870.598844], LTC[39.74], LUNA2[1444430.7205], LUNA2_LOCKED[337005.0146], LUNC[0.00000144], SOL[9117.959995], SRM[242.31283246], SRM_LOCKED[1497.68716754], SUSHI[5586.5], SXP[24109.9], TOMO[24340.5483005], TRX[800000.000035], USDT[521411.51326065], XRP[29827] | | |
| 00771432 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00399682], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[154.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00431003], LUNA2_LOCKED[0.01005675], LUNC[938.52], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[22.0769], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.33614], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[1988], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.73], USDT[225.17435323], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00771433 | | NFT (573352695458703549/FTX EU - we are here! #227302)[1] | | |
| 00771434 | | TRX[.000004] | | |
| 00771437 | | TRX[.100001], USDT[0.68744694] | | |
| 00771438 | Contingent, Disputed | USD[0.00] | | |
| 00771441 | | BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[15368.21], USDT[0] | | |
| 00771442 | Contingent | AAVE-PERP[0], ADA-PERP[0], FTT[150.08229908], FTT-PERP[0], GRT-PERP[0], IMX[0], LTC-PERP[0], NEO-PERP[0], NFT (303585260897145875/FTX EU - we are here! #229731)[1], NFT (316640984436199838/FTX AU - we are here! #32670)[1], NFT (321650279862148750/FTX AU - we are here! #32623)[1], NFT (362864411593687042/The Hill by FTX #9300)[1], NFT (529049998254835319/FTX EU - we are here! #22903)[1], NFT (557252085347495643/FTX EU - we are here! #22697)[1], OXY[0], POLIS[.2], SRM[0.35707377], SRM_LOCKED[1.57640035], TRX[0.35657793], USDI-0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00771444 | Contingent, Disputed | USD[0.00] | | |
| 00771449 | | ADABULL[0.00001262], BTC[0.00000099], CHZ[0], ETH[0.00022550], ETH-PERP[0], ETHW[0.00022550], USD[-0.08] | | |
| 00771451 | | BTC[0], ENJ[8.99677], FTT[0.91849128], USD[0.01], USDT[-0.06272835] | | |
| 00771452 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[.57328], ALPHA-PERP[0], APE-PERP[0], ASD[.017837], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER[.007326?], BADGER-PERP[0], BAO[992.685], BAO-PERP[0], BCH[.00083242], BCH-PERP[0], BOBA-PERP[0], BTC[0.00009913], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.008936], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.17550937], ETH-PERP[0], ETHW[0.17455553], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.09], HNT-PERP[0], HT[.061297], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.0600335], KNC-PERP[0], LRC-PERP[0], LUNA2[0.09055498], LUNA2_LOCKED[0.21129497], LUNC[19718.53928574], MAPS-PERP[0], MNGO-PERP[0], NFT (380331525281741074/Belgium Ticket Stub #651)[1], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK[.0003602?], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.01403000], SOL-PERP[0], SPELL-PERP[0], SRM[.28446], SRM-PERP[0], STEP-PERP[0], SUSHI[.225355], SUSHI-PERP[0], SXP[.009474], SXP-PERP[0], TOMO[.083492], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000061], TULIP-PERP[0], USD[16486.85], USDT[4358.19389956], XAUT-PERP[0], XRP[.21897], XRP-PERP[0] | | ETH[.174522], USD[9233.20], USDT[4284.174871] |
| 00771453 | | BNB-PERP[0], BTC[0.00893148], BTC-PERP[0], CAKE-PERP[0], COPE[.75357], ETH-PERP[0], FTT[27.07747536], FTT-PERP[0], MER[.68061], MER-PERP[0], MNGO[8.9341], OMG-PERP[0], SOL-PERP[0], STEP[.034972], TRX[.000778], USD[222.50], USDT[999.01514813] | | |
| 00771456 | | USD[0.01] | | |
| 00771457 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.0489851], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.21], USDT[0.00000002], XEM-PERP[0] | | |
| 00771463 | | BTC[0.15216588], ETH[5.76955794], ETHW[5.76955794], FTT[39.492723], SOL[29.994585], UNI[20.002], USD[38.19] | | |
| 00771464 | | BTC[0], ETH[0.00000001], USD[0.00], USDT[0.00023501] | | |
| 00771465 | Contingent, Disputed | FIDA[1.99867], TRX[.000003] | | |
| 00771469 | | TRX[.230003], USD[0.00], USDT[1.68785616] | | |
| 00771470 | | MAPS[15.9888], OXY[34.9678], TRX[.000002], USDT[23.452416] | | |
| 00771475 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.98900000], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00771477 | Contingent | CEL-20210625[0], FRONT[1], SOL-20211123[0], SRM[.13745448], SRM_LOCKED[1.22790802], TRU[1], TRX[1], USD[0.00], USDT[0] | | |
| 00771481 | | ADABULL[0], BNBBULL[0], BULL[0], FTT[0.10078631], USD[0.00], USDT[0] | | |
| 00771484 | | ATLAS[110], GALA[10], HBAR-PERP[0], USD[1.21] | | |
| 00771488 | | ATOM[.00393384], ATOM-PERP[0], ETHW[.078], GMT-PERP[0], GRT[.984705], LUNC-PERP[0], NFT (394530986398258871/FTX AU - we are here! #43527)[1], USD[0.52], USDT[1.35187691], NFT (474479531436559731/FTX AU - we are here! #43564)[1] | | |
| 00771489 | | BULL[0.00004996], TRX[.000002], USDT[4.52375] | | |
| 00771490 | | USDT[0.69729322] | | |
| 00771494 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX[.000013], TRX-PERP[0], USD[9.36], USDT[1.29226084], XLM-PERP[0] | | |
| 00771495 | | TRX[.000002], USDT[8] | | |
| 00771496 | | FTT[0], KIN[341438.24397098], TRX[18.19199557], USD[0.00], USDT[0.00000001] | | |
| 00771498 | | NFT (346623947036271056/FTX AU - we are here! #59023)[1] | | |
| 00771499 | | USD[0.37] | | |
| 00771501 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[25.00658268], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00771504 | | BRZ[20], USD[0.00] | | |
| 00771508 | Contingent | CRO[2059.6086], FTT[23.79315], LUNA2[2.65673409], LUNA2_LOCKED[6.19904622], USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00771509 | | BNB[0.00000001], BTC[.00000001], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 00771510 | Contingent, Disputed | FTT[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00771515 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[0.07901655], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00771522 | | ALPHA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[.07782506], SNX-PERP[0], TRX[.000003], USD[0.00], USDT[0.00502621] | | |
| 00771526 | | BULL[0], ETHBULL[0], EUR[0.00], FTT[0], GRT[0], RAY[92.9342], USD[0.00], USDT[0.00000009] | | |
| 00771530 | | ADA-PERP[0], ALGOBULL[29.06], BALBULL[.0004601], EOSBULL[.8372], SHIBBULL[.0004919], SXP-PERP[0], USD[0.37], USDT[0.00530375], XTZBULL[.0005642] | | |
| 00771541 | | CEL[.09904], FTT[.09916], RAY[.9994], TRX[.000002], USD[0.01] | | |
| 00771542 | | 0 | | |
| 00771543 | | ANC-PERP[0], CEL-PERP[0], FTT[30.01111929], FTT-PERP[0], IP3[120], LUNC-PERP[0], TRX[1667], USD[11219.10], USDT[600], USTC-PERP[0], XRP-PERP[0] | | |
| 00771544 | | BTC-PERP[0], OXY[.7494], USD[69.95], USDT[.00101658] | | |
| 00771547 | | LINA[2.49692928], TRX[.000003], USD[0.00], USDT[0] | | |
| 00771549 | | BTC[0.05675808], LTC[.00266037], USD[1.82], USDT[1.99923466] | | |
| 00771552 | | AAVE[0.00226990], AGLD[0.01532400], ATLAS[0], AXS[0], BCH[0], CHZ[0], DOGE[0], ENJ[0], ETH[0], FTM[0], MATH[0], MATIC[0], RAMP[0], REEF[0], ROOK[0], SKL[0], SOL[0], TRX[0], TULIP[0], USD[0.00], USDT[0] | | |
| 00771555 | | OXY[127.94910789], TRX[.000003], USDT[0] | | |
| 00771556 | | ATOM[.012804], FTT[.094], OXY[.5039], TRX[.000019], USD[0.00], USDT[.35248011] | | |
| 00771561 | | DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT[.09133064], LINK[.08400276], LINK-PERP[0], LTC-PERP[0], USD[19.82] | | |
| 00771563 | | BNB[.0089246], PORT[209.6], TRX[.000007], USD[0.15], USDT[0] | | |
| 00771564 | | ADABULL[0.00000053], ALGOBULL[17.6065], ATOMBULL[.00107393], BALBULL[.00085902], BNBBULL[0.00000746], BSVBULL[29.23322], DOGEBULL[0.00000991], EOSBULL[.9676835], GRTBULL[0.00023485], KNCBULL[0.00072274], LINKBULL[.00056376], LTCBULL[.00091325], MATICBULL[0.00044882], SUSHIBULL[.490337], SXPBULL[57.45576519], TOMOBULL[1.672055], TRX[.000004], TRXBULL[1.0045166], USD[0.03], USDT[0], VETBULL[0.00008459], XLMBULL[0.00008502], XTZBULL[.00935333] | | |
| 00771566 | | BTC[0.00169967], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000001], USD[0.14], USDT[0.00000001] | | |
| 00771568 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0.87], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS[.09706], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.898512], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00771573 | | USD[0.00], USDT[0], XRP[0.59698388] | | |
| 00771575 | Contingent | BTC[0.01624279], LUNA2[1.22830265], LUNA2_LOCKED[2.86603953], USD[159.74] | | BTC[.0161] |
| 00771576 | Contingent, Disputed | USDT[0] | | |
| 00771578 | | LINA[8.593], OXY[435.6892], USD[0.00], USDT[0] | | |
| 00771580 | | ADA-PERP[0], ALCX-PERP[0], BNB-PERP[0], BTC[0.00002886], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.40953076], FTT-PERP[0], RON-PERP[0], SOL-20210924[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00771581 | Contingent | AAVE[4.51451741], ALGO[115.98591080], AUDIO[255.95839], AXS[43.28642947], BAND[24.53263449], BCH[0], BNB[0], BTC[0.01877564], BTC-PERP[0], CHZ[919.842775], CRV[256.9724576], CVX[80.50555751], DOT[0], ENJ[820.8284224], ETH[0], ETHW[0], FTM[1007.61680119], FXS[113.68389427], HNT[58.0926584], IMX[900.0641709], LTC[0], LUNA2[0.00553693], LUNA2_LOCKED[0.01291951], LUNC[0], MATIC[470.40396705], MER[0.10011445], NEAR[91.58824261], REN[1708.34630609], RUNE[81.51842712], SAND[300.9519623], SOL[10.69509955], SPELL[109360.000178], STETH[0.13711485], SUSHI[148.61354374], UNI[39.78512130], USD[634.70], USDT[0], USTC[0.78377703], XRP[0], YFI[0.05914067], YGG[900.9113441] | | AXS[42.714387], BAND[24.119626] |
| 00771583 | | ATLAS[3250], USD[0.52], USDT[0] | | |
| 00771584 | | OXY[194.961], USDT[1.8955] | | |
| 00771585 | Contingent | BTC[0.00000831], LUNA2[0.00688610], LUNA2_LOCKED[0.01606758], LUNC[268.834161], SKL[.07055316], TRX[.000001], USD[0.38], USDT[0.00655000], USTC[.8], USTC-PERP[0] | Yes | |
| 00771587 | | NFT (401104745578846956/The Hill by FTX #24570)[1] | | |
| 00771589 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[11], ATOM-PERP[0], AVAX[.025], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COTI[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00051679], ETH-PERP[0], ETHW[.00051679], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS[.1531034], LRC-PERP[0], LUNA2[0.64443073], LUNA2_LOCKED[1.50367172], LUNC[140326.15], LUNC-PERP[0], MER[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLRS[3805.1551974], SNX-PERP[0], SNY[0], SOL-PERP[0], SRM-PERP[0], SXP[.0215], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00771590 | Contingent | EOS-PERP[0], FTT[.09839], SRM[1.03612107], SRM_LOCKED[0.2860143], USD[0.00], USDT[0] | | |
| 00771591 | | BTC[.00008287], ETH[0], NEO-PERP[0], TRX[.002332], USD[-10.24], USDT[100] | | |
| 00771592 | | ADABULL[0.00000003], ALTBULL[0], BNB[0], BNBBULL[0], DEFIBULL[0.00000484], DOGE[3], DOGEBULL[0], LTC[0], SXPBULL[0.00070942], THETABULL[0.00000008], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00771597 | | ATLAS[5677.00682642], RAY[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00771601 | | USDT[1.11898921] | | |
| 00771605 | | BNB[.00000001], DOGE[0], GRT[0], LTC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00771607 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00697636], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.67], USDT[0.68608827], USDT-PERP[0], XRP-PERP[0] | | |
| 00771608 | | USD[25.00] | | |
| 00771610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9.54], USDT[15.88792546], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00771619 | | RAY[.284891], TRX[.000003], USD[-184.67], USDT[204.99328251], USTC-PERP[0] | | |
| 00771622 | | MATIC[8.36675195], OXY[194.8635], TRX[.000027], USD[9195.05], USDT[21.00000001] | | |
| 00771624 | Contingent | AGLD[190.3022315], AMPL[116.48419069], ATLAS[4020.0127], FTT[653.2951149], GODS[100.700583], IMX[100.0005], OXY[3915.179768], SPELL[100600.4005], SRM[19.22451487], SRM_LOCKED[161.73548513], TRX[.000007], USD[84.81], USDT[0.00000001] | | |
| 00771625 | | BTC[0], BTC-PERP[0], COIN[.0093565], FTT[0.06536539], USD[-0.01] | | |
| 00771626 | Contingent | BTC-0325[0], DOGE[82.52824732], ETH[0], ETH-0325[0], ETHW[.13874099], FTM-PERP[0], FTT[35.80552468], LUNA2[23.72717761], LUNA2_LOCKED[53.5777445], LUNC[5167303.49184889], LUNC-PERP[0], NFT (350851262041647692/FTX AU - we are here! #30766)[1], NFT (362744868540917926/FTX EU - we are here! #139256)[1], NFT (363156588905105380/FTX AU - we are here! #30749)[1], NFT (365732001237278522/FTX EU - we are here! #139966)[1], NFT (425532052573643465/The Hill by FTX #9120)[1], NFT (569253063897530149/FTX EU - we are here! #139817)[1], RAY-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI[0.50383616], SUSHI-PERP[0], TRX[0.00078901], USD[3071.80], USDT[955.06301841] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00771628 | | USD[0.00], USDT[0] | | |
| 00771629 | Contingent | ALGO-PERP[0], BTC[2], BTC-PERP[0], CEL-PERP[.5], DOGE-20210625[0], DOT-PERP[43.4], ETH[.00327984], ETH-20211231[0], ETHW[.00327984], EUR[10.00], FTT[66.08357891], LINK[400], LUNA2[7.06633575], LUNA2_LOCKED[16.48811676], LUNC[421.46], LUNC-PERP[0], MOB[31.48537], SHIB-PERP[0], SOL[374.32496374], SRM[1265.68266501], SRM_LOCKED[24.32473379], USD[28815.16], USDT[4.32249335], USTC[1000], USTC-PERP[0], XTZ-PERP[0] | | |
| 00771632 | | APE-PERP[0], AVAX[.094319], AXS[.0932265], BAT[.9788055], BEAR[882.365], BTC[0.00016588], BTC-PERP[0], CRO-PERP[0], DOGE[.6111029], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00099875], ETHBEAR[90348], ETH-PERP[0.35000000], ETHW[0.00099875], FTT[.08698785], GMT-PERP[0], LINK[.0992514], LUNC-PERP[0], MATIC[9.7549], NEAR-PERP[0], SLP[6.607262], SOL[.00962095], SOL-PERP[0], TRX[.000002], UNI[.0282574], USD[7092.66], USDT[0.01366995] | | |
| 00771638 | | BTC[0], ETH[0], ETHW[0], FTT[0.60885500], HKD[0.01], HT[451.06976], SOL[0], USD[0.65], USDT[0] | | |
| 00771640 | | FTT[0], NFT [517456952174168668/FTX EU - we are here! #280076][1], NFT [535039641025366227/FTX EU - we are here! #280087][1], USD[0.00], USDT[0.00000211] | | |
| 00771642 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000207], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00771646 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], KIN-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[27.35], USDT[0], XRP-PERP[0] | | |
| 00771649 | | BCH[.00011009], MATICBULL[.00040112], SXPBULL[8.4087821], TRX[.000002], USD[0.00], USDT[0] | | |
| 00771655 | Contingent | ADABULL[0], ANC-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], EUR[0.23], FTT[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00305529], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[1.22], USDT[0], XRP[0] | | |
| 00771656 | | USDT[.832291] | | |
| 00771657 | | 1INCH[1.71908510], ENJ[0] | | |
| 00771659 | | 0 | | |
| 00771662 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], KIN[2], SAND-PERP[0], USD[0.01], XRP[273.35863779], XRP-PERP[0] | | |
| 00771666 | | NFT [372814977503716578/FTX EU - we are here! #189341][1], NFT [456099400569868584/FTX EU - we are here! #191746][1], NFT [483073599786232689/FTX EU - we are here! #189607][1], TRX[.000001] | | |
| 00771680 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.080566], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00620001], BTC[0.00006864], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00284452], ETH-PERP[0], ETHW[.00284452], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.04290250], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00982614], SOL-PERP[0], SRM[.4256103], SRM_LOCKED[2.56108923], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001419], TRX-PERP[0], TULIP-PERP[0], USD[1.86], USDT[2468.67620031], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00771684 | | RAY[0], TRX[.000003], USD[1.34], USDT[0] | | |
| 00771685 | | BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.29], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 00771690 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00771691 | | BAO[3], DOGE[111.82801666], GBP[0.00], KIN[3], RSR[1], TRX[1], UBXT[2], USD[0.00], XRP[141.25872751] | | |
| 00771698 | | ALGOBULL[22164.18645986], EOSBULL[625.32708305], ETCBULL[1.03400358], LINKBULL[1], LTCBULL[.9993], MATICBULL[13], SXPBULL[373.53143399], TRXBULL[1.9986], USD[0.00], USDT[0.00000001], VETBULL[1.83010036], XLMBULL[.4998535], XRPBULL[1471.71388073], XTZBULL[1.88808306] | | |
| 00771704 | | BTC[0.01480475], BTC-PERP[0], CEL[0], CRO[0], DOGE[0], ETH[0.26221723], ETHW[0.26102998], FTT[0], KNC[0], LTC[0], SHIB[3299332.72055414], SOL[41.33740211], USD[0.50], USDT[0.00000001] | | ETHW[.26084], SOL[.00465325] |
| 00771706 | | ATLAS[2769.489489], FTT[10.196181], IMX[57.53857281], STARS[47.9824915], TRX[4693.1349028], USD[0.46], USDT[0] | | |
| 00771711 | | CHZ-PERP[0], LTC-PERP[0], OXY[.9153], USD[0.66] | | |
| 00771712 | | BNB[.002], ETH[0], TRX[.000005], USDT[9.78728217] | | |
| 00771714 | | BTC[0], TRX[.000002], USD[0.31], USDT[0] | | |
| 00771715 | | ALCX[.00002501], BTC[0.00009267], CRO-PERP[0], DOGE[.00533], ETH[0.00356762], ETHW[0.00356762], FTT[150.39302222], LOOKS[561.002805], MATH[.02828345], RAY[.982558], SOL[0.00981085], TRX[.000001], USD[8.43], USDT[1.21265692] | | |
| 00771716 | | CHZ[1], DENT[1], TRX[.000003], USDT[0.00001892] | | |
| 00771719 | Contingent | BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.098575], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00118273], LUNA2_LOCKED[0.00275971], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[5964.37], USDT[10.01896019], USTC[.167422], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00771720 | | KIN[1199760], TRX[.300002], USD[1.53] | | |
| 00771721 | | BTC-PERP[0], FTT[0.05366483], USD[0.00], USDT[0] | | |
| 00771723 | | BTC[0], OXY[0], USD[0.00], USDT[0], XRP[0] | | |
| 00771725 | | 0 | | |
| 00771726 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 00771729 | Contingent, Disputed | AKRO[4], BAO[4], CHZ[2], DENT[1], DOGE[0.00], EUR[0.00], KIN[1], MATH[1], MATIC[1], RSR[0], SHIB[0], TRU[1], TRX[0], UBXT[2], USD[0.00] | | |
| 00771735 | | ADA-20210924[0], ADABULL[.00808738], ADA-PERP[0], AKRO[.58477], ALICE-PERP[0], ALTBEAR[628.65], ANC-PERP[0], APE[.03057], APE-PERP[0], AUDIO-PERP[0], BALBULL[1.99551042], BCH-PERP[0], BEAR[23.55], BNBBULL[0.00062260], BTC-PERP[0], BULL[0.00002869], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBEAR20210[10.00736820], DOGEBULL[0.07945647], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[45.736], DRGNBULL[.00687624], DYDX[.081139], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[1927.867324], ETCBULL[.03349], ETC-PERP[0], ETHBULL[0.00023916], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBEAR[9692.2], KNCBULL[.42074], KNC-PERP[0], LEOBEAR[6.00358477], LEOBULL[0.00006159], LINA-PERP[0], LUNC-PERP[0], MATICBULL[.693873], NEAR-PERP[0], PUNDIX[.088866], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.008076], SOL-PERP[0], SOS[83986], SRM-PERP[0], SUSHI-PERP[0], THETABULL[.052426], THETA-PERP[0], TLM-PERP[0], TOMOBEAR2021[0.04588685], TOMOBULL[885.1390614], TRX[.000044], TRXBULL[.224475], TRX-PERP[0], USD[-0.53], USDT[0], VETBEAR[7848.42], VETBULL[660.76313795], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRPBULL[71.06033765], XRP-PERP[0], ZECBEAR[4.0116], ZECBULL[3.71084], ZRX-PERP[0] | | |
| 00771738 | | BAO[12695.8221632], KIN[55201.22167354], SGD[0.14], USD[0.00] | Yes | |
| 00771739 | | USDT[0] | | |
| 00771741 | | OXY[39.992], USD[0.00] | | |
| 00771743 | | 0 | | |
| 00771745 | | AMC[60.48754376], BTC[.0004], BULL[0], DOGE[0], ETH[.00000001], FTT[0.00199230], GME[200.448332], USD[367.39], USDT[0] | | |
| 00771748 | | ETH[.00099905], ETHW[.00099905], TRX[.000003], USDT[0] | | |
| 00771750 | | TRX[.000008], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00771751 | | LUA[.03698], TRX[.000002], USDT[0] | | |
| 00771753 | | ADA-PERP[0], KSM-PERP[0], USD[0.07] | | |
| 00771754 | | KIN[7310.33896315], RAMP[285.9756], USD[0.15], USDT[0] | | |
| 00771755 | | BLT[.52633], OXY[.65138], TRX[.000026], USD[0.00], USDT[1.31373823] | | |
| 00771757 | | USD[1.19], USDT[0] | | |
| 00771760 | | ADABEAR[9800], ADA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBEAR[946800], BTC-2021123[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGEBEAR[45967800], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MID-20210924[0], MTA-PERP[0], OMG-PERP[0], PROM-PERP[0], REEF[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBEAR[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.04641908], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00771762 | | BNB[0], MATH[0], USD[0.00], USDT[0.00004041] | | |
| 00771763 | | ALPHA[196.96257], BAO[984.61], COPE[21.99582], DEFI-PERP[0], FTT[5.09903898], MOB[13], OXY[61.98822], RAY[25.99506], ROOK[.28894509], SRM[.99392], USD[643.98], USDT[0.92609129] | | |
| 00771764 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC[0.00115226], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.50], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00771765 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.27299180], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02575902], FTT-PERP[0], GAL-PERP[0], GME[.04012689], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-7524.44], USDT[-0.00425743], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[531.79] |
| 00771767 | | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], BNB[.0005], BNB-PERP[0], CAKE-PERP[0], ETH[.00022695], ETH-PERP[0], EGLD-PERP[0], FLOW-PERP[0], ICP-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], STETH[0], TRX[.000016], TRX-PERP[0], USD[18252.85], USDT[0], XRP-PERP[0] | | |
| 00771771 | | KIN[0], USD[0.00] | | |
| 00771772 | | AAPL[0], AAPL-0325[0], AAPL-1230[0], AAPL-20211231[0], AAVE-PERP[0], AMD-0325[0], AMD-20211231[0], ARKK-0325[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BABA-20211231[0], BIL[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[-45.1], BILI-20211231[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FB-0930[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NIO-20211231[0], PAXG-PERP[0], PFE-0325[0], PFE-20211231[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPY-0325[0], SPY-1230[0], SPY-20211231[0], TRX[.000113], TSLA-0325[0], TSLA-20211231[0], TWTR[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], USD[746.68], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZM-0325[0], ZM-0624[0], ZM-0930[0], ZM-1230[0] | | |
| 00771773 | Contingent, Disputed | TRX[.000001], USD[-0.03], USDT[0] | | |
| 00771775 | | FTT[.01585212], USDT[0] | | |
| 00771776 | | AKRO[1], ALPHA[1], BAO[1], DENT[3], KIN[3], MATH[1], TRX[.000171], UBXT[2], USD[-0.02], USDT[0.00004944] | Yes | |
| 00771777 | | ATLAS-PERP[0], BTC[0], DYDX[.08279246], ETHW[.00036608], FTT[0], MINA-PERP[0], RAY-PERP[0], STG[.38078453], TRX[1.000059], USD[0.00], USDT[0] | Yes | |
| 00771778 | | BTC[0], FTT[0.00000865], USDT[0] | | |
| 00771783 | | AKRO[14], AMC[0], AUD[0.00], AUDIO[0], BAO[19], BAT[0], BNB[0], CHZ[1], DENT[12], DOGE[1], FIDA[0], FTT[0], GLXY[0], GMEPRE[0], HGET[0], HOLY[0], JST[0], KIN[8], LINA[0], LUA[0], MOB[0], OMG[0], PUNDIX[0], RAY[0], RSR[4], RUNE[0], SRM[0], SXP[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[111], USDT[0], WRX[0], XRP[0] | | |
| 00771784 | | BTC[0.16560000], MOB[7834.66644817], USD[49995.31] | | |
| 00771786 | | FTT[.099905], FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.10731739], USD[-0.18], USDT[7.59901378] | | |
| 00771787 | | FTT[0.07203946], USD[0.00], USDT[0] | | |
| 00771789 | | LOOKS[.98283042], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00771790 | | BTC[0.00016420], BTC-PERP[0], CEL-PERP[0], FTT[0.01611008], SOL[.009756], TRX[.777816], USD[0.34], USDT[0.00000002] | | |
| 00771791 | | SOL[.3], TRX[.000002], USD[0.08], USDT[0.00000002] | | |
| 00771794 | | ATLAS[8568.4574], BNB[0.05996682], FTT[5.0982], GALA[199.96508], POLIS[28.094942], SAND[.99298], SOL[2.7095068], USD[329.26] | | |
| 00771796 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], KIN-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 00771801 | | BTC[0], OXY[0], USD[0.00], XRP[0] | | |
| 00771803 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATH[.084819], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000002], USD[0.01], USDT[0.00643588] | | |
| 00771804 | Contingent | 1INCH[0.00000887], AKRO[14.00726368], ALPHA[.0001818], APE[4.71945635], AUDIO[0], AVAX[0], BAO[27], BAT[4.10297308], BTC[0], CHZ[2.00004462], CRO[0.77503808], CRV[0.07701050], CVC[0], DENT[14], DOGE[0.74224898], ETH[0], ETHW[0.12646498], EUR[1178.01], FIDA[.00008149], FRONT[1.00049264], FTT[0.00026537], GRT[.2841519], HNT[.00013845], HOLY[0], HXRO[0.00489063], KIN[29], KSHIB[0], LINK[0.04327604], LUNA2[7.04747121], LUNA2_LOCKED[15.9], LUNC[1533935.36231967], MATH[1.00007149], MATIC[0], MOB[0], NFT[414945991388285945/Famous People][1], REEF[0], RSR[7.00301553], SAND[0], SECO[0.00003564], SHIB[180.17816819], SLRS[0], SOL[0], SPELL[0], SRM[.00004584], SUSHI[.00028326], SXP[.00002677], TOMO[1.02105777], TRU[1.00002669], TRX[0], UBXT[15.00638723], UNI[0], USD[0.00], USTC[0], XRP[0] | Yes | |
| 00771806 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00771807 | | BTC-20210625[0], FTT[0.03268763], USD[0.18] | | |
| 00771808 | | XRP[6.621951] | | |
| 00771809 | | XRP[9.75] | | |
| 00771812 | | DOGE[4315.02606272] | | |
| 00771815 | Contingent | LUNA2[3.79143020], LUNA2_LOCKED[8.84667048], LUNC[825591.909937], USDT[3.22022514] | | |
| 00771818 | | BTC[0], CHZ[0], CHZ-20210625[0], DOGE[9.84704702], DOGE-PERP[0], OXY-PERP[0], USD[-0.44] | | |
| 00771820 | | 0 | | |
| 00771827 | | AMPL[0], HGET[114.37712], TRX[.000003], USD[0.55], USDT[0.36000000] | | |
| 00771829 | | ATLAS[580], MATH[77.26616], POLIS[13.8], TRX[.000005], USD[0.64], USDT[0] | | |
| 00771830 | | BAO[71985.6], KIN[279944], USD[0.09], USDT[0.00000001] | | |
| 00771831 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], MNGO[779.7853], SOL-PERP[0], TRX[.000024], USD[4.50], USDT[0.00000001] | | |
| 00771833 | | USD[0.00] | | |
| 00771839 | | AXS-PERP[0], BTC[.021], BTC-PERP[0], CELO-PERP[0], DAI[.00697071], ETH[0], FTT[0], GMT-PERP[0], IMX-PERP[0], JET[1.25507305], LINK[50.3], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX[.000143], USD[45.39], USDT[0.00451385] | | |
| 00771842 | | KIN[217380], USD[-0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Assets / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00771843 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00015477], ETHW[0.00015477], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-20210625[0], TOMO-PERP[0], TRX[.000000], USD[4.20], USDT[3.83972385], XRP-PERP[0] | | |
| 00771847 | | ATLAS[67.624], BAT[29.979], BNB[0], BTC[0], CHZ[1738.628], CONV[799.725], DMG[195.8628], ENJ[34.9755], ETH[0], FTT[1.07922188], GRT[35.9928], HUM[220.022], KIN[170017], MATIC[.003], MATIC-PERP[0], ATOM-PERP[0], BRZ[849], BTC[0.00009985], BTC-PERP[0], TRX[.000007], USD[6.68], USDT[0.04811191] | | |
| 00771849 | | ADA-PERP[0], ATOM-PERP[0], BRZ[849], BTC[0.00009985], BTC-PERP[0], TRX[.000007], USD[6.68], USDT[0.04811191] | | |
| 00771850 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00771851 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[1979.6238], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00062196], ETH-PERP[0], ETHW[0.00062196], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00771853 | | TRX[.000004], USD[25.00] | | |
| 00771854 | | BTC[0], FTT[0.00398081], USDT[0] | | |
| 00771859 | | 1INCH[.42316], ALICE[.019769], ATLAS[8.0955], BTC[0], COMP[0], DYDX[.004695], ENJ[.44754], ETH[3.96110927], ETHW[3.96110927], FTT[0.54465309], LRC[.04091], RAY[.25558], RUNE[.078867], SPELL[6.273], TRX[.001926], USD[0.00], USDT[984.72163032] | | |
| 00771861 | | BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.00002], FTT-PERP[0], MATIC[0.00397318], RAY[0], RSR[1.75259504], RSR-PERP[0], SHIB[0.73826506], SOL[0], TOMO[0.00590860], USD[0.18] | | |
| 00771867 | | PERP[.09094], ROOK[0.00015978], USD[0.00] | | |
| 00771869 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00771870 | | BULL[0.00000026], ETH[0], ETHBULL[0.000597], TRX[.000005], USD[0.00], USDT[0] | | |
| 00771871 | | AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00771872 | | ALPHA[0.09746006], BNB-PERP[0], BTC[0], COMP-PERP[0], LTC[0], SNX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00771874 | | ATLAS[1619.6922], TRX[.000001], USD[0.14], USDT[0] | | |
| 00771878 | | TRX[.000004], USDT[0.00001395] | | |
| 00771879 | | MOB[0.29557291], REEF[4.1974], TRX[0.00000243], UNI[0.09623782], USD[7025.11], USDT[0.00097147] | | TRX[.000002], USD[6929.08], USDT[.000946] |
| 00771880 | | BCH[.00036099], FTT-PERP[.027], FTT[24.89586747], FTT-PERP[0], KIN[2439605.94], LUA[5334.1383975], OXY[3.999354], RSR-PERP[0], SOL[.00943475], USD[-37.61], USDT[2.96670081], WRX[769.7724465] | | |
| 00771881 | | CHZ[4.07434191], DOGE[35.8003779], ETH[.0011165], ETHW[.00110281], LINA[11.4723724], LUA[12.29345064], TRX[14.67694279] | Yes | |
| 00771886 | | DOGE[5], TRX[.000054], USD[0.93], USDT[0.00000001] | | |
| 00771887 | Contingent | AKRO[0], BADGER[0], BAND[.0000001], BTC-PERP[0], ETH[0], HOLY[0], LINK[.06], LTC[0], RAY-PERP[0], ROOK[.0008454], SOL[0], SRM[.18681868], SRM_LOCKED[.85686105], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 00771889 | | USD[0.00] | | |
| 00771890 | | THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00771897 | | 0 | | |
| 00771902 | | ALPHA-PERP[0], AVAX-PERP[0], BAL-20210326[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CREAM-20210625[0], CRO-PERP[0], CUSDT-PERP[0], DEFIBULL[0], DOGE-20210326[0], DOGEBULL[0], DOGE-PERP[0], DRGNBULL[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOSBEAR[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0.00018378], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[0], MOBULL[0], MKRBULL[0], MKR-PERP[0], MTA-PERP[0], NPXS-PERP[0], OKBBULL[0], OMG-20210326[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210326[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TOMOBULL[0], TRU-20210625[0], TRX-20210625[0], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[-0.19], USDT[0.43212313], VETBULL[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00771903 | | ATLAS[5.63], ATOM[.000428], ATOM-PERP[0], BNB[.009839], BNB-PERP[0], BTC[.0000005], BTC-PERP[0], CRO[970.0025], DOGE[.718], DOT[.000232], DOT-PERP[0], ETH[.00001499], ETH-PERP[0], ETHW[.00001499], FTT[150.082007], FTT-PERP[0], LINK[.0001], MATIC[.8632], MATIC-PERP[0], OXY[1648.484815], SHIB[20499063.3], SOL[.00029], SOL-PERP[0], TLM[1165.829], TRX[.426017], UNI-PERP[0], USD[31.56], USDT[0.45430305], XRP[.75] | | |
| 00771904 | | CONV[0], ETH-PERP[0], EUR[93.38], SAND-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.53788808] | | |
| 00771907 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00771915 | | BTC[0], ETH[0], FTT[0], POLIS-PERP[0], SOL[-0.00212897], USD[0.00], USDT[3.61567803] | | |
| 00771920 | | ADA-PERP[0], AKRO[1927], ATLAS[600], DOT-20210924[0], FTT-PERP[0], RAY[.31092447], SLP-PERP[0], SOL-PERP[0], TLM[.25], TRX[.16866], USD[0.00], USDT[0] | | |
| 00771921 | | OXY[.3924], USD[0.00], USDT[0] | | |
| 00771923 | | BNB[0], FTT[0.03657476], TRX[.000003], USD[0.11], USDT[0.00000031], XRP-PERP[0] | | |
| 00771925 | | NFT (289788944808200753/FTX EU - we are here! #34049)[1], NFT (447678797724228220/FTX EU - we are here! #33142)[1] | | |
| 00771930 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00887723], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-0.14690337], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[843.21283091], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.16269313], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.11626913], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[2.99995599], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[-0.07323158], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.58], USDT[1.00519923], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00771933 | | CAKE-PERP[0], CHZ[3.54011931], LINA[9.9126], TRX[.000004], USD[0.00], USDT[0] | | |
| 00771935 | | USD[9024.08] | | |
| 00771937 | | BTC[0.00334385], SOL[1.67966400], USD[2.21] | | |
| 00771939 | | AVAX-PERP[0], ENJ-PERP[0], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-1.82], USDT[2.00556854] | | |
| 00771942 | | BNB[.0094928], BNB-PERP[0], ETH-PERP[0], USD[23.55] | | |
| 00771946 | | BTC[0], ETH[0], USD[96.05] | | |
| 00771947 | | USD[3.85], XRP[.8325] | | |
| 00771948 | | AVAX-PERP[0], BTC[0], CAKE-PERP[0], ETH[0.00040497], ETH-PERP[0], ETHW[0.00040497], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00771949 | | USDT[0.00732304] | | |
| 00771950 | | OXY[0.52228403], SOL[0], TRX[.000046], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00771954 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00451538], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00771957 | | BTC[.00000791], USD[0.00] | | |
| 00771959 | Contingent | BTC[0.00000001], CEL[0], LINA[0], LUNA2[0.00979855], LUNA2_LOCKED[0.02286329], MATIC[-0.00000004], TRX[.000001], USD[0.00], USDT[0.00000002], USTC[1.38703307], XRP[0] | | |
| 00771960 | | DOGE[0.48942350], DOGE-PERP[0], SOL[2.5992685], USD[0.00], USDT[0.59376018], XRP[400.412815] | | |
| 00771961 | | BNB[0], BRZ[1.26296778], BTC[0.35910540], ETH[9.38975088], ETHW[0], SOL[.00775809], SOL-PERP[0], USD[2.91] | | |
| 00771962 | | ADABEAR[362937], ADABULL[0.00732345], ATOMBEAR[296.89], ATOMBULL[.08164704], BCHBEAR[47.14889], BCHBULL[25.4326884], BEAR[994892.802], BNBBEAR[144574961.45], BNBBULL[0.03690664], BULL[0.00391363], DOGE[1], ETHBEAR[11417406.17], ETHBULL[0.02780616], LINKBEAR[78276186.6], LINKBULL[4.08781683], LTCBEAR[12.542825], LTCBULL[20.8047229], SUSHIBEAR[31736265.85], SUSHIBULL[10.662638], SXPBEAR[77798.985], SXPBULL[0.09588637], TOMOBULL[23.45367], TRX[.000005], TRXBEAR[2640472.275], USD[5.08], USDT[0.00000011], XTZBEAR[308.516563], XTZBULL[.05362934] | | |
| 00771964 | | AUDIO-PERP[0], BCH[.0003], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], ONT-PERP[0], QTUM-PERP[0], STMX-PERP[0], TRX[12.05416390], TRX-PERP[0], USDt-0.07], XRP-PERP[0] | | |
| 00771966 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], TRX[.000001], USD[0.00] | | |
| 00771967 | Contingent | RAY[220.50907088], SRM[96.26471883], SRM_LOCKED[1.66539186], USDT[0.00000003] | | |
| 00771968 | | BAO[108737.6391989B], COPE[8.03087615], KIN[1632446.42424587], USD[0.00], USDT[0] | | |
| 00771969 | | CEL[0.00858811], USD[0.00], USDT[0] | | |
| 00771970 | | FTT[1.0738795], HT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.15] | | |
| 00771980 | | CRO[5655.08145515], TONCOIN[408.4183], TRX[.000005], USD[0.82], USDT[0] | | |
| 00771980 | | USD[15.31], USDT[0] | | |
| 00771984 | | TRX[.000001] | | |
| 00771989 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.3], AVAX[.02798], AVAX-PERP[0], BTC[.00002173], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL[0.00184797], SOL-PERP[0], USD[1.13], USDT[0], ZIL-PERP[0] | | |
| 00771991 | | USDT[.0511024] | | |
| 00771994 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05879609], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07543428], SRM_LOCKED[.3302104], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00772000 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.07118], APE-PERP[0], APT-PERP[0], ATLAS[11.514], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAR[.08698], BNB-PERP[0], BRZ[165109.1137072], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CPR[12.572], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.006796], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00024388], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[49.506], GALA-PERP[0], GMT[195.8798], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00174911], LUNA2_LOCKED[0.00408127], LUNC[380.87381], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.11588], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-468.87], USDT[20], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00772003 | Contingent | 1INCH-2021062[0], 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], FIL-PERP[0], FT-PERP[0], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[4.43774712], LUNA2_LOCKED[10.3547433], LUNC[966328.78], MER[.7402825], MER-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY[.7861465], RAY-PERP[0], RUNE-PERP[0], SOL[16.677365], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00772007 | | ADABULL[0.00009728], BCHBULL[14.6534], BTC[.00089937], EOSBULL[95.54], ETH[.0009593], ETHBULL[0.24973658], ETHW[.0009593], FTT[.20318097], LINKBULL[.00674], USD[0.00], USDT[0.14095064] | | |
| 00772017 | | 0 | | |
| 00772018 | | USD[0.00] | | |
| 00772020 | | TRX[.000001], USDT[.01] | | |
| 00772023 | | ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX[.00001], USD[1.68], USDT[0] | | |
| 00772027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04511364], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[140.73], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00772029 | | DOGEBEAR[4337113.9], ETHBEAR[220000], KIN[40000], USD[0.01] | | |
| 00772031 | | FTT[0.03794537], USD[0.07], USDT[0.71041653] | | |
| 00772033 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CQT[.94531], CRO-PERP[0], CVC-PERP[0], DENT[.1945], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[376.88052067], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[.95842], MANA-PERP[0], MATIC-PERP[0], NEAR[333.158492], OMG-PERP[0], ONE-PERP[0], OXY[.87715], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.061714], STEP-PERP[0], SUSHI-PERP[0], SXP[.014518], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.41756818], XPLA[9.9244], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00772034 | | BTC[0], USDT[.6112] | | |
| 00772035 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00238188], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[17212.97807325], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00772038 | | FIDA[.46368], OXY[.999704], TRX[.000003] | | |
| 00772039 | | BTC[0], DOGE[1], FTT[0], RAY[0], SOL[0], SRM[227.20616367], USD[0.00], USDT[0.00015337] | | |
| 00772040 | | DOGE[0] | | |
| 00772041 | Contingent | ALGO-PERP[0], BTC[.00008578], BTC-PERP[0], DOGE[63.27326341], DOT-PERP[0], ETH[0.00641878], ETHW[0], FTT[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001266], LUNC-PERP[0], MEDIA-PERP[0], POLIS[0.03624175], SNX[0], SOL[0.00966099], STEP-PERP[0], SUSHI[.9998], SUSHI-PERP[0], USD[70641.99], USDT[0] | | USD[68470.73] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00772044 | | BTC-PERP[0], USD[0.56] | | |
| 00772046 | | BTC[-0.00009937], OXY[135.8859], RAY[33.2126112], TRX[.000003], UBXT[4102.8567], USD[0.01], USDT[0] | | |
| 00772048 | | AR-PERP[0], TRX[.000004], USD[-3.26], USDT[4.71], XLM-PERP[0], YFI-PERP[0] | | |
| 00772050 | | ASD[0], BNB[-0.00000236], BTC[0], FTT[2.15359628], LTC[.08678939], MATIC[0], TRX[0], USD[0.02], USDT[0.00000020] | | |
| 00772051 | | KIN[1139202], USD[1.21] | | |
| 00772055 | | ETH[0], INTER[.4999], SWEAT[.2452], USD[0.16], USDT[0] | | |
| 00772056 | | ASD[0], BAO[3], CAD[0.00], CHZ[1], ENJ[0], KIN[4], UBXT[2] | | |
| 00772065 | | EUR[0.00], RAY[.39566595], UBXT[1] | | |
| 00772066 | | FTT[0.08063703], USD[0.00], XRP[3.13613226] | | |
| 00772070 | | BNB[0], BNBBEAR[97410], USD[0.00], USDT[.70351878] | | |
| 00772071 | | ATLAS[2.5485], BTC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000079], USD[0.00], USDT[629.28742932] | | |
| 00772073 | | OXY[285.290198], TRX[.000005], USD[0.00], USDT[0] | | |
| 00772074 | | BTC[0.02499102], COPE[0], ETH[0], EUR[0.00], FIL-PERP[0], FTT[11.29957282], KIN[0], RAY[69.54644108], SHIB[22096466.19], SHIB-PERP[0], SOL[9.84184134], USD[6.75] | | |
| 00772075 | | ADA-PERP[0], BNB[3.499], BNB-PERP[9.7], BTC[0.10981744], BTC-PERP[0], ETH[3.51308229], ETH-PERP[0], ETHW[.26308229], LINK[7.46598247], LOOKS-PERP[0], LTC[.34096537], LTC-PERP[0], PAXG-PERP[0], TRX[4000.000023], USD3-13196.98], USD[0.00406846] | | |
| 00772081 | | NFT (464163129912808682/FTX Crypto Cup 2022 Key #23005)[1] | | |
| 00772083 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.371], ETH-PERP[0], EUR[0.70], FTM-PERP[0], FTT[61.70076032], FTT-PERP[0], FXS-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.14145274], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[7629.30], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00772088 | | USD[3.65], XRP[.98] | | |
| 00772091 | | OXY[.9895], TRX[.000002] | | |
| 00772092 | | BTC[0], ETHBULL[0.45320185], IMX[16.69666], OXY[.9812], TRX[.00007], USD[143.92], USDT[10.51757800] | | |
| 00772095 | | SOL[0.00446278], TRX[.000003], USD[0.00], USDT[0] | | |
| 00772096 | | ETH[8.282156], ETHW[8.282156], USD[2.56], USDT[37.06310373] | | |
| 00772097 | | OXY[.7788], USD[0.00], USDT[0] | | |
| 00772106 | | AVAX-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00772110 | Contingent | 1INCH[0], AAVE[0], ABNB[0], AMC[0], BABA[0], BNB[0], BRZ[0], BTC[0.00141128], CEL[37.97177539], COMP[0], CRO[0], DAI[0], DOGE[0], ETH[0], FIDA[.0510876], FIDA_LOCKED[.212127247], FTM[0], FTT[26.79452404], GOOGL[.00000002], GOOGLPRE[0], GRT[0], HT[0], LINK[0], LTC[0], LUNA2[.29739432], LUNA2_LOCKED[5.36058676], LUNC[0], MATIC[0], MKR[0], OKB[0], PYPL[0], RUNE[0], SNX[0], SOL[0.00922176], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[18.27], USDC[45.17931860], WBTC[0], XRP[0], YFI[0] | | BTC[.00141], SOL[.009122], USD[18.15] |
| 00772115 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772116 | | 0 | | |
| 00772118 | Contingent, Disputed | TRX[.000005], USD[0.00], USDT[0] | | |
| 00772119 | | ETH[.0239952], ETHW[.0239952], USD[1.31] | | |
| 00772125 | | ALT-PERP[0], BTC-PERP[0], PERP-PERP[0], SECO-PERP[0], USD[0.00], USDT[0.04655674], ZIL-PERP[0] | | |
| 00772129 | | BAO[0], BAO-PERP[0], CONV[0], COPE[0], DMG[0], REEF[0], REEF-PERP[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00772133 | | BTC[.19041431], ETH[1.46425415], ETHW[1.46425415], FTT[200.44180775], RAY[302.26140093], SOL[109.50790083], USD[0.00] | | |
| 00772135 | | DOT-PERP[0], TRX[.000002], USD[0.07], USDT[.000072], XRP-PERP[0] | | |
| 00772137 | | BTC[0.00109604], CRV[0], LTC[0], USD[0.00] | | |
| 00772141 | | DAI[.01167], ETH[0], MER[.49572], USD[44.15], USDT[-2.58550226] | | |
| 00772149 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], COIN[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[.5], GST[.05000013], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[900.86796598], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00305994], LUNA2_LOCKED[0.00713987], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL[.05185421], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0.00132500], USD[0.02], USDT[0.00000001], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00772151 | | EUR[0.00], FTT[25], USD[3301.66], USDT[0] | Yes | |
| 00772155 | Contingent, Disputed | USD[0.00] | | |
| 00772158 | | ATLAS[19.9962], ATLAS-PERP[0], MATH[.008686], NFT (44968631225180043/FTX EU - we are here! #283937)[1], NFT (540230951169920117/FTX EU - we are here! #283917)[1], TRX[.000003], USD[0.17], USDT[0.36311047] | | |
| 00772159 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.89], XRP-PERP[0] | | |
| 00772160 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], FTT[0], NEAR-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00772162 | | ETH-20210625[0], FTT[10.01125378], OXY[0], RAY[0], SOL-20210625[0], TRX[.000001], USD[0.00], USDT[0.00000019] | | |
| 00772164 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[2.14019543], FTT-PERP[0], GMT-PERP[0], MASK-PERP[0], MATIC-PERP[0], MRNA-0325[0], NFLX-0325[0], PFE-0325[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[16.48], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00772166 | | FIDA[.142601], OXY[751.787691], TRX[.000003], USD[0.00] | | |
| 00772167 | Contingent | BTC[.05445372], BTC-PERP[.0627], ETH[1.38580670], ETH-PERP[0], ETHW[1.22424818], FIDA[76], FTT[23.39532], FTT-PERP[0], GRT[1.56056424], GRT-PERP[0], MER[2597], MNGO[6138.476], MNGO-PERP[0], RAY[62.99013496], SECO[12], SLRS[1578], SOL[.008], SRM[72.45541563], SRM_LOCKED[1.22118645], UNI-PERP[0], USD[-1331.01], USDT[0], VET-PERP[0], XRP[20481.99745766] | | ETH[1.202807], XRP[14383.75] |
| 00772168 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00772169 | | TRX[.000002], USD[0.00], USDT[0] | | |

Amended Schedule A/B: Part 11, Question 73 – Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00772172 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.16], USDT[.45828916], XTZ-PERP[0] | | |
| 00772183 | | ALGO[0], CVC[0], DOGE[0], DYDX[0], FXS[0], GMT[0], KIN[1], STEP[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 00772184 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.02], USDT[0] | | |
| 00772189 | | BNB-PERP[0], BTC-PERP[0], FIDA-PERP[0], FTT[0], LTC[.0091716], RAY[3.23790183], TRX[.000023], USD[-0.93], USDT[355.99000000] | | |
| 00772192 | | ATLAS[480], CONV[19.461], HMT[70.93864863], TRX[.000044], USD[0.63], USDT[0.00956100] | | |
| 00772196 | | GBP[0.00], RAY[548.37198796], RUNE[.06506], USD[0.00], USDT[0.00187800] | | |
| 00772197 | | SOL[3.22961062] | | |
| 00772200 | | OXY[.569265], TRX[.000003], USD[0.83], USDT[0.62669512] | | |
| 00772210 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772211 | | ALGO-PERP[0], ASD[0], AVAX-PERP[0], BADGER[0], BAL[0], BNBBULL[0], BULL[0], CAKE-PERP[0], CHZ[0], CREAM[0], CRV[0], DEFIBEAR[0], DEFIBULL[0], DEFIHALF[0], DOGE[0], DOT-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], EXCHBULL[0], FTT[0.01784292], GBP[0.28], HNT[0], IOTA-PERP[0], KIN[0], LTCBULL[0], MKR[0], MTA[0], NEO-PERP[0], PERP[0], RAY[0], REN[0], ROOK[0], RUNE[0], SOL[0], SRM[0], SUSHI[0], TOMO[0], TRX[0], TRXBULL[0], UNI[0], USD[0.00], USDT[0.00117279], VET-PERP[0], WRX[0], XLM-PERP[0], XRPBULL[0], ZRX[0] | | |
| 00772217 | | OXY[.4325], USD[0.01] | | |
| 00772218 | | ALCX-PERP[0], COMP-PERP[0], ETH-1230[0], TRX[.000007], USD[0.31], USDT[0.00000001] | | |
| 00772219 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.47795464], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[1.59874], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[1.15140000], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00772221 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-093[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000328], ETHW[.000328], FTT-PERP[0], GST-PERP[0], OXY[130.276621], OXY-PERP[0], POLIS-PERP[0], PORT[2032.93818], RAY-PERP[0], SOL[0.00795280], SOL-PERP[0], SRM[5.42865673], SRM_LOCKED[30.19859007], SRM-PERP[0], USD[74.01], USDT[0.19452775], XTZ-PERP[0] | | |
| 00772223 | Contingent, Disputed | BTC[0], MOB[0], USD[0.00], USDT[0] | | |
| 00772225 | | BTC[-0.00097322], BULLSHIT[.0007482], USD[-78.86], USDT[99.72950209], XLMBULL[.003278] | | |
| 00772226 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.00001111], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], DRGNBULL[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FTM-PERP[0], FTT[25.10291863], FTT-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[41.3], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MIDBULL[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[3.399278], RAY-PERP[0], RUNE[.0961734], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.1179756], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[2.04], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00772227 | | ATOM-PERP[0], BTC[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[1340.74521], USD[0.38], USDT[0] | | |
| 00772228 | | 1INCH[0], AKRO[.1279], OMG[0], REEF[0], USD[0.00], USDT[0] | | |
| 00772229 | Contingent, Disputed | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00772230 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000040], TRX-PERP[0], USD[-1.44], USDT[1.57847900], XLM-PERP[0], XRP-PERP[0] | | |
| 00772231 | | BTC[.00000077], ETH[.00000549], ETHW[.02047549], FTT[0.00037544], GBP[19.83], MATIC[.02105944], RUNE[.108211], USD[3.05], USDT[0.02360484] | | |
| 00772236 | | ETH[0], LTC[0], SOL[0], TRX[0], USDT[0.00000262] | | |
| 00772239 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.36338846], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.03115777], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[1.969514], MTL-PERP[0], NEAR-PERP[0], NFT [389739962548821029/NFT][1], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[12.37121884], SRM_LOCKED[125.15303688], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.01654301], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPL[49.939155], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00772240 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[.00001103], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.89], USDT[0.00000052], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00772241 | | TRX[.000007], USD[0.10], USDT[0] | | |
| 00772245 | | ATLAS[1139.92077723], ATLAS-PERP[0], USD[0.02], USDT[0] | | |
| 00772246 | | OXY[.986], TRX[.000003], USD[0.00], USDT[0] | | |
| 00772247 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772248 | | AAVE[.0079233], AAVE-PERP[0], ATOM-PERP[0], BAND[.053678], BOBA[.3394025], COPE[.89474], ETH[0.00002435], ETHW[0.00002435], FTT[.069486], FTT-PERP[0], KIN-PERP[0], LINK[.072295], LINK-PERP[0], LUNC-PERP[0], OMG[.3394025], RSR[.2435], RUNE-PERP[0], SXP[.007128], TRX[.000001], USD[2.15], XRP[.57503] | | |
| 00772250 | | OXY[.9818], TRX[.000003], USD[0.00] | | |
| 00772253 | | TRX[.000002] | | |
| 00772254 | | TRX[0], USDT[0] | | |
| 00772257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00051344], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00772258 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772260 | Contingent | ASD[.4999], ATOM[0.29354000], BAND[25.9948], BAO[1039792], BTC[.00006114], ETH[.009866], ETHW[.009866], GODS[999.8], HXRO[3407.1984], KIN[299940], LUA[.06384], NFT [315758104676073466/test #1][1], OXY[.94228], SAND[918.14043576], SOL[13.649833], STEP[84.78304], USDT[220000.48201484], USD[13.18929435] | | |
| 00772263 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000063], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00772264 | | FLOW-PERP[0], TRX[.000017], USD[0.01], USDT[2056.03260800] | | |

FTX Trading Ltd.

Case 22-11068-JTD  Doc 1733  Amended Schedule 1-33 nonpriority Unsecured Customer Claim  Filed 06/27/23  Page 1435 of 1804          22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00772266 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00772269 | | ATLAS[0], AVAX[0], USD[0.00], USDT[0] | | |
| 00772272 | | AMPL[0.47197277], TRX[.000004], USDT[19.3842], XPLA[9.998] | | |
| 00772275 | | BNB[0.00292534], EDEN[.05972797], ETHW[.0009685], FTT[0.07895667], HT[0.02555643], USD[0.00], USDT[0.00000001] | | |
| 00772278 | | TRX[.000001], USD[0.50], USDT[0] | | |
| 00772279 | | AKRO[0], ATLAS-PERP[0], FTT-PERP[0], GRT[0], KIN[0], MEDIA[0], POLIS[0], RAY[0], SHIB[0], SRM[0], USD[-0.71], USDT[1.45225281], ZRX[0] | | |
| 00772280 | | DYDX-PERP[0], TRX[.000005], USD[-0.05], USDT[.0977785] | | |
| 00772286 | Contingent | ADABULL[0], ETCBULL[0], ETH[0], GT[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], PERP-PERP[0], REEF-20210625[0], RUNE[0], SLRS[.9993], SOL[0], SRM[0.00125174], SRM_LOCKED[0.042745], STEP[0], USD[0.33], USDT[0.63557674], XRP[0] | | |
| 00772290 | | ETH[.00000408], ETHW[.00000408], EUR[0.00], HOLY[.00000918] | Yes | |
| 00772296 | | AGLD[36.1], ALCX[1.9896219], ATLAS[2140], BTC[.0107], DYDX[1.2], EUR[0.00], LINK[7.75215257], LRC[102.02113812], RAY[77.47262947], ROOK[1.15719052], SOL[17.51015408], USD[2.79], USDT[0.00000001], YFI[.005] | | |
| 00772297 | | OXY[9.981285], TRX[.000004], USD[0.00], USDT[0] | | |
| 00772300 | | SOL[.037046], TRX[.000777], USDT[8.68100418] | | |
| 00772304 | | 0 | | |
| 00772305 | | BTC[.00004858], OXY[21.98537], USDT[1.30715215] | | |
| 00772306 | | USD[0.22] | | |
| 00772307 | | BNB[0], BTC[0], ETH[0], LTC[-0.00000008], USD[0.00], USDT[0.00001212] | | |
| 00772308 | | OXY[9.32905621], USD[0.00], USDT[0.00000001] | | |
| 00772310 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[411.55], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0524[0], BTC-MOVE-20211219[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00973587], ETH-PERP[0], ETHW[150.92673587], EUR[495.99], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.75276514], LUNA2[0.21798673], LUNA2_LOCKED[0.50863570], LUNC[47467.06991352], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[S.S], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[327.314], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[35543.65], USDT[196.38869737], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00772312 | | ATLAS[3699.68], FTT[0.11679572], MAPS[80.902], POLIS[25.49894], RAY[34.899867], USD[0.00], USDT[0] | | |
| 00772315 | | BTC[0], FTM[.954164], FTT[0], SOL[.0955], SRM[.397117], STEP[.0335159], USD[1.51], USDT[0] | | |
| 00772316 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772317 | Contingent | 1INCH[114], ADA-20210625[0], BCH[0], BNB[0.39040701], BTC[0.03641423], BTTPRE-PERP[0], COPE[1775.987], DOGE[0], DOGE-PERP[0], ENJ[271], ETH[0], ETHW[0], FTT[26.91693138], GALA[4740], LINK[11], LTC[1.00913563], MANA[325.9994], MAPS[526.5028758], MATIC[258.32277854], RAY[776.87849677], RAY-PERP[0], REN[315], SAND[219], SOL[19.70094326], SOL-PERP[0], SRM[402.274103], SRM_LOCKED[3.08717774], TRX[3454.24870906], TRX-PERP[0], UNI[7.5], USD[0.37], USDT[605.49671483], YFI[0.00100062] | | YFI[.001] |
| 00772319 | | FTT[0.03574612], TRX[.000007], USD[0.00], USDT[0] | | |
| 00772321 | | BNB[0], BTC[0] | | |
| 00772332 | | USD[0.00], USDT[9.97936476] | | |
| 00772333 | | BTC[0.12867418], BTC-0325[0], BTC-0624[0], COIN[0], ETH[0], ETHW[.00725214], EUR[5890.94], FTT[0], SHIB-PERP[0], USD[684.78], USDT[0.00000001] | | |
| 00772335 | | AVAX[0.00000001], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], MATIC[0], NFT (296528700434966189/FTX EU - we are here! #48273)[1], NFT (297572970162467221/FTX EU - we are here! #51764)[1], NFT (344863248126961921/FTX Crypto Cup 2022 Key #10059)[1], NFT (427154106928006666/FTX EU - we are here! #47928)[1], SOL[0.00000001], TRX[0.88619566], USD[0.00], USDT[0.01530524], USDT-PERP[0], XRP[0] | | |
| 00772338 | | AURY[.00000001] | | |
| 00772343 | Contingent | AKRO[4], BAO[9], BTC[.00007126], DENT[1], DYDX[277.80479874], ETHW[.00076426], EUR[0.00], KIN[8], MATIC[224.59973171], NFT (519784001143942561/The Hill by FTX #46872)[1], RAY[134.53704590], RSR[1], SOL[97.98915265], SRM[402.40095091], SRM_LOCKED[8.47775192], TRX[16.000003], UBXT[6], USD[16.17], USDT[0.59810786] | Yes | |
| 00772348 | | USD[0.00], USDT[0] | | |
| 00772350 | | KIN[1] | Yes | |
| 00772351 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772355 | | BCH[0], USDT[0] | | |
| 00772357 | | RAY[0], SOL[5.26878478], TRX[.000001], USD[0.00], USDT[0] | | |
| 00772358 | | TRX[.000001] | | |
| 00772359 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LRC-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.27], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00772360 | | CHZ[30], USDT[0.45819211] | | |
| 00772361 | | BTC[0], SOL[0] | | |
| 00772364 | | KIN[139902], OXY[2.9888], RAY[3.38960835], TRX[.000001], USD[3.04], USDT[0] | | |
| 00772367 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772368 | Contingent | AAPL[0], AMD-0930[0], AMZN-0930[0], BABA-0930[0], BTC[0], BTC-PERP[0], ETH[0], GOOGL-1230[0], HOOD[0], LTC-PERP[0], LUNA2[0.79321160], LUNA2_LOCKED[1.85082707], LUNC-PERP[0], PYPL-0930[0], SOL-PERP[0], SPY-0930[0], SQ-0930[0], TRX[.000072], TSLA-1230[0], USD[0.48], USDT[105.44922677], ZIL-PERP[0] | | |
| 00772369 | | USD[0.11] | | |
| 00772379 | | 0 | | |
| 00772380 | | NFT (391118677792819258/FTX EU - we are here! #221592)[1], NFT (543824469352661993/FTX EU - we are here! #220658)[1], USDT[1.46939097] | | |
| 00772382 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772383 | | USD[50.00] | | |
| 00772384 | | BNB[0], BTC[0], CUSDT-PERP[0], USD[0.00], USDT[0] | | |
| 00772386 | | USD[0.24] | | |
| 00772387 | | GBP[0.00], LUA[202.67159], OXY[18.9867], RAY[23.9882], USD[0.29], USDT[99.69132009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00772388 | | BTC[0.00000024], DOGE[0], USD[0.00], USDT[0] | | |
| 00772390 | | DOGE[.03747], ETH[-0.00000129], ETHW[-0.00000128], NFT (454729115330734365/FTX EU - we are here! #43425)[1], NFT (488063592032543846/FTX EU - we are here! #43623)[1], NFT (557111232262224202/FTX EU - we are here! #43240)[1], TRX[.000105], USD[0.00], USDT[0] | | |
| 00772392 | | USD[0.47] | | |
| 00772396 | | RAY[176.40071171], USD[0.34], USDT[0.00000001] | | |
| 00772397 | | ALPHA-PERP[0], BNB[0], CHZ[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT[0], DOT-PERP[0], ETH[0], KIN[0], KIN-PERP[0], KSM-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[0.88], USDT[0], VET-PERP[0] | | |
| 00772398 | Contingent | AAPL-20210924[0], AAVE[0], ABNB-20210924[0], ABNB-20211123[0], AMC-20210924[0], AMC-20211231[0], AMD-20211231[0], AMZN-20210924[0], AMZN-20211123[0], ARKK-20211231[0], BABA-20211231[0], BTC[0], BTC-PERP[0], COIN[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00068119], FTM-PERP[0], FTT-PERP[0], GDX-20210924[0], GLXY[0], LUNA2[0.00298207], LUNA2_LOCKED[0.00695818], MATIC[0], MATIC-PERP[0], NFLX-20210924[0], NFLX-20211231[0], NIO-0325[0], PFE-20211231[0], SOL-0325[0], SOL-PERP[0], SPY-20210924[0], SQ-20211231[0], TRX[0.00000114], TSLA-0624[0], TSLA-20210924[0], TSLA-20211231[0], TWTR-20211231[0], USD[0], USD-20210924[0], USDT[0.00000114], TSLA-0624[0], TSLA-20210924[0], TSLA-20211231[0], TWTR-20211231[0], USD[0], USD-20210924[0], USDT[0], USTC[0.24920155] | | TRX[.000001] |
| 00772399 | Contingent | LUNA2[1.31193509], LUNA2_LOCKED[3.06118189], OXY[.73799], RAY[.92951], SAND[.96048], USD[1.39] | | |
| 00772400 | | BTC[1.22258720], USD[22915.21], USDT[23169.95269230] | | |
| 00772401 | | MATH[.06385], USD[0.21] | | |
| 00772412 | | BTC[.00269811], COIN[0.10444683], MATH[55.04669], TRX[.000001], USD[0.91], USDT[0.33945063] | | |
| 00772415 | | DOGE-PERP[0], FTT[0.00026121], USD[0.00], USDT[0.00027205], XRP-PERP[0] | Yes | |
| 00772416 | | ADABULL[0], BNBBULL[0], BTC[.00000086], BULL[0], BULLSHIT[0], CUSDTBULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], EXCHBULL[0], GRTBULL[0], LEOBULL[0], LINKBULL[0], MATICBULL[0], MIDBULL[0], MKRBULL[0], PAXGBULL[0], TRYBBULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0], XAUTBULL[0] | | |
| 00772419 | | GST[401.71] | | |
| 00772420 | | SAND[.9732], USD[0.47], USDT[0] | | |
| 00772422 | | ATLAS[.00062028], ETH-PERP[0], LUNC-PERP[0], OXY[.9405], SOL[2.30343458], TRX[.000003], USD[1060.78], USDT[3028.44165400] | | |
| 00772425 | | 0 | | |
| 00772427 | | USD[0.08] | | |
| 00772428 | | ATLAS[2759.46456], FTT[3.9992], OXY[353.8197], POLIS[35.3931324], TRX[.000008], UNI[.032305], USD[0.87], USDT[.2216], XRP[247.951888] | | |
| 00772434 | | MOB[.498], USD[0.00], USDT[266.25547063] | | |
| 00772435 | | TRX[.000002], USD[0.34], USDT[0] | | |
| 00772437 | | SOL[15.346553], USD[2.49] | | |
| 00772447 | | ASDBULL[0.00379967], BEAR[13.135], BTC[0.00001135], DOGE[3576], DOGEBEAR2021[0.05386415], ETHBULL[0.00000701], LINA[.1298], LINA-PERP[0], SUSHIBULL[.008005], TRX[.000007], USD[0.05], USDT[0] | | |
| 00772448 | | BTC[0], USD[0.00] | | |
| 00772450 | | AVAX-PERP[0], BNB-PERP[0], DEFI-PERP[0], GRT-PERP[0], HOLY-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.00], USDT[.29] | | |
| 00772453 | | BTC[0.00003033], DMG[0.03531047], FTT[.0976725], OXY[.337698], SOL[0], USD[0.01], USDT[0.29124328] | | |
| 00772455 | | BTC[0], DOT[30.3], DOT-PERP[0], DYDX-PERP[0], ETH[0.00059577], ETH-PERP[0], ETHW[0.00059577], FLOW-PERP[0], FTT[10], GLMR-PERP[0], MANA-PERP[0], MER[.823775], OXY[.974065], RAMP-PERP[0], RAY[.4613741], RUNE-PERP[0], SAND-PERP[0], SOL[3.09415374], SRM[.980715], USD[2410.22], USDT[0.00001507] | | |
| 00772456 | | USDT[0] | | |
| 00772460 | Contingent | ETH[.4], ETHW[.4], EUR[0.00], FTT[0], SOL[.46], SRM[.10068106], SRM_LOCKED[.48355143], USD[-0.08], USDT[1176.84301444] | | |
| 00772461 | | NFT (317372864920931068/FTX EU - we are here! #98937)[1], NFT (336168515333221723/FTX EU - we are here! #98448)[1], NFT (378446814731266615/FTX EU - we are here! #97631)[1] | Yes | |
| 00772463 | | TRX[.000002], USD[1.04] | | |
| 00772465 | | BTC[0], ETH[.00000001], SOL[0], TRX[.001143], USD[0.00], USDT[0] | | |
| 00772466 | | NFT (324513944158749605/FTX EU - we are here! #22878)[1], NFT (482239150910398109/FTX EU - we are here! #23229)[1], NFT (483454644322599478/FTX EU - we are here! #24297)[1] | | |
| 00772467 | | BAO[3], BTC[.00059757], DENT[2], ETH[0], ETHW[0.06680831], EUR[0.00], KIN[1], RSR[1], UBXT[1] | Yes | |
| 00772469 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-123S[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00772473 | | ADA-PERP[0], CHR-PERP[0], DENT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], SLP-PERP[0], TRX[.000034], TRX-PERP[0], USD[0.00] | | |
| 00772477 | | FTT[0.57231529], USD[3.34], USDT[3.40753245] | | |
| 00772478 | | AVAX-PERP[0], SOL-PERP[0], USD[15654.93] | | |
| 00772480 | | BAND[1.1969885], CRV[.998005], FTT[.399563], HT[.099848], LINK[.499905], REEF[529.64755], SOL[.6857754], SXP[6.498765], TRX[.000003], USD[3.83], USDT[1.40430339] | | |
| 00772482 | Contingent | AMPL[0], ASD[30.58695076], AXS[1.39275296], BCH[.01942178], BNB[1.11023708], BTC[.00075941], BTT[12839759.52323951], CRO[136.10822318], DMG[1836.98107083], DODO[5.17965789], DOGE[3.53652646], ENS[.36380674], ETH[.05382181], ETHW[.053151], FRONT[13.44090648], FTM[26.63769478], FTT[1.81819925], GALA[128.69582475], JET[34.29707636], LINA[754.88186627], LUNA2[0.00130398], LUNA2_LOCKED[0.00304263], LUNC[283.94606965], MANA[8.51311633], MATIC[9.39058094], ORBS[370.42285208], OXY[2.49625546], RAMP[32.39346289], RAY[1.2115204], SHIB[25559962.64021733], SLP[5172.2025535], SOL[0.11855763], SRM[12.46087651], SUN[1358.36567059], TRX[641.22310553], USD[16.03], USDT[0], XRP[20.85961988], YFI[.0033659] | Yes | |
| 00772485 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772489 | | ETH[0.30598736], ETHW[0.30598736], OXY[.951455], RUNE[46.2], SNX[17.9], TRX[.000002], USD[0.23], USDT[0.29650717] | | |
| 00772494 | | ETH[0], USD[1.80] | | |
| 00772497 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772499 | | BTC[.04023359], ETH[.13401431], USD[0.00] | | |
| 00772500 | | 0 | | |
| 00772502 | | TOMO[.07961], TRX[.700002], USDT[0] | | |
| 00772505 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772507 | | MAPS[152.73077938], OXY[83.696108], PORT[101.681881], RAY[6.30491206], SOL[0], TRX[.000005], USDT[31.75331043] | | |
| 00772508 | | ASD-20210625[0], BAO-PERP[0], BTC[0], KIN-PERP[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], RSR-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000005], USD[-0.59], USDT[1.07886024] | | |
| 00772512 | | ASDBULL[.000079233], BTC[.00001011], MATICBULL[.001782], SXPBULL[25.8589233], TOMOBULL[.5492], USD[3.42] | | |
| 00772516 | | KIN[49987.25], USD[1.89], USDT[0] | | |
| 00772524 | | BTC[.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00772525 | | BTC[.00007404], OXY[20.98233], SXP[.096637], TRX[.000001], USD[0.00], USDT[0] | | |
| 00772526 | | SXPBULL[.0007277], TRX[.000002], USD[0.00], USDT[0] | | |
| 00772527 | | BNB[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00772529 | | BNB[0], KIN[9163], LINA[8.243], OXY[.6791], USD[0.00], USDT[0.05730568], VETBEAR[23.9832] | | |
| 00772531 | | FTT[0.07295028], IMX[1.8], USD[0.22], USDT[0] | | |
| 00772533 | | USDT[3.28457] | | |
| 00772536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.02], USDT[0.05991251], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00772538 | | FTT[0.16338264], LINK[.00105], USDT[0] | | |
| 00772539 | | MAPS[.78475], USD[0.00] | | |
| 00772540 | | STEP[146.690118], USD[0.07], USDT[0.00253536] | | |
| 00772541 | | GBP[0.00] | Yes | |
| 00772545 | | BNT-PERP[0], BTC-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 00772548 | | ATLAS[2930], AUDIO[453.95079], BIT[442], BTC-PERP[0], CHZ[1290], FTT[33.99354], OXY[165.651445], SPELL[17700], TRX[0.00003], USD[0.67], USDT[0.00000001] | | |
| 00772549 | | USD[0.38] | | |
| 00772553 | | TRX[.000002], USDT[1.8366892] | | |
| 00772556 | | DOGE[0], ROOK[0], USD[0.00] | | |
| 00772557 | Contingent | BNB[.0081], BTC[4.76759398], ETH[.34093], FTT[0.04858798], HT[39.2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], SOL[.001], USD[3.65], USDT[0], XRP[.2] | | |
| 00772558 | Contingent | ADABULL[0], ATLAS[55780], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[83.26979811], GOG[5159], MATIC[6.5476], SECO[.8348], SOL[.0055506], SRM[.83446698], SRM_LOCKED[.1840003], USD[-4.30], USDT[0] | | |
| 00772559 | | BTC[.00000449], USD[0.00] | | |
| 00772560 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AVAX[1.01], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[19.9962], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.89], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.99829], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000011], UNI-PERP[0], USD[1000.85], USDT[84.34793478], USDT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00772563 | | BTC[0], ENJ[3709.4], EUR[0.00], FTT[72.95], USD[0.00] | | |
| 00772567 | | ETH[0.00743117], ETHW[0.00743117], USD[0.00], USDT[0.00000544] | | |
| 00772574 | | TRX[.000003], USDT[0.00047582] | | |
| 00772578 | | BTC[.00000348], USD[0.00] | | |
| 00772585 | | ADABEAR[10001000], ALGOBEAR[2598556], ASDBEAR[100], BCHBULL[.9], BNB[0], BNBBEAR[2100210], ETCBEAR[2000200], ETH[0], ETHBEAR[1030103], KIN[0], KIN-PERP[0], LINKBEAR[3000300], MKRBEAR[1000.1], OKBBEAR[100010], PERP[0], SUSHIBEAR[10001001], SXPBEAR[1150], SXP-PERP[0], THETABEAR[1000100], USD[4.00], USDT[0.72365920], XTZ-PERP[0] | | |
| 00772588 | Contingent, Disputed | AAVE[0], BTC[0], DOT-PERP[0], ETH[0], FTT[0], LUNC-PERP[0], MOB[0], SNX[0], USD[0.00], USDT[0] | | |
| 00772589 | | USD[25.00] | | |
| 00772591 | | ETH[.00024997], FTT[4.04933477], STETH[0], USD[0.05], USDT[0.06656417] | Yes | |
| 00772593 | | CLV[293.39448], TRX[.000035], USD[1.83], USDT[0] | | |
| 00772595 | | ATLAS[8.8752], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COPE[121.11279], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[379.24326], FTM-PERP[0], FTT[0.00888338], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUA[.097633], LUNC-PERP[0], MATIC-PERP[0], MNGO[7.53], NFLX[.0092647], OXY-PERP[0], POLIS[.069144], POLIS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.06], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000002], TULIP[.068289], USD[6.63], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00772596 | | TRX[.000006], USD[25.00], USDT[-0.00000031] | | |
| 00772597 | Contingent, Disputed | ADABULL[0], BALBULL[0], BNBBULL[0], BTC[0], BULL[0], COPE[0], CRV[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], IMX[0], RAY[0], SOL[0], SXP[0], USD[0.09], USDT[0], YFI[0] | | |
| 00772598 | | BNB-PERP[0], BTC[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00772599 | | SOL[0], USD[0.00], USDT[0] | | |
| 00772600 | | USD[0.52], USDT[.68774152] | | |
| 00772603 | | ATLAS[1049.8917], DOGE[19987.83197695], ETH[1.01415081], ETHW[1.01415081], TRX[620.88201], USD[0.28], XRP[4800.733322] | | |
| 00772607 | | TRX[.000004] | | |
| 00772613 | | TRX[.000003], TRYB[.038155], USD[10.00], USDT[0] | | |
| 00772616 | | TRX[.000005], USDT[.030608] | | |
| 00772618 | Contingent | FIDA[317.3794066], FIDA_LOCKED[5.25181084], UBXT[15775.75304249], UBXT_LOCKED[82.38816131], USD[4.39], USDT[1.51507275], XRP[.1] | | |
| 00772620 | | ATLAS[1508.30494731], PUNDIX-PERP[7.5], TRX[.000047], USD[5.10], USDT[0] | | |
| 00772623 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772624 | Contingent | 1INCH[0], APE[1817.27968337], ATLAS[0], AURY[.00000001], AVAX[0.00000001], BNB[0], BTC[0], DOT[0], ETH[3.55452197], ETHW[0], EUR[0.00], FTM[0.00000003], FTT[290.33345197], IMX[535.7026785], LUNA2[0.00070204], LUNA2_LOCKED[0.00163810], MATIC[4775.69656837], SOL[154.87973635], SRM[1130.70182135], SRM_LOCKED[22.83172804], TRX[0], USD[0.00], USDT[1.04280825], USTC[0.09937701], YGG[517.002585] | | |
| 00772625 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[33766], ADABULL[1.00000062], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCHBULL[.00354655], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA[59.9886], LINK-PERP[0], NEAR-PERP[0], SRM-PERP[0], SXPBULL[0.00087867], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[25.11], USDT[0.00971028], VETBULL[.00001] | | |
| 00772629 | | USDT[0] | | |
| 00772630 | | BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BULLSHIT[0.00000094], CHZ-20210625[0], CHZ-20210625[0], DEFIBULL[0.00000693], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCHBULL[0.00000035], FTT-PERP[0], ICP-PERP[0], LTC[0.00418318], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], SXPBULL[0.00360282], THETA-PERP[0], TRX-PERP[0], USD[11.01] | | |
| 00772631 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772633 | | ADABEAR[4992300], ALGOBULL[44962.17602993], ATLAS-PERP[0], AXS-PERP[0], BNBBEAR[2498250], BSVBULL[17987.4], BTC-PERP[0], DENT[599.78], DOGE[.9888], DOGEBULL[0], DOGE-PERP[0], EOSBULL[1587.7284], GRT-PERP[0], KIN[7928], KIN-PERP[0], LINA-PERP[0], LINKBEAR[2997900], MATICBULL[0], SAND-PERP[0], SC-PERP[0], SHIB[381282.69727047], SUSHIBULL[99.25], THETABULL[0], TRX[.00004], TRX-PERP[0], USD[0.68], USDT[0.00000001], XLM-PERP[0], XRPBULL[50] | | |
| 00772641 | | MATH[.093312], TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00772651 | | NFT (382753551119755962/FTX EU - we are here! #250660)[1], NFT (4481229271908443016/FTX EU - we are here! #250672)[1], NFT (541936917268649247/FTX EU - we are here! #250646)[1], TRX[.000002] | | |
| 00772654 | | BTC[0], CHZ[0], DOGE[276.37156875], ENJ[0], ETH[0], FTM[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001241] | | |
| 00772658 | | TRX[.000006], USD[7.15], USDT-PERP[0] | | |
| 00772661 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772664 | | BOBA[.014058], BTC-PERP[0], ETH[.00000001], FTT[0.00231796], SOL-PERP[0], USD[0.00] | | |
| 00772668 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00772671 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00772673 | | AKRO[595.70054712], AMPL[0.36101286], ASD[1.08802676], BAO[38379.47574051], BRZ[17.63460625], CONV[86.11492003], CRO[15.0395887], CUSDT[149.62530056], DENT[13481.77704901], DMG[103.4726732], DOGE[266.98181134], ETHE[.77127538], FTM[2.23918047], GBP[0.00], GBTC[.05564354], HUM[31.58802271], HXRO[6.5419149], JST[233.93470651], KIN[3153671.92337842], LEO[1.81208464], LINA[141.80170398], LUA[68.57355141], MAPS[8.34701254], MATH[1.16858351], ORBS[16.39986055], PUNDIX[3.81018177], RAMP[12.93122179], REEF[1056.158195], RSR[231.73131243], SAND[11.63464935], SHIB[434.93243575], SRM[1.0840612], STMX[651.90721756], TRU[27.80640006], TRX[3], TRYB[51.26845417], UBXT[603.77786985], USD[0.00], USDT[0], WRX[5.92642796] | Yes | |
| 00772680 | | ALTBEAR[81.2], AMPL[0], ATOMBEAR[43402], BALBEAR[595.38], BNBBULL[0], COMP[.000007], COMPBEAR[335], DMG[.05971], EUR[0.00], SUN[.0412], THETABULL[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00772681 | | NFT (417098938255641295/The Hill by FTX #19869)[1] | | |
| 00772682 | | ALGOBULL[33071900.637802], BCHBULL[4907.16003619], CREAM-PERP[0], EOSBULL[158544], ETCBULL[22.83665942], USD[0.00], USDT[0] | | |
| 00772683 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.12723803], LUNA2_LOCKED[0.29688874], LUNA2-PERP[0], LUNC[26188.0598], LUNC-PERP[0], NEAR-PERP[0], TRX[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC[.00000001], WAVES-PERP[0] | | |
| 00772685 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], USDt-1.06t, USDT[1.28970109], VET-PERP[0], WAVES-PERP[0] | | |
| 00772688 | | ATLAS[100], BTC[0.00159988], FTT[.10874695], POLIS[1.7], USD[0.00], USDT[0] | | |
| 00772689 | | MOB[50.98255], USDT[6.55376322] | | |
| 00772694 | | USD[0.00] | | |
| 00772705 | | USD[0.37] | | |
| 00772709 | | AAVE-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00002137], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX.000014], TRX-PERP[0], USDt.01t, USDT[0.39008401], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00772711 | | BABA[0], HOOD[.58983676], HOT-PERP[0], USD[0.53] | | |
| 00772712 | | TRX[.000002], USD[0.00], USDT[0.00000004] | | |
| 00772718 | | ETH[.000136], ETHW[.000136], USD[0.40] | | |
| 00772720 | | BNB[0], USD[2.57], USDT[0.00000001] | | |
| 00772723 | | ETH[.00020338], ETHW[.00020338], MAPS[19.986], OXY[7.9984], USDT[0.54878581] | | |
| 00772728 | | ALGO-PERP[0], ALICE-PERP[0], AURY[.25507176], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[50], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX[1.4], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[1], FTM-PERP[0], FTT[.3], FTT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SECO[1], SHIB-PERP[0], TRX[.000005], USDt-0.78t, USDT[0.32345758], XRP[0.81522627] | | |
| 00772730 | | BTC[0.14161917], MOB[0], USDT[1.39039424] | | |
| 00772734 | | AKRO[2], BAT[1.01638194], CHZ[3.05052779], DENT[1], EUR[0.00], FIDA[1.06275051], FRONT[1.02432727], GRT[0], HNT[0], HXRO[1], KIN[0], MATH[1.02367288], MATIC[2.20855032], RSR[1], SRM[1.08118391], SUN[473.19683849], SUN_OLD[0], SXP[1.06251764], TOMO[1.06240127], TRX[3], UBXT[4], USDT[0] | Yes | |
| 00772736 | | BTC[.00493566], LINK-PERP[-14.5], USD[248.26], USDT[0.00011087] | | |
| 00772737 | | OXY[3.38181379], USD[0.09] | | |
| 00772739 | | AAVE[.00097655], BNB[.00000129], DOGE[.93], ETH[0], FTT[.0002], GBP[0.00], MER[.01734], RAY[0], RUNE[.003741], SNX[.00827758], SOL[0], SRM[0.71197326], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00772743 | Contingent | AAVE-PERP[0], AMPL[0.14587610], AMPL-PERP[0], BTC[0.00004320], BTC-PERP[0], CLV-PERP[0], DAWN[.0177626], DAWN-PERP[0], DMG[.0763365], DMG-PERP[0], ETH[0.61015700], ETH-PERP[0], ETHW[0.00015700], FIDA-PERP[0], FLOW-PERP[0], FTT[70.98072164], FTT-PERP[0], GBP[0.00], HOLY[.00911776], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[92.98023843], LUNA2_LOCKED[6.95388967], LUNC[9.60050686], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.07096378], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.06449128], STEP-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[198.50], USDT[0], USDT-PERP[0] | | |
| 00772744 | | ADA-PERP[0], ASDBULL[0], BALBULL[0], BAND-PERP[0], BNBBULL[0], BSV-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNCBULL[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXPBULL[0], SXP-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 00772748 | | BNB[0], BTC[4.64358004], COIN[.00911883], FTT[0.00915854], GBTC[.000914], GMT[0], NFT (365084673873926986/FTX AU - we are here! #47349)[1], NFT (3919944092551881591/FTX EU - we are here! #223560)[1], NFT (4182465207007822455/FTX AU - we are here! #47449)[1], NFT (4516503327720018138/FTX EU - we are here! #223547)[1], NFT (5273816220710056680/FTX EU - we are here! #223530)[1], OXY1.95429], SOL[0], SRM[.70568042], SRM_LOCKED[5.29431958], TSLA[.00027375], USD[449.93], USDT[0.23757996], XRP[0] | | |
| 00772749 | | 0 | | |
| 00772752 | Contingent | AXS-PERP[0], DOGE[-174.18513312], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], KIN[5482.40760333], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00502221], LUNC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[31.65], USDT[0] | | |
| 00772761 | Contingent, Disputed | TRX[.000003], USDT[0] | | |
| 00772762 | | BTC[0], LTC[0], TRX[.00273091], USD[0.00] | | |
| 00772763 | Contingent | ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0], MATIC[0], RUNE[0], SNX[0], SOL[0.00000001], SRM[.31491135], SRM_LOCKED[.23851209], USD[0.53], USDT[0.00000001] | | |
| 00772766 | Contingent | OXY[.00002], SRM[0.03222922], SRM_LOCKED[.12196184], TRX[.000011], USD[0.00], USDT[0.00000003] | | |
| 00772768 | | USDT[0] | | |
| 00772769 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00772776 | | FTT[0.09123730], USD[-0.62], USDT[1.14767646] | | |
| 00772778 | | ASD-PERP[0], BAO[38.55776513], BAO-PERP[0], CAKE-PERP[0], EOS-PERP[0], KIN-PERP[0], STEP[.08621], TRX[.000003], USD[3.02], USDT[0] | | |
| 00772781 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGEBULL[.0008872], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATICBULL[.25849], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.05], USD[0.00000001], USDT-PERP[0] | | |
| 00772782 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00772784 | | USD[246.12] | | |
| 00772790 | | BTC-PERP[0], FTT[0.34240060], FTT-PERP[0], LTC[0], SOL[.00000001], USD[15.12] | | |
| 00772793 | Contingent | ATOM[0], ETH[0], ETH-20210625[0], JPY[0.00], LUNA2[0.00035006], LUNA2_LOCKED[0.00081682], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0.04955375] | Yes | |
| 00772794 | | AVAX[0.00196793], ETH[0], FIDA[0], FTT[0], USD[0.00], USDT[0] | | |
| 00772795 | | RAY[0], TRX[.000004], USD[3.51], USDT[.0028] | | |
| 00772796 | | ATLAS[330], FTT[0.03966582], USD[0.12], USDT[0] | | |
| 00772804 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-2021061310], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH2[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00334776], SOL-20210624[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000042], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00045524], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00772810 | | OXY[236.125335], USD[0.00], USDT[0.04893263] | | |
| 00772814 | | AKRO[2], AMPL[0], BAO[19], EUR[0.00], KIN[1775908.22152446], PUNDIX[.002], RSR[2], TRX[2] | | |
| 00772820 | | ATOM-PERP[23.12], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-175.84], USDT[0.00000001], XRP-PERP[0] | | |
| 00772821 | | CREAM[.0091887], RAY[17.98803], TRX[.000002], USD[3.30], USDT[0.00480023] | | |
| 00772822 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[1], DOGE-20210625[0], DOGE-PERP[0], ENJ[.8005], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN[13870.5], KIN-PERP[0], LTC-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX[.000006], USD[-0.01], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 00772823 | | DAI[0], ETH[0] | | |
| 00772834 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00772835 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[5300], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.04194414], ETH-PERP[0], ETHW[.04194414], FTT[29.19430665], FTT-PERP[0], GENE[1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[27.581646], SHIB-PERP[0], SHIT-PERP[0], SOL[.001], SOL-PERP[0], SRM[197], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[394.737325], XRP-PERP[0] | | |
| 00772836 | | BTC[0.00004618], ETH-PERP[0], MATIC-PERP[0], SOL[.0991925], USD[7.35] | | |
| 00772842 | | ATLAS[840], RAY[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 00772843 | | FTM-PERP[0], HOT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00772844 | Contingent | BTC[0.08414181], DOGE[2], ETH[0], SOL[49.98730595], SRM[101.28695477], SRM_LOCKED[1.96300029], USD[0.00] | | |
| 00772848 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HOT-PERP[0], TRX[.000009], USD[-0.36], USDT[0.37000001], XLM-PERP[0] | | |
| 00772849 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00772852 | | OXY[52.65033058], USD[0.06] | | |
| 00772856 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AGLD[0], AKRO[0], ALPHA[0], ALPHA-PERP[0], AMZNPRE[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BNB[0.12274244], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98[0], CHR[0], CLV[0], COIN[0], COPE[0], CRV[0], DENT-PERP[0], DOT-PERP[0], EDEN[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[2.91049346], FTT-PERP[0], GBTC[0], GRT[0], LINA-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC[0.99620000], MER[0], NEAR[0.05537755], POLIS[0], PYPL[0], RAMP[0], RAY[0], REN[0], ROOK[0], ROOK-PERP[0], RUNE[0], SAND[0], SHIB[0], SLRS[0], SOL[0.05565318], SOL-PERP[0], SPELL[0], SPY[0], SRM[0.00000956], SRM_LOCKED[0.00414426], STEP[0], SUSHI[0.00000001], SXP[0], TLM[0], TRX-PERP[0], TSM[0], TULIP[0], USDI-2.12], USDT[0], XLM-PERP[0], YFII[0], YFI-PERP[0], ZM[0] | | |
| 00772860 | | ATLAS[2410], FTT[0.07597516], USD[0.67], USDT[0] | | |
| 00772862 | | USD[0.00], USDT[0] | | |
| 00772863 | | BEAR[99.51], BNB[0], DEFIBULL[0.00000664], DOGE[0], ETH[0], GBP[-0.22], LTC[0], MATIC[0], SUSHI[0], TSLA[.00000003], TSLAPRE[0], USD[0.29], USDT[0], XRP[0] | | |
| 00772865 | | TRX[.000003], USDT[.184105] | | |
| 00772867 | | BTTPRE-PERP[0], DOGE-PERP[0], FTT[0.06228421], KIN[423603.48973973], MATIC[0], MATIC-PERP[0], RAY[68.92794691], SOL[66.57598218], SOL-PERP[0], USD[18.04], USDT[0], ZIL-PERP[0] | | |
| 00772868 | | USD[0.00], USDT[0] | | |
| 00772872 | | USD[25.00] | | |
| 00772877 | | ASDBULL[0], ATOMBULL[0], ETCBULL[0], MATICBULL[0], SXPBULL[103.1086611], USD[0.03], USDT[0] | | |
| 00772883 | | DOGE-PERP[0], FTT[0.03936502], ICP-PERP[0], LINA[0], LINA-PERP[0], SLP-PERP[0], USD[0.13], USDT[0] | | |
| 00772886 | | USD[0.00], USDT[0.00038195] | | |
| 00772888 | | AAVE[.00000068], AKRO[.003318], BADGER[.33753867], BAO[10], BNB[0], BTC[0.00098107], DOGE[0], ETH[0.00000028], ETHW[0.00000028], JST[.00155961], KIN[7], MATIC[0], SUN[.00291365], TRX[3.00000040], TRYB[0], USD[0.00], USDT[0.00050769] | Yes | |
| 00772889 | | BNB[.0095], ETH[.02], ETHW[.02], OXY[128.9097], RAY[51.9636], USD[0.29], USDT[0] | | |
| 00772900 | | ALGOBULL[0], BTC[0], DOGE[0], USDT[0.00015246] | | |
| 00772903 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00884922], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.62], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00772905 | | OXY[32.09427414] | | |
| 00772906 | | OXY[.9492], USDT[33.57034311] | | |
| 00772907 | Contingent | ATLAS[3240], ETH[.178], ETHW[.178], EUR[0.66], LUNA2[0.49635024], LUNA2_LOCKED[1.15815056], LUNC[108081.31], USD[0.01], USDT[129.27213848] | | |
| 00772908 | | ATLAS[10], RUNE[0], TRX[.000003], USD[0.57] | | |
| 00772909 | | KIN[99933.5], OXY[5.99601], TRX[.000003], USD[1.25], USDT[0] | | |
| 00772911 | | ETH[0], FTT[0], OXY[82.08034539], SHIB[9804677.8952385], USDT[0] | | |
| 00772912 | | ATLAS[509.8], BAND[.04939495], RAY[.527783], TRX[.00001], USD[0.00], USDT[421.88654792] | | |
| 00772915 | | TRX[.000004], USDT[10.00000001] | | |
| 00772920 | Contingent | FIDA[1.52776164], FIDA_LOCKED[.01645657], FTT[1.39451575], OXY[1.995345], RAY[2.398685], TRX[.000003], USD[0.11], USDT[9.19209471] | | |
| 00772924 | | ALGOBULL[120000], ASDBULL[0.11387835], EOSBULL[48.33594081], GRTBULL[2], MATICBULL[6.1], SXPBULL[101.5589626], TRX[.000002], TRXBULL[4], USD[0.00], USDT[0], VETBULL[2.03], XLMBULL[2], XLM-PERP[0], XRPBULL[253.1854955] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00772926 | | BTC[0], CLV[0], DYDX[0], ETH[0], FTM[0], GBP[0.00], RUNE[0], SOL[0], USD[0.00], USDT[0.00000503] | | |
| 00772927 | Contingent | AAVE[0], APE[0], AXS-PERP[0], BF_POINT[300], BTC[0], BTC-PERP[0], DOGE[0], DYDX[0], ETH[0], ETHW[0], FTM[0], FTT[0.24360275], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[0], SOL[0], SRM[.00023508], SRM_LOCKED[0.00104798], UNI[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00772929 | | BRZ[4.46193586], BTC[.00019998], USD[0.00] | | |
| 00772932 | | ADA-PERP[0], KIN-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00772936 | | ATLAS[0], OXY[0], PORT[0], TRX[.000003], USD[17.24], USDT[0] | | |
| 00772939 | | ATLAS[919.8252], CONV[2820], MAPS[92.85503], MTA[97], USD[0.00], USDT[0] | | |
| 00772941 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00772942 | | OXY[458.7687], RAY[366.7431], USD[6.40] | | |
| 00772947 | | ATOM-PERP[0], BTC[0], ETH[0], EUR[0.00], FIDA[0], FTT[0], KIN[0], NEAR-PERP[0], RAY[0], SOL[0], USD[0.03], USDT[0.00000172] | | |
| 00772948 | | OXY[41.97397], TRX[.000004], USD[3.65], USDT[0.99999984] | | |
| 00772949 | | USD[0.00], XRP[34.71482708] | | |
| 00772950 | | TRX[.00038], USD[0.11] | | |
| 00772951 | | AAVE[.005156], AUDIO[350], COMP[.00005147], ETH[.0006308], ETHW[.0006308], FTT[.02791627], SRM[.7745], TRX[.000002], USD[5.49], USDT[1.87405836] | | |
| 00772954 | | CEL[.0818], TRX[.000001], USD[0.00], USDT[0] | | |
| 00772956 | | LUA[.05158], USD[0.00], USDT[0.00147317] | | |
| 00772958 | | APE[10.3443056], BTC-PERP[0], DOGE-PERP[0], USD[0.05], USDT[150.00000007] | | |
| 00772959 | | USD[0.00], USDT[0] | | |
| 00772966 | | ATLAS[1], FIDA[.788592], OXY[.437526], TRX[.000004], USD[3.58], USDT[0] | | |
| 00772969 | | ADA-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00772970 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[16.33], VET-PERP[0] | | |
| 00772983 | | USD[0.00], USDT[0] | | |
| 00772984 | | TRX[.000002], USDT[1.512182] | | |
| 00772986 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], FIL-PERP[0], MKR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00772987 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00772992 | Contingent | BTC[0], DOGE[0], ETH[0], FIDA[4.35975186], FIDA_LOCKED[.00001455], GBP[0.00], MATIC[0], OXY[28.293884], RAY[23.44837223], SOL[0], USD[1.41] | | RAY[21.324935] |
| 00772995 | | FTT[25.09498515], USD[0.00], USDT[0] | | |
| 00772996 | | ALGO-PERP[0], ATLAS-PERP[0], BTC[0], FTT[0.08738568], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00772997 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[80.36948377], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00495763], LUNA2_LOCKED[0.01156780], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[22.14578063], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2346.24], USDT[0], USTC[0.70177600], XLM-PERP[0], XRP-PERP[0] | | |
| 00773002 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP[.17938228] | | |
| 00773010 | | ATOMBULL[179.9270024], TRX[.00001], USD[0.09], USDT[0.00000001] | | |
| 00773013 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00773014 | | BNB-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTT[0.00354584], USD[0.00] | | |
| 00773016 | | AKRO[.14389], ENJ[.9392], FTT[0], USD[0.00], USDT[0] | | |
| 00773017 | | USD[0.42] | | |
| 00773018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.08778303], APE-PERP[0], ATOM-PERP[0], AVAX[0.02813360], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004923], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [38059993613313770/Magic Eden Pass][1], OKB-PERP[0], ONE-PERP[0], OP-093[0], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STG[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.74], USDT[0.00007267], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00773022 | | KIN[.00000001], USD[0.00] | | |
| 00773024 | | GODS[20.796048], MATIC[7.9], USD[0.56] | | |
| 00773025 | | BNB[0], OXY[0], SNX[0], USD[0.00], USDT[0.00000017] | | |
| 00773030 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[2180], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[49.03], USDT[0.76169334] | | |
| 00773032 | | USD[0.00], USDT[0] | | |
| 00773040 | | ATLAS[7128.6453], FTT[.99981], MNGO[589.8879], NEAR[7.498575], SOL[1.99962], TRX[.000002], USD[54.40] | | |
| 00773042 | | OXY[72.62570517], USD[0.00] | | |
| 00773043 | | ADABULL[0], ALTBULL[0], BNB[0], BNBBULL[0], BTC[0.00000002], BULL[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], FTT[0.00000027], GBP[0.00], LINKBULL[0], LTCBULL[0], SOL[0], SUN_OLD[0], THETABULL[0], USD[0.00], USDT[0.00000001], VETBULL[0] | | |
| 00773044 | | ATLAS[310.96279013], OXY[23.85059068] | | |
| 00773049 | | ATLAS[7100.29876502], BAO[2], DENT[2], DOGE[3.53137599], GBP[0.00], KIN[1], MATIC[3.2533437], PUNDIX[90.44057737], TRX[6573.92965684], UBXT[1], USDT[1.25088687], XRP[500.05555554] | Yes | |
| 00773050 | | BNB[.00687978], USDT[0] | | |
| 00773054 | | KIN[75727.11379571], LTC[.17], OXY[15.4741], SUSHI[.01645893], USD[0.23], USDT[0.00000002] | | |
| 00773055 | | AKRO[2], BAO[2], BTC[0.00117862], DENT[1], ETH[0], GBP[0.00], HT[.0000417], KIN[1], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 00773059 | | AMPL[0], ATOMBEAR[748], AXS-PERP[0], BALBULL[.9398], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CAD[0.00], CHZ-20210625[0], DOGE[.0109], DOGEBEAR2021[.0006591], DOGEBULL[0.00000060], ENJ[6.01157218], ETH[0], ETH-PERP[0], FTT[.09398], GRTBULL[.08852], HALF[0], HUM[9.797], MANA[0], MIDBULL[0], MTA[0], PENN-20210625[0], SHIB[0], SUSHIBEAR[44711], SUSHIBULL[23], TOMOBEAR2021[.00007557], TRX-PERP[0], UNISWAPBULL[0], USD[0.26], VETBULL[.00000039], XRPBULL[.009459] | | |
| 00773060 | | AMPL[0], BTC[0], FTT[0.05154088], USD[41.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00773062 | | DOGE[0], TRX[.000031], USD[0.00], USDT[0.00005910] | | |
| 00773063 | | AURY[.06798651], FTT[0.10279798], GBP[12.99], USD[82.18], USDT[0] | | |
| 00773064 | | 0 | | |
| 00773065 | | ALGOBULL[1559703.6], ALTBULL[.52979385], BULL[0.00000969], DOGEBULL[.00080278], DRGNBULL[.0393654], EXCHBULL[0], FTT[0.00551403], HTBULL[.097986], MATICBULL[.093464], MBS[13.99734], MIDBULL[.07198632], SPELL[1499.335], USD[0.37] | | |
| 00773066 | | RAY[2.34137256], RAY-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00773068 | | NFT (317553738604510358/FTX EU - we are here! #117183)[1], NFT (389319223816266232/FTX EU - we are here! #119476)[1], NFT (430543983671084672/FTX EU - we are here! #120747)[1] | | |
| 00773075 | | NFT (344515827516750356/FTX EU - we are here! #254475)[1], NFT (502367013423455636/FTX EU - we are here! #254479)[1], NFT (525756448620353272/FTX EU - we are here! #254466)[1] | | |
| 00773077 | | TRX[.000002] | | |
| 00773079 | | BAO[149967.6198641], CHZ[1], CONV[2035.56890868], DENT[2], EUR[0.00], KIN[1591207.22411073], LINA[2594.36588098], STORJ[100.27010998], UBXT[3], WRX[7.84285892] | Yes | |
| 00773084 | | BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[130.18] | | |
| 00773086 | | ETH[.00088128], ETHW[0.00088127], OXY[.6201], SUSHI[.9608], TRX[.000007], USD[0.00], USDT[3.79259270] | | |
| 00773088 | | TRX[.000002], USDT[0.00000672] | | |
| 00773090 | | RAY[0], USD[0.83], USDT[0.00000001] | | |
| 00773091 | | BTC[0], FTT[0.02160991], USD[0], USDT[108.84302927] | | |
| 00773099 | | BTC[.000746], MER[19.99588], OXY[34.9791], TRX[.000002], USD[1.47], USDT[0] | | |
| 00773100 | | AXS-PERP[0], BNB[.00127878], BTTPRE-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB[1899620], TRX[.000001], USD[0.07], USDT[0.67882276] | | |
| 00773101 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY[717.5604], RAY[40.62407551], RUNE[402.106245], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-4278.38], USDT[0], XRP-PERP[0], XRPP[27191.12402712], XRP-PERP[0], XTZ-PERP[0] | | |
| 00773103 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[1.56e+08], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EMB[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[0.00999999], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IND[0], IOTA-PERP[0], KSM-PERP[0], LB-2021081[0], LEOBULL[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00129247], LUNA2_LOCKED[0.00301578], LUNC[3.05085046], LUNC-PERP[0], MAPS[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER[0], MTL[0], NEAR-PERP[0], OMG[.00000002], OXY[0], OXY-PERP[0], PRISM[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0.00010008], SOL-PERP[0], SRM[7.92733672], SRM_LOCKED[18.39251867], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[.00000001], SUSHIBULL[0], SXP-PERP[0], THETA-PERP[0], USD[-0.58], USDT[0], WAVES[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00773113 | | AURY[.00000001], BNB[0.00000001], FTT[0], MANA[.997], POLIS[97.2227156], SAND[.9924], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00773115 | | OXY[19.9867], USD[0.54], USDT[0.00923142] | | |
| 00773119 | | AURY[.89431587], USD[2.37], USDT[3.12135688] | | |
| 00773122 | | ALGOBEAR[6620], USD[1.49] | | |
| 00773129 | | AAVE-PERP[0], ATLAS[370], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], OXY[17], SLRS[0], SOL[0.00016432], SOL-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00773132 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00000487], USD[0.00], USDT[0] | | TRX[.000004] |
| 00773139 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[3.64613631], TRX-PERP[0], USDt[-0.06], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00773142 | | BTC[.00002229] | | |
| 00773143 | | AVAX[.06419175], AVAX-PERP[0], BAO[2], BNB[-0.00687428], BTC[.0400366], EUR[0.00], FTM[271.93673466], FTT[11.3], KIN[2], TRX[2.000001], USD[0.00], USDT[5.78021079] | | |
| 00773146 | | ETH[0], FIDA[.9673], OXY[.960481], SOL[.19], TRX[.000011], USD[25.00] | | |
| 00773147 | | ALICE-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.02], USDT[2.15677780] | | |
| 00773148 | | SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00773153 | Contingent, Disputed | BTC[0.00000778], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.25], USDT[0.00000001] | | |
| 00773154 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0430[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00692378], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USDt[484.99], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00773156 | | DOGEBEAR2021[0.00075461], OXY[.98138], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00773159 | | ATLAS[1410], COIN[.939812], USD[0.50] | | |
| 00773162 | | 1INCH[62.57677316], AAVE[1.03191983], BNB[0.93876224], CHZ[119.9586], COIN[0.30987962], DOT[5.42529723], EUR[0.00], FTT[0.09439817], GRT[313.91016425], LTC[2.10512565], REEF[3479.1882], SOL[5.52146722], USD[0.01] | | 1INCH[262.575917], DOT[5.424925], GRT[313.889419], LTC[2.105029], USD[0.01] |
| 00773169 | | ALCX-PERP[0], BOBA-PERP[0], EGLD-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-182.37], USDT[201.43635052], WAVES-PERP[0] | | |
| 00773171 | | ETH[.00099728], ETHW[.00099728], FTT[9.198436], OXY[1.99728], USD[0.54], USDT[31540934] | | |
| 00773178 | | BAO[2], ETH[.00356367], ETHW[.00356367], USD[0.00] | | |
| 00773180 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00006510], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00773183 | Contingent | AURY[321.6207962], NFT (557011947252072442/Mona Lisa Behind The Eyes)[1], SOL[292.28471627], SRM[497.80392281], SRM_LOCKED[13.52690771], USD[13.59] | | |
| 00773187 | | BTC[0], BTC-20210924[0], DMG[.19987365], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.00133068], GBP[0.27], LTC[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], USD[0.94], USDT[0.00607668], XMR-PERP[0] | | |
| 00773188 | | OXY[.13450142], USDT[0.00000145] | | |
| 00773189 | | ETH[0], USDT[0.00000156] | | |
| 00773196 | | OXY[.9349], TRX[.000004] | | |
| 00773197 | | MATH[.05], TRX[.000003], USDT[0] | | |
| 00773198 | | ETH[.00000002], NFT (424823884438456043/The Hill by FTX #17933)[1], NFT (436290027806912795/FTX EU - we are here! #254011)[1], NFT (528798774860503184/FTX EU - we are here! #254018)[1], NFT (570976821258937164/FTX EU - we are here! #254003)[1] | | |
| 00773206 | | TRX[.000002], USD[0.00], USDT[0.90069464] | | |
| 00773208 | | RUNE[0.04814371], USD[0.24], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00773211 | | ETH[.00000001] | | |
| 00773213 | | DENT[5876.65954325], KIN[1126410.37851563], PUNDIX[10.15092358], USDT[0] | | |
| 00773214 | | AUDIO[0], BTC[0], ETH[0], TRX[.010125], USD[0.00], USDT[0] | | |
| 00773216 | | MBS[1308], USD[1.68], USDT[0] | | |
| 00773217 | | BNB[.009], CAKE-PERP[0], CHZ[139.9069], ENJ[9.99335], FTT[.57088805], RAY-PERP[0], USD[5.23], USDT[0.00000001], VET-PERP[0] | | |
| 00773218 | | 1INCH[3.99924], AAVE[.07], APE[1.4], ATOM[.5], AURY[4], BNB[.03], BTC[.003], CRV[14], DODO[18.4], ETH[.041], FIDA[8.99829], FRONT[19.99715], FTT[2.6], LINK[.8], LOOKS[28], MAPS[24], MATIC[7], ROOK[.13594376], SOL[.491.49], SRM[2.99943], TRX[.000005], USD[0.55], USDT[1828.91017830] | | |
| 00773219 | | AUDIO[.69576416], FTT[4.85575854], RAY[25.14410916], SOL-PERP[0], USD[0.00], USDT[38.24958659] | | |
| 00773223 | | ETH[.00000949], ETHW[.00000949], FIDA[.208072], OXY[.531868], USDT[0] | | |
| 00773227 | | ATOM-PERP[0], BTC-PERP[0], ETH[.00075383], ETHW[0.00075383], FTM-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SXP-PERP[0][5.67], USDT[18.84938090], XTZ-PERP[0] | | |
| 00773229 | | ADABEAR[8473536674.36], FTT[0.00127374], USD[0.00] | | |
| 00773231 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00] | | |
| 00773232 | | OXY[26.98344], OXY-PERP[0], TRX[.000005], USD[0.00], USDT[1795.162568] | | |
| 00773234 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00] | | |
| 00773241 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00773243 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00] | | |
| 00773244 | | BAO[1], GBP[0.00] | | |
| 00773245 | | FTT[47.22610566] | | |
| 00773249 | | EUR[0.00], TRX[.000002], USDT[59.70447183] | | |
| 00773251 | | BNB[.00232745], EMB[6017.991], TRX[.000004], USD[1.91] | | |
| 00773254 | | 1INCH-PERP[0], ADA-20210326[0], ADA-PERP[0], BNB[0], BNB-20210625[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00958589], KSM-PERP[0], LTC[0], LUNC-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX[.000001], UNI-PERP[0], USD[200.98], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00773255 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00773258 | | ETH[0], FTM[0] | | |
| 00773261 | | ETH[0], USD[0.00] | | |
| 00773262 | | SOL[0], USD[0.00], USDT[0] | | |
| 00773265 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.06846], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.04070000], BTC-PERP[0], CHZ-PERP[0], CRV[.01934528], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.74], FTM-PERP[0], FTT[.0843559], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[1967], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2136.39], USDT[2000.96073138], XRP-PERP[0] | | |
| 00773269 | Contingent | 1INCH-PERP[0], ATLAS[42001.721728], AURY[39.99568], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0.18508458], LINK-PERP[0], LUNA2[16.0733271], LUNA2_LOCKED[37.5044299], LUNC-PERP[0], MNGO[3459.395864], OMG[107.982], OXY[664.95266], PAXG[0], RNDR[371.08801452], SOL[5.50900820], SRM[302.83397909], SRM_LOCKED[1.41654205], USD[89.89], USDT[0], XLM-PERP[0] | | |
| 00773273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DFL[120], DOGE[.12862], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.51711016], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[130], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PTU[15], RAMP-PERP[0], RAY[101.68727486], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[2499.2], SPELL-PERP[0], SRM-PERP[0], STEP[74.38512], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[6.58], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00773277 | | BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EGLD-PERP[0], FIL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.07], USDT[1.70000000] | | |
| 00773278 | Contingent | APE[0], AVAX[0], BTC[0], CVX[0], DYDX[0], ETH[0.00000001], FIDA[0.00063973], FIDA_LOCKED[.00188709], FTT[0], GMT[0], LUNA2[0.18711249], LUNA2_LOCKED[0.43659582], LUNC[0], RAY[0], SOL[0.00135489], SRM[0], USD[-0.01], USDT[0.00002371] | | |
| 00773280 | | AAVE-PERP[0], AVAX-PERP[0], BCH[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00118052], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00773281 | | ATLAS[1665.87163885], USD[0.51], USDT[0] | | |
| 00773284 | | OXY[86.8866], RUNE[25.48215], SXP[108.32412], TOMO[49.26549], TRX[.000007], USDT[0.11790100] | | |
| 00773285 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.90000000], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[2.41], USDT[0.00986622], YFII-PERP[0], ZIL-PERP[0] | | |
| 00773294 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.26356545], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[2.03543093], ETH-PERP[0], ETHW[0.00094305], FIL-PERP[0], FTM-PERP[0], FTT[0.07808121], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0.06397527], OKB-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.0008940], SRM[.01163277], SRM_LOCKED[.05514057], SUSHI-PERP[0], USD[1.17], USDT[0.93216454], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00773304 | | BRZ[2500], BTC[.04358729], ETH[.50091841], ETHW[.50091841], FTT[1.9996], LINK[1.79939], SAND[5.69725956], SHIB[599880], SOL[.449976], TRX[.000002], USD[0.96], USDT[0.65840062] | | |
| 00773305 | | USD[0.00] | | |
| 00773314 | | KIN[69951], OXY[.24391984], TRX[.000002], USD[1.55], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00773315 | | LTC[.008466], USDT[0] | | |
| 00773320 | Contingent | BTC[0], EUR[0.00], NEAR-PERP[0], SOL[0.00360565], SRM[.30131673], SRM_LOCKED[1.72341141], SRM-PERP[0], TRX[.000001], USD[1480.00], USDT[0.00000001] | | |
| 00773322 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00017353], ETHW-PERP[0], EUR[4013.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.02277591], FTT-PERP[0], GRTBULL[0], HNT-PERP[0], HT-PERP[0], IMX[254.8], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00672323], LUNA2_LOCKED[0.01568755], LUNC-PERP[0], MATIC[2381.09984341], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0], STMX-PERP[0], SUSHIBULL[1502.99984], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.04], USDT[5517.65132521], USTC[.9017071], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00773324 | Contingent, Disputed | ATOM-PERP[0], AXS-PERP[0], ETH[0.00094844], ETHW[0.00094844], EUR[-3.45], OXY[.8], SLRS[.366256], SOL-PERP[0], SRM[0.94800000], USD[402.48], USDT[.000792], YFI[0] | | |
| 00773324 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00] | | |
| 00773329 | | AKRO[12], ALPHA[21.46489098], BAO[16], DENT[19], DOGE[1], KIN[17], RSR[9], TRX[21], UBXT[4], USD[0.00], USDT[0.00000001] | | |
| 00773330 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00003428], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00773332 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00] | | |
| 00773333 | | BTC[0], TRX[.0000040], USD[0.00] | | |
| 00773334 | | AAVE[0], BTC[0], CHF[0.00], CHZ[0], COMP[0], ENJ[0], ETH[0], FTT[0.60655742], JST[0], LTC[0.00744468], MATIC[0], OMG[0], OXY[0], REEF[0], REN[0], USD[-0.13], USDT[0], XRP[0.09729238] | | |
| 00773337 | | USDT[0] | | |
| 00773338 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00] | | |
| 00773341 | | USD[0.00] | | |
| 00773343 | | SRM-PERP[0], TRX[.000004], USD[0.42] | | |
| 00773344 | | C98[7.99848], USD[0.56] | | |
| 00773346 | | BNB[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], REAL[.08904], TRX[.534571], USD[1.15], USDT[0] | | |
| 00773350 | | DOGE[1] | | |
| 00773351 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0015962], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[.46265028], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0007929], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01320252], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040109], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-1.38], USDT[0.00499178], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00773352 | | FIDA[.039024], OXY[.327319], TRX[.000005], USD[0.00], USDT[0.00000011] | | |
| 00773353 | | BCH[.0109978], BTC[.00001205], ETH[0.00092511], ETHW[0.00092511], TRX[.000005], USD[0.00], USDT[0] | | |
| 00773355 | Contingent, Disputed | BTC-PERP[0], BULL[0], FTT[0], LUNA2[0.00002484], LUNA2_LOCKED[0.00005797], LUNC[5.41], ROOK[0], USD[0.00], USDT[0.00000040] | | |
| 00773358 | | CEL[72], OXY[.96922], POLIS[135.9], TRX[.000002], USD[0.16], USDT[0] | | |
| 00773359 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00773360 | | OXY[.979], TRX[.000002], USD[0.00] | | |
| 00773362 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BEAR[97.34], BEARSHIT[93.35], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[25.64], YFI-PERP[0] | | |
| 00773363 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.12685068], ETH-PERP[0], ETHW[0.09832598], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.18487540], UNI-PERP[0], USD[-0.01], USDT[0.00538462], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00773364 | | EUR[0.00], FTT[19.75269583], TRX[0.00003883], USDT[0] | | TRX[.000035] |
| 00773366 | | KIN[449700.75], USD[1.41] | | |
| 00773369 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[140.00000052], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], IND[0], ICX-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.68819434], SRM_LOCKED[46.53268372], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[300.15], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00773374 | | COPE[.9926], MEDIA[.007346], MER[16.99144], SLND[.9998], TRX[.000005], USD[0.21], USDT[.0074] | | |
| 00773375 | | OXY[.895], TRX[6.50607885], USD[-0.04], USDT[0] | | |
| 00773376 | | DOGE[1], XRP[15.08320173] | | |
| 00773378 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009998], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MAPS[0], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[0.54615009], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.28], USDT[0.00000001], XLM-PERP[0], ZIL-PERP[0] | | |
| 00773381 | | BNB[.00188353], MATH[.08677], USDT[0] | | |
| 00773382 | | AAVE[3.72], AGLD[135.7], ALCX[0.21995548], ALPHA[281], ASD[553.741556], ATLAS[499.96029], ATOM[16.6], AUDIO[96.987365], AVAX[6.8], BADGER[4.65], BAND[6.5], BAO[159972.7578], BCH[.133], BICO[12], BNB[.77], BNT[17.2], BOBA[63.2], BTC[0.17219235], CHZ[1129.906805], COMP[1.284], CONV[2969.48453], COPE[3.9655077], CRAVE[0098307], CRV[46], DENT[6400], DOGE[385], DOT[4.9], DYDX[3.4], EDEN[45], EMB[419.922594], ENJ[21.9935495], ETH[2.99485659], ETH-0930[0], EUR[11000.00], FIDA[48.9554279], FRONT[50.988942], FTM[439], FTT[39.99204726], GALA[310], GRT[1964.919763], HGET[12.79268975], HNT[3.7976041], IMX[15], JOE[171], KIN[1209708.597], LINA[1630], LINK[33.8], LOOKS[79], MANA[10], MAPS[21.9655055], MATIC[95.990975], MEDIA[9.98802718], MOB[1.9997207], MTA[152.9643522], MTL[15.4], NEAR[23], NEXO[41], OXY[89.0.3180495], PERP[51.498525], PROM[2.63], PUNDIX[.1], RAY[174], REEF[2799.8157], REN[124], RNDR[20.8986643], ROOK[0.5548071B], RSR[5470], RUNE[30.5], SAND[151], SKL[260], SOL[27.0923882], SPELL[5699.44045], SRM[107.98322775], STEP[402.3023707B], STMX[3279.86889], SUSHI[19.9960024], SXP[39.1], TLM[938], TRX[.00001], USD[3003.96], USDT[1129.39399519], WRX[368.9997653], XAUT[0.12472263] | | |
| 00773384 | | AAVE[0], AAVE-20210625[0], BTC-20210625[0], BTC-20211231[0], COMP[0], COMP-20210625[0], FTT[150.27093], GRT[0], GRT-20210625[0], RAY[4259.77921709], REN[0], SOL[484.13313421], SOL-20210625[0], SOL-PERP[0], STEPI-0.00000001], TRU-20210625[0], USD[55.85], YFI[0], YFI-20210625[0] | | RAY[476], SOL[482.816532] |
| 00773386 | | AVAX-PERP[0], BTC[0], LINK-PERP[0], USD[0.00], USDT[3.58185795] | | |
| 00773388 | | OXY[.98841], USD[1.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00773389 | | ADA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00773392 | | TRX[.000003] | | |
| 00773393 | | ADA-20210625[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BOBA[37.276422], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DENT[6998.7099], DOGE-20210625[0], DOGE-PERP[0], DYDX[6.800034], ENJ-PERP[0], ETH[13.40499395], ETH-20211231[0], ETH-PERP[0], ETHW[13.33595055], FTM[482.00241], FTT[187.50127215], FTT-PERP[0], GRT[530.89652841], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC[510.0018], MATIC-PERP[0], MNGO[.20355], OMG[.276422], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[500007.5], SHIB-PERP[0], SOL[65.92611703], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[22], SUSHI-PERP[0], SXP-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.92], USDT[0.00000001] | | GRT[500] |
| 00773394 | | CHZ[1.97216006], TRX[.000003], USDT[0.00000001] | | |
| 00773395 | | EUR[29.84], GRT[500.962], OXY[29.029649], SLRS[1000], SOL[0.01736500], USD[3.28], USDT[.002512] | | |
| 00773397 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00000039], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[15.53039022], LUNA2_LOCKED[0.00007751], LUNC[7.23373203], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USTC[.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00773398 | Contingent | BRZ[10.00646497], BTC[0.87784020], DODO[1634.991307], DOT[.093826], ETH[.0004718], ETHW[.0004718], FTM[.1051], KIN[37548735.8], LINK[518.401485], LUNA2[0.37311025], LUNA2_LOCKED[0.87059059], LUNC[80663.8230909], MATIC[39.6998], RAY[.95687], SNX[111.223107], SOL[.0017609], TRX[.000004], USD[0.28], USDT[0] | | |
| 00773399 | | USDT[0.00000064] | | |
| 00773400 | | USD[0.02], USDT[0.00429479] | | |
| 00773401 | | NFT (533613554325995182/FTX Crypto Cup 2022 Key #18247)[1], TRX[.000004], USD[25.00] | Yes | |
| 00773404 | | OXY[11.9916], USDT[0.28583147] | | |
| 00773409 | | CRV[318.3484], GODS[.0793], IMX[.0083], USD[0.27] | | |
| 00773415 | | BTC[.00000639], RAY[.7138], RUNE-PERP[0], SNX[.00104], USD[-0.09] | | |
| 00773416 | | CBSE[0], COIN[0.00988436], FTT[1], TRX[337.83942864], USD[0.00], USDT[0] | | |
| 00773417 | | BTC[0], EUR[2835.50] | | |
| 00773428 | | SHIB[99930], USD[1.27], USDT[0.00007073] | | |
| 00773429 | | ETH[.1019796], ETHW[.1019796], LTC[0.28734259], USD[0.49], USDT[0] | | |
| 00773430 | | ETH-PERP[0], OXY[3.9272], SXP[.08285], TRX[.000002], USD[-6.68], USDT[7.37418166] | | |
| 00773433 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[49.9905], DENT[99.677], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[.98632], TRU-PERP[0], TRX[.000048], USD[12.95], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00773437 | | ETH[.007], ETHW[.007], RAY[14.990025], SNX[11.197407], SRM[7.99468], TRX[.000004], USD[0.61], USDT[0] | | |
| 00773440 | | BTC[0.00000822], DOGE[.3459], FTT[.1986], LTC[.009636], USD[1.00], USDT[0.23895225] | | |
| 00773445 | | AKRO[6.89141014], BAO[2], BRZ[0.33251606], DENT[1], KIN[7], RSR[1], UBXT[1] | | |
| 00773446 | | REEF[1348.9], USD[0.00], USDT[0] | | |
| 00773447 | | BNB[0], BNB-PERP[0], ETH[0], SOL[0], SOL-PERP[0], USD[1.20], USDT[0] | | |
| 00773450 | | BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], SOL[.00508997], TRX[.000005], USD[0.00] | | |
| 00773452 | | COIN[0], OXY[0], TRX[.000003], USD[3.15], USDT[0.00931602] | | |
| 00773455 | | TRX[.00000092], USD[0.00], USDT[0] | | |
| 00773458 | | TRYB[0.03722415], USD[-0.54], USDT[1.95845709], XRP[.7032] | | |
| 00773459 | | BCH[.00405823], FTT-PERP[0], SRM-PERP[0], USD[0.12] | | |
| 00773460 | | DOGE[0], GRT[0] | | |
| 00773468 | | BNB[.10479314] | | |
| 00773469 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08112204], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.52219670], ETH-PERP[0], ETHW[0.00063416], FTT[0.09591400], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK[36.66727939], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[120.51], USDT[10.58689483], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00773470 | | 0 | | |
| 00773471 | | ETH[0.01220557], ETH-20210326[0], ETH-PERP[0], ETHW[0.01220557], EUR[4.86], USD[0.03], USDT[.00324721] | | |
| 00773473 | | LTC[.3548151], PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00773475 | | DOGE[0], FIDA[0], FTT[1.06136988], GBP[0.00], LRC[199.96200000], SOL[0], USD[4900.00] | | |
| 00773477 | | LTC[0], USD[0.00] | | |
| 00773478 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009971], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], JPY[0.00], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], UNISWAP-1230[0], USD[-182.72], USDT[239.59245154], XLM-PERP[0], XRP-PERP[0] | | |
| 00773479 | | BTC[.00069421], SRM[37.70223382], SUSHI[0.00040851], TRX[2360.85886085] | | |
| 00773484 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALFANS[.4], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.12], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00773485 | | ATLAS[8.366], FTT[0], USD[0.45], USDT[0], XRP[-0.21354102] | | |
| 00773488 | | ADA-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[.0010574], SPELL[36.98], SPELL-PERP[0], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00773490 | | 1INCH[.51624387], ASD[122.9139], ETH[.0004015], ETHW[.0004015], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00773497 | | ATLAS[88000], BTC[0], FTT[0.26236385], ICP-PERP[0], LINK[.062494], SOL[.058105], USD[32.18], USDT[0.00000001] | | |
| 00773503 | | USD[4842.23] | | USD[4812.38] |
| 00773504 | | AUD[0.00], BTC[0] | | |
| 00773505 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00329207], BNB-PERP[0], BTC[0.00245432], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00831383], ETH-1230[0], ETH-PERP[0], ETHW[0.00831383], FLOW-PERP[0], FTM-PERP[0], FTT[3.95308559], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.58633972], SOL-PERP[0], SRM[65.51505514], SRM_LOCKED[1.24465076], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00190607], TRX-PERP[0], UNI-PERP[0], USD[-20.86], USDT[323.57997972], USTC-PERP[0], VETBULL[2.10975994], VET-PERP[0], XRPBULL[2319.96488484], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[310.26595959] |
| 00773507 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00773508 | | NFT (345741093634392171/FTX EU - we are here! #245816)[1], NFT (388612986336191058/FTX EU - we are here! #245785)[1], NFT (441559736763929354/FTX EU - we are here! #245728)[1], USDT[1.97846984] | | |
| 00773511 | | OXY[500.235], USDT[0] | | |
| 00773512 | | CAKE-PERP[0], DOGE-PERP[0], FTT[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 00773514 | | ADABULL[0], TRX[.000006], USD[0.00], XRPBULL[1.9996] | | |
| 00773515 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.00002], TRX-PERP[0], USD[-0.07], USDT[0.00351366], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00773516 | | USD[4.66] | | |
| 00773520 | | CONV[8.139], USD[2.72] | | |
| 00773521 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LTC[0.00994365], LTC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL[0.00235412], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-0.05] | | |
| 00773526 | | BNB[0], ETH[0], GBP[0.00], REEF[0] | Yes | |
| 00773530 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBULL[153.15], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[142.73], USDT[0.00514572], WAVES-PERP[0], XLM-PERP[0], XTZ-20210924[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00773532 | | AAVE[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], FTT[0], LINK[0], MATIC[0], USD[0.00], XRP[0] | | |
| 00773533 | | TRX[.000002], USDT[.287784] | | |
| 00773534 | Contingent | APE[.065667], APT-PERP[0], AVAX[0], BCH[0.00000963], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], CRV-PERP[0], DAI[0], DOGE[0], DOT[0], EDEN[0], ETH[0], ETHW[1.08681908], FTM[0], FTT[57.69012674], HT[.1], LUNA2[0.46243033], LUNA2_LOCKED[1.06405665], LUNC[0.01], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SOL[0], TRX[0.99985400], TRYB[0], TSLA[.00000001], TSLAPRE[0], UNI[0.04916536], USD[35.56], USDT[66.47071036] | Yes | |
| 00773536 | | ATLAS[0], CRO[41.63330670], FTT[.00000001], KIN[0], TRX[0.00000200], USD[0.00] | | |
| 00773539 | | USDT[0] | | |
| 00773540 | | FTT[0], USD[3.18], USDT[0] | | |
| 00773542 | | TRX[.000000], USDT[0.00000373] | | |
| 00773543 | Contingent | AVAX-20211231[0], AVAX-PERP[0], BAT[.9823], BTC[0.00001175], CRO[9.93], CRO-PERP[0], DOT-20211231[0], ETH[0.00097900], ETHW[0.00097900], EUR[0.60], FTT[0.02370376], SOL[.24444458], SRM[.03052344], SRM_LOCKED[.02182952], USD[206.63] | | |
| 00773544 | | TRX[.000002] | | |
| 00773547 | Contingent | DOGE[2023.594], DOGE-PERP[0], ETH[2.1033728], ETHW[2.1033728], FTT[27.20253], LUNA2[15.60828013], LUNA2_LOCKED[36.41932031], RAY[3342.35317486], RUNE[626.155865], SHIB[6298920], SOL[30.09700988], USD[928.32], USDT[0.14658600], XRP[2601.819145] | | |
| 00773557 | | ADA-PERP[0], ALGO-20210326[0], ALPHA-PERP[0], BTC-20210326[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINA-PERP[0], LINK-PERP[0], ONT-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.85], VET-PERP[0] | | |
| 00773560 | | BAND[0], BTC[0], CEL[0], ETH[0], FTT[0], SOL[0], USD[78.67], USDT[0] | | |
| 00773562 | | RAY[.9685], TRX[.000002], USDT[0.00000001] | | |
| 00773563 | | BADGER-PERP[0], USD[0.33], USDT[0] | | |
| 00773564 | | BTC[0], BTTPRE-PERP[0], CHZ[340.03165799], CHZ-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], HUM-PERP[0], SC-PERP[0], SUSHI-PERP[0], USD[0.60], VETHEDGE[0.00440544], ZIL-PERP[0] | | |
| 00773565 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00104437], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORANGE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.94], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00773566 | | BNB[0], BTC[0], FTT[.1227282], OXY[.1222], USD[0.00], USDT[0] | | |
| 00773568 | | EUR[0.01], TRX[.002148], USD[0.00], USDT[0] | | |
| 00773573 | | ATLAS[.42520399], USD[0.00] | Yes | |
| 00773574 | | 0 | | |
| 00773578 | | OXY[.9811], OXY-PERP[0], RAY-PERP[0], TRX[.000004], USD[1.64] | | |
| 00773579 | | CEL[155.770398], CHZ[719.8632], CRO[1039.3407], DOGE[1871.64432], EUR[0.00], FTM[.92875], RUNE[77.373003], SHIB[9198252], STEP[2819.741872], USD[0.00], USDT[0] | | |
| 00773580 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.0044045], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0], C98-PERP[0], CEL-20210625[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.03602002], FTT-PERP[0], GRT-20210625[0], HOLY-PERP[0], LEO-PERP[0], LINK[.09936825], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-20210625[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20210625[0], REEF-20210625[0], SECO-PERP[0], SLP-PERP[0], SNY[2857], SOL-PERP[0], SOS[3307225417.4], STEP-PERP[0], SUSHI[1371.5], TONCOIN[.03953245], TONCOIN-PERP[0], TRU-20210625[0], TRX[.000126], TRYB-20210326[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[25316.15], USDT[1920.00529801], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], YFI-20210625[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00773585 | | FIDA[.03967495], OXY[.686073], USD[0.00], USDT[-0.00686232] | | |
| 00773588 | | ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (382498836082752623/The Hill by FTX #25457)[1], SOL-PERP[0], USD[-0.04], USDT[0.71852879] | | |
| 00773593 | | BAO[5995.8], CUSDT[.9881], DOT[1.5], KIN[9545], USD[0.97] | | |
| 00773595 | | ETH[0], EUR[0.00], LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[2044.42302076] | | |
| 00773596 | | DOGE[16.9881], ETH[0], IOTA-PERP[0], USD[2.20], USDT[0.53712716], XRP[4.99650000] | | |
| 00773597 | | 0 | | |
| 00773602 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.9961297], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.04461175], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], USDT[3.00437817], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00773604 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[9.998], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[11.35], USDT[0], XRP-PERP[0] | | |
| 00773610 | | BTC-20211231[0], DOGE-20210625[0], ETH-20210924[0], FTT-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[0.02] | | |
| 00773611 | | AAVE-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11920137], LTC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00773618 | | FIDA[.794999], OXY[.896492], TRX[.000001], USD[0.00] | | |
| 00773623 | | AKRO[2], BAO[5], BTC[.0000017], DOGE[0], ETH[0.11871457], ETHW[0.11756789], EUR[0.00], KIN[3], MANA[0.01953673], SHIB[0], SOL[0.00001304], UBXT[1], XRP[0] | Yes | |
| 00773628 | | TRX[.000003], USDT[0.90285366] | | |
| 00773645 | | AUD[0.00] | | |
| 00773647 | | BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00773648 | | ETH[.00000001], TRX[.000007], USDT[0.00000480] | | |
| 00773649 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.40] | | |
| 00773650 | | DOGE[716.28959308], SHIB[24985666.39783000], USD[0.00], XRP[85.73730079] | | |
| 00773651 | | BAO[4.53674495], BNB[.00000024], BTC[.00000006], ETH[.00535373], ETHW[.00528528], FTT[.00000157], KIN[1], SOL[.0207089], UBXT[1], USD[4.06] | Yes | |
| 00773652 | | EUR[0.00] | Yes | |
| 00773654 | | BNB[.00501116], USD[-0.02], USDT[0] | | BNB[.00431] |
| 00773657 | Contingent | ADA-20211231[0], ADA-PERP[0], ALT-20211231[0], ATLAS[.00595], BCH-PERP[0], BICO[.00000001], BNB-20211231[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT[.00023721], EGLD-PERP[0], ENS[.00005675], ETH[0.00033068], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[170.23333975], GALA[.0036], LUNA2[0.44207984], LUNA2_LOCKED[1.02198323], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], RUNE[.0003075], SOL-PERP[0], TRX[.000004], USD[21.15], USDT[0.00000001], USTC[62.72131139], XTZ-PERP[0] | Yes | |
| 00773660 | | BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[.098537], USD[0.28], USDT[0], XRP-PERP[0] | | |
| 00773662 | | AR-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH-PERP[.026], FLOW-PERP[0], FTT-PERP[0], MASK-PERP[0], SAND-PERP[6.31], TRX[1], UMEE[0], USD[-115.63], USDT[0] | | |
| 00773663 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX[.000066], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00773664 | | ATLAS[210], BNB[.2499698], BTC[.00196269], ENJ[74.42330217], ETH[.00163916], ETHW[.00163916], SOL[.26777755], USD[0.00] | | |
| 00773670 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[9.20], USDT[16.87102713], ZRX-PERP[0] | | |
| 00773676 | | AUD[71.74], BAO[1], ETH[.02997084], ETHW[.02997084], KIN[1], USD[167.62] | | |
| 00773678 | | TRX[.000003] | | |
| 00773681 | | TRX[.000004], USDT[1.3486] | | |
| 00773682 | | BTC[.00625358], GBP[0.00], TRX[.000002] | | |
| 00773686 | | 1INCH-PERP[0], AGLD-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[11.03829635], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-.0007368], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], USD[-2.63], USDT[2.92593837], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00773688 | | OXY[.27342108], TRX[.000004], USD[0.14], USDT[0] | | |
| 00773689 | | BTC[.0134973], DOGE[.6241], ETH[.250802], ETHW[.250802], PERP[.04664], TRX[.259848], USD[2.82], XRP[.567] | | |
| 00773692 | Contingent | AGLD-PERP[0], AUDIO[.7704], AVAX[.0779293], BCH[.00071964], BNB[0.00000075], BTC[0.00002277], BTC-PERP[0], BULL[0], CEL[.002412], CQT[.2950929], DENT[1], DODO[.0385303], ETH[0.00002467], ETH-PERP[0], ETHW[-0.34783121], FIDA[.31468038], FRONT[.2288425], FTT[327.66136769], GMT-PERP[0], GST-PERP[0], HT[0.09994995], IP3[.78867937], JST[3280.50926096], KIN[1], KNC[6.18843623], NEAR[.00664176], NFT (423851064761447224/The Hill by FTX #9091)[1], OMG-PERP[0], RUNE[112.27607711], RUNE-PERP[0], SOL[.00795592], SOL-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.002007], USD[8282.69], USDT[0.01250377], USDT-PERP[0], USTC-PERP[0], XPLA[0.01995159], XRP[1.63349185] | Yes | |
| 00773695 | | OXY[.91089], USDT[0] | | |
| 00773696 | | BTC[.0370808], DOT[13.907], ETH[.68581716], ETHW[.68581716], MATIC[284.8] | | |
| 00773699 | | BNB[0], BTC-PERP[0], OXY[1676.41233326], USD[1.05] | | |
| 00773700 | | ATLAS[4222.6], ENJ[233.9468], RUNE[27.7891605], USD[0.75] | | |
| 00773702 | | USD[1.66], XMR-PERP[0] | | |
| 00773704 | | OXY[30.69260406], TRX[.000003], USDT[0] | | |
| 00773711 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[03.19937544], USD[0.00], USDT[0] | | |
| 00773714 | | AUD[0.00], BAO[2], DOGE[1], KIN[2], REEF[371.2451339] | | |
| 00773718 | | BTC[0], DOGE[0] | | |
| 00773719 | | BTC[.00000099], CHZ[0], ETH[0.00000018], ETHW[0.00000018], LINA[0], MKRBEAR[.00806049], SHIB[.09720252], TRX[.000002], USD[0.00], USDT[3.10523022] | | |
| 00773721 | | AAVE-PERP[0], ADABULL[0.00000028], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[12.44], VET-PERP[0] | | |
| 00773722 | | BTC-PERP[0], USD[2.25] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00773723 | | HXRO[392.70278730], RUNE[0], SOL[18.99069], SRM[30], USD[0.00], USDT[0] | | |
| 00773726 | | LTC[.001], OXY[.01032], USD[0.00] | | |
| 00773729 | Contingent | BTC[0.00080000], LUNA2[0.62460880], LUNA2_LOCKED[1.45742053], LUNC[136009.8815619], USD[0.01], USDT[0.00000024] | | |
| 00773732 | | AAVE[.00557898], BAO[2], BNB[.00463416], BRZ[.00146193], CHZ[4.03851942], COIN[0.00381027], CRO[15.47495607], DOGE[1], FTT[0.20707714], HT[.09747339], LINK[.10649784], LUA[3.81511865], SNX[.16064762], SOL[.1518179], UBXT[1], XRP[2.690726] | Yes | |
| 00773746 | | OXY[0.05118611], REEF[8.274], SOL[0], USD[2.28], XRP[0.73014926] | | XRP[.321791] |
| 00773751 | | OXY[100.932835], USDT[4.5646] | | |
| 00773755 | | SOL[.00665609], USD[0.04], USDT[0] | | |
| 00773756 | Contingent | APT-PERP[0], ATOM-PERP[0], BTC[0], CEL-0624[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1.12589795], KSHIB-PERP[0], LUNA2[0.00455576], LUNA2_LOCKED[0.01063010], MEDIA-PERP[0], PROM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00773757 | | BNB[.009267], BTC[0.00150703], CRO[259.097], ETH[.0029922], ETHW[.0029922], LTC[.43912], UNI[4.49199], USD[132.76], USDT[0], XRP[53.7101] | | |
| 00773761 | | TRX[.000011], USDT[.177374] | | |
| 00773763 | | TRX[.000001] | | |
| 00773764 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00773768 | | BNB[0], CHZ[0], ETH[0], FTT[0.06769414], SOL[0.08597235], USD[7.54], USDT[-0.67399601] | | |
| 00773772 | Contingent | AURY[.94506936], AXS[.0560367], BTC[.01799775], ETH[.23568704], ETHW[.23568704], FTT[2.190622], LUNA2[0.50501289], LUNA2_LOCKED[1.17836341], LUNC[109967.6207496], SOL[1.2797696], TRX[.000001], USD[971.87], USDT[0] | | |
| 00773774 | | OXY[.9998], TRX[0], USD[0.00], USDT[0] | | |
| 00773775 | | TRX[.000002], USDT[0.0000851] | | |
| 00773778 | | MATH[.03098], TRX[.000002], USD[62.05], USDT[.12174] | | |
| 00773780 | | FTT[.05] | | |
| 00773788 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00773793 | | TRX[.000002] | | |
| 00773796 | | USD[0.95] | | |
| 00773797 | | BTC-PERP[0], USD[0.80] | | |
| 00773798 | | BNB-PERP[0], ETH[0], ICP-PERP[0], KSM-PERP[0], SNX[.01558921], SOL[0], TRX[.000006], USD[-0.36], USDT[0.38886990] | | |
| 00773803 | | OXY[323.7732], USDT[2.25802] | | |
| 00773805 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], CRV[.7456], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00038275], ETH-PERP[0], ETHW[0.00038274], FTT-PERP[0], GLD[.198858], LDO-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG[.00012664], SLV-1230[0], SOL[.003018], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI[.02832], UNI-PERP[0], USD[19551.41], USDT[.98685054], USO[.005032] | | |
| 00773808 | | BAO[993.7], KIN-PERP[0], TRX[.000003], USD[0.41] | | |
| 00773811 | | BNB[0.00000001], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-2021231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-2021065[0], EOS-2021065[0], ETC-PERP[0], ETH[0.11300002], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[.113], FIDA-PERP[0], FTT[.00000095], KIN[259827.1], LINK[0.00000001], LINK-20210625[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI[.00000001], SUSHI-20210625[0], UNI[119], UNI-20210625[0], USD[1.74], USDT[0.00000001], XRP-20210625[0] | | |
| 00773815 | | FIDA[.7493], OXY[.175595], TRX[.000002], USD[0.00], USDT[0] | | |
| 00773816 | | BCH[.01405224] | | |
| 00773817 | | 0 | | |
| 00773818 | Contingent | APT[.7], BTC-PERP[0], EDEN[54.7], ETH[.0000005], ETHW[.0000005], FTT[1895.11517049], NFT (316990763845263612/FTX Crypto Cup 2022 Key #205)[1], NFT (338826564684289028/FTX AU - we are here! #25582)[1], NFT (372971639641414857/FTX EU - we are here! #82931)[1], NFT (381413892546381894/Netherlands Ticket Stub #1465)[1], NFT (390107399552739165/Montreal Ticket Stub #688)[1], NFT (409896796261056679/Belgium Ticket Stub #1358)[1], NFT (421470300782415935/FTX EU - we are here! #82892)[1], NFT (443338760719399226/Silverstone Ticket Stub #5792)[1], NFT (443744859613875574/The Hill by FTX #3637)[1], NFT (444206967632678917/FTX AU - we are here! #1196)[1], NFT (483386598832651216/FTX EU - we are here! #82837)[1], NFT (501041961891269520/Baku Ticket Stub #1177)[1], NFT (524621655328144600/Mexico Ticket Stub #1789)[1], NFT (553931039044290264/Singapore Ticket Stub #378)[1], NFT (557265620667066347/FTX AU - we are here! #1194)[1], NFT (559622030184947084/Monza Ticket Stub #1277)[1], SHIB[5859114.37111009], SRM[16.37782133], SRM_LOCKED[138.76716132], TRX[.000001], USD[621.82], USDT[1.28322410] | Yes | |
| 00773819 | | AAVE[1.729654], ATLAS[73755.77713686], USD[0.00], USDT[0.00000001] | | |
| 00773820 | | USD[5.96] | | |
| 00773822 | | BTC[0], ETH[0], FTT[286.42057769], MATIC[0], REN[0.00604747], USD[0.00], USDT[0] | | |
| 00773826 | | BAO[4996.5], BTC[0.00089964], CHZ[49.979], ETH[.0129929], ETHW[.0129929], FTT[.1], GRT[2], LINK[.59979], SOL[.01], USD[23.27] | | |
| 00773827 | | BTC[0.00009946], FIDA[.6493], OXY[.4068], RAY[.7676], SOL[.0751], TRX[.000003], USD[0.01] | | |
| 00773830 | | AUD[7549.42], BTC[0.05571097], ETH-0325[0], ETH-20210625[0], ETH-2021231[0], FTT[40], REEF-20210924[0], SOL[157.79891089], SOL-20210625[0], USD[14002.48], USDT[1.22938569] | | |
| 00773831 | | FIDA[.89999], MATIC[2], NFT (341546221526643369/FTX EU - we are here! #246106)[1], NFT (386753223140395198/FTX AU - we are here! #1406)[1], NFT (499550177667703126/FTX EU - we are here! #246136)[1], NFT (502789792906028950/FTX AU - we are here! #11377)[1], NFT (537952562615402369/FTX EU - we are here! #246163)[1], OXY[.81], TRX[14502.171017], USD[0.00], USDT[3.76279822] | | |
| 00773833 | | ADABEAR[1390070], ALGOBEAR[499650], ALGOBULL[899.37], ASDBEAR[98250], ATOMBEAR[2997.9], BEAR[1498.95], BEARSHIT[159.888], BNBBEAR[109932.993], DOGEBEAR[599580], EOSBULL[5.19746], ETHBEAR[29994], LINKBEAR[499650], OKBBEAR[2398.32], SUSHIBEAR[59958], SUSHIBULL[5.09643], SXPBEAR[119976], THETABEAR[499650], TRX[.000021], TRXBEAR[279884], USD[2.89], USDT[0], VETBEAR[179.924] | | |
| 00773837 | | FTT[.098764], NFT (468584393007374048/FTX AU - we are here! #282063)[1], NFT (526540304062299014/FTX Crypto Cup 2022 Key #17307)[1], NFT (539899116691751623/FTX EU - we are here! #282103)[1], SOL[.007895], TRX[.000019], USD[0.00], USDT[0.40191205] | | |
| 00773838 | | AUD[6.62], USD[0.61], XRP-PERP[0] | | |
| 00773850 | | BTC[0], TRX[.000001] | | |
| 00773852 | | USD[0.02] | Yes | |
| 00773853 | | BNB[2.12], FIDA[.9393], SOL[.6897], USD[0.00], USDT[5.54176776] | | |
| 00773854 | Contingent | AKRO[0], BNB[58.33129524], BNB-PERP[0], BRZ[0], CAKE-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0.00000001], FTM[0], FTT[750], GALA[0], GST[.2], HT[0], LINK[0], RAY[0], RAY-PERP[0], REEF[0], REN[0], RSR[0], SHIB[0], SOL[500.00615274], SRM[2.25850642], SRM_LOCKED[123.10210707], SUSHI[0], SXP[0], SXP-PERP[0], TRX[0], USD[26119.49], USDT[100.75406986], XRP[0] | | SOL[.006144], USD[26094.68], USDT[100.724093] |
| 00773857 | | MATH[.02633], TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00773859 | | 1INCH-PERP[0], AAVE[0], ADA-20210625[0], ADAHEDGE[0], ADA-PERP[0], ALGO-20210625[0], ALPHA-PERP[0], ASD[0], AXS[0], BAO-PERP[0], BCH[0], BCHBULL[0], BSV-20210625[0], BTC[0], BULL[0], CRV[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], FTM-PERP[0], FTT[0.07669485], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], LINK[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OKB[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRU[0], TRX-PERP[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-20210625[0], WBTC[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00773860 | | ASD-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[00342221], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], PUNDIX-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00773864 | | USD[0.07] | | |
| 00773865 | | FTT[4.67159838], NFT (324822938960710963/FTX EU - we are here! #150413)[1], NFT (341306438751965149/FTX AU - we are here! #16008)[1], NFT (406516125381156256/FTX AU - we are here! #150318)[1], NFT (450240448402149550/FTX AU - we are here! #42275)[1], NFT (510733924323566499/FTX EU - we are here! #150524)[1], TRX[.000001], USD[0.00], USDT[2.96656952] | | |
| 00773868 | | SOL[0], USD[0.00] | | |
| 00773874 | | AUD[0.21], FTT[0.08484571], USD[0.00], USDT[0] | | |
| 00773877 | | TRX[.000001] | | |
| 00773882 | | AKRO[13.29164436], FTM[13.29164436], FTT[.1615376], KIN[1], UBXT[1], USDT[0.00000013] | Yes | |
| 00773883 | | FTT[25.99532], USD[0.00], USDT[0] | | |
| 00773887 | | KIN[1229058.64], OXY[131.97756], USD[1.91], WRX[47.972448] | | |
| 00773889 | | FIDA[.272616], OXY[.462533], USD[514.52], USDT[0] | | |
| 00773890 | | TRX[.50442492], USD[0.00], USDT[0.00000001] | | |
| 00773894 | | BTC[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00773896 | | FTT[.63648597], USD[0.51] | | |
| 00773900 | | ETH[0], FTT[0.07545890], MEDIA[.0058], TRX[.000325], USD[0.23], USDT[0.00000002] | | |
| 00773901 | | 1INCH[0], AMC[0], ASD[0], AUD[0.00], BTC[0], CEL[0], ETH[0.09068821], ETHW[0.09019540], MOB[0], SXP[0], USD[0.00], USDT[0], XAUT[0] | | ETH[.090003] |
| 00773903 | | 1INCH-20210924[0], ETH-PERP[0], USD[345.11], USDT[0] | | |
| 00773904 | | ATLAS[0.0785], USD[0.00] | | |
| 00773905 | | ETH[.0006892], ETHW[.0006892], FTT[2.398404], USD[-0.21], USDT[.00649723] | | |
| 00773907 | | BOBA[323.33292546], GOG[116], ICX-PERP[0], OMG[323.33292546], USD[104.19] | | |
| 00773910 | Contingent | BAO[2], CHZ[.80737165], ETH[0], KIN[7], LUNA2[0.81885256], LUNA2_LOCKED[1.91065599], USD[0.00], USTC[.91253866] | | |
| 00773913 | | OXY[.780576], TRX[.000002], USDT[2.519984] | | |
| 00773916 | | ALCX-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE[1461.72222], EUR[0.00], FIDA-PERP[0], FTT[0.09388164], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[.27424798], HOLY-PERP[0], MEDIA-PERP[.22], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000006], USDI-182.10], USDT[274.65330754] | | |
| 00773917 | | BTC[0], EUR[0.00], FTT[.00000001], SOL[.00000001], TRX[.000015], USD[0.00], USDT[0] | | |
| 00773920 | Contingent | BNB[1.97558613], BTC[0], CRO[1759.829], ETH[.64183404], ETHW[.64183404], FTT[20.02069474], GAL[45.99613], GOG[1170.05578729], LUNA2[0.59496368], LUNA2_LOCKED[1.38824859], LUNC[129554.5943752], SHIB[58000000], USDI4.26], USDT[0.00000001] | | |
| 00773924 | | BTC[0], FTT[0], MOB[0.18129570], USD[-0.01], USDT[0] | | |
| 00773925 | | USD[0.58] | | |
| 00773928 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[10000], CRV-PERP[0], CVX-PERP[0], DOGE-12300], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.0540594], ETH-PERP[0], ETHW[.0540594], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[29997], GMT-PERP[0], GST-PERP[0], HNT[.04429], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[1590.76135], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.52456753], LUNA2_LOCKED[3.55732424], LUNA2-PERP[0], LUNC[331977.79], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB[999.839992], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[19992.8], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[5], SLP-PERP[0], SOL[196.290734], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[5598.675818], SUSHI-PERP[1000], TRX[140007.968401], TRX-PERP[0], USD[110036.15], USDT[26713.09420571], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00773932 | Contingent | ADA-20210625[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[161.0698553], KSM-PERP[0], MATH[266.730688], MER-PERP[0], RAY-PERP[0], SRM[.6235625], SRM_LOCKED[2.3764375], TRX-PERP[0], UNI-PERP[0], USD[72.00], USDT[753.27347400] | | |
| 00773935 | | TRX[.000003], USD[65.56], USDT[0.00000001] | | |
| 00773936 | Contingent | BTC[0.37181231], DOT[10.497963], ETH[1.41885724], ETHW[1.41868143], FTT[22.20285936], ICP-PERP[0], KIN[1], MANA[27], MAPS-PERP[0], NFT (437046044883441368/FTX Crypto Cup 2022 Key #1718)[1], NFT (452933031528675719/FTX EU - we are here! #96619)[1], NFT (513380424647157959/FTX EU - we are here! #241447)[1], NFT (533924649387406427/The Hill by FTX #7748)[1], NFT (561480657887588983/FTX EU - we are here! #241444)[1], NFT (573401665581610780/France Ticket Stub #262)[1], SOL[0.00542743], SRM[.00157399], SRM_LOCKED[.0267856], TSLA[3.08940055], TSLAPRE[0], USD[0.25], USDT[0.43984460] | Yes | |
| 00773939 | | AAVE-PERP[0], AUDIO-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT[.0910018], LTC-PERP[0], MATIC-PERP[0], MNGO[500], RAY[19.996], RSR[7.83787], SPELL[93], SRM[50.949842], STEP[300.73984], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[255.46], USDT[0.00000001], WRX[47.98898], ZIL-PERP[0] | | USD[9.03] |
| 00773940 | | BNB[.0044], USDT[489.91602080] | | |
| 00773944 | | 0 | | |
| 00773945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.15169021], GALA-PERP[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.57], USDT[0], XAUT-20211231[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00773947 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00773949 | Contingent | AVAX[.00000001], BTC[0], CRV[.00000001], DAI[0], ETH[.00000001], FTM[0], FTT[.00000002], MTA[.00000001], SOL[0], SRM[.677265], SRM_LOCKED[293.42507407], USD[0.00], USDT[0.00000236], USDT-PERP[0] | | |
| 00773950 | | 0 | | |
| 00773955 | | BCH[.0075919], BTC[0.00001201], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[25.08047358], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SNX-PERP[0], TRX[.634135], TRX-PERP[0], USD[0.10], USDT[0.00204268], YFI-PERP[0] | | |
| 00773956 | | AKRO[1], AMPL[0], AUDIO[0], BAO[1], BAT[0], COMP[0], DENT[0], DOGE[0], GBP[0.00], JST[0], KIN[0], LEO[0], LTC[0], LUA[0], MATH[0], MATIC[0], MOB[0], OMG[0], PERP[0], RSR[0], SECO[0], SOL[0], SUN[.00000788], SUN_OLD[0], SXP[0], TRX[0], UBXT[0], USDT[0] | | |
| 00773957 | | MER[.088208], RAY[0], RUNE[.096523], TRX[.000003], USD[0.07], USDT[0] | | |
| 00773958 | | BTC[0], USD[0.00], USDT[0.35798053] | | |
| 00773959 | | ETH[0], TRX[.000778], USDT[1.66273453] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00773960 | Contingent | BTC[0.00008628], DOGE[2873], ETH[0.00000002], ETH-PERP[0], ETHW[0.15009261], FTM[4.0001], FTT[156.25], FTT-PERP[0], LUNA2[28.73606728], LUNA2_LOCKED[67.05082365], MATIC[152.1], MER[.99144], NFT (316173255331777900/FTX EU - we are here! #9825?)[1], NFT (326785083643311564/FTX EU - we are here! #98106)[1], NFT (327876857379599448/FTX EU - we are here! #97932)[1], NFT (382114553949631482/FTX Crypto Cup 2022 Key #13765)[1], NFT (418763634808378691/FTX AU - we are here! #9808)[1], NFT (450392750399569360/The Hill by FTX #5470)[1], NFT (459561561176864165/FTX AU - we are here! #31643)[1], NFT (574909453700920334/FTX AU - we are here! #9812)[1], SOL[2.17977726], STG[90], TRX[.000796], USD[0.00], USDT[0.00000001] | | |
| 00773961 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000041], USD[-0.02], USDT[5.24549378] | | |
| 00773963 | | ICP-PERP[0], MER[.63156], OXY[.2867], RAY[.60423], RAY-PERP[0], TRX[.000003], USD[0.00] | | |
| 00773965 | Contingent, Disputed | MOB[3602.37539627], USD[0.00] | | |
| 00773967 | | NFT (396358585018432236/FTX EU - we are here! #261065)[1], NFT (449803135914665277/FTX EU - we are here! #261045)[1], NFT (564775001101942443/FTX EU - we are here! #261073)[1], TRX[.010198], USD[-0.04], USDT[1.11635376], XAUT-PERP[0] | | |
| 00773968 | | ETH[0] | | |
| 00773969 | | USD[0.00] | | |
| 00773972 | | ETH[.85628836], ETHW[.00028836], FTT[.096504], OXY[.97397], USD[13.34] | | |
| 00773974 | | BTC[0], OXY[.107195], TRX[.000006], USD[0.08], USDT[4.8688] | | |
| 00773985 | Contingent | ETH[.00097908], ETHW[.00097908], FTT[0.11185052], LUNA2[26.99637249], LUNA2_LOCKED[62.9915358], LUNC[5878516.949466], USD[31.87] | | |
| 00773987 | Contingent | ATLAS[8246.49687031], ATLAS-PERP[0], BCH[0], BTC[0.12434962], BTC-PERP[0.015], DFL[3993.81846295], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FTT[25.45397845], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], RAY[0.0509810.1], SOL[0.00570070], SOL-PERP[0], SRM[0.68374719], SRM_LOCKED[1.57659556], SRM-PERP[0], TRX[0.00005193], USD[-263.28], USTC-PERP[0], XRP[2409.57481817], XRP-PERP[0] | SOL[.005687], TRX[.000051], USD[2.15] | |
| 00773993 | Contingent | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUD[0.97], AUDIO-PERP[0], AVAX[-0.01358542], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.08930864], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.08889363], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[89.43999999], SPELL-PERP[0], SRM[.00080136], SRM_LOCKED[1.1574311], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[25405], TSLA-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[434.04], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00773995 | | HOT-PERP[0], OXY[17.9748], USD[0.01], USDT[0.00000001], VETBULL[.03915306] | | |
| 00773998 | | BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], USD[0.00], USDT[0] | | |
| 00773999 | | BTC[0.00005857], USD[547.72], USDT[0] | | |
| 00774002 | | NFT (400386933816966246/FTX Crypto Cup 2022 Key #10332)[1] | | |
| 00774003 | | USD[0.94] | | |
| 00774004 | Contingent | BNB[0], BTC-PERP[0], DOGE[100.2843461], DOGE-PERP[0], ETH[0.00000411], ETH-PERP[0], ETHW[0.00000410], GALA-PERP[0], LUNA2[1.23275128], LUNA2_LOCKED[2.87641966], MANA-PERP[0], SAND-PERP[0], USD[-0.80], USDT[0.00000001] | | |
| 00774005 | | USD[0.00] | | |
| 00774007 | | BOBA[4.36218053], PUNDIX[0.00155916], TRX[.000003], USD[0.00], USDT[0], ZRX[0] | | |
| 00774008 | | BNB[0], BTC[0], DYDX[0], ETH[0], FTT[0], USD[128860.50], USDT[0] | | |
| 00774009 | | BCH[0], BNB[0], BTC[0.00423549], ETH[0.06994874], ETHW[0.06957078], FTT[3.20995311], LINK[0], LTC[0], MATIC[0], SNX[1.49976018], USD[2.56], USDT[0.00000001], XRP[.983413] | BTC[.004198], ETH[.06899] | |
| 00774010 | | AUD[6.95], BTC[0] | | |
| 00774011 | | BNBBULL[0.01298786], SXPBULL[24.9689291], TOMOBULL[991.2529], TRX[.000004], USD[35.95], USDT[0] | | |
| 00774017 | Contingent | BNB[0], BTC[0], EOSBULL[2899.49041117], ETH[0], ETHW[2.36256450], FTM[1010.1866369], FTT[28.49472465], LUNA2[0.06268874], LUNA2_LOCKED[0.14627374], LUNC[00417972], RAY[.65189892], SOL[3.00347696], SXPBULL[242.48836735], THETABULL[0.00028020], TOMOBULL[.05709], TRX[.4948584], USD[0.00], USDT[0.40451000], USTC[0], VETBULL[1.00160144], XRPBULL[0] | | |
| 00774018 | | TRX[.000002], USDT[.137421] | | |
| 00774020 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0607[0], BTC-MOVE-0715[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0801[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0.00658785], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.41], USDT[0.15838793], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00774021 | Contingent | FTT[0.01488570], IOTA-PERP[0], LUNA2[25.74568715], LUNA2_LOCKED[60.07327001], RAY[15.98556], RUNE[858.992666], RUNE-PERP[0], SOL[27.2393711], TRX[187.359739], USD[0.00], USDT[0.51698457], XRP[1267.22], XRP-PERP[0] | | |
| 00774024 | Contingent | AUR[1.00000001], BTC-PERP[0], C98-PERP[0], ETHW[22], FTM[.57416], FTT[0.01262551], MATIC[0.63477701], MEDIA[.005678], MER[.176416], POLIS-PERP[0], RAY[90.6928], SNY[.66666], SRM[20.32840757], SRM_LOCKED[196.03159243], TRX[.000834], USD[1215.24], USDT[0.00921051] | | |
| 00774025 | | USD[0.55], USDT[1.82356065], USTC[0], XRP[0.66917851] | USD[0.54], USDT[1.789592], XRP[.655094] | |
| 00774026 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00774029 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00774032 | | DOGE-PERP[0], LTC[0], SHIB-PERP[0], USD[1.03], USDT[0.00421248], XRP[0.15251295], XRP-PERP[0] | | |
| 00774033 | | BTC[.00013531], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH[.00033414], ETH-PERP[0], ETHW[.00033414], FIL-PERP[0], TRX-PERP[0], USD[0.25] | | |
| 00774034 | | USD[0.46] | | |
| 00774036 | | TRX[.000003] | | |
| 00774040 | | NFT (351860818591591838/FTX EU - we are here! #20685)[1], NFT (376794824116896220/FTX EU - we are here! #21114)[1], NFT (440658811006467830/FTX EU - we are here! #20858)[1] | | |
| 00774042 | | BNB[.0397943], TRX[.000003], USDT[3.12965481] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00774044 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.72], USDT[-0.64046437], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00774046 | Contingent | ADABULL[0], BTC[0], FTT[0.00000145], LINK[0], SOL[0], SPELL[0], SRM[.01113492], SRM_LOCKED[.04204333], USD[0.00] | | |
| 00774055 | Contingent | 1INCH[.05], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[5.011055], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.01000000], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.05262], EDEN-PERP[0], ETH-PERP[0], FIDA[.00122323], FIDA_LOCKED[.00281917], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02798485], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK_LOCKED[108.3761526], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[.010741], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.632839], PERP[.081], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL_PERP[0], SOL_PERP[0], SOL_PERP[0], SOL_PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[12.16], USDT[0.00635000], USTC-PERP[0], VET-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00774056 | | ETH[.00077294], ETHW[.00077294], FTT[.09049], FTT-PERP[0], NFT (345583416327901052/FTX AU - we are here! #10393)[1], NFT (464978295332254732/FTX AU - we are here! #27627)[1], NFT (504090456287477238/FTX AU - we are here! #10378)[1], NFT (547727475750965606/FTX EU - we are here! #165763)[1], NFT (551328323448928538/FTX EU - we are here! #165866)[1], TRX[.000004], UNI[.063187], USD[0.00], USDT[0] | | |
| 00774062 | Contingent | AAVE-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00002958], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04780453], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-27760762], LUNA2_LOCKED[0.64789112], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[6841.75], USDT[0], USTC[.296245], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00774069 | | BAO[5], KIN[2], RSR[1], TRX[1], TSLA[.00000002], TSLAPRE[0], UBXT[1], USD[0.00] | Yes | |
| 00774076 | | FTT[1.199563], FTT-PERP[-11], NFT (401529069659317845/FTX Crypto Cup 2022 Key #2118)[1], USD[18.47], USDT[1.89590169] | | |
| 00774077 | | BNB[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], HUM-PERP[0], LRC[0], LRC-PERP[0], LUA[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00774079 | | ATOM[0], BAO[3], BNB[0], EUR[0.00], FTM-PERP[0], LUNC[.0002585], NEAR[0], TRX[0.00001600], USD[0.00], USDT[0.02667990] | | |
| 00774081 | Contingent | ADA-20210625[0], ADA-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00008256], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-20211231[0], DMG-PERP[0], DOGE[.9949425], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DYDX-PERP[0], ETC-PERP[0], ETH[.026], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHW[.026], FIL-20211231[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[25.08740453], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210924[0], LRC-PERP[0], LTC-0624[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.2626521], SRM_LOCKED[4.9281966], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0325[0], SXP-20211231[0], TLM-PERP[0], TRX[.366522], TRX-20211231[0], UNI-032500[0], USD[4580.66], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-062400[0], ZIL-PERP[0] | | USD[4544.77] |
| 00774082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.01660562], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.40], USDT[0.08560927], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00774084 | | BNB[0.07246320], SXP-PERP[0], USD[0.00], WRX[292.69314913], XLM-PERP[0], XRP-PERP[0] | | |
| 00774086 | | FIDA[.185099], OXY[.001822], TRX[.000001], USDT[0.00009936] | | |
| 00774089 | Contingent | AUD[34.20], BTC[.10157968], ETH[1.3438344], ETHW[1.3438344], LUNA2[0.00004605], LUNA2_LOCKED[0.00010746], LUNC[10.029152], SOL[4.119176], USD[113.96] | | |
| 00774097 | | FIDA[.598601], LRC[.8028], MATH[.03234], OXY[.033615], RAY-PERP[0], SOL[0], TRX[.000007], USD[0.78], USDT[-0.33974673] | | |
| 00774099 | | USD[0.00], XRP-PERP[0] | | |
| 00774109 | | ALGOBEAR[393840200], ALGOBULL[86000000], BNBBEAR[13997200], BTC[0], LINKBEAR[115976800], USD[0.00], USDT[0] | | |
| 00774110 | | USD[734.97], USDT[6.38337117] | | |
| 00774118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.0104085], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CANDY-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAGIC[19], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.23], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00774125 | | BOBA[.07], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ[200], EOS-PERP[0], ETH[0.56500000], ETH-PERP[0], ETHW[0.56500000], FTT[42.33329234], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (322258206975993498/FTX AU - we are here! #37456)[1], NFT (340325955128000530/FTX EU - we are here! #113257)[1], NFT (417089411278454402/FTX AU - we are here! #37420)[1], NFT (490390414320230155/FTX EU - we are here! #112950)[1], NFT (572912664172545101/FTX EU - we are here! #113215)[1], OMG-PERP[0], SAND-PERP[0], SOL[12.24531629], SOL-PERP[0], SUSHI[76.5], USD[0.00], USDT[0] | | |
| 00774127 | | 0 | | |
| 00774128 | | BTC[0], LTC[0.00338712], USD[0.00], USDT[.25939688] | | |
| 00774132 | | 1INCH[.9972], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.90603871], BTC[.00963623], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[39.4736], SUSHI-PERP[0], UNI-PERP[0], USD[18.64], USDT[0.00000559], XLM-PERP[0], YFI-PERP[0] | | |
| 00774133 | | OMG-PERP[0], USD[0.04], USDT[0] | | |
| 00774137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE_LOCKED[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00774138 | | DOGEBULL[1.6317], USD[0.00], USDT[1.068182] | | |
| 00774142 | | ETH[0], MER[.968368], SOL[.8981], TRX[.000006], USD[0.47], USDT[.004998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0774145 | Contingent | AAVE[-0.00118996], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[-6], ALICE-PERP[27029.9], ANC-PERP[0], APE[-1], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX[2.8], AVAX-PERP[-2.80000000], AXS[-2], AXS-PERP[0], BAND-PERP[0], BCH[0.00100000], BCH-PERP[0], BNB[-0.00147923], BNB-PERP[-0.10000000], BOBA[-1], BOBA-PERP[0], BTC[0.00707081], BTC-PERP[0.01059999], C98[1], C98-PERP[0], CELO-PERP[0], CHZ[10], CHZ-PERP[0], COMP[.0001], COMP-PERP[0], CRO[10], CRO-PERP[0], CRV[1], CRV-PERP[0], DOGE[0.81483967], DOGE-PERP[0], DOT-PERP[0], DYDX[.2], DYDX-PERP[0], EGLD-PERP[0], ENJ[1], ENJ-PERP[0], ENS[.01], ENS-PERP[0], EOS-PERP[0], ETH[-0.01093186], ETH-PERP[-0.05099999], ETHW[-0.01686634], FIL-PERP[0], FTM[1], FTM-PERP[0], FTT[15206.65295055], FTT-PERP[-15207.3], GAL[.1], GALA[10], GALA-PERP[0], GAL-PERP[0], GMT[1], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[3546000], KLUNC-PERP[40016], KNC[.1], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[3], LINK-PERP[-11.10000000], LOOKS[1], LOOKS-PERP[0], LRC[1], LRC-PERP[0], LTC[-0.00013541], LTC-PERP[0], LUNC-PERP[0], MANA[1], MANA-PERP[0], MASK-PERP[0], MATIC[67.83993194], MATIC-PERP[-48], NEAR-PERP[0], OMG-PERP[4163130], PEOPLE[10], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLP[10], SLP-PERP[0], SOL[0.00856636], SOL-PERP[-68.02999999], SPELL[100], SPELL-PERP[0], SRM[26.03471801], SRM_LOCKED[91.23646138], SUSHI[0.49889806], SUSHI-PERP[0], TLM[1], TLM-PERP[0], TRX[0.34919089], TRX-PERP[0], UNI[.1], UNI-PERP[0], USD[116210.59], USDT[101030.37502637], USDT-PERP[0], VET-PERP[0], WAVES[.5], WAVES-PERP[-39.5], XEM-PERP[0], XLM-PERP[0], XRP[0.99111441], XRP-PERP[428], XTZ-PERP[0], YFI[.0001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[1173820] | | USD[19448.00], USDT[30000] |
| 0774149 | | FTT[0.06375363], USD[0.01] | | |
| 0774150 | | BTC[0], ETH[.035], ETHW[.035], TRX[28.000004], USD[0.03], USDT[0.00034693], XAUT[.00009332], XRP[.7728] | | |
| 0774154 | | AXS-PERP[0], ETH-PERP[0], TRX[.000046], USD[0.00], USDT[0.45957939] | | |
| 0774156 | | OXY[2.04005705] | | |
| 0774157 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC[0.00001958], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00020943], ETH-PERP[0], ETHW[0.00020943], FIL-PERP[0], FTT[7.02790065], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[1373.51793024], VETBULL[0], VET-PERP[0] | Yes | |
| 0774161 | | BCH[.00040821], BTC[20], DOGE-PERP[0], ETH[0.18000000], ETHW[0.18000000], FTM[12000], FTT[25.3], LRC[1891], LTC-PERP[0], MATIC[80], OXY[.86833], SOL[0], SRM[.966085], STORJ[428.4143], USD[0.06], XRP[431.715247], XRP-PERP[0] | | |
| 0774162 | | ADABULL[20], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[20], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGEBULL[20], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 0774163 | | BNB[0.08071766], BTC[0.00580603], DOGE[164.31369209], ETH[0.16228181], ETHW[0.16141012], USDT[1.64841157], XRP[32.82877559] | | BNB[.075658], BTC[.005727], ETH[.158591], XRP[31.491699] |
| 0774167 | | USD[0.00], USDT[0] | | |
| 0774170 | | BNB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0774171 | | BNB[0], ETH[0], USD[5069.26], USDT[0] | | USD[70.19] |
| 0774173 | | AKRO[1], AUD[2.65], BAO[5], BNB[.52864663], BTC[.01181943], CHZ[1], DENT[1], DOGE[32.85401263], ETH[.17155511], ETHW[.17128092], KIN[6], LINK[17.92739843], UBXT[3], USD[0.01] | Yes | |
| 0774177 | | ADABEAR[999987.36] | | |
| 0774180 | | NFT (317572267506498631/FTX EU - we are here! #89427)[1], NFT (449789955979697229/FTX EU - we are here! #88756)[1], NFT (556000963586787126/FTX EU - we are here! #89160)[1], USD[0.00] | | |
| 0774181 | | BNB[0], BTC[0.00000051], ETH[0], TRX[0], USD[0.00], USDT[0.00808390] | | |
| 0774182 | | FTT[.0025], TRX[.000005], USDT[-0.00000026] | | |
| 0774183 | | 0 | | |
| 0774186 | | AAVE[0], BNB[0], BTC[0], DOT[0], ETH[0.50000000], ETHW[0], FTM[0], FTT[0.19518750], LINK[0], LTC[0], LUNC[0], MATIC[0], RAY[0], RUNE[0], SOL[0], TRX[.00078], USD[6823.45], USDT[0.00000001] | | |
| 0774187 | | AUD[0.00], COPE[854.8366], RAY[404.64718443], SRM[301.98556], USD[1.68] | | |
| 0774192 | | NFT (365748394676835476/FTX EU - we are here! #162386)[1], NFT (464173881553610422/FTX EU - we are here! #162265)[1], NFT (507097682319235692/FTX EU - we are here! #162448)[1] | | |
| 0774194 | | BNB-PERP[0], BTC[.0254935], CELO-PERP[0], DOT-PERP[0], ETH[.0659868], ETHW[.0659868], KSHIB-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.00162], TRX-PERP[0], USD[749.64], USDT[33.68000000] | | |
| 0774195 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE[.94024], EGLD-PERP[0], ETH[.01199244], ETH-PERP[0], ETHW[.01199244], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PSY[.92], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 0774196 | | ETH[.7167], ETHW[.7167], LINK[61.409] | | |
| 0774205 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT[21.495915], DYDX-PERP[0], ENS-PERP[0], ETH[0.00001110], ETH-PERP[0], ETHW[0.99101110], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX[11612.060905], TRX-PERP[0], USD[0.04], USDT[6.20743490], XTZ-PERP[0] | | |
| 0774206 | | BTC[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0], GBP[0.00], PAXG[0], USD[103.42] | | |
| 0774216 | | ETH[.01299181], ETHW[.01299181], MER[.75], USD[142.75], USDT[0] | | |
| 0774221 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000187], UNI-PERP[0], USD[0.00], USDT[71.75829662], WAVES-PERP[0] | | |
| 0774222 | | AKRO[1], BAT[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], RSR[1], XRP[0] | | |
| 0774223 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00549897], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[29701.72], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 0774224 | | BTC-PERP[0], LUNC-PERP[0], MER[.429], TRX[.000018], USD[118.62], USDT[0.00951439] | | |
| 0774228 | | APT[0.75512104], BNB[0], DAI[0], DOGE[1], ETH[0], ETHW[0.27163254], LUNC-PERP[0], NFT (350629492085540982/FTX EU - we are here! #114259)[1], NFT (354221608798124013/FTX EU - we are here! #114532)[1], NFT (438514526442846197/FTX EU - we are here! #114665)[1], RAY[.00000001], SOL[0], TRX[0.73998558], USD[0.00], USDT[4.22919388] | | |
| 0774229 | | KIN-PERP[0], TRX[.993352], USD[0.00], USDT[2.84977995] | | |
| 0774230 | | DOGE[3846.2306], RAMP[4295.1408], TRX[.000004], USD[25.22], USDT[.2191], XRP[3060.3878] | | |
| 0774233 | | OXY[.175599] | | |
| 0774234 | | OXY[.64798], USDT[36.09374660] | | |
| 0774240 | | FTT[.04653], TRX[.75277963], USD[556.89], USDT[1.65528888] | | |
| 0774248 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT[-2.05535876], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02160000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[3.89275083], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (344819449615894902/Magic Summer Box)[1], NFT (439418114301918838/Mystery Box)[1], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00699998], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[10.89], USDT[0.13575223], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0774254 | Contingent | FTT[0.00060027], SRM[1.99111271], SRM_LOCKED[1.1750237], USD[1.52] | | |
| 0774258 | | 0 | | |
| 0774259 | Contingent, Disputed | ETH[.00000001], NFT (331624287958053988/FTX AU - we are here! #11408)[1], NFT (372023781869352257/FTX AU - we are here! #11394)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00774265 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CTX[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[6000.41], GALA-PERP[0], GMT-PERP[6000], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[3500], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[5500], THETA-PERP[0], USD[-10574.94], USDT[0], WAVES-PERP[0], WRX[10544.18390267], XEM-PERP[0], XRP[.964899], XRP-PERP[0] | Yes | |
| 00774266 | | BAO[859.685], BLT[.16168797], BNB[.00982045], BTC[0.00003300], KIN[9920.2], MAPS[.884955], PERP[.0943475], SOL[.097606], SXP[.0521865], TRX[.000033], USD[-0.05], USDT[1.12000000] | | |
| 00774268 | | FIDA[0], SOL[.977], USD[0], USDT[98.51448439] | | |
| 00774272 | | DOGE[.7048], KIN[0], KIN-PERP[0], SLP[9.098], TRX[0], USD[0.16] | | |
| 00774273 | | USD[0.12] | | |
| 00774274 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FRONT[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GENE[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00774276 | | COIN[0.87706030], USD[0.00] | | |
| 00774278 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009098], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.000025], ETH-PERP[0], ETHW[.000025], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0205276], SOL-PERP[0], SRM[.924], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.12], USDT[.004655], VET-PERP[0], XRP-PERP[0] | | |
| 00774279 | | BAO[4], BNB[0], CRO[.0009233], DENT[1], DOGE[1], EUR[0.00], FTM[0.00080916], KIN[5], RSR[0.00409434], SHIB[0], SOL[0], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 00774280 | | ATLAS[14344.92558759], CHZ[.00086085], ETH[.00000001], ETHW[0], NFT (350872714133804305/The Hill by FTX #45091)[1], RAY[0], SOL[0.00563466], USD[0.00] | | |
| 00774281 | | ADA-PERP[0], BTC-PERP[0], UNI-PERP[0], USD[-3.50], XRP[101.996055] | | |
| 00774284 | | 1INCH[1000.25538125], 1INCH-PERP[0], AAVE[.00005], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[40150.15], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.10678037], BNB-PERP[0], BTC[0.00002784], BTC-PERP[0], CAKE-PERP[0], CHZ[1280], CHZ-PERP[0], CLV[4000.0052795], COPE[2779.842635], CRV-PERP[0], DODO[499.905], DOGE[.1], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[250.00996705], LINA-PERP[0], LINK[.0924], LRC-PERP[0], LUNC-PERP[0], MANA[250.0025], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SLP[2819.4642], SNX[100.02302144], SNX-PERP[0], SOL-PERP[0], SRM[.784917], SRM-PERP[0], STEP[2770.525005], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-833.84], USDT[0.63586278], VET-PERP[0], XRP-PERP[0], YFI[0.02632040], YFI-PERP[0] | | 1INCH[1000.005], SNX[99.981], YFI[.025] |
| 00774285 | | CHZ[3088.0715], HOT-PERP[0], LTC[.00630765], USD[-1077.74], USDT[1526.88726313] | | |
| 00774287 | | APT[0], BNB[0], ETH[0], FTT[0.00000017], HT[0], SOL[0], SWEAT[0], TRX[0.00001300], USD[0.00], USDT[5.23577453], USTC[0] | | |
| 00774292 | | TRX[.000001], USDT[.756] | | |
| 00774293 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00774294 | | 0 | | |
| 00774295 | | AAPL-0325[0], ADA-PERP[0], AMC[1786.9116234], AMC-0624[0], AMC-20210924[0], AMC-20211231[0], AMD[13.67], AMZN[17.659], APEAMC[8.2], ATOMBULL[0.32228788], ATOM-PERP[0], AVAX-PERP[0], BAO[1790934.97267972], BAO-PERP[0], BB[3401.19243185], BB-20210924[0], BB-20211231[0], BNB-PERP[0], BNT[121.91887], BTC[0.00005771], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[200], DOGE[14346], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], FIL-PERP[0], FTM[299.29009325], FTM-PERP[0], FTT[25.01084070], FTT-PERP[0], GALA-PERP[0], GBTC[100], GLD[14.7], GME[311.84751084], GME-0930[0], GME-20210924[0], GME-20211231[0], HBAR-PERP[0], ICP-PERP[0], IMX[100], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NVDA[7.995], OKB-PERP[0], OXY[9.55585], RAY-PERP[0], RUN-PERP[0], SC-PERP[0], SHIB[17015.99278], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO[40.9], TRX[.000001], TRX-PERP[0], TSLA-20211231[0], USD[3171.82], USDT[0.00000001], XLM-PERP[0], XRP[1594.37365429], XRP-PERP[0], XTZ-PERP[0] | | |
| 00774296 | Contingent | AKRO[1], APT[0], BTC[0], ETHW[3.57460368], JPY[144.59], SRM[25.73884203], SRM_LOCKED[139.15491384], TRX[.000095], TSLA[1.92667752], USD[32.90], USDT[0] | | |
| 00774297 | | FIDA[0], NFT (567239396898581293/FTX AU - we are here! #17134)[1], OXY[.678751], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00774298 | | ATLAS[9.6], TRX[.000001], USD[0.03], USDT[0] | | |
| 00774299 | | 0 | | |
| 00774303 | | TRX[.000002], USDT[0.00000709] | | |
| 00774304 | | KIN[34912], TRX[.000001], USD[1.32], USDT[0.00000001] | | |
| 00774309 | Contingent, Disputed | BNB[0.00068703], FTT[.06934], IP3[36], LUNA2[0.00543817], LUNA2_LOCKED[0.01268907], SOL[0.00043120], USD[0.71], USDT[0], USTC[.7698] | | |
| 00774310 | Contingent, Disputed | BNB[0.08442204], BTC[0], SOL[0], USD[0.00] | | BNB[.082665] |
| 00774314 | | ADABEAR[2009598], KIN[59973], TOMOBEAR[7498500], USD[1.64] | | |
| 00774316 | | NEAR-PERP[0], SOL[8], SXP-PERP[0], USD[8.58] | | |
| 00774318 | | BNB[0], ETH[0], FTT[0], FTT-PERP[0], RAY[0], SOL[0], USD[0.38], USDT[0.00000001], XRP[0] | | |
| 00774321 | | BSVBULL[6776123.2], TRX[.000001], USD[-0.17], USDT[.237977] | | |
| 00774322 | | FTT[.7], LINA[9.96], PERP[.09954], TRX[.000006], USD[1.96] | | |
| 00774327 | | USD[28.82] | | |
| 00774330 | | USD[0.00] | | |
| 00774332 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 00774336 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.17011137], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0.00326205], XLM-PERP[0], XRP-PERP[0] | | |
| 00774337 | | BNB[0], ETH[0], GENE[.054206], GMT[.69514], LOOKS[.60661], MATIC[.62], MEDIA[.0030308], MKR[.00062], POLIS[.0468], STEP[.069112], TRX[.000779], USD[0.00], USDT[0.00910120] | | |
| 00774340 | Contingent | BCH[.00079404], DOGE[.267675], ETH[0.15065721], ETHW[0.15065721], FTT[9.4821514], LINK[.09535564], MATH[0.00640324], MOB[.49677475], SRM[.02343249], SRM_LOCKED[.03425511], TRX[.942515], USD[3.92], USDT[2.14047953] | | |
| 00774348 | | SLV[.09922], TRX[.000001], USD[98.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00774349 | | AKRO[765.57498801], ALPHA[2.05034387], AMPL[3.47872324], ASD[49.3441832], ATLAS[983.99530833], ATOMBULL[267721.274595], AUDIO[1.04366711], AVAX[.00000234], BAL[1.71979232], BAND[1.10042313], BAO[85651.0063634], BAT[2.7319851], BF_POINT[500], BOBA[2.95606965], BRZ[72.77251048], CHEX[39.74960433], CHZ[373.66258177], CONV[3563.78498132], COPE[75.40808617], CRO[310.09850705], CRV[1.08210091], CUSDT[784.26540388], DENT[8294.10617445], DFL[231.84153897], DMG[515.64601633], DODO[58.71882673], DOGE[203.11679397], EMB[118.00956846], ETCBULL[3520.398463], ETH[0.00880760], ETHW[0.00869808], EUR[0.00], FIDA[2.17947348], FRONT[1.0034737], FTM[19.74654419], FTT[1.23220772], GALA[1100.73564116], GENE[3.32395599], GODS[2.09906929], GRT[11.64208083], GRTBULL[144317.6638335], HT[1.16936707], HUM[82.99619982], IMX[200.67893999], JST[480.92193886], KIN[572031.54247692], KNCBEAR[1903609.16372], KSHIB[500.00004691], LINA[3485.74860604], LRC[445.92660975], LTC[0], LUA[494.14526539], MANA[127.75458384], MATH[7.77369329], MATIC[0.00394252], MATICBULL[12036.06698642], MER[49.55994283], MTA[314.64660724], NFT [292740286801902396/Crypto Inceptions #27][1], NFT [337094887498536865/Crypto Inceptions #7][1], NFT [355000687132411486/Crypto Inceptions #33][1], NFT [372281625939352177/Retro-Future-Bitcoin | Light Grey Edition #2][1], NFT [373630608305551205/Retro-Future-Bitcoin | Green Edition #4][1], NFT [392977955034818557/Crypto Inceptions #25][1], NFT [414227181237170349/Retro-Future-Bitcoin | Yellow Edition #4][1], NFT [417970746878450007/Merged Digitalisation | Multi Colored #3][1], NFT [423278548122653426/Crypto Inceptions #24][1], NFT [426126399590771523/Crypto Inceptions #9][1], NFT [458898538329639369/Retro-Future-Bitcoin | INDIA #1 Edition #2][1], NFT [494892442161670648/Merged Digitalisation | Gold Parts][1], NFT [505122864221400887/Man holding a big coin escaping from prison][1], NFT [533982880129904859/Crypto Inceptions #30][1], NFT [560504924081812464/Crypto Inceptions #14][1], NFT [565440552761890581/Crypto Inceptions #1][1], OKB[.00000855], OMG[1.08943285], ORBS[266.1653702], POLIS[5.83996888], RAMP[88.66387783], RAY[.0001451], REEF[1736.99561571], RSR[2407.36268461], RUNE[1.0988484], SAND[67.08916316], SECO[1.09845445], SHIB[47321532.66162765], SLP[6084.88030493], SLRS[30.99143116], SOL[7.30076877], SPELL[3932.18425255], STEP[5664.07334443], STMX[1356.22011289], STOR[32.92591001], SUN[1009.20372162], SXP[1.25087689], SXPBULL[3836830.9172], THETABULL[1824.514], TLM[192.60357857], TOMOBULL[22435751.02761981], TRU[167.97628424], TRX[185.10522907], TRYB[422.47784362], UBXT[481.43755786], UNISWAPBEAR[177.414012], USD[2.00], USDT[2.59430099], VETBULL[24376.492248], VGX[10.33037174], XRP[27.30330678], ZECBULL[5385.766111] | Yes | |
| 00774351 | | MATH[584.79036], OXY[.8878], TRX[.000014] | | |
| 00774352 | | BTC[0.99728052], COPE[.949], ETH[0], FIDA[2273.8], FTT[0.02399705], SOL[.004], SRM[2000], STEP[17599.56196], USD[6.06], USDT[0] | | |
| 00774359 | Contingent, Disputed | USDT[0.00000019] | | |
| 00774360 | | AVAX[.080072], BTC[0.00260000], CONV[9.392], DOGE[.198502], ETH[0.00772940], ETHW[.043726], FTT[1.086614], LINK[.09597], TRX[.00031], USD[239.26], USDT[13.38374937] | | |
| 00774361 | | FTT[.099981], UNI[.09643795], USD[0.15] | | |
| 00774362 | | ETHHEDGE[.00051648], HT[.095098], TRX[.00005], USD[25.00], USDT[0] | | |
| 00774365 | | LTC[.7798518], USDT[2.388962] | | |
| 00774368 | | OXY[.9573], RAY[.10220173], SRM[.993], TRX[.00003], USD[0.00] | | |
| 00774369 | | DOGE-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00774373 | | AXS-PERP[0], BTC[0.00005291], ETH[.234], TRX[.000218], USD[-14.48], USDT[0.00395200] | | |
| 00774375 | | KIN[1198633], TRX[17.375], USD[0.04] | | |
| 00774380 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], FLOW-PERP[0], PERP-PERP[0], SOL-20210625[0], STMX-PERP[0], TRX[.06823482], USD[-0.06], USDT[0.44321235], XRP[.0284], ZRX-PERP[0] | | |
| 00774381 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000886], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00774383 | Contingent | FIDA[.91252684], FIDA_LOCKED[.0001674], NFT [460224623687421765/FTX x VBS Diamond #327][1], RAY[.98537], SOL[0], TRX[.00000243], USD[0.00], USDT[0.92122300] | | TRX[.000002] |
| 00774384 | | AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.04024161], ETHBEAR[152600000], FTT[0.06933619], FTT-PERP[0], MATIC[10], MNGO-PERP[0], SHIB-PERP[0], SOL[0.04000000], SOL-PERP[0], USD[2121.16], USDT[0.00000001] | | |
| 00774387 | | AXS-PERP[0], BADGER-PERP[0], BTC[1.01238243], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE[148256.52378390], DOGEBEAR2021[0.03875328], DOGEBULL[0.00003794], DOGE-PERP[0], ETH[4.8230241], ETHBULL[0.00007412], ETH-PERP[0], ETHW[1.00000500], FTT[150], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[.915275], TRX[.000003], USD[0.78], USDT[.7076.34711925] | | BTC[1.001131] |
| 00774388 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000005], TRX-PERP[0], USD[0.00], USDT[0.00333943], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00774389 | | LTC[0.00000001], TRX[.000008], USDT[0.00288848] | | |
| 00774390 | | BTC[0], BTC-PERP[0], USD[0.01], USDT[0.00432319], ZIL-PERP[0] | | |
| 00774392 | | BTC[0], USD[250.14] | | |
| 00774394 | | BTC[0], USD[0.00] | | |
| 00774398 | | FTT[42.3884955], USD[140.25] | | |
| 00774399 | | BNB[2.18356828], HT[5.53277076], XRP[4689.9962477] | Yes | |
| 00774400 | | BNB-PERP[0], BTC-PERP[0], DOGE[18.9867], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], NPXS-PERP[0], THETA-PERP[0], USD[5.97] | | |
| 00774401 | | ETHW[.00001792], GENE[.010909], USD[0.00], USDT[0] | | |
| 00774402 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.09951813], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00774404 | | SOL[.00537686], STARS[.764904], SUSHI[.496675], USD[1.64], USDT[0.00716524] | | |
| 00774408 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHW[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00054947], LUNA2_LOCKED[0.0128211], LUNC-PERP[0], NEAR-PERP[0], NFT [457864348878167839/Austria Ticket Stub #958][1], RUNE-PERP[0], TRX[.003108], TRX-PERP[0], USD[256.48], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00774412 | | BTC-20210625[0], BTC-20211231[0], CEL[.0537], ETH-20211231[0], ETHW[.00096051], FTT[210.34581975], NEXO[771.99344038], USD[3.24], USDT[0.00160000] | | |
| 00774415 | | BTC[.21916675], DOGE[1998.67], ETH[2], ETH-PERP[0], ETHW[2], FTT[3], IMX[10], USD[4165.23] | | |
| 00774422 | | USD[0.00] | | |
| 00774423 | Contingent | AURY[.00000001], AVAX[100.20920472], DYDX[.020279], IMX[.036103], OXY[0], SOL[75.3782248], SRM[.93091785], SRM_LOCKED[8.46569525], USD[845.86], USDT[0] | | |
| 00774425 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-0219[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC[0], MEDIA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00774429 | | FTT[0.07876797], USD[0.01], USDT[2.189562] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0774432 | | OXY[.3994] | | |
| 0774437 | | NFT (335802966465904143/FTX EU - we are here! #234520)[1], NFT (362087790905674534/FTX EU - we are here! #234696)[1], NFT (505094105143073804/FTX EU - we are here! #234610)[1] | | |
| 0774447 | | FTT[0.01594507], USD[0.33] | | |
| 0774451 | | ADABULL[.0007], AUDIO[.6694], MATIC[.001], MATICBEAR2021[.9824], MATICBULL[.068041], SAND[2.9994], SUSHIBEAR[0], UNISWAPBULL[.00006], USD[0.30], USDT[.00212673], XRP[3.9992], XRPBULL[9.614] | | |
| 0774453 | Contingent | FIDA[.36533569], FIDA_LOCKED[.16353735], FTT[0], USDT[0] | | |
| 0774455 | | AUD[7.43], BTC[0], USD[0.00] | | |
| 0774462 | | BTC-PERP[0], ETH-PERP[0], FTT[.00000141], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 0774469 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AUD[0.01], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DASH-PERP[0], FTT[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000384], USD[0.73], USDT[100.08825716] | | |
| 0774470 | | 1INCH[.80949], BNT[.4818395], CHZ-PERP[0], ETH[0], MTA-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[40.31], USDT[2.095344] | | |
| 0774471 | | BNB[0], USDT[0.00000039] | | |
| 0774474 | | BTC[0], DOGE[0], USD[0.00] | | |
| 0774477 | | BTC[0.01769410], ETH[0.06268949], ETHW[0.06268949], FTT[3.39935628], TRX[.000002], USDT[1.80848235] | | |
| 0774481 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.00570817], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.41], USDT[4.0683889] | | |
| 0774483 | | USD[0.02] | | |
| 0774484 | Contingent | ETH[22.53474988], ETHW[22.52836396], FTT[150.05851082], NFT (320452305337148623/The Hill by FTX #4471)[1], NFT (321270234060009767/FTX EU - we are here! #75606)[1], NFT (367536123812260887/FTX EU - we are here! #76069)[1], NFT (404312487674264721/Silverstone Ticket Stub #622)[1], NFT (423978671136635993/Baku Ticket Stub #1784)[1], NFT (495527446956992334/FTX EU - we are here! #76201)[1], NFT (521682558944325228/Montreal Ticket Stub #283)[1], NFT (540847625608316645/Monaco Ticket Stub #871)[1], SRM[31.12386709], SRM_LOCKED[322.36263304], TRX[1833.20099528], USD[16440.30], USDT[19.25066331] | Yes | |
| 0774487 | | OXY[.26584], SRM[.06142201], USD[0.00], XRP[0] | | |
| 0774488 | Contingent | ATLAS[9.296], DOT-PERP[0], LUNA2[0.19690786], LUNA2_LOCKED[0.45945169], LUNC[42877.102864], MATH[518.16328], MATIC[116], MEDIA[.006086], RAY[.9327], SOL[.0973], TRX[57], USD[0.31], USDT[0.00080616] | | |
| 0774489 | | MATH[.09422], TRX[.000001] | | |
| 0774491 | | CQT[233], TRX[.000002], USD[11.76], USDT[0.10285156] | | |
| 0774492 | | RAY[17.30136859], TRX[.000003], USDT[0.00000005] | | |
| 0774494 | | DOGE[120], ETH[.0009906], ETHW[.0009906], MCB-PERP[0], TRX[.000001], USD[-0.06], USDT[35.15372883] | | |
| 0774496 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 0774497 | | BAO[36974.1], LINK[1.9986], OXY[57.9594], SOL[1.4958], SOL-PERP[0], TRX[.000002], USD[1.34], USD[0], XRP[23.9832], XRP-PERP[0] | | |
| 0774498 | | BNB-PERP[0], ETHW[.00095027], FLOW-PERP[0], FTT[.08654], NFT (380051080525793547/FTX EU - we are here! #271640)[1], NFT (521303762314660934/FTX EU - we are here! #271644)[1], NFT (560054071473896547/FTX EU - we are here! #271639)[1], POLIS[9.876], SWEAT[.2], TRX[.00003], USD[0.01], USDT[6037.97970000] | | |
| 0774500 | Contingent | BNB[0.00680844], CEL[0], CEL-PERP[0], CRO-PERP[0], CUSDT[0], DAI[0], FTT[0], GMT-PERP[0], LUNA2[6.10540359], LUNA2_LOCKED[14.24594173], LUNC[0], MATIC[0], MATIC-PERP[0], SOL[0.00255854], SOL-PERP[0], TRX[.3362], USD[4.11], USDT[4.42147845] | | USDT[4.365051] |
| 0774501 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC[.0048189], LTC-PERP[0], SHIB-PERP[0], SUSHIBEAR[13890756.5], SUSHI-PERP[0], USD[5.67], USDT[0.00000001] | | |
| 0774503 | | TRX[.000002], USD[0.00], USDT[0.00002781] | | |
| 0774507 | | APE-PERP[0], AUD[0.00], BTC[.0066387], ETH[1.2069626], ETHW[1.2069626], TRX[.00004], USD[1966.22], USDT[0], XLM-PERP[0] | | |
| 0774509 | Contingent | BTC[.00000577], SOL[29.49885191], SRM[1396.48281508], SRM_LOCKED[16.49779388], USDT[.831082], WRX[2838.944461] | | |
| 0774510 | | ETH[.99200604], ETHW[0.99158928], USD[5000.00] | Yes | |
| 0774514 | Contingent | BTC[0], CONV[0], DOGE[74658.37329], FTM[0], FTT[150.40024889], LTC[0], LUNA2[29.11337446], LUNA2_LOCKED[67.93120707], STARS[0], USD[93.65], USDT[0] | | |
| 0774516 | | AAVE[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0774521 | | BNB[.00332297], ETH[.00015763], ETHW[0.00015762], SUSHI[0.49542074], SUSHI-PERP[0], USD[0.77] | | |
| 0774522 | | OXY[92.9814], TRX[.000003], USDT[.05] | | |
| 0774523 | | ETH[.1], ETHW[.1], OXY[.895595], USD[0.09] | | |
| 0774524 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], HNT[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-20211231[0], STX-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0774526 | | BTC[.02729454], FLOW-PERP[0], USD[6.45], USDT[0.00000001] | | |
| 0774531 | | MATIC[0], TRX[.000074], USD[0.00], USDT[0] | | |
| 0774532 | | ATLAS[640.61206961], OXY[12], RAY[10], TRX[.000002], USD[1.26], USDT[0] | | |
| 0774535 | | FTT[.2495283], NFT (412423470682365683/Logo Ainet)[1], SOL[0], USD[0.00] | | |
| 0774536 | | 1INCH-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CAKE-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 0774537 | | EOSBEAR[1] | | |
| 0774540 | | LINA[11.13240799], OXY[16.988695], USD[0.00], USDT[0] | | |
| 0774542 | | BAO[182677.07693148], DENT[8453.9858254], DOGE[110.99776354], GRT[221.99550738], JST[555.01434589], KIN[1229116.744009], ORBS[1470.19079034], REN[468.47394286], SHIB[4657980.15839969], STMX[2487.95386991], TRX[1112.19742806], USD[0.00] | Yes | |
| 0774543 | | BNB[0], KIN[0], LTC[0], USDT[0] | | |
| 0774544 | | BTC[0], USD[4.15], USDT[0.01239648] | | |
| 0774549 | | BNB[0], BNBBULL[.00183587], BULL[1.00099848], ETHBEAR[10973400], ETHBULL[44.77991139], FTT[0], LTCBULL[687.07], MATIC[.08], TOMOBULL[934450], TRX[2], USD[0.06], USDT[0.00000001] | | |
| 0774551 | | TRX[.000002], USD[0.00], USDT[0.00014904] | | |
| 0774556 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FILM-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-20210625[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00850200] | | |
| 0774557 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0774564 | | OXY[.711415], USD[1.60], USDT[0] | | |
| 0774567 | | ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], MNGO-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 0774568 | | ASD-PERP[0], BAO-PERP[0], LINA-PERP[0], OXY-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[25.00] | | |
| 0774570 | Contingent | BNB[.0201845], BTC[0], ETH[.00071064], ETHW[.00071064], LUNA2[0.00056528], LUNA2_LOCKED[0.00131899], LUNC[.001821], USD[1.95] | | |
| 0774573 | | NFT [468557064693081366/FTX EU - we are here! #234400)[1], NFT [537715756548211042/FTX EU - we are here! #234412)[1], NFT [565374701923041797/FTX EU - we are here! #234432)[1] | | |
| 0774576 | | AVAX[0], BNB[0], ETH[0], MATIC[0], NFT [303457677656834664/The Hill by FTX #28492)[1], NFT [374044868724507351/FTX EU - we are here! #206074)[1], NFT [425293695180734051/FTX Crypto Cup 2022 Key #12726)[1], NFT [501957075866304237/FTX EU - we are here! #226177)[1], NFT [532152707521478562/FTX EU - we are here! #226138)[1], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 0774577 | | BTC[0.00004226], ETH-PERP[0], FTXDXY-PERP[0], SOL-PERP[0], USD[4.48], USDT[72.2084187] | | |
| 0774578 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00017968], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001152], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0774580 | | OXY[333] | | |
| 0774582 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00004395], ETH-PERP[0], ETHW[.00004395], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK[0.01226695], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-202109240], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.40], USDT[2.00691174], VET-PERP[0], WAVES-PERP[0], XRP[0.00000226], XRP-PERP[0], XTZ-PERP[0] | | |
| 0774583 | | SOL[.42347802], TRX[.000001], USD[0.00], USDT[0] | | |
| 0774585 | | TRX[.000003], USD[0.00] | | |
| 0774586 | | AAVE-PERP[0], ATOM[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.09582029], FTT-PERP[0], GALA[245.06878713], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], MKR[0.00910205], SLP-PERP[0], UNI[9.02019748], USD[1.22], USDT[0] | | |
| 0774587 | | TRX[.000001], USD[0.65], USDT[0] | | |
| 0774590 | | FTT[0], USD[1.73], USDT[0] | | |
| 0774591 | | TRX[.000002] | | |
| 0774593 | | BTC-PERP[0], FIDA[7], FTT[1.4997], SOL[.005], TONCOIN[.07666], TRX[.000007], USD[2192.16], USDT[0.00890700], XRP[0.46131172] | | |
| 0774594 | | ATOM[20], ETH[1.3368892], ETHW[.58294], EUR[0.47], SOL[19.136172], USD[1557.23] | | |
| 0774599 | | BNB[.0095393], BTC[0], TRX[.000002], USD[117.20], USDT[74.83310564] | | |
| 0774601 | | BAO[2], USD[0.00], USDT[0.00005531] | | |
| 0774602 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000644], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[.00.001], USDT[.0147984], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0774606 | | NFT [331252549514843935/FTX EU - we are here! #234469)[1], NFT [447691453587722249/FTX EU - we are here! #234493)[1], NFT [547189844289070628/FTX EU - we are here! #234489)[1] | | |
| 0774611 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 0774614 | | BNB[0.07414930], BTC[0], USD[0.00], USDT[1.02859389] | | BNB[.070182], USD[0.00], USDT[.999965] |
| 0774619 | Contingent | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.00000003], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00056534], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00684309], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00087127], ETHW-PERP[0], EUR[7.63], FLOW-PERP[0], FTM-PERP[0], FTT[0.36081930], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.84400361], LUNA2_LOCKED[1.96934176], LUNA2-PERP[0], LUNC[0.04470112], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00001196], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.24698295], SRM_LOCKED[141.79884551], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[104.51], USDT[1.36244769], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC[1.51602310], USTC-PERP[0], XEM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFII[0.00000001], YFI-PERP[0] | | |
| 0774623 | | ETH[.0009951], ETHW[.0009951], OXY[.5566], USD[2.19] | | |
| 0774624 | | BNB[.00000001], BNB-PERP[0], BTC[2.07356923], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[25.00000001], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], USD[20537.12], USDT[0] | Yes | |
| 0774626 | | UBXT[1], USD[0.00] | Yes | |
| 0774628 | Contingent | AAVE-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00212999], LUNA2_LOCKED[0.00496997], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[245.000017], UNI-PERP[0], USD[0.00], USDT[0.03250907] | | |
| 0774630 | Contingent | BNB[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], MATIC-PERP[0], NFT [327828374769401611/FTX EU - we are here! #105866)[1], NFT [403987253025943313/FTX EU - we are here! #105566)[1], NFT [448191566701917686/FTX AU - we are here! #39537)[1], RAY-PERP[0], SOL[0], SRM_LOCKED[15.27495012], USD[1.80], USDT[0] | | |
| 0774632 | | USD[952.61] | | |
| 0774635 | | FTT[0], TRX[.000001], USD[0.00] | | |
| 0774636 | | OXY[50.38], USD[6.21], USDT[.008483] | | |
| 0774638 | | KIN[18390106.28127167], RAY[0], SOL[.9986], TRX[.000001], USD[0.00], USDT[2.10200000] | | |
| 0774639 | | TRX[.000002], USDT[0] | | |
| 0774640 | | USD[0.00] | | |
| 0774645 | | ETH[.0000001], OXY[.9788], USD[1.13] | | |
| 0774647 | | ADABULL[.03476096], BNBBULL[0], BULL[0.00001253], COMPBULL[0], ETHBULL[40.3425879], FTT[0.11243671], USD[0.06], USDT[0.00000001], VETBULL[4.07539130] | | |
| 0774648 | | ADA-PERP[0], BAT[43.8520547], BNB[.00000001], BTC[0], BULL[0], DAI[0], DOGE[1682.65072784], ETH[.14489113], FTT[1], USD[122.33], USDT[0], XLM-PERP[0], XRP[0] | | |
| 0774650 | Contingent, Disputed | NFT [365567659373851137/The Hill by FTX #37468)[1], TRX[.000001] | Yes | |
| 0774651 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00774654 | | ADABULL[0.01250000], ADA-PERP[0], BNB[.17], BNBBULL[0.00000430], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DOT[6.1], EGLD-PERP[0], EOSBULL[0], ETH[0.06100000], ETHBULL[0], ETH-PERP[0], ETHW[0.06100000], FTT[15.28421216], LINKBULL[0], LTCBULL[0], OXY[0], OXY-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.36], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[1761], XRPBULL[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00774656 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000481], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBEAR[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STAH-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[3.25178170], VETBULL[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 00774657 | | ADABULL[0.00000930], DOGE-PERP[0], MNGO-PERP[0], USD[0.13], USDT[0] | | |
| 00774660 | | ATOM-PERP[0], AVAX[0.01413781], DOGE-PERP[0], ETH-PERP[0], ETHW[1.06192134], FTM[.84325], FTT-PERP[0], LOOKS[225], MATIC-PERP[0], MBS[.985112], SGD[0.41], SOL-PERP[0], STARS[.146568], TRX[.000006], USD[2809.39], USDT[6348.02000000] | | |
| 00774663 | | COIN[.1993], OXY[111.9374], RAY[14.997], USD[53.84], USDT[0.04570600] | | |
| 00774664 | | BAO[2], GBP[0.00], USDT[0] | Yes | |
| 00774668 | | SPELL[14.98732157], TRX[.000003], USD[9.55], USDT[0] | | |
| 00774671 | | TRX[.000007], USD[0.00], USDT[0.00002949] | | |
| 00774672 | | ETH[0], ETHW[0], MATIC[.73410641], USD[0.00], USDT[0.00000005] | | |
| 00774674 | | FTT[24.417561] | | |
| 00774676 | Contingent | BAL[105.26], BNB[2.74100660], BTC[0.00005454], DOGE-PERP[0], DYDX[300.0015], ETH[0], FTT[200.52998642], IMX[125.000625], MER[1500.0075], NEXO[6981.19162467], RAY[368.53157473], RUNE[854.16194603], SNX[401.52545554], SOL[309.81423626], SRM[2980.30004674], SRM_LOCKED[58.89066332], USD[857.83], USDT[0] | | BTC[.000054], SNX[350.081248] |
| 00774678 | | FIDA[.346899], OXY[.06397], USD[0.00] | | |
| 00774679 | | BNB[.0057], EUR[6.02], FTT[.0935875], KIN[359855.6], OXY[33.97739], USD[0.00], USDT[0.00000001] | | |
| 00774686 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00774693 | | ALGO-20210625[0], BCH-PERP[0], BTC[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000678], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], SC-PERP[0], SRN-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 00774697 | Contingent | FTT[0.04255260], LINA[0], RAY[0], SOL[0], SRM[.00002653], SRM_LOCKED[.0001323], STEP[0], USD[0.19], USDT[0], XRP[0] | | |
| 00774701 | | TRX[.000003], USDT[.011799] | | |
| 00774703 | | BNB[259.999], BNB-PERP[120], BTC[.81120793], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], HT-PERP[0], LOOKS-PERP[13357], OKB-PERP[0], SOL[9.998], TRX[.000007], USD[-41388.73], USDT[24125.071169] | | |
| 00774705 | Contingent | BNB[.00000001], BTC[0.00000026], BTC-PERP[0], ETH[0], ETHW[0], FTT[.0000028], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00801733], MATIC[.01], OKB-PERP[0], TRX[0.00013500], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 00774708 | | BLT[.72122485], ETH[.00000001], FTT[25.99506], USD[0.00], USDT[1.79611641] | | |
| 00774710 | | FTT[.090345], OXY[0.67095596], REEF[0], SOL[0.00900000], USD[103.69], USDT[0] | | |
| 00774712 | | BTC[.0000191], BTC-PERP[0], DOGE-PERP[0], USD[0.21] | | |
| 00774717 | Contingent, Disputed | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[360.37], USDT[0] | | |
| 00774718 | | DFL[6], FTT[.063], TRX[.000005], TRYB[0], USD[0.00], USDT[0] | | |
| 00774719 | | DASH-PERP[656.29], FTT[7950.3128822], REN[.16904], TRX[.000001], USD[-22432.67], USDT[16597.49644162] | | |
| 00774722 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-PERP[-0.4324], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[-4.22000000], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[74.37452976], LUNA2_LOCKED[173.5405694], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USDI14905.10], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00774726 | | FTT-PERP[0], USD[1.39] | | |
| 00774727 | | GALFAN[.78305366], USD[0.00], USDT[0] | | |
| 00774734 | | TRX[.000001], USD[0.03] | | |
| 00774739 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00774744 | Contingent | CEL[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], FIDA-PERP[0], FTT[0.08712794], FTT-PERP[0], HT[.007569], INDI_IEO_TICKET[1], OKB-PERP[0], SOL[0], SRM[.60393624], SRM_LOCKED[18.26593842], TRX[53364.662607], USDT14966.00], USDT[6.06838704] | | |
| 00774747 | | GBP[10.00] | | |
| 00774748 | Contingent | AAVE[0.00734675], ALCX[.00080275], ATOM[0], ATOM-PERP[0], BTC[.02549628], BTC-PERP[0], CEL-PERP[0], ENS[.009864], ETH[.97400889], ETH-PERP[0], FTT-PERP[0], LUNA2[2.34122353], LUNA2_LOCKED[5.36201812], MATIC-PERP[0], OXY[1.87], SOL[0.00598070], TRX[.000001], USD[0.81], USTC[.32245] | Yes | |
| 00774753 | | AVAX-PERP[0], BTC[0], USD[0.00], USDT[0] | | |
| 00774754 | | TRX[.001839], USD[1.00], USDT[0] | | |
| 00774756 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.08], USDT[0.00051961] | | |
| 00774759 | Contingent | AAVE[0.33583593], APE[106.19852121], AVAX[1.86432846], AXS[0], BTC[0.78421701], CRO[1000], ENS[50.15904722], ETH[3.36900307], ETHW[3.35746189], FTM[0], FTT[0], LINK[10.71181183], LUNA2[0.00166117], LUNA2_LOCKED[0.00387607], LUNC[13.39984356], MANA[106.0859537], MATIC[0], NEXO[40.90088418], RAY[543.14870845], RUNE[0], SOL[1.11427672], STG[100], TRX[0], USD[0.00], USDT[198.68843104], XRP[1988.15946962] | | AAVE[.33284], APE[105.645296], AVAX[1.827505], BTC[.34968], ETH[3.064679], LINK[10.629818], SOL[1.073443], XRP[1959.826087] |
| 00774761 | | OXY[16.9881], TRX[.000003], USDT[1.0515] | | |
| 00774762 | | ADA-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], ONE-PERP[0], TRX[.000002], USD[0.36], USDT[0], VET-PERP[0] | | |
| 00774764 | | BTC[0], DOGE[0], ETH[0.00000001], SOL[0], USDT[0] | | |
| 00774765 | | RAY-PERP[0], USD[0.00], USDT[1.74000000] | | |
| 00774766 | | BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DENT[0], DENT-PERP[0], DOGE[0], ETH[0], FIDA[0], FTT[.03134155], KIN[0], KIN-PERP[0], LTC[0], OXY[0], RAY[0], RAY-PERP[0], RSR[0], SOL[0], SXP[0], TOMO[0], USD[0.00], USDT[0.00000012] | | |
| 00774767 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00774768 | | BTC[.00006418], BTC-PERP[0], ETH[.00903149], ETHW[.00903149], USD[3.72] | | |
| 00774770 | | MAPS[14.99715], USD[0.36] | | |
| 00774772 | | AAVE[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0.00000045], GST-PERP[0], RAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00774773 | | BNB[0], FTT[0], GRT[0], KIN[.00000001], KSHIB[672.29698175], LEO[0], SOL[0], TRX[0.00005300], USD[0.00], USDT[8.76348685] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00774774 | | TRX[0] | | |
| 00774777 | | BAO[9], BTC[.0013219], DOGE[0], ETCBULL[6.29551652], ETH[.0090944], ETHW[.0090944], EUR[0.22], FTM[33.13965208], KIN[8], RUNE[47.57269402], SECO[.38426933], SOL[.12856081], TRX[26.69412914], UBXT[1], YFI[.0002725] | | |
| 00774781 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OHT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], TRYB-PERP[0], USD[0.29], USDT[0.000000011], VET-PERP[0], XRP-PERP[0] | | |
| 00774782 | | OXY[35.97606], ROOK[0.14090623], USD[0.25], USDT[0] | | |
| 00774786 | | BTC[.00102440] | | BTC[.001] |
| 00774787 | | FIDA[.06535751], TRX[.000002], USD[428.72], USDT[.003518] | | |
| 00774788 | | BTC[0], USDT[0] | | |
| 00774789 | Contingent, Disputed | BTC[.00003169], COMP-PERP[0], ETH-PERP[0], USD[4.97], USDT[1149.64008304] | | USDT[383.673541] |
| 00774792 | | MAPS[.70474], OXY[.91716], OXY-PERP[0], TRX[.000003], USD[0.50], USDT[0] | | |
| 00774793 | Contingent | CRO-PERP[0], DENT[0], DOGE[.000005], KIN-PERP[0], LINA-PERP[0], LUNA2[0.74342468], LUNA2_LOCKED[1.73465759], LUNC[161882.29], MNGO[0], OXY[0.49819884], SPELL-PERP[0], SRN-PERP[0], USD[0.03], USDT[0.00000027] | | |
| 00774795 | | FIDA[.996], TRX[.000002], USDT[0] | | |
| 00774797 | | OXY[.34032], TRX[.000002], USD[0.00], USDT[0] | | |
| 00774802 | | TRX[.000003] | | |
| 00774804 | | USD[0.00], USDT[0] | | |
| 00774809 | | EUR[0.00], KIN[1], SHIB[4544570.04541331] | Yes | |
| 00774814 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[8010], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.1765], BTC[0.00008568], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.05613306], ETHW[.05613306], FLM-PERP[1608.2], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], NEO-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX[.000004], USD[-255.07], USDT[207.60021425] | | |
| 00774819 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.00971], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00774821 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], TRX[.000005], USD[0.00], USDT[0.00773234], XLM-PERP[0] | | |
| 00774825 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.26416333], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[538.00], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 00774826 | | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], MID-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0.07282305] | | |
| 00774835 | | TRX[.000001], USD[0.00], USDT[.005] | | |
| 00774836 | | USD[0.36] | | |
| 00774843 | | ETH[.044991], ETHW[.044991], GST[56.1], MAPS[5.9958], OXY[580.069343], POLIS[211.95854606], RAY[36.714054], SOL[14.78950589], TRX[.000003], USD[0.55], USDT[0.00000001] | | |
| 00774849 | | GRT[.02], KIN[20000], OXY[.9974], USD[0.78] | | |
| 00774854 | | TRX[.000003] | | |
| 00774862 | | FTT[8.79384], USD[0.35] | | |
| 00774864 | | ETH[.0008984], ETHW[.0008984], FLOW-PERP[0], FTT[.098], NFT (428528895105417653/FTX AU - we are here! #15185)[1], NFT (539455526613208859/FTX AU - we are here! #15170)[1], TRX[.000005], USD[0.00], USDT[0] | | |
| 00774866 | | USDT[2.98699952] | | |
| 00774867 | | LINKBEAR[6705303], TRX[.000001] | | |
| 00774868 | | LINA[0.68942835], TRX[.000012], USD[0.00], USDT[0.06226900] | | |
| 00774874 | | OXY[35.976535], USD[1.14] | | |
| 00774879 | | PERP[.042012], TRX[.000003], USD[0.01] | | |
| 00774889 | | BNB[0], BTC[0], CHZ[0], DODO[0], SOL[0], TRX[0], UBXT[0], USDT[0.00000259], VETBULL[0] | | |
| 00774891 | | BTTPRE-PERP[0], DOGE-PERP[0], USD[-0.22], XRP[5] | | |
| 00774896 | | 0 | | |
| 00774914 | | ATLAS[7.39221255], USD[0.00], USDT[0.75808997] | | |
| 00774917 | | AVAX-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00774921 | Contingent | AAVE[0], BNB[.00000001], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], SOL[0.00000001], SRM[.09922872], SRM_LOCKED[57.32113249], SUSHI[0], TRX[.000005], UNI[0], USD[0.00], USDT[615.40279689] | | |
| 00774922 | | ETH[0], OXY[.2732], USD[-0.55], USDT[.600639] | | |
| 00774926 | | RAY[12.95283159], TRX[.000005], USD[0.00], USDT[0] | | |
| 00774929 | | CQT[13628.964], DOGE[5], KIN[9410.29233656], POLIS[113.278473], THETABULL[10.30586912], USD[0.00], USDT[0] | | |
| 00774930 | | OXY[.8767], SOL[.9657], TRX[.000003] | | |
| 00774932 | | BTC-PERP[0], CONV-PERP[0], ETH[.00000001], ETH-PERP[0], USD[27.04] | | |
| 00774933 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOHALF[.00041], ALGO-PERP[0], ALICE[1.01102835], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BICO[14.15439695], BOBA-PERP[0], BSVHALF[.00091], BTC[0.00000245], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DFL[100], DOGE[0], DOGEBULL[0], DOGEHALF[.000072], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHHALF[.00058], ETH-PERP[0], ETHW[1.063105(1], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.80109244], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HALF[.00059], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.34210957], LUNA2_LOCKED[0.79825568], LUNA2-PERP[0], LUNC[28659.05459351], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICHALF[.000172], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[45.85714403], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[14.15439694], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLND[1.61643443], SLP-PERP[0], SOL[0.02533055], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[3033.08506438], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.00], USTC[30.19515175], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZHALF[.00091], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 00774934 | | DOGE-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.02316071] | | |
| 00774937 | | BTC[.005], OXY[132.91155S], USD[3.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00774942 | | USD[72.38] | | |
| 00774943 | | AVAX[1.19783711], BNB[.150015], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[.6], LTC-PERP[0], RAY-PERP[0], SOL[2.19956], SOL-PERP[0], TRX[.000014], TRX-PERP[0], USD[252.18], USDT[100.64723402] | | |
| 00774945 | | OXY[.977485], TRX[.000002], USD[0.01], USDT[0] | | |
| 00774949 | | DAI[.0484947], ETH[.00000002], FTT-PERP[0], NFT (388521327281488607/FTX EU - we are here! #220550)[1], NFT (465028860055946742/FTX EU - we are here! #220582)[1], NFT (560430355892451581/FTX EU - we are here! #220570)[1], POLIS[.03], SOL[.00911702], SOL-PERP[0], TRX[.000781], USD[-0.19], USDT[0.00184649] | | |
| 00774952 | | ALPHA[.997704], BTC-PERP[0], ETH-PERP[0], MATIC[29.31001], SUSHI[.496228], USD[-0.03] | | |
| 00774953 | Contingent | 1INCH[0], ATOM[0], BNB[0], CUSDT[0], DOT[0], FTT[151], LUNA2[1.0022087], LUNA2_LOCKED[722.8718202], OKB[0], SOL[0], TRX[0.00003600], USD[0.00], USDT[1.86357923], USTC-PERP[0] | | |
| 00774955 | | USD[0.00], USDT[3.87795180] | | |
| 00774956 | Contingent | CLV[52.9], FTT[.06265863], LUNA2[0.00553429], LUNA2_LOCKED[0.01291335], LUNC[.0094771], TRX[.000004], USD[0.00], USDT[0.31068631], USTC[.7834] | | |
| 00774958 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LRC-PERP[0], ONT-PERP[0], OXY-PERP[0], TRX[.000005], USD[-0.01], USDT[0.00806762], XRP-PERP[0] | | |
| 00774961 | | ALGO[29.994471], AVAX[4.99957625], BNB[4.9301548], ETH[0.57495675], ETHW[0.57495675], FTM[799.659995], FTT[.0981399], LTC[.007245], MANA[139.972355], MATIC[449.563], SOL[7.0553507], USD[1359.01], USDT[11.06469945], XRP[1090.4] | | |
| 00774964 | | OXY[.9228], TRX[.000002] | | |
| 00774968 | | APE-PERP[0], ETH-PERP[0], FIDA[.07549], FTT-PERP[0], SOL-PERP[0], TRX[.000002], USD[12.28], USDT[0] | | |
| 00774971 | | TRX[.000002], USDT[1392.04163874] | | USDT[1282.199694] |
| 00774974 | | USD[0.49] | | |
| 00774975 | | USD[0.00], USDT[0] | | |
| 00774976 | | OXY[.605077], TRX[.000004], USD[0.00], USDT[0] | | |
| 00774978 | | ATLAS[7348.6035], CAKE-PERP[0], FTT[0.57189335], LINA[7.4635], MNGO-PERP[0], USD[1165.69], USDT[0] | | |
| 00774980 | | USD[25.00], USDT[0] | | |
| 00774982 | | BTC[0.00049966], OXY[197.96238], TRX[.000001], USD[50.21], USDT[2.3132] | | |
| 00774983 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00774987 | | AVAX-PERP[0], BAO-PERP[0], CAKE-PERP[0], FTT[0], LINA-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.34], USDT[0] | | |
| 00774989 | Contingent | BNB[0.00047049], LUNA2[0.00617520], LUNA2_LOCKED[0.01440881], LUNC[.006446], LUNC-PERP[0], OKB[0], SOL[0.0005092], TRX[.000013], USD[0.10], USDT[0], USTC[0.87412601], USTC-PERP[0] | | |
| 00774991 | | BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGEBULL[0.00000076], DOGE-PERP[0], ETH-PERP[0], FTT[.07855666], USD[-265.22], USDT[523.32013774] | | |
| 00774996 | | ALTBULL[.00005], USD[0.00] | | |
| 00774997 | | BTC[0], USD[0.00], USDT[0] | | |
| 00774998 | | ATLAS[2.9389], BOBA-PERP[0], BTC[0.00001317], ETH[22.09380138], FTT[.06474458], MER[.5717], OXY[.0523455], POLIS[9.943], RAY[.80886], TRX[.000001], USD[0.05], USDT[21427.83994577] | | |
| 00775000 | | 0 | | |
| 00775003 | | 0 | | |
| 00775004 | | OXY[.3434], TRX[.000001], USD[0.00], USDT[0] | | |
| 00775005 | | BTC[0], CREAM[0], LINA[0], REEF[0], USD[0.00], USDT[0] | | |
| 00775012 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00775017 | | BTC[.00011614], EUR[0.05], LTC[.00024053], WRX[.50427517] | Yes | |
| 00775020 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], BOBA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[150], FXS-PERP[0], GODS[.002175], MATH[.01344], NFT (401083725119825322/FTX AU - we are here! #30926)[1], OXY[.44875], TRX[.000003], USD[16.50], USDT[0.00689053], XLM-PERP[0] | | |
| 00775027 | | 1INCH[0], EDEN[149.9791], FTT[30.44002036], GRT[131.20807412], OMG[0], OXY[349.9], USD[149.00], USDT[0], YFI[0] | | |
| 00775028 | | BTC[.09935426], FIDA[15.9783], OXY[38.9727], RAY[10.4713], TRX[.000002], USD[0.97], USDT[95.98080000] | | |
| 00775029 | | BTC[0], MOB[0], USD[0.00], USDT[0] | | |
| 00775033 | | AAVE[0], FTT[0], USD[0.00], USDT[0] | | |
| 00775036 | | BNB[0], USD[0.00], USDT[0] | | |
| 00775040 | | 1INCH[0], ASD[0], ATLAS[9.9373], ETH[0], FTT[0.00248076], SOL[.00000001], SXP[0], USD[0.04], USDT[0.05000000] | | |
| 00775042 | | BNB[.00105396], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], JASMY-PERP[0], LRC-PERP[0], RUNE-PERP[0], STARS[46.22999385], USD[0.24], XLM-PERP[0] | | |
| 00775044 | | ATLAS[0], BNB[0], COMP[0], OXY[0], SOL[0], USDT[0] | | |
| 00775049 | Contingent | BTC-PERP[0], ETH-06240[0], FTT[25.09530986], LUNA2[0.01852581], LUNA2_LOCKED[0.04322690], LUNC[4034.03525514], LUNC-PERP[0], NFT (289594807623553106/FTX EU - we are here! #101538)[1], NFT (303900907663538347/FTX AU - we are here! #15571)[1], NFT (320979381109589576/FTX EU - we are here! #101300)[1], NFT (401452025369825430/FTX EU - we are here! #101165)[1], SRM[.3947643], SRM_LOCKED[5.7252357], USD[-0.58], USDT[0.00900000] | | |
| 00775050 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00775051 | | USDT[0] | | |
| 00775054 | | BAO[22984.705], FIDA[18.987365], MTA[14.990025], RAY[4.996675], ROOK[0.09093948], TRX[.000005], USD[5.05], USDT[8.43382000] | | |
| 00775055 | | BTC-PERP[0], CRV-PERP[0], ETH[.00024224], ETHW[.00024224], FIL-PERP[0], FTT[0.14863408], TRX[.00004], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00775059 | | BNB[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00775061 | Contingent | AMPL-PERP[0], APE[.0088], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], CAKE-PERP[0], CHZ[9.964], CRO-PERP[0], ETH[0], FTT[.0986], FTT-PERP[0], GMT-PERP[0], LUNA2[1.17269047], LUNA2_LOCKED[2.73627778], LUNC[.008091], LUNC-PERP[0], MEDIA[.00649], OXY[.932723], RAY[1.374245], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000217], USD[-5.08], USDT[0], USTC[166] | | |
| 00775064 | Contingent | ETH[0], FTT[0.14685411], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097714], PSY[10632], RAY[303], USD[0.90], USDT[0] | | |
| 00775068 | | BULL[0], ETHBULL[0], TRXBULL[.000211], USD[0.00] | | |
| 00775073 | | TRX[.000073], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00775081 | Contingent | ADA-PERP[0], ATOM[27.9], BCH-PERP[0], BNB[.34545854], BNB-PERP[0], BTC[.0019606], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.03500120], ETH-PERP[0], ETHW[.09360637], FTT[28.19962898], GT[30.74985642], JOE[0], KIN-PERP[0], LTC[0], MATIC[10.00580228], MATIC-PERP[0], RAY[0], ROOK[0], SAND-PERP[0], SOL-PERP[0], SRM[5.72485906], SRM_LOCKED[.12893806], STETH[0.02144519], STX-PERP[0], SXPBULL[0], TRX[.000184], USD[0.78], USDT[0.00000478], XTZ-PERP[0] | Yes | |
| 00775082 | | KIN[309573], TRX[.000002], USD[0.00], USDT[499] | | |
| 00775086 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], TRX[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 00775088 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[400], USD[9212.91], USDT[0] | | |
| 00775092 | | BTTPRE-PERP[0], LINA-PERP[0], PERP-PERP[0], TRX[.000005], USD[0.02], USDT[.26187122] | | |
| 00775094 | | ATLAS[387.5605071], AUD[48.95], BAO[4.00298697], BCH[.00898438], BTC[.00013508], ETH[.00378725], ETHW[.00374618], KIN[2], MATIC[19.94986283], OXY[2.98366958], SHIB[5.84010885], SOL[.390651411] | Yes | |
| 00775095 | | PERP[.02706], TRX[.000001], USD[0.35], USDT[0.00021102] | | |
| 00775102 | | ADA-PERP[0], BNB-PERP[0], BTC[.0006], BTC-PERP[0], DOGE-PERP[0], ETH[.00050008], ETH-PERP[0], ETHW[.00050008], FTT[25.06564787], ORBS[700], OXY[140], SNX[10], TRX-PERP[0], USD[-23.90], XRP-PERP[0] | | |
| 00775106 | | USDT[0] | | |
| 00775107 | | ADABULL[0], BCH[.475], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DAI[565.95140949], ETHBULL[0], ETH-PERP[0], LINK[4.70000000], LTC[1.3], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00775108 | | OXY[.9587], USD[0.13] | | |
| 00775111 | | BNB[.00010025], BTC[-0.00069217], CAD[0.23], HXRO[.00000001], LOGAN2021[0], LTC[0.35477957], OXY[.986], SOL[.000135], SOL-PERP[0], TRX[.000001], USD[9918.44], USDT[0.00841710] | | |
| 00775113 | | BNB[4.17], FTT[7.99468], USDT[1.74503202] | | |
| 00775117 | Contingent | FTT[0.00000202], LUNA2[0.00565155], LUNA2_LOCKED[0.01318695], TRX[.000044], USD[0.00], USDT[0.23304233], USTC[.8] | | |
| 00775118 | | FTT[139.369684], FTT-PERP[0], USD[0.00], USDT[0], XRP[.088251] | | |
| 00775120 | | FTT[3.96749680], LINA[9.6143], RSR[0], STEP[187.5], USD[2.84], USDT[0.00538100], YFI[0] | | |
| 00775129 | | LINK[0], SOL[9.2160467], UBXT[1], USDT[0.00593743] | Yes | |
| 00775130 | Contingent | BTC-PERP[0], GAL-PERP[0], LUNA2[4.91121455], LUNA2_LOCKED[11.45950064], LUNC[1069427.31], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00775131 | | BTC[.00002312], ETH-PERP[0], TRX[.000001], USD[0.05], USDT[0.02282995], XTZ-PERP[0] | | |
| 00775133 | | BAL-20210326[0], BAL-20210625[0], BAL-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], MATIC-PERP[0], OXY-PERP[0], USD[0.11] | | |
| 00775138 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00400000], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.03141448], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[70.91], USDT[13.11400006], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00775139 | | TRX[.001557] | | |
| 00775141 | | ASD[0.06203258], ATOM[0.08107686], AXS[0], BNT[0], CEL[0], CRO[3.768], DOGE[.51643], FTT[0.14919982], HT[0.03567879], RAY[0], RSR[0], SNX[0], TRX[0], USD[0.01], USDT[8701.23900197] | | USDT[8698.844534] |
| 00775152 | | BTC-0325[0], CEL[0.06026631], DFL[.29], FIDA[.116181], FLOW-PERP[0], FTT[.19986], RAY[0.00019213], TRX[.000049], USD[0.00] | | |
| 00775155 | | ETHBULL[0], TRX[.000001], USDT[0.15092088] | | |
| 00775159 | | ALICE-PERP[0], ATOM-PERP[0], BNB[.00582541], BTC[.00507529], BTC-PERP[0], CEL[.0986], ETH[.00004265], ETHW[0.00004263], FTT-PERP[0], SNX-PERP[0], TRX[.000002], USD[-1.83], USDT[-0.00744949] | | |
| 00775160 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.0833085], LTC[0], TRX[.000003], USD[-13.74], USDT[0] | | |
| 00775161 | Contingent | ATLAS[60000.161805], BNB[49.99107], ETH[15], ETHW[15], FTT[551.90526], LINK[299.95155], SOL[221.87380826], SRM[15.17216213], SRM_LOCKED[143.94783787], TRX[184], USD[1314.34], USDT[0.02931055] | | |
| 00775163 | | BSV-PERP[0], CHZ[289.031], FIDA[.99126], FTT[5.798898], ICP-PERP[0], TRX[.000001], USD[3.21], USDT[4.14709547] | | |
| 00775164 | | FIDA[.91355], USD[0.06], USDT[0.02721519] | | |
| 00775167 | | AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD[.06605], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BAND-PERP[0], BILI-20210924[0], BNB[0], BNB-0325[0], BNB-1230[0], BNB-20210625[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-1230[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.26783238], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004730], ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00063722], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01152326], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.0000001], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC[.0000001], MATIC-PERP[0], MNGO[4.446658], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.9709], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL[8.21348132], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-20210924[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], UNI-0325[0], UNI-1230[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USD[0], WAVES-PERP[0], WTC-PERP[0], WTC[0], XTZ-20210924[0], YFI-20210625[0], YFI-PERP[0] | Yes | |
| 00775173 | Contingent | ASD-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], SOL-PERP[0], SRM[3.35426957], SRM_LOCKED[12.49424054], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00775179 | | BEAR[85.552], BEARSHIT[6.2974], BULL[0], DEFIBULL[0], DOT-PERP[0], PAXGBULL[0], SOL[3.36], UNISWAPBULL[0], USD[148.88], USDT[246.00000001] | | |
| 00775181 | | BAND[.0944], CHZ[9.867], TRX[.000002], USD[-0.26], XLM-PERP[0] | | |
| 00775187 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08991], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND[.14520008], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[2.16], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00775192 | | CHZ[249.825], OXY[.61137206], RAY[88.6594109], TRX[.000002], USD[93.75], USDT[0] | | |
| 00775193 | | SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00775199 | | AVAX[0], BNB[0], BTC[0], DAI[0], ETH[0.00000001], FTT[0.00000098], SOL-PERP[0], TRX[0.00007400], USD[4.99], USDT[201.28044320] | | |
| 00775200 | Contingent | ATLAS[0.0576], BTC[0], LUNA2[0.71786770], LUNA2_LOCKED[1.67502464], LUNC[156317.2040871], NFT [508272779654175325/FTX AU - we are here! #38816][1], NFT [546295878840595172/FTX AU - we are here! #38901][1], OXY[0.83421151], RAY[0], SOL[17.25334526], TRX[.941001], USD[0.00], USDT[0.20075847] | | |
| 00775202 | | ATLAS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00014856], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.32], USDT[0.41625], XRP-PERP[0] | | |
| 00775203 | | BTC[.0326808], DOGE[431.21531992], ETH[.070236], ETHW[.070236], FTT[7.09503], HXRO[0], MATH[118.46221], SOL[150.92651159], STMX[790.79871108], UBXT[11.59616418], USD[0.00], USDT[0.45692621] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00775209 | Contingent | BTC[0.00271560], COIN[0], FTT[25], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00562715], NFT [507906631902027250/FTX AU - we are here! #54776][1], USD[1.13] | | |
| 00775211 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[.0099874], BOBA[5.898596], BTC[0.00219955], BTC-PERP[0], CHF[0.00], CHZ[3.99270819], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[.01861052], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.24077631], FTT-PERP[0], GALA-PERP[0], GALFAN[2.797228], IMX[2.498632], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00474409], LUNA2_LOCKED[0.01106956], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATICBULL[58.99442], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.09991], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE[.00000001], SAND-PERP[0], SHIB[99964], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-31.42], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGGI2.99946], ZRX-PERP[0] | | |
| 00775215 | | FTT[0.07986979], MOB[.392], USD[0.00], USDT[0] | | |
| 00775223 | | FTT[0], USD[0.04], USDT[0] | | |
| 00775227 | Contingent, Disputed | FTT[0.06975111], SOL[.08], USD[0.19], USDT[0] | | |
| 00775230 | | BTC[0], USD[1.73] | | |
| 00775232 | | TRX[.000004], USD[25.00], USDT[17.21886846] | | |
| 00775233 | | ADA-PERP[0], BTC[.06369741], DOGE[.8472], DOT-PERP[0], SUSHI[6.49545], TRX[.000002], USD[3.12], USDT[0.29170822] | | |
| 00775237 | Contingent | FTT[0.05862643], SRM[.00643789], SRM_LOCKED[.02984856], USD[0.00] | | |
| 00775239 | | TRX[.000006] | | |
| 00775242 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00775243 | | USDT[0] | | |
| 00775244 | | ATLAS[639.69016478], ATOM[.045], BNB[1.921], BTC[.01961525], CAKE-PERP[0], ETH[2.77828417], ETHW[2.77828417], FTT[4.22616231], NEAR[108.09], TRX[.000001], USD[-198.50], USDT[-2801.70304123], WAVES[9.4739], XRP[2628.2439] | | |
| 00775248 | | EUR[961.73] | | |
| 00775254 | | 0 | | |
| 00775255 | | USD[0.00], USDT[0.00000003] | | |
| 00775256 | | APE-PERP[0], ATLAS[485.68849123], BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000017], USD[-2.83], USDT[3.45489729] | | |
| 00775257 | | ADABULL[0.00004097], ALGOBULL[3064], ALICE-PERP[0], ATOMBULL[.2618], ATOM-PERP[0], AVAX-PERP[0], BEAR[655], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BULL[0.00000253], ETHBULL[0.00004503], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SUSHIBULL[126.2], UNISWAPBULL[.00007868], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00775260 | Contingent | FTT[.0988], OXY[39.99224], SRM[45.54117093], SRM_LOCKED[1.19146985], UBXT[1875.636056], USDT[1.508493] | | |
| 00775264 | | SOL[11.24368550], STG[600.00013373], USD[2.08] | | |
| 00775266 | | ETH[.000986], ETHW[.000986], FIDA[.381599], KIN[9167], NFT [288392584764353415/FTX EU - we are here! #127360][1], NFT [354721932444687102/FTX EU - we are here! #127507][1], NFT [434044333112344100/FTX AU - we are here! #17096][1], NFT [459283298060452092/FTX EU - we are here! #127128][1], NFT [492116068192717994/FTX AU - we are here! #54397][1], OXY[.928819], PSY[.2018], RAY[.9347], TRX[.252096], USD[0.00] | | |
| 00775269 | | USDT[0] | | |
| 00775270 | Contingent | AUD[0.01], CEL-PERP[0], FTT[0.08667531], USD[0.00], USDT[0] | Yes | |
| 00775271 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000025], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00775274 | | ASD[0], ASD-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FIL-PERP[0], FTT[0], LTC[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.00082], USD[0.00], USDT[0.01309309], XRP[0] | | |
| 00775275 | | FTT[0.02527806], USD[0.00], USDT[0] | | |
| 00775280 | | ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[.09523205], LUNC-PERP[0], UNI-20210625[0], USD[5829.36], USO-1230[0], YFI-PERP[0] | | |
| 00775282 | | ALPHA-PERP[0], AUDIO-PERP[0], BTC[0.00190001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.06647868], ETHW[.06647867], FTM-PERP[0], FTT[25.9818], HNT-PERP[0], MATIC[41.09923888], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], THETA-20210625[0], USD[158.07], USDT[0], YFI-20210625[0] | | |
| 00775283 | | BNB[0], TRX[.000001], USDT[2.16755562] | | |
| 00775284 | | BAO[5], BAT[0], DOGE[0], ETH[0.00893178], ETHW[0.00882226], EUR[0.00], KIN[5], MATIC[0], USDT[0.00004604] | Yes | |
| 00775293 | | ETH[.00530422], ETHW[.00530422], TRX[.000004], USDT[0.00002671] | | |
| 00775296 | | USD[0.00], USDT[0], XRP[.04492525] | | |
| 00775301 | | OXY[13.97872], USDT[0] | | |
| 00775302 | Contingent | ADA-PERP[605], ALGO-PERP[491], ATLAS-PERP[0], AVAX[2.00171532], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[2.24393337], BTC-PERP[.2292], CRV-PERP[81], DOGE-PERP[0], EOS-PERP[313.1], ETH[4.93476477], ETH-PERP[0], ETHW[4.13700000], EUR[4651.45], FTM[1246.61700179], FTM-PERP[0], FTT[17.43018891], FTT-PERP[0], GALA-PERP[0], ICP-PERP[20.73], IOTA-PERP[659], KAVA-PERP[0], LINK[38.48334216], LOOKS-PERP[0], LRC-PERP[0], MATIC[5230.51308251], MTA-PERP[0], NEXO[0], ROSE-PERP[3261], SHIB-PERP[0], SOL[11.90991458], SRM[.004724], SRM_LOCKED[.08187961], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-28756.93], USDT[45.13702739], USTC[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[3138], ZIL-PERP[0] | | |
| 00775304 | | KIN[229394.85], KIN-PERP[0], TRX[.000003], USD[1.14], USDT[0] | | |
| 00775307 | | 1INCH[.00019716], AKRO[1], ALCX[.00000072], ALPHA[.00001836], ATLAS[.0004611], BAO[2], BF_POINT[200], BNB[0], DENT[2], EUR[0.00], KIN[6], RSR[.01926308], RUNE[.00005489], UBXT[2], XRP[0] | Yes | |
| 00775309 | | BTC[0], FTT[1.96986490], FTT-PERP[0], USD[0.29], USDT[0] | | |
| 00775310 | | LINA[9.965], USD[0.04], USDT[0.06681500] | | |
| 00775311 | | BTC[0], TRX[.000001], USDT[0] | | |
| 00775312 | | MBS[109], TRX[.000005], USD[1.45], USDT[0.00000001] | | |
| 00775314 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-0.85], USDT[2.07] | | |
| 00775319 | | AKRO[337.45714733], BAO[50016.41656666], FIDA[4.44989501], HXRO[17.01489058], LUA[291.68590637], MAPS[65.00267698], MATH[31.92764135], PFE[0], SHIB[0], TRX[.000001], UBXT[3001.2065112], USD[0.00], USDT[0], XRP[1642.20877064] | | |
| 00775322 | | GBP[890.00], USD[0.00], USDT[0], XRP[1642.20877064] | | |
| 00775323 | | ATLAS[2019.9962], OXY[10.992685], TRX[.000001], USD[0.00] | | |
| 00775326 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00775327 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-30], AGLD-PERP[0], ALGO-PERP[351], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[7.3], AXS-PERP[-1.1], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[20], CREAM-PERP[0], CRV-PERP[22], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[2140], DOT-PERP[-1.29999999], DYDX-PERP[0], EGLD-PERP[-0.18999999], ENJ-PERP[1], EOS-PERP[6.20000000], ETC-PERP[0.59999999], ETH[0], ETH-PERP[0.01299999], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[-2.39999999], FLOW-PERP[0], FTM-PERP[-58], FTT[197.1024067S], FTT-PERP[0.00000000], FTX-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[22.01], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[4.20000000], LOOKS-PERP[-46], LTC-PERP[.15], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[9], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (506864693719701652/The Hill by FTX #20146)[1], OKB-PERP[-0.01000000], OMG-PERP[0], ONE-PERP[0], OP-PERP[8], OXY-PERP[0], PERP-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[1740], RUNE-PERP[0], SAND-PERP[3], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[2.18000000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[20], STEP-PERP[0], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[804.81], USDT[0.00000002], VET-PERP[0], XRP-PERP[551], XTZ-PERP[0], ZEC-PERP[0.79999999] | | |
| 00775334 | Contingent | AXS-PERP[0], DOGE[.07], FIDA[.0226602], FIDA_LOCKED[.05230623], FTM-PERP[0], LOOKS-PERP[0], NFT (325148773361873161/FTX EU - we are here! #225956)[1], NFT (479702102471575790/FTX EU - we are here! #225932)[1], NFT (493471779444901155/FTX EU - we are here! #226067)[1], SOL[.0042224], USDI-0.26], USDT[0.28306944] | | |
| 00775335 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HKD[0.00], KIN-PERP[0], LINK[.05296], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OXY[.3532], RUNE[.08024], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.59542], STEP-PERP[0], SUN[.9659], SUSHI-PERP[0], THETA-PERP[0], TRX[.5496], TRX-PERP[0], USD[45.48], XRP-PERP[0], ZEC-PERP[0] | | |
| 00775338 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00775341 | | RAY[13.49720458], TRX[.000002], USD[0.00], USDT[0] | | |
| 00775342 | | FTM[.9461], USD[0.00] | | |
| 00775344 | | CUSDT-PERP[0], KIN-PERP[0], MKR[.00000028], OXY[1.52376583], OXY-PERP[0], TRU-20210326[0], USD[0.00], USDT[0], XRP[.25339416] | | |
| 00775345 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000366], ETH-PERP[0], ETHW[.0000366], FTM-PERP[0], MATIC-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[96.08912264], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USDI-280.83], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00775346 | | BNB[.00053], BTC[.0000916], ETH[.0001724], ETHW[.0001724], MATH[.06451], TRX[.000008], USDT[0] | | |
| 00775347 | | DOT[8.84610793], ETH[.43291773], ETHW[.43291773], FIDA[1.86567], MAPS[799.658], RUNE[193.79], USD[1.85], USDT[36.031669] | | |
| 00775348 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00040107], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NPXS-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], USDI-44.82], USDT[60.89321952], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00775355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00726399], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.15], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00775358 | | USD[0.00] | | |
| 00775359 | | OXY-PERP[0], TRX[.000002], USD[0.01], USDT[3.62684774] | | |
| 00775360 | | USD[0.93], USDT[0] | | |
| 00775362 | | TRX[.000002], USDT[0] | | |
| 00775363 | | FTT[0.00059710], LTCBULL[.009871], MATICBULL[.007442], SXPBULL[18.727252], TOMOBULL[6185.667], TRX[.000001], USD[0.00], USDT[289.88263000], XRPBULL[76.529892] | | |
| 00775365 | | KIN[49936], TRX[.000004], USD[0.00], USDT[.009989] | | |
| 00775368 | | USD[0.00], USDT[0], XRP[0.69842008] | | |
| 00775369 | | TRX[.809523], USDT[0.59746209] | | |
| 00775376 | | USDT[0] | | |
| 00775378 | | FTT[8.71830376], TRX[.000003], USD[12.58], USDT[8.53888015] | | |
| 00775379 | | TRX[.000002], USD[0.09] | | |
| 00775381 | | OXY[.214635], USD[0.82] | | |
| 00775383 | | OXY[14.71730916] | | |
| 00775385 | | TRX[.000005], USDT[.093197] | | |
| 00775386 | | ETHW[2.488], FTT[25], TRX[.000003], USD[0.01], USDT[3051.99949941] | | |
| 00775387 | | BNB[0], BTC[0], CRO[6.29868], ETH[0], FLOW-PERP[0], FTT[0], OXY-PERP[0], SLRS[0], SOL[0], USD[4.91], USDT[0] | | |
| 00775388 | | APE[.0409], ETH[.00000001], ETHW[.00000001], MNGO[8.613], RUNE-PERP[0], TRX[.000004], USD[0.00], USDT[0.00456698] | | |
| 00775391 | | 0 | | |
| 00775392 | | OXY[.96143], USD[1.13], USDT[0.00003007] | | |
| 00775393 | | DOGE[.50386703], OXY[.98841], USD[0.58] | | |
| 00775397 | | BNB[.00353592], BTC-PERP[0], CVC-PERP[0], LINA[0], OXY[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00775398 | | MAPS[.97834], TRX[.000003], USDT[0.30269608] | | |
| 00775399 | | BTC[0.00003180], USD[0.00], USDT[0.00039434] | | |
| 00775400 | | OXY[.8929] | | |
| 00775401 | | USDT[0] | | |
| 00775405 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00775406 | | 1INCH-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], NEAR-PERP[0], OXY[0], USD[14.07], XMR-PERP[0] | | |
| 00775407 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00775408 | | 1INCH-PERP[355], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[1250.2], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.0406], BTC-PERP[.0531], BTT-PERP[-21000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[2499], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[105.8], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[92.98], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[1.6969968], ETH-PERP[0], ETHW[.6459968], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[136.8], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[109.9954], GRT-PERP[8098], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[70.77], ICX-PERP[0], IMX[123.5], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[26000O], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[2.63425326], LINK-PERP[60.6], LOOKS-PERP[0], LRC-PERP[0], LTC[.00386247], LUNA2-PERP[0], LUNC-PERP[0], MANA[.39966839], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[52.6], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0.0981094], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[2245], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[153000], SCRT-PERP[0], SECO-PERP[-32], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[37.33], SPELL-PERP[0], SRM-PERP[1363], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[585.73], USDT[0], USTC-PERP[0], VET-PERP[16451], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00775409 | | BTC[.00006019], TRX[.093103], USD[0.03], USDT[2.29845019] | | |
| 00775410 | | TRX[.000003], USDT[2.56880867] | | |
| 00775411 | | ETH[.0009993], ETHW[.0009993], OXY[1203.1572], USD[0.36] | | |
| 00775412 | | FIDA-PERP[0], FTT[0.01822468], USD[24.73], USDT[54.66448200] | | |
| 00775413 | | USD[25.00] | | |
| 00775414 | | OXY[.3077], TRX[.000001], USD[-0.42], USDT[1.93429286] | | |
| 00775415 | | BTC[0.00004278], COPE[.9479], ETH[0], ETHW[0.22097766], FTM[0], FTT[10.9978468], PAXG-PERP[.01], SOL[7.41702408], SRM[151.970512], TRX[.000028], USD[83.66], USDT[0] | | SOL[7.401909] |
| 00775417 | | KIN[4776146.21309984], USD[0.19] | | |
| 00775418 | | OXY[246.9506], USD[2.27] | | |
| 00775420 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], SOL[1.99962], SOL-PERP[0], UNI-PERP[0], USD[1.34], USDT[0], VET-PERP[0], XRP[22.99563] | | |
| 00775423 | | ATOM[.080175], ATOM-PERP[0], BNB[.00516416], ETH[0.00060554], ETHW[.00060554], FTT[0], NFT (372777936762981740/FTX EU - we are here! #107363)[1], NFT (500520135298674409/FTX EU - we are here! #105275)[1], USD[0.17], USD[0.01629727290] | | |
| 00775425 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[13.29337545], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.91241164], LUNA2_LOCKED[4.46229384], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00775427 | | ALGO-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MNGO[0], OXY-PERP[0], RUNE[412.37682272], RUNE-PERP[0], STARS[331.7232], USD[0.97], USDT[0.00000001] | | |
| 00775428 | Contingent, Disputed | ETH-PERP[0], LINA[4.597], OXY[.09], TRX[.000014], USD[0.00], USDT[-0.00000117], XRP-PERP[0] | | |
| 00775429 | | USDT[0] | | |
| 00775431 | | BTC[0], OXY[.129515], TRX[37.97473], USD[0.01], USDT[3.65582276] | | |
| 00775432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0.00267444], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00775434 | | DYDX-PERP[0], FTT-PERP[0], KIN[7312], MAPS[.4971], TRX[.000004], UBXT[.5198], USD[-155.19], USDT[174.56865214] | | |
| 00775436 | | LTC[.0072798], USD[1.55], USDT[3.28425] | | |
| 00775437 | | OXY[60.9363], XRP[.8275] | | |
| 00775438 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL[0], TRX[.000001], USD[0.01], USDT[258.57365184], VET-PERP[0] | | |
| 00775439 | | USD[0.00], USDT[0] | | |
| 00775442 | | 1INCH-PERP[0], ALGO-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY[.9834], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[70.63326084], XTZ-PERP[0] | | |
| 00775443 | | NFT (308645257487413236/FTX EU - we are here! #130870)[1], NFT (333882772173385047/FTX EU - we are here! #130770)[1], NFT (355640909335081856/FTX EU - we are here! #130771)[1], NFT (3780491941034089889/FTX EU - we are here! #1224)[1], NFT (399889940555796617/FTX AU - we are here! #23400)[1], NFT (460019202020917159/FTX EU - we are here! #130935)[1] | | |
| 00775444 | | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[17387.88781314], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[4.40548257], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.965], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0102[0], BTC-MOVE-0109[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211216[0], BTC-MOVE-20211220[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[323.43960893], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0/6], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[194.5122833], FTM-PERP[0], FTT[0.41605523], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[16.2968378], IOTA-PERP[0], KAVA-PERP[0], KIN[95424.44], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MSOL[.00995344], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.990046], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.89], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[49603174.60331746], SHIB-PERP[0], SKL-PERP[0], SLRS[.953], SNX-PERP[0], SOL[4.94564289], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[6598.7196], SPELL-PERP[0], SRM-PERP[0], STARS[14.99709], STEP-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[.06493], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[86.05], USDT[0.21517992], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00775445 | | BTC[0], USD[0.21] | | |
| 00775448 | | USD[0.02], USDT[2.44923800] | | |
| 00775449 | | OXY[216.636], USDT[1.25438303] | | |
| 00775450 | | TRX[.000004], USDT[0.00000001] | | |
| 00775454 | | OXY[38.9447], RAY[8.9937], USD[10.09], USDT[0] | | |
| 00775460 | | FIDA-PERP[8], OXY[.828059], TRX[.000003], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00775463 | | 0 | | |
| 00775464 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-2021062S[0, BTC-2021092410], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00023090], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (55009426420733102O/Mystery Box)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00957599], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0865952], SRM_LOCKED[2.426956], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.33], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00775466 | Contingent | BTC[0], FTT[0.01054562], LUNA2[0.94021166], LUNA2_LOCKED[2.19382722], TRX[3190.968221], USD[0], USDT[80.26439842] | | |
| 00775468 | | BTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[.4253], SHIB-PERP[0], TRX[.000002], USD[0.02] | | |
| 00775469 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[5.84], USDT[1.03289018], XRP-PERP[0] | | |
| 00775470 | | TRX[.000004] | | |
| 00775471 | | ADA-PERP[0], BTC[.04001939], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.1], LUNC-PERP[0], OXY[154.969], RAY[30], SOL[7.75291865], SOL-PERP[0], SRM[102.08323], STORJ[28.5], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00775473 | | ATLAS[74691.0858], BIT[845.97093], BTC-PERP[0], DOGE[4], ETH[.00081], ETHW[.00081], FTT[.992685], INDI[2450.11213], MER[6474.31701595], POLIS[404.296241], RAY[.262561], RAY-PERP[0], SNY[.9996], SOL[86.39556345], TRX[.000003], USD[572.52] | | |
| 00775474 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00117062], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[40.08932975], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SNX[10.6555474], SNX-PERP[0], SOL[20], SOL-PERP[0], SRM[0.01351092], SRM_LOCKED[2.21095501], SUSHI-PERP[0], USD[14951.68], USDT[0.00001318], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | SNX[10] |
| 00775477 | | OXY[38.9727], USDT[0.96526765] | | |
| 00775479 | | OXY[325.9348], USDT[2.43463031] | | |
| 00775480 | | COPE[.97473], OXY[.605465], SOL[.0468745], STEP[.076528], TRX[.000014], USD[2.16], USDT[0.00125600] | | |
| 00775481 | | BTC-PERP[0], ETH-PERP[0], FTT[3.43680143], GST-PERP[0], KNC-PERP[0], NFT (440044680875922421/FTX Crypto Cup 2022 Key #17528)[1], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002] | Yes | |
| 00775482 | | BTC[0], OXY[723.9864], USD[0.82], USDT[0.00000001] | | |
| 00775483 | Contingent, Disputed | BTC[0], FTT[0], LTC[.005], USD[0.21], USDT[0.00023949], XRP[.61934] | | |
| 00775484 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 00775486 | | LINA[7.886], USD[0.00], USDT[0] | | |
| 00775487 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.00010274], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USD[0.00000011, VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00775490 | | OXY-PERP[0], USD[-0.05], USDT[1.43118104] | | |
| 00775494 | Contingent | ADA-PERP[0], BTC[0.00009887], CRO[39.9924], DOGE[0], DOT-PERP[0], ETH[1.55851845], ETHW[1.55851845], FTT[0], GALA[3284.05795551], IMX[28.694547], LINA[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070886], MATIC[467.02502368], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[8.61480249], RUNE[47.59395703], SAND[0], SRM[26.11401648], STARS[0], TRX[0], USD[332.06], USDT[0], XRP[0] | | |
| 00775498 | | TRX[.000003], USDT[0] | | |
| 00775499 | | OXY[.9613], TRX[.000005] | | |
| 00775501 | | OXY[.75756], TRX[.000003], USDT[0] | | |
| 00775502 | | OXY[.993], TRX[.000005], USD[0.01], USDT[0] | | |
| 00775509 | | OXY[.0648] | | |
| 00775510 | | OXY[0.98094485], REEF[89.937], USD[0.19], USDT[0] | | |
| 00775511 | | OXY[.5415], TRX[.000003], USDT[0] | | |
| 00775512 | | AUD[90.20], USDT[0] | | |
| 00775514 | | USDT[0] | | |
| 00775515 | | FTT[0.03017500], FTT-PERP[0], USD[0.00], USDT[1.28922158] | Yes | |
| 00775516 | | BTC[0], TRX[.000001], USD[0.56] | | |
| 00775518 | | ATLAS[6519.37338], ATLAS-PERP[0], FTT[41.1954498], TRX[.000001], USD[2.16], USDT[2.51430739] | | |
| 00775519 | | 1INCH[15.99728], OXY[.965065], TRX[.000002], USD[1.11], USDT[0.00010424], XRP[.972035] | | |
| 00775520 | | USDT[0.00041883] | | |
| 00775521 | | USD[0.00], USDT[0.00000214] | | |
| 00775522 | | DODO[106.3], OXY[.9531], USD[0.03], USDT[0] | | |
| 00775524 | | BTC[0], TRX[.000009], USD[0.00], USDT[0.00000021] | | |
| 00775527 | | OXY[.8509], TRX[.000004], USD[0.01], USDT[0] | | |
| 00775528 | | 0 | | |
| 00775534 | Contingent | ETHW[1.00058433], RAY[0.99653122], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[3.2], TRX[.00017], USD[0.01], USDT[0.09233843], USDT-PERP[0], USTC-PERP[0] | | |
| 00775535 | Contingent | ATLAS[1139.6257], DAWN[4.996675], FTT[4.01975178], JET[72], LOOKS[51], MEDIA[1.9996314], OXY[27.98138], POLIS[9.9981], RAY[10.2866334], SPELL[5000], SRM[101.79944111], SRM_LOCKED[1.07202004], STARS[24.998157], STEP[55], TRX[.000021], USD[0.21], USDT[0] | | |
| 00775536 | | HGET[.022105], MATH[.06888], USD[0.00], USDT[0] | | |
| 00775538 | | ATLAS[488.20725704], TRX[.000002], USDT[0] | | |
| 00775539 | | TRX[.000002], USD[0.00] | | |
| 00775540 | | BTC-PERP[0], ETH-PERP[0], USD[41.90] | | |
| 00775541 | | BTC[0.00008543], ETH[0], USD[0.00], USDT[0] | | |
| 00775542 | | ALICE-PERP[0], DOT-PERP[0], ONE-PERP[0], POLIS[15.8], RUNE-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000007] | | |
| 00775545 | | OXY[.9776] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00775546 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000010], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00258301], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[198.00044932], TRX-PERP[0], UNI-PERP[0], USD[59753.04], USDT[0.00000013], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00775549 | | USDT[0] | | |
| 00775550 | | OXY[141.80672466], TRX[.000002], USD[0.00], USDT[0.00035840] | | |
| 00775551 | Contingent | BTC-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00945], MATIC-PERP[0], RAY-PERP[0], USD[0.16], USDT[0] | | |
| 00775552 | | LINA-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00775555 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], KSM-PERP[0], LRC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY[.8761], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000033], USD[0.00], USDT[.00311356], YFI-PERP[0] | | |
| 00775558 | | BTC[.00009993], OXY[.966], TRX[.000008], USD[23.69] | | |
| 00775562 | | TRX[.000004], USD[0.68], USDT[0] | | |
| 00775567 | Contingent | AAVE-PERP[0], ATOM-PERP[0], BTC[0.00399928], BTC-PERP[0], ETH[.0259986], ETH-PERP[0], ETHW[.0259986], FTT[2.09686832], LUNA2[0.66802362], LUNA2_LOCKED[1.55872179], OXY[0], STARS[0], USD[0.00], USDT[5.86755483] | | |
| 00775570 | | RAY[1.19747702], USDT[0.00000002] | | |
| 00775575 | | BTC[.00000547], USD[0.01], USDT[1.55185215] | | |
| 00775577 | | FTM[0], OXY[39.93821306], RAY[10.71603022], REEF[21591.51255492], TRX[0], USDT[0], XRP[0] | | |
| 00775578 | | ABNB[2.22594473], AMZN[2.16059607], AMZNPRE[0], ARKK[3.02098429], BABA[2.49382215], COIN[1.66339912], EUR[0.00], FB[1.35139447], HOOD[14.97230724], NFLX[0.74844015], PYPL[2.53095734], SQ[2.08115617], TRX[0.000001], TWTR[0], UBER[6.00340844], USD[502.24], USDT[0.78897301] | COIN[1.66] | |
| 00775579 | Contingent | DOGEBULL[.8], LUNA2[0.47688907], LUNA2_LOCKED[1.11274117], SHIB[98110], TRX[.000031], USD[0.00], USDT[4.60913632], XRPBULL[3712950.8469] | | |
| 00775580 | | HBAR-PERP[0], RUNE-PERP[0], USD[18.46], USDT[0] | | |
| 00775586 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], AVAX-20210625[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DAI[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00775588 | | AMPL-PERP[0], BOBA-PERP[0], GLMR-PERP[0], SXP[.0871], TRX[.000146], USD[4.43], USDT[0] | | |
| 00775589 | | MATH[.09504], TRX[.000003] | | |
| 00775591 | | OXY[0], USDT[0.00017072] | | |
| 00775593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.005], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.02], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.849045], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00003685], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0005], DYDX-PERP[0], EDEN[.0005], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0402362], FTT-PERP[0], GALA-PERP[0], GBP[0.01], GMT-PERP[0], GODS[.0865], GRT-PERP[0], HBAR-PERP[0], HNT[.083375], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.082], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.15765], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.6675], MER-PERP[0], MKR-PERP[0], MNGO[.0125], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[.08075], PERP-PERP[0], POLIS[.091], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.11015995], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[3.35], RSR-PERP[0], RUNE[.0135], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[98060], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00677502], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], TULIP[.0001], UNI-PERP[0], USD[1.13], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00775595 | | BCH[.00074084], BTC-PERP[0], FTT[21.17221247], FTT-PERP[0], LTC[7.67198719], USD[11.53], USDT[-7.41363236], WRX[2004.656042] | | |
| 00775596 | | TRX[.000040], USD[0.00], USDT[0] | | |
| 00775597 | | AUD[0.00], BTC[0.00167260], BTC-PERP[0], USD[15.12], USDT[2.40070869] | | |
| 00775598 | | ATLAS[0], FTT[0], GOOGL[.0000001], GOOGLPRE[0], OXY[0], RAY[0], RAY-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 00775600 | | ADABULL[0.05314908], USD[0.00] | | |
| 00775602 | | OXY[.9769], TRX[.000002], USDT[-0.00000015] | | |
| 00775604 | | OXY[15.9968], RAY[0], SOL[0], USDT[0.00000003] | | |
| 00775605 | | ADABULL[0], ATOMBULL[0], BNB[0], BTC[0], GRTBULL[0], SXPBULL[0], USD[0.00], XRP[0] | | |
| 00775607 | | BNB-20210625[0], BNBBULL[0], BTC-20210625[0], BULL[0], ETH-20210625[0], ETHBULL[0], SXP-20210625[0], USD[0.01], USDT[0], XRP-20210625[0] | | |
| 00775620 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000220], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BALBULL[0.0799038], BCHBULL[34.8750961], BEAR[14.685], BNB[0.00000001], BNBBEAR[99607.8], BNBBULL[0], BTC[0.00000002], BTC-PERP[0], BULL[3.81347729], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETCBULL[0.87280044], ETH[0], ETHBULL[0], ETHW[22.73317508], FTT[0], FTT-PERP[0], GRT-PERP[0], HTBULL[0], LINA-PERP[0], LRC-PERP[0], LTCBULL[9.664768], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.841114], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLRY[73.294456], TONCOIN-PERP[0], TRX[0.00016300], TRXBULL[1.81310122], USD[0.48], USDT[0.04331441], VET-PERP[0], XRPBEAR[9622], XRPBULL[1263002.9601784], ZECBULL[281709.11531120] | | |
| 00775623 | | BNB[0], CEL[0] | | |
| 00775626 | | BCH[.00019346], DOGE[3.99762], FTT[.1], OXY[529.909475], USD[0.15], XRP[1.99966] | | |
| 00775628 | | DYDX[.05562], ETH[.0005674], ETHW[.0005674], FIDA[.477299], FTT[2448.484972], HT[.17412], ICP-PERP[0], OXY[.569745], TRX[.721413], USD[0.40], USDT[0.00919510] | | |
| 00775631 | | ATLAS[39688.34847898], USD[0.00], USDT[0] | | |
| 00775634 | | OXY[120.04666344], USDT[0.00000003] | | |
| 00775636 | | KIN[449910], OXY[68.768805], OXY-PERP[0], RAY[7.947056], SRM[7.9984], SRM-PERP[0], TRX[.000004], USD[0.11], USDT[0] | | |
| 00775639 | | BAO[0.00001148], CUSDT[0], EUR[0.00], NPXS[0], PUNDIX[0], SHIB[6.1618241] | | |
| 00775645 | | AKRO[493.67149], ETH[.00000001], OXY[3.20191113], USD[0.02], USDT[0] | | |
| 00775647 | | DODO[0], DOGE[0], FTT[101], OXY[0], SOL[0], USDT[46.61633714] | | |
| 00775651 | Contingent, Disputed | ETHW[.00070747], EUR[0.89], USD[1.12] | Yes | |
| 00775653 | | BEAR[103979.2], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00775654 | Contingent | AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM[1], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00020159], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.01068141], FTT-PERP[0], GAL-PERP[0], HT[15.82659856], HT-PERP[0], INDI_IEO_TICKET[1], KSM-PERP[0], LOOKS[0.00000002], LOOKS-PERP[0], LUNA[20.01002486], LUNA2_LOCKED[0.02339135], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MOB-PERP[0], OKB-PERP[0], OMG-2021231[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[1], SPELL-PERP[0], SRM[27293813], SRM_LOCKED[0.01697931], STEP-PERP[0], TRX[0.38416977], TRX-PERP[0], USD[1.00], USDT[1.00504879], USTC[0.70525500], USTC-PERP[0], XRP[0], ZRX-PERP[0] | | HT[.408862] |
| 00775657 | | ATLAS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], MATIC-PERP[0], OKB-2021123[0], OKB-PERP[0], OXY[0.75849266], RNDR-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00028135] | | |
| 00775662 | | AAVE-PERP[0], COMP-PERP[0], ENJ-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[0.01], USDT[.009203] | | |
| 00775663 | | ATLAS-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FTT[8.72384591], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[.0097473], SOL-0325[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM[.9777985], SRM-PERP[0], TRX[.5557], USD[88.52], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00775664 | | ATLAS[3429.314], CHZ[9.898], FTT[49.4901], MAPS[.825], OXY[.9153], TRX[.000001], USD[0.80], USDT[0.51423722] | | |
| 00775667 | | USD[0.00], USDT[0] | | |
| 00775669 | | FTT[.08386615], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00775670 | | SOL-PERP[0], USD[0.52], USDT[0.78499295] | | |
| 00775672 | | BAO[1], BTC[0.25203336], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], DENT[1], LTC-20210326[0], USD[0.00] | | |
| 00775677 | Contingent, Disputed | 1INCH[0], 1INCH-2021123110], 1INCH-PERP[0], ABNB[0], ADA-PERP[0], ALICE-PERP[0], AMC[0], AMC-20210924[0], AMC-2021123110], AMD-0325[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], APE-PERP[0], ARKK-0325[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-2021123110], AVAX-PERP[0], AVAX-PERP[0], BAO-20210924[0], BIT-PERP[0], BNB[0], BNTX-20210924[0], BNTX-2021123110], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0107[0], BTC-MOVE-0321[0], BTC-MOVE-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-0325[0], CEL-2021123110], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAI[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-2021123110], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLD[0], HOOD[0], HOOD_PRE[0], ICP-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MRNA-20210924[0], MRNA-2021123110], MTA-PERP[0], MTL-PERP[0], NEAR-0325[0], OMG[0.00000001], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TSLA-0325[0], TSLA-2021123110], USD[8.18], USDT[0.00000002], USDT-PERP[0], USTC[0.00000001], WAVES-PERP[0], XAUT-2021123110], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00775678 | | BTC[.00071124], ETH[.00032838], ETHW[0.29702837] | | |
| 00775680 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0303[0], BTC-MOVE-0525[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC-2021123110], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FB-0624[0], FB-2021123110], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03375940], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MRNA-0325[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0325[0], NVDA-0624[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PROP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM[15.07330782], SRM_LOCKED[130.45714305], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0325[0], TSLA-2021123110], TSLAPRE-0930[0], TWTR-0624[0], UNI-PERP[0], USD[7320.77], USDT[0.00000002], USO-0325[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00775683 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[.11873152], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00034414], ETH-PERP[0], ETHW[.00034414], FIDA[.643], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[20581.03], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.19], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00775684 | | USD[0.00], USDT[0] | | |
| 00775685 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 00775686 | | USD[25.00] | | |
| 00775688 | | ATLAS[1.24757993], POLIS[.07661023], STORJ[.000043], TRX[.000008], USD[0.00], USDT[-0.00181110] | | |
| 00775691 | | FTT[0.01677838], NFT (415100550055561180/FTX AU - we are here! #1330)[1], RAY-PERP[0], SOL[.009965], STEP-PERP[0], USD[0.16], USDT[0] | | |
| 00775696 | | ETH[.00074692], ETHW[.00074692], TRX[.000003], USDT[2.31735955] | | |
| 00775697 | | LINA-PERP[0], TRX[.000001], USD[0.00] | | |
| 00775699 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00574928], ETH-PERP[0], ETHW[0.00044977], FTT[.05918828], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (490200183330401652/Japan Ticket Stub #1487)[1], REEF-PERP[0], RSR-PERP[0], SOL-PERP[-25.78], USD[509.67], USDT[233.23003996], USDT-PERP[0], USTC-PERP[0], XRP-1230[0], XRP-PERP[0] | Yes | |
| 00775701 | | BTC-PERP[0], LINA[1.005], OXY[.9249], TRX[.000003], USD[0.00], USDT[1.69840755] | | |
| 00775704 | | ATLAS[2.46376812], POLIS[.72463768], TRX[.000001], USD[0.00], USDT[0] | | |
| 00775707 | | FTT[25.898746], SRM[.9998], TRX[.000001], USD[0.00], USDT[10.19876814] | | |
| 00775708 | | BAO[1], NFT (297338400221672584/Baku Ticket Stub #973)[1], NFT (312389114912114044/FTX EU - we are here! #90203)[1], NFT (346143572037567621/FTX EU - we are here! #90077)[1], NFT (542335425373072402/FTX AU - we are here! #55846)[1], NFT (552925091234273756/FTX EU - we are here! #76212)[1], TRX[1], USD[0.00] | Yes | |
| 00775710 | | 0 | | |
| 00775716 | | AMPL-PERP[0], BTC[.00007082], CAKE-PERP[0], USD[0.00] | | |
| 00775719 | Contingent | ADA-PERP[0], AKC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[150], BNB-PERP[0], BTC[0.00000022], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], DOGE-20210625[0], DOGE-PERP[-1227], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.11546794], FTT-PERP[9.9], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LUNA[244.68088767], LUNA2_LOCKED[104.25540458], LUNA2-PERP[0], LUNC[4968.95513400], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (327112221272349967/FTX AU - we are here! #6282)[1], NFT (355809174290360455/FTX EU - we are here! #58289)[1], NFT (490210637303276881/FTX AU - we are here! #268581)[1], NFT (540486967977513364/FTX EU - we are here! #54488)[1], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PAXG[.0716], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.05559072], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.97572400], SRM-PERP[0], SUSHI[0.01169860], SUSHI-PERP[0], TRX[7.81691100], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], USD[17.75], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WRX[0.00000001], XLM-PERP[0], XRP[0.01856001], XRP-PERP[0] | | |
| 00775720 | Contingent, Disputed | EOSBULL[83.64244072], TRX[.000003], USD[0.00], USDT[611.71398952] | | |
| 00775728 | | BTC[0], LINA[6.4622], TRX[0], USD[0.00], USDT[0.00027153] | | |
| 00775729 | Contingent | ATLAS[13247.35], MNGO[2599.596], RAY[431.10491395], RUNE[.02729358], SOL[1.42891], SRM[1789.16129995], SRM_LOCKED[21.96445435], TRX[.00001], USD[0.04], USDT[0.27207950] | Yes | |
| 00775733 | | EUR[79.12], UBXT[1] | Yes | |
| 00775734 | | BNB[1.54954975], BTC[0.01006181], CRO-PERP[0], ETH[0.74572053], ETH-PERP[0], ETHW[0.74259429], FTM[4.10591932], MATIC[5.28661245], MER[.568272], NEAR[81.5736172], OXY[.175672], SOL[.62], TRX[.000044], USD[12.15], USDT[0.00000001] | | BNB[1.503932], BTC[.009965], ETH[.570644], FTM[4], MATIC[5] |
| 00775736 | | TRX[.000001], USD[0.78], USDT[0] | | |
| 00775741 | | BTC[0.04016868], ETH[0.00232348], ETHW[0], EUR[0.83], USD[1215.38], USDT[0.00102118] | | BTC[.040161], ETH[.00232], USD[4.67] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00775744 | | BTC-PERP[0], POLIS[.01422], TRX[.000001], USD[4.68], USDT[.002313] | | |
| 00775751 | | OXY[316.99225524] | | |
| 00775752 | | BNB[0], BTC[0.00507985], ETH[.13507793], ETHW[0.13401377], EUR[0.00], FTT[1.21936911], LUNC[0], MATIC[0], NFT (321850004982622851/FTX EU - we are here! #135257[1], NFT (357185389237137999/FTX AU - we are here! #2105)[1], RUNE[0], SOL[3.02227399], TRX[3205.34018442], USD[2.21], USTC[0] | Yes | |
| 00775754 | | ADA-PERP[0], BTC-PERP[0], USD[3.14], USDT[0] | | |
| 00775755 | | CRO[5.02624961], FTT[0.05349586], GRT[.00000001], USD[0.00], USDT[0] | | |
| 00775758 | | USD[91.26] | | |
| 00775759 | | ETH[2.72372300], ETHW[0.05425516], FTT[52.01310621], MATIC[72], SOL[8.84864226], USD[0.01], USDT[7.82588320] | | |
| 00775762 | | AVAX[.099848], BEAR[3950.6], BNB[.0099772], BTC[0], LINK[.098879], SOL[.0097359], USDT[1.44714399], XRP[.98214] | | |
| 00775763 | | OXY[.651269], TRX[.000003], USD[0.00], USDT[0] | | |
| 00775765 | | HGET[37.27389], OXY[.9979], RAY[.9815], TRX[.000005], USD[470.21], USDT[0] | | |
| 00775768 | | TRX[.000001], USD[0.00], USDT[.0025] | | |
| 00775769 | | TRX[.000001] | | |
| 00775774 | | EUR[0.00], USD[0.00] | | |
| 00775777 | | REEF[404.75630214], USD[0.00], USDT[0] | | |
| 00775779 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00775781 | Contingent | BAO[0], BTC[.05252162], DENT[2], EUR[0.00], KIN[3], LUNA2[4.95525278], LUNA2_LOCKED[11.15250384], LUNC[78.80614048], RSR[2], SECO[.00001883], TRX[1.000001], UBXT[2], USDT[0.00001402] | Yes | |
| 00775785 | | AKRO[0], AMPL[0], ASD[0], BNB[0], BTC[0], CHZ[0], CUSDT[0], DOGE[0], ETH[0], FRONT[0], LINA[0], MATIC[0], OXY[0], PUNDIX[1.63177873], RUNE[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDC[0] | | |
| 00775787 | | FTT[.099715], USDT[1.25189669] | | |
| 00775788 | | AVAX-PERP[0], BTC[.00048448], GRT-PERP[0], USD[0.49] | | |
| 00775791 | | OXY[1.922035], USDT[0] | | |
| 00775795 | Contingent | BAO[12997.4], DOGE[.5552], FIDA[.99749907], FIDA_LOCKED[.01168921], FTT[0.10194511], ICP-PERP[0], OXY[5.9643], RAY[.9041], USD[2.06], USDT[0] | | |
| 00775796 | | OXY-PERP[-7.3], USD[16.00], USDT[0] | | |
| 00775799 | | TRX[.000004], USD[5.00] | | |
| 00775801 | | RSR[4340] | | |
| 00775805 | | FIDA[.585374], TRX[1.000006], USDT[0] | | |
| 00775806 | | NFT (312428280552528433/FTX EU - we are here! #55720)[1], NFT (319952333210536727/FTX EU - we are here! #55508)[1], NFT (323631205439950676/FTX EU - we are here! #55641)[1] | | |
| 00775807 | | BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], RUNE-PERP[0], TRX[.000001], UNI-PERP[0], USD[42.42], USDT[10.16378871], XTZ-PERP[0] | | |
| 00775810 | | OXY[.783875], TRX[.000003], USD[0.11], USDT[0] | | |
| 00775811 | | INTER[.095212], USD[1103.00], USDT[0.00000001] | | |
| 00775812 | | BTC[0.00004991], LINA[9.86035], OXY[.79385], TRX[.000005], USD[0.20], USDT[0] | | |
| 00775814 | | BNB[.00120955], NFT (298331947904718649/FTX EU - we are here! #22351)[1], NFT (339131589891105328/FTX Crypto Cup 2022 Key #5796)[1], NFT (342681307459650436/FTX EU - we are here! #22187)[1], NFT (534431279165109274/FTX EU - we are here! #22021)[1], TRX[.525709], USD[0.00], USDT[0] | | |
| 00775815 | | BTC[0.00000553], CHZ[3.7264407], OXY[.58656], TRX[.000003], USD[0.00], USDT[0], XRP[0] | | |
| 00775818 | | NFT (352386116080374567/FTX EU - we are here! #284900)[1], NFT (439499127372806084/FTX EU - we are here! #284911)[1], USD[0.00], USDT[1.30964252] | | |
| 00775819 | | 0 | | |
| 00775820 | | BTC[0], OXY[.92536], TRX[.000012], USD[0.83], USDT[0.06005874] | | |
| 00775823 | | 1INCH[0], 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LCP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0.06607905], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000047], UNI-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 00775824 | | BTC[0.00000001], BTC-20211231[0], BULL[2], EGLD-PERP[0], ETH[.00030001], ETHW[0.00044162], FTT-PERP[0], LTC-20210924[0], USD[42.86], USDT[0.00013813] | | |
| 00775826 | | OXY[.13273523], TRX[.000003], USD[0.00], USDT[0.00000041] | | |
| 00775827 | | FTT-PERP[0], MATH[.04883], OXY[254.5681], RAY[.9832], USD[0.27], USDT[0.63157959], XRP[.623628] | | |
| 00775828 | | OXY[0.71190219], TRX[.000001], USDT[0] | | |
| 00775829 | | OXY[0.70707974], OXY-PERP[-0.8], TRX[.000002], USD[1.59], USDT[0] | | |
| 00775832 | | BAO[998.67], OXY[.953165], TRX[.000005], USD[0.00], USDT[0] | | |
| 00775834 | | TRX[.000003], USD[4.27] | | |
| 00775836 | | ALPHA-PERP[0], ASD-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-20210425[0], BTC-MOVE-20210501[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.09], XAUT-PERP[0], XMR-PERP[0] | | |
| 00775839 | | ETH[0], USD[0.00], USDT[0] | | |
| 00775840 | | OXY[.660025], TRX[.000003], USDT[0] | | |
| 00775841 | | TRX[.000002], USD[4.27] | | |
| 00775843 | | CHF[0.90], PUNDIX[0], SOL[35.59563897], SRM[89.8133056], TRX[.000003], USD[0.67], USDT[0.00000011] | | |
| 00775844 | | OXY[.887805], TRX[.000006], USD[0.01], USDT[0] | | |
| 00775845 | | NFT (576357563606212861/FTX EU - we are here! #266533)[1] | | |
| 00775846 | | ASD[0], ATLAS[7.65408970], LINA[0], OXY[0], USDT[0] | | |
| 00775849 | | BTC[.00001353], KSHIB[40], OXY[.636985], TRX[.000027], USD[0.18], USDT[0.00934088] | | |
| 00775852 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00775853 | | TRX[.000002], USD[0.00] | | |
| 00775854 | | OXY[.95611], TRX[.000003], USD[0.00], USDT[0] | | |
| 00775855 | | BTC-PERP[0], USD[-2.34], USDT[3.24180271] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00775857 | | LINA-PERP[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 00775858 | | TRX[.000002], USD[0.00] | | |
| 00775859 | | TRX[.000001], UBXT[1], USDT[0.00000223] | | |
| 00775860 | | ATLAS[437.47301064], BTC-20210625[0], MNGO[121.25740399], OXY[654.5415], TRX[.000004], USD[12.08], USDT[0] | | |
| 00775861 | | MAPS[15.7397], USD[0.00], USDT[0] | | |
| 00775862 | | 1INCH-PERP[0], ALPHA-PERP[0], ENJ-PERP[0], NEAR-PERP[0], OMG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00775864 | | OXY[.8404], TRX[.000005], USDT[0] | | |
| 00775866 | | TRX[.000001] | | |
| 00775867 | | BTC[0], OXY[.82792685], TRX[.000003], USDT[-0.00000018] | | |
| 00775868 | | OXY[.9938], TRX[.000002] | | |
| 00775869 | | TRX[.000004], USDT[.00000059] | | |
| 00775870 | Contingent | BTC-PERP[0], DOT[325.6], ETH-PERP[0], LUNA2[7.85217960], LUNA2_LOCKED[18.3217524], LUNC[1709828.64], ROSE-PERP[0], SAND[5073], TRX[.000001], UNI-PERP[0], USD[1749.38], USDT[0], XRP[37276.84564], XRP-PERP[0], ZRX[157961, ZRX-PERP[0] | | |
| 00775873 | | XRP[50] | | |
| 00775874 | | BAO-PERP[0], RAY[1.19077554], TRX[.000003], USD[0.03], VET-PERP[0] | | |
| 00775875 | | COIN[0], EUR[0.00], TRX[.000001], USD[0.03], USDT[0.04837200] | | |
| 00775880 | | BTC[0.00003120], BTC-PERP[0], OXY[.48719], TRX[.000005], USD[-0.02], USDT[0] | | |
| 00775883 | | ETH[.58086799], ETHW[.58086799], OXY[.966], SHIB[1600000], SOL[1.50542678], USD[119.98], XRP[91.9816] | | |
| 00775884 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.099772], ATOM-PERP[0], AUDIO[.9924], AVAX[.399829], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE[4.9563], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.099753], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00307947], LUNA2_LOCKED[0.00718543], LUNC[.00849615], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.01499715], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[.68745], QTUM-PERP[0], RAY[.948795], RSR-PERP[0], RUNE[.099316], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.02], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[.00099981], YFI-PERP[0], ZIL-PERP[0] | | |
| 00775885 | | OXY[.8967], TRX[.000006], USD[0.01], USDT[0] | | |
| 00775886 | | TRX[.000001] | | |
| 00775888 | | OXY[.771145], TRX[.000007], USDT[0] | | |
| 00775890 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00775891 | | USDT[0] | | |
| 00775893 | | ETH[.00073799], ETHW[.00073799], OXY[.72868], TRX[.000012], USD[0.06], USDT[0] | | |
| 00775894 | | BTC[.00002186], ETH-20210924[0], OXY[.5111], TRX[.000013], USD[0.00] | | |
| 00775895 | | TRX[.000003] | | |
| 00775896 | | OXY[277.8866], TRX[.000001], USDT[1.24036172] | | |
| 00775899 | | BTC[.00000165], OXY[0], OXY-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00775901 | | BTC[1.16325725], TRX[.000001], USD[23058.68], USDT[0] | | USD[23017.00] |
| 00775902 | | BTC[0], USDT[3.65938349] | | |
| 00775903 | | TRX[.000001] | | |
| 00775906 | | OXY[0], USDT[0.00000001] | | |
| 00775908 | | SOL[0] | | |
| 00775910 | | TRX[.000002] | | |
| 00775911 | | USDT[0] | | |
| 00775915 | | TRX[.000006], USDT[0] | | |
| 00775917 | | OXY[.5338], TRX[.000001] | | |
| 00775919 | | FIDA[.017899], SLP[9.306], TRX[.000004], USD[0.00], USDT[0] | | |
| 00775922 | | TRX[.000001], USDT[5.70404553] | | |
| 00775924 | | OXY[212.55939], USD[0.40], USDT[1.64414209] | | |
| 00775926 | | CRV[.2797], FIDA[.9962], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], TRX[.000001], USD[7.70], USDT[0.00463832] | | |
| 00775927 | | OXY[.96276], TRX[.000003], USD[0.00] | | |
| 00775928 | | OXY[.830425], USD[0.00] | | |
| 00775929 | | BTC[.00004172], OXY[.5877], TRX[.775403], USDT[0] | | |
| 00775930 | | OXY[0.34330056], TRX[.000005], USD[0.00], USDT[0] | | |
| 00775931 | | BTC[0.00008796], BTC-PERP[0], OXY[.49916], TRX[.000004], USD[0.28], USDT[0] | | |
| 00775934 | | BTC[0], OXY[0.62725040], TRX[.000009], USD[0.00], USDT[0] | | |
| 00775936 | Contingent | GBP[0.00], LUNA2[0.04895718], LUNA2_LOCKED[0.11423342], LUNC[10660.529128], USD[0.00] | | |
| 00775938 | | OXY[.8628], TRX[.000005], USDT[0.00266590] | | |
| 00775939 | | OXY-PERP[0], TRX[.000003], USD[-1.23], USDT[1.65599108] | | |
| 00775941 | | FIL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00775942 | | TRX[.000001] | | |
| 00775943 | | ETH[.00100513], ETHW[.00100513], OXY[.678645], TRX[.000004], USD[0.00], USDT[0] | | |
| 00775944 | | KIN[608768.26908736] | | |
| 00775945 | Contingent | MATIC[272.4283845], SRM[17.56433774], SRM_LOCKED[.17845101], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00775946 | | 0 | | |
| 00775948 | | BNB[0], BTC[1.83625002], DOGE[15387], ETH[2.52533120], ETHW[2.5253312], FTM[6706.92953708], FTT[0.00000001], GALA[7247.226], MANA[0000001], MATIC[0], NEO-PERP[0], PAXG[9.58288056], SHIB[26302904.14079971], SOL[0.00995128], SOL-PERP[0], TRX[116], USD[8544.07], USDT[0.00016888], XRP[3982.94926956] | | |
| 00775952 | | OXY[.8582], TRX[.000006] | | |
| 00775954 | | FIDA[.676102], GOG[2029], OXY[.5063], USD[0.78], USDT[0] | | |
| 00775955 | | TRX[.000002], USD[0.00], USDT[.005] | | |
| 00775956 | | OXY[97.93483], USD[0.00], USDT[2.21352997] | | |
| 00775961 | | TRX[.000001] | | |
| 00775962 | | CEL[.012], FTT[25.09945], USD[0.01] | | |
| 00775964 | | OXY[.96504], TRX[.000004], USD[0.01], USDT[0] | | |
| 00775965 | | TRX[.000001], USDT[0] | | |
| 00775966 | | OXY[0.11931733], TRX[.000001], USD[0.00], USDT[0] | | |
| 00775970 | | ETH[0], OXY[0], PUNDIX[0], USD[0.00], USDT[.4774967] | | |
| 00775971 | Contingent | AGLD-PERP[0], ATLAS[0], BAT[0], BTC-PERP[0], DOT-PERP[0], EOSBULL[13390.62], ETH[0.06106373], FTT[3.92236439], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.17427464], LUNA2_LOCKED[0.40664082], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM_00116732[0], SRM_LOCKED[0.00534413], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00775972 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210326[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.55], USDT[0.00166181], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00775974 | | BTC[0], ETH[0], USD[1.85] | | |
| 00775975 | | TRX[.000002], USDT[0] | | |
| 00775976 | | BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY[0.00000237], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00775979 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00008040], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00025065], ETH-PERP[0], ETHW[0.00078703], EUR[0.00], FTM-PERP[0], FTT[0.10274459], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00775980 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-2021041B[0], BTC-MOVE-2021051G[0], BTC-MOVE-20210913[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.04991222], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.33313445], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0098104], SOL-PERP[0], SRM[.09454545], SRM_LOCKED[1.10736012], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETAHALF[0], THETA-PERP[0], TRX-PERP[0], TRYBBEAR[0], UNISWAP-PERP[0], USD[1.09], USDT[0.75307754], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00775981 | | BICO[.88737698], USD[0.57], USDT[0.96941247] | | |
| 00775983 | | AUD[0.00], BTC[.0027], CRO-PERP[0], ETH[.004], ETHW[.004], PERP[.1], SOL[0], USD[1.49], USDT[1.48019697] | | |
| 00775984 | | OXY[.9762], USDT[0.00084422] | | |
| 00775985 | | USD[0.00], USDT[0] | | |
| 00775987 | | AUD[0.00], OXY[120.97701], USDT[1.4362895] | | |
| 00775989 | | USDT[0] | | |
| 00775992 | | GBP[0.00], OXY[86.942145], RAY[150.18421895], TRX[.000001], USD[0.01], USDT[0] | | |
| 00775993 | | FIDA[.6592], TRX[.000002], USDT[0] | | |
| 00775995 | | FTT[0.00022072], USD[0.00], USDT[0] | | |
| 00775997 | | ETH[0], LINK[.05903871], USD[4.22], USDT[0] | | |
| 00775998 | | OXY[.825], TRX[.000007], USD[0.16], USDT[-0.00756824] | | |
| 00776000 | | OXY[.5142], TRX[.281503], USD[0.04], USDT[0] | | |
| 00776002 | Contingent, Disputed | USD[8.63] | | |
| 00776004 | | ADABEAR[87188035933.4259], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-0930[0], BEAR[29.23732788], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], USD[1.18], WAVES-PERP[0] | | |
| 00776005 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00776006 | | BTC-PERP[0], USD[0.00] | | |
| 00776007 | | OXY[.9934], OXY-PERP[0], TRX[.000003], USD[0.00], USDT[.00006007] | | |
| 00776008 | | OXY[.93], TRX[.000003] | | |
| 00776009 | | ETH[0], TRX[.000003], USDT[0] | | |
| 00776012 | | OXY[27.87647135], TRX[.000004], USDT[0.00000001] | | |
| 00776014 | | BTC[0], OXY[.853035], TRX[.000004], USDT[0] | | |
| 00776015 | | USDT[0] | | |
| 00776018 | | AKRO[1], BAO[2], BTC[.00688855], DENT[1], EUR[0.00], KIN[4], RSR[2], TRU[1], TRX[3] | | |
| 00776021 | Contingent, Disputed | OXY[.7977], TRX[.000008] | | |
| 00776022 | | BTC[.0000937], OXY[.907], TRX[.000011], USD[-0.11], USDT[0] | | |
| 00776023 | | OXY[.97872], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00776031 | | OXY[.03078744], TRX[.000002], USDT[-0.00000022] | | |
| 00776034 | | ETH[0], OXY[.75129], TRX[.000005], USD[0.00], USDT[0] | | |
| 00776036 | | AAVE[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], GENE[.00000001], LTC[0], PAXG[0], SOL[0], UNI[0], USD[35.68], USDT[0], USTC[0] | | |
| 00776037 | | OXY[0.00912844], USDT[0] | | |
| 00776038 | | BNB-PERP[0], BTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00776039 | | 0 | | |
| 00776040 | | OXY[.07172104], TRX[.000022], USDT[.315552] | | |
| 00776042 | | OXY[42.9524], TRX[.000004], USD[2.44], USDT[1.724035] | | |
| 00776043 | Contingent | APE-0930[0], AURY[.00000001], ETH[0], FTT[4.89613171], LUNA2[0.00002768], LUNA2_LOCKED[0.00006460], LUNC[6.0288543], NFT (435158311694758167/The Hill by FTX #42840)[1], NFT (544925981886886313/FTX EU - we are here! #171116)[1], STARS[0], USD[0.88], USDT[0] | | |
| 00776047 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DRV-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00231253], LUNA2_LOCKED[0.00539592], LUNC[503.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00095], USD[11.01], USDT[0.02474346], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00776051 | | FTT[0.08071355], OXY[.21448978], USD[0.00], USDT[0] | | |
| 00776055 | Contingent, Disputed | FTT[4.05684539], RAY[0], RUNE[561.43132490], SOL[1.14765816], TRX[0], USD[0.00], XRP[298.832613] | | |
| 00776059 | | GBP[0.00], RUNE[0], SNX[0], TRX[0], USDT[0] | | |
| 00776063 | | OXY[.7599], USD[0.00], USDT[0] | | |
| 00776064 | | PERP[.06], USD[0.00], USDT[0.24717264] | | |
| 00776075 | | DENT[1], DOGE[303.27065625], EUR[0.00], PUNDIX[.001], UBXT[1] | | |
| 00776076 | | USD[200.00] | | |
| 00776077 | | AAVE[.009525], AGLD-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005815], BTC-MOVE-0503[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.073628], ENJ[.97948], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.73806884], ETH-PERP[0], ETHW[0.00073505], FTM[.03315967], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00705691], SOL-PERP[0], SRM-PERP[0], SXP[.010339], THETA-PERP[0], TRX[.000808], USD[0.00], USDT[0.00677400] | | |
| 00776079 | | EUR[0.28], TRX[.000001], USD[0.00], USDT[.00783] | | |
| 00776082 | | BTC[0], ETH[.241], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], OXY[.906045], USD[1.25], USDT[0.04524434] | | |
| 00776084 | Contingent | BLT[.8], CHZ[6.934], FIDA[.01911001], FTT[.05489331], IP3[.0068], OXY[.775758], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.000003], USD[14.63], USDT[0.00000001] | | |
| 00776085 | | DAI[17.05452555], TRX[.000003], USDT[.091362] | | |
| 00776086 | | AUD[0.00], BTC[.13565439], OXY[6613.4274], USDT[2.08800549] | | |
| 00776087 | Contingent, Disputed | FTT[0], USD[0.00] | | |
| 00776089 | | BAO[1], BTC[.00000004], RSR[1], USD[0.00], USDT[0] | Yes | |
| 00776092 | | OXY[.9475], TRX[.000002] | | |
| 00776093 | | OXY[22.41766438], USD[0.00], USDT[0.00000001] | | |
| 00776095 | | BTC[0.00456147], ETH[0.05718229], ETH-PERP[0], ETHW[0.05699337], FTT[3.8980715], MATIC[70.38962064], OXY[104.104435], SOL[4.27712084], USD[2.56] | | BTC[.00456091], ETH[.05714052], ETHW[.05698973], MATIC[70.27111052], USD[2.54] |
| 00776100 | | USD[1.05] | | |
| 00776101 | | TRX[0.71209484], USD[0.00], USDT[1.17138244] | | |
| 00776103 | | LTC[.00324524], NFT (431173294509019635/The Hill by FTX #21853)[1], TRX[35.000844], USD[0.00], USDT[936.36429791], XRP[0] | | |
| 00776104 | | BCH[.0001352], ETH[0], OXY[.310285], USD[0.41] | | |
| 00776105 | | OXY[9.15286443], USDT[0.00000145] | | |
| 00776106 | | FIDA[117.218823], SOL[1.45], USDT[0.00000006] | | |
| 00776107 | | EUR[100.00] | | |
| 00776108 | | BTC-PERP[0], DYDX-PERP[0], LOOKS[.32061295], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 00776110 | | ETH[.0004764], ETHW[.0004764], OXY[0.68832329], OXY-PERP[0], TRX[.000002], USD[0.64], USDT[0] | | |
| 00776111 | Contingent, Disputed | ETH[.00000001], TRX[.000002], USDT[1.14268404] | | |
| 00776116 | | 0 | | |
| 00776117 | | OXY[.20087852], USD[0.08], USDT[-0.01134726] | | |
| 00776120 | | BTC[.00046834], FTT[7.542], OXY[104.9806485], TRX[.000003], USD[0.00], USDT[48.6] | | |
| 00776121 | | OXY[.75661], USDT[0] | | |
| 00776124 | | TRX[.000003] | | |
| 00776125 | | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ[.375], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.5615], OXY-PERP[0], PUNDIX[.3401], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00776126 | | OXY[.27765], USD[0.16] | | |
| 00776128 | | AVAX[.0872], COMP[.00140625], ETH[.0015146], ETHW[1.3215146], FIDA[.8953], LINK[.08782], MAPS[.7562], SAND[.8506], SOL[.006492], USD[8144.90] | | |
| 00776129 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00776131 | | OXY[.71400439], TRX[.044201], USD[0.00], USDT[0] | | |
| 00776135 | | PERP[.05027522], TRX[.000004], USD[0.00], USDT[0] | | |
| 00776136 | | BTC[0], DYDX[0], MNGO[0], SNX[0], SOL[0], TRX[0], TSLAPRE[0], TWTR[0], USD[0.00], USDT[0] | | |
| 00776137 | | FTT[4.999], RAY[25.10704062], RUNE[20.3960424], TRX[.000006], USDT[0.90000008], XRP[189.962] | | |
| 00776142 | | ETH[0], TRX[.000005], USDT[0] | | |
| 00776146 | | COPE[25.95338], FTT[.00000001], MATICBULL[197.56336946], MER[.7813], TRX[.000008], USD[4.40], USDT[4.15460223] | | |
| 00776152 | | ADABULL[0], ASDBULL[0], BNBBULL[0], COMPBULL[0], DOGEBULL[0], HTBULL[0], LINKBULL[0], SXPBULL[0], TOMOBULL[.703277], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00776153 | | FTT[500.08308], TRX[.327614], USD[100286.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00776158 | | DENT[1], GBP[0.00], KIN[3] | | |
| 00776159 | | RAY[8.994015], TRX[.000002], USD[3.33], USDT[26.080317] | | |
| 00776164 | | FTT[21.98570915], SOL-PERP[1], USD[1451.11] | | |
| 00776168 | | BNB-20210924[0], SNY[1345.269655], TRX[.000001], USD[0.09] | | |
| 00776171 | | ASD[0], BNB[0], CHZ[0], ENJ[0], FTT[.0987], LINK[0], MATH[0], SOL[0], USD[0.67], USDT[0] | | |
| 00776172 | | OXY[1012.7894], USD[1.11] | | |
| 00776173 | | TRX[.000003] | | |
| 00776174 | | BAO[230956.11], LINA[9.8385], TRX[.000004], USD[121.87], USDT[0.22000000] | | |
| 00776176 | | BTC[0.00000046], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], LUNC[0], SOL[0], SOL-PERP[0], TRX[0], USD[7964.82], USDT[0.00000002] | Yes | |
| 00776178 | | BNB[0], USD[0.00], USDT[0] | | |
| 00776179 | | OXY[.6941], USDT[0] | | |
| 00776180 | | MAPS[1081.35621], OXY[127.82269], PERP[.056446], USD[57.34], WRX[37.97739], XRP[.608259] | | |
| 00776183 | | ATLAS-PERP[0], FTT[.06007837], USD[13.04], USDT[11.06326673] | | |
| 00776184 | | USDT[0] | | |
| 00776189 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[9998.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.00700905], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[85370], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00776192 | | AKRO[1], APE[64.79425899], BAO[482488.98488064], BAT[15.45031729], BNB[2.25124368], BTC[.08769233], CAD[0.00], CHZ[494.42155064], COMP[2.85986567], DENT[2], DOGE[3510.34133907], ETH[5.30785081], ETHW[5.13710232], GRT[157.2041644], KIN[814538.71364538], LINK[66.90331269], LTC[3.23436594], MANA[101.94520647], MAPS[63.10606931], MATIC[1642.20277701], RSR[1], SHIB[32447283.95518267], STMX[2720.96409483], SXP[36.65877218], UBXT[5413.42922859], UNI[72.32825744], USD[0.00], XRP[773.60740946] | Yes | |
| 00776193 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], OXY-PERP[0], PERP-PERP[0], SOL[0], USD[0.01], USDT[0], XRP[0] | | |
| 00776194 | | TRX[.000001] | | |
| 00776195 | | CHZ-PERP[0], TRX[.000001], USD[-0.11], USDT[2.77688155] | | |
| 00776198 | Contingent | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.05908302], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2_LOCKED[1.07155489], MOB[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.623808], TRX-PERP[0], USD[0.00], USDT[143.82257867], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00776200 | Contingent | ALTBULL[0], ALT-PERP[0], BULL[0], DOGE[21.9966826], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.04022029], GODS[.00000001], LUNA2[3.53157989], LUNA2_LOCKED[8.24035308], LUNC[11.08], PAXG[0], SOL[0], USD[0.28], USDT[0.00000001], USTC[499.905], XAUT[0] | | |
| 00776203 | | AMPL[0], AUDIO[112], BNB[0], BTC[0.00013418], EUR[0.00], FTT[0.13916775], IOTA-PERP[0], LTC[0], ROOK[0], SUN_OLD[0], USD[0.32], USDT[1.46987554], XAUT[0] | | |
| 00776205 | Contingent | CLV-PERP[0], ETH[.029528], ETHW[.029528], FIDA[49.954999], FTT[.083124], ICP-PERP[0], OXY[.339927], SOL[3.2], SRM[24.47772237], SRM_LOCKED[161.88227763], TRX[.000002], USD[1293.43], USDT[2.54721934] | | |
| 00776207 | | LINA[4.932], OXY[.0011], TRX[.000004], USD[0.47], USDT[0] | | |
| 00776208 | | SOL[0], USD[0.00] | | |
| 00776209 | Contingent, Disputed | FTT[0.04212426], USD[3.52], USDT[0] | | |
| 00776211 | | FIDA[.94475], FTT[.09803], OXY[.434499], TRX[.000003], USD[0.00], USDT[0] | | |
| 00776213 | | EUR[0.00], UBXT[1] | | |
| 00776215 | | APT[0], BNB[0], BTC[0], CHZ[0], ETH[0], FTT[0], GODS[0], MATIC[0], NFT (300188741466183774/FTX EU - we are here! #140255)[1], NFT (354335784496471786/FTX EU - we are here! #140374)[1], NFT (529566303945086947/FTX EU - we are here! #140121)[1], OXY[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00776220 | | OXY[.6976], TRX[.000012], USDT[0] | | |
| 00776222 | | FTT[0.01923428], USDT[0.50000000] | | |
| 00776223 | | BTC[0], LINA[5.597], USD[0.00], USDT[0.00000001] | | |
| 00776224 | | CONV[9.4], OXY[.547135], TRX[.000002], USD[0.00], USDT[0] | | |
| 00776225 | | ETH[0.00002002], ETHW[0.00020602], FTT[155.282045], NFT (346151785240144901/FTX EU - we are here! #122665)[1], NFT (404812254094863395/FTX AU - we are here! #43141)[1], NFT (490713129158208959/FTX AU - we are here! #15419)[1], NFT (494400921791706070/FTX EU - we are here! #123188)[1], NFT (512776712085041803/The Hill by FTX #37181)[1], RAY[.98378], USD[0.35], USDT[641.76931267] | | |
| 00776231 | | ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[.00000001], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WBTC[.00003927], XTZ-PERP[0] | | |
| 00776232 | | ETH[.01972], ETHW[.01972], OXY[.9506], USD[1.32] | | |
| 00776235 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00776236 | | USD[0.00], USDT[0.00000001] | | |
| 00776238 | | LUNC-PERP[0], TRX[.000004], USD[3.28], USDT[0] | | |
| 00776241 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00776243 | | TRX[.000002], USDT[9] | | |
| 00776244 | | FTT[172.32121155], USD[220.04], USDT[0] | Yes | |
| 00776245 | Contingent | ADA-PERP[0], AMPL[0], ATLAS[9550], BNB[0], BTC[0.00300000], CONV[88850], DOT-PERP[0], DYDX-PERP[0], ETH[.0318823], ETHW[.0568823], FTM[205.49553992], FTT[25.48496835], FTT-PERP[0], LINK-PERP[0], LUNA2[0.79955935], LUNA2_LOCKED[1.86563849], LUNC[511.0106771], NEAR[30.9], OXY-PERP[0], RAY[0], RUNE[0.00000003], RUNE-PERP[0], SNX[0], SOL[1.8897099], STG[100], SYN[41.640998], TRX[3.77942647], USD[1.11], USDT[1.27780205], VET-PERP[0] | | |
| 00776248 | Contingent | BNB[0], BTC[0.02747635], GBP[0.20], PAXG[0.00000001], RUNE[0], SOL[.00000001], SRM[.01880351], SRM_LOCKED[.13302402], USD[2256.50], USDT[0], XRP[1998.3504] | | |
| 00776249 | | BTC[0], FTT[0.00000312], USD[0.00], USDT[0] | | |
| 00776251 | | OMG[0.31658535], USD[6.92], USDT[0] | | |
| 00776254 | | TRX[.000001], USD[0.00], USDT[.0025] | | |
| 00776256 | | FIDA[.988629], OXY[7.889865], TRX[.000002], USD[0.00], USDT[0] | | |
| 00776257 | | BNB[0], POLIS[.03781801], SOL[0.00000042], TRX[.000165], USD[2.91], USDT[0] | | |
| 00776259 | | FLOW-PERP[0], FTT[0], UBXT[0], USD[0.62], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00776261 | | ADA-PERP[0], ASD[0], BCH[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0], MAPS[0], MKR[0], NEO-PERP[0], OMG[0], OXY-PERP[0], RAY[0], SNX[0], TRX[0.00000900], TRX-PERP[0], TRYB[0], UNI[0], USDI-2.11], USDT[2.461717611, WAVES[0], WAVES-PERP[0] | | |
| 00776262 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-20211231[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BITO-20211231[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FB-0325[0], FB-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000852], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00195052], LUNA2_LOCKED[0.00455121], LUNC[424.73], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], PYPL-20211231[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0.00999999], SHELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00004300], TRX-PERP[0], TSLA-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[0.21], USDT[1.46323858], VET-PERP[0], WAVES[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0], USDT[0] | | |
| 00776265 | | OXY[21.35740166], REEF[1357.40731562], TRX[.000002], USDT[0] | | |
| 00776267 | | AKRO[5], BAO[3], DENT[4], DOGE[1], EUR[0.00], GALA[139.82461215], KIN[189372.69655078], USDT[0.00000001] | | |
| 00776268 | | OXY[.84], TRX[.000002], USD[1.45] | | |
| 00776269 | | OXY[.99677], USD[0.06] | | |
| 00776270 | | ENJ[.975168], FTT[0.00200838], USD[0.01], USDT[0] | | |
| 00776271 | | TRX[.000002], USD[0.00], USDT[.06344] | | |
| 00776273 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.18156820], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00776276 | | HGET[221.70898], USDT[.08619945] | | |
| 00776278 | | 1INCH[0], AXS[0], BADGER[0], BCH[0], BNB[0], CHR[0], CRV[0], DOGE[0], ENJ[0], ETC-PERP[0], ETH[0], FTM[0], HUM[0], KIN[0], KSHIB[0], LTC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SRM[0], TRX[0], USD[0.00], USDT[0], ZRX[0] | | |
| 00776279 | | DAI[.0007155], ETH[.35], ETHW[.35], TRX[.000003], USD[0.00], USDT[0] | | |
| 00776282 | | BTC[0], BTC-PERP[0], ETH[0], MATIC[0], SOL[.30000001], USD[0.00], USDT[.28122352] | | |
| 00776287 | | TRX[.000004] | | |
| 00776288 | | OXY[.388736], SRM[.864281], TRX[.000003], USD[0.08] | | |
| 00776291 | | BTC[0.00002421], ETH[.0009416], ETHW[.0009416], HNT[.09958], OXY[.8831], RAY[.9875], RSR[6.384], SOL[.00911], TRX[.000004], USD[0.01], USDT[97.63551766] | | |
| 00776292 | | FTT[0.03899463], GMT-PERP[0], LOOKS-PERP[0], MCB-PERP[0], MOB[0], RON-PERP[0], USD[0.00] | | |
| 00776293 | | ETH[.00000001], OXY[.8935], USD[0.87] | | |
| 00776297 | | FTT[18.81181425], USD[0.34], USDT[0.00000022] | | |
| 00776299 | | BNB[0], COMP[0], OXY[44.65092910], USD[0.77], USDT[0.00000048] | | |
| 00776300 | | TRX[.000003] | | |
| 00776301 | | BTC[.000054] | | |
| 00776302 | | TRX[.000004], USD[0.04], USDT[0.00043479] | | |
| 00776305 | | NFT (301818638432628461/FTX EU - we are here! #168102)[1], NFT (380729712678221427/FTX EU - we are here! #167660)[1], NFT (468469801100317662/FTX EU - we are here! #169004)[1] | | |
| 00776306 | | TRX[.000002] | | |
| 00776309 | | OXY[.9993], TRX[.000003], USD[1.92], USDT[0] | | |
| 00776310 | | TRX[.000001] | | |
| 00776311 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[6.95] | | |
| 00776313 | | BTC[0.00004619], FIDA[.716835], OXY[.276143], TRX[.000003], USD[0.00], USDT[0.40011738] | | |
| 00776315 | | TRX[.000002], USDT[0] | | |
| 00776317 | | SOL[.00999], USDT[0.00000390] | | |
| 00776320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210615[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[85], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ML-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (516932615236391944/CH collection #2)[1], NFT (537422288225524260/CH collection #3)[1], NFT (550959153152616735/CH collection #1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.44087942], VET-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | USD[0.00], USDT[1.407507] | |
| 00776323 | | ONE-PERP[0], TRX[.000003], USD[0.07], USDT[0], ZIL-PERP[0] | | |
| 00776324 | | TRX[.000005] | | |
| 00776327 | | GODS[.03881?], IMX[.026155], USD[0.24], USDT[.002456] | | |
| 00776330 | | ATLAS[14425.8469], BOBA[94.98385], POLIS[74.98555], SOL[.9798334], USD[1.17], XRP[.113821] | | |
| 00776333 | | ATOM[204.161202], DODO[0], ETH-PERP[0], FTT[0.05093421], SKL[0], USD[2.08] | | |
| 00776334 | | BNB[.0088239], BTC[0.00004682], ETH[0.00006966], ETHW[0.00006966], MATIC[6.5952], OXY[1.30175], TRX[.000004], USD[3395.86], USDT[0.06074401] | | |
| 00776335 | | CAKE-PERP[0], DOT-PERP[0], ENS[41.8340796], TRX[.000002], USD[0.05], USDT[0.39472394] | | |
| 00776342 | | FTT[.0459511], TRX[.000002], USD[0.01], USDT[0] | | |
| 00776344 | | SNX[.06493347] | | |
| 00776349 | | FTT[57.29566182], USD[3.56], USDT[0.47385948] | | |
| 00776351 | Contingent | BAO[999.335], CHZ[.17395818], COPE[439.06015260], DOGE[1106.50167026], DOT[7.6922], HOT-PERP[0], LTC[3.633003], LUNA2[1.74256827], LUNA2_LOCKED[4.06599263], LUNC[5.61349], RAY[212.65512419], RUNE[460.935932], SC-PERP[0], SRM[17.35656787], TRX[.000017], USD[0.00], USDT[57.02577262], XRP[1285.267572] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00776353 | | BTC[0], FTT[.21010892], SOL[0.00105225], UBXT[0], USD[0.08], USDT[0.00376719] | | |
| 00776354 | | FTT[3.23689371], RAY[0], SRM[0], USD[0.01], USDT[0] | | |
| 00776359 | | 0 | | |
| 00776360 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[15.5], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.0000824], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000037], TRYB-PERP[0], USD[0.08], USDT[0.89575046], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00776363 | | BTC-PERP[0], CAKE-PERP[0], FTT[0.00087306], LTC[.004957], NFT (379002818244553506/FTX EU - we are here! #100664)[1], NFT (390021154068830985/FTX EU - we are here! #100942)[1], NFT (543773522056839136/FTX EU - we are here! #100153)[1], TRX[.046791], USD[0.01], USDT[0] | | USD[0.00] |
| 00776365 | | BTC[0], LINA[1.621], OXY[1800.297785], ROOK[7.34060502], TRX[.000001], USD[0.00], USDT[0.02782448] | | |
| 00776367 | | BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[51.22], USDT[0] | | |
| 00776371 | | LINA[899.37], OXY[23.9832], TRX[.000001], USD[0.00], USDT[0.05421477] | | |
| 00776377 | | TRX[.000002], USDT[1.93008] | | |
| 00776379 | | TRX[.000003], UBXT[.227775], USDT[0] | | |
| 00776383 | | ALGOBEAR[25682909.5], ALGOBULL[1144922.184], ASDBEAR[72286], BEAR[49174.445], DEFIBULL[0.00000901], ETHBULL[0.00609594], GRTBULL[1.99867], MATICBULL[.999335], SOL[.0091605], SUSHIBULL[38564.86554], TOMOBULL[1709.23335], USD[0.24], USDT[0.00575581] | | |
| 00776386 | | AKRO[1], AUD[0.00], BAO[1], COMP[0], DOGE[0], FRONT[0.00000702], KIN[3], TRX[1], UBXT[3] | | |
| 00776390 | | SOL[0], USD[1.27], USDT[-0.00119946] | | |
| 00776391 | | SHIB[6903388.30903383], USD[4.16] | | |
| 00776393 | | OXY[.7501], TRX[.000004] | | |
| 00776394 | Contingent | ALCX-PERP[0], BAO[.00000001], BCH[.00084377], BLT[.4], CONV[7.4891], CONV-PERP[0], ETH[.00000001], FTT[0.00297071], LUNA2[0.00595952], LUNA2_LOCKED[0.01390556], NFT (326941620645263960/The Hill by FTX #9396)[1], NFT (338494109132692204/FTX EU - we are here! #20580)[1], NFT (454940985706012637/FTX AU - we are here! #33422)[1], RAY[.88882], SOL[.0038109], SOL-PERP[0], USD[0.00], USDT[0.02613865], USTC[.8436] | | |
| 00776399 | | OXY[221.957345], USD[2.21] | | |
| 00776401 | | PORT[.0871], SOL[0], USD[0.00], USDT[0] | | |
| 00776403 | | OXY[.8915] | | |
| 00776404 | | CONV[0], KIN[0], TRX[.000014], USD[0.33], USDT[0.00000001] | | |
| 00776405 | | USD[43.45] | | |
| 00776406 | | TRX[.000002], USD[0.61], USDT[2.728] | | |
| 00776407 | Contingent | ATLAS[.035], BNB[.0000532], C98[.70018], FTT[.08527127], LOOKS[.79238], PSY[.38103], SLP[4.5115], SLP-PERP[0], SRM[2.47030307], SRM_LOCKED[18.76969693], TRX[.000068], USD[3.56], USDT[9.83780304] | | |
| 00776408 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00776411 | | BNB[0], NFT (475651492046695124/FTX AU - we are here! #40259)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00776412 | Contingent | AUDIO[0], AURY[23.64493604], BTC[0.11649279], COIN[0], ETH[2.13628103], ETHW[2.13628103], FTM[1068.00033132], FTT[52.61798038], HOOD[0.20014578], HOOD_PRE[0], MANA[240.21886857], SAND[319.97527], SHIB[11801932.100804], SOL[42.47215981], SRM[64.9121847], SRM_LOCKED[1.41285347], USD[0.00] | | |
| 00776413 | | BTC[0.00004784], USD[0.00], USDT[0] | | |
| 00776415 | | FIDA[.966845], SOL[.6], TRX[.000002], USD[0.00], USDT[0] | | |
| 00776416 | | ATLAS[9.9183], SOL[0], SXP[.095763], TRX[.98385], USD[0.17], USDT[0.01034814] | | |
| 00776417 | | DOGE[1], DYDX[0], DYDX-PERP[0], ETH[0], OXY[0.82001771], TRX[0], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 00776419 | | BAO[968.6], TRX[.000004], USD[0.01], USDT[0] | | |
| 00776424 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00776426 | | AUD[0.00], BTC[0], ETH[0.00152688], FTT[150], LINK[0], TRX[.00006], USD[0.00], USDT[0.00000001] | | |
| 00776427 | | 0 | | |
| 00776430 | | AKRO[10], APE[.76671593], AUD[0.00], BAO[39], BAT[1.01154023], CHZ[1], CRO[0], DENT[6], DMG[272.0465348], DOGE[2341.36722084], ETH[.11851468], ETHW[1.69006339], RSR[5], SHIB[1640584.50263160], SOL[.00000164], SUN[20], TONCOIN[.66115303], TRX[13], UBXT[7], USDT[0.00128086] | | |
| 00776434 | | OXY[.3364], PERP[.07218], TRX[.124664], USD[1.09], USDT[0.00000001] | | |
| 00776437 | Contingent | ETH[0.00101579], ETHW[0.00100210], LTC[0], SRM[1.81527589], SRM_LOCKED[3.71030869], USD[0.86] | Yes | |
| 00776438 | | BNB[0.60505382], BRZ[5461.94924763], CRO[199.962], FTT[0], SAND[19.9962], SOL[0], USD[9449.76], USDT[0] | | BNB[.588814], USD[9311.20] |
| 00776439 | | FTT[0], USD[0.00], USDT[0] | | |
| 00776440 | | TRX[.000001], USDT[0] | | |
| 00776441 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00776442 | | USD[0.00], USDT[0] | | |
| 00776444 | | KIN-PERP[0], USD[-1.83], XRP[118.021924] | | |
| 00776447 | | BTC[0], OXY[.944805], USD[0.00], USDT[0] | | |
| 00776448 | | OXY[.9468], TRX[.000003], USD[0.00] | | |
| 00776449 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.01148214], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00626021], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00776450 | | ASD[13.8907565], CRO-PERP[0], KIN-PERP[0], OXY[3.99734], USD[0.36], USDT[0.08109258] | | |
| 00776452 | | FTT[56.22924093], LTC[13.28], SOL[32.2], TRX[.000005], USD[0.00], USDT[0.65307827] | | |
| 00776453 | | TRX[.000003], USD[0.01], USDT[.98934165] | | |
| 00776454 | | ATLAS[2649.355672], FTT[16], MATIC[120], NFT (382654953782163993/FTX EU - we are here! #160144)[1], SPELL[4039.94011191], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00776455 | | FTT[5.66148738], OXY[.9942], USD[0.50] | | |
| 00776456 | | 1INCH[0.61979816], AAVE[0.00059139], BNB[0.00513756], BTC[0.00003712], CONV[12896.8935], ETH[0], KIN[8548375.5], LINA[3.68915], LTC[0], MATIC[10.00509460], SNX[0.08583899], SOL[0], TRX[0], USD[-13.33], USDT[0.44726982], XRP[1.05715810] | | |
| 00776457 | Contingent | ATLAS[.454], BNB-PERP[0], DOGE[.5739], ETH[.18415075], ETHW[.18415075], FTT[.001188], FXS-PERP[0], ICP-PERP[0], LUNA2[53.97409783], LUNA2_LOCKED[125.9395616], LUNC[1505082.376306], PERP[590.9924], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[0.000002], USD[3.17], USDT[1.15332136] | | |
| 00776458 | Contingent | ETH[0.00007114], ETHW[0.00007100], FTT[0.00700425], LUNC-PERP[0], MATIC[0.01026336], NFT (378293107775746630/FTX Crypto Cup 2022 Key #20169)[1], SRM[.00971661], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00], USDT[1.66850000] | | |
| 00776462 | | BTC-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 00776464 | | RAY[51.99012], USD[1.05], USDT[0] | | |
| 00776466 | | TRX[.000001] | | |
| 00776469 | | OXY[239.8404], TRX[.000002], USDT[.4464] | | |
| 00776470 | | OXY[.9642], USDT[.0846002] | | |
| 00776472 | | ATLAS[40000], BTC[.029], IMX[3000], OXY[250], TRX[.000003], USD[61.31], USDT[0.00000001] | | |
| 00776475 | | AXS-PERP[0], BTC[0], BTC-PERP[0], EUR[-2.33], FTM-PERP[0], FTT[.07679435], LINA[.09969], SOL[0], TRX[.000001], USD[-1758.63], USDT[1933.32519500], WAVES-PERP[0] | | |
| 00776477 | | AKRO[.7046], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], OXY[0], OXY-PERP[0], TRX[0.52959044], TRX-PERP[0], USD[2.27], USDT[0.00324425], WRX[0.95447332] | | |
| 00776478 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[7.91], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[.092723], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000609], TRX-PERP[0], TRYB-PERP[0], USD[0.18], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00776480 | | BNB[0], CBSE[0], COIN[0.00751365], FTT[.09881], OXY[.9657], SRM[0], USD[0.77], USDT[0.00000184] | | |
| 00776483 | | 0 | | |
| 00776484 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-2021092[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (409383075068568355/Austria Ticket Stub #23)[1], NFT (423075690137505329/Hungary Ticket Stub #54)[1], NFT (454917576241028985/Monza Ticket Stub #765)[1], NFT (454954105355655254/Belgium Ticket Stub #1659)[1], NFT (481341359770317238/Singapore Ticket Stub #1448)[1], NFT (521292695896565573/Netherlands Ticket Stub #1440)[1], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00776485 | | USDT[0] | | |
| 00776486 | | USD[0.00] | | |
| 00776487 | | EUR[0.00], OXY[38.9727], USD[0.00], USDT[-0.00049757] | | |
| 00776488 | | APE[5.3979], ATLAS[2370.72642384], OXY[12.9909], SAND[9], SHIB[36840], USD[0.84], USDT[.0058922] | | |
| 00776491 | | USD[0.00] | | |
| 00776497 | | DOGE-PERP[0], FTM[38], USD[11.58], USDT[8.21790646] | | |
| 00776498 | | FIDA[.980558], OXY[257.356226], TRX[.000003], USD[0.00] | | |
| 00776499 | | FTT[0], USDT[0.00000006] | | |
| 00776501 | | FTT[0.04488251], USD[2.65] | | |
| 00776503 | Contingent | ASD[.09415], BAT[1], BTC[.07812632], CONV[.393], ETH[.06631038], ETHW[.06631038], LUNA2[125.7359518], LUNA2_LOCKED[293.3838876], LUNC[27377750.865986], SHIB[80710], USD[5.06], USDT[.00156], USTC[.9864], WRX[.06] | | |
| 00776504 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00776505 | | DOGEBEAR[599580], TOMOBEAR[65953800], TRX[.000006], USD[0.89], USDT[0] | | |
| 00776506 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], COPE[.743975], ETH[0], FTT[0.07878650], GENE[.02121069], LTC-PERP[0], MER[.96808], RAY-PERP[0], TRX[.000003], USD[1.81], USDT[0.00000001] | | |
| 00776507 | | BCH[.0004], OXY[8452.65701], USD[2.32] | | |
| 00776508 | | USDT[0] | | |
| 00776513 | | TRX[.000003], USDT[1.67285] | | |
| 00776514 | | OXY[.9893], TRX[.000003] | | |
| 00776516 | | ARS[100.50], KIN[1], USDT[0] | Yes | |
| 00776517 | | FTT[0.00600089], USDT[0] | | |
| 00776519 | | BNB[0], OXY[0] | | |
| 00776520 | | MER[.0003], TRX[.000003], USD[0.00] | | |
| 00776525 | Contingent | ADABULL[11.70226478], ALGOBULL[5193751.1256441], ETCBULL[3097.32897083], ETHBULL[10.00576762], LTCBULL[67243.67633187], LUNA2[0.10098510], LUNA2_LOCKED[.23563192], LUNC[21989.72], SUSHIBULL[126957.25772323], TRX[.001449], USD[0.00], USDT[0], XLMBULL[29.76616599], XRPBULL[1062120.87297394] | | |
| 00776531 | | BNB[.009874], TRX[.933503], USDT[0] | | |
| 00776534 | | USD[365.37] | | |
| 00776539 | | TRX[.000003], USDT[0] | | |
| 00776540 | | BTC[0], ETH[0], FTT[156.01513552], UNI[14.5114], USD[0.00], USDT[0.00021217] | | |
| 00776541 | | BIT[102.98043], TRX[.000003], USD[1.18] | | |
| 00776543 | | ETH[0], ETH-PERP[0], TRX[.822663], USD[0.56] | | |
| 00776545 | Contingent | BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[.00000001], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL[0.38771732], SRM[9.42383717], SRM_LOCKED[88.77616283], STEP[.00000001], STEP-PERP[0], USD[858.10], USDT[7.84576600] | | |
| 00776546 | Contingent | BNB[0], BTC[0], CEL[0], ETH[0], EUR[0.00], LUNA2[0.00009734], LUNA2_LOCKED[0.00022714], LUNC[21.19743569], MANA[.00009148], MATIC[0], STEP[0], USD[0.00], USDT[0.00000002] | Yes | |
| 00776547 | | BTC-PERP[0], FIDA[.642998], FTT[25.4949], LUNC-PERP[0], OXY[.939181], RAY-PERP[0], SXP-PERP[0], TRX[.000003], USD[29417.79], USDT[0.00901522] | | |
| 00776548 | | COPE[19.986], EMB[499.65], FTT[30.4939], GT[49.99], MAPS[104.9265], MEDIA[5.9988], OKB[48.9902], OXY[66.9691], RAY[14.997], STEP[70.05093], USD[1.56], USDT[6.51168501] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00776550 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.07822619], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], JOE[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[516.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00776551 | | TRX[.000003], USDT[0] | | |
| 00776553 | | TRX[.000002], USDT[0] | | |
| 00776555 | | AMPL-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00776559 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], OXY[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00776561 | | ETH[.00052793], ETHW[.00052793], OXY[.90837], USD[0.06], USDT[88.35616775], XRP[.377178] | | |
| 00776563 | | USD[0.00] | | |
| 00776567 | | USD[0.00], USDT[0.00000544] | | |
| 00776569 | Contingent | 1INCH-0325[0], 1INCH-0624[0], 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-0325[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[-0.07799999], BTC-0624[0], BTC-0930[0], BTC-1230[0.02529999], BTC-20211231[0], BTC-MOVE-0509[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTT-PERP[.N0000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-20210625[0], CHZ-20211231[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20211231[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[-0.3], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05532556], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC[.0135687], LTC-0325[0], LTC-PERP[0], LUNA[20.14044018], LUNA2_LOCKED[0.32769375], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[-150], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[-0.21000000], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], ONB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-645.3], PRIV-0325[0], PRIV-0624[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[-158], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], TRX-0325[0], TRX-1230[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[2398.27], USDT[3.14092092], VET-PERP[0], WAVES[0], WAVES-0325[0], WAVES-0930[0], WAVES-1230[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-0624[0], XAUT-20211231[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.519645], XRP-0325[0], XRP-0624[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00776570 | | USD[0.00], USDT[0] | | |
| 00776575 | | TRX[-0.00361428], USD[0.00], USDT[0.00042932] | | |
| 00776578 | | APT-PERP[0], BNB-PERP[0], ETH-PERP[71.185], FLOW-PERP[0], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.930932], TRX-PERP[0], USD[-83879.56], USDT[137727.43267982], USTC-PERP[0] | | |
| 00776580 | | OXY[.8034], TRX[.000002] | | |
| 00776582 | | ATLAS[200], OXY[.987365], POLIS[2.1], TRX[.000003], USD[0.83], USDT[.0025] | | |
| 00776583 | | BTC[.00002649], MNGO[80], MNGO-PERP[0], RAM-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00776588 | | ALGO-PERP[0], ATLAS[310], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], KAVA-PERP[0], MTL-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.10], USDT[0.01204000], XRP-PERP[0] | | |
| 00776590 | | OXY[1.8787], TRX[.000009], USD[0.00], USDT[.63957221] | | |
| 00776592 | | OXY[21.9846], TRX[.000005], USDT[.8386] | | |
| 00776597 | | USD[1511.84], USDT[0] | | |
| 00776598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[278.72835554], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00776601 | | KIN[118470.11225458], USD[0.00] | | |
| 00776602 | | ALTBULL[12.6328795?], AVAX[0], BNBBULL[0.00040150], BTC[0.00005382], BULL[0.06706431], BULLSHIT[40.04766616], CEL[.099221], DEFIBULL[.6221814], DOGEBULL[1.9874337], DRGNBULL[3.5294587], ETHL[0006067], ETHBULL[.50775274], ETHW[.0006067], FTT[0], HXRO[0], LOOKS-PERP[10], MIDBULL[.00470863], SOL[0], USD[0.95], USDT[2.25310505] | | |
| 00776605 | | SOL[-0.02478036], USD[1.11], USDT[1.79572320] | | |
| 00776607 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003422], LUNA2_LOCKED[0.00019652], LUNC[18.34], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00000011], XLM-PERP[0], XRP-PERP[0] | | |
| 00776608 | | OXY[22.984705], USDT[2.30911933] | | |
| 00776609 | | OXY[94.936825], TRX[.000002], USDT[.920442] | | |
| 00776613 | | AKRO[0], BNB[.00119068], BTC[0.00785791], CHZ[0], DOGE[0], ETH[0], ETHW[0.07790578], GRT[.38213444], KIN[1577911.69933821], MATIC[0.13322727], MATIC-PERP[0], ORBS-PERP[0], OXY[0], RAY[61.37270741], RUNE[0], SLP[0], SLRS[282.35862289], SOL[.00925456], SRM[0.85182126], TRX[0.50116422], USDI-51.30], USDT[0.00000013] | | |
| 00776614 | | FTT[0.09341291], KIN-PERP[0], USD[0.00], USDT[0.00000027] | | |
| 00776615 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 00776616 | | BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00776617 | Contingent | DENT[91.96], HNT[.09804], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003712], USD[0.00], USDT[0] | | |
| 00776620 | | AMPL[0], FTT[0.02727550], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00776623 | Contingent | APE-PERP[0], FTT[3023.96690000], OXY[.008821], SRM[1.01313022], SRM_LOCKED[46.42686978], TRX[.000067], USD[1.61], USDT[0] | | |
| 00776627 | | BTC[0.11299938], ETH[.47718338], ETHW[.47718338], FTT[0.09290517], OXY[622.60751], USD[0.01], USDT[0] | | |
| 00776629 | | ICP-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00776631 | | AKRO[.999335], OXY[113.84474399], OXY-PERP[0], TRU[2.998005], TRX[.000003], USD[-6.81], USDT[10.14107982] | | |
| 00776632 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[.27861941] | | |
| 00776633 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[97.29], XRP-PERP[0] | | |
| 00776639 | | DENT[712.21569680], USDT[0] | | |
| 00776641 | | AAVE[0], AMPL[0], BAL[0], BCH[0], BNB[0], BRZ[0], BTC[0], BULL[0], BVOL[0], COMP[0], CREAM[0], CUSDT[0], DAI[0], DMG[0], DOGE[0], ETH[0], FTT[0], IBVOL[0], KNC[0], LINK[0], LTC[0], LUA[0], MKR[0], MOB[0], PAXG[0], ROOK[0], RUNE[0], SOL[0], SUSHI[0], SXP[0], TOMO[0], TRX[-1.01334100], UNI[0], USD[-0.28], USDT[0.89047932], XAUT[0], YFI[0] | | |
| 00776645 | | USD[0.00], XRP[0] | | |
| 00776652 | | POLIS[.00005], TRX[.000001], USD[0.93], USDT[0.17358645] | | |
| 00776653 | | TRX[.000003], USDT[0.00000001] | | |
| 00776654 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.55449132], AVAX[0.66304701], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00008095], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001004], ETH-PERP[0], ETHW[0.00001003], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.06956376], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00731237], LUNA2_LOCKED[0.01706220], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.0228], NEAR-PERP[0], NFT (317759512463010182/USDC Airdrop)[1], NFT (342712075106114036/FTX Moon #488)[1], NFT (369363631954123142/FTX Night #488)[1], NFT (448394076540788281/FTX Beyond #488)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0003305], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[1.00240000], USTC[1.035102], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00776656 | | OXY[.5108], USD[1.10], USTC-PERP[0] | | |
| 00776657 | | AKRO[2], OXY[.867], TRX[.000003], USDT[0.00000022] | | |
| 00776659 | | TRX[.000003], USD[3.41] | | |
| 00776663 | | ETHW[.299], OXY[63.2], POLIS[199.577447], SPELL[26693.768], USD[0.01] | | |
| 00776664 | | 1INCH[.65158331], BNB[.009988], USD[23.54] | | |
| 00776665 | Contingent | 1INCH[1463.6800696], AVAX[.72511309], BLT[63042.40376], EDEN[400], ETH[7.59249992], ETHW[7.68549991], FTT[1030.022624], GODS[.031009], HXRO[191460.57955], JOE[451.11086050], LUNA2[0.65257448], LUNA2_LOCKED[1.52267380], LUNC[142099.4688999], SRM[33.11549383], SRM_LOCKED[303.96450617], TRX[.000031], USD[1803.58], USDT[39617.32289570] | | |
| 00776666 | Contingent | AVAX[0], BICO[.00000001], BNB[0], BTC-20211231[0], DYDX-PERP[0], ETH[0.00000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003868], LUNC-PERP[0], NFT (346986973068517441/FTX EU - we are here! #83653)[1], NFT (433458005357629114/FTX EU - we are here! #89253)[1], NFT (572113052958397818/FTX EU - we are here! #89435)[1], SOL[0], TRX[.000004], USD[0.00], USDT[0.00000105], USTC-PERP[0] | | |
| 00776667 | | BNB[0.00022124], BTC[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 00776669 | | TRX[.000002], USD[0.00] | | |
| 00776670 | | MATIC[0.00000001], USD[0.00], USDT[.006593] | | |
| 00776671 | | BTC-PERP[0], FTT[.00000001], OMG-PERP[0], ONT-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00776672 | | BNB[.0098], BTC[.00216816], ETH[.0007], ETHW[.0007], USD[0.02], USDT[0.05831486] | | |
| 00776675 | | AAVE-PERP[0], ETH[0], OXY-PERP[0], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 00776677 | | DENT[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00776678 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.002108], TRX[.441538], USD[0.04], USDT[0] | | |
| 00776679 | | TRX[.000003], USD[0.00], USDT[27.56044268] | | |
| 00776680 | | ADA-20210924[0], ALCX-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CVC[386.9226], DYDX-PERP[0], EDEN[16.9], ETH-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTT[0.24271386], FTT-PERP[0], IMX[38.09238], LINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.83], ZIL-PERP[0] | | |
| 00776685 | | FIDA[9.99335], OXY[9.99815], SOL[.98175], TRX[.000003], USDT[1.6081] | | |
| 00776686 | Contingent | BNB[0], BNB-PERP[0], BTC[2.18858736], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0707[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0819[0], BTC-MOVE-0826[0], BTC-MOVE-0906[0], BTC-MOVE-0909[0], BTC-MOVE-0913[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0927[0], BTC-MOVE-1013[0], BTC-MOVE-1025[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.0003], BTC-PERP[0], ETH[3.00526032], ETH-PERP[0], ETHW[2.98944887], EUR[0.10], FTT[647.90740689], FTT-PERP[0], MATIC[0], SHIT-PERP[0], SOL[0.00000487], SRM[13.74395773], SRM_LOCKED[171.56390381], USD[26143.08], USDT[0] | | ETH[2.967163], SOL[.00000469] |
| 00776687 | | BTC[0], FTT[0.02348852], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00776688 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00776692 | | FTT[0], FTT-PERP[0], USD[0.00] | | |
| 00776696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00776700 | | OXY[91.9356], TRX[.000003], USDT[1.07609] | | |
| 00776703 | | USD[129.12] | | |
| 00776704 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000160], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00797845], LUNA2_LOCKED[0.01861640], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (297500203308788771/FTX AU - we are here! #4624)[1], NFT (329045009246437107/FTX AU - we are here! #4655)[1], PEOPLE-PERP[0], RSR[0], RSR-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SUSHI[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.40], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], YFI[0] | | |
| 00776708 | | TRX[.000003], USDT[0] | | |
| 00776709 | | ETH[.154461], ETHW[.154461], OXY[71.8796], USD[1.88] | | |
| 00776711 | | MATH[41.29174], TRX[.000003], USDT[.037769] | | |
| 00776715 | | BTC[0], USD[0.01] | | |
| 00776725 | | USD[0.00], USDT[0] | | |
| 00776728 | | ATOM-0325[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00776729 | | USD[0.00], USDT[0.00000001] | | |
| 00776735 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00776740 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000809], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00776741 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00776742 | Contingent | FTT[0.00368239], LUNA2[0.03908595], LUNA2_LOCKED[0.09120057], LUNC[8511.05], SOL[-0.00022042], USD[0.04], USDT[0.00000001] | | |
| 00776743 | | AMPL[0], BADGER-PERP[0], BTC[0], ETH[0], FIDA[0], FTT[0], USD[0.00] | | |
| 00776744 | | BNB[0], CHZ[740], ETH[.00000001], FTT[.05440487], MER[.7927], OXY[.22680793], TRX[.000009], USD[0.16], USDT[0.00000001] | | |
| 00776747 | | ATLAS[310], OXY[.990025], RAY[7.99468], TRX[.000002], USD[0.99], USDT[0.00820949] | | |
| 00776748 | | OXY[67.95478], TRX[.000001], USDT[2.6888] | | |
| 00776749 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASDBEAR[609884.1], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOMBEAR[70000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-0930[0], BALBEAR[1359741.6], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCHBEAR[18996.39], BCH-PERP[0], BEAR[431876.1485], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0624[0], EOSBEAR[1499659.9], EOS-PERP[0], ETCBEAR[21995820], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBEAR[62988039.5], ETH-PERP[0], EXCH-0930[0], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08820099], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNCBEAR[315947.56], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTCBEAR[10498.005], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-0930[0], OKB-PERP[0], OMG-0624[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0624[0], SXP-0930[0], SXPBEAR[34993369], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRXBEAR[23095611], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-0930[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.44], USDT[0], USDT-0624[0], VETBEAR[609903.1], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLMBEAR[149.9715], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRPBEAR[108979290], XRP-PERP[0], XTZ-0624[0], XTZ-0930[0], XTZBEAR[15297416], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00776752 | | BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.989599], FTM[.9846], FTT[.0140628], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (307071803593499114/FTX EU - we are here! #111195)[1], NFT (341629452388420621/FTX EU - we are here! #112049)[1], NFT (370260005969769470/FTX EU - we are here! #111741)[1], OXY[.302538], SHIB-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.35], USDT[0.00576562] | | |
| 00776754 | | FTT[1.22358441], USD[0.00], USDT[1.08770866] | | |
| 00776757 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE[.058774], AAVE-PERP[0], ALGO[.9524], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.09976], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.04059188], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[556], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], IMX[29.16014], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (309145287066837145/FTX EU - we are here! #246236)[1], NFT (377353398313446139/FTX EU - we are here! #246255)[1], NFT (543899894669021449/FTX EU - we are here! #246267)[1], OMG-PERP[0], OP-PERP[0], POLIS[2.29326], REEF-PERP[0], ROSE-PERP[0], RUNE[.19344], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.06649], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], UNI-PERP[0], USD[-789.89], USDT[3.05088569], ZIL-PERP[0] | | |
| 00776759 | | BEAR[83.242], BULL[0.0000946], ETHBEAR[22397], TRX[.000003], TRXBULL[.009525], USD[0.03], USDT[.004567], XRP[.132963], XRPBULL[1993.298925] | | |
| 00776762 | | OXY[11.99487], RAY[3.99734], TRX[.000003], USD[4.59], USDT[0] | | |
| 00776763 | | 1INCH[2263.958407], AKRO[1097269.66], APE[4800.2], AVAX[0], BAND[6283.32077451], BCH[112.66138913], BNB[1134.48213141], BOBA[5302.26877434], BOBA-PERP[0], BTC[84.09347014], BTC-PERP[0], CRO[22.36516962], CVC[114301.70819026], DOGE[105565.08484723], ENJ[31652], ETH[771.65631986], ETHWBTA.51834361], FTM[8230.12892014], FTT[2.1], KNC[26021.10077438], LINK[15729.27718333], LOOKS[400], LTC[2628.48406211], MANA[21254.85], OMG[10912.54610640], ORBS[385420], SNX[11901.74002720], SOL[712.16889087], STMX[388419], TRUMP2024[24509.8], TRX[439147.28587877], USDL-7103.27], USDT[192.89900406], WBTC[0.00007301], XRP[1197668.27963603], ZRX[8426.99942272] | | |
| 00776766 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BTC[0.01179000], BTC-PERP[0], DYDX-PERP[0], ENJ[0], EOS-PERP[0], ETH[.15], ETH-PERP[0], ETHW[.15], FIL-PERP[0], FTM[478.8433458], FTM-PERP[0], FTT[.0973742], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.29169029], LUNA2_LOCKED[3.01394401], LUNC[235119.64], LUNC-PERP[0], SLP-PERP[0], SOL[3.52], SOL-PERP[0], SUSHI-PERP[0], TRU[0], USD[650.65], USDT[0.00000001], USDT[30], XLM-PERP[0], XRP[155], XRP-PERP[0], ZRX-PERP[0] | | FTM[450] |
| 00776767 | | APT[.13], USD[0.14736677] | | |
| 00776768 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], STORJ-PERP[0], SXP[2878.24781609], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00776771 | | BTC[0.00000758], OXY[.5709], USD[0.00], USDT[1.02864702] | | |
| 00776774 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.21180189], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[12.22350411], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[862.50], USDT[0.00000001], XLM-PERP[0] | | BNB[.203016], USD[853.20] |
| 00776775 | | CRO[0], MAPS[0], MATH[0], TRX[.000002], USD[0.00], USDT[0.00000001], XRP[-0.00000017] | | |
| 00776776 | | TRX[.000002], USDT[0] | | |
| 00776777 | | ETH[0.00015388], ETHW[0.00015389], EUR[0.00], TRX[.000003], USD[1.01], USDT[1.05389094] | | USD[1.00], USDT[1] |
| 00776778 | | ETH[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00776780 | | OXY[91.64046917], USDT[0] | | |
| 00776782 | | USD[8.52], USDT[-0.58259950] | | |
| 00776783 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00776784 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00776786 | | KIN[0], RAY[0], SHIB[0], STEP[0], TRX[0], USD[0.06], XRP[-0.05770119] | | |
| 00776789 | Contingent | FTT[202.8], SRM[3.19987773], SRM_LOCKED[21.76012227], TRX[3666], USD[0.00], USDT[2.04641156] | | |
| 00776791 | | DYDX[29.02178659], DYDX-PERP[0], TRX[.000003], USD[0.59], USDT[0] | | |
| 00776792 | | ATLAS[16548.992], FTT[88.75169686], MER[1483], OXY[400], SOL[10.0480905], UNI[34.6], USD[5.94], USDT[173.10760074] | | |
| 00776793 | | OXY[.807815], STARS[.672996], USD[0.00], USDT[0] | | |
| 00776794 | | COIN[0], USD[0.00], USDT[0] | | |

FTX Trading Ltd.

Amended Schedule F-7: Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00776795 | | AAVE[0], BAL[0], BTC[0.00000443], COMP[0], ETH[0], ETHW[0.87432139], KNC[0], LINK[0], MKR[0], RUNE[0], SNX[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | | |
| 00776796 | | BAL[2.929414], BCH[.1209758], COPE[72.9854], FTT[0.03022637], USD[1.32], USDT[0] | | |
| 00776798 | | FTM-PERP[0], SHIB-PERP[0], TRX[.000003], USD[-0.86], USDT[2.21], VET-PERP[0] | | |
| 00776799 | | USD[0.00] | | |
| 00776800 | | USD[0.00], USDT[0] | | |
| 00776801 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00449122], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00776803 | | BAO[6995.3811936], DOGE[1], EUR[0.43], FTT[.3710573], KIN[629834.18201304] | Yes | |
| 00776807 | | BTC[0], TRX[0], USDT[0.00044474] | | |
| 00776808 | | ADA-PERP[0], ENJ-PERP[0], FTM-PERP[0], OXY-PERP[0], SHIB-PERP[0], TRX[.000002], USD[2.33], USDT[0], XRP-PERP[0] | | |
| 00776809 | | EUR[0.00], FTT[0.08684611], RAY[.006728], USD[0.30], USDT[0.00940617] | | |
| 00776812 | | SOL[.0755], USDT[0.28154536] | | |
| 00776813 | | BAT-PERP[0], BITW-20210625[0], BNBBULL[0], BTC[0], BTTPRE-PERP[0], ETH[0], FTT[0.01697621], GLD-20210625[0], KIN-PERP[0], NIO-20210625[0], SRN-PERP[0], THETABULL[0], USD[14.18], ZIL-PERP[0] | | |
| 00776814 | | FTT[0.03144902], USD[0.00], XRP[.00038857] | | |
| 00776816 | | USDT[74.19513659] | | |
| 00776817 | | BNB[0], TRX[.000004], USDT[.3268235] | | |
| 00776819 | | EDEN[.06543117], STG[.49881237], USD[0.00] | | |
| 00776823 | | OXY[.58597512], TRX[.000004], USD[0.00], USDT[0] | | |
| 00776824 | | TRX[.000003], USD[0.00] | | |
| 00776826 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MER-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.20], USDT[0.00000002], USDT-PERP[0] | | |
| 00776828 | | BNB[.00971286], BTC[.00001394], OXY[94.23326409], USDT[2.43524565] | | |
| 00776829 | | CHZ-PERP[0], DMG-PERP[0], HOT-PERP[0], USD[0.00] | | |
| 00776831 | | BTC[0.00004767], BTC-PERP[0], DOGE[216.04985], ETH[0], ETH-PERP[0], ETHW[6.06314667], SHIB[1570], USD[17091.34], USDT[0.00000001] | | |
| 00776833 | | OXY[.2203], PERP[.06206], TRX[.000004], USD[0.01] | | |
| 00776834 | | ASD[0], AUDIO[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0331[0], BTC-MOVE-0420[0], BTC-MOVE-0509[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-PERP[0], DEFI-PERP[0], DOGEBULL[0], ENS[0], ETH[0], ETHBULL[0], FTM[0], FTT[1.15634024], LINK[0], MATIC[0], MATICBULL[0], NPXS[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SLV[0], SRM[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000023] | | |
| 00776835 | | EUR[0.00], USD[0.00] | | |
| 00776837 | Contingent | AAVE[.12602327], AVAX[.00058908], BNB[0.02805093], BTC[0.00009668], DOGE[3.54083042], DOT[0.29725409], DOT-PERP[0], ETH[0.00857965], ETHW[0.00857965], FTM[3.23754342], FTT[.22945832], LINK[.18433252], LUNA2[1.71322952], LUNA2_LOCKED[3.99753554], LUNC[0.01905983], LUNC-PERP[0], MATIC[.28791059], MKR[.00195362], NEAR[.59867222], SOL[.01992475], SPELL[.2154206], TRX[.000815], USD[14081.25], USDT[9.74313163], XRP[.47713408] | | |
| 00776838 | | KIN[9850], TRX[.000001], USD[0.22], USDT[-0.00049217] | | |
| 00776839 | | ICP-PERP[0], TRX[.000002], USD[0.00] | | |
| 00776841 | | SHIB-PERP[0], USD[19.49] | | |
| 00776846 | | ETH[.00000145], ETHW[0.00000144], OXY[.16113710], USD[0.00], USDT[0] | | |
| 00776847 | Contingent, Disputed | BNB[0], FIDA[.02028993], FIDA_LOCKED[.04683321], TRX[.000001], USD[25.00], USDT[0] | | |
| 00776848 | | MATIC[.000], USD[9.43], USDT[.003929] | | |
| 00776851 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.18], USDT[0], XTZ-PERP[0] | | |
| 00776853 | | FTT[435.0001], NFT (360770744240929488/FTX AU - we are here! #49497)[1], NFT (456972395055351625/FTX AU - we are here! #49610)[1], USD[1912.85], USDT[68.398198] | | |
| 00776856 | | FIDA[.4498], TRX[.000003] | | |
| 00776859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.99544], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.01], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0.10000000], BTC-PERP[0], CAKE-PERP[0.80000000], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[841], DASH-PERP[0], DODO-PERP[0], DOGE[89.09205281], DOGE-PERP[-100], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.10999999], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[4.29999999], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[464373.58759704], SKL-PERP[0], SLP-PERP[0], SOL-PERP[1], SRM-PERP[0], SUSHI-PERP[72], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], TRXA-0624[0], UNI-PERP[0], USD[1917.74], USDT[103.10370392], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00776862 | Contingent | FTT[0.02982017], LUNA2[1.72175717], LUNA2_LOCKED[4.01743341], NFT (393913599368805607/FTX AU - we are here! #55318)[1], NFT (439443681638909773/FTX AU - we are here! #15051)[1], NFT (517491719240378867/FTX AU - we are here! #15000)[1], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00776867 | Contingent | AAVE[.00837312], APE[.09967939], APE-PERP[0], AVAX-PERP[0], AXS[.029], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOGE[.21916654], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0.50205848], FTT[66.21206102], GMT-PERP[0], ICP-PERP[0], LUA[.01958678], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP[.03321531], RSR-PERP[0], SAND-PERP[0], SLRS[.4], SNX[.02], SOL[.00972595], SOL-PERP[0], SRM[20.85568569], SRM_LOCKED[108.14431431], SRM-PERP[0], SUSHI[.12376981], SUSHI-PERP[0], TRX[.000993], TRX-PERP[0], USD[2.68], USD[3.086349231], USTC[0], USTC-PERP[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00776868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025203], ETH-PERP[0], ETHW[0.00025203], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (309365196523777078/FTX AU - we are here! #49206)[1], NFT (355234222797345156/FTX AU - we are here! #49215)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM[40], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000004], TRX-PERP[0], TULIP-PERP[0], UNI[0.00205512], UNI-PERP[0], USD[3.26], USDT[0.23300335], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[220], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00776870 | | OXY[.958], TRX[.697201], USDT[0] | | |
| 00776872 | | BCH[0], BNB[0.00000003], ETH[0.00020022], ETHW[0.00024062], EUR[0.00], FTM[0.00000001], FTT[0], OKB[0], SOL[0], STSOL[0], TRX[0.60268954], USD[0.36], USDT[0] | | |
| 00776873 | | BTC[0], FIDA[7.999199], OXY[1463.12187], USDT[4.3812554] | | |
| 00776874 | Contingent | AVAX[0.00000001], ETH[0], LUNA2[6.04995688], LUNA2_LOCKED[14.11656607], LUNC[1317390.85], SOL[0], USD[0.00] | | |
| 00776875 | | USD[0.92], USDT[0] | | |
| 00776877 | | OXY[.6647], TRX[.000003], USD[0.00], USDT[-0.00000024] | | |
| 00776882 | Contingent | BTC[.22271677], FTT[25.99506], OXY[889.8309], SRM[305.110164], SRM_LOCKED[19669026], UBXT[.88488], USD[0.56], USDT[.71974965] | | |
| 00776884 | | BAND[49.63552884], CEL[0], EUR[2061.41], RAY[1071.77155152], USD[-0.04] | | BAND[46.15881] |
| 00776887 | | AAVE[0], USD[0.94] | | |
| 00776888 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004428], NFT (345483857040777373/FTX AU - we are here! #41874)[1], NFT (394360509405658853/FTX AU - we are here! #4389)[1], NFT (459385085710754156/FTX AU - we are here! #4384)[1], TRX[.000011], USD[0.01], USDT[218.81815843] | | |
| 00776889 | | CONV[1999.6], TRX[.000002], USD[0.67], USDT[0] | | |
| 00776890 | | BCH[.00006493], BTC-PERP[0], FTT[.2], OXY[.452515], OXY-PERP[0], USD[3.46], XRP[.578604] | | |
| 00776891 | Contingent, Disputed | USD[0.00] | | |
| 00776893 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0] | | |
| 00776897 | | OXY[198.9602], TRX[.000005], USDT[1.153368] | | |
| 00776900 | Contingent, Disputed | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[.0000029], USD[0.00], YFI-PERP[0] | | |
| 00776901 | | BTC[0.0009807], ETH[0.00097406], ETHW[0.00097406], OXY[0.97273500], OXY-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP[.928845] | | |
| 00776904 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00776909 | Contingent | FTT[.08439285], GRT[.4438], HT[17.6], HUM-PERP[0], LUNA2[0.00298969], LUNA2_LOCKED[0.00697596], LUNC[.009736], ORBS-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SRN-PERP[0], TRX[.57822], USD[0.73], USDT[0.70442689], USTC[.4232], XPLA[9.68], XRP[.153796] | Yes | |
| 00776910 | | ATLAS[1999.62], BF_POINT[200], USD[0.00], USDT[0.07678505] | | |
| 00776915 | | TRX[.000002], USDT[0] | | |
| 00776916 | Contingent | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA[0], GRT-PERP[0], LINK-PERP[0], LUNA2[11.6818696], LUNA2_LOCKED[27.25769573], LUNC[2543751.7], RSR[6.39839451], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00776918 | Contingent | BTC[0], FTT[0], RAY[0], SOL[0], SRM[0.20923157], SRM_LOCKED[1.20466663], USD[0.00] | | |
| 00776920 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[19.998], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000009], TRX-PERP[0], USD[0.01], USDT[2.38901253], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00776921 | | FTT[0], SOL[.00317848], SRM[.00633], USD[0.00], USDT[11638.28654226] | | |
| 00776923 | | LTC[.00200217], OXY[.98936], USD[0.01] | | |
| 00776926 | | USD[0.02], USDT[0] | | |
| 00776935 | | ATLAS[2526.4038104], RAY[13.86857137], USDT[0] | | |
| 00776936 | | OXY[.8901], TRX[.0008], USDT[0.30293815] | | |
| 00776937 | | USD[0.01] | | |
| 00776941 | | ICP-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 00776943 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.32188152], SRM_LOCKED[0.07724261], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00776945 | | BTC[0], TRX[.000003], USDT[0.00357852] | | |
| 00776946 | | FTT[0.03263985], NFT (403224374639697862/The Hill by FTX #44862)[1], SOL[0.01821167], SPELL[99.6], USD[0.00], USDT[0.07045232] | | |
| 00776950 | | ETH[0.20151654], ETHW[0.20151654], FTT[19.01494921], LTC[4.52334955], SXP[266.69792969], TRX[.000003], USD[0.00], USDT[11.95513796] | | |
| 00776951 | | BTC-PERP[0], ETH[.00000002], USD[0.00], USDT[0] | | |
| 00776952 | | ATLAS[879.8328], TRX[.000001], USD[1.09], USDT[0] | | |
| 00776953 | | ASD[99.413452], ASD-PERP[0], FTT[236.841489], TRX[.000012], USD[0.54], USDT[0.00000003] | | |
| 00776954 | | USDT[0] | | |
| 00776957 | | TRX[.000005], USDT[0] | | |
| 00776958 | | OXY[.9797], TRX[.000002], USD[0.01], USDT[1.00549871], VET-PERP[0] | | |
| 00776959 | | ALTBEAR[270000], APE-PERP[0], ATLAS[15520.29887867], AURY[0], ETH[.05], ETHW[.05], HOOD[.00840727], LOOKS[500.143764], LOOKS-PERP[0], OXY[0], POLIS[50], TRX[.000003], USD[0.00] | | |
| 00776960 | | ATLAS[0], AUD[0.00], FTT[0], SOL[0], USD[0.00] | | |
| 00776963 | | 1INCH-PERP[0], ASD-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LINA[0], LINA-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.01221545], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00776965 | | BTC-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00776967 | | ADABULL[.9047798], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BCH-PERP[0], BICO[.94888], BNBBULL[.0083188], COIN[.0077716], GARI[.55108], GENE[.090586], LTCBEAR[899.298], MINA-PERP[0], REAL[.078814], TRX[114.924313], TWTR-0930[0], USD[3.70], USDT[0.00299501], XRP[.1889] | | |
| 00776968 | | ALGO-PERP[0], ATLAS[149.97], ATOM-PERP[0], BRZ-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[1.4997], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[3.65], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00776971 | | USD[0.00], USDT[0] | | |
| 00776972 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], TRX[1.38291099], USD[1.09], USDT[0] | | |
| 00776974 | | GBP[0.00], RAY[0], RUNE[76.40856310] | | |
| 00776975 | | 0 | | |
| 00776977 | | ETHW[.000385], FTM[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00776979 | | APE-PERP[0], SOL[.04643302], TRX[.000003], USD[0.90] | | |
| 00776986 | | USDT[0] | | |
| 00776995 | | USD[0.00] | | |
| 00776996 | | ETHW[394.13051338], FTT[196.70503162], KIN[3], MATIC[1.00001826], TRX[.70002], USD[0.00], USDT[1.40592718], VND[0.09] | Yes | |
| 00776997 | | RAY[19.577657], TRX[.000003], USD[4.81], USDT[0] | | |
| 00777000 | | ETH[.00017], ETHW[.00017], OXY[.902], USD[0.00] | | |
| 00777005 | Contingent | ETH[.0078495], ETHBULL[56.58694896], ETHW[.0078495], FTT[30.094137], LUNA2[0.08526103], LUNA2_LOCKED[0.19894241], LUNC[18565.77], SOL-PERP[0], SRM[9], USD[0.38], USDT[0.49668020] | | |
| 00777008 | | USD[0.00] | | |
| 00777009 | | BNBBULL[0], BTC[0], DENT[93.6825], ETH[0.05835180], ETHBULL[0.05835180], PROM[0.094148], USD[2.25], USDT[0] | Yes | |
| 00777013 | Contingent, Disputed | BTC[0], EUR[0.00], FTT[0], MATIC[0], SRM[.47991724], SRM_LOCKED[4.75293894], USD[0.00], USDT[0.00645807] | | |
| 00777015 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC[.028], ROSE-PERP[0], TRX[.000244], TRX-PERP[0], USD[0.00] | | |
| 00777016 | | AUD[0.00], BTC-MOVE-0316[0], BTC-MOVE-0713[0], BTC-MOVE-0719[0], BTC-MOVE-1022[0], BTC-PERP[0], OXY[25.98271], PERP-PERP[0], SOL-PERP[1.08000000], TRU-PERP[0], TRX[.000002], USD[2.56], USDT[-0.00000010] | | |
| 00777018 | | FIDA[.979], USD[0.04] | | |
| 00777019 | | DEFI-PERP[0], DOGE[732.9322773], ICP-PERP[0], OXY[241.754045], SOL[77.09619086], USD[19.09], USDT[0] | | |
| 00777022 | | ASD[.0525], DENT[85.16], OXY[.9979], RAY[.9916], USD[1.73], USDT[0] | | |
| 00777026 | | POLIS[6.93425764], USD[0.13] | | |
| 00777027 | Contingent, Disputed | AMPL[0], USDT[.45235082] | | |
| 00777030 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-2021002400], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00777031 | Contingent | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005873], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DAWN[.09364], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00734000], ETH-PERP[0], ETHW[0.00734000], FTT[1000.209515], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[98.34493752], SRM_LOCKED[796.12361538], SRM-PERP[0], TRX[1.0024520, USD[151475.40], USDT[98758.75451137], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[51238.37], USDT[98705.960784] |
| 00777033 | | FTM[70], FTT[55.96932547], TRX[.000003], USD[12.05], USDT[99.07588387] | | |
| 00777034 | | ADA-PERP[0], AVAX[0], BCH[0], BNB[0], BTC[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[0], ETH[0.00000001], EUR[0.00], FTT[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC[0], RAY[0], SHIB[8123856.80788408], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000062], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00777035 | | BTC[.0096], COMP[0], COPE[19.9962], CRO[440], ENJ[95.923525], MATIC[9.9867], SOL[4.716364], USD[9.48], USDT[0.63590354] | | |
| 00777038 | | FTT[227.19844331], TRX[.000001], USD[12.25], USDT[2.58712305] | | |
| 00777039 | | BTC[0.00000003], BTC-PERP[0], USD[0.28] | | |
| 00777040 | | BTC-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 00777041 | | USD[0.00], USDT[0] | | |
| 00777042 | | BTC-PERP[0], USD[4.03], XRP[.67044414] | | |
| 00777048 | | FTT[0.01915921], TRX[.000001], USD[0.70], USDT[0] | | |
| 00777049 | | FTT[.00000082] | | |
| 00777058 | | USDT[2.57856471] | | |
| 00777059 | | FTT[0.00101007], MCB[.0078214], USD[0.00], USDT[0] | | |
| 00777060 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00777061 | | OXY[.8776], USD[0.01], USDT[0] | | |
| 00777062 | | USD[25.00] | | |
| 00777063 | | USD[0.00], USDT[0] | | |
| 00777066 | | EUR[0.01], FTT[0], TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 00777067 | | CHZ[9.9126], TRX[.000002], USDT[0] | | |
| 00777068 | | FTT[0.05060837], USD[1.17] | | |
| 00777069 | | OXY[.0002964], TRX[.000003], USDT[0] | | |
| 00777071 | | ATOMBULL[4900.4785], BOBA[.026454], GOG[.19991], IMX[.084648], KNCBULL[709.33], MATICBEAR2021[230.359], MATICBULL[464.68561], OXY[62.663118], PORT[.028522], PRISM[1.8417], STG[.98442], TAPT[.0981], USD[882.43] | | |
| 00777076 | Contingent | AAVE-PERP[0], AVAX-2021123110], BNB[0.41555200], BTC[0.04904264], DYDX[20.7], FLOW-PERP[0], FTM[.78], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.00673134], LUNA2_LOCKED[0.01570647], LUNC-PERP[0], MATIC[0.48501514], MATIC-PERP[0], OMG[0], OMG-2021123110], OMG-PERP[0], REN[.806], REN-PERP[0], RUNE-PERP[0], SOL[1.73996975], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU[3331], TRU-PERP[0], TRX[.000126], USD[54365.18], USDT[111.53296925], USTC[0.95285460], USTC-PERP[0] | | |
| 00777078 | | RAY[10.63244381], TRX[.000001], USDT[2.178686] | | |
| 00777079 | | OXY[10.9923], USDT[2.66932144] | | |
| 00777080 | | FTT[.07302605], SOL[0], USD[0.00], USDT[0] | | |
| 00777082 | | BTC[0.00008717] | | |

Amended Schedule F-32 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00777084 | | TRX[.000004], USD[0.00] | | |
| 00777085 | Contingent, Disputed | TRX[.000003], USDT[0.00031238] | | |
| 00777086 | | COPE[0.12611636], SOL[21.31051507], USD[0.00], USDT[0.00161966] | | |
| 00777087 | | OXY[200.033492], USD[0.00] | | |
| 00777088 | | ETH-PERP[0], LINA[101.89879903], OXY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00777089 | | SHIB[71470.76], TRX[.000001], USD[0.00], USDT[0.24599404] | | |
| 00777090 | | TRX[.000003] | | |
| 00777091 | Contingent | ATLAS[1279.772], LUNA2[0.00193222], LUNA2_LOCKED[0.00450852], LUNC[420.745834], USD[0.00] | | |
| 00777092 | | RAY[53.98974], THETABULL[137.97378], USD[1.81] | | |
| 00777093 | | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SXP-PERP[0], USD[0.00], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00777095 | | ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ATLAS-PERP[0], BAND[0], BCH[0], BNB[0], BRZ[2.00590367], BTC[0], DOGE[0], ENJ[0], ETH[0], SHIB[100000], TRX[.000414], USD[0.01], USDT[0], WRX[0] | | |
| 00777096 | Contingent | ADABULL[0], BULL[0], BULLSHIT[0], DOGEBULL[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LUNA2[0.13121076], LUNA2_LOCKED[0.30615844], LUNC[28571.42], LUNC-PERP[0], SOL-PERP[0], USD[0.39] | | |
| 00777097 | | OXY[.07070333], TRX[.024802], USD[0.00], USDT[0] | | |
| 00777098 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00777099 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00777101 | | USD[0.00] | | |
| 00777104 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0.01499715], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[2.65792899], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[149.9715], MATIC-PERP[0], NFT (324003984106976158/FTX EU - we are here! #154943)[1], NFT (381848657950639126/FTX EU - we are here! #154844)[1], NFT (516182749841618350/The Hill by FTX #41491)[1], NFT (563123158912487340/FTX EU - we are here! #155021)[1], POLIS-PERP[0], RAY-PERP[0], SOL[.62973834], SOL-PERP[0], SRM[20.48548969], SRM_LOCKED[0], SRM-PERP[0], TRX[.000003], USD[392.50], XLM-PERP[0] | | |
| 00777106 | | USD[0.22] | | |
| 00777108 | | BTC[0.01029771], OXY[0], USD[0.04], USDT[0] | | |
| 00777110 | | OXY[.9433], SOL[.3686] | | |
| 00777112 | Contingent | BTC-PERP[-0.0005], ETH[1.20001613], ETHW[1.200012], FTT[1102.95434883], FTT-PERP[0], OMG-PERP[0], SOL[155.33510396], SRM[6862.63539568], SRM_LOCKED[381.15511314], USD[17801.96], USDT[177022.80875223], USDT-0624[0], USDT-0930[0], USDT-1230[0] | | |
| 00777113 | | USD[0.00] | | |
| 00777114 | | SXP[29] | | |
| 00777118 | | ADA-PERP[0], BTC[.00009798], FTT[.0891913], FTT-PERP[0], OXY[.7571], USD[0.00] | | |
| 00777119 | | OXY[527.8944], USDT[1.5888] | | |
| 00777121 | Contingent | AAVE[.0079575], ETH-PERP[0], LUNA2[0.00001376], LUNA2_LOCKED[0.00003011], LUNC[2.9972571], STG[.20425114], USD[0.00], USDT[0] | | |
| 00777124 | | LINA[9.59], PERP[.09794], TRX[.000003], USD[0.00], USDT[0] | | |
| 00777128 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0429[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.34], USDT[2.83052880], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00777129 | | USDT[0.00000002] | | |
| 00777130 | | BF_POINT[200], FTT[993.96895104], TRX[.000802], USD[7.50], USDT[3.68416484] | | |
| 00777138 | | ADABULL[0.00000668], BCH[.0008829], BCHBULL[.06624], BCH-PERP[0], BEAR[39.5], BNBBULL[0.00032248], BTC-PERP[0], BULL[0.00001242], ETH[.00009354], ETHBEAR[1570.5], ETHBULL[0.00049902], ETH-PERP[0], ETHW[.0009354], LINK[.0991], LINKBULL[.00015788], LTC[.009456], LTCBEAR[1.6074], LTCBULL[.187671], LTC-PERP[0], USD[0.64], USDT[0] | | |
| 00777140 | | AGLD-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC[0], C98-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[-0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00008923], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00777144 | | BAO[8705.31770934], CHZ[.00055716], CONV[64.30017302], CRO[.00054397], DODO[.00005267], HXRO[.00008721], KIN[211294.79757319], MOB[.16821069], UBXT[97.4065269], USD[0.00], USDT[.00014119], WRX[2.40953007] | Yes | |
| 00777149 | Contingent | ATLAS[650], AURY[.00000001], DOT[0.00334025], ETH[0], FTT[0], MATIC[2.13877280], MER[341.295837], RAY-PERP[0], RUNE[0.07249403], SOL[.00965242], SRM[.26696876], SRM_LOCKED[.69220635], TRX[.000028], USD[0.01], USDT[1.52937900], XRP[5.30088407], XRP-PERP[0] | | XRP[4.510488] |
| 00777156 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.05482872], ETH-PERP[0], ETHW[.325], GMT-PERP[0], OP-PERP[0], OXY[.95573], RAY[2.43906724], SOL[.00309], TRX[.000028], USD[4.46], USDT[0], YFI-PERP[0] | | |
| 00777157 | | EUR[0.97], TRX[1], USDT[1] | | |
| 00777158 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.01383555], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CRO[9.27060538], DFL[39.96314], DOGE-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.10222969], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (379345402871440867/FTX EU - we are here! #166532)[1], NFT (399690658032856106/FTX EU - we are here! #166364)[1], NFT (491402034819686532/FTX EU - we are here! #166693)[1], REN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[2.97], USDT[0.00000001], ZIL-PERP[0] | | |
| 00777159 | | ATLAS[1014.87064236], STEP[19.4870325], USD[0.00], USDT[0] | | |
| 00777160 | | BOBA[228.7231], IMX[1729.37393333], MBS[59.125302], NFT (390894606199517851/The Hill by FTX #24576)[1], NFT (401177970155382328/FTX Crypto Cup 2022 Key #10007)[1], RAY[172.113788], SOL[5], TRX[.16194227], USD[263.58], USDT[0] | | |
| 00777163 | | BNB[0], DAI[0], FTT[.08720484], NFT (413211622397004179/The Hill by FTX #8349)[1], OXY[0], SOL[.0083], USD[1.34], USDT[0.00271000] | | |
| 00777167 | Contingent | ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[4.81493367], ASD-PERP[0], ATOM[0], BADGER[.5345227], BADGER-PERP[-0.53999999], BAO-PERP[0], BNB[5.05644698], BNB-PERP[0], BTC-MOVE-20210712[0], DOGE[782.69272920], DOGE-PERP[0], DYDX[10.00005], ENJ-PERP[0], ETC-PERP[0], ETH[-.15372638], ETH-20210625[0], ETH-PERP[0], ETHW[0.15372637], FIDA-PERP[0], FTT[295.81631312], FTT-PERP[0], IP3[1000], KIN-PERP[0], LINA[2200.22], LTC-PERP[0], LUNA2[3.61964030], LUNA2_LOCKED[8.44582738], LUNC[788184.29796897], MATH[100], MATIC[329.05179709], MATIC-PERP[0], OXY[100.01], PSY[5000], RAY-PERP[0], SECO-PERP[0], SOL[3.89889098], SOL-PERP[0], SRM[87.73659464], SRM_LOCKED[1.43996784], STEP-PERP[0], STG[30.00002], STMX[400], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[0.15408637], TSLA-PERP[0], UNI-PERP[0], USD[332.52], USDT[0.06223634], XMR-PERP[0], XRP-PERP[0] | | DOGE[777.40418561], SOL[.71391941], TSLA[.150711], USD[15.36] |
| 00777169 | | AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], KAVA-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRY[0.00], USD[0.00], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00777177 | | FTT[65.5363], HOLY[.917065], RAY[.7603235], SECO[.884385], STORJ[.02223615], TRX[.000003], USD[0.00], USDT[0] | | |
| 00777178 | | USD[0.26], XRP[0] | | |
| 00777180 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNBBEAR[977390], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[96409], ETC-PERP[0], ETHBEAR[99259], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00163527], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINKBEAR[984040], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFT (330126306153929637/FTX EU - we are here! #169577)[1], NFT (459614686717290104/FTX EU - we are here! #169503)[1], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[100], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBEAR[97007.5], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[16.11061881], TRX-2021062[0], TRXBEAR[8749.8], USD[0.37], USDT[0.00292658], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00777183 | | GMT[0], GST[44.291583], GST-PERP[0], USD[0.05] | | USD[0.05] |
| 00777185 | | ETH[0], ETHW[0], FTT[150.18838195], TRX[.000012], USD[12.79], USDT[0.00990001] | | |
| 00777187 | | OXY[13.99544], TRX[0], USDT[0] | | |
| 00777190 | | RSR[1], USD[0.01] | | |
| 00777196 | | DAI[0], ETH[0] | | |
| 00777197 | Contingent | ALPHA-PERP[0], APT[0], AR-PERP[0], ATLAS[0], AVAX[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], DOGE[.02287551], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNA2[0.01719114], LUNA2_LOCKED[0.04011267], LUNC[1743.4086172], SAND-PERP[0], SOL[20.16397554], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03811536], VET-PERP[0] | | |
| 00777204 | | AVAX[0], CRO-PERP[0], ETH[0], HT[.00000001], SOL[0.00130882], TRX[0], USD[0.00], USDT[0] | | |
| 00777206 | | ATLAS[892.76544709], BTC[0], OXY[100.39828215], SOL[22.62711742], USD[0.00], USDT[0] | | |
| 00777212 | | OXY[33.97739], TRX[.000002], USDT[.7225] | | |
| 00777213 | | FTT[25.15571496], USD[1281.44], USDT[2.39793969] | | |
| 00777219 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00777222 | | USD[3500.00] | | |
| 00777224 | | BAO[1], DOGE[26.8024203], USD[7.01] | | |
| 00777228 | | ALGO[539.77755838], USD[0.00] | Yes | |
| 00777229 | | OXY[1.327455], USD[2.71] | | |
| 00777230 | Contingent | ALEPH[20476.15857], BOBA[.03176], BTC[0.00001878], BTC-PERP[0], CREAM-PERP[0], DOGE[.9455585], DYDX[.05109665], DYDX-PERP[0], ENS[.0008668], ETH[20.00048523], ETH-PERP[0], ETHW[29.71608780], FIDA[.05], FTT[1000.87828115], FTT-PERP[0], ICP-PERP[0], OMG[.03176], SOL[0.00768570], SOL-PERP[0], SRM[26.76138216], SRM_LOCKED[537.60638784], SUSHI[0.16900311], TRX[0.00005358], USD[5730.255], USDT[0] | | TRX[.000003] |
| 00777234 | | ASDBULL[3.16812042], SXPBULL[1.68953313], TRX[.000005], USD[0.05], USDT[0], XLMBEAR[.00927515] | | |
| 00777235 | | MAPS[184], OXY[617.21430443], TRX[.000001], USD[0.30], USDT[0] | | |
| 00777241 | | ETH[0.00093218], ETHW[0.00093218], TRX[.000002], USD[0.00], USDT[0] | | |
| 00777242 | | FTT[257.251113], USD[5.37], USDT[2.89589957] | | |
| 00777248 | | AUDIO[.6318], AURY[.11296981], DYDX[.000695], ETH[0], NFT (395600668942061006/FTX Moon #458)[1], TRX[.000007], USD[0.00], USDT[-0.00000007] | | |
| 00777249 | | KIN-PERP[0], USD[0.00], XRP[.29346572] | | |
| 00777251 | | USD[0.56], USDT[0] | | |
| 00777253 | | BTC[0], BTC-PERP[0], DOGE[0], EDEN[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00777257 | | AMPL[0], ASD[0], BNB[0], USD[0.70], USDT[0] | | |
| 00777258 | | EUR[0.60], IMX[.052902], OXY[60.137411], USD[3.35] | | |
| 00777259 | | NFT (327744519020236951/FTX AU - we are here! #6678)[1], NFT (483002168092276880/FTX AU - we are here! #6641)[1] | | |
| 00777260 | | TRX[60.000002], USD[0.00], USDT[20.20135266] | | |
| 00777261 | | AAVE[0], ADABULL[0.02478560], BALBULL[0], BAND[0], BCH[.00007197], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], HT[0], HTBULL[0.34185691], KNCBULL[0], LINKBULL[0], MATICBULL[0.00944652], OKBBULL[0], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[0.81], VETBULL[0], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00777263 | | USD[0.00], USDT[0] | | |
| 00777265 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], USD[0.00], USDT[0], XRP[2.41144199] | | |
| 00777267 | | BAO[1], KIN[1020700.45744238], TRX[.000038], USDT[0.00095898] | Yes | |
| 00777273 | | 1INCH[2.99946], KIN[99982], SLP[29.9946], TRX[.000001], USD[0.21], USDT[20.880824] | | |
| 00777275 | | AMPL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00777276 | | ALGO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.99791], SUSHI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00777277 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.66905966], SRM_LOCKED[52.33094034], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00777283 | | ETH[9.063175 2], ETHW[9.0631752], SOL[99.98], USD[10122.78], USDT[0] | | |
| 00777287 | | ATLAS-PERP[0], BTC-PERP[0], POLIS-PERP[0], SLP-PERP[0], USD[-0.01], USDT[.44820006] | | |
| 00777295 | | BAT[0], ETH[0.01000000], ETHW[0.01000000], EUR[0.00], KIN[100000], MATIC[0], SHIB[38791.89242235], USD[0.00] | | |
| 00777297 | | OXY[44.970075], USDT[1.9012] | | |
| 00777298 | | BTC[0], OXY[12531.25589282] | | |
| 00777299 | | USD[0.83] | | |
| 00777302 | | BOBA[.022053], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.44], USDT[0] | | |
| 00777303 | | AURY[.00000001], TRX[.000003], USD[1.13], USDT[.009516] | | |
| 00777306 | Contingent | OXY[0], RAY[51.19394622], SRM[172.82919006], SRM_LOCKED[3.66009852] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00777307 | | TRX[.000002], USD[0.00], USDT[0.00000012] | | |
| 00777308 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.06], USDT[0], XLM-PERP[0] | | |
| 00777309 | | ATLAS[9.9525], POLIS[.075927], USD[0.00] | | |
| 00777310 | | OXY[.9692], TRX[.000003] | | |
| 00777311 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.08], USDT[.004911], XLM-PERP[0] | | |
| 00777312 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004618], PERP[.01247], USD[0.09], USDT[0] | | |
| 00777314 | | BNB[.00000001], ETH[.00000003], ETH-PERP[0], NFT (290472774657593471/FTX EU – we are here! #85990)[1], NFT (379797011155729871/FTX EU – we are here! #85700)[1], NFT (444285641283309521/FTX EU – we are here! #85840)[1], NFT (497221283520527758/FTX AU – we are here! #31210)[1], NFT (502435089098202328/FTX AU – we are here! #31217)[1], USD[4.26], USDT[0] | | |
| 00777315 | | AAVE-PERP[0], ADA-PERP[0], BSV-PERP[0], CHZ-PERP[0], FTM-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[6.41], USDT[10.29453653], WAVES-2021032600], XTZ-PERP[0] | | |
| 00777317 | | FTT[0.07803129], USD[0.00], USDT[0] | | |
| 00777321 | | BNB[0], BTC[.00000363], ETH[0], ETHW[0.12207346], FTT[0.02709939], LINK[.09373399], LUNC[0], RUNE[0], SAND[.99145], SOL[.00000001], USD[2.08], USDT[3.38302593] | | |
| 00777322 | | DOGE-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 00777323 | | USD[0.00] | | |
| 00777326 | | USD[11.86] | | |
| 00777333 | | RAY[.99639], USD[4.12], USDT[.000132] | | |
| 00777336 | Contingent | DFL[11], LUNA2[0.00092991], LUNA2_LOCKED[0.00216979], LUNC[202.49], USDT[0] | | |
| 00777337 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9.7511], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004088], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.00186386], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA[9.8765], LOOKS[ 91023093], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[.9696], PERP[.0943475], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000784], TRX-PERP[0], USD[-80.27], USDT[109.13795690], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00777339 | | OXY[9.99335], USD[0.00], USDT[86.50018958] | | |
| 00777340 | | 0 | | |
| 00777342 | | BNB[.00258568], FTT-PERP[0], OXY[.576783], USD[0.41], USDT[190.69456665] | | |
| 00777343 | | DOT[0], USD[2.19], USDT[.00742744] | | |
| 00777344 | | ATLAS[170], GENE[1], USD[0.24], USDT[0] | | |
| 00777345 | | DOGE[1], SECO[0], SECO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00777347 | | 0 | | |
| 00777349 | | BTC[.05580404], GBP[0.00], SOL[.00851511], USD[0.00] | | |
| 00777352 | | ATOM-PERP[0], BTC[0], ETH-PERP[0], FTT[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 00777359 | | OXY[.91089], USD[0.29], USDT[0.21895476] | | |
| 00777360 | | RUNE[.03355024], SNX[.0298831], SOL[0.00870984], TRX[.000784], USD[0.00], USDT[0.09847800] | | |
| 00777361 | | BNB[0], BTC[.00003701], USDT[1.58141127] | | |
| 00777362 | | ALCX[0.00038597], STEP[.03766828], USD[0.00], USDT[0] | | |
| 00777364 | | OXY[707.8584], TRX[.000003], USD[0.02], USDT[.002392] | | |
| 00777365 | | FTT-PERP[0], GT[29.59038], TRX[.000002], USD[0.02] | | |
| 00777368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00777369 | Contingent | ATLAS[110], AUDIO[34.993], AVAX[.5], BTC[.00002328], ETH[.0009958], ETHW[.0009978], FTT[2.68412956], MAPS[28.9942], OXY[44.73023925], SRM[14.00701314], SRM_LOCKED[.027192], USD[0.00], USDT[15.95092328] | | |
| 00777372 | | USDT[0] | | |
| 00777374 | | AUD[0.00], BNB[0], DOGE[0], ETH[0], FTT[0], LUNC-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00777375 | | FTT[0.04789850], TRX[.000001], USD[1.97], USDT[0] | | |
| 00777376 | Contingent | APT-PERP[-1], FTT[.1460075], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078259], LUNC-PERP[0], RAY[.250713], SHIB-PERP[0], TRX[.000036], USD[13.61], USDT[14.42278306] | | |
| 00777377 | | OXY[.385965] | | |
| 00777378 | | FTT[31.29] | | |
| 00777380 | | OXY[89.937], TRX[.000005], USDT[1.951] | | |
| 00777381 | | BOLSONARO2022[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], MATIC[1], NFT (386875647758878674/The Hill by FTX #44891)[1], NFT (435070475625093515/JOIN THE DARK SIDE BEANIE #6)[1], NFT (474506135800091002/FTX Crypto Cup 2022 Key #21946)[1], NFT (544840021896670155/FTX Swag Pack #146)[1], SHIT-PERP[0], USD[3.72], USDT[0], VET-PERP[0] | | |
| 00777382 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[1.63283383], C98-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], JOE[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[471664.04479475], LUNC-PERP[0], REEF-PERP[0], SCRT-PERP[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00777385 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.23], USDT[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00777388 | | OXY[.951455], USD[0.00], USDT[1.926282] | | |
| 00777390 | | TRX[.000055], USDT[.214981] | | |
| 00777394 | | BTC[.000051], KIN[4283.35471], USD[0.01] | | |
| 00777395 | | AURY[.21682999], BLT[.3836], BOBA-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0000376], FTT[.00976], GAL-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], STARS[.9858], TRX[.000044], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00777399 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00777400 | | BNB[.00000001], BTC-PERP[0], CEL-PERP[0], ETH[.00178879], ETH-PERP[0], ETHW[0.00177540], FTT[34.20525693], GMT-PERP[0], HT-PERP[0], NFT (332575154753889354/FTX EU - we are here! #91422)[1], NFT (382440955271467674/The Hil by FTX #4103)[1], NFT (406264570893037917/FTX EU - we are here! #91629)[1], NFT (437161876507930723/FTX AU - we are here! #17420)[1], NFT (534159548548280054/Netherlands Ticket Stub #1809)[1], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000041], USD[45.38], USDT[0.04242050] | Yes | |
| 00777401 | Contingent | BTC[0.33268962], CRO[100], ETH[1.15606267], ETHW[.58906267], EUR[123.23], FTM[51.33085818], FTT[0.10976753], LUNA2[0.04000683], LUNA2_LOCKED[0.09334927], LUNC[8711.5716348], MANA[.989], OMG[0], SAND[.9896], SHIB[99860], SRM[101.59460776], SRM_LOCKED[1.46497434], USD[0.12] | | FTM[48.9902] |
| 00777404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER[24.193053], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM[2.797065], DMG[633.26516], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[31.00], FTT[0], LINK-PERP[0], LTC[3.04633378], LTC-PERP[0], RSR-PERP[0], RUNE[0.03029268], RUNE-PERP[0], SLP[91773.31828486], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[8280.99814217], USD[153588.99], USDT[30], VET-PERP[0], XRP[0] | | |
| 00777406 | | ADABULL[.50854], BCHBULL[99.93], COMPBULL[1.9986], DEFIBULL[.0003], DOGEBULL[1.00080000], ETCBULL[.9993], GRTBULL[1.9986], KNCBULL[1.9986], LINKBULL[1.9986], LTCBULL[9.993], MATICBULL[1.9986], OKBBULL[.67740173], SXPBULL[992.414823], THETABULL[13.9336], TRXBULL[19.993], USD[1.92], USDT[0.00000001], VETBULL[1.9986], XLMBULL[1.9986], XTZBULL[20.88537], ZECBULL[1.9986] | | |
| 00777410 | Contingent | FTT[.09384], SOL[0], SRM[3.74893507], SRM_LOCKED[14.25106493], TRX[.000915], USDT[0.00000001] | | |
| 00777414 | | 0 | | |
| 00777415 | | DAI[.085], USD[7558.42] | | |
| 00777416 | | BNB[0], BTTPRE-PERP[0], CHZ[0], DOGE[0], DOT-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI[0], USD[0.00], USDT[0] | | |
| 00777417 | | ETHW[10.07814105], OXY[55.96276], TRX[.000003], USD[0.00], USDT[.009672] | | |
| 00777419 | | TRX[.000003] | | |
| 00777423 | | OXY[.926558], SOL[0], TRX[.484626], USD[-0.34], USDT[0.38701653] | | |
| 00777424 | | COPE[.9482], TRX[.000006], USD[0.00], USDT[0] | | |
| 00777427 | | 1INCH[0.48054807], TRX[.20095272], USD[-0.01], USDT[0] | | |
| 00777433 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ICP-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00777434 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLM-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00777435 | | 0 | | |
| 00777436 | | NFT (558261739400000929/The Hill by FTX #27544)[1], USD[0.00] | | |
| 00777437 | Contingent | BTC[0], ETH-PERP[0], FTT[25.09302], MAPS[131.81428112], SRM[2.81306645], SRM_LOCKED[18.78693355], TRX[0.47301988], USD[0.00], USDT[0.00000001] | | |
| 00777442 | | BAO[1], USDT[0.79801384] | Yes | |
| 00777445 | | USD[0.00], USDT[.28108962] | | |
| 00777448 | | REEF[219.846], TRX[.000003], USD[0.03], USDT[0] | | |
| 00777451 | | DOGE[0.53930999], HT[11.56790586], USDT[0] | | HT[10.57362] |
| 00777456 | | DOGE[0], SOL[0.00850433], TRX[.000003], USD[0.00], USDT[0] | | |
| 00777457 | | BNB[0], OXY[56.33122046], USDT[0.00000002] | | |
| 00777459 | | ATOM-20210625[0], BTC[.00000001], BTC-PERP[0], DOGE-20210625[0], DOT-20210625[0], EOS-20210625[0], ETH[.00002618], ETH-20210625[0], ETH-PERP[0], ETHW[0.00002618], HT-PERP[0], MID-20210625[0], SOL-20210625[0], SXP-20210625[0], TRX-20210625[0], USD[0.00] | | |
| 00777460 | | BTC[0], ETH[0], LINA[0], LINK[0], OXY[0], USD[0.00] | | |
| 00777462 | | 1INCH[216.53922962], FTT[1.19976], OXY[40.9768], TRX[.000003], USD[0.87], USDT[.006054] | | 1INCH[213.7900092] |
| 00777466 | | MATH[.06464], TRX[.000003], USD[0.05], USDT[0] | | |
| 00777468 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000102], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00777469 | | CEL[.0275], USD[0.01] | | |
| 00777470 | | MAPS[.8825], MATH[.09232], TRX[.000001] | | |
| 00777475 | | ADABULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], ETHBEAR[832.5], ETHBULL[0], ETHW[.0004635], FTT[0.00032499], HBAR-PERP[0], RSR-PERP[0], SHIB[11224843.11475902], SOL[0], USD[0.00], USDT[0], XRP[.00003438] | | |
| 00777477 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CRV-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX[.000002], USD[13.31], USDT[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00777479 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00563853], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00037309], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00777480 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00777482 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], SNX-PERP[0], TRX[.000005], USD[0.11], USDT[0.00249417], VET-PERP[0] | | |
| 00777484 | | ETHW[7.74249591], USD[25.00] | | |
| 00777492 | | TRX[.000002], USDT[2] | | |
| 00777503 | | BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00777507 | | BNB[0], EUR[0.00], LUA[0], SUN[.00000001], SUN_OLD[0] | | |
| 00777511 | | ETH[0], USD[0.00], USDT[2.45837931] | | |
| 00777512 | | ATLAS[0], BNB[0], BTC[0], ETH[0], FTT[0], OXY[0], OXY-PERP[0], RAY[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00777522 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000007], USD[-0.37], USDT[24.82008229], XLM-PERP[0] | | |
| 00777523 | | FTT-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00616377] | | |
| 00777530 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00777531 | | FTT[0.08048016], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00777533 | | BTC-PERP[0], DOGE-PERP[0], FTT[0.01959826], ICP-PERP[0], OMG[0], PERP[.026702], POLIS-PERP[0], SOL[.001012], STEP-PERP[0], USD[1.04], USDT[0] | | |
| 00777538 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00777542 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00777543 | | BTC[0], DOGE[4.29173307], FTT[0.01004962], USD[0.00], USDT[0.00000001] | | |
| 00777548 | | OXY[.9582], TRX[.000003] | | |
| 00777550 | Contingent | LUNA2[1.04539637], LUNA2_LOCKED[2.43925820], LUNC[227637.2617], TRX[.000001], USDT[0.00003374] | | |
| 00777552 | | TRX[.000003], USD[0.00] | | |
| 00777555 | | USD[0.00], WRX[0] | | |
| 00777562 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00777563 | | EOSBULL[11292.09], LINKBULL[103.233865], SXPBULL[512], TRX[.000027], USD[0.08], USDT[.00546485], ZECBULL[213] | | |
| 00777564 | | SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00777567 | | ALGO-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 00777570 | | USD[0.00] | | |
| 00777573 | Contingent | APE-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.31421998], LUNA2_LOCKED[5.39984662], LUNC[503926.2735052], LUNC-PERP[0], MATIC[0], RAY-PERP[0], RUNE[0], SOL[0.19683165], SOL-PERP[0], USD[-73.30], USDT[0.07765564], XRP-PERP[0] | | |
| 00777574 | | USD[0.04], USDT[0.00434508], XRP[45.756] | | |
| 00777578 | | AAVE-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.14], USDT[0] | | |
| 00777581 | | TRX[.000001], USD[0.00], USDT[7.09010387] | | |
| 00777594 | | SXPBULL[1.1224529], TRX[.000004], USD[0.02], USDT[0] | | |
| 00777595 | | FTT[.0993], USDT[0.00015429] | | |
| 00777598 | | COIN[3.04044290], USD[15.80] | | |
| 00777599 | | BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], LINK-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], XRP[.35] | | |
| 00777604 | | 0 | | |
| 00777605 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC[1.9835], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.33], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00777608 | | AUDIO[0], CHF[0.00], CRO[0], ETH[0], USD[0.00], USD[0.54357480], XRP[0], XRP-PERP[0] | | |
| 00777611 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], CRV-PERP[0], TRX[.000003], USD[9.01], USDT[0] | | |
| 00777612 | | USD[25.00] | | |
| 00777614 | | RAY-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00777616 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], EOS-PERP[0], LRC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP[.01955], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[25.12], USDT[0.00000001], VET-PERP[0], YFII-PERP[0] | | |
| 00777617 | | BAO[2], DOGE[37.52340208], EUR[0.00], USD[0.00] | | |
| 00777618 | | ADA-PERP[0], BTC-PERP[0], HNT-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00777620 | | ADABULL[0.00000668], BCH[0.04247491], BCHBEAR[.8996], BCHBULL[.0584], BNBBULL[0], BULL[0.00000300], ETH[0.25926771], ETHBEAR[1489.3], ETHBULL[0.00049662], ETHW[0.25926771], LINKBULL[.00014436], LTCBEAR[2.193], LTCBULL[.178587], USD[0.00], USDT[.00973] | | |
| 00777623 | | ADABULL[0.87260000], USD[0.09], USDT[0] | | |
| 00777625 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00009686], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[115.951], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[11.4], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0009472], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.27508176], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[.097], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[33], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[10.51], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00777627 | | ETH[.00000001], FTT[0], MER[0], USD[0.00], USDT[0] | | |
| 00777629 | | ADA-PERP[0], ALPHA-PERP[0], ASDBULL[.00009855], CRO-PERP[0], DOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], OXY-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00958070] | | |
| 00777630 | | LUNC-PERP[0], TRX[.000001], USD[66.88], USDT[66.78367022] | | |
| 00777632 | | TRX[.000003], USD[25.00], USDT[0.03147231] | | |
| 00777636 | Contingent | APT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000017], USD[0.00] | Yes | |
| 00777638 | | 1INCH[1000.32220000], BNB[24.27224900], BTC[0.21343154], ETH[0], FTT[53.04365566], LINK[60.15008249], OMG[0], OMG-PERP[0], SUSHI[1217], SXP[261.91221173], UNI[35.11319315], USD[86.94], USDT[15117.81120201] | | 1INCH[1000], LINK[60.114258] |
| 00777639 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SRM[0], SRM-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00777641 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00777650 | | NFT (321556419063263076/FTX AU - we are here! #39800)[1], NFT (404266140213676600/FTX AU - we are here! #39825)[1] | | |
| 00777657 | | DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00777662 | | AAVE-PERP[0], BTC-PERP[0], ETH[.00071141], ETH-PERP[0], ETHW[.00071141], SHIT-PERP[0], USD[0.00] | | |
| 00777664 | | DOGE-PERP[0], RAY[1.31639766], USD[-0.06], USDT[0] | | |
| 00777667 | | TRX[.000003], USDT[1.3035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00777669 | | AURY[.9978], FTT[0.32050719], RUNE[.0079084], TRX[.116643], USD[0.43], USDT[0] | | |
| 00777670 | | COIN[0.00916100], USD[0.00] | | |
| 00777672 | | DOGEBULL[0.00001968], MATICBULL[.0045053], TRX[.000002], USD[0.00], USDT[0], XRPBULL[0.74555000] | | |
| 00777678 | | OXY[.9867], TRX[.000002], USDT[-0.00000012] | | |
| 00777679 | | 1INCH-PERP[0], ATOM-PERP[0], BLT[.31334237], BTC-PERP[0], ETH-PERP[0], FTT[0.04808907], MTL-PERP[0], NEAR-PERP[0], NFT (320626067970784861/The Hill by FTX #7508)[1], NFT (408001538047708680/FTX AU - we are here! #35315)[1], NFT (494002331932965920/FTX AU - we are here! #35271)[1], PUNDIX-PERP[0], RON-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00777680 | | ICP-PERP[34.72], USD[-148.60], USDT[798.44782154] | | |
| 00777684 | Contingent | AVAX-PERP[0], BTC[0.00009753], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH[0.00039924], ETH-PERP[0], ETHW[0.00039924], FTM-PERP[0], FTT[0.00542167], FTT-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], SOL[0], SOL-PERP[0], USD[984.66], USDT[0.98694285], USTC-PERP[0] | | |
| 00777685 | | ETH[.00000001], OXY[.951], RAY-PERP[0], RUNE[.01425], RUNE-PERP[0], SRM-PERP[0], TRX[.000023], USD[0.26], USDT[0.67900930] | | |
| 00777687 | | FLM-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00777688 | | BNB[.00003081], NFT (317753945766304369/Austria Ticket Stub #1095)[1], NFT (338687115145998212/FTX EU - we are here! #115693)[1], NFT (342047620932772336/FTX EU - we are here! #115372)[1], NFT (369526319927929514/FTX AU - we are here! #27653)[1], NFT (512520735928569616/FTX AU - we are here! #8322)[1], NFT (522864043023599284/FTX EU - we are here! #116985)[1], NFT (529187896702640987/The Hill by FTX #19266)[1], NFT (530187827167371234/FTX AU - we are here! #8321)[1], OMG-202211231[0], OMG-PERP[0], TRX[.000031], USD[1.23], USDT[114.60831047] | Yes | |
| 00777693 | | CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DYDX-PERP[0], FTT[1.3], IOTA-PERP[0], USD[67.35], USDT[0.00000001] | | |
| 00777696 | | MAPS[140.53568683], OXY[291.72014577], USD[0.00], USDT[0] | | |
| 00777697 | | 1INCH[0], AVAX[0.01068426], BNB[0], FTT[0.00768443], HT[0], USD[0.54], USDT[0.00205651] | | |
| 00777700 | | AMZN[.0128304], AMZNPRE[0], BCH[0], BTC[0], FTT[0.08612350], USD[0.00], XRP[0] | | |
| 00777703 | | BTC-PERP[0], TRU[.511505], TRX[.000002], USD[0.00], USDT[0] | | |
| 00777705 | Contingent | AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00035849], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], ETH[0.00070401], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00069988], FIDA-PERP[0], FTM-PERP[0], FTT[25.09699962], FTT-PERP[0], GMT[.1], GMT-PERP[0], GST-PERP[0], LUNA2[0.00091467], LUNA2_LOCKED[0.00213423], LUNC-PERP[0], MATIC-PERP[0], SAND[0.5], SAND-PERP[0], SOL[0.00039976], SOL-PERP[0], TRX[.000005], USD[6.97], USDT[0], USTC[.129476] | Yes | |
| 00777706 | | FTT[0], RAY[0], USD[0.00] | | |
| 00777707 | | BTC[0], ETH[0], SOL[.01], USD[4.58], USDT[0.00049143] | | |
| 00777708 | | BTC-PERP[0], DOGE[.68039509], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], HNT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00777713 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00777717 | | USD[0.00], USDT[0] | | |
| 00777720 | | ETH[.00019708], ETHW[.00019708], LTC[36.49894198], OXY[.62923], SHIB[8700000], SRM[.94645], TRX[.000083], USD[0.05], USDT[0.39375315], WRX[3773.35842], XRP[18] | | |
| 00777722 | | CRO[2.44222867], DOGE[0], OXY[0], SHIB[0], USD[0.01], USDT[0.22883157] | | |
| 00777725 | | BNB[0], CRO-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[2406.32013976] | | |
| 00777727 | | FTT[.06285], USD[0.00], USDT[0] | | |
| 00777728 | | NFT (469997186658164879/The Hill by FTX #28425)[1] | | |
| 00777729 | | OXY[.512692] | | |
| 00777732 | Contingent | SRM[.89570291], SRM_LOCKED[.04913055], USDT[1.51104] | | |
| 00777733 | | BTC[0.00002586], BTC-PERP[0], ETHW[1.41814130], FTT[.097473], OXY[.92533], TRX[.00011], USD[0.20], USDT[903.70497936] | | |
| 00777738 | | TRX[.000002] | | |
| 00777741 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TONCOIN[7.8], USD[0.14], USDT[0], XRP[0], ZEC-PERP[0] | | |
| 00777743 | | ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0.89999999], BTC[.00289888], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[2.23604292], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[4.4], LUNC-PERP[0], MATH[.0592], NEAR-PERP[0], NFT (393285424443570073/FTX EU - we are here! #99113)[1], NFT (393664560203446853/FTX EU - we are here! #98740)[1], NFT (496631094659423553/FTX EU - we are here! #99974)[1], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], TRX[.000007], UNI[1.499709], UNI-PERP[0], USD[659.99], USDT[588.72996601], WAVES-PERP[0], XRP[29.6417987], YGG[517.9], ZEC-PERP[0] | | |
| 00777744 | | BTC[.00001602], STEP[746.5], USD[230.32], USDT[0] | | |
| 00777746 | | TRX[.000001] | | |
| 00777747 | | MER[52.084883], OXY[.415603], USD[17.18] | | |
| 00777748 | | ALGO-PERP[0], BTC[1.24068626], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[388.75949920], PORT[.07956], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00777749 | | FIL-PERP[0], TRX[.000003], USD[0.00], USDT[13.43357028] | | |
| 00777752 | | AR-PERP[0], ASD-PERP[0], ATLAS[1259.748], FIDA-PERP[0], FLOW-PERP[0], LINA-PERP[0], OXY-PERP[0], RAY-PERP[0], TRX[.000005], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00777755 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRV[0], DODO-PERP[0], DOGE_827996[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002966], LUNA2_LOCKED[0.00006920], LUNC[6.45874676], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STMX-PERP[0], THETA-PERP[0], UNI[0], USD[75.60], USDT[0.00011047], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00777757 | | ALPHA-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00777760 | | 0 | | |
| 00777761 | | BNB[0], BTC[0], USD[0.00], USDT[658.83069230] | | |
| 00777764 | | USD[0.68], USDT[0] | | |
| 00777765 | | SOL[1] | | |
| 00777770 | | AKRO[15], AUDIO[.00002852], BAO[6.00000003], BAT[1], DENT[55], FIDA[1.00117875], FRONT[2.01519844], GBP[0.00], KIN[33474049.22723729], MATH[.00006695], MATIC[.00006695], RSR[5], TOMO[.00052534], TRX[8.000001], UBXT[10], USD[0.00], USDT[0.00343406] | Yes | |
| 00777772 | | BNB[10.63508411], DAI[0], ETH[14.16065091], ETHW[4.00016400], FTM[0.00006235], FTT[33.43485704], IMX[547.2952825], SOL[4.08669559], USD[0.03], USDT[0.00000049] | | ETH[12.534209], FTM[.000062], SOL[4.057106], USD[0.03] |
| 00777774 | | BTC-PERP[0], ETH[0], ETH[1.50000001], ETH-PERP[0], EUR[169.47], FTT[173.88271], OXY[.651269], SHIB-PERP[0], TRX[.000002], USD[-554.17], USDT[500.09800001] | | |
| 00777778 | | FTT[.02057561], LTC[2.489], LTC-PERP[0], USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00777784 | | USD[25.00] | | |
| 00777786 | | BAO[3334.55240239], CHZ[48.25669359], CITY[1.00053835], DENT[3.31345406], DOGE[0.03330395], GALA[0.53266598], GALFAN[0.00123437], GBP[0.00], KIN[1736.75240577], MATIC[0.01217538], NFT (499632705488556032/aRt #16)[1], NFT (508620125686243066/SBFan Art #3)[1], NFT (551032114783024677/Torrei#10)[1], NFT (551473368211544367/Insaphiens#2)[1], REEF[.13781071], SHIB[215864.78539025], SOS[1753728.87986827], TRX[.03565034], USD[0.00], USDT[1.49554636] | Yes | |
| 00777788 | | MATH[.0975], OXY[.998], TRX[.000003], USDT[27.4355118] | | |
| 00777794 | | USD[8.05] | | |
| 00777797 | | BTC-PERP[0], TRX[.000005], USD[9.97], USDT[0.00029778] | | |
| 00777798 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[3.36], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00777802 | | OXY[0] | | |
| 00777803 | | 0 | | |
| 00777804 | Contingent | AAVE[.004496], ADA-PERP[0], APE[.0677], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ[8.888], DOGE-PERP[0], DYDX[.09342], ENS[.005224], EOS-PERP[0], ETH[.0009578], ETH-PERP[0], ETHW[.000423], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004598], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.000522], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[144.79], USDT[0.00102971], XRP-PERP[0] | | |
| 00777805 | | TRX[.000001] | | |
| 00777806 | | AKRO[4.30740334], AUDIO[.00134401], BAL[.00006055], BAO[39], BAT[.0008331], BF_POINT[700], CHZ[.0163485], DENT[6.03724301], EUR[0.00], FRONT[.20819469], FTT[.00223549], HXRO[1], KIN[40], RSR[4], SNX[.000141], TRX[1], UBXT[6], USD[0.00], USDT[0], XRP[.00975343] | Yes | |
| 00777807 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00777809 | | ATLAS[.28982029], BTC[0.00000049], BTC-PERP[0], POLIS[.0028981], SOL-PERP[0], USDT[0] | | |
| 00777811 | | MCB[.002808], TRX[13.000001], USD[-17.12], USDT[21.00576828] | | |
| 00777812 | Contingent | BNB[0], BTC[0.00001784], BULL[0], FTT[0.00000002], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00227607], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00777815 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0.00000001], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123110], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.79], USDT[0.00000001], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00777816 | | ATLAS-PERP[0], BTC[.4094], BTC-MOVE-0514[0], BTC-PERP[0], ETH-PERP[0], FTT[26.00472044], FTT-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[15.19] | | |
| 00777818 | | BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], TRX[0.00004], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00777827 | | 0 | | |
| 00777828 | | LTC[.00053486], TRX[.000001], USD[-0.01], USDT[0] | | |
| 00777829 | Contingent | FIDA[.05199], OXY[.64939], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00777831 | Contingent | EUR[0.21], KIN[1], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[8.77], USDT[0], USTC[1] | | |
| 00777832 | | LTC[.004], USD[1.65], USDT[1.02208913] | | |
| 00777833 | | AKRO[0], AUDIO[231.28702077], BAO[2], BAT[0], CBSE[0], CHZ[0], COIN[0], DENT[87584.33628554], DOGE[0], ENJ[0], FIDA[.00000917], FTM[0], KIN[2], KNC[0], LINA[0], LINK[0], LRC[0], MATIC[0.17810971], NPXS[0], OMG[0], OXY[0], PERP[0], REN[0.00555961], RSR[0], SAND[0], SNX[0], SOL[0.00000084], TRX[0], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 00777838 | | LINA[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00777842 | | OXY[.9552], USDT[0] | | |
| 00777848 | Contingent | FTT[0.03033538], SRM[5.89391731], SRM_LOCKED[20.25211117], USD[0.00], USDT[0] | Yes | |
| 00777849 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USDt-1.25], USDT[1.76472724], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00777855 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ENS[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], ICP-PERP[0], IMX[0], LUNA2[0.00001262], LUNA2_LOCKED[0.00002946], LUNC[2.75], MAPS[0], OMG-PERP[0], OXY[0], SNX-PERP[0], SOL[0], TULIP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WRX[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00777856 | Contingent | FTT[70.00508662], SRM[381.21770892], SRM_LOCKED[6.55908674], USD[0.93], USDT[0] | | |
| 00777860 | | OXY[.9559], USD[0.00], USDT[3.560179] | | |
| 00777861 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[9.40224507], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[.07944], DYDX-PERP[0], EGLD-PERP[0], ENJ[.925], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], SAND[.9136], SAND-PERP[0], SLP-PERP[0], SOL[0.00573098], SOL-PERP[0], SXP[.02878], USD[-0.05], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00777863 | | AAVE-PERP[0], ALA-PERP[0], BADGER-PERP[0], BTC-MOVE-2021G2[0], DEFI-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], HT-PERP[0], HUM-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00777865 | | ATLAS[9.152], LINA[319.776], LINA-PERP[0], OXY[37.9734], SOL[.009716], USD[0.00], USDT[0.01288100] | | |
| 00777866 | | BTC[0.00006638], PSY[0], USD[0.00], USDT[0], XRP[0] | | |
| 00777868 | | ETH[0], USD[0.00000956] | | |
| 00777869 | | ATLAS[5490], DFL[10], GBP[0.00], USD[0.28], USDT[0], XRP[0] | | |
| 00777870 | Contingent | AKRO[1], ALPHA[1], ATLAS[12643.40368576], BAO[1], ETH[.39595616], ETHW[.39578979], EUR[7.38], KIN[3], LUNA2[3.10030398], LUNA2_LOCKED[6.97767689], LUNC[12.91113309], MANA[204.00523311], SOL[27.98039941], TRU[1], TRX[1], USD[0.00], XRP[738.56810838] | Yes | |
| 00777872 | Contingent, Disputed | AAVE[.0094198], COMPBULL[33.46166730], DEFIBULL[0.00000815], DOGEBULL[0.00000699], ETHBULL[50.41601320], ETHW[0.00016999], FTT[150.06495385], MATIC[.328255], MATICBULL[431.113107], SRM[2.3844219], SRM_LOCKED[39.3543214], UNI[.026197], USD[76435.29] | | |
| 00777874 | Contingent | LUNA2[0.00175916], LUNA2_LOCKED[0.00410472], LUNC[383.06293259], NFT (450594558701122982/FTX AU - we are here! #45527)[1], USD[0.01], USDT[0] | | |
| 00777876 | | BNB[.039], BNB-PERP[0], OXY[.924], USD[0.81], USDT[0] | | |
| 00777884 | | ALPHA[.00000001], ASD[.00000001], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[-0.00000001], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC[.00000001], OXY[0], SNX[0], SOL[.00000002], THETABULL[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.52], USDT[0] | | |
| 00777889 | | MANA[11.05625614], SAND[19], USD[0.00], XRPBEAR[13719454.46] | | |
| 00777890 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EUR[0.00], FTM[0], FTT[0.00012366], MATIC-PERP[0], ONE-PERP[0], RUNE[0.09806871], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.40990827], SPELL[0], USD[0.19], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00777891 | | LUA[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00777896 | | LTC[0], OXY[.39398191], USD[-666.17], USDT[0], USDT-PERP[698], XRP[1187.20998] | | |
| 00777898 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY[0], PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00777900 | | HOLY[125.9748], LUA[7415.5574], OXY[234.859], SECO[213.9572], SRM[196.9606], TRX[.000008], USD[7.09], USDT[1.73316600] | | |
| 00777905 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (465298718135173500/FTX EU - we are here! #135106)[1], NFT (551575138778371314/FTX EU - we are here! #134505)[1], NFT (562976170487796795/FTX EU - we are here! #134857)[1], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00777908 | | MOB[.11980621], TRX[.000005], USDT[0.59001000] | | |
| 00777910 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[7.69846], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-5.12], USDT[0] | | |
| 00777911 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000247], USD[1.40], USDT[0.00683999], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00777914 | | BTC-PERP[0], MEDIA-PERP[0], STEP-PERP[0], USD[0.09], USDT[0] | | |
| 00777920 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00777921 | | OXY[.614315], USD[2.99] | | |
| 00777922 | | NFT (385704008963569174/FTX EU - we are here! #280427)[1], NFT (402053641706134033/FTX EU - we are here! #280422)[1] | | |
| 00777925 | | 0 | | |
| 00777932 | Contingent | ICP-PERP[0], LUNA2[0.50157242], LUNA2_LOCKED[1.17033565], LUNC[.0007641], TRX[.000002], USD[0.00], USDT[0], USTC[71] | | |
| 00777934 | | FTT[0.02775550], SOL[.009], USD[0.00] | | |
| 00777937 | | TRX[.000001] | | |
| 00777938 | | BTC[0], FIDA[0], TRX[.000001], USD[0.00] | | |
| 00777939 | | ATLAS[1560], USD[0.60], USDT[0] | | |
| 00777940 | | ICP-PERP[0], TRX[.000001], USD[7.16] | | |
| 00777941 | | ICP-PERP[0], TRX[.000001], USD[0.00] | | |
| 00777945 | | ATLAS-PERP[0], ENS-PERP[0], MAPS[.7008], OXY[.0587], POLIS-PERP[0], SXP[0.00279980], TRX[.000012], USD[0.08], USDT[0.04414715] | | |
| 00777948 | | FTT[.083071], GRT[1211.71132131], TRX[.000003], USD[8.11], USDT[0] | | |
| 00777953 | | AVAX[0.03901904], BTC-MOVE-0311[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0507[0], BTC-MOVE-0517[0], FTT[.3339646], MEDIA[.4963381], OXY[62.83411], RAY[30.78918126], TRX[.000004], USD[-1.65], USDT[0] | | |
| 00777954 | | FTT[0.24423287], USD[0.66] | | |
| 00777962 | | 0 | | |
| 00777963 | | NFT (298739765640734007/FTX AU - we are here! #17476)[1], OXY[11.99772], TRX[.000002], USD[1.57], USDT[0] | | |
| 00777968 | | ATLAS[3900], TONCOIN[221.1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00777971 | | BTC[0], USD[4.85], USDT[0.00002137] | | |
| 00777974 | | AAVE-PERP[0], BNB-PERP[0], EOS-PERP[0], FIL-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX[.000002], USD[3.97], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00777976 | | ETH-PERP[0], USD[2.20] | | |
| 00777980 | | USD[0.00], USDT[0] | | |
| 00777981 | | MATH[.08184993], REAL[2412.02642], USD[0.01], USDT[0] | | |
| 00777986 | | DOT-PERP[0], NEO-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.09], USDT[0] | | |
| 00777987 | Contingent | FTT[1000.7372638], SOL[75.31126831], SOL-PERP[0], SRM[72.22737888], SRM_LOCKED[431.23148566], USD[0.10] | | |
| 00777988 | | OXY[.43874], USD[0.00] | | |
| 00777993 | | TRX[.000003], USDT[5] | | |
| 00777998 | | 1INCH-PERP[0], ADA-PERP[0], BAT-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.8017315], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN[.87044482], REN-PERP[0], SAND-PERP[0], SHIB[7997021.72], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.09013546], TRX-PERP[0], UNI-PERP[0], USD[-0.48], VET-PERP[0], ZIL-PERP[0] | | |
| 00777999 | | AAVE[0.40469766], ALPHA[0], AXS[20.0563384], BCH[0.00013257], BNB[.38535474], COPE[33], DMG[892.73468403], DOGE[0.74816153], ETH[0.37550077], ETHW[0.37550077], FLOW-PERP[176.67], FTT[.08092308], KIN[495170.03272527], LTC[0.47023452], MATIC[146.59395], MOB[60.66936400], OKB[2.39404004], RAY[45.49850491], UBXT[5000.53132695], USD[3459.60], USDT[863.91000000], XRP[323.8382488] | | |
| 00778001 | | ETH[.00090577], ETHW[0.00090576] | | |
| 00778002 | | OXY[7.9979], USDT[1.91156526] | | |
| 00778003 | | ADABULL[0], BULL[0.00099531], ETHBULL[0], FTT[0.02962346], USD[0.11], USDT[0], XRP[111.512], XRPBULL[14.429892] | | |
| 00778006 | Contingent | CRV[.163386], FTT[802.69981748], KIN-PERP[0], RAY[16], SHIT-PERP[0], SRM[21.49312362], SRM_LOCKED[167.49451377], USD[39.11], USDT[6238.83454421] | | |
| 00778009 | | USDT[50] | | |
| 00778013 | | AR-PERP[0], AVAX[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[44.04682103], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OXY[0], SOL[42.51919822], USD[1492.15], USDT[0] | | |
| 00778020 | | OXY[29.98005], TRX[.000004], USDT[.393] | | |
| 00778022 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.19], USDT[.002086] | | |
| 00778023 | | ALGOBULL[0], DOGEBULL[0], MATICBEAR2021[3.29568027], SXPBEAR[358606.07118950], SXPBULL[0], USD[0.00], USDT[0], XLMBEAR[0] | | |
| 00778024 | | MATH[.04876], OXY[.8957], TRX[.000006], USDT[-0.00000062] | | |
| 00778027 | | APE[0], DOGEBULL[0], ETH[0.00000001], SOL[0], USD[3.35] | | |
| 00778031 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00778032 | | ATLAS[410], FTT[.04], USD[0.89] | | |
| 00778036 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00778038 | Contingent | ETH[0], LUNA2[0.42676533], LUNA2_LOCKED[0.99578578], LUNC[92929.05090346], OXY[0.03367211], RAY[0], SOL[0], USD[0.00], USDT[12.93730641], XRP[58.36222390] | | |
| 00778042 | | TONCOIN[151.682286], TRX[.000002], USD[0.16] | | |
| 00778043 | | MOB[1097.9716875], USD[4.89], USDT[21.78054239] | | |
| 00778044 | | SOL[0], TRX[.000001], USD[0.00] | | |
| 00778051 | Contingent | AURY[.00018], CEL[.0061], COPE[.9076], FTT[178.99372400], LUNA2[0.00068885], LUNA2_LOCKED[0.00160733], LUNC[150], RAY[.01934473], SRM[1.39446604], SRM_LOCKED[4.7545872], USD[1.68], USDT[0.00000001] | | |
| 00778052 | | AKRO[2], BAO[5], BTC[2.02887251], DENT[2], EUR[0.00], FTM[54.09813037], FTT[10.24973256], KIN[7], RSR[1], SOL[15.08128347], TOMO[24.30172478], TRX[2], UBXT[0] | Yes | |
| 00778055 | | FTT[.054282], OXY[.91807865], RAY[.954115], USD[0.86], USDT[0.00510738], XRP[4147.96021] | | |
| 00778059 | | MATH[.067185], NFT (293414696596274404/FTX EU - we are here! #88995)[1], NFT (346902285581070321/FTX EU - we are here! #88587)[1], NFT (400319443529576524/The Hill by FTX #3459)[1], NFT (432492449500751894/FTX Crypto Cup 2022 Key #5203)[1], NFT (496487484109345058/FTX EU - we are here! #88845)[1], NFT (511826046003501894/FTX AU - we are here! #39535)[1], NFT (536478064705007191/FTX AU - we are here! #9847)[1], NFT (538619037984629360/FTX AU - we are here! #9861)[1], TRX[.000004], USD[1.76], USDT[0.00001578] | | |
| 00778060 | Contingent | AKRO[5], ALPHA[1.00003503], AURY[0.00042319], BADGER[.00000001], BAO[7], BTC[0.00006449], DENT[2], DOGE[53.01890476], ETH[0], FIDA[1.03319682], FRONT[1.00494986], FTM[0], GRT[.002201], KIN[68.48337626], LTC[.04350688], LUNA2[0.00125666], LUNA2_LOCKED[0.00293221], LUNC[273.64068594], MATIC[0.01294399], RSR[4], SHIB[0.00000020], SOL[0], SXP[1.033578], TOMO[1.05191055], TRX[164.72511021], UBXT[6], USD[0.00], USDT[0.00000622] | Yes | |
| 00778064 | | FTT[.09622109], USD[0.08] | | |
| 00778065 | | 0 | | |
| 00778066 | | BTC[0], BTC-PERP[0], FTT[0.05686585], RUNE[0], SOL[.00585956], USD[25.00], USDT[0] | | |
| 00778069 | | STEP[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 00778073 | | RAY[222.20589284], SOL[2.33127743], USD[3.16], USDT[0.12680655] | | |
| 00778074 | | FTT[96.07346631], USD[1.14], XRP[.521593] | | |
| 00778076 | | SXPBULL[0], USD[0.00], USDT[0] | | |
| 00778079 | | ETH[0.00098967], ETH-20210625[0], ETHW[0.00098967], FTT[0], MATH[0], USD[0.96], USDT[0.77048317] | | |
| 00778082 | Contingent | ALT-PERP[0], AVAX[0.00496362], BTC[0.00005686], BTC-PERP[0], ETH[.00015662], ETH-PERP[0], ETHW[.00015662], FTT[10], LTC[.000025], LUNA2[0.22660698], LUNA2_LOCKED[0.52874962], MID-PERP[0], SHIT-PERP[0], SOL[.007], USD[55927.32] | | |
| 00778083 | | OXY[17938.44], USD[5.01] | | |
| 00778084 | | MOB[2868.7816], TRX[.000012], USD[25.00], USDT[2.561] | | |
| 00778086 | | UNI-PERP[0], USD[0.46] | | |
| 00778087 | | USDT[0] | | |
| 00778094 | Contingent | ADA-PERP[0], ATOM-PERP[0], CLV-PERP[0], ETH[.00815], ETHW[.00065], FTM-PERP[0], FTT[0.10563474], FTT-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL[0], SRM[1.6561247], SRM_LOCKED[10.40133204], SRM-PERP[0], TRX[.000846], USD[0.01], USDT[0.00754125] | | |
| 00778096 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 00778098 | | 1INCH-PERP[0], UNI-PERP[0], USD[0.10], USDT[0] | | |
| 00778099 | | BTC[0], BTC-MOVE-0608[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], FTT[25.00000064], NFT (447059333169863278/FTX Crypto Cup 2022 Key #4664)[1], RSR[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 00778101 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00076270], ETH-PERP[0], ETHW[0.00000001], FTT[0.00000001], NFT (385573160839023684/FTX AU - we are here! #5453)[1], NFT (493083486193285731/FTX AU - we are here! #5451)[1], SOL[0], SRM[1.27810311], SRM_LOCKED[9.94589395], TRX[.010676], USD[0.00], USDT[85692.60209014] | Yes | |
| 00778103 | | 0 | | |
| 00778104 | | AURY[.51661267], SOL[0], USD[0.00], USDT[2.65910969] | | |
| 00778108 | | BTC[0], LINK[0], RUNE[0], USD[0.00] | | |
| 00778109 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], NEO-PERP[0], TRX[.000002], USD[0.48], USDT[0.00446399] | | |
| 00778114 | | LTC[0], USD[0.00], USDT[0] | | |
| 00778122 | | MATH[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 00778125 | | USD[25.00] | | |
| 00778127 | | MATH[.1184045], USDT[0] | | |
| 00778135 | | DOGEBULL[0.00000070], FTT[0.00557827], USD[0.00], USDT[0] | | |
| 00778137 | Contingent | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.0079547], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.28525861], ETH-PERP[0], ETHW[0], FTT[25.08371781], GMT-PERP[0], LUNA2[6.52331373], LUNA2_LOCKED[14.91694485], LUNC[0], LUNC-PERP[0], NFT (447243232880631869/FTX AU - we are here! #5668)[1], NFT (531440798277521739/FTX AU - we are here! #5678)[1], POLIS-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[2.57071869], SRM_LOCKED[9.9601577], USD[0.00], USDT[1808.50426517] | | |
| 00778138 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00090176], ETH-PERP[0], ETHW[0.00089716], FTM-PERP[0], FTT[0.09293968], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.06], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | ETH[.00089] |
| 00778140 | | BNB[0.00000001], FTT[0], MOB[0], USD[0.00], USDT[0] | | |
| 00778141 | | BNB[0], BTC[0], KIN[416013.53208053], OXY[0], USD[0.00] | | |
| 00778144 | | MATH[.06837], TRX[.000005] | | |
| 00778145 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00778147 | | BTC[0.00000005], ETH[0], FTT[0.05567469], SOL[0], USD[0.00] | | |
| 00778148 | | FTT[9.8637] | | |
| 00778150 | | BTC[.00000004], BTC-PERP[0], FTT-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00778156 | | FTT[0.02119964], USD[0.54], USDT[0] | | |
| 00778157 | | AURY[.00000001], BTC[1.00138587], DOT[-0.04038411], ETH-PERP[0], FTT[0], LINK[-0.00345247], MATIC[0], RAY[1.08164306], RUNE-PERP[0], SOL[0.00472625], TRX[.000777], USD[-32.68], USDT[30.08567754] | | |
| 00778158 | | BTC[-0.00002050], BTC-PERP[0], CRO-PERP[0], SLP[4.55], SLP-PERP[0], SOL[0], USD[1.63], USDT[0] | | |

Amended Schedule A/B: 17.30 nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00778159 | | BCH[0], BTC[0], ETH[0.00888755], FTT[0], SOL[0], STEP[.00000001], USD[0.00], USDT[0.00000021] | | |
| 00778163 | | FTT[.01247838], TRX[.00001], USD[0.00] | | |
| 00778166 | | OXY[.9846], TRX[.000002], USD[-0.07], USDT[5.19726395] | | |
| 00778173 | | AVAX-PERP[0], EDEN[.00000001], ETH[0], FTT[0], USD[25.36] | | |
| 00778176 | | AAVE[0], ATLAS[0], BNB[0], BTC[0], CRO[0], ETH[0], FTT[0.07322819], LTC[0], MATIC[0], POLIS[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 00778177 | | SRM[.06] | | |
| 00778179 | | BTC[.00054464], BTC-PERP[0], USD[0.00] | | |
| 00778180 | | BTC[.0000076], GRT[.992], USD[0.35] | | |
| 00778181 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], USD[0.64], USDT[0] | | |
| 00778184 | Contingent | ATLAS[7038.592], LUNA2[6.69397481], LUNA2_LOCKED[15.61927458], LUNC[1457627.11], OXY[119.976], TRX[.000002], USD[2.19], USDT[0.11054305] | | |
| 00778186 | | TRX[.000004], USD[0.00], USDT[0.00000020] | | |
| 00778187 | | 1INCH[.95003], CLV[.075603], DOT-PERP[0], LTC[.00940872], MOB[.4943475], TRX[.000005], USD[25.00], USDT[4.40883483], USDT-PERP[0] | | |
| 00778188 | | TRX[.000001], USDT[0] | | |
| 00778189 | | BLT[.86244], ETH[.0009772], ETHW[.0009772], TRX[.000001], USD[0.00], USDT[1.30000000] | | |
| 00778190 | | BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], OXY[.9374], USD[0.02] | | |
| 00778192 | | BTC[.00004252], DOGE[.81653], ETHW[.0006044], FTT[.000002], LTC[.0032953], SXP[.085956], TRX[.000093], USD[0.00], USDT[0] | | |
| 00778194 | | AAVE[.01], FTT[0.03105469], USD[0.00], USDT[0] | | |
| 00778195 | | LUA[166.9666], TRX[.000002], USDT[.00175] | | |
| 00778199 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.35631658], LUNA2_LOCKED[0.83140537], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[-0.00000005], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00778200 | | CAKE-PERP[0], DOGE-PERP[0], ETH[0.00000201], ETH-PERP[0], ETHW[0.00000022], GST-PERP[0], LOOKS[.0374413], OXY[0.31756252], SRN-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00778203 | | BTC[0], ETH[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 00778204 | | USD[25.00] | | |
| 00778205 | | OXY[.958], TRX[.000001], USDT[-0.00000006] | | |
| 00778206 | | DAI[.097455], NFT [367026440674814543/FTX AU - we are here! #14440][1], NFT [461928341988982057/FTX AU - we are here! #14489][1], NFT [529720409002580143/FTX AU - we are here! #28360][1], TRX[.000173], USD[1.09], USDT[.134099] | | |
| 00778211 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00778213 | | ALCX[.00067974], RAY[0.61297000], USD[0.85], USDT[0.00768297] | | |
| 00778214 | | POLIS[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00778215 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000002], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[.33333], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1002.13565488], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [312202394351383856/FTX Foundation Group donation certificate #106][1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.16642009], SOL-PERP[0], SPELL-PERP[0], SRM[.41252742], SRM_LOCKED[357.45501104], SUSHI-PERP[0], TRX-PERP[0], USD[396542.68], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00778218 | | LUA[1.2815985], TRX[.000008], USDT[0] | | |
| 00778219 | | BTC[0], OXY[.22727], RUNE[.040889], USD[1.06] | | |
| 00778220 | | BTC[0.00008526], DOGE[.3946], ETH[0.00063426], ETHW[0.00063426], FTT[0.06670232], HNT[25.19905], ICP-PERP[0], SHIB[8899620], SOL[21.5], SRM[110.763894], USD[0.38], USDT[0.66813236] | | |
| 00778225 | | BTTPRE-PERP[0], EUR[0.00], FTT[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00778232 | Contingent | ATOM[0.07567696], BNB[.05], HT[.003087], LUNA2[0.00587643], LUNA2_LOCKED[0.01371168], LUNC[1], USD[0.00], USTC[.831188], USTC-PERP[0] | | |
| 00778235 | | AVAX[0.00521563], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00778238 | Contingent | BNB[.0905], BTC[0.00006629], CEL[.457], ETH[.00844154], ETHW[0.00844149], FTT[0.41164640], LTC[0.00123057], LUNA2[0.00320971], LUNA2_LOCKED[0.00748932], MPLX[.68596], NFT [396978477828413879/FTX EU - we are here! #231347][1], NFT [408868875480447045/FTX EU - we are here! #231368][1], NFT [423130260956805624/FTX EU - we are here! #231381][1], SOL[.00637708], USD[0.00], USTC[.454435], XRP[.3815559] | | |
| 00778240 | | MAPS[19.986], OXY[9.993], USD[0.06], USDT[0], XRP[26.89252] | | |
| 00778241 | | TRX[.000002] | | |
| 00778242 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00778246 | | BNB[0.00945573], USD[0.01] | | |
| 00778247 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.8817], DOGE-PERP[0], DOT-PERP[0], DYDX[25.7], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03502568], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER[242.8299], NEAR-PERP[0], NEO-PERP[0], OXY[68.9682], RAY-PERP[0], RUNE[.05731733], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[.0895], SOL[.00538], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDt-1.91], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00778251 | | USD[44.24] | | |
| 00778256 | Contingent | CHZ[10000], RUNE[250.40353961], SOL[0], SRM[964.5948482], SRM_LOCKED[13.38625627], USD[0.00], USDT[0] | | |
| 00778257 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], ZIL-PERP[0] | | |
| 00778262 | | OXY[2.9979], RAY[.9998], TRX[.004955], USD[0.00], USDT[0] | | |
| 00778263 | | KIN[4025910.25], USD[1.36] | | |
| 00778265 | | BAO[17009085.3], TRX[.00000099], USD[0.31] | | |
| 00778266 | | USDT[2.291555] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00778267 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASDBULL[898337.12003444], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000653], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01693428], SRM_LOCKED[.44466724], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[-0.14085451], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00778268 | | FTT[0], SAND[0], TRX[.000001], USD[0.00], USDT[0.07123322] | | |
| 00778269 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00778270 | | BAO[1], DENT[1], ETH[0], ETHW[.00000409], RSR[1], TRX[.000269], USD[0.00], USDT[76.57322144] | Yes | |
| 00778273 | | AKRO[25.69931671], AUDIO[0], BAO[999.8], BNB[0], CHZ[0], CUSDT[0], DENT[0], DOGE[0], ETH[0], KIN[0], LINA[6.82661428], LUA[10.91348862], MKR[.00018], MOB[0], MTA[0], OXY[10.53[15]73], OXY-PERP[0], ROOK[0.00161441], SUSHI[0], SUSHIBULL[16.46973667], TRX[0.21107071], USD[-41.34], USDT[45.22856892], WRX[0] | | |
| 00778278 | | AMC[3.4], FTT[.039], RAY[29.8418], TRX[.000005], USD[20.40], USDT[0] | | |
| 00778279 | | UBXT[1], USD[0.21], USDT[0] | | |
| 00778284 | | USD[25.00] | | |
| 00778285 | | NFT (319515925372175355/FTX AU - we are here! #44494)[1], NFT (382981709408445586/FTX AU - we are here! #44508)[1], NFT (425768889856168248/FTX EU - we are here! #111797)[1], NFT (475943133413183468/FTX EU - we are here! #111990)[1] | | |
| 00778287 | | 0 | | |
| 00778293 | | OXY[.99544], TRX[.000002], USDT[0] | | |
| 00778295 | Contingent | LUNA2[0.02105899], LUNA2_LOCKED[0.04913764], LUNC[4585.64], USD[0.01] | | |
| 00778297 | | CHZ[669.8727], MATH[1.166522], OXY[.9962], TRX[.000004], USDT[0.57405283] | | |
| 00778301 | Contingent | ANC-PERP[0], C98-PERP[0], ETH[.185447], FTT[348.815748], GST-PERP[0], LUNA2[1.69792713], LUNA2_LOCKED[3.96182999], LUNC[369727.2092915], MATIC[1], NFT (301944024665686909/FTX EU - we are here! #54456)[1], NFT (423384897467582246/FTX EU - we are here! #55489)[1], NFT (488707431070354619/FTX EU - we are here! #53743)[1], SOL[0.00592256], TONCOIN[.057704], TRX[.002294], USD[2.56], USDT[0.44926373], USDT-PERP[0] | | |
| 00778305 | | ETH[0], FTT[0], OXY[0], OXY-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00778307 | | 0 | | |
| 00778308 | | TRX[.000002] | | |
| 00778314 | | BEAR[54.85], BTC[.01958993], EDEN[13.29734], ETHBEAR[7669], TRX[.000004], USD[4.11], USDT[0] | | |
| 00778317 | | OXY[.99487], TRX[.864342], USDT[0] | | |
| 00778326 | | BTC[0], OXY[0], XRP[0] | | |
| 00778327 | | OXY[6.9986], USDT[1.21776541] | | |
| 00778330 | | 0 | | |
| 00778331 | | OXY[.9643], TRX[.000009], USD[1.53], USDT[.003923] | | |
| 00778334 | | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLND[.091684], SPELL[39.67104829], USDT-PERP[0], TRX[.000162], UNI-PERP[0], USD[32.98], USDT[599.20479956] | | |
| 00778343 | | BTC[.00000318], FTT[0.02682783], USD[5.07], XRP[.144453] | | USD[5.06] |
| 00778346 | | ALGO-PERP[0], ATLAS[680], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.89], USDT[0.00005029] | | |
| 00778349 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.502984], TRX-PERP[0], USD[5.80], USDT[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00778351 | | ATLAS[150], ATLAS-PERP[0], AUDIO[0], BNB[0], BTC[0], ETH[0], FTT[0], USD[0.34], USDT[0], USDT-PERP[0] | | |
| 00778352 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[559], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.12134828], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.07091899], LUNA2_LOCKED[0.16547764], LUNC[15442.76], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[18.46999122], SOL-20210924[0], SOL-PERP[0], STG[366], USD[45.64], USDT[0.00632806], XLM-PERP[0], XRP-PERP[0] | | |
| 00778353 | | BAO[3], DENT[11445.67644647], EUR[0.00], KIN[3], MATIC[1.05714638] | Yes | |
| 00778355 | | ATLAS[940], BTC-PERP[0], ETH[0], FTT[5.6962095], LTC[1.13978989], RUNE[73.23898625], SNX[29.00577133], SRM[35.9470926], TRX[.000002], USD[380.87], USDT[0.76308766] | | |
| 00778357 | | ATLAS[0], MER[0], OXY-PERP[0], PERP[0], USD[0.00], USDT[0], VETBULL[565.44566274] | | |
| 00778358 | | USD[0.00] | | |
| 00778364 | | 1INCH[0], ATLAS[0], CAKE-PERP[0], FTT[0.04006683], KIN[0], TRX[0.00000463], USD[0.45], USDT[0.00000018] | | TRX[.000004] |
| 00778365 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.08], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00778373 | | 0 | | |
| 00778374 | | USD[31.14] | | |
| 00778378 | | 1INCH[31.57600983], AGLD[.0915], BNB-PERP[0], LTC[.000001], STEP[.028379], TRX[0.00000484], USD[-0.07], USDT[5.88961697] | | TRX[.000004] |
| 00778381 | | ATLAS[658.99993157], ETH[0], TRX[.00001], USDT[0] | | |
| 00778383 | Contingent | INDI_IEO_TICKET[2], SRM[4.95474966], SRM_LOCKED[73.40525034], USD[14.72] | | |
| 00778387 | | FTT[0.08586655], POLIS[10.5], USD[13.66] | | |
| 00778389 | | FTT[.05458079], USDT[0] | | |
| 00778390 | | CONV[1520], EUR[0.00], HOT-PERP[0], USD[1.87], XRP-PERP[0] | | |
| 00778394 | | NFT (291373144729404954/FTX EU - we are here! #21038)[1], NFT (330259981898231080/FTX AU - we are here! #32913)[1], NFT (412334853605716093/FTX Crypto Cup 2022 Key #17323)[1], NFT (431525403874531948/FTX AU - we are here! #33045)[1], NFT (435655022043662738/The Hill by FTX #10265)[1], NFT (511877328127741629/FTX EU - we are here! #20668)[1], NFT (521606542948546070/FTX EU - we are here! #20945)[1], USD[0.00], USDT[0] | | |
| 00778395 | | BTC[.00031146], OXY-PERP[0], USD[0.67] | | |
| 00778397 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.75], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00778398 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BST-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00778401 | | TRX[.000003], USDT[3.66400005] | | |
| 00778413 | Contingent | AAVE-PERP[0], ADA-PERP[4452], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0.00470000], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[245.8], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.23185378], LUNA2_LOCKED[0.54099215], LUNC[50486.649088], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00077800], TRX-PERP[0], USD[-3762.72], USDT[2414.73596498], VET-PERP[0], WRX[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00778414 | | ATLAS[2.402], LOOKS[.1886], USD[0.00], USDT[0] | | |
| 00778418 | | DOGE[1811.8264], FTT[0], USD[0.21] | | |
| 00778420 | | TRX[.000008], USDT[0] | | |
| 00778421 | | FTT[1.099962], GRT-PERP[0], PSY[12], USD[0.03], USDT[0.80477280] | | |
| 00778425 | | ICP-PERP[0], TRX[.000002], USD[28.51] | | |
| 00778427 | | RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00778433 | | BAND-PERP[0], BTC[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.08740403], KIN-PERP[0], OXY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00778439 | | EUR[0.05], USD[0.01], USDT[0] | | |
| 00778440 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 00778441 | | ETH-PERP[0], HOOD[.0047639], STEP[413.57525806], TRX[.000004], USD[0.00], USDT[0] | | |
| 00778442 | | BAL-PERP[0], ETC-PERP[0], FLM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00778445 | | RUNE[30.87853685], STEP[0], USDT[0.00000004] | | |
| 00778448 | | TRX[.000001], USDT[0] | | |
| 00778449 | | BTC[0], TRX[.000002], USD[25.00], USDT[0.00011387] | | |
| 00778455 | | BNB[0] | | |
| 00778464 | | ASD-PERP[0], OXY[.892935], TRX[.000005], USD[0.47], USDT[0.00794591] | | |
| 00778465 | Contingent | AMPL[0], LUNA2[0.00001753], LUNA2_LOCKED[0.00004092], LUNC[3.8191469], USD[2.02] | Yes | |
| 00778467 | | ADABULL[0.00013890], USD[0.02] | | |
| 00778468 | | CITY[.07882], TRX[.000002], USD[0.00], USDT[0] | | |
| 00778469 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000085], BTC-PERP[0], BULL[0.14323935], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CQT[428.919102], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.03075415], ETHBULL[1.16747418], ETH-PERP[0], ETHW[0.03075414], FTM-PERP[0], FTT[3.01579444], GALA-PERP[0], IMX[34.8972646], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00042584], LUNA2_LOCKED[0.00099364], LUNC-PERP[0], MATICBULL[.0535176], MATIC-PERP[0], NFT (3008007569438923087he Hill by FTX #34820)[1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[12.5], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000074], UNI-PERP[0], USD[0.00], USDT[0.00006456], USTC[.06028086], VETBULL[.0399764], ZIL-PERP[0] | | |
| 00778471 | | USD[25.00] | | |
| 00778473 | | BNT[0], BTC[0], ETH[0], ROOK[0], USD[-0.44], USDT[0.63274233] | | |
| 00778474 | | USD[20.95], USDT[0] | | |
| 00778476 | | AAVE-PERP[0], BAT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.14], USDT[0] | | |
| 00778482 | | BTC[.52487342], ETH[4.00009346], ETHW[4.00009346], FIDA[1], LINK[470.27915307], LTC[134.83841417], USD[1.48] | | |
| 00778484 | | LINA-PERP[0], USD[1.69] | | |
| 00778485 | | USD[0.00], USDT[0] | | |
| 00778486 | | USDT[0.03147785] | | |
| 00778489 | | USD[25.00] | | |
| 00778490 | | ETH-PERP[0], TRX[5.442167], USD[0.00], USDT[0.16684151] | | |
| 00778493 | | ADABULL[0], ALGOBULL[263], ATOMBULL[1.5263], BEAR[382.81], BNBBULL[0.00007946], BTC[0], FTM-PERP[0], HTBULL[.092917], KNCBULL[.04666], MATICBULL[.021279], MKRBULL[.00047289], SXPBULL[94.3772], TRXBULL[.09332], UNISWAPBULL[0], USD[0.81], USDT[0.63434000], XTZBULL[.27665] | | |
| 00778494 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000055], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], KIN-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00778495 | | ADA-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.63672], ETH[0], FTT[0.01588974], FTT-PERP[0], LTC[0], LUNC-PERP[0], MATIC[1049.72714], SAND[1844.0817691], SOL[24.97525381], USD[17.32], USDT[0], YFII.00099715] | | |
| 00778498 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.84], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00778499 | | OXY[3.59068563], TRX[.000003], USDT[0.00000000] | | |
| 00778502 | Contingent | APE[20], BNB[0.53952285], BNB-PERP[0], BTC[0.04533070], DOGE[4.11523656], FTT[25.987669], LINK[0], LUNA2[0.01189710], LUNA2_LOCKED[0.02775991], LUNC[2590.62], SOL[0], USD[12.89], USDT[0] | | BNB[.523793], BTC[.044865], DOGE[4.061587] |
| 00778512 | | ATLAS[299.943], ATOMBULL[14.99715], BIT[6.99867], DOGEBEAR2021[.009259], DOGEBULL[4.5391374], ETCBULL[27.5465534], IMX[8.99829], KIN[79950.6], KNCBULL[.09962], LINKBULL[20.401117], LTCBULL[132.27835], MATICBEAR2021[8.5202125], MATICBULL[8.82340166], RSR[669.8727], SRM[2.99943], SXPBULL[74592.624545], THETABULL[18.506105], TRX[.000001], TRXBULL[.097131], USD[1111.18], VETBULL[140.779629], XLMBULL[16.695611], XRPBULL[52.964755], ZECBULL[.09962] | | |
| 00778513 | | BSVBULL[1935.60498988], BTC[2.00000453], FTT[0], SXP[-0.01540116], TRX[15.85832148], USD[-7.79], USDT[7.87440498], XRPBEAR[0], XRPBULL[165.88961] | | |
| 00778515 | | CHZ[475.12153844], MOB[17.21563003], USDT[0] | | |
| 00778523 | | TRX[.000001], USD[0.12], USDT[1.37793392] | | |
| 00778524 | Contingent | BOBA[.0906945], BTC[0], ETH[0], LUNA2[8.8120421], LUNA2_LOCKED[20.56143157], LUNC-PERP[0], RUNE[0], SOL[0], TRX[596], USD[0.05], USD[0.28731280], XRP[3952.04292] | | |
| 00778526 | | TRX[.000002] | | |
| 00778533 | | BTC[0.00001500], BTC-20210326[0], FTT[.00000001], LRC[.9406], RAY[1.011177], SOL[0], SRM[.9726], USD[0.00], USDT[0.00001538] | | |
| 00778538 | | FTT[.101], LTC[0], OXY[5.043375], USD[0.00], USDT[0] | | |
| 00778542 | | ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], OXY-PERP[0], ROOK-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.73], USDT[2.33311601], VET-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00778545 | | USD[15.49] | | |
| 00778546 | | BTC[0], DOGE-PERP[0], FTT[0.00940043], USD[-0.01], USDT[0] | | |
| 00778549 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], CHZ-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[2.50], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00778551 | | CEL-PERP[0], CHF[0.00], ETH[16.51659084], ETHW[.00059084], LUNC-PERP[0], SOL[86.30043242], USD[130.39], USDT[150.23403529] | | |
| 00778552 | Contingent | ATLAS[29280], LUNA2[0.00674092], LUNA2_LOCKED[0.01572881], LUNC[1467.85], USD[0.30], USDT[0.63903131], XRP[0] | | |
| 00778553 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00794449], ETHW[.00794449], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00778554 | | USD[0.10] | | |
| 00778557 | | ASDBULL[.75749593], HOT-PERP[0], LINA-PERP[0], LTC[.00953772], TRX[.000004], USD[0.10], USDT[0] | | |
| 00778563 | | AAVE-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH[0], FTT[0.03362336], ICP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00778564 | | BTC[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 00778569 | | BTC[0.00000001], COPE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00778571 | | TRX[.327648], TRX-PERP[-878], USD[91.37], USDT[0.87240171] | | |
| 00778573 | | OXY[25.98271], USD[3.17] | | |
| 00778574 | | GBP[0.00], USD[0.00] | | |
| 00778581 | | ATLAS[3969.52], ATLAS-PERP[0], USD[0.02] | | |
| 00778582 | | OXY[.6418], TRX[.000003] | | |
| 00778586 | | ADABULL[.4.31960124], BEAR[0], BEARSHIT[0], BULL[1.00330307], BULLSHIT[50.03264017], DEFIBULL[10.01508453], DOGE[0], DOGEBEAR2021[0], DOGEBULL[64.47055968], ETHBULL[2.66650690], MATICBULL[9.993], USD[0.00], USDT[0] | | |
| 00778587 | | ATLAS[4529.094], USD[1.26] | | |
| 00778590 | | 1INCH[6797.44929009], ALICE[203.6], ATLAS[69547.9974], BTC[0], FTT[30.5], GODS[1279.761376], LTC[138.04055363], SOL[.000025], TRX[53510.80553597], USD[1.81], USDT[0], XRP[0], YGG[569.94866] | | |
| 00778593 | Contingent | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.81], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[.39322.8], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[.0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01435456], SRM_LOCKED[.06300081], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2262.97], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00778596 | | BTC-PERP[0], CHF[0.00], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00778600 | | 1INCH[148.06569158], HT[23.28040293], TRX[2781.39050552], USD[0.78] | | 1INCH[147.975534], USD[0.77] |
| 00778601 | | BNB[0], CEL[.038], USD[0.00] | | |
| 00778602 | | BTC[.00000396], OXY[12.43033327], USD[0.00] | | |
| 00778604 | | ALGOBULL[165984600], BNB[0], DOGEBULL[6039.15166], ETHBEAR[964000], MATIC[0], MATICBULL[8.17575456], RUNE[.01675827], SLP[5.01], SXPBULL[1334247.148], TOMOBULL[17970655.24], USD[0.21], USDT[0] | | |
| 00778606 | | OXY[.9069], USDT[0] | | |
| 00778608 | | USD[0.06] | | |
| 00778609 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00349796], SOL-PERP[0], SRM-PERP[0], USD[-276.22], USDT[618.00000001], XTZ-PERP[0] | | |
| 00778613 | | LINA[8.936], LUA[.090338], MATIC[9.28845], OXY[.911555], TRX[.000002], USD[0.00], USDT[0] | | |
| 00778616 | | ETH[.00008363], ETHW[0.00008362], OXY[.553392], RAY[.374819], SOL[.04], TRX[.004997], USD[0.00], USDT[0] | | |
| 00778618 | | BTC[0], FTT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00778623 | | USD[0.01] | | |
| 00778624 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CRV-PERP[0], DOT[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[151.14247966], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK[.00000001], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[2116.67], USDT[0.03798099] | | |
| 00778625 | | ETH[0], FTT[0], USD[0.00], USDT[0.00001052] | | |
| 00778627 | | OXY[.9734], TRX[.000003], USD[0.00] | | |
| 00778628 | | SHIB[999800], TRX[.000006], USD[0.63], USDT[0] | | |
| 00778630 | | PERP[.0139045], TRX[.000002], USD[0.00], USDT[0] | | |
| 00778634 | | BTC[.000093], OXY[1502.2179], RUNE[431.11376], USDT[.08140974] | | |
| 00778637 | | USD[25.00] | | |
| 00778640 | | USD[1566.16] | | |
| 00778641 | | DOGE[9.91969881], EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00778642 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[3], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[ 135919], DODO-PERP[0], DOGE[.99962], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.052354], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN[1], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000922], LUNA2_LOCKED[0.00002153], LUNA2-PERP[0], LUNC[0.00943], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00003644], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1282.90], USDT[200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00778643 | | TRX[.000001], USD[0.00], USDT[2.4007134] | | |
| 00778645 | | BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FTT[0.10530254], LTC[0], MATIC[0], RUNE[0.08860000], TRX[0], USD[0.10], USDT[0.16602332], XRP[0] | | |
| 00778646 | | USDT[0] | | |
| 00778648 | | AXS[.05835], AXS-PERP[0], BAO-PERP[0], DOT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.42] | | |
| 00778652 | | NFT (335491003500408190/FTX AU - we are here! #50723)[1], NFT (383085505693608312/FTX AU - we are here! #50715)[1], TRX[.000777], USDT[.631694] | | |
| 00778654 | | TRX[.000002] | | |
| 00778660 | | OXY[44.62322383] | | |
| 00778664 | | MATH[.094414], TRX[.000003], USDT[0] | | |
| 00778666 | | USDT[0] | | |
| 00778669 | | DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], UNI-PERP[0], USD[27.35], USDT[0.00939871], VET-PERP[0], XRP[21.25], ZIL-PERP[0] | | |
| 00778670 | | BAND[0], ETH[0.00066587], ETHW[0.00066587], LINK[1.79964], USD[0.10], USDT[0] | | |
| 00778673 | | ATLAS[40], DOGE[.904905], LINA[9.90025], OXY[.996675], TRX[.000005], USD[0.15], USDT[0.00000001] | | |
| 00778674 | | USD[0.07], USDT[0.00000167] | | |
| 00778676 | | C98[.99711], NFT (354439561914095283/The Hill by FTX #23326)[1], USD[0.00] | | |
| 00778680 | | USDT[87.022407] | | |
| 00778681 | | AVAX[0.00000034], CHZ[0], CHZ-PERP[0], LUNC-PERP[20000], TRX[0], TRY[0.00], USD[0.80], USDT[0.00000001] | | |
| 00778684 | | USDT[0] | | |
| 00778685 | | FTT[0.04563070] | | |
| 00778688 | | TRX[.000003], USD[2.30], USDT[0] | | |
| 00778690 | Contingent, Disputed | ALCX-PERP[0], ASD-PERP[0], BIT-PERP[0], BSV-PERP[0], CEL-PERP[0], DODO-PERP[0], EDEN-PERP[0], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MCB-PERP[0], MINA-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 00778695 | | NFT (408665014996184637/The Hill by FTX #15696)[1] | | |
| 00778696 | | USDT[4.45313735] | | |
| 00778700 | Contingent | 1INCH[65.25189760], BICO[24.9958775], DYDX[10.69965371], FTT[110], RUNE[7.25378951], SRM[25.60342913], SRM_LOCKED[.49380875], STEP[201.9], TRX[1522.52755842], USD[0.00], USDT[0.00000002], XRP[97.07325546] | | 1INCH[64.558351], TRX[1486.304301], XRP[96.687963] |
| 00778701 | | OXY[149.9715], TRX[.000004], USDT[432.66422892] | | |
| 00778703 | | NFT (351772928178552632/FTX EU - we are here! #274589)[1], NFT (486490607237417505/FTX EU - we are here! #274564)[1], NFT (501516015762076534/FTX EU - we are here! #274580)[1], USD[0.07] | Yes | |
| 00778712 | | COIN[0.00500443], MOB[17.98803], USD[14.29], USDT[0] | | |
| 00778716 | | OXY[.03438708], TRX[.000003], USD[0.00], USDT[0.01545049] | | |
| 00778717 | | BTC[.00004803], BULL[0.00152490], USD[0.07], USDT[0] | | |
| 00778720 | | COPE[.40629398], SOL[0], USD[0.00], USDT[0] | | |
| 00778722 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT[0.70966875], GRT-PERP[0], KIN-PERP[0], KNC[.02658227], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[5.86], VET-PERP[0], XEM-PERP[0], XRP[.668948], ZRX-PERP[0] | | |
| 00778725 | Contingent | BTC[0.00000698], LUNA2[0.96642427], LUNA2_LOCKED[2.25498996], LUNC[210440.92], USD[0.00], USDT[173223.40510847] | | |
| 00778728 | | 0 | | |
| 00778731 | | USD[25.00] | | |
| 00778734 | | NFT (292684650652634776/FTX eu - we are here! #192842)[1], NFT (390632756239203235/The Hill by FTX #14371)[1], NFT (560498699240287074/FTX EU - we are here! #192714)[1], NFT (569647732172562167/FTX EU - we are here! #192622)[1], USD[0.00] | | |
| 00778735 | Contingent | AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.44676520], EUR[5.50], FLOW-PERP[0], FTT[29.91871], MANA-PERP[0], SAND-PERP[0], SOL[.006011], SRM[58.91969347], SRM_LOCKED[244.74030653], USD[233924.46], USDT[0.00380001] | | |
| 00778749 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00778754 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00778756 | | BTC[0], BULL[0.93201848], FTT[0.10868493], USD[0.07], USDT[0] | | |
| 00778757 | | ALPHA-PERP[0], USD[0.00], USDT[0] | | |
| 00778760 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.0333333], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00778761 | | ATLAS[8.518], COPE[.95934], OXY[.92628], POLIS[.060385], USD[-0.03], USDT[0.03726744] | | |
| 00778762 | | KIN[0], LTC-PERP[0], PERP[0], RSR[1088.60863309], USD[0.00] | | |
| 00778765 | | 0 | | |
| 00778766 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00778771 | | ADA-PERP[0], BAT-PERP[0], ETH-PERP[0], OXY-PERP[0], TRX[.000002], USD[0.00], USDT[0.31588724] | | |

Amended Schedule F-36 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00778776 | | OXY[76.85898819], RAY[21.64584848], RUNE[0], USD[298.70] | | |
| 00778779 | | 1INCH[0], AURY[.00000001], FTT[0.01480395], USD[0.00], USDT[0] | | |
| 00778784 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 00778787 | | 0 | | |
| 00778789 | | EUR[200.00], USDT[0.00000150] | | |
| 00778790 | | DOGE[.00718], MAPS[.738845], TRX[.000006], USDT[0] | | |
| 00778791 | | AKRO[1], AXS[.12667137], BAO[3], DENT[1], DOGE[.00001603], KIN[3], TRX[1], USD[2.90] | Yes | |
| 00778796 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00869086], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021Q4[0], SOL-PERP[0], SPELL[99.838], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[-0.03], USDT[0.03648814], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-22010992410], ZEC-PERP[0] | | |
| 00778800 | | DOGE[0], ETH[0], FTT[0], HNT[0], LINK[0], UNI[0], USD[1.00], USDT[0] | | |
| 00778801 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[8.97], ATLAS[.1], AVAX-PERP[0], AXS[60], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00600224], ETHW[1.50730224], FTM-PERP[0], FTT[.872411], GODS[.03], LUNA2[7.91336775], LUNA2_LOCKED[18.46452475], LUNC[1098732.45772], LUNC-PERP[0], MANA[.01], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.965991], REN[.6], RON-PERP[0], RUNE[0], SOL[.0008148], SOL-0325[0], SOL-PERP[0], STG[49.65], USD[0.86], USDT[51.86700646], USTC[405.9188] | | |
| 00778804 | | AAVE[0], AKRO[1], BAO[2], BNB[0], BTC[0], CHZ[0], CREAM[0], DENT[0], DOGE[0], ETH[0.00000005], ETHW[0.00000005], EUR[0.00], FTM[0], HNT[0], HXRO[0], JST[0], KIN[3], LINA[0], LINK[0.00004425], LUA[0], MATIC[0.00010579], SAND[0], SHIB[2.97573014], SOL[.00000267], STMX[0], SXP[0], TRU[0], TRX[1], UNI[0], USD[0.12], USDT[0.00000001], XRP[0] | Yes | |
| 00778808 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0303[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-WK-2021122410], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00024002], ETH-PERP[0], ETHW[0.00024002], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04713541], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.078929], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.57224466], LUNA2_LOCKED[1.33523754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.6675], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[14108.90], USDT[0.00637504], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00778813 | | ADABULL[0], ALTBULL[0], BEAR[1059.12], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[3.62554000], LTCBEAR[177.174], SUSHIBULL[120457.2], THETABULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00778815 | | LINK[1.01209888], USD[70.00] | | |
| 00778823 | | AMPL[0.01926325], TRX[.000003] | | |
| 00778825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-2021062S[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4358.32], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00778826 | | ATLAS[0], AVAX[5], BOBA[0], CRV[0], DOGE[0], ETH[0], EUR[4031.01], FTM[.06608776], HUM[0], KSHIB[0], LINK[0], MAPS[.90046], RAY[0], SOL[0], SPELL[0], SRM[0], USD[220.00], USDT[0.00001241] | | |
| 00778827 | | AXS[.199962], FTM[0], FTT[0.00060332], OXY[40.91574446], USD[0.42], USDT[0] | | |
| 00778830 | | USDT[0.31472235] | | |
| 00778833 | | ETH[0] | | |
| 00778834 | | BTC-PERP[0], DAI[0], DFL[21771.29831686], ETH[0], MATIC-PERP[0], OXY[0], RAY[.80156094], RAY-PERP[0], SOL-PERP[0], SRM[0.91794077], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1095.48856898], XRP-PERP[0] | | |
| 00778837 | Contingent | 1INCH[0], 1INCH-0930[0], 1INCH-PERP[0], ALCX[0.00017493], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS[2.9514511], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-0.00047951], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BR2[0.45730776], BRZ-PERP[0], BTC-PERP[0], BTTP-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00073272], FTM-PERP[0], FTT[35.09906130], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST[S], HT[3029.52876716], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JPY[85.82], JPY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0.09767136], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS[-0.05744994], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.21053024], LUNA2_LOCKED[0.49123723], LUNC[0.01824155], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.011542], MEDIA-PERP[0], MER[.505689], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB[0.06566988], OKB-PERP[0], OMG[-0.06712879], OMG-2021123110], OMG-PERP[0], OP-0930[0], OP-PERP[0], PAXG[.0000024], PAXG-PERP[0], PERP-PERP[0], POLIS[.12761578], POLIS-PERP[0], RAY[.501588], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[-0.39206223], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.04733383], SOL-PERP[0], SOS[242075.30190824], SOS-PERP[0], SPELL[90.47641787], SPELL-PERP[0], STEP[.03347498], STEP-PERP[0], SUSHI-PERP[0], TRX[.001259], TRYB[0.04117438], TRYB-PERP[0], UNI-PERP[0], USD[4656.32], USDT[0.86225773], USDT-PERP[0], USTC[0], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00778839 | | TRX[.000036], USD[0.01] | | |
| 00778845 | | TRX[.000002], USDT[.3518] | | |
| 00778854 | | BAL-20210625[0], BAL-PERP[0], BTC-HASH-2021Q1[0], SHIT-20210625[0], SHIT-PERP[0], USD[0.00] | | |
| 00778855 | | ENJ[.9699], OXY[.9922], USD[1.67], USDT[.00509142] | | |
| 00778857 | | BNB[.00125577], BTC[0], ETH[0], USDT[2.010848] | | |
| 00778859 | | TRX[.000003] | | |
| 00778860 | | OXY[.90899], USDT[0] | | |
| 00778861 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.89], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00778864 | | MOB[146.9706], USD[9.55] | | |
| 00778868 | | BTC[0.00042312], ENJ[.95889], ETH[0], ETHW[2.399544], FIDA[.62988], GRT[.93198], IMX[.09333333], MNGO[4.04], NFT (514903601245753259/USDC Airdrop)[1], OXY[.94341], RAY[.90709], SLRS[.87444], TULIP[.086092], USD[21.45], USD[0.00000001], WRX[.04793], YFI[0] | | |
| 00778874 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.05], ETH-PERP[0], ETHW[1.45], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], USD[-10350.98], USDT[14815.48281981], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00778876 | Contingent | BCH[.00066586], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[29.43664584], SRM_LOCKED[.79753025], SRM-PERP[0], USD[-0.02], USDT[0] | | |
| 00778878 | | AMPL[35.70079380], BAO[201959.6], CONV[4299.14], CQT[121.9756], DOGE[0], FTT[25.098398], HGET[40], HT[22.38220508], HXRO[328.9342], IMX[48.5], LTC[0], MAPS[2212], MER[296.9406], ORBS[1810], OXY[95.9864], ROOK[9728054], SLRS[454], TRX[.000001], USD[0.12] | | HT[20.6] |
| 00778879 | | OXY[1232.24038], OXY-PERP[0], RAY[632.09851402], USD[0.00] | | |
| 00778881 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], SRM-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00049634] | | |
| 00778885 | | BOBA[.3], OMG[.3], USD[0.00], USDT[0.25589790] | | |
| 00778888 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00778889 | | ASDBULL[3.63473385], BNB[0], ETH[.00011619], ETHW[.00011619], MATIC[0], OXY[0], SOL[0] | | |
| 00778891 | | ETH[0], USD[0.00] | | |
| 00778897 | | 1INCH[0], BCH[.00000001], BNB[0], BTC[0.00000003], ETH[.05500094], LTC[0], MATIC[0], TRX[.000009], USD[0.00], USDT[0.00015199], WBTC[0], YFI[0] | | |
| 00778907 | | BTC[0.07965265], BTC-PERP[0], CRO[0], DEFI-PERP[0], ENJ[0], ETH[0], ETHW[0], EUR[0.00], GRT[0], HNT[0], LINA[0], LRC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 00778912 | | BAT[0], CHZ[0], FTT[0.12366152], LTC[0], NEO-PERP[0], SXP[0], USD[1.00], USDT[0] | | |
| 00778913 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], REEF-20210625[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.15], USDT[0.00882621], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.5], XRP-PERP[0], ZIL-PERP[0] | | |
| 00778916 | | ATLAS[0], BNB[0], LOOKS[0], SPELL[.00000001], USDT[0.00000004] | | |
| 00778918 | | SOL[.01], USD[0.70], USDT[0.24537723] | | |
| 00778922 | | FTT[.04137] | | |
| 00778925 | | BEAR[98.005], KIN[5386415.65], TRX[.248822], USD[0.27], USDT[0.00000001] | | |
| 00778928 | | USD[0.44] | | |
| 00778929 | | 0 | | |
| 00778930 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003214], LUNA2_LOCKED[0.00007499], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USD[0.06000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00778931 | | CEL-PERP[0], FTT[0.45590802], POLIS[.053526], SAND[.90918], SOL[-0.22], USDT[0.00000001], WAVES-PERP[0] | | |
| 00778933 | | 0 | | |
| 00778940 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.87], USDT[0.00200700], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00778943 | | BTC[0], ETH[0], LINK[0], LTC[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00778944 | | BTC[0.02380212], ETH[0.28597030], ETHW[0.41597030], SOL[.00795572], TRX[.000002], USD[1559.14], USDT[0.00000001] | | |
| 00778949 | | ALGO[.00175982], NFT [314330171508396110/FTX EU - we are here! #285031][1], NFT [534184343804011200/FTX EU - we are here! #285054][1], TRY[0.00], USD[0.00], USDT[0] | | |
| 00778950 | | ATLAS[1899.75230716], LOOKS[136], TRX[.000004], USD[0.89], USDT[0] | | |
| 00778957 | | BNB[.0084545], NFT [500863640801141657/FTX x VBS Diamond #313][1], RAY[.5447], SOL[0], USD[-0.92] | | |
| 00778959 | | SOL[7.9356116], TRX[.000009], USD[0.00], USDT[0.00000086] | | |
| 00778962 | | DENT[1], NFT [292865338236334115/FTX EU - we are here! #128710][1], NFT [380933276760821083/FTX EU - we are here! #128946][1], NFT [493845156027484331/FTX EU - we are here! #128833][1], TRX[.002332], USD[0.00] | Yes | |
| 00778969 | | KIN[9937], LINA[9.706], USD[1.81] | | |
| 00778973 | | ALGO-PERP[0], ALTBEAR[9.069], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COIN[0.01475208], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[.00000586], DEFI-PERP[0], DOGEBEAR2021[.0007256], DOGE-PERP[0], ETHBEAR[4554], ETH-PERP[2], FTT[2.682724], FTT-PERP[0], HOOD[.06897679], LTC[.5317], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[0.68080900], RAY-PERP[0], SHIB-PERP[0], SOL[.01705], SOL-PERP[0], SRM[.986], SRM-PERP[0], STEP-PERP[0], USD[-1460.57], USDT[0.04293254], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00778976 | Contingent | SRM[.01845608], SRM_LOCKED[7.99610022] | | |
| 00778981 | | USD[2.98] | | |
| 00778988 | | TRX[.000002] | | |
| 00778989 | | ETH-PERP[0], FTT[0.49740199], OXY-PERP[0], SOL[0], USD[5.40], USDT[0.00000001] | | |
| 00778990 | | 0 | | |
| 00778994 | | 1INCH[0.59667792], DOGE[23], HT[0.08531855], USD[-0.16], USDT[0.05117243] | | |
| 00778998 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00007701], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], HXRO[.532848], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000002], USD[7.82], USDT[0.35071900] | | |
| 00779003 | | USDT[0.26834304] | | |
| 00779004 | | BTC-20210924[0], BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00779007 | | NFT [439877091089664434/FTX EU - we are here! #284379][1], NFT [465390123752529065/FTX EU - we are here! #284412][1] | | |
| 00779011 | | DOGE[0], SHIB[12059165.37982] | | |
| 00779012 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.0002], ETHW[.0002], FTT[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[1.16], USDT[0] | | |
| 00779014 | | BTC[0.00000380], CHF[0.00], ENJ[.0176303], ETH[0.00005697], ETHW[0.00005696], EUR[0.00], KIN[40.79933794], LINK[.00001756], MANA[0.02250457], MTA[.00053994], RUNE[.0014326], SAND[.01826674], SHIB[4624.8292644], SOL[.00076869], USD[0.00], XRP[.00039011] | Yes | |
| 00779019 | | NFT [342772937045496302/FTX EU - we are here! #241638][1], NFT [547574165146289697/FTX EU - we are here! #241661][1], NFT [549201722773794486/FTX EU - we are here! #241671][1] | | |
| 00779022 | | USD[0.00] | | |
| 00779028 | | APT[1], BICO[0], NFT [314609900491321998/FTX AU - we are here! #41968][1], OXY[0], RAY[0], SOL[0], SRM[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00046401], XRP[0] | | |
| 00779029 | | ATLAS[3999.81], LUA[2598.670734], STEP[78.547731], TRX[.000006], USD[0.90], USDT[25.31217910] | | |
| 00779030 | | ETH[0.00099991], ETH-PERP[0], ETHW[0.00099991], TRX[.00005], USD[0.97], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00779031 | | TRX[.000003] | | |
| 00779032 | | TRX[.000002] | | |
| 00779034 | | USD[0.00] | | |
| 00779036 | | ETH[0], LINA[0], LINA-PERP[0], USD[-0.15], XRP[.82803844], XRP-PERP[0] | | |
| 00779037 | | BNB[0], ETH[0.00009935], ETHW[0.00009935], USDT[0.36164847] | | |
| 00779044 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00779053 | | TRX[.000003] | | |
| 00779055 | Contingent | 1INCH[58.29507452], 1INCH-PERP[0], ADA-PERP[0], BNB[0.00039566], BNB-PERP[0], BTC[0.12011052], BTC-PERP[0], COPE[342.75976], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.20317237], ETH-PERP[0], ETHW[0.20229478], FIDA[5.000065], FLOW-PERP[0], FTT[220.09575982], FTT-PERP[0], GRT[492], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.08839628], LUNA2_LOCKED[0.20625800], LUNC[17161.29419431], MANA-PERP[0], MATIC[264.28101627], MATIC-PERP[0], NEAR-PERP[0], NFT (288415557865811436/FTX EU - we are here! #254915)[1], NFT (362847177602508255/FTX EU - we are here! #254911)[1], NFT (553703641735419645/FTX EU - we are here! #254919)[1], ONE-PERP[0], POLIS[120.0506], SOL[8.33824646], SOL-PERP[0], SPY[1.01798803], SRM-PERP[0], TRX-PERP[0], USD[2.44], USDT[0.45331480], USTC[0.03138147], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00779056 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[43.3], ATLAS-PERP[0], ATOM-PERP[0], AVAX[6.2], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[168300], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX[65.9], EGLD-PERP[0], ENJ-PERP[0], ENS[14.01], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[20.8], FTT-PERP[0], GALA[1850], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[454], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00651584], LUNA2_LOCKED[0.01520364], LUNC[1418.84], LUNC-PERP[0], MANA-PERP[0], MATIC[310], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[85.8], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[800000], SHIB-PERP[0], SKL-PERP[0], SOL[3.53], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000259], TRX-PERP[0], UNI-PERP[0], USD[-0.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00779061 | | ETH-20211231[0], ETHBULL[0], SXPBULL[.0000277], USD[0.00], USDT[0.00000004] | | |
| 00779064 | | TRX[.000003], USDT[0.00048596] | | |
| 00779066 | | ATLAS[2919.416], AURY[42.9914], BAO[9000], POLIS[165.02736728], SHIB[6096940], STARS[37.9924], USD[0.38] | | |
| 00779071 | | USD[0.05] | | |
| 00779072 | | AAVE-PERP[0], BSV-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], FIL-20210625[0], HT-PERP[0], KAVA-PERP[0], LRC-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[149.10], USDT[0], XLM-PERP[0] | | |
| 00779074 | | 1INCH-PERP[0], AVAX-PERP[0], BAO[977.39], BNB-PERP[0], COPE[.19740118], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.00001], USD[1788.53], USDT[.00016], VET-PERP[0] | | |
| 00779075 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], OKB-PERP[0], OMG-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00779080 | | BTC[.00000322], HOT-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00779083 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00000002], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], OXY-PERP[0], SOL[0], SRM-PERP[0], TRX[.000004], USD[-1.06], USDT[1.19511813], YFI-20210625[0] | | |
| 00779085 | | LINA-PERP[0], USD[0.68], USDT[0.29807550] | | |
| 00779086 | | ALGOBULL[97.34], ASD-20210625[0], ASDBULL[1.89292192], BSV-20210625[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGEBULL[0.00000046], EOS-20210625[0], FTM[2.99107], GRTBULL[3.1], KNCBULL[11], MATICBULL[171.74586651], SUSHIBULL[1.0851385], SXPBULL[194.09724942], TRX[.000006], TRX-20210625[0], USD[0.02], USDT[0], XRPBULL[116.80640204] | | |
| 00779093 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COPE[81], DOGE-PERP[0], DYDX[2.09453502], ETH-PERP[0], EUR[0.00], FTT[4.00935810], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01721251], LUNA2_LOCKED[0.04016252], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[31.08349165], RAY-PERP[0], RSR2[196], SAND-PERP[0], SLP[1049.683074], SLP-PERP[0], SOL-PERP[0], SPELL[3500], SPELL-PERP[0], SRM[24.995635], SUSHI-PERP[0], SXP[25.293734], TRX-PERP[0], TULIP[.99883018], USD[0.04], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00779097 | | BTC-PERP[0], ETH-PERP[0], FTT[2.25807116], OXY[181.13462019], RAY[83.73888301], USD[0.00], USDT[0] | | |
| 00779100 | | BNB[0.07413424], BTC[0.00000243], FTT[0.09056074], FTT-PERP[0], LTC[0], MATIC[32.23137406], SAND[5.99316], SOL[0.14639775], USD[5.45], USDT[1826.29659770] | | MATIC[32.164502], SOL[.144776], USD[5.39], USDT[1815.660801] |
| 00779107 | | OXY[31.97872], TRX[.000003], USDT[1.788933] | | |
| 00779110 | | CLV-PERP[0], DOT-PERP[0], FLOW-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[0], TULIP-PERP[0], USD[0.00] | | |
| 00779112 | | USD[0.13] | | |
| 00779115 | | TRX[.000005], USD[0.00], USDT[0], VETBULL[0.00003522] | | |
| 00779116 | | BTC-PERP[0], TRX[.000008], USD[-0.75], USDT[2.64992263] | | |
| 00779129 | | SUN[6], TRX[.000004], USD[0.00], USDT[0] | | |
| 00779130 | | 1INCH-20210625[0], ADA-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07175528], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SKL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00779132 | | 1INCH-0930[0], ATOM-PERP[0], AVAX-PERP[0], USD[0.00] | | |
| 00779135 | | 1INCH[122.46322766] | | |
| 00779136 | | ETH[.00018345], ETHW[0.00018345], USDT[1.51119825] | | |
| 00779137 | | TRX[.000003], USDT[0] | | |
| 00779140 | | TRX[.000007], USDT[0.00018881] | | |
| 00779142 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], CELO-PERP[0], CHZ-PERP[0], ENS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 00779144 | | OXY[5.18318087], TRX[.000002], USD[0.02], USDT[0.43716435] | | |
| 00779146 | | TRX[.000002] | | |
| 00779148 | | OXY[.9942], TRX[.000003] | | |
| 00779149 | | 1INCH[0], FTT[0.01425005], LINK[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00779151 | | 1INCH-PERP[0], APE-PERP[1], APT-PERP[2], ATOM[1.00844782], ATOM-PERP[0], AVAX-PERP[0], BIT[17.31186201], BIT-PERP[1], BTC[0.00090717], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV[24.99575], CLV-PERP[10], COMP[.520015], COMP-PERP[0], DOGE-PERP[0], DOT[1.63342752], DOT-PERP[0], DYDX[2], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], EOS-PERP[2], ETC-PERP[.2], ETH-PERP[0], EUR[0.00], FLOW-PERP[1], FTM[9.9983], FTT[1.521302], HNT-PERP[0], HT-PERP[1.1], IOTA-PERP[0], LTC-PERP[0], ONE-PERP[100], OP-PERP[2], PEOPLE-PERP[0], RVN-PERP[200], SHIB-PERP[0], SOL[.50895283], SOL-PERP[1], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[4.90000000], TONCOIN-PERP[0], TRX-PERP[16], USD[-85.31], USDT[0], XLM-PERP[10], XRP[17], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[3.5], ZIL-PERP[2500] | | |
| 00779152 | | NFT (548243978890077722/FTX AU - we are here! #32915)[1], NFT (569930042826382870/FTX AU - we are here! #29676)[1] | | |
| 00779154 | | NFT (294957568462950066/FTX EU - we are here! #56854)[1], NFT (306743455626369443/FTX Crypto Cup 2022 Key #3006)[1], NFT (367718363417880463/FTX EU - we are here! #57021)[1], NFT (368951424565902114/FTX EU - we are here! #57111)[1], NFT (392768164993687637/FTX AU - we are here! #34198)[1], NFT (422984199242732388/FTX AU - we are here! #33781)[1], NFT (489290566250256662/FTX EU - we are here! #57114)[1], OXY[147.90158], USD[0.00], USDT[2.30397581] | | |
| 00779156 | | STEP[1253.34928], USD[1.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00779157 | | FTT[0.00000001], NFT (393397522478178213/FTX EU - we are here! #152312)[1], NFT (404428288139885428/FTX EU - we are here! #152467)[1], NFT (459079100526618357/FTX Crypto Cup 2022 Key #9746)[1], USD[5.00], USDT[0.00000001] | | |
| 00779167 | | BRZ[550.30802396], BTC[0.05620000], ETH[1.55600000], ETHW[1.55600000], FTT[7.8], LINK[66.7], MATIC[114], SOL[27.32324368], USD[3396.81], USDT[0] | | |
| 00779170 | | DOGE[503.61733021], KIN[1] | | |
| 00779173 | | USD[25.00] | | |
| 00779174 | | FTT[.2], TRX[.000001], USD[0.27], USDT[0.00946501] | | |
| 00779176 | | KIN[6845], TRX[.000004], USD[0.00], USDT[0] | | |
| 00779177 | | BNB-PERP[0], BTC[.00296055], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.21650570], FTT-PERP[0], LUNC-PERP[0], USD[-2.74], VET-PERP[0], XLM-PERP[0] | | |
| 00779180 | | BTC[0], SOL[0], SUSHI[.49965] | | |
| 00779185 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[16.55], FTT[0], FTT-PERP[0], GRT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[.0090804], SOL-PERP[0], STEP-PERP[0], USD[0.00], VETBULL[40], VET-PERP[0], XRP-PERP[0] | | |
| 00779186 | | BNB[.00978547], FLOW-PERP[0], FTT[0.02577453], GENE[4.4], USD[377.71], USDT[0] | | |
| 00779187 | Contingent | ETH[.062], ETHW[.062], FTT[25], INDI_IEO_TICKET[1], NFT (311684500669506776/FTX AU - we are here! #5107)[1], NFT (438766028321964251/FTX Crypto Cup 2022 Key #155)[1], NFT (459804008393598019/FTX AU - we are here! #30309)[1], NFT (471938605418503479/FTX AU - we are here! #5111)[1], SRM[3.18913197], SRM_LOCKED[24.35086803], USD[100.13] | | |
| 00779188 | | USD[0.00], USDT[0.58392566] | | |
| 00779193 | | BNB[0], MBS[275.53244510], USD[0.00] | | |
| 00779196 | | TRX[.000001], USD[0.93], USDT[0.00000001] | | |
| 00779197 | | DOGE-PERP[0], ETH-PERP[0], FTT[55.8], FTT-PERP[0], USD[2.07], USDT[751.95444156] | | |
| 00779202 | | ALGOBULL[1009009.70402954], ASDBULL[4.00666835], ATOMBULL[100], BCHBULL[210], DOGE[39.9601], EOSBULL[5061.84161144], GRTBULL[2.398404], LINKBULL[199.9335], MATICBULL[101.5050175], SXPBULL[10003.21314435], TOMOBULL[20091.2885], TRX[.000005], USD[0.00], USDT[0.07493998], VETBULL[10], XLMBULL[.5], XRPBULL[5052.3030192], XTZBULL[20] | | |
| 00779203 | | AKRO[1], AMPL[0], BAO[4], BTC[0], BTC-PERP[0], DENT[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.83787042], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[6], MATIC-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], REEF[238.6425375], SAND-PERP[0], SHIB-PERP[0], SOL[0.00515802], SOL-PERP[0], SXP[1], TRX[3], UBXT[1], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 00779215 | | HGET[0], USD[0.00], USDT[0] | | |
| 00779216 | | TRX[.000003] | | |
| 00779220 | Contingent, Disputed | BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000007], USD[0.30], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00779221 | | AKRO[47.66229062], CHZ[5.63217787], DOGE[16.55674266], KIN[1], SHIB[1298563.85486777], TRX[20.22283515], USD[0.00], YFI[0.00004993] | Yes | |
| 00779222 | | ALPHA-PERP[0], BAL-PERP[.27], BAO-PERP[0], COMP-PERP[-0.02], OMG-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[-0.41], USDT[1.50312494] | | |
| 00779224 | | AKRO[7], BAO[2], EUR[0.00], FTT[0.00158137], KIN[39.94755064], PUNDIX[.009], SAND[.0008109], USDT[1.61208398] | Yes | |
| 00779229 | | ADABEAR[1024581331.81937047], BNBBEAR[65457023.69462744], BTC[0], ETH[0], ETHBEAR[3603315.5], FTT[0.03382633], GRTBEAR[0], LINKBEAR[18613232], LTC[0], MATICBEAR2021[0], SUSHIBEAR[3297440.28093306], SXPBEAR[2754309.37924324], THETABEAR[11342055], UNISWAPBEAR[0], UBX[1.32], USDT[0] | | |
| 00779231 | | LTC[.00203742], OXY[13.9916], UBXT[417.7074], USD[1.94], USDT[0.00607592] | | |
| 00779233 | | BTC[0], ETHW[.39091162], EUR[0.62], USD[-0.16] | | |
| 00779235 | | USD[25.00] | | |
| 00779236 | | TRX[.000004], USD[0.58] | | |
| 00779238 | | BAO[57.47379066], CEL[.00026015], CRO[39.37105132], DENT[1297.62618552], DFL[20.46486741], DOGE[170.35008743], EMB[112.25178234], EUR[0.00], JST[221.26281842], KIN[17999.97666006], LUA[179.58650142], SHIB[1116158.31387018], SKL[7.01703353], STMX[1100.55026684], SUN[133.50775403], TLM[228.56515949], TRX[221.26279133] | Yes | |
| 00779240 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[1.44], YFI-PERP[0] | | |
| 00779246 | | EUR[0.00] | | |
| 00779248 | | FTT[0], SXP-PERP[0], USD[0.00], USDT[0.00000031] | | |
| 00779249 | | ASDBULL[.00068564], MATICBULL[.00640075], SXPBULL[3.0979385], TRX[.000002], USD[0.02], USDT[0] | | |
| 00779250 | | BEAR[965.8], BNB[2.79], BTC[.00001691], BULL[.004558], DOGEBEAR2021[.04622], DOGEBULL[.6366], ETH[.0007442], ETHW[.0007442], FTT[0.03870660], USD[356.14], USDT[0.00553900] | | |
| 00779253 | | TRX[.000001], USD[0.00] | | |
| 00779254 | | BTC[0.00008646], ETH[.00000001], GOG[2900], OXY[.383], SOL[.05], TRX[.000005], USD[0.01], USDT[81.33455253] | | |
| 00779257 | | TRX[.000002] | | |
| 00779259 | | AKRO[304.61541138], BAO[13312.77924552], DENT[2], DOGE[.0016288], EDEN[2.73612414], GBP[1.05], KIN[5], TRX[.02419842], UBXT[327.94038522], USD[0.68], XRP[116.3082075] | Yes | |
| 00779260 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.30342205], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00779262 | | BNB[.00504] | | |
| 00779264 | | ATLAS[9378], BOBA[156.70889938], EUR[0.00], FIDA[164.7828], FTT[0.01612877], IMX[113.05358], SOL[0], TULIP[18.96407464], USD[0.51], USDT[754.82417217] | | |
| 00779266 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.874], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07032001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.49768506], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00585], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PORT[.097895], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[97970], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000792], UBXT[.2572], USD[1.35], USDT[2093.62686401], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00779269 | | BTC[0.00018115], BTC-PERP[0], TRX[.000002], USD[2.19], USDT[0.00193812] | | |
| 00779270 | | FIDA[.9448], USDT[0] | | |
| 00779273 | | BTC[0.00029986], BULL[0], ETH[.00199848], ETHW[.00199848], FTT[0], ICP-PERP[0], LTC[.2799772], USD[3.07] | | |
| 00779274 | | TRX[.000001], USDT[0] | | |
| 00779275 | | BTC[0.00242200], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00779276 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[.00000001], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00092278], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.03], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00779280 | | BTC[0], OXY[0], OXY-PERP[0], SPELL[12873.44331247], USD[0.00], USDT[0.00000001] | | |
| 00779282 | | 0 | | |
| 00779293 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0531[0], BTC-MOVE-0705[0], BTC-MOVE-0713[0], BTC-MOVE-0727[0], BTC-MOVE-0801[0], BTC-MOVE-0810[0], BTC-MOVE-WK-0805[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[0.00138881], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[3.488196941, VET-PERP[0], ZIL-PERP[0] | | |
| 00779295 | | USD[0.24] | | |
| 00779298 | | ACB[0], ATLAS[0], BTC[0], ETH[0.00000018], ETHW[0.00000018], KIN[1], XRP[0] | Yes | |
| 00779299 | | ATLAS[618.61082236], AVAX[0.55663614], BTC[0], DENT[2493.55472223], DOGE[54.62979200], ETH[0], KIN[0], LTC[0], PERP[0], RAY[6], REN[20.72378131], SHIB[0], SKL[231.49207299], SOL[1], STEP[130.541181521, TRX[112.66446516], USD[0.00], USDT[0.00000004], VET-PERP[0], XLM-PERP[0] | | |
| 00779304 | | RAY[.12136924], RAY-PERP[0], TRX[.000006], USD[0.08], USDT[0] | | |
| 00779306 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], DOT-PERP[0], DYDX-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00779308 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], STORJ-PERP[0], TRX[0], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00779309 | Contingent | BTC[.01271997], BTC-PERP[0], ETH[.14194467], ETH-PERP[0], ETHW[.06594467], LUNA2[0.63200347], LUNA2_LOCKED[1.47467477], RAY[12.30981572], SOL[7.4887346], SOL-PERP[0], USD[52.95], USDT[0.00108703], XRP[676.829695] | | |
| 00779311 | | BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], USD[0.00] | | |
| 00779314 | Contingent | ADABULL[0], ADA-PERP[0], ALCX[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNBBULL[0], BTC[0], CRV[0], DAI[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GODS[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REN[0.93466946], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SRM[.08129831], SRM_LOCKED[4.85828381], STEP[.00000001], THETABULL[0], USD[0.00], USDT[0], USDT-PERP[0], XLMBULL[0] | | |
| 00779315 | | AAVE-PERP[0], DOGE-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-4.93], USDT[12.45069839] | | |
| 00779316 | | BTC[0], USD[0.00], USDT[0] | | |
| 00779319 | Contingent, Disputed | MATIC[10], USD[6.30], USDT[0.09988204] | | |
| 00779321 | | BAO[1], CHZ[1], DOGE[40.17192], GBP[0.00], KIN[1] | | |
| 00779324 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], DOGE-PERP[0], FIL-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00779326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.02971274], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.73634535], FTM-PERP[0], FTT[40.02606973], GALA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[500.005654], SHIB-PERP[0], SKL-PERP[0], SOL[70.50420052], SOL-PERP[0], SPELL-PERP[0], TLM[10000.99421], USD[825.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00779327 | Contingent | FIL-PERP[0], FTT[588.20979994], SOL[1007.49825910], SRM[26.56039901], SRM_LOCKED[187.51960099], USD[0.00], USDT[1.37391574] | | |
| 00779328 | | USD[0.51], USDT[0] | | |
| 00779331 | | BNB[-0.00000021], MATIC[.00007684], USD[0.00] | | |
| 00779333 | | TRX[.000002] | | |
| 00779337 | | 1INCH-PERP[0], AAVE-20210326[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-20210625[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-20210326[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[134.13] | | |
| 00779338 | | TRX[.000006], USDT[0.11793133], XRPBULL[5345.73491585] | | |
| 00779351 | | KIN[509818], USD[0.55] | | |
| 00779358 | | MATH[5.821877], TRX[.000001], USDT[.119748] | | |
| 00779365 | | ALGOBULL[0], ASD[0], ASDBULL[0], ASD-PERP[0], AUDIO[0], BEAR[0], BEARSHIT[0], BULLSHIT[0], COMPBULL[0], CRV[0], DRGNBULL[0], EOSBULL[0], ETHBEAR[0], FLM-PERP[0], FTT[0.04774778], GRTBEAR[0], GRTBULL[0], HNT[0], HNT-PERP[0], KNCBULL[0], MATICBULL[0], ONT-PERP[0], OXY[71.92885517], SC-PERP[0], SXPBULL[0], THETABEAR[0], THETABULL[0], THETAHEDGE[0], TOMOBULL[0], TRXBULL[0], USDB-2.12], USDT[0], VETBEAR[0], VETBULL[0], XRPBULL[0] | | |
| 00779368 | | FTT[0.05845191], USD[49.02], USDT[0] | | |
| 00779371 | | BAO[1], KIN[1], RUNE[1.71280984], USD[0.01] | | |
| 00779372 | | APT[76.11695433], AVAX[.00000002], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00540838], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], RAY[0], SOL[0.00000001], SXP-PERP[0], TRX[0], USD[3.50], USDT[0.00000002] | | |
| 00779374 | | TRX[.000001], USD[0.19], USDT[0.00000001] | | |
| 00779376 | | BTC[0], USD[0.00], USDT[0.00000827] | | |
| 00779379 | | CREAM-PERP[0], ETHBULL[0], RAY[.020653], USD[0.01], USDT[528.87914876], XRPBULL[0] | | |
| 00779380 | | USD[0.01], USDT[0] | | |
| 00779385 | | USDT[0.03644102] | | |
| 00779387 | | OXY[100.9583], TRX[.000005], USD[0.00], USDT[2.0032] | | |
| 00779388 | | BTC-PERP[0], USD[-3.40], USDT[228.447754] | | |
| 00779389 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-6.39], USDT[7.02693336], WAVES-PERP[0] | | |
| 00779390 | | 0 | | |
| 00779391 | | USD[0.00] | | |
| 00779392 | | 0 | | |
| 00779394 | | USD[0.01] | | |
| 00779397 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.81], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00779402 | | USD[1.37], USDT[.008348] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00779404 | | USD[25.00] | | |
| 00779406 | | ALPHA[.96732], FTT[.4], GRT[219.97815], MATIC[9.9772], RAMP[3193.487], STEP[.00901468], TRU[1640], TRX[.000008], UBXT[50100], USD[-0.50], USDT[0] | | |
| 00779407 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000002], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HNT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], VET-PERP[0] | | |
| 00779412 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.0023198], BNB-PERP[0], BTC[0.00005620], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00094797], ETHW[.00094797], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.01946958], LTC-PERP[0], SC-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI[-2.64] | | |
| 00779415 | | SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00779416 | | USD[25.00] | | |
| 00779417 | | ADA-PERP[0], BCH[0], BNB[0], BTC[0.04000813], BTC-PERP[0], DOGE[1233.94736412], ETC-PERP[0], ETH[0.32188844], ETHW[0.32188844], FTT[4.9965], LINK[19.15084770], MATIC[0], SHIB[322517.5604581], SOL[6.93532623], USD[0.00], YFI[0] | | |
| 00779418 | Contingent, Disputed | TRX[.000012], USD[0.00], USDT[0] | | |
| 00779419 | | USD[0.02] | | |
| 00779426 | | ALGOBULL[2.87], DOGEBULL[0.00000044], EOSBULL[.06224], SUSHIBULL[.09588], SXPBULL[7.040494], TRXBULL[.0088068], USD[0.02], USDT[.0015507] | | |
| 00779430 | | 1INCH[.9972], GST[1.1], SOL[.09065436], TRX[.000033], USD[0.01], USTC[0], USTC-PERP[0] | Yes | |
| 00779431 | | USD[25.00] | | |
| 00779434 | | ATLAS[500], BTC[.05007505], ETH[0.28597834], ETHW[0.28597834], FTM[50], FTT[4.34363094], GBP[0.00], LINK[4.4], MATIC[200], SOL[6], USD[2.42] | | |
| 00779436 | | ATLAS[490], TRX[.000042], USD[0.87], USDT[0] | | |
| 00779439 | | MATH[.094395], TRX[.000002], USDT[0] | | |
| 00779440 | | CRO[4257.24495467], OXY[60.9573], USDT[1.822264] | | |
| 00779444 | Contingent | DOT[.003], FTT[.095212], HGET[.03418875], LUNA2[1.38338245], LUNA2_LOCKED[3.22789239], MAPS[.684125], OXY[226.84952], TRX[.000005], USD[0.00], USDT[0] | | |
| 00779445 | | BTC[0], FTT[50.04974919], LINK[99.936825], MOB[740.25415177], SOL[8.50073238], TONCOIN[100], USD[0.00], USDT[59.15377584] | | |
| 00779447 | | USDT[0] | | |
| 00779448 | | EUR[0.00], PERP[.71708868] | | |
| 00779449 | | ADA-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00779450 | | AR-PERP[0], FLOW-PERP[0], LINA-PERP[0], PERP-PERP[0], SRM-PERP[0], TRX[0.00000300], USD[0.03] | | |
| 00779460 | | TRX[.000003], USDT[0] | | |
| 00779461 | | OXY-PERP[0], USD[0.00], USDT[0] | | |
| 00779465 | Contingent, Disputed | AAVE-20210625[0], BRZ-20210625[0], UNISWAP-20210625[0], USD[100.00] | | |
| 00779467 | | EOSBULL[1.9996], USDT[20.58] | | |
| 00779468 | | ADA-PERP[0], ALGO-PERP[10], USD[0.56], VET-PERP[0], XRP[9.9981] | | |
| 00779469 | | BTC[.0000145], FTT[0.01760400], LTC[.005591], USD[0.17], USDT[0] | | |
| 00779474 | | 1INCH-PERP[0], AAVE[.00360285], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[.0153648], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], TRY[0.00], TRYB[238.35844057], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLMBULL[.13068098], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00779475 | | FIDA[.977], UBXT[.7577] | | |
| 00779476 | | OXY[46.964], TRX[.000001], USDT[1.788681] | | |
| 00779477 | | ADA-PERP[0], BAO[2996.401], CAKE-PERP[0], CHZ[0], DOGE[0], ETH-PERP[0], HOT-PERP[0], LINA[0], LTC[0], PERP[0], SRM[0], SXP[0], USD[0.01] | | |
| 00779479 | | BTC[.00156949] | | |
| 00779483 | Contingent | ADA-PERP[0], AMPL[0.44713256], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], LUNA2[0.01229208], LUNA2_LOCKED[0.02868152], LUNC[.005234], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[13.03], USDT[0.00000001], USTC[1.74], USTC-PERP[0], XRP[.03420378], XRP-PERP[0] | | |
| 00779485 | | COPE[.9335], USD[4.49], USDT[-0.00371173] | | |
| 00779489 | | LTC[1] | | |
| 00779490 | | TRX[.000002] | | |
| 00779493 | | ADA-PERP[0], BTC[.00297149], USD[29.74] | | |
| 00779494 | | USD[0.00] | | |
| 00779497 | | BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00779499 | | BNB[1.01672376], BTC[0.07103614], ETH[1.94517357], ETHW[1.94517357], TRX[.000015], TRY[0.00], USDT[932.95257037] | | |
| 00779500 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], OKB-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00779502 | Contingent | 1INCH[2.9994], BTC[.0034993], GALA[619.876], SGL[.21756647], SRM[2.06226231], SRM_LOCKED[.04903105], USD[0.07] | | |
| 00779504 | | OXY[358.7487], USD[0.13] | | |
| 00779506 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[0.00000001], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALFAN[0], GAL-PERP[0], GMT-PERP[0], GOG[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUB-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UMEE[31.89512572], USD[0.02], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00779508 | Contingent, Disputed | FTT[0.01954870], USD[0.01] | | |
| 00779509 | | AKRO[724.8695], ATLAS[199.964], BTC[0.00040868], FTT[.399928], MATH[14.094942], POLIS[2.49955], TRX[0.00000483], UNI[0.66898764], USD[0.58], USDT[9.41260252] | | BTC[.000403], TRX[.000004], USD[0.56], USDT[9.079756] |
| 00779515 | | BTC[0], TRX[.000003], USDT[0] | | |
| 00779518 | | ATLAS[0], AUDIO[55.61743959], BAO[7], BYND[14.47073329], ETH[0.07325779], ETHW[0.02399698], EUR[260.00], KIN[3], TSLA[3.44232309], TSLAPRE[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00779522 | | LUA[4676.511294], MATH[259.250733], TRX[.000002], USDT[0.00420001], XRP[148.65196219] | | |
| 00779523 | Contingent | ADABULL[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00009647], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.26037129], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00034070], LUNA2_LOCKED[0.00079498], LUNC[74.19], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.90], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00779525 | | ETH[0], RSR[4521.38102026], USDT[0] | | |
| 00779530 | | USDT[1.652801] | | |
| 00779531 | | TRX[.00005399], USD[0.00], USDT[0] | | |
| 00779540 | | AAVE[0], BAO[0], BB[0], BTC[0], CHZ[0], CRO[0], DENT[0], DOGE[0], EMB[0], FTM[0], HUM[0], KIN[0], LINA[0], LRC[0], LTC[0.00012069], MATIC[0], MOB[0], OKB[0], ORBS[0], PUNDIX[0], ROOK[0], RSR[3.79899006], SECO[0], SHIB[0], SKL[0], SOL[0], SRM[0], STEP[0], TLRY[0], USD[0.00], USDT[0.67698646] | Yes | |
| 00779550 | | 0 | | |
| 00779555 | | GODS[65.3], IMX[80.99164], TRX[.00003], USD[0.03] | | |
| 00779559 | | TRX[.000003] | | |
| 00779562 | | BTC[0.00009388], ETH[0.48465933], ETHW[0.48465933], RAY[11.99202], TRX[60.57808868], USD[0.51], USDT[0.00000001] | | TRX[49.990501] |
| 00779571 | | BNB[0], EUR[0.00], USD[1.71], USDT[0.00000075] | | |
| 00779573 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00779575 | | ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], NEO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[4.77], USDT[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00779576 | | MATH[48.090861], TRX[.000002], USD[0.00], USDT[0.06638786] | | |
| 00779577 | | USD[0.39], USDT[0] | | |
| 00779579 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021123101], CHZ-PERP[0], COMP-PERP[0], COPE[.88713882], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00779580 | | BTC[.001] | | |
| 00779584 | | CAKE-PERP[0], ETHW[.0007948], MATH[.00390626], TRX[.000979], USD[0.00], USDT[0] | | |
| 00779591 | | USD[4.72] | | |
| 00779592 | | BTC[0], FTT[.00008641], MATIC[5.56339566], USDT[0.00009085] | | |
| 00779595 | | AVAX-PERP[0], AXS-PERP[0], ENS-PERP[0], FTT[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[0], USD[4.61], USDT[0], WAVES-PERP[0] | | |
| 00779596 | | DOGE[1000], STEP-PERP[0], SXP[89.991], TLM[99.95], TRX[.000005], UBXT[11788.70447803], USD[63.11], USDT[8.72346273] | | |
| 00779598 | | MTL[.39972], USD[0.32], USDT[0] | | |
| 00779600 | | ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.0009206], ETH-PERP[0], ETHW[.0009206], FTM[47.958], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[.170706], SAND-PERP[0], SOL[.00185096], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[15.23], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00779602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], ZRX-PERP[0] | | |
| 00779606 | | ETH[.05136154], ETHW[.05136154], USD[0.00], XAUT[.49052288] | | |
| 00779611 | | TRX[.000003] | | |
| 00779613 | | USDT[3.53987750] | | |
| 00779614 | | CRV[.98002], DOT[2.599532], GALA[9.6616], GMT[.64612], KNC[.086788], SOL[.0086698], TRX[.000779], USD[395.22], USDT[0.00000001], WAVES[.48209] | | |
| 00779615 | | BTC[0.00059989], ETH[0.19393529], ETHW[0.19393529], FTT[18.79480399], RAY[36.9893577], ROOK[8.38779413], SOL[18.05656109], SRM[410.95137035], USD[23.12], USDT[0.00000001] | | |
| 00779618 | Contingent | LUNA2[0.58537994], LUNA2_LOCKED[1.36588655], USDT[0.05590018] | | |
| 00779619 | Contingent | AUD[0.00], FTT[0.03229929], LUNA2[26.03479493], LUNA2_LOCKED[29.74785484], USD[1.27], USDT[0] | | |
| 00779620 | | AVAX[0], BNB[.00000001], BTC[0], CEL[.0306], CEL-0930[0], FTT[0.29331948], OMG-PERP[0], SOL[0.00], USDT[0], USDT-PERP[0] | | |
| 00779621 | | TRX[.000777], USD[-1.12], USDT[1.49360079], WAVES-PERP[0] | | |
| 00779622 | | ETH[.00000001], KIN[32617823.74783714], MOB[27.84048168], SOL[6.21437027], TLM[3519.21597498], USD[0.77], USDT[0.00000097] | | |
| 00779625 | | BAO[217368.91390538], EUR[0.00], UBXT[2] | Yes | |
| 00779629 | | LUA[.07497], MOB[.49965], USDT[.61563223] | | |
| 00779631 | | DOGE[1], TRX[1.000009], UBXT[3], USDT[0] | | |
| 00779637 | | BTC[0.00009804], EUR[30.33], LINK[6.94011324], UNI[18.32074051], USDT[0.00000001] | | |
| 00779641 | | 0 | | |
| 00779644 | | OXY[0], RAY[0], USD[0.00], USDT[0] | | |
| 00779645 | | SXP[.08145], TRX[.000001], USD[0.00], USDT[0] | | |
| 00779649 | | USD[0.00] | | |
| 00779662 | | DENT[457565.19813892], LTC[0], RAY[0], USDT[0] | | |
| 00779666 | | POLIS[.02267896], USD[0.00], USDT[0.00001970] | | |
| 00779667 | | BRZ[.996798], FTT[.23027], USD[1.61] | | |
| 00779668 | | BNB[0], FTM[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00779677 | | USD[191.66] | | USD[11.57] |
| 00779681 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.26200294], ETH-PERP[0], FTT[0.53579178], HNT-PERP[0], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00779683 | | BRZ[1.50585774], BTC[0.00019995], BTC-PERP[0], ETH[0.00199866], ETHW[0.00199866], POLIS[.199964], SHIB[99982], SOL[.0399892], SUSHIBEAR[410], USD[0.48], USDT[0.00425000] | | |
| 00779688 | | USDT[0] | | |
| 00779690 | | BAL-PERP[0], BCH-PERP[0], EOS-PERP[0], ETC-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000001], USD[19.08], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00779691 | Contingent | ANC[408.86834971], AUD[0.00], BTC[.06219682], ETH[.26093555], ETHW[.26093555], SOL[.37606038], SRM[6.54431252], SRM_LOCKED[.11402338] | | |
| 00779693 | | FTT[.00000001], USD[2.87], USDT[3.82821139] | | |
| 00779699 | | USD[0.17] | | |
| 00779707 | | KIN[69951], OXY[24.9871], USD[2.26], USDT[.00540517] | | |
| 00779710 | | LINA[3.315], TRX[.000001], USD[0.00], USDT[0] | | |
| 00779712 | | KIN[9421.45], PERP[0], USD[1.30] | | |
| 00779715 | | TRX[.000001], USDT[0] | | |
| 00779716 | | ATLAS[949.8005], BTC[.000082], TRX[.000001], USD[1.15] | | |
| 00779719 | | 1INCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], FLM-PERP[0], MATIC-PERP[0], ONT-PERP[0], ORBS-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000006], USD[3.37], USDT[4.01126162], XLM-PERP[0] | | |
| 00779720 | Contingent | ALCX[0], APT[.981], AURY[.00000001], AVAX[-26.38886183], BTC[.00093], CHZ[8.0373], CLV[966.38521075], FTT[0.07277111], GOG[487.03214], LINK[-3.34637433], RAY[562.64811999], ROOK[0], SRM[.79820567], SRM_LOCKED[.01936564], SUSHI[-46.24120146], TRX[.000023], USD[1056.44], USDT[0.00297841], XAUT[0] | | |
| 00779721 | | MATH[.083261], TRX[.000002], USDT[0] | | |
| 00779725 | | DOGE[0.30001766], DYDX[1.6], SOL[0], USD[1.03] | | |
| 00779735 | | LUNC-PERP[0], USD[0.60] | | |
| 00779737 | | SAND[.95364], USD[0.01] | | |
| 00779739 | | AKRO[477.47826775], BAO[38851.90493338], CRO[14.48906401], EUR[0.00], KIN[195767.41361944], NFT (353981790632319869/OuterVille #001003)[1], NFT (500202304555237642/Andromeda)[1], SHIB[162374.17615471], SLP[73.04308217], SOL[.03010158], UBXT[96.43735741], USD[53.69] | Yes | |
| 00779740 | | KIN-PERP[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 00779741 | | ADA-PERP[0], USD[0.25], USDT[249.10228518] | | |
| 00779742 | | OXY-PERP[0], TRX[.000002], USD[0.00] | | |
| 00779743 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LTC[.0002999], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[.000883], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[42.53] | | |
| 00779746 | | 0 | | |
| 00779750 | | BTC[0], FTT[0.20932970], USD[0.03] | | |
| 00779755 | | BLT[12.99802], ETH[.0009982], ETHW[.0009982], FTT[1], IMX[27.297606], USD[0.21], USDT[0.48370980] | | |
| 00779759 | | ALGO[199.903507], MINA-PERP[6000], NFT (569850314200559164/The Hill by FTX #20365)[1], TRX[.000841], USD[-3076.15], USDT[1309.28181286] | | |
| 00779760 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[94.35], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00779763 | | ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.02000000], ETH-PERP[0], FTT[5.30020279], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-30.81], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00779771 | | EUR[0.01], TRX[.000002], USD[0.00], USDT[0] | | |
| 00779773 | | USD[0.00], USDT[0.00000093] | | |
| 00779775 | | ADA-PERP[0], CHZ-PERP[0], ENJ-PERP[0], USD[0.00], USDT[0] | | |
| 00779776 | | BAO[1], KIN[4], MATIC[0], NFT (500254125667587044/The Hill by FTX #46882)[1], TRX[.02319338], USD[0.00], USDT[0.00036531] | Yes | |
| 00779777 | | AVAX-PERP[0], CHZ-PERP[0], FTT[.09941442], PERP-PERP[0], TRX[.000004], UNI-PERP[0], USD[-0.05], USDT[0.00349401] | | |
| 00779780 | | BNB-PERP[0], CRV[0.43769060], DOGE-PERP[0], ETH[.00000001], FTT[0], LINK-PERP[0], SOL[0.12057467], USD[20083.90] | | |
| 00779783 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000003], USD[11.52], WAVES-PERP[0] | | |
| 00779790 | | BTC[0.00004002], RAY[256.88], USD[0.51] | | |
| 00779792 | | ADABULL[0], BAND-PERP[0], CI98-PERP[0], TRX[.000016], USD[0.00], USDT[0], VETBULL[.1203], VET-PERP[0], XTZ-PERP[0] | | |
| 00779793 | | TRX[0], USD[2.22], USDT[0] | | |
| 00779794 | Contingent | 1INCH[.99696], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095364], USD[0.07] | | |
| 00779799 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-0.10], USDT[7.10354620], XRP-PERP[0] | | |
| 00779803 | | USD[26.46] | Yes | |
| 00779805 | | AMC[0], ATLAS[0.15376111], BAO[71.41700409], BTC[0], CHF[0.00], CRO[0], CRV[0], DENT[0], DOGE[0], ETH[.00000001], KIN[9552.15142005], LRC[0], MATIC[0], MNGO[0], POLIS[0], SHIB[827.63046063], SOL[0], SPELL[0], STARSI0.02240554], TOMO[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00779806 | | ADABULL[0], ETHBULL[0], SXPBULL[0], USD[0.52], USDT[0] | | |
| 00779811 | | TRX[.000016], USD[1.03], USDT[.306449] | | |
| 00779816 | | OXY[.8646], USD[0.86] | | |
| 00779820 | | BF_POINT[200], BTC[.00003485], TRX[.000004], USD[0.00], USDT[0.00057964] | | |
| 00779821 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-229.7], BAND-PERP[-1747.7], BAT-PERP[0], BTC[0.00005522], BTC-PERP[0], BTT-PERP[-88000000], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[-682.4], FLUX-PERP[0], FTM-PERP[0], FTT[0.00012190], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[-255.1], KLAY-PERP[0], KSHIB-PERP[0], LINK[0], LRC-PERP[-1828], LTC[.12212244], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[-444], SOL-PERP[-334.48], TRX-PERP[0], USD[3202.06], USDT[20999.00984370], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00779828 | | LUNC-PERP[0], MANA-PERP[0], NFT (294823388952147760/FTX EU - we are here! #78373)[1], NFT (319368416395457086/FTX EU - we are here! #78186)[1], NFT (490916424541272790/FTX EU - we are here! #78582)[1], SOL[.009], TRX[0.24179081], USD[0.02], USDT[0.00458870], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00779829 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000258], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GARI[.5], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM0.00188958], SRM_LOCKED[0.0800209], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.000003], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.39], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00779831 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.05157172], FTT-PERP[0], LTC-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10.38], XLM-PERP[0], ZIL-PERP[0] | | |
| 00779842 | | CEL[4.8773], FIDA[.34291], FTT[25.095482], RAY[26.97282], SOL[40.192764], USD[724.95] | | |
| 00779843 | | USD[0.00], USDT[1.9832288] | | |
| 00779848 | | ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[4.57828909], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LEO-PERP[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[6.06] | | |
| 00779864 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], SLP-PERP[0], SOL[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00779871 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], BEAR[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[-3.5], BTC[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.09858974], ETHBULL[0], ETH-PERP[0], ETHW[0.09858974], LINK[0], LTCBULL[0], REN-PERP[0], THETABULL[0], USD[1787.60], USDT[0.00000001], XMR-PERP[0] | | |
| 00779874 | | USD[1.58] | | |
| 00779875 | Contingent | AVAX[0.31737538], BTC[0.00094513], CHF[0.00], DOGE[22.40958673], ETH[1.33381047], EUR[0.00], FTM[2.25347320], FTT[150.0856825], IMX[.00312516], LUNA2[0.04307499], LUNA2_LOCKED[0.10050831], LUNC[9379.67], MATIC[.0018], SHIB[15], SOL[86.38495171], SRM[2.46375319], SRM_LOCKED[1.5590286], TRX[.000128], USD[16.23], USDT[3215.78136017] | | USDT[.82259] |
| 00779876 | | MATH[.09656], TRX[.000001], USDT[0] | | |
| 00779886 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00003917], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00002499], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.28], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00779887 | | BAO[4], BNB[0], DOGE[.0025081], KIN[6], USD[0.01] | Yes | |
| 00779888 | | TRX[.000004], USD[0.00], USDT[0.00002273] | | |
| 00779893 | | ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MTL-PERP[0], RAMP-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], USD[2.29], USDT[0.00853400] | | |
| 00779908 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00] | | |
| 00779912 | | ADA-PERP[0], ASD[500], ATLAS[050], ATOM-PERP[0], BNB[.0095], BNB-PERP[0], BTC-PERP[0], BULL[-1], COPE[100], CRO-PERP[0], DFL[1289.774766], ETHBULL[.5], ETH-PERP[0], FTT[20], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.34], USDT[0.11571395] | | |
| 00779914 | | MEDIA[.00875645], TRX[.000001], USD[6.46] | | |
| 00779917 | | OXY[0], TRX[.000008], USDT[0] | | |
| 00779918 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DRGNBULL[.00932G], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00000554], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[1505.75], USDT[0.00022995], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00779920 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[20.00000001], BTC-062[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01749779], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[62.62870662], LUNA2_LOCKED[216.1336488], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.67], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00779925 | | ETH[.00000001], EUR[0.00] | | |
| 00779927 | | EUR[0.00] | | |
| 00779928 | | TRX[0.00] | | |
| 00779932 | | DOGE[0], LTC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00779936 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETHW[0], FTT[.097074], LINK[0], LTC[0], MANA-PERP[0], NEAR-PERP[0], SOL[0.01791771], SRM[.0018002], SRM_LOCKED[.62396511], USD[0.00], USDT[0] | | |
| 00779938 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.01], USDT[0], WAVES-20210924[0], XRP-PERP[0] | | |
| 00779941 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE[3.05572835], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], LINA[16180.84945291], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[.43504799], LUNA2_LOCKED[1.01511197], LUNC[94732.61577517], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00779950 | Contingent | BTC[0.00001921], ETH[4.12859064], ETHW[4.10613786], FTT[67.93835361], RAY[9.60318596], SOL[2.07354188], SRM[10.21957837], SRM_LOCKED[21997006], USD[0.00000001], USDT[0.00000001], XRP-PERP[0] | | ETH[4.101378] |
| 00779951 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MANA-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000119], USD[0.10], USDT[0.00000002] | | |
| 00779960 | | MBS[177.98499], USD[0.39] | | |
| 00779961 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00] | | |
| 00779963 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.13], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00779965 | | APT[0], BTC[0], SOL[4.37796402], USD[0.00] | | |
| 00779966 | | CHZ[60.80664654], DOGE[2], EUR[0.00], KIN[113296.47421372], KNC[9.43263553], LRC[48.69933902], OXY[20.52020281], PUNDIX[3.90923690], RSR[354.72106066], STMX[432.6405489], TRX[2], UBXT[498.56728923] | | |
| 00779970 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00779975 | Contingent, Disputed | ETH[0], FTT[0] | | |
| 00779980 | | TRX[.000001], USDT[0] | | |
| 00779985 | | FTT[0], USDT[0] | | |
| 00779988 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], TRX[.000001], USD[0.58], USDT[0.00000001], XTZ-PERP[0] | | |
| 00779991 | Contingent, Disputed | BCH[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], HBAR-PERP[0], KIN-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], USD[0.18], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00779992 | | OXY[0.33479838], USDT[0] | | |
| 00779994 | | GT[3.59928], KIN[209853], USD[0.87], USDT[0] | | |
| 00779995 | | ETH[0], SOL[.19758005], USD[-0.10], USDT[0] | | |
| 00779996 | | BNB[0.30059330], BTC[0.00014995], BTC-20210625[0], CHZ[659.5611], ETH[.08784484], ETHW[.08784484], FTT[.19193917], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00780001 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.05652911], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.31], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00780005 | | DOGE[.0403], TRX[.000002], USD[146.36], USDT[.1650995] | | |
| 00780007 | | ETH[0.00080087], ETHW[0.00080087], TONCOIN[.01], TRX[.000002], USD[-1.06], USDT[1.57766622] | | |
| 00780011 | | BAO[1], CHZ[23.30688856], USD[0.00] | | |
| 00780022 | | 0 | | |
| 00780024 | | EUR[0.00], KIN[2885.29852003], USD[0.00], USDT[0] | | |
| 00780027 | | TRX[.000002], USDT[0.00000217] | | |
| 00780030 | | USD[0.00], USDT[0] | | |
| 00780031 | Contingent, Disputed | EUR[0.00] | Yes | |
| 00780036 | | 0 | | |
| 00780039 | | BTC[0.00020000], CONV[10078.092], COPE[7505.59564], DFL[6.256], FTT[0.27704233], STEP[1635.1], USD[2476.44], USDT[0] | | |
| 00780045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], HNT-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[4.52], USDT[61.61], XTZ-PERP[0] | | |
| 00780048 | | 0 | | |
| 00780054 | | ATLAS[29550], BTC[0], DFL[10060], FTT[0.02399542], KIN[8103], USD[0.01], USDT[0.00000001] | | |
| 00780058 | | USD[25.00] | | |
| 00780066 | | AAVE[.499903], APE[.0993598], BNB[.00967602], BTC[0.14577915], BTC-0624[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.00075605], ETHW[0.54275605], FTT[3.377224], NFLX[.0098836], PAXG[.0804], SLV[.09958834], SOL[.00742737], SPY[.00093404], TSLA[.00995836], USD[1391.96], USDT[127.88052527], XRP[.915], YFI[0.00099573] | | |
| 00780067 | Contingent | BADGER[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00041810], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[0], SOL[0], SOL-PERP[0], SRM[.01971828], SRM_LOCKED[.09389641], SRM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[20.75], USDT[0.00000001], XLM-PERP[0] | | |
| 00780069 | | CHR-PERP[0], CHZ-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00780072 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10522197], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.09], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[2.15234658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00580599], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00084], TRX-PERP[0], UNI-PERP[0], USD[-475.41], USDT[148.40298623], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00780080 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB[0.04895123], BNB-PERP[0], BTC[0.00091818], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT[1.61805723], DOT-PERP[0], ETH[0.00995567], ETH-PERP[0], ETHW[0.00990171], FTT-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0.46016421], SOL-PERP[0], THETA-PERP[0], TRX[.000069], TRX-PERP[0], UNI[0], USD[0.24], USDT[164.22816813], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | BNB[.048529], BTC[.000916], DOT[1.6], ETH[.009917], SOL[.204766] |
| 00780081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[29.994], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000022], TRX-PERP[0], UNI-PERP[0], USD[-1.81], USDT[2.76810634], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00780082 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], GMT-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[100000], SOL-PERP[0], SRM-PERP[0], STNK-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[11], UNI-PERP[0], USD[1.94], USDT[55.31088135], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00780085 | | BTC[0], CRV-PERP[0], FTT[0], USD[2.24], USDT[0] | | |
| 00780086 | | BNB[0], FTT[0, FTT[0.06041947], MOB[0], RAY[.11772194], SHIB[199860], USD[1.01], USDT[0] | | |
| 00780087 | | USD[0.79], USDT[0] | | |
| 00780094 | | BTC[.00000319], BTC-PERP[0], ETH[0.23472218], ETHW[-0.26002269], USD[0.01], USDT[1.1316317] | | |
| 00780099 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[-0.2], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.087099], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[-0.39999999], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.53], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00780102 | | BTC[0.04038114], ETH[.47486908], ETHW[.47486908], LINK[17.9934925], USD[3.14] | | |
| 00780103 | | MOB[85.76705], REEF[30118.902], USD[3.94] | | |
| 00780109 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 00780111 | | EUR[0.00] | | |
| 00780115 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL[3600], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI160.76], USDT[4.90131783], XRP-PERP[0] | | |
| 00780132 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00780133 | | BTC[0], DAI[0], TRX[.000004], USD[0.00], USDT[0], USTC[0] | | |
| 00780136 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00780137 | Contingent | ETHW[0], EUR[0.00], FTM[0], FTT[.00000001], MATIC[0], NFT (344967589645427550/Fract Tree of Brown)[1], NFT (375016325266053540/FTX Punks #008)[1], NFT (427056772987866484/Magic Eden Pass)[1], NFT (498612005496882399/FTX Swag Pack #93)[1], PAXG[.05630555], SOL[0.00000009], SRM[.00706095], SRM_LOCKED[2.44733024], STETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00780138 | | BTC-PERP[0], KIN[990000], USD[2.73] | | |
| 00780139 | | BTC[0], TRX[.000002], USDT[0.00000002] | | |
| 00780141 | Contingent | ETH[0.00038452], ETHW[0.00038452], KIN[3308.2], LUNA2[0], LUNA2_LOCKED[10.29609041], USD[0.00] | | |
| 00780145 | | EUR[0.00], SOL[2.14393952], USD[2.95] | | |
| 00780152 | | MAPS[691.8616], TRX[.000003], USDT[.553048] | | |
| 00780155 | | TRX[.000002], USDT[.155215] | | |
| 00780157 | | DEFIBULL[0.00087380], LINKBULL[.0061031], TRX[.000003], USD[0.01] | | |
| 00780161 | | ALT-PERP[0], BCH-20210625[0], BTC[0.00001342], BTC-MOVE-20210505[0], BTC-PERP[0], CAKE-PERP[0], DOGE[1], DOGE-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY[0.00004001], RAY-PERP[0], RNDR[522.70070767], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.44], USDT[0], WAVES-PERP[0] | | |
| 00780164 | | USD[0.13], USDT[0] | Yes | |
| 00780168 | Contingent | ADA-PERP[0], ALICE[.09932], ALICE-PERP[0], ALPHA[.989], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.997], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM[.9684], FTM-PERP[0], FTT[.05330197], GMT-PERP[0], IMX[.0996], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.9867], RAY[2.04157598], RAY-PERP[0], RSR[9.536], RUNE[.0997], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00094496], SOL-PERP[0], SPELL[99.34], SPELL-PERP[0], SRM[.29706929], SRM_LOCKED[.03440005], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.91], VET-PERP[0], WAVES-PERP[0], XRP[.401382], XRP-PERP[0], ZIL-PERP[0] | | |
| 00780171 | | 0 | | |
| 00780173 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB[52424], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.71], VETBULL[0], VET-PERP[0] | | |
| 00780178 | Contingent | ADABULL[0], ALGOBULL[0], ASDBULL[0], BNBBULL[0], BULL[0], DOGE[0], DOGEBULL[0.41770000], EOSBULL[0], ETHBULL[230.5240468], GRTBULL[0], LUNA2[0.00455931], LUNA2_LOCKED[0.01063839], LUNC[992.8], MATIC[0], MATICBULL[0], MIDBEAR[0], SXPBEAR[0], TRXBULL[0], USD[1382.29], USDT[0], XRP[.425], XRPBEAR[0], XRPBULL[508758.24400000], ZECBULL[0] | | |
| 00780180 | Contingent | ALGO[.3166], AURY[98.55368769], BTC[0.00000202], ETH[.00000001], ETHBULL[0], FTT[0.01754827], GODS[.01002152], LINA[0], LUNA2[0.00570990], LUNA2_LOCKED[0.01332311], MATIC-PERP[0], SHIT-20210924[0], USD[0.43], USDT[0.00000001] | Yes | |
| 00780182 | | RAY[.4372], TRX[.837502], USD[0.13], USDT[0] | | |
| 00780183 | | BNB-PERP[0], BTC[0], CHZ[8.20865], COIN[.00924855], LINK[.0872985], LTC[.009335], ORBS[9.2951], SC-PERP[0], SHIB[2800000], SOL[0.00934947], TRX[.57149], UNI[.006826], USD[6.32], USDT[1.16317335], USDT-PERP[0], ZRX[.952785] | | |
| 00780186 | | USDT[48.39142250] | | |
| 00780187 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00780188 | | ADA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], FIL-PERP[0], KIN[0], KIN-PERP[0], NPXS-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], USD[2.69], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00780192 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00780195 | | BAO[26186.33014814], EUR[0.00], KIN[39982.9], USD[0.00], USDT[0.00000001] | | |
| 00780201 | | BTC-20211231[0], ETH-20211231[0], PRIV-PERP[0], SHIT-20210625[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00780203 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.68], ZEC-PERP[0] | | |
| 00780206 | | USD[0.00] | | |
| 00780210 | | OXY[.85335], TRX[.00001], USD[0.00], USDT[0] | | |
| 00780213 | | EUR[100.00] | | |
| 00780214 | | OXY[.93711], TRX[.000001], USD[0.00] | | |
| 00780216 | | AKRO[1], BAO[1], BNB[0], DOGE[2], EUR[0.00], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00780220 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02671748], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[152.85628295], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00780226 | | BNB[0], LUNC-PERP[0], USD[0.00] | | |
| 00780228 | | GBP[0.00] | | |
| 00780229 | | ALPHA[.00017019], ASD[.05908353], AUDIO[.00009171], BAO[1151.95967088], CHZ[1], CLV[.00297935], CONV[25.08850192], CQT[.00228435], DENT[2], DMG[.06325773], EUR[0.00], FTM[.0004206], KIN[530677.20361914], LINA[.00261767], LUNA[.00191414], PUNDIX[0.00007682], SHIB[59.97353672], STEP[.00055915], TRYB[.39676555], UBXT[5.00011111], USDT[0.00772271], XRP[.0034244], ZRX[.0001307] | Yes | |
| 00780230 | Contingent | BTC[-0.00008745], COPE[614], DAI[0.03284444], FTT[46.00771691], NFT [47245759881728111/9/The Hill by FTX #37820][1], OXY[688.73229], RUNE[.010345], SOL[.899995], SRM[.77306066], SRM_LOCKED[2.15436572], STEP[2115.3], USD[0.38], USDT[0.13000834], XRP[.87193], XRPBULL[106400] | | |
| 00780235 | | BTC[0.00006738], RAY[.649802], SOL[-0.04244717], USD[0.30], USDT[2.8564611] | | |
| 00780237 | | FTT[0.07921974] | | |
| 00780238 | | APE[3.3, ATOM[288.086734], AVAX[1.1], BTC[0.00009623], DOT[5.7], ETH[.00199], GMT[22], USD[1.57], USDT[2.61907632] | | |
| 00780239 | | BTC[0], ETH[0], ETHW[0], FTT[0.09628061], LOOKS-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00780240 | | AKRO[2], BAO[5], DENT[1], LINA[.00114644], MATIC[0], RSR[2], TRX[3.000002], USDT[1.08697831], WAVES[0] | Yes | |
| 00780242 | | TRX[.000002], USD[2.62] | | |
| 00780243 | | ADABULL[128.59667663], ALGOBULL[19936376663.91], BULL[0.00000593], DOGEBULL[215.49304854], ETHBULL[8.0487822], GRTBULL[26634.438495], MATICBULL[30933.06954], SUSHIBULL[1009536156.62], SXPBULL[450914.31], THETABULL[246.67312320], TOMOBULL[10313140.131], TRX[.00001], USD[40.18], USDT[0.00000001], VETBULL[293412.179099], XRPBULL[2221837.7706] | | |
| 00780251 | | FTT[0.12907123], FTT-PERP[0], RAY-PERP[0], TRX[.000001], USD[3429.95], USDT[0.33639495] | | |
| 00780252 | | USD[0.00] | | |
| 00780267 | | BAO[0], BNB[0], ETH[0], KIN[0], USD[0.00] | | |
| 00780276 | | OXY[11.99202], TRX[.000002], USDT[3.794] | | |
| 00780277 | | BTC[0], TRX[5.000085], USDT[1.38751728] | Yes | |
| 00780281 | | DOGE[.07686531], DOGE-PERP[0], FTM-PERP[0], SHIB-PERP[0], SOL[.00114439], TRX[.00004], USD[-0.01], USDT[0] | | |
| 00780289 | | 0 | | |
| 00780291 | | COPE[0], USDT[0] | | |
| 00780295 | | 1INCH-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00714401], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00780317 | | BAO[2], BAT[1.01638194], BLT[0], BNB[0], SOL[0] | Yes | |
| 00780324 | | BTC[0], TRX[.000003], USD[0.00] | | |
| 00780325 | | USD[0.00], USDT[0] | | |
| 00780328 | | APE[.61492952], BAO[2], BNB[.09050227], DOGE[107.51244937], KIN[3], USD[0.00] | | |
| 00780332 | Contingent | ADABULL[0], ALGO[0], APE[0], AVAX[0], AXS[0], BNB[0], BTC[0], CEL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GBP[1.00], KNC[0], LINK[0], LOOKS[0], LUNA2[0.00000212], LUNA2_LOCKED[0.00000495], LUNC[0.46213572], MATIC[0], RAY[0], SOL[0], SRM[.51665173], SRM_LOCKED[2.47621515], SUSHI[0], TRX[7820.97822320], USD[0.31], USDT[0], USTC[0], XRP[0] | | |
| 00780333 | | ADABULL[.00000078], ALGOBEAR[6900], ALGOBULL[110288756.06], ALTBULL[1.229754], ATOM[.092898], ATOMBULL[2343903.4064], ATOM-PERP[0], BALBULL[.0007782], BCHBEAR[97.54], BEAR[55.38], BNB[0], BNBBEAR[743487], BNBBULL[0.00007641], BNB-PERP[0], BSVBEAR[1.96], BTC-PERP[0], CAKE-PERP[0], DEFIBULL[.00097364], DOGE[1.12], DOGEBEAR[15806388], DOGEBULL[1842.34675796], DYDX[.04184874], EOSBEAR[2.264], ETCBEAR[63], ETCBULL[4280.5886], ETH[0], ETHBEAR[2788.8], ETHBULL[.00000411], LINKBULL[4456.06596], LTCBULL[.009312], MATIC[0], MATICBULL[43728.58], MER-PERP[0], MTA[.9838], SHIB-PERP[0], SUSHIBULL[22785533.6], SXPBEAR[8134.6], SXPBULL[2188779.058308], THETABEAR[59818], TRX[.000067], TRXBULL[3.8572], UNISWAPBEAR[.08238], UNISWAPBULL[0.00000899], USD[4.30], USDT[90.57], XRPBEAR[1945.4], XRPBULL[1564467.39267] | | |
| 00780336 | | AUD[0.00], SHIB[2.57004731] | Yes | |
| 00780337 | Contingent | DENT-PERP[0], ETHBULL[0], NPXS-PERP[0], OXY[0], OXY-PERP[0], SRM_LOCKED[0.00002226], SRM-PERP[0], TRX[54.98834406], TRX-PERP[0], USD[-0.52], USDT[0] | | TRX[45.187746] |
| 00780338 | | 0 | | |
| 00780339 | | BTC[0.00129895], ETH[.02499525], ETHW[.02499525], OXY[12.99753], RAY[20.26907372], USD[1.53], USDT[0.00000001] | | |
| 00780349 | | AVAX[0], BNB[0], BTC[0], CRO[690], FTT[0], LOOKS[.0000001], TRX[0], USD[0.00], USDT[0] | | |
| 00780351 | | GBP[0.31], IMX[11.397948], LTC[.00497031], USD[0.22], USDT[0] | | |
| 00780354 | | ETH[.1287697], ETHW[.1287697], EUR[0.27], MAPS[324.7725], MAPS-PERP[0], USD[0.61] | | |
| 00780359 | | BNB[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], GRT[0.00041089], KIN[1], LINA[0], LTC[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00780360 | | AXS-PERP[0], BAND-PERP[0], BTC[0.0000481S], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.50], USDT[0.0003313], XRP-PERP[0] | | |
| 00780362 | | TRX[.000002], USDT[.14134] | | |
| 00780364 | | TRX[.00004], USD[0.00], USDT[0] | | |
| 00780366 | | LTC[.00300017], USDT[0] | | |
| 00780372 | | BNB[.00075241], BTC[0], DEFIBULL[2.6249621], DEFI-PERP[0], TRX[.000001], USD[-0.01], USDT[0] | | |
| 00780375 | | BAO[1], BNB[0], EUR[0.00], KIN[3], USD[0] | Yes | |
| 00780376 | | BNB[.00551695], USDT[0.30006183] | | |
| 00780377 | | ETH[0], FLOW-PERP[0], FTT[0.08033487], STX-PERP[0], USD[0.44], USDT[0.00000001] | | |
| 00780379 | Contingent | AVAX[7.29322763], BAT[.00000001], BNB[2.41389388], BTC[0.00000001], CEL[0], CRO[0], ETH[0], ETHW[.048], FTM[16.72354758], FTT[25.74913693], LTC[2.28822875], LUNA2[0.36564011], LUNA2_LOCKED[0.85316027], LUNC[4.16875942], RAY[107.49163568], SOL[9.24474314], SRM[.00439342], SRM_LOCKED[2.06809557], USD[1494.78], USDT[135.16999155], USTC[0.62112519] | | AVAX[7.282773], FTM[16.691218], LTC[2.286262], USD[1106.85], USDT[134.369689] |
| 00780382 | | AKRO[99.93], DMG[244.55108], EUR[0.00], KIN[129959], UBXT[99.93], USD[0.62], USDT[0.00627507] | | |
| 00780383 | | ATOM[0.01037726], FTT[0], LUNC-PERP[0], USD[2.72] | | |
| 00780386 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[0.36], USDT[0.23984688] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00780387 | | OXY[2961.9252], USDT[1.4254] | | |
| 00780389 | | AAVE[2.16493116], ALGO-PERP[0], APE[0.00049091], APE-PERP[0], APT-PERP[0], ATOM[9.41379702], ATOM-PERP[0], AVAX[4.85352710], BAND-PERP[0], BTC[0.01620633], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.09972688], ETHBULL[0], ETH-PERP[0], ETHW[0.09972688], EUR[0.00], FTT[28.27690952], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[3.94124585], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00028], TRXBULL[0], UNISWAPBULL[0], USD[0.00], USDT[136.23700754], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00780390 | | TRX[.000002], USDT[.0091927] | | |
| 00780393 | | OXY[46.968745], USDT[2.1741] | | |
| 00780397 | | DENT[1], EUR[0.00], FTT[.0005792], KIN[1], MATIC[.29496287] | Yes | |
| 00780398 | | EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00780399 | | ETH[0], KIN[0], USD[0.00] | | |
| 00780402 | | 0 | | |
| 00780404 | | DOGE[2], GBP[0.00], MTA[77.99995598], UBXT[1], USDT[0] | | |
| 00780405 | | TRX[.00000011], USD[0.00], USDT[0.00000013] | | |
| 00780420 | | ALGOBULL[87.47], ATOMBULL[.003984], BCHBULL[.51117641], BNB[.00273864], BNBBULL[0.00008855], DOGE[4.3974], EOSBULL[3.41222], ETCBULL[.00071935], ETH[.00000001], ETHBULL[0.00009786], LTC[.005944], LTCBULL[.003981], RAY[0.00000001], SNX[.01064], SUSHI[.4712], SUSHIBULL[8.4993], TRX[.000006], USD[0.00], USDT[40.85615452], ZECBULL[.00001507] | | |
| 00780423 | | BAO[2], EUR[100.00], XRP[19.50959578] | | |
| 00780431 | | FTT-PERP[0], NFT [435912847223632720/FTX EU - we are here! #210137][1], NFT [509913981122555226/FTX EU - we are here! #210179][1], NFT [560980501937373056/FTX AU - we are here! #61503][1], NFT [566254711848602931/FTX EU - we are here! #210161][1], OXY[.906415], USD[0.09], WRX[.453875], ZEC-PERP[0] | | |
| 00780432 | | USD[0.00] | | |
| 00780433 | | OXY[20.16927212] | | |
| 00780437 | Contingent | BNBBULL[0], BTC[0], COIN[0], FTT[0.21777985], LOOKS[.9806], LUNA2[0.00427133], LUNA2_LOCKED[0.00996644], SNX[0], USD[0.00], USDT[0], USTC[.604628] | | |
| 00780442 | | 0 | | |
| 00780445 | | BTC-1230[-10], BTC-PERP[0], ETH[2], ETH-PERP[0], FTT[0.00254304], LTC[0.00578741], PAXG[50.72043612], TRX[1000.00591646], USD[217328.48], USDT[87346.29420826] | Yes | |
| 00780448 | | BAO[0], KIN[0], MATH[0], MATIC[0], TRX[0], UBXT[0] | | |
| 00780450 | | EUR[0.00], USD[101.71], USDT[0] | | |
| 00780451 | | USDT[0] | | |
| 00780454 | | BTC[.00007802], RSR[4.32], USD[1.31], USDT[3.79756291] | | |
| 00780455 | | GBP[0.67], SOL[.00000756], USD[0.01] | | |
| 00780456 | | USD[0.03] | | |
| 00780458 | | 0 | | |
| 00780460 | Contingent | OXY[.57174], SRM[1.1622869], SRM_LOCKED[4.8377131], USD[0.94], USDT[0.01954440], XRP[.15808] | | |
| 00780461 | | OXY[23.9832], TRX[.000001], USDT[1.932157] | | |
| 00780462 | Contingent, Disputed | AKRO[1], BAO[7], CHZ[3], DOGE[0], KIN[.00004311], MATIC[1], RSR[0.00075690], USD[0.00] | | |
| 00780463 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[13.72], USDT[0.00000370], XLM-PERP[0] | | |
| 00780466 | | NFT [523078701430678482/FTX AU - we are here! #49135][1], NFT [571561841229380825/FTX AU - we are here! #49125][1], TRX[.000001], USD[0.00], USDT[.21434098] | | |
| 00780472 | | USD[1.46] | | |
| 00780474 | | USDT[0.42821775] | | |
| 00780477 | | OXY[186.92647], RUNE[88.34065562], SNX[.000045], SOL[0], USD[0.70], USDT[.11924], XRP[.98] | | |
| 00780481 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01581551], BTC-20210924[0], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB[184354132.28470845], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00] | | |
| 00780483 | | ADABEAR[70768], ADABULL[0], BTC[0], FTT[0.00000081], USD[0.00] | | |
| 00780490 | | BAO[1], CHZ[1], TRX[.000005], UBXT[1], USDT[0.00000193] | | |
| 00780496 | | ADABEAR[0], ATLAS[31622.63290080], BTC[0], POLIS[301.70407342], USD[0.37], USDT[0.00000001], XRP[0] | | |
| 00780504 | | OXY[0], USDT[0] | | |
| 00780507 | | BAO[1], BTC[.00029789], CHZ[0], DOGE[291.42662499], KIN[2] | Yes | |
| 00780508 | | FTT[0], USD[0.00] | | |
| 00780513 | | BTC[0.00007882], BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00780515 | | CEL[.07298], CHZ[439.692], ETH[.031], ETHW[.031], OXY[.965], TRX[.000002], USD[1.71], USDT[2.60171590] | | |
| 00780522 | | BTC[0], SOL[.00000001], USD[169.94] | | |
| 00780523 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.00710481], FIDA_LOCKED[.01635574], FTT[0.00000254], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00115238], SRM_LOCKED[.0046872], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.00000001], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00780524 | | EUR[0.00], USDT[0] | | |
| 00780526 | | USDT[0] | | |
| 00780527 | | ETH[0], TRX[.000162], USD[0.00], USDT[0.12031544] | | |
| 00780528 | | ADA-PERP[0], DOGE-PERP[0], USD[75.74] | | |
| 00780531 | | AAVE[.020013], AUDIO[.99496], BNB[.0099928], BTC[-0.00000086], CHZ[19.9874], SNX[.199622], TRX[.000007], USD[1.20], USDT[277.97549225] | | |
| 00780532 | | BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00527845], TRX-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00780534 | | BTC[0], CHZ[0], ETH[0], GBP[3.58], MATIC[0], OXY[0], RUNE[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00780537 | | OXY[31.16174364] | | |
| 00780538 | | ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00780540 | | USD[0.00], USDT[0] | | |
| 00780543 | | AVAX[0], AVAX-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTT[0.16289522], FXS-PERP[0], QI[0], SHIT-PERP[0], SPELL[0], SPELL-PERP[0], STEP[0], USD[0.00], USDT[0] | | |
| 00780544 | Contingent | ATLAS[0], BNB[0.21448190], BTC[0.40595346], DOGE[404.16309019], DYDX[0], ETH[2.05786440], ETHW[2.04789229], FTT[155.00383269], MSOL[0], POLIS[0], PRISM[0], SOL[0.00000001], SRM_20143530[0], SRM_LOCKED[0.92879301], STARS[0.00000001], USDT[812.64], USDT[0], XRP[19471.90470568] | | BNB[.214477], BTC[.405944], DOGE[404.150719], ETH[2.057817], ETHW[2.04783], USD[7810.23], XRP[19471.515275] |
| 00780546 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], HOT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 00780548 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.34454688], ETH-PERP[0], ETHW[.34454688], FLOW-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], THETABULL[0], THETA-PERP[0], USD[259.13], VET-PERP[0] | | |
| 00780552 | | BTC[0.00000002], CHZ-PERP[0], MATIC-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 00780559 | | AKRO[1], AUDIO[1], BAO[2], CHZ[1], DENT[1], DOGE[2], EUR[0.00], KIN[5], TRX[1], UBXT[2] | | |
| 00780564 | | NFT (364842440010644649/FTX EU - we are here! #94002)[1], NFT (554444917750332184/FTX EU - we are here! #94499)[1] | Yes | |
| 00780565 | | TRX[.000004], USD[1.27] | | |
| 00780566 | | FTT[0], HXRO[0], NFT (527423826229635864/CryptoBodyArt #0001)[1], OXY[0], RAY[0], SOL[0.00000001], STEP[0], USD[1.19], USDT[0] | | |
| 00780568 | | BAO[1], BTC[0.00531144], DENT[.04308432], DOGE[0], ENJ[0.00004005], ETH[0], FRONT[.0002323], FTM[0.00005229], KIN[3], MCB[0.00001284], RSR[1], SOL[0], SRM[0], TRX[0.00145818], UBXT[1], USD[0.00] | Yes | |
| 00780570 | | BULL[0.00000031], USD[0.00], USDT[1.46097700] | | |
| 00780578 | | FTT[0.17363515], RAY[0], TRX[.1905], USD[0.00], USDT[0.70087168] | | |
| 00780579 | | TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00780582 | | TRX[.000003], USDT[.012] | | |
| 00780584 | | CEL[0], ETH[0], GRT[612.05427056], HT[0], MATIC[0], SGD[0.00], USD[0.04], USDT[0.04876649] | Yes | |
| 00780585 | Contingent | FTT[7025.27723408], RAY[143.13150227], RUNE[.96288], SRM[18393.7431095], SRM_LOCKED[447.34457474], USD[-1046.70], USDT[1000.04746929], XRP[99.5] | | |
| 00780592 | | BTC[0], TRX[0], USDT[0] | | |
| 00780600 | | ADA-PERP[0], AUD[0.03], BTC[0.25656419], ETH[2.36564081], ETH-PERP[0], ETHW[2.36564081], SOL[38.07192670], USD[0.00], USDT[0.00000000] | | |
| 00780604 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT[30.32643139], BNB-PERP[0], BTC[.05374155], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[.01665774], COPE[16.9970318], CRV-PERP[0], DOGE[.9907462], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.00790982], LTC[.00794756], LTC-PERP[0], ONT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[18.54453615], SRM-PERP[0], SUSHI-PERP[0], TRX[27], USD[6998.93] | | |
| 00780605 | | TRX[.000002] | | |
| 00780608 | | AVAX[0.04218000], BNB[0.03489255], BTC[0.00483410], BTC-PERP[0], ETH[0], FTT[7.01615037], MATIC[0], TRX[.000817], USD[0.00], USDT[0.00000029] | | |
| 00780612 | | ALPHA-PERP[0], KNC-PERP[0], TRX[.000003], USD[0.00], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 00780616 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00780619 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00001323], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGEBEAR20210[0.00000002], DOGEBULL[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00568902], ETHBULL[0], ETH-PERP[0], ETHW[0.00568901], FTM[0], FTM-PERP[0], FTT[0.47368228], FTT-PERP[0], HT-PERP[0], KNC[0], LINK-PERP[0], LUNA2[0.00020546], LUNA2_LOCKED[0.00047941], LUNC[44.74], MATIC-PERP[0], MOB[0], OKB-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[5.81], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00780620 | | AKRO[1], BAO[1], GBP[0.00], KIN[5], MATIC[1], UBXT[4] | | |
| 00780621 | | BAO[1], BNB[1.59954404], DENT[1], KIN[2], TRX[2.000094], UBXT[1], USDT[0.00000013] | Yes | |
| 00780627 | | TRX[.000087], USD[0.00], USDT[0] | | |
| 00780633 | | BTC[.00059978], ETHBEAR[549890], FTT[0.00295108], USD[0.10] | | |
| 00780634 | | AKRO[2], BAO[4], DOGE[210.77774285], EUR[0.00], GRT[1], KIN[1], TRX[2], UBXT[2] | | |
| 00780635 | | USD[0.00], USDT[0] | | |
| 00780636 | | AAVE[0], BAL[0], BNB[0.00000001], BTC[0], ETH[0.00000001], ETHW[0.04951465], FTT[0], LTC[0], MATIC[0], MER[0], ROOK[0], SOL[0], TRX[.000001], UNI[0.00], USD[0.00], USDT[0] | | |
| 00780638 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], GALA-PERP[0], GENE[.09912], GME-20211231[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NVDA-20211131[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM[.34], TLM-PERP[0] | | |
| 00780639 | | ETH[.00000001], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00780644 | | BTC[0], FTT[0.06788250], NFT (354462052573649560/FTX AU - we are here! #45309)[1], NFT (495877420045166100/FTX AU - we are here! #45330)[1], USD[0.00], USDT[0] | | |
| 00780646 | | KIN[1129209], USD[0.78] | | |
| 00780648 | | 0 | | |
| 00780650 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], ARKK[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00000001], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MEDIA-PERP[0], MOB[0], MRNA[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLAPRE[0], TULIP-PERP[0], UNI-20210625[0], UNISWAP-PERP[0], USD[-3.32], USDT[3.99221074], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00780652 | | BNB[0.00999815], FTT[.096086], FTT-PERP[0], KIN[3993.5495], USD[0.63] | | |
| 00780653 | | ASD[.0818], USD[2.01], USDT[0] | | |
| 00780656 | Contingent | ATLAS[13340], BAO[1224000], DODO[1.6], DYDX[51.4], FTT[25.0633991], SRM[182.62694784], SRM_LOCKED[5.06757222], USD[0.52], WRX[724.93334] | | |
| 00780662 | | NFT (381297418988649133/FTX EU - we are here! #151166)[1], NFT (480500684021260097/FTX EU - we are here! #150975)[1], NFT (491940761666285502/FTX EU - we are here! #151323)[1] | | |
| 00780663 | | AAVE-PERP[0], BRZ[.00721069], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00780666 | | BNB[3.82117], USD[767.52], XRP[3166.013079] | | |
| 00780668 | | EUR[0.00], USD[0.28] | Yes | |
| 00780671 | | ATLAS[3420], POLIS[51], USD[0.23] | | |
| 00780673 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LUA[.0171915], USD[8.08] | | |
| 00780675 | | KIN[9652.67108751], KIN-PERP[0], USD[0.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|---|
| 00780676 | | BTC[0.00000001], BTC-PERP[0], ETH[0.00041832], ETH-PERP[0], ETHW[0.00042141], USD[1199.12] | | | |
| 00780677 | | TRX[.000001], USD[0.60], USDT[.362092] | | | |
| 00780680 | | BTC[.00026881], BTC-20211231[0], ETH[2.0000886], ETHW[2.0000886], LINK[478.83543866], USD[0.01] | | | |
| 00780682 | | ETH[0], MATIC[5.23555931], OXY[.021948], SOL[.00000001], USD[0.01], USDT[1.12914905] | | | |
| 00780683 | | USD[0.00] | | | |
| 00780685 | | FTT[0, SOL[.00000001], USD[0.00], USDT[0] | | | |
| 00780687 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.38], USDT[0.42334657], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | | |
| 00780688 | Contingent | BCH[54.60736895], BCH-PERP[0], BTC[0.00002488], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[555.17789051], FTT-PERP[0], LUNA2[0.00307198], LUNA2_LOCKED[0.00716795], LUNC[0], SHIB-PERP[0], USD[0.05], USTC[0] | | BCH[.1] |
| 00780689 | | LTC[.00366597], USDT[0.06613358] | | | |
| 00780694 | | BCH[.00043497], DOGE[0.77731095], DOGE-PERP[2639], FTT[6.38632352], FTT-PERP[0], SRM[.148433], SRM-PERP[0], USD[-59.53], XRP[0.03285512], XRP-20210625[0] | | | |
| 00780700 | | NFT (326133747260410504/FTX AU - we are here! #40056)[1], NFT (431380025056773153/FTX AU - we are here! #12455)[1], NFT (471888005176261536/FTX AU - we are here! #12438)[1] | | | |
| 00780707 | | ASDBULL[4.996675], BCHBULL[235.000679], BSVBULL[176382.6275], MAPS[186.96447], SXPBULL[620.83847998], TRX[.000004], USD[0.00], USDT[105.89501552], XRPBULL[756.91483909] | | | |
| 00780708 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MAPS-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[9.65] | | | |
| 00780712 | | BNB[3.98734665], BTC[0.07542638], ETH[1.10222245], ETHW[1.10222245], LINK[33.654514], SNX[.079784], TRX[11869.43557], USD[20.18], USDT[.857312], YFI[.01099791], ZRX[.600335] | | | |
| 00780717 | | 1INCH[0], CEL[0], FTT[0.20757150], SNX[0], TRX[0], USD[0.00], USDT[0] | | | |
| 00780718 | Contingent | AAVE[0.65509085], ANC-PERP[0], BTC[0.00344922], BTC-PERP[0], DODO-PERP[100], ETH[0], FTT[4.5], JASMY-PERP[0], LINK[0], LUNA2[0.93374555], LUNA2_LOCKED[2.17873962], LUNC[49526.10007226], LUNC-PERP[0], MYC[210], NFT (320493407451479847/The Hill by FTX #38166)[1], NFT (348845808409108597/FTX AU - we are here! #47304)[1], NFT (369039616979498468/FTX EU - we are here! #101024)[1], NFT (455924719778791717/FTX AU - we are here! #17095)[1], NFT (462307465968893684/FTX EU - we are here! #100805)[1], NFT (507739034903221830/FTX AU - we are here! #9142)[1], NFT (534977991394592221/FTX EU - we are here! #101161)[1], OMG[0.19048181], RAY[19.43393044], SHIB[3255969.3571148], SLP-PERP[0], USDI-6.46], USTC[99.9806] | | BTC[.003407], RAY[.082971] |
| 00780723 | | BTC[.00001208], BTC-PERP[0], USD[41.61], USDT[243.85605854] | | | |
| 00780726 | Contingent | FTT[207.08746903], LUNA2[0.59529065], LUNA2_LOCKED[1.35969356], LUNC[129903.124315] | | Yes | |
| 00780727 | | ADABULL[0], ETHBULL[0], UNI[.0999335], USD[0.00] | | | |
| 00780728 | | BTC[1.41881618], DOGE[0], ETH[28.5682842], FTT[0], MOB[6090.48770000], USD[18.23], USDT[0] | | | |
| 00780729 | Contingent | BTC[0], ETH[0], LUNA2[25.82578593], LUNA2_LOCKED[60.26016718], MATIC[0], TRX[.000001], USD[0.00], USDT[962.27220758] | | | |
| 00780730 | | ADABULL[0.00000610], ADA-PERP[0], BTC-PERP[0], USD[0.01] | | | |
| 00780732 | | BNB[0], BTC[0], ENJ[0], TRX[0], USD[0.00], USDT[0] | | | |
| 00780733 | | BNB[0] | | | |
| 00780736 | | MER[.96675], OXY[.989835], TRX[8.994018], USD[0.01] | | | |
| 00780737 | | MER[.94], TRX[.000001], USD[0.00] | | | |
| 00780739 | | ADABULL[0.00000017], ADA-PERP[0], ATOMBULL[0.00054209], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[43691], DOT-PERP[0], ENJ-PERP[0], HNT-PERP[0], SOL-PERP[0], THETA-PERP[0], USDI-1520.71] | | | |
| 00780740 | | AUD[0.00], ETH[0], USD[0.00], USDT[0] | | | |
| 00780748 | Contingent | 1INCH[0.33805401], AKRO[3.02956], BNT[0], FTT[0], LTC[0], LTCBULL[0], ROOK[.19536029], SLP[0], SRM[.529543], SRM_LOCKED[9.08613452], SUSHI[0], UBXT[.36137576], UBXT_LOCKED[3.60574242], UNI[0], USD[39.69], USDT[-32.90639101], XTZ-PERP[0] | | 1INCH[.320532] |
| 00780751 | | BCH-PERP[0], BTC[0.00000002], CREAM-PERP[0], DYDX-PERP[0], FTT[0], RUNE[0], SOL[0], SOL-PERP[0], TRX[.000066], USD[1.07], USDT[0.00000002], YFI[0] | | | |
| 00780754 | | LUA[0], USDT[0] | | | |
| 00780756 | | BNB[.00000711], CHZ[1], EUR[0.00], KIN[1], RSR[1], TRX[0], UBXT[3] | | | |
| 00780760 | | ALPHA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT-PERP[0], DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.01] | | | |
| 00780761 | | FTT[0.06043269], LINK[.091887], USD[0.78], USDT[1.16013104] | | | |
| 00780770 | | ADABEAR[2548636.80188679], USD[0.00] | | | |
| 00780774 | | ADABULL[0.00000658], BTC[0.00119859], BULL[0.00000497], DOGE[.998955], SHIB[99715], USD[1.48] | | | |
| 00780777 | | ADABULL[0], USD[0.15] | | | |
| 00780781 | | RUNE[46.14684054], TRX[.000005], USDT[0] | | | |
| 00780785 | | TRX[.000004], USD[2.04], USDT[0] | | | |
| 00780789 | | 1INCH[.94281], 1INCH-PERP[0], BTC[0.03780762], CHZ[379.6865], ETH[.02998005], ETHW[.02998005], EXCH-PERP[0], FRONT[326.93787], FTT[53.2763956], RAY[26], RUNE[36.894889], SOL[6.5347012], TRX[.000002], USD[1.01], USDT[7.15856475], XRP[276.857025] | | | |
| 00780791 | Contingent | LUNA2[9.89311630], LUNA2_LOCKED[23.08393805], LUNC[2154246.90459118], PSY[6552], USD[66.70], USDT[0] | | | |
| 00780793 | | TRX[.000000], USD[0.03] | | | |
| 00780798 | Contingent | ALCX[.0001286], ALT-PERP[0], SRM[.29250961], SRM_LOCKED[.92480969], TRX[.00012], USD[0.00], USDT[0] | | | |
| 00780801 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], ZEC-PERP[0] | | | |
| 00780809 | | KIN[599603], TRX[.000013], USD[-0.21], USDT[0] | | | |
| 00780810 | | BTC[1.395], CHZ[3334.52728675], ETH[4.03590650], ETHW[4], EUR[0.00], SHIB[10000770.48552522], SOL[0], USD[0.00], USDT[0], XRP[5500] | | | |
| 00780820 | | USD[83.54] | | | |
| 00780821 | | FTT[150.068265], NFT (427129225224508386/FTX AU - we are here! #31449)[1], TRX[.000003], USDT[766.38942176] | | | |

Amended Schedule F-33 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00780822 | | TRX[.000006] | | |
| 00780823 | | EUR[0.08], TRX[0] | | |
| 00780824 | | KIN[123524.91191483], TRX[114.66640168] | Yes | |
| 00780826 | | AAPL[26.23074237], AAPL-0325[0], AAPL-1230[0], AAPL-20210326[0], AAPL-20210924[0], ABNB-20211231[0], AMC-0624[0], AMD-20210625[0], AMZN-20.0001], AMZN-0325[0], AMZN-0624[0], AMZN-1230[0], AMZN-20210625[0], AMZN-20210924[0], AMZNPRE-0624[0], ARKK[24.84015], BABA[16.00937975], BABA-20210625[0], BABA-20211231[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], CBSE[0], COIN[22.22517830], DKNG-20210924[0], DYDX-PERP[0], FB[8.00005], FB-0325[0], FB-1230[0], FB-20210924[0], FB-20211231[0], FTT[204.99175], FTT-PERP[0], GME-0325[0], GME-0624[0], GOOGL-0325[0], GOOGL-20210625[0], HOOD[.00292763], HOOD_PRE[0], MRNA[4.000025], NFLX-0325[0], NFLX-20210625[0], NFT[.4076652942740715657Azelia #10][1], NIO-0624[0], NVDA-0325[0], NVDA-0624[0], NVDA-20210625[0], NVDA-20211231[0], PYPL[15.000075], PYPL-0325[0], PYPL-20210625[0], PYPL-20210924[0], PYPL-20211231[0], SQ[15.000075], SQ-0325[0], SQ-20210625[0], SQ-20211231[0], TSLA[3.00003], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSLA-20210625[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM[.0001], TSM-20210625[0], TSM-20210924[0], USDR-20210924[0], USDT[0], XPLA[300.0015] | | |
| 00780827 | | BTC[0], TRX[.000002] | | |
| 00780830 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[390.53], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-156.10], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00780831 | | BTC[.00065114], BTC-PERP[0], DOGE[20.11881452], DOGE-PERP[0], LINK-PERP[0], ONE-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000047], USD[0.02], USDT[0.00007816] | | |
| 00780834 | | AAVE[0], APE-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CLV-PERP[0], EDEN[578.74016454], ENS[0], ETH[.01382121], FLOW-PERP[0], FTM[0], FTT[25.91370056], GBTC[.00106385], GMT-PERP[0], HT[.00445642], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], NFT [537955428060005410/The Hill by FTX #8902][1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.19549078], USDT-PERP[0] | | |
| 00780835 | | BTC[0], FTT[0.07169201], MAPS[0], USD[0.00], USDT[0.00000001], XPLA[1022.49363783], XRP[0], XRP-PERP[0] | Yes | |
| 00780839 | | ETH-20211231[0], FTT[0.04406365], USD[0.00] | | |
| 00780843 | | DOGE[239.79262627], GBP[0.00] | | |
| 00780848 | | BAO[170961.62], TRX[.000003], USD[0.21], USDT[0] | | |
| 00780849 | | ADABULL[0.00000013], LINKBULL[1.45750844], USD[0.00] | | |
| 00780857 | | 0 | | |
| 00780858 | | USD[10985.76] | | USD[10936.55] |
| 00780860 | | GBP[0.00], USD[0.00], USDT[178.09572571] | | |
| 00780861 | Contingent | COPE[0.16922766], EUR[0.00], FIDA[3.50755614], FIDA_LOCKED[0.03119069], FTT[30.50361143], OXY[12.32126484], RAY[.00000001], RUNE[0], SOL[25.01522494], SRM[183.07495979], SRM_LOCKED[1.21308255], STEP[0], TRX[.000001], UBXT[10788.43787667], UBXT_LOCKED[56.60081983], USD[25030.27], USDT[7604.52125580] | | |
| 00780870 | | KIN-PERP[0], USD[0.82], USDT[0] | | |
| 00780871 | | 0 | | |
| 00780872 | | ALGOBEAR[898736.5], BNBBULL[0.00033977], BTC[.00000085], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], LINKBEAR[829448.05], SUSHIBEAR[99335], SXPBEAR[45991.26], TOMOBEAR[249833750], TRX[0], USD[0.39], USDT[0.00059041], XRP-PERP[0] | | |
| 00780873 | | EUR[0.00], FTM[.9559697], FTT[0.01085000], USD[0.01], USDT[0] | | |
| 00780876 | | USD[0.00], USDT[0.00000001] | | |
| 00780877 | | AAVE[0.01000000], ATLAS[2610], BNB[0.00298520], BRZ[.42433036], BTC[0], ETH[0.00049990], ETHW[0.00049990], LINK[.06332203], POLIS[51.2], SAND[70], SHIB[7200000], UNI[.1], USD[0.65] | | |
| 00780878 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00664614], VET-PERP[0], XRP-PERP[0] | | |
| 00780882 | Contingent | AAVE[157.42273626], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[22996], ALPHA[1551.21815142], ALPHA-PERP[0], AMPL[0.44897607], AMPL-PERP[0], APE[.000345], APE-PERP[0], APT-PERP[288], AR-PERP[811.10000000], ASD[146.86796694], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[993.88], AVAX[983.72726647], AVAX-PERP[0], BADGER-PERP[0], BIT[.00744], BNB[64.53507169], BNB-PERP[10], BNT[32.52199078], BNT-PERP[0], BOBA[.01], BOBA-PERP[1207.8], BTC[2.11331503], BTC-PERP.5823], CAKE-PERP[0], CHR[660], CHR-PERP[0], DOT-PERP[1434.6], ETH[42.57670724], ETH-PERP[46.944], ETHW[52.37270330], FIDA-PERP[100], FIL-PERP[1025.8], FLOW-PERP[0], FTM[9683.56193810], FTM-PERP[0], FTT[506.03911148], FTT-PERP[0], HBAR-PERP[0], KIN[1733284.1655], KIN-PERP[0], LINA[14400.0001], LINA-PERP[0], LOOKS-PERP[0], LUNA2[9.2429556], LUNA2_LOCKED[68.23356308], LUNC[0], LUNC-PERP[0], MATIC[5257.78609328], MATIC-PERP[27045], MER[665.00444], MER-PERP[0], NEAR-PERP[1747.6], NFT [423668282561464334/The Name Tag][1], OP-PERP[4376], OXY-PERP[0], RAY[1.79520291], REAL[50], ROOK[0.00002250], ROOK-PERP[0], RSR[6060.34669635], RSR-PERP[0], RUNE[7.44075989], RUNE-PERP[0], SAND-PERP[0], SECO[.9886285], SECO-PERP[0], SLRS[3847.026862], SNY[280.0014], SOL[1369.55142611], SOL-PERP[1000], SRM[1.91528404], SRM_LOCKED[138.74071596], STARS[.00047], STEP-PERP[0], SXP[0], SXP-PERP[0], TRUE.0009], TRU-PERP[0], TULIP[.8010915], UNI[107.81095206], UNI-20211231[0], USD[-174669.81], USDT[0.00857365], XRP[14201.41415751], ZRX[17.558226], ZRX-PERP[0] | | BNB[8.989773], MATIC[4177.493751] |
| 00780886 | | BNB[0.00519409], NFT [390859544656047278/FTX Crypto Cup 2022 Key #3910][1], NFT [426525574738340589/The Hill by FTX #10778][1], SOL[0], TRX[.000033], USD[0.00], USDT[0], XRP[0.51833000], XRP-PERP[0] | | |
| 00780887 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BVOL[.01407], CAKE-PERP[0], CLV[.082949], ETH[0], ETH-20211231[0], ETH-PERP[0], FTT[0.03163521], LUNC-PERP[0], MNGO[8.3869], RAY[.515791], RAY-PERP[0], SUSHI-PERP[0], TRX[.000019], USD[0.00], USDT[58.29000000] | | |
| 00780888 | | XRP[4.9] | | |
| 00780890 | | AKRO[3927.249], BADGER[4.286997], ETH[.00000001], LINA[1089.237], LTC[1.448985], REN[1042.2699], USD[2.74] | | |
| 00780895 | | USD[0.02] | | |
| 00780908 | | ADABULL[0.01347203], LINKBULL[28.47150456], USD[0.03], USDT[3637.4122] | | |
| 00780909 | | FTT[0], KIN[0], TRX[0], USD[0.00] | | |
| 00780910 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001834], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.01495064], FTT-PERP[0], GMT-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[8.76], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00780923 | | BCH-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[.00045876], MATH[.0708755], TRX[.000004], USD[0.00], USDT[0] | | |
| 00780927 | | ANC-PERP[0], BTC-PERP[0], DAI[0], ENS[.00000001], ETH[0], ETH-PERP[0], FTT[0.00000002], HT-PERP[0], NFT [343714806204050671/FTX EU - we are here! #252886][1], NFT [459527277630275342/FTX EU - we are here! #252913][1], NFT [502454752173252329/FTX EU - we are here! #252928][1], TRX[.002333], USD[0.09], USDT[0.00000001] | | |
| 00780928 | | BAO[2347553.88], OXY[688.86909], USD[0.08] | | |
| 00780929 | | BTC-PERP[0], ETH[.00082273], ETHW[0.00082272], TRX[.853385], USD[2.45] | | |
| 00780931 | | TRX[.000004], USDT[0] | | |
| 00780937 | | SOL[0.00719089], USD[0.22], USDT[2.2465375] | Yes | |
| 00780938 | | AMPL-PERP[0], BTC[.00000805], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.01558463], ETH-PERP[0], ETHW[0.01558463], HBAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.35], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00780947 | Contingent | APT[.90428264], AVAX[0.10000288], BNB[0.00008211], CHZ[6.76317183], ETH[0.00004430], ETHW[6.23982566], FTT[.04904278], HT[.00985763], IMX[.14200134], MAGIC[.51411475], NFT [438146430751865941/The Hill by FTX #3870][1], POLIS[.0084997], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000035], USD[14.43], USDT[18.08826134] | Yes | |
| 00780949 | | TRX[.000002], USDT[1.49902154] | | |
| 00780963 | | 1INCH[.05], BTC[0.00000405], DOGE[5.41586273], ETH[0.00038446], ETHW[0.00038446], RAY[.337638], USD[16.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00780966 | Contingent | BTC[0.00009888], LUNA2[0.00000321], LUNA2_LOCKED[0.00000749], LUNC[.69986], TRX[.300001], USD[0.04], USDT[0.00921451] | | |
| 00780974 | | ATOM-PERP[0], ETH-PERP[0], FTT[0.00000261], HT-PERP[0], MATIC-PERP[0], NFT (358438491274902321/The Hill by FTX #4809)[1], USD[0.00] | | |
| 00780979 | | BTC[0], LTC-PERP[0], USD[0.35] | | |
| 00780981 | | FTT[0.66001487], USD[0.27], USDT[0] | | |
| 00780982 | | BTC[0.00219800], MATIC[11.46], USD[0.00], USDT[0.00712625] | | |
| 00780985 | | TRX[.000001], USD[0.01] | | |
| 00780986 | | TRX[0.00002242], USD[0.00], USDT[0] | | TRX[.000002] |
| 00780987 | | BNB[0.03780569], MEDIA[.007538], STEP[.01982], TRX[.000003], USD[0.00], USDT[0] | | |
| 00780992 | | RAY[0], SOL[0] | | |
| 00780997 | Contingent | AAVE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FTT[0.07506763], FTT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JPY-PERP[0], LUNA2[2.83795456], LUNA2_LOCKED[6.62189398], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], OXY[0], RAY[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.60], USDT[96.80000002], USTC-PERP[0] | | |
| 00780998 | | BTC[.000016], KIN[8705], TRX[.000001], USD[0.00] | | |
| 00781000 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[15.07062476], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.40], USDT[1488.12673336], VET-PERP[0], XRP-PERP[0] | | |
| 00781002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.69], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00781003 | | AGLD[0], CHZ[2.1229], COT[0], FTM[0], FTT[0.02269800], NFT (313968192006886338/The Hill by FTX #10763)[1], RAY[0], SOL[0], USD[3361.12], USDT[0] | | |
| 00781004 | | FTT[25], JET[.62192727], NFT (295990285601055578/FTX AU - we are here! #29105)[1], NFT (365867135720518380/Austria Ticket Stub #1313)[1], NFT (507675986234336092/FTX EU - we are here! #172199)[1], NFT (546698855457214443/The Hill by FTX #3442)[1], NFT (567664359358151586/FTX Crypto Cup 2022 Key #2127)[1], NFT (574636022091466279/FTX EU - we are here! #172265)[1], TRX[2894], USD[0.22], USDT[0] | | |
| 00781006 | | CBSE[0], COIN[0], ETH[0], FTT[.01019633], KIN[0], LTC[0], NFT (512853808387444014/Azelia #23)[1], RAY[6.86571921], USD[4.38], XRP[0] | | |
| 00781008 | | BTC[.00003851], FTT[34.57578], USDT[.780096] | | |
| 00781011 | | FTT[0.00406918], USD[0.01], USDT[0] | | |
| 00781013 | | 0 | | |
| 00781015 | Contingent | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.01569968], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.53], USDT[0.01818728], VET-PERP[0], XTZ-PERP[0] | | |
| 00781016 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00781017 | | APE[0.02485220], ATLAS[0], AVAX[0.08950009], BIT[.21454], BNB[0.00726715], BTC[0.00005333], FTM[0], GENE[0.05828783], GMT[.06393], MATIC[.3793], SHIB[0], SOL[.05], STORJ[0], TRX[0], USD[6.02], USDT[0.00000001], XRP[-6.52104080] | | |
| 00781019 | | BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00781022 | | BTC[.00004382], OXY-PERP[0], USD[4.19] | | |
| 00781023 | | USDT[0.32327246] | | |
| 00781024 | | AKRO[2], BAO[10], BTC[.00000018], DENT[3], DYDX[.00169473], GRT[.00167066], KIN[14], RSR[1], SOL[2.54132363], TRX[3], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00781025 | | TRX[.000002], USDT[0.00000004] | | |
| 00781028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00781030 | | ETH[0], TRX[.899415], USDT[0.00000470] | | |
| 00781031 | | TRX[.000011], USDT[12.21641390] | | USDT[11.481352] |
| 00781033 | Contingent | ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088771], LUNC-PERP[0], OXY[.944045], TRX[.000002], USD[0.91] | | |
| 00781036 | | BTC-PERP[0], USD[18.61] | | |
| 00781039 | Contingent, Disputed | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNB-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20210625[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[12.90806600], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00781041 | | ICP-PERP[0], MATH[.06676], TRX[.000002], USD[0.00] | | |
| 00781042 | | AUD[0.00], DENT[175.93795161], KIN[1], TRX[227.93114316] | | |
| 00781043 | Contingent | AUD[0.00], BAO[20130.3525815], BCH[0.05338132], BNB[0.10381207], BOBA[.4069675], BTC[0.01075448], CEL[25.28716822], CHZ[309.05552348], DOGE[380.73465565], ENJ[100.91364], ETH[0.00739150], ETHW[0.00739150], EUR[0.00], FTM[75.26425], FTT[1.6195329], GBP[69.05], HT[0.04068214], KIN[100439.27160493], KNC[58.84719], LINK[3.7279922], LTC[0.53885874], LUNA2[14.94767531], LUNA2_LOCKED[34.87790905], LUNC[1888888], MATIC[77.15225], OKB[5.567904], OMG[.4069675], RUNE[12.939905], SHIB[104656208], SOL[6.2953512], SOS[800000], STORJ[121.70012], SUSHI[3.8940715], TRX[688.004005], UNI[4.0284012], USD[2.79], USDT[33.33950859], USTC[8888] | | |
| 00781045 | | BNB[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 00781049 | | ATLAS[99.981], COPE[100.94240625], FTM[.96314], FTT[0.06418254], KIN[149903.2425], LINK[.098157], LTC[.00981], MANA[9.9981], MAPS[14.99032425], MATIC[159.950239], OXY[10.99791], RAY[3.16232061], RUNE[.096314], SHIB[100000], SOL[1.00675632], SRM[443.8130761], USD[6.96], USDT[248.45126685], XRP[199.96314] | | |
| 00781055 | | USD[0.00] | | |
| 00781056 | | USDT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00781061 | | ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00879063], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00781066 | | BLT[51], EDEN[23.9], ETH[.29], ETHW[.103], FTT[33.92909], SRM[43.5582], TRX[.000978], USD[1.24], USDT[1.19401106] | | |
| 00781071 | | ADA-PERP[0], BNB[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], USD[0.15], USDT[0] | | |
| 00781075 | | MER[.99144], USD[50.25], WRX[39.9932], XRP[.717836] | | |
| 00781076 | | FTT[200.28758047], SOL[302.58283217], USDT[174.70698252] | | |
| 00781081 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[3.29], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00781085 | Contingent | APE-PERP[0], AXS-PERP[0], BNB[0.00599470], BNBBULL[0], BNB-PERP[0], BTC[0.00007934], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], COIN[0], DOT-PERP[0], EOS-PERP[0], ETH[3.95230237], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.09489053], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.20540990], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.009349], SRM_LOCKED[32404434], USD[1.14], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00781087 | Contingent | ATOM[23.8977979], BTC[.0237], COPE[.0004], DOGE[.79390059], ETH[.16], ETHW[.16], FIDA[392.0730478], FIDA_LOCKED[2.71701658], FTT[.09495151], SOL[407.73920742], SRM[221.60889543], SRM_LOCKED[3.23381975], TRX[.000009], USD[1699.80], USDT[0] | | |
| 00781091 | | CHF[0.01], FTT[0], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 00781094 | | TRX[.000001], USD[0.01] | | |
| 00781096 | | BTC[0.00007269], DOGE[.8148367], ETH[0], EUR[16654.39], FTT-PERP[0], HNT[1.60000000], SOL[0], USD[0.09], USDT[0.00738231] | | |
| 00781101 | | BAT[0], BNB[0], XRP[0] | | |
| 00781102 | | AKRO[1], BAO[2], GHS[0.00], KIN[1], RSR[1], USD[0.00], USDT[0.00000026] | | |
| 00781106 | | ADA-PERP[0], BAT-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[2.72123315], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00781112 | | FTT[0], LUNC-PERP[0], MATIC[9.983242], RUNE-PERP[0], SOL-PERP[0], SRM[.9964869], TRX[.000777], USD[0.00] | | |
| 00781113 | | FTT[.01040241], TRX[.000002], USD[0.00], USDT[0] | | |
| 00781114 | | AVAX[.1], BTC-PERP[0], SNX[.599757], TRX[.000004], USD[3.59], USDT[0] | | |
| 00781117 | | CLV[.079], FIDA[.959], ICP-PERP[0], TRX[.000005], USD[0.01] | | |
| 00781120 | Contingent | BTC[.00000403], BTC-PERP[0], FTT-PERP[0], LUNA2[0.59027038], LUNA2_LOCKED[1.37729757], LUNC[128532.62], USD[0.00], XRP[0.19491500], XRPBULL[0] | | |
| 00781121 | | ASD-PERP[0], BTTPRE-PERP[0], COPE[0], DENT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC[0], SC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00781127 | | TRX[.000001], USD[100.70], USDT[.148296] | | |
| 00781128 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.24] | | |
| 00781131 | | AAPL[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02866993], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[247.76] | | |
| 00781135 | | ASD[0], SNB[0], SOL[0], ETH[0], FTT[0], LTC[0], USD[0.00], XRP[0] | | |
| 00781137 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[3765.49], AUD[1314.81], AVAX-PERP[0], AXS[.052285], AXS-PERP[0], BAND[0.34854619], BAND-PERP[0], BAO[.1], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[1.02289759], BTC-0325[0], BTC-0331[0.00070000], BTC-0624[0], BTC-0930[0], BTC-1230[-50], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[4.54169990], CAKE-PERP[0], CEL-PERP[0], CHZ[2.0024], CHZ-PERP[0], CRV-PERP[0], DOGE[-0.45802862], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25561430], ETH-0331[1006.75], ETH-0624[0], ETH-0930[0], ETH-1230[-1119.748], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[111.41399999], ETHW[0.15208187], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[56390.48213384], FTT-PERP[-2236.8], FXS-PERP[0], GALA-PERP[4407680], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[114.601146], LINK-PERP[2343.7], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1.1254], MATIC-PERP[0], NEAR[.09572], NEAR-PERP[7412.79999999], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[177579], RUNE[0.0105], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[13192], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01269790], SOL-PERP[0], SRM[1552.41368532], SRM_LOCKED[11887.41341696], SUSHI-PERP[0], TRX[.000858], TRX-PERP[0], USD[45954.24184625], USDT-PERP[.963780], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[2742501.51] |
| 00781138 | | USD[1.37] | | |
| 00781144 | | ATLAS[58.39262291], BNB[0.00000073], BRZ[0], BTC[.0071242], BTC-PERP[0], CHZ[0], ETH[0.12453788], ETH-PERP[0], ETHW[0.12453788], FIL-PERP[0], LINK[0], MANA[4.33000178], POLIS[1.0609635], SAND[9.57870386], USD[0.00], XRP[9.44409964] | | |
| 00781146 | | BTC[0.00102999], DOGE[.58787531] | | |
| 00781149 | Contingent, Disputed | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], CREAM-PERP[0], ENJ-PERP[0], FIL-PERP[0], KIN-PERP[0], LINK-PERP[0], OMG-PERP[0], SAND-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00781150 | | AKRO[3], BAO[10], BNB[0], BTC[0], DENT[3], DODO[0.00041847], EUR[0.00], KIN[7], KNC[0], LINK[0], LUA[0], MANA[0], MOB[0], NPXS[0], PERP[0], RSR[1], RUNE[0], SOL[0], STMX[0], TOMO[0], TRX[2], UBXT[1], USD[0.00000011], WRX[0], XRP[0] | Yes | |
| 00781151 | Contingent | AGLD[36], ATLAS[1000], BTC[0.12117904], C98[18], CRO-PERP[0], CRV[.00109], DOGE[0.22810880], ETH[0.00022690], ETHW[0.00022690], FTT[155.64062160], LOOKS[66.00033], POLIS[20], RAY[13.61613573], SAND[5], SNX[0.02715474], SOL[0.00126487], SRM[244.28035954], SRM_LOCKED[4.38871834], TONCOIN-PERP[0], TRX[2154.011787], TSLA[.00793344], TSLAPRE[0], USD[0.08], USDT[3.78836514] | | USDT[2.602521] |
| 00781153 | Contingent | BTC[.000059], DOGE[15.000075], ETH[0], FTT[.01462936], LUNA2[2.60373202], LUNA2_LOCKED[0.07537472], LUNC[568968.13], OXY[.7548865], RAY[.84645776], SOL[.00716076], SRM[7.60167133, SRM_LOCKED[23.76586575], TRX[.000006], USD[0.00], USDT[0.00002267] | | |
| 00781164 | | ATLAS[9709.9], BTC[.0000968], COIN[.008033], DOGE[.503596], ETH[.000937], ETHW[.000937], FTT[.09678], GT[.09338], KIN[8906], MEDIA[.008956], SHIB[77030], STEP[.05979], TRX[.000001], USD[0.66], USDT[0.92443317] | | |
| 00781165 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], INCH-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], FUNDX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00781166 | | BNB-PERP[0], FTT[0.01938810], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], USD[-1.95], USDT[5.70256941] | | |
| 00781168 | | AAPL[0], AMZN[.00000001], AMZNPRE[0], BNT[0.00000001], COIN[0], GOOGL[0], GOOGLPRE[0], LTC[26.15818426], MRNA[0], NFLX[0.00000001], PFE[0], PYPL[0], TSLA[0.00000001], TSLAPRE[0], USD[642.91], USDT[296.89732892] | | |
| 00781170 | | BTC[0], FTT[113.68184548], MATIC[8165.56082051], REN[10022.61717352], SOL[504.21777276] | | |
| 00781172 | | ETH[0], FTT[67.03056806], TRX[.000777], USD[2.32], USDT[450.61941689] | | |
| 00781173 | | ETH[0.00096062], ETHW[0], TONCOIN[.04], TRX[.000028], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00781180 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.25], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00781183 | Contingent | ADA-PERP[0], BCH[10.99985383], BNB[0.00188776], BNB-PERP[0], BTC[0.00001000], CRO-PERP[0], ETH[0.00064782], ETHW[0.00054975], FTT[1022.94210552], LUNA2[139.8281316], LUNA2_LOCKED[326.2656403], LUNC[30447870.04039197], MATIC-PERP[0], SOL[0.00442209], SOL-PERP[0], SRM[60.3429973], SRM_LOCKED[410.53843846], USD[237410.54], USDT[0.00420001], XRP[0.46100113], XRP-PERP[0] | | BCH[10.848878], USD[237354.16] |
| 00781184 | | GME[11.99202], USD[0.09] | | |
| 00781188 | | AAVE[0.399748], BTC[0.00869806], DOGE-PERP[0], ETH[.06099244], ETHW[.06099244], LINK[.399748], LTC-PERP[0], POLIS[17.4], TRX[.000001], UNI[2], USD[0.62], USDT[0] | | |
| 00781190 | | ASD-PERP[0], DMG-PERP[0], LINA-PERP[0], OXY-PERP[0], USD[0.00], USDT[0] | | |
| 00781194 | | ATLAS[0], CHZ[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 00781198 | | USD[0.00] | | |
| 00781202 | Contingent | LUNA2[0.41962587], LUNA2_LOCKED[0.97912704], USD[0.00], USDT[0.00637810], XRP[0] | | |
| 00781213 | | USDT[1.34941249], XRP[.812861] | | |
| 00781214 | Contingent | APE-PERP[0], ATOM-PERP[0], ETH[14.44651276], FTT[0.02074250], FTT-PERP[0], SRM[36.16976611], SRM_LOCKED[155.48844033], USD[-0.14] | | |
| 00781216 | | NFT (3152560163847233324/FTX EU - we are here! #177956)[1], NFT (334122148879066739/FTX EU - we are here! #177860)[1], NFT (452338072729025601/FTX EU - we are here! #178041)[1] | | |
| 00781227 | | BTC[.00002445], FTT[5.196542], TRX[.000004], USDT[3.8096] | | |
| 00781234 | | ATOM[0], SOL[0], USD[0.00] | | |
| 00781242 | | TRX[.000006], USD[0.07], USDT[0] | | |
| 00781243 | | TRX[5945.361113], USDT[0.05296618] | | |
| 00781249 | | CBSE[0], COIN[0.00307557], DOGE[3], FTT[.03483205], RAY[.95388225], USD[0.00] | | |
| 00781252 | | FTT[.00491121], TRX[.000004], USD[-0.01], USDT[0] | | |
| 00781253 | | DOGE-PERP[0], FTT[0.07265164], STEP-PERP[0], USD[0.82], USDT[0], XLM-PERP[0] | | |
| 00781257 | | ASD[0], USD[0.70], USDT[0] | | |
| 00781259 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[5.16], USDT[0.00309467], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00781263 | | ADABULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.07553537], LINKBULL[.0003562], USD[0.04], USDT[0], XRP[.437127], XRPBULL[10945.224] | | |
| 00781268 | | BAO[170886.285], MATH[57.161962], OXY[26.982045], TRX[.055357], USD[2.38], USDT[-1.94342442], XRP[.099763] | | |
| 00781269 | | AVAX-PERP[0], BTC-PERP[0], CEL-0624[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000046], USD[1.57], USDT[3.96192342], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 00781272 | | ETH-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00781275 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07248528], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00307468], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[107.38], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00781278 | | ATLAS[2510], KIN[7091710.75993949], USD[1.49] | | |
| 00781279 | | AMPL-PERP[0], BAO-PERP[0], BCH[0], BNB[0.00500000], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], FTT[0.07845359], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00548042], XRP-PERP[0] | | |
| 00781283 | | BF_POINT[400], BTC[0], FTT[151.4660773], MATIC[.04445], MNGO[10980.1015], RSR[2040.467], USD[452.17], USDT[0] | | |
| 00781284 | | USD[0.00] | | |
| 00781288 | | OXY[.2909], USD[2111.07], USDT[.54554] | | |
| 00781290 | | BTC[0.00000229], CAKE-PERP[0], DYDX-PERP[0], ETH[.0004492], FTT[0.04416154], TRX[.546124], USD[52228.10] | Yes | |
| 00781291 | Contingent | ASD[.0179255], BNB[1], BTC[.00419448], DOGE[1], KIN[7271.9], LUNA2[15.72343732], LUNA2_LOCKED[36.68802041], LUNC[3423811.58], TRX[.000011], USD[0.00], USDT[0] | | |
| 00781297 | | BTC[0.01604914], BTC-PERP[0], USD[375.67], USDT[0] | | |
| 00781299 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[617], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH[.00000001], ETH-PERP[0], FTM[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], RAY[0], RAY-PERP[0], SOL[4.79404909], SOL-PERP[0], USD[-8.68], XTZ-PERP[0] | | |
| 00781300 | Contingent | ASDBULL[0], BTC[0], DOGEBULL[0.07181600], EOSBEAR[0], EOSBULL[0], ETHBULL[0.00000001], HOT-PERP[0], LINKBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099036], MATICBEAR2021[0], MATICBULL[0.13656600], SHIB[0], SLP[0], SOL[0.00000008], SUN[0], SUSHIBULL[49991252.30000000], SXPBULL[30799.55470001], THETABULL[1.13029343], TOMOBULL[0], TRXBEAR[0], USD[0.32], USDT[0.00000001], VETBULL[0], XLMBULL[0.11827000], XRP[0] | | |
| 00781301 | | ALCX[4.41519086], COPE[.9685], DOGE[.61444], MAPS[.88975], TRX[.000001], USD[1.10], USDT[60.25301959] | | |
| 00781302 | | USD[0.00], USDT[0] | | |
| 00781310 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03924545], FTT-PERP[0], ICP-PERP[0], NFT (408512768315930297/FTX Swag Pack #576)[1], NFT (545454071546929545/FTX Beyond #350)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00781311 | Contingent, Disputed | BAO[955783.8], BNB[.0088335], USD[230.27] | | |
| 00781314 | | ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], REN-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.80], USDT[0], YFII-PERP[0] | | |
| 00781318 | | APT-PERP[0], BAND-PERP[0], BNB[.000981], BTC[0.00006166], BTC-PERP[0], ETH[0.00077807], ETH-PERP[0], FTT[0.09230636], FTT-PERP[0], MASK-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.01], USDT[0.61999393] | Yes | |
| 00781319 | Contingent | AUD[360.96], BTC[0], LUNA2[0.00015815], LUNA2_LOCKED[0.00036901], USD[0.00], USDT[0], USTC[022387] | | |
| 00781322 | | HT[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00781324 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0403[0], BTC-MOVE-0415[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CARLSEN2021[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00411001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00781325 | | FTT[.06974], SLND[104.98506722], STG[318.50542107], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 00781327 | | OXY-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00781331 | | ALGOBULL[14.61], FTT[0.00591754], KNCBULL[.0003336], TRX[.000002], USD[0.57] | | |
| 00781333 | | AUD[2.39], BTC[0.00008980] | | |
| 00781338 | | USD[0.46] | Yes | |
| 00781339 | | NFT (351539659531686622/FTX EU - we are here! #277626)[1], NFT (375403263183848448/FTX EU - we are here! #277761)[1], NFT (378636130727246385/FTX EU - we are here! #277683)[1], TRX[.000004], USDT[.653] | | |
| 00781340 | | FTT[26.6], SPELL[88.90495], USD[1.65] | | |
| 00781350 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], HNT-PERP[0], MANA-PERP[0], NEO-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], USD[-0.21], USDT[0.22044793], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00781352 | | BIT-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETC-PERP[0], FTM[10], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-179.59], USDT[285.37718197] | | |
| 00781353 | | ASD-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HNT-PERP[0], KIN-PERP[0], NPXS-PERP[0], OXY[.5941], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], UNI-PERP[0], USD[0.30] | | |
| 00781354 | | DENT-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 00781357 | | USD[0.00] | | |
| 00781365 | | FTT[154.28194021], USD[0.00] | Yes | |
| 00781367 | | BTC[0.00853562], CEL[0], ETH[0], FTT[23.14350402], MATIC[0], MKR[0], RUNE[0], SNX[0], SOL[0], TRX[0], USD[0.02], USDT[14.08697200] | | |
| 00781372 | | KIN[9022], REEF[2999.4], USD[15.37] | | |
| 00781373 | | LTC[0] | | |
| 00781374 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], UNISWAP-PERP[0], USD[0.61], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00781375 | | AKRO[16], AVAX[0.09235867], BAO[1], BTC[.00003], CHZ[54.69950277], EUR[0.07], KIN[1], MANA[0.00371396], TRX[78.40540816], UBXT[1], USD[0.00] | Yes | |
| 00781379 | | BTC[0], GBP[0.00], USD[0.00], USDT[294.78082503] | | |
| 00781383 | | TRX[.000003], USD[0.38], USDT[0] | | |
| 00781386 | | BTC[0], BTC-PERP[0], ETH[0.09148187], SOL[0], TRX[.00003], USD[0.00], USDT[0.00001194] | | |
| 00781389 | Contingent | AVAX[0], BTC[0.00009075], ETH[0], ETHW[0.99093867], FTT[8.51437893], LTC[.0098157], LUNA2[0.02480698], LUNA2_LOCKED[0.05788297], LUNC[5401.77426948], RAY[0], SOL[0], TRX[344.934504], USD[1123.61], USDT[0.04446912] | | |
| 00781398 | | USD[2.51] | | |
| 00781402 | | TRX[.000003], USDT[0] | | |
| 00781407 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AUD[0.00], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LTC[.00115724], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00227154], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00781409 | | ORBS[1.75425532], ORBS-PERP[0], TRX[.000015], USD[0.00] | Yes | |
| 00781410 | | FTT[13.9], TRX[.000001], USDT[3.79466282] | | |
| 00781416 | | BAO[1], USD[0.00] | | |
| 00781417 | | AUD[0.00], LTC[.0005], SOL[0], USD[0.51] | | |
| 00781420 | Contingent | CRO[777.98892386], FTT[56.55306939], LUNA2[0.00088825], LUNA2_LOCKED[0.00207260], LUNC[193.42], SOL[.05227874], TRX[.000003], USD[2.11], USDT[66.18478196] | Yes | |
| 00781423 | | DOGE-1230[0], FTT[40.197284], TRX[.00078], USD[0.05], USDT[0.31529605] | | |
| 00781424 | | FTT[0], LUA[.0859325], UBXT[.731905], USDT[0] | | |
| 00781425 | | USD[43.60] | Yes | |
| 00781426 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MID-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[55.40], ZIL-PERP[0] | | |
| 00781428 | | ATLAS[13364.85376842], BNB[0], DOT[.17068], POLIS[20.76334108], SOL[0.05700000], TRX[.000001], USD[0.00], USDT[2] | | |
| 00781429 | | USD[0.00], USDT[2392.277892] | | |
| 00781437 | | BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0.00077427], DOGEBULL[0], DOGE-PERP[0], ETH[0.00049617], ETHBEAR[41960], ETHBULL[0.00044415], ETH-PERP[0], ETHW[0.00049617], FTT[0.00058842], MATIC[8.6], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.4084], SUSHI-PERP[0], USD[7.22], USDT[0] | | |
| 00781439 | | ETH[0] | | |
| 00781440 | Contingent | AVAX[0], BNB[0], HT[0], LUNA2[0.14360232], LUNA2_LOCKED[0.33507209], LUNC[31269.7085189], NFT (389111407378890589/The Hill by FTX #25608)[1], NFT (463024277374689931/FTX EU - we are here! #73808)[1], NFT (522336207223226328/FTX EU - we are here! #72969)[1], NFT (547300813887495063/FTX EU - we are here! #72427)[1], TRX[0.00077700], USD[0.00], USDT[0] | Yes | |
| 00781442 | | 1INCH-20211231[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04126457], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[46016.89135411], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.123], ETH-PERP[0], ETHW[1.123], FIL-PERP[0], FTM-PERP[0], FTT[35.13434339], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2234.52602003], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[43.36264418], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.29381516], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USDC-1843.38], USDT[0.00182829], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00781443 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], OKB[0], STORJ[0], USD[3888.45], USDT[0], XRP-PERP[0] | | |
| 00781445 | | USD[46.37] | | |
| 00781446 | | ATLAS[59338.7235], USD[3.83] | | |
| 00781447 | Contingent | BTC-PERP[0], FTT[25.54393074], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND[738], SOL-PERP[0], SRM[.08199456], SRM_LOCKED[.65787346], USD[120.18], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00781448 | | POLIS[70.9], PRISM[18366.504], SECO[16.993], TRX[.000007], USD[0.01] | | |
| 00781451 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[1.24], USDT[0] | | |
| 00781452 | | TRX[.000037], USD[0.00], USDT[0] | | |
| 00781457 | | STEP[27.4], USD[0.05], USDT[0] | | |
| 00781462 | | KIN[0], TRX[0], USDT[0] | | |
| 00781468 | | BNB[0], FTT[0.01299364], TRX[.000001], USDT[0] | | |
| 00781471 | | USDT[0] | | |
| 00781476 | | DYDX[74.9], USD[0.00000001] | | |
| 00781487 | | TRX[0], USDT[0.00025185] | | |
| 00781489 | Contingent, Disputed | BNB[0], BTC-PERP[0], CAKE-PERP[0], FTT[.00000001], NFT (418730048504704744/FTX Swag Pack #714)[1], OMG[0], SOL[0], STEP-PERP[0], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 00781496 | | BAO[0], ETH[0], LINK[0] | | |
| 00781502 | Contingent | ALCX-PERP[0], ATOM-PERP[0], AVAX[.07], AVAX-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[857.84408], GST[.000539], GST-PERP[0], JOE[.00000001], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[.0000081], SOL-PERP[0], SRM[17.66668162], SRM_LOCKED[149.481013], SRM-PERP[0], STEP-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], USD[0.48], USDT[0.00678113] | Yes | |
| 00781503 | | BIT-PERP[0], DOGE-20210924[0], FTT[0], HT-PERP[0], TRX[.000027], USD[0.00], USDT[0] | | |
| 00781504 | Contingent | FTT[0.06935416], LUNA2_LOCKED[51.40202211], MATIC[20.03682408], USD[0.01], USDT[0.28025941] | | |
| 00781506 | | BTC-PERP[0], ETH-PERP[0], USD[1.82], USDT[0.00000001] | | |
| 00781509 | Contingent | UBXT[0], UBXT_LOCKED[14.67456203], USDT[.07717] | | |
| 00781510 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00017978], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00781511 | | TRX[1106.52627054] | Yes | |
| 00781513 | | AVAX-20210326[0], BAT-PERP[0], FIL-PERP[0], HNT-PERP[0], LINA-PERP[0], MATIC-PERP[0], PERP-PERP[0], TRX[.00000093], USD[-0.00000004], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00781514 | | BTC[0.00005940], ETH[.00000001], LTC[0], TRX[0], USDT[0.0029140] | | |
| 00781516 | | 0 | | |
| 00781517 | | BTC[0], ETH[0], LTC[0.00000002], USD[0.00], USDT[0.00001116] | | |
| 00781519 | Contingent | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[3.68200000], ETH-PERP[0], FTT[924.31320806], FTT-PERP[0], MANA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], ROOK[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.38672739], SRM_LOCKED[223.39953649], SRM-PERP[0], STEP-PERP[0], UNI[0], USD[0.00], USDT[104094.07208446] | | |
| 00781523 | Contingent | ATLAS[8.555], ATLAS-PERP[0], BTC[0], FTM[.67921], FTT[0.02267077], HT[0], IMX[.014745], LTC[.01180887], MATICBULL[.9547], NFT (361893889887992807/FTX AU - we are here# #38366)[1], NFT (408464408071063291/FTX Crypto Cup 2022 Key #4019)[1], NFT (530944188236671953/FTX AU - we are here# #38426)[1], OMG-PERP[0], POLIS[.0089361], RAY-PERP[0], SRM[1.27460132], SRM_LOCKED[4.84539868], STEP-PERP[0], TRX[.805971], USD[1765.10], USDT[0.00413303], XRP[.817311], ZECBULL[33912.95671333] | | |
| 00781529 | Contingent | 1INCH[15.996], AGLD[7.19856], AKRO[974.6854], ATLAS[109.978], AUDIO[49.9825], FIDA[9.07531833], FIDA_LOCKED[04131747], KNC[20.9893], LINKBULL[.0000818], LTC[.0012], NFT (392255012217110657/FTX EU - we are here# #63493)[1], NFT (474406144292409222/FTX EU - we are here# #63258)[1], NFT (550249675483228374/FTX EU - we are here# #63897)[1], OXY[21.9861], RAY[23.79257332], REEF[1209.474], RUNE[11.529218], SOL[.99005627], SRM[7.9988], SXP[35.2163325], TRX[.00006], USD[0.13], USDT[0.16008517], XRP[106.837068] | | |
| 00781531 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0.38150843], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[161.11738177], UNI-PERP[0], USD[-0.09], USDT[0] | | |
| 00781533 | | USD[0.86], USDT[0] | | |
| 00781534 | | AUD[0.00], BTC[.00005713], CHZ[1], ETH[.00272268], ETHW[.00272268], TRX[1] | | |
| 00781536 | Contingent | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003595], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOT[.00000001], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00552978], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05027427], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.15956896], SRM_LOCKED[.65269908], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STSOL[0], THETA-PERP[0], TRX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[174241, TULIP-PERP[0], USD[4.09], USDT[0.33269065], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00781544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[-0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.00724301], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.58], USDT[0], VET-PERP[0], XRP[.00000001], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00781548 | | BAND[0], BAND-PERP[0], BNB[0], GRT[0], GRT-PERP[0], RAY-PERP[0], RSR[0.87443064], RSR-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00] | | |
| 00781551 | | CHZ[9.841], EUR[0.22], OXY[.9637], UBXT[4.2973], UNI[.04776], USDT[3.66236690] | | |
| 00781553 | | ALGO-PERP[0], AUDIO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGEBULL[0], ICP-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], USD[0.82], USDT[0.00000001], ZEC-PERP[0] | | |
| 00781560 | | ADA-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], COMP-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 00781561 | | CEL[.003131], GRT[.95041], TRX[.000002], USD[0.00], USDT[0] | | |
| 00781564 | | APE-PERP[0], ATLAS-PERP[0], FTT[0], OKB-PERP[0], POLIS-PERP[0], USD[-22.30], USDT[26.87652104] | | |
| 00781566 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], ANC-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[276564.44537554], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB[.07910164], BNT-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTT[999865], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DET-PERP[0], DMG[.045646], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GARI[.26425], HOLY-PERP[0], HT[2.697759], HT-PERP[0], IP[39.7273], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00142592], LUNA2_LOCKED[0.00332715], LUNC[310.49761939], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00024], TRYB-PERP[0], USD[3700.56], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00781567 | | ALGOBULL[1158.903], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOSBULL[.85104], FTT-PERP[0], LINA-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.15], USDT[0.00000001] | | |
| 00781571 | Contingent | BTC[0.00003844], SLND[18.296523], SRM[.03688804], SRM_LOCKED[.17613929], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00781573 | | BNB-PERP[0.30000000], BTC[.00012156], USD[78.79] | | |
| 00781576 | | BTC-PERP[0], USD[8.34], USDT[1067.56389849] | | |
| 00781581 | Contingent, Disputed | USD[0.00] | | |
| 00781586 | | BNB-PERP[0], BTC[0], BTC-PERP[0], KIN[366100.67599267], PERP[0], USD[0.00] | | |
| 00781587 | Contingent, Disputed | USD[0.00] | | |
| 00781590 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0199962], BTC[0.00080795], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[170.98728006], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00500592], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[4.28958876], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02066570], LUNA2_LOCKED[0.04821997], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292648989647306298/Monza Ticket Stub #1198)[1], NFT (384465701005066048/FTX EU - we are here! #88347)[1], NFT (405636238242915070/FTX EU - we are here! #99240)[1], NFT (434184317496081989/Japan Ticket Stub #1955)[1], NFT (442519596866448719/Austin Ticket Stub #1399)[1], NFT (520334046973131566/FTX AU - we are here! #25946)[1], NFT (520334030106450666/FTX EU - we are here! #98840)[1], NFT (549172469429204652/Singapore Ticket Stub #1262)[1], NFT (571451178099503278/Mexico Ticket Stub #932)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.10746185], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00001102], TRX-PERP[0], USD[16.72], USDT[0.99720846], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000807], ETH[.005005], SOL[.1073], TRX[.000001], USD[16.70] |
| 00781591 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00781592 | | ETH[0.00005385], ETHW[0.00009385], NFT (359631599896775970/FTX EU - we are here! #271216)[1], NFT (388513280214952366/FTX EU - we are here! #271259)[1], NFT (492515693372555263/FTX EU - we are here! #271238)[1], SPELL[3300], USD[0.00], USDT[0.00000001] | | |
| 00781594 | Contingent, Disputed | USD[0.00] | | |
| 00781599 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[26.28336493], FTT-PERP[0], GALA[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (333639360462910265/The Hill by FTX #38780)[1], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[15.52501604], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-20.28], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00781600 | | OXY[.07245344], TRX[.000006], USDT[0] | | |
| 00781603 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[.080156], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.11528039], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[3654.80835489], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00074291], ETH-PERP[0], ETHW[.000454], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.04875316], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO[1711.23608], LDO-PERP[0], LINK[.036651], LRC-PERP[0], LUNA2[0.00319678], LUNA2_LOCKED[0.00329678], LUNC[.0063004], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (541845859701447657/FTX Crypto Cup 2022 Key #5300)[1], NFT (560878475870715577/The Hill by FTX #29085)[1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00520723], SOL-PERP[0], THETA-PERP[0], TRX[.000041], UNI[.042305], UNI-PERP[0], USD[-1540.93], USDT[0.00436587], USTC[.2], USTC-PERP[0], YFI-PERP[0] | | |
| 00781605 | | COIN[1.00216400], FTT[0], UNI[4.67166588], USD[26.18], USDT[0] | | COIN[1, USD[17.00] |
| 00781607 | | OXY[.9354], TRX[.000007], USDT[0] | | |
| 00781611 | | USDT[0] | | |
| 00781612 | | HT-PERP[0], PTU[55], TRX[.000002], USD[2.65], USDT[0] | | |
| 00781613 | Contingent | EGLD-PERP[0], FTT[0.00283355], GST-PERP[0], LUNA2[1.01916237], LUNA2_LOCKED[2.36872341], LUNC[0], PERP-PERP[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00781614 | Contingent | APE[.0002145], APE-PERP[0], ATOM-PERP[0], AVAX[.0000105], AXS-PERP[0], BNB-PERP[0], BTC[0.00000053], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000100], ETHW[0.00000100], FTT[135.48479907], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[.0032205], LOOKS[.004065], LUNA2[0.00000033], LUNA2_LOCKED[0.00000009], LUNC[.00855], LUNC-PERP[0], MATIC-PERP[0], NFT (362041712164648270/FTX EU - we are here! #115922)[1], NFT (444591670345806726/FTX EU - we are here! #161633)[1], NFT (449280594382735337/FTX AU - we are here! #68033)[1], SOL[.00379835], SOL-PERP[0], SRM[3.56726977], SRM_LOCKED[37.11273023], SRM-PERP[0], TRX[1.000788], TRX-PERP[0], USD[0.96], USDT[0.27802305], USTC-PERP[0], XPLA[.10025], YFII-PERP[0] | | |
| 00781619 | | ALGOBULL[40000], SHIB[500000], SXPBULL[15820], USD[0.01] | | |
| 00781629 | | ETH[0], ETHW[0.15360013], MATIC[0], TRX[.000002], USD[1.69], USDT[0.00886505] | | |
| 00781631 | | AAVE-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[.00000001], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], EXCH-PERP[0], DGLD-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-123000[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.62930185], FTT-PERP[0], FXS-PERP[0], GALA[.3143], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (479312313119400798/FTX Night #118)[1], NFT (483485343420830330/FTX Moon #118)[1], NFT (560493842592443673/FTX Beyond #118)[1], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00001255], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.10427], STG-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00781634 | | LINA[417.13696017], LUA[496.3834785], TRX[.000003], UBXT[.289905], USD[0.00], USDT[0] | | |
| 00781635 | | ATLAS-PERP[0], BTC[0.89794177], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[2.08614316], ETH-PERP[0], ETHW[0], FTT[228.86676112], POLIS-PERP[0], SHIB[14391381.6], SOL[106.10827997], SOL-PERP[0], STEP[1], STEP-PERP[0], SUSHI[0], USD[0.00] | | |
| 00781640 | Contingent, Disputed | USD[0.00] | | |
| 00781645 | | FTT[.00000001] | | |
| 00781646 | | USD[0.00], USDT[0] | | |
| 00781648 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], TRX[.255137], USD[0.00], YFII-PERP[0] | | |
| 00781651 | | TRX[.000001], USDT[0] | | |
| 00781654 | | BCH-PERP[0], DOGE-PERP[0], ETC-PERP[0], TRX[36.94645559], USD[1.23], XRP-PERP[0] | | |
| 00781656 | | BTC-PERP[0], TRX[.000002], USD[1.75], USDT[3.49715507] | | |
| 00781658 | | ALGO-PERP[0], AVAX-PERP[0], QTUM-PERP[0], SNX-PERP[0], TRX[1.90368491], USD[-1.96], USDT[2.27509844], XEM-PERP[0], XLM-PERP[0] | | |
| 00781665 | | FTT[0.03957258], OXY[.489945], USDT[0], XRP[0] | | |
| 00781667 | | TRX[.000003], USDT[0.05455977] | | |
| 00781678 | | ATLAS[132.57087786], USD[0.00], USDT[0.00000014] | | |
| 00781682 | | BALBULL[1.00098812], BNBBEAR[58735], BNBBULL[0.00000922], BULLSHIT[0.00004417], COMPBULL[0.00006985], FTT[0.02014681], KIN[9773.2], OKBBEAR[9033.04], RUNE[4.099262], SRM[.99433], TOMOBULL[9.2000.12], USDT[0.01735679], XRPBULL[275.680304], ZECBULL[1.049811] | | |
| 00781683 | | OXY[19.986], TRX[.000004], USDT[.741133] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00781684 | | ADAHEDGE[.00012155], ASDBEAR[5643.9], ASDHEDGE[.00972346], BADGER-PERP[0], BALHEDGE[0.00082563], BEAR[92.525465], BNBBEAR[88431154.15], BNBHEDGE[.004572], BTC[0.00009813], CBSE[0], COIN[0.00771996], COMPHEDGE[0.00012504], DOGE[.10844075], DOGEBEAR2021[.00092137], DOGEHEDGE[0.08409648], FTT[0.01692487], HEDGE[0.00068369], ICP-PERP[0], LINK[0.02346182], LINKHEDGE[0.00937523], MATIC[.006815], MATICBEAR2021[.0005528], MATIC-PERP[0], REEF-PERP[0], ROOK-PERP[0], SUSHI[.4364925], SXP-PERP[0], THETAHEDGE[.0099621?], TRX[.000005], TSM[0.00411005], USD[0.86], USDT[0.00000001], XRPBEAR[6842.1525] | | |
| 00781686 | | ETHW[.0009502], TRX[.000006], USD[0.34], USDT[1.4892148] | | |
| 00781690 | | LINA-PERP[0], TRX[.000007], USD[-0.01], USDT[0.05758406] | | |
| 00781693 | | DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00781698 | | DOGE[5], KIN[29863], NFT (554921851649932573/The Hill by FTX #28782)[1] | | |
| 00781701 | | CEL-PERP[0], FTT[25.08587399], FTT-PERP[0], USD[-1.21], USDT[3.74585114] | | |
| 00781703 | | ALGO-PERP[0], ATOMBULL[.5], BTC-PERP[0], CELO-PERP[0], DAI[1.00000498], DOGE[1], DOT-PERP[0], ETH[0.00075462], ETHBULL[.0000292], ETHW[3.26362206], FTM-PERP[0], LINA[4.20673108], LINA-PERP[0], LUNC-PERP[0], RAY[.70642016], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00781707 | | NFT (334234003564656219/The Hill by FTX #4119)[1], NFT (435276354119831049/FTX AU - we are here! #30855)[1], NFT (469296562682532904/FTX AU - we are here! #28349)[1] | | |
| 00781709 | | ADABULL[0.00041392], FTT[0.00056893], USD[-0.18], XRP[1.814138] | | |
| 00781712 | | USD[0.00], USDT[1.54037163] | | |
| 00781714 | | OXY[.8845], USD[25.00], USDT[2.45011884] | | |
| 00781715 | | ADA-PERP[0], AMPL-PERP[0], BOLSONARO2022[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000057], USD[489.05], USDT[0.00000001] | | |
| 00781716 | Contingent | BNB[6.14695484], BTC[0.29795511], COMP[0], DAI[317.8], EUR[0.09], FTT[0], LUNA2_LOCKED[187.9469754], LUNC[47.46967290], SRM[30.44039908], SRM_LOCKED[152.25269837], TRX[.000778], USD[0.06], USDT[0.00884704], USTC[0] | | |
| 00781717 | | AKRO[8], ASD[0], BAO[6], CHZ[1], DOGE[0], ETH[0], GBTC[0], GRT[1], KIN[3], MATH[1], MATIC[0], REEF[0], RSR[3], SXP[1], TOMO[0], TRX[2], UBXT[8], USD[0.00], USDT[0], XRP[0] | | |
| 00781722 | | BTC[0], ETH[0], ETHW[0], LTC[0], USD[28959.30] | | |
| 00781723 | | ATLAS[40160], BIT[1151], FTT[290.01794609], MAPS[16974], OXY[34770.9], SOL[9.11612337], USD[-4.19], XRP[.451125] | | |
| 00781724 | | ALCX[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BULL[0], CELO-PERP[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FXS-PERP[0], MINA-PERP[0], NFT (538840640698553576/FTX AU - we are here! #56184)[1], SNX[0], SPELL-PERP[0], TRX[.000813], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00781726 | | ALPHA-PERP[0], ATLAS-PERP[0], BABA[.5582236], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], EUR[0.64], FIL-PERP[0], FTT[0.0000079], HUM-PERP[0], KIN[1], KIN-PERP[0], LUNC-PERP[0], MINA-PERP[0], OXY-PERP[0], RAY[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], UBXT[1], USD[1.16], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 00781728 | | ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], SHIT-20210625[0], SHIT-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX[.000002], USD[0.14], USDT[0.00000002] | | |
| 00781729 | | USD[0.00] | | |
| 00781732 | | ADA-PERP[0], BTC[.00008068], BTC-PERP[0], DOGEBULL[0.00000199], DOGE-PERP[0], ETC-PERP[0], ETH[.0069896], ETH-PERP[0], ETHW[.0069896], MATICBULL[.0009993], USD[8.73] | | |
| 00781735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[3], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0000146], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[24], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001021], BTC-PERP[0], BTT[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[1], DENT-PERP[0], DOGE[.99639], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL[.00124196], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00020006], FTM-PERP[0], FTT[0.00000402], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[14], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[-0.00632255], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PSY[.66666658], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[1], RSR-PERP[0], RUNE-PERP[0], SAND[.00237018], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[.00062784], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[235.00881], TRX-PERP[0], UBXT[2], UNI-PERP[0], USD[0.07], USDT[0.00092043], WAVES-PERP[0], XMR-PERP[0], XRP[.0907335], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00781737 | | BEAR[53.22], BULL[0.00000097], ETHBEAR[699.5], ETHBULL[0.00001000], GMT-PERP[0], GST[.06], SHIB[3099380], TRX[.00006], USD[-1.53], USDT[1.70523054] | | |
| 00781739 | Contingent, Disputed | USD[17.48] | | |
| 00781740 | | FTT[77.19518682], USD[0.04], USDT[0.39267721] | | |
| 00781743 | Contingent | SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000003], USD[0.00], USDT[0] | | |
| 00781744 | | NFT (301648438022988892/FTX AU - we are here! #19766)[1] | | |
| 00781745 | | USD[0.00], USDT[0] | | |
| 00781749 | | BTC-PERP[0], USD[0.00] | | |
| 00781750 | | MAPS[.13816], NFT (367487102142153589/FTX EU - we are here! #285361)[1], NFT (371826058633995369/FTX EU - we are here! #285371)[1], TRX[.000003], USDT[0.00000012] | | |
| 00781757 | Contingent | AMPL-PERP[0], ASD[0.09978504], ASD-20210625[0], ASD-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], CEL-PERP[0], DOGE-PERP[0], DRGNBEAR[87.382], DRGNBULL[0.00010741], DRGNHALF[0.00000992], DRGNHEDGE[0.0098236], ETH-PERP[0], FLOW-PERP[0], KIN[8022.7], KIN-PERP[0], LUNA20.00002095], LUNA2_LOCKED[0.00000688], LUNC[0.64253179], MEDIA-PERP[0], MER-PERP[0], MOB[0.02076748], MTA-PERP[0], PROM-PERP[0], RAY-PERP[0], SNX-PERP[0], TRX[0.14638849], USD[0.14], USDT[2.04263720], XRP-PERP[0] | | |
| 00781758 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00058546], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00781762 | | APT-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.001807], USD[0.00], USDT[.00904773], USDT-PERP[0], USTC-PERP[0] | | |
| 00781763 | | AVAX[0], BNB[.00000001], BTC[0], CEL[0], DOGE[0.28202194], ETH[0.00210697], ETHW[0.00209591], FTT[0.09616502], LINK[.000006], NIC[0], USD[0.00], USDT[0.39531600] | | DOGE[.278829], ETH[.00202] |
| 00781765 | | AVAX[71.56083487], BNB[.0035], BTC[0.00009291], DAI[.0343], ETH[0.00094650], FTM[1311.11660324], FTT[25.09334249], USD[43.52], USDT[0.00999099] | | AVAX[70.846646], FTM[1304.983169] |
| 00781770 | Contingent, Disputed | TRX[.000101], USDT[0] | | |
| 00781771 | | AUDIO[.97587], CEL[114.4435495], FTT[.0984971], SUSHI[.49131605], USD[0.04] | | |
| 00781778 | | AKRO[2], BAO[6], FTT[0.0414146], CHZ[1], CRO[731.64403252], DENT[2], DOGE[1], ETH[2.37704095], ETHW[2.3760426], FRONT[1.00321054], KIN[1], MATH[1], MATIC[91.85766603], RSR[3], SOL[1.75080344], SXP[1.03932144], TRU[156.48294215], TRX[3], UBXT[2], USD[0.03], USDT[.00426783] | Yes | |
| 00781778 | | ETH[.0004729], ETHW[.0004729], TRX[.000007], USD[0.28], USDT[0] | | |
| 00781783 | Contingent | FTT[0], KIN[70105953.50000000], LUNA2_LOCKED[0.00000002], LUNC[.01099], USD[0.01], USDT[0.00767801] | | |
| 00781784 | | NFT (298893012969666251/FTX AU - we are here! #28710)[1], NFT (360405421095645981/FTX EU - we are here! #106113)[1], NFT (399356434075093816/FTX EU - we are here! #114263)[1], NFT (440974390746723052/FTX AU - we are here! #10525)[1], NFT (481054574322903120/FTX EU - we are here! #10518)[1] | | |
| 00781785 | Contingent | 1INCH-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.01322356], LUNA2_LOCKED[0.03085499], LUNC[2879.46], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00781787 | | ETH[.00166486], TRX[.000002], USD[0.00], USDT[0.00001321] | | |
| 00781789 | | BTC-PERP[0], FTT[34.798176], LUNC-PERP[0], TRX[.000061], USD[80.22], USDT[816.15302101] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00781793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00781798 | | USD[0.00], USDT[92.60590445] | | |
| 00781802 | | HOLY[.996], USD[0.00], USDT[0] | | |
| 00781805 | | TRX[.000004], USDT[0.00000860] | | |
| 00781806 | Contingent | AAVE[0], ADABULL[0.91283173], ADA-PERP[0], ALTBULL[6.47380665], ATOMBULL[3492.356240], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMPBULL[184.86592293], DEFIBULL[4.18422870], ETH[0], ETH-PERP[0], ETHW[0.95298400], EUR[0.00], EXCHBULL[0.02973451], FTT[69.99447005], GRTBULL[136.87476933], LUNA2[0.00641928], LUNA2[0.01497832], LUNC[23.03746421], MATIC[0], MATICBULL[181.9664574], MATIC-PERP[0], MIDBULL[1.59570585], MKR[0.09564445], SOL[8.18440045], SOL-PERP[0], SOS[119400000], SRM[404.63242898], SRM_LOCKED[5.67999978], THETABULL[1.9168157], TRXBULL[194.3], UNI[0], USD[3034.75], USDT[-0.00636615], XRPBULL[19506.404307], XTZBULL[1389.8757818] | | |
| 00781807 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.978918], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00781814 | | FIDA[.911555], USDT[0] | | |
| 00781817 | | FTT[0.01799167], USDT[0.21271277] | | |
| 00781820 | | ADABULL[0], ADA-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CHZ[0], DOGE-PERP[0], ETH[0], FTT[0], HBAR-PERP[0], SHIB[4103924.17309232], STMX[0], STMX-PERP[0], SUSHI[0], THETABULL[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0], ZIL-PERP[0] | | |
| 00781821 | | ETH[0.00000001], TRX[.900014], USDT[.286646] | | |
| 00781822 | | FTT[.09752], USD[0.79], USDT[38.8602264] | | |
| 00781824 | | ALPHA[.19627278], KIN[1], TRX[.000028], USD[-0.01], USDT[0] | | |
| 00781825 | | COPE[.991734], FTT[.799848], OXY[24.99525], TRX[.000001], USD[0.10], USDT[1.15376344] | | |
| 00781827 | | AGLD[1.9], ATLAS[1.01], MER[.5898], NFT [313252855100041608/FTX EU - we are here! #148205][1], NFT [430205715310928254/FTX AU - we are here! #17285][1], NFT [484762183311802670/FTX EU - we are here! #148636][1], NFT [497637516636996345/FTX EU - we are here! #149213][1], RAY[.7907], STEP[.08208], TRX[.000001], USD[0.00], USDT[0] | | |
| 00781828 | | TRX[.000004] | | |
| 00781829 | | ALICE[3.99932], AXS-PERP[0], BAND[6.598878], BICO[104.98385], BTC[.00029], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], ENJ[.99405], ETH-PERP[0], FIL-PERP[0], FTT[.199966], GENE[2.99949], GRT[19.9966], ICP-PERP[0], IOTA-PERP[0], LINA[999.83], LINK[1], LUNC-PERP[0], MTA[38.99337], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE[4.99915], RUNE-PERP[0], SLP[999.9167], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[39.9932], USD[2.83], USDT[21.43991254], XRP[.75], YFII-PERP[0], ZEC-PERP[0] | | |
| 00781830 | | BTC[0.00019996], CHZ[19.9962], CHZ-PERP[0], LTC[.259], SOL[1.02506786], TRX[39.9924], TRX-PERP[0], USD[-1.26], USDT[1.14480953], VET-PERP[30], XRP[.7], XRP-PERP[0] | | |
| 00781833 | | BTC[0.00006171], DOGE[0], FTT[0.00165413], USD[0.85], XRP[0] | | |
| 00781834 | | ATLAS[26354.9916], HKD[0.00], TRX[.000001], USD[2.01], USDT[0.00000001] | | |
| 00781835 | | USD[10.69], USDT[0] | | |
| 00781837 | | FTT[0.20538434], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00781839 | Contingent, Disputed | USD[3.97] | | |
| 00781841 | | OXY[6.41537213], TRX[.000004], USDT[0] | | |
| 00781844 | | AXS-PERP[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[10.99835], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.000097], USD[0.00], USDT[536.83353] | | |
| 00781845 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000003], USD[2.88], USDT[0] | | |
| 00781850 | | AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MER-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[2.02], USDT[167.34567920] | | |
| 00781852 | | ATLAS[3.22452858], AVAX-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT[0.03162452], IMX[0.07935000], LOOKS[.59112], LOOKS-PERP[0], MNGO-PERP[0], RAY[.085895], SRM-PERP[0], SXP[.020352], TOMO-PERP[0], TRX[.000003], USD[0.01], USDT[0], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00781853 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC[.00122246], USD[0.16] | | |
| 00781854 | Contingent | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTTPRE-PERP[0], BULLSHIT[.06445], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000002], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA2[0.00198776], LUNA2_LOCKED[0.00463812], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STOR-J-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.99], USDT[0.06644086], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00781855 | | AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[0], USD[0.04], USDT[0.00320710], USTC-PERP[0], ZRX-PERP[0] | | |
| 00781859 | | USDT[0] | | |
| 00781863 | | BCH[9.998], DOGE[.2523], FTT[.0657338], LTC[49.9896], MAPS[.65806], OXY[.675182], SHIB[41770790], SOL[.00085], USD[0.60], XRP[.158213] | | |
| 00781867 | | BTC-PERP[0], CONV[54360], CONV-PERP[0], FTT[0.00000591], GMT-PERP[0], MAPS-PERP[0], OXY[8845.2282], OXY-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000771], USD[0.09], USDT[0], ZIL-PERP[0] | | |
| 00781868 | Contingent | BTC[0.00002734], BTC-PERP[0], ETH[0.00068259], ETH-PERP[0], ETHW[0.73285440], FTT[0.09435589], LUNA2[0.00000616], LUNA2_LOCKED[0.00000039], LUNC[.03656], RSR[4.19780515], SOL[0], USD[0.33], USDT[0.00765563], YFI[0.00895607] | | |
| 00781869 | | ATLAS[14000], BTC-PERP[0], BULL[3.26077200], ETHBULL[466.263478], ETH-PERP[0], FTT[25.31316535], GALA[2550], GALA-PERP[0], POLIS[19.62344118], SAND-PERP[0], SLP-PERP[0], SOL[.36], SOL-PERP[0], TRX[.000023], USD[2225.07], USDT[217.37831386] | | |
| 00781870 | | ETH[0.00096012], ETHW[0.00096012], FTT[0], NFT [337937763857700216/FTX AU - we are here! #10475][1], NFT [393836639732608121/FTX AU - we are here! #28580][1], NFT [482517703161553059/FTX AU - we are here! #10461][1], NFT [504001629836765996/FTX EU - we are here! #104000][1], NFT [511537219146850859/FTX EU - we are here! #104463][1], SOL[0], TRX[.000787], USD[0.00], USDT[0.43918233] | | |
| 00781872 | | BTC[.00009548], SUSHIBULL[11983.48102], SXPBULL[1489.7501922], TRX[.000003], USD[52.43], USDT[0.00000001] | | |
| 00781873 | | RAY[225.703387], SOL[.004], USD[0.01], XRP[.135308] | | |
| 00781875 | | ETH[0], FTT[0.04592247], USD[0.01], USDT[0] | | |
| 00781878 | | ETH[0], SLP-PERP[0], TRX[0], USD[0.48], USDT[0.05223628] | | |
| 00781883 | | FTT[.03566864], MAPS[26], TRX[.00039], USDT[0.06769813] | | |
| 00781888 | Contingent | BIT[4347.99215218], BTC[0], FTT[2.83153581], OXY[4466.7557424], POLIS[2976.82258142], SPELL[950731.47885267], SRM[90.01875493], SRM_LOCKED[482.55591464], STEP[837.67444709], TRX[.000004], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00781891 | | ETH[-0.00000212], ETH-PERP[0], ETHW[-0.00000211], SOL[-0.00000024], TRX[.000002], USD[0.98], USDT[.00875] | | |
| 00781892 | | ALGO-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 00781893 | | FTT-PERP[0], USD[0.62] | | |
| 00781903 | | BTC[0.00003073], HNT[.099221], HXRO[0.13423431], SOL[.0091279], USD[0.04], USDT[0] | | |
| 00781907 | | AAVE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], COPE[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], FTM[0.77923995], FTM-PERP[0], FTT[0.05033445], FTT-PERP[0], GMT[0], ICP-PERP[0], LINA[0], LINK[.12584491], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[1.32879707], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[.00000001], SUN_OLD[0], SUSHI[0], TRU-PERP[0], TRX[0], USD[-0.70], USDT[0.00020137], WAVES-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00781919 | | USD[0.01], USDT[0] | | |
| 00781920 | | AKRO[62], CHZ-PERP[0], FTT[.0000738], ICX-PERP[0], USD[0.00], USDT[0] | | |
| 00781926 | | ALT-PERP[0], BNB[0.01124879], BTC[0.00126854], DEFI-PERP[0], DOGE[.01], ETH[0.31062955], ETH-PERP[.369], ETHW[0.31062955], EUR[10.07], FTT[25.25276], GRT[.98062], LTC[0.01328338], MID-PERP[0], SHIT-PERP[0], SOL[.09829], SUSHI[.99981], TRX[.000011], USD[3510.23], USDT[29.23854453] | | |
| 00781928 | Contingent, Disputed | NFT (348642685523212589/FTX EU - we are here! #106993)[1], NFT (386197054106058923/FTX AU - we are here! #28902)[1], NFT (460661034729420690/FTX EU - we are here! #106785)[1], NFT (468450800553752620/FTX AU - we are here! #10589)[1], NFT (488632226970603793/FTX AU - we are here! #10562)[1] | | |
| 00781929 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00781932 | | TRX[.000012], USDT[0.33398354], XRP[1582.71668] | | |
| 00781936 | | APT[.43056964], SOL[0], TRX[0.00000300], USD[0.04], USDT[32.19481035] | | USDT[.771086] |
| 00781939 | | ATLAS[0], USD[0.01], USDT[0] | | |
| 00781947 | | OXY[823.7037], USDT[56.6049265] | | |
| 00781948 | Contingent, Disputed | USD[0.00], XRP[.95] | | |
| 00781950 | | USD[25.00], USDT[0] | | |
| 00781952 | | TRX[26.602523], USD[0.00], USDT[0] | | |
| 00781956 | | NFT (473195160090934945/FTX AU - we are here! #10590)[1], NFT (477993964694166595/FTX AU - we are here! #29053)[1], NFT (483239263222421091/FTX AU - we are here! #10573)[1], NFT (489704510859325366/FTX EU - we are here! #106195)[1], NFT (494630623252605914/FTX EU - we are here! #105989)[1] | | |
| 00781960 | | AAVE-.20210625[0], AMPL[0], AMPL-PERP[0], BTC[0.01000002], BTC-20210625[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GST-0930[0], PAXG[0.00009375], PAXG-PERP[0], RAY-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[67727.08], USDT[0.00414520], USTC-PERP[0], XAUT[0], XAUT-PERP[0], YFI-20210625[0] | | |
| 00781961 | | MATH[5.396409], TRX[.000003], USDT[.288078] | | |
| 00781962 | | AURY[.15564849], BICO[.00000002], IMX[.01111111], RAY[.296477], TRX[.000043], USD[0.00], USDT[0.00081587] | | |
| 00781964 | | 1INCH[142.88586481], NFT (323114883846533905/The Hill by FTX #11820)[1], NFT (338937380583805024/FTX EU - we are here! #97386)[1], NFT (344250147496091610/FTX EU - we are here! #97592)[1], NFT (415542647457641777/FTX Crypto Cup 2022 Key #11072)[1], NFT (550838337063435111/FTX EU - we are here! #97110)[1], USD[0.01], USDT[0.00000001] | | |
| 00781965 | | OXY[496.8121], USDT[.1] | | |
| 00781967 | Contingent | AAVE[0], AVAX[.04774871], FTT[.01713654], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039763], MATIC[8.4], RAY[.00200922], SOL[31.60181935], TRX[.000008], USD[0.00], USDT[0.97077092] | | |
| 00781969 | | ATLAS[4557.19965905], BNB[0], BNB-PERP[0], BTC[0.00848610], CEL[26.04763748], CRO[0], CRO-PERP[0], CRV[40.0397], ENJ[244.88821751], ENS[0], ETH[.25712776], ETH-PERP[0], ETHW[.25712775], EUR[0.00], FTT[30.52432595], LINK[0], LUNC-PERP[0], MANA[222.48776671], MATIC-PERP[0], SAND[115.78285395], SNX[0], SOL[0], SOL-PERP[0], SRM[239.2893], USD[-102.36], USDT[116.22370033] | | |
| 00781970 | | EUR[0.00], FTT[0.00017280], USD[0.00], USDT[0] | | |
| 00781974 | | HKD[0.00] | | |
| 00781975 | Contingent, Disputed | USD[0.26] | | |
| 00781981 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02429618], FTT-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], STEP[7454.1], STEP-PERP[0], USD[0.28], USDT[0.01431995] | | |
| 00781982 | | TRX[.000003], USDT[0.00001115] | | |
| 00781984 | | OXY[.78435], USDT[0] | | |
| 00781990 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000072], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06340964], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.46], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00781992 | | EUR[0.00], KIN[2], OXY[41.61919823], RAY[10.63094167] | Yes | |
| 00781994 | | MATH[.03179], TRX[.000002], USDT[0] | | |
| 00782001 | | USD[0.57], USDT[0], XRP[6.9951] | | |
| 00782003 | | TRX[.000001] | | |
| 00782004 | | AMC[.005367], DOGE[0], TRX[0], USD[0.16], USDT[0.00236834] | | |
| 00782011 | | TRX[.000006] | | |
| 00782012 | | ADABULL[0], ETH-20210625[0], FTT[0.04043441], LUNC-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 00782014 | | ALGOBULL[705.43125], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSVBULL[.866755], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000006], TRXBULL[.00184045], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 00782015 | | ADA-PERP[0], BCH[0.00080415], BCH-PERP[0], BTC[.0002], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.29024391], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SOL[.76655811], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[-9.33], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00782016 | | SOL[3.84923], USDT[.3015] | | |
| 00782017 | Contingent | 1INCH-PERP[0], ATOM[805.02714592], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.00002800], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[420.04684945], FXS-PERP[0], GALA[.00975], LINK[0.07652025], LUNC-PERP[0], NEAR[.0082425], NEAR-PERP[0], NFT (328966345859347227/The Hill by FTX #42847)[1], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[1027.46850787], SNX-PERP[0], SOL-PERP[0], SRM[527.81364334], SRM_LOCKED[195.5725033], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[139390.35], USDT[0], USTC[0], USTC-PERP[0], ZIL-PERP[0] | | BTC[.000028], USD[134050.41] |
| 00782018 | | GBP[0.00], TRX[.000003], USD[0.00], USDT[0] | | |
| 00782019 | | TRX[.000001], USD[266.85], USDT[0] | | USD[256.02] |
| 00782020 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00782024 | Contingent | ADA-PERP[0], APE-PERP[0], AURY[.67974288], AVAX[0.31858689], AVAX-PERP[0], ETH[2.539], ETHBULL[0], ETH-PERP[0], FTT[25.04590918], IOTA-PERP[0], LTCBULL[0], LUNA2[0.00247570], LUNA2_LOCKED[0.00577664], LUNC[539.09], LUNC-PERP[0], NFT (377639197789652759/USDC Airdrop)[1], SOL[0.16343242], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], USD[284284.04], USDT[0.00000004] | | |
| 00782025 | | BTC-PERP[0], ETH-PERP[0], SRM[.340508], USD[1.21] | | |
| 00782026 | Contingent, Disputed | COPE[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 00782029 | | ATLAS[10819.1355], TRX[.000001], USD[0.00], USDT[0] | | |
| 00782031 | Contingent | ALCX[0], APT[0], AVAX[0], BTC[0], COPE[0], DFL[0], DOGE[5.48034384], ETH[0.00000139], ETH-PERP[0], ETHW[.00095211], FIDA[.06072611], FIDA_LOCKED[.10339213], SOL[0.00778408], SRM[.01755144], SRM_LOCKED[.06673046], TRX[25.995112], USD[0.32], USDT[1.44960000] | | |
| 00782035 | | BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], TRX[.000001], USD[4.89], USDT[0] | | |
| 00782040 | | AVAX[1.17288188], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.09852], SOL[3.06804535], USD[1.04], USDT[0.00000058] | | |
| 00782045 | Contingent | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19073933], LUNA2_LOCKED[0.44505844], LUNC[4153.891556t], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-5.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00782047 | | ADABEAR[197181447t], BULL[2191426.1426], BNBBEAR[83453100], COMPBULL[1470000], ETCBEAR[925600], ETCBULL[.006966], ETHBEAR[901330], LINKBEAR[822542930], LTCBULL[485.36001t], MATICBULL[77.2t], SUSHIBEAR[1348055701], SUSHIBULL[20085.93t], USD[0.11], USDT[1.23671898] | | |
| 00782051 | | FTT[0.02140024t], USD[0.01], USDT[0] | | |
| 00782052 | | TRX[.000007] | | |
| 00782058 | | OXY[37.83569663] | | |
| 00782061 | | OXY[100] | | |
| 00782064 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.09569320], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINKBEAR[856500], LINK-PERP[0], LOGAN[202101], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.75], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00782067 | | ALPHA-PERP[0], KNC-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00782076 | | TRX[.000003], USDT[5.006336] | | |
| 00782078 | | BTC[0], FTT[0.06106593], FTT-PERP[0], USD[0.35] | | |
| 00782081 | | BLT[1507.02875938], BNB[0], CAKE-PERP[0], FTT[0], MATH[2223.57497726], MATIC[44.83529214], MYC[8750.60032479], NFT (327481207785615468/FTX EU - we are here! #156860)[1], NFT (333142965252905350/FTX EU - we are here! #156646)[1], NFT (342097156656070771/FTX Crypto Cup 2022 Key #19418)[1], NFT (412546077821914018/The Hill by FTX #12816)[1], NFT (435686404974137903/The Hill by FTX #12730)[1], NFT (511614295829245832/FTX Crypto Cup 2022 Key #12509)[1], NFT (542919568039908121/FTX EU - we are here! #156773)[1], USD[0.02], USDT[0.00631488] | Yes | |
| 00782083 | | USD[1.84], USDT[.98] | | |
| 00782084 | | BNB[0], BTC-PERP[0], MATIC[0], USD[0.01] | | |
| 00782087 | | FTT[0.00422326], UMEE[1199.772], USD[0.57], USDT[0] | | |
| 00782091 | Contingent, Disputed | TRX[.000001], USDT[17.985599] | | |
| 00782095 | | LINA[169.865], TRX[.000001], USD[9.28], USDT[0] | | |
| 00782096 | Contingent | BEAR[332815.1375], BNB[.01968], BTC[0.00048716], BTC-PERP[0], BULL[0.02481225], DOGE[.3856], ETH[0.00083428], ETH-PERP[0], ETHW[2.00083428], LEO[.9994], LINK-PERP[0], SHIB[1568493.75], SOL[0.00303282], SOL-PERP[0], SRM[.25293545], SRM_LOCKED[14.74706455], TRX[.000008], UBXT[.00045], USD[17.22], USDT[65359.64469622], XRP[54], XRP-PERP[0] | | |
| 00782099 | | LUA[.07022], TRX[.000001], USD[0.01] | | |
| 00782100 | | ADABULL[0.00000645], AVAX[0], BCHBULL[.06099], BCH-PERP[0], BEAR[33.83], BNBBULL[0.00021881], BTC-PERP[0], BULL[0.00001229], ETHBEAR[1469.7], ETH-PERP[0], LINKBULL[0.00020744], LTCBEAR[1.5689], LTCBULL[.159984], LTC-PERP[0], USD[0.00], USDT[0.00000022], USTC[0] | | |
| 00782101 | | RUNE[.059499], USD[0.69], USDT[0.50149431] | | |
| 00782103 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BCH-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETC-PERP[0], FTT[.0981], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[19406.3121], REN-PERP[0], RUNE-PERP[0], STEP-PERP[0], TRU[.2109718], TRU-PERP[0], USD[0.11], USDT[0.00000001] | | |
| 00782108 | | BNB[0], NFT (301739222048241157/FTX EU - we are here! #229479)[1], NFT (413961999791428083/FTX EU - we are here! #99864)[1], NFT (436141530600213725/FTX EU - we are here! #104767)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00782109 | | DEFI-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.0722856], FTT-PERP[0], NVDA[.1774898], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.50], XRP-PERP[0] | | |
| 00782115 | | KIN[4821.7], SOL[13.03764652], TRX[.947035], USD[0.75] | | |
| 00782118 | | BITW[0], BTC[0.00000061], FTT[0.00000025], GBTC[0], HOOD[0], USD[-0.01], USDT[1399.61393240] | | |
| 00782120 | | RAY[0], SOL[0] | | |
| 00782121 | Contingent | AVAX[33.75962146], BTC[0.73177057], ETH[0.02910552], ETH[43.93020397], LTC[2], LUNA2[470.84739063], LUNA2_LOCKED[1098.6439114], SOL[20.83059981], TRX[.001484], USD[1143.00], USDT[4266.28193000t], USTC[66650.72388085], WAVES[0] | | SOL[10.368834], USD[1135.40], USDT[4253.019303] |
| 00782131 | | USD[25.00] | | |
| 00782133 | | BTC[0.00234316], ETH[0], GODS[.06793612], IMX[.05649], TRX[.000003], USD[0.00], USDT[0.02264510] | | |
| 00782139 | | PUNDIX[.087764], TRX[.000009], USD[0.01] | | |
| 00782144 | Contingent | 1INCH[0.68116102], ADA-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], AMPL[0.51087185], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.000075], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], CONV[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO[0], DODO-PERP[0], DOGE[7.07864633], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EN-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[.150], FTT-PERP[0], GRT-20210924[0], GST[.01t], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[0.92149100], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MPL[X]69], MTA[.999915], NEAR-PERP[0], NEO-PERP[0], NFT (329671644611161672/FTX EU - we are here! #175864)[1], NFT (348379794497385580/FTX EU - we are here! #175830)[1], NFT (364629281817102050/FTX Crypto Cup 2022 Key #3989)[1], NFT (475337921833163293/The Hill by FTX #10523)[1], NFT (491323789218032392/FTX EU - we are here! #175696)[1], ONT-PERP[0], OXY[0.93837600], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[31.21849210], RAY-PERP[0], REEF-PERP[0], REN[0.44230211], REN-PERP[0], ROOK[.000455], ROOK-PERP[0], RSR-PERP[0], RUNE[31.34784793], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[210.01399574], SRM_LOCKED[3.62213309], SRM-PERP[0], STEP[0.07984124], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.062266], TRU-PERP[0], UNI-20210924[0], USD[-46.37], USDT[0.00000001], VET-PERP[0], WAVES-20210924[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | DOGE[7.050689] | |
| 00782146 | Contingent | BTC[0.00000774], ETH[0], FTT[.0955375], SOL-PERP[0], SRM[0.02042464], SRM_LOCKED[.07748042], USD[0.06] | | |
| 00782148 | | ALT-PERP[0], BAO-PERP[0], BTC-MOVE-2021Q2[0], BVOL[.00007106], CEL[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EXCH-PERP[0], HGET[.04776], KNC-PERP[0], LEO-PERP[0], LUA[.06697], MAPS-PERP[0], PERP-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 00782149 | | BAO[1], TRU[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00782150 | | ATLAS[8570], BNB[.00433875], SOL[.00005422], TRX[.007756], USD[0.07], USDT[0.13382903] | | |
| 00782151 | | USD[27.21], USDT[0.00632895] | | |
| 00782152 | | ETH[.00000001], USD[0.04], USDT[0] | | |
| 00782153 | | AAVE[0], LTC[0] | | |
| 00782155 | | ADABULL[0.00000668], BCH[0.00082809], BCHBULL[.04786], BCH-PERP[0], BEAR[45.31], BNBBULL[0.00007376], BTC[0], BTC-PERP[0], BULL[0.00000336], ETH[.0008902], ETHBEAR[673.4], ETHBULL[0.00047477], ETH-PERP[0], ETHW[.0008902], LINKBULL[0.0026207], LTC[.009334], LTCBEAR[1.6452], LTCBULL[.1482], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00782161 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0004838], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-1.25], USDT[1.88921095], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00782164 | Contingent | BTC[0], CRV[0], ETH[0.00002711], ETH-PERP[0], ETHW[0.00002711], FTT[0], LINK[0], LUNA2[0.01209156], LUNA2_LOCKED[0.02821365], LUNC[1278.57598930], MATIC[0], RAY[0], SOL[8.87844823], USD[0.00], USDT[0.02648170], USTC[.88045152] | | |
| 00782172 | | ALICE-PERP[0], FTT[4.59908], SOL[1.00814848], SOL-PERP[0], SUSHIBULL[98.9524], THETABULL[0.00099980], USD[0.55] | | |
| 00782174 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00782176 | | ETH[0] | | |
| 00782192 | | 0 | | |
| 00782193 | | ETH[0], USDT[0] | | |
| 00782194 | | NFT (325027219650810397/FTX EU - we are here! #56361)[1], NFT (382789132362070085/FTX EU - we are here! #56643)[1], NFT (476231403506005362/FTX EU - we are here! #55792)[1] | | |
| 00782195 | | APT[10.53983289], RAY[0], USD[0.00], USDT[0] | | |
| 00782196 | Contingent | ALT-PERP[0], BULL[0.00007740], ETH[0], FLOW-PERP[0], FTT[0.00056736], LUNA2[0.03234028], LUNA2_LOCKED[0.07546065], LUNC[499.9], LUNC-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], USTC[4.25295133], WFLOW[.06062] | | |
| 00782202 | | COIN[2.09000282], ETH[0.04399517], ETHW[0.04399517], EUR[101.57], FTT[3.07543024], USD[1.60] | | |
| 00782204 | | AVAX[0], BTC[0.00000001], CEL[0], ETH[0.00400849], ETHW[0.00395609], FTM[0], GBP[0.00], KIN[2], LTC[0], MATIC[0], SAND[0], USDT[0], XRP[0] | Yes | |
| 00782209 | | ATLAS[0], FTT[0.00370785], SAND[11.99772], SOL[1.16291995], SOL-PERP[0], SRM[44.99145], USD[34.90] | | |
| 00782210 | | FTT-PERP[0], USD[0.00] | | |
| 00782211 | Contingent, Disputed | TRX[.000271], USDT[0] | | |
| 00782212 | | AUD[0.01], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.00000616], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00782213 | Contingent | 1INCH[1.74750445], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[2.68602257], ALPHA-PERP[0], AMPL-PERP[0], ANC[.9973], ANC-PERP[0], APE[.0142175], APE-PERP[0], APT[.9163], APT-PERP[0], AR-PERP[0], ASD[0.03310280], ASD-PERP[0], ATLAS[22.6615], ATLAS-PERP[0], ATOM[.250437], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02246717], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0074431], BAND[0.02184250], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BITW[.00982135], BLT[1.864685], BNB[0.159267], BNB-PERP[0], BNT-PERP[0], BOBA[.4272415], BOBA-PERP[0], BSV-PERP[0], BTC[0.00011384], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.40186222], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[2.5526], CONV-PERP[0], COPE[8.164595], CQT[.8182], CREAM[0.04673023], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DFL[29.34165], DMG[.191668], DOGE[0.92596889], DOGE-PERP[0], DODT-PERP[0], DYDX[.1268715], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00065911], ETH-PERP[0], ETHW[0.00117424], ETHW-PERP[0], FIDA[.99298], FIDA-PERP[0], FLOW-PERP[0], FTM[2.501995], FTM-PERP[0], FTT[44.13197439], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[2.02675], GENE[.177734], GLMR-PERP[0], GMT-PERP[0], GMX[.01064675], GST[.2381655], GST-PERP[0], HGET[.102883], HNT-PERP[0], HOT-PERP[0], HT[0.08906547], HT-PERP[0], HUM[2.4967], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.06442], IMX-PERP[0], INDI[.01194], INJ-PERP[0], JASMY-PERP[0], JOE[1.329465], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[49069.15], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[.0882016], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.3389996], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.085978], LINK-PERP[0], LOOKS[1.76439], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04909990], LUNA2_LOCKED[0.11456643], LUNA2-PERP[0], LUNC[10691.60714240], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.16834656], MATIC[16.19442084], MATIC-PERP[0], MBS[1.490985], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[1.8633], MNGO-PERP[0], MOB[0.92207892], MTA[.898815], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[.919765], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[9.96895], ORBS-PERP[0], ORCA[.81874], OXY-PERP[0], PEOPLE-PERP[0], PERP[.0505], PERP-PERP[0], POLIS[.216049], POLIS-PERP[0], PORT[.0544063], PRISM[8.875], PROM-PERP[0], PUNDIX-PERP[0], QI[9.8002], QTUM-PERP[0], RAMP-PERP[0], RAY[2.64231596], RAY-PERP[0], REEF[17.26159], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00721449], ROOK-PERP[0], ROSE-PERP[0], RSR[0.34957528], RSR-PERP[0], RUNE[0.02292932], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[93250], SHIB-PERP[0], SKL-PERP[0], SLND[.155811], SLP[9.55], SLP-PERP[0], SLRS[2.64691], SNX[0], SNX-PERP[0], SOL[0.01196429], SOL-PERP[0], SOS-PERP[0], SPA[2.6533], SRELL[197.741], SPELL-PERP[0], SRN-PERP[0], STARS[.97732], STEP[6.908786], STEP-PERP[0], STG[7.408292923], STG-PERP[0], STMX[5.3315], STMX-PERP[0], STORJ-PERP[0], STSOL[.0081568], STX-PERP[0], SUN[1.30134536], SUSHI-PERP[0], SWEAT[87.7730141], SXP-PERP[0], TAPT[.09496], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.57139092], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.17953478], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.933825], UMEE[8.99245], UNI-PERP[0], USD[0.00], USDT[18649.21255648], USTC[0], USTC-PERP[0], VET-PERP[0], VGX[.8724547], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00782214 | | AAVE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT[0.00739022], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], NEO-PERP[0], NPXS-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[.000017], USD[0.28], USDT[0.64603482], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00782216 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[88.30000000], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[7.5], TRU-PERP[0], TRX[.000003], TULIP-PERP[0], UNI-PERP[0], USD[701.98], USDT[0] | | |
| 00782220 | | BTC[0], BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XRP[261.22949605] | | |
| 00782221 | | ATLAS[179.9658], USD[1.69], USDT[0] | | |
| 00782227 | | ETH[.028971], ETHW[.028971], RUNE[5.83249145] | | |
| 00782231 | | EUR[1.02], USD[0.00], USDT[0.00000001] | | |
| 00782234 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.00535905], LUNA2_LOCKED[0.01250445], PUNDIX[.07124], TRX[.000007], USD[0.00], USDT[0.00138817], USTC[.7586] | | |
| 00782239 | Contingent, Disputed | TRX[.000165], USDT[0] | | |
| 00782247 | | ETH[.00000001], EUR[0.00], FTM[.06638656], USD[0.00] | Yes | |
| 00782248 | | 0 | | |
| 00782249 | | DOGE[.83247636], ETH[0], OXY[0], USD[0.92] | | |
| 00782254 | | ETH[0], NFT (309790205624396338/The Hill by FTX #34086)[1], SOL[-0.00566141], USD[0.02], USDT[1.10536046] | | |
| 00782255 | | ATOMBULL[2.02084175], BNB[0.39929390], BNBBULL[0.01714324], SXPBULL[3.03988096] | | |
| 00782257 | | USD[25.00] | | |
| 00782260 | | COIN[.009307], HT[8.79824], MAPS[125.9118], USD[7.53] | | |
| 00782262 | | KIN[403.07137446] | | |
| 00782263 | | ETH[0.00100000], ETHW[0.00100000], FTT[.39986], GODS[5.9], LINA[0], TRX[5], USD[0.08], USDT[11.36395336] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00782266 | Contingent | DFL[30], FTT[0.01919976], LUNA2[0.57921679], LUNA2_LOCKED[1.35150584], LUNC[126125.675785], SOL-20210625[0], SRM-PERP[0], USD[0.08] | | |
| 00782268 | | XRP[.00004566] | Yes | |
| 00782269 | Contingent | AMPL[0], AMPL-PERP[0], AURY[.99981], AXS[44.75154358], AXS-PERP[0], BLT[41], BTC[0.00000001], BTC-PERP[0], CEL[3.14756297], CEL-PERP[0], CRO[0], DAWN-PERP[0], ETH[0.15100076], ETH-PERP[0], FTT[155], IMX[.299943], LOOKS-PERP[0], MATIC[5.35491363], MNGO[234.58325736], NFT (319169189685834893/FTX Crypto Cup 2022 Key #941)[1], NFT (356673885952788390/FTX EU - we are here! #99873)[1], NFT (484555652558867012/FTX EU - we are here! #99596)[1], NFT (513765127656715688/FTX EU - we are here! #10043)[1], NFT (519215268971766431/FTX EU - we are here! #15496)[1], SAND[1.000005], SLND[.001428], SOL[.00000001], SRM[1.59353375], SRM_LOCKED[10.67273337], TRX[0.00086031], USD[703.98], USDT[0.01220003], WFLOW[0.10566921] | | AXS[40.155358], MATIC[5.006335], TRX[.000002] |
| 00782272 | | AAVE-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], GRTBULL[9.9981], GRT-PERP[0], HBAR-PERP[0], HTBEAR[.0183], KAVA-PERP[0], LINA-PERP[0], LINKBULL[9.9981], LUNC-PERP[0], MATICBEAR2021[49.9906], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.39], USDT[0.07051000], XRP-PERP[0], ZRX-PERP[0] | | |
| 00782275 | Contingent, Disputed | FTT[0.00007656], TRYB[.0943997], TRYB-PERP[0], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 00782278 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.90], XLM-PERP[0] | | USD[0.00] |
| 00782279 | Contingent, Disputed | TRX[.000018], USDT[0] | | |
| 00782280 | | SOL[.06308537], USD[0.00], USDT[0] | | |
| 00782282 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.78452448], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NFT (314170948075819525/FTX AU - we are here! #4563)[1], NFT (354187072849160249/FTX Crypto Cup 2022 Key #1501)[1], NFT (413195461721822225/FTX EU - we are here! #13532)[1], NFT (506421960274348360/FTX EU - we are here! #135359)[1], NFT (536518913453439661/France Ticket Stub #904)[1], NFT (567793679204553434/FTX EU - we are here! #4551)[1], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SOL[5.9], SOL-PERP[0], TRX[0.00007000], USD[0.00], USDT[8152.8024204], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00782286 | | BNB[0.00817490], FTT[852.10437884], HT[0], USD[2.71], USDT[826.30412039] | Yes | |
| 00782287 | | BCH[0], BTC[0], MATIC[3.71753873], MATIC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00782288 | | BTC[0], ETH[0], EUR[0.00], RAY[.0743914], RAY-PERP[0], TRX[.000002], USD[-0.01], USDT[0.00000001], XRP[0] | | |
| 00782289 | | BTC-20210326[0], BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNC-PERP[0], USD[-0.87], XRP[5.48924103], ZIL-PERP[0] | | |
| 00782297 | Contingent | LUNA2[0.00000138], LUNA2_LOCKED[0.00000324], LUNC[.30267095], SHIB[185.83863456], SUN[.00311369], TRX[8], USD[1.50], USDT[0] | Yes | |
| 00782300 | | ALPHA[81], CRV[602.90346774], USD[0.81] | | |
| 00782304 | | DOGE[0], LINA[0], MAPS[0], OXY[0], SRM[0], USD[0.00], USDT[0] | | |
| 00782306 | Contingent | 1INCH[1.29227279], AMPL[1.77702803], BADGER[0.01], CEL[.4418], DAI[.83286532], EMB[3.38174829], ETH[0.00051047], ETHW[0.00311447], FTT[25.0921397], LDO[.50505051], LOOKS[.88235294], LUNA2[.00910645], LUNA2_LOCKED[107.237915], LUNC[.75], MCB[.00769387], PERP[.00062904], SHIB[45019.51223271], STG[.90787397], TRX[.004128], USD[148.27], USDT[5.46540733], USTC[5], VGX[.5], XRP[1.1564471] | | |
| 00782308 | | AMPL[0.19845202], FTM[76.9826], FTT[.29979], MEDIA[.009811], TRX[.000004], USD[0.16], USDT[0] | | |
| 00782311 | | BTC[0], GBP[0.00], KIN[1], SOL[417.13097302], USD[0.00] | | |
| 00782313 | | BTC[0.00000275], TRX[0.00003212], USD[3.99], USDT[4257.48402757] | | |
| 00782316 | | ADABULL[0], ALTBULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], DOGE[.939485], ETHBULL[0], EUR[0.00], LINKBULL[0], THETABULL[0], USD[0.57], USDT[0], VETBULL[0] | | |
| 00782323 | | SXPBULL[.9193882], TRX[.000003], USD[0.03], USDT[0] | | |
| 00782326 | | FTT[0.09998000], LINA[0], MAPS[281.81466597], OXY[157.9664], RAY[40.9918], TRX[0], USD[3.73], USDT[0] | | |
| 00782327 | | TRX[.000001], USDT[-0.00000004] | | |
| 00782330 | | ETH[0], USD[0.94] | | |
| 00782334 | Contingent | NFT (343352541185755735/FTX EU - we are here! #201591)[1], NFT (346943370054916922/FTX EU - we are here! #201632)[1], NFT (406832019414522755/FTX EU - we are here! #201613)[1], NFT (519779632658497672/FTX AU - we are here! #30200)[1], NFT (549502007077189965/FTX AU - we are here! #17829)[1], SRM2.19036722], SRM_LOCKED[18.93251543], USD[0.56] | Yes | |
| 00782336 | | BAO[0], USD[0.00] | | |
| 00782341 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[189], ALT-20210625[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00019132], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000098], ETH-PERP[0], ETHW[0.00000097], FTM-PERP[0], FTT[0.11229096], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], SHIT-20210326[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], TRYB-PERP[0], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[-2.20], USDT[0.00039786], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00782343 | | BAO[0], BTC[0.00152215], DOGE[0], HBAR-PERP[0], KIN[0], MATIC[40], SECO[13], SHIB[0], SOL[2.18952579], TRX[997.24758164], USD[0.00], USDT[0], XRP[0] | | |
| 00782346 | Contingent | DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBEAR[707774], ETHBULL[.00003898], FTT[0], LUNA2[0.02927416], LUNA2_LOCKED[0.06830637], LUNC[6374.51], USD[0.58], USDT[0] | | |
| 00782350 | | MATH[607.27461], MOB[.3166], TRX[.000008], USD[0.00], USDT[.10557516] | | |
| 00782351 | | AXS[0], BAO[2], EUR[0.00], KIN[1] | | |
| 00782353 | | BTC[0], BTC-20211231[0], ETH[0], ETHW[0], FTT[0.27982475], USD[0.00], USDT[0], WBTC[0.00000682] | | |
| 00782362 | Contingent | APE-PERP[0], ASD[0], ASD-PERP[0], DOGE[11.9977884], ETH[2.08148828], ETH-PERP[0], ETHW[2.07008250], FTT[0.00000001], KNC-PERP[0], LUNA2[0.34638494], LUNA2_LOCKED[0.80823152], LUNC[75426.0498884], NFT (315944183528265772/FTX EU - we are here! #98529)[1], NFT (353597677687548189/The Hill by FTX #5698)[1], NFT (364037293301600959/Netherlands Ticket Stub #1490)[1], NFT (432249749415898732/FTX EU - we are here! #98230)[1], NFT (451928736140163202/FTX AU - we are here! #41598)[1], NFT (472154062269729504/FTX Crypto Cup 2022 Key #2162)[1], NFT (475356701054941911/Belgium Ticket Stub #2000)[1], NFT (502673456989402455/Singapore Ticket Stub #1212)[1], NFT (545154508843006277/FTX EU - we are here! #98677)[1], NFT (552560755328183081/FTX AU - we are here! #41613)[1], NFT (559028146691776878/Japan Ticket Stub #671)[1], RAY[177.64536267], RAY-PERP[0], SHIB[99981], STEP[.00000006], STEP-PERP[0], SUSHI-PERP[0], TRX[.000021], USD[173.40], USDT[0.00000001], VET-PERP[0] | | ETH[2.078467] |
| 00782364 | | GBP[0.00], RAY[0], RUNE[0], SRM[10822265], SRM_LOCKED[1.19462153], USDT[0.00000007] | | |
| 00782375 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CREAM-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.39228455], ETH-20210625[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SOL[72.38754392], SOL-PERP[0], SRM[0.00007065], SRM_LOCKED[0.04082824], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00782378 | | TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00782380 | | AUD[0.00], BABA[1.31061906], BTC[0.00015890], FTM-PERP[0], FTT[1.85178696], TRX[.000012], USD[29.65], USDT[0] | | USD[0.00] |
| 00782382 | | SHIB[0], USD[0.03] | | |
| 00782384 | | OXY[86.942145], USD[4.18] | | |
| 00782387 | | DOGE[9.66442175], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.72] | | |
| 00782388 | | TRX[.000046], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00782393 | | BTC-PERP[0], ETH-PERP[0], OXY[7.9964], OXY-PERP[0], USD[-1.08], XRP[7.294339] | | |
| 00782399 | | ATLAS[4750], ETH[-0.00118697], ETHW[-0.00117951], LOOKS[56], SOL[.0197853], USD[0.29], USDT[4.03889572] | | |
| 00782403 | | AUD[9714.39], AXS[0], BAL[0], BTC[0], BTC-PERP[0], ETH[0], EXCH-PERP[0], FTT[0], LINK[0], OKB[0], SAND-PERP[0], SOL[0], TOMO-PERP[0], TRX[0], USD[0.00] | | |
| 00782409 | | AUD[0.00], BTC[.03405872], ETH[.000565], ETHW[.000565], USD[0.28] | | |
| 00782411 | | FTT[0.05828275], OXY[0], TRX-PERP[0], USD[0.01] | | |
| 00782412 | | HUM-PERP[0], TRX[.000004], USD[19.48] | | |
| 00782424 | | BTC-PERP[0], USD[0.01], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00782427 | Contingent | DEFI-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0-00000003], LUNC[.003566], USD[0.00], USDT[0] | | |
| 00782429 | Contingent | APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.07599756], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.164], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.164], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009486], LUNC-PERP[0], REEF-0624[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], THETA-0624[0], TRX[.000777], UNI-PERP[0], USD[0.01], USDT[5462.95000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00782431 | | ATLAS[8.6263], MER[.410768], TRX[.000778], USD[0.00], USDT[0] | | |
| 00782434 | | RAY[0.30093133], USDT[0] | | |
| 00782435 | | TRX[.000002], USD[0.00], USDT[5.39188224] | | |
| 00782437 | | LINA[0], LTC[0], MAPS[0], OXY[0], SOL[0], SRM[0], USD[2.86] | | |
| 00782440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMT-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00583346], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00782442 | | ADA-PERP[0], ALCX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00015893], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[615.23275357], SHIB-PERP[0], SOL[.0069775], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000183], TRX-PERP[0], USD[0.00], USDT[0.00079535], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00782447 | | BTC[0], USD[0.00], USDT[8174.22525766] | | USDT[8151.850547] |
| 00782448 | | PERP[.07912], USD[21.17] | | |
| 00782449 | | BTC-20210625[0], KNC-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], XRP[.09667585], XRP-PERP[0] | | |
| 00782455 | Contingent | ETHE[.04598], GBTC[.007588], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USD[16503.88], USDT[0], USTC[2] | | |
| 00782465 | | RAY[0], SOL[0] | | |
| 00782468 | | NFT (361587385095559910/FTX EU - we are here! #38835)[1], NFT (365394286438804460/FTX EU - we are here! #38695)[1], NFT (477215107152704785/The Hill by FTX #15949)[1], NFT (522247900098376882/FTX Crypto Cup 2022 Key #9139)[1], NFT (541304004829951064/FTX EU - we are here! #38934)[1] | | |
| 00782470 | | TRX[.000002], USD[0.01] | | |
| 00782471 | | AVAX-PERP[0], BOBA[.02138], BTC-PERP[0], USD[0.20], USDT[0.29424311] | | |
| 00782472 | | ADA-PERP[0], BRZ[.00715456], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XRP[.110799], XRP-PERP[0] | | |
| 00782474 | Contingent | ADABULL[0.00000001], BTC[0.00000006], BTC-PERP[0], COMP[.00000001], ETH[0.00000002], EUR[0.00], LUNA2[0.58072882], LUNA2_LOCKED[1.35503393], LUNC[126454.92486608], MATIC[0], MOB[0], SNX[0], SOL[0.00000001], SUSHI[0], USD[0.01], USDT[0.61617076] | | |
| 00782476 | | DENT[51.233], FTT[0], MATIC[0], MER[.901825], SOL[0.00072485], USD[0.00], USDT[0] | | |
| 00782477 | | TRX[1] | | |
| 00782481 | Contingent | AURY[176.99734], ETH[1.93002993], ETHW[1.93002993], GBP[0.00], LUNA2[2.28571268], LUNA2_LOCKED[5.33332960], LUNC[497718.75], RAY[30.792746], RUNE[408.20000000], SAND[1323], SNX[228.4063775], TRX[.000001], USD[0.00], USDT[137.08610515] | | |
| 00782484 | | USD[0.00], USDT[0] | | |
| 00782491 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[.00775], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHE[0.00089744], ETH-PERP[0], ETHW[0.00089743], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], STEP-PERP[0], SXP[.053402], SXP-PERP[0], TOMO-PERP[0], TRU[2.998005], TRU-PERP[0], TRX[.000006], UBXT[.72777], USD[-1.06], USDT[0.34203808], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00782494 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[9.1], LINK-PERP[0], NEO-PERP[0], USDT[53.34], XRP-PERP[0] | | |
| 00782495 | | ETH[0], ETH-PERP[0], SOL[0], TRX[0], USD[0.05], USDT[0.00157711] | | |
| 00782496 | | TRX[.000004], USDT[0.00001988] | | |
| 00782499 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALEPH[.6814], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[.6794], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], PERP-PERP[0], POLIS-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[6.08], USDT[0.40423950], XTZ-PERP[0] | | |
| 00782500 | | LINA-PERP[0], SXPBULL[.24469883], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00782506 | | BTC[0.00000066], BTC-PERP[0], ETH[0], ETHW[0], FTT[0], SUSHI[0], USD[-0.01], USDT[0], VETBULL[.356233] | | |
| 00782512 | | DOGEBULL[.00614798], MATICBULL[3.09566], SUSHIBULL[840.26], SXPBULL[.7204], TRX[.000008], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00782517 | Contingent | BNT[0.04467001], BTC[0.00000797], ETH[0.00012092], ETHW[0.00036352], FB-1230[0], FTT[3.04601870], GMT-PERP[0], LUNA2[0.00348473], LUNA2_LOCKED[0.00813104], MATIC-PERP[0], NVDA[42.65390697], RNDR-PERP[0], SOL-PERP[0], SQ[67.81689602], TRX[.014399], TSLA[68.64933727], TSLA-PERP[0], TSLAPRE[0], USD[3.72], USDT[0.00154397], USTC[0.49328100] | | |
| 00782522 | | OXY[160.9678], ROOK[1.8936212], ROOK-PERP[0], USD[0.47] | | |
| 00782526 | | BNBBEAR[92660], DOGEBULL[0.00000025], EOSBEAR[99.6], MATICBULL[0.00299182], SUSHIBEAR[9670], SUSHIBULL[.42846], SXPBULL[.0084979], TOMOBULL[.0556], TRX[.000003], USD[0.00], USDT[0], XRPBULL[.04244] | | |
| 00782533 | | BTC[.00006892], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[1.46], USDT[18] | | |
| 00782539 | | BTC[0.00005210], FTT[.0841952], FTT-PERP[0], USD[486.25], XRP[.658208], XRP-PERP[0] | | |
| 00782540 | Contingent | ATLAS[5056.75917367], BTC[0.00000001], COMP[0], DYDX[199.93755687], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.05665414], LDO[120], RAY[0], SAND[223.8500288], SNX[151.7], SOL[0], SRM[.16485318], SRM_LOCKED[11.7062396], STG[732], SYN[1029.83369461], TRX[0], USD[52.08], USDT[0] | | |
| 00782547 | | SOL[0], TRX[.000001], USDT[0.00000005] | | |
| 00782548 | | FTT[.79984], KIN[159968], LINA[9.895], LINA-PERP[0], TRYB-PERP[0], USD[142.82], USDT[.00444581] | | |
| 00782549 | Contingent | AAVE[0], ADA-PERP[0], ALPHA[313.92296234], AMC-PERP[0], APE[18.31260517], ATOM[3.16096164], AVAX[0], AVAX-PERP[0], AXS[7.64562317], AXS-PERP[0], BAL[5.5], BCH[1.30194935], BNB[0.61640078], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRV[54], DOGE[0], DOGE-PERP[0], DOT[11.60735053], DOT-PERP[0], ENS[7.46], ETH[0], ETH-PERP[0], ETHW[0], EUR[2755.00], FTM[417.74851646], FTM-PERP[0], FTT[22.28820070], FTT-PERP[0], GMT[175.51508281], GMT-PERP[0], GST-PERP[0], HNT[11.69699688], ICP-PERP[0], KAVA-PERP[0], LINK[0], LTC[0], LUNA2_LOCKED[46.50815887], LUNC[0], LUNC-PERP[0], MANA[109.9982], MATIC[207.15887010], MER-PERP[0], MINA-PERP[0], NEAR[17.998254], NEAR-PERP[0], RAY[121.59943759], RON-PERP[0], RSR[21688.09184196], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[104.99127], SAND-PERP[0], SHIB-PERP[0], SLP[7000], SNX[33.50915180], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[100.89353144], SXP[125.86548236], USD[110.03], USTC[2819.66652783], USTC-PERP[0], WAVES[10], XRP[77.30281007], YFI[0.01917674], ZIL-PERP[0] | | ALPHA[313.853836], ATOM[3.15079], AXS[7.566566], BCH[1.298995], BNB[.615659], FTM[417.414309], GMT[175.483101], RAY[121.472544], SNX[33.475106], SUSHI[100.844495], UNI[10.055852], USD[0.77], XRP[77.290784], YFI[.019119] |
| 00782550 | | ADABEAR[1849586100], ALGOBEAR[99380], ALGOBULL[82.21024616], ATLAS[999.8], BNB[0], DOGE[.2198074], DOGEBULL[0.00127928], EOSBULL[36686.68016], ETHBEAR[492772480], ETHBULL[.00001806], SHIB[98940], SHIB-PERP[0], SXPBULL[12199.4721993], SXP-PERP[0], TOMOBEAR[509898000], TRX[.000008], USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00782556 | | USD[0.00] | | |
| 00782560 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00782561 | | BSVBULL[520000], DOGEBULL[0], MATICBULL[80.0005], SUSHIBULL[8231854.8444], SXPBULL[91568.367041], TRXBULL[40.2026092], USD[0.02], XRPBULL[6346.6888] | | |
| 00782575 | | USD[133.63] | | |
| 00782577 | | LINA[7.529], RUNE[0.63721], USD[2.69], USDT[0] | | |
| 00782579 | | BNT[.024048], DAI[.00000001], ENJ[.00093], FTT[1.55971851], LINK[.005], ROOK[2.00950248], SOL[.00015], SUSHI[.140635], TRX[.000005], USD[0.50], USDT[0] | | |
| 00782587 | | BCH-20210326[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[10.06] | | |
| 00782589 | | BNB[0.00000095], DOGEBEAR[85374461.77443178], DOGEBEAR2021[.0000474], SUSHIBEAR[2626.91741436], TRX[-0.04915069], USD[0.00], USDT[0.00009177] | | USD[0.00] |
| 00782592 | | 0 | | |
| 00782599 | | ADABULL[0], ADA-PERP[0], ALTBEAR[0], ALTBULL[0], ATLAS[585.15367078], BNBBULL[0], BTC[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BULLSHIT[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMPHEDGE[0], DEFIBEAR[0], DEFIBULL[0], DFL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCHBULL[0], HEDGE[0], HOLY[0], KNCBULL[0], KSM-PERP[0], LTCBULL[0], MANA[43], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MIDBULL[0], MKRBEAR[0], MKRBULL[0], MTL-PERP[0], OKBBULL[0], RAY[0], SAND[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SPELL[1363.53505649], SRM[0], STEP[0], SUSHI[0], SUSHIBEAR[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRYBBEAR[0], TRYBBULL[0], UNISWAPBULL[0], USD[1.46] | | |
| 00782602 | | TRX[.000003], USDT[.1253] | | |
| 00782603 | | ADABEAR[7098580], TRX[.000002], USD[0.08], USDT[0] | | |
| 00782607 | | ASD[189.78003067], BNB[.00339449], BTC[0.00005419], CLV[.07946775], DAI[0.46079000], DOGE[1.0854366], DOT[.0958096], ETH[0.0000003], ETHW[0.03003191], EUR[1.85], FTT[.089852], USD[0.36], USDT[0.17765966], XRP[4.490175] | | |
| 00782613 | | EUR[10.00] | | |
| 00782619 | Contingent | BCH[10.79], BTC[16.11362988], DOGE[4], ETH[21.936], ETHW[21.936], FTT[.02460546], SRM[28.92361531], SRM_LOCKED[148.07638469], TRX[.44662439], USD[6.62], USDT[13.15006800] | | |
| 00782622 | | ETH[0.00010124], ETHW[0.00010124], USD[0.00] | | |
| 00782623 | | AVAX[10.092818], AVAX-PERP[0], AXS-PERP[0], BTC[0.03279409], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[673.04], USDT[249.95500000] | | |
| 00782626 | Contingent | AVAX-PERP[0], BNB[1.50686], BOBA[17], BTC-PERP[0], CHR[233], CHR-PERP[0], DOGE[.6157], FTT[26.820602], IMX[125.3], MNGO[1220.509378], OMG[17], OMG-PERP[0], SRM[52.77390448], SRM_LOCKED[.99724255], SRM-PERP[0], TRX[.000009], USDT-48.28], USDT[0.00656991], XLM-PERP[0] | | |
| 00782628 | | BTC[0], FTT[0.20895174], USD[0.67], USDT[0] | | |
| 00782630 | | BTC[.00084], FTT[0.40357932], LINK[1.11375650], MAPS[29.96390828], OXY[5.43027352], XRP[33.47078968] | | |
| 00782648 | | APT[2.99943], ATLAS[0.00776541], NEAR[7.92423815], USD[0.00] | | |
| 00782650 | | ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00782651 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX[120.09794696], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00022087], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.28754210], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[1113.2244355], LUNA2_LOCKED[1602.296055], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR[1000.03], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[0.00246803], SOL-PERP[0], SPELL-PERP[0], SRM[.01], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[8464.92], USDT[0.00220000], USTC[0.10000000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | AVAX[120.043985], ETH[.00022], SOL[.00244], USD[8462.98] |
| 00782652 | Contingent, Disputed | CRV-PERP[0], USD[0.00] | | |
| 00782656 | | ALICE[155.51871958], ATLAS[15550.67941540], AXS[0], BADGER[0], BTC[.06064654], CHZ[4841.58817338], COPE[968.24196561], CRV[623.52800781], DOGE[0], EUR[0.00], GALA[0], RAY[0], REEF[0], SHIB[28436018.95734597], SOL[22.53513480], THETA-PERP[0], TONCOIN[445.706378521], USD[0.00] | | |
| 00782658 | | DOGE[2], MATIC[1], UBXT[1], USD[0.00] | | |
| 00782660 | | BTC[0], USD[0.00], USDT[0] | | |
| 00782661 | | USD[0.00] | | |
| 00782663 | | USD[-28.47], USDT[33.82481169] | | |
| 00782665 | | 0 | | |
| 00782671 | | NFT (349822290218775562/FTX EU - we are here! #58343)[1], NFT (387101553489598366/FTX EU - we are here! #58492)[1], NFT (445302811142033549/The Hill by FTX #12931)[1], NFT (517889308929925903/FTX EU - we are here! #58596)[1], USD[25.00] | Yes | |
| 00782672 | | ETH[0], OXY[0] | | |
| 00782674 | | EUR[0.50] | | |
| 00782676 | | KIN[249825], TRX[.000002], USD[0.67], USDT[0] | | |
| 00782680 | | LUA[.07949], TRX[.000007], USDT[0] | | |
| 00782681 | | AAVE-PERP[0], BTC[0.00066316], CLV[0.02671517], CLV-PERP[0], COMP[0], DOGE[623.57455], KSM-PERP[0], RUNE-PERP[0], USD[0.34], USDT[0.84578477] | | |
| 00782683 | | BTC[0] | | |
| 00782684 | | BNB[11.14018662], ETH[1.47125727], ETHW[0.00044036], FTT[48.78768258], TRX[.000003], USD[2641.18], USDT[0] | | |
| 00782687 | | ETH[0.01701429], ETHW[0.01701429], FTT[.23667364], RAY[6.11662643], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00782697 | | USD[25.00] | | |
| 00782702 | | OXY[.9216], USDT[0] | | |
| 00782703 | | USDT[0] | | |
| 00782710 | | BTC[0], BULL[0], ETHBULL[0], OXY[0], USDT[162.81466577] | | |
| 00782712 | | AUDIO[1], BADGER[0.00107007], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.5936185], ETH[0], ETH-PERP[0], LINK[0], LTC[0], LTC-PERP[0], SOL-PERP[0], TRX[0], USD[0.87], USDT[0.00321391], XRP[0] | | |
| 00782713 | | BTC[0], BTC-0624[0], BTC-20211231[0], ETH[0.03883094], ETH-20210625[0], ETHW[0.03883094], USD[361.42] | | |
| 00782714 | Contingent | BTC[0.02892457], DOT-PERP[0], FTT[.69394511], RAY-PERP[0], SRM[16.36438509], SRM_LOCKED[97.45641231], TRX[.000866], USD[0.87], USDT[295.45000021] | | |
| 00782719 | Contingent | AAVE[0.32008028], BTC[0.10511946], BTC-PERP[0], CHZ[49.96675], DOGE[11996.18929025], ETH[0.52681894], ETH-PERP[0], ETHW[0.74421877], EUR[753.40], FTT[.09659703], FTT-PERP[0], GRT[13.98450097], LINK[7.66356907], LUNC-PERP[0], MOB[.4983774], PUNDIX[.0968745], SOL[0], SOL-PERP[0], SRM[6.28738418], SRM_LOCKED[.22102274], STEP[18.998005], STMX[1889.2614], SXP[11.04048742], TRX[197.63458793], USD[2982.41], USD[.08876428] | | AAVE[.316786], GRT[13.375123], LINK[7.59572] |
| 00782720 | | DOGE[1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00782725 | | TRX[.015501], USDT[0.00406514] | | |
| 00782726 | | GBP[0.00] | | |
| 00782728 | | ADABULL[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000100], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00782729 | | HNT[1.59511], TRX[0.00037], USDT[26.11409786] | | |
| 00782730 | | ATOMBULL[.00774], SXPBULL[7385.39788152], TRX[.000012], USD[0.04], USDT[0] | | |
| 00782733 | | MTA[12.99779], OXY[15.99728], TRX[.000003], USD[4.72], USDT[2.888] | | |
| 00782736 | | 0 | | |
| 00782738 | | BTC[0], EUR[0.08], LINK[.099335], USD[0.02], USDT[0.23496848], XRP[.38922] | | |
| 00782739 | | BTC[0], ETH[0.39188924], ETH-PERP[0], ETHW[2.79788923], FTT[15.930175], HXRO[3255.541169], SOL[.00559546], SOL-PERP[0], USD[11794.77], USDT[0.31907007] | | |
| 00782742 | Contingent | 1INCH-PERP[0], AAVE[0.22196579], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.10682092], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.02361455], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01705054], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.2], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04925838], ETHW[0.01617732], ETHW-PERP[0], EUR[53.75], FIDA-PERP[0], FLM-1230[0], FTT[0.00005604], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.50309430], LOOKS-PERP[0], LTC[0.20122016], LUNA2[0.27685775], LUNA2_LOCKED[0.64600143], LUNC[30286.36], LUNC-PERP[0], MAPS-PERP[0], MATIC[5.40227599], MATIC-1230[0], MEDIA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.26716444], SOL-PERP[0], SPELL-PERP[0], SRM[0.15000], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[227.05], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.003823], MATIC[5.39758], USD[217.15] |
| 00782743 | | NFT (430764244689797487/FTX AU - we are here! #15032)[1], NFT (489616408758727174/FTX AU - we are here! #15021)[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 00782749 | | FTT[.09443] | | |
| 00782752 | | AKRO[2], ATLAS[0.80726385], BAO[15], BNB[0], DENT[5], DOGE[0], ETH[0], KIN[16], LTC[0.00006425], NFT (288316650145850967/The Hill by FTX #12269)[1], NFT (55435804735057373B/FTX Crypto Cup 2022 Key #5973)[1], RSR[1], SHIB[301539.36095320], SOL[0], TRX[.000012], UBXT[2], USD[0.00000315] | Yes | |
| 00782753 | Contingent, Disputed | USD[25.00] | | |
| 00782761 | | 1INCH[218.01520773], FTT[0], UBXT[1], USD[10576.63], USDT[0] | Yes | |
| 00782762 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00106100], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.04801068], SRM_LOCKED[.20076262], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[2.96], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00782766 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00782767 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0.00001473], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0] | | |
| 00782768 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS[7570.00996], ATLAS-PERP[0], BCH[0.63347516], BTC[0.37660542], BTC-MOVE-20210920[0], BTC-PERP[0], BULL[0], DOGE[2730.77216211], DOGE-PERP[0], EMB[379.894], ENJ[65.000325], ETH[2.33827483], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[2.32850488], FIL-PERP[0], FTM[726.04453691], FTM-PERP[0], FTT[200.21829333], FTT-PERP[0], GRT[747.72013477], GT[32.8946359], IMX[5.8], KIN[589590.57], KIN-PERP[0], KSM-PERP[0], LINK[20.18077290], LINK-PERP[0], LUA[651.4], LUNA2[0.00135027], LUNA2_LOCKED[0.00315064], LUNC[15.65870695], LUNC-PERP[0], MANA[357.00077], MATIC[169.69982830], MATIC-PERP[0], MTL-PERP[0], RAY[201.19563904], RAY-PERP[0], RUNE-PERP[0], SAND[219.00065], SAND-PERP[0], SHIB[96323.7], SHIB-PERP[0], SOL[65.77346349], SOL-20210924[0], SOL-PERP[0], SRM[358.71707585], SRM_LOCKED[6.42511099], SRM-PERP[0], STEP[305.13641], STEP-PERP[0], TRX[7555.30132076], TRX-PERP[0], UNISWAP-PERP[0], USD[2182.19], USDT[0], XRP[323.15524209], XRP-PERP[0] | | BCH[.631001], DOGE[2727.656469], ETH[2.333878], FTM[723.696085], GRT[745.76378], LINK[20.161445], SOL[61.560768], TRX[7429.762189], USD[2169.19] |
| 00782769 | | AAVE[0], ADA-PERP[0], BNB[0], BTC[0.01412208], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.04798094], FTT[0.80478928], LUNC-PERP[0], SOL-PERP[0], TRX[.000778], USD[184.52], USDT[0.00000001], USTC-PERP[0] | | |
| 00782772 | | USDT[497.47475789] | | |
| 00782777 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC[0], ETH-PERP[0], ETHW[.00082837], FIL-PERP[0], FLM-PERP[0], FTT[1000.02530699], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00619525], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.7514524], SRM_LOCKED[1646.85340688], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00782780 | | RAY[0], TRX[.000001], USD[0.00], USDT[0.00000013] | | |
| 00782781 | | DOGEBULL[0.93746289], OXY[.8495], OXY-PERP[0], USD[0.00], USDT[0.00000641] | | |
| 00782785 | | APE[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.02841402], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00782789 | | 1INCH[599.58], ETH[.0005258], ETHW[.0005258], TRX[.000003], USD[2.96], USDT[0] | | |
| 00782791 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 00782794 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00782795 | | BTC-0325[0], BTC-PERP[0], EUR[0.00], TRX[.000001], USD[0.34], USDT[.001774] | | |
| 00782796 | | BTC[0.30689998], TRX[.00004], USD[2.31], USDT[1.73016325] | | USD[1.95] |
| 00782797 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00782798 | | COPE[63.98803], MATH[.00469473], TRX[.000003], USD[0.53], USDT[0] | | |
| 00782814 | | CRO[99.9802], TRX[0], USD[0.06], USDT[0] | | |
| 00782818 | | 0 | | |
| 00782822 | | BTC[0], ETH[.00199874], ETHW[.00199874], TRX[.000001], USDT[.4414] | | |
| 00782827 | | CEL[.093331], CEL-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RVN-PERP[0], USD[227.23], USDT[50] | | |
| 00782828 | | KNCBULL[.00091948], NEAR-PERP[0], THETABULL[0.00000059], USD[0.00], USDT[0.63344987] | | |
| 00782832 | | MATIC[1], USD[0.00], USDT[0.00000001] | | |
| 00782834 | | BTC[0], ETH[0], ETHW[0], FTT[0.06664656], LTC[0], USD[-0.01], USDT[41880.14008558] | | |
| 00782835 | | BTC[0.00458692], DOGE-20210625[0], DOGEBULL[0], ETH-20210625[0], ETHBULL[0], MATICBULL[.0789447], SUSHIBULL[971.61939], SXPBULL[62.026551], USD[0.00], USDT[4.49560121] | | |
| 00782836 | Contingent, Disputed | USD[0.00] | | |
| 00782837 | | USD[2.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00782838 | | BNB-PERP[0], BTC-MOVE-20210626[0], BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], TRX[.862119], USD[0.05] | | |
| 00782839 | | OXY[.8143], TRX[.000004], USD[0.03], USDT[.858096] | | |
| 00782842 | Contingent, Disputed | USD[0.00] | | |
| 00782846 | Contingent | ETH[.00098594], ETHW[.00098594], LUNA2[4.66726765], LUNA2_LOCKED[10.89029119], LUNC[1016307.357868], MER[1259.8907], OXY[.9076], RAY[.6208], SNX[262.11353413], SRM[.8305], TRX[.7054011], USD[0.01], USDT[0] | | |
| 00782848 | | TRY[0.00], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00782849 | | MATH[.00123], TRX[.000003], USD[4.18], USDT[.005994] | | |
| 00782850 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.3585], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[11.52], USDT[11.24264903], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00782853 | | DOGE[.54253], ETH[.206], FTT[0.06323148], MAPS[.99936825], OXY[.48868815], SOL[.0101585], USD[0.65], USDT[0.84826199], WRX[.807948] | | |
| 00782859 | | DOGEBEAR[0], USD[0.00], USDT[0.00000014] | | |
| 00782860 | Contingent, Disputed | AAVE-20210625[0], BRZ-20210326[0], GRT-20210625[0], HOLY-PERP[0], PAXG-20210326[0], PAXG-20210625[0], REEF-20210625[0], TRYB-20210625[0], USD[0.49], XAUT-20210625[0] | | |
| 00782867 | | ATLAS[139.9478], POLIS[5.9441475], USD[0.55] | | |
| 00782868 | | BTC[0], CEL[0], CHZ[0], CONV[0], DOGE[0], ETH[0], MATIC[0], USDT[0] | | |
| 00782869 | Contingent | BTC[0], FTT[.096324], SRM[1425.13103709], SRM_LOCKED[7117.86896291], USD[0.00], USDT[2.55838720] | | |
| 00782871 | | AKRO[1], BAO[1], CAD[0.00], CHZ[1], DENT[1], DOGE[0], KIN[3], MATIC[2.17346785], REEF[0], RSR[1], SHIB[0], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 00782872 | | BTC[0.12377232], ETH-PERP[0], EUR[0.00], TRX[1], USD[770.85] | | |
| 00782873 | | ADA-PERP[0], ETH[5], ETHW[15], USD[0.00] | | |
| 00782876 | | USD[0.28] | | |
| 00782877 | Contingent, Disputed | RAY[.560746], SRM[.426374], TRX[.22274921], USD[0.24] | | |
| 00782881 | | SRM[7.9976], TRX[0], USD[0.01], USDT[0.04218050] | | |
| 00782882 | | ADA-PERP[0], BNB[0], BRZ[0], BTC[0], DENT[0], DOGE[0], KIN[0], KIN-PERP[0], MATIC[1], SHIB[14591949.22205836], USD[1.46], VET-PERP[0] | | |
| 00782885 | | COPE[23.16476481], SOL-PERP[0], USD[30739.83], USDT[0.00000008] | | |
| 00782886 | | USD[25.00] | | |
| 00782887 | | ATLAS[224421.86611839], DOGE-PERP[0], FTT[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00782891 | Contingent | ETH[5.39791654], ETHW[5.36875724], LUNA2_LOCKED[0.01122414], LUNC[.015496], NFT (504448781428670221/test)[1], UNI[50.93301321], USD[0.13], USDT[3859.95581765] | | ETH[5.316723], USDT[3391.572513] |
| 00782892 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.091146], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.19744630], BTC-PERP[0], CAKE-PERP[200], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00002494], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.28138368], ETH-PERP[0], ETHW[.0006113], EUR[45.56], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[2207.93939], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.002408], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000021], UNI-PERP[0], USD[-805.93], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00782894 | Contingent | BNT[0], ETH[2.00192588], ETH-PERP[.142], ETHW[1.05123007], FTT[150.12366394], LUNA2[3.66995953], LUNA2_LOCKED[0.59943195], LUNC[0], MATIC[0], NFT (328896532222931360/FTX AU - we are here! #23978)[1], SOL[0], TRX[53.000003], USD[-148.97], USDT[3610.84095365] | | |
| 00782895 | Contingent | BCH[0.00052952], BCH-PERP[0], BTC[.0025], DOGE[.891605], DOGE-PERP[0], LUNA2[0.25689940], LUNA2_LOCKED[0.59943195], LUNC[0], USD[49.94], USDT[0] | | |
| 00782898 | | ATLAS[6000] | | |
| 00782900 | | BTC[0], ETH[0], ETHW[0.00000493], FTT[305.787733], NFT (358801063968896654/Austria Ticket Stub #1754)[1], RAY[.8875], TRX[.652534], USD[9.31], USDT[5763.70059414], USDT-PERP[0] | | USD[9.26], USDT[5762.117279] |
| 00782910 | | BNBBEAR[338795.17018819], SUSHIBEAR[240440.04312007] | | |
| 00782914 | | COPE[0], ENJ[111.99259000], FTT[0.01811915], LINK[0], MANA[23.9905], RAY[0], SOL[8.69037236], SPELL[5900], SRM[0], STEP[310.4], USD[95.95], USDT[8.43012365] | | |
| 00782915 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 00782917 | Contingent | BICO[1.13479112], CLV[.261896], CLV-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MER[.9144], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000628], USD[0.00], USDT[0.25389671] | Yes | |
| 00782919 | | TRX[.000003], USD[110.27], USDT[0.00776144] | | USD[102.72] |
| 00782922 | | LINA[9.7207], TRX[.000002], USD[0.00], USDT[0] | | |
| 00782924 | | BTC[.00001178], FTT[.097929], LUA[.017526], TRX[.000009], USD[0.50], USDT[0] | | |
| 00782926 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[7688.582733], CONV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO[184.4], DOGE[967.8215976], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[7.99848], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[1319756.724], LINA[159.233312], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS[23.5], PROM-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00490982], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00782927 | | TRX[.000777], USD[2254.21], USDT[1769.34063526] | | |
| 00782929 | | TRX[.000027], USD[0.00], USDT[0.00001846] | | |
| 00782930 | | BEAR[0], ETHBEAR[0] | | |
| 00782933 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.02814866], ETH-PERP[0], IMX-PERP[0], LUNA2[0.45915944], LUNA2_LOCKED[1.07137203], LUNC[99982.935146], LUNC-PERP[14999.99999999], TRX[.000022], USD[2.54], USD[1-0.916789068], USTC-PERP[0] | | |
| 00782936 | Contingent | ATLAS[1969.6257], BTC-PERP[0], COPE[547.89588], ETH-PERP[.06], FTT[.099981], GOG[1490.39534347], LUNA2[0.68881308], LUNA2_LOCKED[1.60723053], MATH[35.99316], SHIB[1699677], SRM[30.573], USDt-221.45], USDT[0.00000001] | | |
| 00782937 | | ETH-PERP[0], FTT[0], USD[8.39], USDT[0.00000675] | | |
| 00782938 | | BTC[0.00000011], ETH[0], FTT[25], USDT[0] | Yes | |
| 00782946 | Contingent | ETH[0], FTT[.00000001], FTT-PERP[0], LUNA2[0.00376038], LUNA2_LOCKED[0.00877422], SOL[.00000001], USD[0.00], USTC[.5323] | | |
| 00782950 | | USD[0.00], USDT[0] | | |
| 00782955 | | USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00782957 | | USD[0.01], USDT[0.04125200] | | |
| 00782959 | | BTC[0], FTT[0], KIN[290000], USD[0.14], USDT[0] | | |
| 00782961 | | AKRO[2], BAO[13], BAT[1.01638194], BTC[.0087007], DENT[6], GALA[1775.99322048], KIN[20], RSR[3], TOMO[1.06026903], UBXT[3], USD[0.00] | Yes | |
| 00782963 | Contingent, Disputed | ADABULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[0], SOL-PERP[0], USD[2.09], USDT[0], XEM-PERP[0] | | |
| 00782964 | | MANA-PERP[0], SOL[0], USD[0.00], USDT[0.00000502] | | |
| 00782974 | | CONV[9381.166], FTT[8.81870364], KIN[3379448.4481773], RAY[38.42666492], USD[0.00], USDT[0] | | |
| 00782975 | | USD[0.92], XRP[12.99753] | | |
| 00782976 | | ATLAS[4659.9392], BNB[.00000001], USD[1.14], USDT[0.00000293] | | |
| 00782979 | Contingent | ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.19], USDT[0.22000000] | | |
| 00782984 | Contingent | BAND-PERP[0], BIL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0915[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-20210731[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[42.57106946], FTT-PERP[0], GDX[0], GDXJ[0], GLXY[0], GOOGL[.00008475], GRT-PERP[0], LINK-PERP[0], LUNA2[3.86951211], LUNA2_LOCKED[9.02886160], LUNC-PERP[0], MAPS-PERP[0], MSTR[0], NEAR-PERP[0], NIO[0], NVDA_PRE[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SQ[0], TSM[0], USD[0.00], USDT[0.00000001], USO[0], USO-0325[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00782986 | | USD[0.00], USDT[0] | | |
| 00782990 | | ADABULL[0.00084846], BALBULL[2.41747603], BEAR[7.822], BNBBEAR[681220], BNBBULL[0.03329379], BULL[0.00408122], CQT[.98686], DOGEBULL[0], ETCBULL[10.11603697], ETHBEAR[168204], ETHBULL[.00005207], HTBULL[0], LTCBULL[7.2629938], MATICBEAR2021[.087545], MATICBULL[37.5711014], SUSHIBULL[905.42922], TRX[.000008], TRXBULL[100.571707], USD[41.52], USDT[2.71119612], XLMBULL[0.08244802], XRPBULL[3813.6522253], ZECBEAR[.006719], ZECBULL[24.92508957] | | |
| 00782993 | | BTC[0], TRX[.00001], USD[0.11], USDT[0] | | |
| 00782994 | | USD[0.37] | | |
| 00782997 | | ASD-PERP[0], TRX[.000002], USD[0.00] | | |
| 00783001 | Contingent, Disputed | TRX[.000004], USD[-0.01], USDT[.02509421] | | |
| 00783002 | | ATLAS[1670], AUDIO[20.9503], BTC[.01256012], EUR[0.00], FTT[0.15101306], RAY[10.87339863], RUNE[41.1232735], USD[0.00], USDT[0.00000005] | | |
| 00783003 | | USD[0.00] | | |
| 00783008 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK[-1138.72712652], LINK-PERP[0], LTC[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.62], USDT[16047.53881471], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00783009 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC[0], EGLD-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00783012 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00783014 | Contingent | BAO[43955.2], ETH[.00998], ETHW[.00998], FIDA[30.56376345], FIDA_LOCKED[.30483409], MAPS[43.9717], MATH[10.9962], OXY[.997], OXY-PERP[0], RAY[0], SECO[17.9964], SOL[.08924622], USD[12.66] | | |
| 00783018 | | MAPS[.6654], TRX[.000001] | | |
| 00783019 | | AKRO[1], BAO[4], BNB[1.09260536], BTC[.24535582], DENT[1], DOGE[534.95987044], ETH[1.24508924], ETHW[1.24491869], KAB[0], KIN[9.63843695], SHIB[7014765.85297558], SOL[22.25574514], SPELL[6142.01805092], SUSHI[97.26487491], UBXT[1], USDT[0.87515504], ZRX[384.92713529] | Yes | |
| 00783020 | | ADABEAR[4896570], ALGOBEAR[2036592], ALTBEAR[39.972], ASDBEAR[4696710], BNBBEAR[2898040], TOMOBEAR[499650000], TRX[.794406], USD[3.78], USDT[0.00741362] | | |
| 00783022 | | BTC[0], ETH-PERP[0], USD[0.42] | | |
| 00783024 | | OXY[37.97473], RAY[23.13417871], TRX[.000003], USD[0.00], USDT[0] | | |
| 00783025 | | TRX[.000007], USDT[10] | | |
| 00783026 | | ETH[0], FTT[25.0839754], PSY[2737], TRX[.00037], USD[0.00], USDT[0] | | |
| 00783027 | | BNB[0], USD[0.05] | | |
| 00783036 | | BAO[994.3], KIN[139599.1], OXY[13.851705], ROOK[.00098518], TRX[.000002], USD[73.64], USDT[44.57218770] | | |
| 00783038 | | USD[2.56], USDT[5] | | |
| 00783039 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00004061], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00280892], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.001555], USD[800.88], USDT[0.06642363], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00783040 | | SXPBULL[103379.5410888], TRX[.000005], USD[0.00], USDT[0] | | |
| 00783043 | | 1INCH[132.38013509], AUD[0.00], BNB[6.09112496], BTC[0.08107803], ETH[0.25399159], ETHW[0.25399159], FTT[50.78230002], MATIC[476.82081286], RAY[413.22502231], SNX[48.17594612], SOL[27.90315933], SOL-PERP[0], SUSHI[45.98771615], USD[92.16], USDT[5362.19942263], XRP[1408.16534202] | | |
| 00783046 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], HBAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00783048 | | DOGE[0], LINK[0], TRX[.04212706], USD[0.00] | | |
| 00783052 | Contingent, Disputed | NFT (323389160425330436/FTX AU - we are here! #18039)[1], NFT (402623343465196751/FTX AU - we are here! #31037)[1], NFT (424730324174833584/FTX EU - we are here! #122119)[1], NFT (443816702106411638/FTX EU - we are here! #122254)[1], NFT (524564959089645786/FTX EU - we are here! #122171)[1] | | |
| 00783056 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.89], USDT[0.00646248], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00783058 | | USD[25.00] | | |
| 00783060 | Contingent | FLOW-PERP[0], FTT[25.09629207], FTT-PERP[0], OMG-PERP[0], SRM[.01651825], SRM_LOCKED[5.7252357], USD[0.30], USDT[0] | | |
| 00783063 | | DOGE[1.9986], TRX[.000001], USD[0.16], USDT[0] | | |
| 00783064 | | AMPL[0.00993242], ETH[0.00023287], ETHW[0.00023287], KIN[9870.8], LINA[8.404], LRC[.64546], LTC[.00750625], RAY[.97929], SUSHI[.4783875], TRX[.000003], USD[0.00], USDT[.80636226], XAUT[0.00002281], XRP[.887425] | | |
| 00783066 | | FTT[.0869503], NFT (540549441605077189/FTX AU - we are here! #4698)[1], USD[0.01], USDT[0] | | |
| 00783067 | | KIN[89943.3], TRX[.000001], USD[.72], USDT[0] | | |
| 00783068 | | BTC[0.96220524], DOGE-PERP[0], ETH[.005], ETHW[.005], FTT[6.05910944], LINK[59.1013], USD[1.85], USDT[0] | | |
| 00783070 | | TRX[.000003] | | |
| 00783074 | | BNB[.00000001], TRX[.000031], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00783078 | Contingent | AVAX[335.08677107], BTC[0], DOGE[5], ETH[29.97206360], ETHW[15.47206360], FTT[359.06991719], MSOL[10], RAY[0], SOL[2183.76365319], SOL-20210625[0], SRM[17.4565334], SRM_LOCKED[103.604558417], USD[0.00], USDT[0.00000539] | | |
| 00783083 | | BTC-PERP[0], OXY[176.042], TRX[.000002], USD[0.00], USDT[0] | | |
| 00783086 | | TRX[.000007], USDT[10049.08755698] | | |
| 00783087 | | USDT[0] | | |
| 00783094 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210625[0], AVAX-PERP[0], BABA[0], BABA-20210625[0], BILI-20210625[0], BNB-PERP[0], BNTX-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MRNA-20210625[0], NEO-PERP[0], NFLX-20210625[0], NOK-20210625[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY-20210625[0], TSLA-20210625[0], USD[0.00], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00783096 | | 1INCH[0.00000001], ALICE-PERP[0], BNB[0], BRZ[0], BTC[0.16362498], BTC-PERP[0], ETH[0], ETHW[0], FTT[27.35237824], FTT-PERP[0], LINK[0], MATIC[0], RAY[0], SOL[0], USD[0.28] | | |
| 00783098 | | ASD[.078637], TRX[.000002], USD[0.01] | | |
| 00783099 | | BNB[.00032343], BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], LINA-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.01] | | |
| 00783100 | | AMZN[.0000018], AMZNPRE[0], BAO[4], BAT[1.01638194], BOBA[.0069742], BTC[0.01103339], DENT[2], FTT[4.48138677], KIN[43], OMG[0.00697420], PYPL[0], UBXT[1], USD[0.00001589], USD[0.14] | Yes | |
| 00783107 | | DOGE[0.63912171], TRX[.000002], USD[0.00], USDT[0.82744040] | | |
| 00783108 | | BTC[0], ETH[0], FTT[.0965], MOB[0], USD[1.12], USDT[0] | | |
| 00783109 | | USD[0.00], USDT[3.19632624] | | |
| 00783112 | | BTC-PERP[0], USD[0.64] | | |
| 00783114 | | ETH[.00080943], ETHW[.00080943], TRX[.000006], USDT[0] | | |
| 00783115 | | BEAR[4.4235], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[.00000006], ETHBULL[0.00000835], ETHW[.00000006], MATIC[0], USD[0.00], USDT[0.01476520] | | |
| 00783119 | | FTT[.0427007], TRX[.000024], USDT[0] | | |
| 00783121 | | TRX[.000005] | | |
| 00783122 | | USDT[0] | | |
| 00783124 | | AMPL[0], ASD[308.0331795], ENJ[198.87992], USD[1.44], USDT[0.00000001] | | |
| 00783127 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00783129 | | DOGE[.7332], TRX[.000015], USD[0.00], USDT[0.30222974] | | |
| 00783130 | | IMX[4.6], RAY[.998005], RAY-PERP[0], USD[0.17] | | |
| 00783132 | | 1INCH-PERP[0], DODO-PERP[0], OP-PERP[0], USD[0.00] | | |
| 00783134 | Contingent | ETH[2.6], ETH-PERP[0], ETHW[4], FTM-PERP[0], LUNA2[0.00515279], LUNA2_LOCKED[0.01202318], TRX[.000791], USD[95.85], USDT[0], USTC[.729403] | | |
| 00783135 | | BTC[0.00000945], DMG[.19986], DOGE[1.9986], EOSBEAR[18986.7], EOSBULL[65.9538], KNCBULL[1458978], SUSHIBEAR[1219146], SUSHIBULL[281.8026], TRXBULL[.719856], USD[0.02], USDT[0.00164319], XTZBULL[1.4017186] | | |
| 00783138 | | 1INCH[0], ASD[0], BCH[0], BNB[0], BOBA-PERP[0], BTC[0.00410544], BTC-PERP[0], BULL[0], CEL[0.00000001], DOGE[0], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], LINK[0], LTC[0], MATICBEAR2021[0], OMG[0], REN[0], RUNE[0], SOL[0], SUSHI[0], TONCOIN-PERP[0], TRX[0.95289097], TSLA[.00000003], TSLAPRE[0], UNI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00783142 | | BNB[.009] | | |
| 00783143 | | 0 | | |
| 00783144 | | AKRO[1], BAO[3], ETH[.00009278], ETHW[.00009278], GBP[0.00], GLXY[.00491251], KIN[1], RSR[1], TRX[57.38255236] | | |
| 00783145 | | BTC[0], CHZ[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], RAY[0], REEF[0], SOL[0], SOL-PERP[0], USD[1.12], USDT[0] | | |
| 00783148 | Contingent | ALGO[35.99316], BEAR[99.24], BTC-PERP[0], ETH[.00099601], ETH-PERP[0], ETHW[.00099601], LUNA2[0.04156101], LUNA2_LOCKED[0.09697571], LUNC[9049.9995193], TRX[.426993], USD[16.34], USDT[0] | | |
| 00783150 | | BTC[2.01718663], ETH[10.12750526], ETHW[10.07349037], FTT[25.09848], GODS[3164.898555], USD[-0.39], USDT[2.04532962] | | ETH[10.127389], USDT[2.045023] |
| 00783152 | | KIN-PERP[0], TRX[.000002], USD[-0.08], USDT[.15] | | |
| 00783154 | | USD[4188.31] | | USD[4178.02] |
| 00783155 | | GODS[11060.49732459], USD[0.00] | | |
| 00783160 | Contingent | 1INCH[0.13407915], AVAX[.09819386], BEAR[659.2293], BTC[0.05500000], CEL[.06020963], CHF[3165.49], COIN[2.7589778], CRO[600], ETH[0.89999114], ETHW[0.00088923], EUR[1012.94], FTT[3.89769663], LINK[0.08589595], LTC[0.08996625], LUNA2[0.00703467], LUNA2_LOCKED[0.01641423], NVDA[.0022454], PERP[.09211196], REN[.7454817], SOL[13.74478876], SPY[.00097207], STEP[.03185249], TRX[0.98179831], USD[-0.05], USDT[0.00000001], USTC[0.99579173], XTZ-PERP[0], ZRX[.8833381] | | LINK[.085108], LTC[.008898], SOL[13.663854] |
| 00783161 | | BNBBULL[.00008173], MATICBULL[.00887], SUSHIBULL[4.57309], USD[22.00], USDT[.008315] | | |
| 00783165 | Contingent | APE[.07804], BTC[.0107861], ETH[.0596], ETH-PERP[0], FXS[.09668], IMX[1150.85414], LUNA2[0.00067788], LUNA2_LOCKED[0.00158172], NFT [3922603388587003658/FTX AU - we are here! #50112][1], NFT [4120788214868328187FTX AU - we are here! #50104][1], SOL[4.24775564], USD[3761.85], USDT[0] | | |
| 00783170 | | ALGO-PERP[0], ENJ-PERP[0], REEF-PERP[0], UNI-PERP[0], USD[14.56] | | |
| 00783172 | | ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00001205], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.00387807], ETH-PERP[0], ETHW[.0003998], FTM[1263.80936344], FTT[0.11770212], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.215586], SPELL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.36], USD[0.00228926], XMR-PERP[0], ZIL-PERP[0] | | FTM[1262] |
| 00783173 | | 0 | | |
| 00783174 | | BEAR[32.18], BULL[0.00000151], DOGEBULL[0.00265348], EOSBULL[23.52498], ETHBEAR[40570], ETHBULL[0.00008034], FTT[0.00386508], LTCBULL[.035517], TRX[.000002], USD[0.00], USDT[0] | | |
| 00783175 | | AVAX-PERP[0], BNB-PERP[0], FTM-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00783178 | | ADABULL[0.00000866], BEAR[79.14], BNBBULL[0.00002276], BULL[0.00000289], ETHBEAR[1144.5], ETHBULL[0], LINKBULL[.00001298], LTCBEAR[1.2148], LTCBULL[.014414], USD[0.00], USDT[0], XRPBULL[.07784] | | |
| 00783179 | | BAO[1], BTC[.00000003], ETH[.00000233], ETHW[.00000323], RUNE[.00063247], SUSHI[.00014744], USD[0.00] | Yes | |
| 00783181 | | USDT[0.70928585] | | |
| 00783182 | | ADA-PERP[0], BCH-PERP[0], BOBA[.00051], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], NEO-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[1.20], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00783183 | | ADA-PERP[0], BTC[0], CEL[.0754], USD[0.00], USDT[0] | | |
| 00783187 | | BTC-0930[0], FTT[0.00041257], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00783191 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.03745035], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[38.43507050], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[3.34867762], STEP[711.011797], STEP-PERP[4369.1], THETA-PERP[0], UNISWAP-PERP[0], USD[-348.13], USDT[1949.44220563], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00783199 | | 0 | | |
| 00783201 | | BNB[0.02568555], DOGE[0], USDT[0] | | |
| 00783206 | | ATLAS[0], BAO[2], BTC[0], ETH[0], ETHW[0.01540993], LEO[0], POLIS[0], RUNE[11.68056459], UBXT[11], UNI[0], USDT[174.07522527] | Yes | |
| 00783208 | | BTC[0], BTC-PERP[0], TRX[.01049301], USD[0.00], USDT[635.38130840] | Yes | |
| 00783217 | | AXS-PERP[0], BAL-PERP[0], BNB[0], BOBA-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00783220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000061], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (513396632853604156/FTX Crypto Cup 2022 Key #5091)[1], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.34], VET-PERP[0], WAVES-PERP[0], WRX[.965], XLM-PERP[0], XRP[2.07371838], XRP-PERP[0], ZIL-PERP[0] | | |
| 00783224 | | APT-PERP[0], BNB-PERP[0], BTC[.00009416], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00153263], ETHW[.00153263], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LOOKS-PERP[0], MATH[.06566], MER[1.82024], NFT (312890566802373290/FTX EU - we are here! #130123)[1], NFT (352500268637438755/FTX Crypto Cup 2022 Key #14226)[1], NFT (429901916461867722/FTX EU - we are here! #129163)[1], NFT (518805159280451660/FTX EU - we are here! #130706)[1], RAY[.301863], RNDR-PERP[0], SOL[.00558338], SOL-PERP[0], SRM-PERP[0], TRX[.010103], UNI-PERP[0], USD[-16.57], USDT[34.35354290] | | |
| 00783228 | | BAO[7], BTC[.00091891], ETH[.00642517], ETHW[.00642517], FIDA[.00018888], GBP[0.00], KIN[4], LUA[.00003055], MATIC[1], TRX[1], UBXT[2], USD[0.01], XRP[66.37438123] | | |
| 00783229 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00783233 | Contingent, Disputed | BTC-PERP[0], TRU-20210326[0], TRX[.000001], USD[4107.83] | | |
| 00783237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.69], USDT[0.00497444], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00783238 | | 1INCH[0], RSR[.00000001], SNX[0], USD[25.50] | | |
| 00783242 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATLAS[330.21258337], ATOMBULL[22039.01153854], C98-PERP[0], CQT[7], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT[81.68553153], GRT-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.80817741], SOL-PERP[0], SRM[5.30148431], SRM_LOCKED[.07895323], SRM-PERP[0], SRN-PERP[0], TRX[.000777], USD[-1.69] | | |
| 00783252 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0002], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.082], FTT-PERP[431.89999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HTB.67452], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT7-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20], LUNA2_LOCKED[1.39165702], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.6982], TRX-PERP[0], TRYB-PERP[0], USD[2155.02], USDT[10.65619451], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00783257 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00783262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-MOVE-0610[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00783266 | | BNB[0], BTC[0], ETH[.00000001], FTT[0.00000001], NFT (421476515116016284/FTX EU - we are here! #233573)[1], NFT (543766525571669663/FTX EU - we are here! #233562)[1], NFT (567146148203496232/FTX EU - we are here! #233579)[1], SOL[0], USD[0.00], USDT[0], WRX[0] | | |
| 00783267 | Contingent | ETHW[158.52353708], LUNA2[1.72531265], LUNA2_LOCKED[4.02572952], MATIC[4.00177705], USD[0.04] | | |
| 00783268 | | 0 | | |
| 00783269 | | CQT[9064.46456], MAPS[1.97898], USD[0.05], USDT[0.16559025], XRP[.069455] | | |
| 00783270 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTT-PERP[0], MTL[1.8], NEAR-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL[.03], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.12], USDT[0], XRP[3], XRP-PERP[0] | | |
| 00783276 | | AAVE-PERP[0], AAVE-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210624[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], ETH-20210625[0], EXCH-PERP[0], KIN[9950.6], RUNE-PERP[0], SHIB[999240], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-20210624[0], THETA-20210625[0], THETA-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.43], USDT[0] TOMO-PERP[0], XMR-PERP[0] | | |
| 00783279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[9.84657139], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[8.8], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (534346614872391406/The Hill by FTX #4361)[1], OKB-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[664.15], USDT[0.02446740], XMR-PERP[0] | | |
| 00783282 | | LUA[.054748], TRX[.000002], USD[0.10, USDT[0.49134486] | | |
| 00783283 | | AKRO[3], BAO[2], CAD[0.00], DENT[1], DOGE[.00442643], ETH[.01437416], ETHW[.01419619], KIN[8], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00783288 | | AUDIO[3.79907113], BAO[9994.3], ETH[0], KIN[39973.4], LTC[0], USD[0.02], USDT[0] | | |
| 00783292 | | GMT[425.17034427], TRX[0.35134673], USD[0.06247008] | Yes | |
| 00783294 | | CRO[279.8043], TRX[.000003], USD[55.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00783297 | | ETHW[2.59674257], HKD[0.92], USD[15060.62], USDT[0] | | |
| 00783298 | | BNB[.00000001], GBP[0.00], SOL[0], TRX[.000001], USD[0.01], USDT[1.44324868] | | |
| 00783302 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], STARL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[-0.06], USDT[0.28404891], XMR-PERP[0] | | |
| 00783303 | | MOB[12.49125], USD[0.00], USDT[.2765554] | | |
| 00783309 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000002], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXV-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.42725256], SRM_LOCKED[162.56905751], SRM-PERP[0], STEP-PERP[0], TRX[.000085], TRX-PERP[0], USD[0.21], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00783311 | | USD[0.44] | | |
| 00783312 | | TRX[.000003] | | |
| 00783313 | | ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CQT[6786.7489716], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02866584], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.10], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00783315 | | LUA[.0769955], USDT[0], XRP[.462458] | | |
| 00783316 | | DOGE[0], DOGE-PERP[0], ETH[1.45091928], ETHW[1.44306983], FTT[0], MER[0], OXY-PERP[0], SHIB[5874.06960305], USD[2.04], USDT[0] | | ETH[1.450853], USD[2.04] |
| 00783317 | | GBP[5.00] | | |
| 00783319 | | SNX-PERP[0], TRX[0], USD[9.83], USDT[0] | | |
| 00783321 | | TRX[.00082], USDT[0.00000877] | | |
| 00783326 | | PERP[.087612], USD[0.96], USDT[0.26494777], XPLA[479.9088], XRP[.750326] | | |
| 00783327 | | EUR[0.00], USD[0.00], USDT[0.48299979] | | |
| 00783329 | | USD[25.00] | | |
| 00783330 | | ADA-PERP[0], ALTBULL[1.01012055], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00783334 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], AVAX[0.11947410], AVAX-PERP[0], BNB[0], BTC[0.00000334], BTC-MOVE-20210414[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00600000], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT[30.30106052], FTT-PERP[0], GAL-PERP[0], GBP[30025.17], GMT-PERP[0], GRT[0], HBAR-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[1.38280436], LUNA2_LOCKED[3.22654352], LUNC[361108.56238282], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.46654168], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[65.16], USDT[0.00836675], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | AVAX[.118383], GBP[1004.32] |
| 00783335 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ROOK[.0002601], TRX[.000003], USD[-0.01], USDT[0.15754480] | | |
| 00783339 | | GBP[5.43], KIN[3], USD[0.00] | | |
| 00783341 | Contingent | SRM[0.05303708], SRM_LOCKED[1.99811461], USD[0.14] | | |
| 00783346 | | TRX[.000002] | | |
| 00783349 | | MAPS[0], OXY[0], SOL[0], TRX[.000004], USD[0.00], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 00783351 | | BTC[0], ETH[0.01145863], ETHW[0.01145863], OXY[0], SHIB[0] | | |
| 00783352 | Contingent | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.29816269], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22539435], LUNA2_LOCKED[0.52592015], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.90], USDT[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00783354 | | ETH[0.59888020], ETHW[0.59888020], RUNE[30.4939], USD[0.00], USDT[-27.49691545], VETBULL[0.00005053] | | |
| 00783355 | | USD[0.00], USDT[0] | | |
| 00783357 | | BTC[0], BTC-PERP[0], DOGE[0], FTT[25.03136555], SOL[.00517506], SOL-PERP[0], SUSHI[0], USD[-0.39], USDT[0] | | |
| 00783358 | | MAPS[525], OXY[361] | | |
| 00783364 | | BTC[0], USD[0.00], USDT[0] | | |
| 00783368 | | DOGE[2700], FTT[0] | | |
| 00783372 | | USD[0.00], USDT[0], XRP[.07193957] | | |
| 00783377 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.786], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.000045], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN[.02054407], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.03], FTT-PERP[0], GAL-PERP[0], GMT[.094], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.29282128], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.10062176], LUNA2_LOCKED[14.23478411], LUNC-PERP[0], MAGIC[.2087], MASK-PERP[0], MATH[.031], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.34879638], SRM_LOCKED[2.65120362], STG-PERP[0], TRX[.000003], TRX-PERP[0], USD[20471.08], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00783378 | | LUA[230.58912239], UBXT[1500.03056401] | | |
| 00783381 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[1690], AVAX-PERP[0], BNB-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], LINA-PERP[0], LINK[0], MATIC-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], PORT[15], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00489990], SOL-20210924[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.52], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USD[0.46] |
| 00783382 | | ADA-PERP[0], USD[0.08], USDT[0] | | |
| 00783385 | | ASD-PERP[0], FTT[0], MATIC-PERP[0], SXP-PERP[0], USD[0.03], USDT[0.03051650] | | |
| 00783386 | Contingent, Disputed | BTC[.23452286], SOL[.003416], TRX[.000341], USDT[3223.00436348] | | |
| 00783388 | | ETHW[.00047861], FTT[17.19791], JOE[68.9872833], OKB[4.9990785], TRX[.000001], USD[0.54], USDT[0] | | |
| 00783390 | | TRX[.000001], USDT[0.36117524] | | |
| 00783393 | | BTC[0], ETH[0], SOL[0], USD[8200.19], USDT[0.00000018] | | |
| 00783399 | | 0 | | |
| 00783401 | | ADABEAR[320635860], ALGOBEAR[89982000], ASDBEAR[85900], ASDBULL[.08572], BEAR[866.45], BNBBEAR[241091772], BULL[0.00000901], EOSBEAR[93298.3366], ETHBEAR[15967805.6], IOTA-PERP[0], LINKBEAR[311937760], LTCBEAR[1638.6722], SHIB-PERP[0], THETABEAR[19256148], TOMOBEAR[1099280000], TRX[.000001], TRXBEAR[6425664.6], USD[0.00], USDT[0.02157209] | | |
| 00783406 | | AAVE[0], KIN[0], TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00783407 | Contingent | ARKK[2.02752264], BNB[0.00650417], BTC[0], DOGE[.99440455], ETH[0], ETH-PERP[0], FTT[25.57509673], GALA[.25530651], LINK[0.04506926], SOL[2.83401253], SRM[.00196712], SRM_LOCKED[.01273387], SUSHI[0], TRX[0.00009611], UNI[0], USD[34.16], USDT[-0.37075346] | | LINK[.04456], SOL[.603398], TRX[.00006] |
| 00783409 | | DOGE[1172.70047975], ETH[1.44489465], ETHW[1.43716866], FTT[33.59371575], MER[393.652415], RAY[280.13887803], RUNE[328.87098683], SNX[46.94748264], SOL[28.95977984], TRX[0.25161403], USD[2.64], USDT[0.00000001] | | ETH[1.409479], SOL[27.965116], TRX[.223908], USD[2.62] |
| 00783410 | | FLOW-PERP[0], TRX[.000002], USD[-0.10], USDT[2.20384869] | | |
| 00783411 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[1.5], AXS-PERP[.1], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[74], DOT-PERP[.4], EOS-PERP[6.59999999], ETC-PERP[0], ETH-PERP[0.0400000], FIL-PERP[0], FTM-PERP[0], FTT-PERP[.4], GRT-PERP[0], HOT-PERP[105700], ICP-PERP[0], LINA-PERP[0], LINK-PERP[.9], LTC-PERP[10.12], MANA-PERP[248], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[3800000], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000013], TRX-PERP[75], UNI-PERP[0], USD[129.68], USDT[0.00000002], VET-PERP[160], XLM-PERP[1162] | | |
| 00783412 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[.70512], BIT[1.6314], BNB[0.00175806], BTC[0.02373858], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DFL[9.8157], DOGE[0.57481787], ENJ[.55768], ENJ-PERP[0], ETH[0.00245027], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00245027], FTM[.069285], FTM-PERP[0], FTT[.0986192], GALA[1499.72355], GALA-PERP[0], GRT[.0785], ICP-PERP[0], LINK[0.03046293], LTC[.0072355], MANA-PERP[0], MATIC[8.32724441], NEAR-PERP[0], RUNE[0.07321712], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000008], UNI[0.01639835], USD[10358.43], USDT[0.54289944], VET-PERP[0], XRP[0.20997374], XTZ-PERP[0] | | |
| 00783418 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00076494], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07993934], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00783423 | | TRX[.000001], USD[0.73], USDT[8] | | |
| 00783424 | | EUR[10.00] | | |
| 00783426 | | AUDIO-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CRO[0], CRO-PERP[0], EUR[0.00], FTT[0], LINA-PERP[0], LTC[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00783429 | | GOG[608.18459698], USD[0.01] | | |
| 00783432 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00783435 | | RUNE-PERP[0], USD[0.02] | | |
| 00783437 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], CREAM-PERP[0], DOGE[14.12536047], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0.01610315], SOL-PERP[0], SRM[.00000455], SRM_LOCKED[.00022967], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.45], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00783438 | | USD[25.00] | | |
| 00783443 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[152.85], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00783447 | | ETH[.00000001], TRX[.000003], UBXT[0], USDT[0] | | |
| 00783450 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT[.09925], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00279060], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00783458 | | BNB[0], BTC[0], FTT[0.00000001], TRX[.000002], USD[0.00] | | |
| 00783463 | | BNB[0], BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[27.75262976], USD[4048.26], USDT[0.00000001] | | |
| 00783464 | | BNB[0], BTC[0.00004191], CEL[0], DOGE[0], ETH[0], EUR[0.00], FTT[32.74522771], MATIC[0], USD[4.70], USDT[0], XRP[0] | | |
| 00783469 | | BAL-PERP[0], BNB-PERP[0], DOGE-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 00783472 | Contingent, Disputed | AAVE-20210625[0], BRZ-20210326[0], BTC-PERP[0], GRT-20210625[0], HOLY-PERP[0], PAXG-20210326[0], PAXG-20210625[0], TRU-20210326[0], TRX[.000002], TRYB-20210625[0], USD[0.00], USDT[0], XAUT-20210625[0] | | |
| 00783474 | | USD[0.35], USDT[0] | | |
| 00783477 | | ETH[0], TRX[0], USDT[0] | | |
| 00783486 | Contingent | 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[3.23974830], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.53449264], ETH-20211231[0], ETH-PERP[0], ETHW[0.00086583], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.40342113], FTT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.21946512], LUNA2_LOCKED[.51208529], LUNC[0], MAPS-PERP[0], MATIC-PERP[0], MSOL[.00000001], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.04336696], SRM_LOCKED[.27329474], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[163590.00007815], TRX-PERP[0], USD[40924.88], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | ETH[.534175], TRX[.00001], USD[61.04] |
| 00783487 | | TRX[.000003], USD[0] | | |
| 00783488 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.04845185], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[18.66354768], MATIC-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[1.11], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00783490 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 00783491 | | KIN-PERP[0], USD[25.00], USDT-PERP[0] | | |
| 00783493 | | ADABULL[2.7], ALGOBULL[87.268], ASDBEAR[87934], ATOMBULL[127250.90025], BCHBEAR[22.0151], BCHBULL[91381.42277], BSVBEAR[324.36], BSVBULL[13061709.337035], DEFIBULL[120], DOGE[.67883], DOGEBULL[139], EOSBEAR[905.09], EOSBULL[3773242.190452], ETCBULL[.67], ETHBULL[.85], HOT-PERP[0], LINKBULL[8400], LTCBEAR[4.6268], LTCBULL[20095.37008295], MATICBULL[10000], OKBBEAR[16788.828], PRIVBULL[8], SUSHIBEAR[4705.5], SUSHIBULL[74128.071865], SXPBEAR[7357.29], THETABULL[10000], TOMOBULL[3000000], TRX[.730745], TRXBEAR[2724.9], TRXBULL[128.60765102], USD[0.01], USDT[0.00000001], WRX[.945471], XTZBULL[35270.93963586], ZECBULL[2700] | | |
| 00783495 | | BTC[0.00005995], ENJ[.0433275], ETH[4.72959395], ETHW[4.72959395], HNT[1000.0025], LINK[.08875], MATIC[.696825], MOB[0.44464869], OXY[.500395], SOL[.0065156], SRM[2648.49669], TRX[.835135], USD[83568.01], WRX[.81931], XRP[.040139] | | |
| 00783496 | | GBP[100.66], USD[1.07] | | |
| 00783504 | | BNB[-0.00854309], BTC[0.00009222], BTC-PERP[0], LTC[0], USD[4.18], USDT[0.00000001] | | |
| 00783515 | | BNB[0], BTC[0.00000064], UBXT[0], USD[-0.01], USDT[0] | | |
| 00783517 | | FTT[150.98024001], USD[3200.68], USDT[0] | | |
| 00783520 | | TRX[.000001], USD[9.98], USDT[0] | | |
| 00783525 | | AAPL-0624[0], ETHBULL[0], TSLA-0624[0], TWTR-0624[0], USD[0.00], USDT[0] | | |
| 00783530 | | NFT (303345744276419003/FTX EU - we are here! #264491)[1], NFT (448399844399679112/FTX EU - we are here! #264497)[1], NFT (542640088429451571/FTX EU - we are here! #264508)[1] | | |
| 00783532 | | COIN[24.39128584], FTT[0.00000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00783534 | | ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], THETA-20210625[0], TRX[.000007], UNI-PERP[0], USD[3406.17], USDT[4454.50499278], XTZ-PERP[0] | | |
| 00783535 | | GBP[0.39], USD[0.92], XRP[3762.819] | | |
| 00783536 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1255.75], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001] | | |
| 00783537 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.12], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00783540 | | DOGE[12.63130647] | Yes | |
| 00783541 | | USD[0.02] | | |
| 00783556 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], USDI-1.92], USDT[3.66449818], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00783557 | | CEL[.0187], USD[0.00] | | |
| 00783562 | | BNB-PERP[0], BTC[.58471974], DAI[0], USD[15328.91], USDT[.00150252] | Yes | |
| 00783563 | | OXY[.7634], USD[0.00] | | |
| 00783565 | | USDT[.235] | | |
| 00783572 | | AAVE-PERP[0], ALCX-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.08879874], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0] | | |
| 00783573 | | FTT[19.666276], SOL[.00646438], USD[0.00], USDT[2.80196856], XRP[2010] | | |
| 00783575 | | BNB[0.00336557], BTC[0.00006822], ETH[0.00061430], SOL[.0751955], TRX[.000003], USD[0.00], USDT[0] | | |
| 00783576 | | APE-PERP[0], ATOM[.4], BTC[0], ENS-PERP[0], ETH[0], ETHBULL[.0007232], FTT[0], LINKBULL[882.2], MATICBULL[8.61], SOL-PERP[0], SRM[0], THETABULL[46.44424355], TRX[.000029], USD[0.40], USDT[0.00000001], WBTC[0] | | |
| 00783577 | | BTC-PERP[0], FTT[25], LTC[2.2554614], TRX[.000009], USD[0.00], USDT[4.11181375] | | |
| 00783578 | Contingent | BAO[8998.29], DENT[699.867], FTT[1.899639], LUNA2[0.20209384], LUNA2_LOCKED[0.00488564], LUNC[455.94], PUNDIX[1.599696], TRX[.000004], USD[0.03], USDT[0.00001836], XRP[35.6261] | | |
| 00783582 | | BTC[0], EUR[0.00], TOMO[0], USDT[0.00000336] | | |
| 00783587 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000457], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETCBEAR[38720.3], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[.0488417], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.986593], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.844694], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.0084281], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[.002193], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.0543093], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], UBXT[.675525], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00783589 | | ADABULL[0], APE-PERP[0], BNB[0], BNBBULL[0], BTC[0], DOGE[0.02296367], DOGEBULL[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], IOST-PERP[0], LINK[0], MATICBULL[4.3940431], NEAR-PERP[0], NFT (291237336543359027/FTX EU - we are here! #274669)[1], NFT (45860105366619236/FTX EU - we are here! #274679)[1], NFT (570819385901994987/FTX EU - we are here! #274683)[1], SOL[.00232816], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.11], USDT[0.00000001], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00783590 | Contingent | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AXS[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COPE[0], CRV[0], DAI[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATH[0], MATIC[0], MKR-PERP[0], NFT (303341121572098283/FTX AU - we are here! #29492)[1], NFT (387557180124921926/FTX EU - we are here! #5039)[1], NFT (393452798963523436/Baku Ticket Stub #822)[1], OXY-PERP[0], POLIS[0], SOL[0], SRM[.04238866], SRM_LOCKED[.16115168], SRM-PERP[0], SUSHI[.0013075], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000046], USD[1.69], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 00783596 | Contingent | COPE[800.22701795], FTT[0], GBP[0.00], LUNA2[0.21097109], LUNA2_LOCKED[0.49226588], LUNC[45939.4], SRM[229.27977635], STEP[830.16065607], SUSHI[62.59760825], USD[0.33], USDT[0] | | |
| 00783597 | | BNB[.009881], USD[1.84], USDT[0.00000001] | | |
| 00783602 | | TRX[0], USD[0.00], USDT[0] | | |
| 00783603 | | FTT[1.01626], MSOL[.00006793], STETH[0.00000001] | Yes | |
| 00783605 | Contingent, Disputed | ETH[0], FTT[0], GODS[.00000001], IMX[.00000001], LUNC[0], NFT (456964898917539964/Weird Friends PROMO)[1], USD[0.16], USDT[0] | | |
| 00783609 | | ADA-20210625[0], ATOM-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CRO-PERP[0], DOGE-20210625[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], TRX[.00044], USD[0.02], USDT[0.00000003], XRP-20210924[0] | | |
| 00783610 | | USD[0.60] | | |
| 00783611 | | GOG[410.9258], ICP-PERP[0], TRX[.000001], USD[0.04], USDT[.00407588] | | |
| 00783612 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0.00000001], FTT[0], HT[0], MATIC[0], NEAR[0], SOL[0.00000001], STG[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 00783616 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000003], UBXT[0], UNI-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0] | | |
| 00783618 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00783620 | | ETH[0], OXY[.407686], USD[1.55] | | |
| 00783621 | Contingent | 1INCH-PERP[0], ADA-20210625[0], APE-PERP[0], APT[.025], ATLAS-PERP[0], BIT-PERP[0], BNB[0.00457286], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[.20], CLV-PERP[0], EGLD-PERP[0], ETH[16.29934690], ETH-PERP[0], ETHW[0.00009879], FLOW-PERP[0], FTT[16280.25441426], FTT-PERP[0], GALA-PERP[0], GBP[0.38], GST-PERP[0], HT[0.08039914], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005617], MATIC[0.83110406], MATIC-PERP[0], NFT (575794205933907230/FTX AU - we are here! #48135)[1], OKB-PERP[0], OMG-20211231[0], PAX-PERP[0], SOL[0.00896814], SOL-PERP[0], SRM[1.21960191], SRM_LOCKED[12.96680608], TRX[.265462], USD[511451.20], USDT[66258.67924766], USTC-PERP[0] | Yes | |
| 00783624 | | NFT (367510800496511628/FTX EU - we are here! #31351)[1], NFT (430901145624755137/FTX EU - we are here! #29229)[1], NFT (442893485553782079/FTX EU - we are here! #31262)[1] | | |
| 00783629 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.08121143], LUNA2_LOCKED[0.18949333], LUNC[17683.96], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[442.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00783630 | | DASH-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00783631 | | KIN[249950], TRX[.000002], USD[0.00], USDT[539.40390675] | | |
| 00783632 | | FTT[0.09840623], SHIB[19739.43939992], TRX[151.39300523], USD[0.00], USDT[0.00011983] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00783633 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004071], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00070664], ETH-PERP[0], ETHW[0.00070663], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00034517], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.96035714], LUNA2_LOCKED[11.57416667], LUNC[1080128.18865316], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-63.93], USDT[231.71659873], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00783634 | | LINKBULL[.93811234], SXPBULL[9.7901721], TRX[.000002], USD[0.05], USDT[.00271] | | |
| 00783637 | | ADA-PERP[0], BTC[.00000046], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QUV-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00783648 | | 0 | | |
| 00783649 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOMBULL[16500], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[.18932426], DOT-PERP[0], EOSBULL[28137424.42815533], FTM-PERP[0], FTT[0.00283748], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[19621.94186376], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[-0.70], USDT[460.00580600], VET-PERP[0] | | |
| 00783652 | | USD[0.00] | | |
| 00783655 | | COPE[.6213], ETH-PERP[0], FTM[.2226], HT-PERP[0], MER[.096768], RAY[.888949], TRX[.000001], USD[0.00], USDT[0] | | |
| 00783658 | Contingent, Disputed | BTC[0], BTC-0325[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00783660 | | ETH[0.11188905], ETHW[0.17188905], FTT[0], SOL[.09166622], SUSHI[5.48742152], USD[38.18], USDT[.0062] | | |
| 00783661 | | ETH[0], NFT (361341327027278046/FTX EU - we are here! #33591)[1], NFT (363975883656906857/FTX EU - we are here! #33330)[1], NFT (485369186747700028/FTX EU - we are here! #33448)[1], NFT (556525510982781336/FTX AU - we are here! #20873)[1], USD[0.02], USDT[0] | | |
| 00783662 | | ALICE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA_0767], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00783664 | | 1INCH[0], AMPL[0], ASD[0], AUDIO[0], BAO[0], CRO[0], DENT[0], GRT[0], KIN[0], MOB[0], NPXS[0], PUNDIX[0], RAY[0], REEF[0], RSR[0], SOL[0], SUSHI[0], TRX[.000001], UBXT[0], UNI[0], USD[0.00], USDT[0] | | |
| 00783665 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.78], USDT[1.42035926] | | |
| 00783666 | | ETH-PERP[0], FTT[.0972114], MAPS-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU[3.9972], USD[-28.44], USDT[30.57962188], XRP[.25945546] | | |
| 00783669 | | AKRO[4], BAO[9], BTC[0], CHZ[1], DENT[6], DOGE[1], ETH[0], EUR[1.53], HOLY[1], HXRO[1], KIN[1156123.36654176], MATIC[3], REEF[31902.18494385], SECO[1], STORJ[266.45460109], TRX[7], UBXT[4], USD[0.08] | | |
| 00783671 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], KAVA-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00783679 | | BTC-0325[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MER-PERP[0], PORT[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00783682 | | ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.04] | | |
| 00783687 | | ADA-PERP[0], ALGO-PERP[0], ATOMBEAR[100979.8], BTC[0], BTC-20210924[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[33.81490001], DOGE-20210625[0], DOGEBEAR[13127374], DOGE-PERP[0], ETHBEAR[75453.05983010], ETHBULL[0.00415708], FTM-PERP[0], HNT[.09531], HNT-PERP[0], HOT-PERP[0], LTCBEAR[2942.95], LTC-PERP[0], SC-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00783688 | | TRX[.5084], USD[0.01], USDT[1.25489803] | | |
| 00783689 | Contingent | AVAX[0], BNB[0.00478636], BTC[0.00003914], DOGE[0], ETH[0], ETH-PERP[0], FTM[2758.14542209], FTT[25.64757733], FTT-PERP[0], GMT[3008.20633322], GMT-PERP[0], HKD[304296.01], KLAY-PERP[0], LUNA2[61.78833999], LUNA2_LOCKED[110.9177231], LUNC[628.19853949], MATIC[0.07303377], RAY[0], SOL[10.53692270], SRM[5.57802069], SRM_LOCKED[23.05305949], TRX[3448], UNI[0], USD[7139.07], USDT[0.00000001], USTC[38789.12466646] | Yes | BNB[.004646], BTC[.00002897], MATIC[.069085] |
| 00783692 | | ALICE-PERP[0], BTC-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[-0.73], USDT[0.92824457] | | |
| 00783701 | | USD[0.00] | | |
| 00783702 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25.39187336], GMT-PERP[0], HT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00114], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1.08], USDT[0.00000002], ZIL-PERP[0] | | |
| 00783705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00783707 | | USDT[0] | | |
| 00783709 | | ATLAS[679.9418], AXS[.299418], BTC[0.01446663], DOGE[121.31253889], ETH[0.19622145], ETH-20211123[0], ETH-PERP[0], ETHW[0.19515376], FTT[3.0958], POLIS[3], SAND[3], SHIB[700000], SOL[2.05633901], USD[349.20] | | BTC[.014462], ETH[.195973], SOL[2.053339], USD[347.43] |
| 00783712 | Contingent | APT-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00096236], ETH-PERP[0], ETHW[.00096239], FTT[25.01816424], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[13.3], HT-PERP[0], LUNA2[0.00049303], LUNA2_LOCKED[0.00115040], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00356498], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00032473], USD[0.59], USDT[0.00000002], USTC[.069791], USTC-PERP[0] | | TRX[.000277] |
| 00783713 | | USD[0.00] | | |
| 00783718 | | MATH[.02559], TRX[.000002] | | |
| 00783723 | | ADABULL[0], ATOMBULL[2035979.35959], AVAX-PERP[0], ETH-PERP[0], FTT[1881.10672159], SRM[55.83212931], SRM-PERP[0], TRX[.000001], USD[40.89], USDT[0] | | |
| 00783724 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BITO-20211231[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6473108], LUNA2_LOCKED[13.21770586], LUNA2-PERP[0], LUNC[1233507.12], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000021], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.90], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00783725 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE[.3], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.42], USDT[0] | | |
| 00783726 | | BAO[1], ETH[0.00000001], ETHW[.00001658], USD[0.00] | Yes | |
| 00783729 | | FIDA[.000001], TRX[.000002], USD[0.41], USDT[0.44413225] | | |
| 00783732 | | TRX[0], USDT[0], WRX[31.61] | | |
| 00783735 | | ATLAS-PERP[0], BNB[0], FTT[0], OXY[0], USD[0.00], USDT[0] | | |
| 00783743 | Contingent | ADABULL[0.00000300], ASDBULL[0.17888096], BNBBULL[0.00034977], BTC[0], DOGE[10.85237], DOGEBEAR[10792818], DOGEBULL[0.00300607], ETH[.000183], ETHBULL[0], ETH-PERP[0], ETHW[0.00018300], GRTBULL[0.01698869], LUNA2[0.16160160], LUNA2_LOCKED[0.37707041], LUNC[35189.09], MKRBULL[0.00000649], SOL[.0488005], SXPBULL[.00620849], TOMOBULL[49.96675], TRX[.000002], TRXBULL[1.5898879], UMEE[90], USD[0.00], USDT[0.18018715], VETBULL[0.00849434], XLMBULL[0.00004227], XRP[16.97739], XRPBULL[.06393865] | | |
| 00783746 | | BTC-PERP[0], TRX[.000005], USD[0.61], USDT[0] | | |
| 00783749 | | ADA-PERP[0], AUDIO[9.99335], AUDIO-PERP[1.5], BTC[0.00030000], BTC-PERP[.0003], CHZ-PERP[0], DOGE-PERP[50], HOT-PERP[1000], STMX-PERP[0], TRX-PERP[100], USD[-13.93], XRPBEAR[999335], XRP-PERP[11] | | |
| 00783755 | | 1INCH[8.34600071], BAO[2], BTC[0.00001026], ETH[0.48463240], ETHW[0], KIN[4], NEAR[3.06158213] | Yes | |
| 00783757 | | BOBA[.09324086], FLOW-PERP[0], TRX[.000006], USD[0.00], USDT[0.35431972] | | |
| 00783758 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], GRT-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00783760 | | BNB[.003], ETH[0], OXY[.93578], USD[0.06], USDT[0.43878366] | | |
| 00783761 | | USD[0.00], USDT[0] | | |
| 00783762 | | MOB[1652.50000000], USDT[5.02542057] | | |
| 00783763 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[.009102], LINK-PERP[0], LTCBULL[.0825], LTC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXPBULL[.938026], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00783767 | | TRX[.000003] | | |
| 00783771 | | BTC[.00001673], FTT[.09994], LTC-PERP[0], USD[28.46], USDT[0], XRP-PERP[0] | | |
| 00783772 | | ETHBEAR[5696209.5], ETHBULL[.0597], MATICBULL[22.385104], THETABULL[20.18], TRX[.000003], USD[0.02], USDT[0] | | |
| 00783773 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.000932], ETH-PERP[0], FTM-PERP[0], FTT[0.00012050], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00783776 | | AVAX[3], EUR[1786.44], SOL[1.08059957], USD[256.86], USDT[.59043587] | | |
| 00783786 | | ALICE[.00046], ALT-PERP[0], ANC-PERP[0], BIT[.002215], BTC[0.00005471], BTC-20211231[0], BTC-MOVE-0615[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CQT[.029745], CRO-PERP[0], DEFIBULL[.00699935], DEFI-PERP[0], EDEN[.046315], ENJ[.00457], FTT[0.09791000], KNC-PERP[0], LTC[.00020338], MIDBULL[0.00057598], MTL[.004344], NEAR-PERP[0], NFT (297936518236282181/FTX AU - we are here! #56493)[1], OKB-PERP[0], OMG[.00905], OMG-20211231[0], OMG-PERP[0], QI[.009], RAY[.113982], RAY-PERP[0], REN[.22328], ROOK[.012], SHIB[226], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL[.736], SPELL-PERP[0], SRM[.536148], SRN-PERP[0], STEP[.058676], TRX-PERP[0], USD[28.02], USDT[0], USDT-062410[0], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00783788 | | TRX[.000001], USD[0.41], USDT[1.13643486] | | |
| 00783791 | | BNB[.007362], BNB-PERP[0], DOGE-PERP[0], ETH[.0001448], ETHW[.0001448], USD[63.40] | | |
| 00783792 | | BNB[0], BTC[0.00000006], BTC-PERP[0], DOGE[0], ETH[0], FTT[.00073013], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00783793 | | NPXS-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00783794 | | ATLAS[529.948], BNB[0], NFT (343624888185090677/The Hill by FTX #35170)[1], POLIS[7.2993], SOL-20211231[0], USD[74.44], USDT[0.02798120] | | |
| 00783795 | | 1INCH[0], 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO[0], BNB[0.02094856], BTC[0.00175464], BTC-PERP[0], DOGE[0], DOT[4.41868266], ETH[0.00014775], ETH-0325[0], ETH-PERP[0], ETHW[0.14413704], FTM-PERP[0], FTT[2.80000621], FTT-PERP[0], HNT[0], HOT-PERP[0], LINK[0.94989728], LTC[-0.10603899], SOL[0], SRM[0], SUSHI-20211231[0], TRX[61.98760000], UNI[0], USD[42.96], USDT[-47.81190149], XRP[0] | | |
| 00783800 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SFP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00783801 | | APT-PERP[0], CAKE-PERP[0], HT-PERP[0], MER-PERP[0], STG-PERP[0], TRX[.000806], USD[0.00], USDT[0.12247254], USTC-PERP[0] | Yes | |
| 00783802 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[.00000113], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000004], USD[0.01], USDT[0.21416349] | | |
| 00783803 | | BNB[0], BTC[0], MATICBULL[0], SUSHIBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[.02] | | |
| 00783806 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.06475], CHZ[800], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.807], FTM-PERP[0], FTT-PERP[0], GRT[1017], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK[21.6], LINK-PERP[0], LUNA2[.51262146], LUNA2_LOCKED[3.52945008], LUNC[34376.508462], LUNC-PERP[0], MATIC[119.12352351], NEAR[128], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00008373], SOL-PERP[0], SPELL[5700], SRM-PERP[0], STG-PERP[0], TRX[.000031], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00783808 | | APE-PERP[0], USD[1.30] | | |
| 00783810 | | BNB-PERP[0], BTC[0], DEFI-PERP[0], FTT[.08054875], FTT-PERP[0], RUNE[.0062005], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00783814 | | AVAX-PERP[0], FTT[0.02873608], LOOKS-PERP[0], SOL[0], SOL-PERP[0], USD[883.08], USDT[0] | | |
| 00783815 | | ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[23.15] | | |
| 00783817 | | CEL-PERP[0], ETH[.00032967], ETHW[.00032967], LTC[.00368504], LUNC-PERP[0], SOL[0], TRX[14634.001007], USD[0.24], USDT[0.00767880], USDT-PERP[0], USTC-PERP[0] | | |
| 00783818 | | USD[25.00] | | |
| 00783820 | | ATLAS[2097.84796462], BTC[.04286145], DOGE[787.18703844], ETH[.28493884], ETHW[.28493884], FTT[11.67494611], LTC[2.8638559], MOB[87.49588536], POLIS[35.21822444], SOL[5.42048342], USD[5.54] | | |
| 00783827 | | DOGE[0], ETH[0.00120964], ETHW[0.00120964], LTC[0], USD[-0.94] | | |
| 00783828 | | CEL[0], ETH[.00000001] | | |
| 00783829 | | AXS-PERP[0], TRX[.000002], USD[0.04] | | |
| 00783830 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], IMX[655.38412], LINK-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[1.22], USDT[0.18295145], XTZ-PERP[0] | | |
| 00783832 | | BF_POINT[100], BTC[0], CITY[0], ETH[.00066064], ETHW[.00065765], MATIC[.75369776], SOL[0.00000208], TLM[.00480936], USD[0.00], XRP[1.98815002] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00783833 | | EUR[0.82], USD[0.00], USDT[0] | | |
| 00783837 | | BCHBULL[.025691], BICO[11.99962], DODO[25.095231], DYDX[22.295763], ETH[.00000001], ETHBEAR[98233], FRONT[39.9634], FTT[0.02911047], LINA[3749.2875], LINK[.00083], MATH[58.788828], OXY[66.98727], SHIB[999810], SRM[.99221], SUN[379.68273825], SXP[10.797948], TRU[358.93179], USD[34.75], USDT[2.00379641], WRX[53.99174], XRP[353.0499], XRPBULL[34.8767915] | | |
| 00783838 | | KIN[124032.00460871], SHIB[0] | | |
| 00783840 | | ATLAS[148244.67297374], GBP[0.00], ONE-PERP[0], USD[-0.04], USDT[0.04698240] | | |
| 00783841 | | TRX[.000002], USD[7.99], USDT[0] | | |
| 00783844 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX[.00000001], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00363387], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.14464109], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00095], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000428], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00783846 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.00123727], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00783848 | | PERP[1.9986], TRX[.000002], USD[0.78], USDT[.006912] | | |
| 00783849 | | USD[25.00] | | |
| 00783850 | | ADABULL[0.00000088], ATOMBULL[22.5730419], BNBBULL[0.00000771], DOGEBULL[0.00241979], EOSBULL[909.6797], GRTBULL[.76102652], LTCBULL[.00861], SUSHIBULL[.7368], SXPBULL[18.933742], TRX[.000000], USD[23.29], USDT[1.00000002], XTZBULL[3.059388] | | |
| 00783855 | | ETH[0.58176065], ETHW[0.58176065], TRX[0], USDT[0] | | |
| 00783856 | | USD[1.27], USDT[1.96042485], USDT-PERP[0] | | |
| 00783860 | | EUR[10.00] | | |
| 00783864 | | BTC-PERP[0], DOGE-PERP[0], TRU-PERP[0], USD[0.09], USDT[0] | | |
| 00783867 | | ADABULL[0], AKRO[0], AUDIO[0], BAO[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CHZ[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0.00666842], KIN[0], LINK[0], LINKBULL[0], LTC[0], LUA[0], SOL[0], STEP[0], USD[1.20], USDT[0.00000001], XRP[0], XRPBULL[0] | | |
| 00783870 | | DOGE[3.000548], KIN[3368893.46314863], SAND[183.37750452], TRX[1], UBXT[2] | Yes | |
| 00783871 | | BTC[.28775106], BULL[0], USDT[1549.38271837] | | |
| 00783875 | | FTT[25.4919269], TRX[.000005], USD[2183.30], USDT[41.52582315] | | |
| 00783881 | | 0 | | |
| 00783884 | | KIN[0], TRX[.000004], USD[0.00], USDT[0], XRP[0] | | |
| 00783889 | | LUA[.00265], TRX[.000006], USDT[-0.00000028] | | |
| 00783890 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-1230[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-0930[0], BCH-20210924[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], CEL-0930[0], CEL-1230[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-PERP[0], COMP-1230[0], COMP-20210924[0], COMP-PERP[0], DAI[0], DEFI-0624[0], DEFI-0930[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], ENJ-PERP[0], EOS-0624[0], EOS-0930[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], EXCH-0624[0], EXCH-1230[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FTT-0325[0], FTT-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], KIN-PERP[0], LTC-0624[0], LTC-20210924[0], LTC-PERP[0], MATIC-PERP[0], MID-0930[0], MID-1230[0], MID-PERP[0], OKB-0930[0], OKB-2021123[0], OKB-PERP[0], OMG-0325[0], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[0.1503500], TRX-0624[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB[0.00000001], TRYB-20210625[0], UNI-0325[0], UNI-0930[0], UNI-20210924[0], UNI-PERP[0], USD[10127.44], USD[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00783891 | Contingent | BEAR[27.32], CUSDT[.8286], ETH[.00009675], ETHW[0.00009674], FTT[1.07494], OXY[.21306], TRX[.000006], UBXT[34009.7575191], UBXT_LOCKED[174.1486239], USD[5.07], USDT[0] | | |
| 00783894 | | CAD[0.00], DOGE[258.95479235], KIN[2] | Yes | |
| 00783896 | | BTC-PERP[0], EUR[0.49], OXY[.9076], RAY[0.35399453], TRX[.000002], USD[1.92], USDT[0] | | |
| 00783897 | | LTC[.00602692], USD[0.01], USDT[0] | | |
| 00783898 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINK-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00783899 | | GODS[144.1], USD[0.00] | | |
| 00783901 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], MNGO[0.00000001], MNGO-PERP[0], RAY[0.00000001], SHIB[0], SOL[15.50900219], USD[0.00], USDT[838.85608564] | | |
| 00783904 | Contingent, Disputed | BTC-PERP[0], DMG-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], SRM[.03920794], SRM_LOCKED[.25057604], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 00783908 | | USD[2.63] | | |
| 00783916 | | USDT[0] | | |
| 00783919 | | SXPBULL[5.108978], TRX[.000001], USD[0.02], USDT[0] | | |
| 00783925 | | BNB[2.02963606], BTC[.012935], FTT[0.05856312], IMX[313.25415188], LRC[1000.35534900], SPELL[26136.64972671], TRX[35], USD[0.01], USDT[0.00000018] | | |
| 00783926 | | BTC[0], ENS[0], ETH[0], FTT[26.17012953], RUNE[3.57821991], SNX[0], TRX[.000001], USD[0.16], USDT[0], XRP[0] | | |
| 00783928 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], KIN-PERP[0], KSM-PERP[0], SOL-PERP[0], SXP[0], THETA-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00783929 | | ATLAS[1000], FTT[9.79708201], GME[1.40695285], GMEPRE[0], LINK[7.89447], OXY[186.8691], SAND[74], SLRS[613.880884], USD[0.00], USDT[0] | | |
| 00783933 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00783939 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00783940 | | BNB[0.00444477], BTC[0], USD[0.00] | | |
| 00783941 | | USD[0.00] | | |
| 00783942 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[.42445675], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00783949 | | USD[19.06] | | |
| 00783951 | | FTT[0], USD[0.00] | | |
| 00783952 | | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.26324776], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00783953 | | BNB[0], BTC[0], DOGE-PERP[0], ETH[0], USD[0.12], USDT[0.00000001] | | |
| 00783957 | | CRV-PERP[0], FTT-PERP[0], SXP-PERP[0], TRX[.000003], USD[-0.45], USDT[0.45066193] | | |
| 00783958 | | ATLAS[40], USD[1.64] | | |
| 00783964 | | TRX[.000026], USD[0.00], USDT[0] | | |
| 00783965 | | REN-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.02], USDT[0] | | |
| 00783969 | | AKRO[2], BAO[1], BTC[0], ETH[-0.00000160], ETHW[-0.00000159], FTT[0.23439628], GBP[0.01], KIN[2], LINK[0], MATIC[0], SOL[22.72859865], USD[0.00], USDT[0] | | |
| 00783970 | | ATLAS[43131.8376], AUDIO[.71975], DOGE[.89967], SHIB[40055], STEP[.070635], TRX[.000002], USD[0.00], USDT[841.45494457] | | |
| 00783975 | | TRX[.000001], USDT[12.51775867] | | |
| 00783977 | Contingent, Disputed | LUA[.069106], TRX[.000002], USDT[0] | | |
| 00783978 | | BNB[0], CBSE[0], COIN[0], DOGE[0], FTT[0], KIN[0], REEF[0], USD[0.00], USDT[0], XRP[0] | | |
| 00783979 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.7], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03999262], FTT[.0985997], GMT-PERP[0], JASMY-PERP[0], LOOKS[149.9715], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0071823], SOL-PERP[0], TRX[.000003], USD[3.60], USDT[41.12745361], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00783980 | | BTC[0.00690494], COPE[9.19134678], FTT[.0999335], SOL[14.36213011] | | |
| 00783981 | | USDT[1] | | |
| 00783983 | | AXS-PERP[0], BCH-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NEO-PERP[0], PERP-PERP[0], REN-PERP[0], SC-PERP[0], SRN-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 00783985 | | BTC[.00000547], BTC-PERP[0], ETH-PERP[0], USD[8.04] | | |
| 00783991 | | BOBA-PERP[0], BTC[0.00008151], DOGE[.9875], EUR[0.23], FTT[.099582], SOL[.00357912], SUSHI[.48635], USD[0.00], USDT[0.00051761] | | |
| 00783992 | | MOB[0], USD[0.00] | | |
| 00783999 | | BNB[0.98869036], BTC[0], BTC-PERP[0], BULL[0.00000720], EUR[5911.56], FTT-PERP[0], MATIC[121.64597147], TRX[813.861308], TRX-PERP[0], USD[13043.96], USDT[345.47731842] | | BNB[.978127], MATIC[120.364806], USDT[339.017998] |
| 00784001 | | BTC[0], DAI[60983.054083], DYDX[.03], GBP[0.01], IMX[.028499], SOL[.009], TRX[.000334], USD[999.24], USDT[197.97635337] | | |
| 00784006 | Contingent, Disputed | TRX[.000185], USDT[0] | | |
| 00784009 | | ADA-20211231[0], ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], KAVA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[.0096] | | |
| 00784013 | | KIN[269627.378722], USD[0.00] | | |
| 00784018 | Contingent, Disputed | TRX[.000144], USDT[0] | | |
| 00784023 | | FTT[0.03229533], USDT[0] | | |
| 00784025 | Contingent, Disputed | TRX[.000279], USDT[0] | | |
| 00784027 | | 1INCH[384.58868933], DENT[1], KIN[1], USD[0.00] | Yes | |
| 00784033 | Contingent, Disputed | TRX[.000226] | | |
| 00784035 | Contingent | CEL[.032], LUNA2[0.00538423], LUNA2_LOCKED[0.01256322], USD[0.00], USTC[.762165] | | |
| 00784038 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINA-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.02], USDT[-0.01328262] | | |
| 00784041 | | SUSHIBULL[.03146], TRX[.000004], USD[0.00], USDT[0] | | |
| 00784042 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[565500], ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[4.59872625], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00676], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.962], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHIBEAR[57590], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.09448715], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.79], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBEAR[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00784046 | | OXY[.2916236], TRX[.000004], USD[3.47], USDT[0] | | |
| 00784049 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00146854], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SXP-PERP[0], USD[0.01] | | |
| 00784050 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[1.37], USDT[.00105751], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00784057 | | RAY[.769245], TRX[.000022], USD[0.00], USDT[0] | | |
| 00784069 | | AAVE-PERP[0], ETH[.00063531], ETHW[.00063531], REN-PERP[0], SNX-PERP[0], USD[0.17], YFI-PERP[0] | | |
| 00784074 | | ADA-PERP[253], AKRO[41237], ALCX[.21895839], ASD[256.5], ATOM[21.4], AUDIO[42], AVAX[4.4], BALBULL[1026.80487], BULL[0], C98[26], DENT[17296.81161], DODO[250.8], DOGE[841.84002], DYDX[10.498005], FTM[112], FTT[1.46052162], GMT[99.981], HBAR-PERP[2000], ICP-PERP[15.89], JASMY-PERP[20000], ONE-PERP[6450], OXY[5.44406435], ROOK[.54489645], RSR[20096.181], SAND[100], SLP[2729.6257], SOL[2.67], SRM[17.99658], SUSHI[75], THETABULL[1.49280468], USD[-388.28], USDT[0.26875334], XLMBULL[135.2] | | |
| 00784082 | | ADA-PERP[0], BTC[.00000002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LINK-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00059100] | | |
| 00784084 | | BAO[0], BAO-PERP[0], USD[0.59], USDT[0.00000776] | | |
| 00784085 | | ADA-PERP[0], ATLAS-PERP[0], BLT[.96450655], BNB-PERP[0], BTC[.00003], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[12.53], FIL-PERP[0], FLOW-PERP[0], FTT[150.778735], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], UBXT[.3102], USD[5.25], USDT[0.15624718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00784087 | | USDT[50] | | |
| 00784104 | Contingent | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE[.73484476], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNA2[0.03616327], LUNA2_LOCKED[0.08438098], LUNC[7874.62987], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USDl-1.12], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00784105 | | USD[0.07] | | |
| 00784106 | | DOGE[.07635316], HNT[124.1228207], SOL[3.66926600], USD[1.27], USDT[0.00000001] | | |
| 00784108 | | FTT[.02453713], SNX[0], USD[0.00] | | |
| 00784110 | | HKD[0.00], USD[0.00], USDT[14984.07264354] | | |
| 00784115 | | BTC[0], CHZ[0], FTT[0], KIN[0], LTC[0], TRX[.000015], USD[0.00], USDT[0.00000040] | | |
| 00784116 | | AVAX[0.00353755], USD[0.29], USDT[0] | | |
| 00784118 | | USD[0.47], USDT[0] | | |
| 00784119 | | CONV[209.86035], LINA-PERP[0], TRX[.000002], USD[0.95], USDT[15.01593234] | | |
| 00784120 | | 0 | | |
| 00784121 | | BTC[.00045598], DOGE[1], EUR[0.00] | Yes | |
| 00784123 | Contingent | ETH[0.27894827], ETHW[0.27894827], GBP[0.00], LUNA2[11.20283772], LUNA2_LOCKED[26.13995468], LUNC[2439441.5], USD[-1.78] | | |
| 00784129 | | BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.00851], RAY-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX[.000004], USD[28.90], USDT[0] | | |
| 00784130 | | BTC-PERP[0], TRX[.000223], USD[0.08], USDT[0] | | |
| 00784131 | | KIN[8866], RAY[.9321], SOL[.01], SOL-PERP[0], USD[1.76] | | |
| 00784133 | | BTC[.0005], BULL[0.13407391], EGLD-PERP[0], ETHBULL[0.22006435], GRTBULL[43], USD[0.01], USDT[0.02736800] | | |
| 00784135 | Contingent | ATOM[168.3], AUD[7.64], ETH[2.4867], ETHW[2.4867], FTT[25.04064903], FXS[0], HXRO[1804.59218919], SOL[0], SRM[.09207268], SRM_LOCKED[1.73437267], STETH[0], USD[2114.84] | | |
| 00784139 | | ETH[.12184339], ETHW[0.12184338] | | |
| 00784148 | | ADA-PERP[0], BNB-PERP[0], TRX[.000003], TRYB-PERP[0], USD[0.01], USDT[12.3802648], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00784150 | | DOT[0], FIDA-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SPELL[0], STEP[0], USD[0.32], USDT[0.00000001] | | |
| 00784153 | | ADABULL[0.00000009], USD[0.00] | | |
| 00784156 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00784159 | | LINA[.0064], USD[1.12] | | |
| 00784160 | | 1INCH[0], ADA-20210924[0], ADA-PERP[0], ALGOBULL[100396.85714285], BCHBULL[100], EOSBULL[4100], LINKBULL[13.05], LTC-PERP[0], MATICBULL[81.7], REEF-20210924[0], SXPBULL[504.8585868], TRX[.000004], USD[0.00], USDT[0.00000001], XRPBULL[857.20162855] | | |
| 00784161 | | FTT[0], KIN[0], TRX[0.00000243], USD[0.00], USDT[0] | | TRX[.000002] |
| 00784165 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[55.00], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000009], USD[0.69], USDT[3.16249927] | | |
| 00784167 | | BNB-PERP[0], SOL-PERP[0], USD[0.71], USDT[0.00000002], XRP-PERP[0] | | |
| 00784169 | | TRX[.000005], USDT[3.78722556] | | |
| 00784178 | | AVAX-PERP[0], CRV-PERP[0], DOGE[2], ETH[0], FIDA[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], USD[0.78], USDT[0.00000554] | | |
| 00784180 | | DOGE[1], USDT[0.79746900] | Yes | |
| 00784182 | | ADABULL[0.00000021], USD[0.01] | | |
| 00784183 | | ALPHA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000006], TRX-PERP[0], USD[-0.06], USDT[1.38] | | |
| 00784186 | | DEFI-PERP[0], USD[0.00] | | |
| 00784191 | | ADABEAR[97098.73485608], USD[0.00] | | |
| 00784192 | Contingent | ETH[0], FTT[0], LUNA2[0.00000298], LUNA2_LOCKED[0.00000696], LUNC[.65], SOL[.00000001], SXPBULL[7182.64625638], USD[0.13], USDT[0.00000493] | | USD[0.02] |
| 00784193 | | COIN[0.00304689], USD[0.00] | | |
| 00784199 | | AAVE[0], BNB[0], BTC[1.37647987], BTC-PERP[0], ETH[18.21698377], ETHW[1.00875772], FTT[.0967537], LINK[.027146], MKR[1.4847327], TRX[.000002], USD[5.03], USDT[57.11815130] | | |
| 00784205 | | AAVE[0], BNB[0], COMP[0], ETH[0], FTM[0], MATIC[0], SHIB[0], SLP[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00784207 | | BTC[0.00000001], ETH[0], FTT[0], SLP[0], USD[0.00], USDT[995.20769221] | | |
| 00784212 | | FTT[0.98611934], USD[0.00], USDT[0] | | |
| 00784214 | | DOGEBULL[0], USD[0.06] | | |
| 00784215 | | STEP[0], TRX[.000048], USD[0.00], USDT[0] | | |
| 00784220 | | LUA[1048.89018], TRX[.000002], USDT[.009825] | | |
| 00784221 | | USD[0.07], USDT[.008567] | | |
| 00784225 | | USD[0.01] | | |
| 00784229 | Contingent | AMPL[0], ATOM[0], AVAX[0], AXS[0], BAND[0], BNB[0], BNT[0], BTC[0.00000002], CHZ[0], DOGE[0], ETH[4.00060729], ETHW[0], FTM[0], FTT[151.00000001], GBP[0.00], HT[.1], LINK[0], LUNC[0], MATIC[0.00000001], NEAR[0], OXY[0], RAY[0], RSR[0], RUNE[0], SAND[0], SNX[0], SOL[1546.70550823], SRM[7.43928781], SRM_LOCKED[80.12726334], TRX[214.000003], UNI[0], USD[4002.21], USDT[0.00000001], USTC[0], XRP[0] | | |
| 00784233 | | BTC-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-0624[0], USD[54.43], WAVES-PERP[0] | | |
| 00784234 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00784235 | | BTC[0], SOL[0], TRX[.000005], USD[0.12], USDT[0.17747670], WBTC[0] | | |
| 00784238 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.65], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00784240 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00] | | |
| 00784243 | | ETH[0], ETHW[0.00061938], FTT[.09922594], NFT [375149174608880618/FTX EU - we are here! #275122][1], NFT [459424375866007962/FTX EU - we are here! #275114][1], NFT [565727470318027737/FTX EU - we are here! #275104][1], USD[0.00], USDT[0] | | |
| 00784245 | | USD[55.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Asset / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00784248 | Contingent | FIDA[.8404], TRX[.000005], UBXT[73428.34473122], UBXT_LOCKED[303.50881558], USDT[1.68614401] | | |
| 00784255 | | COIN[0], USD[0.10], USDT[0] | | |
| 00784258 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KNC-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000004], USD[-0.01], USDT[1.450471] | | |
| 00784259 | | 0 | | |
| 00784260 | | AKRO[2], ASD[29.88648947], BAO[2], BRZ[65.42732911], BTC[.00053542], CHZ[21.94854392], DOGE[185.60200124], ETH[.01715569], ETHW[.01715569], EUR[0.34], KIN[137895.99503585], MATIC[25.23667621], SHIB[1053740.77976817], UBXT[4], USDT[11.76985387] | | |
| 00784263 | Contingent | CRO[4.80352426], DOGE[.932835], ETH[0], FTT[.00956185], SRM[.01737799], SRM_LOCKED[.06711178], USD[0.00], USDT[0] | | |
| 00784265 | | SOL[0] | | |
| 00784270 | | AVAX[1.1], BTC[0.00004016], LTC[2], MATIC[106], OXY[.99867], PERP[.099202], SOL[2.6127725], SRM[.99335], SUSHI[.4916875], TRX[.845055], USD[0.24], USDT[0.00670651], XRP[0.42193771] | | |
| 00784276 | | ATLAS[0], BAO[1], DENT[1], KIN[1], USD[0.00], XRP[0] | | |
| 00784277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASDBULL[0.00765445], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGEBULL[0.00000981], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATICBULL[.0056114], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[38.9655], SUSHI-PERP[0], SXPBULL[.04], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210326[0], TRXBULL[.0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.32], USDT[0], WAVES-PERP[0], XLMBULL[.0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00784285 | | ADA-PERP[0], ALGO-PERP[0], AKC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BNB[3.46125786], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.47784736], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.3724119], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.702724], UNI-PERP[0], USD[0.00], USDT[1.54784428], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00784287 | | EUR[0.00] | | |
| 00784294 | | AUDIO[.99867], TOMO[.081912], USDT[0.11576198] | | |
| 00784295 | | ASD-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], KAVA-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3275.57], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00784296 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00784299 | | BTC[0.01166497], ETH[.43226511], ETHW[.39455497], GBP[0.00], SPY[.29637612], TSLA[.21954151], USD[0.47] | | BTC[.01157] |
| 00784300 | | ADABULL[0.00000423], DOGE[0], LTC[0], USDT[1.39301675] | | |
| 00784305 | | CEL[.02619813], USD[-0.01] | | |
| 00784306 | | BTC[.00134517] | | |
| 00784310 | | ETH[0] | | |
| 00784313 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[1.3], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[34], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA[9], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFPA-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.6569], TRX-20210625[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[-112.46], USDT[126.84729347], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 00784325 | | APT[5.27215003], BRZ[0.00039699], BTC[0], FTT[3.77187006], GALA[0], TRX[.001198], USDT[0.00000008] | Yes | |
| 00784334 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], BNB-0325[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOT-20210625[0], ETC-PERP[0], ETH-0930[0], FTM-PERP[0], FTT[.00000015], FTT-PERP[0], KNC-PERP[0], LINK-0325[0], LOOKS[.34602], LOOKS-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00070775], OP-0930[0], SCRT-PERP[0], SOL[0.00381873], SOL-1230[0], SPELL-PERP[0], THETA-20211231[0], TRX-0930[0], USD[0.00], USDT[2029.65207024], YFI-0325[0] | | |
| 00784340 | | BTC[.0000193], KIN[1859091.69277508], SOL[.969806], TRX[.000002], USDT[0] | | |
| 00784343 | | USD[0.00] | | |
| 00784346 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADABULL[.005], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0.02800000], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00619356], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-1021[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00036565], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.1742046], ETH-0325[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.1742046], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.29940562], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LUNA2[0.07233647], LUNA2_LOCKED[0.16878511], LUNC[15751.42], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[242.60000000], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000017], UNI-PERP[0], UNISWAP-PERP[0], USD[-366.28], USDT[0.00000005], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[373.41718992], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00784349 | | OXY[32.982805], TRX[.000002], USDT[2.9577] | | |
| 00784350 | | OXY[0], USDT[0] | | |
| 00784353 | | TONCOIN[17.49685], TRX[.000001], USD[0.02] | | |
| 00784355 | | USD[26.46] | Yes | |
| 00784356 | | BNB[0], BTC[0.00644504], BULL[0.00171144], DOGEBEAR2021[0], ETH[0.02583656], ETHW[0.02583656], FTT[0.58966439], SOL[0.59185081], USD[100.72], USDT[0] | | |
| 00784357 | | LINA-PERP[0], MAPS[.99468], OXY[13.99696], REEF[9.8727], TRX[.400003], TRX-PERP[0], USD[6.21] | | |
| 00784359 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], GRT-PERP[0], ICP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.02] | | |
| 00784362 | | OXY[115.92286], TRX[.000002], USDT[.3852] | | |
| 00784371 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], MNGO[9.9943], USD[0.10], USDT[0] | | |
| 00784372 | | BTC-PERP[0], USD[72.33] | | |
| 00784374 | Contingent | BTC[0], FTT[0.09742966], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005792], PAXG[0], USD[1.64] | | |
| 00784376 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CRV-PERP[0], KIN[9896], QTUM-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00784380 | | BTC[.0067], ETH[.53994319], ETHW[.53994319], USD[352.04] | | |
| 00784386 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], SOL[0] | | |
| 00784388 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-20219024[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.23158523], LUNA2_LOCKED[0.54036554], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7.46], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00784391 | | FTT[0.00000062], LINA[9.976], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00784393 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00784394 | | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-20210625[0], TRX[0.00000300], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00784400 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], GRT-PERP[0], REEF-20210625[0], USD[0.00], ZIL-PERP[0] | | |
| 00784401 | | ATLAS[12707.5851], AURY[130.97511], USD[2.73] | | |
| 00784402 | | AAVE-PERP[0], COMPBULL[.00002125], DASH-PERP[0], DOGEBULL[0.00000617], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRXBULL[.004546], USD[0.06], XLMBULL[.00009323] | | |
| 00784403 | | CQT[.68555556], ETH[.00096751], ETHW[0.00096751], TRX[.000002], USD[0.00], USDT[185.52554060] | | |
| 00784407 | | CEL[.0261], EUR[0.00], FTT[25], LOOKS[.00105366], TRX[.000001], USD[0.01], USDT[0] | | |
| 00784409 | | TRX[.000001] | | |
| 00784415 | | KIN[949368.25], TRX[.000002], USD[0.72] | | |
| 00784418 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00500001], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10000010], ETH-20210924[0], ETH-PERP[0], ETHW[0.26979047], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[30.44837868], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[0.10229966], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00041307], LUNA2_LOCKED[0.0096150], LUNC[89.73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[1.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TWTR-20210625[0], UNI[0], UNI-PERP[0], USD[989.90], USDT[0.07846294], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00784419 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], SC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.54393285], ZRX-PERP[0] | | |
| 00784422 | | KIN[185270.51815325], TRX[.000002], USD[0] | | |
| 00784425 | | AXS[31.2], BTC[.0002], FTT[411.00426615], MNGO[8439.43817569], OXY[14576.95292615], RAY[533.20357464], SLRS[4362], SNY[468], SOL[380.76732249], USD[9341.49], USDT[5.59392612] | | USDT[5.440104] |
| 00784426 | Contingent | BNB[0], BTC[0], DOGE[0], LTC[0], LUNA2[0.01494602], LUNA2_LOCKED[0.03487404], LUNC[3254.52759559], MATIC[0], SOL[9.58370825], TONCOIN[0], USD[0.00], USDT[0], XRP[0] | | |
| 00784427 | Contingent | FTT[0.00497530], LUNA2[0.00003480], LUNA2_LOCKED[0.00008120], LUNC[7.578484], USD[0.16] | | |
| 00784429 | | USD[0.00], USDT[0] | | |
| 00784430 | | MER[641.5506], OXY[240.8313], TRX[.000002], USD[57.19], USDT[0] | | |
| 00784432 | | AAVE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[105.00], FTT[0.02333268], KLUNC-PERP[0], NFT (453084972909868445/Magic Eden Pass)[1], SOL-PERP[0], TRX-PERP[0], USD[0.58] | | |
| 00784434 | | AKRO[1], BAO[2], BAT[1], DENT[1], EUR[0.00], HXRO[1], KIN[3], SXP[1], TRX[3], UBXT[3], USD[0] | | |
| 00784437 | | AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH[.00023], ETH-PERP[0], ETHW[.00023], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[17.92279804], SOL-PERP[0], USDT[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00784444 | | ATLAS[1000], POLIS[14.66289492], TRX[.000002], USD[0.00], USDT[0] | | |
| 00784445 | | ALT-PERP[0], AMPL-PERP[0], BTC-PERP[0], COPE[.9559], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], MID-PERP[0], RAY-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[418.38], USDT[0.21912058] | | |
| 00784449 | | ALICE[.0652], BNB[0], BTC[0], LUA[0], RAY[0], RUNE[0.08582000], SAND[.7084], USD[10.64], USDT[0] | | |
| 00784450 | | BNB[0], CONV-PERP[0], DOGE[.04257865], DOGE-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ORBS-PERP[0], REEF-20210625[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00] | | |
| 00784452 | | FTT[3.11057941], IMX[18.11095458], TRX[.000001], USDT[0.00000002] | | |
| 00784453 | Contingent | FTT[6.8972907], HXRO[85.983316], MNGO[69.98642], NIO[2.84444807], RAY[6.18217785], SOL[.07651684], SRM[5.13646959], SRM_LOCKED[.11002315], STEP[133.1741592], TRX[.000006], TSLA[.1499709], USD[0.23], USDT[0] | | |
| 00784457 | | ETH-PERP[0], NEO-PERP[0], TRX[.000001], USD[-17.07], USDT[24] | | |
| 00784458 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MER-PERP[0], NEO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0.00003341], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00784460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[980.10], USDT[0], XRP-PERP[0] | | |
| 00784470 | | BAO[29246.54580259], KIN[59958], TOMOBEAR[19974000], TRX[.000003], USD[1.45], USDT[0] | | |
| 00784474 | | 1INCH-20210625[0], DOGE-20210625[0], SXP-20210625[0], TRX[.000003], USD[272.87], USDT[0], XTZ-PERP[0] | | |
| 00784479 | | BTC-PERP[0], TRX[.000002], USD[346.89], WAVES-PERP[0] | | |
| 00784490 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000012], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[3], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00019123], ETH-PERP[0], ETHW[.00019123], FTM-PERP[0], FTT[.00313599], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[-0.12], USDT[.00856637], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00784493 | Contingent | ATLAS[0], ETH[0], FTM[0], FTT[0], GBP[50336.25], SOL[0], SRM[.07496874], SRM_LOCKED[2.4059431], USD[0.00], USDT[0] | Yes | |
| 00784498 | | FTT[0], LINA[234.55757121], LTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00784500 | | CAD[0.00], DOGE[2], UBXT[2] | | |
| 00784510 | | LINA[0] | | |
| 00784511 | | BF_POINT[300], ETH[0.00000212], ETHW[0.00000212], FTT[11.16193527], UBXT[1] | Yes | |
| 00784517 | | USD[14.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00784523 | | GBP[0.00], USD[0.00], USDT[0.00000001], XRP[428.13358803] | | |
| 00784524 | | OXY[608.61140564] | | |
| 00784527 | | ADABULL[0], ATOM-PERP[0], AUD[1.60], AXS-PERP[0], BTC-PERP[0], DOGE[0], GALA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI[0], SUSHI-PERP[0], TRYB[0], USD[0.00], XRP[0] | | |
| 00784528 | | TRX[.000003], USDT[0] | | |
| 00784529 | | BTC[.0000001], BTC-PERP[0], USD[0.00] | | |
| 00784532 | | KIN[69983], USD[9.34], XRP[66.9218694], XRP-PERP[9] | | |
| 00784533 | Contingent | FTT[0], LTC[0], UBXT[0], UBXT_LOCKED[83.69006619], USDT[0.08364202] | | |
| 00784540 | | APT[.9998], PSY[1775.829], TRX[.000001], USDT[0] | | |
| 00784545 | | BTC[0.00007200], ETH[0], FTT[176.25537604], USD[126.79] | | USD[125.65] |
| 00784546 | | LUA[83.34162], TRX[.000002], USDT[.01245] | | |
| 00784547 | | USD[0.06] | | |
| 00784550 | | BTT[.04268968], DOGE[10.50021953], EUR[0.30], KBTT[55.25777753], KIN[870.9999649], KSHIB[13.19465781], KSOS[156.49727792], QI[4.2597715], SHIB[33348.69869472], SOS[148836.59508377], SPA[4.18864974], SUN[.00000208], USDT[0] | | |
| 00784555 | | EUR[0.00], MOB[0], SOL[0], USD[0.00] | | |
| 00784557 | Contingent | BNB[0], BTC[0.00000415], BTC-PERP[0], EMB[229.8546975], ETH[0.00050842], ETHW[0.00050842], FIDA[3.04413533], FIDA_LOCKED[0.02462986], FTT[3.9829893], RAY[5.30487095], SOL[48.23244740], SRM[51.78330429], SRM_LOCKED[1.39276799], TRYB[0], UBXT[633.5994705], USD[1.96], USDT[0.00018637] | | SOL[1] |
| 00784565 | | GBP[0.01], LINK[.642], RSR[6], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00784566 | | SOL[.239952], TRX[.000004], USDT[1.08664827] | | |
| 00784568 | | TRX[.000003], USD[0.00], USDT[-0.00000011] | | |
| 00784570 | | 0 | | |
| 00784573 | Contingent, Disputed | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BSVBULL[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], OMG-PERP[0], OMT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00784581 | | NFT[333413514708510216/FTX EU - we are here! #268489][1], NFT[435565232239027927/FTX EU - we are here! #268478][1], NFT[446551587509379321/FTX EU - we are here! #268485][1] | Yes | |
| 00784584 | | KIN[10526146.8414372], XRP[.3], ZRX[.4] | | |
| 00784587 | | AXS[0], BAO[3], BCH[0], BTC[0], DOGE[10.92467084], ETH[0.02626339], ETHW[0.00000015], EUR[0.00], KIN[4], LTC[0], WRX[0] | Yes | |
| 00784588 | | BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], USD[1.42] | | |
| 00784590 | Contingent | DOGEBEAR2021[.008052], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], SOL[0], SRM[9.23158594], SRM_LOCKED[35.6415827], USD[0.00], USDT[0], USDTBEAR[0] | | |
| 00784591 | | BNB[0], TRX[.000001], USDT[0.00000216] | | |
| 00784593 | | CRO[2537.46035917], CVC[610.09774432], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.28444776], GMT[6.44858232], MKR[0.00068377], RAY[1966.49446283], SOL[19.25296855], USD[0.16], USDT[705.49785649] | | |
| 00784594 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], BRZ[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00399028], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], RAY[2], SOL[0.00000002], SOL-PERP[0], USDT[0], ZEC-PERP[0] | | |
| 00784597 | | USD[0.00] | | |
| 00784600 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], DOGE[3.50000000], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05752753], FTT-PERP[0], LUNA2[0.22965931], LUNA2_LOCKED[0.53587174], LUNC[50008.8], MOB[0], ONE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[4.13], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00784601 | Contingent | FTT[13.0973992], REN[0], RUNE[38.73149262], SOL[121.79020503], SRM[207.24733625], SRM_LOCKED[5.58337255], USD[0.00] | | SOL[1.995859] |
| 00784612 | | NFT[503254966732306460/The Hill by FTX #38742][1], USD[6.44] | Yes | |
| 00784616 | | LUA[.02136] | | |
| 00784623 | | ATLAS[0], BNB[0], LTC[0], OXY[.009121], POLIS[0.00981403], SAND[0], SHIB[0], SLP[0.00583186], TRX[.000002], USD[0.01], USDT[0] | | |
| 00784624 | | 0 | | |
| 00784628 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-1.42], USDT[2.98133260], VET-PERP[0] | | |
| 00784631 | | AAVE[26.69381282], ATLAS[7388.71095165], ETH[0], EUR[5567.02], FTT[152.01065620], GRT[1171.48864420], MOB[0], RAY[498.60508450], USDT[0], YFI[0.14389660] | | AAVE[25.718986], EUR[5468.26], GRT[1162.975875], RAY[13.1766356], YFI[.134611] |
| 00784634 | Contingent | BTC[0.26693173], DOGE[0], ETH[5.16709316], LUNA2[27.68198648], LUNA2_LOCKED[64.59132978], OKB[0.05735140], SHIB[86350], SNX[0], SOL[.06691896], SRM[16.30835323], USD[0.00], USDT[0] | | |
| 00784641 | | 0 | | |
| 00784648 | | BAO[3], DENT[1], DOGE[.77759647], DOT[.28025424], EUR[0.48], FTM[12.14749637], KIN[21770.08828068], KNC[21.92187021], RSR[1], TRX[1] | Yes | |
| 00784651 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00] | | |
| 00784655 | | BAO[1], BF_POINT[200], CHF[0.00], DENT[1], SHIB[2696690.64606444], USDT[0.00000001] | Yes | |
| 00784663 | | BTC[0], FTT[0.09410192], SOL[.0896365], USD[0.00], USDT[0.00024123] | | |
| 00784664 | | ETH[0.00000001], LEO-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00784665 | Contingent, Disputed | USD[0.00] | | |
| 00784666 | | BAO[7], BCH[0], CHZ[32.33176258], CRO[300.97622977], DENT[1], DOGE[54.42562871], ETH[.32399967], ETHW[1.50569881], EUR[0.00], KIN[4.00288461], MATIC[50.50737034], RAY[0.52368408], SHIB[500258.07711425], SOL[.81107641], TRX[53.95679791], UBXT[2], XRP[0] | Yes | |
| 00784668 | | USD[0.45] | | |
| 00784671 | | BAO[982], BTC[0.01159969], TRX[.000005], USD[287.75], USDT[1.30477258] | | |
| 00784676 | | KIN[40000], TONCOIN[.01], USD[0.51] | | |
| 00784677 | | HNT-PERP[0], USD[18.85] | | |
| 00784678 | | NFT[307905489943557549/The Hill by FTX #43498][1], NFT[308224290855957416/FTX Crypto Cup 2022 Key #22805][1], NFT[525809320259727843/FTX EU - we are here! #284677][1], NFT[542669138025160224/FTX EU - we are here! #284683][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00784680 | | ALGO[8.84187748], AVAX-PERP[0], BNB[.00479979], BTC-PERP[0], CHR-PERP[0], DAI[0.63186908], DAWN-PERP[0], DOT-PERP[0], ETH[0.00056600], ETH-PERP[0], ETHW[0.00056600], HOT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (458038793256445037/FTX EU - we are here! #107948)[1], NFT (569777241924235167/FTX EU - we are here! #107775)[1], NFT (572001911237193397/FTX EU - we are here! #107489)[1], SKL-PERP[0], USD[50.98], USDT[0.00000022] | | |
| 00784682 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00] | | |
| 00784684 | | ADA-PERP[0], USD[0.31] | | |
| 00784685 | | 0 | | |
| 00784687 | | USDT[0] | | |
| 00784689 | | DENT-PERP[0], ONT-PERP[0], OXY[.9601], RSR-PERP[0], SXP-PERP[0], USD[0.03] | | |
| 00784690 | Contingent | BNB[.00014045], BTC[.00000060], CHZ[1], DENT[1], ETH[.00020047], ETHW[.00020047], FTT[.00303231], GRT[1], KIN[1], LINK[.00297135], RSR[1], SECO[1.02211682], SRM[17.52413545], SRM_LOCKED[102.87072064], SUSHI[1.02130305], TOMO[1], USD[76527.55], USDT[0.00000335], YFI[.00003302] | Yes | |
| 00784692 | | FTT[0], LINA-PERP[0], SOL[.0098776], USD[26.29792894] | | |
| 00784693 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00] | | |
| 00784695 | | BTC[.0083], MANA[3], TRX[.000001], USD[1.23], USDT[0.00000001] | | |
| 00784696 | | BNB[0], FTT[0] | | |
| 00784700 | Contingent, Disputed | ETH[0], FTT[0], USD[0.00] | | |
| 00784701 | | USD[25.00] | | |
| 00784702 | | ATLAS[1310], BNB[.17], BTC[0.00203883], MANA[47], SAND[45], SHIB[4700000], SOL[.87], UBXT[14443.388755], USD[182.71] | | BTC[.002008], USD[0.03] |
| 00784708 | | MAPS[7300], USDT[.5807] | | |
| 00784714 | | MATH[1.59888], USDT[0.04001662] | | |
| 00784718 | Contingent | BAND[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[20.64871560], MNGO[.0005256], SRM[.0005256], SRM_LOCKED[.00208722], TRX[16.12509019], TRYB[0], USD[24.90], USDT[48.29788247] | | |
| 00784725 | | 0 | | |
| 00784726 | | APE-PERP[0], BAL[.02], ETH[.00033161], ETHW[0.00033160], LTC[.0098], MNGO[.06354389], MNGO-PERP[0], USD[-0.04], USDT[0] | | |
| 00784729 | | KIN[11552728], KIN-PERP[0], USD[2.58] | | |
| 00784732 | | FTT[0.17490661], SOL[.00000001], USD[1.32], USDT[0] | | |
| 00784733 | | BTC[0], ETH[0] | | |
| 00784737 | | MATIC[0], USD[0.00] | | |
| 00784740 | | BNB[.00000001], USDT[0.83220000] | | |
| 00784742 | Contingent, Disputed | ADABULL[0], BULL[0], USD[0.00], USDT[0.00000001] | | |
| 00784745 | | APE-PERP[0], BTC[.17722403], ETH[.00000001], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00784747 | | KIN[67496278.00997669], SOL[1.27], USD[64.13] | | |
| 00784749 | | ETCBULL[8.968206], ETH[.00000001], ETHBULL[.0211], LTCBULL[141.9716], MATICBULL[166.76664], SXPBULL[6120], UBXT[.41165512], USD[0.10], USDT[0.04379129] | | |
| 00784750 | | AKRO[0], EOSBEAR[0], EOSBULL[0], FTM[0], NPXS[0], TRX[0], UBXT[0], USD[0.00], XRP[0] | | |
| 00784755 | | COMP[0], ETH[0], USD[0.00], USDT[0] | | |
| 00784758 | | DOGE-PERP[0], ETH[0], LTC[0], SOL[0], TRX[.367734], USD[0.00], USDT[0] | | |
| 00784760 | | ALTBEAR[158839.637], BEAR[1622.0575], BULL[0], DYDX[8.498385], ETHBULL[0.05036626], RUNE[.098499], SNX[20.086852], SOL[.99981], USD[0.78], USDT[0], VETBEAR[5368979.7], VETBULL[.220711] | | |
| 00784767 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00784771 | | ADABULL[0.00000036], USD[0.01] | | |
| 00784772 | Contingent | ETH[0], RUNE-PERP[0], SOL[0], SRM[0.29473816], SRM_LOCKED[1.19105625], USD[0.00] | | |
| 00784773 | | ADABULL[0.00000077], USD[4.55], USDT[5], VET-PERP[0] | | |
| 00784774 | | KIN[144880310.61153553], KIN-PERP[0], SHIB[0], USD[0.59], USDT[0.00000001] | | |
| 00784778 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00006], USD[0.22], USDT[0.00061740], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00784779 | | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], USD[-0.17], USDT[13] | | |
| 00784798 | | ADABULL[0.00000020], USD[0.01] | | |
| 00784799 | | 1INCH-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000381], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00008519], ETHBULL[0.00000039], ETH-PERP[0], ETHW[0.00008519], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00380557], YFI-PERP[0], ZIL-PERP[0] | | |
| 00784803 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.06870446] | | |
| 00784809 | Contingent | 1INCH[0], APE[.0165915], APE-PERP[0], ATLAS-PERP[0], AVAX[.0012295], AXS[1.70369151], BNB[-0.00238973], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[-1.66170003], FTT[135.06767069], FTT-PERP[0], GENE[.04356009], HT[.0736], LUNA2[0.92062071], LUNA2_LOCKED[2.14811501], MSOL[.00113467], NFT (302079141907449917/FTX EU - we are here! #151830)[1], NFT (319613001149939399/Hungary Ticket Stub #1413)[1], NFT (321055320838458133/Baku Ticket Stub #2037)[1], NFT (354546876201043820/France Ticket Stub #1167)[1], NFT (380849867628591051/The Hill by FTX #3424)[1], NFT (392422637619584295/FTX AU - we are here! #19438)[1], NFT (395240468611688283/FTX EU - we are here! #152667)[1], NFT (488515908837735834/FTX Crypto Cup 2022 Key #4118)[1], NFT (517226183258992961/Netherlands Ticket Stub #1715)[1], NFT (533029770577083207/FTX EU - we are here! #153027)[1], NFT (554582238857097985/FTX AU - we are here! #67959)[1], OMG[0.48840068], RAY-PERP[0], REAL[.00000001], SAND[.43830796], SLND[.091138], SOL-PERP[0], TRX[0.00189400], USD[3571.52], USDT[74.52000000], YFI[.00037538] | | AXS[1.173151] |
| 00784812 | | DOGE[15.9888], OXY[2.9979], RAY[2.9979], USD[0.13], USDT[.00960646], XRP[.75] | | |
| 00784815 | | ADABULL[0.07788232] | | |
| 00784816 | | AVAX[.09998], BTC[0], ETH[0], FTT[1.09978], MATIC[79.984], USD[0.31] | | |
| 00784819 | Contingent | FTT[18.00039215], GMT[15.48084065], KIN[699757.5], LINK[67.476744], SOL[0], UBXT[10669.3699242], UBXT_LOCKED[58.21819524], USD[0.01], USDT[1.27055746] | | |
| 00784826 | | BTC[0.00000496], CRO[0], ETH[0], NFT (485022223563663951/FTX EU - we are here! #258569)[1], NFT (528423557463444163/FTX EU - we are here! #258580)[1], NFT (545108316996540907/FTX EU - we are here! #258592)[1], USDT[0] | Yes | |
| 00784828 | | TRX[.000003], USD[0.01], USDT[0068388] | | |
| 00784831 | Contingent | AVAX[17.99640000], BOBA[.09424], BTC[0.01008921], DOGE[.5], ETHW[0009584], FTT[0.79054672], LUNA2[0.34754656], LUNA2_LOCKED[0.81094198], MBS[5.9988], MSOL[.00000001], SHIB[800000], SOL[1.63789865], SOS[99200], STEP[.00000001], USD[680.92], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00784834 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00784837 | | DOT-PERP[0], EOS-PERP[0], KSM-PERP[0], LINK-PERP[0], RUNE-PERP[0], USD[0.17], USDT[0] | | |
| 00784838 | | AKRO[2], BAO[3], EUR[0.00], FTM[11.01245549], KIN[3], MATIC[12.60882182], SRM[8.58959814], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 00784840 | | BAO[2], BAT[30.35171338], DOGE[233.24771218], FTM[53.03017176], KIN[3], KSHIB[829.91934692], MKR[0.01452219], TRX[1], USD[0.25], WAVES[3.39694024] | Yes | |
| 00784842 | | TRX[.000004] | | |
| 00784843 | | ETH[0.23199540], ETHW[0.23199540], USD[0.00], USDT[0.00000001] | | |
| 00784846 | Contingent | AAVE[1.93816501], BTC[.01027323], CEL[0.05865044], ETH[.09749927], ETHW[6.19582727], FTT[52.14004935], LUNA2[33.87744648], LUNC[50], MAPS[.0509], MATIC[99.7715115], MATIC-PERP[-589], OXY[35.06978294], RAY[1.196264], SOL[41.72969337], SRM[4.00797519], TSLA[.15], USD[866.37], USTC[4795.48369402] | | |
| 00784847 | | ATLAS-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], SHIB[.00000001], SOL[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 00784849 | | BTC[.00000809], TRX[.000003], USD[0.00002220] | | |
| 00784851 | | 1INCH[11.99202], AKRO[1103.26584], BB[6.395744], BTC[0], COIN[.1798803], EUR[0.11], FTT[5.38678954], GALA[230], GME[.0390956], MANA[69], MATIC[39.9734], NIO[1.4990025], REEF[2738.1779], REN[218.52473941], SOL[2.21374714], SRM[4.9966751], SXP[11.7921531], TRX[404.730675], TSLA[.15], USD[0.13], USD[0.11.84919846] | | |
| 00784852 | | BTC[.00000003], DOGE[4401.49636407], ETC-PERP[1.8], MATIC[4.96556596], SHIB[20896462.83224817], SLP[5135.82458488], USD[-122.26], USD[0] | | |
| 00784855 | | USD[0.00], USDT[0] | | |
| 00784858 | | USDT[0] | | |
| 00784861 | Contingent | BTC[0], COIN[0], ETHW[.0008386], FTT[0.32655680], SRM[27.32363803], SRM_LOCKED[157.38831036], USD[0.00], USDT[0] | Yes | |
| 00784863 | | 0 | | |
| 00784865 | | MATH[.05369], TRX[.000008], USDT[0] | | |
| 00784870 | | BTC-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00784878 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[.00000001], BNB[0.00002696], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[-0.00000001], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[.07543821], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00784887 | | BTC[.06748458], TRX[.000005], USD[0.00], USDT[20138.61213486] | | |
| 00784889 | | BTC[0.00000597], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00784891 | | CEL[15.597036], CEL-20210625[0], ETH[.165], ETHW[.165], SNX[15.389759], SOL[87.4091549], SOL-20210625[0], USD[1.18], ZIL-PERP[0] | | |
| 00784893 | | BTC[.00009946], CHZ[9.956], CHZ-PERP[0], DOGE[.9546], DOGE-PERP[0], ETH[.000993], ETHW[.000993], FTM[93.981332], FTT[.0995], MANA[33.9932], MATIC[9.413], SHIB[17793712.4], USD[2.70] | | |
| 00784901 | | ADABULL[1], ALGOBULL[2000], ASDBULL[431210.84066295], BCHBULL[10000.2], BNBBULL[.5], BSVBULL[1000002], COMPBULL[10000], DOGEBULL[.5], EOSBULL[1000000.2], ETCBULL[100], ETHBULL[.5], GRTBULL[10000], HTBULL[.5], KNCBULL[1000], LINKBULL[10000.2], LTCBULL[10000.2], MATICBULL[10000], OKBBULL[.1], SUSHIBULL[2], SXPBULL[1000000.1], THETABULL[100], TOMOBULL[2], TRXBBULL[100], USD[0.00], USDT[0.000007011], VETBULL[10000], XLMBULL[1000], XRPBULL[2], ZECBULL[10000] | | |
| 00784906 | | ETH[0], USD[-0.01], USDT[0.15093732] | | |
| 00784908 | | CAKE-PERP[0], ETH-PERP[0], GAL-PERP[0], LINA[7.3362], TRX[.000004], USD[0.72], USDT[0] | | |
| 00784909 | | FTT[0.00001200], GBP[0.00], USD[0.01], USDT[0] | | |
| 00784916 | | RAY-PERP[0], USD[0.16], USDT[0] | | |
| 00784918 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.0002], ETH-PERP[0], ETHW[.0002], FTM-PERP[0], FTT[32.9], LUNC-PERP[0], ONE-PERP[0], OXY[664.5345], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[628.50], USDT[0.00103800], WAVES-PERP[0], XRP[.961779], XRP-PERP[0] | | |
| 00784920 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-003[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-093[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0327[0], BTC-MOVE-0615[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0819[0], BTC-MOVE-0902[0], BTC-MOVE-0909[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1028[0], BTC-MOVE-20210630[0], BTC-MOVE-20210723[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00715342], LUNA2_LOCKED[0.01669133], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.71], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00784927 | | ATLAS[420], USD[0.79], USDT[0] | | |
| 00784928 | | BAO[1789659.9], MTA[4689.41328], PERP[82.884249], RAY[286.94547], ROOK[6.23281554], SLRS[11493.81576], SRM[254.95155], TRX[.000047], USD[2.72], USDT[7.97500000] | | |
| 00784929 | | BNB[0], ETH[0], SOL[0], USD[0.00] | | |
| 00784931 | | USD[0.00] | | |
| 00784933 | | TRX[.000001], USD[0.80] | | |
| 00784934 | Contingent | BTC[0.01371304], BULL[0.00000014], DOGEBULL[3054.33598230], ETH[.61882142], ETHBULL[0], ETHW[0.62382142], EUR[150.01], LUNA2[1.09342332], LUNA2_LOCKED[2.55132108], LUNC[238095.23], MATICBULL[27.48354744], RAY[341.40145255], SOL[25.76340663], TRX[.000001], USD[0.25], USDT[17.07292196], VETBULL[1.08971557] | | |
| 00784935 | | BTC-20211231[0], USD[23.23] | | |
| 00784941 | | ATLAS[9.5326], BTC[0.00039973], LEO[.979385], MER[5.99886], SOL[.25], TRX[.000001], USD[0.00], USDT[.009074] | | |
| 00784943 | | TRX[.000002], USDT[1.310949] | | |
| 00784956 | | AUD[2.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00784959 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[.642735], CRV-PERP[0], DAI[.05], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00326922], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00784961 | Contingent, Disputed | USD[0.01] | Yes | |
| 00784962 | | ADA-PERP[0], TRX[.000004], USD[0.01], USDT[-0.00285768] | | |
| 00784963 | | FTT[41.998404], UBXT[2845.106745], USDT[3.359685] | | |
| 00784967 | | OXY[.164083] | | |
| 00784972 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00007298], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00074632], ETH-PERP[0], ETHW[0.90674830], FIL-PERP[0], FTM-PERP[0], FTT[0.07616082], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.84948298], SRM_LOCKED[26.12825205], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.444965], TRX-PERP[0], UNI-PERP[0], USD[-4451.88], USDT[27458.75719079], USO-032S[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00784977 | | TRX[.000005], USD[0.00] | | |
| 00784978 | | BCH[-0.00000071], TRX[.000002], USDT[0.00041415] | | |
| 00784979 | | OMG-20210326[0], USD[817.41], USDT[0] | | |
| 00784981 | | USD[0.00], USDT[.00864] | | |
| 00784987 | | APT[0], APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02742750], ETH[0], LTC[0], LUNC-PERP[0], SOL[0], TRX[.000076], USD[0.00], USDT[3.94063013] | | |
| 00784988 | | ATLAS[359.928], BLT[10], TRX[.000001], USD[0.04], USDT[0] | | |
| 00784991 | | FTT[13.167089] | | |
| 00784992 | | BNB[0], BTC[.00000002], BTC-20210625[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00000001], LINK-PERP[0], PUNDIX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00784999 | | KIN[9507419], TRX[.000006], USD[1.48], USDT[.004233] | | |
| 00785002 | | BNB[.0099468], BTC[0], ETH[0], TRX[.000001], USDT[0] | | |
| 00785003 | | KIN[108481.26232741], TRX[.000001], USDT[0] | | |
| 00785004 | Contingent, Disputed | ADABULL[0.00000075], BCHBEAR[.82], BTTPRE-PERP[0], DOGE-20210625[0], DOGEBULL[0.00000984], DOT-PERP[0], EOSBULL[.2], ETCBULL[0.00003423], ETHBULL[0], LEOBULL[.0000449], USD[0.00] | | |
| 00785006 | | APE[0.19706516], AVAX[0.00000013], BAO[1], BTC[0.00000043], CRO[0.00558282], DOGE[0.00997591], GBP[0.00], GME[.00000003], GMEPRE[0], KIN[32.12689905], MATIC[0.00529443], WAVES[0] | Yes | |
| 00785007 | | BRZ[2.99491688], BTC[0.00001400], BTC-PERP[0], RAY[0.01171707], TRX[0.00017016], USD[0.00], USDT[0.08379514] | | RAY[.01063565], TRX[.000001], USDT[.082848] |
| 00785020 | | ETHW[.000098], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00785033 | | ALGO-PERP[0], BCH-PERP[0], EOS-PERP[0], LTC-PERP[0], NEO-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], YFI[0], YFII-PERP[0] | | |
| 00785036 | | 1INCH[275], ETH[1.15867931], ETHW[1.15867931], FTM[585], GBP[0.01], MER[.06571], OXY[.16148025], RUNE[40.5], USD[0.33], USDT[0.14124476] | | |
| 00785038 | | BOBA[4148.24121503], OMG[.24121503], USD[0.01] | | |
| 00785039 | Contingent | AUD[-0.03], BNB[0], BTC[0.09293881], ETH[0.00000001], ETHW[0], FTT[.00000001], LTC[0], RAY[0], SLRS[8745.05023], SOL[0], SRM[17.74908933], SRM_LOCKED[508.88004191], TULIP[50.5398628], USD[5.25], WRX[.7710025], YFI[0], YFI-20210625[0] | Yes | |
| 00785040 | Contingent | FTT[700.0772795], HGET[.0009935], SRM[35.06634431], SRM_LOCKED[219.09365569], TRX[.000004], USD[0.00], USDT[0] | | |
| 00785041 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[.00000001], ENJ[.00326], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.02583856], FIDA_LOCKED[.01324644], FIDA-PERP[0], FTT[0.00045882], FTT-PERP[0], HUM[.14405], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.03716559], SRM_LOCKED[0.02629812], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00785042 | | DOGE[0.04308058], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00785045 | | ETH[.19136623], ETH-PERP[0], FTT[0], USD[0.14] | | |
| 00785048 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[3.00329836], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[3.90676146], SRM_LOCKED[30.56684566], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.18], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00785049 | | USD[0.00], USDT[0] | | |
| 00785057 | | BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], SOL[.2], TRX[.000016], USD[0.17], USDT[0.42885509] | | |
| 00785060 | | BTC[0], CONV[0], MOB[0], NFT [367559980430278751/FTX EU - we are here! #44724][1], NFT [508239989943651310/FTX EU - we are here! #43251][1], OXY[0], TRX[.315376], USD[0.08], USDT[0.00001052], XRP[0] | | |
| 00785061 | | ATLAS[0], BTC[0.00689948], CRO[0], ETH[.0479952], ETHW[.0479952], FTT[0], LRC[0], POLIS[0], TRX[.002332], USDT[791.38685091] | | |
| 00785062 | | MATIC[1529.70488447], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00785063 | | AKRO[2], ATLAS[6098.79358517], AUD[0.00], BADGER[.00019174], BAO[26], BTC[.00000003], CHZ[1], DENT[3], ETHW[.32668852], GALA[0], KIN[4006765.50465637], MATIC[1.05946564], RSR[1], SECO[.00000926], SHIB[447238.64573414], SOL[5.73401461], TRX[4], UBXT[21], USD[0.00] | Yes | |
| 00785066 | | KIN[1581324], POLIS[67.37] | | |
| 00785074 | | USD[2.37] | | |
| 00785077 | Contingent | RAY[25.17744386], SRM[82.08317612], SRM_LOCKED[.02693852], TRX[.000003], USDT[0] | | |
| 00785078 | | TRX[.000005], USDT[0] | | |
| 00785084 | Contingent | AUDIO[2], FTT[5.20861452], MATIC[.65501545], SRM[34.92488774], SRM_LOCKED[.02024515], STEP[170.2], TRX[.000002], USD[0.00], USDT[0.79094378] | | |
| 00785086 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[0], EXCH-PERP[0], MATIC[0], MATICBULL[0], SUSHI-PERP[0], SXPBULL[0], TRXBEAR[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.44], XRPBULL[0], XRP-PERP[0] | | |
| 00785087 | | OXY[15] | | |
| 00785091 | | 0 | | |
| 00785092 | | BTC[0], ETH[0], USD[0.80], USDT[0.00000001] | | |
| 00785095 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.00001233], KIN[0], LUNA2[0.36009313], LUNA2_LOCKED[0.84021730], LUNC-PERP[0], OXY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00785101 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00785102 | | ADABULL[0], ASD-PERP[0], BNB[0.97700000], BNBBULL[0], FTT[0], KIN[0], LINKBULL[0], TRXBULL[0], USD[-0.10], USDT[0], XLMBULL[0], XRPBULL[0] | | |
| 00785103 | | ADABULL[0.03870615], DOGE-PERP[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00785113 | | BTC[0.00002575], GBP[0.00], USD[0.78] | | |
| 00785114 | Contingent | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.02041397], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021123[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.10900452], LUNA2_LOCKED[16.58767722], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.3724153], SRM_LOCKED[60.24027194], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000800], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[17.46], USDT[66130.51010195], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00785116 | | FTT[0], USD[0.00] | | |
| 00785117 | Contingent | APE[.09549357], APE-PERP[0], BNB[.00000001], BTC[0.00002121], BTC-PERP[0], ETH[0.01767957], ETH-PERP[0.98199999], ETHW[0.01767957], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00614190], MAPS[0], MATIC[9.40400512], MATIC-PERP[0], NEAR[.0851115], SOL[0.12802896], TRX[.00000645], USDI-1107.24], USDT[7500] | | |
| 00785118 | | AKRO[5], BAO[28], DENT[13], DOGE[.00821741], GBP[0.00], GRT[.00121803], HXRO[1], KIN[15], RSR[8], TRU[1], TRX[10.01118496], UBXT[9] | Yes | |
| 00785120 | | AAVE[0.00629939], AAVE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.03046704], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[4.43589024], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG[.52093286], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000033], TRX-PERP[0], UNI[0.24352714], UNI-PERP[0], USD[0.00001616], XLM-PERP[0], XRP-PERP[0] | | |
| 00785124 | | BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00000001], EUR[0.00], FTT[0], MATIC-PERP[0], NFT [345836854551573076/The Hill by FTX #37315][1], NFT [359157662534701714/FTX AU - we are here! #3573][1], NFT [365842461742884368/FTX AU - we are here! #3576][1], NFT-PERP[0], USD[0.00], USDT[169.57095626], USTC[0] | Yes | |
| 00785128 | | BTC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00785131 | | USD[0.00] | | |
| 00785133 | | BNB[-0.00009085], FTT[0.00115653], STARS[1], USD[0.23], USDT[0] | | USD[0.12] |
| 00785134 | | ATLAS[9.62], ENJ[.78454], EUR[0.79], KIN[1006.11261738], USD[0.00], USDT[0] | | |
| 00785135 | | ADA-PERP[0], APE-PERP[0], C98-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRX[.00005], USD[-10479.90], USDT[33641.80310869] | | |
| 00785136 | | BICO[3982.99447791], BTC[0], CLV[.0556], EDEN[.0798], ETH[.00000001], GAL[291.51794872], IMX[7958.24888888], LTC[.02188664], SOL[15.78021964], TRX[.000099], USD[6178.64], USDT[50275.55920765] | | |
| 00785138 | | BAO[2], DENT[2], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00785139 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], FTM[.97624], FTM-PERP[0], KIN-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0093502], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[191.71], VET-PERP[0] | | |
| 00785140 | | USD[0.00] | | |
| 00785141 | | USD[110.43] | | USD[104.77] |
| 00785146 | | TRX[.000003], USDT[1 436654] | | |
| 00785152 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GME[.000003], GME-20210625[0], GMEPRE[0], HNT-PERP[0], LEC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ROOK-PERP[0], SHIB[4169478.62771607], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], XLM-PERP[0], XRP[90.86053854], XRP-PERP[0] | | |
| 00785154 | | USD[0.64] | | |
| 00785157 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-26.91], USDT[30.02264528], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00785159 | | BTC[0], EUR[0.00] | | |
| 00785163 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.00882482], FIDA_LOCKED[.04136917], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000566], TRX-PERP[0], USD[0.00000003], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00785167 | | ATLAS[669.866], TRX[.000001], USD[100.50], USDT[0] | | |
| 00785169 | Contingent | ADABULL[0.00000227], BCH[0], BTC[0], CAKE-PERP[0], ETH[.00000001], ETHBULL[0.00000023], FIDA[0], FTM[1671.03747405], FTT[0], FTT-PERP[0], GRT[2476.76178257], LINK[151.80002861], LTC[0], LUNA2[0.00017959], LUNA2_LOCKED[0.00419906], LUNC[39.10822194], RAY[74.7438387], RUNE[67.11751740], SOL[1.32169438], SRM[.00030552], SRM_LOCKED[.00117354], THETABULL[0], TRX[.000084], UBXT[23581.23111411], USD[1-23.65], USDT[-30.20770518], XRPBULL[.02371491] | | |
| 00785171 | | BTC[.00000059], FTT[0], DOGEBULL[0.00008526], ETH[.03031963], ETHW[0.03031962], MOB[495.37040224], SHIB[26281590], USD[-61.22], USDT[0] | | |
| 00785175 | Contingent | FTT[25.01133233], RAY[100.07833116], SRM[.09849515], SRM_LOCKED[.5648304], UBXT_LOCKED[57.0237137], USD[0.00], USDT[0] | | |
| 00785176 | | ALEPH[1065.10923783], BTC[0], FTT[2.9979], USD[0.55], XRP[163.93629724] | | USD[0.55], XRP[162.451608] |
| 00785182 | | ADABULL[0], USD[0.00] | | |
| 00785185 | | RAY[.00000035], USD[0.00] | | |
| 00785195 | | AXS[.0987476], BTC[0.00009913], COIN[0.00500141], EDEN[20.896029], ETH[0.00098064], ETHW[0.00098064], FTT[.0981], FTT-PERP[0], LTC[0.00988020], LUA[.03075731], OXY[.9625871], SAND[.9718021], SOL[.09981123], USD[0.19], USDT[3.22323966] | | |
| 00785197 | | ATLAS[2385.46857182], BAO[101522.41855904], BCH[0], CONV[0], MATH[0] | | |
| 00785199 | | USD[0.20] | | |
| 00785209 | | ATLAS[42971.8338], USD[0.54], USDT[293.08354000] | | |
| 00785210 | | POLIS[61.5], USD[0.99] | | |
| 00785211 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD[.03792], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0.00658183], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], ONE-PERP[0], REN-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00785212 | Contingent | LUNA2[0.04592380], LUNA2_LOCKED[0.10715554], LUNC[10000.005614], SECO[.87731232], TRX[.000005], USD[0.00], USDT[0.17658015] | | |
| 00785213 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00785220 | | EMB[9.70075], TRX[.000003], USD[0.00], USDT[0] | | |
| 00785221 | | SRM[5] | | |
| 00785222 | | BNB[0], ETH[0.00146487], ETHW[0.00146487], FTT[0.06948429], OXY[.73628297], TRX[.000002], UBXT[138.49590441], USD[3.10], USDT[0] | | |
| 00785225 | | ETH[0], USD[0.00], USDT[0] | | |
| 00785226 | | ADABULL[0], BNBBULL[0], BULL[0.00000570], DOGEBULL[0], ETH[.385831], ETHW[.385831], FTT[0.03636334], THETABULL[0], USD[1.94], USDT[0] | | |
| 00785229 | | 0 | | |
| 00785232 | | BTC[0.00000079], DOGE[0], LINA[0], USD[0.00] | | |
| 00785233 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00785236 | Contingent | BNB[0], FTM[0], FTT[45.34078631], GALA-PERP[0], SHIB-PERP[0], SPELL[89.52206212], SRM[133.40585722], SRM_LOCKED[1.24155404], SRM-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 00785245 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[68.27], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], DOGEBEAR2021[.00065896], DOGEBULL[0.00000028], DOGEHEDGE[.09526], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[15.28], USDT[0.00898990], XLM-PERP[0], XRPBULL[1.624476], XTZ-PERP[0] | | |
| 00785252 | | AKRO[2], AMPL[0], BAO[5], CHF[0.00], CHZ[1], DENT[2], DOGE[1], HOLY[1], KIN[6], MAPS[0], RSR[7], SOL[0], TRX[4], UBXT[3], USD[0.00], USDT[0] | | |
| 00785260 | | AVAX[.0926], BF_POINT[200], BTC[.00002001], DYDX[.0896], ETH[2.12761087], FXS[.09], MNGO[9.604], SOL[.007334], USD[8183.48], USDT[.008] | | |
| 00785261 | | ADA-PERP[0], ATOM[5.997069], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1127.84], USDT[10.59802395], XLM-PERP[0], XRP-PERP[0] | | |
| 00785262 | | ATLAS[15526.6484], LTC-PERP[0], TRX[.666671], USD[423.47] | | |
| 00785263 | | ATLAS[2484.320616], PERP[.03702], USD[0.00] | | |
| 00785265 | | FTT[0.00195470], USD[1.52] | | |
| 00785266 | | ADABULL[0], BTC[0], BTC-20210625[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0.00034785], LINK-20210326[0], LINK-PERP[0], LTC[0], THETABULL[0], UBXT[15.69162713], USD[0.00], USDT[0.00009042] | | |
| 00785268 | | TRX[.000001], USDT[0] | | |
| 00785269 | | USD[25.96] | | |
| 00785270 | | USD[0.04] | | |
| 00785273 | | BTC[.00009937], USDT[49.97072] | | |
| 00785278 | | TRX[.82956], USD[0.47] | | |
| 00785280 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.08746], BTC-PERP[0], DOGE-PERP[0], ETH[10], ETH-PERP[-12], ETHW[10], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LEO-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[12223.36], WAVES-PERP[0], YFII-PERP[0] | | |
| 00785281 | | POLIS[.097192], USD[0.00], USDT[.07] | | |
| 00785283 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[3.98] | | |
| 00785286 | | BTC[0.00421437], FTT[0.00348426], FTT-PERP[0], GOOGL[.01233288], GOOGLPRE[0], HKD[5.56], TRX[.000003], TULIP[7.6988], TULIP-PERP[0], USD[0.15] | | |
| 00785287 | | PERP[.09195], TRX[.000002], USD[0.79] | | |
| 00785288 | | NFT (312590435079725627/FTX EU - we are here! #46203)[1], NFT (338094263382304478/FTX EU - we are here! #46071)[1], NFT (462592183507279326/FTX EU - we are here! #45641)[1] | | |
| 00785290 | | BTC[1.03674736], ETH[4.89919563], ETHW[4.89919563], FTT[25.23495602], TRX[.000001], USD[4111.85], USDT[12261.84929441] | | USD[4083.45], USDT[5400] |
| 00785297 | | AKRO[518.63601471], BAT[0], CHZ[1], DOGE[1], ETH[0], KIN[1], KNC[0.87177317], LINA[0], LINK[0], TRX[1], UBXT[2] | | |
| 00785298 | | MAPS[27.31670391], TRX[.000001], USDT[0.00000001] | | |
| 00785300 | | BAO[1], EUR[0.00], KIN[1] | | |
| 00785305 | | BTC[0.27206912], BTC-PERP[0], DOGE[.3944], ETH[.4988507], ETH-PERP[0], ETHW[.4988507], USD[160.37], USDT[4.55421] | | BTC[.070582] |
| 00785306 | | BOBA[.0231], BTC[0.00011069], USD[0.00] | | |
| 00785307 | Contingent, Disputed | ADABULL[0.00005886], BCH[0], USD[0.89], USDT[0] | | |
| 00785308 | | 1INCH[154.28729435], BTC[0.00000173], TRX[.000003], USD[0.00], USDT[0] | | 1INCH[150.158729] |
| 00785312 | | ETH[.00067], ETHW[.00067], USD[0.00], USDT[0] | | |
| 00785314 | | TRU[.956775], USDT[28.85598405] | | |
| 00785319 | Contingent | APE[9.198344], ATLAS[1939.7948], BTC[0], DOT[8.89], FTT[0], LUNA2_LOCKED[2.71009907], USD[0.00] | | |
| 00785320 | | ADA-PERP[0], BNB[0], MATIC[0], USD[0.00], USDT[10706.37812013], XRP[0] | | |
| 00785321 | | DOGE[.10557041], KIN[0], USD[0.00] | | |
| 00785322 | Contingent | SRM[3.00983131], SRM_LOCKED[24.23016869], TRX[.852943], UBXT[32276.80610528], UBXT_LOCKED[167.83316062], USD[0.00], USDT[0.02739294] | | |
| 00785329 | | FTT[0.00120348], USD[0.00], USDT[0] | | |
| 00785330 | | CREAM-20210625[0], HBAR-PERP[0], LTC[.00053162], OXY-PERP[0], SRM[.525], USD[11.37], USDT[11.29] | | |
| 00785337 | Contingent | BOBA-PERP[0], BTC[.2266], COIN[8.10181387], LUNA2[8.97005742], LUNA2_LOCKED[20.93013399], LUNC[1953248.89], USD[-0.12] | | |
| 00785339 | | APT[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 00785341 | Contingent | TRX[.667425], UBXT[25250.88680921], UBXT_LOCKED[128.05406791], USD[0.02243145] | | |
| 00785344 | | CAKE-PERP[0], CRV[.99435], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC[450.0617333], OKB-PERP[0], RAY-PERP[0], UNI-PERP[0], USD[33666.54], USDT[-30815.68988609] | | |
| 00785346 | | BTC[0.00008529], COPE[.9806485], ETH[.0009335], ETHW[.0009335], FTT[3.99734], TRX[.000005], USD[0.00], USDT[15] | | |
| 00785348 | | AAPL[0], ALPHA[0], AMC[0], ATLAS[0], BAO[0], BB[0], BNB[0], BNTX[0], BTC[0], CAD[0.00], CEL[0], CHZ[0], COMP[0], CRO[0], CRV[0], DENT[0], DODO[0], DOGE[0], ETH[0.00000001], GBP[0.00], GBTC[0], GDXI[0], GLD[0], HOLY[0], KIN[0], LINA[0], LRC[0], MANA[0], MATIC[0], MOB[0], MRNA[0], NOK[0], REEF[0], SAND[0], SHIB[0], SOL[0], TOMO[0], TRX[0], USD[0.05], USDT[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00785350 | | ADABULL[0], ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOGE-PERP[0], KIN[89892], LTC-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], SXP[.09398], SXP-PERP[0], USD[-0.09] | | |
| 00785357 | | KIN[95390.85443973], TRX[.000003], USD[0] | | |
| 00785360 | Contingent | KIN[7278.2168631], LINA[2.12278422], LUNA2[0.00517820], LUNA2_LOCKED[0.01208247], SOL[.005666], USD[0.01], USDT[0], USTC[.733] | | |
| 00785361 | | ETH[.0108], ETHW[.0108] | | |
| 00785364 | | DOGE[2], TRX[0.00001189], USD[10.05], USDT[6.65872467] | | TRX[.000009], USD[9.50], USDT[4.83708] |
| 00785365 | | DOGE[5], TRX[.000003], USD[0.00], USDT[0] | | |
| 00785368 | Contingent | BNB[0], BTC[0.00011144], COPE[49.940933], CUSDT[0.12540528], ETH[1.60550366], ETHW[44.23426890], FTM[4644.55041581], FTT[78.13340676], GBP[0.69], GLD[0], HKD[0.00], KIN[1030000.18913473], LUNA2[6.55581436], LUNA2_LOCKED[15.29690018], LUNC[1327542.38024857], NEAR[165], RAY[132.17426316], SOL[18.69598605], USD[2.55], USDT[0.00000001], XRP[1569.67374462] | | BTC[.000105], FTM[4618.395472], RAY[65.48261442], SOL[15.32390015], XRP[1554.497034] |
| 00785373 | | ETH[0.04846080], ETH-PERP[0], FTT[25], SOL[.00493572], USD[635.39], USDT[0] | | |
| 00785378 | | ALGOBULL[9098], DOGE-PERP[0], MANA-PERP[0], SHIB[45746080], SHIB-PERP[0], USD[0.65], USDT[0] | | |
| 00785383 | | BCH[.0007], FTT-PERP[0], TRX-PERP[0], USD[8.47] | | |
| 00785384 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALT-0325[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], C98-PERP[0], CHZ-PERP[0], CONV[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00018063], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[1.07401559], LUNA2_LOCKED[2.50603638], LUNC[233286.17], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-0325[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-0325[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[0.00000001], USD[5.52], USDT[0], USTC[.378984], USTC-PERP[0] | | |
| 00785390 | | ADA-PERP[0], ALCX[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COPE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTT[0.00468028], MNGO-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], RUNE-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[56338.71], USDT[213.38213705] | | |
| 00785391 | | BRZ[1.25], ETH[0.22445734], ETH-PERP[-1.825], ETHW[0.22445734], USD[8339.66] | | |
| 00785392 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], USD[41.66] | | |
| 00785393 | | BTC-PERP[0], TRX[.000003], USD[13.84], USDT[50] | | |
| 00785395 | | TRX[.000002] | | |
| 00785397 | | USD[0.00] | | |
| 00785401 | | FTM[0], RUNE[11.20835589], SRM[0], SXP[0], USD[0.30] | | |
| 00785403 | | SUSHI[.00000006], USD[0.00], USDT[0.00000021] | | |
| 00785405 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00785406 | Contingent | ACB[0], AKRO[2], ALGO[11.50059725], APE[3.18631244], ATLAS[1202.74038696], BAO[8], BNB[0], BTC[0.02177790], CLV[7.11319467], COMP[0.46942527], COPE[427.51679374], CRO[62.05506234], CRV[15.58303971], DENT[2], DOGE[265.08109427], DOT[4.25662705], DYDX[4.18107079], ETH[2.13800006], ETHW[1.75970444], FTM[7.85051064], FTT[14.19428153], GALA[18.14239737], KIN[11], LINK[1.07130045], LOOKS[39.55287971], LTC[5.56846049], LUNA2[0.00009938], LUNA2_LOCKED[0.00021189], LUNC[0432465], MANA[23.01455122], NFT[435326932361465581/Metis-Dark Dawn #1][1], PSY[245.1341089], REN[41.2910485], RSR[817.9718252], SAND[9.23923093], SECO[1.30879502], SHIB[263496.44193004], SOL[0], SRM[3.28711567], SUSHI[11.35441661], TRX[2], USD[570.34], USDT[0.00000001] | Yes | |
| 00785409 | | BNB[0], CHZ-PERP[0], FIL-PERP[0], FTM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.17], USDT[0], ZIL-PERP[0] | | |
| 00785410 | | FTT[.0913964], MER[9766.607815], SHIB[19120], SUSHI[.453], SUSHI-PERP[0], USD[0.47], USDT[.00245195] | | |
| 00785413 | | USDT[8.73699222] | | |
| 00785414 | | AAVE[0], BNB[.00000001], COMP[0], CRV[0], DAI[0], ENS[0], ETH[0.00000002], FTM[.13766718], MATIC[0], NFT[343993883456759059/FTX AU - we are here! #9723][1], NFT[427928916553377853/FTX EU - we are here! #121162][1], NFT[460096776018579075/FTX EU - we are here! #120501][1], NFT[463216829123344471/FTX AU - we are here! #9738][1], SNX[0.52122209], UNI[0], USD[0.00], USDT[0.00000007] | Yes | |
| 00785417 | | BTC[0], CHZ[49.99], ETC-PERP[0], FTT[0.02012710], KIN[7604.26708167], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[0.39], USDT[0.00000001] | | |
| 00785420 | | ETH[0.00591635], ETHW[0.01008818], FXS[140.41943273], IMX[1559.9], MOB[0.35359631], SOL[0.46272407], STETH[0.00002914], STG[1760.10796288], TRX[.000007], USD[1205.69], USDT[4.49600000] | | |
| 00785421 | | AAVE[.00267399], ATLAS[0], AUDIO[0], BNB[0], BTC[0.06015254], DAI[0], ETH[1.38586126], ETHW[0.00007339], FTT[0], LINK[0], LTC[.00000013], MATIC[0], RAY[0], USD[0.00], USDT[0.00001319] | | |
| 00785426 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00718958], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-49.38], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00785431 | | TRX[.000004], USD[8141.36], USDT[10916.75693431] | | USD[8121.23], USDT[10910.924063] |
| 00785435 | | ASDBEAR[95687], BEAR[80.8635], BNBBEAR[94360.5], ETHBEAR[94874.81], USDT[0] | | |
| 00785437 | | AUD[-0.60], USD[0.78] | | |
| 00785438 | | AMPL[0], BTC[0], ETH[0], ETHW[5], LUNC-PERP[0], MPLX[.459695], ROSE-PERP[0], SNX-PERP[0], USD[0.17], USDT[145.63237084], USDT-PERP[0], USTC-PERP[0] | | |
| 00785440 | | CHZ[.00000001], NFT[332661903311617450/FTX AU - we are here! #15025][1], NFT[574448252677464621/FTX AU - we are here! #15033][1], SOL[.0286453], TRX[.000001], USDT[1.8] | | |
| 00785446 | | BNB[0], DOT-PERP[0], USD[0.85], USDT[.46727374] | | |
| 00785447 | | NFT[311583747289248488/FTX AU - we are here! #31585][1], TRX[.000005], USDT[4.6939] | | |
| 00785448 | | EUR[0.00], TRX[2] | | |
| 00785449 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALFAN[.098442], KAVA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000036], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00785455 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00785456 | | BADGER[.146374], DOGE[1], FTT[3.2814], OXY[.9174], POLIS[416.5818858], ROOK[.005499], SRM[.6586], STEP[22339.6053252], SUSHI[.3929], USD[206.73], USDT[0], XRP[1708.75] | | |
| 00785460 | | KIN[72982.67908194], TRX[.000002], USDT[0] | | |
| 00785463 | | BTC[0], BTC-PERP[0], CHZ[240], DOGE[5], LTC[0], USD[0.13], XRP[0] | | |
| 00785467 | | BTC[0], TRX[.000001] | | |
| 00785468 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00785470 | | SOL[0], USD[0.12], USDT[0] | | |
| 00785472 | | BNB[0], CRO[13049.1925], ETH[1.632], ETHW[1.632], FTM[77375.44287], FTT[0.00000041], USD[0.00], USDT[0] | | |
| 00785475 | | BAO[1998.67], KIN[470000], USD[0.27], XRP[0] | | |
| 00785476 | | 1INCH-PERP[0], AAPL[.0095597], AAVE-PERP[0], ABNB-20210625[0], ADABULL[.00009175], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[1.25625], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[.7025], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[15.55], BIT-PERP[0], BNB[.0095], BNBBULL[.00005875], BNB-PERP[0], BSV-PERP[0], BTC[0.00009881], BTC-PERP[0], BULL[0.01000475], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[.005125], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[7.025], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGEBEAR2021[.000405], DOGEBULL[.00081], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[81], EOS-PERP[0], ETC-PERP[0], ETHBEAR[70250], ETHBULL[.00008775], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08655329], FTT-PERP[0], GALA-PERP[0], GOOGL[.019524], GRTBEAR[7.025], GRTBULL[.09175], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HTBEAR[7.62], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNCBEAR[6.05], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[.0405], LINK-PERP[0], LRC-PERP[0], LTCBEAR[9.3138], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[.01075], MATICBULL[.055375], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBEAR[70.25], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[.00405], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[4.05], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TSLA[.0297501], UNI-PERP[0], UNISWAP-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[.0524], XLM-PERP[0], XMR-PERP[0], XRPBEAR[8100], XRP-PERP[0], XTZBULL[.97303], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00785480 | | AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06182690], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], USD[0.00], YFI-PERP[0] | | |
| 00785481 | | FTT[0.00014135], HGET[.028895], MEDIA[.009454], USD[0.01], USDT[0] | | |
| 00785488 | Contingent | BTC[0.00003112], LUNA2[0.01081794], LUNA2_LOCKED[0.02524186], LUNC[2355.63], SHIB[0], TRX[0.00101800], USD[0.00], USDT[0] | | |
| 00785493 | | ATLAS[3999.28], USD[34.37] | | |
| 00785497 | Contingent | BTC[0], BULL[0], DOGE[8], EOS-PERP[0], ETH[0], FTM[.25638], FTT[0], SRM[.07860909], SRM_LOCKED[.69864003], TRX-PERP[531], USD[-35.22], USDT[975.39533096] | | |
| 00785499 | | EUR[0.12] | | |
| 00785500 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00789034], USD[0.47], USDT[0], XRP[0], XRP-PERP[0] | | USD[0.45] |
| 00785502 | | ALPHA-PERP[0], ETC-PERP[0], ETC-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00785506 | | BAO[1270758.51], USD[0.05] | | |
| 00785510 | | TRX[.000009], USD[1.45], USDT[0] | | |
| 00785516 | | AAVE-PERP[0], ATOM-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MAPS-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00785518 | | BAO[522900.63], CONV[7388.5959], FTT[0.01038814], PERP[153.170892], USD[1.37], WRX[56.98917] | | |
| 00785519 | | RAY[.9419], TRX[.000001], USD[0.00] | | |
| 00785520 | Contingent | BNB[147.33428766], BTC[0.02476469], FTT[0], LUNA2[0.00033790], LUNA2_LOCKED[0.00078845], LUNC[0], TRX[0], USD[10.50], USDT[0.00001416] | | |
| 00785523 | | ADABULL[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0], USD[0] | | |
| 00785529 | | USD[0.00] | | |
| 00785530 | | BNBBULL[0], DOGEBULL[0], EOSBULL[0], ETH-PERP[0], GRTBULL[0], LTCBULL[0], LTC-PERP[0], TRXBULL[0], USD[0.00], USDT[0.00000015], XRPBULL[0] | | |
| 00785531 | Contingent | APE[0], BAO[0], COPE[0], CQT[4607.4786], LUNA2[0.00266375], LUNA2_LOCKED[0.00621542], MEDIA[.002906], MER[60890.08634090], MER-PERP[0], NFT [371255459392349011/FTX AU - we are here! #47803][1], NFT [549971419619636398/FTX AU - we are here! #47776][1], RAY[0], USD[1248.37], USDT[99.98000001] | | |
| 00785534 | | BTC[.0002] | | |
| 00785538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098250], ETH-PERP[0], ETHW[0.00098250], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05926115], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.06], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.49], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.49020232], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00785540 | Contingent | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[163.36735213], FTT[0], RAY[0], SOL[3.92519667], SRM[0.00059522], SRM_LOCKED[.51576078], USD[0.00], USDT[0.00392253] | | |
| 00785543 | | ASD[.00136], USD[0.01] | | |
| 00785546 | | ALTBEAR[59992.59], BCH-PERP[0], BULLSHIT[1971.4341942], FTT[.199791], IMX[.092533], TRX[.000013], USD[0.12], USDT[0] | | |
| 00785547 | Contingent, Disputed | AAVE[5.987608], ADA-PERP[0], ALGO-PERP[0], BNB[6.45691], BTC[.00000621], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00099159], ETH-PERP[0], ETHW[.00099159], FTT[1.8206404], LINK[.07893], LINK-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[18.17], SRM-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.02444], USD[-4129.26], USDT[1454.60966082], VET-PERP[0], XRP[3362.50316], XRP-PERP[0] | | |
| 00785549 | | AMPL[0.61932758], USD[0.00], USDT[0.80112038] | | |
| 00785555 | Contingent | ADA-PERP[0], APE[.086284], BNB[-0.10924423], BNBBULL[.00897], BTC[0.04018659], BTC-PERP[0], DAI[-138.18782828], DOGEBULL[.009145], ETH-PERP[0], ETHW[0.10012500], FTT[155.0003504], GST-PERP[0], LUNC-PERP[0], NFT [379162003684746760/FTX EU - we are here! #236905][1], NFT [496253334694450024/FTX EU - we are here! #236912][1], SAND[430.301], SOL[0.00261672], SRM[.80078819], SRM_LOCKED[.22829885], TRX[.000007], USD[87072.50], USDT[2924.07678416], USDT-PERP[0] | | USD[84909.54] |
| 00785558 | | TRX[.000003] | | |
| 00785564 | | TRX[.900001], USDT[0.72314573] | | |
| 00785565 | | FTT[.0968], USDT[0] | | |
| 00785566 | Contingent, Disputed | AAVE-20210326[0], AAVE-20210625[0], BRZ-20210625[0], BSV-20210625[0], CEL-20210625[0], GRT-20210326[0], GRT-20210625[0], HOLY-PERP[0], LEO-PERP[0], PAXG-20210625[0], REEF-20210625[0], SECO-PERP[0], TRU-20210326[0], TRYB-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1191.17], XAUT-20210625[0], YFI-20210625[0] | | |
| 00785567 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00785568 | | BADGER[11.4977], BOBA[99.9806], DOGE[820.8358], ENJ[420.918326], EOSBULL[6398.3], FTT[4.999], MATICBULL[92.69674], RAY[40.01764171], ROOK[6.99862311], RUNE[73.64841], SLP-PERP[0], SNX[19.996], SOL[1.06111606], USD[0.38], USDT[0.02990936], XRP[196.5], XRPBULL[228953.718] | | |
| 00785570 | Contingent | ADA-PERP[0], ALGO-PERP[0], AUD[-0.13], AXS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[14.92585578], LUNA2_LOCKED[34.82699681], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], SAND-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5029.24], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00785571 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[0.00101028] | | |
| 00785575 | | KIN[49965], TRX[.000001], USD[0.60] | | |
| 00785578 | | ATLAS[0], BIT[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[.00000001], GALA[0], HNT[0], SHIB[0], SOL[0], TRX[0.00466300], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00785579 | | CQT[.4772], DFL[8.772], UMEE[12080], USD[0.09], USDT[0] | | |
| 00785581 | | BNB[1.15146731], USD[0.00] | | |
| 00785582 | Contingent | AUD[5026.43], BTC[0], FTT[28.28906001], LUNA2[0.00004447], LUNA2_LOCKED[0.00010378], SOL[23.95892238], TRX[.000778], USD[0.06], USDT[0], USTC[.006296] | Yes | |
| 00785583 | | FTT[.01108411], TRX[.000002], USD[0.00], USDT[0.00022906] | | |
| 00785584 | | TRX-20210924[0], USD[0.00], XRP[0] | | |
| 00785586 | | BTC[.00249959], BTC-PERP[0], TRX[1043.30574], USD[0.13], USDT[0.00021059] | | |
| 00785587 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01254594], LUNA2_LOCKED[0.02927387], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20112131[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00785589 | | ADABEAR[399905], ALGOBULL[163058.447], ALTBEAR[39.9601], BAO[999.81], BAO[999.81], BCHBEAR[39.9734], BEAR[99.2685], BNBBEAR[399734], BTC[.0000007], DOGE[.960765], DOGEBEAR[69953.45], EOSBULL[710.037246], ETHBEAR[17996.58], LINKBEAR[19991.45], LTCBEAR[19.99145], REEF[9.93065], SUSHIBULL[1102.0145845], TOMOBULL[2995.0088], TRX[.000002], USD[0.03], USDT[.0005] | | |
| 00785590 | | ETHBULL[0], USD[0.05] | | |
| 00785591 | | AUD[0.00], BTC-PERP[0], DOT[0], ENS[74.6268148], FTT[0], IMX[800.879945], MATIC[0], SNX[0], USD[0.00], USDT[0.00000001] | | |
| 00785593 | | BAO[2], DOGE[0], KIN[1], XRP[0] | | |
| 00785594 | | USD[0.00] | | |
| 00785596 | | TRX[.000002], USDT[0] | | |
| 00785605 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00785607 | | KIN[9852], KIN-PERP[0], USD[0.46] | | |
| 00785609 | Contingent | DAI[.09643], DFL[6.638], ETH[0], LUNA2[4.34633625], LUNA2_LOCKED[10.14145126], LUNC-PERP[0], TRX[0.00344634], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0.01992646] | | |
| 00785611 | Contingent | FTT[153.73172002], SRM[1990.27182369], SRM_LOCKED[24.65030281], USD[0.00], USDT[7052.98865497] | | USDT[7000] |
| 00785612 | | BTC-PERP[0], TRX[.000002], USD[0], USDT[0] | | |
| 00785613 | | ALGO-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00785615 | | TRX[.000001], USDT[0] | | |
| 00785617 | | BCH[0], BTC[0.00007391], ETH[0], FTT[0.05714798], LTC[.0052], SHIB[1000000], USD[0.01], USDT[54.55619881] | | |
| 00785618 | | FTT[9.3502] | | |
| 00785623 | | FTT-PERP[0], PERP[0], USD[1.34], USDT[0.00000001], XRP[0] | Yes | |
| 00785625 | | BTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00785626 | | ALCX[0.00058658], ALTBEAR[652.778], AXS-PERP[0], BAO[617.72288248], BTC[.00009195], BTC-PERP[0], COPE[.5698], DOGEBEAR2021[.0003199], DYDX-PERP[0], FTT[.0094346], KNCBULL[.0730728], MATIC[4], MEDIA[.004522], MOB[8.71125], PSG[.07864], RAY[.585172], RNDR-PERP[0], SAND-PERP[0], SOL[.06923], SOL-PERP[0], STEP[.0171], SUSHI[.39675], SUSHIBULL[40000.3945], TRX[.508904], USD[1417.02], USDT[.00946941], YFI[.0008418] | | |
| 00785628 | | ETH[.00000045], ETHW[.0000003] | | |
| 00785629 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[57.865062], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292259763887204700/FTX EU - we are here! #22439)[1], NFT (556485880485793632/FTX EU - we are here! #22330)[1], NFT (555292501533830046/FTX EU - we are here! #21924)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[329.69], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00785637 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 00785639 | | TRX[.000014], USD[19.76], USDT[0] | Yes | |
| 00785641 | | MATIC[1] | | |
| 00785643 | | BAO[1762768.2], TRX[.000002], USD[0.09] | | |
| 00785644 | | BTC[0], DOGEBEAR2021[0], ETH[0], SHIB-PERP[0], USD[0.92], USDT[0] | | USD[0.89] |
| 00785647 | | OXY[.628648], TRX[0], TRX-PERP[0], USD[0.33], USDT[1.09378478], XRP[.442647] | | |
| 00785648 | Contingent | ATLAS-PERP[0], AXS-PERP[0], BRZ[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.53080028], LUNA2_LOCKED[1.23853400], LUNC[115582.88], MAPS[0], RAY[0], SAND-PERP[0], SOL[0.00375589], SOL-PERP[0], STEP-PERP[0], USD[0.09], USDT[390.19758940] | | |
| 00785649 | | 0 | | |
| 00785650 | | UBXT[90.557775], USD[0] | | |
| 00785654 | | BTC[.00001968], DEFIBULL[.0007897], GODS[0.00728131], SOL[0.00075538], USD[0.01], USDT[0.00842561] | | |
| 00785655 | | BTC[0], ETH[0], ETHW[0.96592817], FTT[25.095231], MATIC[6.36326509], OXY[739.8594], TRX[0], USDT[0.48294615] | | MATIC[6.351493] |
| 00785657 | | TRX[.000002], USD[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00785658 | | FTT[0.03883745], USD[0.02], USDT[0.60099961] | | |
| 00785659 | | BULL[0], DOGE[0], FTM[0.00000001], FTT[.091087], GRT[0], RAY[0], SHIB[87763.10362116], SUSHI[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00785661 | Contingent | 1INCH[42.991658], AAVE[.999806], ALGO[156.969542], ATOM[5.2989718], AVAX[2.3995344], AXS[3.1993792], BTC[0.05757268], COMP[.999806], CRO[849.8351], CRV[20.995926], DOT[6.7986808], DYDX[18.3964304], ENJ[52.989718], ETH[0.14797128], ETHW[0.03699282], FTM[181.964692], FTT[144.7742076], HT[.07216729], LOOKS[143.15857049], LRC[67.986808], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00407364], MATIC[79.98448], NEAR[31.0939666], NEXO[122.976138], SAND[31.993792], SOL[.009612], SRM[10.33108026], SRM_LOCKED[.25815252], TRX[100.571735], UNI[8.6483219], USD[3124.05], USDT[0.10831674], WRX[869.526714], YGG[50.990106] | | LOOKS[86.963722], USD[1000.00] |
| 00785665 | | BTC[0.02964482], DAI[.00000001], TRX[.00001], USD[1.09], USDT[0] | | |
| 00785670 | Contingent | ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.04193668], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[-0.00917525], ETH-PERP[0], ETHW[-0.00911682], FIL-PERP[0], FTT[0.03607519], FTT-PERP[0], HBAR-PERP[0], IMX[.089812], KIN[0204], KIN-PERP[0], LINK-PERP[0], LRC.32930138], LRC-PERP[0], LUNA[26.43531320], LUNC[.01573082], LUNC[546303], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.217321], USD[249.65], USDT[0.45375618], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00785672 | Contingent | SRM[1.89202036], SRM_LOCKED[16.22797964], UBXT[.04375728], UBXT_LOCKED[281.8376093], USD[0.00], USDT[0] | | |
| 00785674 | Contingent | CEL-PERP[0], ETHF[.06700000], ETH-PERP[0], FTTN[150.07263491], LOOKS-PERP[0], LUNA2[0.00552294], LUNA2_LOCKED[0.01288687], LUNC[0], LUNC-PERP[0], NFT (293197941444042756/FTX AU - we are here! #37021)[1], NFT (300926144802019844/FTX EU - we are here! #19371)[1], NFT (367092046615447814/FTX AU - we are here! #37041)[1], NFT (469647541146840835/FTX EU - we are here! #19405)[1], NFT (530732206971757225/FTX EU - we are here! #19458)[1], SOL[0], SOL-PERP[0], SRM[0], STG[.019155], TRX[1.074357], TRX-PERP[0], USD[8.56], USDT[0], USTC-PERP[0] | | |
| 00785675 | | AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BNB[0.00886072], BNB-20210924[0], BNB-PERP[0], BTC[0.00989008], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210817[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210924[0], DOGE-20211231[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03198486], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (447210139210471033/FTX AU - we are here! #19340)[1], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[0], ZRX-PERP[0] | | |
| 00785680 | | KIN[353322.21022671], TRX[.000002], USDT[0] | | |
| 00785685 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT[.976], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.77], USD[0.00407134], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00785686 | | ADA-PERP[0], BTC[0.00093636], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.06] | | |
| 00785689 | | EUR[2.17], USD[0.00] | | |
| 00785691 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.89], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00785701 | | AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOT-PERP[0], FTT[.00135924], RUNE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00785705 | | BTC-PERP[0], FTT[0], FTT-PERP[0], THETA-PERP[0], UNI[0], USD[0.00], XRP-PERP[0] | | |
| 00785707 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000010], LUNC.00963505], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00785708 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[.058], FIDA[.0946488], FIDA_LOCKED[.35976709], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00106297], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00117477], LUNA2_LOCKED[0.00274114], LUNC[255.81], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-20210625[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (478840912062959975/The Hill by FTX #43363)[1], NFT (528519675733332038/FTX AU - we are here! #18238)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[2.32000613], SRM_LOCKED[7.93395721], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3.01], USDT[2.00586645], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00785709 | | KIN[582896.23152756], USD[0.00] | | |
| 00785710 | | ALICE[50.16826244], ALPHA[864.97057812], BTC[0.00000166], BTC-PERP[0], CHZ[2258.19824554], CRV[280.19910587], DOGE[66735112], DOGE-PERP[0], ENS[24.70912458], ETH[0.00006567], ETHW[0.00006567], FTT[200], GRT[1324.67522092], LTC[.00620078], NFT (298976924196006942/FTX EU - we are here! #178583)[1], NFT (392588361706809732/FTX EU - we are here! #199273)[1], NFT (434463184534820205/Singapore Ticket Stub #1726)[1], NFT (514180168792740484/FTX EU - we are here! #199435)[1], OXY[.76233], OXY-PERP[0], PEOPLE[5.62973], SAND[.9665695], SHIB[2147304.58174123], USD[8.77], USDT[0.00000001] | Yes | |
| 00785712 | Contingent | ADA-20211231[0], ALGO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.00000001], SRM[.00000016], SRM_LOCKED[.00047492], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00785713 | Contingent, Disputed | EUR[0.00], TRX[54.27337142], UBXT[.30992195], UBXT_LOCKED[55.79337746], USD[0.00], USDT[0.09139502] | | |
| 00785715 | | ? | | |
| 00785716 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.82405726], LUNA2_LOCKED[4.25613362], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], UNI-PERP[0], USD[9.23], USDT[0.00399527], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00785717 | | ALTBULL[.0006124], FTT[0], MATICBEAR2021[.0400145], MATICBULL[.089918], RAY[5.58082064], USD[0.01], USDT[0] | | |
| 00785722 | Contingent | ATLAS[680], BIT[229], ETH-PERP[0], FIDA[42], LUNA2[0.19093836], LUNA2_LOCKED[0.44552284], LUNC[41577.23], MAPS[187], POLIS[9.9], POLIS-PERP[0], TONCOIN[103.588999], TRX[.00024], USD[301.53], USDT[0.00884201] | | |
| 00785724 | | BAO[885.19087447], DOGEBULL[0], TRX[0], USD[0.00] | | |
| 00785725 | | BNB-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], FTT[.11953867], FTT-PERP[0], LTC-PERP[0], USD[1.52], VET-PERP[0] | | |
| 00785727 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00785728 | | ASD[0], BNB[0.00043193], MOB[0], TRX[0], USD[-0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00785732 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00785733 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20211092410], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-20210625[0], USD[0.00], USDT[0.00059136], YFI[0], YFI-20210625[0] | | |
| 00785742 | | BNB[.026199], TRX[.000001], USD[0.00], USDT[0.76410900] | | |
| 00785744 | | DOGEBEAR[191961600], DOGEBULL[.007816], MATICBULL[.9698], TRX[.000026], TRXBULL[1933.04294], USD[0.53], USDT[0] | | |
| 00785746 | | FTT[2.799784], FTT-PERP[0], SOL[1.25], USD[413.65], XRP[239.22] | | |
| 00785747 | | BTC[.00020687], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT[4.996675], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], USD[-0.84] | | |
| 00785754 | | BTC[0], DOGE-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00785757 | | BTC[0.00024854], BTC-PERP[0], MAPS[0], USD[0.00] | | |
| 00785758 | | KIN[.00000001], LTC[0], USD[0.00] | | |
| 00785760 | | ALTBEAR[557.27], BTC-PERP[0], ETH-PERP[0], FTT[0.00703963], SAND-PERP[0], SOL-PERP[0], STEP[.01658], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 00785761 | | ETH[0], USD[0.09] | | |
| 00785762 | | BTC[.00003467], KIN[8388099.4], TRX[.000001], USD[2.19] | | |
| 00785766 | | USD[10.00] | | |
| 00785767 | | AKRO[0], SOL[0] | | |
| 00785774 | Contingent | LUNA2[4.06187995], LUNA2_LOCKED[9.37165372], LUNC[884482.73625209], LUNC-PERP[0], RAY[273.69622911], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.010701], USD[0.00], USDT[1.95146847] | Yes | |
| 00785775 | | BTC[.0001], USD[0.00] | | |
| 00785777 | | USD[0.30] | | |
| 00785779 | | MATIC[1], USD[0.00] | | |
| 00785783 | | OXY[20.9853], TRX[.000003], USDT[.0055] | | |
| 00785785 | | SHIB[999800], TRX[0], USD[0.09], USDT[0] | | |
| 00785787 | | LINA[9.2286], TRX[.000002], USD[0.00], USDT[0] | | |
| 00785788 | | TRX[.000001], USDT[0] | | |
| 00785789 | Contingent, Disputed | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00785790 | | LINA[5.744], USD[0.00], USDT[0] | | |
| 00785791 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.015], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], ETH[2], ETH-PERP[0], ETHW[2], FTM[505], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA20.00361399], LUNA2_LOCKED[0.08432264], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL[6.842], SOL-PERP[0], TRX[1197.0009], USD[1146.45], USDT[0.69819301], USTC[2.511578] | | |
| 00785793 | | BTC[0.00001842], BTTPRE-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[.0009818], ETHW[.0009818], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], PAXG-PERP[0], PERP-PERP[0], TRX[.000006], TRX-PERP[0], USD[-6.20], USDT[5.95390053] | | |
| 00785795 | | USD[0.52], USDT[0.00000001] | | |
| 00785798 | Contingent | BTC[0], ETH[0], ETH-PERP[0], FTT[0.33314594], LUNA2_LOCKED[3368.811267], SOL[0.00533117], USD[10536.36], USDT[63191.84039888], USTC[0] | | |
| 00785805 | | TRX[.000002], USD[0.25], USDT[0] | | |
| 00785806 | | TRX[.000002], USDT[0] | | |
| 00785809 | | TRX[.000002], USD[0.29], USDT[0] | | |
| 00785812 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[2792.49], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-834.93], USDT[0], WAVES-PERP[0] | | |
| 00785814 | | LINA[0] | | |
| 00785819 | | OXY[.8985], TRX[.76225919], USD[-0.01], USDT[0] | | |
| 00785820 | | FTT[0.01091306], USD[0.31], USDT[0] | | |
| 00785821 | | ALTBULL[.0053356], ATLAS[9.616], HGET[0], HOLY[0], KIN[0], LUA[0], TRX[0], UBXT[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00785822 | | 1INCH-20210625[0], ATLAS[250], ETH[0], FTT[.12101907], HT[4], LINA[0], PERP-PERP[0], SHIB[199867], SHIB-PERP[0], USD[3.06], USDT[0] | | |
| 00785824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-093010], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00785825 | | BNB[0.12368781], FTM[.1455323], MER[16.99144], SOL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00785828 | | OKB[.09994], USD[0.00], USDT[0] | | |
| 00785830 | | LINA[109.92685], TRX[.000002], USD[0.06], USDT[.00733] | | |
| 00785834 | | TRX[.000003], USD[0.03], USDT[0] | | |
| 00785835 | Contingent | ATLAS[28715.1176], CONV[58091.1107], CQT[1638.749233], FTT[0.06130387], GODS[561.8125214], HMT[933.004665], MCB[36.14], SLND[1273.783471], SLRS[3581.451954], SRM[.48773541], SRM_LOCKED[2.82694414], TULIP[116.7821296], USD[0.00], USDT[0] | | |
| 00785836 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00785839 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[1.49049907], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.12], USDT[0.00000001], ZEC-PERP[0] | | |
| 00785840 | Contingent | AAVE[0], AVAX[0], BTC[0], ETH[0], FTM[0], FTT[65.89080994], ONE-PERP[0], PERP[0], SAND[0], SOL[30.77401196], SOL-PERP[0], SRM[34.16314587], SRM_LOCKED[.85686403], USD[0.99], USDT[0] | | |
| 00785843 | | FTT[0.31337173], LINA[9.944], USD[0.07] | | |
| 00785845 | Contingent | ASD[45.79084], ATLAS[3009.548], ATLAS-PERP[0], BICO[9.998], FTT[0.07990982], LINA[0], LINK-PERP[0], LUNA2[0.03235188], LUNA2_LOCKED[0.07548772], LUNC[7044.69], MANA[0], USD[0.27], USDT[0.00000135] | | |
| 00785846 | | ATLAS[10], TRX[.000002], USD[0.00], USDT[.0667369] | | |
| 00785848 | | ETH[.0002657], ETHW[0.00026570], USD[1.44], USDT[.00453] | | |
| 00785851 | Contingent, Disputed | DOGE-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00785856 | | LINA[0.46060747], USD[2.17] | | |
| 00785857 | | TRX[.000003], USD[51.39], USDT[51.452008] | | |
| 00785858 | | BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00003224], KNCBULL[0], SOL[0], USD[0.00], USDT[0], XLMBULL[0] | | |
| 00785860 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00785864 | | 0 | | |
| 00785868 | | FTT[491.6029422], FTT-PERP[0], USD[2.10], USDT[3.79789934] | | |
| 00785869 | | DOGE[1], LINA[0], MATIC[2], PERP[0], RSR[2] | | |
| 00785871 | | USD[0.00], USDT[1.349055] | | |
| 00785872 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[37.69925907], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[22.4310978], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[6149.64838309], XRP-PERP[0], XTZ-PERP[0] | | |
| 00785873 | Contingent, Disputed | AAVE-PERP[0], ADA-20210625[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK-20210625[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-20210625[0], USD[0.00], XRP-20210625[0], XRP-PERP[0] | | |
| 00785874 | | FTT[45.90459], OXY[1999.6], USD[1.81] | | |
| 00785875 | | LINA[9.622], PERP[.09376], SOL[.0008], TRX[.000004], USD[1.94], USDT[0] | | |
| 00785876 | | ETH-PERP[0], USD[0.00] | | |
| 00785878 | | XRP[56.543499] | | |
| 00785879 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05362234], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00553149], LUNA2_LOCKED[0.0290683], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[5.55], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00785881 | | USD[0.00] | | |
| 00785883 | | COMPBEAR[.5], HXRO[.01543541], JOE[.82577], LUNC-PERP[0], MBS[.94509], PRISM[9.9411], SOL[0], USD[-0.01], USDT[0.02294765], XRP[0] | | |
| 00785885 | | BTC[0.00029994], FTT[0.01803753], LINA[0], MAPS[43.49463681], MAPS-PERP[0], SOL[0.62373334], TONCOIN[.00000027], USD[0.95], USDT[3.77887603] | | SOL[.001772] |
| 00785888 | Contingent | SRM[3.8702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00785889 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00785892 | | ADA-PERP[0], CHZ[9.6675], USD[-0.52] | | |
| 00785900 | | LINA-PERP[0], TRX[.000005], USD[0.70], USDT[0.03707076] | | |
| 00785902 | | ETH[.0003548], ETHW[.0003548], LTC[0], TRX[.000004], USD[0.00], USDT[.004899] | | |
| 00785903 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.01], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00785904 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], REN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.25], USDT[0] | | |
| 00785905 | | TRX[.000003], USD[0.00] | | |
| 00785907 | | AR-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], SXP-PERP[0], TRX[.000002], USD[-1.84], USDT[2.34322428] | | |
| 00785909 | | ADA-PERP[0], LINA-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00785911 | | SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00785912 | | USD[0.00] | | |
| 00785913 | | LINA-PERP[0], TRX[.000004], USD[0.16], USDT[0.00000096] | | |
| 00785917 | | SOL[0.00113537], STARS[0], TRX[.000121], TRY[0.00], USD[-0.01], USDT[-0.00000001] | | |
| 00785919 | | AURY[.31129698], MER[.8323], MNGO[9.08], RAY[.540238], TRX[.000019], USD[0.71] | | |
| 00785920 | | ETH[.00000001] | | |
| 00785921 | | BNB[0], CRO[0], ENJ[0], ETH[0], LRC[0], SHIB[0.00713331], SOL[0], TRX[0], USD[0.00], USDT[0.00001312] | | |
| 00785922 | | FTT[52.19034572], TRX[.000004], USD[0.52], USDT[511.48092977] | | USDT[500] |
| 00785924 | | AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000003], USDI-2.03], USDT[3.86365664], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00785926 | | BNB[0.00155477], GME[.0152826], IMX[1.09972], USD[0.01] | | BNB[.000149] |
| 00785927 | | STEP[.05756327], TRX[.000003], USD[0.00], USDT[0] | | |
| 00785930 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0993], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.66] | | |
| 00785932 | Contingent | AAPL[.0096295], AMD.0098043], AMZN[.0009126], APE-PERP[0], ATOM[.000805], AVAX[.02081196], BNB[0.00029500], BTC[0.00008107], CRO[0], DAI[0], ETC-PERP[0], ETH[0.00056430], ETHW[0.00013399], F8[.0099088], FTT[0.05478266], GMT[.12986706], GMT-PERP[0], GST-PERP[0], JPY[58.39], LUNA2[1.06702820], LUNA2_LOCKED[0.00077602], LUNC[15438.96437128], LUNC-PERP[0], MATIC[0], NEAR[.00692617], SOL[0.00857534], SPY[0.00066674], STG[.99753], SUN[.00095511], TONCOIN-PERP[0], TRX[.000787], TRX-PERP[0], TSLA[.0099031], TSM[.00201581], USD[0.01], USDT[6487.58008714], USTC[0.04707871], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00785933 | | USD[0.00] | | |
| 00785935 | | GALA[1349.7435], USD[1.82], USDT[0.00000001] | | |
| 00785936 | | BNB[0.01999640], KIN[0], LTC[0], RAY[0], SOL[0], USD[0.69] | | |
| 00785937 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20576549], LUNA2_LOCKED[0.48011949], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.28825994], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-20210924[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00785938 | | OXY[.884955], TRX[.00004], USDT[1.63650844] | | |
| 00785943 | | AXS[.0615], CHR[.12], CRV[.2446], DOGE[.5006], ENJ[1.783884], FTT[0.02733863], LINK[.04426], LRC[.9282], MATH[.0846], RAY[.8128], SAND[.6118], SLP[.736], SRM[.9798], SUSHI[.4751], TRX[.000003], USD[0.00], USDT[0.67688826] | | |
| 00785944 | | USDT[0] | | |
| 00785945 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], BNB-20210625[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CITY[.09938], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GODS[.07234], ICP-PERP[0], LINA-PERP[0], MOB-PERP[0], PERP[0], TRX[.000793], UNISWAP-PERP[0], USD[0.02], USDT[0.00000001], XEM-PERP[0] | | |
| 00785946 | | BNB[0], USD[0.00] | | |
| 00785947 | | RAY[106.9251], SOL[63.9552], TRX[.000001], USD[1.66], USDT[.004039] | | |
| 00785949 | | USD[635.21], USDT[0], XRP[0] | | USD[630.21] |
| 00785950 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], COIN[0], DOGEBULL[0.00049865], DOGE-PERP[0], FTT[0], FTT-PERP[0], USD[9.33] | | |
| 00785952 | | TRX[.000003] | | |
| 00785956 | | BTC[.00026509], TRX[.000002], USDT[0.00024983] | | |
| 00785957 | | ETH-PERP[0], MATIC-PERP[0], TRX[.974401], USD[0.57], USDT[0] | | |
| 00785959 | | OXY[15.9968], TRX[.000003], USDT[1.64] | | |
| 00785960 | | TRX[.000002] | | |
| 00785961 | | BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.55847085], LUNC-PERP[0], MASK-PERP[0], NFT (297244402706800140/FTX EU - we are here! #40317[1], NFT (341679903763426364/FTX EU - we are here! #40612[1], NFT (415134245843466703/The Hill by FTX #10798[1], NFT (463536068809856685/FTX AU - we are here! #39379[1], NFT (483056247805709745/FTX Crypto Cup 2022 Key #5904[1], NFT (494109033408323847/FTX Hill - we are here! #39331[1], NFT (563808391958618540/FTX EU - we are here! #40572[1], SOL[0.00000001], STX-PERP[0], TRX[.000043], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00785963 | | USD[0.66] | | |
| 00785973 | | 0 | | |
| 00785974 | | FIDA[.9896792], MATIC[.1], TRX[.000001], USD[5.04], USDT[0] | | |
| 00785976 | | ETH[.00000001], XRP[8.71399085] | Yes | |
| 00785977 | | TRX[.000003], USD[2.71], USDT[1], XTZBULL[.0007974] | | |
| 00785981 | | SHIB-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00785982 | | BTC[0.00021212], SOL[0], USD[0.00] | Yes | |
| 00785983 | Contingent | ATLAS[37254.7826087], AXS[.001188], BNB[43.36551779], DYDX[335], ETH[0], FTT[556.30742650], HT[0.00000001], IMX[629.7], KNC[.00472992], KNC-PERP[0], MATIC[5.25427581], OKB[0], POLIS[734.24782609], POLIS-PERP[0], PSY[5000], SOL[.00608457], SRM[14.0516653], SRM_LOCKED[133.24369259], UBXT[.185185], USD[2695.07], USDT[29551.70897230], USDT-PERP[0], USTC-PERP[0], XRP[3010.96753923] | | XRP[3010.032623] |
| 00785984 | | ADA-PERP[0], BTC[.00007082], LINK-PERP[0], TRX-PERP[0], USD[-29.27], USDT[31.18], XRP[.72090229] | | |
| 00785987 | | BTC[.00000765], LINA[25.758], USD[1.51] | | |
| 00785988 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH[.0006995], ETH-PERP[0], ETHW[.0006995], FTT[.7651487], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[22.25708504], LUNA2_LOCKED[6.26653176], LUNC[491485.02], OXY[1041.534348], OXY-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[29.24], USDT[0] | | |
| 00785990 | | BNB[.009706], CLV[.051], PERP[.0937], USD[0] | | |
| 00785993 | | AAVE-PERP[0], ATOM-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LTC-PERP[0], SOL-20210625[0], SOL-PERP[0], USD[49.69], YFI-PERP[0] | | |
| 00785994 | | TRX[.000003], USD[0.00], USDT[0.97520576] | | |
| 00785997 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210603[0], BTC-MOVE-20210605[0], BTC-MOVE-20210609[0], BTC-MOVE-20210721[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HGET-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI[0], USD[0.00], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00785999 | | BTC-20211231[0], CHZ-20210625[0], FTT[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], PERP[0.00152264], TRX[.000002], USD[-0.02], USDT[0.25527097], USDT-PERP[0] | | |
| 00786002 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00021022], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.02304408], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00786003 | | GRT-20210625[0], TRX[.000006], UNI-20210625[0], USD[0.00], USDT[0] | | |
| 00786009 | | LINA[27.64515853], TRX[.000003], USDT[1] | | |
| 00786012 | | LINA[9.2951], TRX[.000002], USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00786013 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.00013713], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SXPBULL[.00993], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.07], USDT[.00688464], WAVES-PERP[0] | | |
| 00786016 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00786017 | | USD[0.00], USDT[0] | | |
| 00786026 | | MATIC[2], USD[0.00] | | |
| 00786028 | | BTC-PERP[0], USD[0.00] | | |
| 00786029 | | BAO[1986205.4], BTC[.00036557], USD[0.45] | | |
| 00786030 | Contingent | APT[41.66433304], ATOM[0], AVAX[0], BICO[0], BNB[0], DOT[0.49046287], ETH[0.00009974], ETHW[0.60155982], FTM[55.866452], FTT[0], HMT[0], HT[0], LUNA2_LOCKED[54.58918022], MATIC[-65.77074781], NEAR[64.34738301], RAY[0], SAND[0], SOL[4], SRM[0.25242883], SRM_LOCKED[1.49542446], USD[543.96], USDT[0.16639661] | | |
| 00786034 | Contingent | BNB[0.00060395], BTC[0.00372684], FTT[0], HT[0.2180706], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00604423], LUNC-PERP[0], NFT (332899867690723326/FTX AU - we are here! #38937)[1], NFT (348416996845148754/FTX EU - we are here! #66496)[1], NFT (502928654965739982/FTX AU - we are here! #38896)[1], NFT (534463425942686318/FTX EU - we are here! #65914)[1], NFT (570661607596246869/The Hill by FTX #10287)[1], NFT (576180532473165329/FTX Crypto Cup 2022 Key #4862)[1], SRM[.34033974], SRM_LOCKED[23.15003949], USD[7.87], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 00786036 | | ADABULL[0.00000338], BULL[0.00277015], USD[0.00], USDT[0.01200946] | | |
| 00786037 | Contingent, Disputed | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BNB[0.00000002], BNB-20210625[0], BTC[0.00000001], BTC-PERP[0], CRO[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA[0.00496120], FIDA_LOCKED[.02399268], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN[0.00000001], KIN-PERP[0], LINA[0], LINA-PERP[0], LTC[0], LTCBULL[0], MATIC[0], MATIC-PERP[0], NFT (472753106912169901/Samoyed)[1], RAY[0], REEF-20210625[0], SHIB-PERP[0], SOL[0.00000005], SOL-20210625[0], SOL-PERP[0], SRM[0.00128922], SRM_LOCKED[0.01414135], STEP-PERP[0], STMX-PERP[0], SXP-20210625[0], TRX[0.00077700], TRX-20210625[0], UBXT[0], USD[106.55], USDT[0.00002257], XLM-PERP[0], XRP[0] | Yes | |
| 00786039 | | BTC-PERP[0], EUR[0.00], SOL-PERP[0], USD[12.96], XRP[.35548984], XRP-PERP[0] | | |
| 00786040 | | BTC[0], USD[0.00] | | |
| 00786041 | Contingent | ALGOBULL[2569835.94], BCHBULL[.599.83], BNB[.008982], BTC-PERP[0], DOGE[4], EOSBULL[999.8], GRTBULL[1549.689035], LINK[.00822], LINKBULL[1502.6994], LINK-PERP[0], LTCBULL[201.9086], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003381], SXPBULL[1117.707717], USD[1.40], USDT[0] | | |
| 00786044 | | ATLAS[3050], TRX[.000001], USD[0.13], USDT[0.71972600] | | |
| 00786048 | Contingent | LUNA2[0.06646844], LUNA2_LOCKED[0.01509304], NFT (293714473481720164/The Hill by FTX #6626)[1], NFT (363859637552036436/FTX AU - we are here! #34039)[1], NFT (420057551308420938/FTX AU - we are here! #34408)[1], NFT (500605845570283233/FTX AU - we are here! #25047)[1], NFT (531184237754297129/FTX EU - we are here! #24998)[1], NFT (552365944151320838/FTX EU - we are here! #24848)[1], NFT (564478823323653187/FTX Crypto Cup 2022 Key #3696)[1], TRX[.676412], UBXT[1], USD[4056.15], USDT[0.00068721], USTC[.91564], XPLA[50047.37357216] | Yes | |
| 00786049 | | BNB[.00000001], BTC[0], POLIS[0], TRX[.000001], USD[0.53], USDT[-0.00080814] | | |
| 00786050 | | TRX[.000002], USDT[.88154175] | | |
| 00786054 | | BULL[0.00468211], LTC[0.66079254], USD[6.67], XRP[14.9988] | | |
| 00786056 | | FTT[0.05217586], USD[0.00], USDT[0] | | |
| 00786062 | | MATIC[1], USD[0.00] | | |
| 00786065 | | SXP-PERP[0], USD[0.40] | | |
| 00786066 | | BNB[0], KIN[4953.06048235], LINA[0], PERP[0.01693184], USD[0.03] | | |
| 00786067 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00786071 | | LINA[2.6478053], LINA-PERP[0], USD[0.00] | | |
| 00786073 | | PERP[0], USD[0.00], XRP[0] | | |
| 00786074 | | FTT[.03048932], FTT-PERP[0], NFT (419136316211772236/FTX AU - we are here! #61671)[1], USD[0.85], USDT[0.34900227] | | |
| 00786075 | | AKRO[1], DENT[1], KIN[1], STARS[7.5520183], TRX[1], USD[0.00], USDT[0.00000003] | Yes | |
| 00786077 | | XRP[.00044357] | Yes | |
| 00786084 | | PERP[0], USD[0.02] | | |
| 00786085 | | POLIS[5.10168303] | | |
| 00786088 | | NFT (301107011163619123/FTX AU - we are here! #25191)[1], NFT (406231107277832439/FTX AU - we are here! #1827)[1], NFT (494529328517913061/FTX AU - we are here! #1826)[1] | | |
| 00786091 | | LINA[9.3483], TRX[.000003], USD[0.00], USDT[0] | | |
| 00786096 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00786097 | | BAO[22983.9], DMG[299.94], PERP[.08362], USD[0.00], USDT[.001635] | | |
| 00786100 | Contingent | AUD[0.00], BNB[0.00000001], BTC[0], DAI[0], ETH[0], FTT[0.00000001], FTT-PERP[0], LTC[0], LUNA2[9.62685181], LUNA2_LOCKED[22.46265424], MATIC-PERP[0], OXY-PERP[0], USD[0.00], USDT[0] | | |
| 00786107 | | FTT[24.72884862], MOB[.48974], USDT[0.00000021] | | |
| 00786111 | | RUNE[0], TRX[.000004], USD[0.00], USDT[0.00000003] | | |
| 00786113 | | USD[0.47] | | |
| 00786114 | | TRX[.000005], USD[0.01], USDT[0] | | |
| 00786115 | | 1INCH-PERP[0], AGLD[.044371], AGLD-PERP[0], BCH-PERP[0], BLT[1157], DOT[.085237], DYDX-PERP[0], FTT-PERP[0], LTC-PERP[0], REAL[273.6], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.000234], USD[0.03], USDT[43.65085753] | | |
| 00786118 | | LINA[8.453], TRX[.000001], USD[0.00], USDT[0] | | |
| 00786121 | | LINA[9.646], PERP[.9538], TRX[.000004], USD[6.01], USDT[0] | | |
| 00786122 | Contingent, Disputed | TRX[.000003], USDT[0] | | |
| 00786125 | | DOGE[1], OXY[3000.24931267], RAY[409.5628389], USDT[0.00000002] | | |
| 00786126 | Contingent | ATLAS[180000], BTC-PERP[0], FTT[150.23411891], NFT (447488271338510687/FTX EU - we are here! #27108)[1], NFT (466017832714543068/FTX EU - we are here! #26978)[1], NFT (525436671856115945/FTX EU - we are here! #26702)[1], POLIS[1800], QI[51784.8879], RAY-PERP[0], SRM[.00029414], SRM_LOCKED[.25487231], USD[5241.93], USDT[0.00366280] | | |
| 00786127 | | LINA[9.734], TRX[.000002], USD[0.00], USDT[0] | | |
| 00786128 | | LINA[8.57025], TRX[.000004], USD[0.01], USDT[-0.00381205] | | |
| 00786130 | | FIL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00786133 | | TRX[.000001], USD[0] | | |
| 00786142 | | GRTBULL[.00009041], LINA[.916], TRX[.000005], USD[0.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00786147 | | AAVE-PERP[0], BAND[0], BTC-PERP[0], DOGE[3], ETHBULL[.00001496], FTT[0.00000035], LINA-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.04719], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[12985.20] | | |
| 00786150 | | ADABULL[0.00123975], ALGOBULL[766.94], BNBBULL[0.00000974], DOGEBULL[0.00000229], EOSBULL[.76714], KNCBULL[.0009577], LTCBULL[.009026], SXPBULL[.008124], TRX[.000005], USD[0.13], USDT[0.00000001], XLMBULL[0.07626792] | | |
| 00786151 | | BTC[0.00009949], ETH[0.00395943], ETHW[0.00395943], TRX[.000009], USDT[14.37586253] | | |
| 00786159 | | ETH[0], MATIC[230], TRX[.000001], USD[0.00], USDT[5.49055199] | | |
| 00786163 | | BAO[995.6], PERP[.07741101], TRX[.000005], USD[0.00], USDT[0] | | |
| 00786164 | | APT[18.20868151], ASD-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], LTC[0], NFT (288456868879586945/FTX EU - we are here! #125318)[1], NFT (388484598845415502/FTX EU - we are here! #125076)[1], NFT (403630257037494331/The Hill by FTX #27387)[1], NFT (435327050864717526/FTX EU - we are here! #125210)[1], SNX-PERP[0], SOL[0], TRX[.000008], USD[0.00], USDT[0.00000002], USDT-PERP[0] | | |
| 00786165 | | LINA[1159.768], TRX[.000002], USD[1.53], USDT[0] | | |
| 00786171 | | TRX[.000004], USD[0.00] | | |
| 00786172 | | CHZ[6.9467], KIN[159893.6], USD[1.96], USDT[0.08233949] | | |
| 00786177 | Contingent | BNB[.01773223], FTT[25], INDI_IEO_TICKET[1], NFT (307018782995949182/FTX AU - we are here! #5063)[1], NFT (323388675454641213/FTX Crypto Cup 2022 Key #156)[1], NFT (333043082301785483/FTX EU - we are here! #87508)[1], NFT (345505029671450838/FTX AU - we are here! #30388)[1], NFT (574141018303977986/FTX AU - we are here! #4900)[1], SRM3.18913197], SRM_LOCKED[24.35086803], USD[0.00] | | |
| 00786182 | | BNB[0], USD[0.00], USDT[0] | | |
| 00786183 | | BCH[0], BNB[0.00840037], ETH[.0028], ETHW[.0028], FTT[.07872], TRX[.000017], USD[0.00], USDT[0.00000299] | | |
| 00786190 | | AKRO[1], BAO[16], BTC[.00576293], DENT[1], DOGE[.95929944], KIN[11], SHIB[10141709.24776576], SOL[.00000027], TRX[1162.60548784], UBXT[2], USD[0.00], XRP[6.48311969] | Yes | |
| 00786197 | | BNB[0], USD[0.00], USDT[0] | | |
| 00786198 | | USDT[0] | | |
| 00786200 | | ATLAS[4370], FTT[26.3416341], FTT-PERP[0], SRM-PERP[0], USD[2.64] | | |
| 00786201 | | NFT (415946396680829658/The Hill by FTX #2990)[1], NFT (542604668826133133/FTX Crypto Cup 2022 Key #1160)[1], USD[0.00] | | |
| 00786202 | | KIN[19986.7], LINA[59.9886], USD[0.36], XRP[.457] | | |
| 00786203 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0724347], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002823], BTC-MOVE-0105[0], BTC-MOVE-20210612[0], BTC-MOVE-20210618[0], BTC-MOVE-20210612[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[9.2096], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.28731], DOGEBEAR2021[.00089837], DOGE-PERP[0], DOT-PERP[0], DYDX[.05982165], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086738], ETH-0930[0], ETH-1230[0], ETHBULL[.0044086], ETH-PERP[0], ETHW[0.00086738], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07210578], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN202[10], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00041230], LUNA2_LOCKED[0.00096204], LUNA2-PERP[0], LUNC[.0060032], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.987], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[13689683], SOS-PERP[0], SRM-PERP[0], STEP[.0970105], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1350.98], USTC[.05836], VET-PERP[0], VGX[.47427], XAUT-PERP[0], XLM-PERP[0], XRP[.67], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00786204 | | ADA-PERP[0], ALPHA-PERP[0], ASD[0], BADGER[0], BADGER-PERP[0], BTC[1.00863103], BTC-PERP[0], BULLSHIT[412.87120743], CONV[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], ICP-PERP[0], KIN[0.00000001], KIN-PERP[0], KSM-PERP[0], MER-PERP[0], MOB[0.00000001], RAY[4.00000004], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000004], XLM-PERP[0], XRP-PERP[0] | | |
| 00786206 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[141.7823247], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NPXS-PERP[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.025198191], XTZ-PERP[0], YFI-PERP[0] | | |
| 00786207 | | MATIC[1] | | |
| 00786208 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.75], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00786209 | | TRX[.000003], USD[0.00], XRP[.34470755] | | |
| 00786213 | | USD[2.14] | | USD[0.06] |
| 00786214 | Contingent, Disputed | FTT[.00514621], USD[0.00], USDT[0] | | |
| 00786215 | | BTC[.0000808], COIN[0], ETH[0], USD[0.78] | | |
| 00786216 | | USD[1.07], USDT[0] | | |
| 00786219 | | NFT (321482584729650638/FTX EU - we are here! #272514)[1], NFT (338174500108008415/FTX EU - we are here! #272527)[1], NFT (544486628991684559/FTX EU - we are here! #272533)[1] | | |
| 00786220 | | AUDIO[2.56478263], LINA-PERP[0], LINK[0], TRX[.000007], USD[-0.01], USDT[0.01618156] | | |
| 00786221 | | ETH[44.6505596], ETHW[.0001468], FTT[0.17692419], USD[38.64], USDT[39.58138400], XRP[.377] | | |
| 00786222 | | ADABULL[.00001619], BEAR[826.6], BNB[.00000001], BNBBULL[.00000132], BULL[0.00005919], DOGEBULL[.00000069], EOSBEAR[6250], ETHBEAR[1662], ETHBULL[.00007656], FTT[.0996], TRX[.768471], TRXBEAR[804446], TRXBULL[.260482], USD[0.12], USDT[0] | | |
| 00786226 | | NFT (491331663409974837/FTX AU - we are here! #53942)[1], OXY[0], RAY[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00786227 | | IMX[.097552], RAY-PERP[0], USD[5.40] | | |
| 00786229 | | BTTPRE-PERP[0], CRV-PERP[0], FIL-PERP[0], ORT-PERP[0], STORJ-PERP[0], TRX[.000007], USD[0.07], USDT[.003484] | | |
| 00786230 | Contingent | BTC[0], DOGE[32275.7402416], ETH[7.33032108], ETHW[6.83141323], FTM[836.8489215], FTT[32.39395344], LTC[8.92471], LUNA2[0.00021107], LUNA2_LOCKED[0.00049250], LUNC[45.96170241], MATIC[1149.792425], SHIB[78333801.14], SOL[7.33299417], SUSHI[87.25], TRX[0.000003], USD[11141.51], USDT[185.73021259] | | |
| 00786232 | | USD[0.03] | | |
| 00786236 | | APE[5.63401073], AVAX[18.12123412], BCH[1.13308122], BNB[0.00012453], BTC[3.66055629], ETH[6.00002999], ETHW[106.48962817], FTT[77.39468525], FTT-PERP[0], JOE[1520.64841742], LINK[200.89193715], LTC[17.12415602], MATIC[406.58815405], RAY[674.89052999], SOL[107.14853604], TRX[1646.79662814], USD[15856.35], USDT[396.09095587], XRP[0.07188993] | Yes | |
| 00786238 | | NFT (449193727140304920/FTX VN - we are here! #23)[1] | | |
| 00786239 | | ATLAS[1709.16516466], FTT[0], USD[0.00], USDT[0] | | |
| 00786240 | | 0 | | |
| 00786243 | | TRX[.000008], USD[0.15], USDT[0.00001122] | | |
| 00786245 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 00786256 | | ALGO-PERP[0], SOL-20210924[0], TRX[.079734], USD[-1.82], USDT[2.25799736] | | |
| 00786257 | | DAI[0], EUR[0.00], FTM[0], USD[0.27] | | |
| 00786262 | | USD[6.78], XRP[.222344] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00786271 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00009], TRX-PERP[0], TRYB-PERP[0], USD[-0.45], USDT[1.83691538], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00786273 | | AKRO[1], KIN[10.00220472], SHIB[3446506.41260082], SOL[.05538097], TRX[1], USD[0.00], USDT[0.00000001], XRP[.00021989] | Yes | |
| 00786274 | | ETH[0], PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00786275 | | KIN[9494], USD[0.00] | | |
| 00786276 | | AAPL[.00899906], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC[.00000042], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], SUSHI-2021123110], TRX-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00786280 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-2021092410], DOT-PERP[0], ETH[0.00221645], ETH-PERP[0], ETHW[3.03414615], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000021], USD[1.13], USDT[0] | | |
| 00786281 | | MATIC[1] | | |
| 00786284 | | LINA-PERP[0], TRX[.000003], USD[0.07], USDT[-0.00980609], USDT-PERP[0] | | |
| 00786285 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-18.72], USDT[20.93998852] | | |
| 00786288 | | TRX[.000002], USD[0.00], USDT[0.43754147] | | |
| 00786290 | Contingent | ATLAS[8.90632706], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[-0.00000001], ETHW[0], FLOW-PERP[0], FTT[125.00000017], GMX[.2208524], INDI_IEO_TICKET[2], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], NFT (329295532930651218/FTX Crypto Cup 2022 Key #2896)[1], NFT (373733223333668898/The Hill by FTX #5701)[1], NFT (410520211239693243/FTX EU - we are here! #4069)[2][1], NFT (420760550473901524/FTX EU - we are here! #41028)[1], NFT (437169108866060346/FTX AU - we are here! #68047)[1], RON-PERP[0], TRX[3093], USD[1.54], USDT[7.18783272], USDT-PERP[0] | | |
| 00786292 | | FTT[19.4961954], TRX[.000001], USD[17.84] | | |
| 00786293 | | LINA-PERP[0], TRX[.000001], USD[0.13] | | |
| 00786300 | | BTC-PERP[0], USD[0.18] | | |
| 00786301 | | LTC[.00351663], USDT[0.23790469] | | |
| 00786304 | | AKRO[2], ALPHA[1], BAO[2], CHZ[2], DENT[1], DOGE[1], MATIC[1], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 00786307 | | ETH[0] | | |
| 00786308 | | TRX[.000003], USD[1.22], USDT[0] | | |
| 00786310 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00786311 | | LINA[8.982], LINA-PERP[0], TRX[.000002], UBXT[.8635], USD[0.00], USDT[0] | | |
| 00786313 | | BTC[0], ICP-PERP[0], USD[3073.59] | | |
| 00786316 | Contingent | ATLAS[.075], AVAX[48.05931470], BNB[23.82538040], BTC[1.11295023], DAI[0.09553265], DOGE[4536.47440452], FTT[203.700526], GBP[0.24], LINK[91.14217816], LUNA2[0.34012195], LUNA2_LOCKED[0.79361789], LUNC[173.93064564], POLIS[110.00055], RAY[399.44297799], SLRS[.00378], SOL[228.87182408], SPELL[83000.415], SRM[488.35997925], SRM_LOCKED[13.25003309], TRX[.000005], USD[2.42], USDT[0.00818655] | | |
| 00786322 | | USD[0.41], USDT[.0378242] | | |
| 00786327 | | BTC[0], FTT[0.09032849], SOL[3.86938518], USDT[58.47540724], WRX[367.95148] | | |
| 00786329 | | DOGE[.97853], ETH[.0009884], ETHW[1.0009884], SHIB[6298518], USD[7.35], XRP[133.916325] | | |
| 00786330 | Contingent | BNB[.00982867], FIL-PERP[0], FTT[25.02194531], FTT-PERP[0], HT[0], KIN[1], LUNA2[0], LUNA2_LOCKED[6.46358982], LUNC[0], NFLX[3.39194967], NFT (357538228827314923/Baku Ticket Stub #855)[1], NFT (392883066675208872/Japan Ticket Stub #1570)[1], NFT (394876484415127426/FTX EU - we are here! #12473)[1], NFT (411952771161739596/Hungary Ticket Stub #1966)[1], NFT (420775207492040720/Montreal Ticket Stub #367)[1], NFT (425255844168588013/FTX EU - we are here! #124480)[1], NFT (445841778257396557/FTX AU - we are here! #58764)[1], NFT (455125044238460578/FTX Crypto Cup 2022 Key #17385)[1], NFT (516119932461474418/The Hill by FTX #4934)[1], NFT (530920416063301956/FTX EU - we are here! #124019)[1], TRX[.002622], USD[29.14], USDT[2399.53320799] | | |
| 00786333 | | LINA[9.727], USD[1.11] | | |
| 00786335 | Contingent | ASDBEAR[8600], ASD-PERP[0], DOGE[432.482], ETH[.0009685], ETHW[.0009685], FRONT[.972], FTT[.0972], LINKBEAR[699510], LUNA2[0.85228783], LUNA2_LOCKED[1.98867161], LUNC[185587.47], TRX[.000003], UBXT[.1277], USD[0.03], USDT[0] | | |
| 00786343 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], UNI-PERP[0], USD[10.37], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00786351 | | MOB[4.5], TRX[.000005], USD[0.00], USDT[0.26367016] | | |
| 00786352 | | ADABEAR[1129243.36538461], ALGOBEAR[199910], BEAR[0], BNBBEAR[31258151.1060606], DOGEBEAR[241084799.28727915], ETHBEAR[500136.4843426], SUSHIBEAR[54558.18962432], TOMOI.09993], TOMOBEAR[198860000], USD[0.00] | | |
| 00786353 | | USD[0.00], USDT[0] | | |
| 00786355 | | TRX[.000003], USD[2.18] | | |
| 00786359 | | COIN[0], CONV[4246.4975325], FTT[0.06211674], USD[0.68], USDT[0] | | |
| 00786361 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-202109240[0], ADA-2021123110[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-202109240[0], ATOM-2021123110[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-202109240[0], AVAX-2021123110[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-2021123110[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-2021123110[0], BNB-PERP[0], BTC[0], BTC-2021092410[0], BTC-2021123110[0], BTC-MOVE-2021091810[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021123110[0], CHZ-PERP[0], COMP-2021123110[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-2021123110[0], DOGE-PERP[0], DOT-202109240[0], DOT-2021123110[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-202109240[0], ETH-2021123110[0], ETHBULL[0], ETH-PERP[0], FIL-202109240[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-202109240[0], GRT-2021123110[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-202109240[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-202109240[0], SOL-2021123110[0], SOL-PERP[0], SOS-PERP[0], SRM[.00226182], SRM_LOCKED[0.2142576], SRM-PERP[0], SUSHI-0624[0], SUSHI-202109240[0], SUSHI-PERP[0], SXP-202109240[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.54], USDT[0.96480904], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-2021123110[0], XRP-PERP[0], XTZ-2021123110[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00786362 | | MATIC[1], USD[2.00] | | |
| 00786363 | | TRX[.000002], USDT[1.2292] | | |
| 00786364 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00786367 | | USD[0.00] | | |
| 00786370 | | ATLAS[3.646], USD[0.00] | | |
| 00786381 | | IMX[.07126], LINA[6.962], TRX[.000005], USD[0.00], USDT[0] | | |
| 00786384 | | STEP[52.92686245], TRX[.000002], USD[0.07], USDT[0] | | |
| 00786387 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00786390 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00786394 | | PERP[.07004], USD[0.31] | | |
| 00786396 | | NFT (405319799260464929/FTX EU - we are here! #182639)[1], NFT (458908465806579316/FTX EU - we are here! #183219)[1] | | |
| 00786398 | | FTT[0.00772050], GT[.09968], USD[0.00] | | |
| 00786403 | | AUD[0.00], OKB-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00786404 | Contingent | APT[.4977884], BAL-PERP[0], BNB[.08202024], BTC[0.00017535], CHZ[9.644301], DOT[0.02582662], ETH[.00141687], ETHW[.58591687], FTT[8.29431216], JPY[0.34], LINK[9.998157], LTC[1.83293877], LUNA2[0.07720088], LUNA2_LOCKED[0.18013539], LUNC[16810.65466992], NFT (341884768180934123/FTX EU - we are here! #45468)[1], NFT (351372879136510777/FTX EU - we are here! #45747)[1], NFT (354564818161583900/The Hill by FTX #28906)[1], NFT (461176668408844996/FTX EU - we are here! #45664)[1], TONCOIN[44.98157], TRX[2109.174239], UBXT[2709.4932396], USD[1.08], USDT[1.95896949] | | |
| 00786406 | | DOT-PERP[0], ETH-PERP[0], FTT[4999.20208], LUNC-PERP[0], PERP[.08784285], SOL[.006974], TRX[56.6294], USD[28419.23], USDT[483.10387769] | | |
| 00786409 | | ADA-PERP[0], BTC-PERP[0], LINA-PERP[0], TRX[.000001], USD[1.71], USDT[0] | | |
| 00786412 | | TRX[.000001] | | |
| 00786413 | | USD[2.90] | | |
| 00786417 | | PERP[.07529], USD[0.05], USDT[1.17160964], XRP[.568159] | | |
| 00786419 | | LINA[0], PERP-PERP[0], USD[0.00] | | |
| 00786423 | | NFT (301410432269312598/FTX AU - we are here! #54083)[1], NFT (411610154570917509/FTX EU - we are here! #123591)[1], NFT (424754693091531780/FTX - we are here! #124327)[1], NFT (498599951109196500/FTX EU - we are here! #123681)[1], TRX[.000004], USDT[0] | | |
| 00786424 | | TRX[.000003], USD[1.46], USDT[0] | | |
| 00786427 | | FTT[0.04229933], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00786432 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BNB[0], BNB-PERP[0], BTC[0.02207004], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], COPE[0.00000001], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10390618], ETH-PERP[0], ETHW[.10390618], FLOW-PERP[0], FTM-PERP[0], FTT[0.04762394], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OXY[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.03064086], SOL-PERP[0], SRM[.04141862], SRM_LOCKED[.15823188], SRM-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00060140], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00786435 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00007385], BTC-2021062[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.00000002], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[.00000002], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-2021123[0], SOL-PERP[0], SRM[10.75454259], SRM_LOCKED[69.48709671], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD-PERP[0], USD[16.78], USDT[0.00894312], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00786438 | | DOGE[0.04639415], HOLY[.00137682], TRX[.000005], UBXT[0], USD[0.00], USDT[0] | | |
| 00786440 | | DMG[.08387], MAPS[.7648], MAPS-PERP[0], TRX[.000004], USD[0.00], USDT[-0.00000025] | | |
| 00786444 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], TRX[.000002], USD[-1.65], USDT[3.14194109], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00786446 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000716], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00786448 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0.00045328] | | |
| 00786449 | | ENJ[0], LINA[9.3255], SOL[0], TRX[.000002], USD[0.45], USDT[0] | | |
| 00786455 | | USD[1.71] | | |
| 00786456 | | LINA[9.8425], USD[0.02] | | |
| 00786459 | | PERP[.09307], TRX[.000004], USD[0.01] | | |
| 00786461 | | TRX[.633607], USD[0.59] | | |
| 00786464 | | MAPS[396.93251], USDT[0.66187013] | | |
| 00786466 | | SLP-PERP[0], USD[0.43], USDT[0] | | |
| 00786468 | | BNB[0], USD[0.00] | | |
| 00786469 | | AAPL-20210625[0], BAO[-0.00000004], BAO-PERP[0], DYDX[51.5], FTT-PERP[0], KIN[.00000001], USD[-50.10] | | |
| 00786473 | | LINA[7.809], TRX[.000001], USD[0.00], USDT[0] | | |
| 00786475 | Contingent | FTT[0], SRM[.05147909], SRM_LOCKED[.19570331], USD[-0.01] | | |
| 00786479 | | ATLAS-PERP[0], TRX[.000001], USD[0.97], USDT[1.11871615] | | |
| 00786493 | | TRX[.000003], USDT[0] | | |
| 00786501 | | NFT (385585101288426622/The Hill by FTX #24762)[1], USD[0.00] | | |
| 00786511 | | 0 | | |
| 00786513 | | 1INCH-PERP[0], ALGO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.010014], USD[0.00], USDT[0.00016552], VET-PERP[0] | | |
| 00786516 | | LINA[4.87365], TRX[.000002], USD[1.97], USDT[.008669] | | |
| 00786517 | | AMPL-PERP[0], AUDIO-PERP[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH-20210625[0], ETHPERP-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ORBS-PERP[0], REEF-PERP[0], ROOK-PERP[0], SECO-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00786520 | | FTT[0.10430732], USD[0.00], USDT[0] | | |
| 00786523 | | USD[0.45], XRP[0] | | |
| 00786527 | | CONV[79.944], LINA-PERP[0], TRX[.000004], USD[1.30], USDT[0.00000001] | | |
| 00786528 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.00000597], TRX-PERP[0], USD[0.19], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.00000002], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00786530 | | TRX[.000002], USDT[0] | | |
| 00786532 | | LINA[5], PERP[6.512486], TRX[.000005], USD[0.06], USDT[0] | | |
| 00786537 | | LTC[0], SOL[0], USD[25.00], USDT[0], XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00786542 | | USD[0.00], USDT[0] | | |
| 00786545 | | ETH[.06], TRX[.000001], USDT[1.3547454] | | |
| 00786547 | | EMB[70], NFT (353788539712571902/FTX EU - we are here! #45818)[1], NFT (452012331380353451/FTX EU - we are here! #46233)[1], NFT (474252208840042377/FTX AU - we are here! #32758)[1], NFT (517132206519593683/FTX AU - we are here! #32596)[1], NFT (535303601199888441/FTX EU - we are here! #45998)[1], NFT (535992636745853452/FTX Crypto Cup 2022 Key #2815)[1], NFT (572019448263943399/The Hill by FTX #6962)[1], TRX[.000782], USD[0.11], USDT[0.00091548] | | |
| 00786549 | | TRX[.000004], USD[2.19], USDT[.007046] | | |
| 00786551 | | ANC-PERP[0], NFT (301716413368563887/FTX EU - we are here! #178393)[1], NFT (524439105576680654/FTX EU - we are here! #178171)[1], NFT (537877913869675885/FTX EU - we are here! #178272)[1], TRX[.000001], USDt-0.011, USDT[0.08537840] | | |
| 00786557 | | ETH-PERP[0], USD[-0.21], USDT[.32799597] | | |
| 00786560 | | BCH[0], CHZ[0], TRX[.000002], USD[0.00] | | |
| 00786562 | | TRX[.000777], USD[-0.02], USDT[.02123567], WFLOW[.09178] | | |
| 00786565 | | LINA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00786566 | | BTC[-0.00000004], ETH[0.00000171], ETHW[0.00000171], USDT[-0.00007674] | | |
| 00786570 | | MATIC[1.1] | | |
| 00786571 | | BTC-PERP[0], CHZ-PERP[0], GRT-PERP[0], LINA-PERP[0], TRX[.000004], USD[0.17] | | |
| 00786574 | | AUD[0.00], BNB[0.00039563], FIDA-PERP[0], GMT-PERP[0], OMG-PERP[0], SOL[0.54994198], SOL-PERP[0], TRX[.000003], USD[0.02], USDT[0.00000001] | | |
| 00786576 | | BNB[0], TRX[.000002], USD[0.56], USDT[0.00000065] | | |
| 00786580 | Contingent | 1INCH[0], ATLAS[0], BAO[0], BNB[0], CTX[0], ETH[0], FTT[0], IMX[0], IP3[0], LUNA2_LOCKED[0.00000002], LUNC[0], MAPS[0], NFT (362802983980290515/The Hill by FTX #6860)[1], NFT (472473477683624964/FTX AU - we are here! #37445)[1], NFT (502214237194954410/FTX AU - we are here! #37491)[1], NFT (525151782469857521/FTX Crypto Cup 2022 Key #3711)[1], OMG[0], OXY[0], RAY[0], SOL[0], SRM[5.74463894], SRM_LOCKED[25.54130527], TLM[0], TRX[0], USD[0.12] | | |
| 00786583 | | CEL[.08607], TRX[.000002], USD[0.00], USDT[0] | | |
| 00786586 | | LINA[0], USD[0.00] | | |
| 00786590 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BTC[.22403978], BTC-MOVE-0530[0], BTC-MOVE-20211214[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090405], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[10905.79], USTC-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00786593 | | LINA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00786594 | | DYDX[0], FTT[205.26171435], TRX[.000001], USD[0.75] | | |
| 00786595 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.6882342], SRM_LOCKED[2.51621635], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00786596 | | PERP[0.25196671], USD[0.39] | | |
| 00786598 | | BTC-PERP[0], LTC[.007858], TRX[.000002], USD[0.01], USDT[478.20637445] | | |
| 00786600 | | BNB[0.01649269], BTC[0], TRX[.000002], USD[0] | | |
| 00786601 | | BAO[0], CONV[0], OXY[0], SOL[0.04376176], TRX[0], USD[0.11], USDT[0] | | |
| 00786604 | | LINA-PERP[0], USD[0.02], USDT[.00162] | | |
| 00786605 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.01], USD[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00786606 | | AXS-PERP[0], FTT[0.17167433], SUSHI[4.77678704], USD[3.01], USDT[0] | | |
| 00786607 | Contingent | ATLAS[38.61216366], SPELL[34], SRM[8.39195344], SRM_LOCKED[4.52843543], STG[60], USD[0.11] | | |
| 00786614 | | FTT[0], KIN[0], LUA[0], MNGO[0], MOB[0], RAY[0], RUNE[0], SOL[0], STEP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00786615 | | TRX[19.203369], USD[0.00], USDT[0.04054497] | | |
| 00786617 | | ADABULL[0], ADA-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000616], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], DASH-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0.00085462], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00004923], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTA-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.12], XLM-PERP[0], XRP[.45258059], XRP-PERP[0] | | |
| 00786618 | | FTT[0.01343198], USD[0.30] | | |
| 00786619 | | LINA[0], TRX[.000002], USD[-0.57], USDT[1.02235752], USDT-PERP[0] | | |
| 00786623 | Contingent | BNB[107.71740884], BTC[0.34503696], DOT-PERP[0], ETH[29.18296016], ETHW[0.00000001], FTT[.00000001], MATIC[0], RAY[0], SOL[0.00000001], SRM[.01944248], SRM_LOCKED[16.84691388], TRX[0.00000001], USD[53568.80], USDT[177478.13064808] | | |
| 00786628 | | TRX[.128601], USD[0.31] | | |
| 00786629 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00786630 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.32893517], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[231.8], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.30], USDT[0], VETBULL[59.92482246], VET-PERP[0], XTZ-PERP[0] | | |
| 00786631 | | TRX[.000002], USD[25.00] | | |
| 00786632 | | UBXT[37.48536872] | | |
| 00786633 | | DOGEBULL[.6068786], SXPBULL[763.188732], TRX[.000005], USD[0.06], USDT[0.00004701] | | |
| 00786637 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.0021] | | |
| 00786640 | | BAO[559891.225], TRX[.000001], UBXT[12506.629875], USD[0.09], USDT[.0021] | | |
| 00786642 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00616473], ETHW[0.00616473], FIL-PERP[0], FTT[0.01869480], FTT-PERP[0], MTA-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[.00313], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.83], USDT[0] | | |
| 00786643 | | USD[0.04] | | |
| 00786645 | | 0 | | |
| 00786649 | | BAO[1], DOGE[.96812454], KIN[2], MATIC[1], TRX[1], USD[0.68], XRP[.08238333] | | |
| 00786651 | | HOLY[1.9994], LUA[677.24397954], STEP[19.7], TRX[.000001], USD[0.00], USDT[0] | | |
| 00786655 | | FLOW-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00786656 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000008], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[13], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.0090682], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.90], XTZ-PERP[0] | | |
| 00786662 | | BULL[0], ETHBULL[0], FTT[0.07068038], LINKBULL[5.56883618], LTCBULL[9.331196], USD[0.00], USDT[58.89548494] | | |
| 00786670 | | DOGEBULL[11.92], TRX[.000004], USD[0.04], USDT[0] | | |
| 00786671 | | USD[1.69] | | |
| 00786672 | | USD[1.11] | | |
| 00786676 | | ALGO-PERP[0], BAL-PERP[0], BIT[300], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[2.49285788], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[.7240991], ROOK-PERP[0], STEP[.0452225], STEP-PERP[0], SXP-20210625[0], TRX[.000002], TRX-20210625[0], USD[12292.88], USDT[0], XRP-20210625[0] | | |
| 00786677 | | BNBBULL[0.00029981], TRX[.000002], TRXBULL[.0045505], USD[0.12], ZECBULL[0.03317464] | | |
| 00786678 | | BIL[13.3474635], FTT[.89121614], HOOD[9.2882349], USD[0.30] | | |
| 00786679 | | BAO[.00002], USD[0.00], USDT[0] | | |
| 00786681 | | BAO[730.01], GLMR-PERP[0], NFT (315383504942914140/FTX AU - we are here! #31982)[1], NFT (333337142576735395/Japan Ticket Stub #957)[1], NFT (337243660183157024/Medallion of Memoria)[1], NFT (360799174852251915/The Reflection of Love #2421)[1], NFT (436660365085053827/Medallion of Memoria)[1], NFT (446504548166017091/FTX AU - we are here! #32005)[1], NFT (467705242766156567/Netherlands Ticket Stub #1951)[1], NFT (497563410371924195/FTX Crypto Cup 2022 Key #361)[1], NFT (498049343354391884/FTX EU - we are here! #20134)[1], NFT (518359093217541184/The Hill by FTX #6174)[1], NFT (524413881626119606/FTX EU - we are here! #20428)[1], NFT (540483441551172277/FTX EU - we are here! #20528)[1], USD[598.81], USDT[0.01601940] | | |
| 00786682 | | ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00122965], ETH-PERP[0], ETHW[.00122965], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[25.83], USDT[0.00941900], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00786688 | | BNB[0], BTC[0], DOGE[0], ENJ[0], LINK[0], USD[0.20], USDT[0.00000249] | | |
| 00786689 | | BTTPRE-PERP[0], LINA-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00786691 | | BTC[0.00017927], LINA[0], USD[0.00] | | |
| 00786692 | | TRX[.000002], USD[0.20] | | |
| 00786693 | | USDT[16.89927656] | | |
| 00786695 | | LINA-PERP[0], TRX[.000002], USD[0.13], USDT[0] | | |
| 00786701 | Contingent | APT[0], AXS-PERP[0], BNB[.0595], BTC[0], ETH[.00460194], ETHW[0.00003793], FTT[150.73574997], GLMR-PERP[0], GST[.000003], GST-PERP[0], HT[0.66172833], HT-PERP[0], INDI_IEO_TICKET[2], NFT (292166101416815878/FTX AU - we are here! #30071)[1], NFT (325748735677621714/FTX AU - we are here! #14525)[1], NFT (391600716807479457/FTX EU - we are here! #135365)[1], NFT (417933871665582148/FTX EU - we are here! #135259)[1], NFT (445079506926459376/FTX EU - we are here! #135163)[1], NFT (551844675249038203/FTX AU - we are here! #14443)[1], OKB[.00427821], SOL[.89], SRM[21.24674721], SRM_LOCKED[144.29977261], TRX[.000801], USD[0.00], USDT[0] | Yes | |
| 00786706 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BTC[.0000007], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTC-20211123[0], BTC-20211211[0], CAKE-PERP[0], CEL-20210625[0], CHZ-20210625[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIT-20210326[0], SOL-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210326[0], TRX[.000017], TRX-PERP[0], USD[1.02], USDT[9.96849993] | | |
| 00786708 | | BNB[.00000002], TRX[.000001], USD[0.00], USDT[0] | | |
| 00786710 | | LINA[0], PERP[0], TRX[39.40206835], USD[0.00] | | |
| 00786712 | | BNB[0], BRZ[0], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[0], LINK[0], LTC[0], MATIC[0], MOB[0], SHIB[0], SOL[0], TRX[0], USD[0.05], USDT[1.23369216], XRP[0] | | |
| 00786713 | | APT[.79], AVAX-PERP[0], BICO[.63467719], BLT[.5], BNB-PERP[0], CLV[.084289], ETH[0.00854114], ETH-PERP[0], ETHW[.00854115], GAL-PERP[0], GODS[.11183778], GOG[.0952931], GST-PERP[0], MATIC[42], MSOL[.00000001], NFT (486997164758305813/The Hill by FTX #18564)[1], RAY-PERP[0], SLND[.014706], SOL-PERP[0], TRX[.000004], USD[1191.85], USDT[0] | | |
| 00786717 | | BTC[0], ETH[0], USD[0.07] | | |
| 00786719 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[1], BNB-PERP[0], BOBA-PERP[0], BTC[.60842775], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00000001], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[1333330], SNX-PERP[0], SOL-PERP[0], SRM[.66767515], SRM_LOCKED[231.41621847], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-5072.97], USDT[0], VETBULL[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00786721 | | LINA[9.8803], TRX[.000001], USD[0.60], USDT[0] | | |
| 00786725 | | DOGE[1], USD[0.00] | | |
| 00786726 | | ASDBULL[.0043439], BEAR[84.2195], EOSBULL[.70079], LINA[9.65355], LTCBULL[1.00322645], USD[0.01], XRPBULL[.04532] | | |
| 00786728 | | LINA[0] | | |
| 00786730 | | TRX[.000007], USD[1.27] | | |
| 00786732 | | MATIC[1.1] | | |
| 00786733 | Contingent | ATLAS[86980], BNB[.15127], BTC[0.00484821], COPE[563.61652775], CRO[120], ETH[0.02602001], ETHW[1.58412000], EUR[0.68], FIDA[559.205854], FTT[151.55329041], GBP[0.00], LTC[1.41232539], LUNA2[7.11459706], LUNA2_LOCKED[16.60072649], MAPS[.763003], MATIC[4.36285886], MEDIA[.004548], NFT (465010188172868110/FTX Swag Pack #473)[1], NFT (549799030795017172/Azelia #89)[1], OXY[.311236], POLIS[674.1], SOL[1.10347900], SRM[803], TRX[471.012711], USD[54386.74], USDT[27537.53483780] | | |
| 00786738 | | BAO[997.34], KIN[953.05990696], USD[0.00] | | |
| 00786740 | | DOT-20211231[0], ETH-PERP[0], LUA[.00872], TRX[.000002], USD[0.37], USDT[0] | | |
| 00786746 | | BTC[0], ETH[0], FTT[25.98271], HOOD[0], HOOD_PRE[0], USD[65.62], USDT[0.00000606] | | |
| 00786748 | | BTTPRE-PERP[0], LINK-PERP[0], TRX[0], USD[1.20] | | |
| 00786750 | | LINA[9.713], TRX[.000002], USD[0.00], USDT[-0.00000009] | | |
| 00786758 | | MATH[.04411], TRX[.000003] | | |
| 00786759 | | LINA[0], USDT[0] | | |
| 00786761 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[15.76], USDT[6.90021542], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00786762 | | TRX[.000002], USDT[0] | | |
| 00786763 | | LINA-PERP[0], TRX[.000002], USD[0.58], USDT[0.00000016] | | |
| 00786766 | | LINA[9.72735], TRX[.000002], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00786767 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.721], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0984], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.093], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[-0.01056607], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[40.72], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00786770 | | DENT[99.98], LINA[199.96], TRX[.000002], USD[0.73], USDT[0] | | |
| 00786771 | | CHZ-PERP[0], ETHBULL[0], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00786772 | | 1INCH[71.9856], BCH[0.23095518], BNB[.06699914], CRO[130], DOGE[.4033634], ETH[0.12697536], ETHW[.12697536], FTM[44], FTT[35.24334663], RAY[461.80821872], SOL[29.90586279], USD[0.43], USDT[0] | | |
| 00786774 | | USD[38.78], USDT[0] | | |
| 00786775 | | ATLAS[7.582], USD[0.00], USDT[0] | | |
| 00786778 | | ADABEAR[99930], BAND[0], KIN[88.70215209], LINA[129.671], PERP[.09839], STEP[1.09923], USD[0.00], USDT[0] | | |
| 00786783 | | AAVE[.04999], ATLAS[120], AURY[.9998], BAT[44.09595165], ENJ[4], FTT[0.30568378], INTER[.09964], LINA[1109.353], MAPS[18.9936], OMG[4.4994], SOL[.44], SRM[1.9996], USD[0.04], USDT[0.35044274] | | |
| 00786784 | | LINA[7.389], TRX[.000003], USD[0.00], USDT[0] | | |
| 00786785 | | USD[0.00], USDT[0] | | |
| 00786789 | | USDT[0], XRP[.6999] | | |
| 00786792 | Contingent | AVAX[0], BNB[0], ETH[0.00026911], LUNA2[0.00800832], LUNA2_LOCKED[0.01887276], MATIC[0], NFT (440213887879685384/FTX EU - we are here! #2202)[1], NFT (442463173428266773/FTX EU - we are here! #1996)[1], NFT (560383652113050150/FTX EU - we are here! #2116)[1], SOL[0], TRX[0], USD[0.00], USDT[0.30829366] | | |
| 00786796 | | ASD[0], BULL[0], CLV[.04246], CRV[0], ETH[0.00005118], ETHW[0.00005118], FTT[0.00170438], MATH[0], STEP[.0276], TRU-PERP[0], USD[2.52], USDT[0] | | |
| 00786798 | | BULL[0], LINA-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00786799 | | ATLAS[507.47619152], EOS-PERP[0], POLIS[.82461768], TRX[.000004], USD[0.00], USDT[0] | | |
| 00786806 | | FTT[.01839772], OXY[.26983], SHIB[99981.95], USD[0.02], XRP[699], XRP-PERP[0] | | |
| 00786814 | | DOGE[4.55695781], USD[0.01], USDT[0], WRX[0] | | |
| 00786815 | | PERP[.074179], TRX[0], USD[0.01] | | |
| 00786818 | | MNGO[.008], POLIS[.05845191], RAY[.000018], USD[0.01], USDT[0] | | |
| 00786821 | | ADA-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0], GRT-PERP[0], ICP-PERP[0], NFT (434222794369348541/The Hill by FTX #18713)[1], USD[997.84], USDT[0.47028776], USDT-PERP[0] | | |
| 00786823 | | LINA[8.93505], TRX[.000004], USD[1.35], USDT[0] | | |
| 00786825 | | LINA-PERP[0], TRX[.035451], USD[0.48], USDT[0.47076596] | | |
| 00786828 | | LINA[9.93], TRX[.000001], USD[0.00], USDT[0] | | |
| 00786833 | | BNB[0], CEL[0], ETH[0], FTT[25.00676680], FTT-PERP[0], USD[0.00], USDT[19.47567995] | | |
| 00786834 | | LINK[4.999], SXP[.0956], TRX[550.055], USD[2.79], USDT[83.50029860] | | |
| 00786840 | | BTC[0.00005298], ETH[43.398093], ETHW[43.398093], SOL[98.500296], TRX[.101397], USD[8636.59], USDT[100436.58404704] | | USD[8379.22], USDT[.001819] |
| 00786841 | | CHZ-PERP[0], LINA[9.974], TRX[.000002], USD[0.01], USDT[0] | | |
| 00786844 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 00786845 | | TRX[.000008], USD[1.19] | | |
| 00786846 | Contingent | AGLD[.07944958], BNB[0.20605390], COPE[404.85874860], EUR[0.00], FTT[0], HT[0], LUNA2[0.06856407], LUNA2_LOCKED[0.15998283], LUNC[14929.97150920], USD[3130.74], USDT[0.00000001] | | |
| 00786847 | | USDT[0.00026457] | | |
| 00786852 | | TOMOBEAR[29989000], USD[2.09] | | |
| 00786853 | | CRO[9.888], LINA[9.748], PERP[.09664], TRX[.000009], USD[0.00], USDT[0] | | |
| 00786854 | | ICP-PERP[0], USD[0.11], USDT[0] | | |
| 00786861 | Contingent | FTT[.01167164], SRM[5.82356426], SRM_LOCKED[30.59291552], USD[-0.08], USDT[0] | | |
| 00786865 | | TRX[.000002] | | |
| 00786866 | | LTC[.00229938], MNGO-PERP[0], USD[-0.10], USDT[.00641982] | Yes | |
| 00786869 | | TRX[.000006], USD[0.37], USDT[4.06236941] | | |
| 00786870 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OKB-PERP[0], USD[-0.01], USDT[0.01512542], WAVES-PERP[0], XRP-PERP[0] | | |
| 00786871 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00786873 | | USD[0.63] | | |
| 00786874 | | TRX[.000001], USD[0.00], USDT[2.18029245] | | |
| 00786875 | | TRX[.000001], USD[0.18], USDT[0] | | |
| 00786876 | | TRX[.000002], USDT[0] | | |
| 00786877 | Contingent | ALGO-PERP[0], AVAX[0.18803915], AVAX-PERP[0], BNB[.398], BTC-PERP[0], CHR[.3255475], CRO-PERP[0], ENJ[.786755], ETH[4.81060662], ETH-PERP[0], ETHW[16.00902173], FLOW-PERP[0], FTM[.25789], FTM-PERP[0], GALA[21158.57161504], KNC-PERP[0], LINA-PERP[0], LINK[.063748], LRC-PERP[0], LUNA[0.63523346], LUNA2_LOCKED[10.81554475], LUNC[100933.84623382], MANA-PERP[0], MATIC[7.1298], MATIC-PERP[0], NFT (306260465815039095/The Hill by FTX #37632)[1], SAND[1388], SHIB[83588.75], SOL[295.00600902], SOL-PERP[0], SRM[.23658], SUSHI[.435875], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[30.03], USDT[49.12416831], XRP[684.95] | | |
| 00786882 | | LINA[9.937], USD[0.03] | | |
| 00786886 | | USD[25.00] | | |
| 00786889 | | TRX[.000004], USDT[0] | | |
| 00786890 | | BTC[.00000065], CHZ[0.12630063], ETH[0], SOL[.00000002], TOMO[0], TRX[.00681904], USDT[0], XRP[0.00007302] | | |
| 00786892 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00786896 | Contingent, Disputed | AMC-20210625[0], BSV-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTT[0.01341255], HUM-PERP[0], MTL-PERP[0], OMG-PERP[0], USD[0.16], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00786897 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BOBA-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00639753], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00786900 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF[720], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[6.44], USDT[0.00000003], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00786902 | | FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (2973421327979438627/FTX EU - we are here! #134114)[1], NFT (54081621907369533/FTX EU - we are here! #134720)[1], NFT (54463554848571143/FTX EU - we are here! #134541)[1], RUNE-PERP[0], TRX[0.00000], USDT[0.00779371] | | |
| 00786903 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM[.6824], FTM-PERP[0], FTT[0.00001704], LUA[.0356], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.470783], UBXT[.4029], USD[0.00], USDT[0.00011571] | | |
| 00786904 | | LINA[9.734], TRX[.000004], USD[0] | | |
| 00786906 | | BAT[.9981], FTT[.03247195], USD[0.07] | | |
| 00786914 | | BAND-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], OMG-PERP[0], ONT-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00786923 | | TRX[.000004], USDT[1] | | |
| 00786926 | | GOG[1565.6868], USD[2.61] | | |
| 00786927 | Contingent | AAVE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CONV[1.8813], DFL[10940], DOGE[.15], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[20.00069657], ETH-PERP[0], ETHW[.00069657], FTT-PERP[-10000.1], LRC-PERP[0], LUNA2[0.91847759], LUNA2_LOCKED[2.14311438], LUNC[200000.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[1085354], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TRX[.000001], UBXT[1.27147], USD[62428.20], USDT[3.43430624], USDT-PERP[0], XRP-PERP[0] | | |
| 00786928 | | ADA-20210326[0], BNB[0.00001055], BTC[0], CHZ[0], LINA[0], LINA-PERP[0], OMG[0], PERP[0], USD[0.86], USDT[0.00000001] | | BNB[.000009], USD[0.14] |
| 00786930 | | LINA-PERP[0], TRX[.71890085], USD[-0.17], USDT[0.13972185] | | |
| 00786931 | | BAT-PERP[0], LINA-PERP[0], TRX[.400001], USD[0.75], USDT[0.00000001] | | |
| 00786932 | Contingent, Disputed | TRX[.000003], USD[25.00] | | |
| 00786933 | | MATIC[1.1] | | |
| 00786935 | | USD[0.00] | | |
| 00786939 | | LINA[5.56517671], TRX[.000002], USD[0.00], USDT[0] | | |
| 00786940 | | BAQ[287488.7362269], CHZ[1], DOGE[1], EUR[0.00], KIN[1122938.0793892], TRX[1], UBXT[1] | | |
| 00786943 | | BTC[0.49718145], ETH[0.27612773], ETHW[0.28491002], FTT[71.98561], USDT[2.28363756] | | USDT[2.235097] |
| 00786944 | | USD[0.35] | | |
| 00786946 | | LINA[9.9145], TRX[.000001], USD[0.01] | | |
| 00786948 | | USD[0.10], XRP[.05] | | |
| 00786949 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00786950 | | LINA[839.8404], TRX[.000002], USD[0.00], USDT[1.79739922] | | |
| 00786955 | Contingent | AUD[0.00], BTC[0], FTT[0.04565972], LUNA2[0.44863478], LUNA2_LOCKED[1.04681450], LUNC[97691.17], USD[0.01], USDT[0], XRP[2989.692037] | | |
| 00786956 | | BNB[0], USD[0.00], USDT[0] | | |
| 00786957 | | TRX[0], USD[0.00] | | |
| 00786960 | | ALPHA[0], DOGE[0], LINA[0], PERP[0] | | |
| 00786963 | | ATLAS[46183.55846208], ATLAS-PERP[0], AURY[.9864], FTM[199.9388], FTT[3.8], SUN[172.65997512], TRX[.000016], USD[1.91], USDT[0] | | |
| 00786967 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.13885766], BNB-PERP[0], BTC[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00208718], LUNA2_LOCKED[0.00487010], LUNC[454.49], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.20], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00786969 | | CEL[6.46] | | |
| 00786972 | | BTC-HASH-2021Q1[0], BTC-PERP[0], CUSDT-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], TRX[.000001], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00786978 | | LINA[5.75975354], TRX[.000005], USD[0.01], USDT[0] | | |
| 00786982 | | BAT[0], CHZ[0], USD[0.00] | | |
| 00786983 | Contingent | AMPL[0.00036779], ATLAS[0], AUDIO[.00596], BNB[0.00104933], CREAM[.000381], DYDX[0.05197799], ETH[.00009], ETHW[.00009], FRONT[0], KNC[.089379], LINA[9.4129], LUNA2[0.00411612], LUNA2_LOCKED[0.00960430], LUNC[896.2958447], MAPS[.73875], MATIC[.0531], SPELL[0], SRM[.00007], STARS[2.64967979], SUSHI[.000005], SXP[.017749], TRX[.000007], USD[0.00], USDT[0.00001152] | | |
| 00786990 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000100], UNI-PERP[0], USD[1.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00786992 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00786993 | | AAVE-PERP[0], BTC[0.02964839], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], EUR[0.01], FTT[0.00983993], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00786995 | | FTT[0], USD[0.00], USDT[.00845444] | | |
| 00786997 | Contingent, Disputed | TRX[.000011], USD[0.00], USDT[0] | | |
| 00787000 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], BEAR[73.5995], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000607], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FTT[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB[0], OKB-20210924[0], OKB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRYB[0], TRYB-20210625[0], TRYB-PERP[0], USD[0.10], USDT[-0.00722247], YFI-20210924[0], YFI-PERP[0] | | |
| 00787007 | | BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CVX-PERP[0], ENJ[446.74275635], ETC-PERP[0], FTT-PERP[0], KSOS[828200], LINA[5.7041], LINA-PERP[0], LINK-PERP[0], PEOPLE-PERP[13070], RNDR-PERP[0], THETA-PERP[0], TRU-PERP[0], USDI-177.33], USDT[0.00235973], USDT-PERP[1] | Yes | |
| 00787008 | Contingent, Disputed | DEFIBULL[.0042832], USD[0.02], USDT[0.12738125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00787009 | Contingent, Disputed | FTT[.00009586], TRX[.000003], USD[0.00], USDT[0] | | |
| 00787012 | | CHZ[0], CRV[0], ENJ[0], USD[0.00], USDT[0] | | |
| 00787016 | | LINA-PERP[0], USD[0.00], USDT[2.78549693] | | |
| 00787019 | | BNB[0], USD[0.00] | | |
| 00787020 | | MATIC[1.1], USD[0.00] | | |
| 00787023 | | BTC[0.00013540], USD[1.68] | | |
| 00787029 | | ADABEAR[999830], ADABULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.00163124], USD[0.00], USDT[0] | | |
| 00787030 | | BTC[0.00001114], USD[0.00] | | |
| 00787031 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00787032 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00787033 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00884114], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[10.67], XLM-PERP[0], YFI-PERP[0] | | |
| 00787034 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00787043 | | DOGE-20210625[0], DOGE-20210924[0], DOGEBULL[0], LTCBULL[0], MATICBULL[5849.34600700], SUSHIBULL[5798.24], SXP-20210625[0], SXPBULL[56964.6506778], TRX-20210625[0], USD[0.01], USDT[0.00000003] | | |
| 00787044 | | DOGE[0] | | |
| 00787050 | | BNB[0.20869713], BTC[0.00108263], FTT[1.9986], LINA-PERP[0], TRX[.000007], USD[0.71], USDT[2.56249850], XRP[.9566] | | BTC[.00107], USD[0.67] |
| 00787051 | | PUNDIX[.08964], TRX[.000008], USD[0.00], USDT[0] | | |
| 00787055 | | CHZ-PERP[0], LINA[9.984], LINA-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00787062 | | ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00000009], FTT-PERP[0], GALA-PERP[0], GRT-20211231[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00787063 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SRN-PERP[0], SXP[.00000001], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.11928812], XLM-PERP[0], XRP-PERP[0] | | |
| 00787064 | | ATLAS-PERP[0], BNB[0], CAKE-PERP[0], ETH[0], NFT (300652440591236118/FTX EU - we are here! #28793)[1], NFT (311456740066199387/FTX Night #319)[1], NFT (369942562521780544/FTX Crypto Cup 2022 Key #2566)[1], NFT (374497335860511836/FTX AU - we are here! #33328)[1], NFT (423145213695864563/FTX EU - we are here! #28923)[1], NFT (430577685863613435/FTX AU - we are here! #33474)[1], NFT (433802641495945888/The Hill by FTX #10503)[1], NFT (445117370882492338/FTX EU - we are here! #29010)[1], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00000280] | | |
| 00787065 | | FTT[0.06878615], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00787070 | | BNB[0], DOGE[.9685], TRX[0], USD[0.01], USDT[0.00339346] | | |
| 00787076 | | LINA-PERP[0], TRX[.000003], USD[0.23], USDT[0] | | |
| 00787083 | | CEL-20210924[0], ETHW[1.9954], FTM[0], FTT[0], SWEAT[10000], USD[-0.28], USDT[0] | | |
| 00787088 | | MATICBULL[11.79026], SXPBULL[29265.72652392], USD[0.07], USDT[0.00000001] | | |
| 00787090 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], IOTA-PERP[0], SHIT-PERP[0], SRM-PERP[0], USD[24.12] | | |
| 00787093 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], C98-PERP[0], DOGE-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.79], USDT[3.51896868] | | |
| 00787094 | | 0 | | |
| 00787096 | Contingent | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00011768], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ECL-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00271918], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0] | | |
| 00787097 | | ETH[.0014979], ETHW[.0014979], SOL[.066393], TRX[.884003], USD[0.00], USDT[0.35976705] | | |
| 00787098 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HOT-PERP[0], LINA-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.37], USDT[.402728] | | |
| 00787099 | | USD[1.24] | | |
| 00787100 | Contingent, Disputed | LINA[9.02245], PERP[.084971], TRX[.000003], USD[0.00], USDT[0] | | |
| 00787103 | | BAO[588.76274593], BOBA[.0048458], ETHW[0.00045660], USD[0.10] | | |
| 00787106 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00787109 | | BTTPRE-PERP[0], USD[0.01], USDT[0.04501861] | | |
| 00787112 | | LINA[9.59435], USD[0.00] | | |
| 00787115 | | LINA[0] | | |
| 00787116 | | TRX[.000001], USD[1.25], USDT[0.00285582] | | |
| 00787119 | | BNB[.00649545], CHZ[7.82545], LINA[3.52955], TRX[.000002], USD[0.13], USDT[0.07194347] | | |
| 00787122 | | USD[1.88], USDT[0] | | |
| 00787123 | | AGLD-PERP[0], BTC-PERP[0], CONV-PERP[0], FTT[6.13955841], RAY[9.5079445], SOL[14.68572689], THETA-PERP[0], USD[97.07], USDT[0], USTC-PERP[0] | | |
| 00787124 | | EUR[0.00], OXY[40.98461], RAY[5.99886], TRX[.000001], USD[0.26], USDT[0] | | |
| 00787127 | | BTTPRE-PERP[0], CHZ[0], CRV[0], FTM[0], LINA-PERP[0], OXY[0], PERP[0], SXP[0], TRYB[-0.01703539], UNI[0], USD[0.00], XLMBULL[0] | | |
| 00787131 | | LINA[5.261], TRX[.000001], USD[0.00], USDT[0] | | |
| 00787138 | | TRX[.000002], USD[2.06], USDT[0] | | |
| 00787141 | | USD[0.00], USDT[0.00000026] | | |
| 00787143 | | ADA-PERP[0], TRX[.000004], USD[0.00], USDT[1.05232238] | | |
| 00787144 | Contingent | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[312.62], FTT[0], FTT-PERP[0], LUNA2[0.25875042], LUNA2_LOCKED[0.60375099], LUNC[56343.45], SOL[2.00646056], SOL-PERP[0], USD[0.01], USDT[0.000002911] | | |
| 00787145 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00787147 | | ATLAS[319.9392], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FTT[.0192818], HOT-PERP[0], LINA-PERP[0], TRX[.000005], USD[0.35], USDT[0] | | |
| 00787154 | | TRX[.000004], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00787155 | Contingent | BTC[.10888553], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT[37.979395], FTT-PERP[0], LUNA2[1.28379126], LUNA2_LOCKED[2.99551294], LUNC[279548.25], RAY[32.86507922], SOL[.00818054], SOL-PERP[0], TRX[.00000133], USD[30000.56], USDT[19.00140941] | Yes | USD[999.00] |
| 00787160 | | ETH[.00009051], ETHW[0.00009050], LINA-PERP[0], OXY[.244085], USD[0.00], USDT[0] | | |
| 00787161 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.05], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-2210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (331997632888235915/FTX EU - we are here! 863297)[1], NFT (359016166674304907/FTX AU - we are here! 81601)[1], NFT (473057693140622452/FTX EU - we are here! 87009))[1], NFT (509657730778651569/FTX TX EU - we are here! 87028))[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[-0.00000001], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[2.32467543], SRM_LOCKED[29.16712934], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000797], TRX-PERP[0], UNI-PERP[0], USD[0-9.14], USDT[0.95577647], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00787167 | | USD[0.18] | | |
| 00787168 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00787171 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005168], TRX[.000003], USDT[0.67822609] | | |
| 00787173 | | ADA-PERP[0], LINA[9.0557], LINA-PERP[0], USD[0.00] | | |
| 00787177 | | XRP[0] | | |
| 00787179 | | ADA-PERP[0], BNB-PERP[0], BTC[0], ETH-PERP[0], IOTA-PERP[0], LINA-PERP[0], ONT-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[3.00], USDT[0.00000001] | | |
| 00787184 | | ETH[.00027486], ETHW[0.00027485], USDT[0] | | |
| 00787185 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.001211], BTC[0], BTC-2021062S[0], BTC-MOVE-20210623[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.02186712], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00005884], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.033], DYDX-PERP[0], EDEN[.091779], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021062S[0], ETH-PERP[0], FIDA[.005], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.92144162], FTM-PERP[0], FTT[135.90918138], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[.1462], ICP-PERP[0], IMX[.02], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.055], MANA-PERP[0], MATIC[0.000000001], MATIC-PERP[0], MOB[.0119], NEAR-PERP[0], NFT (459877970324199303/FTX EU - we are here! #213093)[1], NFT (508352418684578761/FTX EU - we are here! #213131)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.49653], OXY-PERP[0], RAY[0.05596554], RAY-PERP[0], RAY-PERP[0], REN[.01013], ROSE-PERP[0], RUNE-PERP[0], SAND[.023], SAND-PERP[0], SHIB[600], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM[4.87832881], SRM_LOCKED[1991.71043671], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.06460384], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00356013], TRX-PERP[0], UNI-PERP[0], USD[2.19780.11], USDT[0.31480267], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | TRX[.003068] |
| 00787188 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00787189 | | LINA[1029.6333], TRX[.000002], USD[2.23] | | |
| 00787192 | | BCHBULL[.9685], LINA[9.972], TRX[.000002], USD[0.01] | | |
| 00787198 | | ENJ-PERP[0], FTT[0.04418599], LINA[0], USD[0.14] | | |
| 00787199 | | TRX[0], USD[0.10] | | |
| 00787207 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[-0.0001], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[-0.001], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], USD[34.54], USDT[0.00623600], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00787211 | | TRX[.000003], USD[30.39], USDT[0] | | |
| 00787214 | | AGLD-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SPELL[95], SPELL-PERP[0], STEP-PERP[0], TRX[.00003], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00787217 | | AUDIO[1.08663302], BADGER[.15241785], BCH[.0133862], CHZ[12.90247583], CRO[18.59427976], DOGE[122.59346621], EUR[0.00], GRT[8.87947213], OXY[1.40763504], PUNDIX[0.69373326], UBXT[11], XRP[12.56911178], ZRX[1.79671261] | Yes | |
| 00787220 | | TRX[.000003], USDT[0] | | |
| 00787222 | | LINA[0], PERP[0], XRP[0] | | |
| 00787225 | | LINA[25], TRX[.000002], USDT[0] | | |
| 00787226 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA[9.775], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], RUNE-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[14.48], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00787228 | | LINA-PERP[0], USD[0.00], XRP[.00249406] | | |
| 00787229 | | BTC[0], BTC-PERP[0], CHZ[0], ETH[0], ETH-PERP[0], FTT[0], LINA[.06196818], MATIC[0], RAY[0], RUNE[0], SOL[.00052054], SRM[0], USD[9.20], USDT[0.02552237] | | |
| 00787234 | | 0 | | |
| 00787237 | | BNB[.00000001], ETH[.00000001], LTC[-0.00212596], TRX[.000001], TSLA-20210625[0], USD[5.42], USDT[0] | | |
| 00787238 | | 1INCH[1594.26959538], BTC[0.63675214], ENJ[693.70642579], ETH[3.73251279], ETHW[3.71629588], GRT[0], REEF[0], RUNE[1736.64944661], STG[426.15724435], SXP[627.57269823], USD[0.00], USDT[0.00000007], ZIL-PERP[0] | | |
| 00787240 | | TRX[.000001], USD[1.79], USDT[0] | | |
| 00787243 | | AVAX-PERP[0], BTC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-0.01], USDT[.54575158] | | |
| 00787245 | Contingent | BTC-PERP[-0.0051], DOGE-PERP[0], ETH[.00077224], ETH-PERP[0], ETH-1230[0], ETH-PERP[0.07499999], ETHW[14.36993661], FTT[9763.59543878], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], TRX[.000924], USD[-24.29], USDT[63.93440047], USTC-PERP[0] | Yes | |
| 00787249 | | BNB[0.10488751], USD[0.00] | | |
| 00787250 | | SXP-PERP[0], USD[0.11] | | |
| 00787251 | | BAO[983.2], BRZ[.8999], FIDA[.9902], OXY[.9984], TRX[.000002], USD[0.00], USDT[0] | | |
| 00787252 | | BICO[0], BLT[0], BNB[.00000001], BTC[0.07421212], ETH[0], ETH-PERP[0], EUR[1.83], FLOW-PERP[0], FTT[0], MATIC[0], NFT (327312863987306575/FTX EU - we are here! #100338)[1], NFT (437064872544608153/The Hill by FTX #13157)[1], NFT (469699277081619734/FTX EU - we are here! #100267)[1], NFT (554546053417796471/FTX EU - we are here! #100315)[1], NFT (575468848031921168/FTX Crypto Cup 2022 Key #7837)[1], TRY[0.00], USD[0.00], USDT[0.00022136] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00782254 | | LTC[0.00930175], TRX[.000002], USD[0.00], USDT[0.00232120] | | |
| 00782255 | | LINA[159.888], TRX[.000002], USD[1.70], USDT[0] | | |
| 00782256 | | ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], FIDA[21.932835], SAND-PERP[0], TRX[.000002], USD[0.85], USDT[.00951] | | |
| 00782258 | | BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FLOW-PERP[0], LINA-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00782260 | | USDT[0.00000025] | | |
| 00782263 | | USD[0.32] | | |
| 00782269 | | AVAX-PERP[0], LINA-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00782272 | | ETH[.00250137], ETHW[0.00250137], LINA[2.57385], USD[1.65] | | |
| 00782277 | | BTC[.00003707], STEP[13410.46896], USD[25.02], USDT[1.01398056] | | |
| 00782278 | | LINA-PERP[0], TRX[.000002], USD[0.00], USDT[.00070012] | | |
| 00782280 | | LINA[.76753403], TRX[.000001], USD[0.00], USDT[0] | | |
| 00782282 | | BAO[2617.37358305], KIN[169881], USD[0.49] | | |
| 00782284 | | PERP[18.9910225], USD[0.68] | | |
| 00782285 | | CEL-PERP[0], NFT (304020490840177922/FTX Crypto Cup 2022 Key #5910)[1], NFT (314061708344081436/FTX AU - we are here! #39555)[1], NFT (334680932964331787/FTX EU - we are here! #40830)[1], NFT (336330722280792716/The Hill by FTX #10800)[1], NFT (360494146718195887/FTX AU - we are here! #39574)[1], NFT (449604788522498794/FTX EU - we are here! #40885)[1], NFT (462005820382635391/FTX EU - we are here! #40915)[1], USD[0.00], USDT[0] | | |
| 00782286 | | BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.20544790], KSM-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYBBEAR[0.00000846], USD[0.00], USDT[0] | | |
| 00782288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], POLIS-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00782295 | | FTT[.016167], LINA-PERP[0], NFT (302493319480660774/The Hill by FTX #24788)[1], USD[0.00], USDT[0.00000001] | | |
| 00782296 | | LINA[283.48809348], USD[0.00], XRP-PERP[0] | | |
| 00782298 | | TRX[.000004], USDT[.4932] | | |
| 00782308 | | HOT-PERP[0], LINK-PERP[0], USD[0.03], USDT[0.00361857] | | |
| 00783312 | | OXY[.8162], TRX[.000003], USD[0.20], USDT[.00023328] | | |
| 00783314 | | LINA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00783316 | | ATLAS[828.92921464], FTT[.01133823], USDT[0.00000057] | | |
| 00783318 | | DMG[.06527], KIN[9083], LINA[7.346], MATH[.02146], PERP[.07872], TRX[.000003], USD[0.00], USDT[0] | | |
| 00783323 | | LINA[0] | | |
| 00783324 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 00783325 | | ADABULL[0], BULL[0.00000079], USD[0.02], USDT[0] | | |
| 00783327 | | BTC[.00013814] | | |
| 00783328 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.00915445], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00783329 | | LINA[0] | | |
| 00783331 | | COMP[.00000021], ETH[.00002512], ETHW[.00002512], MATH[.00364], NFT (299966769285288646/FTX Crypto Cup 2022 Key #2069)[1], NFT (316824365573962014/Austria Ticket Stub #1396)[1], TRX[.000006], USD[0.00], USDT[0.00829155] | | |
| 00783332 | Contingent | 1INCH[0], BAO[964.09], BTC[0.00009683], BTC-PERP[0], ETH[.00086248], ETHW[.00086248], FTT[0], LINA[9.6094], LUA[.034401], RAY[0.58812700], ROOK[.00087085], SOL[0.00534128], SRM[.0005824], SRM_LOCKED[.00222612], TRX[.000786], USD[1004.44], USDT[0] | | |
| 00783335 | Contingent | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AUD[0.00], AVAX[.06855546], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00333545], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01419325], LUNA2_LOCKED[0.03311758], LUNC[3090.6105], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.08007665], XRPBULL[1400], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00783337 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 00783338 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX[106.07799484], AVAX-PERP[0], BTC[0.00001310], EUR[0.00], FTT[150], MATIC-PERP[0], USD[3.88], USDT[12974.16165138] | | |
| 00783339 | | USD[2.05] | | |
| 00783341 | | BTC[0], FTT[0.00207841], USD[0.01], USDT[0] | | |
| 00783342 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], PERP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.21806188], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00783345 | | USD[0.68] | | |
| 00783348 | | USD[0.00], USDT[.008849] | | |
| 00783350 | | AAVE[0], CRV[0], DAI[0], ETH[0.00144795], ETHW[0], LDO[0], MATIC[0], SOL[0], STG[0], USD[0.00], USDT[0.00000721] | | |
| 00783353 | | TRX[.000003], USD[1.30], USDT[.004722] | | |
| 00783356 | Contingent | ATOM[.009174], FTT[0.62975491], LUNA2[0.00098541], LUNA2_LOCKED[0.00229929], SOL[0], TRX[.815833], USD[0.49], USDT[0], USTC[.13949], USTC-PERP[0] | | |
| 00783363 | | USD[25.00] | | |
| 00783364 | | LINA[9.223], TRX[.000001], USD[0.00], USDT[0.00001042] | | |
| 00783365 | | BIT[230], OXY[508.92], POLIS[37.5], TRX[.000003], USD[0.12], USDT[494.55812727] | | |
| 00783367 | | BTC[0], LINA[0], USD[0.00], XRP[0] | | |
| 00783371 | | LINA-PERP[0], PERP-PERP[0], USD[0.64], USDT[0.00000002], USDT-PERP[0] | | |
| 00783373 | | BNB[.00716275], USD[0.30], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00787374 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-093020], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0012908], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.011359], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.08163509], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00787375 | | ETH[0] | | |
| 00787379 | | AVAX[0.08810936], ROOK[8.464], USDT[.12308029] | | |
| 00787381 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.39827652], WAVES-PERP[0], XRP-PERP[0] | | |
| 00787385 | Contingent | AAPL[0], ADA-PERP[0], AMD[0], APE[.027059], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.75830404], BNB-PERP[0], BTC[0.18102491], BTC-PERP[0.11919999], C98-PERP[0], CRO[5685.79495918], CRO-PERP[0], DOGE[0], DOT-PERP[0], DYDX[488.03207], DYDX-PERP[0], ETC-PERP[0], ETH[0.65817987], ETH-PERP[0.05400000], ETHW[4.89472589], FTT[479.89108864], FTT-PERP[0], GRT-PERP[0], JPY[0.00], LINK-PERP[0], LUNA2[1.60887244], LUNA2_LOCKED[3.75403571], LUNC[190078.27676686], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA[0], POLIS-PERP[0], SOL[37.53961624], SOL-PERP[0], SPELL-PERP[0], SRM[4.59136833], SRM_LOCKED[108.34304263], THETA-PERP[0], TONCOIN[178.214614], TONCOIN-PERP[0], TSLA[.00000003], TSLAPRE[0], TWD[.00000001], USD[1999.99], USDT[0.00000001], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00787387 | | TRX[0], USD[1.00], USDT[0] | | |
| 00787388 | | ALPHA-PERP[0], CAKE-PERP[0], HNT-PERP[0], KNC-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TRX[.00005], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00787391 | | BNB[0], LINA[0], USD[0.00] | | |
| 00787393 | | USD[0.02], USDT[0] | | |
| 00787397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[138.37640951], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00513000], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.70375881], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.99981], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.02710072], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[52.997549], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.79], USDT[2061.46871584], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00787400 | | TRX[.000002], USD[0] | | |
| 00787401 | | USD[1.16] | | |
| 00787402 | Contingent | ETH[0], ETH-PERP[0], FTT[10.7], LUNA2[1.26206481], LUNA2_LOCKED[2.94481789], LUNC[37.62076456], NFT (337806791927952126/FTX AU - we are here! #20609)[1], NFT (470506564427148607/FTX AU - we are here! #26223)[1], SOL[0], TRX[.000014], USD[-0.28], USDT[1.17953269] | | |
| 00787403 | | DOGE[0], ETH[0.07069238], ETHW[0.07069238], LINA[0], LTC[1.4039] | | |
| 00787404 | Contingent | BNB[0.00000001], BTC[0.00005513], BTC-PERP[0], ETH[0.00096844], ETHBULL[0.00000001], ETHW[0.00096844], FTM[0], FTT[0.00973832], LUNA2_LOCKED[109.1521027], LUNC[0.00658065], LUNC-PERP[0], NFT (300065421283635521/FTX EU - we are here! #272295)[1], NFT (319285678190535592/FTX EU - we are here! #272312)[1], NFT (455513718697769018/FTX EU - we are here! #272306)[1], ROSE-PERP[0], SOL[0.00514336], SOL-PERP[0], SRM[.00098544], SRM_LOCKED[710.91], USDT[0.00883406], USTC[.026593], XRPBULL[0], ZIL-PERP[0] | | |
| 00787410 | | AKRO[41.9916], LINA[9.384], TRX[.000001], USD[0.06], USDT[0] | | |
| 00787412 | | AUD[0.00], BNB[0], USD[0.78] | | |
| 00787415 | | USD[0.00], USDT[0.00000004] | | |
| 00787417 | | CONV[21080.8439], MATH[249.83375], TRX[.000002], USD[2.30] | | |
| 00787419 | | 1INCH[0], ATLAS[8385.79170735], BTTPRE-PERP[0], FTT-PERP[0], MATIC-PERP[0], MNGO[1560], USD[0.64], USDT[0.00408523] | | |
| 00787421 | | TRX[.000001], USD[0.87] | | |
| 00787422 | | FTT[4.7], LINA[68.60475087], TRX[.000002], USDT[1.48119577] | | |
| 00787426 | | 1INCH[1.08855141], ALPHA[1.20835493], BAO[16719.688344], BLT[2.11953407], BNB[.01577], BTC[.0004711], COPE[2.28199767], CRO[28.45672349], DAWN[.73498007], DOGE[9.60603092], ETH[.00126525], ETHW[.00125156], EUR[0.00], KIN[10335.4696834S], LINA[22.28103147], MANA[2.58444164], MATIC[.56794348], MKR[.00078089], MTA[2.17897065], OXY[.60909777], PROM[.21040374], REN[2.14910916], RUNE[.8807407], SHIB[319.211856], SPELL[425.31946672], STEP[.87981871], STMX[82.22514812], SXP[.480163], TRX[32.39986651], USD[0.01], USDT[32.14610272], XRP[2.88753416], ZRX[1.03063318] | Yes | |
| 00787427 | | TRX[.000005], USD[0.85], USDT[.005124] | | |
| 00787429 | | LINA-PERP[0], TRX[.310084], USD[9.90] | | |
| 00787433 | | 0 | | |
| 00787435 | | 0 | | |
| 00787436 | | PERP-PERP[0], USD[0.00] | | |
| 00787438 | | ETHBULL[0], FTT[0], GBP[0.01], TRX[.000018], USD[0.23], USDT[0] | | |
| 00787441 | | USD[0.26] | | |
| 00787443 | | BNB-PERP[0], BTC[0.00052749], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00711047], ETH-PERP[0], ETHW[0.00707615], FTT[0.00556056], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.1033115], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.66], USDT[0] | | BTC[.000521], ETH[.006996], USD[2.60] |
| 00787447 | Contingent, Disputed | TRX[.000005], USD[2.48], USDT[0.00000001] | | |
| 00787448 | Contingent | ADA-2021123[0], ATOM-0325[0], ATOM-2021123[0], AVAX-2021123[0], BCH-2021123[0], BNB-0325[0], BNB-2021123[0], DOGE[.055005], DOGE-0930[0], DOGE-2021123[0], DOT-0624[0], DOT-2021123[0], EOS-0325[0], EOS-2021123[0], ETH-0325[0], ETH-2021123[0], FTT[152.06660432], LINK-2021123[0], LTC-2021123[0], LUNA2[0.87491268], LUNA2_LOCKED[0.04146294], LUNC[190514.08], OMG-0325[0], OMG-2021123[0], SOL-0325[0], SOL-0624[0], SOL-2021123[0], THETA-0325[0], THETA-0624[0], THETA-2021123[0], TRX-0325[0], TRX-2021123[0], UNI-2021123[0], USD[21375.23], USDT[0.00269480], XRP[.01678S], XRP-0325[0], XRP-0930[0], XRP-2021123[0], XTZ-0325[0], XTZ-2021123[0] | | |
| 00787451 | | TRX[.000002], USD[.09] | | |
| 00787454 | | AVAX-PERP[0], GST[674], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00787455 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.09104599], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[0], MEDIA[0], MEDIA-PERP[0], OXY[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USDI0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00787456 | | ASD[0], HOLY-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], USD[0.00] | | |
| 00787458 | | BTC-PERP[0], DEFI-PERP[0], FTM-PERP[0], TRX[.000002], USD[0.08], USDT[0.00740539], XRP[0] | | |
| 00787459 | | ADABULL[0.00000002], ENJ[.9531], ETHBULL[0.00000426], LINA[9.475], USD[0.29], USDT[0] | | |
| 00787461 | | BTC[0.02105096], ETH[.00000002], ETHW[0.00072039], EUR[0.81], SOL[.00530272], TRX[0.00220700], USD[0.01], USDT[0.00000003] | Yes | |
| 00787462 | | BNB[.00134225], USD[0.04] | | |
| 00787463 | | LINA[9.494], TRX[.000003], USD[0.04], USDT-PERP[0] | | |
| 00787469 | | USD[1385.74], USDT[.20791268] | | |
| 00787472 | | EUR[1.00] | | |
| 00787473 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00787474 | | ALGO-PERP[0], ATLAS[9.7055], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS[.0093787], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GODS[.094452], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PORT[.099981], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-161.40], USDT[193.72056791], XLM-PERP[0], XTZ-PERP[0] | | |
| 00787475 | | LINA[9.94015], USD[0.18] | | |
| 00787479 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00059432], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0.58132619], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00787480 | | PERP[.07599], TRX[.883902], USD[19.16], USDT[0.00071841] | | |
| 00787483 | | CITY[4.3], PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00787486 | | LINA[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00787489 | Contingent | AAVE[.569886], AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[7.195466], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[21.27935255], SOL-PERP[0], SRM[18.43993597], SRM_LOCKED[36795829], SRM-PERP[0], USD[240.24], USDT[0.00000011], VET-PERP[0] | | |
| 00787491 | | LINA[9.811], LINA-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00787492 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], LOOKS[0], MATIC-PERP[0], RUNE[.006314], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00787494 | | ASD-PERP[0], BTC-PERP[0], DOT-20210326[0], FIL-PERP[0], HNT[.099164], LINA[9.7606], LINK-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[-1.09], USDT[1.66194699] | | |
| 00787495 | | TRX[.000005], USD[0.00], USDT[0.00000568] | | |
| 00787499 | | TRX[.000001], USDT[.225928] | | |
| 00787502 | | AAVE-PERP[0], ADA-PERP[0], PERP[.00801402], REN-PERP[0], USD[0.05], USDT[0], USDT-PERP[0] | | |
| 00787504 | | LINA[5.2709], USD[0.46] | | |
| 00787508 | | ATLAS[.000001], LINA[1.79], POLIS[20], RAY[27.9804], TRX[.000003], USD[2.56], USDT[0] | | |
| 00787509 | | BULL[0.00000261], SXPBULL[.009], TRX[.000007], USD[0.01] | | |
| 00787510 | | LINA[19.893], LTC[.229839], TRX[.000001], USD[0.44], USDT[0] | | |
| 00787512 | | LINA[0] | | |
| 00787514 | | TRX[.000003], USD[0.07], USDT[0] | | |
| 00787522 | | BCH[.0001215], CHZ[9.258], LINA[5.485], USD[0.00], USDT[0] | | |
| 00787524 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.01148244], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000760], ETH-PERP[0], ETHW[0.00000760], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[.000000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[.61167325], SOL[.00037508], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.36], USDT[0.00847879], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00787525 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003975], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE[160.58538273], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.071], ETHW[.071], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[73.90963780], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-26.43], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00787526 | | FIL-20210625[0], USD[1.89], USDT[0] | | |
| 00787528 | | BTC[0.00180010], BTC-20210625[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], FTT[0.09835146], MATIC[19.56915706], MATIC-PERP[0], NFT [393976256750487291/FTX EU - we are here! #210959][1], NFT [405266809774409936/FTX EU - we are here! #210893][1], NFT [462981130104551051/FTX EU - we are here! #210917][1], TRX[.000001], USD[301.32], USDT[0.23582780] | | USD[301.25] |
| 00787531 | Contingent, Disputed | TRX[.000004], USD[1.51], USDT[.009704] | | |
| 00787537 | | LINA[8.08558524], TRX[.000066], USD[0.00], USDT[0] | | |
| 00787541 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 00787542 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00787543 | Contingent | ASD[125.77484], AURY[138], BTC[0], COPE[.906672], FTT[0.06738955], GODS[1264.4], HOLY[120.9758], LUNA2[.00505671], LUNA2_LOCKED[0.01179901], LUNC[.00466], MAPS[.6414], PRISM[11760], SLND[.08146], SLRS[36543.6792], SNY[1760], SWEAT[96.2946], TONCOIN[165.2925], UBXT[35130], USD[0.06], USDT[0.00490936], USTC[.7158] | | |
| 00787549 | | USD[0.00] | | |
| 00787552 | | FTT[0], KNC-PERP[0], USD[0.02], USDT[0] | | |
| 00787554 | | BTC[.28639806], MOB[0.00001904], USD[0.00] | | |
| 00787557 | | AXS-PERP[0], BNBBULL[0], BTC-PERP[0], ETHBULL[0], FTT-PERP[0], EUR[0.00], FTT[0], MATIC-PERP[0], USD[0.34] | | |
| 00787559 | | TRX[.000003], USD[0.04], USDT[0] | | |
| 00787560 | | CHZ-PERP[0], TRX[.000001], USD[0.01], USDT[1.51322630] | | |
| 00787561 | | USD[4.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00787563 | Contingent | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003944], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00074009], ETH-PERP[0], ETHW[0.00074009], FTM-PERP[0], FTT[25.97943718], FTT-PERP[0], GBP[7256.88], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.07589433], SOL-PERP[0], SRM[361.70200966], SRM_LOCKED[1.73444944], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000016], USD[0.01], USDT[0.00180001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00787564 | | FTT[0], TRX[.000001], USD[0.00], USDT[1409.27098500] | | |
| 00787565 | | AKRO[0], AUDIO[0], BNB[0], BTC[0], CHZ[0], DENT[0], DOGE[0.47312143], ETH[0], LINA[0], LTC[0], MOB[0], OXY[0], SOL[0], SUSHI[0], SXP[0], TRX[0], USD[0.00], USDT[0.00039428] | | |
| 00787566 | | TRX[.000001], USDT[0.00031426] | | |
| 00787568 | Contingent | FTT[0.06914653], ICP-PERP[0], SRM[104.81123507], SRM_LOCKED[1.68686755], USD[0.98], USDT[0] | | |
| 00787569 | | AVAX-PERP[0], BNB-PERP[0], LINA-PERP[0], SPELL[1599.86], STEP[305.0597], STEP-PERP[0], TRX[.1247], USD[0.14], USDT[0] | | |
| 00787570 | Contingent | 1INCH[0.90907291], 1INCH-PERP[0], ALPHA[.8311025], ALPHA-PERP[0], ASD-PERP[0], BADGER[.00873395], BADGER-PERP[0], BAO[202001.01], BAO-PERP[0], BIT[.00112], BNB[1.10048953], BNB-PERP[0], BTC[.06539868], COMP[0.00005046], COMP-PERP[0], DOGE[448.3120333], DOGE-PERP[0], ETH[.00005656], ETH-PERP[0], ETHW[.00005656], FTM[391.81802], FTM-PERP[0], FTT[126.6495986], FTT-PERP[0], GALA[100.0005], LEO[.039555], LRC[.400705], LRC-PERP[0], MATIC[19.89013215], MATIC-PERP[0], SAND[100.0005], SNX[.0876225], SNX-PERP[0], SOL[.0148698], SOL-PERP[0], SRM[19.07071072], SRM_LOCKED[80.76928928], SXP[0.03410328], SXP-PERP[0], TOMO[.037964], TOMO-PERP[0], TRU[222.00111], TRX[.000029], USD[0.06], USDT[0.18388695], XAUT[0.00001174], XAUT-PERP[0] | | |
| 00787571 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], USD[-78.43], USDT[85.69834549], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00787572 | | ASD-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[-5.65], USDT[13.73619654] | | |
| 00787577 | | ASD[.06073], CHZ[9.948], UBXT[.6388], USD[1.50] | | |
| 00787578 | | TRX[.000001], USD[-0.08], USDT[.329679] | | |
| 00787579 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], KNC-PERP[0], TRX[.000002], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00787582 | | BAT[0], DOGE[2], ETH[0], EUR[0.00], MATH[0], PERP[0], RSR[0], TRX[0], UBXT[0] | | |
| 00787584 | | TRX[0.00000300], USD[0.00], USDT[0] | | |
| 00787585 | | LTC[.0031], USD[1.89] | | |
| 00787586 | | KIN[609573], LINA[1.14555649], TRX[.000003], USD[0.26], USDT[4.78274796], USDT-PERP[0] | | |
| 00787594 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00787595 | | LINA[8.544], TRX[.000005], USD[0.00], USDT[0] | | |
| 00787597 | | TRX[.00001], USDT[0] | | |
| 00787598 | | BAT-PERP[0], TRX[.000002], USD[4.02], USDT[0] | | |
| 00787599 | Contingent | APT[0.2], ATLAS[0], BTC[.003371], ETHW[871.4641596], FTT[63.33615982], JPY[0.00], SOL[5.07953699], SRM[145.11283349], SRM_LOCKED[1.03335803], TRX[.000306], USD[3.16], USDT[0.00783389] | | |
| 00787600 | | MATH[.074768], TRX[.000004] | | |
| 00787602 | | BTC-PERP[0], ETH[0.00194058], ETHW[0.00194058], FTT[0], USD[-0.94], USDT[0] | | |
| 00787606 | | LINA[0], TRX[.000002], USDT[0] | | |
| 00787609 | | LINA[6.594], TRX[.000002], USD[0.01], USDT[0] | | |
| 00787612 | | USD[25.00] | | |
| 00787614 | | BTC-PERP[0], LINA[6.65458960], LINA-PERP[0], TRX[.000002], USD[0.02], USDT[5.24312063] | | |
| 00787615 | | AMPL[0], ASDBULL[0], KNCBEAR[2001.74372113], KNCBULL[0], TRU[0], USDT[0], WRX[0] | | |
| 00787620 | | BTC-PERP[0], DOGE-PERP[0], LINA-PERP[0], TRX[.000004], USD[0.65] | | |
| 00787622 | | BAND-PERP[0], FTM-PERP[0], LINA[9.905], SXP-PERP[0], TRX[.300003], USD[0.05] | | |
| 00787627 | | AURY[.16162833], GODS[.00768], USD[-6.83], USDT[7.42448554] | | |
| 00787628 | | TRX[.000001], USD[0.82] | | |
| 00787631 | | ATOM-PERP[0], BTC-PERP[0], USD[118.74], XRP[.351481], XRP-PERP[0] | | |
| 00787639 | | TRX[.000006], USD[0.65], USDT[0] | | |
| 00787640 | | BAT[0], BTC[0], DENT[1], KIN[49089.91103907], RSR[0], UBXT[0], USDT[0.00000004] | | |
| 00787641 | | ETH[0], USD[0.00] | | |
| 00787642 | | CONV[3109.378], TRX[.000002], USD[1.24], USDT[.001325] | | |
| 00787645 | | LINA[6.808], LINA-PERP[0], TRX[.000002], USD[0.75], USDT[.094031] | | |
| 00787648 | | FTT[0], LINKBULL[0], PUNDIX-PERP[0], USD[8.59], USDT[0] | | |
| 00787649 | | JOE[.85], USD[0.00] | | |
| 00787650 | | TRX[.000001], USD[0.00], USDT[0.00000674] | | |
| 00787652 | | LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00787659 | | COIN[0.00927324], ETH[0], USD[0.18] | | |
| 00787660 | | LINA[0] | | |
| 00787663 | | OXY[.99867], TRYB[.0940815], USD[0.05] | | |
| 00787664 | Contingent | AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[55.28970973], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BNB[3.97373503], BNB-0325[0], BNB-PERP[0], BTC[0.05005448], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[3229.3535521], CRO-PERP[0], DOGE-PERP[0], DOT[20], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[2.69971031], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT[5.4], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-0325[0], LINK-20210924[0], LINK-PERP[0], LUNA[25.77840727], LUNA2_LOCKED[13.48295030], LUNC[684147.95890677], LUNC-PERP[0], MANA[557.82998264], MANA-PERP[0], MATIC[687.7379891], MATIC-PERP[761], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[117.64071324], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.01202460], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[8887.01144689], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDI-788.76], USDT[0.00400000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00787666 | | BOBA[70], CRO[450], FTT[164.99069], LEO[649.9031], OKB[235.3175], OMG[25], USDT[2503.34], XAUT[3.2459] | | |
| 00787670 | | LINA[0] | | |
| 00787671 | | ETHBULL[0], FTT[0.01707520], SXPBULL[0], USD[1.49] | | |
| 00787673 | | FTM[3], LINA[0], UBXT[0], USD[0.23], USDT[0.00000001] | | |
| 00787676 | | USD[0.00], USDT[0] | | |
| 00787677 | | BNB-PERP[0], BTC[.00091841], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.74], WRX[452.48371306] | | |
| 00787678 | | LINA[1745.135], TRX[.000002], USD[0.00] | | |
| 00787679 | | BNB[.001758], BTC[0.00004594], SOL[.00090572], TRX[.000001], USD[5.26] | | |
| 00787682 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03509666], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.04900000], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00040712], LUNA2_LOCKED[0.00094996], LUNC[88.65318408], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (3340623715180764 7/FTX EU - we are here! #48)[1], NFT (436593066138521981/FTX EU - we are here! #49)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00787684 | | USD[5.31], USDT[0] | | |
| 00787686 | | DOGE[0], ETH[0.00000001], ETH-PERP[0], USD[0.00], USDT[0.00002098] | | |
| 00787690 | Contingent, Disputed | AAVE-20210326[0], BRZ-20210625[0], BSV-20210625[0], CEL-20210625[0], GRT-20210326[0], HOLY-PERP[0], LEO-PERP[0], PAXG-20210625[0], SECO-PERP[0], UNISWAP-20210625[0], USD[13.09], XAUT-20210625[0], YFI-20210625[0] | | |
| 00787691 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00787692 | | NFT (355641840010007432/FTX AU - we are here! #52199)[1], NFT (382302130729926265/FTX AU - we are here! #52212)[1], NFT (496776529371598068/FTX EU - we are here! #47953)[1], USDT[0.01125418] | | |
| 00787694 | | FTT[0], HUM-PERP[0], OXY-PERP[0], TRYB-PERP[0], USD[2.17], USDT[0.00000001] | | |
| 00787695 | | LINA[7.5528], USD[0.00] | | |
| 00787701 | | LINA-PERP[0], TRX[.000002], USD[-0.03], USDT[1.61301919] | | |
| 00787703 | | ADA-PERP[0], PERP-PERP[0], USD[0.00], XRP[.00248913] | | |
| 00787704 | | TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00787707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NPXS-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000041], TRX-PERP[0], USD[2.39], USDT[0] | | |
| 00787709 | | BTC[.0022], FTT[0.10277860], USD[0.00], USDT[1.89478488] | | |
| 00787710 | | FTT[0.03002656], USD[0.02], USDT[0] | | |
| 00787716 | | MER[50.97432], RUNE[110.77305521], SOL[0], USD[0.00], USDT[0] | | |
| 00787719 | | DOGE[152.8592], FTT[0.04832204], USD[0.51] | | |
| 00787720 | | DOGE[.4461], ETH-PERP[0], GALA[4495.203], LRC-PERP[0], SHIB[37691680.03], USD[1.14], USDT[.54604441] | | |
| 00787722 | | AKRO[1], BAO[1], DOGE[1], EUR[0.00], KIN[205329.3876814], LINA[0.00000158], MATIC[1], NPXS[0], PUNDIX[18.12716371], TRX[1], UBXT[2] | | |
| 00787729 | | LINA[8.684] | | |
| 00787731 | | LINA[198.61353452], TRX[.000002], USDT[0] | | |
| 00787733 | | BTC[0], CHZ[0], ETH-PERP[0], FTT[0], LINK[0], PERP[0], SOL[0], TRX[.000002], USD[1.71], USDT[0.00000023], USDT-PERP[0], ZIL-PERP[0] | | |
| 00787734 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.311408], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00787737 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00648905], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[.0096], SOL-PERP[0], USD[0.22], USDT[0.61472382] | | |
| 00787738 | | AAVE-20210924[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.964518], TRX-PERP[0], USD[6.96], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00787739 | | BAO[11991.6], BTC[.00018922], CEL[.012], DENT[499.65], DOGE[.8719], ETH[.00079831], ETHW[0.00079830], KIN[33685.50115473], RAY[4.9965], STMX[109.923], TRX[74.947515], USD[1.11], USDT[0] | | |
| 00787740 | | FTT[.09958], LINA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00787741 | Contingent | CUSDT[1.55349346], ETH[.00008418], ETHW[.00007274], LUNA2_LOCKED[236.3389495], TRX[.000294], USD[0.00], USDT[0.00000001], USTC[14814.05179998] | Yes | |
| 00787742 | | BTC[0], FTT[0.00300014], USD[0.00] | | |
| 00787743 | | AUD[0.00], TRX[.000001], USD[0.18], USDT[0.00000001] | | |
| 00787751 | | DAI[0], TRX[.000843], USD[4.52], USDT[0] | | |
| 00787753 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00787757 | | TRX[.000004], USD[0.24], USDT[0] | | |
| 00787758 | | USD[0.00], USDT[0] | | |
| 00787759 | | ALICE-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], ETH[0], FTT-PERP[0], ICP-PERP[0], POLIS-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.84091178], UNI-PERP[0], USD[0.02], USDT[0.00860170] | | |
| 00787760 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00787764 | | LINA[439.692], TRX[.000004], USD[0.08], USDT[.007496] | | |
| 00787765 | | USDT[0] | | |
| 00787767 | | USD[0.01], USDT[0.00002155] | | |
| 00787776 | | MATIC[.1], USD[0.00] | | |
| 00787777 | | LTC[0.00065540], USDT[0] | | |
| 00787778 | | LINA[69.951], TRX[.000001], USD[1.02] | | |
| 00787779 | | LINA[.88015], LINA-PERP[0], USD[0.02], USDT[0] | | |
| 00787786 | | TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00787788 | | ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0.57879655] | | |
| 00787790 | | AVAX-PERP[0], TRX[0], USD[0.15], USDT[0.00844360] | | |
| 00787791 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.75], USDT[.0073305], XRP[0.00000001], XRP-PERP[0] | | |
| 00787792 | | MATIC[.1] | | |
| 00787797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00787798 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], REEF-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00787800 | | LINA-PERP[0], USD[0.03], XRP[.14544] | | |
| 00787809 | | LINA-PERP[0], TRX[.000001], USD[0.47], USDT[.93432881] | | |
| 00787810 | | SRM[1], UBXT[100] | | |
| 00787811 | | TRX[.000001] | | |
| 00787818 | | DMG[7.09503], LINA[9.678], LINA-PERP[0], USD[0.00], USDT[0.00739680] | | |
| 00787819 | | BTC-PERP[0], CQT[.24836], FTT[.098784], RUNE[.092191], SNX[.049916], SNX-PERP[0], TRX[.000107], UBXT[.52167], USD[0.01], USDT[0] | | |
| 00787823 | | LINA[8.64526003], SXP-PERP[0], USD[1.35], USDT[0] | | |
| 00787826 | | USD[0.00], USDT[0] | | |
| 00787830 | | ATLAS[399.92], LINA[9.926], MNGO[179.964], RAY[11.95473641], TRX[.00002], USD[1.70], USDT[0.01175600] | | |
| 00787833 | | TRX[.000003], USDT[0] | | |
| 00787835 | | BNB[0], COMP[0.00002225], ETH[0], FTT[0], MATIC[0], TRX[.000049], USD[-0.19], USDT[0.23258775] | | |
| 00787836 | | APT-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[.0007288], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06025111], GST-PERP[0], INJ-PERP[0], MATIC[10], MPLX[251], RSR-PERP[0], SOL[.17], SOL-062403], SOL-PERP[0], SUSHI-PERP[0], TRX[.000057], USD[0.79], USDT[0.00000002] | | |
| 00787838 | | AKRO[5], AUDIO[1], BAO[5], DENT[9], FIDA[1], GRT[3], KIN[1], MATH[1], RSR[3], SECO[1], TRX[3], UBXT[2], USD[0.00] | | |
| 00787839 | | SXPBULL[1.04186], USD[0.03], USDT[0.00000001] | | |
| 00787842 | | AUD[0.00], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], MATIC[.01717793], TRX[.00078], USD[0.94], USDT[0] | | |
| 00787844 | | COPE[.911745], ETH[.00000028], ETHW[.00251818], NFT (295428800980260005/FTX AU - we are here! #4812)[1], NFT (419588007796236210/FTX EU - we are here! #9769)[1], NFT (498194744172131372/FTX AU - we are here! #28664)[1], NFT (516677609674577024/FTX AU - we are here! #98054)[1], NFT (553622465255650274/FTX AU - we are here! #4826)[1], NFT (561396376736257295/FTX EU - we are here! #97249)[1], TRX[.000005], USD[0.85], USDT[0.00001486], USTC-PERP[0] | | |
| 00787845 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0325[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00061225], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNC[.0007815], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[0.00986347], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], USD[-0.03], USDT[0.00000011] | | |
| 00787848 | | AKRO[.97893], DOGE[.07063], LINA[9.3559], REEF[4.996], TRX[.000004], USD[0.00], USDT[0] | | |
| 00787849 | | AUD[0.00], BAL[0], BNT[0], DOGE[1.00861656], LINA[0], LINK[0.21425023], LINK-PERP[0], SHIB[100000], USD[0.08] | | |
| 00787850 | | USD[0.33] | | |
| 00787852 | | LINA[339.97], TRX[.000002], USD[0.21], USDT[0] | | |
| 00787854 | | LINA[6.56524214], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00787859 | | OXY[43.97074], TRX[.00001], USD[0.00], USDT[0.00047318] | | |
| 00787862 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.01930568], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], ETH[.02], ETH-PERP[0], ETHW[.02], FTM-PERP[0], FTT[2], FTT-PERP[0], LINK-PERP[0], LOOKS[45], LOOKS-PERP[0], LTC[.00007253], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL[.00022752], USD[3.48], USDT[0.29509978], VET-PERP[0] | | |
| 00787864 | | USD[1.60] | | |
| 00787869 | | LINA[9.517], TRX[.000004], USD[0.00], USDT[0] | | |
| 00787870 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[44.92492583], AMPL-PERP[0], APE-PERP[0], ATOM-0624[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[.4794698], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-20211001[0], BTC-MOVE-20211005[0], BTC-MOVE-20211008[0], BTC-PERP[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0.00000001], ETH-20210924[0], EUR[1037.00], FLOW-PERP[0], FTT[25.04051000], FTT-PERP[0], HNT-PERP[0], HT[0.05547750], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[15.41828458], SRM_LOCKED[73.4447829], SSHT-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000078], USDt-256.85], USDT[0.00000001] | | |
| 00787871 | | BCH[.01752773], OXY-PERP[0], SRM-PERP[0], USD[-1.62] | | |
| 00787873 | | BTC-PERP[0], LUNC-PERP[0], USD[713.22], USDT[0] | | |
| 00787874 | | XRP[1.1267] | | |
| 00787878 | | USD[0.40], USDT[0], XRP[0] | | |
| 00787879 | | LINA[9.9316], TRX[.000002], USD[0.01] | | |
| 00787880 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], LINA-PERP[0], USD[0.51], USDT[0], XLM-PERP[0] | | |
| 00787882 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0016], BTC-PERP[0], CHZ-PERP[0], COMP-0930[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[5.43726868], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[30.38], USDT[16635.08079614], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00787883 | | TRX[.000003] | | |
| 00787884 | | KIN[1], PUNDIX[.001], TRX[.000005], UBXT[1], USDT[0.00001688] | | |
| 00787885 | | LINA[9.928], TRX[.000002], USDT[0] | | |
| 00787889 | | ATLAS[4.21694168], FIDA[.00003525], FTT[.00000222], SPELL[10.2561997], USD[0.03], XRP[0] | Yes | |
| 00787892 | | LINA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00787894 | | USD[1.46], USDT[0] | | |
| 00787895 | | ADABULL[0], FTT[0.00297641], SXPBULL[0]. USD[0.01] | | |
| 00787896 | | LINA[0] | | |
| 00787900 | | LINA[9.964], TRX[.000002], USD[1.13], USDT[0] | | |
| 00787906 | | USD[1.41] | | |
| 00787909 | | FTT[0.06870674], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00787910 | | TRX[.000001], USD[1.10], USDT[0] | | |
| 00787912 | | MATIC[1], USD[0.00], USDT[.33788126] | | |
| 00787913 | | BTC[0.07249582], ETHBULL[0], TRX[.000076], USD[2.39], USDT[8.15090973] | | |
| 00787917 | | COIN[0.00005444], DOGE[1], EUR[38.77], MTA[.85769], ROOK[0.00097390], USD[0.00], USDT[0] | | |
| 00787918 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], FLM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[2.68196348] | | |
| 00787921 | | BNB[.329916], BTC[0.00171578], ENJ[41], ETH[.0379496], ETHW[.0379496], GBP[0.00], MANA[134], MATIC[49.972], SHIB[3400000], SOL[1.27], UBXT[.00183], USD[5.67], USDT[0.00000001] | | |
| 00787924 | | LINA[9.9316], LINA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00787925 | | AKRO[83], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[10], COMP-PERP[0], DEFI-PERP[0], DOGE[23], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00093185], KSM-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[53], USD[0.00], USDT[0.49757596], WAVES-PERP[0] | | |
| 00787926 | | AVAX[.00000005], ETH[0.00000049], ETHW[0], USD[0.00], USDT[0] | | |
| 00787929 | | USD[0.00], USDT[0.00482885], VET-PERP[0], XRP[-0.00539147] | | |
| 00787933 | | USD[0.01], USDT[0] | | |
| 00787935 | Contingent | BTC-PERP[0], CEL-PERP[0], LUNA2[0.00596715], LUNA2_LOCKED[0.01392335], LUNC[1299.3601694], LUNC-PERP[0], TRX[.000007], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00787939 | | ASD-PERP[0], ENS-PERP[0], FTT[.083641], GMT-PERP[0], TRX[.000003], USD[26.77], USDT[0] | | |
| 00787940 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.93326482], BTC-PERP[0], CRO[8.155], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[20], ETH-PERP[0], ETHW[.17980885], FTM-PERP[0], FTT[0.08349379], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[275.0171876], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RUNE[13303.59161500], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.76214664], SRM_LOCKED[19.35268439], SUSHI-PERP[0], USD[101680.55], USDT[0], USTC[.2747], XTZ-PERP[0] | | |
| 00787941 | | BNB[6.43756116], ETH[1.221], ETHW[1.221], EUR[2.01], FTT[54.5915203], HXRO[999.81], LTC[8.2488296], SRM[313], USDT[2.13865894] | | |
| 00787943 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ[9.358], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[79.8], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.34686135], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[17.7], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.75123133], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00005075], SRM_LOCKED[.00020528], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[2140], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[12], SXP[.00000002], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.50000900], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-26.60], USDT[0.70474300], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX[.7244], ZRX-PERP[0] | | |
| 00787945 | | LINA[.046], TRX[.000002], USD[0.00], USDT[2.12167767] | | |
| 00787948 | | TRX[.000002], USDT[0] | | |
| 00787949 | | USD[90.00] | | |
| 00787959 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS[461.13306983], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], POLIS[4.6113307], RAY-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00787960 | | CUSDT[3.9992], TRX[.000002], USD[0.00], USDT[0] | | |
| 00787961 | Contingent | FTT[.09531714], LINK[.00000001], MATIC[.00000001], SOL[0], SRM[1.19660781], SRM_LOCKED[3.40901078], UNI[.00000001], USD[0.29], USDT[0.00000002] | | |
| 00787963 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00787964 | | AVAX[36.79264], ENS[38.362326], ETH[.0008], ETHW[.0008], GRT[3782.2434], LINA[1], OXY[.7522], OXY-PERP[0], TRX[.000003], USD[0.93], USDT[2173.54802024] | | |
| 00787965 | | NFT [378846211415499491/FTX EU - we are here! #116065][1], NFT [402461635679859036/France Ticket Stub #1134][1], NFT [408286727529660420/The Hill by FTX #29490][1], NFT [466589331411723224/FTX EU - we are here! #115765][1], NFT [469570112041397559/Belgium Ticket Stub #959][1], NFT [556370977938419223/FTX EU - we are here! #115200][1] | | |
| 00787966 | | USD[0.02] | | |
| 00787969 | | FTT[0], HNT[.0944], USD[0.00], USDT[0] | | |
| 00787972 | | LINA[299.94], TRX[.000001], USD[0.01], USDT[.003238] | | |
| 00787973 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00787974 | Contingent | FTT[.00000221], SRM[10.60620906], SRM_LOCKED[120.43379094], USD[4.75], USDT[4739.07843157] | | |
| 00787975 | | AKRO[0], CHZ[0], KIN[0], TRX[0], USD[0.00], USDT[0.27669704] | | |
| 00787976 | | ATLAS[4479.178], USD[0.02], USDT[0.27669704] | | |
| 00787981 | | ETH[0.00000043], NFT [322714679627899559/FTX EU - we are here! #105205][1], NFT [433128219974788241/FTX EU - we are here! #105375][1], NFT [487501059589881951/FTX AU - we are here! #67496][1] | | |
| 00787983 | | BNB[.0057503B], DOGEBULL[.0308], LINA[39.9734], TRX[.000002], USD[0.02] | | |
| 00787988 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00787989 | | DOGE[1], KIN[1], USD[0.00] | | |
| 00787990 | Contingent | BNB[0], BTC[0.07373608], CRO-PERP[0], ETH[0], ETHW[19.12753672], EUR[0.00], FTT[698.13156779], GMT[21873.34058334], GMT-PERP[0], MATIC[0], SRM[12.60239218], SRM_LOCKED[154.11387066], USD[1113.21], USDT[0] | | |
| 00787992 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL[.899962], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000013], TRX-PERP[0], USD[46.42], USDT[74.35557600], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00787994 | | LINA[261.14804754], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00787995 | | TRX[.000002] | | |
| 00787997 | | DOGEBULL[1922.55], TRX[.000002], USD[1.88], USDT[0.00000001] | | |
| 00788001 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00788002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[174.25], VET-PERP[0], XRP-PERP[0] | | |
| 00788003 | | BRZ[219.76660633] | Yes | |
| 00788007 | | BTC-PERP[0], LINA-PERP[0], USD[0.38] | | |
| 00788008 | | BTC[.03462047], FTT[25.67295131], USD[25.17] | | |
| 00788010 | | CONV-PERP[0], ETH[0], FTT[.0040046], GST[.03364729], TRX[.000018], USD[28608.54], USDT[0] | | |
| 00788011 | | ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], FTT-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], USD[0.34], USDT[0], YFII-PERP[0] | | |
| 00788012 | | BAL[5], BTC[0.23324570], DOGE[0], ETH[1.9194238], ETHW[1.9194238], FTM[0], MATIC[259.8271], MER[16.99144], SOL[12.6915545], USD[0.00] | | |
| 00788019 | Contingent | ALICE[.070284], ALICE-PERP[0], ALPHA-PERP[0], BNB[0], ETH[0], LUNA2[2.89796281], LUNA2_LOCKED[6.76191324], LUNC[876124.791312], RUNE[.07827], SLP[5.2405], SOL-20211231[0], TRX[.000002], USD[0.00], USDT[0], XRP[592.03043], XRP-20210924[0] | | |
| 00788020 | Contingent, Disputed | BTC[0.00008771], BTC-20210924[0], USD[0.18] | | |
| 00788025 | | ATOMBULL[223], LINA[9.755], TRX[.000002], USD[0.06], USDT[0] | | |
| 00788028 | | HT[0], SOL[0], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 00788029 | | TRX[.000003], USDT[0] | | |
| 00788035 | | FIL-PERP[0], ICP-PERP[0], RAY-PERP[0], TRX[.000045], USD[33.47], USDT[0] | | |
| 00788036 | | BOBA[2.499525], LINA[17.49935], NFT (328965406341793111/FTX EU - we are here! #129083)[1], NFT (333828633813385350/FTX EU - we are here! #128671)[1], NFT (469347526626260559/FTX EU - we are here! #128990)[1], OMG[2.499525], USD[1.68], USDT[0], USDT-PERP[0] | | |
| 00788038 | | RUNE[0], USD[0.00], USDT[0] | | |
| 00788042 | | DOGEBEAR2021[0.03997806], DOGEBULL[0.00000540], SUSHIBEAR[5280], THETABEAR[19996], TRX[.000001], USD[0.01], USDT[0] | | |
| 00788045 | | TONCOIN[.006219], TRX[7678.891521], USD[0.78] | | |
| 00788048 | | 0 | | |
| 00788049 | | LINA-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], USDT-PERP[0], XRPBULL[.0916] | | |
| 00788050 | | LINA[.001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00788051 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07481161], FTT-PERP[0], FXS-PERP[0], HOLY-PERP[0], ICX-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (373345987175488228/FTX AU - we are here! #58205)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4.66], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00788054 | | EUR[0.00], USDT[0] | | |
| 00788056 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], ENJ-PERP[0], GRT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00005], TRX-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 00788061 | | DMG[1115.9573945], LUA[559.427733], OXY[49.9905], TRX[.000005], USDT[0.00687784] | | |
| 00788062 | | 1INCH-PERP[0], ATOM-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], ETH-PERP[0], MTL-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.189513], USD[9.53], USDT[0] | | |
| 00788064 | | USD[0.01] | | |
| 00788065 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO[28.078925], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00417601], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00788066 | | TRX[.000001], USDT[27.413206] | | USDT[25] |
| 00788067 | | AKRO[11.9916], LINA-PERP[0], RSR[19.986], TRX[.000004], USD[0.04], USDT[0.00000001] | | |
| 00788074 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00788077 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 00788078 | | ETH[0], USD[2.29] | | |
| 00788081 | | LINA[179.874], TRX[.000004], USD[4.43] | | |
| 00788082 | | TRX[.000001], USD[0.00] | | |
| 00788083 | | LINA[0] | | |
| 00788084 | | BNB[0], BTC[0.00002016], ETH[0.00055310], ETHW[0.00055310], FTT[50.09539835], SRM[.68346], TRX[.00001], USD[0.00], USDT[0.01077901] | | |
| 00788085 | | LINA-PERP[0], TRX[.00004], USD[-0.01], USDT[0.01808626] | | |
| 00788086 | | FIDA[19.996], LINA[354.40791567], USD[0.00], USDT[37.383897], USDT-PERP[0] | | |
| 00788088 | | LINA[8.75466738], USD[0.06] | | |
| 00788100 | | ADABULL[0.00000008], BCHBULL[.058735], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0.00011782], LINKBULL[.00038188], LTCBULL[.053505], USD[0.00], XRPBULL[.77129] | | |
| 00788108 | | ASD[1898.8], FTT[62.30283003], LUA[6756.3], USD[2.86], USDT[0.00000006] | | |
| 00788110 | | ALPHA[.9964], LINA[409.713], LINA-PERP[0], STORJ[.0839], USD[-0.03], USDT[1.54941508] | | |
| 00788116 | | USD[0.05], USDT[.008263] | | |
| 00788118 | | LINA[9.8936], LOOKS[.95345], LOOKS-PERP[0], SOL[.00149], USD[0.57], USDT[0.00000001] | | |
| 00788120 | | ATLAS[10000], BAO[4000032.45], DYDX[1000.1], FTT[50.12735984], MAPS[.66468], OXY[.32436], PRISM[500000], RAY[100.709617], SHIB[38567.55], SOL[.0042], STEP[.03415799], USD[1.50], USDT[0], VGX[10000], WRX[106178.361756] | | |
| 00788121 | | LINA[0], POLIS[68.79007211], SOL[.00000001], TRX[0], USD[0.02], USDT[0] | | |
| 00788122 | | FLM-PERP[0], USD[0.36] | | |
| 00788126 | | TRX[.000001], USD[0.12], USDT[0] | | |
| 00788127 | | USD[1.28] | | |
| 00788129 | Contingent | BNB[2.31980318], BULL[0], DOGE[315.85422388], ETH-PERP[0], FTT[0], LUNA2[0.00232004], LUNA2_LOCKED[0.00541342], SOL-PERP[0], USD[3009.61], USDT[0], USTC[0] | | USD[3000.90] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00788130 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00000016], TRX[.000002], USD[-1.82], USDT[32.52609400], WAVES-PERP[0] | | |
| 00788132 | | USD[1306.11] | | |
| 00788133 | | TRX[.000003], USD[1.53], USDT[.007406] | | |
| 00788134 | Contingent | ETH[.001], ETH-PERP[0], ETHW[7.49999998], FTT[26.9923], LUNA2_LOCKED[66.01696938], NFT (541179304941232493/The Hill by FTX #37633)[1], RSR-PERP[0], SOL-PERP[0], SRM-PERP[-750], TRX[.000008], USD[301.24], USDT[44.10474634] | | |
| 00788135 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 00788139 | | USD[0.00], USDT[0] | | |
| 00788140 | | LINA[3.418], TRX[.000001], USD[0.04], USDT[0] | | |
| 00788141 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], CRO-PERP[0], FTT-PERP[0], IMX[0], USD[0.15], XRP[39.72134712], XRP-PERP[0] | | |
| 00788142 | | TRX[.000004], USD[1.40], USDT[0.00000001] | | |
| 00788146 | | USD[0.00] | | |
| 00788149 | | LINA[9.934], USD[0.00], USDT[0] | | |
| 00788152 | | BNB[0.00000001], SOL[0], USDT[0.00001224] | | |
| 00788156 | | USD[0.00] | Yes | |
| 00788161 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.79], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000002] | | |
| 00788162 | | LINA[9.951], TRX[.000002], USD[0.00], USDT[15.98670373] | | |
| 00788163 | | AKRO[.9993], TRX[.000002], USD[0.13], USDT[0] | | |
| 00788164 | | USD[10.67], USDT[0] | | |
| 00788170 | | USD[0.82] | | |
| 00788171 | Contingent | BTC[0], ETH[0], SRM[0.02129473], SRM_LOCKED[.08834498], USD[0.00], USDT[0] | | |
| 00788174 | | FTT[0.07791051], LTC[.0002827], USD[0.00], USDT[0] | | |
| 00788176 | | TRX[20.82296501], USDT[0.00000244] | | |
| 00788182 | | TRX[0], USD[0.00], USDT[0] | | |
| 00788184 | | TRX[.000003], USD[1.08], USDT[0] | | |
| 00788189 | | ASD[.03088], LINA[9.572], USD[0.81], USDT[0.08413148] | | |
| 00788192 | Contingent, Disputed | BTC[.00141934], BTC-20210625[0], TRX[.000002], USD[0.01], USDT[0.28066421] | | |
| 00788193 | | ADA-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.63], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00788195 | | BTC[.0000132], TRX[.000001], USDT[21.54625470] | | |
| 00788198 | | TRX[.000002], USD[1.78], USDT[0] | | |
| 00788203 | | TRX[.000003], USD[1.77], USDT[0.00000001] | | |
| 00788204 | | MATH[56.67866], MOB[.4875], TRX[.000009], USDT[1.83611229] | | |
| 00788207 | | USD[0.00], USDT[0] | | |
| 00788208 | | ADA-PERP[0], USD[-0.13], USDT[.52] | | |
| 00788212 | | TRX[.000002], USDT[0] | | |
| 00788213 | | 1INCH[0.30092000], USD[0.00], USDT[0] | | 1INCH[.244871] |
| 00788215 | | USD[0.00] | | |
| 00788218 | | ALGOBEAR[10000000], ALGOBULL[1879986.7], ASDBEAR[1599696], ATOMBULL[30], BCHBULL[107], BSVBULL[102000], EOSBULL[10079.6618], ETCBEAR[14999810], ETCBULL[2], GRTBULL[15.6578346], LINKBULL[4.03], LTCBULL[17.788163], MATICBULL[273.109898], SUSHIBULL[1200466.648], SXPBEAR[20000000], SXPBULL[5476.01890505], TOMOBULL[11792.153], TRX[.000006], TRXBULL[17.2982865], USD[4.21], USDT[0.44121443], VETBULL[20.7], XRPBEAR[42992115], XRPBULL[83186.4572], XTZBULL[63.4] | | |
| 00788219 | | LINA[3.58861889], TRX[.000001], USDT[0] | | |
| 00788222 | | TRX[.000002], USD[0.00], USDT[1.27274711] | | |
| 00788230 | | TRX[.000001], USD[0.36], USDT[0] | | |
| 00788233 | | USD[25.00] | | |
| 00788235 | | BTC[0], ETH[0.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 00788237 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], MKR-PERP[0], MVDA25-PERP[0], REEF-PERP[0], SOL[.00342008], SOL-PERP[0], SXP-PERP[0], TRX[.000805], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00788238 | | MNGO[752.746265], TRX[.000001], USD[0.00], USDT[0.24474250] | | |
| 00788239 | | LINA-PERP[0], TRX[.000001], USD[3.75], USDT[0] | | |
| 00788240 | | BTC[0], DOGE[1.99867], OXY[.999335], RAY[6.55768478], TRX[.000003], USD[0.05], USDT[0] | | |
| 00788245 | | LINA[8.563], LINA-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00788250 | | TRX[.000001], USD[2.80], USDT[0] | | |
| 00788254 | | FTT[.09986], TRX[.000001], USD[0.00] | | |
| 00788263 | | USD[0.07] | | |
| 00788266 | | ATLAS[4.89900882], BNB[.00000001], USD[0.17], USDT[0.00000001] | | |
| 00788267 | | FTT[.0567501], TRX[.000001], USDT[0] | | |
| 00788272 | | AKRO[1], CHZ[1], ETH[0.20755334], ETHW[.10664839], EUR[0.00], RSR[1] | Yes | |
| 00788275 | | FTT[0.00003689], RAY[1.7555], USD[5.26] | | |
| 00788278 | Contingent | BOBA[44363.25], BOBA_LOCKED[490745.75], FTT[10.0949806], LUNA2[0.42557439], LUNA2_LOCKED[0.99300691], USD[95563.21], USDT[8.79769991], XRP-PERP[0] | | |
| 00788280 | | KIN[7963], TRX[.978303], USD[0.00], USDT[0] | | |
| 00788281 | | USD[0.00], USDT[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00788283 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00788284 | | ADABULL[0.00084711], ADA-PERP[0], ALGOBULL[875977.01], DOGE[.1602], DOGEBULL[0.00611403], DOGE-PERP[0], EOSBULL[69.95345], ETCBULL[0.00280395], LINKBULL[.08898], MATICBULL[.0766063], SHIB[890650], SUSHIBULL[22325.9514], SXPBULL[2267.91065329], THETABULL[.00953695], TRX[6.03409731], TRXBULL[.0811995], USDt-0.46], USDT[0.28183606] | | |
| 00788286 | | LINA[4.5179847], TRX[.000001], USD[0.00], USDT[0] | | |
| 00788288 | Contingent | LUNA2[0.00522204], LUNA2_LOCKED[0.01218477], SNX[.07568], TRX[.000778], UMEE[7350], USD[0.03], USDT[0.02573453], USTC[.739206], XRP[.75] | | |
| 00788295 | | TRX[.25087279], USD[0.00], USDT[0.22292715] | | |
| 00788297 | | DOGE[.9965], LTC[0], TRX[.000002], USD[0.17], USDT[0.00821853] | | |
| 00788298 | | LINA-PERP[0], USD[0.01] | | |
| 00788300 | | MNGO[9.8537], TRX[.000003], USD[0.00], USDT[0] | | |
| 00788302 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.23] | | |
| 00788309 | | USD[0.27] | | |
| 00788310 | | BNB[0], ETH[.00000001], LTC[0], USD[0.00], XRP[0] | | |
| 00788312 | | ATLAS-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], FLM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], PERP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00788321 | | BNB[-0.00000004], FTT[0.02560055], TRX[.000002], USDT[0.00000112], XRPBULL[0] | | |
| 00788326 | Contingent, Disputed | ICP-PERP[0], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 00788330 | | LINA[25.73791454], TRX[.000002], USDT[0] | | |
| 00788345 | | TRX[.000001], USD[0.00] | | |
| 00788346 | Contingent | DOT-PERP[0], ETC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.20349363], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00788347 | | FTT[.01077468], USD[0.01] | | |
| 00788348 | | BAO[3], DENT[1], DOGE[2], EUR[0.00], KIN[2], MATIC[9.51587914], TRX[.91403403], UBXT[2] | | |
| 00788349 | | CEL[34.377124], STEP[48.967415], TRX[.000003], USD[0.15], USDT[0] | | |
| 00788363 | | AVAX[0.00109425], FTT[0], NFT (455083313227961482/FTX EU - we are here! #258446)[1], NFT (522632182230644260/FTX EU - we are here! #258502)[1], NFT (526705721545798440/FTX EU - we are here! #258457)[1], SHIB[162563.92320694], TRX[.000006], USD[0.00], USDT[0] | | |
| 00788365 | | NFT (331997475923544935/The Hill by FTX #26472)[1], NFT (389421578699879626/FTX Crypto Cup 2022 Key #12898)[1], NFT (501217962261380168/FTX EU - we are here! #56020)[1], NFT (506856501135196558/FTX EU - we are here! #54728)[1], NFT (555729324129886491/FTX EU - we are here! #55388)[1] | | |
| 00788366 | | DOGE[0], USD[0.00] | | |
| 00788368 | | HNT[.089512], USDT[1055.92671692] | | |
| 00788369 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00788370 | | USD[0.00], USDT[0], XAUT[.00007742] | | |
| 00788371 | | USD[0.00], USDT[1.14177685] | | |
| 00788372 | | ADA-PERP[0], BTTPRE-PERP[0], FLM-PERP[0], LTC-PERP[0], MNGO-PERP[0], USD[0.12], USDT[0], VET-PERP[0] | | |
| 00788376 | | DENT[1], EUR[0.00], KIN[1], MATIC[0], SECO[1.09988657] | Yes | |
| 00788378 | | LINA[6.486] | | |
| 00788384 | | LINA[0] | | |
| 00788386 | | BTC[0], USD[0.00] | | |
| 00788392 | | ETH[0], SHIB[0], SWEAT[2316.5366], USD[0.00] | | |
| 00788394 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-20211231[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LTM-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], NPXS-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-20210625[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00788398 | | CEL[.05926], USD[0.00], USDT[0] | | |
| 00788401 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM[-0.34168943], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00059852], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0213[0], BTC-MOVE-0915[0], BTC-MOVE-1003[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210919[0], BTC-MOVE-20211014[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211110[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.46914000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00015429], ETH-PERP[0], ETHW[.99509183], EXCH-PERP[0], FB-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16755595], FTT-PERP[0], GME-0325[0], HBAR-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PFE-20211231[0], PYPL-0325[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[-0.09093140], SOL-PERP[0], SUSHI-PERP[0], TRX[.002345], TRX-PERP[0], TSLA-20211231[0], USD[-3.29], USDT[0.33075364], XLM-PERP[0], XRP[0.69920688], XRP-PERP[0], XTZ-PERP[0] | | |
| 00788410 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[40.90513987], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL[.00925], SOL-PERP[0], SRM[20.69167849], SRM_LOCKED[184.67980575], SRM-PERP[0], USD[246.98], USDT[0] | | |
| 00788413 | | LINA[9.94015], PUNDIX[.094414], USD[0.00], USDT[0] | | |
| 00788417 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00788418 | | ADA-PERP[0], ETH[0], SAND[0], USD[0.00] | | |
| 00788421 | | CHZ[4.3494], TRX[.000001], USD[0.00] | | |
| 00788426 | | LINA-PERP[0], USD[-473.40], USDT[517.25561327] | | |
| 00788430 | | CEL[0], USD[0.01] | | |
| 00788432 | | LINA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00788440 | | USD[0.01], USDT[0] | | |
| 00788443 | | TRX[.000002], USD[5.06], USDT[.027009] | | |
| 00788445 | | BCH[.00305897], LTC[0] | | |
| 00788446 | | FTT[0.04189889], USD[0.00] | | |
| 00788447 | | LINA[9.587], TRX[.000004], USD[0.00], USDT[0] | | |
| 00788451 | | USD[39.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00788453 | | LINA[9.9354], USD[0.00], USDT[.00460935] | | |
| 00788459 | | USD[0.00], USDT[.2083783] | | |
| 00788465 | | LINA[1031.02257575], TRX[.000002], USDT[0] | | |
| 00788469 | | DOGEHEDGE[.09524], TRX[0], USD[0.00] | | |
| 00788472 | | HGET[.04817125], LINA[9.72925], LUA[.0803], ROOK[0.00093796], TRX[.000001], UBXT[.56775], USD[0.74], USDT[0.00918192] | | |
| 00788475 | | FTT[0], USD[1.96], USDT[0], XRP-PERP[0] | | |
| 00788477 | | BOBA[150], EDEN[280.8], TRX[.001554], USD[0.03] | | |
| 00788479 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00788480 | | NFT (342770798335576531/FTX EU - we are here! #212688)[1], NFT (49230265819097903 6/FTX EU - we are here! #212654)[1], NFT (506380559362272728/FTX EU - we are here! #212699)[1] | | |
| 00788481 | | HNT[0], LINA-PERP[0], USD[0.00] | | |
| 00788485 | | BTC[0], DYDX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00788487 | | ETH[0.06986638], ETHW[0.06986638], TRX[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00788488 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.54], USDT[0.00546261], XLM-PERP[0], XTZ-PERP[0] | | |
| 00788489 | | AAVE[0], AKRO[0], APE[0.16732642], BTC[0], CHZ[0], ETH[0], USD[0.00] | Yes | |
| 00788490 | | TRX[.000001], USD[0.01], USDT[9.98789189] | | |
| 00788494 | | DOGE[114.977], LINA[8.81], TRX[.000001], USD[0.23], USDT[0.00565400] | | |
| 00788496 | | BNB[.00632923], LINA-PERP[0], USD[-1.41], USDT[0.00633228] | | |
| 00788498 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00788500 | | BCH[.00011119] | | |
| 00788503 | | AUD[0.06], BAO[5], BTC[.0074315], CHZ[1], DOGE[2], ETH[.02021539], ETHW[.01996897], HXRO[78.39359928], KINA[4.55617413], LEO[4.28753381], LINK[5.64748332], LRC[31.90904349], MATIC[38.43854313], SHIB[1469639.60494999], XRP[68.23759477], ZRX[62.76415645] | Yes | |
| 00788506 | | USD[0.00] | | |
| 00788509 | | LINA[0], XRP[0] | | |
| 00788510 | | USD[25.00] | | |
| 00788516 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-09300], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HFRAM-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00178272], LUNA2_LOCKED[0.00415968], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.50], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00788519 | | USD[0.00] | | |
| 00788520 | | SRM[.9293], SXP[.00319], TRX[.000002], USD[0.01] | | |
| 00788521 | | AAVE-PERP[0], FTT[.06909], RSR[9.265], RUNE[.07417], TRX[.000005], USD[2.69], USDT[0] | | |
| 00788522 | | LINA-PERP[0], TRX[.000003], USD[0.00] | | |
| 00788527 | | XRP[74.75] | | |
| 00788535 | Contingent | 1INCH-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00082881], ETH-PERP[0], FTT[0], KIN[0], KIN-PERP[0], LINK[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MATIC-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1364.37] | | |
| 00788536 | | BNB[0], FTT[0], KIN[0], RAY[0], RUNE[0], SHIB[26396.64170332], USD[0.00] | | |
| 00788537 | | AKRO[1], REEF[1468.86952898] | | |
| 00788543 | | BNB-PERP[0], ENJ-PERP[0], FTT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00788545 | | USD[2.50] | | |
| 00788546 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00788548 | | TRX[.000001], USD[0.01], USDT[0.99930000] | | |
| 00788552 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], GRT-PERP[0], MANA-PERP[0], SOL[11.477182], SOL-PERP[0], TRX[.000003], USD[1.41], USDT[0.00303001], WAVES-PERP[0] | | |
| 00788553 | | USDT[1.08061092] | | |
| 00788554 | | OXY[0], RUNE[0], SOL[0] | | |
| 00788555 | | KIN[19262685.95], TRX[.000005], USD[9.71], USDT[.992983] | | |
| 00788558 | | LUA[1903.26678], TRX[.000002], USDT[.00213] | | |
| 00788564 | | LINA-PERP[0], USD[0.01] | | |
| 00788573 | | LINA[9.751], LINK[.00472924], SPELL[100], TRX[.000001], USD[0.00], USDT[0.00000006] | | |
| 00788575 | | BTC-PERP[.0003], ETH-PERP[0], USD[21.59] | | |
| 00788577 | Contingent | BNB[0], DOT[0], DOGE[0], ETH[0.04590074], ETHW[0.04590075], LUNA2[0.46369260], LUNA2_LOCKED[1.08194940], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00788579 | | USD[0.86] | | |
| 00788582 | | BTC-PERP[0.06090000], ETH-PERP[0], EUR[3.13], FTT-PERP[0], MATIC-PERP[0], TRX[.000002], USD[-606.81], USDT[.000628], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00788585 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-MOVE-0304[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRO-0.9829, CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2.02338400], LUNA2_LOCKED[4.72122935], LUNC[440596.1275904], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[7.99468], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[16.10], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00788590 | | BNB[0], LINA[0], USD[0.00] | | |
| 00788594 | | TRX[.000007], USD[0.58], USDT[0.00000001] | | |
| 00788596 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00788600 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.8613], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.98005], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0009879], ETH-PERP[0], ETHW[.0008879], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.45967760], LUNA2_LOCKED[1.07258108], LUNC[100095.7671937], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[.99072], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.0525], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.69265403], TRX-PERP[0], USD[666.93], USDT[0.00675906], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00788601 | | BTC[0], ETH-PERP[0], ETH[0.27702328], ETHW[0.27702328], USD[0.00] | | |
| 00788602 | | USD[1.45], USDT[0] | | |
| 00788603 | Contingent | FIDA[.10765836], FIDA_LOCKED[.28265416], LINA[9.762], TRX[.000004], USD[1.53], USDT[0] | | |
| 00788604 | | ETH[.00049], ETHW[.00049], USD[0.59] | | |
| 00788607 | | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BEAR[916], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], HOT-PERP[0], SHIB-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00788611 | | USD[2.51] | | |
| 00788612 | | TRX[.000002], USD[0.51], USDT[0] | | |
| 00788614 | | ADA-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC[0.00000651], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], SECO-PERP[0], SOL-PERP[0], SXP[0], USD[0.00], USDT[0.00777189], VET-PERP[0] | | |
| 00788615 | | AUD[0.00], BEAR[0], BULL[26.42748004], ETHBULL[3.99920000], SUSHIBULL[355000], USD[2.40], USDT[0] | | |
| 00788617 | | AVAX[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00021161] | | |
| 00788619 | | AUDIO[.8203], CHZ[2.4], GRT[.7658], LINA[8.456], OXY[.888], PERP[.08264], SXP[.06682], TRX[.000001], USD[0.67], USDT[0] | | |
| 00788620 | | LINA[9.41460940], USD[5.75] | | |
| 00788625 | | AGLD[.039504], APE[.050211], ATLAS[2.6874], BTC[.0000965], ETH[0], FTT[.080875], KIN[7467.68], STEP[.099739], TRX[.349551], USD[0.05] | | |
| 00788626 | | ADABULL[0.00000095], ALPHA[1.9986], BNB[.009272], LINK[9.39342], MAPS[130.06029854], USD[2.07], XRP[40.9713] | | |
| 00788631 | | BNBBULL[0.00483701], BTC[0.00000001], BTC-20210625[0], BULL[0.0352041], DOGEBULL[0], SHIB-PERP[0], USD[0.12], USDT[0] | | |
| 00788632 | | LINA[19.874], TRX[.000001], USD[0.00], USDT[0] | | |
| 00788633 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00788636 | | USD[0.61] | | |
| 00788637 | | NFT (417418333602264921/FTX EU - we are here! #149133)[1], NFT (534080111411418635/FTX EU - we are here! #148984)[1] | | |
| 00788638 | | DOGE[28.24590201], TRX[.000002], USD[0.05], USDT[0] | | |
| 00788639 | | ETH[0], NFT (425846701976493362/FTX EU - we are here! #185420)[1], NFT (443283151134322395/FTX EU - we are here! #184037)[1], NFT (478175394098643207/FTX EU - we are here! #183837)[1], TRX[.000903], USD[5.85], USDT[0.93347995] | | |
| 00788646 | | ETH[0.00096076], ETHW[0.00096076], TRX[.000002], USD[0.00], USDT[0], XRP[.96903] | | |
| 00788647 | | BTC[.00000633], FTT-PERP[0], MNGO-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00788650 | | DOGEBULL[7598.37528319], EOSBULL[1347091.89829227], KIN[0], TRX[.000078], USDT[0.00172200], XRPBULL[288827.39255914] | | |
| 00788652 | | BTTPRE-PERP[0], HOT-PERP[0], SXPBEAR[9993], SXPBULL[702.2456512], TRX[.000009], TRXBULL[6.775254], USD[0.01], USDT[0.00000001] | | |
| 00788653 | | AAVE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.09], FIDA-PERP[0], FTT-PERP[0], HOLY-PERP[0], LEO-PERP[0], MAPS-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SRM-PERP[0], USD[-0.05] | | |
| 00788660 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00788661 | | APT-PERP[0], GST-PERP[0], MATIC-PERP[0], TRX[.000444], USD[1.29], USDT[0], USTC-PERP[0] | | |
| 00788666 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00788669 | | AVAX-PERP[0], BAND-PERP[0], FLM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[5.84], USDT[52.62000000], XLM-PERP[0] | | |
| 00788672 | | AAVE-PERP[0], AVAX-PERP[0], BAND-PERP[0], CAKE-PERP[0], DENT-PERP[0], EOS-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00788680 | | BNB[.00777136], BNB-20210326[0], USD[0.71], USDT[.00526752] | | |
| 00788681 | Contingent | ADA-PERP[0], ALT-PERP[0], ATLAS[31854.85461], BTC[1.37478522], BTC-PERP[0], COIN[9.9943475], DENT[208300], DOGE[24513.49925027], DYDX[197.3640672], ETH[2.47873325], ETHW[2.47873325], FTM[29819.38674825], FTM-PERP[0], KIN[6071.5125], LTC[0], LUNA2[9.33382070], LUNA2_LOCKED[21.77891498], LUNC-PERP[0], MID-PERP[0], RAY[1657.496707], RUNE[.0287777], SLP[84719.12459], SOL[.00731045], SOL-PERP[0], SRM[1781], TRX[269], USD[0.12], USDT[0] | | |
| 00788682 | | TRX[.000003], USD[7618.34], USDT[3732.16363147] | | USD[7599.50], USDT[3730.16952] |
| 00788687 | Contingent, Disputed | LINA[9.6542], TRX[.000001], USD[0.00] | | |
| 00788689 | | GBP[2.00] | | |
| 00788694 | | TRX[.000001], USDT[0] | | |
| 00788695 | | USD[25.00] | | |
| 00788697 | | LINA[19.9468], LUA[.092254], USD[0.00] | | |
| 00788698 | Contingent, Disputed | LINA[9.601], TRX[.000002], USD[0.01] | | |
| 00788705 | | USD[0.00], USDT[0] | | |
| 00788706 | | TRX[.000001], USD[0.00] | Yes | |
| 00788708 | Contingent | APE-PERP[0], BNB[0], ETH[0], FTT[0.63963516], LUNA2[0.29868800], LUNA2_LOCKED[0.73879873], LUNC[68946.42], LUNC-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 00788712 | | LINA[9.769], TRX[.000001], USD[0.00] | | |
| 00788722 | | LINA-PERP[0], TRX[.000002], USD[0], USDT[0.00514006] | | |
| 00788727 | | MATIC[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00788728 | | LINA-PERP[0], TRX[.000001], USD[2.06], USDT[0] | | |
| 00788729 | | ATLAS[19160], OXY[0.77858717], TRX[.000001], USD[0.01], USDT[0] | | |
| 00788730 | | LINA[3.08045216], TRX[.000001], USD[0.00], USDT[0] | | |
| 00788731 | | USD[0.32], USDT[0] | | |
| 00788734 | | FTT[.16087665], LINA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00788742 | | LINA[8.608], TRX[.000001], USD[0.74], USDT[0] | | |
| 00788744 | | FLM-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00788746 | Contingent | FTT[0.01113700], IMX[.002425], SRM[6.96167511], SRM_LOCKED[39.47832489], USD[0.22], USDT[0.13791208], XLMBULL[0] | | |
| 00788748 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00143213], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00025296], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00788751 | | ATLAS[9.822], CHZ-PERP[0], SXP[.00147641], USD[0.00], USDT[0] | | |
| 00788754 | | 1INCH-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00008636], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[9.67], USDT[0.00993883], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00788762 | | BAO[1], CHZ[.0000308], DENT[1.00001572], EUR[0.00], KIN[11154774.86178429], RSR[1], SHIB[50670664.20282966], TRX[2], UBXT[1], USD[0.01] | | |
| 00788763 | | BAO[2], BTC[.00000001], CHZ[2.00285141], DOGE[2], EUR[0.00], FRONT[11.15716787], FTT[.00054473], KIN[3], KNC[5.88922578], LINA[194.38898592], OXY[7.35452351], SOL[0.00001862], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00788764 | | TRX[.000001] | | |
| 00788766 | | MATIC[1], TRX[.000003], USDT[1.7764] | | |
| 00788770 | | AUD[0.00], USD[0.01], USDT[0] | | |
| 00788772 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000081], USD[0.78], USDT[0], VET-PERP[0] | | |
| 00788776 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-20211031[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.09962001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00003], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00788780 | | BNB-PERP[0], DYDX-PERP[0], FTT[0.02207273], PERP-PERP[0], SHIB-PERP[0], USD[0.36], USDT-PERP[0] | | |
| 00788782 | | AMPL[0], AMPL-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SC-PERP[0], SRN-PERP[0], TRX[.000009], USD[16.89], USDT[0.00000001] | | |
| 00788783 | | BTC[0.00001430], ETH[0.01782243], ETHW[0.01782243], USD[0.00] | | |
| 00788787 | | ATOM-PERP[0], PERP-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00788791 | | TRX[.000001], USD[1.14], USDT[0] | | |
| 00788792 | | TRX[.000001] | | |
| 00788798 | | BNB[0], FTT[0.00677216], USD[0.00] | | |
| 00788801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210620[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.011538], TRX-PERP[0], UNI-PERP[0], USD[10.22], USDT[100.00406328], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00788802 | | ALGOHALF[0], FLOW-PERP[0], LINK[0], ONT-PERP[0], PERP[0], TRX[.000001], USD[-0.89], USDT[0.91338551], XLM-PERP[0] | | |
| 00788803 | | LINA[9.888], TRX[.000002], USD[0.01] | | |
| 00788809 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], GOG[2373.67673427], KAVA-PERP[0], LUNC-PERP[0], SNX-PERP[0], USD[0.05], USDT[0.00726829] | | |
| 00788813 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00788816 | | CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], MEDIA-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[.10839021], TRX[.000001], USD[0.00], USDT[0] | | |
| 00788819 | Contingent | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BTC[0.00000121], DOT-20210924[0], DOT-PERP[0], ETH[0.00133999], ETH-PERP[0], ETHW[0.00133999], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK[0], MEDIA-PERP[0], QTUM-PERP[0], RAY[349.90707347], SAND-PERP[0], SOL[14.50090035], SRM[0.11879013], SRM_LOCKED[83903302], SRM-PERP[0], STEP[.00000006], SUSHI-PERP[0], UNI[0], USD[0.06], USDT[0.00017313], XRP[0], XRP-PERP[0] | | |
| 00788827 | | AUD[0.00], ETC-PERP[0], FTT[0], ICP-PERP[0], UNI-20210625[0], USD[0.00] | | |
| 00788828 | | TRX[.000004] | | |
| 00788829 | | KIN[1038880], TRX[.000004], USD[0.82], USDT[0.00940000] | | |
| 00788830 | Contingent | APE[.09824], BTC[0.00489902], DOGE[0], DOT-PERP[0], ETH[0], FTT[0.04041689], GODS[10.3], LINK[12.29754], SOL[0], SRM[0.00483175], SRM_LOCKED[.02372721], USD[0.12], USDT[1.37331000] | | |
| 00788836 | | LINA[3.70593027], USD[0.00] | | |
| 00788838 | | BTC[0], FTT[.2998215], TRX[.000014], USDT[1.58104] | | |
| 00788843 | | SXPBEAR[209.98], SXPBULL[0.90965983], USD[0.08] | | |
| 00788844 | Contingent | AKRO[0], ANC[0], APE[0], ASD[0], ATLAS[0], AUDIO[0], AURY[0], AVAX[0], AXS[0], BAO[0], BNB[0], BTC[0], CHF[0.00], CHZ[0], CONV[0], CQT[0], CRO[0], CTX[0], CUSDT[0], DENT[0], DMG[0], DODO[0], DOGE[0], EMB[0], ETH[0], ETHW[0], FTT[0], FTM[0], GALA[0], GODS[0], HNT[0], HUM[0], HXRO[0], JST[0], KIN[0], LINA[0], LRC[0], LTC[0], LUA[0], LUNA2[0.00494484], LUNA2_LOCKED[0.01153797], LUNC[1076.75046284], MANA[0], MATIC[0], MOB[0], NPXS[0], OKB[0], ORBS[0], PUNDIX[0], RAMP[0], REEF[0], RSR[0], SAND[0], SHIB[0], SKL[0], SLND[0], SNY[0], SOL[0], SRM[0], STEP[0], STMX[0], STORJ[0], SXP[0], TLM[0], TOMO[0], TRU[0], TRX[0], UBXT[0], USD[0.00], USDT[0], WRX[0], XRP[0.02772935] | Yes | |
| 00788845 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00788849 | | APE[18.53133394], CRO[0], ETH[0], OXY[0] | | |
| 00788853 | | ATLAS[890], USD[0.53] | | |
| 00788855 | | TRX[.000004], USDT[0] | | |
| 00788856 | | TRX[.000002], USD[1.60], USDT[0] | | |
| 00788857 | | ASD[.89982], ATLAS[70], BAO[7994.4], KIN[69951], LUA[99.96], TRX[.000003], USD[0.02], USDT[.00311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00788860 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[18.987099], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00402725], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[119.91852], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[213.12459858], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[11.971482], ENJ-PERP[0], EOS-PERP[0], ETH[0.03071653], ETH-PERP[0], ETHW[0.03071653], FIL-PERP[0], FLOW-PERP[0], FTM[22.943643], FTM-PERP[0], FTT[3], FTT-PERP[0], GRT[87.17029026], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[436192.88224956], KIN-PERP[0], KSM-PERP[0], LINA[786.96237449], LINA-PERP[0], LINK-PERP[0], LTC[.19], LTC-PERP[0], LUNA2[0.00051962], LUNA2_LOCKED[0.00121246], LUNC[113.15], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[33.976914], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[3], RUNE-PERP[0], SC-PERP[0], SHIB[147388.17313691S], SHIB-PERP[0], SLP[534.47462739], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[2.02817281], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[40.23], USDT[0.00000011], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00788865 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00788868 | | BAO[4.00000001], GBP[0.00], GMT[0], GST[0.00030960], KIN[1], SOL[0], TRX[0], USD[0.00], XRP[0.00025678] | Yes | |
| 00788870 | | ETH[0], USDT[0] | | |
| 00788871 | | ADA-PERP[0], ALGO-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], OXY-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00788872 | | DOGE[.242565], LINA[6.9059517], RSR[7.04933551], USD[0.03], USDT[0] | | |
| 00788873 | | BNB[0], BTC[0], ETH[0], FTT[0.00100000], MATIC[0], TRX[.000024], USDT[0.00000986], XRP[0] | | |
| 00788879 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000008], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000905], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], VET-PERP[0] | | |
| 00788882 | | LINA[7.76283496], USD[0.00] | | |
| 00788883 | | ATLAS[0], USD[0], USDT[0.00001427] | | |
| 00788884 | | HT-PERP[0], MBS[88.9822], TLM-PERP[0], USD[1.29], USDT[0.00815179] | | |
| 00788887 | | LINA-PERP[0], OXY[32.9769], TRX[.000001], USD[0], USDT[2.89640000] | | |
| 00788892 | | AUDIO[.76288], CONV[3.7161], DYDX[.096713], HMT[.96317], LINA[.6919], LINA-PERP[0], MAPS[.05076], OXY[.96117], RAY[.93939], REAL[.094015], SNX[.087631], SOL-PERP[0], SRM[.92742], TRX[.332315], UBXT[1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00788893 | | SUSHIBEAR[47360], TRX[.000005], USD[0.00], USDT[0] | | |
| 00788894 | | ATOM[.09428513], ETH[.00010695], ETHW[.00010695], FTT-PERP[0], MATH[.00000001], NFT [531887712945371696/FTX AU – we are here! #13660][1], NFT [537823206017695242/FTX AU – we are here! #13684][1], NFT [569918005033482314/FTX AU – we are here! #31687][1], RON-PERP[0], UNI[.021795], USD[0.08], USDT[0], WAXL[413.52203481] | Yes | |
| 00788899 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00015650], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00026812], ETH-PERP[0], ETHW[.00026811], EUR[0.12], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.75876765], LUNA2_LOCKED[8.77045785], LUNC[818479.57], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20211231[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1594.27], USDT[2414.04322516], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00788900 | | BNB[0], SOL[0], TRX[.000001] | | |
| 00788901 | | BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], NFT [352935731065286082/FTX EU – we are here! #187729][1], NFT [360876025552222786/FTX EU – we are here! #187625][1], NFT [402888215632325432/FTX EU – we are here! #187445][1], NFT [483768886798580893/FTX AU – we are here! #19156][1], TRX[9110.65936], USD[14975.54], USDT[313290.87346700], USDT-PERP[0] | | |
| 00788902 | | HUM-PERP[0], TRX[.000005], USD[0.02], USDT[0] | | |
| 00788906 | | BAO[2], FTT[.00000423], KIN[2], USD[0.00], USDT[0.00000011] | Yes | |
| 00788907 | | MATH[448.78563], TRX[.000001], USDT[.07885] | | |
| 00788908 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.68305378], XRP-PERP[0], YFI-PERP[0] | | |
| 00788910 | | POLIS[.09252], TRX[.000002], USD[1.14], USDT[1.20042206], XAUT[.00003119] | | |
| 00788911 | | FTT[19113.39088], MATH[.06964], TRX[.400017], USDT[4413.05732926] | | |
| 00788914 | | LINA-PERP[0], USD[4.17] | | |
| 00788915 | | LINA-PERP[0], TRX[.000002], USD[1.38], USDT[0] | | |
| 00788920 | | 1INCH[0], CHZ[0], USD[0.05] | | |
| 00788925 | | ATLAS[2343.44541056], BAND[.69695] | | |
| 00788935 | | TRX[.00000186], USD[0.00000009] | | |
| 00788936 | | ADA-PERP[0], BTC[0], CEL[.0060232], CHF[0.00], TRX[.000005], USD[2.74], USDT[0.00014129] | | |
| 00788939 | | BAO[0], USD[0.06], USDT[-0.01018918] | | |
| 00788940 | | BTTPRE-PERP[0], CHZ-20210625[0], DENT-PERP[0], ENJ-PERP[0], HOT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00788941 | | TRX[.000001] | | |
| 00788942 | | USD[0.00] | | |
| 00788948 | | TRX[.000002], USD[3.60], USDT[.002474] | | |
| 00788949 | | TRX[.00004] | | |
| 00788957 | | LINA[15.33499125] | | |
| 00788959 | | TRX[0], USD[0.00] | | |
| 00788968 | | DOGE[.0481], USDT[.013981] | | |
| 00788973 | | AVAX[.00005408], BAO[1], EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00788988 | | LINA[9.9183], TRX[.000001], USD[0.00], USDT[0] | | |
| 00788992 | | BAO[35], CHZ[1], DENT[8], DFL[.00098657], ETH[.00000018], ETHW[.00000018], EUR[0.66], KIN[32], LRC[.00022673], LTC[.00000249], RSR[4], SHIB[4.10713808], SOL[.0000012], TRX[7], UBXT[22], USD[0.00], XRP[.00062497] | Yes | |
| 00788994 | | BTC[0.00000293], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00789002 | | TRX[.000003], USDT[0] | | |
| 00789010 | | USD[0.01] | | |
| 00789024 | | TRX[.000004], USDT[0] | | |
| 00789025 | | BNB[.00609023] | | |
| 00789030 | | USDT[.00404272] | | |
| 00789036 | | SECO-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00789039 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00789045 | | FTT[.064], USD[0.00], USDT[0] | | |
| 00789048 | | USD[0.01] | | |
| 00789052 | | KIN[8939.50763], USD[0.07], USDT[.00034025] | | |
| 00789053 | | TRX[.000003], USDT[.00001436] | | |
| 00789054 | | TRX[.000003], USD[0.19], USDT[0] | | |
| 00789059 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], LTC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.08], USDT[0.85000000] | | |
| 00789060 | | AGLD-PERP[0], ATOM-PERP[75.11000000], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[.76874498], BTC[0.02433074], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[.00798347], ETH-PERP[0], ETHW[.00798347], FTM-PERP[0], FTT-PERP[0], GBP[0.00], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[395.6], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00778414], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.000777], USD[-983.78], USDT[0], VET-PERP[0], XLMBULL[.99392], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00789062 | | ADA-PERP[0], BRZ[.01], BTC-PERP[0], C98-PERP[0], GOOGL[0.00064001], SLP-PERP[0], USD[0.14], USDT[325.63746914] | | |
| 00789065 | | ATLAS[.46951821], AVAX-PERP[0], BNB[0], ETH[0], POLIS[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.44575729] | | |
| 00789071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.63190631], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000056], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00789074 | | AKRO[1], BAO[4], CHZ[1], DOGE[1], EUR[0.00], KIN[5], MATIC[1], PUNDIX[.001], UBXT[2] | | |
| 00789079 | | ETH-PERP[0], PERP[0], USD[1.89], USDT[0] | | |
| 00789082 | | ATOM-PERP[0], BTTPRE-PERP[0], DYDX-PERP[0], LTC-PERP[0], QTUM-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 00789085 | | BNB[0], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00789090 | | PERP[.6], TRX[.000003], USDT[1.08609606] | | |
| 00789091 | | USD[0.11] | | |
| 00789092 | Contingent | AUD[0.00], BNB[0], BTC[0], ETH[0.00028807], ETHW[0.00028807], LUNA2_LOCKED[324.0635632], SLP[160], USD[0.00], USDT[0], USTC[0] | | |
| 00789095 | | BCH[.0009894], CHZ[.986], JST[8.426], PERP[.09874], TRX[.000009], USD[0.00], USDT[3.20458879] | | |
| 00789096 | Contingent, Disputed | FTT[0.19292461], TRX[-122.84937804], USD[25.41], USDT[0.31340000] | | |
| 00789100 | | LINA-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00789101 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0.05568969] | | USDT[.055387] |
| 00789111 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00789112 | | USD[25.00] | | |
| 00789119 | | DOGE-PERP[0], ETH[.0009872], ETHW[.0009872], LINA[9.734], TRX[.000001], USD[-0.11], USDT[0.01694400] | | |
| 00789126 | | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.02694349], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KBTT-PERP[.122000], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[178], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MCB-PERP[0], MNA-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[-5.5], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[1631.94], USDT[833.79066195], USTC-PERP[0], YFI-PERP[0] | | |
| 00789129 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00789136 | | FLOW-PERP[0], NFT (29261093190934868)[The Hill by FTX #12404][1], NFT (323842353291749743/FTX Crypto Cup 2022 Key #15321)[1], NFT (415009501598125357/FTX EU - we are here! #94024)[1], NFT (505408976822289230/FTX EU - we are here! #93519)[1], NFT (529549149371483746/FTX EU - we are here! #93848)[1], USD[0.00] | | |
| 00789137 | | GBP[0.00], TRX[.00009], USD[0.00], USDT[0] | | |
| 00789141 | | MOB[100.5], USDT[81.08051657] | | |
| 00789149 | | USD[0.17], USDT[.004861] | | |
| 00789152 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], ETH[.00000395], ETHW[0.00000394], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], OXY-PERP[0], RAY-PERP[0], STMX-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], XRPBULL[0], ZIL-PERP[0] | | |
| 00789154 | | USD[0.03] | | |
| 00789156 | | LINA[189.962], USD[3.60] | | |
| 00789161 | | BTC[.00015713] | | |
| 00789164 | | NFT (291863549569392774/FTX EU - we are here! #186245)[1], NFT (330849527022851313/FTX AU - we are here! #13999)[1], NFT (432490489970327865/FTX EU - we are here! #186402)[1], NFT (463197664380603510/FTX AU - we are here! #29775)[1], NFT (468614756466809750/FTX AU - we are here! #14006)[1], NFT (575024703338169752/FTX EU - we are here! #186344)[1] | | |
| 00789168 | | USD[25.00] | | |
| 00789170 | | GOG[.67665427], NFT (324891364493466673/FTX EU - we are here! #125324)[1], NFT (512751120579390405/FTX EU - we are here! #125183)[1], USD[0.00], USDT[0] | | |
| 00789175 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], OMG-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 00789179 | Contingent, Disputed | USD[0.00] | | |
| 00789180 | | ALPHA[5.99601], AUDIO[7.99468], BADGER[.44970075], BNB[.0098803], CAKE-PERP[-0.8], CRV[2.998005], DOT-PERP[0], FTT[3.299373], IMX[3.5], REEF[9.83375], SOL[.999335], SRM[.999335], TRX[.896263], USD[88.01], USDT[115.06758914] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00789182 | Contingent | BICO[0.00000003], BTC-PERP[0], DOT-PERP[0], ETH[2.56324036], ETH-PERP[0], FLOW-PERP[0], FTT[151.06714998], HT-PERP[0], LUNA2[4.16770279], LUNA2_LOCKED[9.50679020], LUNC[897407.11122147], NFT (435012211080364010/FTX AU - we are here! #49049)[1], NFT (513397934342832621/Magic Eden Pass)[1], OMG-20211231[0], POLIS-PERP[0], SHIB[0.00000001], SOL[0], SOL-PERP[0], SRM[.5979219], SRM_LOCKED[345.39955581], USD[2.45], USDT[0], USTC[0] | Yes | |
| 00789185 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[16.17], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00789192 | | BEAR[43], TRX[.000001], USD[0.02], USDT[0] | | |
| 00789193 | Contingent | FTT[0], SRM[11.100577], SRM_LOCKED[55.78952984], USD[5.54], USDT[0] | | |
| 00789198 | Contingent | BTC[0.01100800], FTT[8.08016811], NFT (311068505661816927/FTX EU - we are here! #273844)[1], NFT (348259056679550365/FTX EU - we are here! #273820)[1], NFT (558909863013716429/FTX EU - we are here! #273948)[1], SOL[42.21776894], USD[10.58], USD[0.00000001] | | |
| 00789201 | | BAND-PERP[0], TRX[.000002], USD[-4.08], USDT[7.39] | | |
| 00789203 | | PERP[0], SHIB-PERP[0], USD[0.25] | | |
| 00789204 | | AKRO[0.25215358], AUDIO[0.00013792], BAL[.00011661], BAO[1], BNB[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], KIN[1], SHIB[88.77766913], TRX[1], UBXT[3], XRP[0.02153640] | Yes | |
| 00789206 | | BNB[.0095], ETH[1.0295761], ETHW[1.1925761], LINK[46.074097], OXY[198.8376], RAY[2.9839], SOL[2.28565], USD[1.72], USDT[202.50269462] | | |
| 00789207 | | ADA-PERP[0], USD[0.94], USDT[1090.41612206] | | |
| 00789211 | | FIDA[.92286], TRX[.000006], USDT[0] | | |
| 00789218 | | BTC[0], DOGE[0], LTC[0.00002300], RAY[0], RUNE[0], SNX[0], STMX[0], USD[0.18] | | |
| 00789219 | | AMPL[0], BTC[0], FTT[0.00007004], LINK[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00789221 | Contingent | ADABULL[0], ATLAS-PERP[0], BNBBULL[0], BULL[0], CRO[8149.64012213], DOGEBEAR2021[1.11763], DOGEBULL[0.57781983], ETHBULL[0], FTT[0.27399433], POLIS-PERP[0], SRM[3.34437136], SRM_LOCKED[26.22571487], USD[3.08], USDT[0] | | |
| 00789222 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00789225 | | BNB[0], BTC[0], DOGE[0], FTT[0.02542534], USD[0.00], USDT[0] | | |
| 00789229 | | TRX[.000001], USD[0.93], USDT[0] | | |
| 00789230 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01054766], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00789236 | | SOL[0], SRM[0], USDT[0] | | |
| 00789241 | | ETH[-0.00008692], ETHW[-0.00008639], NFT (505149899636720419/The Hill by FTX #21544)[1], USD[-5.00], USDT[5.89071012] | | |
| 00789242 | | ETH[0] | | |
| 00789243 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE[.85825], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX[.000002], USD[1.12], USDT[0], XLM-PERP[0] | | |
| 00789245 | | USD[0.06] | | |
| 00789247 | | ETH[0], USD[-0.17], USDT[0], XRP[.70724] | | |
| 00789249 | | ETH[0], FTT[0.00437349], UNI[0], USD[0.00], USDT[0.00000765] | | |
| 00789258 | | BTC-PERP[0], FTT[1.06783217], USD[44.57] | | |
| 00789259 | | FTT[0], USD[0.62] | | |
| 00789266 | | DOGE[15.9888], TRX[.000001], USD[0.00], USDT[.01] | | |
| 00789267 | | ATLAS[1259.752], KIN[2001.92777477], MNGO[220], TRX[0], USD[-0.01], USDT[0.00778506] | | |
| 00789270 | | BNB[0], USD[0.00] | | |
| 00789272 | | TRX[.000003], USDT[0] | | |
| 00789273 | | FTT[0], MATIC[1], TRX[.000002], USDT[8.108] | | |
| 00789276 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLT-PERP[0], BTC[0.00000001], BTC-MOVE-0219[0], BTC-MOVE-0417[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000009], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.11], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], IP[9.948], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (381433212254885967/FTX EU - we are here! #87832)[1], NFT (426249679711800888/Austria Ticket Stub #333)[1], NFT (434880965757765064/FTX EU - we are here! #88072)[1], NFT (445712736944308942/Montreal Ticket Stub #182)[1], NFT (515559482566179491/FTX EU - we are here! #88014)[1], NFT (560438275042066142/FTX Crypto Cup 2022 Key #4633)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0706567], SOL-PERP[0], SPELL-PERP[0], SRM[4.16293972], SRM_LOCKED[36.11223838], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00789288 | | BAO[3293067.60307615] | | |
| 00789290 | | EUR[10.00] | | |
| 00789295 | | BTC[0.00006206], BTC-PERP[0], DOGE-PERP[0], ETH[0.00039419], ETH-PERP[0], ETHW[0.00039419], UNI-PERP[0], USD[11.17] | | |
| 00789311 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[1], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00642], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.62800000], FTM-PERP[0], FTT[15.09692945], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.8545], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[6228.88], USDT[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00789320 | | NFT (293803921127651416/FTX EU - we are here! #220321)[1], NFT (415259546547501916/FTX EU - we are here! #220159)[1], NFT (550917540334842252/FTX EU - we are here! #220315)[1] | Yes | |
| 00789331 | | ADABULL[0], BNBBULL[0], FTT[0.00045595], TRX[.000001], USD[0.00], USDT[0] | | |
| 00789334 | | MATH[.04501], TRX[.000001], USDT[0] | | |

Amended Schedule F-3 Nonpriority and Disputed Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00789336 | | CEL[.0888945], TRX[.000001], USD[0.01] | | |
| 00789340 | | TRX[.000003] | | |
| 00789342 | | BTC-PERP[0], TRX[.000004], USD[0.00] | | |
| 00789348 | | MATH[673.8], TRX[.000003], USDT[-0.00000025] | | |
| 00789349 | | MAPS[.97625], TRX[.000002], USDT[0] | | |
| 00789350 | | ADA-PERP[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINK[-0.00007450], LINKBULL[0], OMG-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[6832.39353098] | | |
| 00789351 | Contingent, Disputed | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], HUM-PERP[0], LINA-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00789353 | | USDT[0] | | |
| 00789355 | Contingent, Disputed | AAVE[0], ALPHA[0], AMPL[0], BNB[0], BTC[0.00000302], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.00018082], GALA-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0.00000001], XRP[0.00000001] | | |
| 00789356 | | GST[.09018187], USD[0.00], USDT[0] | | |
| 00789360 | | BTC[0.03190000], CRO[430], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[1.68711977], LDO[97], MATIC[1283], POLIS-PERP[0], USD[0.33], USDT[978.32046256] | | |
| 00789362 | Contingent | APT[.015065], LUNA2[0.08647336], LUNA2_LOCKED[0.20177117], NFT (341836946599697844/FTX Crypto Cup 2022 Key #7595)[1], NFT (431613087081155554/FTX EU - we are here! #98444)[1], NFT (467010911523937888/The Hill by FTX #20123)[1], NFT (477349463630843286/FTX EU - we are here! #98201)[1], NFT (561759177295612144/FTX EU - we are here! #98011)[1], TRX[.000017], USD[1.86], USDT[0] | | |
| 00789363 | | USD[0.37] | | |
| 00789371 | | BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], STEP[245.9], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.05], USDT[.009069] | | |
| 00789372 | | PERP[0] | | |
| 00789374 | | ADA-PERP[0], AMPL-PERP[0], BTC[0.00003675], ORBS-PERP[0], STMX-PERP[0], USD[-0.54], XRP[-0.00000002], XRP-20210625[0], XRP-PERP[0] | | |
| 00789377 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0.19999999], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-3.53], USDT[0.38169514], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00789382 | | ETHW[0.04301200], EUR[0.00], FTT[0.00963477], SOL[.00000001], USD[0.00], USDT[708.68691008] | | |
| 00789383 | | TRX[.000001], USD[0.00], USDT[5.56095083] | | |
| 00789386 | | BNB[.005], TRX[.000036], USD[0.91], USDT[0.91858282] | | |
| 00789390 | | BNB[1], BTC[0], ETH[0.99100000], EUR[0.00], FTT[9.70000000], KIN[2741918.65828092], LTC[0.58000000], LUNC[0], MOB[14.5], POLIS[28.9], SOL[72.72431803], USD[0.00], USDT[6111.97204643] | | |
| 00789394 | Contingent | LUNA2[0.23984251], LUNA2_LOCKED[0.55963254], LUNC[52226.213418] | | |
| 00789398 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00789402 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], ETH[0.01900000], ETHW[.019], FTT[0.10000000], GALA-PERP[0], GLMR-PERP[0], ICX-PERP[0], IMX[0], LINK[1.7], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[10], NEAR-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], USD[59.73], USDT[0.00000001], ZIL-PERP[0] | | |
| 00789405 | | ADABULL[0], ETH[0], GBP[0.00] | | |
| 00789416 | | BAO[338.45988262], BNB[.00006071], USD[269.47] | | |
| 00789420 | | TONCOIN[.00012513], USD[0.00], USDT[0] | Yes | |
| 00789421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007599], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00059109], ETH-PERP[0], ETHW[0.00059108], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[39.000034], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[40.43], USDT[1319.82676691], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00789432 | | EUR[0.00], FTT[26.6], USD[88.63], USDT[98.75479776] | | |
| 00789442 | | USD[0.00], USDT[0.00000001] | | |
| 00789445 | | COIN[1.5197112], FTT[.0835745], TRX[.000002], USD[2.52], USDT[0] | | |
| 00789447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00030921], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00789458 | | FTT[.033825] | | |
| 00789462 | | 0 | | |
| 00789464 | | ETH[0], ETHW[0.15497160], EUR[0.00], LINK[.00000001], MATIC[5], TRX[.000794], USD[0.03], USDT[0] | | |
| 00789465 | | DFL[7.9632], TRX[.379701], USD[1.12] | | |
| 00789470 | Contingent | SRM[1.31004327], SRM_LOCKED[7.81107859], USD[0.06], USDT[.53992464] | Yes | |
| 00789477 | | LTC-20210924[0], SHIB[99980], USD[0.08] | | |
| 00789478 | | ETH[0.52164171], ETHW[0.51878241], FTT[150.36369983], USD[10379.55], USDT[0] | | ETH[.521635], USD[10377.18] |
| 00789487 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09194926], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.15], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00789490 | | ADABULL[278], COIN[3.70760912], DENT[0], FTT[.0856094], MOB[.49807815], USD[77.32], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00789492 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00108009], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053971], LUNR-PERP[0], NEAR-PERP[0], NFT (404094338506658389/FTX AU - we are here! #36565)[1], NFT (557409420086813388/FTX AU - we are here! #35897)[1], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[99085.53], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00789498 | | EUR[0.11] | | |
| 00789500 | | TRX[.000003], USDT[1.748] | | |
| 00789502 | | USD[90.65] | | |
| 00789508 | | 0 | | |
| 00789512 | | TRX[.000002] | | |
| 00789514 | | NFT (335156192226298512/FTX AU - we are here! #14932)[1], NFT (341887146522095500/FTX AU - we are here! #40087)[1], NFT (413867919425170170/FTX AU - we are here! #14940)[1] | | |
| 00789516 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0.00003441], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.01571626], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10314494], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009440], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000997], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.60874388], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00003155], ETH-PERP[0], ETHW[0.00088891], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.08246096], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBULL[0.01768207], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.02753998], LUNA2_LOCKED[4.73092662], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[.04063355], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00850083], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[10], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000144], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2896.03], USDT[1.00014935], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00789519 | | 0 | | |
| 00789523 | | ALGO-PERP[0], APT[.997661], APT-PERP[0], ATLAS[2959.8686], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.01209964], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[9.982], DOT[1], DOT-PERP[0], DYDX[3.5], DYDX-PERP[0], ETH[0.02500694], ETH-PERP[0], ETHW[0.04300694], GALA[240], GALA-PERP[0], GRT[3.98685262], GRT-PERP[0], LDO-PERP[0], LINK[13.997462], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[441.9982], MATIC-PERP[0], NEAR-PERP[0], POLIS[51.5], POLIS-PERP[0], RAY[.00000001], SHIB[700000], SHIB-PERP[0], SNX[23.999964], SNX-PERP[0], SOL[.00000001], SOS[22700000], TRX[224], UNI[18.05], USD[17.71], USDT[323.03962149], XRP-PERP[0] | | |
| 00789524 | | BNB[0], BTC[0], LOOKS[8], USD[0.04], USDT[0] | | |
| 00789525 | | NFT (394594142453173385/FTX AU - we are here! #14785)[1], NFT (473054298880444287/FTX AU - we are here! #14723)[1], NFT (533222901596405585/FTX AU - we are here! #40087)[1] | | |
| 00789527 | | BTC[0], EUR[0.03], FTT[0.03492621], USD[0.00] | | EUR[0.03] |
| 00789528 | | ETH[0], USDT[0] | | |
| 00789532 | | NFT (377056245011249741/FTX AU - we are here! #14785)[1], NFT (395387036500349004/FTX AU - we are here! #14712)[1], NFT (527985231345952781/FTX AU - we are here! #40096)[1], USD[0.00] | | |
| 00789538 | | USD[85.93] | | |
| 00789539 | | BNB[0], BTC[0], DOGE[0] | | |
| 00789540 | | NFT (301688155726878456/FTX AU - we are here! #14715)[1], NFT (425510496017758717/FTX AU - we are here! #14813)[1], NFT (439293534221400677/FTX AU - we are here! #40087)[1] | | |
| 00789544 | | ATOM[0], AVAX[.00000001], BTC[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210627[0], ETH[0], ETH-PERP[0], EUR[0.05], FTT[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00789557 | | ETH[.11620528], ETHW[.11620528], FTT[155.000025], NFT (456341923424177795/FTX AU - we are here! #14704)[1], NFT (537111599551293065/FTX AU - we are here! #40087)[1], NFT (551608156314641380/FTX AU - we are here! #14792)[1], UNI[.539005], USD[589.51], USDT[4.3005] | | |
| 00789571 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HOLY[0], HOT-PERP[0], HUM[0], HUM-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00002155], LUNA2_LOCKED[0.00005029], LUNC[4.693881, MANA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB[0], SUSHI-PERP[0], USD[0.00], USDT[0.00047012], USTC-PERP[0] | | |
| 00789572 | | FTT[155.272108], NFT (311571058104722082/FTX AU - we are here! #14788)[1], NFT (347319236663064102/FTX AU - we are here! #40123)[1], NFT (350922472617834218/FTX AU - we are here! #14706)[1], USD[742.90], USDT[1.4376] | | |
| 00789574 | | SOL[.098765], USD[269.55] | | |
| 00789577 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00004378], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[25.3973], KNC-PERP[0], LINK[.02792577], LINK-PERP[0], LUNA2[0.00381307], LUNA2_LOCKED[0.00889717], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], TRX-PERP[0], USD[30.12], USTC[.539759] | | |
| 00789583 | | ASD-PERP[0], AVAX-PERP[0], BTC[0.00000015], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], SAND-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USD[0.00000078], WAVES-PERP[0] | | |
| 00789584 | | MAPS[1497.91408648], OXY[16.30150025], TRX[.05356043], USD[0.00], USDT[0.00273013] | | |
| 00789588 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000294], TRX-PERP[0], TULIP-PERP[0], URI-PERP[0], USD[2.45], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00789597 | | AXS-PERP[0], BCH-PERP[0], DOGE-PERP[0], FTT[0.00038454], RAY[.00000001], SHIB-PERP[0], SOL[0], SRM-PERP[0], STEP[.09804], STEP-PERP[0], USD[0.49], XMR-PERP[0], XPLA[9.974], ZEC-PERP[0] | | |
| 00789603 | | USD[25.00] | | |
| 00789604 | | FTT[0.00422679], USD[0.38], XRP[.47006] | | |
| 00789608 | | FTT[0], GLD[0], NFT (432801841009659042/FTX EU - we are here! #48412)[1], NFT (555612984795021638/FTX EU - we are here! #48453)[1], NFT (565313173627115478/FTX EU - we are here! #48185)[1], RAY[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00789613 | | BTC[0], ETH[0], FTT[0.00585658], HT[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00789615 | | 0 | | |
| 00789616 | | BCH-PERP[0], BNB-PERP[0], BTC[0.00001506], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00026422], ORBS-PERP[0], USD[0.15], USDT[0] | | |
| 00789625 | | BTC[0.00009324], BTC-PERP[0], DAI[.06509924], ETH-PERP[0], SOL-PERP[0], USD[3.31], USDT[0.34457318] | | |
| 00789630 | | ETH-PERP[0], USD[0.00], USDT[0.90032214] | | |
| 00789631 | Contingent | ADABEAR[594706450], ATLAS[.025], ATLAS-PERP[0], AUDIO[.00175], BNBBULL[.0], BTC[0], BULL[0], COPE[1200.00375], DOGEBEAR2021[0], FTT[150.09612285], KIN[2050010.25], LINA-PERP[0], LUNA2[0.09579373], LUNA2_LOCKED[0.22351871], LUNC[20827.0295083], MEDIA[1], MER[100.0005], OXY[50.00025], POLIS[.0005], SOL[180.69119333], SRM[503.08862757], SRM_LOCKED[3.50651235], STEP[200.091481], USD[0.28], USDT[0.00000001], USTC[.02097] | | |
| 00789636 | | USD[.26], USDT[0.37908680], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00789638 | | BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00789639 | | FTT[.044319], NFT (372270262334521888/FTX AU - we are here! #60389)[1], USDT[0.00000012] | | |
| 00789657 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00789660 | | PERP[.0898255], TRX[.400801], TRX-PERP[0], USD[1.05], USDT[0] | | |
| 00789667 | | BRZ[0], DMG[0], MATIC[0], OXY[0], SAND[0], SOL[0], TRX[0], USD[0.00], WRX[0] | | |
| 00789671 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00789675 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], OKB-PERP[0], TRX[.000011], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00789676 | | APE-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030506], ETH-PERP[0], ETHW[0.00030503], FIL-PERP[0], FLOW-PERP[0], FTT[.090645], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOS-PERP[0], UBXT[.9796], UNI-PERP[0], USD[19.42], USDT[0] | | |
| 00789684 | | BTC-PERP[0], BTT[15998860], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], SHIB[93863], SOL-PERP[0], TRX[.000001], USD[0.75], USDT[0.02553017], VET-PERP[0] | | |
| 00789686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SOL[.00568147], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[1.88942224], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[0.34938961], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00789689 | | KIN[0] | | |
| 00789692 | | BTC[.65866116], BTC-PERP[0], USD[1.26] | | |
| 00789695 | | USD[0.02] | | |
| 00789701 | | BTC-PERP[0], USD[15.72] | | |
| 00789703 | | ALGO-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLM-PERP[0], GRT-PERP[0], RAMP-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00789704 | Contingent | ATOM-PERP[0], AVAX[.07], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.095443], FTT-PERP[0], GALFAN[.09288], KNC-PERP[0], LUNA2[0.00720397], LUNA2_LOCKED[0.01680928], MATIC[2], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.002912], SOL-PERP[0], SRM[.96], SRM-PERP[0], STEP[0.03275904], TRX[.000796], USD[0.00], USDT[1.11461000], USTC[1.01975795], VET-PERP[0], ZRX-PERP[0] | | |
| 00789708 | | BTC[-0.00000367], COPE[0], DOGE-PERP[0], ETH[.00005504], ETHW[.00005504], FTT[0], RAY[0], REN[.00000001], SOL[0], USD[-0.17], USDT[0.40932099] | | |
| 00789709 | | ALGOBULL[96475.90177229], TRX[.000003], USD[0.00], USDT[0] | | |
| 00789713 | | BULL[0], ETH[3.651], ETHBULL[13.98760024], ETHW[3.651], LINKBULL[5999.05], USD[0.02], USDT[0] | | |
| 00789715 | | BTC[.18731638], USD[105.10], XRP[2385.462767] | | |
| 00789718 | Contingent | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BB-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00384966], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001864], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], SXPBULL[0], TRX-PERP[0], USD[7.45], USTC-PERP[0], XRP-PERP[0] | | |
| 00789719 | | APE-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], FTT[5.1], FTT-PERP[0], GMT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG[25], TONCOIN-PERP[0], TRX[.001554], USD[0.12], USDT[.003121121], WAVES-PERP[0] | | |
| 00789721 | | LTC[0] | | |
| 00789725 | | XRPBULL[199.96] | | |
| 00789728 | Contingent | APE-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], ETH[.00082656], ETH-PERP[0], ETHW[0.00082656], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00824091], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (346795471002044871/FTX AU - we are here! #4188)[1], NFT (497376037006342188/FTX AU - we are here! #4178)[1], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN[.04], TRX[.000792], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00789732 | | BTC[0], TRX[.000053], USD[0.27], USDT[373.06634291], USDTHALF[.00012545] | | |
| 00789737 | | OXY[.8523], OXY-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.96], USDT[.0076507] | | |
| 00789744 | | BAND[381.88863307], CEL[0], FTT[0.04566536], MATIC[0], TRX[0], USD[51.01], USDT[2.10617300] | | |
| 00789746 | | MATH[.0027], TRX[.000005], USDT[0] | | |
| 00789748 | | OXY[.8736], USD[0.00], XRP[.841293] | | |
| 00789751 | | APE-PERP[0], AR-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.38723995], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (337367357435251189/FTX EU - we are here! #104102)[1], NFT (353044485402726110/FTX EU - we are here! #104245)[1], NFT (427217502963988312/FTX AU - we are here! #25304)[1], NFT (436356525515266236/The Hill by FTX #2462)[1], NFT (499514886435157907/FTX EU - we are here! #104306)[1], RNDR-PERP[0], SOL[22.32979045], SOL-PERP[0], USD[117.20], USDT[0] | | |
| 00789758 | | ADA-PERP[0], ALCX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-0624[0], ETHW[.028], FTT[0.02962041], FTT-PERP[0], GRT-PERP[0], POLIS[182], SOL[0], USD[1.25], USDT[0.00183129] | | |
| 00789761 | | ALICE[181.865439], ETH[.35493255], ETHW[.35493255], FTT[.0951855], GALA[2679.4908], MANA[400.88182], SAND[266.88125], SOL[10.8283223], SRM[492.90633], USD[0.72], USDT[0.00000001] | | |
| 00789762 | | ATLAS[9.77], USD[0.00], USDT[0] | | |
| 00789763 | | USD[114.53], USDT[5.06762534] | | |
| 00789773 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.21431097], RUNE[0], SOL[.00000001], USD[0.00], USDT[0.35510102], USTC-PERP[0], WAVES-PERP[0] | | |
| 00789775 | | FTT[0.09920532], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00789787 | | TRX[.000002] | | |
| 00789795 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.00947], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07328883], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], ICP-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[24.3895], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2102.39], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00789803 | | BAO[11415.6785576], CHZ[32.19695083], DENT[854.61644167], KIN[27900.32511703], USD[0.00] | Yes | |
| 00789805 | | ADABULL[0.00000082], ASDBULL[1.0006886], BNBBULL[0.00000675], BSVBULL[8.525], DOGEBULL[0.00000049], GRTBULL[3.8622368], LTCBULL[1.009552], MATICBEAR2021[.000565], MATICBULL[33.294323], SUSHIBULL[240.02655], SXPBULL[50.296311], TOMOBULL[.9718], TRX[.000007], TRXBULL[1.008908], USD[0.06], USDT[0.00000001], VETBULL[2.13791462] | | |
| 00789808 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00789843 | | ADA-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.13], USDT[.00000001], XRP[0], XRP-PERP[0] | | |
| 00789845 | | BAO[1], MANA[112.03974682], USD[0.01] | | |
| 00789853 | | ATLAS[825886.6122], BTC-PERP[0], USD[0.00], USDT[624.05956292] | | |
| 00789854 | | BTC[0.00016715], OXY[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00789857 | | FTT[220.85500000], NFT (331906455756175423/The Hill by FTX #19201)[1], NFT (519320346457904085/FTX Crypto Cup 2022 Key #13186)[1], TRX[.000026], USD[0.00] | | |
| 00789864 | | BTC-PERP[0], TRX[.000002], USD[19.90], USDT[0.00000024] | | |
| 00789865 | | 0 | | |
| 00789866 | | MAPS[.933785], TRX[.000002], USD[-0.25], USDT[1.14645859], XRP[.92856], XRP-PERP[0] | | |
| 00789869 | | ATLAS[15.00002825], BAT[0], BCH[0.00081306], CHZ[180], CHZ-PERP[0], CUSDT[0], DOGE[291], ENJ[17.00000381], ETH[0.02053210], ETHW[0.02053210], GRT[2], LEO[3], LINA[0], LRC[5], LTC[0.55139328], RAY[2.09634798], REEF[3200.00000087], REN[5], RSR[0], SAND[2], SHIB[2.1e+07], SHIT-PERP[0], SOL[2.13404116], SRM[3.00367819], STMX[30], TRX[200], TRYB[0], USD[1.18], VET-PERP[0] | | |
| 00789873 | | PERP[.051208], USD[0.24] | | |
| 00789876 | | NFT (311096549055902432/FTX EU - we are here! #99761)[1], NFT (340223235756808612/The Hill by FTX #12585)[1], NFT (447060846130819381/FTX EU - we are here! #99899)[1], NFT (574974521790133011/FTX EU - we are here! #100001)[1] | | |
| 00789877 | | FTT[25.34840240], SOL[.00000001], SOL-PERP[0], USD[4.33], USDT[0], XRP[.909555] | | |
| 00789882 | Contingent | BCH[-0.00393818], FTT[0], OXY[279.67611520], RAY[337.47732372], SOL[0], SRM[442.33755702], SRM_LOCKED[6.07592016], USD[0.00], USDT[1778.75681359], XRP[-77.96715712] | | |
| 00789883 | Contingent | ALPHA[2904.53608907], AUDIO[8740.072035], AUDIO-PERP[0], BAND[451.73360989], BTC[0], FTT[200.12066472], GRT[1240.09785920], LUNA2[0.02493707], LUNA2_LOCKED[0.05818651], LUNC[5430.10129387], OXY[352.80386], SUSHI[100.61487270], TRU[1911.73652], USD[0.14], USDT[0.03486685] | | BAND[332.451549] |
| 00789889 | | DOGE-PERP[0], LINK-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.01127643] | | |
| 00789890 | | USD[25.00] | | |
| 00789893 | | BOBA[.084512], USD[0.05] | | |
| 00789909 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FRONT[1], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[1], KNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR[1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.002491], USD[0.00], USDT[0.00000513], XTZ-PERP[0] | Yes | |
| 00789914 | | FTT[0.00008065], USD[0.01], USDT[0] | | |
| 00789917 | | APE-PERP[0], ATOM-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0.00706884], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], TRX-PERP[0], USD[0.58], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00789919 | | ASD-PERP[0], BNT-PERP[0], USD[0.00], USDT[0] | | |
| 00789926 | | BNB[.008756], TRX[.000001], USD[0.01], USDT[1.47274898] | | |
| 00789927 | | USD[1.95], USDT[0.51740000] | | |
| 00789929 | | KNC-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.14], USDT[0], VET-PERP[0] | | |
| 00789937 | | USD[0.00] | | |
| 00789938 | | BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], ETH[.00000001], ETH-PERP[0], FTT[0.01716038], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00789941 | | USD[0.00], USDT[0] | | |
| 00789944 | | BNB[0], BTC[0], DAI[0], USD[0.00], USDT[1.88849940] | | |
| 00789950 | | BTC[0], TRX[.404505], USD[0.00], USDT[2.487391] | | |
| 00789954 | | FTT[0] | | |
| 00789961 | | BNB[.00022299], BTC[0.00005715], FTT[.0012705], HT[.03476], OXY[.681305], USD[-4.19], USDT[3.80980274] | | |
| 00789968 | | USD[0.00] | | |
| 00789971 | Contingent | AAVE-PERP[0], ADA-PERP[3000], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[5], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.32223637], BTC-PERP[.5475], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[5006.75461], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099677], ETH-PERP[0], ETHW[0.00099677], EUR[18.19], FIL-PERP[0], FTM-PERP[0], FTT[166.19523157], FTT-PERP[350], GRT[.018775], GRT-PERP[0], HBAR-PERP[0], KIN[106], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.73401053], LUNA2_LOCKED[17.1269125], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO[20.485], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[284.54018508], SOL-PERP[0], SRM[51.0524972], SRM_LOCKED[.8796885], SRM-PERP[0], STARS[1100], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000014], TRYB-PERP[0], UNI-PERP[0], USD[-11868.78], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00789979 | | USD[25.00] | | |
| 00789984 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.42] | | |
| 00789985 | | BNB[0], BTC[0], CHZ[0], SOL[0] | | |
| 00789990 | | 1INCH[.99964], FTT[.099928], GRT[4.9991], SNX[.199946], USD[13.63], USDT[0.00000001] | | |
| 00789995 | | APE[36.686054], BTC[.00009327], DOGE[0], DOT[.099012], ETH[0.50000034], ETHW[.5006783], MATIC[4.9981], SAND[0.28037147], SOL[30.16962456], USD[0.00], USDT[0.00000001] | | |
| 00789998 | Contingent | APE[2.02110054], BNB[2.11329362], DOGE[22930.00408929], ETH[1.01699196], ETHW[1.01193323], LTC[31.24151271], LUNA2[0.13353966], LUNA2_LOCKED[0.31159254], LUNC[29078.54262096], MATH[500.01], SHIB[5998860], SOL[52.15758836], SXP[1174.10783965], USD[0.07], USDT[0] | | |
| 00790002 | | ATLAS[1000], BAO-PERP[0], KIN[1005.44626773], KIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00790004 | | NFT (326087762629554252/FTX AU - we are here! #17806)[1], NFT (441322483181634139/FTX EU - we are here! #201348)[1], NFT (458670266753077033/FTX EU - we are here! #201329)[1], NFT (487024894565805987/FTX EU - we are here! #201250)[1], NFT (548717023859321576/FTX AU - we are here! #30240)[1], USD[0.00] | | |
| 00790007 | | TRX[.000002], USD[0.00] | | |
| 00790009 | | AVAX-PERP[0], USD[0.69], USDT[0.86069884] | | |
| 00790010 | | FTT[0.05874894], USD[0.24] | | |
| 00790011 | Contingent | BNB[0], COMP[0], COPE[0.45902500], ETH[0.00000001], FTT[.00000148], LINK[0], MATIC[0], RAY[0], SOL[0], SRM[8.34024174], SRM_LOCKED[48.12131772], USD[0.00], USDT[0.00001411] | | |
| 00790012 | | USD[25.00] | | |
| 00790017 | | BTC[.00000196], ETH[.0001785], ETH-PERP[0], ETHW[.0001785], FTT[.09665476], PERP[.001], USD[10234.56] | Yes | |
| 00790025 | | OXY[27.12475483], TRX[.000002], USD[8.17], USDT[0.00000001] | | |
| 00790031 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SXP-PERP[0], TRX[.000002], UNISWAP-20210625[0], USD[0.00], USDT[0.19860758] | | |
| 00790036 | | BTC-MOVE-WK-20210319[0], USD[2.31] | | |
| 00790040 | | ADA-PERP[0], AR-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[.00069594], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00790042 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-20210625[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00026308], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0125[0], BTC-MOVE-0224[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-0325[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-3.66], USDT14.02076699], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00790044 | | EUR[0.00], FTT[2.99943], RAY[4.20730221], RUNE[15.35295669], SOL[4.21782563], SRM[23.0863804], USD[41.16] | | |
| 00790047 | | ADABEAR[85790], USD[0.00] | | |
| 00790049 | | USD[6.47] | | |
| 00790055 | | ADABULL[0.00000710], ATOMBULL[.008247], BNBBULL[0.00000386], COMPBULL[.0009777], DOGEBULL[0.00000013], EOSBULL[.1628], ETHBULL[0.00000408], LTCBULL[.004163], MATICBULL[.0001411], TOMOBULL[.0648], TRX[.000008], TRXBULL[.008558], UNISWAPBULL[.00000125], USD[0.00], USDT[0], VETBULL[.00008469], XLMBULL[.00001952], XRPBULL[.62114], XTZBULL[.0004383] | | |
| 00790058 | | RAY[.11126], STEP[.03926901], USD[0.76], USDT[.06416552] | | |
| 00790064 | | TRX[.000002] | | |
| 00790068 | Contingent | ALT-PERP[0], AVAX-PERP[0], BNB[840.31339812], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTT[39811594.20289855], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.00999999], GMT-PERP[0], HT[67432.07057759], LUNA2[0.00556720], LUNA2_LOCKED[0.01299015], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], SOL[0], SPELL-PERP[0], SRM[2.9620915], SRM_LOCKED[2566.65228908], TRX[5470504.004821], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001] | | |
| 00790072 | | FTT[250.095231], USD[1.06], USDT[1640.91] | | |
| 00790076 | | BEAR[699.5345], LINA-PERP[0], USD[0.02], USDT[-0.01655341] | | |
| 00790079 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.01251602], BTC-PERP[0], CRV[12.3212384], FTT[1.10216815], GAL-PERP[0], LINK[.0993102], LUNA2[0.31558339], LUNA2_LOCKED[0.73554141], LUNC[70621.88417339], LUNC-PERP[0], RAY[.997], SKL-PERP[0], SOL[.009709], SOL-PERP[0], TRX[8.998289], USD[10.12], USDT[239.34151648], USTC-PERP[0] | Yes | |
| 00790082 | | BNB[0], BTC[0], CRO[0], ETH[0.00000001], FTM[0], FTT[0], RUNE[0], SOL[33.77639752], USD[0.00], USDT[0] | | |
| 00790085 | | USD[0.00], USDT[0] | | |
| 00790093 | | CEL-20210625[0], USD[2.21] | | |
| 00790106 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0921[0], BTC-MOVE-1003[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.5575993], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000016], LUNC[0.01495340], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PYPL[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV[.02379303], SOL[7.79000000], SOL-PERP[0], SRM[0.00166255], SRM_LOCKED[0.01921897], SRM-PERP[0], SUSHI-PERP[0], TSLA[.00000002], TSLAPRE[0], USDI-0.16], USDT[0.00679538], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00790107 | Contingent, Disputed | SOL[.00345715], STEP[.07216], SXP[.0962], TRX[.000005], USD[0.03], USDT[0] | | |
| 00790110 | | MATH[.08628], TRX[.000003] | | |
| 00790116 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 00790118 | Contingent | APE[.000764], APE-PERP[0], BTC[0.00001931], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00000175], ETH-0325[0], ETH-20211231[0], ETHW[.00000175], FTT[466.59703179], FTT-PERP[0], GMT[.28], GST[.0100002], LUNA2[0.43999068], LUNA2_LOCKED[1.02664492], LUNC[95808.8969763], LUNC-PERP[0], NFT [407310756969070715/FTX EU - we are here! #158601][1], NFT [412061864873953573/FTX EU - we are here! #158621][1], NFT [420737457316979550/FTX EU - we are here! #158650][1], SOL[.0001], SOL-PERP[0], TRX[.000004], USD[15.71], USDT[0.00108654], XPLA[.0009] | | |
| 00790119 | | CBSE[0], COIN[0.00000001], FTT[0.01105013], HOOD[.00000001], HOOD_PRE[0], USD[0.14], USDT[0] | | |
| 00790120 | | BTC[0], FTT[.09798904], USD[0.16] | | |
| 00790123 | | ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.2537617], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000063], TRX-0624[0], TRX-PERP[0], USD[98.02], USDT[0.02537510], XMR-PERP[0], ZEC-PERP[0] | | |
| 00790125 | | ADA-PERP[0], BTC[0.07145602], BTC-PERP[0], DOGE[.92132438], DOGE-PERP[0], ETH[.035], ETHW[.035], SOL-PERP[0], USD[2.53], USDT[3.76634460], WAVES-PERP[0] | | |
| 00790126 | | EUR[0.86], USD[0.99] | | |
| 00790127 | | ETH[0], EUR[0.00], TRX[.000001] | | |
| 00790129 | Contingent | AAVE[0.00064622], ALPHA[1.72841701], AVAX[.09], BTC[0.00035098], COMP[0.04526883], COMP-PERP[0], DOT-20210924[0], DOT-PERP[0], ENJ[80.9850717], ETH[0], FTM[.9278], FTT[8.23348579], GALA[419.922594], LUNC-PERP[0], MANA[61.9885734], MATIC[10.02769586], RAY[.55855482], SAND[99.98157], SOL[.01180406], SOL-PERP[0], SRM[2064.32979559], SRM_LOCKED[41.92312036], USD[-15.30], USDT[0.01245522] | | |
| 00790132 | | AMPL[0], AR-PERP[0], CQT[1651.35988081], KIN[8097.93864785], KIN-PERP[0], MATIC-PERP[0], MNGO[8.25344614], USD[0.18] | | |
| 00790133 | Contingent | BAT[0], BTC[0], COIN[0], DOGE[0.59581496], ETH[0], ETHW[0], FTT[0], GBP[0.01], LUNA2[0.05791646], LUNA2_LOCKED[0.13513842], LUNC[0], MSOL[0.00874529], SOL[0.06691732], SRM[4.84376751], SRM_LOCKED[42.2978441], TRX[.000002], USD[2.42], USDT[0.00000001] | | |
| 00790134 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.025585], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.9905], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], COMPBULL[.007758], COMP-PERP[0], CREAM[.009905], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FIL-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [301924964776321997/FTX EU - we are here! #163300][1], NFT [384899864099159504/FTX EU - we are here! #163427][1], NFT [424756506386469729/The Hill by FTX #16307][1], NFT [433849943996790823/FTX Crypto Cup 2022 Key #12598][1], NFT [436858401002172625/FTX EU - we are here! #163082][1], ONE-PERP[90], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.994881], TRX[.99487], USDI-1.66], USDT[1.90975768], VET-PERP[0] | | |
| 00790136 | | BTC-PERP[0], LINA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00790138 | | ETH[0], NEAR[.07], SOL[0.00153108], TRX[.562103], USD[0.01], USDT[0] | | |
| 00790141 | | AAVE[0], ETH[0], EUR[0.00], SXP[0], WRX[0] | | |
| 00790142 | | BAQ[7.01011102], DENT[1], EUR[0.00], KIN[8.0000424], MATIC[1], RSR[1], UBXT[4], USD[0.00] | | |
| 00790147 | | ETH[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 00790149 | | ALGO-PERP[0], ASD-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], HOT-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00790151 | Contingent, Disputed | ALPHA-PERP[0], AMPL-PERP[0], BNB[0], BTC[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LEO-PERP[0], MATIC-PERP[0], PERP-PERP[0], SECO-PERP[0], USD[0.00] | | |
| 00790152 | | USD[239.34], USDT[0.00416336] | | USD[236.36] |
| 00790155 | | BTC[.0098], LUA[.0147945], TRX[.000002], USD[0.87], USDT[.0415] | | |
| 00790156 | | 0 | | |
| 00790157 | | BTC[.0002372], FTT[4.9965], SOL[7.35418899] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00790158 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINA-PERP[0], TRX[125.000056], TRY[0.75], USD[0.00], USDT[1831.36391468] | | |
| 00790165 | Contingent | ADABEAR[79917], BEAR[7198.632], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078538], TRX[.000002], USD[0.00], USDT[0.01056493] | | |
| 00790166 | Contingent | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[22.74906637], CONV[0], COPE[40.60000000], DAI[0], DEFI-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00006527], LUNA2_LOCKED[0.00015230], LUNC[14.21968727], RAY[0], RAY-PERP[0], SOL[55.66000000], SOL-PERP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USDT[16.65220848] | | |
| 00790172 | | APE[0], BTC[0], ETH[0], GMT[0], LOOKS[0], LOOKS-PERP[0], LUNC[0], USD[0.00000010], XRP-PERP[3] | | |
| 00790177 | | BTC[0], CAKE-PERP[0], CONV[1.0074], DOGE[.00316], DOGE-PERP[0], DYDX[284.345964], FTT[70.52611], LINK-PERP[0], MNGO[12128.9208], MTA[.50626], OXY[951.28579], RAY[353.95729667], SHIB-PERP[3300000], STEP-PERP[0], TRX[.00001], USD[669.37], USDT[1577.42875284], VET-PERP[0] | | |
| 00790186 | | USD[15.38] | | |
| 00790187 | Contingent | AAPL[0], AAVE-PERP[0], ABNB[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ARKK[7.08716566], AVAX[18.60794106], BNB[1.51716984], BTC[0.03760986], BTC-PERP[0], COIN[0], DAWN-PERP[0], ETH[0.63264156], ETHW[0], FTT[54.57801251], GOOGL[3.00765567], GOOGLPRE[0], HNT-PERP[0], KIN-PERP[0], MCB-PERP[0], MTA-PERP[0], NVDA[4.68063163], PUNDIX-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SQ[0.47191780], SRM[.00008904], SRM_LOCKED[.0514405], TOKEN6-PERP[0], TRU-PERP[0], TSM[3.25596406], USD[230.94], USDT[0.00000002] | | AVAX[17.78805081], BTC[.036092], ETH[.613045], USD[55.45] |
| 00790195 | | DOGE[1], USD[0.00] | | |
| 00790199 | | BTTPRE-PERP[0], USD[0.00] | | |
| 00790203 | | BRZ[0.41738243], BRZ-PERP[0], BTC[0.10221720], BTC-PERP[-0.012], CUSDT[61533.22713096], DAI[290.22022990], DOGE-PERP[-44], ETH[-0.15830460], ETH-PERP[-0.107], ETHW[0], EUR[101.69], EURT[206], FTT[26.60497523], FTT-PERP[-0.5], LEO-PERP[0], LTC-PERP[1.1], MANA-PERP[103], MEDIA-PERP[0], NEO-PERP[9.30000000], PAXG-PERP[0], QTUM-PERP[-34], TRX[-38.32928280], TRX-PERP[-4041], USD[22023.36], USDT[1015.73356962], USTC-PERP[0], VET-PERP[-989], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[-1.50000000] | | |
| 00790204 | | TRX[.000003], USDT[0.01715544], XRPBULL[8355.8355] | | |
| 00790211 | | RAY[2354471], STEP[.00542771], USD[0.47] | | |
| 00790213 | | CHZ[0], PERP[0], SXP[0], TRX[0], USDT[0.00000442] | | |
| 00790221 | | BOBA[6.9820725], LUA[612.677501], SAND[11.99784], TOMO[.0946], TRX[.000006], USD[0.01], USDT[0.58723494] | | |
| 00790225 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.02083], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.031185], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00066859], ETHW[.00068859], FTM[.251], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMI-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00790227 | Contingent | APE-PERP[0], BTC[0.34847767], ETH[8.07288032], ETHW[0.00000001], FTT[150.47751072], GBP[108.02], LUNA2[0], LUNA2_LOCKED[0.10887191], LUNC[0], LUNC-PERP[0], NFT (291562272857706110/FTX EU - we are here! #63617)[1], NFT (295805926093107442/The Hill by FTX #6389)[1], NFT (301620078409683662/FTX EU - we are here! #165504)[1], NFT (319196174617122181/FTX AU - we are here! #4440)[1], NFT (344657588911034438/FTX EU - we are here! #27808)[1], NFT (358448600546708619/FTX EU - we are here! #27807)[1], NFT (404798536788745357/FTX AU - we are here! #4423)[1], NFT (419854290821681805/FTX EU - we are here! #165449)[1], NFT (500726191928589917/FTX AU - we are here! #2292)[1], NFT (508613657210858031/FTX EU - we are here! #165613)[1], NFT (519965330793326662/FTX AU - we are here! #63623)[1], SHIB-PERP[0], USD[4315.82], USDT[26.82163741], USTC-PERP[0] | | |
| 00790228 | | BNB[0], FTT[.05670788], GBP[0.00], IMX[168.29933215], TRX[.000009], USD[0.00], USDT[0] | | |
| 00790230 | | BTC-PERP[0], USD[0.00] | | |
| 00790240 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], XRP[0.00655006], XRP-PERP[0] | | |
| 00790241 | Contingent | AR-PERP[0], ATOM-PERP[0], AVAX[1], BNB[.00993], BTC[.00002307], COPE[.17952], DOGE[.87464], DOT-PERP[0], ETH[.077], ETH-PERP[0], FTT[.85149], FTT-PERP[0], HMT[.29472], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007144], LUNC-PERP[0], NEAR[.0098], RAY[1.8202], RUNE[.012848], SOL[.0098], SRM[6.31467814], SRM_LOCKED[2.65712186], STG[.5998], TLM[.61416], TRX[.000004], USD[180158.74], USDT[0], XRP[.003528] | | |
| 00790246 | | ADA-20210924[0], ADA-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], FLM-PERP[0], HBAR-PERP[0], HOT-PERP[0], NEO-PERP[0], REEF-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[.05519559] | | |
| 00790248 | | ATLAS[1379.7378], CONV[14557.2336], CQT[.5752626], FTT[3.8], USD[0.00] | | |
| 00790249 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[15.935], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[19751], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00790251 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 00790260 | | BTC[.00000188], TRX[.9054], USD[0.01], USDT[-0.00411711] | | |
| 00790265 | | EUR[0.00], TRX[19.86470941] | | |
| 00790268 | | MAPS[.9556] | | |
| 00790275 | | DOT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.88] | | |
| 00790277 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00790281 | | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (500275221753310960/FTX EU - we are here! #42500)[1], ONT-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TONCOIN[26.2], USD[0.11], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 00790284 | | 0 | | |
| 00790288 | | USD[77.50], USDT[0] | | |
| 00790289 | | USD[0.00] | | |
| 00790293 | Contingent | AUDIO[.271825], HXRO[.57557], MEDIA[.00267835], OXY[.94148], SRM[.00089735], SRM_LOCKED[.00341605], USD[4.54], USDT[0.00000001], VETBULL[131.7552487] | | |
| 00790303 | | BTC[0], EUR[0.00], USD[0], XRP[.636] | | |
| 00790312 | | ETH-PERP[0], SOL[359.29696584], USD[5.37] | | |
| 00790316 | | AKRO[1], BAO[1.94885352], CHZ[1], DOGE[1], KIN[18.84892595], MATIC[1.0676242], TRX[1.000343], UBXT[210.91685445], USDT[0.00655131] | Yes | |
| 00790326 | | CHZ[579.8898], CRV[29.9943], EGLD-PERP[.75], ETH[.1129962], ETHW[.0399962], EUR[0.00], USD[-86.48], USDT[0], USDT-PERP[0], VET-PERP[2344] | | |
| 00790328 | | BTC[0], DOGE[.92723], SXP[.09601], TOMO[.0943475], TRX[.000002], USDT[0.73859911] | | |
| 00790329 | | APE-PERP[0], AURY[4.41774138], AVAX[.04011655], BAO[1], ETH[.00000001], FTT[.00771339], RAY[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 00790332 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00790339 | | ETH[.00061192], ETHW[.00061192], EUR[0.00], TRX[1725345], USD[0.06] | | |
| 00790340 | | USDT[8.80000002] | | |
| 00790341 | | ASDBEAR[89360] | | |
| 00790343 | | 0 | | |
| 00790347 | | ETH[0], EUR[0.00], FTT[0.00000441], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00790350 | | LINK[13.698936], USD[1.28] | | |
| 00790352 | | USD[1.83], USDT[4.75000000], XAUT-PERP[0] | | |
| 00790355 | | SXP[28] | | |
| 00790357 | | RAY[0], RAY-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00790361 | | COIN[0.00000011], TRX[.000003], USD[0.00], USDT[1.22605414] | | |
| 00790362 | | EUR[0.00], MTA[67.72424486], SHIB[2568053.41551104], USD[0.00] | | |
| 00790363 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CQT[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00790364 | | CONV[1718.796], TRX[.000003], USD[5.51], USDT[0] | | |
| 00790371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[.99625], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[9.9325], CONV-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000012], USD[0.00], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00790382 | | BTC[.0000516], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], TRX[0.0084811], USD[4605.00], USDT[0] | | TRX[.000835] |
| 00790389 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00790390 | | ATLAS[2.644], IMX[.04242], USD[10.29], USDT[0] | | |
| 00790393 | | EUR[5.00] | | |
| 00790398 | | AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], REN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00790399 | | ALGOBULL[4158968.04], BCHBULL[99713.844772], BSVBULL[19982703.969], EOSBULL[71714800], SXPBULL[55254442928.2], TRX[241.953574], USD[22219.04], USDT[11612.38845399] | | |
| 00790402 | | ETH[0], LUA[.04071078], TRX[.000003], USD[0.00] | | |
| 00790403 | | FTT[.09993], OXY[.9629], TRX[.000005], USD[0.00], USDT[0] | | |
| 00790406 | | BNB[0], KIN[0], KIN-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00790410 | | BNB[0], BTC-PERP[0], TRX[.507889], USD[0.96], USD[99], XRP[.4452] | | |
| 00790412 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.09346595], DYDX-PERP[0], ETH[0.00046873], ETH-PERP[0], ETHW[0.00046873], FIDA[.350657], FIDA-PERP[0], FTM[1], FTM-PERP[0], FTT[.08967074], FTT-PERP[0], GBP[3180.62], IMX-PERP[0], LUNA2[.47415167], LUNA2_LOCKED[1.10635389], LUNC[0], LUNC-PERP[0], MER[.379151], MER-PERP[0], MNGO[7.455756], MNGO-PERP[0], OXY-PERP[0], RAY[.57553], RAY-PERP[0], SOL[1.24862753], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USDt-0.16], USDT[0] | | |
| 00790418 | | FTT[.07487], USDT[0.00000235] | | |
| 00790420 | | BNB[.0094262], USD[0.52], USDT[0.99818241] | | |
| 00790429 | Contingent, Disputed | REEF-20210625[0], USD[0.08], XAUT-20210625[0], YFI-20210326[0], YFI-20210625[0] | | |
| 00790430 | | AURY[0], IMX[0], TOMO[0], USD[0.00], USDT[0.00000010], XRP[0] | | |
| 00790436 | | BTC-PERP[0], FTT[0.06728901], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00790447 | | 0 | | |
| 00790451 | | BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00790454 | | BAO[0], BNB[.00000001], FTT[0.00004658], KIN[0], LUA[.00000001], RAY[150616.94401871], STEP[0.06431719], TRX[.000035], USD[0.15], USDT[0] | | |
| 00790460 | | ATLAS[0], BNB[0], BTC[0], BTC-PERP[0], FTT[0], TRX[0], USD[0.00], USDT[0.00278577] | | USD[0.00], USDT[.002707] |
| 00790470 | Contingent | AMPL[0], AMPL-PERP[0], BTC[.0002631], BTC-20210625[0], BTC-MOVE-20210415[0], BTC-MOVE-20210418[0], BTC-MOVE-20210420[0], BTC-MOVE-WK-20210423[0], CEL-PERP[0], CEL-0930[0], DENT-PERP[0], DOGE[0], ETHW-PERP[0], FTT[0.88413783], GST-0930[0], GST-PERP[0], RAY[0], REEF-PERP[0], SLRS[0], SOL[0], SRM[0.00394560], SRM_LOCKED[0.09497925], USD[0.00], USDT[382.12985480], USDT-PERP[0] | | |
| 00790471 | | USD[42.58] | | |
| 00790472 | | USD[25.00] | | |
| 00790473 | | DOGE[308.35794338], EUR[0.00], KIN[1] | | |
| 00790475 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.25376842], SRM_LOCKED[20.48048058], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.32], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00790476 | Contingent, Disputed | 1INCH-20210625[0], BTC-PERP[0.00030000], TRU-20210326[0], TRX[.000005], USD[1211.84], USDT[0] | | |
| 00790480 | | ADABULL[0], BNBBULL[0], FTT[0], KSM-PERP[0], SUSHIBULL[2000000], USD[0.18], USDT[0] | | |
| 00790481 | Contingent | 1INCH[0], ATLAS[0], BTC-PERP[-0.16000000], ETH-PERP[0], EUR[0.00], MANA[0], MATIC[0], POLIS[0], RUNE[0], RUNE-PERP[0], SOL[7.44058784], SRM[0.00398336], SRM_LOCKED[.43145651], SRM-PERP[0], USD[2751.30], USDT[0], XRP[2000.85325892] | | |
| 00790484 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[93.31245805], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00790489 | Contingent | BAO[12000], BTC[0.12574565], FTT[0.05985700], LUNA2[0.00162249], LUNA2_LOCKED[0.00378582], PAXG[.00007985], USD[1.29], USDT[62.14347680], USTC[.229672] | | |
| 00790490 | Contingent | ANC[.00096], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGEBULL[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.08546608], FTT-PERP[0], LUNA2[0.01775298], LUNA2_LOCKED[0.04151696], OP-PERP[0], RAY[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STETH[0], STX-PERP[0], TRX-PERP[0], USD[0.35], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00790493 | | NFT [417365604319422716/FTX EU - we are here! #101364][1], NFT [419698120834732182/FTX EU - we are here! #102668][1], NFT [571357498473363915/FTX EU - we are here! #100281][1], USD[0.94], USDT[0] | | |
| 00790494 | | DAI[0.00446709], USD[37799.05], USDT[0.00056582] | | |
| 00790505 | | BNB[0], CRV[4.65808851], ETH[0], FTT[5.59059608], SHIB[0] | | |
| 00790516 | | BTC[.00001148], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINA-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[44.90] | | |
| 00790517 | | FTM[1.95571924], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00790520 | | AXS-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000004], USD[-24.60], USDT[29.98643405] | | |
| 00790524 | | AVAX-20210625[0], AVAX-PERP[0], BAND[0.08932209], BNB[.00199051], BOBA[.4870325], USD[-0.33], USDT[0.00449199], XLM-PERP[0] | | |
| 00790533 | | MATH[.0197725], TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00790537 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00034930], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0203[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0802[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0901[0], BTC-MOVE-0904[0], BTC-MOVE-0916[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1022[0], BTC-MOVE-WK-051[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075414], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04538312], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00035], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00790542 | | MATH[.03532], TRX[.000001], USDT[0] | | |
| 00790546 | | 1INCH-2021062[0], AAVE-2021062[0], AR-PERP[0], BAO-PERP[0], BRZ-2021062[0], BRZ-PERP[0], BTC-PERP[0], CEL-2021062[0], HOLY-PERP[0], LEO-PERP[0], OMG-2021062[0], REEF-2021062[0], SECO-PERP[0], THETA-20210326[0], TRX[.000002], TRYB-20210625[0], UNISWAP-2021062[0], USD[0.00], USDT[0.60072000], XAUT-2021062[0], YFI-20210326[0] | | |
| 00790551 | Contingent | ATLAS[0], ENS[0], ETH[0], FTT[0], FTT-PERP[0], GENE[0], KIN[38444.99748171], MANA[0], MNGO[0], RAY[0], SLND[0], SOL[0], SRM[.01117953], SRM_LOCKED[.04775803], USD[0.00], USDT[0] | | |
| 00790562 | | BADGER-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MOB[0], SPELL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00790563 | | ROOK[1.53497856], TRX[.000005], USDT[.032] | | |
| 00790565 | | BTC[.00137342], BTC-PERP[0], CRV-PERP[0], USD[-14.58] | | |
| 00790571 | | ETH[.05799354], ETHW[.05799354], TRX[.000001], USDT[3.31047381] | | |
| 00790575 | | ATLAS[2609.5041], USD[0.26] | | |
| 00790579 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00244], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6019.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00790583 | Contingent | SRM[.09444038], SRM_LOCKED[.35994907], USD[0.00], USDT[0] | | |
| 00790584 | | ALGOBEAR[299790], BNBBEAR[99930], LINKBEAR[249825], THETABEAR[177875.4], TRX[.000007], USD[0.10], USDT[0.99840053] | | |
| 00790586 | | CREAM-PERP[0], ETH[.00042102], ETHW[0.00042102], LTC[.00249999], USD[3.52] | | |
| 00790588 | | 1INCH-PERP[0], COMP[.0000905], DOGE[0], ENJ-PERP[0], EOS-PERP[0], ETH[.006], ETHW[.006], FIDA[4.9981], FTM[2], FTT[.5996675], LTC[.059848], LUNC-PERP[0], RUNE[1.09943], SOL[.71297], SOL-PERP[0], SRM[1.99905], THETA-2021062S[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], USD[2.19], USDT[0.00000001], VET-PERP[0] | | |
| 00790590 | | BNB[0], BRZ[0], DAI[0], DOGE[.0041473], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00790592 | | ETH[0], USD[0.00], XRP[0] | | |
| 00790595 | | FTT[1.5], USD[6.71] | | |
| 00790607 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.79984800], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00081000], ETH-PERP[0], ETHW[0.00081000], FTM-PERP[0], FTT[0.05779342], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50613007], LUNA2_LOCKED[1.18097018], LUNC[110210.89], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL[3185.27248917], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2013B.71], USDT[29.40366291], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00790610 | | ADA-PERP[0], FTT[.5182088], LTC-PERP[0], LUA[2501.309639], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], SLRS[118.73085122], UBXT[1382.080305], USD[-15.17], USDT[0.00000010] | | |
| 00790613 | | USD[2.64] | | |
| 00790615 | Contingent, Disputed | BTC[0], BTC-2021123[0], BTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[3002.22], USDT[0] | | |
| 00790622 | | FTT-PERP[0], RUNE[.00806], SOL[.00062173], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[.0072] | | |
| 00790624 | | ALGO-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.04225443], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], MOB-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00768000], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[510.94], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00790626 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.00000101] | | |
| 00790629 | | BTC[0], ETH[0.90000000], USD[0.00], USDT[1663.40525240] | | |
| 00790631 | | USD[50.90], XRP-PERP[111] | | |
| 00790632 | Contingent | ALCX[0], BTC[0], DYDX[0.03557022], ETH[0], ETHW[0.00057068], EUR[0.00], RAY[.05843269], SOL[.01969816], SRM[.10674333], SRM_LOCKED[.10916997], TRX[.000001], USD[0.00], USDT[0] | | |
| 00790637 | Contingent | BNB[.09998], KIN[97691202.12255944], LUNA2[3.80562662], LUNA2_LOCKED[8.87979546], LUNC[828683.210224], SHIB[10653120], USD[0.09], XRP[.978034] | | |
| 00790641 | | BNB-PERP[0], BTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[6.12], USDT[0.00000001] | | |
| 00790642 | Contingent, Disputed | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 00790645 | | BTC-2021062S[0], BTC-2021123[0], FRONT[10.2289714], FTM-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-2021062S[0], THETA-PERP[0], USD[-0.06], USDT[0] | | |
| 00790653 | | BTC[.00004512], BTC-PERP[0], USD[0.27], USDT[2.9478177] | | |
| 00790657 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00790658 | | MATIC[.1] | | |
| 00790659 | Contingent | BNB[0.00142840], BTC[1.27236630], ETH[0], FTT[1000.32024960], LUNA2[0.00437221], LUNA2_LOCKED[0.01020184], LUNC[0], SRM[207.23614142], SRM_LOCKED[1027.92794428], TRX[.00001], USD[94703.37], USDT[45315.37441950], USTC[0] | | USD[85665.42] |
| 00790663 | | BTC-2021123[0], SNX-PERP[0], USD[0.83], USDT[0.00042143] | | |
| 00790665 | | SOL[0], USDT[0] | | |
| 00790667 | | USD[1.15] | | |

Amended Schedule 1.1 Nonpriority Customer Claims Against FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00790668 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI[0.04133627], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[196.44], USDT[0] | | |
| 00790669 | | ATLAS[2769.94], TRX[.000001], USD[0.63], USDT[0], USDT-PERP[0] | | |
| 00790672 | | MATIC[.1] | | |
| 00790673 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ACB[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-APHA[0], APT-PERP[0], AR-PERP[0], ASD[73674.01102925], ASD-PERP[0], ATLAS[15.21825], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.12172672], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00696946], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.07892655], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CGC[0], CHR-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.99981004], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DAI[.0768295], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.19348598], FTT-PERP[.2000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[2880.6478385], GLMR-PERP[0], GMT-PERP[0], GODS[.03445775], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY[.08811425], HOT-PERP[0], HTD[.83603967], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[.00000001], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.905], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[50000], LUNA2_LOCKED[264.0802079], LUNA2-PERP[0], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.52500000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MRNA[0.00417692], MTA-PERP[0], MTL-PERP[0], NEAR[.08812975], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00196625], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[480742.28806395], SUSHI[-0.10538957], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[20276.5302725], TRU-PERP[0], TRX[0036.39738966], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], TWT[0], USD[7191.04], USDT[11099.03962106], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XPLA[.13108825], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 00790676 | | 0 | | |
| 00790678 | Contingent | ALCX[0], BF_POINT[200], BTC[0], CEL[54.6], THETABULL[0], UBXT[34556.57837597], UBXT_LOCKED[21.80998575], USD[0.21] | | |
| 00790691 | | BTC[.0010999], BULL[.0333986], FTT[.6], KIN[899820], USD[12.35] | | |
| 00790695 | | BTC[0], USDT[0.00045768] | | |
| 00790698 | | FTT[.0932835], USD[0.00] | | |
| 00790699 | | BAO[1], DENT[1], DMG[4694.65276481], SHIB[46956677.90682558], UBXT[1], USD[0.78] | | |
| 00790700 | | NFT (542692245414045531/FTX AU - we are here! #5449)[1], NFT (548334582201667599/FTX AU - we are here! #5497)[1], USD[5.24] | | |
| 00790701 | | ADA-PERP[0], FTT[0], LTC-20210625[0], USD[0.00], USDT[0] | | |
| 00790702 | | LINA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00790707 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.003108], USD[-21.71], USDT[0] | | |
| 00790708 | | RAY[141.19478645], USD[0.56] | | |
| 00790710 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00790720 | Contingent, Disputed | BTC-PERP[0], CHZ-PERP[0], ETH[0.00098138], ETH-PERP[0], ETHW[0.00098138], SOL-PERP[0], USD[-0.04], USDT[0] | | |
| 00790723 | | BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], TRX[.000001], USD[-0.03], USDT[1.027288] | | |
| 00790724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000026], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00790726 | | ALICE-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HT[11.1], KIN[.0000001], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.001067], TRX-PERP[0], USD[1.06], USDT[0.00690713], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00790733 | | USD[0.00] | | |
| 00790736 | | CHZ-PERP[0], TRYB-PERP[0], USD[0.03] | | |
| 00790738 | | AMPL[3.18087633], AMPL-PERP[0], ANC-PERP[0], ATLAS[20411.8798], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DMG-PERP[0], EDEN[30], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTT[100.85975122], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT[2339.10082699], KLUNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], POLIS[.0797], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.915], SRM-PERP[0], STEP-PERP[0], TRX[.000114], USD[10.84], USDT[0.00271999], WAVES[10], WAVES-PERP[0] | | |
| 00790744 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-093[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[175.32992118], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[-1.14], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00790750 | | POLIS[13.3], USD[0.96], USDT[0] | | |
| 00790754 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00790755 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], ETH[0.73486733], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.93365884], LUNC[0], LUNC-PERP[0], NFT (313652092311327410/FTX EU - we are here! #114244)[1], NFT (487328970304211328/Silverstone Ticket Stub #3)[1], NFT (500026746266047733/Montreal Ticket Stub #1923)[1], NFT (521202678151313075/FTX EU - we are here! #114398)[1], NFT (532934772621180281/The Hill by FTX #4960)[1], NFT (541331722962086383/FTX EU - we are here! #113084)[1], NFT (556032437454052661/FTX AU - we are here! #40018)[1], NVDA[0], SOL[0.00054725], SOL-PERP[0], USD[38.80], USDT[0] | | |
| 00790756 | | 1INCH-20210625[0], AAVE-20210625[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BSV-20210625[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[.06473666], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.987726], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], TRU-20210625[0], TRU-PERP[0], UNI-20210625[0], USD[184.94], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], ZEC-PERP[0] | | |
| 00790759 | Contingent | 1INCH[.26098645], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00537689], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.6], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.04730792], LUNA2_LOCKED[0.11038515], LUNC[.007], LUNC-PERP[0], MATIC[4.06508622], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REN[.588], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TRX[.000183], USD[-0.04], USDT[0.78083983], USTC[8.69666046], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00790760 | | BTC[0.00008771], GME[-0.00002473], TSLA[-0.00001140], USD[49.13] | | |
| 00790763 | | TRX[.000003], USD[5638.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00790765 | | BTC[0], USD[0.00] | | |
| 00790768 | | RAY[83.75995996], RAY-PERP[0], SOL[0], USD[0.00] | | |
| 00790769 | | TRX[.000005], USDT[0.00000001] | | |
| 00790776 | | USD[0.00] | | |
| 00790781 | | AXS[.3], POLIS[5.5], USD[86.71] | | |
| 00790784 | | ADA-PERP[0], ALGO-20210625[0], ASD-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[92.8824], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09501991], HOT-PERP[0], KIN[9483.4], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], REEF-20210625[0], REEF-PERP[0], SHIB[84329.8], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO[.065076], TRX[.731943], TRX-PERP[0], USD[0.38], USDT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00790785 | Contingent | ADA-PERP[75], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[5.8], BADGER-PERP[3.27], BIT-PERP[142], BNB-PERP[0], BTC[0.08399927], BTC-PERP[.0183], CRO-PERP[0], DOGE[887.91719406], DOGEBULL[0.11570864], DOT-PERP[21.3], ETH[.14761676], ETH-PERP[1.429], ETHW[.11001431], FTT[8.93599217], GMT-PERP[385], GST-PERP[0], HKD[0.00], LINK[3.35301349], LUNA2[0.73043136], LUNA2_LOCKED[1.70433984], LUNC[159052.96714452], LUNC-PERP[0], MANA-PERP[204], MATIC-PERP[0], NEAR-PERP[300], ONE-PERP[1800], RAY[22.69756734], SHIB-PERP[4000000], SOL-PERP[0], SRM-PERP[93], STORJ-PERP[119.1], USD[-694.94], USDT[0], USTC-PERP[0] | | DOGE[874.3896], LINK[3.29934] |
| 00790787 | | AAVE[0.00000001], AXS[.49990785], BNB[1.03599354], BTC[0.03032141], CAKE-PERP[0], DOGE[517.24908032], ETH[0.25552611], ETHW[0.25497590], FTT[4.996675], LTC[0], POLIS[3.47304629], SOL[3.16664051], USD[0.86], USDT[0.00012649] | | ETH[.100377] |
| 00790793 | | BAO[955.2], BAO-PERP[0], MER[.9996], SECO[6.9976], SECO-PERP[0], USD[0.19], USDT[.0073347] | | |
| 00790800 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (4715181069422887233/Pea feet)[1], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00347164], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00790801 | | LTC[.006], LUA[9294.62429634], USD[0.13], USDT[0] | | |
| 00790806 | | DOGE[1], EUR[0.00], HXRO[1], MATIC[1], UBXT[1] | | |
| 00790807 | | MOB[230], TRX[4684.7184], USDT[3.15644357] | | |
| 00790808 | | AVAX-PERP[0], BNB-PERP[0], FLM-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000004], USD[-2.26], USDT[10.67427306], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00790809 | | ADABEAR[124012400], ADABULL[2.59023481], ALGOBEAR[41004100], ALGOBULL[3662703.2545], ALTBEAR[36595.83], ASDBULL[203.77695705], ATOMBEAR[264026.4], ATOMBULL[115223.61672085], AUDIO[9], BALBEAR[40972.735], BALBULL[22020.626042], BCHBEAR[199.76], BCHBULL[262631.84952], BEAR[264.223], BEARSHIT[30903.09], BNBBEAR[45004500], BNBBULL[1.42619743], BSVBEAR[4969.5], BSVBULL[3205951.36], BULL[.068], COMPBEAR[157015.7], COMPBULL[79987.26935495], CUSDTBULL[0.00259827], DEFIBEAR[469.68745], DEFIBULL[185.18692951], DOGEBEAR2021[.0850085], DOGEBULL[41.86420052], DRGNBEAR[31303.13], EOSBEAR[94009.4], EOSBULL[2984258.2450315], ETCBEAR[17188562], ETCBULL[173.8496], ETHBULL[2.62697611], GRTBEAR[139.93903], GRTBULL[153381.0765848], HTBULL[2.26782178], KNCBEAR[360.196], KNCBULL[1114.7857221], LEOBEAR[0.03097938], LEOBULL[0.02299995], LINKBEAR[44970075], LINKBULL[15605.928528], LOOKS[0], LTC[0095915], LTCBEAR[2559.792], LTCBULL[53225.389206], MATICBEAR2021[29.0029], MATICBULL[3467.8742875], MIDBEAR[6000.6], MKRBEAR[12596.7465], OKBBEAR[264026.4], OKBBULL[1.47080221], PRIVBEAR[70.952785], PRIVBULL[14.097321], SUSHIBEAR[13801380], SUSHIBULL[32914900.46285], SXP[.098233], SXPBEAR[4800480], SXPBULL[1971924.253275], THETABEAR[15801580], THETABULL[336.00124008], TOMOBULL[43114.0862], TRX[.83486], TRXBEAR[10280228], TRXBULL[413.373324], UNISWAPBEAR[54.0054], UNISWAPBULL[9.00749857], USD[0.06], USDT[0.13634051], VETBEAR[60006], VETBULL[6374.4545356], XLMBEAR[26.10261], XLMBULL[298.9], XTZBEAR[25202.52], XTZBULL[90645.778809], ZECBEAR[870087], ZECBULL[2438.89867] | | |
| 00790810 | | TRX[.000005], USD[25.00] | | |
| 00790811 | | ETHW[1.001], USD[0.00], USDT[1648.04045657] | | |
| 00790814 | | USDT[0] | | |
| 00790815 | | BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.03510773], FTT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.05] | | |
| 00790821 | | AUD[76163.72], BAND[0.02770040], BTC[2.92067871], CEL[0.07850000], DAI[0.08363765], ENJ[.345], ETH[0.00098601], ETHW[0.00098601], FTT[176.28772805], MATIC[9.28590811], USD[21756.49], USDT[500.01000000] | | |
| 00790825 | | BTC[0.00012097], FTT[1.096157], SC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00790829 | | TRX[.000002], USD[0.47], USDT[0] | | |
| 00790830 | Contingent | LUA[0], TRX[.000006], UBXT_LOCKED[47.35908684], USD[0.00], USDT[0] | | |
| 00790837 | | BNB[0] | | |
| 00790843 | | ATOM[.068], COMP[.00003762], DOGE[.2266], TRX[.00012], USDT[1760.34714290] | | |
| 00790845 | | ADA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], THETA-PERP[0], TRX[.000003], USD[-0.56], USDT[0.97632960] | | |
| 00790847 | | AKRO[2], BAO[4], BTC[0], DOGE[13738.27074914], EUR[0.03], KIN[5], LTC[0], UBXT[1], USDT[0.00033324] | Yes | |
| 00790849 | | USD[0.00] | | |
| 00790860 | | BTC[0.00005232], BTC-PERP[0], DOGE-PERP[0], ETH[0.00017475], ETHW[0.00017475], USD[2.32], VET-PERP[0], XLM-PERP[0] | | |
| 00790865 | | KIN[0], USDT[0] | | |
| 00790866 | | ADABULL[0], AVAX-PERP[0], BTC[.00001249], BTC-PERP[0], CRO-PERP[0], ETH[0.00045388], ETHBULL[0], ETH-PERP[0], ETHW[0.00045388], GMT-PERP[0], LINK[0], LINKBULL[0], LUNC-PERP[0], MATIC[0], MATICBULL[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], TRX[.000029], USD[0.00], USDT[0.00890602], USTC-PERP[0] | Yes | |
| 00790867 | | ALCX[.47170264], ALPHA[205.79399], ATLAS[1000], POLIS[10], STEP[3610.98921035], USD[-0.52], USDT[0] | | |
| 00790868 | | AXS-PERP[0], BNB[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], USD[96.34], XMR-PERP[0] | | |
| 00790876 | | AAVE[.009805], AKRO[41.3356], BAL[.009436], BNB[.009666], BTC[0.00102141], CHZ[19.878], COMP[.01040356], DOGE[.9709], ETH[0.00066338], ETHW[0.00066338], EUR[0.57], HNT[.99803], KNC[.04990102], TOMO[.07358475], TRU[42.22369224], UNI[.09849], USD[0.00], WRX[4.22920465], XRP[30.5878] | | |
| 00790888 | | TRX[.000286], USD[0.00], USDT[0] | | |
| 00790907 | | BTC-PERP[0], ETH-PERP[0], FTT[0.01917253], KIN-PERP[0], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 00790909 | | NFT (319046914912399690/FTX EU - we are here! #142417)[1], NFT (342449745938318877/FTX EU - we are here! #142694)[1], NFT (493380290769825201/FTX EU - we are here! #142094)[1] | | |
| 00790911 | | LUA[.0317], TRX[.600005], USDT[1.12360908] | | |
| 00790920 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00471047], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], MEDIA-PERP[0], OXY-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.09], USDT[0.19552382] | | |
| 00790927 | | LTC[.008], USD[0.44] | | |
| 00790931 | | 0 | | |
| 00790943 | | FTT[0.00295686], USD[0.00], USDT[-0.00178985] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00790949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0005825], ETH-PERP[0], ETHW[.0005825], FIL-PERP[0], FTM-PERP[0], FTT[36.31426128], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.00150000], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00790954 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000022], BNB-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[-0.00105204], ETH-PERP[0], ETHW[-0.00104542], EXCH-PERP[0], FIDA-PERP[0], FTT[0.00347270], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[58.02561159], TRX-PERP[0], UNISWAP-PERP[0], USD[-2.43], USDT[2.65848520], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00790960 | | BTC[0.00002541], ETC-PERP[0], ETC-PERP[0], FTT[0.06046796], FTT-PERP[0], TRX[.00000601], USD[9.53], USDT[0], WRX[0] | | |
| 00790964 | | ATLAS[49.994], ETH-PERP[0], LTC-PERP[0], USD[0.56] | | |
| 00790966 | | 1INCH[447.82511479], BULL[0.05322535], ETHBULL[0.00000574], USDT[0.00727148] | | |
| 00790967 | | TRX[.000003] | | |
| 00790969 | | APT[1.79870544], BNB[0], EUR[0.37], FTT[1.00969636], TRX[.000025], USD[0.00], USDT[0.0000008] | | |
| 00790975 | | AAVE[.00000828], AKRO[2.08059290], ALICE[.01000462], AMPL[0.00022905], ATLAS[.44013233], AVAX[0.01580190], BAO[27.47526788], BAT[.00574581], BNB[0.01020976], BRZ[0.09128675], BTC[.00004126], CAD[13.07], CHZ[0.01317210], CRO[0.16334251], CRV[0.00073214], CUSDT[0.08098573], DAI[.00235427], DAWN[.00121155], DENT[1.14891792], DODO[0.00111255], DOGE[0.05914511], ENJ[0.00304909], ENS[0.00019703], ETH[.00038193], ETHW[0.00038788], FTT[0.00114665], GENE[.00023537], GRT[0.00128949], HNT[0.00025153], HOLY[.01], HUM[.13292177], HXRO[0.00994211], JST[.02399322], KIN[24.55303855], KNC[0.00061969], KSHIB[28.30659231], LINA[0.03455299], LINK[0.00215855], LRC[0.00398242], LTC[0.00053901], MANA[.02016478], MATIC[1.0637503], MTA[.00215944], NPXS[0], PUNDIX[0.00107947], RSR[2], SAND[0.00268073], SECO[.01], SHIB[1339524.47975068], SOL[.00004774], SPELL[.01444834], SRM[.02273564], STARS[.00060764], STEP[.00162768], SUSHI[0.00063315], TLM[1.15009403], TRX[6.04416027], UBXT[13], UNI[0.00023748], USD[0.00], USDT[0.00100046], YFI[.00000128] | Yes | |
| 00790977 | | OXY[.9531], RAY[.72792049], TRX[.000006], USD[0.01], USDT[0] | | |
| 00790978 | Contingent, Disputed | DOGE[1], USD[0.00], USDT[0.44544860] | | |
| 00790979 | | USD[2.52], USDT[2.87058118] | | |
| 00790981 | Contingent | ADABULL[0], BULL[0], BULL[0], DOGEBULL[0], DRGNBULL[0], ETCBULL[0], ETHBULL[0], EUR[0.00], LINK[70.79732352], LINKBULL[0], LTCBULL[0], LUNA2[0.37062851], LUNA2_LOCKED[0.86479986], LUNC[80705.1394561], MKRBULL[0], SLP[0], STEP[0.08995995], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.06], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00790988 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00790989 | Contingent, Disputed | DOGEBULL[0], ETHBEAR[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00790990 | | BNB[0], USDT[0.00000066] | | |
| 00790992 | | AKRO[1], CHF[0.00], CHZ[1], DOGE[1], ETH[0], GRT[0], MATIC[0], TRX[0], UBXT[627.27224245] | | |
| 00790996 | Contingent | ATLAS[.8640563], BTC[7.89468529], DOGE[4], ENJ[.00025271], ETH[6.88100791], ETHW[6.88100791], FTT[726.78250247], SOL[2123.33284921], SRM[37.07765828], SRM_LOCKED[225.96535384], USD[0.01], USDT[6.75180125] | | |
| 00791002 | | BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], SRM-PERP[0], TRX[.00000S], USD[0.01], USDT[0], XEM-PERP[0] | | |
| 00791005 | | HT[5.19896], USD[0.27] | | |
| 00791006 | | OXY[0.02578493], TRX[.000002], USD[0.01], USDT[0.18324800], XRP[0] | | |
| 00791008 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], EOS-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000022], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00791012 | | APE-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[1.36], USDT[.00131] | | |
| 00791016 | | BAL-PERP[0], BTC[.00000361], BTC-PERP[0], FTT-PERP[0], HOLY-PERP[0], USD[0.00] | | |
| 00791017 | Contingent, Disputed | USD[0.17] | | |
| 00791020 | | BTC[.00000597], DOGE[0], ETH[.00000006], ETHW[0.00000006], EUR[0.00], KIN[.14999397] | Yes | |
| 00791026 | Contingent | AAVE-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0.00000003], FTT[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[5.37695904], SRM_LOCKED[97.06532282], SUSHI-PERP[0], USD[0.01, 0.00000002], XRP-PERP[0] | | |
| 00791040 | Contingent, Disputed | BCH[0], USD[0.00] | Yes | |
| 00791043 | | BNB[.00541815], ETH[0], TRX[.000002], UBXT[.70744114], USDT[0] | | |
| 00791048 | | KIN[2019596], USD[0.05] | | |
| 00791049 | | 0 | | |
| 00791051 | | BADGER-PERP[0], LUNC-PERP[0], MNGO-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00791052 | | BCH[.00019], MAPS[.31785], NFT (368608659713186928/The Hill by FTX #10495)[1], USD[0.66], USDT[0.00344289] | | |
| 00791053 | Contingent, Disputed | ASD[.055243], USD[0.91] | | |
| 00791054 | Contingent | BTC[0], DMG[.04268817], EMB[0], EUR[0.00], FTT[0], LUNA2[0.19073880], LUNA2_LOCKED[0.44505721], MATIC[0], USD[0.00], USDT[0] | | |
| 00791057 | | TRX[.000022], USD[0.00], USDT[0] | | |
| 00791062 | | TRX[.000004] | | |
| 00791066 | Contingent | BNB[0], ETH[0], ETHW[0], FTT[320.13252997], LUNA2[16.27626549], LUNA2_LOCKED[37.97795281], LUNC[3544191.07802890], MATIC[0], SOL[352.20237412], USD[0.00], USDT[0.00003747] | | USDT[.000037] |
| 00791069 | | ADA-PERP[0], BRZ[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH[.00006723], ETHW[0.00006723], MATIC[0], USD[191.31], USDT[-0.00170743] | | USD[189.95] |
| 00791072 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000014], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00791073 | | USD[0.00] | | |
| 00791074 | | TRX[.000003], USD[0.00025763] | | |
| 00791079 | | MATH[43.6709395], TRX[.000003], USDT[.14113] | | |
| 00791081 | | FTT[2.399544], SOL[26.27085863], TRX[.000004], USDT[47186.98420146] | | |
| 00791086 | | ALGOBULL[1119.46428571], BCHBULL[0], EOSBULL[0], SHIB[0], SXPBULL[0], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00791089 | | USD[0.00], USDT[-0.00000003] | | |
| 00791091 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00791094 | | BTC-PERP[0], ETH[0], FTT[0.17342307], PAXG-PERP[0], SLP-PERP[0], TRX[.000175], USD[0.00], USDT[0.00001640] | | |
| 00791097 | | BTC[0.00005825], BTC-PERP[0], COIN[0], DOGE[.04651977], EUR[0.00], UBER[.00000001], USD[-0.66], USDT[0], XLM-PERP[0] | | |
| 00791100 | | BTC[0.00939821], BULLSHIT[0], DEFIBULL[0], MATICBULL[.00547985], MIDBULL[0.24563088], USD[0.05] | | |
| 00791101 | | USD[0.00] | | |
| 00791110 | | DOGE[0], SOL[0.03332350] | | |
| 00791116 | | ALGO-PERP[0], CRV-PERP[0], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], PERP-PERP[0], SC-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00791119 | | KIN[5620123.34901] | | |
| 00791122 | | BTC[0], HOLY[0], KIN[0], LINA[0], NPXS[0], RAY[0], SECO[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00791125 | | AXS-PERP[0], BCH[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], ETH[-0.00002618], ETH-20210924[0], ETHW[-0.00002601], LINK[0], LTC[0], LUNC-PERP[0], SLP-PERP[0], USD[0.02], USDT[21.65015016], ZIL-PERP[0] | | |
| 00791129 | Contingent, Disputed | ALGO-PERP[0], BAL-PERP[0], BTC-PERP[0], HT-PERP[0], OP-PERP[0], PERP-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00791133 | | USD[0.00] | | |
| 00791137 | | ATLAS[2.82], COPE[.8716], POLIS[.0368], RAY[.9968], SOL[.00570144], TOMO[.0733], TRX[.000032], USD[0.03] | | |
| 00791139 | | UBXT[1], USD[0.00] | | |
| 00791141 | | FTT[.000168], TRX[.000013], UBXT[.357386], USD[0.00], USDT[0] | | |
| 00791142 | | AAVE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.000062], BTC-MOVE-20210331[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], FIDA[.998803], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[225.42], XMR-PERP[0], YFI-PERP[0] | | |
| 00791145 | | ETH[1.13985860], ETHW[1.1393798], GBP[2.56], SECO[.00000922], USD[0.00] | Yes | |
| 00791148 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | USD[0.05] |
| 00791153 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00791155 | | AGLD[0], ATLAS[1924.33152602], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], FTH-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[23.76147878], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], TRX[0.74534501], USD[0.00], USDT[0.00000048], USDT-PERP[0], VET-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00791158 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00091235], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0099715], ETH-PERP[0], ETHW[.0099715], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2[0.57404726], LUNA2_LOCKED[1.33944361], LUNC[125000], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.00000s], USD[-18.10], USDT[0.30417158], VET-PERP[0] | | |
| 00791167 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.00544145], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAR[.0983352], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008877], ETH-PERP[0], ETHW[.00008877], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.72506381], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PSG[.0130461], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00269478], SRM_LOCKED[.01370804], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000072], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00223002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00791168 | | EUR[0.00], FIDA[.9937], MANA[0], MATIC[11.89693199], MER[.9699], SRM[.9972], USD[-2.71] | | |
| 00791171 | | BCHBULL[5300], BOBA[11], OMG[11], TRX[.588893], USD[0.00], USDT[-0.16990104], XRPBULL[30500] | | |
| 00791172 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00000314], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00344984], ETH-PERP[0], ETHW[.00344984], HOT-PERP[0], MATIC-PERP[0], REEF[9.836], REEF-PERP[0], STMX[9.433], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00002576], XLM-PERP[0] | | |
| 00791177 | Contingent | SOL[0], SRM[0.00296667], SRM_LOCKED[.01409124], USDT[0.00000180], XRP[0] | | |
| 00791181 | | USD[0.10] | | |
| 00791183 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[.052], FLM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[.6098902], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00728975], LTC-PERP[0], MATIC-PERP[0], MSTR[.0199064], OMG-PERP[0], PENN[.0098049], PYPL-20211231[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPY[.02299586], STMX-PERP[0], TSM-20211231[0], USD[-37.71], USDT[25], WAVES-PERP[0], XRP[0.31533400], XRP-PERP[0], ZIL-PERP[0] | | LTC[.007054], XRP[.306971] |
| 00791184 | | FTT[0], USD[0.00], USDT[0] | | |
| 00791187 | | ADA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000033], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00791195 | | USD[172.10] | | |
| 00791197 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000002], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00791200 | | ATLAS[2199.582], GENE[3.399354], MATH[84.927439], SNY[79], TRX[.000007], USD[2.12], USDT[0.56250802] | | |
| 00791202 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAD[0.00], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[17.00432216], LUNA2_LOCKED[0.01008506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[14], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], USTC[.611824], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00791204 | | ROOK-PERP[0], TRX[.000014], USD[0.18], USDT[0.00000001] | | |
| 00791208 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-PERP[0], TRX[.000002], USD[-0.02], USDT[0.32000000], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00791209 | | USD[2.75], YFI-20210326[0] | | |
| 00791210 | Contingent | ALPHA-PERP[0], BAND-PERP[0], ETH[0], FTT[0], LUNA2[0.00108659], LUNA2_LOCKED[0.00253539], LUNC[0.00350036], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00368665], XRP-PERP[0] | | |
| 00791215 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-022110[0], BTC-MOVE-0411110[0], BTC-MOVE-0425110[0], BTC-MOVE-0426110[0], BTC-MOVE-0427110[0], BTC-MOVE-0428110[0], BTC-MOVE-0430110[0], BTC-MOVE-0501110[0], BTC-MOVE-0515110[0], BTC-MOVE-0525110[0], BTC-MOVE-0526110[0], BTC-MOVE-WK-0225110[0], BTC-MOVE-WK-0415110[0], BTC-MOVE-WK-0422110[0], BTC-MOVE-WK-0826110[0], BTC-MOVE-WK-20211022110[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00244911], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00244911], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTT[0.02129323], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01434999], LTC-PERP[0], LUNA2[0.12060300], LUNA2_LOCKED[0.28140701], LUNC[26261.55866211], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKO-PERP[0], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01387979], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-4.75], USDT[3.13744017], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00791219 | | TRX[.000004], USDT[100] | | |
| 00791221 | | ADA-PERP[0], BTC[-0.00000501], ETH-PERP[0], USD[0.56] | | |
| 00791223 | | ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DNT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00791231 | | AUD[0.00], CHZ-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000111] | | |
| 00791235 | | LUA[163.48548], TRX[.000005], UBXT[192.1593], USD[0.01], USDT[0] | | |
| 00791246 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00096871], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[376], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[1.17156600], LUNA2_LOCKED[2.73365401], LUNC[255110.9647036], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[4739.20], USDT[2351.62357467], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00791250 | Contingent, Disputed | USD[0.00] | | |
| 00791255 | Contingent | DOT-PERP[0], LUNA2[0.55301152], LUNA2_LOCKED[1.29036022], SWEAT[.9248], TONCOIN-PERP[0], TRX[.003111], USD[0.00], USDT[0] | | |
| 00791260 | | EOSBULL[1], USD[0.01] | | |
| 00791263 | Contingent | BTC[0], DOGE[0], FTT[43.74191747], UBXT[0], UBXT_LOCKED[393.41837801], USD[0.00], USDT[0] | | |
| 00791266 | | USD[0.43] | | |
| 00791277 | | ALCX[0], ASD[0], BAND[0], BNB[0], BRZ[0], BTC[0.00020228], CHZ[0], CONV[0], CUSDT[0], DENT[0], DFL[0], DOGE[0], ETH[0], EUR[0.00], FIDA[0], FTT[0], GT[0], HNT[0], HOOD[.00000001], HOOD_PRE[0], HUM[0], KIN[1], LTC[0], MAPS[0], MATIC[0], MOB[0], OMG[0], ORBS[0], RSR[0], RUNE[0], SECO[0], SOL[0], SRM[0], SXP[0], TRX[0], TSLA[.00000002], TSLAPRE[0], USDT[0], WRX[0], XRP[0] | Yes | |
| 00791280 | | ALCX[04723456], ALCX-PERP[0], BTC[0], USD[2.88], USDT[3.12135802] | | |
| 00791282 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00791287 | | BNB[.00908245], BTC[0.00002418], DOGE[28.99914058], ETH[.00086941], EUR[0.00], FTT[183.35440403], SOL[.0098039], TRX[40.00474912], USD[0.00], USDT[6435.50440010] | Yes | |
| 00791288 | | AAVE-PERP[0], ADA-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], BNBBULL[0.00000582], BTC[0], BTC-PERP[0], BULL[0], COMPBULL[0], ETH-20210625[0], ETHBULL[0], GRT-PERP[0], HBAR-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MID-20210625[0], MIDBULL[0], MKR-PERP[0], SOL-PERP[0], UNISWAPBULL[0], USD[3.80], USDT[0.00138251], VETBULL[0] | | |
| 00791289 | | BNB[.04651523], BOLSONARO2022[0], USD[0.00], USDT[0.54837776] | | |
| 00791291 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[11.13], USDT[0] | | |
| 00791292 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000682], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000194], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00791296 | | OXY[607.8784], USD[2.28], USDT[.008] | | |
| 00791297 | | TRX[.000003], USDT[0.00001410] | | |
| 00791300 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[25000.2100000], ATLAS[25000.21000000], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00032], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], TRY[0.00], USD[0.01], USDT[0.00001241], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00791304 | | CHZ[19.9964], TRX[.000001] | | |
| 00791307 | | XRPBULL[51.8] | | |
| 00791309 | | USD[0.00] | | |
| 00791314 | | KIN-PERP[0], SOL[.00000001], USD[6.28], USDT[0] | | |
| 00791317 | | TRX[.000005], USDT[-0.00000027] | | |
| 00791325 | | GRT[.98043], USD[0.00] | | |
| 00791326 | | TRX[.000003], USDT[0] | | |
| 00791327 | | ETH[0], FTM[0], FTT[9.13184472], RAY[0], SOL[83.37008182], SRM[0], SUSHI[0], USD[0.00], USDT[422.39867768] | | |
| 00791328 | | ADA-PERP[0], BTC[9.835748], USD[-54783.10] | | |
| 00791330 | | ADA-PERP[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.01], USDT[0] | | |
| 00791333 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], CAKE-PERP[0], GRT-PERP[0], NEO-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00791337 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], SRM-PERP[0], TRX[.000003], USDT[0.01], USDT[0], XTZ-PERP[0] | | |
| 00791345 | | GBP[0.00], USDT[0.00048187] | | |
| 00791356 | | MATH[125.06776], TRX[.000002], USDT[.04690624] | | |
| 00791359 | | USD[0.00] | | |
| 00791360 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEO-PERP[0], SC-PERP[0], TRX[.000001], USD[0.06], USDT[0], XRP[.00312402], XRP-PERP[0] | | |
| 00791363 | | TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00791364 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.00000001], BNB-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PORT[2016.6644], REEF-PERP[0], SAND-PERP[0], SOL[.009995], SOL-PERP[0], SRM-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0] | | |
| 00791365 | | USD[8.41] | | |
| 00791367 | | USD[3454.66] | | USD[3432.73] |
| 00791372 | | ASDBULL[.0004218], MATICBULL[.00125], SXPBEAR[7612], SXPBULL[.0003173], TOMOBULL[.2981], USD[0.00] | | |
| 00791374 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STHIK-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], UBXT[.32830526], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00791376 | | TRU-PERP[0], TRX[.000008], UBXT[.77931786], USD[0.28], USDT[0.00918565] | | |
| 00791377 | Contingent | 1INCH-12300[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.27934748], ETH-PERP[0], ETHW[0.07991577], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK1[.52615394], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008828], LUNA2_LOCKED[0.00020599], LUNC[19.22367761], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[2.248], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01463561], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-152.57], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00791382 | Contingent | BTC[0], ETHW[.75692025], FTT[49.965], LUNA2[0.0119418], LUNA2_LOCKED[0.00278642], SOL[.000039], USD[13.61], USDT[0.10000000], USTC[.169042] | | |
| 00791383 | | ADABULL[16.16658007], ALGOBULL[1805834.63542426], ALTBULL[2.23984672], ASDBULL[142682.88443602], ATOMBULL[100000], BALBULL[100000], BCHBULL[301524.79434517], BNB[0], BSVBULL[921618.22506430], BULLSHIT[8.67667967], COMPBULL[1440842.57979351], DEFIBULL[104.21445905], DOGEBULL[1105.88389115], DRGNBULL[212.4575183], EOSBULL[2467873.11289743], ETCBULL[2002.53905735], ETH[.00000001], ETHBULL[0.26030117], GRTBULL[100000], HTBULL[126.70491825], KNCBULL[100000], LINKBULL[49013.49995593], LRC-PERP[0], LTCBULL[10356.59674111], MATICBULL[100000], MKRBULL[21.80854202], OKBBULL[1.18699825], ONE-PERP[0], PRIVBULL[15.03445822], REN[0], RUNE-PERP[0], SHIB[0], SUSHIBULL[19999999.99999998], SXPBULL[1778055.91397849], THETABULL[20000], TOMOBULL[3343753.80547843], TRX[0.00001400], TRXBULL[399.75273650], TRX-PERP[0], UNISWAPBULL[101.04598027], USD[0.00], USDT[0.00000001], VETBULL[43073.63255307], XLMBULL[1203.80789949], XRPBEAR[1150429.09117244], XRPBULL[500000], XTZBULL[115453.70616280], ZECBULL[3092.00526092] | | |
| 00791386 | | ASDBULL[.0098936], DOGEBULL[0.00000096], EOSBULL[.096542], FTM[.995345], MATICBULL[0.00049925], SXPBULL[1.14479335], TRX[.000001], USD[0.01], USDT[0], XTZBULL[.09393749] | | |
| 00791387 | | ATOM-PERP[0], AUDIO[.6296275], BTC[0.00007381], BTC-PERP[0], DAI[.080136], DOGE[0], DOGE-PERP[0], ETH[.039], ETH-PERP[0], ETHW[32.165], FTT[.00395262], GALA[6.84405], GALA-PERP[0], MANA[.460905], PAXG[0.00000670], PAXG-PERP[0], REEF[6.071575], SOL[.0016081], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00791388 | | COIN[1.13847051], USD[1.74] | | |
| 00791389 | | CELO-PERP[0], DOGE[3], FTT[103.06626122], FTT-PERP[0], RAY-PERP[0], USD[0.26], USDT[0] | | |
| 00791393 | | COIN[1.66076285], EUR[0.00], USD[0.31], USDT[0] | | |
| 00791396 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL[.0087346], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[0.00007148], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00099586], ETH-PERP[0], ETHW[.00099586], FTM-PERP[0], FTT[.099838], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE[.099208], SAND-PERP[0], SRM.99856], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00791399 | | AMZN[.00000018], AMZNPRE[0], BAO[0], BNB[0], BTC[0], CBSE[0], CEL[0], DOGE[0], ETH[0], GOOGL[.00000017], GOOGLPRE[0], KIN[362.10242080], MOB[0], SOL[0], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 00791400 | | ATLAS[736.92743045], POLIS[23.8], TRX[.000001], USD[0.02], USDT[.003836] | | |
| 00791403 | | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], FTT[0.00002230], LTC-PERP[0], MER-PERP[0], ONT-PERP[0], SXP-PERP[0], USD[14.83], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00791404 | | USD[0.00] | | |
| 00791406 | | EUR[1000.00] | | |
| 00791411 | | NFT [462148661624217855/The Hill by FTX #26281][1] | | |
| 00791413 | | FTT[0.08227667], USD[0.00], USDT[0] | | |
| 00791416 | | CEL[44.371804], LTC[.00345622], USD[0.40] | | |
| 00791418 | | USD[0.00] | | |
| 00791419 | | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], FTT[0], THETABULL[0], USD[0.67], USDT[0.00000001], VETBULL[0] | | |
| 00791422 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[34.09514075], SOL[90.64199621], TRX[100], USD[53125.02], USDT[.0086], XRP-PERP[0] | | |
| 00791423 | | ABNB[.01701675], ADABEAR[172009.19446], ADABULL[38.59598422], AGLD[2.47488], AKRO[14.84567678], ALGOBEAR[510400S.32001856], ALGOBULL[2649459669.35597882], ALPHA[.64829211], ALTBEAR[45331.91920849], ALTBULL[17.94033993], ANC[2.65842186], APE[0], ASDBEAR[100.52496], ASDBULL[12175.03317123], ATLAS[8.74613354], ATOMBEAR[40.06072], ATOMBULL[238414.87607768], AUDIO[2.37324571], AXS[0], BALBEAR[2777780.26810177], BALBULL[195482.80594241], BAO[15505.58750260], BCH[0], BCHBEAR[21087.05400780], BCHBULL[502929.99062145], BEAR[42297.97126063], BEARSHIT[20442.079735], BIT[1.04046115], BNBBEAR[22906072], BNBBULL[1.05911868], BOBA[3.87714], BRZ[1.8641628], BSVBEAR[170949.92504489], BSVBULL[19114596.05865767], BTC[0], BTT[2464000.87431693], BULL[1.40150157], BULLSHIT[41.84971755], BVOL[0], C98[1.92588463], CHZ[9.20795671], CLV[4.89164725], COMPBEAR[26.0311486], COMPBULL[281222.83783102], CONV[764.16405834], CUSDTBEAR[0.000596], CVC[2.61010455], DAI[0], DAWN[0.25912188], DEFIBEAR[20.7007022], DEFIBULL[190.68161122], DENT[938.6246034], DFL[67.56530217], DOGE[9.18432300], DOGEBEAR[2021[52.99669098], DOGEBULL[986.66335015], DOGEHEDGE[12.27963338], DRGNBEAR[.482681], DRGNBULL[2.61483883], EDEN[1.22004202], ENS[2.1117222], EOSBEAR[15587.87064505], EOSBULL[7781832.24250125], ETCBEAR[6790419.479639], ETCBULL[1108.33549120], ETHBEAR[224.312962], ETHBULL[4.02281534], EXCHBEAR[2.550568], EXCHBULL[0], FIDA[2.31118698], FTM[11.54054613], FTT[.26562887], FXS[0], GALA[9.5339154], GALFAN[1.41591547], GBTC[.3808941], GDX[.02962384], GHST[0.96928107], GRT[3.44831849], GRTBULL[.2060963.85715468], HEDGE[0.01240000], HNT[0.08437491], HTBEAR[30.23906588], HTBULL[80.06369782], HUM[6.1848170], IMX[0], INDI[10.08624404], KBTT[3068.57630514], KIN[158608.00816494], KLUNC[2.0480960], KNCBEAR[125258.5544820], KNCBULL[14371.43928333], KSHIB[238.62814805], KSOS[3926.94033581], LEOBEAR[.83201225], LEOBULL[0], LINA[3.93866886], LINKBEAR[133478.31115], LINKBULL[16915.59333670], LOOKS[1.91424268], LRC[2.39922014], LTCBEAR[5722.82963818], LTCBULL[65728.29440848], LUNC[0], MANABEAR[2021[403590.80638694], MATICBULL[22489.26115390], MATICHEDGE[20.31769576], MER[1.05630687], MIDBEAR[3302.81446669], MIDBULL[20], MKRBEAR[51284.2243941], MKRBULL[462.34271477], MNGO[3.289536], MTA[2.57859231], OKBBEAR[1.24692051], OKBBULL[14.00412521], PAXGBEAR[.00008043], PAXGBULL[0], PEOPLE[105.81633462], POLIS[.57055804], PORT[.08189384], PRIVBEAR[111.03191632], PRIVBULL[25.74461618], RAMP[2.3705431], REEF[9.66758886], ROOK[.00209713], RUNE[0], SAND[1.10255555], SHIB[5356.93062240], SLP[440.70111971], SLRS[0], SOS[3174564.42998227], SPELL[1000.04394888], SRM[1.12098204], STEP[25.42178575], STMX[17.2578087], STORJ[0], SUSHIBEAR[535.0455513], SUSHIBULL[146588237.11131382], SXP[0], SXPBEAR[100.0511035], SXPBULL[2123930S.00896468], THETABEAR[11886.16274], THETABULL[3774.23601619], TLM[73078], TOMOBEAR[2021[10.50043687], TOMOBULL[9785705.44391753], TRU[16.88602277], TRX[33.30328408], TRXBEAR[35.01022], TRXBULL[209.40857435], TRYB[.08868944], UNISWAPBEAR[1.57361042], UNISWAPBULL[23.08189700], USD[0.00], USDT[0.00000316], USV[.00342036], VETBEAR[2.85868.2], VETBULL[2794.06286831], WAVES[0], WRX[2.2967402], XAUTBEAR[0], XLMBEAR[7.11686601], XLMBULL[1040.21897553], XRPBEAR[1498754.74477000], XRPBULL[267803.7643653C], XTZBEAR[15437248.1894387C], XTZBULL[6422.3.94405432], YFII[.00000001], ZECBEAR[160.06991838], ZECBULL[1153.70504617] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00791429 | | TRX[.000002], USD[1.43], USDT[0] | | |
| 00791430 | | ALGOBULL[95132.69525862], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EOSBULL[1295.23835638], FTT[0], KIN-PERP[0], MATICBULL[0], SXPBULL[347.97709992], SXPHEDGE[0], TOMOBULL[0], TOMO-PERP[0], USD[0.00], USDT[0], XRPBULL[381.32419914] | | |
| 00791431 | | BTC-PERP[0], TRX[.000005], USD[0.00], USDT[0.00111439] | | |
| 00791433 | | DEFI-PERP[0], USD[0.01] | | |
| 00791434 | | TRX[.000002], USDT[-0.00000009] | | |
| 00791440 | | TRX[.000003], UBXT[1165.7663], USDT[.022063] | | |
| 00791444 | | BTC[0], DAI[.0910225], TRX[.000002], USD[0.01], USDT[0] | | |
| 00791451 | | AKRO[2], AMPL[0], BAO[15], BAT[0], BICO[0], CHZ[0], COMP[0], CONV[3.83607848], CQT[0], DENT[4], DOGE[0], ETH[0], FTM[0], FTT[13.92814374], GBP[0.00], KIN[12], LINA[0], MATIC[0], QI[0], RSR[1], RUNE[0], TRX[0], TRYB[0], UBXT[15], USD[0.00], USDT[0.00055065], XRP[0] | Yes | |
| 00791454 | | AVAX[.18319234], BAO[277.1804.79409983], BTC[0.00006037], DENT[0.04822838], DFL[965.68832929], DMG[4975.64012674], EMB[2309.90623457], ETH[0.05302437], ETHW[0.05238261], EUR[0.00], FTM[0], FTT[0], GALA[449.46524463], GRT[0], HGET[77.06876224], KIN[568876.88127726], LUA[1403.79587658], REEF[7023.36939663], SAND[0.00066237], SHIB[183453.58726987], SOL[0.00688780], SPELL[37105.64828517], TRX[0], USD[0.87], WRX[261.27763659] | Yes | |
| 00791457 | | USDT[0.00376760] | | |
| 00791467 | | SXPBULL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00791469 | | CHZ-PERP[0], DOGE-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.26] | | |
| 00791481 | | FTT[0], USD[0.00], USDT[0] | | |
| 00791484 | | BTC[0.00000009], DEFIBULL[0], TRX[.00078], USD[26782.63], USDT[0.00000001] | | |
| 00791487 | | COIN[0], TRX[0], USD[0.04], USDT[0.00000001] | | |
| 00791493 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[1.25678039], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[159], TULIP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00791494 | | CELO-PERP[0], FTT[215.98271], FTT-PERP[0], USD[0.21], USDT[0.26717485] | | |
| 00791497 | | ETH[.574], EUR[0.00], FTT[25.00393593], TRX[1], USD[0.00], USDT[4145.02808159] | Yes | |
| 00791503 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.01528432], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00791505 | | DOGE[.02346115], KIN[8.21901749], MATIC[2.75131381], USD[0.00] | Yes | |
| 00791506 | | ETH[0], TRX[.000004], USDT[0.00000058] | | |
| 00791509 | | FTT[317.766085], FTT-PERP[0], RAY-PERP[0], USD[0.28], USDT[0.17936166] | | |
| 00791511 | Contingent | AKRO[0], ATLAS[5877.50089305], AUDIO-PERP[0], BAO[0], BTC[0.05840947], EUR[0.00], FTT[0], KIN[0], LUNA2[0.08290753], LUNA2_LOCKED[0.19345091], LUNC[18053.29002664], MER[0], OXY[0], POLIS[141.81687138], RAY[0], SHIB[0], SOL[0.00000001], SRM[0.01649738], SRM_LOCKED[0.33245409], STEP[.00000001], USD[156.59], USDT[0.00000001] | | |
| 00791512 | | MATIC-PERP[0], TRX[.000004], USD[0.41] | | |
| 00791513 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAL[.0056775], BNB[-0.01852982], BTC[0.00122493], BTC-PERP[0], CHZ[539.8062], CHZ-PERP[0], ETH[.23087251], ETHW[.23087251], FIL-PERP[0], FTM.98252], FTT[0], LINK-PERP[0], SUSHI[2.22126581], SUSHI-PERP[0], TRX[.000002], UNI[0.09829000], UNI-PERP[0], USD[163.00], USDT[0.00000001] | | |
| 00791517 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00791525 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALTBULL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCHBULL[0], FTM-PERP[0], FTT[0.00195641], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LEOBULL[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKBBULL[0], ONE-PERP[0], PAXGBULL[0], PRIVBULL[0], SAND-PERP[0], SLP-PERP[0], TRX[.000012], UNISWAPBULL[0], USD[0.00], USDT[20], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00791526 | | USD[0.00] | | |
| 00791535 | | USD[0.00] | | |
| 00791537 | | BRZ-PERP[0], FTT[.14906], USD[-0.02], USDT[0.02790325] | | |
| 00791538 | | DYDX-PERP[0], RAY-PERP[0], SOL[0.00499999], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000004], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 00791544 | | FTT[36.27], OP-PERP[0], OXY[718.86339], UBXT[4968.05589], USD[0.00] | | |
| 00791548 | | BAT[6077.43852766], BTC[0], DOGE[0], ETH[-0.02631986], ETHW[-0.02615642], FTT[117.11448415], GBP[0.00], IMX[925.54626513], MOB[3469.34634068], POLIS[901.48923884], SLP[0], SOL[197.53670456], USD[100.85], USDT[19.93814411] | | |
| 00791549 | | ETH[.54], ETHW[.54], OXY[109.97435], SRM[5.99886], USD[9.13] | | |
| 00791550 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[13.60], USD[0.00], USDT[0.00000001] | | |
| 00791551 | Contingent | SOL[0], SRM[.07678998], SRM_LOCKED[.31334373], USD[0.00], USDT[0] | | |
| 00791561 | | APE[.093088], ATLAS[659.968572], BAND[0], BNB[0.59979502], BTC[0.11048069], DOT[9.9982], ETH[0.31567030], ETHW[0.31567030], FTT[5.12104122], KIN[1019784], LINK[127.59640475], POLIS[3.59937144], SOL[0], TRX[.000002], USD[2344.89], USDT[0.77071922] | | |
| 00791565 | | AAVE-PERP[0], BOBA[.08138], BTC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.28579045], IMX[.000218], LINK-PERP[0], MATIC[.5617], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[5768.26] | | |
| 00791567 | | ETH[0], USDT[.57955908] | | |
| 00791568 | | USD[0.00] | | |
| 00791572 | | ETH[.04001954], ETHW[.04001954], RAY[4.33792411], TRX[71.4793429], USD[0.00], USDT[0.00000002], XRP[309.314305] | | |
| 00791581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000101], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[-2.60], USDT[266.09523139], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00791582 | | USD[0.00] | | |
| 00791585 | | GBP[0.00], TRX[1] | | |
| 00791588 | | ATLAS[440], KIN[9677], USD[0.78] | | |
| 00791595 | | DOGE[1], EUR[0.00], MATIC[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00791597 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[26.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.08], USDT[.0004], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00791598 | | AKRO[20943.80034], BAL[.0173748], BNB[0.00998341], BNB-PERP[0], DOGE[1.6001944], FIDA[125.98423], FRONT[855.89277], FTT[.09893695], KNC[8.481855], LINK[13.79943], LTC[.0099335], MKR[.22096437], TRU[4003.13269], TRX[2.635581, UBXT[1.66237], UNI[.049525], USD[2.43], USDT[1043.70934799], XRP[.97986] | | |
| 00791604 | | TRX[.000002], USDT[0] | | |
| 00791605 | | ATLAS[220], BRZ[200], USD[0.89], XRP[.75] | | |
| 00791613 | Contingent | BTC[0.42158331], ETH[0.00024407], EUR[0.18], LUNA2_LOCKED[404.4793149], LUNC[0], MANA[30.99411], RAY-PERP[0], SOL[0.51675390], USD[10960.84], USDT[0.00000001], USTC[0], XLM-PERP[0] | | BTC[.421557], ETH[.000243], EUR[0.18], SOL[.5], USD[10938.23] |
| 00791614 | | BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], LOOKS-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[538.39], USDT[0] | | |
| 00791621 | Contingent, Disputed | USD[25.00] | | |
| 00791625 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STOR-PERP[0], SUSHI[9.15027725], TLM-PERP[0], TRU-PERP[0], USDL-933.211, USDT[1042.31597917], XLM-PERP[0], XRP[.00397731], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00791628 | | ADA-PERP[0], BTC.00000054], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00791636 | | CEL[0], ETH[.00000001], TRX[.000002], USDT[0.00000098] | | |
| 00791648 | | ETHBEAR[1049790], TRX[.000002] | | |
| 00791654 | | USD[0.48] | | |
| 00791672 | | NFT (518396058073588088/FTX EU - we are here! #267502)[1] | | |
| 00791675 | | APT-PERP[0], SOL[.0082083], USD[0.00] | | |
| 00791678 | Contingent | ASD[0], CQT[2000], EUR[0.00], FIDA[.01459484], FIDA_LOCKED[.05045646], FTT[25.1858618], MATIC[0], USD[4.97], USDT[0] | | |
| 00791686 | | KAVA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00791690 | | KIN[9258], KIN-PERP[0], USD[0.00] | | |
| 00791696 | | BICO[506.90424], ETH[.02], ETHW[.02], UBXT[118091.05879462], USD[2.59], USDT[0] | | |
| 00791698 | Contingent | AUD[0.01], SOL[0], SRM[.42433974], SRM_LOCKED[1.60245794], USD[0.00] | | |
| 00791699 | | BRZ[0.24438531], FTT[0.06877710], SOL[0], USD[1.52], USD[3.56622598] | | |
| 00791707 | | ETH[0] | | |
| 00791708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00043613], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.660605], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[94.3], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.0095645], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.050885], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[242.085], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[20], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0330[0], BTC-MOVE-0409[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-053[0], BTC-MOVE-063[0], BTC-MOVE-0603[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-1008[0], BTC-MOVE-1022[0], BTC-MOVE-1029[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.422327], CREAM-PERP[0], CRV[.4215065], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.13682], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12155559], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[9916.39], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3.4431], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[9.9202], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.94251075], RAY-PERP[0], REN[.78086], ROSE-PERP[0], RSR[8.75269], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00032117], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.3081475], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], SOL[0.00537.89], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00791709 | | TRX[.000006], UBXT[0], USDT[0] | | |
| 00791711 | | BNB[.008], BNT-PERP[0], BTC[0.00023176], CEL[0], CEL-PERP[0], CREAM[.0001486], CVX-PERP[0], DAI[28139.44641536], ETH[.00016042], ETHW[0.00016041], LOOKS-PERP[0], OP-PERP[0], USD[0.46], USDT[27103.70572557] | | |
| 00791712 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[0.0564417], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.000001], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[.0000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[1.17], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00791714 | | IMX[19.90174], TRX[.000003], USD[.08] | | |
| 00791718 | | BF_POINT[200], CEL[10.15057792], DENT[1814.71009098], DOGE[.00086567], EUR[0.00], KIN[8], SOL[.00000092], TRX[.09742445], XRP[1179.81181606] | Yes | |
| 00791721 | | BNB[0], FTT[.00506241], TRX[.000002], USD[0.00], USDT[0] | | |
| 00791723 | | BNBBULL[0], BULLSHIT[0], ETHBULL[0], FTT[0], MOB[0], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00791727 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 00791731 | | KIN[9903] | | |
| 00791733 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00791734 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 00791736 | | DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00791737 | | BNB[.069145], LTC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00791738 | | RUNE-PERP[0], USD[13.83], XRP-PERP[0], ZIL-PERP[0] | | |
| 00791740 | | DOGE[870.08545283], ETH[.24295383], ETHW[.24295383], USD[3.65] | | |
| 00791741 | | BNB[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00791744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03855557], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00791746 | | OXY[.7648], OXY-PERP[0], TRX[.000002], USD[0.26] | | |
| 00791750 | | BTC-PERP[0], USD[0.01] | | |
| 00791751 | | TRX[.000004], USDT[1098.64264525] | | USDT[1093.839737] |
| 00791762 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.68560417], ETH-20210625[0], ETH-PERP[0], ETHW[.05077595], FIL-PERP[0], FTT[3.15045909], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[0], PERP-PERP[0], SAND[0], SOL[0], SOL-PERP[0], STMX[0], THETA-PERP[0], TRX[0], USD[4.73], USDT[0.00000002], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00791771 | | APE-PERP[0], ATLAS[3429.3826], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009998], BTC-PERP[0], DYDX[8], ENJ-PERP[0], ETH[0.00099401], ETH-PERP[0], FTT[0.03225106], FTT-PERP[0], HT[0.09714035], HT-PERP[0], MATIC[22], MATIC-PERP[0], SOL[.30787685], USD[-10.78] | | |
| 00791772 | | USD[0.00] | | |
| 00791784 | | ATLAS[9.5896], USD[0.00], USDT[0] | | |
| 00791785 | | MNGO[1199.772], PORT[134], SOL[0], USD[0.01] | | |
| 00791787 | Contingent | AKRO[1], BAO[1], BTC[0], DOGE[0], FTM[0], KIN[53058.83073324], LUNA2[0.00282979], LUNA2_LOCKED[0.00660284], LUNC[616.1931145], MANA[0], MATIC[0], MXN[0.00], RSR[0], SAND[0], SOL[0], STEP[0], TRU[0], TRX[2], USD[0.00], XRP[0] | Yes | |
| 00791788 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], FTT-PERP[0], IOTA-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[1.67854965], XRP-PERP[0] | | |
| 00791792 | Contingent | BTC[0.00060000], CAKE-PERP[0], COMP[0], ETH[0], ETHBULL[0], FTT[0.02417308], MOB[84.73599748], NEAR[20.45], SOL[0], SOL-PERP[0], SRM[1.01290744], SRM_LOCKED[20351577], UNI[0], USD[2.03] | | |
| 00791794 | | BAO[162], TRX[.000002], USD[0.01] | | |
| 00791799 | Contingent | BTC[0.36128640], FTT[367.69655557], MATIC[0], RAY[0], SOL[0], SRM[12.70427064], SRM_LOCKED[102.73572936], TRX[0] | | |
| 00791801 | Contingent, Disputed | USD[2.79] | | |
| 00791805 | | ATLAS-PERP[0], BTC[0.01187655], ETH[.086], FTT[0.08374719], ICP-PERP[0], MNGO[2.843541], NFT (469280765338989868/Magic Eden Pass)[1], SOL[40.77943364], TRX[.000002], USD[2115.41], USDT[0.00000001] | | |
| 00791806 | | TRX[.000003] | | |
| 00791808 | | 0 | | |
| 00791809 | | MOB[.1142925], TRX[.000004], USD[26.51], USDT[0] | | |
| 00791814 | | ADABULL[0], ADA-PERP[0], BNB[.00238936], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000094], ETH-PERP[0], ETHW[.00000094], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[86090], USD[0.56], USDT[0] | | |
| 00791816 | | FTT[9.34724717], SOL[7.59963927], USD[4851.18], USDT[0] | | USD[4850.07] |
| 00791819 | | BCH[1.51599236], BTC[.06255032], DOGE[50.988], ETH[.46521444], ETHW[.46521444], EUR[0.00], MOB[618.48423841], USD[-6.12] | | |
| 00791821 | | EUR[0.00], KIN[233070.36010036], UBXT[1] | | Yes |
| 00791822 | | BTC-PERP[0], ETH-PERP[0], SXP-PERP[0], UBXT[16.01344307], USD[0.02], USDT[0.00529060], XRP[0] | | |
| 00791823 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00015556], BNB-PERP[0], BTC[0.00000020], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00001283], ETH-PERP[0], ETHW[0.00001282], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000011], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.01014292], SOL-PERP[0], SRM[.0008246], SRM_LOCKED[.00753356], SRM-PERP[0], USD[0.00998385], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | SOL[.009985] |
| 00791827 | | AVAX[121.65805366], AXS-PERP[0], BNB[0], BTC[2.02074684], ETH[1.2391049], ETHW[1.2391049], FTM[3481.19525781], FTM-PERP[0], FTT[0.00650481], MATIC[2544.98078504], NEAR[299], SOL[80.60825276], USD[2281.65], USDT[0.00000001] | | |
| 00791829 | | TRX[.000003], USDT[0] | | |
| 00791832 | Contingent | AVAX[.5], CHZ[50], ETH[0.01600000], ETHW[.016], FTT[1.2], GRT[45], LUNA2[0.14589980], LUNA2_LOCKED[0.34043287], LUNC[.47], UNI[3.2], USD[51.61], XRP[30] | | |
| 00791836 | | 1INCH-PERP[0], AAVE-2021123 1[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMB-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00003647], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.93389006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000002], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OPP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000013], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.03], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00791838 | | AURY[.00000001], MER[0], OXY[0], RAY[0], REEF[41.860024], RUNE[0.07555960], SOL[0], USD[0.62], USDT[0.00000094], XRP[0.24400000] | | |
| 00791842 | | TRX[.000003] | | |
| 00791843 | | LUA[798.648228], TRX[.000008], USDT[.017253] | | |
| 00791848 | | BRZ[18] | | |
| 00791853 | | TRX[1], USD[0.00] | | Yes |
| 00791854 | | FTT[29.68231], KIN[100019 14], LTC[0], USD[2.75] | | |
| 00791855 | | BNB[.009], POLIS[13.7], USD[0.95], USDT[0] | | |
| 00791858 | Contingent | AUD[532.09], AVAX[0.06587007], AVAX-PERP[0], BNB-PERP[0], BTC[0.00230000], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210419[0], BTC-MOVE-20210424[0], BTC-MOVE-20210427[0], BTC-MOVE-20211002[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00044830], ETH-20211231[0], ETH-PERP[0], ETHW[0.00044829], FTT[25.05786602], FTT-PERP[0], LINK[.069994], LINK-PERP[0], SOL[.00931144], SOL-20210625[0], SOL-PERP[0], SRM[315.57278916], SRM_LOCKED[2.3751801], STEP-PERP[0], SXP-20210625[0], TRX[0], TRX-20210625[0], USD[1237.73], USDT[0.00785237] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00791859 | | ATLAS[7.8454], USD[0.00], USDT[0] | | |
| 00791867 | | FTT[155.77373075], MAPS[1040], MATH[.05932], MOB[0], OXY[.0112], PERP[.084292], SOL[.000015], THETA-PERP[0], TRX[2.068632], USD[533.47], USDT[0.00754424], XRP[.343107] | | |
| 00791869 | | OXY[4.9965], RAY[.931], RUNE[.01965], USD[0.01], USDT[.149624] | | |
| 00791877 | | USDT[0] | | |
| 00791878 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.04], XTZ-PERP[0] | | |
| 00791882 | | USD[0.12] | | |
| 00791890 | | BAO[1], CHZ[2], DOGE[0], EUR[0.00], MATIC[1], RAY[.33], TRX[1] | | |
| 00791892 | | BTC[.0002679], DENT[47189.84474541], USD[0.00] | | |
| 00791896 | | DOGE[207.8544], HGET[.046115], LUA[.06525], TRX[.000005], USDT[0.13234416] | | |
| 00791899 | | POLIS-PERP[0], USD[4.27], USDT[0] | | |
| 00791901 | | AMPL[0], COIN[0], FTT[178.76033045], HOOD[.00000001], HOOD_PRE[0], INDI_IEO_TICKET[1], USD[0.36], USDT[1326.96163478] | | |
| 00791909 | | 0 | | |
| 00791911 | | AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.0000001], USD[-0.04], USDT[3.67674105] | | |
| 00791912 | | APT[.98], AVAX[.06], BNB[.007], DOGE[2.71583533], LTC[.01024097], MATIC[5], NFT (519610748124543820/The Hill by FTX #12399)[1], NFT (567405113751823031/FTX Crypto Cup 2022 Key #13100)[1], SOL[.1], TRX[.05978], USD[0.89], USDT[20.51310468] | | |
| 00791920 | | USD[1.02], USDT[0] | | |
| 00791923 | | FTT[0], USD[0.00], USDT[0] | | |
| 00791931 | | ATLAS[290], MANA[0], TRX[.000001], USD[0.66], USDT[70.03391387] | | |
| 00791940 | | BEAR[.924], CEL[0], DOGE[0], USD[0.17] | | |
| 00791941 | Contingent | BCH[.00763675], BTC-PERP[0], ETH[0.00013300], ETHW[0.00013300], EUR[1.43], FTT-PERP[0], LUNA2[0.01928798], LUNA2_LOCKED[0.04500530], LUNC[4200], LUNC-PERP[0], SOL[5.08027703], SOL-PERP[0], USD[30.91], USDT[2.00570000], XMR-PERP[0], XRP-PERP[0] | | |
| 00791942 | | ATOM-PERP[0], EOS-PERP[0], ETC-PERP[0], LINK-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY[39.21329445], RAY-PERP[0], REN-PERP[0], SOL[.099145], SOL-PERP[0], TRX[.000002], USD[-0.01], USDT[0.63805668], XLM-PERP[0], XRP-PERP[0] | | |
| 00791945 | | ADABULL[0], FTT[0.00096340], USD[0.94], USDT[0] | | |
| 00791958 | | BNB[0.00038720], SOL[.00198661], USD[0.62], USDT[0] | | |
| 00791961 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-1230[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00041647], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRY[3.72], UNI-PERP[0], USDC-0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00791965 | | AAPL[0.00261384], USD[0.00] | | |
| 00791970 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00791971 | | USD[0.49] | | |
| 00791977 | | EUR[0.00], RAY[.002735], TRX[.000003], USD[0.01] | | |
| 00791979 | | BTC[0], CHZ[0] | | |
| 00791980 | | ATLAS[3239.3844], POLIS[24.890557], PORT[68.75], SRM[35], TRX[.000821], USD[0.00], USDT[0.19050150] | | |
| 00791985 | | ENJ[0] | | |
| 00791987 | | BTC[.00164083], EUR[0.00], KIN[1] | | |
| 00791988 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014471], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM[.25627444], SRM_LOCKED[2.41377138], TRU-PERP[0], USD[12.67620230] | | |
| 00791998 | | ADABULL[0.00000219], ADA-PERP[0], AVAX-PERP[0], ENJ[.9944], GMT-PERP[0], ONE-PERP[0], SHIB[96150], STEP-PERP[-19009.6], TRX[.000002], USD[1654.38], USDT[0] | | |
| 00792001 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.03963407], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.43], USDT[0], ZRX-PERP[0] | | |
| 00792009 | | AUD[10.00] | | |
| 00792010 | | LINK[.0963235], USDT[0.44586297] | | |
| 00792012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.04000000], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[.000000], CUSD[0.00000001], CUSDT-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[1000.00], FIL-PERP[0], FTM-PERP[0], FTT[60], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEXO[500], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[2.50000001], PAXG-PERP[1], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8907.62], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00792020 | | CHZ-PERP[0], MATIC[.00440453], TRX[.000783], USD[0.00], USDT[0.00149499] | Yes | |
| 00792031 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.01411011], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00792032 | | FTT[0.00000013], USD[0.02], USDT[0] | | |
| 00792034 | Contingent | ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DRGN-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[16.91672273], IMX[8599.69502484], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIT-PERP[0], SRM[-119.43872985], SRM_LOCKED[181.59872985], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00792035 | | BNB[0], BTC[0], DOGE[0], TRX[.002331], UNI[0], USD[0.00] | Yes | |
| 00792036 | | AXS-PERP[0], BTC-PERP[-0.01300000], ETH-PERP[0.03099999], FTT[565.51516], GLMR-PERP[0], TRX[.000003], USD[153423.79], USDT[0] | | |
| 00792042 | Contingent | BTC[-0.00005751], UBXT_LOCKED[90.74792899], USDT[10.01197536] | | USDT[6.6102] |
| 00792045 | | DOGE[26274.37086797], DOT-PERP[0], EGLD-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00792046 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00792048 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.03], USDT[0] | | |
| 00792052 | | ASD[0], COPE[0], DENT[0], HNT[0], KIN[0], NPXS[0], TRX[0.00000243], USD[25.00], USDT[0] | | TRX[.000002] |
| 00792059 | | BTC[0], CEL[275.15954], USD[0.35] | | |
| 00792067 | | BTC[0.00031680], DAI[15.88811644], ETH[0.01893882], ETHW[0.01893882], FTT[150], LTC[.006], TRX[.000003], USD[16.03], USDT[0.01449634] | | |
| 00792071 | Contingent | BTC[0], FTT[.03372701], LTC[0.01701621], LUNA2[0.00022769], LUNA2_LOCKED[0.00053127], LUNC[49.58], SPELL[700], STEP[108.5], USD[0.00], USDT[2.25594490] | | |
| 00792075 | | DOGE[1], ETH[.1982434], ETHW[.1982434], FTT[3], SOL[1.42408136], TRX[.000006], USD[0.00], USDT[1.92502016] | | |
| 00792078 | | TRX[0], USD[3.85], USDT[0] | | |
| 00792079 | | OXY[.67206138], TRX[.000002], USD[0.00], USDT[0] | | |
| 00792080 | Contingent, Disputed | USD[0.73] | | |
| 00792084 | | BTC-PERP[0], USD[997.81] | | |
| 00792085 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], RUNE[.00000001], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.03], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00792087 | | TRX[.000005] | | |
| 00792088 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AUD[0.00], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00035508], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ION-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[NULL][0], SXP-PERP[0], THETA-PERP[0], TRX[0.10376462], TRX-PERP[0], USD[-3.05], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00792092 | | CEL[.0882], EUR[0.00], MATIC[0], REN[0], USD[0.13], USDT[0], ZRX[0] | | |
| 00792093 | | USD[25.00] | | |
| 00792100 | | USDT[0.00000001] | | |
| 00792103 | | AUD[-14.81], DOGE-PERP[0], ETH[0], USD[14.31], USDT[0] | | |
| 00792104 | | ATOM-PERP[0], AUD[0.00], AVAX[0.00728641], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.62034527], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[1309.28773757], ETH[0], ETH-PERP[11.147], FTT[150], MANA-PERP[0], RUNE-PERP[0], USD[-19324.89] | | |
| 00792105 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[-2], BNB-PERP[-0.4], BTC[0.16270000], BTC-MOVE-WK-0930[0], BTC-PERP[0], CHZ-PERP[-200], COMP[.0001], CRO-PERP[0], DOGE-PERP[-400], DOT[0.00000001], ETC-PERP[0], ETH[0.00098914], ETH-PERP[0], ETHW[0.00098912], EUR[1.77], FTT[25.0833995], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[-15], KNC-PERP[0], LTC[.004357], LTC-PERP[0], LUNC-PERP[-100000], MATIC-PERP[0], OKB-PERP[-2], OP-PERP[-40], RAY-PERP[0], REEF-PERP[0], ROOK[0], RSR-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SRM[0.17150119], SRM_LOCKED[0.9498949], STG-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6540.79], USDT[0], USDT-PERP[0], USTC-PERP[-500], XRP[.992134], XRP-PERP[0], ZIL-PERP[0] | | |
| 00792106 | | AAVE-PERP[0], ALGO-PERP[0], ENJ-PERP[0], FTT-PERP[0], MATIC-PERP[0], STEP-PERP[0], USD[-0.03], USDT[1.34714500] | | |
| 00792108 | | ALPHA-PERP[0], LUNC[.000272], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00792109 | | BF_POINT[5200], FTM[1.16472567], LTC[.000031], SOL[0], USD[577.73], USDT[-0.00514003] | | |
| 00792110 | | ATLAS[19.9772], LTC[.001], USD[25.23] | | |
| 00792113 | | ALPHA-PERP[0], BNB-PERP[0], BNT-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], KNC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.03], USDT[0.00156981], XLM-PERP[0] | | |
| 00792114 | | DOGE[2], FTT-PERP[-0.30000000], USD[194.55], USDT[1.79664973] | | |
| 00792116 | | 0 | | |
| 00792117 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00003419], ETH-PERP[0], ETHW[0.00003419], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03237117], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00442752], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00792120 | | BAT[.763], ETH[0], TRX[.163904], USD[0.00], USDT[0] | | |
| 00792123 | | USDT[.0086517], XRP[.486256] | | |
| 00792130 | | TRX[.000013], USD[0.63], USDT[0.00000001] | | |
| 00792148 | | BTC[0.00000001], DOGE[0], USD[-0.28], USDT[0.39671110] | | |
| 00792150 | | USD[755.00] | | |
| 00792153 | | AUDIO[3.9972], MATH[.05171], MOB[55.46115], OXY[819.426], RAY[63.22110657], UBXT[87148.89291982], USDT[0.20773020] | | |
| 00792154 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00792158 | | AKRO[2], BAO[22], BTC[0.00135889], CEL[0], DENT[3], DOGE[0], KIN[20], USD[2721.46], USDT[0.00001926], XRP[.0029515] | Yes | |
| 00792163 | | 1INCH[.76359307], AKRO[5.76188002], ATLAS[.62436047], BAL[.00737838], BAO[17.30767822], DAWN[.233389], DENT[2.61332342], EUR[0.00], FTM[547.74221945], KIN[2287.95119759], LUA[1.83803902], MANA[.28167976], RAEF[1.10700269], RSR[6], SHIB[861.61899848], SKL[.00274314], SLP[1.09001853], STEP[.0473634], TOMO[1.01087144], TRX[5], UBXT[5], USD[0.00], XRP[286.26467239] | Yes | |
| 00792167 | | AUD[0.00], KIN[1], KNC[24.2570069] | Yes | |
| 00792180 | Contingent | FTT[2.4], OXY[149.9715], SRM[.00099904], SRM_LOCKED[.43283424], TRX[.000006], USD[0.21] | | |
| 00792185 | | USD[3.26] | | |
| 00792186 | | ALGO-PERP[0], AURY[2.99943], BNB-PERP[0], ENJ-PERP[0], LTC-PERP[0], SXP[.095858], TRX[.000001], USD[1.87], USDT[0.00143009] | | |
| 00792187 | | GME[67.06460892], GMEPRE[0], KIN[1], RSR[1], USDT[0.03808600] | | |
| 00792191 | | COIN[0.00247515], USD[0.00], USDT[0] | | |
| 00792195 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00792196 | | USD[0.00], USDT[0.00000017] | | |
| 00792197 | | POLIS[12.64054795], USD[0.09] | | |
| 00792203 | | ATLAS[21415.716], FTT[32.79344], USD[3.05] | | |
| 00792210 | | USD[0.51] | | |
| 00792212 | | USD[0.04] | | |
| 00792219 | | HT[.00312], USD[0.07], USDT[3.64402707] | | |
| 00792221 | | TRX[0.24489840], USD[0.01], USDT[0] | | |
| 00792227 | | CONV[1379.724], FTT[0.00000001], KIN[1439242], TRX[.000001], USD[0.57], USDT[0] | | |
| 00792228 | Contingent | ATLAS[9.8157], CEL[0.05902138], FTT-PERP[0], GMT[.9819348], LINK[0.00413588], MATIC[0], SLP[9.124575], SOL[0], SRM[5.11424815], SRM_LOCKED[.09489853], STG[.962817], TRX[.000007], USD[-0.33], USDT[.4226] | | |
| 00792233 | | BNB[0], BTC[0.00036452], ETH[0.00200000], ETHW[0.00200000], SOL[0], USD[0.00], USDT[13.28927851] | | |
| 00792235 | | BULLSHIT[0], USD[0.00] | | |
| 00792241 | | AVAX[0], BTC[0.00059988], CEL[0], DAI[0], DOT[3.199392], ETH[0.00399924], ETHW[.92704647], LTC[0], TRX[0.54900122], USD[358.89], USDT[0] | | |
| 00792243 | | BOBA[.0009], COPE[.876975], USD[1.17] | | |
| 00792245 | | BTC[0.00000070], ETH[.00029999], ETHW[.00029999], WBTC[0.0000001] | | |
| 00792248 | | BTC[.00009762], TRX[.000002], UBXT[1231.8728], USDT[0.01195100] | | |
| 00792249 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], CRV-PERP[0], FTT[0.03837712], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[-5.20], USDT[7.49284389] | | |
| 00792252 | Contingent, Disputed | BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COPE[35.95432999], DOGE-20210625[0], FIL-20210625[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], NEO-PERP[0], SOL[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00792257 | | AUD[0.01], BAO[3], DENT[1], DOGE[2], KIN[3], USD[0.38] | | |
| 00792258 | | AKRO[2], BAO[5], BNB[0.00000699], CHZ[91.40229139], DENT[2], ETH[0], GBP[0.00], KIN[5], RSR[1], TRX[2], UBXT[2], USDT[0.00000179] | Yes | |
| 00792260 | | BTC[0], ETH[0], FTT[0], GBP[0.00], HT[0], USD[-0.01], USDT[0.00666278], VETBULL[0] | | |
| 00792264 | | TRX[.000001], USD[0.00], USDT[87.59109137] | | |
| 00792265 | | AKRO[1], BAO[5], CRO[.00784651], DENT[2], GBP[0.00], KIN[3], MANA[.00156714], SAND[.00131789], SOL[.00003776], SPELL[.29361941], TRX[1], UBXT[1] | Yes | |
| 00792270 | | AUD[0.00], BTC[0], ETHW[1.28319108] | | |
| 00792276 | | CHZ[0], LINA-PERP[0], LTC[0], ONT-PERP[0], SOL-PERP[0], THETABULL[0], TRX-20210625[0], TRX-PERP[0], UBXT[0], USD[-0.45], USDT[0.51263310], USDT-PERP[0] | | |
| 00792281 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000004], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIL-20211231[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-0.25], USDT[0.25084730], XMR-PERP[0] | | |
| 00792283 | | AAVE[0.00022707], ATLAS[39.992], BNB[0.00173031], BTC[0], ETH[0.01818972], ETHW[.01818972], IMX[7.39852], LINK[0.00187424], POLIS[1.39972], TRX[0.00000210], USD[5.91], USDT[0] | | |
| 00792286 | | TRX[.000004], TRXBULL[91.7034904], USD[0.36], XRPBULL[221650.0958] | | |
| 00792289 | Contingent | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00031642], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210512[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[-0.00034318], DENT-PERP[0], DOGE[0.09142215], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00141283], ETH-PERP[0], ETHW[0.00020606], FIL-PERP[0], FTM[373.00000001], FTM-PERP[0], FTT[0.00383952], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB[1.46620764], NEAR-PERP[0], NIO[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[11.38657776], SRM_LOCKED[60.30714156], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[255.83], USDT[-256.91075070], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], ZIL-PERP[0] | | |
| 00792302 | | RAY[.9741], USD[0.00] | | |
| 00792308 | | CHZ[359.9316], TRX[.000003], USD[0.90], USDT[0] | | |
| 00792317 | | ADA-PERP[0], ALGO-PERP[0], EOS-PERP[0], FTM-PERP[0], LINK-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00792331 | | BTC[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 00792338 | | BTC[0], SRM[0], USDT[0.00037264], WBTC[0] | | |
| 00792349 | | CBSE[0], COIN[1.49873500], FTT[0], USD[1216.53], USDT[0.00000001] | | |
| 00792353 | | TRX[.000003] | | |
| 00792357 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], USD[0.18] | | |
| 00792363 | | CONV[0], FTT[0], TRX[.000002], USD[0.00] | | |
| 00792365 | | AAVE[.07], ATLAS[100], AVAX[0.20021957], BNB[.05], BTC[0.00700910], CRO[140], DOT[1], ETH[.10390964], ETHW[.04591144], FTT[1.57067192], LINK[7.09982], SAND[3], SNX[6.9991], SOL[.08], TRX[.000002], USD[43.03], USDT[152.41326481] | | |
| 00792367 | | TRX[0], XRP[0] | | |
| 00792380 | | 1INCH[0.00484424], 1INCH-PERP[0], ADA-PERP[0], BNB[.00000006], BTC[0.00000040], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.00], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[102221.55], USDT[0.00959307], WAVES-PERP[0], YFI-PERP[0] | | |
| 00792381 | | BNB[.0094023], BTC[0], USDT[0.00622460] | | |
| 00792382 | | TRX[.000004], USDT[0.00001385] | | |
| 00792387 | Contingent | ATLAS-PERP[0], BTC[1.98392815], DYDX[0], ETH[.08300083], ETH-PERP[0], FTT[1026.229027], LUNC-PERP[0], NFT (405139126572916782/FTX AU - we are here! #40674)[1], NFT (481010626716243730/FTX AU - we are here! #40723)[1], POLIS[0], SOL[0.11077128], SRM[101.32137147], SRM_LOCKED[759.02948135], USDC-29468.92], USDT[1.14744145] | | |
| 00792393 | | AKRO[1892.65926], BCH[0], BNB[0.00114817], CONV[0], DOGE[0], ETH[0], FTT[0.04356201], KIN[139864.1], LTC[0.00739770], LUA[25.49541], MOB[0], MTL[3.398956], POLIS[5.99892], PUNDIX[3.099442], SOL[.0076862], SUN[49.9], SXP[0], TRX[.000001], USD[0.27], USDT[1.009125] | | |
| 00792394 | | APE[.08616], APE-PERP[0], BNB[.00301387], ETH[0], TRX[-0.02083162], USD[1.30], USDT[0.04990680] | | |
| 00792398 | | MATH[.002529], MOB[.387135], TRX[.000005], USD[0] | | |
| 00792400 | | BAO[756.6], CHZ[8.672], EDEN[.0999], FTM[.6246], NFT (347838967139782443/FTX EU - we are here! #31940)[1], NFT (400819604840882011/FTX EU - we are here! #31999)[1], NFT (423050739832861414/FTX EU - we are here! #32046)[1], NFT (546118031677027949/FTX AU - we are here! #32038)[1], RAY[.712005], SXP-PERP[0], TRX[.000011], USD[0.84], USDT[0.00770683] | | |
| 00792405 | | BTC[0], TRX[0.00176206], TRY[0.00], USD[0.00], USDT[0], WAVES[.00000448], XRP[0] | Yes | |
| 00792410 | | PUNDIX[50.2717755], TRX[.000004], USD[0.41], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00792414 | | 1INCH-PERP[0], ATLAS[900], ATLAS-PERP[0], AVAX[0.80059551], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMT-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00792415 | | APE[0.05246086], APE-PERP[0], AVAX[0], ETH[0], LTC[.02618777], TRX[0], USD[0.20], USDT[0] | | |
| 00792417 | | AMC[234.18063790], BRZ[0], CBSE[0], DOGE[0], ETHE[0], LINK[0], LRC[1365.442697], MOB[0], SHIB[5220845.97043419], TRYB[0], USD[1461.57], USDT[0.00000006] | | USD[1453.98] |
| 00792418 | | 0 | | |
| 00792422 | Contingent | COPE[0], LUNA2[0.51979862], LUNA2_LOCKED[1.21286344], LUNC[914.677028], USD[0.00], USDT[0.00000001], USTC[72.9854] | | |
| 00792425 | | MOB[11.55], TRX[.000001], USDT[3.10415127] | | |
| 00792436 | | BTC[0.00001019], ETH[0.00006534], ETH-PERP[0], ETHW[0.00006534], FTT[0], MER-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.12], USDT[70.07837573] | | |
| 00792443 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00135597], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00017905], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00792444 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0], TRX[.00011], USD[430.66], USDT[989], USTC-PERP[0] | | |
| 00792445 | | BAO[2], DENT[1], FTT-PERP[0], TRX[1], UBXT[1], USD[1.73], USDT[1.09850533] | | |
| 00792452 | | ADA-PERP[0], BNB-PERP[0], BRZ[10], BTC[0.01249494], BTC-PERP[0], CHZ[9.8765], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE[.099468], RUNE-PERP[0], SOL[.0080715], SOL-PERP[0], TRX[.000005], UNI[.049734], USD[0.04], USDT[2.02652219] | | |
| 00792458 | | AUD[250.00] | | |
| 00792468 | Contingent, Disputed | BTC[0], USD[0.01], USDT[0.00000001] | | |
| 00792479 | | ADA-20210924[0], ADA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[.0000007], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.000999], ETH-PERP[0], ETHW[.000999], FTM-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[1.30], USDT[1.50316537], VET-PERP[0] | | |
| 00792483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00792484 | | ALTBULL[.00003147], BNB[0], BNBBULL[0.18646330], BTC[0.00000001], BULL[0.00000001], BULLSHIT[.00000535], DEFIBULL[1.92681883], DOGE[2], DOGEBEAR2021[.00000686], DOGEBULL[0.00000093], ETHBULL[0.00023779], EXCHBULL[0.00000001], FTT[0], GBP[0.00], LTCBULL[.005073], LUNC-PERP[0], MIDBULL[0.00000480], SHIT-PERP[0], TRX[.000002], USD[0.27], USDT[0] | | |
| 00792490 | Contingent | CRO[99.98195], FTT[27.9968935], LUNA2[0.46383018], LUNA2_LOCKED[1.08227043], LUNC[101000], USD[4.33] | | |
| 00792505 | | 0 | | |
| 00792506 | | ADA-PERP[0], DOGE-20210625[0], LTC[0.00225179], LTC-PERP[0], TRX[747], USD[-0.47], XLM-PERP[0] | | |
| 00792511 | | BTC[0.00013317] | | |
| 00792516 | | BICO[.00000001], BNT[0], BTC[1.50003218], BTC-PERP[0], CLV-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[25.00800991], FTT-PERP[0], GAL-PERP[0], IMX[-0.00000001], NFT [359549215827866618/FTX EU - we are here! #11831!][1], NFT [458346610563795113/FTX EU - we are here! #119177][1], NFT [483676321161049416/FTX EU - we are here! #119389][1], NFT [515655994534552187/FTX AU - we are here! #18124][1], NFT [530016562509085890/FTX AU - we are here! #54391][1], RAY-PERP[0], TRX[10.797867], USD[33855.08], USDT[0] | Yes | |
| 00792519 | | USD[0.51], USDT[0.00000001] | | |
| 00792520 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BTC[.00000092], BTC-MOVE-20210418[0], BTC-MOVE-20210912[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00006852], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTCBULL[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRXBULL[0], USD[0.00], USDT[0], VETBULL[0], XLMBEAR[0], XLMBULL[0], XRPBEAR[0], XRPBULL[0] | | |
| 00792523 | | ADA-PERP[0], AUD[0.60], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], YFI-20210326[0], YFI-PERP[0] | | |
| 00792526 | | FTT[.00000001] | | |
| 00792527 | Contingent | FTT[3.19976181], HNT[0], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], SOL[2.00329100], USD[93.39], USDT[29.41326399] | | |
| 00792532 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BCHA-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[1.11090367], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0.719.9999999], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[85880], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[254.9120823], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[.222085], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[1354270], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[.27993], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.31061678], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.008384], TRX-PERP[0], UNI-PERP[0], USD[161622.48], USDT[92.67334882], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[.39899909], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00792533 | | IP3[.73], RAY[.9843], SOL[.00671043], USD[20.38], USDT[1.34255979], XRP[.627] | | |
| 00792534 | | BCHBULL[5.007972], DOGEBULL[0.00000098], EOSBULL[37.4727], LTCBULL[3.007462], SHIB[99900], SUSHIBULL[.12688061], SXPBULL[18.4032182], TRXBULL[4.999], USD[14.88], USDT[0], XRPBULL[56.9886] | | |
| 00792538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00792539 | | BTC[.00002563], BTC-PERP[0], CRV[.2224], DOGE[103.3652], DOT-PERP[0], ETH-PERP[0], FTT[1.2962], IP3[1500], MOB[3.29805], TRX[.00005], USD[225.26], USDT[0] | | |
| 00792542 | | TRX[.000002], USDT[0.00001309] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00792547 | | USD[10.00] | | |
| 00792548 | | BTC[0.00009820], ETH[0], FTT[4.5], NFT (289661987598133413/Singapore Ticket Stub #1675)[1], NFT (295314677564074572/FTX EU - we are here! #8279S)[1], NFT (389447484850465224/The Hill by FTX #3660)[1], NFT (400874919770241069/Austria Ticket Stub #1469)[1], NFT (417234326219029406/FTX Crypto Cup 2022 Key #3369)[1], NFT (419761468935710457/FTX EU - we are here! #8299S)[1], NFT (477938023425028034/FTX AU - we are here! #2695O)[1], NFT (531359843080506929/FTX AU - we are here! #38778)[1], NFT (549255983544544409/FTX EU - we are here! #83102)[1], SOL[6.1], TRX[0.000008], USD[20.38], USDT[0.00843262] | | |
| 00792550 | | NFT (514979730369923527/FTX AU - we are here! #4936S)[1], NFT (521330986038855435/FTX AU - we are here! #4935Q)[1] | | |
| 00792552 | | BTC[.00195658], CEL[2903.2258], FTT[0], MBS[1596.6806], SOL[0], USD[16.23], USDT[0] | | |
| 00792554 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.99603130], FTT-PERP[80], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[17.5], SRM[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[12655.38], USDT[6138.76086257], USTC-PERP[0] | | USD[6000.00], USDT[6124.453648] |
| 00792555 | | BTC[.00006718], KIN[9898010], USD[0.00] | | |
| 00792556 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[2], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[70.61], USDT[24.18885319], VET-PERP[0] | | |
| 00792557 | | TRX[18496.24424198], USDT[0] | | |
| 00792563 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00792567 | | BADGER-PERP[0], REN-PERP[0], TRX[.000002], USD[2.26], USDT[0] | | |
| 00792569 | | FTT[122.738072], USDT[2000] | | |
| 00792572 | | USD[0.00], USDT[0.00000001] | | |
| 00792585 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05371692], BTC-PERP[0], CQT[100.0005], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[1.86910673], ETH-PERP[0], ETHW[0.10228602], FLOW-PERP[0], FTT[267.30159846], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.58046350], LUNA2_LOCKED[10.68774817], LUNC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (440448005962126920/FTX AU - we are here! #60472)[1], OUM-PERP[0], RAY[460.94822268], RAY-PERP[0], SOL[12.92058497], SOL-PERP[0], SRM[324.76392213], SRM_LOCKED[2.53932313], SRM-PERP[0], STEP[1.00000001], THETA-PERP[0], TSM-2021062500], USD[1.31], USTC[0], WAVES-PERP[0], XRP-PERP[0] | Yes | ETH[1.868907], SOL[12.814733], USD[1.31] |
| 00792589 | Contingent | 1INCH[0], AAVE[6.76891582], ALPHA[2806.00917229], ATLAS[18756.542532], AXS[9.78916890], BAL[37.55307769], BAND[225.28903769], BCH[0.67687S.2289], BNB[4.43929609], BTC[0.02506487], COMP[2.68230555], CRV[3.629.8507717], CRV[119.977884], DOGE[0], ENJ[982.8188331], ETH[0.66445323], ETHW[0.66102505], FIDA[627.00436404], FIDA_LOCKED[20.3382182], FTT[24.43145998], GRT[2192.63010193], HXR0[848.8803893], KIN[38022410.526], LINK[56.19643602], LTC[2.51247330], MAPS[1297.7607786], MATIC[1617.44515840], POLIS[279.64845129], RAY[701.43477821], REN[1075.59445062], RUNE[101.61914440], SGD[0.00], SNX[56.45860822], SOL[51.51337591], SRM[527.07036541], SRM_LOCKED[7.68268218], SUSHI[103.57328775], SXP[377.34076323], UBXT[51894.40725823], UBXT_LOCKED[1.11109437], USD[151.03], USDT[0] | | BAND[223.756458], ETH[.664438], GRT[2192.529969], LINK[56.195152], LTC[2.512415], SNX[56.456676], SOL[51.501617] |
| 00792593 | | ALGOBULL[8517828], ETHBEAR[433259], NFT (393208529503634998/FTX Crypto Cup 2022 Key #8983)[1], USD[0.00], USDT[0.00002823] | | |
| 00792596 | | BTC[.00173839] | | |
| 00792597 | Contingent | ADABEAR[136160], ALGOBEAR[939100], ALGOBULL[1071.76], ALTBEAR[96.85], ASDBEAR[6210], ATOMBEAR[59258], BALBULL[.39918], BEAR[51.99], BEARSHIT[676.05], BNBBEAR[991880], BSVBEAR[967.8], BTC-PERP[0], BULL[.00004294], BULLSHIT[.00065], COMPBEAR[8867.7], DEFIBEAR[9.405], DOGEBEAR2021[.04085571], EOSBULL[.01471], ETCBEAR[84330], ETHBEAR[82587], LINKBEAR[966400], LTCBULL[.007097], LUNA2[0.00000004], LUNC[009572], LUNC-PERP[0], MATICBEAR2021[.7714085], MATICBULL[.09876], PRVBEAR[.9804], SHIB-PERP[0], SUSHIBEAR[602345], SUSHIBULL[800.8863], SXPBEAR[494750], SXPBULL[9.089237], THETABEAR[1342204], THETABULL[.00009542], TOMOBEAR2021[.0029069], TRX[.000009], USD[0.01], VETBEAR[2958.9], XLMBEAR[.9846], XRPBEAR[8866], XRPBULL[8.299202], XTZBEAR[80.33], XTZBULL[.17578], ZECBULL[.0998] | | |
| 00792598 | | USD[0.00], USDT[0] | | |
| 00792600 | | FLOW-PERP[0], USD[0.00], USDT[0] | | |
| 00792604 | | THETA-PERP[0], USD[0.36], USDT[0] | | |
| 00792606 | Contingent, Disputed | DFL[0], USD[0.00], USDT[0] | | |
| 00792607 | | APT-PERP[0], ATLAS[8.286], BLT[.9064], CONV[7.828], ETH[.00002868], FTT[0], MEDIA[.006178], MER[.004832], OXY[.9514], RAY[0], USD[0.00], USDT[0] | | |
| 00792610 | | AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], MNGO-PERP[0], REEF-PERP[0], ROSE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.05], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00792611 | | MATICBULL[0], USD[0.17], USDT[0.01369085] | | |
| 00792615 | | MOB[.37337], TRX[.000003], USDT[0] | | |
| 00792617 | | TRX[.000003], USDT[0.00003574] | | |
| 00792619 | | ALGO-PERP[0], ALICE-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00792620 | | BTC[0], ETH[0], TRX[.001126], USD[0.00], USDT[0.00011366] | | |
| 00792621 | | SRM[1] | | |
| 00792632 | | SRM[1], UBXT[100] | | |
| 00792633 | | 1INCH[169.9791], HOT-PERP[0], USD[0.12], USDT[21.78000000] | | |
| 00792635 | Contingent | ETH[0.00048696], ETHW[0.35156525], FTT[.000244], FTT-PERP[0], NFT (387972891868865773/FTX AU - we are here! #33121)[1], NFT (450286567042902003/FTX AU - we are here! #15948)[1], SRM[1.80045983], SRM_LOCKED[13.31954017], TRX[654.882135], USD[0.10], USDT[0.00446601] | | |
| 00792640 | | ETH[0], USDT[0.00087925] | | |
| 00792643 | | MATIC[1.1], TRX[.000002], USD[0.00], USDT[.049756] | | |
| 00792644 | | USD[0.82], XRP[.199836] | | |
| 00792646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00792650 | | ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.27649739], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.05388241], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.94], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00792651 | | BTC[0.00009064], ENJ[.716645], MATH[.09474917], RAY[.940815], USD[-0.23], USDT[0.05807665] | | |
| 00792657 | | ATLAS[2370], CAD[0.00], DAI[0], ETH[0], ETH-PERP[0], FTT[0], POLIS[14.3], SOL[0], TRX[0.00000703], USD[0.00], USDT[3.19332831] | | |
| 00792659 | | MATH[.04683], MOB[.45185], TRX[.000002], USDT[3166.01346563] | | |
| 00792660 | | TRX[.000003] | | |
| 00792661 | | BAL[0], BTC[0], LINA[0], USD[0.06], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00792662 | | BTC[.02930753], ETH[.25168374], ETHW[.25168374], TRX[.000003], USD[243.87], USDT[0] | | |
| 00792665 | | FTT[18.99639], USDT[1.537] | | |
| 00792667 | Contingent | FTM[.8506], LUNA2_LOCKED[176.1530392], USD[0.00], USDT[0.00000064] | | |
| 00792671 | | BTC[0.00039986], BULL[0.00165576], LTC[.0199962], USD[0.14] | | |
| 00792675 | | MATIC[1] | | |
| 00792677 | | FTT[1.07], NFT (391530864824806516/FTX EU - we are here! #270398)[1], NFT (463763499375065894/FTX EU - we are here! #270378)[1], NFT (557786135026771667/FTX EU - we are here! #270389)[1] | | |
| 00792678 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00003301], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00091092], ETH-PERP[0], ETHW[.00091082], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.14059888], LUNA2_LOCKED[7.32806407], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000012], TULIP-PERP[0], USD[17.84], USDT[1.01873359], USDT-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00792692 | | ADA-PERP[0], BNB[.00325978], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[181.02254816], KNC[.04107355], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[.233697], SLV-0624[0], SOL[0.0001], STEP[.05], USD[595.74], USDT[0], XRP-PERP[0] | | |
| 00792696 | | LUA[0], TRX[-0.21229266], UBXT[0], USD[0.12], USDT[0] | | |
| 00792700 | | BAO-PERP[0], COMPBEAR[3197.76], KIN-PERP[0], TRX[.000002], USD[-0.01], USDT[.08770603] | | |
| 00792702 | | FTT[0], NFT (325745271088498614/FTX EU - we are here! #84119)[1], NFT (342374930839867132/Netherlands Ticket Stub #1958)[1], NFT (352961038074809579/The Hill by FTX #4569)[1], NFT (370333801664628876/FTX AU - we are here! #3192B)[1], NFT (416856768685578239/FTX EU - we are here! #8403O)[1], NFT (427879176851635144/FTX EU - we are here! #83917)[1], NFT (442745270542981078/FTX Crypto Cup 2022 Key #3333)[1], NFT (457125217626691694/Japan Ticket Stub #1123)[1], USDT[0] | | |
| 00792707 | | ETH[0], TNX[.000004], TRXBULL[.0009528], USD[0.43], USDT[1.54673351], XRP[.75], XRPBULL[.048078] | | |
| 00792714 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00060001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.14219935], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[2.42], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00792716 | | BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], USD[0.00], USDT[0] | | |
| 00792718 | | USD[0.00], USDT[0], XPLA[266.38073853] | | |
| 00792719 | | ROOK[0], USD[0.00], USDT[0] | | |
| 00792723 | | ETH[0], USD[0.00], XRP[0] | | |
| 00792727 | | BTC[0], NFT (432848194385344353/FTX AU - we are here! #63504)[1], TRX[.000009], USD[0.00], USDT[0.00509855] | | |
| 00792728 | | USDT[0] | | |
| 00792732 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00023914], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09504243], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SOL[0.00999997], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.38] | | |
| 00792735 | | FTT[.199867], TRX[.000001], USDT[1.157569] | | |
| 00792738 | Contingent | CEL[.00932], ETHW[.0005974], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], PROM-PERP[0], TRX[.824258], USD[0.00], USDT[0], USTC[1] | Yes | |
| 00792740 | | FTT[0.01383851], KIN[889822], USD[0.16] | | |
| 00792741 | | MATH[.042677], TRX[.000003], USDT[0] | | |
| 00792744 | | APT[0.51970447], BTC-PERP[0], CAKE-PERP[0], ETH[0.00048234], ETHW[0.00097358], FTT[.00048671], FTT-PERP[0], MATIC[.06324616], NFT (373864516881160540/Montreal Ticket Stub #1882)[1], NFT (377150048461348781/FTX Crypto Cup 2022 Key #2537)[1], NFT (395465694201984500/The Hill by FTX #10478)[1], NFT (445047174006648808/FTX AU - we are here! #34150)[1], NFT (481254154899125885/FTX EU - we are here! #28994)[1], NFT (535538859815623302/FTX EU - we are here! #28903)[1], NFT (540982409922138031/FTX EU - we are here! #28757)[1], NFT (558825780137618207/FTX AU - we are here! #34126)[1], SLP-PERP[0], SOL[0], SOL-PERP[-204.32], TRX[1.36375266], USD[3600.56], USDT[0.00186778] | | |
| 00792749 | | ICP-PERP[0], TRX[.000002], USD[-0.21], USDT[.89] | | |
| 00792750 | | FTT[0], TRX[0.00000362], USD[109.31], USDT[109.22585768] | | TRX[.000003], USD[109.21], USDT[109.19336] |
| 00792752 | | PERP[.09342], TRX[.000006], USD[1.17], USDT[0.00000001] | | |
| 00792757 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00435017], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[14.78], USDT[1.45088881], VET-PERP[0], WAVES-PERP[0] | | |
| 00792758 | | TRX[.000002] | | |
| 00792763 | | BTC-PERP[0], ETH-20210625[0], SAND-PERP[0], USD[60.50] | | |
| 00792765 | | BNB[0], BTC[0], BTC-PERP[0], CEL[0.00000002], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], ETH[0.00000001], FTT[150.08601701], GST-0930[0], GST-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], USD[2.82], USDT[0] | | |
| 00792767 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00792774 | | SRM[1], UBXT[100] | | |
| 00792776 | | ETH[.03951888], ETHW[.03951888] | | |
| 00792777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00792778 | | MATIC[1.1] | | |
| 00792780 | | PERP[.065], SLP-PERP[0], TRX[.000005], USD[-0.05], USDT[3.62473144] | | |
| 00792781 | | ETH[0.00629300], FTT[150], TRX[.000002], USD[2.00], USDT[3019.72231905] | | |
| 00792782 | | ATLAS[500], BNB[.003], ETH[.003], ETHW[.003], USD[3.14] | | |
| 00792786 | | USDT[.83526144] | | |
| 00792788 | | MER[.570808], USD[72.50] | | |
| 00792794 | | TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00792799 | | BTC[.00688638], TRX[.000001], USDT[111.21] | | |
| 00792800 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[36.0863865], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[13502.914925], ATOM-PERP[0], AVAX-PERP[0], AXS[10], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0.17710000], BNB-PERP[0.50000000], BSV-PERP[0], BTC[0.00000031], BTC-PERP[0], BULL[0.01333000], CAKE-PERP[0], CEL-PERP[0], CLV[400.0558195], CREAM-PERP[0], CRO[3540.16995], CVC-PERP[0], CVX-PERP[0], DENT[49200.0555], DENT-PERP[0], DODO-PERP[0], DOGE-123000], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.2723], ETC-PERP[0], ETH[0.00005870], ETHBULL[0.00020000], ETH-PERP[0], ETHW[0.80005870], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1711.193745], FTM-PERP[0], FTT[150], FTT-PERP[0], GAL[.0027713], GALA[8230.2378], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[.900015], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[.20], LINA-PERP[0], LINKBULL[148.5], LTCBULL[1888.8013485], LTC-PERP[0], LUNA2[36.82334322], LUNA2_LOCKED[85.92113418], LUNC-PERP[0], MANA[160.94557], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[-0.1], MTA-PERP[0], MTL-PERP[0], NEAR[100.109817], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[-94.50000000], REEF[11010.00055], REEF-PERP[0], REN[300.00015], RNDR-PERP[-100], RSR[1530], RUNE-PERP[0], SAND[22.61396], SAND-PERP[0], SHIB[53659177.75], SHIB-PERP[0], SHIT-PERP[-0.1], SKL[1745.8495725], SLP[25002.31215], SLP-PERP[0], SNX-PERP[0], SOL[0.00147219], SOL-PERP[0], SOS[718107348.5], SPELL[100074.96925], SRN-PERP[0], STORJ-PERP[0], SUSHIBULL[2487000], TLM[1842.00484], TOMO-PERP[0], TRU[652.436015], TRX[.000048], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3355.49], USDT[1788.48826546], USTC[.005995], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[-0.99999999], XRPBULL[50610], XRP-PERP[0], YFII-PERP[-0.2], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00792804 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], EOS-PERP[0], ETC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.07], USDT[0], VET-PERP[0] | | |
| 00792806 | | BNB[0], BNBBULL[0], BTC[0.00000003], BTC-PERP[0], BULL[0.00000001], ETHBULL[0], USD[0.00] | | |
| 00792808 | | TRX[.000002], USDT[0], XTZBULL[.00052] | | |
| 00792814 | Contingent | ADA-PERP[0], ALT-PERP[0], APE[.01242666], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[5.07258954], ETH-PERP[0], ETHW[.00035525], EXCH-PERP[0], FTM-PERP[0], FTT[0.00914154], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.00045923], LUNA2_LOCKED[0.0107155], LUNC[100], LUNC-PERP[0], MANA[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[.000099], TRX-PERP[0], USD[2311.54], USDT[4375.60410927], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00792819 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BULL-20210924[0], BIT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[.7], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000227], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [4929632590384244211][1], NFT [4929632590384244211][1], NFT [4929632590384244211][1], NFT [492963259038635228/FTX EU - we are here! #119521][1], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRX[0.93995333], UNI-PERP[0], USDC-626.75], USDT[0], USDT-PERP[0] | | TRX[.541139] |
| 00792822 | | USD[8.87], XPLA[479.7663] | | |
| 00792823 | | ETH[0], NFT [332109941320394234/FTX EU - we are here! #9065][1], NFT [3922441305706902008/FTX EU - we are here! #9292][1], NFT [447576884309250583/FTX EU - we are here! #9179][1], SOL[.006], USD[0.01], USDT[0.05874962] | | |
| 00792826 | | MATH[.04789], TRX[.000002], USDT[0] | | |
| 00792830 | | MOB-PERP[0], NFT [306762955081312877/The Hill by FTX #3932][1], USD[8.90], USDT[0] | | |
| 00792831 | | OXY[100] | | |
| 00792832 | | AMPL[0], ASD[303.688102], BTC[0.00009307], FTT[9.63270388], LUA[.01678619], MOB[55.4944425], RAY[30.79475184], USD[31.46], USDT[0.99937271] | | |
| 00792834 | | ALGO-PERP[0], USD[0], USDT[0.00001710] | | |
| 00792835 | | BTC-PERP[0], ETH[.00097377], ETHW[0.00097377], USD[0.00], USDT[.69625035] | | |
| 00792837 | Contingent | AUDIO[388.9073675], BTC[0.88440533], CEL[0.06017458], COPE[0.30046548], DENT[51972.31795], ETH[9.52713922], ETHW[9.52713922], FIDA[102.13194209], FIDA_LOCKED[1.15322745], FTT[47.04431013], HXRO[821.5353645], IMX[269.2010045], MOB[53.46820760], RAY[0], SNX[0.05926784], SRM[194.09493686], SRM_LOCKED[4.87087648], UBXT[10946.74966842], UBXT_LOCKED[56.5170294], USD[2580.70], USDT[0.00000001], XRP[532.214287], YFI[0.01681410] | | |
| 00792838 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BSV-PERP[0], BTC[0.05561341], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0614[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.67900801], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3569069123133556863/Ape Art #611][1], NFT [3614929195969336620/Surreal Art #41][1], NFT [4422074657923656614/Ape Art #446][1], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLND[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SOS[.00000001], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-20210625[0], TRX-PERP[0], UNI[11992.53], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00792840 | | 0 | | |
| 00792843 | | USD[0.00], USDT[0.00000001] | | |
| 00792845 | | BTC[0], TRX[.000008], USDT[5.80803667] | | |
| 00792846 | | AXS[50.288], BRZ[.30802296], BTC[0.00003999], ETH[.0019126], ETHW[.0019126], FB[.0052272], FTM[1100.696], MATIC[9.905], SHIB[1600000], SOL[.0081], TRX[.000001], USD[12506.56], USDT[0.00000060] | | |
| 00792848 | | USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 00792855 | | BNB-PERP[0], DOGE[251.64933297], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[4.9993514], KSM-PERP[0], RAY[59.988942], TRX-PERP[0], USD[2.76], USDT[1079.44058433] | | DOGE[49.990785], USDT[999.335] |
| 00792861 | | BAT[1509.06501], KNC[.01852], TRX[.000005], USD[702.75], USDT[15424.01478811] | | |
| 00792862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[1.32], USDT[0.07170762], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00792863 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.06502695], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[382.12207202], SRM-PERP[0], SUSHI[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[8313.47], USDT[0], YFI-PERP[0] | | |
| 00792864 | | 0 | | |
| 00792865 | | 0 | | |
| 00792869 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00792872 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[.3858], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0009715], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[16.45543157], LUNA2_LOCKED[38.396007], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.52] | | |
| 00792875 | | APHA[0], BNB[0], DOGEBULL[0.00000069], EOSBULL[205.9], USD[0.01] | | |
| 00792877 | | ETH[0], SOL[0], USDT[0.00000987] | | |
| 00792880 | | ALGO-PERP[0], ASD-PERP[0], BAND-PERP[0], CAKE-PERP[0], IOTA-PERP[0], KAVA-PERP[0], TRX-PERP[0], USD[-26.67], USDT[150], WAVES-PERP[0] | | |
| 00792881 | | TRX[.000005], USDT[.1577] | | |
| 00792883 | Contingent | BTC[0.00009968], BTC-PERP[0], FTT[.09962], HT[.098081], HTBULL[.086263], LUNA2[0.00741245], LUNA2_LOCKED[0.01729573], LUNC[83.9742056], NFT (332028035315747909/Japan Ticket Stub #1877)[1], NFT (379968134722214462/Singapore Ticket Stub #1925)[1], NFT (510805959282800891/FTX AU - we are here! #21394)[1], SHIB[99741.98], STX-PERP[0], SUSHIBULL[979.5427], UNI[0.04785290], USDt[-1.32], USDT[0.00251586], USTC[.99468] | | |
| 00792884 | | USDT[0.00000459] | | |
| 00792891 | | BTC[.00015306] | | |
| 00792892 | | BTC-PERP[0], HNT-PERP[0], LINA-PERP[0], TRX[.000003], USD[0.12], USDT[0] | | |
| 00792894 | | ETH[.00036146], ETHW[0.00036145], USD[0.00], USDT[0] | | |
| 00792896 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[-0.13], WAVES-PERP[0], XLM-PERP[0], YFI[.00009606], YFI-PERP[0] | Yes | |
| 00792899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], FIL-PERP[0], LINK-PERP[0], OMG-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00792901 | | USD[0.07] | | |
| 00792904 | | USD[0.00], USDT[0] | | |
| 00792905 | | TRX[.000003], USD[1.25], USDT[.003904] | | |
| 00792908 | | PERP[.01984774], TRX[.000002], USD[16.00], USDT[0.00000005] | | |
| 00792914 | | USD[0.00] | | |
| 00792916 | | ATLAS[2.86074872], ATOM-PERP[0], BTC-PERP[0], DFL[9.9696], IOTA-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 00792917 | | PERP[0.03494562], USD[1.68] | | |
| 00792918 | | ETH-PERP[0], USD[0.00] | | |
| 00792921 | | PERP[.0447385], TRX[.000001], USD[0.00], USDT[0] | | |
| 00792924 | | BOBA-PERP[0], ENS-PERP[0], FTT[.08222451], PERP[.0071], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00792925 | | ICP-PERP[0], USD[15.19], USDT[0] | | |
| 00792927 | | FTT[0.11709587], USD[0.80] | | |
| 00792931 | Contingent, Disputed | PERP[.09034], TRX[.000002], USD[0.00], USDT[0] | | |
| 00792932 | | TRX[.000004], USDT[0] | | |
| 00792934 | | BTC[.00000488], BTC-PERP[0], PERP-PERP[0], TRX[.000002], USD[0.22], USDT[0], USDT-PERP[0] | | |
| 00792935 | | OXY[18.9962] | | |
| 00792937 | | BTC-PERP[0], FTT-PERP[0], LTC[.05023634], USD[-0.02], USDT[0] | | |
| 00792938 | | ATOM-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00792939 | | TRX[.000003], USD[2.48] | | |
| 00792942 | | OXY[422.815605], OXY-PERP[0], TRX[.000001], USD[0.05], USDT[0.68225186] | | |
| 00792943 | | PERP[.086795], TRX[.000003], USD[0.00], USDT[0] | | |
| 00792944 | | PERP[.09867], TRX[.000003], USD[0.00], USDT[0] | | |
| 00792945 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[27.50], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00792946 | | USD[0.92] | | |
| 00792947 | | PERP[5.33708], TRX[.000004], USD[1.07], USDT[.004689] | | |
| 00792949 | | TRX[.000003], USD[0.55], USDT[0] | | |
| 00792950 | | PERP[.09048], USD[207.42] | | |
| 00792953 | | XRP[3.75] | | |
| 00792957 | | AGLD-PERP[0], BIT[.86830522], ETHW[.00000124], FTT[.06105905], TRX[.000002], USD[0.00] | | |
| 00792960 | | AUD[0.00], BAO[2], BF_POINT[200], KIN[1], XRP[703.65904447] | | |
| 00792962 | | TRX[.000002], USD[1.21], USDT[.007107] | | |
| 00792964 | | BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], FIL-PERP[0], FLM-PERP[0], KIN-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.82], VET-PERP[0] | | |
| 00792967 | | BTC-PERP[0], USD[0.01] | | |
| 00792969 | | AVAX[.00726586], TRX[.000002], USD[0.00], USDT[0] | | |
| 00792971 | | TRX[.000008], USD[0.38], USDT[.001671] | | |
| 00792972 | | TRX[.000002], USD[10.73], USDT[0] | | |
| 00792973 | | BTC[0], CHZ[0], USD[1.26] | | |
| 00792974 | | MATIC[1.12] | | |
| 00792977 | Contingent, Disputed | AMPL[0], ASD[.054573], DOGE[.13816], LUA[.0350225], SXP[-0.93707523], USD[0.37], USDT[4.11880172], ZIL-PERP[0] | | |
| 00792978 | | ETH[.00000001], FTT[0], LTC[.01180899], TRX[30.294001], USD[1.08] | | |
| 00792979 | | PERP[.5], TRX[.000002], USDT[0.00000012] | | |
| 00792981 | | TRX[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00792983 | Contingent | AGLD-PERP[0], AMPL[0.31076942], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS[0.03897812], BTC[0.00007532], CEL-PERP[0], DAI[0.01847291], DAWN[0.04804], DAWN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00200568], FLM-PERP[0], FTT[0.00026139], FTT-PERP[0], GLMR-PERP[0], GMT[63358813], GMT-PERP[0], GST[.055], GST-PERP[0], HT[0.00014350], LUNA2[0.00399499], LUNA2_LOCKED[0.00932166], LUNC[0], LUNC-PERP[0], MATH[.01], NFT (294056963525820167/FTX AU - we are here! #36421)[1], NFT (306229992013887041/FTX EU - we are here! #61369)[1], NFT (306709330742869613/FTX AU - we are here! #36264)[1], NFT (403522663632260467/FTX EU - we are here! #61472)[1], NFT (517508215916429809/FTX EU - we are here! #61137)[1], NFT (557207771061590525/FTX Crypto Cup 2022 Key #3587)[1], RAY[0.52964395], SOL[0.00199316], TRX[0.93903730], USD[0.00], USDT[0.34143568], USDT-PERP[0], USTC[0.56551150], USTC-PERP[0], XRP[0.68788900], YFI-PERP[0] | Yes | |
| 00792985 | | PERP[0.02161811], PERP-PERP[0], USD[0.08], USDT[0.18535808] | | |
| 00792986 | | PERP[.06784], USD[0.29] | | |
| 00792988 | | NFT (401522945785379194/FTX EU - we are here! #191442)[1], NFT (407581927570268944/FTX EU - we are here! #191468)[1], NFT (422872475604393500/FTX EU - we are here! #191384)[1], PERP[51.88962], TRX[.056277], USD[1.15] | | |
| 00792990 | | USD[0.00], USDT[0] | | |
| 00792992 | | PERP[.00748735], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00793001 | | TRX[.000001], USD[0.45], USDT[0] | | |
| 00793002 | | USD[123.51] | | |
| 00793004 | | TRX[.000001] | | |
| 00793006 | | USD[0.79] | | |
| 00793008 | | BNB[.00000643], BTC[0], BTC-PERP[0], ENJ-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00793009 | | BTC-PERP[0], FTT[0.00412333], LTC-PERP[0], NFT (544182189691336891/The Hill by FTX #31163)[1], USD[0.00], USDT[0] | | |
| 00793012 | | PERP-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00793013 | | PERP[.0765255], USD[0.00] | | |
| 00793015 | | TRX[.000002], USD[0.31], USDT[0.00000001] | | |
| 00793016 | | ETH[.00001522], ETHW[.00001522], PERP[.5], USD[0.82] | | |
| 00793023 | | ETH[.00144], ETHW[.00144], LUNC-PERP[0], NFT (448148066277647051/FTX EU - we are here! #282148)[1], NFT (553861852046871275/FTX EU - we are here! #282146)[1], SOL-PERP[0], TRX[.000003], USD[4.08], USDT[3.496997011] | | |
| 00793024 | | BOBA[.4311], CITY[.08436], OMG[.4311], SLP[5.95], SPELL[.86], TRX[.000001], USD[2.14], USDT[.007954] | | |
| 00793026 | | ETH[0.00000035], FTT[0], USD[0.00], USDT[0] | | |
| 00793028 | | AAVE-PERP[0], ADABULL[0.00723726], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.00785168], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.02440426], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.70796867], DOGE-PERP[0], DOT[.02162135], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC[0.0052847], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[5.40960880], MATIC-PERP[0], NEAR-PERP[0], NFT (290651786184537650/FTX EU - we are here! #276202)[1], NFT (359080666219846118/FTX EU - we are here! #276210)[1], NFT (415854338222753958/FTX EU - we are here! #276185)[1], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[24118.8585209], SHIB-PERP[0], SNX-PERP[0], SOL[.00219811], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[-0.43], USDT[0.00771735], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRM-PERP[0], XLMBULL[11.25068418], XLM-PERP[0], XRP[0.19766300], XRP-2021062S[0], XRPBULL[2219.68449371], XRP-PERP[0], ZIL-PERP[0] | | |
| 00793033 | | DOGE-2021062S[0], KNC[.0102304], PERP[.09454], TRX[.000002], USD[0.00], USDT[.0030709] | | |
| 00793038 | | FTT[0.03614432], MTA[.99936825], TRX[.000003], USDT[0] | | |
| 00793039 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00793040 | | PERP[.089493], TRX[.000002], USD[0.01] | | |
| 00793045 | | ALT-PERP[0], AUD[0.00], AUDIO[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], KSM-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC[0], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00793047 | | PERP[.09615], TRX[.000001], USD[0.00], USDT[0] | | |
| 00793048 | | CUSDT[30.9783], PERP[.09363], USD[0.02], USDT[.00273597] | | |
| 00793049 | | TRX[.000001] | | |
| 00793051 | | USDT[0.00000002] | | |
| 00793056 | | DOGE[1] | | |
| 00793057 | | 1INCH-PERP[0], AUDIO-PERP[0], BAND-PERP[0], C98[.64128], CLV-PERP[0], CONV[1.303145], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.05539756], HMT[.99811], LRC-PERP[0], OXY-PERP[0], POLIS-PERP[0], REN[.72304], SHIB-PERP[0], SRM[.27346], SRM-PERP[0], USD[1.51], USDT[0.06240041], XLM-PERP[0], XRP-PERP[0] | | |
| 00793058 | | PERP[.09602], TRX[.000002], USD[0.00] | | |
| 00793061 | | CAKE-PERP[0], FLOW-PERP[0], USD[0.00] | | |
| 00793067 | | USDT[.25772386] | | |
| 00793070 | | OXY[291.24626085], USD[0.00], WRX[200.19273733] | | |
| 00793071 | | USD[25.00] | | |
| 00793075 | | ADABULL[0], ETH-PERP[0], FTT[0.01897445], TSLA-20210326[0], USD[0.00], XRP-PERP[0] | | |
| 00793077 | | TRX[.000002], USD[-108.41], USDT[.15584], USDT-PERP[132] | | |
| 00793081 | | TRX[.000003], USD[0.61], USDT[.008673] | | |
| 00793094 | | PERP[.1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00793095 | | ALTBEAR[37.84] | | |
| 00793097 | | FTT[.09692], PERP[.07627818], USD[275.63] | | |
| 00793099 | | TRX[.000002], USDT[0] | | |
| 00793101 | | TRX[.000001], USDT[.019567] | | |
| 00793105 | | TRX[.000003], USD[0.29], USDT[.00036] | | |
| 00793106 | | PERP[.0496], USD[0.31] | | |
| 00793107 | | TRX[.000002], USD[0.58], USDT[0] | | |
| 00793110 | | PERP[.082284], TRX[.000001], USD[0.00], USDT[0] | | |
| 00793111 | | BTC[.00009998], PERP[.03833], USD[2.64] | | |
| 00793114 | | PERP[.48355], TRX[.000002], USD[0.68], USDT[0] | | |
| 00793115 | | PERP[.098537], PERP-PERP[0], TRX[.000002], USD[-5.09], USDT[6.30111453] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00793116 | | TRX[.000002], USD[0.12] | | |
| 00793121 | | POLIS[.0967], USD[0.00], USDT[0] | | |
| 00793124 | | BEAR[91.37741061], ETHBULL[2365.436818], USD[11.57] | | |
| 00793128 | | PERP[.09864], TRX[.000002], USD[0.00], USDT[0] | | |
| 00793129 | | 1INCH-PERP[0], BAND[7.3], COMP[.1731], DOT-PERP[0], ETH[0], FTT[0.06889987], LINK-PERP[0], MER[90.938171], SUSHI[4], USD[-15.61], USDT[0.24645508], VET-PERP[0] | | |
| 00793132 | | ETH[.00000001], FTT[0.03954589], LOOKS-PERP[0], MATIC[9.944], NFT (333624904506208417/FTX AU - we are here! #9904)[1], NFT (570685488753358175/FTX AU - we are here! #9884)[1], TRX[.000778], USD[14.51], USDT[1.47807382] | | |
| 00793135 | | PERP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00793139 | | TRX[.000001], USDT[0] | | |
| 00793143 | | USD[0.00], USDT[0.00000122] | | |
| 00793144 | | ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.12192608], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.22], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00793145 | | BOBA[.0361133], ETHW[.001], NEAR[.06065926], NFT (328769133789253197/FTX EU - we are here! #38517)[1], NFT (434098088451759815/FTX EU - we are here! #38626)[1], NFT (459021106757329519/FTX Crypto Cup 2022 Key #3329)[1], NFT (461215089744881017/FTX EU - we are here! #38047)[1], SOL[0.00332392], TRX[.000001], USD[10.68877920], USD[20.09], USDT[0] | | |
| 00793146 | | XRP[2] | | |
| 00793148 | | ADA-PERP[0], BNB[.00258039], CHZ-PERP[0], HNT-PERP[0], LTC-PERP[0], USD[1.48], USDT[0.00000185] | | |
| 00793149 | | KIN[1], TRX[.000777], USDT[0] | | |
| 00793150 | | MATH[.08047], MOB[.2048], TRX[.000006], USDT[0] | | |
| 00793153 | | PERP[.09489921], TRX[.000001], USD[10.00], USDT[0.00000001] | | |
| 00793156 | | BNB[0], DOGE[0], ETH[0], SOL[0], TRX[0] | | |
| 00793159 | | ENJ-PERP[0], TRX[.000001], USD[1.06], USDT[0] | | |
| 00793163 | Contingent, Disputed | BTC[.00008184], TRX[.000001], USD[0.00], USDT[0] | | |
| 00793165 | | TRX[.000002], USD[0.01] | | |
| 00793172 | | TRX[.000002], USDT[0] | | |
| 00793176 | | ALTBEAR[86.55], CAKE-PERP[0], COMPBULL[.007669], DOGE[.7466], DOGEBEAR2021[.0008595], EOSBULL[3.398], ETHBEAR[6639], ETHBULL[1.00003797], EXCHBEAR[2.23], MATICBEAR2021[.02715], MATICBULL[.0094695], SAND[.9251], SHIB[12275920], SUSHIBULL[28.61], TRX[.000002], TRXBEAR[8275], USD[0.47], USDT[0] | | |
| 00793177 | Contingent | 1INCH[62.98976095], AAVE[9.40409192], ADABULL[0], ADAHALF[0], AGLD[113.74263565], AKRO[17327.6579525], ALCX[1.68055583], ALEPH[999.6095325], ALGO[665], ALGOBULL[200000], ALGOHALF[0], ALGOHEDGE[0], ALICE[143.7903385], ALPHA[2781.9968123], ALTBULL[1], ALTHALF[0], ALTHEDGE[0], AMPL-PERP[0], APE[483.3], APT[272], ASD[258.30878015], ASDBULL[0], ASDHALF[0], ATLAS[11148.416825], ATOM[115.40758579], ATOMHALF[0], ATOMHEDGE[0], AUDIO[1061.946666], AURY[1568.9830095], AVAX[71.09510719], AXS[283.74663055], BADGER[14.87353373], BAL[11.76614511], BALBULL[0], BALHALF[0], BALHEDGE[0], BAND[.07778559], BAO[1053507.217], BAR[107.1956278], BAT[911.92875], BCH[12.84384453], BCHHALF[0], BCHHEDGE[0], BEARSHIT[10000], BICO[1574.879255], BIT[1131.669685], BLT[327.88258], BNB[0.02967859], BNBBEAR[974100], BNBBULL[0.01600000], BNBHALF[0], BNBHEDGE[0], BNT[60.15660113], BOBA[.06181955], BSVBULL[600000], BSVHALF[0], BSVHEDGE[0], BTC[0.05880010], BULL[0], BULLSHIT[0], BVOL[0], C98[1418.931018], CEL[262.55634634], CHR[1070.9110425], CHZ[9.68365], CITY[4.196637], CLV[332.54786425], COMP[0.73396229], COMPBEAR[700000], COMPBULL[0], COMPHALF[0], COMPHEDGE[0], CONV[61533.22645], COPE[294.05606965], CQT[875.706925], CREAM[1.87268248], CRO[259.551125], CRV[815.910225], CUSDT[1], CUSDTBEAR[0], CUSDTBULL[0], CUSDTHALF[0], CUSDTHEDGE[0], CVC[292.751765], CVX[1.4], DAI[0], DAWN[42.02636815], DEFIBULL[150], DEFIHALF[0], DEFIHEDGE[0], DENT[44677.8989], DFL[38989.43557], DMG[.1], DODO[2281.928373], DOGE[17611.24862902], DOGEBEAR[556619712.2], DOGEBULL[0], DOGEHALF[0], DOT[20.59601134], DRGNBEAR[60000], DRGNBULL[0], DRGNHALF[0], DRGNHEDGE[0], DYDX[659.7211909], EDEN[203.6], EMB[249.2533], EN4[32.9345235], ENS[11.15913102], EOSHALF[0], EOSHEDGE[0], ETCBULL[0], ETCHALF[0], ETHW[.29492809], ETHBULL[0.01000000], ETHHALF[0], ETHHEDGE[0], ETHW[160.40592808], EUL[3], EXCHBULL[0], EXCHHALF[0], EXCHHEDGE[0], FIDA[36.7453105], FRONT[308.6463285], FTM[83.94156148], FTT[139.30191472], FXS[10], GAL[12.9], GALA[666.93857], GALFAN[33.09126475], GARI[547.369586], GENE[26.49544], GMT[23.3], GMX[.46], GODS[40.51129575], GOG[322.7350925], GRT[2250.73803728], GRTBEAR[7000], GRTBULL[50000], GST[763.9], GT[10.4646125], HALF[0], HALFSHIT[0], HBB[539], HEDGE[0], HEDGESHIT[0], HGET[117.3377875], HMT[884.8119455], HNT[45.38134525], HOLY[4.9362665], HT[6.19798529], HTBULL[0], HTHALF[0], HUM[138.8526655], HXRO[198.818548], IBVOL[0], IMX[19.71526895], INDEX[0], INTER[23.691792], IP3[50], JET[165.975205], JOE[84.8137525], KIN[1561614.835], KNC[166.7393754], KNCBULL[400], KNCHALF[0], KNCHEDGE[0], KSHIB[956.1867], KSOS[92755.94125], LDO[466], LEC[4.98628650], LEOBEAR[0], LEOBULL[0], LEOHALF[0], LEOHEDGE[0], LINA[5767.76275], LINK[3.08753793], LINKBULL[0], LINKHALF[0], LINKHEDGE[0], LOOKS[1.1093325], LRC[416.1742125], LTC[30.86772245], LTCHALF[0], LTCHEDGE[0], LUA[9728.29911855], LUNA2[0], LUNA2_LOCKED[47.43210781], LUNC[231963.72278280], MANA[19.938422], MAPS[140.020105], MASK[624], MATH[5906.2616607], MATIC[558.56430759], MATICBEAR2021[5000], MATICHALF[0], MBS[224.0516625], MCB[4.86709182], MEDIA[2.86970503], MER[1414.8718275], MIDBULL[0], MIDHALF[0], MIDHEDGE[0], MKR[0.01493079], MKRBULL[0], MNGO[259.6397], MOB[7.97385125], MPL[241], MSOL[0.47879564], MTA[140.859575], MTL[12.577371], MYC[440], NEAR[5.6], NEXO[19.8963605], OKB[3898153], OKBBULL[0], OKBHALF[0], OKBHEDGE[0], OMG[15.1416769], ORBS[423.234445], ORCA[31], OXY[517.1073015], PAXG[0.00869168], PAXGBEAR[0], PAXGBULL[0], PAXGHALF[0], PAXGHEDGE[0], PEOPLE[365.047885], PERP[41.43536975], POLIS[973.48140375], PORT[1409.47261925], PRISM[3814.487505], PRIVBULL[0], PRIVHALF[0], PRIVHEDGE[0], PROM[6.62707110], PSG[229.59575155], PSY[733.69619], PTU[216.9964375], PUNDIX[226.94873625], QI[142.28929.85465], RAMP[.42829], RAY[6968.18128721], REAL[107.7726569], REEF[10782.5744], REN[330.68823492], RNDR[91.60708175], ROOK[0.57405180], RSR[116979.0874586], RUNE[0], SAND[140.920057], SECO[5.972692], SHIB[15189779.75], SKL[989.4059145], SLND[38.2650525], SLP[6731.37833], SLRS[5229.783685], SNX[1002.22081001], SNY[102.9958465], SOL[55.22006050], SOS[434872652.4], SPA[25830], SPELL[60727.2775], SRM[32.9505525], STARS[559.948055], STEP[783.1383874], STETH[0.01844882], STG[1], STMX[4222.662675], STORJ[393.1904278], STSOL[0.86936825], SUN[24914.0339165O], SUN_OLD[0], SUSHI[107.45770702], SWEAT[419803], SXP[47.49667367], SXPBULL[0], SXPHALF[0], SXPHEDGE[0], SYN[85], TAPT[74.8], THETABEAR[96920], THETABULL[0], THETAHALF[0], TLM[584.5420225], TOMO[16.34744644], TOMOBEAR[26784130800], TOMOHALF[0], TONCOIN[106.97201015], TRU[538.7458575], TRX[27819.17237151], TRXHALF[0], TRXHEDGE[0], TRYB[0], TRYBBEAR[0.00022000], TRYBBULL[0], TRYBHALF[0], TRYBHEDGE[0], TULIP[1.9594234], UBXT[4003.380215], UMEE[3090], UNI[36.89506485], UNISWAPBULL[0], USD[139.72], USDT[0.00000001], USDTBEAR[0], USDTBULL[0], USDTHALF[0], USDTHEDGE[0], USTC[0.69299036], VETBULL[2500], VETHEDGE[0], VGX[1790.94912], WAVES[4.97071625], WAXL[281.5913], WBTC[0.00099718], WFLOW[9.5], WNXG[75.964945], XAU[710.00997733], XAUTBEAR[0], XAUTBULL[0], XAUTHALF[0], XAUTHEDGE[0], XLMBULL[0], XPLA[40], XRP[3794.97347218], XRPHALF[0], XRPHEDGE[0], XTZBULL[5000], XTZHALF[0], XTZHEDGE[0], YFI[0.00360169], YFII[0.00894466], YGG[63], ZECBEAR[50], ZECBULL[600], ZRX[108.8629615] | | |
| 00793180 | | PERP[.0981], TRX[.000001], USD[0.00], USDT[0] | | |
| 00793181 | | NFT (307450013754381818/The Hill by FTX #44243)[1], TRX[.000001], USD[0.00], USDT[0.69367900] | | |
| 00793183 | | FTT[0], USDT[0] | | |
| 00793184 | | USDT[.08249027] | Yes | |
| 00793185 | | BTTPRE-PERP[0], CHZ-PERP[0], HOT-PERP[0], TRX[.000007], USD[0.24], USDT[0] | | |
| 00793187 | | AMPL-PERP[0], BOLSONARO2022[0], CAKE-PERP[0], MATIC-PERP[0], USD[-0.87], USDT[1.6810769] | | |
| 00793189 | | USD[0.00], USDT[0.00000053] | | |
| 00793190 | | FTT[0.04817795], USD[0.00], USDT[2.21850980] | | |
| 00793192 | | CHZ[8.7802], FTT[.092932], ICP-PERP[0], LTC[.0071006], REEF[7.72915], TRX[.002015], USD[0.30], USDT[4038.62080248] | | |
| 00793193 | | PERP[.09888], PUNDIX[.09398], USD[0.56], USDT[0.00144252] | | |
| 00793194 | | NFT (389034381714541910/FTX EU - we are here! #56053)[1], NFT (530960849299341073/FTX EU - we are here! #55769)[1], NFT (558341788844681893/FTX EU - we are here! #56424)[1] | Yes | |
| 00793198 | | TRX[.000001], USD[0.35], USDT[0] | | |
| 00793204 | | AUD[0.00], CRO[122.43262877], LEO[4.2340875], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00793206 | | PERP[.09776] | | |
| 00793207 | Contingent | ATLAS-PERP[0], AURY[.58677819], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[3748.6], ETH[.06], ETH-PERP[0], ETHW[.05], FTM[.31981859], FTM-PERP[0], FTT[.11798251], LUNA2[0.63572221], LUNA2_LOCKED[1.48335182], LUNC[138429.85], LUNC-PERP[0], NEAR-PERP[0], SOL[28.66], SOL-PERP[0], USD[237.36], USDT[0.00740106], XTZ-PERP[0] | | |
| 00793210 | | TRX[.000001], USD[0.97] | | |
| 00793211 | | BLT[.995725], USD[0.00] | | |
| 00793212 | | AVAX[0], BNB[0], BTC[0], ETH[.00301612], SOL[0], TRX[0.01009400], USD[0.00], USDT[0] | | |
| 00793215 | | TRX[.000002], USDT[.302478] | | |
| 00793219 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00793220 | | 1INCH[9], DAI[0], LTC[0], TRX[.34340304], USD[0.05], USDT[2.82787909] | | |
| 00793224 | | TRX[.000001], USD[0.52] | | |
| 00793228 | | PERP[.08324], PERP-PERP[0], USD[0.00], USDT[0] | | |
| 00793229 | | SOL[.00883], TRX[.000002], USD[25.00] | | |
| 00793232 | | PERP[11.9976], TRX[.309747], USD[0.79] | | |
| 00793233 | Contingent | LUA[.070915], OXY[.936825], SRM[.98556104], SRM_LOCKED[.0715324], USD[0.02], USDT[0.00341846] | | |
| 00793238 | | USD[0.14] | | |
| 00793239 | | BLT[340.8502], FTT[4.90375216], USD[1081.66] | | |
| 00793241 | | USD[0.00], USDT[0] | | |
| 00793242 | | USD[0.00], USDT[26.59454604] | | |
| 00793247 | Contingent | AAVE[-0.94075166], AAVE-PERP[0.11000000], ADA-PERP[24], AGLD[8.3], AGLD-PERP[-8.39999999], ALGO-PERP[-1646], ALICE[.5], ALICE-PERP[-0.3], ALPHA[1], ALPHA-PERP[1], ANC[1], ANC-PERP[0], APE[0.00410834], APE-PERP[-61.60000000], APT[0.94487556], APT-PERP[-46], AR-PERP[-2.90000000], ATLAS[26010], ATOM[.1], ATOM-PERP[0.26999999], AUDIO[1], AUDIO-PERP[-0.8], AVAX[90.58333629], AVAX-PERP[24.80000000], AXS[.1], AXS-PERP[-1], BAL[.13], BAL-PERP[123.38], BAND-PERP[185.69999999], BAT-PERP[1], BCH-PERP[0.15111], BNB[2.46695768], BNB-PERP[-0.10000000], BOBA[-6.59049679], BSV-PERP[0.92999999], BTC[34.22012254], BTC-PERP[-34.2356], CEL[.5], CELO-PERP[60.5], CEL-PERP[-888.10000000], CHZ[20], CHZ-PERP[-14570], CREAM[.03], CREAM-PERP[-0.01], CRO-PERP[-90], CRV-PERP[-1528], DOGE[-1102.57483509], DOGE-PERP[-1888], DOT[21.22358932], DOT-PERP[83.60000000], DYDX[56.9], DYDX-PERP[-28.59999999], EGLD-PERP[1.75], ENJ[1], ENJ-PERP[53.87000000], EOS-PERP[318.50000000], ETC-PERP[2.5], ETH[4.23151279], ETH-PERP[-0.06099999], ETHW[0.00868949], ETHW-PERP[-118], FLM-PERP[71.19999999], FLOW-PERP[.69], FTM[1758.88516949], FTM-PERP[-2106], FTT[169.99066387], FTT-PERP[-6], FXS[.1000005], FXS-PERP[-1.60000000], GAL[-1], GALA-PERP[-280], GAL-PERP[.1], GLMR-PERP[-2], GMT[1], GMT-PERP[434], GST-PERP[-454.60000000], HBAR-PERP[4], HNT[.7], HNT-PERP[-2.29999999], HOT-PERP[-100], HT-PERP[559.48], ICP-PERP[195.12], IMX[1], IMX-PERP[1], IOTA-PERP[1], JASMY-PERP[-100], KAVA-PERP[.4], KLUNC-PERP[2833], KNC-PERP[-63.09999999], KSHIB-PERP[.39997], KSM-PERP[1], LDO[1], LDO-PERP[195.12], LINK[310.41151381], LINK-PERP[-89.89999999], LOOKS[1], LOOKS-PERP[2023], LRC[1], LRC-PERP[5463], LTC[8.10381130], LTC-PERP[-68.79999999], LUNA2[20.06750566], LUNA2_LOCKED[46.82417988], LUNA2-PERP[-4.09999999], LUNC[0], LUNC-PERP[0], MANA-PERP[-481], MASK-PERP[9], MATIC[0.06693073], MATIC-PERP[243], MKR-PERP[0.01099999], MTL[.3], MTL-PERP[-34.59999999], NEAR-PERP[-41.90000000], OKB-PERP[.01], OMG[3.68727539], OMG-PERP[-245.29999999], ONE-PERP[458050], OP-PERP[-8], PEOPLE[10], PEOPLE-PERP[-520], PERP-PERP[-232.90000000], RAY-PERP[9], REEF[180], REEF-PERP[50010], RNDR-PERP[-0.1], RSR[120], RSR-PERP[136920], RUNE[70.64150778], RUNE-PERP[-1173.3], SAND-PERP[376], SCRT-PERP[-1], SHIB-PERP[3800000], SKL[1], SKL-PERP[13580], SNX[1], SNX-PERP[-23.89999999], SOL[241.98189195], SOL-PERP[3.27999999], SPELL[100], SPELL-PERP[0], SRM[4.32548671], SRM_LOCKED[15.03451329], SRM-PERP[1], STG[1], STG-PERP[1], STMX-PERP[2044450], STORJ-PERP[1.5], STORJ-PERP[-18], SUSHI[34.28262998], SUSHI-PERP[-7], SXP[.4], SXP-PERP[-0.4], THETA-PERP[.7], TRX[1025.985653], TRX-PERP[-564], UNI[1.1], UNI-PERP[1], USD[672198.33], USDT[-185472.88112639], USDT-PERP[1], USTC[0], USTC-PERP[20], VET-PERP[2100], WAVES[.5], WAVES-PERP[-88], XEM-PERP[251], XLM-PERP[-1942], XMR-PERP[145.93], XRP[1993.78468410], XRP-PERP[-966], XTZ-PERP[77.90699999], YFI[.001], YFII[.009], YFII-PERP[-0.09399999], YFI-PERP[.001], ZEC-PERP[.05], ZIL-PERP[40], ZRX[1], ZRX-PERP[-2] | | |
| 00793250 | | TRX[0], USDT[.017565] | | |
| 00793262 | | PERP[0.08281436], USD[0.00], USDT[0], WRX[0.05236498] | | |
| 00793263 | | TRX[-0.00000011], USD[0.00], USDT[0] | | |
| 00793265 | | TRX[.44897227], USD[0.00], USDT[0] | | |
| 00793268 | | USD[6.09] | | |
| 00793269 | | TRX[.000001], USD[0.31], USDT[.006681] | | |
| 00793273 | | MATIC-PERP[0], SOL[0.00433942], TRX[0.26205020], USD[0.00] | | |
| 00793275 | | USD[0.00] | | |
| 00793276 | | AAVE[3.27160279], ADA-PERP[0], ALGO[787.30080693], AUD[0.00], BTC[.00229954], ETH[.4259746], ETHW[.4259746], FTT-PERP[0], IMX[228.56099218], LINA-PERP[0], LUA[1531.2], MAPS[105], MATIC-PERP[0], RAY-PERP[0], SOL[12.00222701], SOL-PERP[0], SRM-PERP[0], TRX[.000019], USD[0.33], USDT[0] | | |
| 00793278 | Contingent | AKRO[1], APT[.09], BNB[.00007027], BTC[0], CAKE-PERP[0], ETH[.00000895], ETHW[0.00088894], FTT[0.05202267], GENE[.09900001], IMX[.015184], KSM-PERP[0], LUNA2_LOCKED[25.35546505], MATIC[4.39676838], NFT (327743237625064679/FTX Crypto Cup 2022 Key #12973)[1], NFT (56222387903241665/The Hill by FTX #17660)[1], OP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.01217], USD[0.00], USDT[0.81200578], USTC[.99981] | | |
| 00793280 | | BNB[.00083375], USD[1.12] | | |
| 00793281 | | LUNC-PERP[0], SOL[0], TRX[.05766795], USD[0.00], USDT[0], XRP[.004] | | |
| 00793282 | | USD[0.95], USDT[0], USDT-PERP[0], XRP[.75] | | |
| 00793284 | | ATLAS[8.44143], ATLAS-PERP[0], FTM-PERP[0], SAND[.98157], USD[0.00], USDT[0.00601296] | | |
| 00793285 | | MATH[.02021], TRX[.000001], USDT[0] | | |
| 00793286 | Contingent | APT-PERP[0], AVAX[0.00018320], BTC-PERP[0], DAI[.00000001], ETH-PERP[0], FTT[0.04539818], GMT[.73], GST[.05941047], LUNA2[0.00678182], LUNA2_LOCKED[0.01582425], NFT (454986582685593811/NFT)[1], USD[2.60], USDT[0], USTC[.96] | Yes | |
| 00793290 | | PERP[107.10627], USD[1.08], WRX[507.8554], XRP[196.240259] | | |
| 00793291 | Contingent | APE-PERP[0], AVAX[0.13432197], BNB[.06666695], BNB-PERP[0], BTC[.21428419], CRV-PERP[0], DOT[.07030028], DOT-PERP[0], DYDX[0.03252278], DYDX-PERP[0], ETH[1.77183848], ETH-PERP[0], ETHW[1.14568848], FTM[.23], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[.042529], LINK-PERP[0], LUNA2[32.87634872], LUNA2_LOCKED[76.71148035], LUNC[0], LUNC-PERP[0], MANA[.7191], MANA-PERP[0], MATIC[.00047], MATIC-PERP[0], ONE-PERP[0], OXY[60.9573], PERP[.03978], SAND[.9114], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], USD[4592.19], USDT[0.00409169], YFII[.00008902] | | |
| 00793293 | Contingent | BADGER[.00496], BADGER-PERP[0], ETH[6.21602708], ETHW[6.21585956], FTT[25.0240855], LUNA2[118.80650551], LUNA2_LOCKED[267.50850788], LUNC[0.00000001], TRX[.000001], USD[1.31], USDT[0.00000101], USTC[0.00000001] | Yes | |
| 00793300 | | 1INCH[.00713], DAI[.001529], DAI[.091807], RSR[9.8251], SUSHI[.4725], TRX[.00016], USD[2029.32], USDT[0.00000001], XRP[.06478] | | |
| 00793301 | Contingent, Disputed | TRX[.000022] | | |
| 00793303 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00793306 | | BNB[0], LTC[0], RSR[0], SXP[0], USD[0.00], USDT[0.53159763] | | |
| 00793307 | Contingent | BNB[.001], CEL[.0314], FTT[.0715], LUNA2[15.67659337], LUNA2_LOCKED[36.57871787], LUNC[50.5004031], USD[8.41], USDT[2.74639893] | | |
| 00793308 | | UNI[.04988952], USDT[1.60904943] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00793310 | | ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND[.00003], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.04], WAVES-0325[0], WAVES-PERP[0], XRP[1.980911], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00793312 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.14] | | |
| 00793314 | | BTC[.0000799], TRX[.001555], USD[0.05], USDT[-0.05748446] | | |
| 00793315 | | USD[0.99] | | |
| 00793316 | | TRX[.000002], USD[0.78], USDT[.004873] | | |
| 00793319 | | USD[0.17] | | |
| 00793320 | | AAVE[0], BNB-20210625[0], ETH[0], TRX[.00001], USD[0.00] | | |
| 00793321 | | BTC[0], ETH[.0008772], ETHW[.0008772], PERP[.0475], TRX[.000048], USD[0.06] | | |
| 00793322 | | MAPS-PERP[0], USD[0.40], USDT[0] | | |
| 00793325 | | ETH[0.00081451], FTT[0.00111986], TRX[0.00004500], USD[0.04], USDT[1451.50094178], USDT-PERP[0], XRP[0] | Yes | |
| 00793329 | | FTT[0.22511635], RAY[.9876], SECO-PERP[0], USD[0.00], USDT[0] | | |
| 00793333 | | DAI[.0635], ETH[0], FTT[243.1906098], ICP-PERP[0], NFT (332604961847529202/FTX EU - we are here! #251456)[1], NFT (348399884617056715/FTX EU - we are here! #251442)[1], NFT (386634545361307257/FTX EU - we are here! #251449)[1], NFT (510206002987540814/FTX AU - we are here! #16419)[1], SOL[18.600102], TRX[.802716], USD[0.00], USDT[301.23445390] | | |
| 00793338 | | TRX[.000003], USD[1.30], USDT[0] | | |
| 00793341 | | PERP[0] | | |
| 00793345 | | DOGE[132], KSHIB-PERP[0], SHIB[99886], TRX[.000001], USD[4.80], USDT[0.00000001] | | |
| 00793349 | | FLOW-PERP[0], USD[0.00] | | |
| 00793352 | | FTT[0.00711138], NFT (348706146613155423/FTX AU - we are here! #34403)[1], NFT (454908004167841392/FTX AU - we are here! #12298)[1], NFT (501587525778259688/FTX AU - we are here! #12286)[1], USD[0.00], USDT[0.90161600] | | |
| 00793354 | | TRX[.000001], USDT[.98265] | | |
| 00793357 | | 1INCH-PERP[0], ALICE[.085427], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BTC[0.07671213], BTC-PERP[0], BULL[0], CHZ[.0006], CHZ-PERP[0], COMP[0.00000720], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0.00090615], ETH-PERP[0], FIL-PERP[0], FTM[3.85088012], FTT[0.31843671], GALA-PERP[0], HXRO[.94320912], LUNC-PERP[0], MANA-PERP[0], MAPS[.08601623], MATICBULL[0], MNGO[7.625], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2.57736757], XRP-PERP[0], ZEC-PERP[0] | | |
| 00793360 | | TRX[.000001], USD[1.18], USDT[0] | | |
| 00793361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027710], ETH-PERP[0], ETHW[0.00027710], FIL-PERP[0], FLOW-PERP[0], FTT[0.06634679], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP[.00117482], SXP-PERP[0], THETA-PERP[0], TRX[.339122], TRX-PERP[0], USD[-0.38], USDT[0.00406894], WAVES-PERP[0], XLM-PERP[0], XRP[1.02724400], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00793362 | Contingent | ETC-PERP[0], FTT[0.03762783], SRM[.14574915], SRM_LOCKED[5.61297649], SUSHI[0], TRX[0.00005300], USD[0.01], USDT[0] | Yes | |
| 00793363 | | APT[.9], BNB[0], HT[0], SOL[0], TRX[.091131], USD[0.11], USDT[0.79436216] | | |
| 00793367 | Contingent | AUDIO[.5954], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.022226], OMG[.4769], USD[0.32] | | |
| 00793369 | | TRX[.000003], USDT[0.0000015] | | |
| 00793370 | | ETH[0], NFT (382566171080465119/FTX EU - we are here! #120607)[1], NFT (467150155725464489/FTX EU - we are here! #87726)[1], NFT (468970788947307405/FTX EU - we are here! #120843)[1], NFT (498634862501532632/The Hill by FTX #41519)[1], TRX[.000006], USDT[0] | | |
| 00793373 | | 0 | | |
| 00793375 | | SOL[0], TRX[0.00003900], USD[0.00], USDT[0.01155665] | | |
| 00793376 | | BNB[.0095], ETH[.00098157], ETHW[.00098157], FTT[0.02976672], USD[0.33], USDT[101.61175931] | | |
| 00793379 | | MOB[0] | | |
| 00793383 | | BNB[0.10222583], BULL[0.00000092], LINK[.599892], SXP[5.099082], TRX[282.94906], USD[-0.98], USDT[0], USDT-PERP[1] | | |
| 00793385 | | FTT[51.78837371], FTT-PERP[0], GMT[.9708806], JPY[34600.81], USD[0.22] | Yes | |
| 00793394 | | GODS[0], NFT (300639775186293164/FTX EU - we are here! #41886)[1], NFT (393296515573173455/FTX EU - we are here! #41805)[1], NFT (495351309234851387/The Hill by FTX #14378)[1], NFT (510570365311693403/FTX EU - we are here! #42039)[1], TRX[0], USD[0.98], USDT[0.02087243] | | |
| 00793395 | | ATLAS[270], USD[0.00], USDT[0.00000000] | | |
| 00793402 | | BOBA-PERP[0], BTC[0], BTC-20210924[0], COMP[0], COMP-20210625[0], ETH-PERP[0], GRT-20210625[0], POLIS-PERP[0], SOL-20210625[0], SXP-20210625[0], USD[0.00], YFI[0], YFI-20210625[0] | | |
| 00793403 | | ADABULL[0.00000780], BEAR[696.79], BNBBULL[.00004054], BTC-PERP[0], BULL[0.00027294], ETHBULL[.00106663], LTC[.00000694], LTCBULL[.217235], MAPS[.7474], SAND[.9356], SOL[.00223], SUSHIBULL[.03776], THETABULL[0.00000053], USD[0.16], USDT[0.00538111], XPLA[9.782] | | |
| 00793404 | | PERP[.0919535], TRX[.000001], USD[0.00], USDT[0] | | |
| 00793405 | | TRX[.000002], USDT[26.277329] | | |
| 00793407 | | BTC[0.02193851], BULL[.0006858], SOL[.00888], USD[1.27] | | |
| 00793408 | Contingent | AVAX[.00000001], AVAX-PERP[0], CEL-PERP[0], DOGE[0], DOGEBULL[0], ENS[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], GMT-PERP[0], LINKBEAR[36300], LTC[0], LUNA2[0], LUNA2_LOCKED[17.58791085], LUNC[0], MANA[0], MATIC[0], MATIC-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], THETABULL[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0] | | |
| 00793412 | | NFT (514914808818642729/FTX AU - we are here! #33825)[1], NFT (573451625465325817/FTX AU - we are here! #33916)[1], USD[19.69] | | |
| 00793415 | | MATIC[3], NFT (308787571386930926/FTX AU - we are here! #9238)[1], NFT (333105886042010419/FTX AU - we are here! #9247)[1], NFT (549595125415907379/FTX AU - we are here! #31063)[1], RAY[.686232], TRX[.00002], USD[0.22], USDT[1.28414879] | | |
| 00793418 | | FTT[0.03329999] | | |
| 00793419 | | TRX[.000003], USDT[0.00000212] | | |
| 00793422 | | TRX[.000004], USDT[0.00001124] | | |
| 00793423 | | MATH[125.9118], TRX[.000002], USDT[.050543] | | |
| 00793424 | Contingent | BNBBULL[0.00004072], EUR[0.00], LUNA2[0.47836777], LUNA2_LOCKED[1.11619147], LUNC[104165.59], USD[0.01], USDT[0.00043640] | | |
| 00793427 | | BNB[0], COPE[39], FTT[0.16164263], USD[0.00], USDT[0] | | |
| 00793434 | Contingent, Disputed | BTC[0], ETH[.00000002], ETHW[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00793435 | | TRX[.000001] | | |
| 00793437 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00080189], BNB-PERP[0], BTC[2.00012850], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.1692017], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00050341], ETH-PERP[0], ETHW[0.00050340], FTM-PERP[0], FTT[117.64484768], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[.00627436], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[48], SOL-PERP[0], SPY-0624[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], TSLA-0624[0], USD[0.66], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00793440 | | AMPL[0.11607028], ATLAS[49.9905], ATLAS-PERP[0], BULLSHIT[.05298423], FTT[.1], USD[0.22], USDT[0.00494983] | | |
| 00793442 | | APE-PERP[0], KIN[6904.9], USD[0.89], USDT[0] | | |
| 00793444 | | LINA[5.166], MAPS[.9213984], TRX[.000007], USD[327.00], USDT[367.07471801] | | |
| 00793446 | | USD[0.37] | | |
| 00793453 | Contingent | 1INCH-PERP[0], AAVE-PERP[-100], ADA-1230[-8000], ADA-PERP[-30000], ALGO[.876946], ALGO-PERP[0], ANC-PERP[0], APE-PERP[-4500], APT-PERP[-250], AR-PERP[0], ASD-PERP[0], ATOM[.055], ATOM-1230[-100], ATOM-PERP[-250], AVAX[.000189], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[13000], BCH-PERP[0], BIT-PERP[0], BNB-PERP[-50], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000125], BTC-MOVE-1013[0], BTC-PERP[0], BULL[0.00000451], C98-PERP[47978], CELO-PERP[0], CEL-PERP[-7000], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[95485.6], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[1638.8], DFL[6.0442176], DOGE-PERP[0], DOT[97.34758826], DOT-PERP[0], DYDX-PERP[-2000], EGLD-PERP[-25], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[-250], ETH[0], ETH-PERP[-18], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.51166], FTM-PERP[30000], FTT[159.290285], FTT-PERP[150], GALA[15870.07935], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[-50000], GST-PERP[0], HNT-PERP[3500], HOT-PERP[0], HT-PERP[0], ICP-PERP[2500], IMX-PERP[3000], JASMY-PERP[200000], KNC-PERP[-4794.2], KSHIB-PERP[.249614], KSM-PERP[0], LDO-PERP[0], LEO-PERP[-1000], LINA-PERP[0], LINK-1230[-300], LINK-PERP[0], LOOKS-PERP[0], LRC[4746.02373], LRC-PERP[30000], LTC-PERP[-300], LUNA2[0.00463806], LUNA2_LOCKED[0.01082214], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[-22500], MEDIA-PERP[0], MINA-PERP[3000], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[158.400792], NEAR-PERP[1500], OKB-PERP[-150], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[828.5041425], PERP-PERP[30000], PROM-PERP[0], RAY-PERP[-5000], REAL[3773.5188675], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[-7500], SECO-PERP[0], SHIB-PERP[-360000000], SKL-PERP[200000], SOL[.00056425], SOL-1230[-100], SOL-PERP[0], SPELL-PERP[0], SRM[.54], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[345.5017275], SUSHI-PERP[-2233.5], SWEAT[4615.048075], SXP[7000.1], SXPBULL[25342152.92], SXP-PERP[10000], THETA-PERP[0], TLM-PERP[0], TONCOIN[3273.6106715], TONCOIN-PERP[0], TRX[51.834696], TRX-PERP[0], UNI-PERP[0], USD[164469.53], USDT[458.772529], USDT-PERP[0], USTC[.65654], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[-42433], YFI-PERP[-1], ZEC-PERP[0] | | |
| 00793457 | | BNB[0], FIDA[0], RAY[0], SOL[0], USD[0.01], USDT[0.00000010] | | |
| 00793460 | | ADABEAR[3497550], ALGOBEAR[3297590], ALGOBULL[645.03], ASDBEAR[88310], BCHBULL[.00221], BNBBEAR[1808733], BSVBEAR[1718.796], BSVBULL[.9923], DEFIBULL[2.9959], DOGEBEAR[1828719], EOSBULL[3896.27457], ETHBEAR[127974.4], GRTBULL[0], LINKBEAR[969321], LTCBULL[532.55504438], MATICBULL[0], SUSHIBEAR[369896], THETABEAR[1538922], TOMOBEAR[1079244000], TRX[.00000003], USD[0.07], USDT[0.00000001], XRPBULL[1048.04477] | | |
| 00793461 | | TRX[.000003], USDT[0.00000014] | | |
| 00793467 | | BTC[.00006971], USD[1.57] | | |
| 00793470 | | TRX[.750478], USDT[2.33532016] | | |
| 00793472 | | PERP[.098803], TRX[.000003], USD[0.00] | | |
| 00793474 | | PERP[.09769], TRX[.000002], USD[0.00], USDT[0] | | |
| 00793475 | | SOL[10.3772708] | | |
| 00793479 | | TRX[.24638], USD[0.28], USDT[0.08639086] | | |
| 00793481 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00003405], ETH-PERP[0], ETHW[.00003404], SHIB-PERP[0], USD[0.31], USDT[0] | | |
| 00793486 | | CEL[.08336], USD[0.05], USDT[0.00790451] | | |
| 00793488 | | USD[0.42] | | |
| 00793489 | | AVAX-PERP[0], ETH-PERP[0], FTT[0.09881000], FTT-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.72], USDT[0.00000001] | | |
| 00793495 | | BTC[0], ETHW[1.0121915], FTT[13.67475733], SOL[3.12], UBXT[2360.56857277], USD[0.27], USDT[0] | | |
| 00793497 | | CREAM[0], NFT (383360014075261669/FTX EU - we are here! #218431)[1], NFT (385538556315920250/FTX Crypto Cup 2022 Key #13443)[1], NFT (405518439325903648/FTX EU - we are here! #218140)[1], NFT (522784750706746140/FTX EU - we are here! #218462)[1], TRX[.000003], USDT[0.62868169] | | |
| 00793498 | | HGET[.449685], USD[0.01], USDT[0] | | |
| 00793501 | | USD[6.67] | | |
| 00793503 | Contingent | ALGO[.9074], APT-PERP[0], AVAX[.00000001], BTC[.00003077], ETH[.00000006], ETH-PERP[0], ETHW[0.00057680], FTT[.03915525], LOOKS-PERP[0], LTC[.00468233], LUNA2[0], LUNA2_LOCKED[22.69075909], LUNC[0], MATIC[.3], TRX[.000049], UBXT[1], USD[0.83], USD[0.00000005] | | |
| 00793504 | | ATLAS[4929.014], FTT[0.05291860], USD[7.28], USDT[0] | | |
| 00793507 | | BTC[0], NFT (324934160970845147/FTX EU - we are here! #43400)[1], NFT (392930984986856064/FTX EU - we are here! #43159)[1], NFT (536498192931093558/FTX EU - we are here! #43283)[1], USD[0.00], USDT[0] | | |
| 00793512 | Contingent | BTC-PERP[0], LRC-PERP[0], LUNA2[5.99673862], LUNA2_LOCKED[13.99239011], LUNC[820000], LUNC-PERP[328000], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-81.33], USDT[0.00000001] | | |
| 00793520 | | FTT[0.10307282], ICP-PERP[0], TRX[40.569795], USD[13646.50], USDT[15153.81657270] | | |
| 00793525 | | ETH[0], PERP[0] | | |
| 00793526 | | BAL-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[4.18], USDT[0], VET-PERP[0] | | |
| 00793528 | | USD[0.01], USDT[0] | | |
| 00793530 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00013068], BTC-PERP[0], FTT[.09988], FTT-PERP[0], MANA-PERP[0], POLIS[.09988], SAND-PERP[0], SOL-PERP[0], TRX[.000781], USD[-1.74], USDT[0] | | |
| 00793532 | | DOGE[.577775], MAPS[.00408886], OXY[0], SOL[0], STEP[.0363595], USD[3.68], USDT[0] | | |
| 00793534 | | BTC[.00006345], TRX[.000001], USD[1.61], USDT[1195.95527658] | | |
| 00793536 | | ATLAS[6439.776], DFL[2760], MATH[.06894], TRX[.000003], USD[0.26], USDT[0.00000001] | | |
| 00793539 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0933[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00793541 | | TRX[.000002], USD[1.20], USDT[0] | | |
| 00793543 | | NFT (520738132001959940/The Hill by FTX #14910)[1] | | |
| 00793546 | | NFT (437682154490152047/FTX AU - we are here! #40604)[1], NFT (457590755596472122/FTX AU - we are here! #40563)[1] | | |
| 00793550 | | BNB[0], ETH[0], NFT (320179785000960345/FTX EU - we are here! #205602)[1], NFT (362338701470199323/FTX Crypto Cup 2022 Key #11868)[1], NFT (450452818545555758/FTX EU - we are here! #206117)[1], NFT (520417033084080/FTX EU - we are here! #205997)[1], SOL[0], TRX[0], USD[0.00] | | |
| 00793551 | | PERP[.09531], TRX[.000002] | | |
| 00793554 | | TRX[.000004], USD[0.41] | | |
| 00793560 | | SOL[.63], USD[1.55] | | |
| 00793561 | | TRX[.000003], USD[1.17], USDT[3.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00793566 | | ETH[0], TRX[.000047], USD[0.00], USDT[0.78928241] | | |
| 00793568 | | TRX[.000002], USD[0.01], USDT[1.538922] | | |
| 00793573 | | PERP[142.8049715], USD[0.31] | | |
| 00793578 | | CRO[0.76725], TRX[.000001], USD[-0.02], USDT[1.03839106] | | |
| 00793580 | | USD[0.00], USDT[0] | | |
| 00793582 | | FTT[0.00321839], USD[0.00] | | |
| 00793583 | | BCH[0.00094550], BNB[0.00000002], BSV-PERP[0], BTC[2.00003277], BTTPRE-PERP[0], ETCHALF[0], ETH[0.00000001], FTM[0.61622472], FTT[0], GLD[.01], HT[0.00182437], LTC[0.00688441], MATIC[0.00287670], MATIC-PERP[0], OKB[0.00201060], PAXG[0.00005245], SOL[0.00166501], TRX[0.00280558], USD[5608.58], USDT[0.13569682], XAUT[0.00019744] | | XAUT[.000195] |
| 00793586 | | BNB-PERP[0], ETH-PERP[0], USD[14.89], XRP[.969655], XRP-PERP[0] | | |
| 00793588 | | MATH[.09312], TRX[.000002], USDT[0] | | |
| 00793591 | | ALGOBULL[1400000], ALTBULL[.000304], ATOMBULL[1440.7258], BCHBULL[.8286], COMPBULL[296.078556], DEFIBULL[2.00029156], DOGEBULL[10.0000434], FTT[.00014541], GRTBULL[580], KNCBULL[.09662], MATICBULL[.085715], SUN[.0005], SUSHIBULL[174987.14362457], SXPBULL[.8941], THETABULL[4.0007522], TRX[.000008], USD[0.00], USDT[0], VETBULL[325.941191], XLMBULL[.000026], XRPBULL[61.58], XTZBULL[.07124] | | |
| 00793594 | | BTC[2.00004918], ETH[.000993], ETHW[.000993], USD[0.00], USDT[1.42967929] | | |
| 00793596 | Contingent | BNB[0], BTC[0], EDEN[.09219349], ETH[0.00051907], ETHW[0.00051907], FTT[0.41281367], MATH[0], SRM[.08044362], SRM_LOCKED[24.98955638], USD[0.00], USDT[0.00000009] | | |
| 00793602 | | SXPBULL[3.0983412], TRX[.000002], USD[0.05], USDT[0] | | |
| 00793603 | | NFT (358602348203611683/FTX Crypto Cup 2022 Key #9460)[1], NFT (514291235295460369/The Hill by FTX #12315)[1] | | |
| 00793604 | | BTC[0] | | |
| 00793607 | Contingent | ATLAS[440], COIN[0], FIDA[4.1182013], FIDA_LOCKED[.27550632], FTM[25.997478], FTT[7.394743], HGET[11.45], MAPS[339.944681], MATIC[19.99806], MER[99.98], OXY[23], POLIS[6.2], RAY[1.52705896], RUNE[6.9991852], SLRS[84], SRM[18.22417542], SRM_LOCKED[.19093008], SUSHI[4.996563], TRX[115.74040622], USD[2.45], USDT[1.90144813] | | |
| 00793608 | | FTT-PERP[0], USD[0.00] | | |
| 00793609 | | RSR[1], TRX[.000002], USDT[0] | | |
| 00793613 | | BNB[0], ETH[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00793615 | | AVAX[0.00632664], BTC[0.00008473], BTC-PERP[0], CEL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX[.000061], USD[157.51], USDT[0.00000001], YFI-PERP[0] | | |
| 00793624 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], FTM-PERP[0], HNT-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[20.95129030], VET-PERP[0], YFI-PERP[0] | | |
| 00793626 | | AKRO[1], ATLAS[6.71572492], BAO[1], BTC[0.00000004], ETH[.00000029], ETHW[.00000029], FTT[2.27244584], LTC[0], USD[0.01], USDT[8.64000000] | Yes | |
| 00793627 | | TRX[.000001], USDT[0.00000015] | | |
| 00793628 | | TRX[.000001], USD[0.43], USDT[0.99999996] | | |
| 00793629 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00793630 | | DFL[19.9568], NFT (348527847499343750/FTX EU - we are here! #222904)[1], NFT (357787510042489012/FTX EU - we are here! #222891)[1], NFT (539116054551963216/FTX EU - we are here! #222862)[1], USD[0.52], USDT[0.0669] | | |
| 00793633 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 00793636 | | USD[1.22], USDT[152.66378836], XRP[5.947121] | | |
| 00793637 | | MATH[.03855], TRX[.000003] | | |
| 00793639 | | ATOM-PERP[0], AVAX[.094], AVAX-PERP[0], BTC[.1789498], ETH[1], ETHW[1], HBAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[.9167], SXP[.0981], TRX[.000004], USD[2.45], USDT[0] | | |
| 00793645 | | MATH[.015507], USD[0.00] | | |
| 00793648 | | MATH[.00186], USD[0.00], USDT[.0056333] | | |
| 00793652 | | MATICBULL[.00316192], USD[-0.06], USDT[5.42005134] | | |
| 00793654 | | MOB[.43], UNI[287.948295], USDT[0] | | |
| 00793657 | | TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00793660 | | BNB-PERP[0], PERP[0], TRX[.000003], USD[0.00], USDT[957.54276014], USDT-PERP[0] | | |
| 00793665 | | BCH-PERP[0], MATH[343.971107], TRX[.000003], USD[0.19], USDT[.00005867] | | |
| 00793670 | | TRX[.000001], USD[0.83], USDT[0] | | |
| 00793672 | | BTC[0] | | |
| 00793684 | Contingent, Disputed | TRX[26.40037303], USD[0.00], USDT[0.07234690] | | |
| 00793685 | | IMX[60.28794], MBS[234.953], PERP[.04541], TRX[.000003], USD[0.20], USDT[.0068] | | |
| 00793686 | Contingent | BAO[3], BNB[13.06702822], BTC[0.10300479], DENT[2], DOGE[3380.0228463], ETH[0.50782969], ETHW[0.50763915], FTT[32.57174147], HT[63.15456193], LTC[4.87458289], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00367288], TRX[1.001005], UBXT[11], USDT[4382.63951859] | Yes | |
| 00793688 | | BICO[.9446], ENS[.007508], ETH[0.35887580], ETHW[0.35887580], IMX[.07196], LOOKS[.86977], NFT (319012622544571568/FTX AU - we are here! #4926)[1], NFT (454208904083896721/FTX EU - we are here! #82389)[1], NFT (456788602435266049/FTX AU - we are here! #4901)[1], NFT (493140024877022371/FTX EU - we are here! #82236)[1], NFT (517600931438531715/FTX EU - we are here! #82630)[1], SUSHI[.4992], TRX[.229965], USD[0.00], USDT[1.04015885], ZRX[.9922] | | |
| 00793698 | | TRX[.000001], USD[1.14], USDT[0], USDT-PERP[0] | | |
| 00793698 | | PERP-PERP[0], TRX[.000002], USD[0.09], USDT[0] | | |
| 00793699 | | USDT[.00000001] | | |
| 00793700 | Contingent | ETH[0.30900000], FTT[25.04868392], LUNA2[0.00064885], LUNA2_LOCKED[0.00151399], LUNC[141.29], USD[350.40] | | |
| 00793710 | | APT[0], CEL-PERP[0], STEP-PERP[0], USD[0.48], USDT[0.00000022] | | |
| 00793713 | | PERP[.09734], TRX[.000004], USD[0.00], USDT[0] | | |
| 00793714 | | ETH[.1059788], ETHW[.1059788], TRX[.000075], USD[0.01], USDT[22.560613] | | |
| 00793717 | | FTT[0.02190348], MOB[84.84971], TRX[.000777], USD[0.00], USDT[0.00000008] | | |
| 00793719 | | PERP[0] | | |
| 00793720 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00793724 | | PERP[0] | | |
| 00793726 | | TRX[.000003], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00793727 | | PERP[.0696479], USD[-0.49], USDT[0.53071027], USDT-PERP[0] | | |
| 00793728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00793731 | | USD[0.35] | | |
| 00793735 | | NFT (498381209562844475/FTX EU - we are here! #246471)[1], NFT (540684645994248495/FTX EU - we are here! #246456)[1], NFT (562567227903250485/FTX EU - we are here! #246466)[1] | | |
| 00793737 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[.825], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SNM-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[15.68], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00793738 | | CTX[0], DOGE-PERP[0], FTT[.03493487], SRM-PERP[0], USD[-30.71], USDT[0.05406779], WRX[.93404], XPLA[1907.03478645], XRP[112.71913943], XRP-PERP[0] | | |
| 00793740 | | FTT[25.35] | | |
| 00793741 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 00793744 | | ADABULL[0], ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], BULL[0], FTT[0.01091694], FTT-PERP[0], LOOKS-PERP[0], MID-PERP[0], SHIT-20211231[0], SOL[0], USD[-0.01], WAVES[.99981], XRP[85.02389171], XRP-PERP[0] | | |
| 00793745 | | USDT[4.249731] | | |
| 00793746 | | SOL[3.8] | | |
| 00793747 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], GRT-PERP[0], RUNE-PERP[0], TRX[.000052], USD[0.00], USDT[0.12000000] | | |
| 00793748 | | TRX[.000002], USDT[.2186] | | |
| 00793749 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 00793750 | | TRX[.000001], USD[0.19], USDT[.001072] | | |
| 00793751 | | KIN[9329.3], USD[0.08], USDT[0.00000001] | | |
| 00793754 | | PERP[.02189], TRX[.000002], USD[0.01] | | |
| 00793755 | | USD[0.00], USDT[0] | | |
| 00793758 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], JOE[0], LUNC-PERP[0], OMG[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-0325[0], THETA-PERP[0], UNI-0325[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-0325[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00793760 | | ETH[0.08171445], FTM[0], TRX[.000041], USDT[1.54600544] | | |
| 00793762 | | ATLAS[0], ATOM-PERP[0], BTC[0], SAND[0], SHIB[49850.63979193], USD[0.00], USDT[0], XRP[0] | | |
| 00793763 | | USDT[0] | | |
| 00793769 | | SLP[5860], SOL[0.00717657], TLM[4691], TSLA-20210625[0], USD[0.01], USDT[0], XRP[.75] | | |
| 00793771 | | NFT (295645852543257571/FTX EU - we are here! #164852)[1], NFT (406760550890500506/FTX EU - we are here! #164574)[1], NFT (563879949319984662/FTX EU - we are here! #165022)[1], TRX[.000003], USDT[0.00000009] | | |
| 00793779 | | TRX[.000002], USDT[.133977] | | |
| 00793781 | | BTC-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], TRX[.000002], USD[78.14], USDT[0], XLM-PERP[0] | | |
| 00793783 | | TRX[.000002], USDT[5] | | |
| 00793795 | | ADA-PERP[0], PERP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00793799 | | NFT (561328018124438826/Pug Lover #1)[1], TRX[.000003], USD[0.31], USDT[.003305] | | |
| 00793802 | Contingent | ASD-PERP[0], BTC[0.20012455], CBSE[0], COIN[6], CRO[2038.4711038], DMG[1121.15912621], DOGE[20204.64853787], FTT[200.13391975], FTT-PERP[0], GOOGL[.0000002], GOOGLPRE[0], HTI50.30859923], MOB[5.60206773], PRISM[11.PSY[3057.70665868], SRM[2.22752416], SRM_LOCKED[12.80695883], TSLAI.00000003], TSLAPRE[0], USD[2177.78], USDT[0.00655268] | Yes | |
| 00793803 | | TRX[.000002], USDT[.415501] | | |
| 00793806 | | USD[59.15] | | |
| 00793813 | | ETH[0], TRX[.000019], USD[1.47], USDT[2.4771057] | | |
| 00793814 | | ETH[4.70900397], ETHW[4.70900397], MATIC[110.9981], TRX[.000001], USD[3.32], USDT[.008359] | | |
| 00793818 | Contingent | ADABULL[0], ALGOBULL[11214359.48], ASDBULL[93174.8761826], ATOMBULL[134286.7940826], BALBULL[21722.5112092], BCHBULL[150158.640936], BNBBULL[0.07413842], DOGEBULL[17.63875900], EOSBULL[5578878.2224], GRTBULL[808232.19811926], LUNA2[0.03672984], LUNA2_LOCKED[0.08570296], MATICBULL[3416.981484], SPELL[299.94], SUSHIBULL[5129471.5378], SXP[0], SXPBULL[5461402.9778186], THETABULL[1142.46777358], TOMOBULL[11027569.899], TRXBULL[1180.1541796], USD[22.47], USDT[0], XRPBULL[67926.05158] | | |
| 00793819 | | DOGEBULL[51147.06355237], EOSBULL[1531.980555], ETCBULL[0.66504822], GBP[0.00], TRX[.000004], TRXBULL[87.6416795], USD[0.66], USDT[0], XLMBULL[0.58438894] | | |
| 00793821 | | BTC-20211231[0], DOGE-20210625[0], DOGE-PERP[0], ICP-PERP[0], TRX[.00000088], USD[0.00], USDT[-0.00000004] | | |
| 00793825 | | KIN[3993], TRX[.000005], USD[0.00], USDT[0] | | |
| 00793826 | | AVAX-PERP[0], COMP[.00000785], ETH-PERP[0], ICP-PERP[0], MOB[-0.00000001], OXY[.6612], USD[0.01] | | |
| 00793828 | | PERP[.0937775], TRX[.000002], USD[0.00] | | |
| 00793830 | | TRX[.000006], USDT[0] | | |
| 00793837 | | BOBA[.22354], DYDX[.03872], FTM[.52175], FTT[0.20411685], LTC[.0086086], OMG[.22354], SOL[.0053057], USD[0.97], USDT[0], USTC-PERP[0] | | |
| 00793840 | | ALPHA-PERP[0], CONV-PERP[0], CRV-PERP[0], KNC-PERP[0], TOMO-PERP[0], TRX[.000009], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00793845 | | EUR[0.00], MOB[19.30357245], USD[0.57] | | |
| 00793847 | | MATH[.0552325], USD[0.00], USDT[0] | | |
| 00793849 | | PERP[.0993], USD[0.02] | | |
| 00793853 | | USD[0.67] | | |
| 00793857 | | XRP[187.1] | | |
| 00793860 | | MATH[.064131], MOB[.444425], TRX[.000003], USD[0.00] | | |
| 00793861 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[8.09], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00793862 | | BNB[.008], NFT [334108277828796999/FTX EU - we are here! #130368][1], NFT [459267417189948017/FTX EU - we are here! #130465][1], NFT [494103800916745014/FTX Crypto Cup 2022 Key #9949][1], POLIS[0, POLIS-PERP[0], TRX[.130061], TRX-093[0[0], USD[0.29], USDT[0.00106636], USDT-PERP[0] | | |
| 00793867 | | CHZ[1], TRX[.000003], USDT[0] | | |
| 00793868 | | BIT[.94908], TRX[.000001], USD[0.01], USDT[0] | | |
| 00793869 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0000000], ICP-PERP[0], MAPS-PERP[0], USD[25.60], USDT[0.00511962], WAVES-PERP[0] | | |
| 00793875 | | BNB[0.00000617], ETH[0], ETHW[.00000884], TRX[0], USD[0.00], USDT[0.00786093] | | |
| 00793876 | | ATOM[0], AVAX[0.28346006], BNB[0], ETH[0.00000001], FTM[0.09900000], GENE[.05], MATIC[23.40954272], NFT [456324396658142383/FTX Crypto Cup 2022 Key #12797][1], SOL[0], TRX-PERP[0], USD[13.39], USDT[0.00002195], USTC[0] | | |
| 00793878 | | ADA-PERP[0], ALT-PERP[0], AMPL[0.21823489], ASDBEAR[98032], ASDBULL[0.09821003], ATOMBULL[.89523416], AXS-PERP[-0.09999999], BALBULL[1.25546470], BAO[999.52276], BCHBULL[.0099836], BCH-PERP[0], BNBBEAR[9263.64], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00981779], CONV[19.99672], COPE[.996064], CRO-PERP[0], CUSDTBULL[0.0000965], DMG[.0992128], DODO-PERP[0], DOGEBEAR2021[.00017602], DOGE-PERP[0], DRGN-PERP[0], DOT-PERP[0], EMB[69.9888644], EOSBULL[.41.45245312], EOS-PERP[0], ETCBULL[0.00044080], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[-0.09999999], FTM-PERP[0], FTT[.099508], FTT-PERP[0.09999999], GRTBULL[0.0187215], HTBULL[0.02108337], LINKBULL[.00009918], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA[0.64989659], MEDIA-PERP[0], MKRBULL[0.00000901], MTA-PERP[0], MTL-PERP[0], NFT [386502707201342862/FTX AU - we are here! #37450][1], NFT [449907766062723246/FTX EU - we are here! #142480][1], NFT [492107643062316179/FTX EU - we are here! #142237][1], NFT [562313581941353086/FTX AU - we are here! #37417][1], NFT [563483035590863622/FTX EU - we are here! #142569][1], OKBBULL[.000059], PROM[0.00985682], ROOK[0.00099984], SLP-PERP[50], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETABEAR[8241.92], THETA-PERP[0.09999999], TRX[.000001], TRXBEAR[5072.364], TRX-PERP[0], TRYB[27.995408], USD[-1.08], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[326.946208], XLM-PERP[0], XRP[.751 XRPBULL[.099836], XRP-PERP[0], ZRX-PERP[0] | | |
| 00793881 | | TRX[.000002], USDT[.597804] | | |
| 00793883 | | USD[0.58], USDT[0] | | |
| 00793885 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00002549], CLV-PERP[0], EDEN-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.00003], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00793890 | | NFT [445792564336719119/FTX EU - we are here! #108325][1], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00793892 | | NFT [372984547795686157/FTX AU - we are here! #4327][1], NFT [409673140865322778/The Hill by FTX #4533][1], NFT [427852516363625460/Austria Ticket Stub #1629][1], NFT [449941924969405586/FTX EU - we are here! #95306][1], NFT [452536409336038211/FTX AU - we are here! #4343][1], NFT [502323950840870137/FTX EU - we are here! #95510][1], NFT [522460097885583722/FTX AU - we are here! #40399][1], NFT [573005593531899936/FTX EU - we are here! #9490][1], TRX[.000001], USD[0.32, USD[0.13], USDT[0.58410706] | | |
| 00793894 | | AAVE-PERP[0], AUD[0.04], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GME[.0009694], GMEPRE[0], LINK[14.11449657], LINK-PERP[0], LRC-PERP[0], MATIC[0], MTA[393.78580221], OMG-PERP[0], REN[0], SOL[1.61292504], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00793895 | | OXY[100.932835], TRX[.000001], USDT[2.2317] | | |
| 00793897 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], DOT-PERP[0], ETH[.0000197], ETHW[0.00001969], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001860], USD[0.00], USDT[0] | | |
| 00793899 | | TRX[.000005], USDT[0] | | |
| 00793900 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000474], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[46.22] | | |
| 00793901 | | TRX[.000002] | | |
| 00793902 | | BTC[.00007806], MOB[0], USD[-1.04], USDT[1.84235930] | | |
| 00793909 | | LTC[-0.00929502], USD[5.05] | | |
| 00793911 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00793913 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00058936], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-2021092400[0, ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.8], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000005], BNB-PERP[0], BTC[0.00019000], BTC-0624[0], BTC-2021062500, BTC-2021092400, BTC-2021123100, BTC-MOVE-2021032800, BTC-MOVE-WK-2021040200, BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-2021062500, DEFI-PERP[0], DOGE[.00784], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01302096], ETH-0325[0], ETH-2021062500, ETH-2021092400, ETH-PERP[0], ETHW[0.01301096], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[153.12586932], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00171460], LUNA2_LOCKED[0.0400073], LUNC[16.9983264], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001563], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[2968.68], USDT[0.00556843], USDT-PERP[0], USTC[.23166], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00793914 | | COMPBULL[7.014421], DOGEBULL[1.85055396], OKBBULL[1.21], TRX[.000003], USD[0.00], USDT[0], VETBULL[.004154] | | |
| 00793918 | Contingent | ATLAS[.35], ATLAS-PERP[0], AXS-PERP[0], BCH[0.00090469], BNB[2.43167393], BNB-PERP[0], BTC[0.00001559], BTC-PERP[0], ETH[1.75389797], ETHW[1.75342896], FTT[1052.70023617], FTT-PERP[0], IP3[1523.55556153], LTC[0.00002850], MATIC-PERP[0], MER[1745100.21263238], MSOL[153], NEAR[3770.83772286], PSY[5088.66727638], RAY[2900.59589046], SOL[266.12741199], SRM[1037.37326047], SRM_LOCKED[433.25729484], TRX[.000002], USD[1868.38], USDT[0.22552630], USTC-PERP[0], XRP[.177638] | Yes | |
| 00793925 | | USDT[0] | | |
| 00793929 | | ETH[.9998], SYN[604.00191883], USD[48.90], USDT[303.910674] | | |
| 00793931 | | USD[0.00], USDT[0] | | |
| 00793946 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00793947 | | USD[0.00] | | |
| 00793948 | | ALGO[72], CAKE-PERP[0], ETH[.00000001], FTT[0.07235974], NFT [393882889056623530/The Hill by FTX #12295][1], NFT [502658666898840581/FTX Crypto Cup 2022 Key #8684][1], SOL-PERP[0], USD[0.22], USDT[0.00590001] | | |
| 00793949 | | USD[0.00], USDT[0], XRP[.24902093] | | |
| 00793951 | | LUA[.09879], PUNDIX[.09894], SAND[.9926], TOMO[.09673], TRX[.000002], USD[0.01], USDT[0.45987101] | | |
| 00793952 | Contingent | AAVE-PERP[0], ADA-2021123100, ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.0122], ATOM-PERP[0], AVAX-2021092400, AVAX-PERP[0], AXS-PERP[0], BCH-2021092400, BIT[.822475], BNB[0], BNB-2021092400, BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021092400, BTC-2021123100, BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[1], DOGE-2021092400, DOGE-2021123100, DOGE-PERP[0], DOT-2021123100, DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021092400, ETH-PERP[0], ETHW[9.38766135], FIL-2021092400, FIL-PERP[0], FLOW-PERP[0], FTT[1030.02716415], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-2021092400, LINK-PERP[0], LTC-2021123100, LTC-PERP[0], LUNC-PERP[0], MANA[.3], MANA-PERP[0], MATIC[8.0001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT [550332920782132130/FTX EU - we are here! #108726][1], NFT [570425060108991598/FTX EU - we are here! #108542][1], OMG-2021123100, OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[17.0102503 1], SOL-2021092400, SOL-2021123100, SOL-PERP[0], SRM[3584.57206778], SRM_LOCKED[1204.79087058], SUSHI-PERP[0], SXP-PERP[0], THETA-2021092400, THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-2021092400, USD[1.01], USDT[0.23273042], XMR-PERP[0], XPLA[120], XRP-2021123100, ZEC-PERP[0] | | |
| 00793953 | | ETH[0], USD[307.6.677105], WAXL[4.3879] | | |
| 00793955 | | NFT [400717799768433183/FTX EU - we are here! #234574][1], NFT [439855915561561739/FTX EU - we are here! #234569][1], NFT [484791663619206972/FTX EU - we are here! #234562][1] | | |
| 00793960 | | AUD[0.06], BAO[1], DENT[1], HXRO[0], KIN[4], MATIC[1], RSR[1], TRX[1], UBXT[2], USDT[0] | | |
| 00793961 | | ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], FLM-PERP[0], LTC-PERP[0], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00793965 | | ATLAS[0], ATLAS-PERP[0], USD[0.00] | | |
| 00793969 | | TRX[.000004], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00793973 | | FTT[0.05049382], USDT[0.78289450] | | |
| 00793974 | | CEL[.0700305], FTT[.082102], HGET[.00701725], MATH[.0684155], PUNDIX[.0831185], USD[0.00], USDT[0] | | |
| 00793975 | | BADGER-PERP[0], BAO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.56], USDT[.003646] | | |
| 00793977 | Contingent | 1INCH-PERP[0], AAVE[.0799848], AAVE-PERP[0], ADA-PERP[0], AKRO[663.87384], ALICE[2.4], ALICE-PERP[0], ALPHA[45], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.02], BSV-PERP[0], C98[18.99734], C98-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[40], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ[30.9962], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[7.499335], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[3.5], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[22.99563], LOOKS-PERP[0], LRC-PERP[0], LTC[.1], LUNA2[0.03582058], LUNA2_LOCKED[0.08358136], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[25], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[1.399734], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[67], PEOPLE[219.9582], PEOPLE-PERP[0], PERP-PERP[0], PORT[379.997758], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[1459.7226], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX[9.999715], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[1.2], UNI-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[50], XRP-PERP[0], XTZ-PERP[0], YFII[.000], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00793981 | | MOB[285.884508] | | |
| 00793982 | | TRX[.000002] | | |
| 00793984 | | TRX[.000001], USD[0.46], USDT[.002594] | | |
| 00793986 | Contingent | ADABEAR[94502430], ADABULL[1.00507925], ALGOBEAR[196560], ALGOBULL[444913.98], ASDBEAR[54270], ASDBULL[.9998], ATOMBULL[7.9984], BALBULL[3.59928], BAO-PERP[0], BCHBULL[48.9902], BEAR[2294.47], BNBBEAR[23474637], BSVBULL[59298.104], COMPBULL[.229954], DOGEBEAR[52260802], DOGEBULL[0.59417604], EOSBEAR[9.998], EOSBULL[10797.84], ETCBULL[.90], ETHBEAR[93958.7], ETHBULL[1.00409918], GALA[179.964], GRTBULL[284064.28454], KIN-PERP[0], LINKBEAR[14219044], LINK-PERP[0], LUNA2[0.34634798], LUNC[0.001498], MATICBEAR[2021.09892], MATICBULL[13516.67216], SLP[1599.68], SUSHIBEAR[3249330], SUSHIBULL[144391.12], SXPBEAR[49980], SXPBULL[28777.1474], THETABEAR[10466156], THETABULL[13353.62332332], TOMOBEAR[39987000], TOMOBULL[461167.748], TRX[.000087], TRXBEAR[9998], TRXBULL[7.9984], USD[45.50], USDT[0.00000001], VETBULL[82983.41], XRPBULL[6939.4638], XTZBULL[6915.49562] | | |
| 00793993 | | BTC[0], ETH[0.0087840], ETHW[0.0087840], FTT[293.2], THETA-20210625[0], USD[2.01] | | |
| 00793997 | | BTC[0], LINK[.08845], USD[0.01] | | |
| 00793999 | | BNB[0], CLV[.02168], USD[2.28], USD[0], WRX[0] | | |
| 00794000 | | ALICE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ETC-PERP[0], MNGO-PERP[0], SAND-PERP[0], TRX[.000011], USD[0.00], USDT[0], WAXL[24] | | |
| 00794001 | | OXY[.8131], TRX[.000007], UBXT[.2207], USDT[0] | | |
| 00794002 | | AVAX-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00794014 | | 0 | | |
| 00794015 | | NFT (335920822500749738/Magic Eden Pass)[1], NFT (491356697474878689/The Hill by FTX #26037)[1], SOL[.37396894], TRX[.000002], USD[0.00], USDT[0.00885359] | | |
| 00794020 | | MATH[874.233864], TRX[.000002] | | |
| 00794024 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.03976673], USD[7.15], USDT[0] | | |
| 00794027 | Contingent | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.10672], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.28260193], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.7365], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.26088624], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.309045], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00014980], ETH-PERP[0], ETHW[0.00076520], FIL-PERP[0], FLOW-PERP[0], FTM[.903545], FTM-PERP[0], FTT[150.32794985], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[89.34], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.90370941], LRC-PERP[0], LTC-PERP[0], LUNA2[24.87745448], LUNA2_LOCKED[58.04739379], LUNC[27161118.09], LUNC-PERP[0], MANA-PERP[0], MASK[.44948954], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01527755], SOL-PERP[0], SPELL-PERP[0], SRM[.47211933], SRM_LOCKED[2.64788067], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000842], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6.75], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00794029 | Contingent | BNB[.0025073], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOT[.99981], LINA-PERP[0], LUNA2[1.08796085], LUNA2_LOCKED[2.53857532], LUNC[236905.76620433], LUNC-PERP[0], REN[.94205], REN-PERP[0], SOL[.01], TRX[.000055], USD[-0.47], USDT[0] | | |
| 00794034 | Contingent | BTC-PERP[0], COMP-PERP[0], CONV[7128.824263], ETH[0], ETH-PERP[0], FIDA[.92464506], FIDA_LOCKED[.50133826], FTT[2.79893401], NFT (560648237529189487/FTX AU - we are here! #64014)[1], SOL[3.08509170], TRX[.663254], USD[0.00], USDT[0] | | |
| 00794036 | | TRX[.000002] | | |
| 00794040 | | SOL[0], USD[0.00] | | |
| 00794054 | | TRX[.000001], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00794061 | | USD[17.46] | | |
| 00794063 | | AKRO[42.9749], COIN[0.10444683], CRO[0.993], FTT[.19991], KIN[90678.10356264], REEF[109.923], RSR[49.98], USD[-0.34] | | |
| 00794064 | | BTC[0], LTC[.00636408], RUNE[.085078], THETA-20210924[0], THETABULL[0.61135263], THETA-PERP[0], USD[0.00], USDT[13910.69945], USD[0.29] | | |
| 00794065 | | AAVE[.00194057], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.046385], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[70], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.0024985], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-12300], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00094223], ETH-20210924[0], ETHW[.00094223], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05541108], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI[.119895], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP[.014492], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.184155], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.86], USTC-PERP[0], WAVES-PERP[0], WRX[.177285], XPLA[.02035], XRP[.258444], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00794067 | | FTT[0], USD[0.00], USDT[0] | | |
| 00794072 | | BTTPRE-PERP[0], LINA-PERP[0], USD[4.50] | | |
| 00794076 | | DOGE[.95597], DOGE-PERP[0], USD[-0.08], USDT[0.36843041] | | |
| 00794077 | | DOT-20210924[0], DOT-PERP[0], USD[0.00] | | |
| 00794079 | | FTT[0.01907171], USD[0.56], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00794080 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0607[0], BTC-MOVE-0614[0], BTC-MOVE-20210702[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GST-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[-11], SOS-PERP[0], SPELL[.00000001], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000787], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[1628.88], USDT[720.21620935], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] |
| 00794084 | | ALPHA-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DMG-PERP[0], GRT-PERP[0], HNT-PERP[0], SNX-PERP[0], TRX[.000004], USD[0.00], USDT[0], ZEC-PERP[0] |
| 00794087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FILPA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] |
| 00794089 | Contingent, Disputed | BNB[0], CHZ[0], DOGE[1576.82291936], ETH[.457], ETHW[.457], GT[22.18119239], TRX[0], USD[0.72], USDT[0.00000001], XMR-PERP[0], XRP[8.38797086] |
| 00794091 | | AAVE-PERP[0], ADA-0624[0], APE[.08543921], APE-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0031], DYDX-PERP[0], EDEN[.08874], EDEN-PERP[0], ETC-PERP[0], ETH[0.00012125], ETH-0930[0], ETH-PERP[0], ETHW[.00012125], FLM-PERP[0], FTT[1], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], IMX-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3036347256997860010/FTX AU - we are here! #16501)[1], NFT (3880291252966437014/FTX AU - we are here! #67441)[1], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.004034], UNI-PERP[0], USD[0.06], USDT[0.28816681], USTC-PERP[0], WAVES-PERP[0] |
| 00794093 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[0.00000001], FIL-PERP[0], FTT[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (3375635889047882261/DRUNK HAPPINESS)[1], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] |
| 00794094 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[25.00], YFI-PERP[0] |
| 00794098 | | TRX[.000003] |
| 00794099 | | NFT (2882509219738816831683/FTX AU - we are here! #25105)[1], NFT (3593640886305669966/FTX AU - we are here! #14795)[1], NFT (5537105807848101880188/FTX AU - we are here! #14825)[1], USD[0.00], USDT[0] |
| 00794101 | | AUD[0.00], BTC[.00015497] |
| 00794104 | Contingent, Disputed | AMPL[0], DENT[70.189], FTT[.082406], RAY[.95497], SOL[.0012612], USD[0.00], USDT[0] |
| 00794111 | | DAI[.03535146], KIN[9836], USD[0.05] |
| 00794112 | | BTC-PERP[0], ETH-PERP[0], USD[1.96] |
| 00794118 | Contingent | ADA-20211231[0], AUD[7137.85], BTC[0.00078871], BULL[0], IOTA-PERP[0], LUNA2_LOCKED[59.95101402], USD[0.00] |
| 00794128 | | MAPS[.6038], MATH[.09003], MOB[.4164], OXY[.9104], TRX[.00000005], USD[0.00] |
| 00794132 | | BTC[.00001781], USD[0.00], USDT[0] |
| 00794133 | | 1INCH[.368135], 1INCH-PERP[0], AAVE[.00330915], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ATLAS[5.78195], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0093895], AXS-PERP[0], BAT-PERP[0], BCH[.00094409], BCH-PERP[0], BNB[.00079105], BNB-PERP[0], BOBA[.0595465], BTC[0.00000755], BTC-PERP[0], CEL[.0176645], CHR-PERP[0], CHZ-PERP[0], COMP[0.00003077], CRO[.61665], CRO-PERP[0], CRV[.207255], CRV-PERP[0], DOGE[.845435], DOGE-PERP[0], DOT-PERP[0], DYDX[.080861], DYDX-PERP[0], ENJ-PERP[0], ENS[.00734635], EOS-PERP[0], ETC-PERP[0], ETH[0.00009296], ETH-PERP[0], ETHW[0.00009296], FIL-PERP[0], FTM[.42726], FTM-PERP[0], FTT[.02436607], FTT-PERP[0], GRT[.176885], GRT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK[.031086], LINK-PERP[0], LRC[.242755], LRC-PERP[0], LTC[.00362485], LTC-PERP[0], LUNC-PERP[0], MANA[.16891], MANA-PERP[0], MATIC[.7969], MATIC-PERP[0], NEO-PERP[0], OMG[.54256], OMG-PERP[0], ONE-PERP[0], POLIS[.0028745], RAY[.03499], RUNE[.027528], SAND[.110985], SAND-PERP[0], SHIB-PERP[0], SLP[10.6378], SLP-PERP[0], SNX[.0711615], SOL[.0061369], SOL-PERP[0], SUSHI[.20303], SUSHI-PERP[0], SXP[.0048735], THETA-PERP[0], TRX[.742626], TRX-PERP[0], UNI[.0364845], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP[.723325], XRP-PERP[0], XTZ-PERP[0] |
| 00794135 | Contingent | BTC[0.00000001], KIN[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074417], USD[4.13], USDT[0] |
| 00794137 | | MATH[.08008], TRX[.000004] |
| 00794138 | | 0 |
| 00794142 | | BTC-PERP[0], USD[4.28], USDT[0.00000001] |
| 00794147 | | AAVE[1.28760125], AMPL[24.46119335], AUDIO[1.95535], AXS[2.398765], CHZ[9.9487], CLV[647.299861], COMP[0.00004814], DOGE[.608315], FTT[.099278], RUNE[.552642], SOL[.198803], TOMO[.12514], UBXT[.753285], USD[194.32], USDT[227.45180068] |
| 00794154 | | LTC[0.04815142], PERP[0], USDT[0] |
| 00794155 | | 1INCH[0], ABNB[0], AXS[0], BAO[2], BTC[0], COMP[0], DENT[0], DODO[0], DOGE[0], ETH[0], FTM[0], KIN[0], LINK[0], LTC[0], MATIC[0], MKR[0], MOB[0], PERP[0], SRM[0], SUSHI[0], SXP[0], TRX[0] |
| 00794159 | Contingent, Disputed | TRX[.000075] |
| 00794161 | | ALCX-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[.09015682], BNB[.0016283], BOBA-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00000062], ETH-PERP[0], FLOW-PERP[0], FTM[.99437334], MANA-PERP[0], MATIC[9.01571169], MATIC-PERP[0], RAY-PERP[0], RON-PERP[0], SPELL-PERP[0], TRX[.000003], USD[492.05], USDT[0.00476162], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00794170 | Contingent | BTC[0.01959804], CAKE-PERP[0], CEL[0.05327827], CEL-PERP[0], FLOW-PERP[0], GMT-PERP[0], LUNA_LOCKED[0.00000001], MATIC[0.00000001], NFT (431876034750250958/FTX EU - we are here! #86334)[1], NFT (50259705664593186/FTX Crypto Cup 2022 Key #8638)[1], NFT (552883362010387425/The Hill by FTX #26804)[1], NFT (574251986358092928/FTX EU - we are here! #86507)[1], REEF[3.5571], SOL[21], SOL-PERP[0], USD[242.44], USDT[0] |
| 00794171 | Contingent, Disputed | TRX[.000003] |
| 00794172 | | ETH[.016], FTT[0], USD[1.23], USDT[0.00170136] |
| 00794174 | | ADA-PERP[0], ALICE-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[1488.58720222], XRP[0] |
| 00794175 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] |
| 00794176 | | 0 |
| 00794178 | Contingent | DOGE[1], FTT[0.08907372], MOB[.45665], RAY[.246792], SOL[.9764], SRM[3.79387162], SRM_LOCKED[43.90612838], TRX[.000002], USD[0.00], USDT[153.13624332] |
| 00794182 | Contingent | 1INCH-1230[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[-144.17316132], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04070309], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], INDI[.011845], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.36095136], SRM_LOCKED[11.17015972], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.91], USDT[11729.97821400], WAVES-PERP[0], XPLA[6.6], XRP-PERP[0], ZIL-PERP[0] |
| 00794187 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.05207486], LUNA2_LOCKED[0.12150802], NFT (314942235239897699/FTX EU - we are here! #200059)[1], NFT (446819277883556881/FTX EU - we are here! #200087)[1], SOL[0], TRX[0.00896450], USD[0.02], USDT[2.98115975] |
| 00794189 | Contingent, Disputed | TRX[.000045] |
| 00794190 | Contingent | AAVE[.0023983], AAVE-PERP[0], ALPHA-PERP[0], BNB[0.00947181], BNB-PERP[0], BTC[0.00007152], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.9779], DOGE-PERP[0], EOS-PERP[0], ETH[0.00008427], ETH-PERP[0], ETHW[0.00008427], FTT[.00729033], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[.0028523], SOL-20210625[0], SOL-PERP[0], SRM[4.35956317], SRM_LOCKED[39.38043683], STEP-PERP[0], SUSHI[.4360115], SUSHI-PERP[0], TRX[0], UNI[.010557], UNI-PERP[0], USD[2.42], USDT[.00444576], YFI[0], YFI-PERP[0], ZEC-PERP[0] |
| 00794191 | | ADABULL[0.01200601], USD[19.62] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00794194 | | ATOMBULL[0.00813335], BCHBULL[.0038728], BNBBEAR[61629], BNBBULL[0], DOGEBULL[0.00000093], EOSBULL[.309725], ETCBULL[0.00000338], LTCBULL[.0008371], MATICBULL[0], NFT (309378515190389697/FTX EU - we are here! #135580)[1], NFT (320389811141049115/FTX EU - we are here! #135494)[1], NFT (533701989350422897/FTX EU - we are here! #135643)[1], SUSHIBULL[1.58055], SXPBULL[221.2102586], TRXL[.000004], TRXBEAR[88812.5], USD[0.21], USDT[0.00000], VETBULL[0.00005478] | | |
| 00794195 | | 1INCH[4.999], CHZ[82.5995878], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.01000037] | | |
| 00794202 | | ATLAS[2487.40801250], TRX[.000002], USDT[.43538] | | |
| 00794203 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[19.99516747], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000009], USD[1.47], USDT[0], XLM-PERP[0] | | |
| 00794205 | | BULL[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00794208 | | ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRV-PERP[0], FLOW-PERP[0], KNC-PERP[0], LTC-PERP[0], MAPS-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.17163958], USD[3.61], USDT[0.24974510], VET-PERP[0] | | |
| 00794211 | | ADA-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ATOM-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], DEFI-20210625[0], DENT-PERP[0], DOGE-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIDA[7.997381], FTT[3.24275665], FTT-PERP[0], GRT-PERP[0], HEDGE[0], KIN-PERP[0], LTC-20210625[0], ORBS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210625[0], SOL[0.63988825], SOL-20210625[0], USD[58.81] | | |
| 00794214 | | BNB[0], BTC[.02718096], EUR[2.75] | | |
| 00794224 | | USD[0.01] | | |
| 00794225 | | LTC[0.01161784], OXY[84.9405], TRX[.000777], USD[85.75], USDT[7.43767673] | | |
| 00794228 | Contingent | DMG[.050902], LUNA2[0.28550590], LUNA2_LOCKED[0.66618044], TRX[.003068], USD[0.00], USDT[0.00921800] | | |
| 00794234 | Contingent | 1INCH[.015], APE-PERP[0], ATLAS[180000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[6000.025], DYDX-PERP[0], EGLD-PERP[0], ETH[39.90797242], ETH-PERP[0], ETHW[0.00073424], FTM[37624.15534312], FTM-PERP[15000], FTT[857.6756634], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS[1800], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SGD[0.28], SLRS[5000], SOL-PERP[0], SRM[4.93296611], SRM_LOCKED[82.42703386], SXP[10051.36212376], TRX[2.000011], USD[16733.44], USDT[9.05168554], WRX[6999.64], XPLA[8480.26595], XTZ-PERP[0] | | FTM[37596.842911] |
| 00794237 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-20210924[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], HOLY-PERP[0], IP-20PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[.000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[2.68], USDT[0], WAVES-PERP[0] | | |
| 00794238 | | BTC[0], FTT[0.00256004], USD[0.01], USDT[0] | | |
| 00794239 | | USD[0.00] | | |
| 00794243 | Contingent, Disputed | NFT (381035393314335324/FTX EU - we are here! #224584)[1], OXY[.9531], TRX[.000002], USD[0.00] | | |
| 00794256 | | BNB[0], CRO[0], CRO-PERP[0], USD[0.00] | | |
| 00794261 | | BTC[.00161185], MOB[13.88385], USD[0.00], USDT[1.17689008] | | |
| 00794263 | Contingent | LUNA2[0.02297026], LUNA2_LOCKED[0.05359727], LUNC[5077.99507696], TRX[.0013], USD[0.00], USDT[0] | Yes | |
| 00794269 | | SWEAT[2226.6804], USD[0.01], USDT[0] | | |
| 00794276 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[1.00], USDT[0] | | |
| 00794277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.06], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00794282 | | ATLAS[4129.2153], USD[1.19], USDT[468.33216767] | | |
| 00794288 | | TRX[.000003], USD[0.15], USDT[0] | | |
| 00794289 | | USD[25.00] | | |
| 00794293 | | COMP-PERP[0], EGLD-PERP[0], ETH[0], TRX[.000002], USD[0.00], USDT[0.00003487] | | |
| 00794295 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[8774], BAT-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[0.00300233], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00669001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[33030], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSH8-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00528293], LUNA2_LOCKED[0.01232684], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9.99], USDT[0.00780341], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00794298 | | USD[0.00], USDT[0.92573057] | | |
| 00794305 | | MER[.90765855], OXY[.92689375], SRM[.51663388], USD[0.21], USDT[0] | | |
| 00794313 | | BCH-PERP[0], BTC[.02802426], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[76.77] | | |
| 00794318 | | SOL[-0.00200072], TRX[.000009], USD[0.55] | | |
| 00794321 | | DFL[2309.59], TRX[.000003], USD[303.17], USDT[0] | | |
| 00794325 | Contingent | BTC[0], CLV[.09127027], ETH[0], FTT[0.02758160], IMX[.00000001], JET[.2009747], KNC[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (421491347342426991/FTX EU - we are here! #37923)[1], NFT (466305449281783930/FTX EU - we are here! #37921)[1], NFT (500208699732395306/FTX EU - we are here! #37912)[1], SRM[1.44070206], SRM_LOCKED[36.18459475], STEP[.00000001], TRX[.000015], USD[0.00], USDT[0.04675281], USTC[1] | | |
| 00794334 | | ADABULL[0.00000986], ATOMBULL[.008537], CRO[0.708], DOGEBULL[0.00889536], ETHBULL[.00000088], LTCBULL[.088453], MATICBULL[.0047428], SXPBULL[1.835233], TOMOBULL[24.4527], TRXBEAR[7319], TRXBULL[0.067847], USD[0.09], USDT[0.00106525], XTZBULL[.09863741] | | |
| 00794335 | | FTT[0], USD[0.00], USDT[0] | | |
| 00794338 | Contingent | BTC[8.90102377], ETH[0.01721896], ETHW[0.01721896], FTT[.073766], LUNA2[24.56646622], LUNA2_LOCKED[57.29842118], LUNC[5347222.22], NEXO[0], NFT (323189598360409297/Drink #2)[1], NFT (334862382198092655/cryptorobot-bitcoin #2)[1], NFT (341564408725024179/B.O.B.)[1], NFT (345878873981545466/Retro-Future-Bitcoin | USA #1 Edition #2)[1], NFT (349465456093851944/crypto-robot second series #9)[1], NFT (361184256609282052/Drink #3)[1], NFT (364825299985767544/kushy 02 - season 02)[1], NFT (377553997844415720/avatar #2)[1], NFT (391330808888336423/Markers #7)[1], NFT (406559075157808442/Hiar #14)[1], NFT (427355466005488220/Unicorn/4)[1], NFT (449156238072670105/Blue the Angels)[1], NFT (453004678641768626/Waterfall)[1], NFT (478337070265674638/Unicorn/7)[1], NFT (501244284122397656/crypto cars #83)[1], NFT (503695369075289126/Zombi #20)[1], NFT (505412809589383034/Zombi #16)[1], NFT (541033223536503516/Sticker #25)[1], NFT (545503475931526307/SBFan Art #2)[1], SOL[0], SRM[29.39604307], SRM_LOCKED[191.18248844], USD[86.72], USDT[0], XRP[0] | | |
| 00794339 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO[.9948], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM[.00000001], ETH-PERP[0], HBAR-PERP[0], KIN[9998], LINK[149.97], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[2.50041138], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[5.66310824], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00794340 | | HNT[9.26142259], USDT[0.00000003], XRP[0] | Yes | |
| 00794345 | | AUDIO[0.01789], BTC[0], CHR[.485], ENJ[.41613], ETH[.00082615], ETHW[.00082615], FTM[.22784], GRT[.83489], HNT[.070246], MANA[.44026], MATIC[9.6903], SOL[.0044235], SUSHI[.398065], USD[0.00], USDT[1.37405687] | | |
| 00794352 | | OXY[443.9112], TRX[.000002], USDT[2.532546] | | |
| 00794357 | | DYDX-PERP[0], FTT[.00000001], FTT-PERP[0], TRX[.000001], USD[0.11], USDT[0] | | |
| 00794358 | Contingent | ALCX[16.04356277], ETH[.00100132], ETH-0930[0], ETHW[.00099009], FTT[854.93768192], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00352], RNDR[.07489711], SRM[10.24380352], SRM_LOCKED[117.78779421], TRX[.000007], USD[23.16], USDT[0.00135598] | | |
| 00794361 | | GALA[840], MAPS[.2361], TRX[.000003], USD[0.89], USDT[1.127172] | | |
| 00794364 | | FTT[0.05988191], RAY[.9818], USD[0.09], USDT[0] | | |
| 00794368 | | AVAX[0.00075013], BTC-PERP[0], ETH-PERP[0], FTM[.81475], TRX[.000065], USD[0.00], USDT[0] | | |
| 00794370 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002892], ETH-PERP[0], ETHW[.00002892], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.12848990], LUNA2_LOCKED[14.29980978], LUNC[1334491.58], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STOR-J-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-112.73], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00794371 | Contingent | BTC[-0.01128133], ETH[.142], ETHW[.142], LUNA2[1.24782807], LUNA2_LOCKED[2.91159883], LUNC[271717.19], USD[66.18] | | |
| 00794372 | | ADABULL[0.00000238], ADA-PERP[0], ALTBULL[0.00118971], BCHBULL[.00259015], BNBBULL[.00000947], BTC[0], BULL[0.00000005], ETHBULL[0.00000633], EUR[0.74], FTM[.253585], FTM-PERP[0], FTT[.06833602], FTT-PERP[0], LINKBULL[0.00009589], LTCBULL[.0049058], SHIB[159987099], SUSHIBULL[.985077], THETABULL[0.00000009], USD[-39.35], USDT[45.67463211], VETBULL[0.00000018] | | |
| 00794376 | | BCHBULL[.003049], DOGEBULL[0.00396868], LTCBULL[.006288], MATH[.04456], TRX[.000002], USD[17.83], USDT[0] | | |
| 00794380 | Contingent | 1INCH-PERP[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00088996], BABA-0624[0], BILI-1230[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000928], BTC-PERP[0], BYND[13.7203571], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH2.47300000], ETH-0930[0], ETH-PERP[0], ETHW[0.01195429], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00936984], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IP3[.01], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00235481], LUNA2_LOCKED[0.00549455], LUNA2-PERP[0], LUNC[.0075676], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], NFT [419297713684697801/FTX AU - we are here! #14455][1], NFT [523045940024414042/FTX AU - we are here! #14494][1], NFT [562314751841909343/FTX AU - we are here! #56228][1], NIO-0930[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.2343003], SRM_LOCKED[238.2056997], SRM-PERP[0], STG[.004985], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[36.797051], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[7.16], USD[70.36850817], USTC[.33333], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00794385 | | BNB[.0090164], BTC[0.00009941], DOGE[15.0015], EMB[9.9981], FTT[2.899449], MER[.987099], SUSHI[.49990785], TRX[.000003], USD[1997.77], USDT[0] | | USD[1988.00] |
| 00794386 | | NFT [402493637820618160/FTX EU - we are here! #116502][1], NFT [485121205511049481/FTX EU - we are here! #117013][1], NFT [534530909473539495/FTX EU - we are here! #117628][1], USD[0.00], USDT[0] | | |
| 00794387 | Contingent | BTC[0], CRV[2798], ETH[0.86332569], ETHW[0.86332569], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], TRX[.000162], USD[0.01], USDT[0] | | |
| 00794394 | | BTC[0], FTM[0], USD[0.00] | | |
| 00794395 | | USDT[0] | | |
| 00794406 | | AURY[7], HT-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.82], USDT[0.00909313] | | |
| 00794408 | | PERP[.09552], USD[0.03] | | |
| 00794409 | | FTT[.0987], TRX[.000006], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 00794412 | | BAO[1], CHZ[.06568774], DENT[8.48177599], DOGE[.73216993], ETHW[8.76575458], MATIC[1.02021955], RSR[1], UNI[.00042556], USDT[0] | Yes | |
| 00794413 | | ADABULL[0], ALTBULL[0], BNBBULL[0], ETHBULL[0], LINKBULL[0], THETABULL[0], TRX[.000004], USD[0.00], USDT[0], VETBULL[0] | | |
| 00794414 | | USD[5.49] | | |
| 00794416 | | ETH[.0009998], ETHW[.0009998], USDT[.654717] | | |
| 00794419 | | BTC-PERP[0], USD[14.47], XRP-PERP[0] | | |
| 00794420 | | BNB[0], ETH[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00794421 | | BTC[.00547461], DENT[1099.2685], FTT[1.1407068], LINA[799.468], OXY[29.98005], REEF[629.58105], USD[0.32] | | |
| 00794422 | | BNB[0], BTC[0], BULLSHIT[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], KNCBULL[0], LTC[0.00082793], LTCBEAR[0], THETABEAR[53317], THETABULL[0], TRXBULL[0], USD[0.04], USDT[0], ZECBEAR[0] | | LTC[.000825] |
| 00794425 | | BCHBULL[80932.0372], BNBBULL[2.30926234], BULL[0.15012156], ETHBULL[1.0849915], LINKBULL[1780.38542], LTCBULL[9676.3007], SUSHIBULL[28495974.8], USD[5.78], USDT[0], XRPBULL[558618.372] | | |
| 00794428 | | 0 | | |
| 00794435 | Contingent, Disputed | TRX[.000002] | | |
| 00794439 | | FTT[.00000001], USD[0.00] | | |
| 00794442 | | ETH[0], FTT[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00794445 | Contingent, Disputed | TRX[.000003] | | |
| 00794446 | | 0 | | |
| 00794454 | | NFT [544420538422983051/FTX AU - we are here! #29438][1] | | |
| 00794457 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.31571535], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.286701], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[20.000782], USD[0.42], USDT[0.00514800], XRP-PERP[0] | | |
| 00794459 | Contingent, Disputed | TRX[.000002] | | |
| 00794466 | Contingent, Disputed | TRX[.000001] | | |
| 00794468 | | USD[0.00], USDT[0] | | |
| 00794474 | | ATLAS[1.33586182], TRX[.000001], USD[0.00] | | |
| 00794478 | Contingent, Disputed | TRX[.000002] | | |
| 00794480 | | GRT[3.9992], USD[3.45] | | |
| 00794481 | | AVAX[.09559], SAND[1], USD[5.00] | | |
| 00794482 | | BTC[.00006383], CHZ[0], ETHW[1.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00794484 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[.02886188], ETH-PERP[0], ETHW[.02886188], FTM[0], FTT[25.29316284], GMT[0], GST[0], LINK-PERP[0], SHIB-PERP[0], SOL[0], TRX[0.00002900], USD[77.36], USDT[0] | | USD[77.01] |
| 00794487 | Contingent, Disputed | TRX[.000003] | | |
| 00794491 | | TRX[.000009], USD[-0.02], USDT[0.07540000] | | |
| 00794493 | | FTT[.09998], GBP[5600.01], GOG[.9796], TRX[.001477], USD[0.33], USDT[.001008] | | |
| 00794512 | | KIN[13405457.7], USD[4.68] | | |
| 00794513 | | DOGE[1], EUR[0.18], KIN[2], SOL[.40131034] | Yes | |
| 00794517 | | ADA-PERP[4], ATLAS[9.9943], CHZ[29.9943], ETHBULL[0.00004495], GRT[9.13078872], KIN[8649.88558352], MANA[1], MATIC[8.26037269], SHIB[35294.11764705], SOL[.58332691], USD[-4.16], USDT[0.00956187] | | |
| 00794520 | | MOB[.40345], TRX[.000002] | | |
| 00794521 | | ALGO-PERP[0], ATOM-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], OMG-PERP[0], REN-PERP[0], THETA-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 00794523 | | BTC[0.00009992], COIN[1.04500141], DOGE[.82007], ETH[.00064888], ETHW[.00064888], LINK[.029377], MATIC[9.5326], RNDR[2524.186378], SOL[.299943], SUN[205.96086], USD[1.52] | | |
| 00794525 | | BTC[.0000015], DYDX[.003], DYDX-PERP[0], ETH[.00021550], ETH-PERP[0], ETHW[.00023155], FTT[155.22163047], FTT-PERP[0], LUNC[.00025], NFT [559653455348040983/FTX Swag Pack #207 (Redeemed)][1], PERP[.00275], SOL[.00004], USD[12171.81], USDT[.01] | Yes | |
| 00794527 | Contingent | BLT[.0002], KIN[3878044], LUNA2[0.12033918], LUNA2_LOCKED[0.28079142], MBS[.8334], SHIB[5898920], USD[0.82] | | |
| 00794529 | | NFT [383975766898388681/FTX EU - we are here! #25277][1], NFT [394393817330211118/FTX AU - we are here! #32193][1], NFT [441107028357684902/The Hill by FTX #8155][1], NFT [499297995080511091/FTX AU - we are here! #32161][1], NFT [511863108423339166/FTX Crypto Cup 2022 Key #3441][1], NFT [548276900147908375/FTX EU - we are here! #24985][1], NFT [554565613253675387/FTX EU - we are here! #25155][1] | | |
| 00794542 | Contingent | ADABULL[0.00000121], BNB[0], BTC[0.00001086], BULL[0], DOGEBULL[0.00075448], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00592], TRX[.001383], USD[20.88], USDT[0.00002237] | | |
| 00794545 | | BTC[.00005299], USD[4.59] | | |
| 00794549 | | USD[0.00] | | |
| 00794551 | | BCHBULL[1921.3781], EOSBULL[75.447], FTT[0.00777209], LTCBULL[82.59577], SXPBULL[21736.935932], TRX[.000001], TRXBULL[55.06143], USD[0.02], USDT[0.00000001] | | |
| 00794553 | | ALGO-PERP[0], FTT[0.00218025], USD[0.00], USDT[0] | | |
| 00794554 | | SRM[1], UBXT[100] | | |
| 00794555 | | 0 | | |
| 00794556 | | ADA-PERP[0], ATLAS[4319.1906], USD[0.44], USDT[0] | | |
| 00794561 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06609003], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[4000.1], TRX-PERP[0], UNI-PERP[0], USD[97503.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00794563 | | AAVE-PERP[0], AVAX-PERP[0], BABA[.004313], BNB-1230[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[0.14441833], FTT-PERP[0], GBP[1.00], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], SPY[0], USD[19518.76], USDT[0.00904600], USDT-PERP[0], USTC-PERP[0] | | |
| 00794565 | | BCH-PERP[0], BTC-PERP[-0.1133], ETH-PERP[0], MATH[1929.54859], TRX[.0037], USD[7037.80], USDT[3814.11361611] | | |
| 00794567 | | BAO[349], DOGEBEAR2021[.00035595], DYDX-PERP[0], MEDIA[.0073], RAY[.278796], STEP-PERP[0], SUSHI[.4877], SUSHIBULL[41980000.8974], USD[-0.16], USDT[0.00453161] | | |
| 00794574 | Contingent | DOGE[0], FTT[0], NFT [359822977910670627/FTX AU - we are here! #35182][1], NFT [526093540337256378/FTX AU - we are here! #35227][1], SRM[.03528103], SRM_LOCKED[1.30089631], USD[0.27] | | |
| 00794575 | | KIN[0], USD[0.00], USDT[0] | | |
| 00794581 | | MATH[.09293], USDT[0.01300528] | | |
| 00794582 | Contingent | DASH-PERP[0], DOGE[0], LUNA2[0.05640620], LUNA2_LOCKED[0.13161447], LUNC[12282.57], TONCOIN[0], TRX[0], USD[0.00] | | |
| 00794584 | Contingent | ADABULL[0.05448942], ALGOBULL[2649340.4], ATLAS[300], ATOMBULL[300.003], COPE[0], ETH[0.00523785], ETHBEAR[34000000], ETHW[0.00523785], FTT[11.69769], LINKBULL[7.097672], NEAR-PERP[0], OXY[119.953828], RAY[1.77799608], SHIT-PERP[0], SPELL[1999.612], SRM[44.9986228], SRM_LOCKED[.0387487], THETABEAR[65000000], THETABULL[1.25050691], UBXT[10707.41481342], USD[102.28], USDT[0], VETBEAR[759852.56], XRPBULL[1500] | | RAY[1.502798] |
| 00794586 | | TRX[.000001] | | |
| 00794587 | | BNB[.0070192], ETH[.00079], ETHW[.00079], FIDA[.268115], LINK[.0094615], MAPS[.122845], USD[0.37], USDT[0] | | |
| 00794591 | | CEL[.01061129], TRX[0], USD[0.00] | | |
| 00794593 | | ETH[.01505109], KIN[1], USD[0.00], USDT[0] | | |
| 00794594 | | NFT [303800748070588793/FTX EU - we are here! #138002][1], NFT [333949262414591391/FTX EU - we are here! #137764][1], NFT [571310006309464002/FTX EU - we are here! #138646][1], USD[19.08] | | |
| 00794598 | | ETH[0], MOB[.072895], USD[0.27] | | |
| 00794601 | Contingent | DYDX[194.1], FTT[213.76736335], MER[15142], PSY[4400], SOL[58.27501969], SRM[1717.94404727], SRM_LOCKED[31.33470361], UBXT_LOCKED[192.9416088], USD[120.21], USDT[0.00000001] | | |
| 00794608 | | COIN[0.14622557], NFT [417993967473209489/FTX Crypto Cup 2022 Key #11263][1], NFT [472614031484542934/FTX EU - we are here! #19768][1], NFT [499825809798946284/FTX EU - we are here! #19102][1], NFT [557158559568384036/FTX EU - we are here! #19481][1], USD[0.33] | | |
| 00794613 | | MATH[.074597], TRX[.000003], USD[0] | | |
| 00794621 | | BADGER-PERP[0], CAKE-PERP[0], SECO-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000260] | | |
| 00794624 | | BAND-PERP[0], BTTPRE-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00794626 | | 1INCH[75.28748662], NFT [376795446696407322/FTX EU - we are here! #234201][1], NFT [390698355750244536/FTX EU - we are here! #234169][1], NFT [424822281805359858/FTX EU - we are here! #234131][1], TRX[0], USD[17.36] | | 1INCH[68.40914], USD[17.05] |
| 00794629 | | BTC[.00007252], USD[0.30], XRP[0] | | |
| 00794633 | | ALGO[0], LTC[0], MATIC[0.01021503], TRX[0.00713000], USD[0.00], USDT[0] | | |
| 00794636 | Contingent | AAVE[.00501666], AXS[.0049588], BOBA[.07521042], BOBA-PERP[0], BTC[.000081], BTC-PERP[0], CEL-PERP[0], DAI[.00000001], DOGE-1230[0], DOGE-PERP[0], DYDX[.02543311], FTT[.045131], FTT-PERP[0], GMT[.78769563], LUNA2[0.00350738], LUNA2_LOCKED[0.00818390], MASK-PERP[0], MOB[.093305], SRM[.306161], TRX[.000185], UNI[0.06206486], USD[0.00], USDT[0.00000001], USTC[.4964875], USTC-PERP[0], WBTC[.00003877], XRP-PERP[0] | Yes | |
| 00794642 | | ATLAS[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00794644 | | ATOM[.039], BTC-PERP[0], CTX[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00606661], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], OXY-PERP[0], USD[0.20], USDT[0.00912599], XRP[.6192] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00794649 | | TRX[.000002], USD[0.74], USDT[0.04335530] | | |
| 00794657 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AVAX-20210326[0], BNB[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DENT[0], DOGE-PERP[0], ENJ[13], ETH[0], GRT-PERP[0], HNT[0], IOTA-PERP[0], LTC[0], OKB-PERP[0], RUNE[0], SHIB[493348.12418302], SOL[0], STEP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 00794660 | | 1INCH[.96751], AAPL[.0098784], ADABULL[0.06178249], ADA-PERP[0], ALICE[.295934], ALTBULL[0.01107190], AMC[4.398708], ARKK[2.01910434], ATOM[12.599848], ATOMBULL[.91944], ATOM-PERP[0], AXS[.097872], BALBULL[0], BCH[0.00483117], BILL[.0499715], BNBBULL[0.00009506], BTC[0.03356511], BULL[0.09900732], CHR[3.89398], CHR-PERP[0], COIN[.2698613], COMP[0.00020852], COMPBULL[0], CRO[9.9924], CRV[.89208], DEFIBULL[535.35582131], DOGE[2.68365], DOGEBULL[0], DOT-PERP[0], ENJ[9.9582], ETH[0.36088329], ETHBULL[0.00009582], ETH[.598936], ETHW[0.36088328], FTM[.94984], FTT[0.36321960], GALA[19.9487], GLXY[3.79886], GOOGL[.00089741], GOOGLPRE[-0.00000001], GRT[.96808], GRT-PERP[0], IOTA-PERP[0], KNCBULL[0], LINK[1.094376], LINKBULL[0], LINK-PERP[0], LLC[.099681], LUNC-PERP[0], MANA[.90348], MATIC[9.9126], MATIC-PERP[0], MKR[.0099772], MSTR[0.04961050], NIO[3.67847912], NOK-20211231[0], NVDA[.0049943], ONE-PERP[0], RUNE[7.191336], SAND[3.99164], SOL[.138708], SPY[0], SQ[.135], SUSHI[1.4924], THETABULL[0], TRX[28.994491], TSLA[.00896294], TSLAPRE[0], UBER[.299278], UNI[0.19532600], USD[1579.46], USDT[0.00000004], USDTBULL[0.00000001], VETBULL[0.19633300], XLMBULL[0], XRP[.99411], XTZBULL[0] | | |
| 00794662 | | FTT[0.19986701], USD[0.53], USDT[0] | | |
| 00794663 | | NFT (53149173096049739/FTX AU - we are here! #54934)[1], USD[0.17] | | |
| 00794669 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.15], USDT[0], ZIL-PERP[0] | | |
| 00794675 | | TRX[.000005], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.06], USDT[0] | | |
| 00794677 | | TRX[.000003], USDT[0] | | |
| 00794679 | | GBP[0.00], USD[0] | | |
| 00794680 | | OXY[0], XRP[0] | | |
| 00794682 | | BNB[0], USD[0.00], USDT[0.00000204] | | |
| 00794689 | | BAND[23.5], BTC[0.00019356], BTC-PERP[0], ETH-PERP[0], FTT[55.0872516], LINK[2], MNGO[50], MTA[29], OXY[194.91816], RAY[.95481593], SOL[.03531892], TRX[.9019594], USD[30.92], USDT[134.93598461] | | |
| 00794691 | | CLV-PERP[0], FTT[0.02790826], GMT-PERP[0], USD[0.87], USDT[0] | | |
| 00794694 | | BTC[0.00006733], BTC-PERP[0], STORJ-PERP[0], TRX[.000003], USD[0.93], USDT[-0.77500817], XRP[69.235155] | | |
| 00794698 | | ICP-PERP[0], TRX[.000001], USD[0.05], USDT[.039253] | | |
| 00794701 | | 1INCH[-0.01649327], AAVE[.34950724], AGLD[10.042569], ATLAS[1855.39832], BCH[.0307478], BNB[0.46961006], BTC[0.00459790], BTC-PERP[0], COMP[0.00524302], COPE[228.70124], DAI[.0987778], DOGE[11.546816], DOGE-PERP[0], DYDX[13.9033236], EDEN[3.8304704], EOS-PERP[0], ETH[0.04096654], ETH-PERP[0], ETHW[0.07995770], FTM[211.738682], FTT[6.9937414], HT[.2976332], LINK[2.4951306], LINK-PERP[0], LTC[.58885734], OMG[2.495926], POLIS[23.1407718], REN[.914058], RUNE[4.293501], SHIB[13297982.4], SLP[1574.09464], SOL[.15956156], SRM[7.98448], STEP[3.9007868], STORJ[1.075071], SUSHI[42.465177], SXP[9.4805348], TOMO[13.1448776], TRX[75.2218], TRYB[1296.5596308], UNI[4.9908626], USD[-346.78], USDT[0], XRP[1.96318483] | | |
| 00794703 | | BNB[.009925], BTC[0.00009853], USD[1.66], USDT[5.40714272] | | |
| 00794707 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20211123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00063643], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211092[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USDC-0.22], USDT[0.26455857], USTC-PERP[0], XRP-PERP[0], YFI-20211123[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00794710 | | BSV-20210326[0], DOGE[.3007], EOSBULL[.0657], EOS-PERP[0], ETHBEAR[25940], ICP-PERP[0], OKB-PERP[0], THETA-20210326[0], TRX[.000001], USD[0.00], USDT[0.02099511] | | |
| 00794715 | Contingent | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[25.08360809], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[24.86792078], LUNA2_LOCKED[11.35848183], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00794717 | | ADA-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.1884], BTC-PERP[0], ETC-PERP[0], ETH[0.00050154], ETH-PERP[0], USD[0.00050154], LINK-PERP[0], SOL-20210625[0], STEP[0], UNI-PERP[0], USD[4532.33], USDT[0] | | |
| 00794718 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000006], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000778], TRX-20210625[0], TRX-PERP[0], USD[1.23], USDT[310.10346546], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00794719 | | LUA[814.445226], TRX[.000003], USD[0.00785] | | |
| 00794722 | | AVAX-PERP[0], BADGER-PERP[0], CHZ-PERP[0], FTM-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[1.28], USD[1.075424], VET-PERP[0], XLM-PERP[0] | | |
| 00794724 | | TRX[.000001] | | |
| 00794729 | | LUA[1297.005484], TRX[.000001], USDT[.003061] | | |
| 00794740 | | ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], OMG-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00794742 | | DENT[1], ETH[0], TRX[.000003], USDT[0.00001950] | | |
| 00794746 | | DENT[9998], DOT[9.998], FTT[0], GALA[1069.808], LOOKS[299.94], MANA[99.98], RAMP[18.9962], RAY[51.94520546], USD[291.52], USDT[0] | | |
| 00794751 | | BAO[5], DENT[1], KIN[2], TRX[.000031], USD[0.00], USDT[0] | | |
| 00794752 | | AAVE-PERP[0], ALPHA[4], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], CHZ[9.9981], DASH-PERP[0], DOGE[.94661], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], KIN[9973.4], LINA[0], LTC-PERP[0], RSR-PERP[0], SHIB[199962], SRM-PERP[0], STEP[6.098841], SUSHI-PERP[0], SXP[2.2], SXP-PERP[0], TRX[50.99031], USD[0.93], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[3.99924], ZEC-PERP[0] | | |
| 00794755 | | BTC[0], CEL[.0492] | | |
| 00794756 | Contingent | AAVE[0], AMPL[0], BADGER[.0090979], BNB[0], BNBBULL[0], BTC[3.29818408], BTC-PERP[0], BULL[0], COMP[0], CREAM[0], CRV[.00000001], ETH[0.00076500], ETH-PERP[0], ETHW[.000765], EUR[65853.35], FTT[0.05922471], FTT-PERP[0], KNC[0], LINK[0], LOOKS-PERP[0], LUA[0], LUNA2[0.00281646], LUNA2_LOCKED[0.00657176], MKR[0], SOL[0], USD[7834.27], USDT[14790.00254441], USTC[.3986848], WBTC[0.00002863], YFI[0] | | |
| 00794766 | | ETH[.00000001], INTER[.0976], MATH[.02639], TRX[.000008], USD[0.55], USDT[0] | | |
| 00794773 | | TRX[.000001] | | |
| 00794774 | | BTC[.01014573], USD[0.00], USDT[0] | | |
| 00794775 | | COIN[0], DOGE[0], EMB[0], ETH[3.98748799], ETHW[3.98748799], FTT[0.18449624], SOL[14.37404221], TSLA[.00000001], TSLAPRE[0] | | |
| 00794780 | | TRX[.000001], UBXT[.9539], USDT[0] | | |
| 00794803 | Contingent | FTT[0.01194191], LUNA2[0], LUNA2_LOCKED[12.27954948], NFT (444422048967532430/FTX EU - we are here! #148342)[1], NFT (463515339023793113/FTX EU - we are here! #148489)[1], NFT (568114276574889789/FTX EU - we are here! #148710)[1], SRM[14.928919341], SRM_LOCKED[.2590628], USD[0.00] | | |
| 00794806 | | CRO[69.834], HT[.09694], MOB[.487], TRX[.000002], USD[0.08] | | |
| 00794808 | | ETH[0], USD[0.00] | | |
| 00794809 | Contingent | ADABULL[0], APE[0], BTC[0.03479009], BULL[0], LUNA2[7.27473082], LUNA2_LOCKED[16.97437193], PAXG[0], PAXGBULL[0], USD[0.00], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00794813 | | MATH[.08988], TRX[.000003], USDT[0] | | |
| 00794815 | | BNB[.00838] | | |
| 00794816 | | ADABEAR[3187285.22336769], ALGOBEAR[4489814.81481481], ATOMBEAR[21097.0464135], BCHBEAR[5327.2957315], BNB[.0002039], BNBBEAR[12693018.01801801], DOGEBEAR[50430.08333333], DOGEBEAR2021[304.98617666], DOGEBULL[132.35622197], EOSBEAR[20766.47158769], ETCBEAR[6833910.34421469], ETHBEAR[503912.07153501], LINKBEAR[1117647.05882352], SHIB[1679.26112510], SUSHIBEAR[6580809.80066445], SUSHIBULL[682149.678735], TRX[.00959978], TRXBEAR[1586771.01679358], USD[-19.29], USDT[21.53623512], XRPBEAR[3583045.32595229], XTZBEAR[2763.8124819] | | |
| 00794818 | | ATLAS[240], SHIB[44233.21989463], USD[0.00], USDT[0] | | |
| 00794821 | | BTC[0], FTT[0.03908968], LINK[18.397834], SHIB[0], STEP[46.10813726], USD[0.00], USDT[0.00000001] | | |
| 00794824 | | MOB[.4798] | | |
| 00794825 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNTX-20210924[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MRNA-20210924[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPA[2.528], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.37805], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000834], TRX-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], USD[0.011], USD10.32160975], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00794830 | | AUD[555.00], AVAX[5.298689], BTC[0.02329502], CEL[300.99180036], CEL-PERP[0], ROOK[.21682915], USD[527.43], USDT[1.00227867] | | |
| 00794832 | | FTT[.00330013], USD[0.00] | | |
| 00794836 | | ETH-PERP[0], EUR[0.00], LINK-PERP[0], USD[-24.54], USDT[193.27024750] | | |
| 00794840 | | TRX[.000002] | | |
| 00794841 | | BTC[0], USD[0.00] | | |
| 00794845 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0.00000501], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[6.10781501], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC[100], LRC-PERP[0], LTC[0], LUNA2-20000002], LUNA2_LOCKED[0.00000004], LUNC[0.00462568], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.11], USDT[116.53930190], USTC-PERP[0], XRP-PERP[0] | | |
| 00794853 | | MATIC[1.1] | | |
| 00794858 | | AUD[0.00] | | |
| 00794861 | | TRX[.000002] | | |
| 00794867 | | BNB[.00265563], NFT[(337915868564939137/FTX AU - we are here! #10421)[1], NFT (432009175234442406/FTX AU - we are here! #10431)[1], SOL[.00000001], TRX[.00068], USD[3.88], USDT[0.77519790] | | |
| 00794885 | | KAVA-PERP[0], TRX[.000001], USD[-1.02], USDT[19] | | |
| 00794886 | | DOGE[1], ETH[0], FTT[0], MAPS[0], NFT (388321530066281657/FTX AU - we are here! #37646)[1], NFT (418776492367405124/FTX AU - we are here! #40592)[1], NFT (495129557151229225/FTX EU - we are here! #186099)[1], SOL[.00000001], TRX[.000007], USD[0.00], USDT[0], XPLA[.01044] | | |
| 00794888 | | TRX[.000002] | | |
| 00794889 | | BNB[0], BTC[0], ETH[.00000001], FTM[0.00000001], FTT[0.24355308], SOL[0], USD[0.63] | | |
| 00794892 | | TRX[.000003] | | |
| 00794902 | | USD[0.00] | | |
| 00794916 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00767685], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00592603], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[569.51], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[1450.07], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[78.83], THETA-PERP[0], TRX[100], TRX-PERP[0], USD[46363.30], USDT[2768.19249329], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00794922 | | CREAM-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[26.58], USDT[.003251] | | |
| 00794923 | | DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00794926 | | CHZ[0], KIN[0], USD[0.00], USDT[0] | | |
| 00794927 | | USD[0.04], USDT[108.84887281] | | |
| 00794929 | Contingent | BNB[31.97121516], BNB-PERP[0], BTC[6.31933671], CAKE-PERP[0], ETH[0.00086229], ETHW[0.00086229], FTT[1342.51003802], MATIC[.0016398], PSY[10000], SHIB-PERP[0], SRM[10.13220482], SRM_LOCKED[117.78779518], USD[7392.51], USDT[0.01429331] | | |
| 00794931 | | UBXT[0.18866497], USD[0], XRP[.214777] | | |
| 00794933 | | BTC-PERP[0], FTT[0.00093232], TRX[0], UBXT[0], USD[0.17], USDT[0.05507929] | | |
| 00794934 | | ALICE[23.68965788], CAKE-PERP[0], FTT[0], SOL[0], SOL-PERP[0], SRM[25], USD[0.07], USDT[0] | | |
| 00794935 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00638925], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00019956], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00012920], SRM_LOCKED[.00590704], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[0.24], USDT[0], XRP-PERP[0] | | |
| 00794936 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00794944 | Contingent | 1INCH[55.39567837], AAVE[1.0724835], ALCX[.71179852], AMPL[64.55469986], ASD[1476.34811226], ATLAS[1392.26965019], AUDIO[207.91676906], AXS[5.87736919], BNB[4.24866832], BOBA[47.83185051], CEL[15.60796926], CHZ[666.59934573], COMP[1.39066375], COPE[42.75548747], CRO[1377.86684184], CRV[198.65635688], DENT[20367.71879512], DOGE[513.88716942], ETH[2.09628400], ETHW[2.09628400], EUR[2076.32], FIDA[55.34728644], FTM[593.48851703], FTT[22.59338565], GALA[475.9432975], GBT[28.05801099], GDX[3.90711542], HNT[13.75616049], KNC[68.16723268], LINK[11.287241], MANA[226.3650446], MATIC[728.7285675], OMG[48.57419890], OXY[62.68267764], RAY[141.50136575], REN[141.94563821], RSR[4502.01825478], RUNE[14.28358222], SAND[114.81643764], SHIB[139885534.31820927], SLP[3746.33408943], SLV[69.97321146], SOL[86.39450827], SRM[26.90610604], SRM_LOCKED[.57241446], STOR[96.68999022], SUSHI[12.41640604], TRX[0632.33969310], UNI[9.89006599], USD[-6609.65], XAU[10.11409504] | OMG[47.83185] | |
| 00794951 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.046009], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.10566], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00004536], ETH-PERP[0], ETHW[0.00061235], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.05961974], SRM_LOCKED[15.80619986], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00794953 | | MER[76.9846], TRX[.000001], USD[0.98], USDT[0] | | |
| 00794954 | | DAI[0] | | |
| 00794955 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00794956 | | TRX[.000003] | | |
| 00794959 | | BTC[-0.00013977], ETH[.00083133], ETHW[.00083133], MAPS[.3286], MAPS-PERP[0], RAY[.7657], RAY-PERP[0], TRX[.000004], USD[3.26], USDT[2.43100500] | | |
| 00794960 | Contingent | BTC[0], FTT[0.06739789], SRM[.01206897], SRM_LOCKED[.04295175], USD[0.80], USDT[0] | | |
| 00794964 | | 0 | | |
| 00794967 | | SRM[1], UBXT[100] | | |
| 00794969 | | MATH[.08474], TRX[.000003] | | |
| 00794971 | | ALICE-PERP[0], ALT-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009743], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.81381167], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[.81569411], FTM-PERP[0], FTT[34.05582904], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (291513133944476045/FTX EU - we are here! #208902)[1], NFT (318881395732603153/Singapore Ticket Stub #1660)[1], NFT (358718005279628375/France Ticket Stub #1144)[1], NFT (368395701227805151/Belgium Ticket Stub #570)[1], NFT (384686081502148377/Austin Ticket Stub #1591)[1], NFT (393517808022577648/The Hill by FTX #5104)[1], NFT (414305446397143828/Mexico Ticket Stub #1675)[1], NFT (441208208128591460/FTX EU - we are here! #208920)[1], NFT (454273186271262418/FTX EU - we are here! #208968)[1], NFT (459745056337878120/Hungary Ticket Stub #387)[1], NFT (479499663347275567/Montreal Ticket Stub #1214)[1], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000006], USD[-608.86], USDT[415.81005611, ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00794972 | | USD[1.81], USDT[.000396] | | |
| 00794973 | | ETH[0], TRX[.000001], USDT[1.063] | | |
| 00794974 | | ADA-PERP[0], CHZ[269.946], FTT[.20512478], SPELL[299.74], USD[0.50] | | |
| 00794975 | Contingent, Disputed | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], FTM-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000026], ZAR[0.00] | | |
| 00794980 | | ADABULL[0.00012854], ALGOBULL[7456.8015], ALTBULL[0.00185055], ATOMBULL[.0842629], BALBULL[.00099335], BCHBULL[.3547213], BNBBULL[0.00032540], BULL[0.00002807], COMPBULL[0.00019028], DEFIBULL[0.00085141], EOSBULL[.84211], ETCBULL[0.00514663], ETH[0.13890756], ETHBULL[0.00018881], ETHW[0.13890756], EXCHBULL[0.00001191], GRTBULL[0.09558218], KNCBULL[.00292476], LINKBULL[0.00463780], LTCBULL[.26338525], MATICBULL[.048233], MOBBULL[0.00000939], MKRBULL[0.00000959], SXPBULL[.01146518], THETABULL[0.00002446], TOMOBULL[.13.38895], TRX[.000002], TRXBULL[.0099354], UNISWAPBULL[0.00003659], USD[0.90], USDT[0], VETBULL[0.00847437], XLMBULL[0.00015400], XTZBULL[.0076896] | | |
| 00794983 | | ETH[0] | | |
| 00794984 | | BNB[.06082546], RUNE[1.4260566], USD[0.00] | | |
| 00794986 | | ETH[.00027139], ETHW[5.203], TRX[.000001], USD[0.00], USDT[0] | | |
| 00794990 | | ALPHA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00794991 | | PERP[.096485], TRX[.000002], USD[144.11] | | |
| 00794992 | | UBXT[18685.51073779], USDT[0] | | |
| 00794994 | | BAO[601612.97], KIN[1389422.4], TRX[.000006], USD[0.16], USDT[0] | | |
| 00794995 | | USDT[.250528] | | |
| 00794999 | | BTC[.000093], ETH[.1439532], ETHW[.1439532], USD[69.93], USDT[.373654] | | |
| 00795000 | | USDT[0] | | |
| 00795008 | Contingent | BTC[0.49273584], BULL[0], ETH[11.19669262], ETHBULL[0], ETHW[11.19669262], FLOW-PERP[0], FTT[1152.2], LEO[614.38797975], SRM[76.68390418], SRM_LOCKED[473.45609582], USD[0.00], USDT[0] | | |
| 00795011 | | AUDIO[.8082], BTC[0.00006101], CONV[5.975], MAPS[.9864], MOB[.31275], OXY[.7935], PERP[.05156], RAY[.8061], SOL[.0671], TRX[.450455], USD[1.13], USDT[.0098864], WRX[.909] | | |
| 00795014 | | TRX[.000006], USD[0.00] | | |
| 00795015 | | BNB[1.01674424], ETH[0.45437311], ETHW[0.45365298], USDT[694.43813145] | | |
| 00795023 | | AAVE[0], AVAX[0], BNB[0], BTC[0.00000001], DOGE[0], DOGE-PERP[0], ETH[0], FTT[25.09498], LINK[0], LUNC-PERP[0], MATIC[0], SOL[0], USD[842.58], USDT[0] | | |
| 00795024 | | BNB[.12853511], DOGE[.6006], LTC[2.978766], MAPS[1537.6924], SOL[.09672], STEP[471.00578], TRX[.000006], USD[0.14], USDT[0] | | |
| 00795027 | | ADABULL[302.65086282], ALGOBULL[962306467.07865578], ASDBULL[5013556.18135166], ATLAS[0], ATOMBULL[10265983.21884901], BALBULL[1070920.06350882], BCH[0], BCHBULL[11002332.46559568], BNB[0], BNBBULL[.99999999.99999999], BULL[15.11583965], COMPBULL[13394987.27185133], DEFIBULL[2388.61860512], DENT[0], DOGE[0.00000001], DOGEBULL[1519.53810474], EOSBULL[.0], ETCBULL[10137.75465186], ETHBULL[107.30823896], GRTBULL[50855575.75138825], HTBULL[732.45324664], KIN[0], KNCBULL[525827.04811713], LINKBULL[398426.50753140], LTCBULL[0], MATICBULL[100000.62350013], SHIB[11523917.65673181], SUSHIBULL[50087987886277718], SXP[0], SXPBULL[50570657017235952], THETABULL[150222.74129467], TOMOBULL[0], TRX[0.00001300], TRXBULL[0], UNISWAPBULL[2964.76723463], USD[215.21], USDT[0], VETBULL[1688351.36801602], XLMBULL[76240.61341500], XRPBULL[1509396.88444292], XTZBULL[4007505.07020450], ZECBULL[505378.33132272] | | |
| 00795029 | Contingent | AVAX-PERP[0], BICO[82], BTC[1.00840251], BTC-PERP[0], DYDX-PERP[0], ETH[7], ETH-PERP[0], ETHW[7], GENE[77.1], LINK[636.7], LUNA2[0.97997716], LUNA2_LOCKED[2.28661337], LUNC[213392.09], LUNC-PERP[0], SOL[10.268092], USD[5823.25], VET-PERP[0], XTZ-PERP[0] | | |
| 00795035 | | USD[0.00], USDT[0] | | |
| 00795036 | | TRX[.000002], USDT[0] | | |
| 00795039 | | BNB[0], BTC[.00001474], SOL[0], TRX[0], USDT[0] | | |
| 00795040 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.35282748], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[56140.67], USDT[15000], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00795043 | | BNB[0], BTC[0.00004104], ETH[0.00086401], ETHW[0.00085932], FTT[0.03909649], USD[0.01], USDT[0], WBTC[0] | | BTC[.00004], ETH[.000852], USD[0.01] |
| 00795047 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.116704], TRX-PERP[0], USD[2.16], USDT[.00590294], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00795049 | | BTC-PERP[0], EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00795054 | | ALGO-PERP[0], BTC[.0305], EOS-PERP[0], ETC-PERP[0], LTC-PERP[0], USD[69.27], XTZ-PERP[0], ZEC-PERP[-0.65] | | |
| 00795057 | | BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTT[2.45541550], ICX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MID-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIT-PERP[0], THETA-PERP[0], USD[23.12], YFII-PERP[0] | | |
| 00795063 | | BAO[.07100544], BF_POINT[100], BTC[0], CRO[.00009767], DENT[.01110455], KIN[5], SHIB[3.58991706], TRX[1], USD[0.00], VGX[.00001666] | | |
| 00795064 | | 1INCH[0], SLP-PERP[0], SOL[0.00743004], TRX[0], USD[0.01], USDT[0.24675636] | | |
| 00795069 | | AAVE[.009982], BNB[.009982], BTC[0.0059989], ETH[.0039928], ETHW[.0039928], LINK[.199964], LTC[.0299946], SXP[1.299766], TRX[29.994605], UNI[.099982], USDT[.132225] | | |
| 00795073 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[2], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[80.53238920], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00795075 | | HNT[1.9986], TRX[.000003], USDT[125.966412] | | |
| 00795076 | | KIN[9195], TRX[.000002], USD[0.00], USDT[0] | | |
| 00795077 | | ATLAS[59.9886], COIN[.0099886], USD[2.34] | | |
| 00795088 | | USD[5.96] | | |
| 00795097 | | ETH[0.03897976], ETHW[0.03897976], OXY[99.931125], RAY[49.9867], RUNE[125.97606], SNX[39.9924], SRM[99.981], TRX[.000004], USD[0.42], USDT[0.00540325] | | |
| 00795099 | Contingent | BTC[0.00270000], CRO-PERP[0], GBP[0.00], USDT[27583], UBXT_LOCKED[12547.52471748], USD[-1.67], USDT[215.64892829], XRP[9.70984017] | | |
| 00795100 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00002578], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ILV-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.7655], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.71], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00795101 | | BAT-PERP[0], BTC[.01389727], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], USD[0.17], XRP-PERP[0], XTZ-PERP[0] | | |
| 00795103 | | 1INCH-PERP[0], AAVE-2021062s[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062s[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTT[0.00804748], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021062s[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00795106 | | FTT[0.00011082], LINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[0], USD[0.00], USDT[0.00711268] | | |
| 00795109 | | ATLAS[289.9487], BAO[995.63], DOGE[.97796], SHIB[99886], TRX[.000002], UBXT[0.17552177], USD[17.00], USDT[0] | | |
| 00795111 | | USDT[0] | | |
| 00795113 | | BTC[0], USD[0.00], USDT[1001.57617009] | | |
| 00795116 | | ETH-PERP[0], LTC[4.74336021], USD[0.31] | | |
| 00795120 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA[362.69946428], APE[47.85349073], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[6154965.31333303], BAO-PERP[0], BAT-PERP[0], BOBA[347.9999997], BOBA-PERP[0], BTC[0.12037868], CHZ-PERP[0], CRO[412.81761132], CRO-PERP[0], DENT-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[2455.17329392], FTM-PERP[0], FTT[506.00774852], FTT-PERP[0], GALA-PERP[0], GBP[0.58], GENE[84.77374862], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.12384983], LUNA2[2.12384983], LUNC[462472.77220461], LUNC-PERP[0], MATIC-PERP[0], OMG[101.27147960], OMG-PERP[0], PTU[321.001135], RAY[680.32980440], RAY-PERP[0], REEF[103.61060993], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[34.81797583], SOL-PERP[0], SPELL-PERP[0], SRM[16.82492634], SRM_LOCKED[137.62981648], SUSHI[265.86600730], SUSHI-PERP[0], UNI[0.30654349], USD[0.00], USDT[93693.26265299], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.120378], FTM[2453.601148], GBP[0.57], OMG[101.192931], SUSHI[265.856341], USDT[93587.600472] |
| 00795122 | | EOS-PERP[0], KNC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00795123 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], GLMR-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00] | | |
| 00795130 | | ETH[0], SOL[0], TRX[.000003], USDT[0.00004143] | | |
| 00795146 | | FTT[.06980954], LTC[.00001385], TRX[.000006], USD[0.09] | | |
| 00795147 | Contingent | CRO[8.95], EUR[0.00], FTT[.09918], TRX[.000004], UBXT[26128.20671372], UBXT_LOCKED[47.1863028], USD[4.44], USDT[0] | | |
| 00795148 | | TRX[.000006], USD[0.00], USDT[.147927] | | |
| 00795149 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001872], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[12.9974], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], HT[.09966], SHIB[695520], SHIB-PERP[0], SNX-PERP[0], TRX[.000008], USD[0.21], USDT[0.00000001], XLM-PERP[0], XRP[.372925], XRP-PERP[0] | | |
| 00795152 | | BTC[0], USD[0.98] | | |
| 00795153 | | BTC[.0005207], SOL[10.797948] | | |
| 00795160 | | ATLAS[39.9928], BNB[0.00018605], SHIB-PERP[0], SLP[1209.8776], TRX[.972462], USD[0.00], USDT[80.19747248] | | |
| 00795163 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLRS[.1], SOL-PERP[0], USD[4796.09], USDT[0], XRP-PERP[0] | | |
| 00795167 | | KIN[0], TRX[.000005], USDT[0] | | |
| 00795171 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[35], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[.4], BCH-PERP[.029], BNB-PERP[.1], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[1.7], CHZ-PERP[50], COMP-PERP[-0.0221], DEFI-PERP[0], DOGE-PERP[14], DOT-PERP[.6], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[.7], FLM-PERP[44.4], FTT-PERP[0], GRT-PERP[44], HNT-PERP[.4], HOT-PERP[0], KAVA-PERP[2.3], KSM-PERP[0], LINA-PERP[0], LINK-PERP[9.90000000], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[7], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[4], SXP-PERP[11.3], THETA-PERP[0], TRX-PERP[76], UNI-PERP[0], USDT[-39.49], VET-PERP[-54], WAVES-PERP[0], XLM-PERP[44], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00795173 | | COIN[0], FTT[0.01936885], USD[0.00], USDT[0] | | |
| 00795176 | | SUSHIBEAR[12297540], TRX[.000002], USD[0.03], USDT[0] | | |
| 00795178 | | 0 | | |
| 00795180 | | TRX[.000001], USDT[0] | | |
| 00795186 | | 1INCH-PERP[0], AKRO[5009.0481], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF[2788.8581], REEF-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[6.91318572], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00795187 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX[3.10988839], AVAX-PERP[0], AXS[.09987099], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01636718], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.11732890], ETH-PERP[0], ETHW[0.11732890], FIL-PERP[0], FTM-PERP[0], FTT[3.58677704], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.39952014], LUNA2_LOCKED[3.26554701], LUNC[226343.56389776], LUNC-PERP[0], MANA[.9935495], MANA-PERP[0], MAPS-PERP[0], MATIC[124.52012913], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[2.36758729], SOL-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.01533303], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00795190 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-2021062s[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-2021062s[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021062s[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LTC-PERP[0], MTA-PERP[0], ONT-PERP[0], RAMP[.91899], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.002802], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[.62858], TRX[.000006], UBXT[.832905], UNI[.063995], USD[0.00], USDT[0.00579338], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00795193 | | USD[0.00], USDT[0] | | |
| 00795194 | | DOGE[305.080995], FTT[56.3646495], USDT[2.06959349], XRP[351.581715] | | |
| 00795197 | | ETHBEAR[1210000], LINKBEAR[1985153] | | |
| 00795199 | | BTC[.00009905], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00795202 | | NFT (374423530046513012/FTX EU - we are here! #266528)[1], NFT (459368657960513455/FTX Crypto Cup 2022 Key #9877)[1], NFT (460540659571413953/FTX EU - we are here! #266516)[1], NFT (474983890823062243/The Hill by FTX #14778)[1], NFT (477229423405529452/FTX EU - we are here! #266531)[1], TRX[.000006], USD[0.50], USDT[0.76561763] | | |
| 00795203 | | BAO[0], BCH[0], BTC-20210625[0], BTC-PERP[0], FTT[0.05641394], LINA[0], LTC-20210625[0], MAPS[0], USD[0.00] | | |
| 00795206 | | ATLAS[0], TRX[.00011], USD[0.01], USDT[0.29096300] | | |
| 00795207 | Contingent | ADA-20210924[0], AMPL[287.54184954], AMPL-PERP[0], ASD[.0088], ASD-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[.0000803], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH[.000564], FIDA-PERP[0], FTT[48.0848], FTT-PERP[0], GST-PERP[0], KBTT-PERP[.41000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000446], LUNC[.004284], MOB-PERP[0], NEAR[25.09498], OXY[.7082], PAXG-PERP[0], SC-PERP[0], SOL[6.528694], SRN-PERP[0], TRX[.000028], USD[115.54], USDT[864.05141422], UST-PERP[0], WSB-1230[0] | | |
| 00795209 | Contingent | FTT[0.00000042], LUNA2[2.15038104], LUNA2_LOCKED[5.01755577], SOL[276.9673662], TRX[.000081], USD[0.00], USDT[0.55246836] | Yes | |
| 00795213 | | BNB[0], FTT[0.01423112], NFT (341067471569822228/FTX AU - we are here! #40760)[1], NFT (569862475081057916/FTX AU - we are here! #40845)[1], SOL[0], USDT[0] | | |
| 00795214 | Contingent, Disputed | USD[0.04] | | |
| 00795216 | | SXP[0.10652849], SXP-PERP[0], USD[0.00], USDT[0.08556088] | | USDT[.080365] |
| 00795220 | | USD[25.00] | | |
| 00795224 | Contingent | ATLAS[5.4], BTC[.00237198], ENJ[.8198], ENS[.00172], ETH[.00000001], GALA[5.402], IMX[.03438], MATIC[9.732], POLIS[.074], RAY[1.14071838], SAND[.7932], SOL[.003248], SRM[.87857928], SRM_LOCKED[.01301152], USD[2.28], USDT[0.00000001], VGX[995.8008] | | |
| 00795229 | | ETH[0], TRX[.000001], USD[1.12], USDT[0] | | |
| 00795233 | | TRX[.000001], USDT[0.00000527] | | |
| 00795234 | | ATLAS[109.9829], BRZ[0.11758739], BTC[0.00056853], DOGE[0], ETH[0.00077419], ETHW[0.00077419], FIDA[1.99156], FTT[1.10792819], TRX[171.44406890], USD[0.04], USDT[0.14135349] | | USDT[.13966] |
| 00795236 | | TRX[.000004], USD[0.01], USDT[0] | | |
| 00795243 | | TRX[.000002] | | |
| 00795246 | | PERP[.0566], USD[0.73] | | |
| 00795252 | | BAO[1], BTC[.00664588], DENT[1], DOGE[355.88869537], EMB[98.765297], KIN[12879.33537698], SHIB[2677701.0184055], XRP[60.369807] | | |
| 00795253 | | TRX[.000002] | | |
| 00795255 | | ASD[.05], ASD-PERP[0], SECO-PERP[0], USD[0.05], USDT[0.62104178] | | |
| 00795256 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.00943903], SRM_LOCKED[.09039181], SUSHI[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00795257 | | MATH[.09048], TRX[.000003] | | |
| 00795259 | | CEL-20210625[0], ETH[0], USD[0.45] | | |
| 00795263 | | USDT[0] | | |
| 00795265 | | USD[91.22] | | |
| 00795266 | | 1INCH[1.20307178], AAVE[0.02070269], BNB[0.13785711], BTC[0.00592240], ETH[0.02275516], ETHW[0.02263334], LINK[0.30695018], LTC[0.04216034], USD[0.69] | | 1INCH[1.093337], AAVE[.020205], BNB[.129171], BTC[.005846], ETH[.022235], LINK[.301914], LTC[.040584], USD[0.67] |
| 00795272 | | TRX[.000003], USDT[.5] | | |
| 00795274 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], USD[0.00], USDT[0] | | |
| 00795282 | Contingent | BTC[0.01058299], BTC-PERP[0], ETH[0], EUR[0.01], LUNA2[0.59493955], LUNA2_LOCKED[1.38819229], LUNC[129549.3409476], MATIC[0], SHIB[0], SOL[0], USD[0.01], USDT[0] | | |
| 00795283 | Contingent | AAVE[2.56], AAVE-PERP[0], ALPHA[549], APE-PERP[0], ATOM-PERP[0], AXS[1.7], BAL[24.42], BAND[89.2], BTC[0.18430000], BTC-MOVE-0420[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], COMP[1.3586], CRV-PERP[0], CVX-PERP[0], DODO[160.1], DOT[7.4], DOT-PERP[0], ENS-PERP[0], FTT[39.23117849], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA[2340], LINK[29.5], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MBS[716], MER[3417], MKR[.187], MNGO[4000], MTA[58], OXY[770.81076], OXY-PERP[0], POLIS[13.2], RAY[18.85361824], SCRT-PERP[0], SNX[124.1], SNX-PERP[0], SOL[1.13292704], SOL-PERP[0], SRM[68], STEP[1492.7], STEP-PERP[0], STG[756], STX-PERP[0], SUSHI[173.5], SUSHI-PERP[0], SXP[278], TRX[.292001], USD[392.69], USDT[0.00703164] | | |
| 00795286 | | TRX[.000002], UBXT[108.9237] | | |
| 00795288 | | CEL[.0075], USD[0.01] | | |
| 00795292 | | USD[17.97] | | |
| 00795299 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.22], USDT[0.00000001], XRP-20210625[0], ZEC-PERP[0] | | |
| 00795304 | | BNB[.00994015], FTT[.199962], SUSHI[5.99886], TRX[.000005], UNI[.099468], USD[0.01], USDT[0] | | |
| 00795305 | | SOL[0], USD[2.09], USDT[0.00000020] | | |
| 00795306 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI[.095611], UNI-PERP[0], USD[-2282.05], USDT[10499.9], USTC-PERP[0], XRP-PERP[0] | | |
| 00795307 | | USDT[0] | | |
| 00795310 | | TRX[.000006], UBXT[1.9986], USDT[3.422639] | | |
| 00795316 | | SUSHIBULL[1497.88213427], USD[0.00] | | |
| 00795321 | | UBXT[0], USD[53.32] | | |
| 00795329 | | MATH[.07095], MOB[33.4203], TRX[.000004], USDT[1403.13632835] | | |
| 00795337 | Contingent | ATLAS-PERP[0], AURY[.00000001], AXS-PERP[0], FTT[.0984005], FTT-PERP[0], POLIS[.05478], POLIS-PERP[0], SHIB-PERP[0], SRM[.55448564], SRM_LOCKED[2.44551436], TRX[.000001], USD[69.37], USDT[0.00000003] | | |
| 00795339 | Contingent | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-093[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00000001], LUNC-PERP[0], MTA-PERP[0], NFT (331224439706987677/FTX AU - we are here! #17552)[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[1.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 00795340 | | BTC[0], ETH[0], FTT[0], HNT[0], LTC[0], MOB[0], USD[0.00], USDT[0] | | |
| 00795341 | | ATLAS[170], USD[0.53], USDT[0] | | |
| 00795342 | | ALGO-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], DOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00795343 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AURY[.933006], AVAX[307.3], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002315], BTC-PERP[0], DOGE-PERP[0], ETH[-0.13668114], ETH-PERP[0], ETHW[1.59814092], FIL-PERP[0], FTM[10309], FTT[339.68051225], FTT-PERP[0], IMX[7444.72424652], LINK-PERP[0], LUNA2[3.99897189], LUNA2_LOCKED[9.33093442], LUNC[870784.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[202.58363581], SOL-PERP[0], SPELL[4042024.31974], SRM[6.86663022], SRM_LOCKED[36.19193531], USD[6994.55], USDT[13583.37867682], XRP[11.18582112] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00795345 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0.27000000], BTC[0.00009278], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00045543], ETH-PERP[0], ETHW[0.00045543], FIL-20210924[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.08397929], SOL-20211123[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USDt[-2.781], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00795350 | | TRX[.000009], USDT[0] | | |
| 00795353 | | USD[0.04] | | |
| 00795355 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BOBA[.093958], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF[1.82705], REEF-PERP[0], RSR[8.9094], SHIB-PERP[0], SXP-PERP[0], TRX[.95117], TRX-PERP[0], USD[6.43], USDT[0.00479941], VET-PERP[0], ZEC-PERP[0] | | |
| 00795356 | | USDT[0] | | |
| 00795360 | | DYDX[.0071242], ETH[0.00014933], ETHW[0.00014933], EUR[131.35], FTT[.09107], RAY[.266927], RUNE[.0609585], TRX[.000905], USD[0.00], USDT[0] | | |
| 00795363 | | CAKE-PERP[0], CEL[.0734], CEL-PERP[0], STEP-PERP[0], TRX[.000002], USD[19.09], USDT[-0.00662612] | | |
| 00795367 | | ATLAS[0], BNB[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 00795371 | | BNB[.00955] | | |
| 00795376 | Contingent | ATLAS[6458.732], BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[.00000001], MANA[63], MEDIA-PERP[0], POLIS[50], RAY[.14162121], SAND[.9798], SRM[.00121434], SRM_LOCKED[.01143984], TRX[.000001], USD[0.00], USDT[0.00415424] | | |
| 00795377 | | CEL[1.8987365], USD[0.23] | | |
| 00795381 | | DAI[.002134], ETH[.00000818], ETHW[.0000062], NFT (389581441757345078/FTX AU - we are here! #10219)[1], NFT (511403193252215203/FTX AU - we are here! #10213)[1], NFT (561204972132576273/FTX AU - we are here! #30068)[1], SOL[.065], TRX[.000024], UBXT[.312675], USD[0.09], USDT[0.03842349] | | |
| 00795384 | | NFT (288531713477548409/The Hill by FTX #24936)[1], NFT (540257841928609269/FTX EU - we are here! #82666)[1] | | |
| 00795389 | | AMPL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], EOS-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00463147], XRP[0.01266203], XRP-PERP[0] | | |
| 00795390 | Contingent, Disputed | USD[0.00] | | |
| 00795392 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 00795393 | | TRX[.000002] | | |
| 00795394 | | USD[0.00] | | |
| 00795395 | | ETH[0], FLOW-PERP[0], FTT[.09846], MOB[0], USD[0.01], USDT[0], XRP[.62708306] | | |
| 00795397 | | ANC-PERP[0], USD[-0.02], USDT[1.31938938], USTC-PERP[0] | | |
| 00795401 | | USD[1.09] | | |
| 00795403 | | USD[0.00], USDT[0] | | |
| 00795407 | Contingent | 1INCH[158.58995563], ALCX[6.47438144], ALGO[5], ATLAS[9.13037888], AVAX[.09268329], BAND[.02964573], BIT[49.07083296], BNB[0], BOBA[446], BTC[0.00009730], BTC-PERP[0], COIN[2.32999815], DODO[52.5401349], DOGE[29.75035866], DOGE-PERP[0], DOT[.1], DYDX[.42501791], ETH[0], ETH-PERP[0], ETHW[0.04000000], FRONT[48], FTT[99.0075675], GRT[1000], HGET[.01], HOOD[20.37], IMX[250.1], LINK[.57654378], LTC[0.00605945], LUA[1000], LUNA2[0.07392357], LUNA2_LOCKED[0.17248834], LUNC[16097.01434], NEAR[64.2], NIO[10.775], PERP[0], PUNDIX[0], RAMP[90.71480425], RNDR[87.3], SNX[1.18043421], SOL[.12], SQL[1.535], SRM[10.90669521], SRM_LOCKED[.0763.376732], UNI[1.50855271], USD[397.90], USD[15.00506023], USDT-PERP[0], XRP[273.24212893] | | |
| 00795408 | | ALGOBULL[41090.50364717], ALPHA[0], BALBULL[0], BCHBULL[0], BNBBULL[0], DOGEBULL[0.10678152], EOSBULL[0], GRTBULL[10.20553202], LINKBULL[4.99905], MATICBULL[6.20970452], SUSHIBULL[8329.38600000], SXPBULL[2911.21689884], TRX-PERP[0], USD[0.03], USDT[0], VETBULL[4.399164], XRPBULL[0] | | |
| 00795411 | | TRX[.000005], USDT[0] | | |
| 00795412 | | USD[-0.04], USDT[0.04934379] | | |
| 00795414 | | TRX[.000007], USD[0.00], USDT[5.73172021] | | |
| 00795416 | Contingent | COMP[.00005523], UBXT[0.01608833], UBXT_LOCKED[22.7741856], USD[111.74], USDT[0.00069339] | | |
| 00795423 | | FTT[0.00214362], NFT (297543941960229694/FTX EU - we are here! #235360)[1], NFT (439051067319594286/FTX EU - we are here! #235393)[1], NFT (454340535252149057/3/FTX EU - we are here! #235291)[1], SRM[.9741], STEP[.09682559], USD[0.00], USDT[0] | | |
| 00795426 | | TRX[.000004], UBXT[.8696], USDT[0] | | |
| 00795427 | Contingent | ATLAS[0.1127], AUD[0.00], AVAX[0.00030771], BTC[20.01002539], LUNA2[0.66568977], LUNA2_LOCKED[1.55327614], RAY[138.99153205], SOL[2.7327124], SRM[24.80611851], SRM_LOCKED[.40217109], TRX[469.000001], USD[29.68], USDT[0.00464345] | | |
| 00795430 | | OXY[0.39674788], USDT[0] | | |
| 00795434 | | USDT[0] | | |
| 00795435 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[-0.0013], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09924316], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[-110], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[135.81], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00795437 | | USD[1.09] | | |
| 00795442 | | EUR[0.00], FTT[2.198537], USDT[1.83986582] | | |
| 00795444 | | TRX[.000003], UBXT[4851.410555], USDT[.01668] | | |
| 00795446 | | FTT[60.16056217], USDT[0.56354150], XRP[2.84970425] | | |
| 00795450 | | 0 | | |
| 00795451 | | AAPL-20210625[0], ARKK-20210625[0], COIN[0], DYDX[.0905], DYDX-PERP[0], FTT[0.03251170], FTT-PERP[0], GOOGL-20210625[0], NFLX-20210625[0], NVDA-20210625[0], PYPL-20210625[0], PYPL-20211231[0], SQ-20210625[0], TSLA-20210625[0], TSLA-20211231[0], USD[5.35], USDT[1.71345004] | | |
| 00795452 | | TRX[.000001], UBXT[.71405], USDT[0] | | |
| 00795455 | | ETH[0], FTM[.00000001] | | |
| 00795456 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00795457 | | BTC-PERP[0], USD[10.51] | | |
| 00795462 | Contingent | ALGO-20211231[0], ALGO-PERP[0], ALPHA[0.09570017], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00018551], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CREAM[.11], CREAM-PERP[0], CUSDT-PERP[0], DMG[.0835542], DMG-PERP[0], DOGE-PERP[0], EDEN[.1], EDEN-PERP[-0.1], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTT[.0985], GALA-PERP[0], LTC[0.00827029], LUNA20.00495092], LUNA2_LOCKED[0.01155216], MATIC-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[.00000085], PRIV-20211231[0], PRIV-PERP[0], REEF-.032S[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU[28.919], TRU-PERP[0], TRX[.000026], UNISWAP-0325[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[88.22], USDT[644.34806202], USDT-PERP[0], USTC[0.70082769], USTC-PERP[0], WAVES-0325[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00795463 | Contingent | INDI_IEO_TICKET[1], NFT (318136814695402236//FTX Crypto Cup 2022 Key #158)[1], NFT (325809347526093201//FTX AU - we are here! #5467)[1], NFT (428171778405365087//FTX AU - we are here! #5440)[1], SRM[3.14091432], SRM_LOCKED[23.97908568], USD[0.00] | | |
| 00795465 | | 1INCH[.9782], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP[.03744], STEP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.80], USDT[11.72347149], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00795470 | | AAVE[-0.48033361], AAVE-PERP[0], ALGO-PERP[0], ALICE[5.8], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[73], BNB[0.03000000], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[42.85], FTT[26.21500383], FTT-PERP[3521.6], GRT-PERP[0], KSM-PERP[0], LINK[2.7], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[8], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROOK[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.08], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI[.6], UNI-PERP[0], USD[-3567.05], USDT[0.61815479], WAVES-PERP[0], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00795473 | Contingent, Disputed | BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-XRP[0.00000001], XRP-PERP[0] | | |
| 00795479 | | OXY[.8586], OXY-PERP[0], TRX[.000003], USD[0.00], USDT[.38] | | |
| 00795480 | | TRX[.000003], UBXT[.42392], USDT[0] | | |
| 00795482 | | LINKBULL[2.110211], MATICBULL[2.930595], TRX[.000004], USD[0.07], USDT[0] | | |
| 00795484 | | 1INCH-20210625[0], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BB-20210624[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-20210924[0], PRM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SLV-0325[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], THETA-20210625[0], THETA-PERP[0], TRX[.000171], TRX-20210625[0], TRYB-PERP[0], TSLA-20210625[0], USD[0.00], USDT[0.00000001], USDC[3001.91], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00795485 | | 1INCH[1.16562711], ATLAS[9.9227], BEAR[45.438], CLV[1.028404], CQT[.72336], DODO[.034934], DOGE[0.82493455], DYDX[.090253], EDEN[.06181], FTM[0.15032181], HMT[100], JPY[12.11], MATIC[0.02725436], MEDIA[.001184], MEDIA-PERP[0], MNGO[9.753], POLIS[.09449], RAY[0.31458142], SLP[7.1845], SNX[0.09091861], SOL[0.17943552], TRX[0.00001111], USDC[3001.91] | | TRX[.000001] |
| 00795490 | Contingent | APT-PERP[0], BTC-PERP[0], FTT[25.8979242], IMX[.0990106], LUNA2[0.28618497], LUNA2_LOCKED[0.66776493], LUNC-PERP[0], NFT (333920359991903027//FTX AU - we are here! #6144S)[1], REAL[.0978824], UBXT[.92560, USD[0.96], USDT[0.12913525] | | |
| 00795492 | Contingent | ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH-PERP[0], FTT[0], NEAR[0], NEAR-PERP[0], SOL[0], SPELL-PERP[0], SRM[2.60760236], SRM_LOCKED[24.96717329], USD[3.74], USDT[3575.66310819], USTC-PERP[0] | | |
| 00795493 | | USD[0.00], USDT[0.00000001] | | |
| 00795494 | | ATLAS[7998.48], KIN[12271833.8], POLIS[69.9867], TLM[16.97777], USD[0.29], USDT[0] | | |
| 00795495 | Contingent | AUD[-2.96], DAI[0], FTT[0.00002619], MATIC[428], SRM[0.09951352], SRM_LOCKED[0.04062692], USD[20298.09], USDT[0], ZEC-PERP[0] | | |
| 00795498 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-20210625[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], HBAR-PERP[0], QTUM-PERP[0], TRX[.000002], TRX-PERP[0], USD[-1.62], USDT[1.63908], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00795500 | | BTC-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00795503 | | BNB[0.00999815], FTT[.09605294], PORT[61.302146], ROOK[.37692837], SOL[16.7759025], SRM[278.1217021], SUSHI[32.10703265], TRX[.000002], USDT[80.09628277] | | |
| 00795504 | | ETH[.00000001], EUR[0.00], FTT[0], USD[0.00], USDT[920.79871915] | | |
| 00795506 | | LTC[0], USDT[0.00001175], XRP[0] | | |
| 00795508 | | ATOM[0.02000000], CRO[0], ETC-PERP[0], FIL-PERP[0], FTT[.099982], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY[1.23268484], STMX-PERP[0], TRX[0], USD[0.05], USDT[0.37553711] | | |
| 00795511 | | MOB[0.00700266], USD[0.00], USDT[0] | | |
| 00795512 | | MATH[.08152], TRX[.000007], USDT[0] | | |
| 00795514 | | DOGE[0], ETH[0], EUR[0.06], XRP[0] | Yes | |
| 00795516 | | DENT[124175.16], FTT[0.13226934], TONCOIN[100.95966], TONCOIN-PERP[0], USD[0.39], USDT-PERP[0] | | |
| 00795531 | Contingent | BNB[0], BTC[0], CHZ[0], EUR[0.00], KIN[0], LUNA2[0.00163172], LUNA2_LOCKED[0.00380735], LUNC[355.31153306], USD[0.00], USDT[0] | Yes | |
| 00795532 | Contingent | ATLAS[420.96662460], COPE[0], FTM[0], FTT[0], IMX[9.24154417], MANA[10], MATIC[0], MBS[0], POLIS[11.60569578], RAY[0], SOL[0], SPELL[0], SRM[0.01499598], SRM_LOCKED[0.742687], TRX[0], USD[0.00], USDT[0], ZRX[0] | | |
| 00795534 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], FTM-PERP[0], FTT[.00343964], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.34702337], LUNA2_LOCKED[0.80972120], LUNC[75565.07], MANA-PERP[0], MATIC-PERP[0], RAY[107.91455789], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[13.44375811], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000083], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00795537 | | TRX[.000002] | | |
| 00795539 | | AKRO[1], ASD-PERP[0], BAO[6], BNB-PERP[0], BTC-PERP[0], DOGE[1062.11384971], ETH[-0.00006405], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[1.19742507], GMT[23.12971082], HNT-PERP[0], LTC[1.16654694], RSR-PERP[0], SOL[1.75436599], TRU[1], TRX[10], UBXT[3], UNI-PERP[0], USD[191.88], USDT[-0.10074980], USDT-PERP[0], XLM-PERP[0] | Yes | |
| 00795543 | Contingent, Disputed | ADA-20210625[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00795550 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCHBEAR[49.7605], BCH-PERP[0], BNB-PERP[0], BSVBEAR[116.215], BTC[0.00008616], BTC-MOVE-20210527[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.88397], CREAM[.0098632], CREAM-PERP[0], CRV[.99316], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[21.595896], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NKN-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.088847], SXP-PERP[0], TRX[59.93519648], USD[-1.38], WAVES-PERP[0], XRP[.2], YFI-PERP[0], ZEC-PERP[0] | | |
| 00795551 | | USD[0.17] | | |
| 00795556 | Contingent | BADGER[.00000001], DAI[0], ETH[0], ETHW[0], FTT[780.25827388], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MKR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.40253388], SRM_LOCKED[117.80730612], TRX[.000016], USD[45.66], USDT[20191.83635599] | | USDT[20088.037648] |
| 00795559 | | SPELL[1299.74], USD[0.88] | | |
| 00795563 | Contingent, Disputed | BTC[0], DEFI-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00795565 | | HT[306.31821819], NFT (307173746581536966//The Hill by FTX #12336)[1], NFT (470626856171905570//FTX Crypto Cup 2022 Key #10217)[1], TRX[.000871] | Yes | |
| 00795570 | | TRX[.000004], UBXT[.6546], USDT[0] | | |
| 00795572 | | CRV[.9898], RAY[.994], SRM[19.996], UBXT[1932.6134], USD[0.23], USDT[0] | | |
| 00795576 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], C98[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], HT-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00795576 | Contingent | BTC[0], SHIB[399734], SHIB-PERP[0], UBXT[26178.66918853], UBXT_LOCKED[139.61253621], USD[-0.02], USDT[0], XRP[0] | | |
| 00795577 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.01], USDT[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00795580 | | ALT-PERP[0], BIT[.7184], BTC-20211231[0], BTC-PERP[0], DOGE[.07483982], EDEN[.0555], ETH-PERP[0], ICP-PERP[0], LTC-20211231[0], SXP-20210625[0], USD[0.00], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00795584 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00795588 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[1.47] | | |
| 00795591 | Contingent | UBXT_LOCKED[55.79337746] | | |
| 00795594 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.03233328], USD[0.00], USDT[0] | | |
| 00795596 | | GBP[10.00] | | |
| 00795597 | | ATOM-PERP[0], BAL-PERP[0], DOT-PERP[0], HNT-PERP[0], OMG-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00795604 | | DOGE[0.00563408], TRX[.000003], UBXT[.9149], USD[0.95], USDT[0.23582159] | | |
| 00795605 | | BTC[.00000762], TRX[.000777], USD[0.00], USDT[0.00024218] | | |
| 00795607 | | USD[0.00] | | |
| 00795608 | | TRX[.000004] | | |
| 00795612 | | OXY[.937], TRX[.000004], USDT[0] | | |
| 00795616 | | 0 | | |
| 00795617 | | MAPS[192.9369], TRX[.000001], USDT[.8855] | | |
| 00795622 | | TRY[0.00] | | |
| 00795624 | Contingent | BTC[0], ETH[0], GBP[0.00], LINK[0.00200100], LUNA2[0.96743960], LUNA2_LOCKED[2.25735907], LUNC[210662.01], MATIC[0], RAY[0], RUNE[0], USD[0.52] | | |
| 00795625 | Contingent, Disputed | USD[1816.15] | | |
| 00795626 | | MATH[.01627], TRX[.000005], USD[1.96], USDT[0] | | |
| 00795628 | | BLT[.8], FTT[.04208544], NFT [328291944098562416/FTX EU - we are here! #230842][1], NFT [385061725438121973/FTX EU - we are here! #230836][1], NFT [456828159908176967/FTX AU - we are here! #17998][1], NFT [468021187076847580/FTX AU - we are here! #37861][1], NFT [509068461944804842/The Hill by FTX #8391][1], NFT [568768060236197993/FTX EU - we are here! #230848][1], RAY[3], SRM-PERP[0], TRX[.000004], USD[10712.31], USDT[0] | | |
| 00795630 | | ALGO[.0066], BNB[.009], CLV[.09112], ETH[.0006406], ETHW[.0006406], HMT[1.443], TRX[.800796], USD[0.01], USDT[0] | | |
| 00795631 | | TRX[.000001], USDT[1.09866065] | | |
| 00795633 | | TRX[.000004], UBXT[5651.8694], USDT[.038944] | | |
| 00795634 | | USDT[14.5093623] | | USDT[10] |
| 00795636 | | AURY[16], USD[0.19] | | |
| 00795639 | | ALPHA-PERP[0], FIL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00795643 | | SHIT-20210625[0], SHIT-PERP[0], USD[0.00] | | |
| 00795650 | | BNB[0.59796761], BTC[0.14559664], ETH[.54757421], ETH-PERP[0], ETHW[.54757421], FTT[1.499208], GMT[1], LINK[15.188156], RUNE[4.69964], SOL[4.73443358], TRX[.000054], USD[1036.90], USDT[666.76106819] | | |
| 00795655 | | ADABULL[.0000094], ALTBEAR[986.64], APE[.08872], ASDBEAR[83340], BCH[.0006988], BEAR[988.75], BTC[0], BTC-MOVE-20211227[0], BTC-PERP[0], BULL[0.00200033], CREAM[.01145], DEFIBEAR[40.26], DOGE[.6366], DOGEBEAR2021[.001988], ETHBULL[0.00234377], FTT[.063568], FTT-PERP[0], GMT[.4062], IMX[.06847], KNCBEAR[95.6], LINK[.08443], LTC[.009677], LTCBEAR[18.12], LUNC-PERP[0], MATICBEAR2021[3044.61], MATICBULL[1.4658], NIO[.0039375], OMG[.6042], SLP[1.98], SPELL[.02], THETABULL[.07946], UNI[.02817], USD[0.00], USDT[0], VETBEAR[27754], XRPBEAR[1000000], XRP-PERP[0], XTZBEAR[31920], XTZ-PERP[0] | | |
| 00795658 | | USD[0.00] | | |
| 00795659 | | BCHBULL[572205.892], BNBBULL[3.91793194], BTC[0.00002926], BULL[0.24201456], ETHBULL[1.98835576], FTT[0.03815380], LINKBULL[91305.174], SUSHIBULL[84771804], USD[0.22], USDT[0.12117766], XRPBULL[1068208.38] | | |
| 00795661 | | BTC[0.00001041], LTC[0], USDT[0] | | |
| 00795664 | | USD[0.00] | | |
| 00795666 | | AAVE[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL[0], SRM-PERP[0], USD[1.00], USDT[0] | | |
| 00795673 | | BTC[0], SOL[0.03153938], TRX[0], USDT[0] | | |
| 00795674 | | ETHW[4.37861217] | | |
| 00795682 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00003634], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088902], ETHBULL[0.00004895], ETH-PERP[0], ETHW[0.00089001], FTT[25.75569373], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.14], USDT[987.79504632] | | |
| 00795683 | | ETH-PERP[0], FTT[150.00842725], GMT-PERP[0], LUNC-PERP[0], NFT [390117517076925771/The Hill by FTX #20811][1], NFT [538094637442645636/Baku Ticket Stub #832][1], TRX[.001554], USD[0.00] | | |
| 00795689 | | TRX[.000003] | | |
| 00795690 | | TRX[.000006] | | |
| 00795692 | | ATLAS[178.38002097], AURY[1.39085275], BTC[0], CRO[40.62362111], CRO-PERP[0], FLOW-PERP[0], FTT[1.11726065], GOG[21.3274011], MANA[4.06217933], POLIS[5.78623411], USD[0.00], USDT[0] | Yes | |
| 00795693 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], GRT-PERP[0], MNGO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00795694 | | USD[0.00], USDT[0] | | |
| 00795696 | | FTT[0], MATIC[.00000001], SOL[0.00], USDT[0] | | |
| 00795699 | | BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], TRX[.000006], USD[1.76], USDT[0.00066976] | | |
| 00795702 | | AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], USD[-0.04], USDT[.21468298] | | |
| 00795709 | | TRX[.000004], UBXT[.345165], USDT[1.80140757] | | |
| 00795712 | | USD[0.00] | | |
| 00795715 | | BTC[0], USD[0.00], USDT[2068.16340501] | | |
| 00795718 | | BNB[0], BTC[0], ETH[0], FTT-PERP[0], MATIC[.00617344], NFT [394130498966974578/FTX EU - we are here! #158386][1], NFT [474141022464311172/FTX EU - we are here! #158707][1], NFT [484901227388665275/FTX EU - we are here! #158987][1], SOL[0], TRX[.988916], USD[624.18], USDT[0.00430041] | | |
| 00795722 | | ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MER-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00795726 | | GLXY[251.8236], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00795729 | | ATLAS[0], ETH[0], FTT[25], IMX[0], MOB[0], POLIS[0], SOL[0.00196690], STG[0.18748478], USD[0.14], USDT[0.00000001] | | |
| 00795738 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[2.27] | | |
| 00795742 | Contingent | ETH-PERP[0], SRM[37.36753855], SRM_LOCKED[33931601], TRX[.000029], USD[0.17], USDT[0] | | |
| 00795743 | | USDT[0] | | |
| 00795744 | | APT-PERP[0], ASD[.0259545], ASD-PERP[0], AVAX-PERP[0], BADGER[.01379929], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE[.1700234], DOT-PERP[0], ETH-PERP[0], ETHW[0.00386620], FIL-PERP[0], FTM-PERP[0], FTT[.009153], FTT-PERP[0], HT[.024065], HT-PERP[0], MNGO-PERP[0], SOL[.00998425], SOL-PERP[0], SUSHI-PERP[0], SXP[0.43495495], SXP-PERP[0], TRX[.000099], UNI-PERP[0], USD[-87.04], USDT[615.60269300] | | |
| 00795748 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-09300], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-12300], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (379524074332117808/Japan Ticket Stub #1813)[1], ONE-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.00803860], SOL-12300], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00198469], UNI-PERP[0], USD[2650.54], USDT[10.06771386], YFI-PERP[0] | | SOL[.00790119], TRX[.001852], USD[0.00], USDT[.06758681] |
| 00795749 | | TRX[0], USD[2.29], USDT[0.00000001] | | |
| 00795750 | | CONV[0], USDT[0] | | |
| 00795751 | | ETH[0], FTT[0], SOL[.00027939], USD[0.00], USDT[0] | | |
| 00795752 | | OXY[.93483], TRX[.000001], USDT[0] | | |
| 00795756 | Contingent | APE-PERP[0], APT[.98171533], BNB-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.00142576], HT-PERP[0], LTC-PERP[0], LUNA2[0.00003630], LUNA2_LOCKED[11.78708236], NFT (362874363134414781/Austria Ticket Stub #1609)[1], NFT (378339687522221552/The Hill by FTX #2948)[1], NFT (423752577971527182/FTX Crypto Cup 2022 Key #21749)[1], OMG-PERP[0], SRM[.16573995], SRM_LOCKED[7.00554852], USD[32.76], USDT[0.00000001] | Yes | |
| 00795757 | | FTT[15.97846063], TRX[.000003], USDT[0.00000037] | | |
| 00795758 | Contingent | ASD[0.00000001], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], CEL-PERP[0], CLV-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], EDEN-PERP[0], FIDA-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LUNA2[0.16353939], LUNA2_LOCKED[0.38159192], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.0017707], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIT-2021062S[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SOS-PERP[0], TRU-20210625[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-PERP[0], USDT[399.62], USDT[1.42111991], USTC[0], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00795763 | | 1INCH-PERP[0], ASD-PERP[0], ETH[0.00087165], ETHW[0.00087165], TRX[.000002], USD[-0.22], USDT[31.69538423] | | |
| 00795764 | | FTT[0.00691312], USD[-0.01], USDT[0] | | |
| 00795766 | | GODS[110.778967], STARS[116.93806], TRX[.000001], USD[2.31], USDT[0] | | |
| 00795767 | Contingent | BIT[10000], BTC[0.01717116], BTC-20211231[0], FTT[25.08607301], LTC[.00881], OMG[16], SRM[11.22305937], SRM_LOCKED[55.62559441], USD[-1.36], USDT[0.00000001] | | |
| 00795769 | | KIN[9886.95], SOL[0], USD[0.00] | | |
| 00795770 | | ETH[0], NFT (289818453908342292/FTX EU - we are here! #125763)[1], NFT (387385718626828957/FTX EU - we are here! #125236)[1], NFT (391586529691051308/FTX EU - we are here! #125474)[1], NFT (493034456884768762/FTX Crypto Cup 2022 Key #14889)[1], NFT (520167973716162334/FTX AU - we are here! #13049)[1], NFT (524006931095127813/The Hill by FTX #4636)[1], NFT (532297826367825512/FTX AU - we are here! #27835)[1], NFT (553783455716357493/FTX AU - we are here! #13076)[1], TRX[.000038], USD[0.00], USDT[0.56553172] | | |
| 00795782 | | DOGE[59.9895], EOS-PERP[15.8], STORJ[.09892], USD[-18.74], USDT[37.99341191], WRX[2.9988] | | |
| 00795785 | | ATLAS[12760], DENT[65.684], FTT[1], USD[4.68], USDT[3.5522502] | | |
| 00795788 | | 0 | | |
| 00795790 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[5.25], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00795791 | | DOGE[114.86364664], EOS-PERP[0], USD[24.61], USDT[39.98642587], WRX[2.9988] | | |
| 00795795 | | BTC[0], ETH[0], FTT[0], USD[0.01], USDT[0.00000001] | | |
| 00795800 | | ADA-PERP[0], BTC[.00046067], BTC-PERP[0], CHZ-PERP[0], USD[0.33] | | |
| 00795801 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 00795811 | | BTC[0.00008596], COPE[.348965], SOL[.00250978], USD[-0.12], USDT[0] | | |
| 00795816 | | CRO[9.7606], FTT[0.07255252], USD[717.10] | | |
| 00795817 | | ATLAS[6460], TRX[.000004], USD[2.68], USDT[0] | | |
| 00795821 | | DOGE-PERP[0], KNC-PERP[0], TRX[.000001], USD[1.19], USDT[0] | | |
| 00795825 | | BTC[0] | | |
| 00795826 | | BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210505[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210524[0], BTC-MOVE-20210526[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], CAKE-PERP[0], EOS-20210625[0], ETH[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00795827 | | OXY[32.9769], USD[0.46] | | |
| 00795828 | | LTC[.602148], LTC-PERP[0], USD[2.59] | | |
| 00795830 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0.06162272], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], OP-PERP[0], RON-PERP[0], SKL-PERP[0], SLP-PERP[0], TRX[.000239], USD[0.00], USDT[0] | | |
| 00795832 | | LTC[.00645402], RUNE[0.07548221], USDT[0] | | |
| 00795835 | | BF_POINT[200], BNB[0], BTC[.00000142], CEL[0], LTC[0], USDT[0.00016599] | | |
| 00795838 | | BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[.054734], FTT-PERP[0], TRX[6.84108346], TRX-20210625[0], TRX-PERP[0], USD[4.27] | | |
| 00795839 | | MOB[1526.9304], USDT[22.87775] | | |
| 00795842 | | OXY[85.9398], TRX[.000003], USDT[1.3544] | | |
| 00795847 | Contingent | BTC[0.26425415], DOGE[11501.230205], ETH[10.50000000], ETHW[10.50000000], FTT[.056376], LINK[555.84095172], LUNA2[2.45186318], LUNA2_LOCKED[5.72101409], LUNC[533898.37], MOB[3930.16859888], SHIB[153200000], SOL[47.09], TRX[.000002], USD[-1.45], USDT[-0.17971177] | | |
| 00795850 | | BTC[0.00000352], TRX[.000003], USD[3.90], USDT[0.00564507] | | |
| 00795851 | | OXY[.9984], STMX-PERP[0], USD[0.02] | | |
| 00795852 | | MATH[.09322], TRX[.000002], USD[48.30], USDT[.29135] | | |
| 00795853 | | APT-PERP[0], ATOM[0.08688500], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[.0015], CEL-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTT[0.29957760], GRT-PERP[0], KSM-PERP[0], MATIC[0.00000001], SHIT-PERP[0], STETH[0.00000001], TRX[.001554], USD[614.29], USDT[0.00001190], USTC-PERP[0], ZIL-PERP[0] | | |
| 00795855 | | DOGE[.818], RAY[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00795857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00004064], ETH-20210625[0], ETH-PERP[0], ETHW[0.00004064], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.01], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00795859 | | BTC[0], CRO[549.8955], DYDX[15], ETH[0], FTT[.0867], MOB[0], USD[1.99], USDT[0.00118139] | | |
| 00795860 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00795866 | | AVAX[0], BNB[0.00059054], ETH[.00000001], GBP[0.00], USD[0.00], USDT[0] | | |
| 00795870 | | FTT[0.00000012], USD[0.00], USDT[0.00033164] | | |
| 00795871 | | BTC[.00026734], BULL[18.64258150], ETHBULL[3038.9616402], USD[63.67], USDT[461.48076000] | | |
| 00795875 | | ALPHA-PERP[0], BTC-PERP[0], EGLD-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], SKL-PERP[0], SLP-PERP[0], STORJ-PERP[0], TRX[.502319], USD[0.01], USDT[0.48734079], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00795879 | Contingent | BTC-PERP[0], ETH[.000609], ETH-PERP[0], FTT[0.06909331], GMT-PERP[0], LDO[584.98786693], LUNA2[0.00019996], LUNA2_LOCKED[0.00046657], SOL[21.4], USD[3302.49], USDT[3070.0323392S] | | |
| 00795888 | | BTC[.00005221], TRX[.000003], USD[0.01], USDT[4.48936943] | | USDT[4.460307] |
| 00795890 | | ETH[0] | | |
| 00795893 | | ATLAS[809.838], USD[1.71] | | |
| 00795894 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00229108], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00795897 | | MATH[.0874315], TRX[.000002], USDT[0] | | |
| 00795914 | | BTC[0], TRX[.000001], USD[-0.01], USDT[.2755] | | |
| 00795916 | | BTC[.00810298], KIN[1], USDT[0.00007622] | | |
| 00795918 | | OXY[.9664], TRX[.000003] | | |
| 00795920 | | TRX[.000002], USD[0.00] | | |
| 00795922 | | TRX[.000003], USDT[.750303] | | |
| 00795925 | | TRX[.000003] | | |
| 00795927 | | 0 | | |
| 00795929 | | AURY[76.98537], BAND[120.006], BNB[11.78], BTC[2.63750001], DOGE[4726.10187], ETH[0], ETHW[0.00023137], FTT[86.97970482], TRX[.033472], USD[59.24], USDT[0] | | |
| 00795933 | | TRX[.000002], USD[0.01] | | |
| 00795935 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], TRX[.000003], USD[-0.05], USDT[0.28458521], XRP[.03758342], XRP-PERP[0] | | |
| 00795936 | | BNB[.003902], BTC-PERP[0], DOT-PERP[0], LINK[.02574], RAY-PERP[0], USD[6.43], USDT[0.00000002] | | |
| 00795940 | | ATLAS[155.1063], SOL[0] | | |
| 00795941 | | DENT[1], LOOKS[.00709814], USD[0.00] | | |
| 00795943 | | BTC[0.00000093], DOGE[.9976], ETHW[76.2281234], TONCOIN[.04086], USD[0.32] | | |
| 00795944 | | BNB[0], COIN[0], ETH[0], USD[0.00], USDT[6.42400009] | | |
| 00795946 | | ETH[0], USD[0.00], USDT[0.00000355] | | |
| 00795948 | | MOB[12490.16390025], USD[0.16] | | |
| 00795949 | | ADABEAR[6092740], ALGOBULL[74.1], ASDBEAR[1770], BAO-PERP[0], BNBBEAR[18886770], DOGEBEAR[1384698], ETH[0], ETHW-PERP[0], FTT[0.45937974], THETABEAR[2432847], USD[1.28], USDT[0] | | |
| 00795950 | | STARS[8], USD[4.03], USDT[0] | | |
| 00795951 | | CQT[42146.2256], KIN[48306446], MER[5971.806], SNY[372], TRX[.000017], UBXT[643.36264353], USD[0.00], USDT[517.33844764] | | |
| 00795952 | | SOL[.005], USDT[64.48435433] | | |
| 00795954 | | DOGEBULL[0.00182572], EOSBULL[756.4701], FTT[0.00619508], MATICBULL[.003273], USD[0.08], USDT[0] | | |
| 00795956 | Contingent | ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-20210321[0], BTC-MOVE-20210402[0], BTC-MOVE-20210411[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210522[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[.09162972], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA[.001847], OMG-PERP[0], OXY-PERP[0], RAY[.692067], RAY-PERP[0], ROOK-PERP[0], SOL[.09402744], SOL-PERP[0], SRM[68.07408555], SRM_LOCKED[440.72591445], TRX-PERP[0], USD[392820.48], USDT[0.19330933], XRP-PERP[0] | | |
| 00795957 | | OXY[.9741], OXY-PERP[0], TRX[.000002], USD[0.01], USDT[-0.00899057] | | |
| 00795960 | | ALTBULL[2.35372637], BTC[0.00022813], BULL[0], BULLSHIT[0], FTT[0.03168356], GBP[0.00], USD[2.96], USDT[5.09611902] | | |
| 00795961 | | GRTBULL[.46070784], USD[255.66], USDT[0.00000001] | | |
| 00795964 | | ATLAS[3939.2514], EUR[0.00], FTT[.02215321], HT[.070265], LINK[35.651284], OXY[166.888945], SOL[11.0667909], TRX[.000002], USD[0.01], USDT[1.97491021] | | |
| 00795972 | | ADABEAR[206162810.5], USD[0.02] | | |
| 00795973 | | TRX[.000003], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00795977 | | TRX[.000002], USDT[10] | | |
| 00795979 | | ALGOBULL[20521.72], BCHBULL[.008492], EOSBULL[119.47174], LTCBULL[.006724], SUSHIBULL[.00268], SXPBULL[.0030986], TRX[.940002], TRXBULL[.00956], USD[0.02], USDT[0.02031970], XRPBULL[.025122], XTZBULL[.009626] | | |
| 00795981 | | BNB[0], BTC[0.00000826], DENT[0], DOGE[0], OXY[0], RAY[0], SAND[0], SOL[299.01026340], SRM[0], TULIP[0], USD[0.02], USDT[0.00000132] | | |
| 00795984 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-20210625[0], ETH[0.00065186], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00065186], USD[-0.53] | | |
| 00795989 | | LUA[139.43689102], TRX[.000001], USDT[0] | | |
| 00795992 | | FTT[0.01741522], MOB[155.70059309], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00795993 | | TRX[.000004], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 00795994 | | TRX[.000003], USDT[0.42714551] | | |
| 00795995 | Contingent | FTT[1.74292338], LUNA2[0.04469065], LUNA2_LOCKED[0.10427818], SNX-PERP[0], SOL[1.67834728], SOL-PERP[0], USD[0.00], USDT[65.11485865] | | USD[0.00], USDT[1.227283] |
| 00795999 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00796000 | | ATLAS[9690], BTC[.000049], STARS[78.31196448], USD[0.00], USDT[.00219] | | |
| 00796002 | | 0 | | |
| 00796003 | | ATLAS[16319.7963], BTC[0.00009965], DFL[569.9612], DOGE[474.90785], ETH[.03246034], ETHW[.03246034], FTT[3.3993236], SOL[1.0884434], USD[0.47], USDT[0.00348458], XRP[.201886] | | |
| 00796006 | | 0 | | |
| 00796009 | | TRX[.000004], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00796013 | | TRX[.000003], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00796015 | | 0 | | |
| 00796016 | | FTT[326.84336955], KIN[9430], OXY[1.78359], ROOK[.000033], SOL[386.13591089], STEP[.024], USD[193.72], USDT[984.52399322] | | |
| 00796018 | | TRX[.000003], USDT[128.61] | | |
| 00796019 | | USD[0.58] | | |
| 00796021 | | NFT (349458280596453742/FTX EU - we are here! #216319)[1], NFT (451296974785293510/FTX EU - we are here! #216301)[1], FTT (490002717397337822/FTX EU - we are here! #216352)[1], USD[0.71] | | |
| 00796022 | | BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.07670114], MATIC-PERP[0], RAY-PERP[0], TRX[.000005], USD[2.88], USDT[0.00000001] | | |
| 00796023 | | OXY[.9905], TRX[.000003], USDT[-0.00000015] | | |
| 00796024 | Contingent | 1INCH-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGOBULL[412500000], ASD-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CONV-PERP[0], DOGE-20210625[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-20210625[0], FLM-PERP[0], FTT[0.04505148], FXS-PERP[0], LINK[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], OXY[979.7739], REN[0], RSR[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.66059218], SRM_LOCKED[8.58595014], SRN-PERP[0], STORJ-PERP[0], SXP-20210625[0], UNI-20210625[0], USD[2050.54], USDT[0], USTC-PERP[0], XRP-20210625[0], YFII-PERP[0] | | |
| 00796025 | | TRX[.000004], UBXT[.2948], USDT[0] | | |
| 00796027 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00002279], OXY[.9503], TRX[0], USD[0.00], USDT[0] | | |
| 00796028 | | TRX[.000003], USDT[1.495239] | | |
| 00796029 | | USDT[0] | | |
| 00796030 | Contingent | AURY[.76561939], BNB[.007424], BTC[0.14548218], CQT[1064], ETHW[.00073704], FTT[.02819], TRX[1523.999003], UBXT[.26888943], UBXT_LOCKED[380.17437952], USD[0.12], USDT[0.00000002] | | |
| 00796032 | | APT[103], ETH[0.00000001], ETHW[0], FTT[3.4], FTX_EQUITY[0], LUNC-PERP[0], MATIC[.00000001], SOL[1.27655585], STEP[.00000001], TRX[.00081], USD[4.86], USDT[240.70940879] | | |
| 00796034 | | USD[26.46] | Yes | |
| 00796036 | Contingent | BAT[196], BTC[.15376118], DOT-PERP[0], ETH[2.721825], ETHW[2.721825], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00688856], LUNA2_LOCKED[0.01607332], LUNC[1500], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SAND[190], USD[0.35], USDT[0], USDT-PERP[0] | | |
| 00796040 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.05206318], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTMX-20210326[0], C98-PERP[0], CREAM-20210625[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MID-20210924[0], MID-20211231[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SECO-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[3.44517539], SRM_LOCKED[12.79059035], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00001], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[5751.51], USDT[0.00000003], XEM-PERP[0], XMR-PERP[0] | | |
| 00796041 | | ETHBULL[0.00007294], TRX[.000004], USD[1.53], USDT[0] | | |
| 00796044 | | ETH[0], TRX[.000002], USDT[.60585] | | |
| 00796045 | | MATH[.07648], SXP-PERP[0], TRX[.000004], USD[0.55], USDT[0] | | |
| 00796047 | | ADABULL[0], ALGOBULL[45928.4585], ALTBULL[0], ATOMBULL[1.68062138], BNBBULL[0.00000829], BTC-PERP[0], BULL[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0.00000347], LTC[0], SXPBULL[1.68507758], THETABULL[0.00022260], TRX[0], USD[0.00], USDT[0], XTZBULL[.80935061] | | |
| 00796048 | | CEL[0.03250177], FTT[42.49179912], USD[1.08] | | |
| 00796050 | | TRX[.000002] | | |
| 00796051 | | TRX[.000002] | | |
| 00796057 | | AUDIO[.9853], ETH[.701], ETHW[.229], EUR[0.73], FTT[25.0892186], KIN[748140], LTC[.004967], OXY[77.9454], RAY[188.07329784], ROOK[0.00013645], RUNE[1.9986], SOL[48.08891617], SXP[5.09643], USD[0.12] | | |
| 00796058 | | AAVE-PERP[0], AMC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOT-PERP[0], ETH[0.00008388], ETH-PERP[0], ETHW[.00008398], FLUX-PERP[0], FTT[0.01295208], MATIC-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.41], USDT[3412.59000001] | | |
| 00796059 | | BICO[0], BTC[0], CONV[0], FTT[0], GRT[0], LINA[0], LTC[0], MAPS[0], MATH[0], MOB[0], NEAR[0], OXY[0], PERP[0], RAY[0], SLND[0], SNX[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 00796060 | | AAVE[1.38840799], ATOMBEAR[93000000], BCH[.27], BNB[0.15672647], BTC[0.01374438], CHZ[619.886285], DENT[4192.229475], DOGE[3453.78975275], ETH[0.44357165], ETHW[0.44357165], FTT[52.13364324], GBP[0.00], LINK[18.69052375], LTC[2.84599921], RAMP[4.9810475], SOL[13.28], SXP[161.08824945], TRX[112.1085405], TSLA[.00000002], TSLAPRE[0], UNI[20.60606467], USD[0.01], USDT[422.17412282], WRX[0.9886285], XRP[600.33183966] | | |
| 00796066 | | ATLAS[229.78149799], BNB[0], BTC[0.00001732], COPE[50], DAI[0.01983355], ETHW[.007], FTM[0.70902437], FTT[2.05324911], HNT[0.09741024], SLND[3], SOL[0], TRX[.219218], UBXT[.3539], USD[0.24], USDT[0], XRP[0] | | |
| 00796068 | Contingent | AAVE[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[0], GBP[192.70], LTC[0], SOL[0], SRM[.00065888], SRM_LOCKED[0.00492783], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00796075 | | FTT[3.99924], OXY[179.9658], TRX[.000003], USDT[149.88828826] | | USDT[146.046794] |
| 00796077 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00796080 | | USD[15.00] | | |
| 00796082 | Contingent, Disputed | 1INCH-PERP[0], LINK[0], RAY-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00796083 | | BNB[.0084629], BTC[0], USD[0.00] | | |
| 00796084 | | 0 | | |
| 00796089 | Contingent | ATOM[0], BTC[0], DOT[0], FTT[0.01018183], LUNA2[0], LUNA2_LOCKED[1.11777116], NFT (537694489366435420/FTX EU - we are here! #210388)[1], RAY[121.39637717], SOL[7.15449260], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00796091 | Contingent | COMP[0.00007165], COMPBEAR2021[7690], DOGEBEAR2021[.096295], LUNA2[0.00548170], LUNA2_LOCKED[0.01279064], LUNC[1193.65263276], MKRBEAR[0], MKRBULL[.92856], RNDR[.0962], USD[79.24], USDT[0.00000001], XTZBEAR[95003] | | |
| 00796092 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009882], BTC-MOVE-0624[0], BTC-MOVE-0731[0], BTC-MOVE-1009[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.08899957], FTT-PERP[0], GMT-PERP[0], GST-093G[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000002], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PAXG[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[242.58], USDT[146.89919936], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00796093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00796096 | | BNB[0], ETH[0], SHIB[0], UBXT[0], USD[0.00], USDT[0.00369311] | | |
| 00796097 | | DOGE[1], EUR[0.00], KIN[1], XRP[13.21840489] | | |
| 00796100 | | BTC-PERP[0], BTTPRE-PERP[0], USD[0.00] | | |
| 00796103 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00088584], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.8034], TRX-PERP[0], TRYB-PERP[0], USD[-0.52], USDT[0.52976839], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00796117 | | BTC[0], BTC-PERP[0], FTT[0.67063489], HT[.9], QTUM-PERP[0], USD[257.62], USDT[0] | | |
| 00796119 | | TRX[.000002] | | |
| 00796120 | | DOGE[2], EUR[0.00], USDT[0] | | |
| 00796122 | | KSM-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 00796130 | | KIN-PERP[0], TRX[.00001], USD[-0.03], USDT[0.84993683] | | |
| 00796131 | | USDT[0.00000544] | | |
| 00796134 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], TRX[5.30160454], UNI-PERP[0], USD[0.60], USDT[5.23945996], XLM-PERP[0] | | |
| 00796137 | | ETH[0] | | |
| 00796138 | | USDT[0.03636984] | | |
| 00796139 | | BTC[0.01678008], ETH[0.25621423], ETHW[0.25612765], FTT[3.11372578], TRX[.000003], UBXT[671.56807728], USD[357.56], USDT[1.53482418] | Yes | |
| 00796141 | | FTT[0], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 00796148 | | ADABULL[0], BTC[0], USD[0.99], USDT[0] | | |
| 00796149 | Contingent, Disputed | RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00796155 | | BNB[0], NFT (373541755127250719/1 #6)[1], NFT (401693911308629283/nature #1)[1], NFT (446369390464958245/nature #4)[1], NFT (498946361800671766/nature #3)[1], NFT (512288164113433330/nature #2)[1], NFT (545772505548094607/voila ! #1)[1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00796160 | | EUR[0.01], TRX[.071501], USD[2677.85] | | |
| 00796162 | | USD[25.00] | | |
| 00796163 | | USD[0.00] | | |
| 00796165 | | ALGO-20210625[0], ALGO-PERP[0], CREAM[4.599873], CREAM-PERP[-4.6], DENT[10398.024], DOGE-20210625[0], DOGE-PERP[0], ETH[.04900573], ETHW[.04900573], OMG-20210625[0], OMG-PERP[0], RUNE[.08138], RUNE-PERP[0], SHIT-20210625[0], SHIT-PERP[0], TRX[.000008], TRX-20210625[0], TRX-PERP[0], USD[1196.37], USDT[175.44544932], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00796167 | | BTC[0], FTT[10.08957945], OXY[134.37185788], RAY[100.63315424] | | |
| 00796168 | Contingent | TRX[.000004], UBXT[11052.36154209], UBXT_LOCKED[56.12229839], USDT[.06171] | | |
| 00796179 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LINK[.04133478], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[151.91], USDT[0.00000001], XRP-PERP[0] | | |
| 00796181 | | AKRO[1], BAO[74.14731805], CHZ[3.05027705], DENT[3], EUR[0.00], KIN[76.76131372] | Yes | |
| 00796186 | | FTT[99.381114], USDT[1.4269612] | | |
| 00796187 | | 0 | | |
| 00796197 | | TRX[.000003] | | |
| 00796201 | | AXS[0], BNB[0], DOGE[0], ETH[0], KIN[0], MKR[0], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0.00003181], WAVES[0], XRP[0] | | |
| 00796202 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 00796203 | Contingent | BNB[75.38725473], FTT[25.29525], GMT-PERP[0], GST-PERP[0], LUNA2[411.67358505], LUNA2_LOCKED[1.93535514], LUNC[183887.41077412], LUNC-PERP[0], NFT (305406313675705002/The Hill by FTX #10795)[1], NFT (340273987849188856/Baku Ticket Stub #1631)[1], NFT (346899244714551132/FTX EU - we are here! #99721)[1], NFT (477029198631537332/FTX EU - we are here! #99395)[1], NFT (528421547391792333/FTX EU - we are here! #99582)[1], SOL[90.22581125], TRX[.0000039], USD[15158.47], USDT[0.00000001], USTC[1.06335988], USTC-PERP[0] | Yes | |
| 00796207 | | SPY-0930[0], SPY-1230[0], TRX[.000002], USD[0.00] | | |
| 00796208 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[2.85350787], ETH-PERP[0], ETHW[3.62350787], FTT-PERP[0], LRC-PERP[0], MTA[244], STX-PERP[0], SXP-PERP[0], USD[7.17] | | |
| 00796210 | | ATLAS[1170], BNB-PERP[0], BTC-PERP[0], ETH[0], TRX[.996501], USD[0.00], USDT[0] | | |
| 00796211 | | ETH[0], TRX[.000002], USDT[0.00002766] | | |
| 00796215 | | ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00796217 | | OXY[2.5934], TRX[.000003], USD[0.00], USDT[-0.00000022] | | |
| 00796219 | | ADA-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE[4500.70252531], ETH[0], HNT[0], HOT-PERP[0], HUM-PERP[0], REEF[0], SHIB[164751994.78745866], SPELL-PERP[1100], TRX-PERP[0], USD[-7.59], USDT[0] | | |
| 00796221 | | AKRO[0], BAO[1], BNB[0], CQT[0.00016395], ETH[0], ETHE[0], FTT[0], GBP[0.00], GLXY[0], KIN[1], LINK[0], MER[0], MOB[0], MST[0], MTA[0], PYPL[0], ROOK[0], SQ[0], TRX[0], TSLA[.00000003], TSLAPRE[0], UBER[0], UBXT[0] | Yes | |
| 00796223 | Contingent | BTC[.00002168], ETH[.0007396], ETHW[.0007396], SRM[.00093392], SRM_LOCKED[.0036186], TRX[.000007], USD[2.95], USDT[1.07900000] | | |
| 00796225 | | BNB[.008723], BTC[0.0000412], BULL[17.7053], DOGE[.7092], ETH[.0008127], ETHW[.0008127], FTM[11961], FTT[0.0960370G], KIN[6805], LTC[.001567], MATIC[8.681], MOB[2685.24577196], SHIB[54890], TRX[.8925], USD[30430.56], USDT[.00913598], XRP[52098.2046], XRP-PERP[0], XTZ-PERP[28640.553] | | |
| 00796230 | | GBP[0.00], MATIC[1.7965687], USD[0.00] | | |
| 00796231 | | BNB[0], ETHBULL[0.00000722], ETH-PERP[0], USD[0.39] | | |
| 00796233 | | DOGE[0], ETH[.00000001], LTC[0], MATIC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00796240 | | ALGOBULL[383731.2], BSVBULL[6455.478], BTC[.00003127], EOSBULL[728.4897], SUSHIBULL[1335.0648], TOMOBULL[5056.458], USD[0.02] | | |
| 00796244 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[.052937], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[1748.413], KIN-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[53.577445], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00796245 | | ATLAS[8.74], DOGEBULL[0], FTT[0.00002690], USD[25.41], USDT[0] | | |
| 00796246 | | TRX[.000003], USDT[0] | | |
| 00796247 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.15], ETH-PERP[0], ETHW[.15], FXS-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], USD[213.14] | | |
| 00796248 | | BALBULL[12.04571088], DOGEBULL[0.0297362], USD[1528.37], USDT[8.00900700] | | |
| 00796249 | Contingent | ADABEAR[200859300], BNBBEAR[10992300], DOGEBEAR2021[5.0005015], DOGEBULL[2.7344491], ETCBEAR[10092930], ETCBULL[1.9986], ETHBEAR[21005286], HUM[2039.087], KIN[70000], LUNA20.00030704], LUNA2_LOCKED[0.00071644], LUNC[66.86], SHIB[1000000], SUSHIBEAR[1189167], SUSHIBULL[13099.98], USD[0.00] | | |
| 00796253 | | BNB[-0.00001187], SOL[0.00000621], USD[0.01], USDT[-0.00010735], WSB-20210625[0] | | |
| 00796254 | | TRX[.000004], USDT[0.00000071] | | |
| 00796260 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00796263 | | BTC[0], KIN[99937], TRX-PERP[0], USD[0.00] | | |
| 00796267 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM[29.2], AVAX[0], AVAX-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0.00007476], BTC-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00003939], ETH-PERP[0], ETHW[0], EUR[7473.05], FTT[25.37207041], FTT-PERP[0], GRT[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000064], LUNA2_LOCKED[2.34110483], MTA-PERP[0], OMG[0], ORBS-PERP[0], REEF-PERP[0], SNX[0], SOL[27.00146041], SOL-PERP[0], SUSHI[0], TLM-PERP[0], TRX[1860.25095634], USD[2326.311], USDT[0], VET-PERP[0], YFI[0.00000001] | | |
| 00796271 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00123757], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00796275 | | NFT (416406580538400143/FTX Crypto Cup 2022 Key #8550)[1] | | |
| 00796276 | | BNB[0.00098376], BTC[6.92090295], ETH[0.00034902], ETHW[0.00004130], LINK[0.05549239], LTC[0.00940594], SHIB[199810], TRX[0.00017101], USD[374.05], USDT[114.25032447], XRP[0.42086174] | | |
| 00796277 | | FIL-PERP[0], HOT-PERP[0], KSM-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.16], USDT[0] | | |
| 00796278 | | AAPL[0], USD[0.00], USDT[0], XRP[0.16814307] | Yes | |
| 00796281 | | BTC[.00005187], BTC-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00796288 | | USD[0.00] | | |
| 00796289 | | GST[.07000112], TRX[.349317], USDT[0] | | |
| 00796292 | | BTC[0.04359016], USD[34.84], USDT[2.41191760] | | |
| 00796294 | | ALGO-PERP[0], BIT-PERP[0], BTC-PERP[0], EDEN[398.4], ETH-PERP[0], FIL-PERP[0], FTT[.226663], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], TRX[.000003], USD[0.15], USDT[0.00240300] | | |
| 00796296 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000096], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00500036], FTT-PERP[0], GENE[.00108808], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00796297 | | 0 | | |
| 00796298 | | TRX[.000001] | | |
| 00796305 | | NFT (294897306240549031/The Hill by FTX #12673)[1], TRX[.000001] | | |
| 00796309 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00796319 | | OMG-PERP[0], SOL[.00010018], TRX[.000002], USD[0.00], USDT[0] | | |
| 00796322 | | AAVE[0], AMPL[0], BAL[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[0], LINK[0], LTC[0], UNI[0], USD[0.00], USDT[0] | | |
| 00796323 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0.00006648], ETH-PERP[-2.45099999], FTT[0.00000001], KAVA-PERP[0], LTC[1.1], LTC-PERP[-16.34], MANA-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USDT[361.38], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00796330 | | GST[51.86734931] | Yes | |
| 00796331 | | ADABULL[.00006596], ALGOBULL[4130.707], ASDBULL[1.34910225], ATOMBULL[2.998005], BCH[0], BCHBULL[10.8644957], BSVBULL[381.74597], DOGEBULL[1.37708659], EOSBULL[287.972228], ETCBULL[0.01808309], GRTBULL[2.17908214], HTBULL[0.51013494], LINKBULL[1.0093825], LTCBULL[2.998005], MATICBULL[1998.46712064], SXPBULL[178.50754860], TOMOBULL[2801.46667], TRXBULL[7.99468], USD[0.04], USDT[0.00981603], VETBULL[1.01582], XLMBULL[1.0265053], XRPBULL[71.73844197], XTZBULL[6.50302083] | | |
| 00796336 | | OXY[.9818], TRX[.000002] | | |
| 00796340 | | ATLAS[5072.46376812], OXY[23.98404], POLIS[50.72463768], TRX[.000003], USDT[2.948] | | |
| 00796341 | | BTC[0], DOGE[0], SXP[0], TRX[.000002], USDT[0.00000002] | | |
| 00796343 | | BRZ[0.00033918], BTC[0.00000359], TRX[.000069], USD[0.00], USDT[0] | | |
| 00796345 | | AGLD[.098366], USD[0.00], USDT[0] | | |
| 00796347 | | USD[0.00], USDT[0] | | |
| 00796348 | | EUR[0.00] | | |
| 00796358 | | GRT[0], UBXT[0], USDT[0] | | |
| 00796359 | | LTC[.01943159], USD[0.01], USDT[0.32665191] | | |
| 00796361 | | APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], CEL-PERP[0], COMP-PERP[0], GBP[0.00], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SOL[.00000001], SOS-PERP[0], TRX[.000228], USD[0.00], USDT[0] | | |
| 00796362 | | ATLAS[8.1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00796365 | | DOGE[0.06806738], LTC[0], SXP[0], TRX[.000002], USD[0.00], USDT[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00796366 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], TULIP-PERP[0], UBXT[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00796374 | | TRX[.000003] | | |
| 00796380 | | AKRO[2], DOGE[3], UBXT[7], USD[25.00] | | |
| 00796384 | | BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], KIN-PERP[0], NEO-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[-16.56], USDT[18.6], XRP-PERP[0] | | |
| 00796385 | Contingent | IMX[.00172], MATIC[.622], MATIC-PERP[0], SOL[.00315], UBXT[.89801411], UBXT_LOCKED[2407.95770751], USD[0.58], USDT[5395.81326391] | | |
| 00796386 | | OXY[.9825], TRX[.000002] | | |
| 00796387 | | TRX[.000003], USDT[.03103299] | | |
| 00796394 | | ETH[0], TRX[.000002], USDT[1.455882] | | |
| 00796397 | | SOL-PERP[0], TRX[.000003], USD[-3.22], USDT[3.65784862] | | |
| 00796402 | Contingent | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.05511116], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], COPE[.00000001], CRV-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DOT-20210625[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.06408976], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00033726], SRM_LOCKED[.02658094], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00003901], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002242], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.054854] |
| 00796406 | | BAO[48977.58], DMG[.1999145], KIN[249910.7], PUNDIX[10.7886855], USD[0.25] | | |
| 00796408 | | EUR[8.25], SUSHI[1.58880007], TRX[1], XRP[.0000471] | Yes | |
| 00796414 | | USD[0.00], USDT[0] | | |
| 00796417 | | BTC[0], ETH[0.45243489], ETHBULL[0], ETHW[0.45243489], FTT[2.00000330], TRX[0], USD[1.08], USDT[0] | | |
| 00796418 | | USD[2.33] | | |
| 00796420 | | NFT (523151154460854583/FTX EU - we are here! #284319)[1] | | |
| 00796421 | | CAKE-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], OKB-PERP[0], USD[-7.16], USDT[19.06340535] | | |
| 00796422 | | AVAX[0.00054704], TRX[0] | | |
| 00796424 | | USD[0.00], USDT[0] | | |
| 00796431 | | TRX[.000003] | | |
| 00796433 | | DOGE[29.32956769], USD[0.00] | Yes | |
| 00796434 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.2], FTT-PERP[0], ICP-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.71], USDT[1.496716], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00796436 | | BTC-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0.00000002], ZEC-PERP[0] | | |
| 00796446 | Contingent | BTC[.00007725], ETH[.0007577], ETHW[.0007577], FTM[.6232], FTT[0.09761380], GRT[.9], LINK[.04848], LINK-20211231[0], MATIC[0], RAY[0.77824292], RUNE[.07536], SOL[0.00462913], SOL-20211231[0], SRM[0.00001048], SRM_LOCKED[0.09095076], TRX[0.54131600], USDT[201.251, USDT[5.03645850] | | |
| 00796450 | Contingent, Disputed | ALGO-PERP[0], AXS-PERP[0], BAT[.8208], BAT-PERP[0], BTC-PERP[0], COPE[.8943], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00888349], XTZ-PERP[0] | | |
| 00796452 | | AVAX[0.16564395], BTC[0.17907111], DOGE[0], ETH[0.76125793], ETHW[0], FTM[172.38127228], FTT[0], SOL[74.58109265], USD[10.89] | | |
| 00796464 | | ETH[0], TRX[.875006], USDT[0.83836008] | | |
| 00796465 | | ETH-PERP[0], USD[-113.51], USDT[126.77527831], XRPBULL[.0296347] | | |
| 00796467 | | USD[0.10], USDT[0.00000001] | | |
| 00796471 | Contingent | FTT[160.2], NFT (500899073452596469/The Hill by FTX #43244)[1], SOL[85.76184935], SRM[348.51879993], SRM_LOCKED[5.95095375], TRX[.000009], USD[0.12], USDT[0.00000001] | | |
| 00796472 | | BADGER[4.099262], USD[6.82] | | |
| 00796474 | Contingent | BTC[.00006235], IMX[.084802], LUNA2[0.58651559], LUNA2_LOCKED[1.36853639], LUNC[1.8893948], OKB-PERP[0], USD[0.30] | | |
| 00796477 | | DOGEBULL[0.17164841], ETCBULL[0.43991200], ETHBULL[0], MATICBULL[15.9968], MIDBULL[0], SXPBULL[.851.869592], THETABULL[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], ZECBULL[0] | | |
| 00796479 | | ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ[0.00188899], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.119981], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.00009884], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000371], UNI-PERP[0], USD[3.56], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00796492 | | MOB[357.4242375], USD[2.13] | | |
| 00796500 | | ADA-PERP[0], BRZ[85.76922118], BTC[0.00058348], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-14.92], USDT[0], USDT-PERP[0], XLM-PERP[0] | | |
| 00796501 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[9.8385], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], USD[0.88], USDT[0.00000001], XTZ-PERP[0] | | |
| 00796504 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], DENT-PERP[0], DOT-PERP[0], HOT-PERP[0], MATIC-PERP[0], REEF-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00796511 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], TRX[.000056], USDI-0.50], USDT[1.38202835], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00796519 | | ADA-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CITY[.098005], DOGE-PERP[0], EOS-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.10], USDT[60.84843661], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00796521 | | ADA-PERP[X0], BNB[0], BTC-PERP[0], CHZ[0], DENT[0], DOGE[0], ETH[0.02601812], ETH-PERP[0], ETHW[0.02601812], HOT-PERP[0], MATIC[0], PUNDIX-PERP[0], SHIB[0], TRX[0], TRX-PERP[184], USD[-80.60], XRP[664.20790367], XRP-PERP[0] | | |
| 00796523 | | ADABULL[0], ALTBULL[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-1230[0], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], LINKBULL[0], MIDBULL[0], REEF-PERP[0], THETABULL[0], TRX-PERP[0], USD[1.66], USDT[0], VETBULL[0] | | |
| 00796528 | | BTC-PERP[0], CHZ-PERP[0], KAVA-PERP[0], SXP-PERP[0], TRX[.000004], USD[0.00] | | |
| 00796531 | | TRX[.000003], USDT[0.00000001] | | |
| 00796534 | | KIN[1003673.62184000], TRX[.000003], USDT[0] | | |
| 00796539 | | RAY[.14332377], TRX[.000003], UBXT[1482.22366], USD[15.49], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00796543 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[7958.2785], DOGE-PERP[0], ETH[2.01788196], ETH-PERP[0], ETHW[2.00850302], FIDA-PERP[0], FTM[1725.828572], FTM-PERP[0], FTT[199.987194], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC[8.4322618], LTC-PERP[0], LUNA2[0.16699553], LUNA2_LOCKED[0.38965625], LUNC[36363.63], MNGO-PERP[0], MTA-PERP[0], REAL[200], SLP-PERP[0], SOL[107.57999358], SOL-PERP[0.100, STEP-PERP[0], SXP-PERP[0], TRU[10000], TRU-PERP[0], USDt[0760.20], USDT[18786.98650692] | | |
| 00796544 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000063], BNB-PERP[0], BNT[27.12397806], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-2021040710], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-2021041010], BTC-MOVE-2021041110], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210419[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210504[0], BTC-MOVE-20210506[0], BTC-MOVE-20210516[0], BTCMOVE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00000001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08927718], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.06990774], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[638.63481131], TRX-PERP[0], TRYB-PERP[0], USD[552.97], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00796546 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[162], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00796555 | | | | |
| 00796559 | | BTC[0], TRX[.000001], USD[130.07], USDT[0.00006701] | | |
| 00796561 | | ALGOBULL[768.58], ASDBULL[2.00607331], BCHBULL[.00869095], DOGEBULL[0.00000376], EOSBULL[1328.116215], HTBULL[0], LTCBULL[.00536335], MATICBULL[0.00657668], SXPBULL[113.34393225], TRX[.0000111, TRXBULL[88.887515], USD[0.12], USDT[0.00000001], XRPBULL[564.31653339], XTZBULL[129.989385] | | |
| 00796562 | | USD[0.13] | | |
| 00796564 | | AKRO[1], BAND[0], BAO[21], COPE[0], DENT[3], ETH[.00000001], EUR[0.00], KIN[21], LTC[0], MATIC[0], RAY[0], RSR[2], RUNE[0], SAND[0], SOL[0], SUSHI[0], SXP[0], TRX[2], UBXT[1], USD[0.00] | | |
| 00796566 | Contingent | ADA-20210924[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00006009], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETHBULL[3.36807987], ETH-PERP[0], FTT[25.09928482], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00000113], LUNA2_LOCKED[0.00000264], LUNC[.24690756], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], SC-PERP[0], SOL-20210924[0], SOL-PERP[0], USD[0.01], USDT[0.13162088], ZIL-PERP[0] | | |
| 00796567 | | ETH[.00000001], USD[0.00] | | |
| 00796570 | | AAVE[0], BNB[0], BTC[0.10909021], DOT-PERP[0], ETH[2.64076058], ETHW[2.64076058], EUR[0.00], FTT[0.05207684], USD[3.27], USDT[0.00000001], VET-PERP[0], YFI[0] | | |
| 00796575 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SNX[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00796576 | | CHZ[9.888], TRX[.000003], UBXT[.276], USDT[1.79132289] | | |
| 00796589 | | MATH[.088828], TRX[.000003], USDT[0] | | |
| 00796593 | | KIN[0] | | |
| 00796595 | | HOT-PERP[0], KIN[1964.72854779], USD[0.00], USDT[0] | | |
| 00796602 | | OXY[63.9552], TRX[.000003], USDT[1.9776] | | |
| 00796606 | | AKRO[1], AXS[.00522164], BAO[4], DENT[0], KIN[4], LUA[0], ORBS[0], RSR[1], SOL[0], STMX[0], TRX[1], UNI[0], USDT[0.00000057] | Yes | |
| 00796607 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0.17577040], USD[-1.61], USDT[1.78032430] | | |
| 00796613 | | MATH[.08236], TRX[.000001], USDT[0] | | |
| 00796615 | Contingent | AUDIO-PERP[0], BOBA-PERP[0], FTT[0.06939056], LUNA2[2.61090637], LUNA2_LOCKED[6.09211487], NFT [400149663118685617/FTX AU - we are here! #56080][1], OMG-PERP[0], TRX[.362041], USD[311.77], USDT[0.05084131], XRP[.849315] | | |
| 00796620 | | BAO[268944], BAO-PERP[0], BTC[.00001], USD[0.77], USDT[0] | | |
| 00796627 | | BTC[.0005988], COIN[1.05938140], ETH[.0150015], ETHW[.0150015], FTT[0.04780458], USD[0.00], USDT[0] | | |
| 00796635 | | BNB[.0064128], TRX[.000004], UBXT[.42583], USDT[0] | | |
| 00796643 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ICP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00796645 | | TRX[.000004], USDT[0] | | |
| 00796647 | | USD[60.94], USDT[0.00631241] | | |
| 00796649 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[2.35233500], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[21.04234700], ETHBULL[0], ETH-PERP[0], ETHW[20.92979587], FIL-PERP[0], FTM-PERP[0], FTT[254.11884038], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.0847614], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-17890.53], USDT[1.30846026], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | BTC[1], ETH[20.536842], USD[15.15] |
| 00796650 | | BTC[-0.00071862], USD[-509.53], USDT[576.00045908] | | |
| 00796654 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[2.77570560], LUNA2_LOCKED[6.47664641], LUNC[7377.97324167], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1.12], WAVES-PERP[0] | | |
| 00796657 | | ENJ-PERP[0], ETH-PERP[0], QTUM-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XRP[.06670824] | | |
| 00796658 | Contingent | FTT[0.04920681], UBXT_LOCKED[122.85958812], USD[0.79], USDT[0] | | |
| 00796660 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00796662 | | FTT[0.00262456], TRX[0.27299000], TRYB[0], USD[0.11], USDT[0.00410047] | | |
| 00796666 | | DYDX-PERP[0], GRT-PERP[0], ICP-PERP[0], MINA-PERP[0], MNGO-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 00796693 | | APT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHW-PERP[0], FTT[0], KSHIB-PERP[0], KNB-PERP[0], RUNE-PERP[0], RUNE-PERP[0], TRX[.000004], USD[41.56], USDT[0], USTC-PERP[0] | | |
| 00796696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.25], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00796704 | | AAVE[1.475606], BNB[30.017347], BTC[0.39612319], ETH[6.09494073], ETHW[6.0941459], FTT[0.05703546], HBAR-PERP[0], RUNE[.06619], SOL[.00333], SOL-PERP[0], SUSHI[1281], USD[22447.30] | | ETH[4.094145], USD[10432.44] |
| 00796705 | Contingent | ATLAS[64000], AVAX[48.8], DOGE[4023.1849], ETH[0], FTM[1239], FTT[27.2768729], GALA[21490], GBP[0.00], LINK[25.4949], LUNA2[12.84250008], LUNA2_LOCKED[29.96583351], LUNC[2796481.43], MOB[1123.14863608], POLIS[7801, RNDR[1902.1], SOL[70.65287497], USD[1.52], USDT[0.09663367] | | |
| 00796708 | | BTC[1.61418292], FTT[150.00172], OKB[51.20512], SOL[.0005], USD[0.27] | | |
| 00796713 | | NFT (450319309357364800/The Hill by FTX #28504)[1], USDT[2.726] | | |
| 00796715 | | USD[0.11] | | |
| 00796722 | Contingent | AAVE[0], BTC[0], CRV[.9772], ETH[0.00001226], ETHW[-0.00678702], FTM[0.47817852], FTT[0], LINK[0], LINK-PERP[0], LUNA2[0.96851202], LUNA2_LOCKED[2.25986139], SOL[0.00311023], USD[0.00], USDT[1823.20423131], USDT-PERP[0], WBTC[0] | | |
| 00796725 | | GBP[3.52], USD[0.60] | | |
| 00796734 | Contingent, Disputed | BNB[.00000001], ETH[0], TRX[.000042], USD[83.83], USDT[0] | | |
| 00796739 | Contingent | BTC[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0428[0], BTC-MOVE-0503[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-2022Q[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0429[0], ETH[0.00050786], ETHW[0.00050786], EUR[0.00], FTT[0.05818019], LUNA2[1.83149318], LUNA2_LOCKED[4.27348409], LUNC[.000039], MATIC[70.35732367], THETABULL[4388.99932349], TRX[.000043], UNI[32.55], USD[0.61], USDT[56.72515686] | | |
| 00796741 | | TRX[.000009] | | |
| 00796744 | | TRX[.000002] | | |
| 00796746 | Contingent | 1INCH[0.00420543], AAPL[0.00000310], AAVE[0], ALEPH[0], ALPHA[0], AMC[0.02034493], AMPL[0], ANC[0.00968782], APE[0], ASD[0], ATOM[0], AUDIO[0], AVAX[0.00068570], AXS[0.68505419], BAND[0.32715636], BCH[0], BNB[0.00030490], BNT[0.53631571], BRZ[3.01749015], BRZ-PERP[0], BTC[0], BTC-PERP[.0004], C98[0], CAD[0.00], CHR[0], CHZ[0], CLV[0], COIN[0.00386578], COMP[0], CREAM[0], CRO[0], CRV[0], CUSDT[42.54012400], DAI[0], DMG[0], DOGE[0.00016562], DOGE-PERP[2], DOT[0.00116747], ETH[0], ETHE[0.00002602], ETH-PERP[0], EUR[0.00], FIDA[0.00489960], FIDA_LOCKED[0.00070766], FRONT[0], FTT[0.52310080], FTT-PERP[0], GME[0.00001688], GMEPRE[0], GMT[0.00515379], GOOGL[0.00000002], GOOGLPRE[0], HGET[0], HNT[0.00049132], HOLY[0], HOOD[0.00007840], HT[0.00000135], IP3[0.02068035], KNC[0.00407463], LINK[0], LTC[0], LUA[0], LUNA2[.00098], LUNA2_LOCKED[.00229], LUNC[0.00745415], LUNC-PERP[0], MANA[0.00230882], MAPS[0], MATH[0], MATIC[0.04725307], MKR[0], MOB[0], MSOL[0], MTA[0], NEAR[0.00238775], OKB[0.0102514], OMG[0.00013673], OXY[0], PERP[0.0293691], PYPL[0.00001055], RAY[3.83890336], ROOK[0], SECO[0], SHIB[0], SLP[0], SLRS[0], SNX[0], SOL[1.22166090], SOL-PERP[0], SRM[0.79709277], SRM_LOCKED[0.0131322], SUN[0], SUSHI[0], SXP[0.19863001], TOMO[0], TONCOIN[0], TRX[5.71841596], TSLA[.00000002], TSLAPRE[0], UBXT[0], UNI[0.00000308], USD[-6.58], USDT[0], USTC[0], WBTC[0.00005272], XRP[0], YFI[0] | | 1INCH[.004202], AVAX[.000675], AXS[.669985], BAND[.273263], BNB[.000301], BNT[.533187], COIN[.003865], DOGE[.000163], DOT[.001147], GME[.000016], HT[.000001], MATIC[.046768], OKB[.010546], OMG[.000134], RAY[11], SNX[.550865], TRX[5.619885], USD[0.14], WBTC[.000052] |
| 00796749 | | ETH[0], TRX[.000006], USDT[2015.14482885] | | |
| 00796755 | | ADA-PERP[0], ALGO-PERP[0], AUD[459.73], AUDIO-PERP[0], AXS[22.58612122], AXS-PERP[0], BADGER-PERP[0], BCH[1.89036840], BCH-PERP[0], BNB[1.07115833], BTC[0], BTC-PERP[0], DOGE[.5361], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00086], ETH-PERP[0], ETHW[.00086], FTM-PERP[0], FTT[9.43601109], GALA[4240], ICX-PERP[0], KSM-PERP[0], LINK[30.00543308], LINK-PERP[0], LUNC-PERP[0], MANA[3.946135], OMG[0], RSR[26962.38128421], SHIB[7797415.92], SOL[0], SOL-PERP[0], TRX[.000062], UNI-PERP[0], USD[25089.81], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00796756 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-20210625[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LRC-20210326[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PRIV-20210924[0], REEF-20210924[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210326[0], TRYB-20210625[0], TRYBBEAR[0], UNISWAP-PERP[0], USD[0.49], USDT[0.00001], USDT-20210625[0], WAVES-PERP[0], XAUT-20210924[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00796758 | | ADABULL[0.00000036], BCHBULL[0], BTC[0], BULL[0], EOSBULL[.5352005], ETH[0], ETHBULL[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00796762 | | AVAX-PERP[0], BTC[0], COPE[9.99312833], ETH[0], FTT-PERP[0], RAY[0], RAY-PERP[0], SOL[0.30000000], SOL-PERP[0], SPELL[2000], SRM[0.5871576], SRM-PERP[0], STEP[100], TULIP-PERP[0], USD[20.01] | | |
| 00796766 | | TRX[.000002], UBXT[.32544877], USD[0.00], USDT[0] | | |
| 00796768 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00889207] | | |
| 00796772 | Contingent, Disputed | AAVE[0.00030400], ALPHA-PERP[0], ATOMBULL[.0006448], BTC[0.00002318], BTC-PERP[0], DOGE-PERP[0], FIL-20210625[0], LINK[.00774024], MATIC-PERP[0], USD[-0.33], VETBULL[.00004533], VET-PERP[0] | | |
| 00796777 | | FLOW-PERP[0], MATH[.098233], TRX[.000001], USD[0.00] | | |
| 00796783 | | TRX[0] | | |
| 00796784 | | SPELL[3299.582], TRX[.0005937], USD[0.00], USDT[0] | | |
| 00796785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.93916836], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[115.2], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[29429.97], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00796787 | | USD[0.00], USDT[0.00003035] | | |
| 00796789 | | ALCX[0.00080583], ATLAS[690], COPE[9.987365], DOGE[56.9894949], EDEN[12.6], ETH[-0.22187604], ETHBULL[0.00000880], ETHW[-0.22048130], FTT[2.09867], MATIC[29.9806485], ROOK[0.00065486], SAND[71], SHIB[98903.415], SOL[9.34509141], TULIP[1.5], USD[309.77], USDT[0.90589350], XRP[84.79400485], XRPBULL[0.00921488] | | |
| 00796791 | | FTT[0.01821277], GMT[2300011], GST[.06], TRX[.001555], USD[0.00], USDT[0] | | |
| 00796792 | | 1INCH[.999335], 1INCH-PERP[0], BCH[.00071986], BNB[.00099335], BTC-PERP[0], BTTPRE-PERP[0], CHZ[19.9867], DENT[1499.0025], ENJ-PERP[0], EOS-PERP[0], ETH[.00196867], ETH-PERP[0], ETHW[.00198667], JST[69.95345], KSM-PERP[0], NEO-PERP[0], OMG[.999335], SHIB[399734], SHIB-PERP[0], SNX[.4996675], SUSHI[.4996675], TRX[80.946135], TRX-PERP[0], UNI[.999867], USD[0.22], XLM-PERP[0], YFI[0.00299800] | | |
| 00796796 | | AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000222], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], RAY[.01326251], RAY-PERP[0], TRX[.000004], TRX-PERP[0], USD[10.84], USDT[0.00793790] | | |
| 00796801 | | BTC[0], CEL[0], FTT[14.79196211] | | |
| 00796805 | | ETH[.00000001], ROOK[0], USD[0.49], USDT[3686.21499368] | | |
| 00796806 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-20210625[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[6.50], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00796809 | | AKRO[1], ETH[.0078976], ETHW[.0078976], GBP[305.10], KIN[1], TRX[1], USD[50.01] | | |
| 00796811 | | BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], HOT-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], ROSE-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[23.83], USDT[0.00000001] | | |
| 00796812 | Contingent | ETH[.0098062], ETHW[.0098062], LUNA2[0.00571087], LUNA2_LOCKED[0.01332538], LUNC[1243.55600413], NFT (436374263671734186/The Hill by FTX #30993)[1], TRX[.000003], USD[0.80], USDT[1.43803188] | | |
| 00796815 | | BAO[3], USD[0.00], USD[0.00] | | |
| 00796818 | | ADABULL[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], TOMOBULL[33975.99], TOMO-PERP[0], TRX[.000004], UNISWAPBULL[0], USD[0.17], USDT[0] | | |
| 00796823 | Contingent | 1INCH-2021123100], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[350150.38397152], SRM[.00094873], SRM_LOCKED[.00466132], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.75], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00796824 | | BTC[0], ETH[0], FTT[100.10280995], LUNC[0], MATIC[0], PAXG[0], RUNE[.000045], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00796838 | Contingent, Disputed | DOGE-20210625[0], SOL[0], SOL-PERP[0], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 00796845 | Contingent, Disputed | SHIB-PERP[0], TRX[.000058], USD[0.00], USDT[.7590258] | Yes | |
| 00796847 | | ADA-PERP[0], ATLAS[2.5843], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00006994], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.04], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[.713385], SHIB-PERP[0], SOL[.007058], SOL-PERP[0], TRX[.000029], USD[1.06], USDT[0] | | |
| 00796849 | | TRX[.000002] | | |
| 00796862 | | USD[25.00] | | |
| 00796863 | | CRV-PERP[0], CUSDT-PERP[0], ETH-PERP[0], FTT[.00886675], TRX[.000006], USD[0.04], USDT[.00000001], USDT-PERP[0] | | |
| 00796864 | Contingent | ALICE-PERP[0], APT-PERP[0], ATLAS[2.2169], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-LOCKED[0.00175981], LUNA2-PERP[0], LUNC[164.23], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], POLIS[.096212], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.011986], TRX-PERP[0], USD[1.78], USDT[1.75919493], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00796870 | Contingent | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], APE[.002976], ATLAS[.0314], AVAX[.000175], AVAX-PERP[0], BCH[0], BCH-PERP[0], BIT[514.67013897], BNB[0.00000003], BNB-PERP[0], BTC[0.00003705], EDEN[99.9015], EDEN-PERP[0], ETH[0.30998567], ETH-PERP[0], ETHW[.30979888], FIDA[56.07081522], FTM[.003305], FTM-PERP[0], FTT[150.0545825], GRT[0], GRT-PERP[0], LINA[.13183], LTC[0], LTC-PERP[0], LUNA2[22.67196888], LUNA2_LOCKED[52.90126073], LUNC[939909.33046836], MATIC[405.99386408], MATIC-PERP[0], NFT (385472228050874677/FTX AU - we are here# #19900)[1], NFT (469440673190080605/FTX AU - we are here# #49931)[1], NFT (519014148539324491/FTX EU - we are here# #11965)[1], NFT (551306322588282619/FTX EU - we are here# #12055)[1], RUNE-PERP[0], SOL[.0032703], SOL-PERP[0], SUSHI[4.88679129], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[6307.23], USDT[0.50238583], USTC[2598.31680034] | Yes | USD[121.95] |
| 00796871 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001647], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-2021092400], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[3.77393509], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-2021062500], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDI-0.61, VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00796875 | Contingent | ATLAS[5.44782364], BTC[0.00009924], BTC-PERP[0], ETH[0], FIL-PERP[0], FTT[.07485619], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], MAPS[.5900045], POLIS[.02477983], RAY[.28157], RAY-PERP[0], SOL[.00913945], SOL-PERP[0], SRM[4.30831659], SRM_LOCKED[221.14721905], TRX[.839984], USD[0.00], USDT[0.00857046], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00796879 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000004], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.23], USDT[0.00181890], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00796880 | | EUR[0.00], TRX[.000005], USD[3.81], USDT[0.00000001] | | |
| 00796882 | | BTC[0], SUN[.86428], TRX[.000001], USD[0.00], USDT[1.78839411] | | |
| 00796883 | | TRX[.000001], UBXT[139.9734], USDT[.0456] | | |
| 00796887 | | FTT-PERP[0], TRX[.000002], USD[0.19], USDT[0] | | |
| 00796891 | | MATH[.08037], TRX[.000003], USDT[0] | | |
| 00796898 | | BAO[1], CAD[0.00], SHIB[393.33731597], UBXT[1], USD[0.00] | Yes | |
| 00796900 | | BNB[.00306723], BNBBULL[0.04022219], DEFIBULL[.0000034], DEFI-PERP[0], DOGEBULL[0.00483461], USD[0.03] | | |
| 00796901 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00796906 | | FTT[0], USD[0.07], USDT[0] | | |
| 00796909 | Contingent | CREAM-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW[.00000001], EUR[0.00], FLOW-PERP[0], ICP-PERP[0], KIN[289828.00000002], KIN-PERP[0], LUNA2[4.13314029], LUNA2_LOCKED[85.2152505], LUNC[1900000], USD[29.65], USDT[0.67698618] | | |
| 00796915 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], LUNC-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 00796916 | | TRX[.000005], USD[0.20], USDT[0.00000001] | | |
| 00796920 | Contingent | AVAX[.099031], GARI[246], LUNA2[0.20981257], LUNA2_LOCKED[0.48956267], LUNC[45687.13], MNGO[0], USD[0.00] | | |
| 00796921 | | SXP-PERP[0], TRX[.000003], USD[0.18], USDT[.009333] | | |
| 00796922 | | DOGE-PERP[0], GRT-PERP[0], HNT-PERP[0], TRX[.000003], USD[0.00], USDT[1.96821606], YFI-PERP[0] | | |
| 00796924 | | TRX[.000005], UBXT[.04176], USDT[-0.00000060] | | |
| 00796927 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], ONT-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00796940 | | BTC[0], DOT-PERP[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 00796948 | Contingent, Disputed | BTC[0], TRX[7.680912], USDT[0.07712792] | | |
| 00796951 | | FTT[0.00535011], MER[0], RAY[0], SNX[0], SOL[0], TRX[.000066], USD[0.00], USDT[0.00000010] | | |
| 00796959 | Contingent, Disputed | ATLAS[0], FTT[0], RUNE[0], RUNE-PERP[0], SOL[.04], USD[-0.10] | | |
| 00796964 | | CITY[2.9], USD[1.46], USDT[0] | | |
| 00796965 | | EUR[0.00], TRX[.000001], USD[0.25], USDT[.00610011] | | |
| 00796966 | | LUA[1090.21826636], USD[0.00] | | |
| 00796971 | | BNB[.0095], FLOW-PERP[0], FTT[1.39902], USD[23.89] | | |
| 00796974 | Contingent | ATLAS[539.9677], EUR[0.00], LUNA2[0.32572640], LUNA2_LOCKED[0.76002827], LUNC[69927.6102725], SPELL[2199.582], SPELL-PERP[0], USD[0.00], USDT[29.98926509] | | |
| 00796975 | | ATLAS[1.60800466], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], INTER[50], USD[3.44], USDT[0.00000001] | | |
| 00796977 | | SOL[0], USD[0.83], USDT[0.00000024] | | |
| 00796978 | | USD[10.00] | | |
| 00796979 | | BAO[.00000001], DOGE[.704725], USD[2.03] | | |
| 00796981 | | MOB[6.4987], USD[23.16], USDT[0] | | |
| 00796982 | | LUA[.00000001], USDT[0] | | |
| 00796988 | | BAT[0], BCH[0], BTC[0], TRX[0], USDT[0], XRP[0] | Yes | |
| 00796993 | | BAO[155890.8], DENT-PERP[0], KIN[479664], SUSHIBEAR[19986], TRX[.000006], USD[-0.96], USDT[0.00000001] | | |
| 00796994 | | HNT[44.55678057], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00796695 | | ASDBULL[0.23790947], BCHBULL[.09335], DENT[98.138], EOSBULL[.9335], MATICBULL[.00734], SUSHIBULL[.0528355], SXPBULL[.000005], TRX[.000002], USD[0.14], USDT[0], WRX[.829095] | | |
| 00797002 | | KIN[526534.22214765], USD[0.00], USDT[0] | | |
| 00797003 | | EUR[0.92], USD[0.75] | | |
| 00797006 | Contingent, Disputed | BTC[0] | | |
| 00797007 | | AAVE-20211231[0], ADA-20210625[0], ALGO-0624[0], ALGO-20210625[0], BTC[0.00000317], BTC-20210625[0], CHZ-0624[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20211231[0], DOT-20210625[0], ETH[.00024], ETH-0624[0], ETH-20210625[0], ETHW[.00024], EUR[0.00], GLD-20210625[0], LINK[.0986], MATIC-20210625[0], RSR[9.971], SUSHI-20210625[0], THETA-20210625[0], THETA-20211231[0], TRU[.9514], TRX[.000003], UNI-20210625[0], USD[0.23], USDT[0.04644145], XAUT-20210625[0] | | |
| 00797023 | | ATOM-PERP[0], BTC[0], FTT[0.11446207], PORT[2024.978], RAY-PERP[0], USD[0.01], USDT[0] | | |
| 00797030 | Contingent, Disputed | BTC[0], ETH[.00000001], SOL[.00011331], TRX[.000001], USD[0.00], USDT[0] | | |
| 00797035 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND[0], BAO[10000], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[1047.18384422], DFL[10], DMG[65.22002065], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[2], FTM-PERP[0], HUM[10], IOTA-PERP[0], LINA[8.36461871], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUA[33.8], MANA[1], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN[0.99993204], RSR[10], SC-PERP[0], SHIB[837.71.16170461], SHIB-PERP[0], SOL-PERP[0], SPELL[400], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.39], USDT[0.28947446], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.06109768], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00797037 | | BTC[0], CEL[0], DOGE[0], ETH[0], FTM[0], GBP[0.00], SOL[0], USD[0.00] | | |
| 00797038 | | BTC[0.00878178], ETH[0.00096264], ETHW[0.00096264], TRX[.000005], USDT[513.907125] | | BTC[.008598] |
| 00797041 | | TRX[.000004] | | |
| 00797042 | | ETH[0] | | |
| 00797054 | | ETH[.00010177], ETHW[0.00010176], USD[0.04] | | |
| 00797062 | | ATLAS[11247.7875], DYDX[9.7980988], FTT[8.9954028], OXY[.9812], TRX[.000008], USD[0.57] | | |
| 00797064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.988032], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-17.86], USDT[53.48236732], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00797067 | | AKRO[2], BAO[1], CAD[0.00], PENN[0], RSR[1] | | |
| 00797072 | | ADABULL[0], EUR[0.01], LTC[0], USD[0.00] | | |
| 00797073 | | AKRO[1], AVAX[.00015945], BAO[4], BNB[.62920218], BTC[.06727103], CHZ[1921.6280504], DENT[1], ETH[4.23109188], ETHW[.19678851], EUR[0.00], FTT[12.43534291], KIN[4], RSR[2], TRX[1], XRP[.00194644] | Yes | |
| 00797074 | | BAO[412822.9], CRO[9.307], DOGE[.4139], KIN[5007823.45], TRX[.836802], USD[0.01], USDT[-0.32449297] | | |
| 00797075 | | USDT[1] | | |
| 00797093 | | BTC[0.00049959], TRX[0.00002203], USD[-0.65], USDT[5.50867514] | | |
| 00797098 | | ASDBULL[.1059788], SUSHI-PERP[0], SXPBULL[.000293], TRX[.000003], USD[0.00], USDT[0], XRPBULL[6.49851805] | | |
| 00797101 | Contingent, Disputed | USD[3.29] | | |
| 00797107 | | BTC[.02791535], BTC-PERP[0], ETH[1.48074500], ETHW[1.48074500], USD[-3.77], USDT[0.00002098] | | |
| 00797109 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT[.0000004], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00797110 | | BTC[0], ETH[0.00000001], KIN[1120259.65077792], MOB[0], RUNE[0.38582569], USD[100.62], USDT[0], XRP[318.139099] | | |
| 00797111 | Contingent, Disputed | FTT[0], KIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00797117 | | TRX[.000005] | | |
| 00797121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.33], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00797125 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00001], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRUMP2024[0], TRX[.000779], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00797126 | | CHZ[89.9433], USD[1.12], XRP[-0.39246911] | | |
| 00797129 | | MATH[.00239], USD[1.27] | | |
| 00797130 | | ALGOBULL[61.44], ASD[.07173], ASDBULL[2.99826581], BCH[.0009143], BCHBULL[518.315409], BNB[.009926], CHZ[9.804], DOGEBULL[0.00005950], ETH[.0009515], ETHW[.0009531], GRT[.9237], MATICBULL[.003552], SXP[.03364], SXPBULL[2090.477775], TOMOBULL[25919.161], TRX[.000005], TRXBULL[.003269], USD[0.00], USDT[0.00000001], XRPBULL[190.18660751] | | |
| 00797134 | | AVAX-PERP[0], BULL[0.00000003], DOT-PERP[0], LINKBULL[.0008887], LINK-PERP[0], LTCBEAR[7.956], LUNC-PERP[0], MATIC-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHIBULL[7.6305], SXP-PERP[0], THETABULL[0.00002850], TRX[.000004], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[1.145], USD[0.02], VETBULL[834.873], WAVES-PERP[0], XRPBEAR[6997] | | |
| 00797135 | | ADABULL[.07683827], USD[990.00], VETBULL[13031155], XRPBULL[294.18781848] | | |
| 00797137 | | KAVA-PERP[0], KSM-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-0.01], USDT[.999513] | | |
| 00797140 | | USD[0.00] | | |
| 00797144 | | LUA[412.68626], TRX[.000005], USDT[4.03735547] | | |
| 00797146 | | TRX[.000002] | | |
| 00797148 | | BTC[0], ETH[.00499397], ETHW[.00499397], TRX[.000001], USD[15.47], USDT[36.92573608] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00797149 | | BTC-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 00797155 | | BOBA[1222.15068983], LEO-PERP[9], OMG[661.05068983], USD[-11.73], USDT[0] | | |
| 00797157 | Contingent | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.41557859], BTC-PERP[-0.1679], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.64315094], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.13744504], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], SOL[.10229721], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[100], TRX-PERP[0], USD[-4480.33], USDT[1559.23116462], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00797161 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAO[1], DOGE-PERP[0], DOT-PERP[0], DYDX[89.5], DYDX-PERP[0], ETH[0.25275205], ETH-PERP[0], ETHW[0.25075205], EUR[0.40], FTT[3.85689593], FTT-PERP[0], HOOD[.00947868], LINK-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MAPS[.8789], MATIC-PERP[0], OXY[.699], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[0.00], USDT[111.97304593], XRP-PERP[0] | | |
| 00797164 | | 0 | | |
| 00797165 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], FIL-PERP[0], HNT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.06], USDT[.00082522], XTZ-PERP[0] | | |
| 00797167 | | ETH[.30094281], ETHW[.30094281], USD[1.52], USDT[0.00000987] | | |
| 00797175 | | BTC[0], ETH[0.00065073], ETHW[0.00065073], FTT[0.04918192], POLIS[0], USD[3.37], USDT[1000.21137971] | | |
| 00797182 | | USD[23.44] | | |
| 00797186 | | BCH[0.00074068], BNB[0.00000001], BTC[0], EUR[0.00], GBP[0.00], LTC[0], SOL[0], USD[0.00], USDT[0.00000252] | | |
| 00797187 | | GBP[0.00] | | |
| 00797188 | | BAO[0], KIN[0], SRM[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00797189 | | AAVE[1.96], AVAX-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], ONE-PERP[0], POLIS-PERP[0], SRM-PERP[0], USD[0.04] | | |
| 00797191 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SPELL[100], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.55], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00797194 | | UBXT[556.629595], USDT[.05633155] | | |
| 00797196 | | ETH[.00000001], TRX[.060003], USDT[1.39135581] | | |
| 00797197 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00797200 | | BTC[1.00658757], TRX[.000002], USD[0.05], USDT[.03178256] | Yes | |
| 00797205 | Contingent | DEFIBULL[0], FTT[0.04977077], LINK[0], LINKBULL[0.00976440], SRM[1.86718627], SRM_LOCKED[7.13281373], USD[0.00], USDT[0] | | |
| 00797208 | | FTT[0.04404831], SRM[.01375085], SRM_LOCKED[.01466667], TRX[0], USD[0.00], USDT[0.01141060] | | |
| 00797209 | Contingent | NFT (565622262557547726/FTX EU - we are here! #223368)[1], USD[0.70] | | |
| 00797210 | | ADABEAR[98740], ALGOBULL[.94.62], ASDBULL[1.9993899], ATOMBULL[1.559688], BCHBULL[.003154], BSVBULL[1.814], BTC-MOVE-20210327[0], DOGEBEAR2021[.000979], EOSBULL[33.9932], ETHBEAR[48878.84839131], KNCBEAR[.978], LTCBULL[2.96414639], TRX[.000001], USD[0.05], USDT[0.06175494], XLMBEAR[.00444], XRPBEAR[0], XRPBULL[379.06959393] | | |
| 00797212 | | BRZ[0], BTC[0.00000001], ETH[0], USD[0.00] | | |
| 00797216 | | OXY[1648.3975567], USD[0.93] | | |
| 00797220 | | BNB[0], KIN[9312], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00797231 | | ADABEAR[99650], ALGOBEAR[99650], ALGOBULL[199.96], ASDBEAR[99230], BNBBEAR[9853], DOGEBEAR[309762], ETHBEAR[2988], KIN-PERP[0], LINKBEAR[9783], SUSHIBEAR[9776], TRXBEAR[17987.4], USD[1.09] | | |
| 00797234 | | DOGE[.26634305], EUR[0.00], USD[-0.38], USDT[0.39528901] | | |
| 00797237 | | BTC[0], DOGE[7], USD[0.18], USDT[0] | | |
| 00797242 | | ADA-PERP[0], ALICE-PERP[0], FTT[0.04180161], MBS[.9392], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00797245 | Contingent | BTC[0], BTC-PERP[0], ETH[0], FTT[0.00109941], LUNA2[0.00042867], LUNA2_LOCKED[0.00100023], STG[0], USD[0.00], USDT[0] | | |
| 00797249 | | TRX[.000001], USD[0.50], USDT[0.30627586] | | |
| 00797252 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENA-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00797253 | | TRX[.000003], USDT[21.8] | | |
| 00797254 | | TRX[0], USD[0.00], USDT[0] | | |
| 00797256 | | BTC-PERP[0], SOL[0], USD[8.82] | | |
| 00797257 | | CEL[.0042], DOT-PERP[0], ETH[.0008157], ETHW[.0008157], USD[3.63] | | |
| 00797263 | Contingent | BTC-PERP[0], ETH[0], FTT[0], RAY-PERP[0], SOL[0], SRM[5.68087123], SRM_LOCKED[24.31003729], USD[47.69], USDT[0] | | |
| 00797264 | Contingent | AAVE[0.00590485], AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00000063], BNB-PERP[0], BOBA[.08449565], BTC[0.02225329], BTC-PERP[0], COPE[.94832], CRV[.7898467], CRV-PERP[0], DOGE[.137837], DOGEBULL[0.00000020], DOGE-PERP[0], ETH[0.00115812], ETH-PERP[0], ETHW[0.00115812], FTM[.902000], FTT[0.08647127], GALA[0.6468], GRT[0.36067430], LINK[124.481540?], LTC[0], LTC-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00022143], LUNC[2], LUNC-PERP[0], MATIC[9.5725], MATIC-PERP[0], MEDIA-PERP[0], OMG[.08449565], RAY[.88049], RAY-PERP[0], RSR-PERP[0], RUNE[.01905], RUNE-PERP[0], SHIB[82896.96], SLP[9.524506], SOL[0.00733242], SOL-PERP[0], SRM[.6958708], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[16218.60], USDT[0] | | |
| 00797271 | | KIN[0], LTC[.00980748], USD[2.08], USDT[0] | | |
| 00797273 | Contingent | BTC[.0005], ETH[.0005186], ETHW[.0005186], FTT[.0857734], SRM[.76971425], SRM_LOCKED[2.91918027], USD[-5.01] | | |
| 00797275 | | LTC[0], TRX[0.79901515], USD[-0.02], USDT[0.00000001] | | |
| 00797281 | | ATLAS[3099.5428], POLIS[35.99424], USD[0.00] | | |
| 00797282 | | CHZ[23.32703801], TRX[.000006], UBXT[207.46937564], USDT[0.00000033] | | |
| 00797286 | | BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210331[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], ETH[0], USD[0.24] | | |
| 00797292 | | GOG[10.99791], POLIS[2.14730662], USD[0.00] | | |
| 00797293 | | BRZ[0], CEL[0], DOGE[0], HOT-PERP[0], SOL[0], USD[0.00] | | |
| 00797294 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DDDO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00797295 | | MATH[.07641], USDT[0.04665763] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00797298 | | OXY[19.9867], TRX[.000004], USDT[1.710345] | | |
| 00797303 | | DOGE[2], EUR[0.00], MATIC[35.41839525], TRX[.000001], UBXT[1] | Yes | |
| 00797308 | Contingent, Disputed | BTC-PERP[0], USD[0.72], ZECBULL[0.13067648] | | |
| 00797309 | | BTC[0], BTC-PERP[0], USD[1.16] | | |
| 00797310 | | USD[0.17] | | |
| 00797313 | | USD[0.01] | | |
| 00797314 | | MAPS[305.79651], MAPS-PERP[0], TRX[.000004], USD[0.03], USDT[-0.00719193] | | |
| 00797316 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], EUR[0.67], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[6.18], XRP-PERP[0] | | |
| 00797317 | Contingent | 1INCH[0], 1INCH-PERP[0], ATLAS[2349.28438], ATOM-PERP[0], AUDIO[39.870218], BNB-PERP[0], BRZ[0], BTC[0.22147307], BTC-PERP[0], CRO[220], DOGE-PERP[0], ENJ[46.969402], EOS-PERP[0], ETH[0.22700000], ETH-PERP[0], ETHW[11.07725347], EUR[1.66], FIDA[44.957708], FTM[140], FTT[18.1937424], FTT-PERP[0], GALA[369.9297], GMT[83.983704], HNT[11.6932294], HOT-PERP[0], KIN[4078436.48], KNC[37.2772632], LEO[24.99515], LRC[210], LTC[51.19249203], LTC-PERP[0], ONE-PERP[0], POLIS[21.7916384], RAY[40.00400087], REEF[8097.49158], REEF-PERP[0], RUNE[44.7848292], SNX[4.7967126], SOL[1.39], SOL-PERP[0], SRM[60.12370094], SRM_LOCKED[93736326], SUSHI[30.989427], UNI[8.8932176], USD[3273.74], USDT[0.08874514], XRP-PERP[0], YFI[0.00299883] | | |
| 00797318 | | DEFI-PERP[0], FTT[0.08851959], SHIB[44396200], USD[1.38] | | |
| 00797324 | | LTC[.0074], UBXT[1774.2985], USDT[0.05960411] | | |
| 00797335 | | ANC-PERP[0], IMX-PERP[0], NFT (498610014352042780/FTX AU - we are here! #55149)[1], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 00797339 | | AMPL[0], USD[0.03] | | |
| 00797342 | | ATOM[.076091], BTC[0.00002293], CEL[.0072], USD[0.00] | | |
| 00797343 | | NFT (301521010407098153/FTX EU - we are here! #128606)[1], NFT (356925116918065003/FTX EU - we are here! #128770)[1], NFT (493602316011099123/FTX EU - we are here! #128065)[1] | | |
| 00797346 | | USDT[0.02138436] | | |
| 00797351 | | BNB[0], ETH[0], KIN[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 00797353 | | ATOM[0], AVAX[0], BCH[0], ETH[0.00000001], EUR[0.01], FTM[0], SOL[0.00000001], STETH[0.00000001] | | |
| 00797356 | | AMPL[9.61216315] | | |
| 00797360 | | AUDIO-PERP[0], BNB[.00000001], BRZ[0.15890015], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.03517662], LUNC-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 00797366 | | MAPS[823.01471691], USDT[0.21978020] | | |
| 00797367 | | BNB[.00612748], RAY[3.9972], USD[3.43] | | |
| 00797368 | | AAVE-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT[0.03213239], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[31.32], USDT[0] | | |
| 00797370 | | AAVE[0], BTC[0.00002143], CHZ[8.48144429], FTT[0], LINK[0], LTC[0], RAY[0], SNY[7.9996], SOL[0], SRM[0], UNI[0], USD[-0.29], USDT[0], YFI[0] | | |
| 00797371 | Contingent | AAVE[7], BTC[0.29937842], ETH[.887], ETHW[.887], FTT[25.09518549], LINK[9.6], LUNA[23.12003654], LUNA2[4.00000], LUNC[67.57], MATIC[1630], SLND[30], SOL[314.18], USD[0.90] | | |
| 00797375 | Contingent | AKRO[2], ALGO[.00209903], AUDIO[.02425758], BAO[67], BNB[.00000076], BTC[0], BTC-PERP[0], CRO[2000.52974809], DENT[8], ETH[0.00000321], ETHW[0.00000321], FTT[137.56163286], GBP[0.00], KIN[55], LTC[11.19165626], LUNC[0], MATH[1], MATIC[0.00009024], NEAR[27.0071516], NEXO[381.07442961], PAXG[0], RAY[29.28065926], RUNE[3.19748441], SOL[2.00096830], SRM[33.27490199], SRM_LOCKED[25005989], TRX[.00309135], UBXT[6], USD[4160.33], USDT[0], XRP[1498.58782412], XRP-PERP[0] | Yes | |
| 00797377 | | AMPL[0], USDT[0] | | |
| 00797378 | | ADABULL[0.00000021], USD[0.01] | | |
| 00797379 | | MATH[.05199], TRX[.432315], USD[180.95], USDT[0.05206601] | | |
| 00797383 | Contingent | 1INCH[0.97843036], AAVE[0.10637980], ADA-PERP[0], ALCX[0.18972878], ALT-PERP[0], ASD[7.56094222], ASD-PERP[0], ATOM-PERP[0], AXS[0.24554446], AXS-PERP[0], BAO[7496.675], BCH[0.24945643], BNB[0.52990648], BNBBULL[1.35], BNT[2.14949827], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00319883], BTC-20210625[0], BTC-PERP[0], BTT[1000000], CAKE-PERP[0], CHR[3.99734], CHZ[10.50097442], CHZ-PERP[0], COMP[0.00349700], CONV[198.96675], COPE[1.199335], CRO-PERP[0], CRV[5.33254115], DASH-PERP[0], DEFI-PERP[0], DOGE[10.93923603], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[8], DOGE-PERP[0], DOT[1.4], DOT-PERP[0], DRGN-PERP[0], ENJ[11.5022242], ENJ-PERP[0], ETH[0.02631153], ETH-PERP[0], ETHW[0.06230933], EXCH-PERP[0], FIDA[15.53209381], FIDA_LOCKED[0.0287033], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[12.995345], FTM[29.12587884], FTT[4.23891066], GMT-PERP[0], HBAR-PERP[0], HEDGE[0], HGET[2.249534S], ICP-PERP[0], IMX[.8], KIN[4383.80182000], KNC[5.43956506], KSM-PERP[0], KSOS[600], LINA[100.9601], LINK[5.89749405], LINK-PERP[0], LTC[0.39666580], LTC-PERP[0], LUNA2[0.47197471], LUNA2_LOCKED[1.10127432], LUNC[57.07157531], LUNC-PERP[0], MATIC[0.18618749], MATIC-PERP[0], MEDIA[.091198], MID-PERP[0], MKR[0.01802456], MKR-PERP[0], MNGO[4.44348011], MTA[2.35460829], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFT (432366626536248736/The Hill by FTX #36477)[1], NFT (477583688393704688/The Hill by FTX #36907)[1], NFT (526011100584265353/The Hill by FTX #36469)[1], ORBS-PERP[0], PAXG[0.05949943], PRIV-PERP[0], RAY[95.66803386], REN[4.04898474], RUNE[1.07747850], RUNE-PERP[0], SC-PERP[0], SECO[0], SHIB[324551.92732629], SHIB-PERP[0], SHIT-PERP[0], SOL[3.04115041], SOL-PERP[0], SOS[4500000], SRM[17.00101874], SRM_LOCKED[0.1253371], SRM-PERP[0], STMX-PERP[0], SUSHI[4.65904858], THETA-PERP[0], TOMO[3.65774076], TRX[507.49045606], TRX-PERP[0], TULIP-PERP[0], UBXT[245.86304660], UMEE[10], UNI[0.06836137], UNI-PERP[0], USD[101.71], USDT[0.00330122], VET-PERP[0], XAUT[0.01490000], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[11.54201413], XRP-PERP[0], XTZ-PERP[0] | | |
| 00797385 | | ADABULL[0.00000036], SXPBULL[0.00083596], USD[0.00], YFII-PERP[0] | | |
| 00797386 | | USDT[0.00000247] | | |
| 00797388 | | ADABULL[0.00000094], DOGEBULL[0.00000345], EOSBULL[.018809], LTCBULL[.0006909], SXPBULL[0.00085962], USD[0.00] | | |
| 00797394 | | KIN[8656.7], SHIB[3099411], TRX[10], USD[1.06] | | |
| 00797395 | | OXY[37.50926716] | | |
| 00797397 | | BTC[0.00000216] | | |
| 00797398 | | DOGEBEAR2021[.00087897], DOGEBULL[0.00000061], ETHBEAR[73296.8], LTCBULL[.092495], TRX[.000004], USD[29.84], USDT[0] | | |
| 00797402 | | ETH[.00000001], FTM[627.84067649], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00797403 | | PUNDIX[.08104], TRX[.000005], USD[0.01] | | |
| 00797405 | | AKRO[2], BAO[6], DENT[1], GBP[0.00], KIN[3], USD[0.00], USDT[0] | | |
| 00797406 | | ADA-PERP[0], AUD[0.00], SAND-PERP[0], USD[0.66], USDT[201.04546849] | | |
| 00797407 | | NFT (305214619470973474/FTX EU - we are here! #250173)[1], NFT (330044744755449870/FTX EU - we are here! #250139)[1], NFT (363390333447265866/FTX EU - we are here! #250087)[1], TRX[.000004], USD[0.05], USDT[.00154] | | |
| 00797409 | | BAO[2], ETH[.21466807], ETHW[.21466807], TRX[1], USD[0.01] | | |
| 00797411 | | FTT[0.00009246], PERP[.07745164], USD[0.93], USDT[0.10645959] | | |
| 00797412 | | AMPL[56.85446861] | | |
| 00797414 | | 0 | | |
| 00797418 | | ALCX-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00367158], ETH-PERP[0], ETHW[0.00367158], TRX[.000001], USD[30.10], USDT[3029.78104223] | | |

Amended Schedule A/B: Part 11, Question 71 – Nonpriority Customer Claims / Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00797422 | | ADA-20210625[0], ADA-PERP[0], BTC[0], BTC-20210326[0], BTC-20211025[0], ETH[0.00002051], ETHW[0.00002051], TRX[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00797425 | | AVAX[0], BAND[0], DOGE[0], FTT[0], LTC[0], OKB[0], REEF[0], SRM[0], SRM-PERP[0], TLM[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 00797427 | | USDT[0], XRP[.3] | | |
| 00797428 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.01130786], ETH-PERP[0], ETHW[0.01130784], FTM-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[37.80], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00797429 | | AMPL[0.1707357], USD[0] | | |
| 00797430 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 00797431 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 00797440 | | MER[.1122], TRX[.000001], USD[0.00], USDT[0] | | |
| 00797444 | Contingent, Disputed | ETH[.00000001], OXY[0.62972138], TRX[.000003], USD[0.00], USDT[0] | | |
| 00797448 | | KIN[349863.2], TRX[.000001], USD[0.84], USDT[0] | | |
| 00797449 | | EUR[0.00], KIN[469897.00233795], UBXT[1] | Yes | |
| 00797455 | | USD[0.00] | | |
| 00797459 | | USD[0.00], USDT[0.00000500] | | |
| 00797460 | Contingent | AAVE[.149956], AXS[.34986], BNB[.2049192], BRZ[0], BTC[.01368994], ENJ[8.9982], ETH[.00000429], ETHW[0.00000429], FTT[1.19976], HNT[1.09978], LINK[1.49945], MANA[6.9912], SAND[6.9986], SHIB[599460], SOL[0.70000000], SPELL[5398.92], SRM[3.05705593], SRM_LOCKED[0.04885145], UNI[1.59968], USD[1.02], XRP[16.9966] | | |
| 00797465 | | HGE T[.44970075], LUA[35.983185], OXY[4.996675], TRX[.000004], USDT[2.62825] | | |
| 00797466 | | MOB[0], OXY-PERP[0], PERP[0], QTUM-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.27], XRP[0] | | |
| 00797467 | | 1INCH[4.56777383], AAPL[1.00555311], ATOM-PERP[0], BNB[0.11844344], CHZ[9.93305092], CHZ-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.22178644], FTT-PERP[0], FTXDXY-PERP[0], HT[1.99993042], LTC-PERP[0], NFT (288597090032630456/FTX Crypto Cup 2022 Key #5111)[1], NFT (298740805316954404/Montreal Ticket Stub #107)[1], NFT (323276198640683991/Singapore Ticket Stub #1639)[1], NFT (341101741529951980/The Hill by FTX #2882)[1], NFT (421309517496622265/France Ticket Stub #620)[1], NFT (430451281859030065/Austria Ticket Stub #833)[1], NFT (488302417148787352/Hungary Ticket Stub #1677)[1], NVDA[2.20927943], RAY-PERP[0], SRM-PERP[0], TRX[200.0054795], TSLA[1.21212953], TSLAPRE[0], TWTR[0], USD[1022.97], USDT[49.22401979], XAUT[0] | Yes | 1INCH[4.565492], TSLA[1.211263], USDT[49.086934] |
| 00797468 | | KIN[491.42602423] | Yes | |
| 00797472 | | USD[2.56] | | |
| 00797478 | | ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[.08995], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00797481 | | ATLAS-PERP[0], TRX[.000001], USD[0], USDT[0] | | |
| 00797484 | | AKRO[1], BADGER[0], BNB[0], DOGE[31.99513479], KIN[7], MATIC[.0000093], NFT (420746604275275474/FTX Crypto Cup 2022 Key #18468)[1], SPELL[205.7200291], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00797490 | | SUSHIBULL[8232.96501], TRX[.000003], USD[0.07], USDT[0.00000001] | | |
| 00797491 | | DOT-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00797492 | | FIDA[.999899], OXY[.941893], SOL[.51], TRX[.000001], UBXT[.504235], USD[26.25], USDT[0.46936605] | | |
| 00797493 | | LTC[0], TONCOIN[0], TRX[0] | | |
| 00797504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00797506 | | BTC-PERP[0], ENJ-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000006], USD[0.89], USDT[0.00012008] | | |
| 00797507 | | LTC[.90122085], MATH[4.0], WRX[175.24792084] | | |
| 00797511 | | AUD[0.00], DENT[250.76160185], KIN[10869.75597397], UBXT[1] | Yes | |
| 00797512 | | BTC[0.00159953], ETH[.02599316], ETHW[.02599316], LINK[4.3], SOL[.44973], USD[0.46] | | |
| 00797513 | | BAO[67574.19421315], TRX[.000002], USD[0.17] | | |
| 00797514 | | FTT[.0060017], MATH[0], SOL[0.00195696], USD[8.74], USDT[-7.04755603], XRP[0] | | |
| 00797527 | | OXY[0], XRP[0] | | |
| 00797529 | Contingent, Disputed | AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DRGN-PERP[0], ETH-PERP[0], HOLY-PERP[0], HT-PERP[0], LEO-PERP[0], LTC-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 00797535 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.0169], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-181.73], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00797536 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[1.93844459], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-0325[0], ETH-20211023[0], ETH-20211129[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.53750074], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00153351], LUNA2_LOCKED[0.00357819], LUNC[0.00587694], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000879], TRX-PERP[0], USD[0.00], USDT[0.62972886], USTC[.21707226], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00797539 | | AUD[0.00] | | |
| 00797540 | | TRX[.000006] | | |
| 00797543 | | KIN[149970], USD[3.50] | | |
| 00797544 | | BTC-PERP[0], ETH-PERP[0], FTT[0.01227307], TRX[0], USD[0.00], USDT[0] | | |
| 00797546 | | ATOM-PERP[0], BNB[0], ETH[0], EUR[0.00], FTT[0.00], GBP[0.00], REN[0], SOL[0], USD[17.10], USDT[0.00000001] | | |
| 00797549 | | BCH[.05242315], OXY-PERP[49.5], USD[-3.38], WRX[1550.73633] | | |
| 00797550 | | BAL[.03], BNB[0], ETH[.00000002], MATIC[0], NFT (303602237180442934/FTX AU - we are here! #12947)[1], NFT (309724829571028319/FTX AU - we are here! #47410)[1], NFT (315948476075334562/FTX EU - we are here! #108519)[1], NFT (376069571628913982/The Hill by FTX #31858)[1], NFT (438086364807289483/FTX AU - we are here! #108863)[1], NFT (439664982012819398/FTX AU - we are here! #12922)[1], NFT (477946205463491336/FTX EU - we are here! #109124)[1], NFT (522411834920173531/FTX Crypto Cup 2022 Key #5242)[1], TRX[.000807], UNI[0], USD[0.00], USDT[0.00000000] | | |
| 00797558 | | AAVE[.05715922], ATOM-PERP[0], BNB[.01382156], BNB-PERP[0], BRZ[27], BTC[0.00045223], BTC-PERP[0], DOT[5.85379093], ETH[.04809616], ETH-PERP[0], ETHW[.03409616], FTT[.1], GENE[.3], LINK[.6221067], MATIC[3.94981933], POLIS[6.9], SAND[3], USD[1243788], UNI[.65673077], USD[74.78], USDT[0.15075556] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00797559 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX[0.00000001], SOL-PERP[0], USD[8133.74], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00797571 | | NFT (547474144202450294/FTX EU - we are here! #265477)[1] | | |
| 00797573 | | COIN[3.36330591], USD[3.76], XRP[.281095] | | |
| 00797576 | | AAVE[0], ATOM-PERP[0], AVAX[0], BNB[0], BRZ[657.81955035], BTC[0.00000003], ETH[0], FTT[0.00000001], LINK-PERP[0], SOL[.00000001], TRX[0], UNI[0], USD[0.00], USDT[0.00000003] | | |
| 00797579 | | AAVE[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BALBULL[0], BCH[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0.09036910], CRV[0.02969174], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.16466843], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHHV[0.16466843], FTT-PERP[0], LTCBULL[0.00925030], LTC-PERP[0], RAY-PERP[0], SOL[0.05589357], SOL-PERP[0], SRM[0.55308935], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3419.73], USDT[0], VET-PERP[0], XLMBULL[0.00006775], XLM-PERP[0] | | |
| 00797581 | | 1INCH[.99925], 1INCH-PERP[0], AR-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00797583 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0266428], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04725407], FTT-PERP[0], NEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], NFT (303119250930314346/FTX AU - we are here! #38746)[1], NFT (322231086417467750/FTX AU - we are here! #38726)[1], ORBS-PERP[0], POLIS[.0787128], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.48], USDT[0.00936676], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00797585 | | ALCX[.0010339], AMPL[0.21614521], ASD[1.57685372], BAO[154984.53543469], BRZ[28.50988469], CRO[9.14821894], DENT[2], DMG[24.85370796], DOGE[2], FIDA[.96212682], HGET[.20693083], HOLY[.20264509], HT[.30736182], HXRO[2.48774623], KIN[714855.54469672], LEO[.9834799], LUA[8.47721929], MAPS[1.4510277], MATH[.68879036], MOB[.03300226], MTA[.65413226], MTL[.34802309], ORBS[10.03233874], OXY[.67749572], RAY[.20326254], ROOK[.00522444], RSR[34.46495964], SECO[.32183979], TRX[2], TRYB[41.07516039], UBXT[3], USDT[10.00170541] | | |
| 00797600 | Contingent | FTT[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.29], USDT[0], USTC[.5] | | |
| 00797601 | | AR-PERP[0], BTC[0.00000142], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COMP[0.00002279], COMP-20210625[0], COMP-20210924[0], CREAM[0.00657636], CREAM-PERP[0], DENT[44.02809], DENT-PERP[0], DOGE[5.12976184], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], ETH[0.00861070], ETH-20210924[0], ETH-PERP[0], EXM[0.06610070], FLM-PERP[0], FTT[3.14747821], GRT[0.82529371], GRT-0325[0], GRT-0624[0], HNT[.09924437], HNT-PERP[0], HT[0.11040073], HT-PERP[0], LEO[0], LEO-PERP[0], LINK[0.05583908], LINK-20210924[0], MTA[.8925295], MTA-PERP[0], NEAR-PERP[0], OXY[.00170230], PAXG-PERP[0], REN[1.00052635], REN-PERP[0], SLP[8.157], SOL-20210924[0], SXP[0], SXP-20210625[0], TRX[0.00078598], UNI-20210924[0], UNI-PERP[0], USD[1.14], USDT[0.00271544], XAUT[0.00001042], XAUT-PERP[0], XMR-PERP[0], XTZ-20210625[0], XTZ-20210924[0] | | DOGE[5.106555], GRT[.820161], HT[.106822], LINK[.055586], REN[.979174], TRX[.000008], USD[1.12] |
| 00797602 | | DOGE[200.77269281], USD[0.00] | | |
| 00797609 | | ADA-PERP[178], ALTBULL[0.26062112], BNB[0], BNB-PERP[0.89999999], BTC[0], BTC-PERP[0], BULLSHIT[0.10564703], DEFIBULL[0.21875112], ETH[1.77338974], ETH-PERP[0.65999999], ETHW[1.77338974], FTT[5.06529496], LINK[0], LTC[16.89688533], MATIC-PERP[251], MIDBULL[0.07808446], PRIVBULL[.33071032], SOL-PERP[10.96], STEP[38.52], TRX[0], USD[-1120.29], USDT[0], XTZ-PERP[133.429], YFI[0] | | |
| 00797610 | | BTC-PERP[0], USD[0.01] | | |
| 00797613 | | TRX[0.51700000], USD[0.00], USDT[0], XRP[.83882092] | | |
| 00797614 | | ADABULL[0.00093460], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[.097705], BCH-PERP[0], BNB[.00874801], BNB-PERP[0], BSVBULL[.9868], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[.21109], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT[.6288], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000205], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[323.92000000], XMR-PERP[0], ZIL-PERP[0] | | |
| 00797615 | | ALPHA[.6934], GRT[0], SXP[0], TRX[.000001], UNI[0], USD[-5.16], USDT[6.63617590] | | |
| 00797616 | | ETH-PERP[0], MEDIA-PERP[0], OXY-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 00797620 | | MATH[0], USD[0.00], USDT[0] | | |
| 00797621 | Contingent, Disputed | USD[0.57] | | |
| 00797622 | | BTC[.00000991], CAD[0.00] | Yes | |
| 00797627 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], NEAR-PERP[0], STMX-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00797630 | | TRX[.000014], UBXT[290.07771128], USDT[0.06816056] | | |
| 00797632 | | AAPL[.00057415], BABA[.00000001], CAKE-PERP[0], FTT[0.00245011], OKB[.44908748], USD[0.02], USDT[0.42493678] | | |
| 00797635 | | KIN[69971], KIN-PERP[0], USD[1.41] | | |
| 00797636 | | KIN[49965], USD[0.13] | | |
| 00797638 | | AKRO[3], BAO[6], BF_POINT[300], KIN[7], TRX[2], UBXT[1], USD[4.04] | Yes | |
| 00797639 | Contingent | 1INCH-PERP[0], ADA-PERP[0], BNB[.00003117], ETH[.0004628], ETH-PERP[0], ETHW[.00008422], GOG[.79633], LINK[.086934], LUNA2[44.50754228], LUNA2_LOCKED[0.00881833], USD[0.01], USDT[12197.00986287], USTC[.534976] | | |
| 00797642 | | ALCX-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBEAR2021[.0001], DOGE-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTT[.00000001], ICP-PERP[0], MATICBEAR2021[.0026307], MATIC-PERP[0], MEDIA-PERP[0], NPXS-PERP[0], PRIV-PERP[0], RSR-PERP[0], SHIB[76900], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-0.10], USDT[0] | | |
| 00797646 | | USD[0.00] | | |
| 00797650 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00797654 | | ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALT-PERP[0], BNB[0], BNBBULL[0], BTC[0.00001638], CEL[95.85882], CEL-20211231[0], EDEN[0], EDEN-20211231[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], LTC[.00000001], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER[0], MID-20210625[0], MIDBULL[0], NEXO[0], RAY[0], REN-PERP[0], SOL[0], SOL-20210625[0], SOL-20211231[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0], THETA-20211231[0], UNI-PERP[0], USD[0.75], USDT[0.00000001], VETBULL[0], XTZ-20211231[0] | | |
| 00797659 | Contingent, Disputed | BTC[.0002499], BTC-PERP[0], USD[6.14] | | |
| 00797666 | | TRX[.000002], USD[0.25], USDT[0.74000001] | | |
| 00797671 | | TRX[.000002], USD[0.00] | | |
| 00797672 | | ETH[0], HT[0], USDT[0] | | |
| 00797673 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.20], USDT[0.00000001], USTC[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00797674 | | BTC[0], DOGE-PERP[0], HOLY-PERP[0], LINK-PERP[0], MKR-PERP[0], USD[0.00], USDT[0] | | |
| 00797675 | | NFT (452153721254372476/FTX EU - we are here! #10291)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00797676 | | AKRO[8], ALPHA[1], APT[4.7534038], ATLAS[0], ATOM[0.08149790], AVAX[.15534757], BAO[25.27068827], BAT[0.03967324], BNB[.00511875], BTC[0], CEL[0.71463535], CHZ[1.06827519], CRO[4.91330893], CRV[0.14585523], DENT[5], DOGE[20.47077332], ETH[0.00160644], ETHW[6.06805962], EUR[0.00], FTM[3.52209185], GALA[0], GMT[1.0675214], GST[5.55717], HMT[31.3816186], HUM[0.86513124], KIN[40], LDO[1.3408548], MATIC[5.78380189], MOB[21.71825752], PEOPLE[.90407517], PERP[7.3623972], RSR[1.90737099], SAND[1.82675848], SECO[0.00012021], SLP[43.10902480], SOL[0.01461375], TRX[7], UBXT[10], USD[0.01], USDT[0], XRP[39.85893924] | | |
| 00797679 | | ETH[0], FTT[0], NFT (317327784197910415/FTX EU - we are here! #22270)[1], NFT (394632592460146434/FTX EU - we are here! #22693)[1], NFT (453795413916037926/FTX EU - we are here! #22007)[1], USD[0.10], USDT[0], XRP[0] | | |
| 00797681 | | BULL[0.00288633], USD[3.86] | | |
| 00797682 | | ETH-PERP[0], TRX-PERP[0], USD[4.38], USDT[0] | | |
| 00797684 | | FTM[0], RAY[50], SOL[5.26], TRX[.208449], USD[1.35] | | |
| 00797685 | | MATH[302.29418234], TRX[.000002], USDT[.211356] | | |
| 00797688 | | ATLAS[9.812], AURY[.9992], BAO[881], POLIS[.09856], TRX[.000007], USD[-0.01], USDT[0.66000000] | | |
| 00797697 | | BADGER-PERP[0], BTC[.00004438], COPE[1457.7084], ETH[.0005572], ETHW[.0005572], RAY[.8212], ROOK-PERP[0], USD[4.49], USDT[.81629105] | | |
| 00797701 | | BTC[0.00010227], USD[0.00] | | BTC[.000099] |
| 00797703 | | BAO[958.0134788], USD[0.03] | | |
| 00797707 | | WRX[212.75621523] | | |
| 00797708 | | NFT (434989667499201017/FTX EU - we are here! #122769)[1], NFT (517048607555130626/FTX EU - we are here! #122889)[1], NFT (532768575189067219/FTX EU - we are here! #122567)[1] | | |
| 00797711 | | KIN[7765], USD[0.00] | | |
| 00797712 | | BTC[0], MATH[.075], USD[-0.01], USDT[0.23102813] | | |
| 00797716 | | DOGE[.8623765], ETH[0], ETH-PERP[0], FTT[.03838826], KIN[1129.655], LUNC-PERP[0], NFT (341791574440496208/FTX EU - we are here! #36367)[1], USD[2.58], USDT[0], XPLA[9.953165], XRP-PERP[0] | | |
| 00797720 | | ALGO-PERP[0], ALT-20210625[0], ASD-PERP[0], BNB[0.00000001], BTC[.0000104], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], HOT-PERP[0], KSHIB[0], LRC[0], MKR-PERP[0], ONT-PERP[0], PROM-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 00797721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUD[10363.17], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[6.70296639], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.95], USDT[0.00331846], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00797723 | | ADA-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00797725 | | FTT[.00000001], LINK-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00797730 | | USDT[0] | | |
| 00797731 | | ETC-PERP[0], FTT[0.06738833], MATIC-PERP[0], SOL[0.23975.25], USDT[0.00590520] | | |
| 00797733 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], GRT[7.78924812], HBAR-PERP[0], LINK-PERP[0], TRX[.000000], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00797735 | | AXS[0], ETH[0], TRX[.000008], USDT[0] | | |
| 00797737 | | CHZ[8.494], SOL[.0042769], USD[4.94] | | |
| 00797743 | | ASD-PERP[0], SXP-PERP[0], TRX[.000002], USD[7.20], USDT[0.00226469] | | |
| 00797747 | | AUD[0.00], AUDIO[122.81379748], BCH[0], BNB[0], CEL[0], CONV[7131.37123860], ETH[0.03557818], ETHW[0.03557818], LINK[0], LTC[0], RSR[0], SOL[17.64149535], SUSHI[0], XRP[0], YFI[0] | | |
| 00797752 | Contingent | BAO[754.805], BCH[0.0029513], BNB[.0094585], BTC[0.88583159], COMP[.0000525], COPE[.9846575], CREAM[.0073105], DODO[.030937], DOGE[.25371], ETH[0.00005555], ETHW[0.00005555], FTT[0.07489843], KIN[3959.03061], LINA[7.2925], LUA[0.00407037], LUNA2_LOCKED[0.16008351], LUNC[14939.3668332], MATIC[119], MOB[.4160485], ORBS[7.8625], OXY[.688875], RAY[1.55626534], REN[.86396], RUNE[.0850185], SOL[.06359359], STMX[0.05619494], STMX[7.0436], SUSHI[.4950155], TRX[.83932], UNI[.08803], USD[6.17], USDT[0.00338003], XRP[.6668] | | |
| 00797757 | | COPE[.26196711], TRX[.000002], USD[0.00], USDT[0] | | |
| 00797760 | Contingent | LUNA2[1.03478253], LUNA2_LOCKED[2.41449258], LUNC[225326.07577], USD[182.69] | | |
| 00797761 | | ATLAS[999.82], FIDA[56.98974], POLIS[9.9982], TRX[.000001], USD[0.00] | | |
| 00797762 | | BAO[0], BNB[0], BRZ[0], KIN[0], PUNDIX[0], TRX[0], USD[0.00], USDT[0.00000143] | | |
| 00797763 | | CEL[.096865], LUA[.086], OXY[.96808], SXP[.095098], TRX[.000002], USD[0.00], USDT[0] | | |
| 00797765 | | MATIC[1] | | |
| 00797775 | | ETH[0], TRX[.000003], USDT[.99739] | | |
| 00797776 | | 0 | | |
| 00797777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.99730113], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[3.10], VETBULL[0.00276886], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00797779 | Contingent | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00047771], ETH-PERP[0], ETHW[0.00047771], FIL-PERP[0], FTT[0.07871702], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT (351263178912752112/FTX AU - we are here! #36311)[1], NFT (549968152487791544/FTX AU - we are here! #33498)[1], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.03965664], SRM_LOCKED[20.47414764], SRN-PERP[0], SUSHI-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[935.87], USDT[0.00625142], XRP-PERP[0], ZIL-PERP[0] | | |
| 00797780 | | 0 | | |
| 00797781 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00797786 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00797790 | Contingent | FTT-PERP[2600], LUNA2[2.61609339], LUNA2_LOCKED[6.10421791], LUNC[569659.844061], USD[60750.18], USDT-PERP[0], USTC-PERP[0] | | |
| 00797792 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00004186], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-20210326[0], THETA-20210326[0], TRX-PERP[0], USD[-0.34], ZIL-PERP[0] | | |
| 00797794 | Contingent | ALCX-PERP[0], ALT-PERP[0], ASD[0], AVAX[0], BNB[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], SOL[0], SOL-PERP[0], SRM[11.24431452], SRM_LOCKED[141.20577676], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00797795 | | MATH[.06512], USD[0.20], USDT[0.04459955] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00797796 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], GALA-PERP[0], GRT-20210326[0], KIN-PERP[0], LINA[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], THETA-20210924[0], THETA-PERP[0], TRX[.000003], USD[0.00], USDT[14.032563336], ZRX-PERP[0] | | |
| 00797798 | | USD[1555.49] | Yes | |
| 00797803 | | BTC[.00007963], USD[1.38], USDT[0] | | |
| 00797804 | | AMC[0], BAO[2], BAT[.00000922], BNB[0], CAD[0.00], CHZ[1095.84393778], CRO[314.14645449], DENT[1], DOGE[0.37343973], HOLY[.00000914], KIN[6], MANA[215.49006643], MATIC[.03727731], NFT [404096273698413909/Ape Art #532][1], NFT [504654638009968070/Ape Art #190][1], SHIB[54750106.65904295], TRX[3120.951026644], UBXT[6], USD[0.00], XRP[2150.82721512] | Yes | |
| 00797808 | Contingent | ADA-PERP[0], BCH-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY[0], OXY-PERP[0], SAND-PERP[0], SRM[0.00515841], SRM_LOCKED[2.97985173], SRM-PERP[0], THETA-PERP[0], USD[0.00], WRX[0], XRP-PERP[0] | | |
| 00797809 | | BNB[0], CHZ[0], ETH[0], KIN[0], USDT[0], XRP[0] | | |
| 00797813 | | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[79.94] | | |
| 00797815 | Contingent | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00080008], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA[0.39370145], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX[.03505772], EGLD-PERP[0], ENJ-PERP[0], ENS[.03], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01822064], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA[20.00537318], LUNA2_LOCKED[0.01253742], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.66565937], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[10], MNGO-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00770000], SOL-0325[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TLM[0], TLM-PERP[0], TRX-PERP[0], USD[-1.02], USDT[0], USTC[.7606], WFLOW[0.03685286], XMR-PERP[0], XTZ-0325[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00797820 | | AKRO[1], BTC[.00001283], BTC-PERP[0], TRX[.000777], UBXT[1], USD[0.10], USDT[5.71325632] | Yes | |
| 00797821 | | BAO[1696603.84481267], CONV[14100.88585885], FTT[61.0179209], USD[0.00] | | |
| 00797824 | | ADABULL[.00002609], ALGOBULL[19162508.29], ALTBEAR[279.804], ATOMBEAR[12491.25], BALBULL[2003.80454], BNBBEAR[549615], BSVBULL[1004980.2783], DOGE[1371.7256], DOGEBEAR[999300], DOGEBULL[17.29915334], EOSBULL[100994.059], ETCBULL[15.09898], ETH[.00081319], ETHBEAR[102927.9], ETHW[0.00081321], KNCBULL[209.10968], LTCBULL[3497.7774], MATICBULL[.049643], SUSHIBULL[80020826.442], SXPBULL[246909.0378], TOMOBEAR[999293000], TOMOBULL[733023.45], TRX[.62986], TRXBEAR[17987.4], TRXBULL[6.011686], USD[0.02], USDT[15.99746014], VETBULL[7632.6675], XTZBULL[500.7998] | | |
| 00797825 | | BNB[0], FTT[0], TRX[0], USD[0.00], USDT[0] | | |
| 00797831 | | BTC[0.00002064], ETC-PERP[0], FTT[1.029098], OXY[.4502], USD[2038.92], USDT[0.09327713] | | |
| 00797832 | | USD[0.11] | | |
| 00797833 | | SRM[1], UBXT[100] | | |
| 00797835 | | DOGE[7487.00003163], ETH[.00000002], FTT[0.11299530], MATIC[0], SHIB[0], USD[5.93] | | |
| 00797837 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], BAND-PERP[0], BNB[0.16754021], BNB-PERP[0], BTC[0.00003728], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210326[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08360484], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[3.50], USDT[1.13425001], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00797844 | | BTC[0], XRP[.75] | | |
| 00797848 | | FTT[0.00056914], USDT[0] | | |
| 00797851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP[.934], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00797852 | | ETH[.00000001] | | |
| 00797854 | | BNB[0.10884869], BTC[0.00080021], CEL[0.00000001], ETH[5.09643598], ETHW[0.32984293], FTT[150.11102564], LTC[.00000221], MATIC[0.00000001], SOL[0], TRX[0.00000115], USD[6.93], USDT[0.00000418] | | BTC[.0008], ETH[.326802], TRX[.000001], USD[6.87] |
| 00797857 | | TRX-PERP[0], USD[0.00], USDT[0.00000257] | | |
| 00797858 | | 0 | | |
| 00797859 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00007559], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], USD[0.68], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.182935], XRP-PERP[0], ZIL-PERP[0] | | |
| 00797860 | | BAO[3], BF_POINT[200], DOGE[0], GRT[1], KIN[150.55440712], USD[0.00] | | |
| 00797864 | | AUD[73.88], BAO[1], USD[0.69], USDT[0] | | |
| 00797868 | | APE-PERP[0], FTT[1.75633796], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[14847.38], WAVES-PERP[0] | | |
| 00797869 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.61], XRP-PERP[0] | | |
| 00797871 | | TRX[.000006], USD[2.88], USDT[0] | | |
| 00797874 | | 1INCH[.6072], BTC[.00007421], CEL[.09928], CREAM[.002513], ENJ[9.1508], FTT[.05923], UBXT[.3417], USD[0.00], USDT[0], WRX[.3062] | | |
| 00797876 | | ALEPH[10000], USD[0.00], USDT[2.98610810] | | |
| 00797877 | | OXY[.94813], TRX[.000002], USD[1.97] | | |
| 00797880 | | BTC[.00000588], BTC-PERP[0], EOS-20210625[0], USD[0.37] | | |
| 00797883 | | BTC[0], USD[0.00] | | |
| 00797884 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00001], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00302262], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.01110800], TRX-PERP[0], UNI-PERP[0], USD[408.11], USDT[117.168719511], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00797885 | | TRX[.000001] | | |
| 00797889 | | CEL[.10109], CEL-PERP[0], FTT[0.00006744], OKB-PERP[0], SLP-PERP[0], TRX[.000004], USD[1.08], USDT[.19687339] | | USD[1.05] |
| 00797892 | | BNB[0], FTT[18.19695394], TRX[0], USD[0.12] | | |
| 00797893 | | ALCX[2.07942374], BTC[0.37938981], DAI[.00057768], ETH[2.954], ETHW[2.95400000], FTT[0.05937061], USD[0.00], USDT[0] | | |
| 00797894 | | BTC[0], TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00797895 | | ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000376], ETH-PERP[0], ETHW[0.00000375], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[-3.72], USDT[4.71864335], WRX[5.9988], XEM-PERP[0] | | |
| 00797896 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], PHP-PERP[0], PFE[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00797898 | | TRX[.000001], USDT[0.00032062] | | |
| 00797901 | | AVAX[-0.00926732], ETH[0.00024527], ETHW[0.00078680], MATIC[0], NFT (304566844927873177/FTX EU - we are here! #42563)[1], NFT (474178591729132826/FTX EU - we are here! #42897)[1], TRX[0.00003000], USD[0.00] | | |
| 00797903 | | ATLAS[0], AVAX[.00000001], BAO[0], BNB[0], BNB-20210625[0], BTC[0], CHR[0], CHZ[0], CONV[0], CRO[0], DOGE[0], ETH[0], FIDA[0], FTM[0], KIN[0], MATIC[0], MATIC-PERP[0], MSOL[0], ORBS[0], RAMP[0], RSR[0], RSR-PERP[0], SLP[0], SOL[0.00000001], SPELL[0], SRN-PERP[0], STEP[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00797905 | | OXY[.2848], TRX[.250264], USD[0.00], USDT[.31565812] | | |
| 00797906 | | AUD[0.00], BTC-MOVE-20210424[0], BUL-PERP[0], BULL[0], BULLSHIT[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMEPRE[0], GRT[424.05592495], GRT-PERP[0], LINKBULL[0], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], SHIT-PERP[0], USD[0.20], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00797907 | | KIN[5326691.56798093], TRX[.000003], USDT[0] | | |
| 00797914 | | USDT[0], XRPBEAR[60977.81310977] | | |
| 00797917 | | TRX[.000007], USD[21134.87], USDT[60.18602501] | | |
| 00797921 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[89.88], USDT[0.00000001], XRP[.930817], XRP-PERP[0] | | |
| 00797924 | | LRC[.86086], LRC-PERP[0], LTC[.00483697], USD[-0.31], USDT[0.00932318] | | |
| 00797932 | | BTC[0], FLOW-PERP[0], ICP-PERP[0], OXY[.3936], POLIS[.07166], RAY[.8717], USD[0.60], USDT[.00374012], XRP[0] | | |
| 00797933 | | ADABEAR[80750], ALGOBEAR[1239752], ASDBEAR[2892160], BNBBEAR[1507550], DOGEBEAR[49790], ETHBEAR[835.5], LINKBEAR[9662], OKBBEAR[64981], TRX[.020903], USD[0.03], USDT[0], USDT-PERP[0] | | |
| 00797939 | Contingent | BNB[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[8.37971244], LUNA2_LOCKED[19.55266237], LUNC[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00235903], SOL-PERP[0], SRM-PERP[0], USD[0.39], USDT[0.00000001], WRX[6141.4232] | | |
| 00797942 | | FTT[12.846838], SOL[38.36999733], USD[5.69] | | |
| 00797956 | Contingent | BTC[.00001197], ETH[.00009922], ETHW[.99409922], LUNA2[0.11403862], LUNA2_LOCKED[0.26609012], LUNC[19.88021228], USTC[16.12979504] | | |
| 00797958 | Contingent | ATOM[0.01609466], ETH[0.00028886], ETHW[0.00041851], FTM[0.83978178], KNC[0.05899982], LUNA2[5.49758176], LUNA2_LOCKED[12.82769078], LUNC[0.00354099], MATIC[0.03697241], SOL[.0025753], USD[4804.77] | | USD[1.03] |
| 00797961 | | USD[8055.33] | | |
| 00797963 | | USD[1609.56] | | |
| 00797966 | | NFT (339740755226697988/FTX AU - we are here! #64026)[1], NFT (373986475456007351/FTX EU - we are here! #74762)[1], NFT (394731942862157011/FTX EU - we are here! #74446)[1], NFT (523043159650880574/FTX EU - we are here! #74158)[1] | | |
| 00797974 | | FTT[.098436], MOB[.48548003], NFT (336536631888120766/FTX AU - we are here! #46123)[1], NFT (355983637904829866/FTX AU - we are here! #46192)[1], TRX[54.940517], USD[280.65], USDT[153.91158891] | | |
| 00797979 | | OMG-20210625[0], SUSHI-20210625[0], USD[11.25] | | |
| 00797987 | | TRX[.000001], USDT[0] | | |
| 00797988 | | OXY[.8404], TRX[.000004] | | |
| 00797991 | | MATH[2216.55531], TRX[.830179], USD[0.27] | | |
| 00797994 | | BNB[0.01140601], LUA[.0424], TRX[.000003], UBXT[.697], USD[0.00], USDT[0.00000001] | | BNB[.010357] |
| 00797995 | | ETH[0], TRX[.999999], USDT[0.00002665] | | |
| 00797996 | | TRX[.000003], USDT[0.00000348] | | |
| 00798002 | | TRX[.000003], USDT[0.81252652] | | |
| 00798003 | | SXPBULL[1142.171586], TRX[.000003], USD[0.04], USDT[0], XRPBULL[1176.99536] | | |
| 00798013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25339.48271], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[25.05], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00798017 | | TRX[.000018], USDT[2.76018567] | | |
| 00798020 | Contingent | AVAX[.5], BNB[0.03000000], EOSBULL[1.31175], ETHBULL[0.00004633], ETHHEDGE[0.00072088], FTT[7.091355], KIN[1116.37123125], LINKHEDGE[.0052652], OXY[0], OXY-PERP[0], RAY[14.20315273], RAY-PERP[0], SHIB[600000], SLP[360], SOL[.43063145], SRM[74.17892689], SRM_LOCKED[.15576839], USD[686.17], XRPBEAR[6397.98889239], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00798021 | | ADABEAR[5860267659?] | | |
| 00798022 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01104798], ICP-PERP[0], IMX-PERP[0], LUNC[.0005852], ROSE-PERP[0], RUNE-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00798024 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.59791378], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[1.33], USDT[0], YFII-PERP[0] | | |
| 00798025 | | BIT[208.48535377] | | |
| 00798029 | | CAD[0.00], SOL[12.79682656], SOL-PERP[0], USD[20124.11], USDT[0.00000013] | | USD[19000.00] |
| 00798030 | | BTC[.00000509], GBP[0.00] | | |
| 00798036 | | BTC[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], FTT[.01142275], FTT-PERP[0], HT-PERP[0], NEO-PERP[0], REEF-20210625[0], SOL-20210625[0], SRM-PERP[0], USD[0.00] | | |
| 00798039 | | ETHW[.00032171], FTT[0.00122093], NFT (389875208325230244/FTX EU - we are here! #13992)[1], NFT (420477044767022248/FTX Crypto Cup 2022 Key #5494)[1], NFT (458268709203713000/FTX EU - we are here! #14135)[1], TRX[.270039], USD[0.00], USDT[0] | | |
| 00798040 | | MATIC[.9], USD[0.00] | | |
| 00798043 | | DOGEBEAR2021[.0004], DOGEBULL[0.00504346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00798050 | | BNB[0], BNBBULL[0.00318803], BTC-PERP[0], DOGEBULL[0.00007712], ETHBEAR[702170.9], ETHBULL[0], FTT[0.02663610], LINKBULL[0.06984192], LTCBULL[.24147615], REN-PERP[0], SNX-PERP[0], SUSHIBULL[21.22579555], SXPBULL[1.38188090], SXP-PERP[0], THETABULL[0.03923052], USD[0.00], USDT[0.00002272], VETBULL[0.10149019], XTZBULL[0] | | |
| 00798052 | | USD[0.00], USDT[0] | | |
| 00798056 | | BTC[0.24012208], DOT[206.12076961], ETH[1.60844456], ETHW[1.60203337], SOL[40.00369834], USD[183.69] | | DOT[199.962], ETH[1.60062] |
| 00798057 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 00798060 | | ATLAS-PERP[0], ATOM-PERP[0], CAKE-PERP[0], COMP-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SPELL[100], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[-0.00798704], XRP[0.07916877] | | |
| 00798061 | Contingent | AAVE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[.01417867], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000012], LUNA2_LOCKED[0.00000029], LUNC[.02721089], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.0325396], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[4.24345688], UNI-PERP[0], USD[294.51], USD[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00798065 | | SRM[3], USD[39.20], USDT[0.00000001] | | |
| 00798066 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.01], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00798068 | | 0 | | |
| 00798071 | | NFT (333323774725479561/FTX EU - we are here! #83838)[1], NFT (411316549016871228/FTX EU - we are here! #83987)[1], NFT (488823049948673994/FTX EU - we are here! #84124)[1] | | |
| 00798072 | | TRX[.000003], UBXT[.58485], USDT[0.08947140] | | |
| 00798074 | | BSV-PERP[0], BTTPRE-PERP[0], FTT[0.00733918], UNI-PERP[0], USD[18.13], USDT[-0.00834008], XLM-PERP[0], XRP-PERP[0] | | |
| 00798075 | | USDT[1.7879603] | | |
| 00798076 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00002093], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00060892], ETH-PERP[0], ETHW[0.00060891], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00020749], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.43], USDT[0.00926851], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00798078 | | BTC-PERP[0], KNC-PERP[0], TOMO-PERP[0], USD[0.58] | | |
| 00798079 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (343903469184343605/FTX EU - we are here! #27836)[1], NFT (346442082368050859/FTX Crypto Cup 2022 Key #5953)[1], NFT (347268676905833097/FTX EU - we are here! #27958)[1], NFT (453768205784853739/FTX EU - we are here! #28014)[1], NFT (511489290064019377/FTX AU - we are here! #43574)[1], NFT (555653634477849329/FTX AU - we are here! #43521)[1], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.83], USTC-PERP[0], WAVES-PERP[0] | | |
| 00798081 | | 1INCH[0], AUD[0.00], BNB[0], FTT[0], KIN[846524.6455347], KIN-PERP[0], MOB[0], SOL[0.03873444], USD[0.00], USDT[0] | | |
| 00798082 | | AAVE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13214818], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (307426717076583286/FTX EU - we are here! #25153)[1], NFT (401165924090889893/The Hill by FTX #10375)[1], NFT (432797685666619209/FTX EU - we are here! #25448)[1], NFT (457383600963326527/FTX EU - we are here! #25536)[1], NFT (464639858271620143/FTX AU - we are here! #43316)[1], NFT (473832979814804181/FTX Crypto Cup 2022 Key #5935)[1], NFT (565549054832018197/FTX AU - we are here! #43382)[1], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01352961], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-0.48], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00798086 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], USD[0.00], USDT[0.00000613], VET-PERP[0] | | |
| 00798087 | | ETH[0.02111086], ETHW[0.02111086], TRX[.000003], USD[0.00], USDT[0] | | |
| 00798089 | | CQT[.8036], USD[0.24], USDT[0.00161806] | | |
| 00798091 | | ETHBEAR[813.5], TRX[.000002], USD[0.00], USDT[.0333] | | |
| 00798092 | | LINA[9.993], USD[0.06], USDT[0.00000001] | | |
| 00798093 | | BTC-PERP[0], FTT-PERP[0], TRX[0], TRX-PERP[0], USD[17.82], USDT[-0.00606893] | | |
| 00798098 | | BTC[0], DYDX[0], ETH[0.00000207], FTM[0], FTT[0], JST[0], KIN[2983.08188800], RAY[0], SLRS[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], XRP[0] | Yes | |
| 00798100 | | BTC-PERP[0], LINA-PERP[0], USD[0.19] | | |
| 00798101 | Contingent | FTT[45], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00798103 | | USDT[0.75120673], WRX[.73659681] | | |
| 00798104 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.38], VET-PERP[0] | | |
| 00798111 | | BTC[.0005154], SOL[0.69920498], USD[-0.05], USDT[0] | | |
| 00798113 | | ETH[0], KIN[0], SOL[0], TRX[0], USD[0.00] | | |
| 00798117 | | ETH[.00078651], ETHW[0.00078650], USD[0.43] | | |
| 00798119 | | OXY[.9489], TRX[.000004] | | |
| 00798120 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000208], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.032], FIL-PERP[0], FTT[3.6], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71554892], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[761.04], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00798122 | | USD[0.00], USDT[115.21726650] | | |
| 00798123 | Contingent | AUD[5.17], FTT[45], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[1.01], USDT[0.00635061] | | AUD[5.00] |
| 00798124 | | TRX[.000002] | | |
| 00798128 | | BCHBULL[9998.1], BSVBULL[9998100], DOGEBEAR2021[.4094], DOGEBULL[0.00006036], EOSBULL[99810], FTT[0.03835717], GRTBULL[0.09535510], MATICBULL[.0088147], OKBBULL[0], SHIB[35191], SUSHIBULL[.50992309.62], SXPBULL[199962], THETABULL[0.01449035], USD[2815.07], USDT[0], XRPBULL[1321348.9687565], ZECBULL[.0284689] | | |
| 00798134 | | AUD[0.01], USD[0.00] | | AUD[0.01] |
| 00798137 | | OXY[.972], TRX[.000001], USDT[-0.00000010] | | |
| 00798138 | | ADA-20210625[0], ALGO-20210625[0], ASD[0.09998731], ATOM-20210625[0], AVAX-20210625[0], BTC-PERP[0], CEL-20210625[0], CHZ-20210625[0], COMP-20210625[0], COPE[.92987575], CREAM-20210625[0], DENT[81.9386], DOT-20210625[0], ETH[0], ETH-20210625[0], ETH-20211231[0], FTT[150.35429122], GRT-20210625[0], KIN[9922.594], KIN-PERP[0], LINA[7.948741], LINK-20210625[0], MAPS[.62626875], MTA[.9456695], OXY[.91724075], RAY[21.07898249], REEF-20210625[0], SNX[.0909028], SUSHI-20210625[0], SXP-20210625[0], THETA-20210625[0], TRX[.000003], UNI-20210625[0], UNI-20211231[0], USD[-0.37], USDT[0], XTZ-20210625[0] | | |
| 00798148 | | FTT[.0233525], NFT (415461751856412585/FTX AU - we are here! #46981)[1], NFT (554671396611242337/FTX AU - we are here! #46953)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00798153 | | HUM[249.9525], USD[3.43], USDT[0] | | |
| 00798154 | | FTT[150.40114123], USD[319.24] | | |
| 00798156 | Contingent, Disputed | BTC[0] | | |
| 00798158 | | XRP[25] | | |
| 00798159 | | ETH[0], TRX[.233265], USD[0.00], USDT[0.00001324] | | |
| 00798160 | | TRX[.000001] | | |
| 00798163 | | AUD[0.00], BTC[0], OXY[140], USD[0.58] | | |
| 00798164 | | COPE[0], ETH-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[40.32780170] | | |
| 00798165 | | KIN[1], UBXT[11], USD[0.00] | | |
| 00798171 | | AAVE[0], AAVE-0325[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[.09027916], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], COMP-0325[0], CREAM-PERP[0], DOGE-PERP[0], DOT-0325[0], EDEN[.00000001], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], EN6-PERP[0], ETH[4.71431604], ETH-0325[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[4.57340794], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], HNT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-0325[0], USD[2.10], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00798172 | | FTT[150.02520178], USD[224.09] | | |
| 00798174 | | ETH[0.00095858], ETHW[0.00095858], FTT[0], SOL[0], USD[219.46], USDT[0] | | |
| 00798179 | | FTT[156.10004957], MER[.103965], USD[775.90], USDT[0] | | |
| 00798185 | Contingent | AAVE[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.02], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.06211638], LINK[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], NEAR-PERP[0], OXY[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SPELL-PERP[0], SRM[.35601193], SRM_LOCKED[1.63111123], SUSHI[.0015], TRX-PERP[0], UNI[0], USD[21.27], USDT[0], YFI[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00798190 | | USD[0.00] | | |
| 00798194 | | USD[0.00] | | |
| 00798195 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.19420735], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.53203373], LUNA2_LOCKED[1.24141203], LUNC[115851.465072], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND[.00344879], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[7.67659227], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[.77.10], WAVES-PERP[12.5], XLM-PERP[0], XRP[0], XRP-2021123[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00798197 | Contingent | AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00027091], ETHW[0.12748414], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00056400], MATIC-PERP[0], NFT [3592780614732920652/The Hill by FTX #12746][1], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TONCOIN[.02527493], TRX[.000048], USD[0.32], USDT[27.94885514], USTC[0] | | |
| 00798198 | | OXY[.9895], TRX[.000001], USD[0.02], USDT[-0.00995409], USDT-PERP[0] | | |
| 00798205 | | USDT[0] | | |
| 00798206 | | AMPL[0.10247821], BTC[0.00004920], ETH[.00075341], ETHW[.00075341], USD[0.01], USDT[0] | | |
| 00798211 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ASD[0], AUDIO-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CON-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00006371], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.62], USDT[0.00118872], VET-PERP[0], XLM-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00798212 | | TRX[.000001], USDT[315.49867896] | | USDT[308.80377] |
| 00798214 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER[16.99144], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[98.81], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00798215 | | CHZ-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.60], USDT[0] | | |
| 00798217 | | KIN[4355.84509526], USD[0.00] | | |
| 00798223 | | BNB[0.16] | | |
| 00798224 | | USD[0.92] | | |
| 00798225 | | INDI[.6776], POLIS[.08236], RAY-PERP[0], SOL[.0048032], TRX[.00034], USD[0.00], USDT[0] | | |
| 00798228 | | BALBULL[.0.00018356], BTTPRE-PERP[0], SXPBULL[.00065545], TRXBULL[.0045149], USD[2.81] | | |
| 00798230 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], ENJ-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00798231 | | USD[0.00] | | |
| 00798232 | | DOGE[0], USD[3.57], USDT[0] | | |
| 00798235 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[2.93714955], DOGE-PERP[0], ETH[19.76612882], ETH-PERP[0], ETHW[19.76084356], FTT[687.12158411], FTT-PERP[0], LINK[122.90627308], LINK-PERP[0], LTC[10.35494658], SOL[0.00000001], SOL-PERP[0], SRM[13.45796495], SRM_LOCKED[135.58203505], SUSHI-PERP[0], USD[1537.68941915], UNI-PERP[0], USD[199750.86], USD[100.66980771] | Yes | USD[199176.85] |
| 00798237 | Contingent | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[2230], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00015229], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[30], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EN[106.0426457], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00098598], ETH-PERP[0], ETHW[0.06700000], FTM-PERP[0], FTT[4.41003431], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK[3.55689495], LINK-PERP[0], LOOKS-PERP[0], LTC[6.89113527], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7.6047495], MATIC-PERP[0], MNGO[690], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[23.8], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1700000], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08326179], SRM_LOCKED[.6711404], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[570.53], USDT[9067.26440785], VET-PERP[0], XLM-PERP[0], XRP[0.93870147], XRP-PERP[0] | | USD[450.00] |
| 00798242 | | KIN[35703572.2], USD[0.60] | | |
| 00798244 | | BNB[.0099335], ICP-PERP[0], MATH[.0374095], SOL[.09981], TRX[.000006], USD[2.33], USDT[1.11677837] | | |
| 00798245 | | MBS[.007], OXY[.6969], RAY-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00798247 | | ETH[0], FTT[0.00610956], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00798248 | Contingent | SRM[319.02957391], SRM_LOCKED[3.59824193] | | |
| 00798250 | | BCH[0], LTC[0], USD[0.00] | | |
| 00798251 | | OXY[54.9615], TRX[.855804], USDT[2.03910268] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00798256 | | DENT[56.27], MATH[.07004], TRX[.000006], USD[0.01] | | |
| 00798259 | | ALPHA-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[10.58] | | |
| 00798260 | | BAO[1], BNB[0], DENT[1], FTM[0], FTT[.00000128], GRT[0], KIN[1], MATIC[0], SAND[0], USD[0.00] | Yes | |
| 00798272 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000337], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211111[0], BTC-MOVE-20211118[0], BTC-MOVE-20211120[0], BTC-MOVE-20211130[0], BTC-MOVE-20211209[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00798274 | | ALCX-PERP[0], AXS-PERP[0], CREAM-PERP[0], MTA-PERP[0], SOL[.00009487], USD[0.59], USDT[0] | | |
| 00798279 | | CRO[0], DOGE[0], TRX[0], USDT[0] | | |
| 00798287 | | FTT[17.9966484], USD[17.54] | | |
| 00798289 | | BTC[0], TRX[.000006], USDT[.7481] | | |
| 00798290 | | BTC[0], ETH[0], ETH-PERP[0], GBP[0.00], LINK[0], TRX-PERP[0], USD[0.13], USDT[0], XRP[0] | | |
| 00798292 | | AKRO[1], AXS[.17912964], BAO[2], BTC[.00020815], POLIS[1.51023128], SHIB[287848.21009378], SOL[.05935212], UBXT[2], USD[0.10], XRP[48.49023971] | Yes | |
| 00798294 | | SXPBEAR[313.1], SXPBULL[71.5614693], TRX[.000002], USD[0.02] | | |
| 00798295 | | FTT[0], RAY[1.27101018], SOL[0], USD[4.16], USDT[0] | | |
| 00798296 | | ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], FTT[0], HUM-PERP[0], NFT (308879360158662614/FTX AU - we are here! #61627)[1], POLIS-PERP[0], TRU-PERP[0], TRX[.08755], USD[0.00], USDT[0] | | |
| 00798300 | | FTT[18.86775591], MATH[.05288], OXY[.84515173], USD[1.35], USDT[1.22305940], XRP[-3.75454848] | | |
| 00798304 | | SPELL[376.47501965], USDT[0.00007470] | | |
| 00798312 | Contingent | ATLAS[8.53724], BOBA[.00097023], COMP[.1301], ETHW[.00021595], ETHW[.00021595], FIDA[.3209334], FIDA_LOCKED[.74077177], FTT[.0983122], LTC[.00658907], MATH[.04995], MNGO[9.914], OXY[.7935], OXY-PERP[0], SLRS[.9], SOL[0], TRX[0], USD[-0.14], USDT[1.15893484] | | |
| 00798315 | | FTT[0.00385118], NFT (289133352031865770/FTX Crypto Cup 2022 Key #1695)[1], NFT (324962849748171598/FTX EU - we are here! #95521)[1], NFT (447239792440573306/FTX EU - we are here! #95709)[1], NFT (448802412270050662/FTX EU - we are here! #95127)[1], USDT[0] | | |
| 00798317 | | BTC[0.00002033], LTC[0], USD[0.00], USDT[0.00000105] | | |
| 00798321 | | KIN[8655.11674512], USD[0.01] | | |
| 00798326 | | ADA-20210625[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], ICP-PERP[0], KIN-PERP[0], SXP-20210625[0], USD[-0.12], USDT[0.14643808] | | |
| 00798328 | | BTC[.0052], ETH[.05034545], ETHW[0.05034544], FTT[25.09525], MATH[162.76029], NFT (335866262835864176/FTX EU - we are here! #208894)[1], NFT (419523362724731840/FTX EU - we are here! #208922)[1], NFT (462869579269528844/FTX EU - we are here! #208934)[1], TRX[.000007], USD[4817.52], USDT[0.00743259] | | |
| 00798329 | | USD[325.24] | | |
| 00798334 | | KIN[2260.1], MNGO[90], TRX[.000001], USD[1.93], USDT[0] | | |
| 00798343 | | BTC[.00171184], BTC-PERP[0], USD[-2.90] | | |
| 00798344 | | CEL[.04183], COPE[.3728], DOGE[3], LUA[.03444], MOB[.35125], OXY[.6346], PUNDIX[.02008], TRX[.000012], USD[0.00], USDT[0] | | |
| 00798346 | | CAKE-PERP[0], KIN-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], STEP-PERP[0], TRX[.000002], USD[-1.76], USDT[2.3] | | |
| 00798347 | | FTT[0.12906243], SHIB[0], USD[0.00], USDT[0] | | |
| 00798349 | | BTC[0.00004064], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00053139], ETH-20210924[0], ETH-20211231[0], ETHW[9.99853139], FTT[10.09335], SOL[.03764832], SOL-20210625[0], TRX-20210625[0], TRX-PERP[0], USD[8077.23] | | |
| 00798353 | | AKRO[1], APE[15.54884877], ATLAS[1516.70333925], BAO[2], BTC[.00451395], EUR[0.00], KIN[1], TRX[244.07051182], UBXT[1], USD[5.41] | Yes | |
| 00798356 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], MTA-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00798358 | | ALGOBEAR[3697410], ASDBEAR[8693910], COMPBEAR[24382.92], SXPBULL[1.8064544], THETABEAR[1129209], USD[7.08], USDT[0] | | |
| 00798359 | | KIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00798360 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00798363 | | ADA-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DASH-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000006], USD[8.03], USDT[0], VET-PERP[0] | | |
| 00798368 | | ETH[.000924], ETHW[.000924], MATIC[.28], USD[0.00] | | |
| 00798370 | | AAVE[.00498], ETH[.0000002], USD[2.40] | | |
| 00798377 | | USD[0.04] | | |
| 00798380 | | BTC[0], ETH[0], USD[1.35] | | |
| 00798382 | | APE-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], USD[12.63] | | |
| 00798386 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[1.81923485], GRT-PERP[0], KIN-PERP[0], PERP-PERP[0], SAND-PERP[0], THETA-20210326[0], TRX[0.00000205], TRX-PERP[0], USD[0.00], USDT[.0000085], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00798388 | | NFT (304375418590069202/FTX Crypto Cup 2022 Key #2783)[1] | | |
| 00798391 | | ADABULL[0.00807846], DOGEBULL[.19096371], LTCBULL[70.98651], SXPBULL[802.84743], USD[0.27], USDT[0.00847269], XTZBULL[.00083625] | | |
| 00798393 | | 0 | | |
| 00798394 | Contingent | ICP-PERP[0], MNGO[0.0753], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000003], USD[0.00], USDT[0] | | |
| 00798398 | Contingent, Disputed | USD[1.95], USDT[1.41766402], XRP[.892589] | | |
| 00798402 | Contingent | 1INCH[.016665], AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0430[0], BTC-MOVE-0505[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0927[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0.0458], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211126[0], BTC-MOVE-20211203[0], BTC-MOVE-20211204[0], BTC-MOVE-20211213[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[43.4948166], ETH-PERP[0], ETHW[0], FTT[200.26161486], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[3.49559785], LUNA2_LOCKED[8.15639499], LUNC[0], LUNC-PERP[0], MATH[2941.4], MYC[100], SOL-PERP[0], SRM-PERP[0], USD[-2882.22], USTC[0], USTC-PERP[0], ZRX[55] | | |
| 00798410 | | 0 | | |
| 00798413 | | ADABULL[0], ATOM[43.5], BNBBULL[0], BTC[0], DOGE[4376], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTT[100.16053374], LINKBULL[0], LTC[19.94359105], USD[1819.19], USDT[0], VETBULL[0] | | |
| 00798414 | | CONV[6.794], TRX[.000004], USD[-0.01], USDT[0.00902233] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0798416 | | ATLAS[7.6136], NFT (341908005738502726/FTX AU - we are here! #41256)[1], NFT (346695375098405801/FTX AU - we are here! #933)[1], NFT (367521194579982431/FTX EU - we are here! #206138)[1], NFT (431405391844309383/FTX AU - we are here! #944)[1], NFT (443010202702495572/FTX EU - we are here! #206272)[1], NFT (533697459610225417/FTX EU - we are here! #206331)[1], TRX[.000001], USD[0.07], USDT[1] | | |
| 0798420 | Contingent | ETHW[.0009], FTT[33.09653323], LINK[0], LUNA2[0.00544668], LUNA2_LOCKED[0.01279758], NFT (317800331571730231/FTX EU - we are here! #183928)[1], NFT (414736970111224628/FTX AU - we are here! #15762)[1], NFT (481420666961930345/FTX EU - we are here! #184027)[1], NFT (555933639257985968/FTX EU - we are here! #183851)[1], TRX[.000001], USD[0.00], USDT[0.93181939], USTC[.776383] | | |
| 0798421 | | ALPHA[0], KIN-PERP[0], TRX[-0.06989483], USD[0.00], USDT[0.00497197] | | |
| 0798424 | | 0 | | |
| 0798425 | | ASD[.03299333], KIN[69998.3], NFT (552933303542290000/The Hill by FTX #23867)[1], USD[0.04], USDT[0.00077030] | | |
| 0798426 | | USDT[10] | | |
| 0798429 | | ALPHA-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[732064.4216691], SOL-PERP[0], SOS-PERP[0], SPELL[422.34545324], STEP-PERP[0], TRX[.000047], USD[0.72], USDT[0.00], VET-PERP[0] | | |
| 0798433 | | KIN[63450904.99324500], USD[0.00] | | |
| 0798441 | Contingent | AAVE-PERP[0], ATLAS[7.2773], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], LUNA2[0.00010528], LUNA2_LOCKED[0.00024566], USD[0.00], USDT[0], USTC[.0149035], XLM-PERP[0], ZEC-PERP[0] | | |
| 0798442 | | GBP[0.00], MANA[0], STEP[25.88241146] | | |
| 0798444 | | APE[0], BTC[0], ETH[0], SHIB[0], USD[0.00] | | |
| 0798445 | Contingent | BTC-PERP[0], DFL[17235.81091319], FTT[500.03299569], NFT (366483620044951688/FTX AU - we are here! #67781)[1], SOL[.02180788], SRM[.2950961], SRM_LOCKED[18.4249039], TRX[.00003], USD[4.24], USDT[5.22876802], USTC-PERP[0] | Yes | |
| 0798447 | | SXPBULL[117.9139], TRXBULL[14.9888], USD[0.07], USDT[0] | | |
| 0798449 | | AMPL[0], BOBA[0], BTC[0], ETH[0], ETHW[0], FTT[0], IMX[0], LINK[0], PAXG[.00000001], USD[0.00], USDT[0], WBTC[0] | | |
| 0798450 | Contingent | AVAX[.00000001], BTC[0], CRV[.00000001], FTT[25.33044806], LUNA2[4.94378347], LUNA2_LOCKED[11.53549477], RAY[335.41123488], SOL[0], SXP[0], USD[0.00], USDT[0] | | |
| 0798452 | | TRX[.000005], USDT[.173295] | | |
| 0798455 | | OXY[.287785], TRX[.000003], USD[0.00], USDT[0] | | |
| 0798460 | | MOB[727.27635], TRX[.000004], USDT[215.46225] | | |
| 0798465 | | AUD[0.00], BTC[0.00272546], ETH[.05919518], ETHW[.05919518] | | |
| 0798466 | | MEDIA[.006494], TRX[.000003], USD[0.00] | | |
| 0798467 | | ALGOBEAR[196979], ATOMBEAR[83.0235], BALBEAR[87.631], BALBULL[.00098347], BCHBEAR[.85636], BNBBEAR[9316], BNBBULL[0.00000895], DOGEBEAR[97872], DOGEBULL[0.00000813], EOSBEAR[9.7872], ETCBEAR[.83546], ETHBEAR[8974.98], ETHBULL[0.00000729], KNCBEAR[1.068118], LINKBEAR[8803], LTCBULL[.0088505], MATICBULL[.0097948], MKRBEAR[.9734], MKRBULL[0.00000968], SUSHIBEAR[9765.35], THETABULL[0.00000289], TRXBEAR[160.5465], TRXBULL[.0277466], UNISWAPBEAR[.089094], USD[1131.78], VETBULL[0.00035152], XLMBEAR[.00932855], XLMBULL[0.00018946], XTZBEAR[9.58105], XTZBULL[10.00085170] | | |
| 0798469 | | BIT-PERP[0], DOT[18.398898], ETH[.37013114], ETHW[.37013114], FTT[5], LOOKS-PERP[0], RAY[120.03979669], SOL[4.36665392], USD[2064.79], USDT[0] | | |
| 0798472 | | BNB[0.01001086], BTC[-0.00003029], CHZ[5.18774263], ETH[-0.00120045], ETHW[0.00120045], FTT[.0939618], TRX[27.00622003], USD[-8.76], USDT[-0.05512860], XRP[16.74671109], XRP-PERP[0] | | |
| 0798480 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], CRV-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 0798481 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000007], USD[-0.51], USDT[1.17183316], USDT-20210924[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 0798491 | | UBXT[.02873], USDT[164.88315600] | | |
| 0798496 | | ALT-PERP[0], SHIT-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 0798503 | Contingent | ASD-PERP[0], BAR[.0999], BCHBULL[452.4], BSV-PERP[0], BTC-PERP[0], CLV[.08732], DOGEBULL[10.8084], ETH-PERP[0], ETHW[.0005574], FTT[0.00000001], HT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[174.24118905], LUNC[.004766], MATICBULL[257711.04], OKBBEAR[1870400], OKB-PERP[0], SLP[1.232], SLP-PERP[0], SXPBULL[1020833.62], SXP-PERP[0], TRX[3.000143], USD[0.04], USDT[0.04644100], XRPBULL[1219.8], XRP-PERP[0], ZEC-PERP[0] | | |
| 0798504 | | MOB[.425045], TRX[.000008], USDT[0] | | |
| 0798505 | | DOT-PERP[0], ETH-PERP[0], RSR[1279.744], TRX[.000002], USD[-0.87], USDT[0.17854180] | | |
| 0798509 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.59449843], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[423.25], USDT[0.00000001], XTZ-PERP[0], ZRX-PERP[0] | | |
| 0798510 | | SOL[.299468], TRX[.000002], UBXT[67328.686125], USDT[12.0961] | | |
| 0798512 | | ALGOBULL[0], BEAR[0], BNB[0], CRO[30.23510960], ETHBULL[0.01319264], HTBULL[0], KIN[0], LTC[.00000799], USD[0.00], XRPBULL[0] | | |
| 0798513 | | BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], HOT-PERP[0], USD[10.38] | | |
| 0798514 | | USDT[.022836], XRP[0] | | |
| 0798517 | | 0 | | |
| 0798520 | | ADA-PERP[0], ASD-PERP[0], BNB-20210625[0], BTC-20210625[0], BTTPRE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], NEO-PERP[0], PERP-PERP[0], THETA-PERP[0], USD[0.15], VET-PERP[0], WRX[0] | | |
| 0798524 | | BTC[0], EUR[0.00], FTT[0], SOL[0], USD[0.20], USDT[0] | | |
| 0798526 | | BNB[0], REEF[0], RUNE[.096884], TRX[.448801], USD[0.46], USDT[0] | | |
| 0798527 | | 1INCH[0], BNB[0], FTT[0.09599825], KIN[0], RUNE[0], USD[0.00], USDT[0.00000035] | | |
| 0798528 | | BTC[0.00662883], USD[0.00] | | |
| 0798531 | | BAO[2], BF_POINT[300], BNB[.01555402], BTC[.00011525], DOGE[60.92604929], KIN[1], REN[22.48195844], SHIB[100159.42757164], USD[0.00], XRP[22.73539316] | Yes | |
| 0798539 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 0798540 | | FTT[0.08016851], KIN[0], OXY[0], SHIB[0], SUSHI[0], USD[0.01], USDT[0] | | |
| 0798545 | | BULLSHIT[0.73769910], ETH[.00098514], ETHBULL[0.00000794], ETHW[.00098514], USD[0.00] | | |
| 0798546 | | USD[0.00] | | |
| 0798547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000002], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00948316], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00798548 | Contingent, Disputed | TRX[.000003], USDT[0] | | |
| 00798552 | | USD[0.01] | | |
| 00798557 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00798559 | | FTT[0.08178962], MOB[.43], USD[0.62], USDT[0] | | |
| 00798564 | | BTC-PERP[0], ENJ-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00798565 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0.00000002], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00011437], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210702[0], BTC-MOVE-20210715[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50045353], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.50045353], FLOW-PERP[0], FTT[183.19132101], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[7.28], SOL-PERP[0], SRM[1.9333281], SRM_LOCKED[7.36667191], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], USD[71.21], USDT[0.00709020], WAVES-PERP[0], XMR-PERP[0], YFI[0.00099281], ZRX-PERP[0] | | |
| 00798566 | | AKRO[4], AUD[0.00], BAO[1], KIN[4], RSR[1], TRX[1], XRP[0] | Yes | |
| 00798571 | Contingent | BADGER[.0010491], BAT[.47332], BNB[0.00325456], BTC[0.00844337], CREAM[.00657525], DOGE[.73586825], ETH[2.05554424], ETHW[2.05554424], FTT[31.888828], LINK[322.43360826], LUNA2[0.38297664], LUNA2_LOCKED[0.89361216], LUNC[83393.97], LUNC-PERP[1017000], MAPS[.65553], MATIC[840], SHIB[85785.625], SOL[20.25237420], SRM[617.60732299], SRM_LOCKED[7.20653023], SUSHI[.46941], USD[97.82], USDT[.005928], XRP[.17809325] | | |
| 00798579 | | GBP[10.00] | | |
| 00798581 | | BCH[0], USD[0.42] | | |
| 00798583 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000069], UNI-PERP[0], USD[1.09], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00798585 | | TRX[.000003], USD[1.47], USDT[.000131] | | |
| 00798589 | | DENT[1], USD[0.00], USDT[0] | | |
| 00798591 | | FIDA[109.9781595], FTM[152.9639], FTT[33.39222387], MCB[20], MNGO[1949.857405], RAY[19.9940435], SRM[.9972925], TRX[.000005], USD[14.93], USDT[0] | | |
| 00798592 | | BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINK-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY[.075441], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.54], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00798597 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.080098], BOBA-PERP[0], BTC[0.00009785], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00045000], FTT[0.32244022], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC[.5584], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[23.55694576], SRM_LOCKED[323.46689624], SUSHI-PERP[0], TRX-PERP[0], USD[1.29], XRP-PERP[0] | | |
| 00798599 | | TRX[.000003], USDT[1.85445] | | |
| 00798602 | Contingent | BTC[0.00000229], DOGE[7], RAY[24.14373064], SOL[0], SRM[2.72161448], SRM_LOCKED[.03773658], USD[0.14], USDT[0], VETBULL[0] | | USD[0.13] |
| 00798607 | | MATH[.071576], USDT[0.95158837] | | |
| 00798609 | | TRX[.000004], USD[0.17], USDT[0.01902380], USDT-PERP[0] | | |
| 00798616 | | AVAX[.091798], BTC[0.00007541], ETH[.00000001], LINK[.05452], MATIC[.3265], TRX[.000168], UNI[.026704], USD[0.01], USDT[0] | | |
| 00798623 | | FTT[9.56039758], HXRO[908.41364955], MTA[98.951265], OXY[155.89626], RAY[49.990785], TRX[.000003], USD[0.00], USDT[0] | | |
| 00798626 | | NFT (31105247101723863/FTX AU - we are here! #33537)[1], NFT (481204898488445979/FTX AU - we are here! #34118)[1] | | |
| 00798627 | | ETH[.231], ETHW[.231], EUR[1.28], STEP[43.171272], USD[0.00], USDT[0.00333709] | | |
| 00798635 | Contingent | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.02362], FTT-PERP[0], ICP-PERP[0], NFT (311433007051664550/The Hill by FTX #20975)[1], QTUM-PERP[0], SOL-PERP[0], TRX[.000003], UBXT[.74010084], UBXT_LOCKED[55.6506834], USD[9.84], USDT[0.04932057] | | |
| 00798641 | | AUD[0.00] | | |
| 00798642 | | BTC[0] | | |
| 00798645 | Contingent | BTC[0], BTC-PERP[0], DOGEBEAR2021[0], LUNA2[0.00275989], LUNA2_LOCKED[0.00643974], LUNC[0], NFT (344035468859771577/FTX EU - we are here! #26152)[1], NFT (418310759932874751/FTX EU - we are here! #26389)[1], NFT (517634014139195195/FTX EU - we are here! #26520)[1], SAND-PERP[0], USD[0.80], USDT[0] | | |
| 00798647 | | KIN[7128], KIN-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00798651 | | USD[25.00] | | |
| 00798653 | | ADA-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[-1.61], USDT[2.23797107], XLM-PERP[0], ZIL-PERP[0] | | |
| 00798654 | | REAL[.01974], UBXT[.7852], USD[0.00], USDT[0] | | |
| 00798662 | | USD[0.00] | | |
| 00798667 | | ALCX-PERP[0], BCH[.00005541], BEAR[815.8], BULL[0.19238488], ENS-PERP[0], ETHBEAR[1899620], ETHBULL[.00080872], KNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-20211231[0], SUSHI-0325[0], SXP-PERP[0], TRX[.000002], USD[0.21], USDT[2.75427367], XRP[7] | | |
| 00798668 | | ALT-20210625[0], BTC[0], BTC-20210625[0], DOT-20210625[0], ETH[0.00109434], ETHW[0], FTT[0], USD[6529.21], USDT[0] | | |
| 00798670 | | USD[0.00] | | |
| 00798671 | | SAND[10] | | |
| 00798673 | | AAVE[.01346752], AGLD[27.49657486], AKRO[8], ASD[109.9646032], ATLAS[106.2633562], ATOM[2.09671498], BAO[223802.63513584], BAT[39.49283995], BRZ[110.09081148], BTT[31421075.13811388], CHR[109.9567337], CHZ[1], CONV[13876.30023086], CUSDT[1123.18021075], DENT[22402.47813806], DMG[383.17147331], DOGE[3376.40648284], EMB[1076.33777182], EUR[0.00], FIDA[621.45444758], FRONT[56.08426322], GALA[4.52965046], GRT[39.0867579], HBB[50.48452214], HNT[3.28200597], JST[354.78213675], KIN[538724.79459712], KSHIB[1997.59498642], KSOS[19722.5234478?], LINA[1113.50927045], LUA[1099.24515563], MAPS[44.75083811], MOB[5.54701009], MTA[445.89767156], ORBS[459.63259585], OXY[12.31895236], REEF[1100.03780405], RSR[1], SHIB[10362216.86694853], SKL[112.27741165], SLP[5042.3235997], SOL[1.02772887], SOS[24909469.79155232], SPELL[20796.4541880?], STEP[111.43445599], STMX[1149.19123541], SUN[1150.58497718], SUSHI[1.57611903], TLM[110.34959539], TRX[1170.95633837], UBXT[1150.46538902], USD[0.00], XRP[1017.17474571] | Yes | |
| 00798676 | | AVAX-PERP[0], BAND-PERP[0], FLM-PERP[0], FTT[.09807948], ONT-PERP[0], TOMO-PERP[0], TRX[.000005], USD[-0.02], USDT[0.81291659], XLM-PERP[0] | | |
| 00798677 | | ETH-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00798685 | | EUR[0.00], FLM-PERP[0], KIN[6641.27150926], SPELL[4100], USD[1.19] | | |
| 00798690 | | CRO[9.99335], TRX[.000005], USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00798694 | Contingent | 1INCH[0.0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[.0999532], BNT-PERP[0], BOBA[.051235], BOBA-PERP[0], BSV-PERP[0], BTC[0.04752032], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.74577187], ETH-0930[0], ETH-PERP[0], ETHW[2.76407408], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[1.198344], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.00031681], LUNA2_LOCKED[0.00073924], LUNC[.0010206], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[28.2807], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[19.40], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0]] | | |
| 00798698 | | BTC[0.00007399], FTT[.07591], USD[0.01], USDT[3.99931727], XPLA[9.3036], XRP[-6.26791826] | | |
| 00798700 | | 0 | | |
| 00798701 | | ADA-PERP[0], ATOMBULL[.8646], BALBULL[.8], BTC[0.00000128], BTC-PERP[0], BULL[0], DOGE[0.00000001], DOGE-20210924[0], DOGEBULL[79.26029230], DOGE-PERP[0], EOS-20210924[0], EOS-PERP[0], ETCBULL[.000002], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0.05080233], LINK-PERP[0], MATIC-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.07200438], VETBULL[1.00335], WAVES-PERP[0] | | |
| 00798704 | | BTC[0], FTT[0.06219291], USD[4.03], USDT[0] | | |
| 00798709 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[6.342], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.57405727], SRM-PERP[0], SUSHI-PERP[0], USD[0.46], USDT[1.35846301], VET-PERP[0], XTZ-PERP[0] | | |
| 00798711 | | BTC-PERP[0], HNT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00798712 | | NFT (293354913607183821/FTX EU - we are here! #251341)[1], NFT (484047832632624443/FTX EU - we are here! #251412)[1], NFT (510991798041841919/FTX EU - we are here! #251536)[1] | | |
| 00798719 | | AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIDA-PERP[0], FTT[.06024521], FTT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], OKB-PERP[0], ROOK-PERP[0], STORJ-PERP[0], USD[464.70], XRP-PERP[0] | | |
| 00798720 | | 0 | | |
| 00798723 | | 1INCH[0], ACB[0], BAO[2], BCH[0], BNB[0], CHZ[.00002308], COIN[0], CRO[0], CRV[0], DENT[0], DOGE[0], ETH[.00000143], ETHE[0], ETHW[.00001433], GBP[0.00], GBTC[0], HOOD_PRE[0], JST[0], KIN[4], MSTR[.00000045], PUNDIX[0], SHIB[0], SOL[0], SUSHI[0], SXP[0], TRX[0], UBXT[.00005223], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00798733 | | TSLA[.00093915], USD[0.00] | Yes | |
| 00798738 | | FTT[50.34226] | | |
| 00798740 | | USD[0.00], USDT[0] | | |
| 00798741 | | AUD[0.00], FTT[18.25857905], SRM[26.9835003], USD[0.38] | | |
| 00798742 | | KIN[2779.32473], USD[0.00] | | |
| 00798743 | | TRX[0], USD[0.04], USD[0.00079961] | | |
| 00798746 | | MAPS[.43171], OXY[.12752], USD[0.05], USDT[0.01881042], XRPBEAR[3189327.4], XRPBULL[5.102366] | | |
| 00798754 | | KIN[389727], TRX[.000001], USD[-0.03], USDT[0] | | |
| 00798755 | | LTC[.00710084], OXY[221.85237], RAY[45.96941], USD[3.03] | | |
| 00798760 | | BTC[0], FTT[0.03990312], NFT (290875975351588986/FTX Swag Pack #210)[1], USD[1404.49], USDT[23.08202851] | | |
| 00798767 | | ATLAS[1207.53923234], GBP[0.00], POLIS[25.81021242], USD[0.00] | | |
| 00798772 | | BTC[0.00268521], ETH[.0308153], ETHW[.0308153], FTT[2.83045770], LTC[.089982], USD[6.00], USDT[0] | | BTC[.001648] |
| 00798774 | | FTT[0.02413750], USD[0.00] | | |
| 00798775 | | BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 00798780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09183958], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00798787 | | BNBBEAR[15289290], DOGEBEAR[82941900], THETABEAR[4147095], TRX[.000002], USD[68.10] | | |
| 00798795 | | CEL[0], USDT[0.00000001] | | |
| 00798798 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA[.88077256], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06132911], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.7639029], SRM_LOCKED[7.19493974], SRM-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00798807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[50000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[18.92], USDT[0] | | |
| 00798810 | Contingent | ANC-PERP[0], FTT[26.64016654], LUNA2[0.00658079], LUNA2_LOCKED[0.01535518], LUNC-PERP[0], RUNE[2000], SPELL-PERP[0], USD[12638.70], USDT[0.00002505], USDT-PERP[0], USTC[.931543] | | |
| 00798811 | | BNB-20211231[0], BTC-0325[0], CHZ-20211231[0], FTT[0.00013450], SPELL-PERP[0], USD[1559.20] | | |
| 00798812 | | APE[.06398], DAI[0], ETH[0.00097602], ETHW[.000976], GARI[.9426], SOL[.12782], TRX[.001125], USD[0.00], USDT[0] | | |
| 00798813 | Contingent | APE[7.9985256], AUD[31.63], BAO[100458.95956034], BAT[89.828487], BCH[0.00004217], BNB[0.00684036], BTC[0.00002626], CEL[38.95763955], CHZ[1008.88206071], DOGE[635.9300552], ENJ[157.395515], ETH[0.00036378], ETHW[0.00036378], FTM[250.4683974], FTT[87.22008653], GBP[0.40], HT[.080886], KIN[20002396.16613418], KSOS[200000], LINK[0.76692416], LTC[0.00844797], LUNA2[16.01474717], LUNA2_LOCKED[37.36774341], LUNC[2888888.57794116], MATIC[28.61628575], RUNE[0.39955], SHIB[0.00000000], SOL[1.14271025], SOS[129995429.36], SRM[21.60866673], SRM_LOCKED[2.37406227], SUSHI[18.8477204], TOMO[50.35850987], TRX[510.788907], UNI[7.95356527], USD[-0.19], USDT[0.56584106], USTC[388.9754881], XRP[0.92862671] | | |
| 00798815 | Contingent | ETH[0.00073641], ETHW[0.00073168], FTT[0.01407865], RUNE[0], SOL[0], SRM[.01453364], SRM_LOCKED[.0682802], TRX[0.00001036], USD[-0.28], USDT[-0.03879779] | | ETH[.000718], TRX[.000009] |
| 00798821 | | BTC[0], ETH[0], ETHW[0], SHIB[3700018.5], USD[0.00], USDT[7749.15398083] | | |
| 00798824 | Contingent | DOGE[.001], FTT[.048082], SRM[7.49747194], SRM_LOCKED[28.50252806], USD[70.61], USDT[0], XRP[.3158] | | |
| 00798830 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00798831 | | HGET[.039056], SLND[.085693], USD[0.00], USDT[0] | | |
| 00798834 | | COPE[0], KIN[36573951.90054000], RAY[0], USD[0.00], USDT[0] | | |
| 00798838 | | LUA[282.14356], TRX[.000005], UBXT[484.6605], USDT[.0147] | | |
| 00798840 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHBULL[0], FIL-PERP[0], FTT[0.04851215], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000031], USD[0.00], USDT[0.00000046], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00798845 | | ETH[.00090041], ETHW[0.00090540], MEDIA[.00445], TRX[.000016], USD[0.00], USDT[9055.02507444] | | USDT[7034.139084] |
| 00798846 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00005629], ETH-PERP[0], ETHW[0.00005628], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000012], USD[13.78], USDT[0.00141078] | | |
| 00798852 | | FTT[0.05194166], GOG[.00000001], HMT[-0.00000001], IMX[0], USD[0.00], USDT[0] | | |
| 00798858 | | ASD[9.17966367], BTC[.03904446], EUR[0.00], PUNDIX[.001] | Yes | |
| 00798864 | | 0 | | |
| 00798874 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], HOT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00798891 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000307], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.00187088], FIDA_LOCKED[.00812772], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001973], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA[20.03001648], LUNA2_LOCKED[0.07003846], LUNC[0601.3597243], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (306445839824963756)/FTX EU - we are here! #240015)[1], NFT (412774833523956766/FTX EU - we are here! #240024)[1], NFT (567629026306494927/FTX EU - we are here! #240003)[1], ONE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNA-PERP[0], SAND-PERP[0], SOL-20210924[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00798892 | | KIN[1144683.39557247], USD[-0.08], USDT[0] | | |
| 00798893 | Contingent | ALPHA-PERP[0], ETH[1.69967600], ETH-PERP[0], ETHW[1.69967600], FTT[450.56785741], MANA[30.00005], PSY[5000], SRM[4.53132753], SRM_LOCKED[29.18867247], USD[20807.47] | | |
| 00798895 | | 1INCH[.98453], BCH[.00065847], BNB[.0094764], BTC[0.01659012], COPE[.97739], ETH[.30003], ETHW[.30003], GRT[.808255], TRX[.00001], USD[170.34], USDT[1.57898887] | | |
| 00798900 | | ADA-PERP[0], AVAX[.63769444], DOT[3.30715293], DYDX[9.52593844], NFT (290554050859546663/Medallion of Memoria)[1], NFT (413540821584933726/Medallion of Memoria)[1], NFT (441510152030090624/The Reflection of Love #6157)[1], NFT (539524979689950013/The Hill by FTX #23156)[1], SOL[3.02193446], SRM[90.9818], USD[-3.41], USDT[0.09255007], XRP[62.35667011] | | |
| 00798911 | | TRX[.000006], USD[0.01], USDT[.71174622] | | |
| 00798912 | | EUR[0.00] | | |
| 00798917 | | MAPS[.0472], SHIB[25450], SRM[24], USD[0.00] | | |
| 00798920 | | TRX[.000001], USD[0.02], USDT[0] | | |
| 00798921 | | BNB[0], BTC[0], ETH[0], TOMO[0], TRX[0], USDT[0] | | |
| 00798924 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001044], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[2.20605182], FIL-PERP[0], FLOW-PERP[0], FTT[25.02465485], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA[20.61608301], LUNA2_LOCKED[1.40244817], LUNC[134319.92566671], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], USD[8.64], VET-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0] | Yes | |
| 00798927 | Contingent | AVAX[21.898803], BTC[0.08829003], CRO[200], ETH[.56697359], ETHW[.56697359], EUR[4159.45], LINK[24.698385], LUNA2[1.57813679], LUNA2_LOCKED[3.68231919], LUNC[343642.61], MATIC[2270], RSR[114040.8917], USD[0.68], USDT[0] | | |
| 00798928 | | DENT[1006.06729995], ETH[0.00000008], ETHW[0.00000008], KIN[85947.10485924], TRX[109.33311562] | | |
| 00798930 | | AUD[0.00] | | |
| 00798935 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.62], USDT[1.19440490] | | |
| 00798940 | | COIN[0], FTT[0], USD[0.00], USDT[0] | | |
| 00798941 | | BTC[0.00004270], USD[0.00], USDT[0] | | |
| 00798945 | | 1INCH-PERP[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], USD[3.90], USDT[0], XRPBULL[0] | | |
| 00798948 | | NFT (417942234926719334/FTX EU - we are here! #229091)[1] | | |
| 00798953 | | USD[0.00], USDT[0.00000001] | | |
| 00798957 | | BTC-PERP[0], OXY[1.337215], USD[0.01], USDT[-0.00842833] | | |
| 00798958 | | AMPL[0], ETH[.00116323], ETH-PERP[0], ETHW[.00116323], FTT[0], USD[4.04], USDT[0.00000001] | | |
| 00798962 | | AKRO[5], AUD[0.00], AUDIO[1.05396483], BAO[15], BAT[1.01638194], CHZ[2.00285141], DENT[3], ETH[.3643337], ETHW[.36418052], FTT[.00001223], KIN[18], MATIC[212.81254923], PUNDIX[0], RSR[4], SHIB[2184931.09243734], SOL[1.60147665], TRX[22], UBXT[12], XRP[.0028233] | Yes | |
| 00798969 | | BNB[.02554833], CHZ-PERP[0], DOT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[-4.29], USDT[5.93769403] | | |
| 00798971 | | 0 | | |
| 00798975 | | BCH-PERP[0], BTC[.00000547], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.14], USDT[0.00036298], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00798978 | | TRX[.000002], USDT[0.00000464] | | |
| 00798979 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-1230[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00001], TRX-PERP[0], UBXT[.76], UNI-PERP[0], UNISWAP-0930[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00798987 | | ETH[0], HGET[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00798988 | Contingent | ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00915993], BNB-PERP[0], BTC[0.09089555], C98[91.184918], CAKE-PERP[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DEFI-PERP[0], DFL[0.00000001], DOGE-PERP[0], DOT[0], ENJ[68], ENS-PERP[0], ETH[0.00024751], ETHW[0.00024616], FLM-PERP[0], FTT[25.05173600], FTT-PERP[0], GENE[0.00000001], GLMR-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC[0], LINK[0.78982515], LUNA2[14869926], LUNA2_LOCKED[5.0136316D], LUNC[466734.44833318], LUNC-PERP[0], MATIC[0], MEDIA[0], MER[2380.72242], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[0.03519630], SOL-PERP[0], SPELL[.526], SRM[.98619813], SRM_LOCKED[13.04642773], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[36.14], USDT[0], USTC[0.74715500], XRP-PERP[0], XTZ-PERP[0] | | ETH[.00024560], USD[33.08] |
| 00798991 | | ADABULL[0], ALCX-PERP[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], ATLAS[5000.78833509], AUDIO[143.73397296], AUDIO-PERP[0], AXS-PERP[0], BICO[17.17281447], BNB[1.30153476], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ[1773.33507964], DEFI-20210625[0], DEFIBULL[0], DOT-PERP[0], DRGN-20210625[0], DRGNBULL[0], DRGN-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], EXCH-20210625[0], EXCHBULL[0], FIL-20210625[0], FTT[17.45092766], GENE[27.21165687], HXRO[1107.40445769], ICP-PERP[0], LEO-PERP[0], MATIC[125.30366242], MID-20210625[0], PRIV-PERP[0], PTU[14.88970358], SAND[296.98633650], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP[4742.11758264], SOL[34.04263671], STMX-PERP[0], SUSHI[93.43261786], UNI[55.65121115], USD[0.31], USDT[0.00023398], VETBULL[0], VET-PERP[0], XRP-20210625[0] | | |
| 00798999 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.50992732], BNB-PERP[0], BTC[0.00999857], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.20997007], ETHW[0.20997007], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.18], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00799003 | | USD[25.00] | | |
| 00799005 | | ETH[.886], ETHW[.886], SOL[20.04809401] | | |
| 00799010 | | 0 | | |
| 00799016 | | CAKE-PERP[0], OXY[.979385], THETABULL[0.00003137], TRX[20.986037], USD[-0.08] | | |
| 00799017 | | ALGO-PERP[0], BTC-PERP[0], LTC-PERP[0], ONT-PERP[0], USD[2.12], USDT[.05624864] | | |
| 00799020 | Contingent | BTC[0.00004952], FTT[0.16447192], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], USD[35.87], USDT[24525.62], ZRX-PERP[0] | | |
| 00799021 | Contingent | CEL[.02306], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00669755], LUNA2_LOCKED[0.01562762], NFT [525442287162845228/FTX Crypto Cup 2022 Key #3252](1], RAY-PERP[0], SOL-20210625[0], TRX[0.99999986], USD[0.00], USTC[.948071], XRP[.426164] | | |
| 00799025 | | APE-PERP[0], ATLAS[1.81021579], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.11600000], FTT[0.08228326], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.0003793], LUNC-PERP[0], MAPS-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[9244.80], USDT[0.00906724], XRP-PERP[0] | | |
| 00799026 | | ETH[0], TRX[.000006], USDT[.512705] | | |
| 00799028 | | TRX[.000005], UBXT[.679335], USDT[0] | | |
| 00799033 | | USD[0.00] | | |
| 00799034 | Contingent | FTT[0.00346803], UBXT[37634.61841271], USDT[198.34583683], USDT[0] | | |
| 00799037 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00799038 | | USD[0.00], USDT[0] | | |
| 00799041 | | ATLAS[8.684], USD[0.08] | | |
| 00799049 | | AKRO[1], ALPHA[1], DOGE[1], TRX[.000004], USDT[0.00003157] | | |
| 00799052 | | CHZ[50.11796217], LINK[.40796734], USDT[0], XRP[54.10901101] | | |
| 00799053 | | STEP-PERP[0], USD[1.66] | | |
| 00799054 | | TRX[.000003], USDT[.14365] | | |
| 00799060 | | AAVE[0], ALPHA[0.00000001], BIT-PERP[0], BNB[0], BTC[0], DOGE[0.71504544], ETH[41.65765628], ETHW[0.00028191], FTT[25.095231], HBAR-PERP[0], LINK[0], LUNC-PERP[0], MATIC[2523.46261037], NEAR-PERP[0], SUSHI[0], UNI[0], USD[10.01], USDT[0.00000001] | | |
| 00799067 | | MATH[.061765], TRX[.000001], USDT[-0.00000011] | | |
| 00799069 | | ETH[0], TRX[.000004], USD[0.10], USDT[0.00000001] | | |
| 00799071 | | OXY[.9024], USD[0.21532053], WRX[.2282] | | |
| 00799073 | | BTC[0], BTC-PERP[0], FTT[0], TRX[.000001], USD[0.00] | Yes | |
| 00799079 | | BTC[.00000356], USD[0.96], XRP-PERP[0], ZEC-PERP[0] | | |
| 00799087 | | BTC-PERP[0], COIN[0.21982048], TRX[.000003], USD[2.53], USDT[0] | | COIN[.219346] |
| 00799089 | | AVAX-PERP[0], ENJ-PERP[0], KAVA-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[.000004], USD[0.00] | | |
| 00799091 | | KIN[2215993.26870092], UBXT[1], USD[0.00] | Yes | |
| 00799094 | | BNB[.064794], BTC[0.00130001], ETH[0], ETHBULL[0], ETHW[0.00036548], EURT[1], FTT[15.47921444], FTT-PERP[0], LTC[.01835535], ROOK[0], SNX[.00706841], SOL[0], TRX[.000777], USD[0.01], USDT[734.18287910], XRP[.91] | Yes | |
| 00799095 | Contingent | AKRO[6], ALPHA[1], BAO[12], CHZ[1], DENT[6], DOGE[2], ETH[.00000001], KIN[8], LUNA2[0.00211145], LUNA2_LOCKED[0.00492673], LUNC[38.81971951], RSR[5], SECO[1], TRU[2], TRX[3.010809], UBXT[159], USD[155.12], USDT[109.05054889], USTC[.27365113] | | |
| 00799097 | | BTC-PERP[0], KIN-PERP[0], USDT[0.00], TRX-PERP[0], USD[0.19], VET-PERP[0] | | |
| 00799099 | | MATH[.09862], TRX[.000001], USDT[.00079964] | | |
| 00799100 | | ATLAS[330], AUD[0.00], BNB[0], USD[0.71], USDT[0.03125723] | | |
| 00799102 | | BTTPRE-PERP[0], ETH[.00035904], ETHW[.00035904], KIN[15156], USD[0.00] | | |
| 00799106 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAI[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.03], USDT[0.13000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00799107 | | DOGE[1], TRX[.000003], UBXT[2], USD[0.00], USDT[4] | | |
| 00799110 | Contingent | BAQ[1], BLT[10], BTC[0], COMP[1.02570770], DYDX[0], FTT[9.25296123], LUNA2[0.12711959], LUNA2_LOCKED[0.29661239], LUNC[27680.5604778], MNGO[60], OXY[11], RAMP[0], RAY[0], SLP[3033.83290387], SOL[.00000001], SRM[0.00414720], SRM_LOCKED[.07487812], USD[0.01], USDT[0.00000004] | | |
| 00799118 | | SXPBULL[24.24221129], USD[12.83] | | |
| 00799121 | | OXY[.9783], TRX[.115301], USDT[0.00088781] | | |
| 00799125 | | BNB[.1], USD[9312.99] | | |
| 00799127 | | BTC[.00000133], KIN[6868626], USD[0.65] | | |
| 00799129 | | SOL[.65884904], USD[0.00] | | |
| 00799130 | | USD[1.85] | | |
| 00799131 | | FTT[0.01605585], USD[0.08] | | |
| 00799132 | | ETH[.00097796], ETHW[.00097796], TRX[.000003] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00799133 | | ASD-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[.00009001], CEL-20210625[0], CHZ-PERP[0], CRO-PERP[0], GRT-20210625[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], OKB-20210625[0], PAXG-20210625[0], PAXG-PERP[0], REEF-20210625[0], SECO-PERP[0], TRU-20210625[0], TRX[871.299303], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[32.44], USDT[.00360205], XAUT-20210625[0], XAUT-PERP[0], YFI-20210625[0] | | |
| 00799136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0005599], BTC-PERP[0.00000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[110.972], CRV-PERP[0], DASH-PERP[0], DOGE[2723.5749], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.09999999], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-14], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[.669806], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[1.009798], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (297880283467193817/The Hill by FTX #13221)[1], NFT (315521348232700308/FTX Crypto Cup 2022 Key #18815)[1], NFT (432119317717732047/FTX EU - we are here! #203978)[1], NFT (465909856147415055/FTX EU - we are here! #203458)[1], NFT (510738940452140788/FTX EU - we are here! #204222)[1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[.15], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[35.19874], SLV-1230[0], SNX-PERP[0], SOL-PERP[-7], SPELL[2199.56], SPELL-PERP[0], SRM-PERP[0], STEP[150.9698], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[907.1292], TRX-PERP[0], UNI-PERP[0], USD[134.92], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[222.39], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00799141 | | OXY[.9461], USD[0.06831538] | | |
| 00799142 | | ETH[0], HOOD[.00000001], USD[0.01] | | |
| 00799146 | | KIN[4438.82598], USD[0.00] | | |
| 00799148 | | FTT[0.05433449], USD[0.16], USDT[0] | | |
| 00799150 | Contingent | AGLD-PERP[0], ALCX[.00034816], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.90494], APE[0.04054625], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.03304594], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.03408333], BOBA_LOCKED[9166.66666667], BTC[0.58687500], BTC-PERP[0], DAI[0.19816498], DOGE[8849.10290655], DOGE-PERP[0], ETH[12.90888375], ETH-PERP[0], ETHW[0.00086838], FTM-PERP[0], FTT[360.86548154], FTT-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC[30.96624118], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RUNE[.0950433], SOL[0.04449002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000007], TRX-PERP[0], USD[37793.80], USDT[0.00334253], WBTC[0.05790341] | | USD[4846.36] |
| 00799166 | | FTT[0.00000001], TRX[.000009], USD[0] | | |
| 00799168 | | ATLAS[79.9856], FTT[.399928], POLIS[2.599532], RAY[.99982], SRM[.99982], USD[104.95], USDT[7.37780000] | | |
| 00799169 | | BNB[0.00966088], FTT[.07068148], LINK[.0858849], LOOKS[.711561], MTA[.8613627], SRM[.97207], TRX[.000135], USD[0.16], USDT[1075.43932289] | | |
| 00799172 | | BNB[0], USD[0.00] | | |
| 00799176 | | ADA-20210625[0], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE[21.0236157], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MFL-PERP[0], NGC-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12.68], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.8819581] | | |
| 00799178 | | EUR[0.67], FTT[27.53595643], LTC[.006], RAY[551.84661409], TRX[.000001], USD[13.95] | | |
| 00799183 | | ADA-PERP[0], BTC[0.00999945], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.9851047], FTT-PERP[0], KIN-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.32], VET-PERP[0], XRP[.252455], XRP-PERP[0], ZEC-PERP[0] | | |
| 00799185 | | BTTPRE-PERP[0], TRX[.000001], USD[-0.01], USDT[.17] | | |
| 00799195 | | FTT[0.01203146], USD[0.09] | | |
| 00799196 | Contingent | LUNA2[49.76727739], LUNA2_LOCKED[116.1236472], TRX[322.46305016], USD[2277.97], USDT[0.00000040] | | |
| 00799198 | | TRX[.000001] | | |
| 00799200 | | BAO[176876.1], ETH[-0.00060323], ETHW[-0.00059939], KIN[3065858], USD[1.91] | | |
| 00799201 | | BNB-PERP[0], TRX[.000006], USD[0.17], USDT[0] | | |
| 00799204 | | NFT (301195470716267545/FTX EU - we are here! #100420)[1], NFT (456121066920185776/FTX EU - we are here! #121231)[1], NFT (511260489621741337/FTX EU - we are here! #175761)[1], TRX[1], USD[0.00] | Yes | |
| 00799208 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[.99981], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[4.05], USDT[83.567], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00799210 | | ADA-PERP[0], AKRO[42.9914], ASD-20210625[0], BAO[998.4], BTTPRE-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], REEF-PERP[0], THETA-PERP[0], TRX[.997602], UNI[0], USD[0.05], USDT[.090241] | | |
| 00799211 | | BAO[1986640.645], CONV[4579.1298], RSR[4219.1982], TRX[.976873], USD[0.53], USDT[0.00966263] | | |
| 00799214 | | BTC[0], USD[0.00] | | |
| 00799218 | | 0 | | |
| 00799219 | | BTC[0], ETH[0.00000001], USD[19.90] | | |
| 00799223 | | BAO[1], KIN[1], TRX[.000001], USBXT[2], USD[0.00], USDT[0] | | |
| 00799225 | | BCH[0.00096120], BTC[0.01389787], EUR[1.02], FTT[0.00000004], LTC[0], NFT (320700472220520040/FTX EU - we are here! #269453)[1], NFT (347047423382191678/FTX EU - we are here! #269448)[1], NFT (487899725369274115/FTX EU - we are here! #269448)[1], USDT[0.04952190] | | BCH[.000959], EUR[1.02] |
| 00799227 | Contingent, Disputed | USDT[0] | | |
| 00799232 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00010131], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[200.37], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00799236 | | AKRO[0], AMPL[0], AUDIO[0], BAO[0], BNB[0], BTC[0.00000002], CEL[0], COIN[0], DOGE[0], ETH[0.00000032], EUR[0.00], GBP[0.00], KIN[0], LINK[0], LTC[0], MATIC[0], NVDA[.00000001], NVDA_PRE[0], OXY[0], PYPL[0], RAY[0], RSR[0], SHIB[0], SKL[0], SOL[0], SRM[0], SUSHI[0], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00799237 | | USD[25.00] | | |
| 00799238 | | OXY[.9272], TRX[.000003] | | |
| 00799240 | | AMPL[0], BCH[0], BTC[0], BULL[0], COMP[0], DEFIBULL[0], FTT[29.46813453], MKR[0], ROOK[0], TRX[.000001], USD[1.24], USDT[0.00000001], XAUT[0], YFI[0] | | |
| 00799241 | | OXY[0], TRX[0], USD[0.00], USDT[0] | | |
| 00799248 | | OXY[188.77854542], USDT[0] | | |
| 00799253 | | ALTBULL[67.428], ETH[.09283727], ETHW[0.09283727], GRT[375], LINK[11.097891], LTC[1.21719322], UNI[11.597796], USD[0.09], USDT[0], XRP[.3625] | | |
| 00799255 | | ASD-20210625[0], ASD-PERP[0], SOL[.01], TRX[.000009], USD[1.14], USDT[0] | | |
| 00799256 | | BNB[.02954115], BTC[0.03629647], DOGE[2960.7690721], ETH[.35655463], ETHW[.35655463], FTT[13.4], SOL[5.096], UBXT[26538.9900478], USD[786.88], USDT[387.76437091] | | |
| 00799258 | | USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00799263 | | DOGE[286.91272740], EMB[.00793714], ETH[.01798458], ETHW[.01776554], STMX[525.12166568] | Yes | |
| 00799264 | Contingent | FTT-PERP[0], LUNA2[0.00002705], LUNA2_LOCKED[0.00006312], LUNC[5.89064250], TRX[.000003], USD[13.32], USDT[15.43], USTC[0] | | |
| 00799265 | | ALGO[6.99874], ATLAS[0], BNB[0], BTC[0], C98[0], CRO[0], ETH[0], FTT[0.03946848], LINK[.49991], LTC[0], SHIB[0], SOL[0], SRM[0], TRX[.000003], USD[1.24], USDT[3] | | |
| 00799266 | | BTC[.09147622], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], LUNC-PERP[0], STETH[0.01000180], USD[0.04], USDT[9.43474132], USTC-PERP[0] | | USDT[8.76479] |
| 00799268 | | BTC-PERP[0], USD[0.04] | | |
| 00799270 | | FTT[.09534329], HXRO[.347635], SOL[.0367831], TRX[.000001], USD[0.00] | | |
| 00799271 | | FTT[19.99606], LINK[39.99224], USDT[485.039005] | | |
| 00799273 | | COPE[.796], SXP-PERP[0], TRX[.000007], USD[0.04], USDT[3.14749075] | | |
| 00799274 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[.1], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0.07325293], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00199070], LUNA2_LOCKED[0.00464497], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-22.73], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00799276 | | DOGE[645.01437352], UBXT[1] | Yes | |
| 00799277 | | NEO-PERP[0], TRX[.000002], USD[0.05] | | |
| 00799278 | | DOGE-PERP[0], LUNC-PERP[0], MNGO-PERP[0], USD[-0.06], USDT[0.94697033], XRP-PERP[0] | | |
| 00799279 | Contingent | ATLAS[0], BTC[0.01107242], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0.15064848], ETHW[0], FTT[25.09540728], LINK[0], LUNA2_LOCKED[148.1433488], LUNC[0], LUNC-PERP[1391000], MANA[0], RAY[0], SOL[11.89934468], SRM-PERP[0], TRX[0.00013894], TRX-PERP[0], USDI[-4.65], USDT[0.00000001], USTC[0] | | ETH[.150641], SOL[11.880357], TRX[.000136], USD[79.00] |
| 00799280 | | ASDBULL[0], AUDIO-PERP[0], BNBBULL[0], GRT-PERP[0], MATIC-PERP[0], MIDBULL[0], SHIB-PERP[0], STMX-PERP[0], USD[0.27], USDT[0], VET-PERP[0] | | |
| 00799283 | | EUR[21.40] | | |
| 00799284 | | ALGOBULL[306585.24], BSVBULL[4936.542], EOSBULL[646.5471], SUSHIBULL[1136.2041], TOMOBULL[4097.13], USD[0.28] | | |
| 00799290 | | AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.03129289], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00799291 | | BAO[1032276.9], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00799294 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[8028.9376581], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.03280000], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.44119058], BTC-20211231[0], BTC-PERP[-0.00010000], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[647.250065], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ECBEAR[9010.195], ETC-PERP[0], ETH[2.54144371], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[2.54144371], EXCH-PERP[0], FIL-PERP[0], FTT[417.42576090], FTT-PERP[53.99999999], GRT-PERP[0], HOT-PERP[0], LTC[0030955], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MEDIA-PERP[0], MER[4389.033], MER-PERP[0], MTA[694.004565], MTL-PERP[0], NEO-PERP[0], OXY[.918987], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[26.35854747], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[107.6769581], SOL-PERP[0], SRM[753.89289506], SRM_LOCKED[8.90546298], SRM-PERP[0], STEP-PERP[0], STG[373], SUSHI[0.00046250], SUSHI-PERP[0], SXP-PERP[0], TLM[1999.02261], TRX-PERP[0], USD[3366.21], USDT[6297.35762901], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00799295 | | TRX[.000002], USD[25.00] | | |
| 00799296 | | EUR[0.03], USD[0.00] | | |
| 00799298 | | LUA[0], UBXT[0], XRP[0] | | |
| 00799300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00799305 | | ALGOBULL[3763.1756856], BSVBULL[21.37893231], EOSBULL[6.5702355], SXPBULL[95.34685161], TRX[.000001], USD[0.00], XRPBULL[180.22818416] | | |
| 00799306 | | BCH[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], LTC[0], OKB[0], STEP[0], TRX[0], USD[0.00] | | |
| 00799308 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.62712069], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[0], MCB-PERP[0], NEAR-PERP[0], NFT [423637243024192865/Magic Box][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01216240], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USDI[-10.53], USDT[1.19292043], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00799309 | Contingent | ATOM-PERP[0], AXS-PERP[0], BTC[0.01001879], BTC-PERP[.0039], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[102.46], FTT[3.48074002], FTT-PERP[0], GODS[9.298233], LUNA2[2.60886407], LUNA2_LOCKED[6.01837706], LUNC[23507.15259228], NFT [303924194584783468/FTX AU - we are here! #2179][1], NFT [508620841831929354/The Hill by FTX #44834][1], NFT [513873510715548603/FTX AU - we are here! #2197][1], SOL-PERP[0], TRX[.000001], USDI[-46.83], USDT[0.19350187], USTC[353.77616912], XRP-PERP[0] | Yes | |
| 00799310 | | ALGO-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HBAR-PERP[0], LTC-PERP[0], RAY[.97464018], RAY-PERP[0], RSR[1.6085], RSR-PERP[0], SOL-PERP[0], SXP[.06], SXP-PERP[0], TOMO-PERP[0], USD[0.13] | | |
| 00799311 | | ALGOBULL[1509698], BNBBEAR[29994000], BSVBULL[988.4], ETCBULL[.149384], LINKBULL[32.28954], MATICBULL[161.56348], SUSHIBULL[86982.6], TOMOBULL[98.48], TRX[.000003], USD[0.05], USDT[0.00000001], XTZBULL[30.9954] | | |
| 00799315 | | MOB[1.4990025], SOL[.199867], TRX[.000003], USDT[.0265] | | |
| 00799317 | | AUD[0.00] | | |
| 00799319 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 00799320 | | USD[0.00], USDT[0] | | |
| 00799321 | | FTT[74.955], LTC[30.46024099], TRX[.129033], USD[0.46], WRX[1095.79176] | | |
| 00799325 | | ATOMBULL[4.3142995], COMPBULL[2.819643], DOGEBULL[0.39757254], FTT[.99962], LTCBULL[.00453], MATICBEAR2021[.002848], MATICBULL[.0008561], SRM[.998], SUSHIBULL[57289.239778], TRX[.000003], USD[2.86], USDT[0.00364421], VETBULL[.00082621] | | |
| 00799332 | | BTC[.00009729], BTC-20210326[0], DOGE[.1007], DOGE-20210625[0], KIN[9258012], KIN-PERP[0], LTC[.00182], SOL[.00019], SOL-PERP[0], STEP[.04614], USD[-1.27], USDT[0.00058313] | | |
| 00799334 | | USD[0.71] | | |
| 00799335 | | 0 | | |
| 00799337 | | BTC-PERP[0], CONV[9.2324], ETH-PERP[0], KIN[8314.7], TRX[.000005], USD[11.54], USDT[0] | | |
| 00799339 | | ALGO-PERP[0], FTT[0.00004372], NFT [511909883151387478/FTX EU - we are here! #285754][1], NFT [574130056474613468/FTX EU - we are here! #285759][1], SOL-PERP[0], TRX[.000002], USD[-0.02], USDT[2.03822957] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00799341 | | 1INCH-PERP[00], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PRISM[9.8614], SKL-PERP[0], SOL-PERP[0], SRM[1.99928], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00799347 | | TRX[.000002] | | |
| 00799348 | | BTC-PERP[0], DEFI-PERP[0], SHIT-PERP[0], USD[197.09], USDT[0] | | |
| 00799349 | | MATICBULL[0], TOMO[.00003687], TOMOBEAR2021[0], TOMOBULL[505160.24722535], TRX[.00041], USD[0.00], USDT[0] | | |
| 00799350 | | BNB[.00000001], BTC[0.00000500], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LTC[0], MATIC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00799357 | Contingent | APE[330.79202], FTM[701.8596], FTT[7], GALA[1049.79], IMX[33.19336], LUNA2[0.07706146], LUNA2_LOCKED[0.17981007], SAND[192.17025223], USD[831.20], USDT[0.00000001] | | |
| 00799362 | Contingent | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00784294], USD[0.00], USDT[0.00081596] | | |
| 00799363 | | ATOMBEAR[90000000], DOGE[146.9706], ETH[0.01216987], ETHBEAR[62000000], ETHW[0.01216987], KIN[0], MATIC[30.22724], MOB[0], RAY[0.13972884], SKL[138], SPELL[694.99641764], USD[0.11], USDT[0] | Yes | |
| 00799364 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002], UNI-PERP[0], USD[0.01], USDT[56.92270000], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00799366 | | 0 | | |
| 00799367 | Contingent | CRO[9.9981], FTM[.97739], LUNA2[0.00013074], LUNA2_LOCKED[0.00030507], LUNC[28.47], RAY[.0329852], SXP[.0955255], TRX[.000002], USD[0.03] | | |
| 00799369 | | USD[0.10], USDT[0.00015431] | Yes | |
| 00799370 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[58.02386905], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09277531], LUNA2_LOCKED[0.21647573], LUNC[20202.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[307.48], USDT[0.50963744], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00799372 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000097], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00799373 | | BNB[.009853], TRX[.000003], USD[0.00], USDT[0] | | |
| 00799375 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], OMG-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[1.28], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00799377 | | BAO[1], FRONT[1], TRX[.000002], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 00799379 | | USD[0.00], USDT[0.00000001] | | |
| 00799382 | | CUSDT[190.50952216], KIN-PERP[0], USD[18.07], USDT[0] | | |
| 00799383 | Contingent | AAVE-PERP[0], ADA-PERP[637], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000190], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.18480390], LUNA2_LOCKED[0.43120911], LUNC[40241.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000059], TRX-PERP[0], USD[-214.28], USDT[0.00255510], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00799389 | | KIN[22.3], NFT (320688691301196173/FTX EU - we are here! #46208)[1], NFT (436321507727521717/FTX EU - we are here! #46407)[1], NFT (521540648772619118/FTX EU - we are here! #46620)[1], USD[0.02], USDT[0.00765924] | | |
| 00799393 | | BTC[0], GMT[80.37948506], SOL[1.16269269], USD[0.00], USDT[0.00000001] | | |
| 00799394 | | AKRO[4], BAO[19], BTC[.00016876], DENT[1], ETH[.0007717], ETHW[.0007717], FTT[.03930989], GBP[0.00], KIN[23], LTC[0], SHIB[22.78348623], SOL[.28698908], UBXT[2], USD[53.89] | | |
| 00799395 | | BTC[0], DAI[0], TRX[.000003], USD[0] | | |
| 00799396 | | FTT-PERP[0], LINA[369.926], RUNE-PERP[0], USD[0.39], XTZ-PERP[0] | | |
| 00799400 | | FTT[0] | | |
| 00799401 | | TRX[.000002], USD[0.91], USDT[0] | | |
| 00799402 | | ALGOBULL[737131.4065], BSVBULL[57389.094], EOSBULL[5285.982996], ETCBULL[1.0001], HTBULL[84.883869], LTCBULL[91.606086], SXPBULL[9848.24327712], TRX[.000004], TRXBULL[96.98157], USD[0.32], USDT[0], VETBULL[1.0001], XRPBULL[8722.322135] | | |
| 00799403 | Contingent, Disputed | TRX[.000006], USD[0.00], USDT[0.00042644] | | |
| 00799404 | | FTT[0], USDT[0] | | |
| 00799405 | | TRX[.000001], USD[10103.24] | Yes | |
| 00799406 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ARB-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0929[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], INJ-PERP[0], JPY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.94373646], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (323101919213961166/FTX EU - we are here! #41294)[1], NFT (447522066335661237/FTX EU - we are here! #41303)[1], NFT (541051591714828295/FTX EU - we are here! #41320)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00799408 | | BNB[.003], BTC[0.00016278], ETH[.0000993], ETHW[0.00000930], USDT[0.26582216] | | |
| 00799411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-20210924[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.81], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00295516], XRP-032525[0], XRP-1230[0], XRP-PERP[0], XTZ-093024[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00799415 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BCH-20210625[0], BNB-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CREAM-20210625[0], DOGE-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-20210924[0], FIL-PERP[0], FTM-PERP[0], FTT[.55123772], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-20210625[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-20210625[0], TRX-20210625[0], USD[0.94], USDT[0.00000001], XRP-20210625[0], XRP-PERP[0] | | |
| 00799416 | | MATH[9.29814], TRX[.000004], USD[7.263] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00799418 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[6.1], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[838], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[3.6], ETH-PERP[0], FIL-PERP[0], FTM-PERP[16], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[10.1], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[3800000], SKL-PERP[0], SOL-PERP[3.92999999], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[88.1], THETA-PERP[0], USD[66.99], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00799419 | | USDT[0] | | |
| 00799421 | | BTC[0], MAPS[616.50173264], USD[0.00] | | |
| 00799430 | | ADABEAR[94300], ADABULL[0], BNBBEAR[3053063], FTT[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00799433 | | FTT[10.17698490] | | |
| 00799436 | Contingent, Disputed | BTC-PERP[0], FTT-PERP[0], OXY-PERP[0], USD[0.00], USDT[0] | | |
| 00799439 | | BTC[0], FTM-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USD[0.00011474], WBTC[0] | | |
| 00799441 | | KIN[1205.59145498], KIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00799447 | | BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], NPXS-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.45], XLM-PERP[0], XTZ-PERP[0] | | |
| 00799448 | Contingent | BNB[0.00000001], DOT[.4999], LUNA2[0.03103630], LUNA2_LOCKED[0.07241804], LUNC[.09998], MATIC[0], SOL[0], TRX[.288205], USD[14.98], XRP[0.05788300] | | |
| 00799449 | | BTC-PERP[0], FTT[11.99544621], OXY[1.9996], OXY-PERP[0], USD[0.00] | | |
| 00799450 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0.10108718], BAL-PERP[0], BCH[.002], BCH-PERP[0], BSV-PERP[0], BTC[0.00006434], BTC-0930[0], BTC-PERP[0], CEL-PERP[0.09999999], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06274772], ETH-PERP[0], ETHW[0.06274771], FTM-PERP[0], FTT[10.00041174], HOLY-PERP[0], KAVA-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[-0.19999999], SKL-PERP[0], SNX-PERP[0], SOL[.00954804], SOL-PERP[0], SRM-PERP[0], USD[109.21], USDT[175.11496384], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00799452 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ASD[0.05000000], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000448], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0.04599997], ETH-0325[0], ETH-0930[0], ETH-PERP[-0.04500000], ETHW[0.04400033], FTT[150.24975502], FTT-PERP[-150.19999999], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00008735], SOL-PERP[0], SRM[0.00667210], SRM_LOCKED[19.97361794], SRM-PERP[-2], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[85854.42], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00799459 | | BNB[0], BTC[0], DOT[5.99886], EUR[177.06], USD[-1.98], USDT[0] | | |
| 00799461 | | BTC[.00002384], FTT[22.84388602], GBP[0.00], USD[0.00] | | |
| 00799463 | | BNB[.00000028], BTC[.00002316], ETH[.00000276], ETHW[.00000276], EUR[0.00], KIN[.00001726], MOB[.00366147], UNI[.02016117] | | |
| 00799469 | Contingent | BTC[0.08923826], EUR[0.00], FTT[0.04840628], LUNA2[0.18932635], LUNA2_LOCKED[0.44176148], USD[0.00] | | |
| 00799470 | | BTC-PERP[0], FTT-PERP[0], KIN[32840000], KIN-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.13], USDT[0] | | |
| 00799471 | | USD[25.00] | | |
| 00799476 | | FIL-PERP[0], ICP-PERP[0], USD[-0.05], USDT[2.83197343] | | |
| 00799478 | | OXY[.90557], TRX[.000006], USDT[-0.00000067] | | |
| 00799483 | | BTC[0], EDEN[48.4], FTT[0.09167315], MNGO[1150], RAY[179.07040161], USD[6.64], USDT[184.82080438] | | |
| 00799484 | Contingent | AAVE[.00296393], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP[0], DOT-PERP[0], ETH[0.04200000], ETH-PERP[0], ETHW[0], FTM[.00323883], FTT[25.18942251], IMX[0], LINK[0], LINK-PERP[0], LUNA2[0.00386316], LUNA2_LOCKED[0.00901404], LUNC-PERP[0], NEAR[.00845], NEAR-PERP[0], POLIS[0], SOL[0], SOL-PERP[0], SUSHI[.09472708], TRX[.00079], USD[0.30], USDT[0.54510989], USTC[.546849], YFI[0] | | |
| 00799486 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.094981], SOL-PERP[0], TRX[.000001], USD[157.12], USDT[310.07], XRP-PERP[0] | | |
| 00799487 | | USD[0.00], USDT[0.00000001] | | |
| 00799488 | | HNT-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00799489 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], UNI-PERP[0], USD[1.37], USDT[0] | | |
| 00799492 | | ALPHA[216.86002415], BTC[0.01079800], CRO[189.983413], EUR[1.00], FTT[7.99802666], MER[180.95775095], PUNDIX[6.59703512], SOL[21.55398863], UNI[6.49580717], USD[0.22] | | |
| 00799496 | | ETH[0] | | |
| 00799505 | | ALTBEAR[709876.519], ALTHEDGE[1.46879293], BEAR[1375238.51], ETHBEAR[1770083317], FTT[.20079565], HEDGE[1.62745923], THETABEAR[620352.6], USD[18.85] | | |
| 00799506 | | DENT[1], KIN[1571973.95014596], USDT[0] | | |
| 00799509 | | SHIT-20210326[0], SHIT-PERP[0], USD[-0.01], USDT[0.29997690] | | |
| 00799511 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX[.05857031], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00799514 | | FTT[0.06951378], USD[0.00], USDT[0] | | |
| 00799516 | | ETH[0] | | |
| 00799521 | | KIN[1009298], USD[0.27] | | |
| 00799522 | | BCH[.018], USD[31.04], USDT[2.82370134] | | |
| 00799528 | | FTT[0.10113850], USD[0.00], USDT[0] | | |
| 00799536 | | BTC[0.01329775], ETH[.00090939], ETH-PERP[0], ETHW[.00090939], OXY[.881425], USD[5.01] | | |
| 00799538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BEARSHIT[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTCBULL[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.01047899], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], PAXG[.00000001], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00001496], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001379], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0], YFI-PERP[0] | | |
| 00799539 | | AVAX[2.54154068] | | |
| 00799544 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005894], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[20.041356], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[-3081], OKB[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[200], SRM-PERP[0], TRU-PERP[0], USD[2805.01], USDT[0.00667324], VET-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00799552 | | ATLAS[0], AURY[.00000001], BTC[0], NFT [42982838564071492B/FTX EU - we are here! #215479][1], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00799554 | | BTC[.00570178], USD[0.00] | | BTC[.005666] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00799555 | Contingent | ADABULL[0], ALPHA[0], ATOM[10.06500630], AXS-PERP[0], BCH[0], BNB[22.69062807], BTC[0.00000001], BULL[0], DOGE[0.00000001], ETH[0.06200003], ETHW[0.78929288], FLOW-PERP[0], FTT[0.00029551], LINK[0.00000001], LINKBULL[0], LUNA2[0.52893258], LUNA2_LOCKED[1.23417603], LUNC[0], MATIC[0], NFT (289717760768972083/FTX EU - we are here! #277260)[1], NFT (343339233734350807/FTX EU - we are here! #277284)[1], NFT (356773768795317324/The Hill by FTX #36248)[1], NFT (557397449196604307/FTX EU - we are here! #277264)[1], SOL[4.43555912], SRM[96.23644632], SRM_LOCKED[1.83752704], USD[2565.40], USDT[0.00000008], XMR-PERP[0] | | |
| 00799556 | | FTT[.099981], USDT[0.00690036], XRP[1.18269793] | | |
| 00799566 | | SUSHIBULL[102.4429935], SXPBULL[1.1399069], USD[0.02], USDT[0] | | |
| 00799569 | Contingent | BNB[0.00000001], BTC[0], BULL[0], DOGE[0], ETHBULL[0], LUNA2[0], LUNA2_LOCKED[5.96669834], LUNC[755865.1763649], NFT (451662868273432618/FTX EU - we are here! #277921)[1], NFT (503039049864636490/FTX EU - we are here! #277926)[1], SHIB[1700661.95595238], TRX[0], USD[0.00], USDT[0] | | |
| 00799576 | | FTT[165.8041331] | | |
| 00799579 | | BTC[.00000901], TRX[.000005], USD[0.00], USDT[0] | | |
| 00799586 | | DOT-PERP[0], TRX[.000005], USD[25.54], XRP-PERP[0] | | |
| 00799587 | | AURY[2], BIT[6.9986], ETH[.0039992], ETHW[.0039992], FTT[.6], RSR[2122.19927910], SOL[.15], USD[13.68], VGX[4] | | |
| 00799590 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[24.8], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[15440], SOL-PERP[0], SRM-PERP[0], SXP[92.04], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-143.30], USDT[114.17276397], VET-PERP[0], XLM-PERP[0] | | |
| 00799591 | | BRZ[.8369], BRZ-PERP[0], USD[12.98], USDT[0], XRP[.4], XRP-PERP[0] | | |
| 00799595 | | ATLAS[959.8272], CRO[169.991], POLIS[19.096562], USD[0.91], USDT[0.00000001] | | |
| 00799598 | | USD[25.00] | | |
| 00799599 | | KIN[3093606.13582615], TRX[.000006], USDT[0] | | |
| 00799603 | | OXY[.9881], TRX[.000002] | | |
| 00799605 | | KIN[1039792], TRX[.000002], USD[0.83] | | |
| 00799606 | | TRX[.000003], USD[0.00] | | |
| 00799608 | | FTT[.95348325], SOL[1.26214434], TRX[.000002], USD[0.01], USDT[.005065] | | |
| 00799611 | | BEAR[2656188.37085], BULL[0.00007022], ETH[.00087792], ETHW[.00087792], FTT[0.00026182], NEXO[481.90842], USD[0.69], USDT[0] | | |
| 00799615 | | BTC[0.08340607], BTC-PERP[0], ETH[1.69012719], ETH-PERP[0], ETHW[1.68229583], FTT[0.00026182], NEXO[481.90842], USD[0.69], USDT[0] | | |
| 00799617 | Contingent, Disputed | 1INCH[0], AAVE[0], AAVE-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], CHZ[0], COMP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DAI[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], USD[16.20], USDT[0.00000001], WAVES-PERP[0] | | |
| 00799622 | | DENT[97.34], USD[0.00] | | |
| 00799623 | | ENJ-PERP[0], KIN[1819151.47915290], KIN-PERP[0], USD[0.00], USDT[0.00000001], XRP[1.78875352] | | |
| 00799624 | | DOGE[1577.9274], USD[26.79] | | |
| 00799625 | | TRX[.000017], USD[-0.20], USDT[0.39470072] | | |
| 00799628 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06407882], BTC-MOVE-20210519[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP[7.98056102], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.5573], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00200000], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[8943.6], KIN-PERP[0], LINK-PERP[0], LTC[4.21062027], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (573685372371235433/The Hill by FTX #19527)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[113.4], TRX[.000045], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.01], USD[3561.01894151], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00799634 | | KIN[2355328], USD[43.27] | | |
| 00799637 | | ATLAS[895.06458527], TRX[.000001], USDT[0] | | |
| 00799638 | | KIN[210067.56829731], KIN-PERP[0], USD[0.32] | | |
| 00799640 | | ASDBULL[.000149], DOGEBEAR[79885.56428049], ETCBULL[0.07581659], MATICBULL[.00347912], SXPBEAR[2952], SXPBULL[.0264544], USD[0.03], USDT[0] | | |
| 00799645 | | FTT[.099981], RAY-PERP[0], TRX[.000001], USD[0.01], USDT[.18] | | |
| 00799649 | | BTC[0], FTT[0.00084591], USD[0.04] | | |
| 00799655 | | TRX[.000006] | | |
| 00799660 | | BAO[1], HT[0], NFT (328907137509875011/FTX EU - we are here! #108281)[1], NFT (334315683004369340/FTX EU - we are here! #107963)[1], NFT (450405067354723577/FTX EU - we are here! #107594)[1], TRX[.000019], USD[0.60], USDT[0.00001325] | | |
| 00799663 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[120.9758], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[759.848], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0009904], ETH-PERP[0], ETHW[.0009904], FTM-PERP[0], FTT[0.39598904], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1.119776], LTC-PERP[0], LUA[.09449], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-20211231[0], ONE-PERP[0], RAY[.9938], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000028], USD[-6.53], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00799667 | | ALCX[.00000001], TRX[.00156], USD[0.00], USDT[0.18026044] | | |
| 00799670 | | USD[0.28] | | |
| 00799672 | | KIN[.00003757], TRX[.000003], USD[0.00], USDT[0] | | |
| 00799676 | | AAPL[0], BAO[4.74669831], BNTX[0], BTC[0.00074388], CUSDT[0], DENT[0], ETH[0.00000018], ETHE[0], ETHW[0.00000018], EUR[0.00], FTM[0], FTT[0], GOOGL[.00000016], GOOGLPRE[0], LEO[0], LINK[0], MAPS[0], MOB[0], MRNA[0], NOK[0], RUNE[0], SECO[0], SLV[0], SPY[0], SRM[0], USD[0.00] | Yes | |
| 00799679 | | TRX[.001584], USD[0.00], USDT[0] | | |
| 00799686 | | 0 | | |
| 00799690 | | SWEAT[.9221], USD[0.04], USDT[0.00232064] | | |
| 00799691 | | ETH[.0003], ETHW[.0003], UBXT[11521.6952], USDT[0.00129840], VET-PERP[0] | | |
| 00799693 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[-0.00129840], VET-PERP[0] | | |
| 00799696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[.0094492], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[703.7], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.16], USDT[0.00000006], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00799699 | | BAO[1], KIN[1], USD[0.00] | | |
| 00799701 | | MATH[0.07384492], USD[-0.12], USDT[0], XRP[.67990541] | | |
| 00799703 | | BTC[0], TRX[.000003], USD[0.67], USDT[0] | | |
| 00799707 | | ASD-PERP[0], FTM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00799709 | | ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KSOS-PERP[0], MATH[.07287], TLM-PERP[0], TRX[.507848], USD[0.00]. USDT[1129.23000000], VET-PERP[0], ZIL-PERP[0] | | |
| 00799711 | | FTT[200.46], TRX[.000789], USD[0.01], USDT[.00004275] | | |
| 00799717 | | BRZ[0], KIN[0], XRP[0] | | |
| 00799718 | Contingent | FTT[.03209], SRM[18.49715584], SRM_LOCKED[109.68288404], USD[0.00] | | |
| 00799720 | Contingent | BOBA[24112.06202527], BTC[0], DENT[1477607.25847465], ETH[0.00032521], ETHW[408.47593982], GLXY[8889.90051855], LINK[.00000001], LUNA2[0.01173384], LUNA2_LOCKED[0.02737896], LUNC[2557.02395792], RUNE[0], USD[0.00], USDT[0.00000007] | Yes | |
| 00799723 | Contingent | 1INCH-PERP[0], ABNB-0325[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], AMC-0325[0], AMZN-0325[0], ATOM-PERP[0], BABA-0325[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0.69468652], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-2021231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GBTC[0], GBTC-2021062S[0], GDX[0], GDXJ-0325[0], HOOD_PRE[0], HUM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MSTR-0325[0], MTA[0], NFLX-2021062S[0], NIO-2021123[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PFE[0], PYPL-0325[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SQ-0325[0], SRM[11.34392834], SRM_LOCKED[79.78556451], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], TSM[0], UBER[0], UNI-PERP[0], USD[-1.51], USDT[0.00537828], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZAR[0.00], ZEC-PERP[0], ZM-0325[0] | | |
| 00799727 | Contingent, Disputed | 1INCH[0.38316921], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[.99895], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000117], UNI-PERP[0], USD[29.18], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.000001], USD[3.91] |
| 00799732 | | BAO[98236.7778061], KIN[2637824.96518974], TRX[.000009], USD[0.00], USDT[0] | | |
| 00799733 | | ATLAS[8968.2938], BTC[0], DAI[.03443226], FTT[4], POLIS[109.786757], SOL[0], USD[0.14], USDT[4.52187394], VETBULL[402.35592] | | |
| 00799744 | Contingent | BCH[0], BCH-PERP[0], BTC[0.00003111], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0835406], FTT-PERP[0], LUNA2[1.05942984], LUNA2_LOCKED[2.47200298], LUNC[230693.08], OXY-PERP[0], PRISM[5008.5737], SOL-PERP[0], SRM-PERP[0], TRX[.911523], TRX-PERP[0], USD[0.00], USDT[0.13061900], XLM-PERP[0], XRP[.85787], XRP-PERP[0] | | |
| 00799745 | | KIN[986460.68953741], TRX[.000072], USDT[0] | | |
| 00799749 | | BTC-PERP[0], TRX[.00188791], USD[0.00], USDT[0.03238623], XRP[.00000058] | | |
| 00799758 | | BTC-0624[0], TRX[.000001], TULIP[.036275], USD[0.00], USDT[0] | | |
| 00799762 | | GODS[36.81632034], RAY[266.17959151], TRX[.000055], USDT[0] | | |
| 00799764 | | ADABULL[13.197511], ALGOBULL[146072241], ALTBULL[13.597416], ATOMBULL[97871.4009], BALBULL[4199.202], BCHBULL[.60488.505], BSVBULL[.6098841], BTC[-0.00002015], COMPBULL[25895.079], DEFIBULL[8.99829], DOGEBULL[259.788638], EOSBULL[852837.93], ETCBULL[234.95535], ETHBULL[1.15178112], FTT[0], LINKBULL[2239.5744], LTCBULL[8198.442], MATICBULL[919.8252], MKRBULL[18.9264033], OKBBULL[6.598746], SUSHIBULL[89263036.8], THETABULL[137.97378], TOMOBULL[4999050], TRXBULL[395.92476], USD[3.80], USDT[0.03828367], WRXI[227.95668], XLMBULL[891.83052], XRP[0], XRPBULL[217058.751], ZECBULL[1689.6789] | | |
| 00799769 | | 0 | | |
| 00799770 | | BTC[0], ETH[.09599259], ETHW[.09599259], EUR[0.00], FTT[0.00000417], USD[0.00], USDT[1.71992913] | | |
| 00799771 | | BTC[0.00176535], DOGE[1], ETH[.00000001] | | |
| 00799772 | | MATH[355.132512], TRX[.000003] | | |
| 00799777 | | 0 | | |
| 00799779 | | HUM-PERP[0], TRX[.000005], TRYB-PERP[0], USD[-0.02], USDT[0.34427571] | | |
| 00799783 | | BOBA[.0862385], DOGE[0], FTT[0.00620757], MATH[0], USD[-0.30], USDT[2.53152711] | | |
| 00799784 | | TRX[.000005], USDT[0.00003015] | | |
| 00799786 | | USD[0.60] | | |
| 00799788 | Contingent | APE-PERP[0], AURY[.9050855], BTC[.00004192], DOGE[171], DOGE-PERP[0], ETHBULL[164.029], ETH-PERP[0], FTT[3.4], ICP-PERP[0], LOOKS-PERP[0], LUNA2[19.10017468], LUNA2_LOCKED[44.56707424], LUNC-PERP[0], RAY-PERP[0], SOL[.08], SOL-PERP[0], TRX[.579868], UBXT[.787695], USD[0.04], USDT[0.00037200], VET-PERP[0] | | |
| 00799789 | | FIL-PERP[0], FTT[0], RAY-PERP[0], SOL[0], TRX[.782064], USD[-0.62], USDT[0.65419383] | | |
| 00799790 | | OXY[.9445], USD[1.52], XRP[.274072] | | |
| 00799791 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[4332.40], USDT[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00799798 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.01], USDT[1000.63539486], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00799800 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021062S[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0279249], ETH-PERP[0], ETH[0.0279249], FIL-PERP[0], FTM-PERP[0], FTT[3.72670382], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1.41086838], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9.11], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Amended Schedule 1.1 - Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0079803 | | USD[12144.28] | | |
| 0079808 | | BTC[0.00996875], ETH[1.48217358], ETHW[0], EUR[4.35] | | |
| 0079811 | | ALGOBULL[30225.53], USD[0.01] | | |
| 0079815 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 0079817 | | BTC[0.00017077], BTC-0325[0], BTC-20211231[0], ETH[.00054191], ETH-0325[0], ETH-20211231[0], ETHW[.00054191], TRX[.000785], USD[1.08], USDT[0] | | |
| 0079818 | | TRX[.000007] | | |
| 0079820 | | BTC-PERP[0], ETH-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[-0.05], USDT[2.77042500] | | |
| 0079823 | | AKRO[2], BAO[25], CHZ[.00098244], COIN[0], CUSDT[.00511791], DENT[1], DMG[.00146789], DODO[.00006493], DOGE[.00059595], ETH[.00000017], ETHW[.00000017], EUR[0.00], GRT[.00006166], KIN[15], LRC[.00018801], LTC[.00000069], MATIC[.0008015], SHIB[3.67377477], SKL[.00013922], STEP[.00006379], SXP[.00005763], TRX[.00076796], UBXT[1], XRP[.00015861] | Yes | |
| 0079825 | | BAO[1], CHZ[.46237949], EUR[0.27], KIN[1], TRX[713.05009931], UBXT[1] | | |
| 0079829 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.017994], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CELO-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], MTL-PERP[0], NFT (291075573043232170/FTX-Drache#21)[1], NFT (356637766467692423/Mr. Skull #13)[1], NFT (464058034245132376/Mr. Skull #9)[1], NFT (510961216691560430/SUPER CROC)[1], NFT (532272664241185570/FTX-Drache#13)[1], NFT (540255518733373062/Mr. Skull #16)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.82], USD[TD[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 0079832 | | ALPHA[.04043698], ALPHA-PERP[0], ASD-PERP[0], FTT[.04803961], LINK[.0684595], LINK-PERP[0], LTC[.00266544], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN[.1196511], REN-PERP[0], SNX[.00362246], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[0.00001070], USD[0.99], USDT[0], XRP[.25791599], XRP-PERP[0], YFI[.00000847], YFI-PERP[0] | | TRX[.000008] |
| 0079836 | Contingent | ATOM[10], BTC[.0426], ETH[0], FTM[400], FTT[133.36772978], KIN[1516283], LUNA2[0.00872551], LUNA2_LOCKED[0.02035954], LUNC[1900], MEDIA[1.40007900], NEAR[8.06], OXY[19.77466], RAY[12], REN[1296.68422], SOL[1.16617402], STEP[.00000004], USD[127.68] | | |
| 0079839 | | USDT[126] | | |
| 0079840 | Contingent | ETH[0], FTT[25.03970091], OXY[0], SHIB[63212], SOL[0], SRM[0.00480900], SRM_LOCKED[.0486459], TRX[.000012], USD[1.32], USDT[0.00001106] | | |
| 0079842 | | TRX[.000001] | | |
| 0079847 | Contingent | AAVE[0], BTC[0.00000001], ETH[0], FTT[0], MATIC[0], OXY[0], RUNE[0], SNX[17.55117646], SOL[0], SRM[0.00267253], SRM_LOCKED[.0125296], USD[0.00], USDT[0], XRP[0] | | |
| 0079855 | Contingent | 1INCH[0], AAVE[0], AAVE-PERP[0], ADABULL[54.66783061], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AXS-PERP[0], BNB[0], BTC[0.00038307], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LDO[41.50254611], LINK[0.23981880], LUNA2[0.01370106], LUNA2_LOCKED[0.03196915], LUNC[0], LUNC-PERP[0], MATIC[0.76804223], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG[0], OXY-PERP[0], POLIS[0], PUNDIX[0], RAY[0], RUNE-PERP[0], SAND[0], SLP-PERP[0], SNX[0.20070964], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00007172], SRM_LOCKED[.00080515], SRN-PERP[0], STEP-PERP[0], TRX[0], UNI[0.18554581], USD[604.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[41.04656919], YFI[0.00000001], YFII-PERP[0], ZIL-PERP[0] | | USD[100.00] |
| 0079858 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], ETH[0], FTM[0], GRT[0], LINK[0], MANA[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 0079865 | | DOT[1.48397340], DYDX[200.01923696], ETH[0], RUNE[400.85895204], SOL[25.39439626], SRM[500.51607805], USD[34.09], XRP[400.85] | | |
| 0079872 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10026.07], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 0079882 | | BTC-PERP[0], STEP[51.3], USD[0.01], USDT[0] | | |
| 0079883 | | BAO[1], BNB[0], CONV[0], GBP[0.00], GRT[0], KIN[1], MATIC[0], USD[0.00], USDT[1.19369007], XRP[0] | | |
| 0079884 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[22.24451227], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 0079885 | | USD[0.17] | | |
| 0079888 | | DAI[0], EUR[0.00], USD[0.00], USDT[9.92108378] | | |
| 0079892 | | HT[0.03527696], USD[0.79] | | |
| 0079895 | | BTC[.0000002], EGLD-PERP[0], ETH[0], USD[0.00], USDT[0] | | |
| 0079897 | Contingent | BLT[.72456], BTC[0.00002893], ETH[.00027723], ETHW[0.00027722], FTT[0.02815505], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054469], RSR[2.4025], TRX[.000215], USD[0.94], USDT[0.00729906] | | |
| 0079900 | | USD[7.06] | | |
| 0079905 | | 1INCH[80.55234704], 1INCH-PERP[0], BNB[0], ETH[0], FTT[25.70614293], LINK[0], MANA[.0261056], MKR[.00052124], SAND[.26930328], SHIB[10000000], USD[0.00], USDT[0.01012556] | | 1INCH[74.330461], USDT[.009811] |
| 0079906 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 0079912 | | USD[0.50] | | |
| 0079913 | | ASD[11.3], TRX[.000031], USD[0.01], USDT[0] | | |
| 0079917 | | ALICE[.058874], BTC-PERP[0], DOGE[.07401], ENJ[.21286], ETH-PERP[0], EUR[0.01], FTT[.05524815], FTT-PERP[0], GMT[.68032], RUNE[.032819], SLP[6.982], SNX[.044306], SRM[.96965], TLM[.45591, USDt-1.34], USDT[111.05825216] | | |
| 0079918 | | USD[0.19], USDT[0.00004200] | | |
| 0079925 | | EUR[0.00], USDT[0] | | |
| 0079927 | | CRV[0], KIN[0], XRP[0] | | |
| 0079928 | | BTC[.00002681] | | |
| 0079929 | | BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE[5.59359565], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[-0.00000001], HOT-PERP[0], STMX-PERP[0], TRX[261.97901765], TRX-PERP[0], USDt-2.76], XRP-PERP[0] | | |
| 0079930 | | FTT[0.25470341], USD[0.83], USDT[0] | | |
| 0079934 | | EUR[0.00], USD[4.25], USDT[0] | | |
| 0079936 | | CEL[0], FTT[0], USDT[0.00000014] | | |
| 0079941 | | BNB[0], BTC[0], COIN[0], CRO[0], ETH[0], FTT[13.4950657], HOOD[.00000001], TSM[0], TWTR[0], USD[0.00], USDT[0.00001360] | | |
| 0079947 | | TRX[.000003], USD[0.00], USDT[0.00010643] | | |
| 0079950 | | KIN[0] | | |
| 0079955 | | BAO[3], DENT[2], ETH[0], ETHW[0.05956004], FTM[.01491804], GBP[0.00], KIN[3], MTA[0], TRX[11.70101468], USD[0.00], XRP[0.00113241] | Yes | |
| 0079961 | | CEL[.037], EUR[0.00], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00799962 | | GBP[0.01], USD[0.00], USDT[0] | | |
| 00799965 | | BTC[0.04959002], ETH[0.00066614], ETHW[0.00066614], EUR[100.00], TRX[.000785], USD[0.00], USDT[11013.59685657] | | |
| 00799970 | | ADABULL[0], ALGOBEAR[29994000], ATOMBULL[7388], BEARSHIT[823], COMPBEAR[5244], DOGEBEAR2021[.004846], DOGEBULL[.005718], DRGNBEAR[3364], FTT[.098], GRTBULL[.6896], HTBEAR[22.638], HTBULL[.062962], LINKBULL[.08524], LTCBULL[.5368], OKBBEAR[750000], SUSHIBEAR[993400], SUSHIBULL[198], SXPBULL[2.58], THETABULL[.0005442], TOMOBULL[24.54], TRX[.000001], TRXBULL[1.0259112], USD[0.00], USDT[0], XLMBEAR[.3612], XLMBULL[.00008478], XTZBEAR[972431], XTZBULL[.0166], ZECBULL[.03292] | | |
| 00799971 | | LEO-PERP[0], TRX[.000003], USD[0.00], USDT[-0.00000009] | | |
| 00799974 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[5434.00252931], AUDIO-PERP[0], BAT-PERP[0], C98-PERP[0], CHZ-PERP[0], CITY[0], CRO[.00008719], CRO-PERP[0], CVC-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA[.00000907], FIDA-PERP[0], FLM-PERP[0], FTM[150.01271273], FTM-PERP[0], FTT[13.27466358], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (370824581596093674/TOKEN2049 - we are here! #10)[1], NFT (447559862808214278/FTX x VBS Diamond #17)[1], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], USD[0.31], USDT[0.00280400], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00799977 | | LTC[.00900776], TRX[.000001], USD[0.01], USDT[0] | | |
| 00799978 | | USD[32.23] | | |
| 00799986 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00799989 | | GBP[0.00], TRX[1] | | |
| 00799995 | Contingent | BAND[1.599601], BNB[.00006336], CHZ[19.9867], ETH[.01851367], ETHW[.01851367], REEF[39.99335], SKL[13.99069], SRM[1.00912042], SRM_LOCKED[.0074038], STMX[149.90025], SXP[1.99867], USD[0.01], USDT[0.21756601] | | |
| 00799999 | | AXS-PERP[0], BTC[0], DOGEBULL[0], ETHBULL[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00800004 | | BTC[0], ETH[0.90038342], FTT[5.090487], KIN-PERP[0], ROOK[0.00010206], SOL[.00000001], SUSHI[.0325165], TRX[.000006], USD[0.07], USDT[0.00000001], YFI[0] | | |
| 00800006 | | ALTBULL[1.77], LUA[.09285], TRX[.000003], USD[0.06], USDT[.000507] | | |
| 00800008 | | NFT (398196260091909871/FTX Crypto Cup 2022 Key #9806)[1], NFT (461934836575920381/The Hill by FTX #17447)[1], TRX[.000004], USD[0.00], USDT[0] | | |
| 00800012 | | USD[0.00], USDT[0] | | |
| 00800014 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.27], USDT[997.24787588] | | |
| 00800018 | | ALGO-PERP[0], ANC-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.03952652] | | |
| 00800019 | | AKRO[1], CHF[0.00], SLP[39.63190417], USD[0.00] | Yes | |
| 00800021 | Contingent | 1INCH[51.00713266], 1INCH-20211231[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[9.4], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[2.76421566], AXS-PERP[0], BCH[0.21265847], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00129506], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20211231[0], BTC[0.00977751], BTC-20211231[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[776.71159963], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX[1.09720S], DYDX-PERP[0], EDEN[50.99377275], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00544697], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00544697], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[102.39643055], FTM-PERP[0], FTT[25.18210614], FTT-PERP[0], GALA[610], GALA-PERP[0], GMT-PERP[0], GRT[56], GRT-20211231[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA[2160], LINA-PERP[0], LINK[0.05147482], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC[130], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA[26.70304571], LUNA2_LOCKED[15.64044000], LUNC[1459602.31699698], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.35992846], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF[11350], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[22.30098198], SRM_LOCKED[.26782218], SRM-PERP[0], STEP[182.1671129], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.04599724], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.09792425], TRX[808977.62426332], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[1124.76], USDT[1042.25518657], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BCH[.205629], TRX[3.232663], USD[1121.19], USDT[.001799] |
| 00800026 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000034], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00800027 | Contingent | FTT[39.89056940], OXY[0], SRM[541.48740755], SRM_LOCKED[14.77890169], WRX[41.05880663] | | |
| 00800029 | Contingent | BOBA[80], DOGE[6371.69838125], EUR[0.00], FTT[29.31577383], KIN[6639], KIN-PERP[0], LUNA2[87.3564682], LUNA2_LOCKED[203.8317591], LUNC[19022054.87], OMG[80], OXY[501], SOL[93.67536498], SUSHI[100], USD[247.34], USDT[0.00000001] | | |
| 00800030 | | USD[0.00] | | |
| 00800031 | | ATLAS[619.77773403], REAL[24.33805145] | | |
| 00800032 | | USD[0.15] | | |
| 00800034 | | BAO[2], FTT[0], POLIS[48.088961], REAL[25.36550333], SOL[2.12890998], USD[91.20], USDT[1.84536274] | | |
| 00800037 | | TRX[.000003], UBXT[.9206], USDT[0] | | |
| 00800038 | | BCH[.000394T], BTC[0.00009986], FTT[.07579675], USD[0.00], USDT[0] | | |
| 00800041 | | BTC[0.00950246], BTC-PERP[-0.0034], ETH[0.26349495], ETH-20210625[0], ETH-PERP[-0.178], ETHW[0.26207220], SOL[4.14480038], SOL-PERP[-4], SUSHI[12.36716805], SUSHI-PERP[-11.5], USD[2002.06], YFI[0.00313628], YFI-PERP[-0.0033] | | BTC[.009412], ETH[.259699], SUSHI[11.601804], YFI[.003069] |
| 00800044 | | USD[0.00] | | |
| 00800051 | | KIN[7132727.40036096], RSR[1], USDT[0] | Yes | |
| 00800054 | | NFT (317501529237941443/FTX Crypto Cup 2022 Key #8025)[1], NFT (326703090926363308/FTX EU - we are here! #106221)[1], NFT (367357187828882462/The Hill by FTX #7181)[1], NFT (525572154333739126/FTX EU - we are here! #106020)[1], NFT (561548500630663601/FTX EU - we are here! #106371)[1] | | |
| 00800059 | | BTC[.00012445], BTC-PERP[0], ETH-PERP[0], USD[2.12] | | |
| 00800066 | | TRX[.000007], USD[0.00], USDT[0.28591962] | | |
| 00800067 | | ASD-PERP[0], ATLAS-PERP[0], BNB[.00000001], BOBA[.0077], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], ENS-PERP[0], ETH[0], FTT[0.00980331], OP-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.00598323], SOL-PERP[0], STEP[0.09395817], STEP-PERP[0], USD[0.55], USDT[10.00637944], USTC-PERP[0] | | |
| 00800068 | | 1INCH-PERP[0], AGLD[.09822], AMPL[0.00862542], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], SOL[.02028], SOL-PERP[0], USD[22475.00], USDT[.004806] | | |
| 00800069 | | TRX[.000004] | | |
| 00800071 | | ATLAS[26.60233176], TRX[.000001], USD[0.00], USDT[0] | | |
| 00800074 | Contingent, Disputed | BTC[0], DOGE[0], EUR[0.00], RAY-PERP[0], SOL[0], USD[0.00] | | |
| 00800075 | | ATLAS-PERP[0], IOTA-PERP[0], MEDIA[.008308], POLIS-PERP[0], SRM-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 00800076 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGEBULL[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USDt-66.80], USDT[96.18961630], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00800077 | | FTT[0], USD[0.00], USDT[0] | | |
| 00800079 | | FLOW-PERP[0], TRX[1.65331095], USD[-0.06] | | |
| 00800080 | | AVAX[.59988], BADGER[19.166166], NEAR[21.39796], SOL[1.619476], SOL-PERP[0], TRX[.000777], USD[0.19], USDT[.003641] | | |
| 00800081 | | USD[25.00] | | |
| 00800083 | Contingent | CRO[200], DOGE[00], FTM[.977], FTT[0.09500439], LUNA2[0.03196758], LUNA2_LOCKED[0.07459104], LUNC[6961.01], RAY[.99867], TRX[.18302], USD[0.05] | | |
| 00800085 | | AAVE-PERP[0], ALT-PERP[0], ETH-PERP[0], KIN[181.78344467], KIN-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00800087 | | ALT-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DEFIBULL[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00038725] | | |
| 00800089 | | BTC[0], EUR[0.00] | | |
| 00800090 | | ETH[.00000001], KIN[9690.22842883], KIN-PERP[0], NPXS-PERP[0], PUNDIX[15.93179090], USD[-0.12] | | |
| 00800095 | | MAPS[.91963], OXY[.878495], TRX[.000003], USDT[0] | | |
| 00800097 | Contingent | BTC[0.00003028], ETH[2.89150844], ETHW[2.885], FTT[38.43030469], LUNA2[0.01329361], LUNA2_LOCKED[0.03101844], LUNC[2894.71372547], MATIC[5609.58200130], RAY[750.29052335], SOL[196.98261611], SRM[.25307692], SRM_LOCKED[1.21818203], STEP[.00000001], TRX[.721357], USD[0.67], USDT[0] | | |
| 00800100 | | KIN[1569374.9], SOL[.89867], TRX[1.000001], USD[1.70] | | |
| 00800101 | | ADABULL[0.29723503], BEAR[40.6015], BNBBEAR[2932.5], BNBBULL[0.00000835], BTC[0.00009836], BULL[0.00000149], DOGEBEAR[21.0096727], DOGEBULL[19.9448404], ETH[.00052842], ETHBEAR[997530], ETHBULL[0.31109700], ETHW[.0052842], LINKBULL[113.99204071], LTCBULL[.0087497], TRX[.000002], USD[0.03], USD[0.16961102], VETBULL[2913.2018309], XRP[.059344], XRPBEAR[40486.55], XRPBULL[81.9562.1562654] | | |
| 00800103 | | USD[0.00] | Yes | |
| 00800104 | | BRZ[.00166266], BTC[0.00119924], TRX[.000003], USD[0.00], USDT[0] | | |
| 00800106 | | ALCX[0], ALPHA[0], BNB[0], BTC[0.04017510], FTT[0.04415294], LOOKS[.86282], LTC[0], PROM[0], REEF[0], ROOK[0], RUNE[0], STG[.84762], USD[1071.32], USDT[0], XAUT[0], YFI[0] | | |
| 00800114 | | KIN[92457456.5], SHIB[9193882], TRX[.000002], USD[0.68], USDT[0] | | |
| 00800127 | Contingent | AAVE-PERP[0], ADA-PERP[500], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[1999.612], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005148], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT[899.37], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[3.2993598], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00055774], ETH-PERP[0], ETHW[0.00055773], FIL-PERP[0], FTT[2.0985], FTT-PERP[0], FXS-PERP[0], GMT-PERP[500], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN[999806], LINK-PERP[0], LRC[100.980406], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC-PERP[0], MATIC-PERP[0], MER[249.9515], MKR-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[1599680], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.10886168], SRM_LOCKED[.10175368], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5346.99], VET-PERP[0], XLM-PERP[0], XRP[10624.226986], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00800129 | | BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[528.28], USDT[0] | | |
| 00800131 | | TRX[.000002], USD[195.55], USDT[0] | | |
| 00800137 | | BTC[0], DOGE[0], ETH[0], FTT[0.00000970], LTC[0], USD[0.07], USDT[0], XRP[0] | | |
| 00800138 | | ETH[0], KIN-PERP[0], MATIC[0], NFT (305902596693199669/FTX Crypto Cup 2022 Key #7473)[1], NFT (343509228862527396/FTX EU - we are here! #264798)[1], NFT (431361189531550360/FTX EU - we are here! #264802)[1], NFT (527283543735128784/The Hill by FTX #4673)[1], NFT (559523190630553540/FTX EU - we are here! #264793)[1], TRX[.001555], USD[0.00], USDT[0.00001517] | | |
| 00800143 | | ETH[0], KIN[0], MATIC[0], ORBS[0], SHIB[0], STEP[0], TRX[0], WAVES[0] | | |
| 00800146 | | MATH[16.9966], TRX[.000002], USDT[.3] | | |
| 00800154 | Contingent | ATLAS-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ETC-PERP[0], FTT[88.56322066], FTT-PERP[0], LINK[17.30173], OXY-PERP[0], RAY-PERP[0], SOL[23.18871829], SOL-PERP[0], SRM[57.64708234], SRM_LOCKED[1.41232736], SRM-PERP[0], TRX[.008131], USD[58.16], XRP[8.047671], XRP-PERP[0] | | SOL[1.417948], USD[58.22] |
| 00800161 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.60320068], BNB-PERP[0], BTC[0.00009884], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021062[0], BTC-MOVE-20210620[0], BTC-MOVE-2021062[0], BTC-MOVE-20211013[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], DENT-PERP[0], DOGE-2021062S[0], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (381904597670214020/FTX EU - we are here! #197872)[1], NFT (397251076803826076/FTX EU - we are here! #197759)[1], NFT (434451350316981150/FTX EU - we are here! #197920)[1], OXY-PERP[0], QTUM-PERP[0], RAY[1.14260794], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[2.20549957], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[12675.24], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BNB[.584649] |
| 00800163 | | FTT[0.08949602], OXY[.9797], USDT[0] | | |
| 00800167 | | ASDBULL[0.05911960], SXPBULL[.00026267], TRX[.000002], USD[0.00], USDT[0.00000001], XRPBULL[95.11412646] | | |
| 00800168 | | USDT[0.00] | | |
| 00800180 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC[0.00001010], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00024104], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETABULL[0.01052309], TRX-PERP[0], TSLA-2021062S[0], USD[0.24], WAVES-PERP[0], XRP[.00000001], XRPBULL[2704494.4539744S], XRP-PERP[0] | | |
| 00800181 | | NFT (318170495274221645/FTX EU - we are here! #203448)[1], NFT (373161504480995598/FTX EU - we are here! #203424)[1], NFT (572784360593097070/FTX EU - we are here! #203392)[1], USD[0.00] | | |
| 00800182 | | BTC[0], FTT[.098005], OXY[.68308], SRM[.98404], TRX[.000003], USD[0.00], USDT[0.89515696] | | |
| 00800183 | | AAVE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00800184 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.005964], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], NFT (419934442405111310/FTX Crypto Cup 2022 Key #13171)[1], NFT (442407224776568937/The Hill by FTX #33350)[1], NFT (466539763510836450/The Hill by FTX #32805)[1], NFT (483404187443005060/The Hill by FTX #33003)[1], NFT (488395382431081174/The Hill by FTX #32953)[1], NFT (560300982386322531/The Hill by FTX #32868)[1], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], USD[-1.92], USDT[1.07336002], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00800188 | | USD[0.40], XRP[.2148] | | |
| 00800190 | | ATLAS[4079.283073], AURY[3], BAO[8995.5597], FTT[3.1973381], HT[0.92442926], SECO[4.9954628], USD[1.44], USDT[0] | | |
| 00800191 | | BTTPRE-PERP[0], KIN-PERP[0], USD[0.01] | | |
| 00800194 | | DOGE[58.97726277], TRX[.000004], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00800199 | | TRX[.000001], USD[0.69], USDT[0.00000001] | | |
| 00800201 | | NFT (450935611357215066/FTX EU - we are here! #283003)[1], NFT (556929306166334496/FTX EU - we are here! #283006)[1] | | |
| 00800203 | | KIN[8762], TRX[.000003], USD[0.00], USDT[0] | | |
| 00800205 | | BTC[0.02587139], COMP[0], ENJ[0], EUR[0.00], SOL[192.56615351], USD[0.00] | | |
| 00800212 | | USD[0.00] | | |
| 00800216 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[403.52], USDT[0], XRP-PERP[0] | | |
| 00800218 | | KIN[0], PUNDIX[0], SOL[0], USD[0.00] | | |
| 00800220 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00800225 | Contingent | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO[2024652.71], BAT-PERP[0], BNB-PERP[1.2], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[199.9612], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[211.05499524], FIDA_LOCKED[1.6564034], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.990075], FTT-PERP[0], GENE[9.7], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[1469.00187], LINK-PERP[0], LRC-PERP[0], LTC[1.999612], LTC-PERP[0], LUA[1348.7365822], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF[1449.7187], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[51.69591463], SRM_LOCKED[1.31613955], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[2916.396145], TRX-PERP[0], UBXT[3567.2864], USD[863.49], USDT[3332.38778915], VET-PERP[0], XRP-PERP[0] | | |
| 00800229 | | AUD[0.00] | | |
| 00800230 | | USD[0.00] | | |
| 00800232 | | FTT[40.02538120], USD[0.27], USDT[0] | | |
| 00800234 | | BNB[0], ENJ[0], KIN[0], LTC[0], PERP[0], USD[0.00], USDT[0] | | |
| 00800235 | Contingent | APT[102.87889030], APT-PERP[0], ATLAS[.03447585], AVAX[10.25495301], BCH[96.44628424], BNB[0.00000001], BTC[0.79401298], BTC-PERP[0], CAKE-PERP[0], DOGE[1289.56464129], ENS[164.49168122], ETH[30.05336467], ETH-PERP[0], ETHW[0.00069166], FIDA[165.67222145], FTT[1033.13328045], FTT-PERP[0], GMT[.02], INDI[2071.00546742], IP3[255.01925974], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088818], LUNC-PERP[0], MAGIC[.00271], MER[4353.71567074], MNGO[3.46923937], MSOL[.17935978], NFT (295954319959931066/FTX EU - we are here! #11194![1], NFT (306501777139782010/FTX AU - we are here! #5123)[1], NFT (338269879595646404/FTX Crypto Cup 2022 Key #523)[1], NFT (338518079981427447/MF1 X Artists #81)[1], NFT (343986278730240983/Netherlands Ticket Stub #91)[1], NFT (352471542747845072/FTX AU - we are here! #24585)[1], NFT (361675706149941088/Austria Ticket Stub #188)[1], NFT (372395801446515533/Hungary Ticket Stub #67)[1], NFT (379429262949700738/FTX Night #228)[1], NFT (380764994740697823/Mexico Ticket Stub #268)[1], NFT (397831452310522957/Monaco Ticket Stub #46)[1], NFT (405896703686069711/FTX Beyond #318)[1], NFT (432272975112553311/Singapore Ticket Stub #252)[1], NFT (433191995225120615/FTX Swag Pack #354 Streaming)[1], NFT (454775342303703534/Belgium Ticket Stub #234)[1], NFT (456467898676710288/Japan Ticket Stub #1649)[1], NFT (482940750327115344/Monza Ticket Stub #1481)[1], NFT (486856422980322907/FTX AU - we are here! #5132)[1], NFT (488713916073817477/Silverstone Ticket Stub #790)[1], NFT (489125502771944/The Hill by FTX #2386)[1], NFT (489800452231789027/FTX Moon #233)[1], NFT (514786938161021007/FTX Night #406)[1], NFT (549407746573922544/FTX Moon #426)[1], NFT (553301000257674161/Baku Ticket Stub #639)[1], NFT (565531803857707762/FTX Beyond #228)[1], NFT (572614298237358773/France Ticket Stub #367)[1], POLIS[.00783226], SOL[0.05395639], SRM[43.95348268], SRM_LOCKED[415.93988204], SUSHI[0], TONCOIN[807.40490794], TRX[.000004], USD[5131.27], USDT[0.04422227], WAVES-PERP[0], XPLA[.05584785] | Yes | USD[5109.95] |
| 00800236 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000016], TRX-PERP[0], USDI-0.11], USDT[28.92069500], XRP-PERP[0] | | |
| 00800237 | | NFT (340606886159726761/FTX EU - we are here! #122767)[1], NFT (520078571371398508/The Hill by FTX #19160)[1], NFT (561469577851029273/FTX EU - we are here! #122509)[1], NFT (565471926948232838/FTX EU - we are here! #123035)[1] | | |
| 00800238 | | FTT[0], USD[0.00], USDT[0] | | |
| 00800240 | | DYDX[0], USD[0.00] | | |
| 00800243 | | AAVE[.00001596], ALEPH[0], ALPHA[0], BAO[12], BNB[0], C98[.00100941], CHZ[0], DENT[0], DOGE[0], JST[0], KIN[9], LINA[0], LINK[0], MATIC[0], MER[0.00013290], SOL[0], TRX[1], UBXT[0], USD[0.00], USDT[1.80322454], XRP[.00039517] | Yes | |
| 00800246 | | SOL[0.20951822], USD[2.48], USDT[0] | | SOL[.199962], USD[2.32] |
| 00800247 | | FTT[0], NFT (290542310850284075/FTX EU - we are here! #233669)[1], NFT (360597682006390849/FTX EU - we are here! #233689)[1], NFT (417159980599487068/FTX EU - we are here! #233698)[1], TRX[.000028], USD[56666.62], USDT[0.47979278] | | |
| 00800250 | Contingent | APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01599205], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM_0296408], SRM_LOCKED[7.33822618], USD[0.46], USDT[0] | | |
| 00800252 | | FIDA[5.9958], LUA[119.916], SECO[1.9986], TRX[.000003], USD[0.46], USDT[0] | | |
| 00800258 | | ATOM[6.14600265], BTC[0.07529138], BTC-PERP[0], CRV[7], CVX[3], ETH[0.45295923], ETHW[0.18197788], EUR[1.40], FTT[25.07507153], LUNC-PERP[0], SOL[8.07647684], STG[56], SUSHI[58.86356061], TRX[10.000778], USD[44.73], USDT[1.50000000] | Yes | |
| 00800260 | | UBXT[0], USD[0.00], USDT[0] | | |
| 00800263 | | EUR[0.00], GRT[0], KIN[0], LTC[0], REEF[0], SXP[0] | | |
| 00800264 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DFL[.19], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[6.93836613], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.23533767], SRM_LOCKED[135.94673554], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00800270 | | TRX[.000007], USD[0.01], USDT[0], USDT[0] | | |
| 00800272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-032S[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT[0.03748397], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEO-PERP[0], OGN-PERP[0], QTUM-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[241.29], USDT[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00800273 | | AAVE[0], BNB[0], BTC[0], ETH[0], LINK[0], POLIS[0], TRX[0.24390298], UNI[0], USD[0.93], USDT[0] | | |
| 00800276 | | BNB[0], DOGE[0], LUA[.098893S], SRM[0], USDT[0] | | |
| 00800278 | | AKRO[177.02740596], BAO[10723.43834997], CEL[.47666938], KIN[2], REEF[182.88952395], RSR[1], TOMO[1.03643129], UBXT[1], USD[0.07] | Yes | |
| 00800280 | Contingent | ATOM-PERP[0], BNB[.00228678], ENJ[.9916195], ENJ-PERP[0], ETH-PERP[0], ETHW[.525025], FTT[.07102969], IMX[.0015925], LUNA2[0.00035322], LUNA2_LOCKED[0.00082419], LUNC[.001046], LUNC-PERP[0], RAY[.000265], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[.4651], SRM[27.443622], USD[0.00], USDT[0], USTC[.05] | | |
| 00800285 | | DOGE[.2367], NFT (460307635806359519/DOGO-PK-500 #5255)[1], USD[0.02] | | |
| 00800295 | | LTC[0], OXY[0], RAY-PERP[0], USD[0.00], USDT[0.00013542] | | |
| 00800297 | | APE[34.07990848], BNB[0], BTC[0], CEL[50.64169927], ETH[0], GMT[308.28377374], LTC[0], USD[0.00004343], XRP[259.22322700] | | |
| 00800298 | | FIDA[17.9899], LUA[456.43331], TRX[.000004], USD[7.009913] | | |
| 00800302 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.01071395], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.06633345], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000779], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[29.63], USDT[4.35721988], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00800304 | | TRX[.000005], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 00800307 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00800313 | | BTC[0] | | |
| 00800315 | | FTT[.06516], KIN[1216.7], SOL[.005155], USD[0.03] | | |
| 00800319 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[2.12663192] | | |
| 00800320 | Contingent | AAVE[0.00508173], ADA-PERP[0], ALGO[406], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.01233322], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0.00717572], BAL-PERP[0], BAND[.03030268], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00024468], BTC-MOVE-0420[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[93.3894897], CRV-PERP[0], DOGE-PERP[0], DOT[.03240496], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.528], FIL-PERP[0], FTM[.44451 6], FTM-PERP[0], FTT[45.13512894], FTT-PERP[0], GALA-PERP[0], GMET[0.01533321], GMT-PERP[0], GRT[.59483358], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[10.76058219], LUNA2_LOCKED[25.10802511], LUNC[29.52], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[2586.59903424], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[431], RAY[.25375713], REN-PERP[0], ROSE-PERP[0], RSR[4.86548344], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX[0], SOL-PERP[0], SRM[1.14484386], SRM_LOCKED[.77753414], STG[468.37616906], STG-PERP[0], SYN[60], TRX[0.3893258], TRX-PERP[0], USD[202.93], USDT[2.00997530], USTC[1523.19322771], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[8.2282], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00800321 | | BAO[100097.96], BTC[.001], CHZ[239.9544], DENT[23473.69599427], DOGE[655.29870726], KIN[2039303.65], LTC[0.09720408], USD[0.09], XRP[7.27222289] | | |
| 00800323 | | ADABULL[685.634849], ALGOBULL[3060000], ALGOBULL[7630.7], ATOMBULL[4020], BCHBEAR[963.14], BCHBULL[2020], DOGEBULL[2162.4361509], DOGE-PERP[0], EOSBULL[56000], ETCBULL[1297], ETHBULL[100.4180734], GRTBULL[811460], LINKBULL[362], MATICBEAR2021[96.162], MATICBULL[18.56], SUSHIBULL[10591046B], SXPBULL[41900], THETABULL[41098.43949], TOMOBULL[107000], TRX[.000013], USD[0.10], USDT[1.39954562], VETBULL[11220], XRPBULL[728336.35], XTZBULL[1149.7815], ZECBULL[271] | | |
| 00800326 | Contingent | ASD-PERP[0], BNB[0], FIDA[.02362992], FIDA_LOCKED[.23754347], FTT[0], KIN-PERP[0], NFT[346824784201/9999/FTX EU - we are here! #169917][1], NFT[372197376375375687/FTX EU - we are here! #169136][1], NFT[470020181337837629/FTX EU - we are here! #170651][1], SOL[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 00800328 | | AAVE-PERP[0], ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07540307], MATIC[.00000001], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00800331 | | 0 | | |
| 00800332 | | TRX[.798232], USDT[1.17230843] | | |
| 00800336 | | ETH[0] | | |
| 00800337 | | DAI[.08203581], USD[0.71], USDT[0] | | |
| 00800340 | | ASD[.0477975], NFT[415331136184661098/FTX EU - we are here! #250577][1], STEP[0.05981701], TRX[.000001], USD[0.01] | | |
| 00800341 | | 0 | | |
| 00800343 | Contingent | FIDA[.00065964], FIDA_LOCKED[.00152037], FTT[0.00456477], POLIS-PERP[0], SRM[0.00996816], SRM_LOCKED[.04001262], USD[0.00], USDT[0] | | |
| 00800344 | Contingent | BCHBULL[.0053], COPE[13], EOSBULL[212544.409], FTT[2.8], GAR[37375.9002], GENE[10], LTCBULL[.60196], LUNA2[0.43549234], LUNA2_LOCKED[17.58281547], LUNA2-PERP[0], NEXO[.00000001], SOL[.007512], SUN[180724.7259606], SUSHIBULL[12441427.416], TOMOBULL[600098.56], TRX[.918705], TULIP[.058688], USD[5730.48], USDT[0.00464148] | | |
| 00800346 | | BAO[47968.08], KIN[169886.95], SRM[13.99734], TRX[.000001], USD[0.81], USDT[0] | | |
| 00800351 | | FTT[0], OXY[0], SOL[9.98456845], STEP[.00000001], USD[0.24], USDT[0] | | |
| 00800353 | | BAND[0], FTT[1.05649742], HOT-PERP[0], KIN[851826.26330233], REEF-PERP[0], TRX[425.94730681], USD[0.00] | | |
| 00800354 | | AAVE[0], ALICE[.09811], BNB[0.00932210], BTC[0.01141668], DOGE[787.8624152], ETH[0.08999284], ETHW[0.08999284], FTT[8.43180704], LINK[.09961588], NFLX-20210625[0], USD[415.37], USDT[48.88119980] | | |
| 00800356 | | BNB[.17], DOGE[292.96447], DOGEBULL[0.15089958], ETH[.10697967], FTT[0], SHIB[13100000], SXP[784.688071], SXPBULL[.24283841], TRX[.836791], TRX-PERP[0], USD[0.14], USDT[0.08476657], WRX[1271] | | |
| 00800359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0115[0], BTC-MOVE-0122[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000056], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00800360 | | ETH[.00029678], ETHW[.00029678], USDT[0] | | |
| 00800361 | | ETH[0.10000000], ETHW[0], FTT[.00000001], SOL[1.07603698], USD[5016.06], USDT[0] | | |
| 00800363 | | AMZN-20210625[0], BTC[.00132042], BTC-PERP[0], USD[-14.71], USDT[0] | | |
| 00800365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OXY-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00800369 | | USDT[0] | | |
| 00800370 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.12], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00800372 | Contingent | BNB[0], BTC[0.15016262], ETH[.03133399], FTT[.00000001], SRM[.29152692], SRM_LOCKED[252.60808369], USD[12933.18], USDT[0.00000001] | | |
| 00800378 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.61100000], ETH-20211231[0], ETH-PERP[0], ETHW[.064], FIL-PERP[0], FLOW-PERP[0], FTT[25.08297778], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[.00505233], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.23478413], LUNA2_LOCKED[0.54782965], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[476669448472880656/FTX AU - we are here! #26811][1], NFT[532147228808634260/FTX AU - we are here! #26871][1], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], SUSHI-PERP[0], TRX[.000012], TRX-20210625[0], TRX-PERP[0], USD[0.38], USDT[0.00000001], USDT-PERP[0], XMR-PERP[0] | | |
| 00800386 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00800390 | | FIL-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 00800391 | | KIN[1598880], USD[1.40] | | |
| 00800392 | | TRX[.000003], USDT[8.09] | | |
| 00800394 | | ETH[-0.00000001], ETHW[0.00070536], EUR[0.00], FTT[.05611301], MATIC[5], SOL[.00200001], USD[639.48], USDT[1.00400337] | | |
| 00800400 | | BAO[2], COPE[0], DOGE[0], EUR[0.00], KIN[2], TRX[.000008], USDT[0], XRP[0] | | |
| 00800401 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[725], ETH[0], ETH-20210924[0], ETHW[0.23790000], EUR[0.00], FTM-PERP[0], FTT[25.1361631], FTT-PERP[0], HT[0], NFT[373850591344481845/Medallion of Memoria][1], NFT[381005398643257291/The Hill by FTX #1557][1], NFT[401582951237992837/Medallion of Memoria][1], NFT[406682003800057068/The Reflection of Love #4186][1], RAY[0], RAY-PERP[0], SOL[0], SPELL-PERP[0], UNI-PERP[0], USD[0.95], USDT[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00800402 | | DOT-PERP[0], MAPS[0], MINA-PERP[0], NEAR-PERP[0], NFT (363938453483061919/FTX Crypto Cup 2022 Key #11971)[1], OXY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SXP[0], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 00800404 | | ADA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], HOT-PERP[0], KAVA-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-20210625[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.04], USDT[0] | | |
| 00800406 | | KIN-PERP[0], TRX[.000006], USD[-0.01], USDT[0.57179786] | | |
| 00800408 | | BTC[0.01011995], DAI[0], ETH[.10119652], ETHW[.1003159], FTT[305.81172772], SOL[5.05982337], USD[9982.48], USDT[110] | | |
| 00800409 | | BNB[0] | | |
| 00800412 | | ADABEAR[54395970.53945610], ADABULL[70.08670234], ALGOBULL[1600000000.00000007], AMPL[0], BAO[0], BAOBULL[346407.98428807], BSVBULL[5627312.05228615], BULL[22368064], CHZ[0], DENT[0], DOGE[0], DOGEBEAR[1017481.2360006], DOGEBULL[16.03099672], DOGEHEDGE[0], EOSBULL[32706518.73217391], ETCBULL[1600.82665343], ETHBULL[160.67162058], KIN[1.5e+06], KSHIB[175], LTC[0], LTCBULL[3500], MATICBULL[3494.78833280], NPXS[0], SHIB[0], STORJ[0], SUSHIBEAR[441320.3374085], SUSHIBULL[147156.00962415], SXPBEAR[354103.99567462], THETABEAR[7309941.52046783], TOMOBEAR[149970000], TOMOBULL[17723.86], TRX[0.00000400], TRXBULL[110000], USD[0.00], USDT[0.00000003], VETBULL[316.74229607], WRX[0], XRP[0], XRPBEAR[2554159.59710255], XRPBULL[23225146.76932659], XTZBULL[41270.63949650] | | |
| 00800423 | | DOGE[314], ETHW[.00007212], USD[0.04] | | |
| 00800424 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11.50], USDT[11.10000000], WAVES-PERP[0] | | |
| 00800426 | Contingent | AVAX[9.19781584], BNB[2.09], BTC[0.24617091], ETH[1.33], FIDA[57.7469392], FIDA_LOCKED[.6559143], FTT[6.6955445], LINK[.0922594], RAY[22.96541396], SOL[1.04889276], SRM[203.06788821], SRM_LOCKED[2.67457539], UNI[0], USD[2.48], XRP[328.78777855] | | |
| 00800428 | Contingent | BCHBULL[4.9965], BNB[0], BSVBULL[2290.97131389], DOGE[1.9986], DOGEBULL[4.8], EOSBULL[129.909], LTCBULL[1.69881], LUNA2[0.02772823], LUNA2_LOCKED[0.06469922], LUNC[60337.882182], SUSHIBULL[1169.881], SXPBULL[116.9881], TRX[0.000001], USD[0.07], XRPBULL[306.23463536] | | |
| 00800429 | | BTC[.00004116], ETH[0], USD[0.00], USDT[2327.49725373] | | USD[0.00], USDT[327.491646] |
| 00800430 | | ETH[0] | | |
| 00800435 | | USD[0.00], USDT[0.00000470] | | |
| 00800436 | | ADA-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.00034132], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.11], USDT[0.12334079], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00800440 | | APE[363.3], AURY[.78949383], BNB-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[150.14063], GALA-PERP[0], GBP[0.00], IP3[1500], LINK-PERP[0], LUNC-PERP[0], MER[.979265], RAY[.5335], RUNE[.0418], SLND[.042], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[6616.83], USDT[0.00001149] | | |
| 00800443 | | BTC[.00118307], USD[3.80] | | |
| 00800447 | | BNB[.00317697], BTC[0], BULL[0], DOGEBULL[0.00000014], ETCBULL[0], ETC-PERP[0], SXPBULL[6.15834095], USD[0.09], USDT[0] | | |
| 00800448 | | BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL[.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDt-0.01], USDT[0.17745642] | | |
| 00800453 | Contingent | BTC[0.00000001], ETH[9.73206564], FTT[0], LINK[680.72273122], LUNA2[7.80782384], LUNA2_LOCKED[18.21825565], SRM[.8390288], SRM_LOCKED[59.8009712], USD[0.02], USDT[0.00287491], XRP[0] | | |
| 00800458 | | AAVE-PERP[0], DOGEBEAR2021[0.00066040], DOGEBULL[0], ETHBEAR[13245.05453574], LTC[0.00736860], LTCBULL[.07972], SHIB-PERP[0], TRX[0], TRXBULL[0.05060958], TRX-PERP[0], USD[-388.40], USDT[424.95711442], ZECBULL[0], ZEC-PERP[0] | | |
| 00800459 | | BNB[.006549], EOSBULL[0.094], HGET[.04605103], HOLY[.9538], LUA[.05497], TRX[.000005], USD[1.55], USDT[1.02503287], XTZBULL[.81051] | | |
| 00800463 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000806], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBEAR[49602.425], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[.049814], HOT-PERP[0], ICP-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.998512], MEDIA-PERP[0], NEO-PERP[0], OXY[.9445846], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00093616], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00011446], THETA-PERP[0], TRX-PERP[0], UBXT[.00530572], UNI-PERP[0], USD[0.28], USDT[0.00644406], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00800470 | Contingent, Disputed | ETH[0], FTT[.00493421], USD[0.00], USDT[0] | | |
| 00800479 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.023179], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[4.31], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00800481 | | MATH[.09848], OXY[.9909], USD[0.05], USDT[0.00210151] | | |
| 00800486 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], CEL-0930[0], CEL-PERP[0], CONV-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00076953], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07641738], FTT-PERP[0], GST-0930[0], GST-PERP[0], IOTA-PERP[0], OMG-PERP[0], PERP-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[1100.491809], TRX-PERP[0], USD[249.94], USDT[336.67126637], USDT-PERP[0], XRP-PERP[0.5000], YFII-PERP[0] | | |
| 00800487 | Contingent | APE[.09987099], APE-PERP[0], AVAX[.09994471], AVAX-PERP[0], BTC[0.07851559], BTC-PERP[0], DOGE[26.49844099], ETH[0.31306315], ETH-PERP[0], ETHW[0.41908878], FTT[.0971994], GMT[.89254125], GMT-PERP[0], LINK[1.12231531], LUNA2[0.06203838], LUNA2_LOCKED[0.14475622], LUNC[0.00885256], LUNC-PERP[0], NEAR[.03], NFT (497536057151761536/FTX EU - we are here! #274080)[1], NFT (514795794118233941/FTX EU - we are here! #274072)[1], NFT (571656151663372444/FTX EU - we are here! #274058)[1], SOL[0.00146065], SOL-PERP[0], SUSHI[0.54632604], USD[1273.38], USDT[459.96445357], XRP[8.43683474] | | |
| 00800488 | | CBSE[0], COIN[0.00839197], USD[0.00] | | |
| 00800494 | | CHZ[359.9316], FTT[0.11567866], SRM[6.9939827], USD[0.33], USDT[1.55312691] | | |
| 00800498 | Contingent | BTC[0.00523354], CQT[0], ETH[0], FIDA[.00480806], FIDA_LOCKED[1.83668037], FTT[0], GRTBULL[0], IMX[0], LINK[18.5972701], OXY[0], USD[0.00], USDT[150.21965193] | | |
| 00800504 | | ETH[.00208333], ETHW[.00208333], TRX[.000003], USD[0.00] | | |
| 00800511 | | SOL[.00034356], USDT[0] | | |
| 00800513 | | ADABULL[0.01201757], ATOMBULL[249.825], ETH[.0006579], ETHW[.0006579], LINKBULL[6.265611], LTCBULL[391.03623], MATICBULL[3.49755], TRXBULL[39.57228], USD[7.56], USDT[0.02799266], VETBULL[16.424687], XLMBULL[16.9491322], XTZBULL[64.05513] | | |
| 00800514 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], USD[0.37], USDT[0.34056522] | | |
| 00800517 | | FTT[.0488], NFT (560224137531793577/FTX AU - we are here! #67988)[1], TRX[.000002], USD[66.96], USDT[16.06806642] | | |
| 00800520 | | ETH[0], FTT[0.00674176], KIN[1201483.38859195], USD[0.00] | | |
| 00800523 | Contingent | CHZ[9.953925], CLV[69.987099], COPE[.92761], GODS[15.0943855], LUNA2[0.00010877], LUNA2_LOCKED[0.00025380], LUNC[23.6854989], OXY[.75015], SOL[0], TRX[.000004], USD[3.72] | | |
| 00800525 | | AAVE-PERP[0], ADA-PERP[0], ASD[.08712], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GRT-PERP[0], SUSHI-PERP[0], USD[0.03], XLM-PERP[0] | | |
| 00800536 | | AUDIO[.988], DOGE[.1008], KIN[3550390], USD[0.46], USDT[0.93056687], WRX[.5901] | | |
| 00800537 | | FTT[0.16444349], MEDIA-PERP[0], USD[0.01] | | |
| 00800538 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210625[0], SXP-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[562.04], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00800546 | | GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00800549 | | ASD-PERP[0], BTC[0], ETH[0], USD[0.00], USDT[0.00008856] | | |
| 00800550 | | BNB[0], LTC[.00048671], SOL[.03476978], USD[0.00] | | |
| 00800552 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-20210924[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[-0.00000001], XRP-PERP[0] | | |
| 00800562 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.693787], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0073762], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3421.28], USDT[6.33017371], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00800563 | | TRX[.00001], USDT[0] | | |
| 00800567 | | ASD[.023642], ASD-PERP[0], BAO[944.805], BCH[0.00067215], BNB-PERP[0], CRV[.98005], DOGE[.72967005], ENJ-PERP[0], FTT[.0966085], GRT-PERP[0], KIN[9288.45], KIN-PERP[0], LUA[.068553], RUNE-PERP[0], SOL[.0004905], SRN-PERP[0], STEP[.04142946], SUSHI[.495345], TOMO-PERP[0], TRX[.572416], USD[0.00], USDT[0.51313519] | | |
| 00800569 | | ATLAS[1620], COPE[2700], DYDX[14.1], FTT[10.00077022], RUNE[41.65092424], SOL[3.00863428], SUSHI[20], TRX[.000001], USD[5.61], USDT[0.10469415] | | USD[5.58] |
| 00800572 | | OXY[.687101], USDT[0] | | |
| 00800574 | | ETH[3.79999177], ETHW[3.8], EUR[0.97], GENE[15.4], TSLA[.02851514], TSLAPRE[0], USD[0] | | |
| 00800582 | | AMPL-PERP[0], APE-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NPXS-PERP[0], TRX[.000012], USD[-0.49], USDT[.58433043] | | |
| 00800589 | | GOG[14.99715], USD[0.11] | | |
| 00800591 | | BNB[0], KIN[200008.70210737], USD[0.45] | | |
| 00800594 | | FIDA[.776], FIDA-PERP[0], SECO[.9146], TRX[.000004], USD[0.01], USDT[0] | | |
| 00800599 | | 1INCH-PERP[0], AAVE-1230[-0.08], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00001280], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-0.20000000], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00015186], ETHW-PERP[0], EUR[0.01], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.0095804], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[-13], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN202[10], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.1469782S], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00016482], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01908181], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00175], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[27.27], USDT[0.00058897], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00800606 | | FTT[.00021236], USD[0.00], USDT[0] | | |
| 00800612 | | ETH[0], ETH-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00] | | |
| 00800613 | | BAO-PERP[0], BTC-PERP[0], KIN[3406], LINA-PERP[0], USD[2.57], USDT[.00996509] | | |
| 00800616 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], NFT (315570884162555204/The Hill by FTX #4146)[1], NFT (377769819170028190/FTX AU - we are here! #45907)[1], NFT (379685242568721795/FTX AU - we are here! #45942)[1], NFT (399664731200704311/FTX EU - we are here! #173594)[1], NFT (565103774852323250/FTX EU - we are here! #173658)[1], ONE-PERP[0], SPELL-PERP[0], USD[10.48], USDT[.201202] | | |
| 00800619 | | USD[0.01], USDT[0] | | |
| 00800624 | | FTT[0], IMX[.07406], MATH[.07807], NFT (301502794509259362/FTX AU - we are here! #53992)[1], NFT (377304241828018291/FTX EU - we are here! #235912)[1], SOL[0.00418830], TRX[.000053], USD[0.01] | | |
| 00800626 | | BTC-PERP[0], USD[0.00] | | |
| 00800627 | | NFT (420037155050249842/The Hill by FTX #13951)[1], NFT (497253711028164967/FTX Crypto Cup 2022 Key #13305)[1], TRX[.000005], USD[25.71], USDT[994.40000000] | | |
| 00800638 | | XRP[0] | | |
| 00800640 | | USD[0.12] | | |
| 00800646 | | DOGE[27.9804], TRX[.000004], USDT[.038147] | | |
| 00800648 | | ALGO-20210625[0], BTC-PERP[0], DOGE-PERP[0], USD[-1.28], USDT[0.99570423], XRP[.980715], XRP-20210625[0] | | |
| 00800651 | | ATLAS[9.92863433], FTT[0], KIN[0], USD[0.00] | | |
| 00800661 | | ATLAS[31729.18292197], BTC[0], DOGE[1.98271], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.65238748], XRP[0.05141900] | | |
| 00800662 | | BTC[0], BTC-PERP[0], DOGE[57.67682827], ETH[0], OXY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00800667 | | ALCX[3.538], FTT[0], SOL[68.19487706], USD[0.22], USDT[0] | | |
| 00800683 | | IMX[.7], USD[0.01], USDT[.004596] | | |
| 00800684 | | 1INCH-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00800696 | | USD[0.55] | | |
| 00800699 | | ATLAS[0], AUDIO[90.90031175], AVAX[.06561111], BAND[0], BTC[0], CHZ[0], ENJ[0], FRONT[0], FTM[0], FTT[27.25964395], GBP[0.00], LINK[0], MBS[0], MER[0], OXY[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00800702 | Contingent | MBS[19999], MOB[11263.43121149], NFT (475356127975985922/FTX EU - we are here! #162365)[1], SRM[4.91711487], SRM_LOCKED[35.08288513], TRX[.000001], USD[6.17], USDT[0.36538562] | | |
| 00800704 | | BAT[1.98195], PUNDIX[.098780S], TRX[0], USD[0.00], USDT[0] | | |
| 00800706 | | 1INCH[.25], AKRO[2], ALPHA[1], BAO[2033787.90940900], DENT[155450.40587817], FIDA[.25], GBP[0.00], GRT[1], KIN[4701242.89251904], MATIC[.25], PUNDIX[0], RSR[1], SECO[.25], SHIB[942873.37173048], SXP[.25], TRU[1], TRX[3], UBXT[2], USD[2.00] | | |
| 00800707 | | KIN[566.35831602], TRX[0.00000200], USD[17.20000000] | | |
| 00800710 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-062400], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00800713 | | AVAX-PERP[0], CREAM[.00949], FTT-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00800714 | | AKRO[1], BAO[3], DOGE[.01449612], GBP[0.00], KIN[5], RSR[1], TOMO[0], TRX[1], UBXT[.46], USD[0.00] | Yes | |
| 00800716 | | AKRO[16], ALPHA[1], BAO[447], CHZ[2], DENT[242], DOGE[.37941705], KIN[309], MATIC[5], RSR[2], TRX[1], UBXT[3], USD[0.00], USDT[0.00000001] | | |
| 00800720 | | BAT[0], BCHBULL[.0079], BSVBULL[971.08900000], CRV[.9853], DOGE[.06399713], DOGEBULL[0.00000092], EOSBULL[0], MOB[0], REEF[0], SAND[0], USD[0.00], USDT[-0.00001327], WRX[.9902] | | |
| 00800721 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[77.63165656], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[958.89438858], BOBA_LOCKED[9166.66666667], BTC[2.15914623], BTC-PERP[0], BULL[0], CHZ[3780], CVC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[8.77759727], ETHBULL[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.55926648], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[132.16659006], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[25.67381616], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[27356.40], USDT[14969.50508163], USTC-PERP[0], XRP[0], XRP-PERP[0] | | OMG[131.849001] |
| 00800723 | Contingent | BTC[0], BTC-PERP[0], ENJ-PERP[0], LUNA2[0.00022727], LUNA2_LOCKED[0.00053031], LUNC[49.49], MTL-PERP[0], SOL[0], USD[0.00] | | |
| 00800729 | | OXY-PERP[0], TRX[.000006], USD[0.11], USDT[0] | | |
| 00800730 | | FTT[0.02190566], SOL[.00003], USD[0.26] | | |
| 00800733 | | ASD[0], BTC[0], USD[0.72], USDT[.006019] | | |
| 00800734 | | BNB[0], USDT[0.00000518] | | |
| 00800740 | | BTC[-0.00011657], USD[63.94] | | |
| 00800746 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00800747 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00630022], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00800748 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.000064], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.2634], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.042], GALA-PERP[0], GRT-PERP[0], KIN[9666], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.04412], LUNA2[2.35026044], LUNA2_LOCKED[5.48394103], LUNC[19495.44396499], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (290052275975241033/EooBot #1655)[1], NFT (404595699125137933/EooBot #1693)[1], NFT (500625284696335980/EooBot #1636)[1], NFT (500867777711157255/EooBot #1575)[1], NFT (507988316165584478/EooBot #1701)[1], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0.00462061], SOL-PERP[0], TRX[.002936], TRX-PERP[0], USD[1.39], USD[1199.39411579], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00800753 | | ANC-PERP[0], CEL[.05363], COMPBULL[.004855], DOGEBEAR2021[.004], ETH[3.00054], ETHBULL[.000016], ETH-PERP[0], ETHW[.00034], KIN[8964], MATICBULL[.0997], SAND[.78], SOL-PERP[0], TRX[.002036], USD[15796.63], USDT[.005999], XRP[.7225], XRPBULL[.19] | | |
| 00800755 | | ETH[0], USDT[0.00031141] | | |
| 00800761 | | ATLAS[260], OXY[0], POLIS[3.399791], USD[0.49] | | |
| 00800762 | | ATLAS[2569.564691], FTT[.00686766], FTT-PERP[0], STEP[46.82128], USD[0.01], USDT[0] | | |
| 00800764 | Contingent, Disputed | ETH-PERP[0], USD[5.00] | | |
| 00800766 | | BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ROOK[0], SUSHI[0], TRX[0], USD[0.25], USDT[0] | | USD[0.25] |
| 00800770 | | 0 | | |
| 00800772 | | KIN[0], USD[0.00], XRP[17] | | |
| 00800777 | | BNB[0], BTC[0], TRX[0], USD[0] | | |
| 00800778 | | ADA-PERP[0], BAND-PERP[0], DOGE-PERP[0], NEO-PERP[0], SRM-PERP[0], SXP[.09625], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00800786 | | AKRO[4], AUDIO[1], BAO[2], BAT[1], BNB[0], CAD[0.62], CHZ[7], DOGE[3], FRONT[1], GRT[2], HXRO[1], KIN[0], MATH[1], MATIC[1], RSR[3], TOMO[2], TRX[1], UBXT[3], USD[0.00] | | |
| 00800789 | Contingent | 1INCH[-0.00012816], 1INCH-PERP[0], AAVE[-0.00009539], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[-982.31], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[1.02711221], APE-PERP[0], APE-PERP[-584.19999999], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[-0.00006954], ATOM-PERP[0], ATOM-PERP[469.22], AUDIO-PERP[0], AVAX[-0.00033000], AVAX-1230[-67.7], AVAX-PERP[0], AXS[-0.00407438], AXS-PERP[0], AXS-PERP[0], BADGER[0.00960268], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[-0.00012639], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[-0.00036264], BCH-PERP[0], BIT-PERP[0], BNB[1], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[120], BRZ-PERP[0], BTC[-0.00026072], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.18739999], BTC-MOVE-0819[0], BTC-MOVE-0826[0], BTC-MOVE-0825[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-1], BTC-MOVE-1112[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0826[0], BTC-PERP[0.12010000], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[104.42614756], CRV-PERP[6.16953], CUSDT[740.84231], CUSDT-PERP[0], CVX[14.08162728], CVX-PERP[25603.8], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.11084132], DOGE-PERP[0], DOT[-0.00988638], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[181.08554011], ETH-0331[-93.103], ETH-0624[0], ETH-0930[0], ETH-1230[32.99400000], ETH-20211223[0], ETH-PERP[-132.204], ETHW[-0.02189712], EUR[1.52], FIDA-PERP[0], FTM[-0.00028887], FTM-PERP[0], FTT[164848.66298167], FTT-PERP[0.90000000], FXS[17.35351406], GBP[0.00], GMEE[0.00580664], GME-0930[0], GRT[-50.33698909], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.42291617], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[-0.00078223], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[12973.49986647], LINK-0930[0], LINK-1230[-11.8], LINK-PERP[0], LRC-PERP[0], LTC[-0.00080082], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[-0.00000068], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[89390], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[-0.00598073], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[-0.00914562], SNX-PERP[0], SOL[-0.01062671], SOL-1230[-0.01999999], SOL-PERP[0], SPELL-PERP[0], SRM[1.82937643], SRM_LOCKED[23.83692713], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.86225305], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[6041.49767651], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI[-0.00017872], UNI-0930[0], UNI-1230[-8.1], UNI-PERP[0], USD[3883967.49], USDT[913.64540243], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00035533], XAUT[0.00859314], XAUT-PERP[0], XRP[-0.00140199], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | TRX[6011.4545865], USD[1470076.69] |
| 00800790 | | ALRY[.34336633], AVAX[0], FTT[0.12617406], GALFAN[1.993331], GENE[.00000001], INTER[.062019], NFT (290412666744706297/FTX EU - we are here! #284572)[1], NFT (550811453346470693/FTX EU - we are here! #284587)[1], RAY-PERP[0], SWEAT[.562], TRX[.000065], USD[0.00], USDT[0] | | |
| 00800793 | | BTC[-0.00001656], USDT[551.94495306] | Yes | |
| 00800794 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.00179063], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], TRX[.000001], USD[2.42], USDT[0.00000002] | | |
| 00800796 | | 0 | | |
| 00800799 | Contingent | EDEN[44563.8884], EMB[29570.1994], FTT[2000.042258], MOB[27045.002525], NFT (538784511717717419/FTX AU - we are here! #67707)[1], SRM[153.45418365], SRM_LOCKED[957.38581635], USD[7.93], USD[0.00939737] | | |
| 00800803 | | TRX[.000003], USDT[.199183] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00800808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000828], TRX-PERP[0], USD[0.00], USDT[1133.47154395], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0800817 | | USD[0.00], USDT[0.00000001] | | |
| 0800819 | | BTC[0], USD[0.00] | | |
| 0800821 | | AVAX[0], BNB[0], ETH[0], ETHW[0.00358738], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 0800822 | | FIDA[.66009], LINK-PERP[0], USD[1.68], USDT[0] | | |
| 0800823 | | USD[25.00] | | |
| 0800826 | | RAY-PERP[0], STEP-PERP[0], TRX[.000018], USD[0.00], USDT[0.00000002] | | |
| 0800827 | | AKRO[1], TRX[.000003], USD[10.93], USDT[0.00000013] | Yes | |
| 0800831 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.46], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0800833 | | ADA-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.28], USDT[76.03962997] | | |
| 0800834 | | BTC[0.04973674], ETH[.63861946], LTC[20.02684030], TRX[.069235], USD[811.22], USDT[2498.89914093], XRP[0] | | |
| 0800837 | | BTC[0], ETH[0.23944174], ETHW[0.23944174], FTT[.09906], SOL[56.02491006], TRX[.000001], USDT[0.69627011] | | |
| 0800844 | | BTTPRE-PERP[0], DENT-PERP[0], HOT-PERP[0], LRC-PERP[0], NPXS-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 0800849 | | AKRO[1], EUR[0.00], KIN[1958919.52781969], UBXT[1] | | |
| 0800853 | | RUNE[2225.23340800], USD[-29.76] | | |
| 0800855 | Contingent | FTT[29.825179], SRM[141.66070315], SRM_LOCKED[3.65647663], USD[0.00] | | |
| 0800856 | | FTT[0.09183455], KIN[9660.85], USD[0.01], USDT[0] | | |
| 0800857 | | ALPHA[3.11443466], AUDIO[3.72610649], BAO[2], BCH[.03797684], BTC[.00196834], DENT[1], ETH[.01056344], ETHW[.01056344], EUR[6.07], KIN[7], MATIC[1], MOB[.23086804], SRM[1.11606796], TRX[133.75729044], UBXT[4] | | |
| 0800861 | | BOBA[.0876], USD[19.29] | | |
| 0800869 | | KIN[9807], RSR[9.382], TRX[.000007], USD[2.95], USDT[19.70423045] | | |
| 0800875 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[-0.00001401], BNB-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], TRYB-PERP[0], USD[0.00], USDT[.00753303] | | |
| 0800877 | | CHF[0.00], COPE[.316247], DOGE[.858725], ETH[.00089696], ETHW[.000375], EUR[31745.53], FTT[.0894265], LINK[.07142421], NEAR[.058162], STETH[0.00001348], SWEAT[44.722], TRX[.000001], USD[0.03], USDT[4.80813795] | | |
| 0800878 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], LUNC-PERP[0], USD[0.18], USDT[0.59123165] | | |
| 0800882 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[11.991], SOL-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], USD[1.12], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 0800897 | | FTM[.937], GRT[796.8406], RAY-PERP[0], USD[0.70], USDT[0.00000001] | | |
| 0800898 | | AAVE-PERP[0], ALEPH[.96976], AXS-PERP[0], BTC[0], BTC-PERP[0], FTT[0.20231715], GST[18.3], IOTA-PERP[0], LINK[.098866], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], UNI[.10], USD[3.16], USDT[0.74226253], XRP-PERP[0] | | |
| 0800903 | | BAO[92936.853], COPE[11.976235], FTT[0.03833564], KIN[749038.11838254], USD[1.73], ZIL-PERP[0] | | |
| 0800904 | | USD[0.03] | | |
| 0800907 | | ATLAS[0], AURY[.00003], DODO[.000005], TRX[.000001], USD[0.00], USDT[0] | | |
| 0800912 | | AKRO[0], BAO[3], BNB[0], BTC[0], DENT[2], DOGE[0], HT[0], KIN[205], MATIC[0], MKR[0], MOB[0], PUNDIX[.006], UBXT[0], USD[0.00], USDT[0.00000001] | | |
| 0800922 | | DENT[11097.891], MATICBULL[.001671], TOMOBULL[.480635], USD[0.97] | | |
| 0800927 | | AUDIO[.17447541], AVAX[0.06657468], BAND[0], BTC[0.00037345], ETH[.00092675], ETHW[.00092675], EUR[0.00], FTM[0], LTC[.00551241], SOL[0.00987099], USD[-1.45], USDT[0], XRP[0] | | |
| 0800929 | | BNB[.00000001], COPE[.9237], FTT[0.00000002], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 0800931 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], EUR[0.00], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SHIB[0], SOL[.95178479], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0800934 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[0], PORT[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], TLM-PERP[0], TRX[1.01686622], TRX-PERP[0], USD[0.44], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | TRX[1] |
| 0800938 | | KIN[35681.82495264], LUA[0], UBXT[373.50192782], USDT[0] | | |
| 0800941 | | ALCX[0], BTC[.14598865], BTC-PERP[.2276], DAI[.00000001], ETH[2.33762001], ETH-PERP[2.838], ETHW[2.33762001], FTT[34.993], USD[-6887.77], USDT[0.00020377] | | |
| 0800943 | | KIN[309590.95261918] | | |
| 0800946 | | USD[0.63] | | |
| 0800947 | | BTC[.01577156] | | |
| 0800948 | | USDT[0.39331528] | | |
| 0800950 | | BTC[.01084989] | | |
| 0800953 | Contingent | KIN[9207467.45863028], LUNA2[0.00221425], LUNA2_LOCKED[0.00516659], LUNC[482.1583725], USD[0.00], USDT[0] | | |
| 0800959 | | MATH[.09926], TRX[.000003], USDT[0] | | |
| 0800961 | | KIN[21526528.29598569], TRX[.000001], USD[0.04], USDT[0] | | |
| 0800966 | | BTC[0.00008596], DOGE[1], ETH[.00022106], ETHW[.00022106], USD[-1.51], USDT[0.12866901] | | |
| 0800968 | | KIN[994.44], USD[0.00], USDT[0.00000001] | | |
| 0800970 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.81354053], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[3.43], USDT[10], XRP[93.54512] | | |
| 0800976 | | BTC[0], KIN[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00800977 | | BAO[1], KIN[1], USD[26.46], USDT[0] | Yes | |
| 00800978 | | ETH[0], FTT[0.00942573], USDT[0] | | |
| 00800979 | | ASD[151.148], FTT[0.12567872], USD[0.25], USDT[0] | | |
| 00800980 | | DOGE[.12932999], USD[0.25], USDT[0], XRP[.161354] | | |
| 00800981 | | AAVE-PERP[0], BTC-PERP[0], DOGE[3], FB-20211231[0], LRC-PERP[0], MATIC-PERP[0], PAXG[.00006134], QTUM-PERP[0], TRU-PERP[0], TRX[.000004], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00800990 | | 0 | | |
| 00800991 | | ATLAS[9.77770000], TRX[.000002], USD[0.00], USDT[0] | | |
| 00800994 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], EUR[0.00], FTT[0], LTC-PERP[0], OKB-PERP[0], ONT-PERP[0], SRM-PERP[0], TRX[.6822], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00800995 | | BTC[0], BTC-PERP[0], TRX[.000001], USD[-1.73], USDT[1.9159] | | |
| 00800996 | | BNB[0], DOGE[0], ETH[0], GBP[989.06], HXRO[1], MATIC[1.06737075], SOL[0], TRX[0] | Yes | |
| 00801003 | | AAPL[0.00921050], ABNB[0.00016543], AMZN[0.00098533], APHA[.091032], BIL[.019595], BNTX[0.00770630], BTC[10.57859747], BTC-0325[0], BTC-20211231[0], BYND[0.00825039], COIN[.0087798], DKNG[0.00749206], ETH[202.00031392], FTT[0.01758365], GOOGL[0.00083900], NVDA[0.00213899], PENN[.0086744], SPY[0.00072366], TRX[30048.101045], TSLA[0.00122061], UBER[0.00170305], USD[103.99], USDT[35034.33040587] | | |
| 00801005 | Contingent | ADA-PERP[0], ALGO[10188.926], ALGO-PERP[0], ALICE-PERP[0], ATOM[.04858], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.008392], BNB-PERP[0], BTC[0.00007361], BTTPRE-PERP[0], CHZ[2.954], CHZ-PERP[0], DOGE[0.32346019], DOGE-PERP[0], ETH[0], ETHW[5.64314345], FTM-PERP[0], FTT[0.09656400], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007826], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0.00530000], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[0], SUSHI[0], SUSHI-PERP[0], TRX[0.87280000], TRX-PERP[0], USD[4.59], USDT[3.88323765], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00801006 | | TRYB-PERP[0], USD[0.00] | | |
| 00801007 | | DOGE-PERP[0], ETH[0.11516132], ETH-PERP[0], ETHW[0.11453891], USD[0.00] | | ETH[.11361] |
| 00801011 | | ASD[.08915], BTC-PERP[0], TRX[.656102], USD[0.08], USDT[0.29768546] | | |
| 00801015 | Contingent | AVAX[0], BTC[0.02719030], EUR[12805.27], LUNA2[0.02308896], LUNA2_LOCKED[0.05387424], LUNC[5027.67], SHIB[0], SOL[0], USD[10722.51] | | |
| 00801016 | | MNGO[99.98], USD[1.61], USDT[0] | | |
| 00801025 | | DOGE-PERP[0], USD[0.00] | | |
| 00801026 | | USDT[0.00043922] | | |
| 00801028 | | ETH[-0.00000041], ETHW[-0.00000041], NFT (356195313906352812/FTX EU - we are here! #265680)[1], NFT (368438013341380044/FTX EU - we are here! #265667)[1], NFT (502046832303751041/FTX Crypto Cup 2022 Key #18212)[1], NFT (511852572914163031/FTX EU - we are here! #265648)[1], SOL[0.00000001], TRX[.01294128], USD[0.00], USDT[0.00001481] | | |
| 00801036 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[839.8578], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00180497], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00801038 | | TRX[.000005], USDT[.803466] | | |
| 00801040 | | ETH[0], FTT[.099563], LTC[0], NFT (429285828502873870/FTX EU - we are here! #2519)[1], NFT (455318750435455644/FTX EU - we are here! #2687)[1], NFT (484070622441548233/FTX EU - we are here! #2809)[1], NFT (500470435097738716/FTX Crypto Cup 2022 Key #6040)[1], SOL[0], USDT[0.00067752] | | |
| 00801042 | | AKRO[1], BTC[.01329971], KIN[185343.97028789], LUA[263.01003663], UBXT[1], USD[109.55] | Yes | |
| 00801046 | | ATLAS[9.8309], TRX[.000001], USD[0.00] | | |
| 00801051 | | USD[1.13], USDT[0] | | |
| 00801055 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.40852846], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0117[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0131[0], BTC-MOVE-0209[0], BTC-MOVE-20210525[0], BTC-MOVE-20210729[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1977.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12403006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.39], LUNA2_LOCKED[3.25], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[.5699], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7831.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00801056 | | ETH[0.00000001], KIN[0], SOL[.00658411], USD[2.75], USDT[.00753098] | | |
| 00801057 | | ATLAS[80731.71819654], SRM[1.05252436], USDT[0] | Yes | |
| 00801061 | | ETH[0.00007920], ETHW[0.00007920], USD[0.00], USD[0.00], USDT[0] | | |
| 00801065 | | SXPBULL[.00032404], USD[4.62] | | |
| 00801071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[8.09473719], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY[21.85195706], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.04589203], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00801074 | | ETH[0], KIN[0], USD[0.00], USDT[0] | | |
| 00801075 | | FIDA[.772], USDT[0] | | |
| 00801076 | | NFT (508935315268830206/FTX EU - we are here! #285383)[1] | | |
| 00801084 | | AKRO[1], BAO[5], BNB[0], BTC[0], DENT[1], DOGE[1], ETH[0], KIN[1], RSR[1], USD[0.00] | | |
| 00801085 | | USD[4.00] | | |
| 00801086 | | FTT[0], TRX[.000023], USD[0.00], USDT[0.00001327] | | |
| 00801091 | | DOGE[120.97701], TRX[.000006], USDT[.0428025] | | |
| 00801092 | Contingent | BTC[0.00003159], BTC-PERP[0], ETH[0.00601066], ETHW[0.00601066], SOL[1.73295448], SRM[4.03408102], SRM_LOCKED[.07511624], USD[0.17], USDT[2.9980327] | | |
| 00801118 | | USD[0.00] | | |
| 00801147 | | FTM[.86206], STEP[.02634], USD[0.80] | | |
| 00801149 | | DENT[93.49], KIN[615430.93265284], UNI[0], USD[0.13], USDT[0] | | |
| 00801153 | | MAPS[21.75723997] | | |
| 00801159 | | ATLAS[98.75735118], ATLAS-PERP[0], GBTC[.00922195], KIN[109926.85], USD[-0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00801162 | | 1INCH[0], ATOM[0.83223171], AVAX[0.40042398], AXS[0], BADGER[0], BAND[13.59006067], BAO[165969.4062], BTC[0], CEL[0.69690400], CHZ[19.9962], COPE[615], DOT[0], ETH[.0000004], ETHW[.0000004], FTT[27.09248862], LTC[0], MATIC[4.44715118], OKB[0.08607331], RAY[28.50558247], REN[0], ROOK[2.01562845], RSR[11965.70971501], SOL[.86669525], TRX[.0000155], TRY[5.65], UNI[0.76380675], USD[0.70], USDT[0.11145909] | | BAND[12.638145] |
| 00801164 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00801175 | | TRX[.000004], USDT[0.0001286] | | |
| 00801189 | Contingent | 1INCH-PERP[0], ADA-20211123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211123[0], COMP-PERP[0], CONV-PERP[0], COPE[-0.00000002], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.74899999], ETH-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.03802500], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], JPY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00422712], LUNA2_LOCKED[0.00986328], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-1230[0], USD[-4.05], USDT[3292.01534956], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00801193 | | TRX[.000004] | | |
| 00801198 | | BTC[0] | | |
| 00801199 | | USD[0.00] | | |
| 00801203 | Contingent | ALGO[16.99791], ANC-PERP[0], ATOM[.5], BTC[0], DOGE[121.99107], EUR[0.16], FTT[6.99867], LINK[2.399772], LTC[.2999848], LUNA2[0.00000142], LUNA2_LOCKED[0.00000332], LUNC[.31], LUNC-PERP[0], NEAR[1.7], TRX[.90557], UNI[3.4993825], USD[0.48], USDT[0], USTC-PERP[0] | | |
| 00801206 | | DOGE[2.59345882], EUR[0.00] | Yes | |
| 00801209 | | TRX[.000002], USDT[0] | | |
| 00801212 | | BAO[1], USD[0.00] | Yes | |
| 00801214 | | AAVE[0], BNB[0], BTC[.00014978], DAI[-0.00000050], ETH[0.24388133], ETH-PERP[0], ETHW[0.24388133], EUR[-1.19], FTT[0.00000020], LINK[0], LTC[0], SHIB-PERP[0], SNX[0], SOL[0], TRX[.0000007], USD[0.00], USDT[8.15338005] | | |
| 00801218 | | KIN[5348.988], USD[0.00] | | |
| 00801229 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00801241 | | AXS-PERP[0], BNB[.26], ETH-PERP[0], LINA[589.60765], LTC[.0032], SLP-PERP[0], USD[3044.76], USDT[0.00000002] | | |
| 00801254 | Contingent | BTC[.0133], EUR[2.57], FTT[.099981], MAPS[99.981], OXY[145.90291], RAY[10.77331749], REN[97.98138], SRM[18.37678925], SRM_LOCKED[.31726635], USD[0.64], USDT[0.62235248], XRP[.814935] | | |
| 00801262 | | USD[0.00], USDT[0] | | |
| 00801263 | | KIN[1], TRX[.000001], USD[0.03], USDT[0.00000208] | Yes | |
| 00801264 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00801268 | | BCH[.00099791], BTC-PERP[0], DOGE-20211231[0], MANA-PERP[0], RAY-PERP[0], SOL-20211231[0], TRX[.000003], USD[0.01], USDT[0.03628411] | | |
| 00801271 | | BAR[49.991306], CITY[49.991], GALFAN[49.2], NFT (297462318638168400/FTX EU - we are here! #112440)[1], NFT (500603224738384656/FTX EU - we are here! #112353)[1], NFT (534447132032385771/FTX EU - we are here! #112706)[1], POLIS[39.9928], PSG[.2], TRX[.000001], USD[0.66] | | |
| 00801277 | | USD[0.00] | | |
| 00801279 | | AKRO[5], BAO[15], BTC[.10544498], CHZ[.00249084], DENT[7], DOGE[1615.41772961], ETH[.84361689], ETHW[.84342439], EUR[0.00], FTT[4.11932148], KIN[196497.43493513], LINA[412.6353105], MATIC[.00002726], RAY[39.46200139], RSR[720.92148033], SHIB[16.96024761], SOL[.1471618], SRM[6.54667155], SXP[310.57971573], TRX[.01006848], UBXT[9], XRP[882.20438532] | Yes | |
| 00801281 | | TRX[.000003], USDT[0.00001381] | | |
| 00801283 | Contingent, Disputed | FTM[0], RUNE[1], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000007] | | |
| 00801288 | | TRX[.000003], USDT[1.608] | | |
| 00801299 | | BTC[.00132858], USDT[0.00034641] | | |
| 00801301 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NPXS-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00801303 | | BAO[0], KIN[0], TRX[0] | | |
| 00801315 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], FTT[0.02950045], SOL[0], TRX[.000001], USD[0.00], USDT[0.07106862] | | |
| 00801317 | | ASD-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00801318 | | ATLAS[8.8993], CHZ[9.9981], FTT[.099791], SHIB[99924], SHIB-PERP[0], TRX[.000001], USD[1.43], USDT[0] | | |
| 00801322 | | EDEN[1.01845465], FIDA[1.04630421], KIN[1], SAND[1.06207579], USD[11.01] | Yes | |
| 00801328 | | TRX[.000002], USDT[0.00000077] | | |
| 00801362 | | AKRO[14], AUD[0.00], BAO[24], BTC[.00377506], CHZ[1], DENT[10], ETH[.04792945], ETHW[0.04733403], EUR[0.00], FIDA[.00046027], FRONT[1.02432727], FTM[95.16343915], KIN[72.94183657], LINK[.00014632], MATH[1.02460813], RSR[3], SECO[.00046968], SHIB[2424009.41292803], SOL[.8921418], STARS[.00567124], SUSHI[.0000016], TOMO[.00078099], TRX[9.01867678], UBXT[11] | Yes | |
| 00801368 | | USD[0.00] | | |
| 00801369 | | USD[0.50] | | |
| 00801370 | | BTC[.00962082], ETH[.03817172], ETHW[0.03817172], USD[1424.70] | | |
| 00801373 | | ADABEAR[93388], ASDBULL[.00085503], BCHBEAR[8.41565], BCHBULL[.0059435], COMPBULL[0.0000987], DOGEBULL[0.0000040], DOGEHEDGE[.084572], EOSBEAR[7.79885], EOSBULL[.080183], LTCBULL[.0045869], MATICBEAR2021[.00099601], MKRBEAR[8.91605], SUSHIBULL[.706735], SXPBULL[6.17497017], TRX[.00001], TRXBULL[.0096991], USD[0.00], USDT[0], VETBEAR[88.429], VETBULL[0.00007632], XTZBULL[0.00028778] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00801374 | | OKB[0], TRX[0.000002], USD[0.00], USDT[0], XRP[0] | | |
| 00801376 | | DENT-PERP[0], LTC-PERP[0], TRX[.000004], USD[0.05], USDT[0] | | |
| 00801377 | | TRX[.000004], USD[0.69], USDT[0.00000031] | | |
| 00801381 | | ADA-20210625[0], ADA-PERP[0], ATLAS[4499.4], BAO[0], BAO-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[1004.14270800], CHZ-20210625[0], DENT[0], DOGE-20210625[0], DOT-20210625[0], EUR[0.00], KIN-PERP[0], MANA[370], MCB-PERP[0], ONE-PERP[0], SAND[149.9034], SAND-PERP[0], STEP[2665.84049592], STEP-PERP[0], TRX[.33053512], USD[0.12], USDT[0.00000001], VET-PERP[0] | | |
| 00801389 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.06372946], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.44], LDO-PERP[0], LINK-PERP[0], ONE-PERP[0], OP-PERP[0], OXY1.8635], OXY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], TRX[.000009], USD[0.01], USDT[0] | | |
| 00801394 | | ATLAS[4477.108], ATLAS-PERP[0], BNB[.00468149], CHZ-PERP[0], DOGE-PERP[0], LINA-PERP[0], LINK[.09552], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], TRX[.000006], USD[0.38], USDT[0], XRP-PERP[0] | | |
| 00801404 | | BEARSHIT[162658.545], DOGEBEAR2021[.68775262], HXRO[299.8005], USD[300.18], USDT[14.54500000] | | |
| 00801406 | | ATLAS[14.14577374], ATLAS-PERP[0], BOBA[132.67346], BTC-PERP[0], IMX[109.57894], POLIS[149.48324517], TRX[.000001], USD[0.20], USDT[0.00000001] | | |
| 00801411 | | ETH[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[0], USD[16.94], USDT[0] | | |
| 00801415 | | BNB-PERP[0], FTT[.00000001], LTC-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00801421 | | FTT[102.16] | | |
| 00801424 | | ATLAS[0], ATLAS-PERP[0], AURY[45.69158715], DYDX-PERP[0], FTT[0], MNGO[3.73422], SOL[1.99045171], SOL-20211231[0], SOL-PERP[0], USD[0.32], USDT[.001792] | | |
| 00801433 | | TRX[.7312], UNI[0], USD[0.08], USDT[0] | | |
| 00801444 | Contingent, Disputed | BTC[-0.00087503], ETH[0], SHIT-PERP[0], USD[0.57], USDT[84.00000001] | | |
| 00801463 | | KIN[2009756.00003894], KIN-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00801467 | | BCH[.0000615], FTT[0.00011646], USD[0.05] | | |
| 00801468 | | MBS[29.99848], USD[1.96] | | |
| 00801469 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000018], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.00000901], USD[0.66], USDT[0], XRP-PERP[0] | | |
| 00801476 | | OXY[4.996675], TRX[.000003], USD[2.35], USDT[0] | | |
| 00801479 | | ATLAS[399.9278], AVAX[24.09556597], BTC[0.05897942], CRO[189.965705], ETH[.29994471], ETHW[1.5], FTT[45.88336974], LTC[1], SOL[26.1276232], STARS[13.997473], USD[200.91], USDT[0.75000001] | | |
| 00801484 | Contingent | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.01285122], LUNA2_LOCKED[0.02998620], LUNC[1557.63], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.37], USTC[.80658], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00801493 | | 1INCH[0], AUD[1.00], BTC[0], ETH[0], FTT[8.76252011], HGET[50.5], USD[0.00], USDT[0] | | |
| 00801497 | | HMT[.95193], TRX[.000005], USD[0], USDT[0] | | |
| 00801500 | | BNB[0], KIN-PERP[0], USD[0.18] | | |
| 00801507 | | TRX[.000001], USDT[0.00001640] | | |
| 00801512 | | ETH[0], ETH-PERP[0], TRX[.000002], USD[0.01], USDT[205.07814200] | | |
| 00801513 | Contingent | BTC[0.00001291], FTT[.399734], OXY[.999335], RAY[4.89736228], SOL[3.44353949], SRM[3.07323791], SRM_LOCKED[.05467577], TRX[.000004], USD[0.30], USDT[0] | | |
| 00801514 | | FTM[1000.40730522], NFT (321200461164568825/Japan Ticket Stub #1820)[1], NFT (364124992704951053/Austin Ticket Stub #1488)[1], NFT (370483633367776693/Singapore Ticket Stub #1920)[1], NFT (376515610548363782/Belgium Ticket Stub #1962)[1], NFT (380383031487339657/TOKEN2049 - we are here! #5)[1], NFT (400716279249819412/The Hill by FTX #8674)[1], NFT (459037127295481315/Monza Ticket Stub #1148)[1], NFT (504476329464646171/Monza Ticket Stub #132)[1], NFT (520673006196059792/Mexico Ticket Stub #1723)[1], NFT (565759187549410238/FTX Crypto Cup 2022 Key #19069)[1], SOL[0], USD[0.00], USDT[0.00000026] | | |
| 00801529 | | DOGE[.64893407], USD[0.84] | | |
| 00801530 | | USD[0.72] | | |
| 00801545 | | USD[0.27] | | |
| 00801549 | Contingent | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.38324947], LUNA2_LOCKED[0.89424876], LUNC[83453.379092], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USDT[1.72], USDT[304.66555965], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00801551 | | FTT[.0009741], USD[-0.04], USDT[0.84525617] | | |
| 00801557 | | SXP[1933.932483], TRX[.939], USD[0.12], XRP[1808.1159] | | |
| 00801561 | | BTC-PERP[0], FIL-PERP[0], MOB[-0.00028931], USD[0.00], USDT[0.00003050] | | |
| 00801563 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[9.972], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[-1.57], USDT[2.14616784], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00801567 | | TRX[.000002], USD[23.68] | | |
| 00801571 | | AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-2021Q4[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 00801575 | | BTC[0.00001233], ETH[.005876], ETH-PERP[0], ETHW[0.00587600], KIN[77794.41535], KIN-PERP[0], USD[3.30] | | |
| 00801577 | Contingent | AR-PERP[0], ATOM[104.19716736], BNB[1.14], BTC[0.42647835], CEL[3409.53373864], CRV[193], DOT[.9], ETH[2.14223836], ETHW[2.09354129], FTM[461.72634452], FTT[348.51064683], HNT[66.068087], LINK[18.6], LUNA2[18.79654368], LUNA2_LOCKED[43.85860192], LUNC[4092986.96], MOB[31.50249989], NEAR[46.5], SOL[23.38629416], SRM[519.61291617], SRM_LOCKED[66.66741181], TRX[.000003], USD[255.35], USDT[0] | | ETH[2.141089], FTM[461.370761], SOL[7.39549288] |
| 00801579 | | SXPBEAR[4858], SXPBULL[780.77468732], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00801582 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.11730000], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[2.24700001], ETH-PERP[0], FTM-PERP[0], FTT[.083354], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[.89545092], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000055], TRX-PERP[0], USD[0.99], USDT[0.00867106], USDT-PERP[0], USTC[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00801584 | | USD[5.84] | | |
| 00801588 | | BTC[1.074376], ETH[.00010866], ETHW[.00010866], USD[8423.74], USDT[0] | | |
| 00801591 | | NFT (547108232994203576/The Hill by FTX #28203)[1], TRX[.000005], USD[0.00], USDT[0] | | |
| 00801593 | | TRX[.000782], USDT[0] | | |
| 00801606 | | BTC[.13769401], DOGE[7211.6779], MOB[257.85532817], USD[0.00], USDT[13305.28131389] | | |
| 00801607 | | BCH[0], EUR[0.00], FIDA[0], KIN[4772.36943994], LTC[0], TRX[0.00000300] | | |
| 00801617 | | ADA-PERP[0], BNB[.00515278], DOGE[0.41164784], ETH[0.00099253], ETHW[0.00099253], LINK[0.0804541], SOL[.0864588], TRX[.000001], UNI[.04681], USD[0.00], USDT[0] | | |
| 00801619 | | DOGE[.80, BNB[0.00000398] | | |
| 00801620 | | CRV[200.13667020], DOGE[14], EGLD-PERP[0], ETH[0], FRONT[0], GBP[1.86], GRT[0], KIN[7712.40000000], LINA[7451.67147564], LINK[0], LTC[0], MAPS[0], MATIC[0], MER[0], MNGO[4986.80041913], RAMP[1435.2442545], ROOK[0], SNX[0], SOL[0.02063113], SXP[0], USD[3.37], USDT[0], USDT-PERP[0] | | |
| 00801626 | | BAO[0], BAO-PERP[0], BNB[0], CEL[0], CONV[0], COPE[0], CRV[0], DOGE[0], KIN[0], REEF[0], SXP[0], USD[0.00], USDT[0], XRP[.00810912] | | |
| 00801629 | | DOGE[0.00896891], ETH[0.01022383], ETHW[0.01022383] | | |
| 00801632 | | KIN[979382.6], KIN-PERP[0], PUNDIX[200.085384], USD[0.06], USDT[0] | | |
| 00801633 | | AGLD-PERP[0], ATLAS-PERP[0], CRO-PERP[0], FTT[.09156], HT-PERP[0], MNGO-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.000001], USD[2.87], USDT[0.00704259] | | |
| 00801639 | | DENT[1], GBP[0.00], MATIC[1], RSR[1], TRX[1], UBXT[2] | | |
| 00801642 | | ETH[0], FTM-PERP[0], REN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.58] | | |
| 00801643 | Contingent | LUNA2[0.89017531], LUNA2_LOCKED[2.07707574], LUNC[193837.55], SOL[0], USD[0.00], USDT[0.00862313] | | |
| 00801645 | | NFT (329320401430183341/FTX Crypto Cup 2022 Key #17747)[1] | | |
| 00801650 | Contingent, Disputed | BTC[0], COPE[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[.00141213], SRM_LOCKED[.00536148], USD[0.00], USDT[0] | | |
| 00801654 | | BCHBULL[300000], BEAR[1000], BTC[0.13151631], BTC-PERP[0], BULL[48.09846000], DOT-PERP[0], EOSBULL[4500000], ETCBULL[3000.06], ETHBULL[55.68008512], EUR[0.00], FTT[.0826627], LINKBULL[1.3], LTCBULL[92516.4670447], THETABULL[.007], TRXBULL[19660.5], USD[0.08], USDT[0.00821937], XRP[.239985], XRPBULL[1000050], ZECBULL[20000.754561] | | |
| 00801657 | | ATLAS[2819.4942], POLIS[217.781838], USD[0.01] | | |
| 00801659 | | USD[521.28] | | |
| 00801670 | | LTCBULL[2.8694547], USDT[.01331501] | | |
| 00801674 | | OXY[.991165], USDT[0] | | |
| 00801678 | | USDT[0] | | |
| 00801679 | | ATLAS[0], AXS[0], BRZ[0], BTC[0.01075459], BTC-PERP[0], ETH[0], GALA[0], LINK[0], LTC-PERP[0], POLIS[16.78741112], SAND[16], SOL[2.88194271], TRX[.000007], USD[11.17], USDT[0.00000001] | | |
| 00801693 | | FTT[0], LINK[0], TRX[.000006], UBXT[507224.05205171], USD[0.00], USDT[0] | | |
| 00801694 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000006], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00992336], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00801696 | | AXS-PERP[0], BTC[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.12494155], TRX-20210625[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00801702 | Contingent | GT[9.998], HT[9.998], RAY[4.65186347], SRM[5.11888933], SRM_LOCKED[.09751115], TRX[.900001], USD[0.01] | | |
| 00801703 | | USD[25.00] | | |
| 00801705 | | ETH[.00107255], ETHW[.00107255], USDT[0.34105225] | | |
| 00801716 | | BCH[0.43420435], EUR[0.00], KIN[0], TRX[1] | | |
| 00801717 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00801718 | Contingent | ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00432295], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[1023.25876336], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[740.70], USDT[0.00000001], USDT-PERP[0] | | |
| 00801721 | | ATLAS[2079.584], POLIS[10.4979], USD[0.44], USDT[2.89344592] | | |
| 00801723 | Contingent | APT[.08883673], ATOM[14.2], DAI[.1], ETHW[.04077], FTT[.03206651], LUNA2[.00250358], LUNA2_LOCKED[0.00584168], LUNC[545.16], NEAR[70.7], TRX[.000006], USD[0.15], USDT[32.91068096] | | |
| 00801727 | | ETH[0.00739148], ETHW[0.00739148], KIN[249825], USD[0.00], USDT[0.00000008] | | |
| 00801728 | | BULL[.00009], FTT[0], USD[0.01], USDT[0.07889401] | | |
| 00801735 | | AMPL[0], AMPL-PERP[0], BTC[0.00000043], HOLY[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00801736 | Contingent, Disputed | BTC[0.00001783], DOGEBEAR2021[0], ETH[0], MOB[0.00000001], USD[0.00], USDT[0] | | |
| 00801740 | | DOGE[72.06844311], EUR[0.86], KIN[1], SHIB[447627.57385854], TRX[1] | | |
| 00801744 | | ETH[0] | | |
| 00801748 | | LTC[.71062242] | | |
| 00801752 | | OXY[177.88163], TRX[.000003], USDT[2.035837] | | |
| 00801755 | | USD[5427.71], USDT[11349.52058302] | | |
| 00801756 | | USD[0.00], USDT[6794.29223579] | | |
| 00801758 | Contingent | BTC[0.47879003], DOGE[10057.48755761], FTT[0.09357735], SOL[2702.89234702], SRM[518.19727436], SRM_LOCKED[14.02429418], USD[3283.78], USDT[25894.83900251] | | BTC[.468654] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00801760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[98.98119], LOOKS-PERP[15309], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021092[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.010881], UNI-PERP[0], USD[-7192.73], USDT[7083.55689802], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00801764 | | BNB[1.82168294], HT[11.19509344], HT-PERP[0], TRX[.000001], USD[1.17], USDT[0] | | HT[11.118935], USD[1.04] |
| 00801766 | | GOG[270], TRX[.151301], USD[0.94] | | |
| 00801776 | | USD[106.71] | | USD[106.07] |
| 00801778 | | ADABULL[0.00000003], BCHBULL[.00729595], BNB[0], BNBBULL[0.00060616], BTC[0.11857643], BULL[0.00002641], ETHBULL[0.00019170], FTT[151.40975700], LINK[0], LINKBULL[0.00001795], LTCBULL[.4857129], SUSHIBULL[.003095], SXPBULL[20], USD[0.00], USDT[0.00031771], VETBULL[0], XRPBULL[.005844] | | USD[106.07] |
| 00801780 | | BNB[0], HGET[30.18036825], LTC[.009335], TRX[0.00000700], USDT[8.67943441] | | USDT[8.28425] |
| 00801781 | | USD[1.07] | | |
| 00801783 | | BTC[0], CEL[0.91940000], USD[1.29] | | |
| 00801784 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], USDT[0.00000002] | | |
| 00801785 | | AKRO[2], AUD[0.96], BAND[1.69640632], BAO[13], BCH[.02702523], BNB[.0335922], BRZ[88.2816692], BTC[.06695106], CGC[1.0259845], CRO[172.68253514], DENT[7922.22349807], DODO[15.98163552], DOGE[170.00483349], ETHW[.06240689], ETHW[.06170349], FTT[16.84810736], KIN[18.11], LTC[.03763547], MATH[10.23479992], MER[21.87806414], OXY[7.38836827], PERP[5.73253695], POLIS[12.39780607], PSG[1.14302747], PUNDIX[8.03005573], RAY[3.81840263], REEF[1250.19410819], RSR[238.15420526], SHIB[1769035.25882166], SLP[39.82588355], SOL[2.30547643], SRM[8.7191826], STEP[8.83966141], STORJ[10.90598033], TOMO[4.09601327], TRX[11. UBXT[11], USD[0.01], XRP[66.63786857] | Yes | |
| 00801786 | | BNBBEAR[24994500], BULL[0.14859027], ETCBEAR[49990000], MATICBEAR[2021|8.19], MATICBULL[355.5698488], SUSHIBEAR[15996785], USD[0.00], USDT[0] | | |
| 00801794 | | ATLAS[6.2], C98[.8212], POLIS[.012], TRX[.000001], USD[0.00] | | |
| 00801795 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], THETA-PERP[0], TRX[.000004], USD[51.19], USDT[0], VET-PERP[0] | | |
| 00801796 | | TRX[.000003], USD[0.00] | | |
| 00801802 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.04119769], BTC-MOVE-0121[0], BTC-MOVE-0128[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0711[0], BTC-MOVE-0717[0], BTC-MOVE-1106[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00099560], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY[0], HT[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LTC[0], LUNC[0], LUNC-PERP[0], MATIC[.0000001], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[0], USD[881.08], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00801818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-2021062520], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-2021061220], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00922078], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[24.88], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00801819 | | BAO[.00001004], KIN[1], TRX[.000002], UBXT[1], USDT[0] | Yes | |
| 00801821 | | USD[0.01], USDT[0] | | |
| 00801825 | | KIN[20478151.01107136], MATH[1], MATIC[1], RSR[1], USDT[0] | | |
| 00801830 | | COPE[.9996], TRX[.000003], USD[0.00], USDT-PERP[0] | | |
| 00801838 | | ADABULL[0], TRX[0], USD[0.00] | | |
| 00801848 | Contingent | HT[.097036], KIN[8341.3], LUA[.040688], OXY[.814465], TRX[.000006], UBXT[.59130671], UBXT_LOCKED[55.79488281], USD[0.00], USDT[0] | | |
| 00801855 | | ALPHA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.28], USDT[.008527] | | |
| 00801861 | | GOG[0.28380902], SLP[0], USD[0.01], USDT[.402699] | | |
| 00801862 | | KIN[7097.47199], TRX[.000006], USD[3.66], USDT[0.00000001] | | |
| 00801866 | | ETH[0], TRX[.000004], USD[0.01], USDT[0] | | |
| 00801869 | | BTC-PERP[0], ETH-PERP[0], USD[90.62], USDT[0.00000000] | | |
| 00801874 | | ADABEAR[96232590], BCHBULL[.009306], BNBBEAR[51539680], BULLSHIT[4.105], DOGEBULL[65.66576370], ETH[0], ETHBEAR[6824182], FTT[0], SOL[0], SUN[49.9], SUSHIBULL[21884.67], TRX[.000003], USD[0.00], USDT[0], XRPBEAR[60536683], XRPBULL[23270.165] | | |
| 00801876 | | BNB[0], ETH[0.00000008], ETHW[0.00000008], GBP[0.00], KIN[203.52761395], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00801882 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00801883 | | EUR[0.39], TRX[.000001], USD[0.73263695] | | |
| 00801897 | | KIN[7565230.9], USD[1.47] | | |
| 00801901 | | ETH[.13897359], ETHW[.13897359], EUR[0.26] | | |
| 00801905 | | KIN[109923], TRX[28.994203], USD[0.07], USDT[0] | | |
| 00801907 | | KIN[0], KIN-PERP[0], SHIB[0], TRX[.000004], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00801908 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[-2.1], USD[200.22], USDT[0.12721014] | | |
| 00801914 | Contingent | AMPL[2.49278067], AMPL-PERP[-1250], AVAX-PERP[0], BOBA-PERP[0], CEL-PERP[0], FTM-PERP[0], FTT[3272.69104304], LUNA2[3279.262619], LUNA2_LOCKED[7651.612778], LUNC[30074.15037], ONE-PERP[0], OXY[2937], SOL[8.99], SRM[5.74023541], SRM_LOCKED[15.29976459], SUSHI-PERP[0], TRX[.000002], USD[1297.61], USDT[0] | | |
| 00801919 | | KIN[2258473], SAND[.9998], USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00801922 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.07], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00801924 | | ASDBULL[50], ATLAS[15009.89469737], BTC[0.00060270], BULLSHIT[2], DEFIBULL[3], DOGEBULL[1], ETH[.15], ETHW[.15], EUR[31.25], FTM[.04378522], FTT[25.00755561], GODS[100], PAXG[2], SUSHIBULL[300000], TRX[.000002], USD[52.25], USDT[33.09721183] | | |
| 00801928 | | BNB[0.06573155], BTC[0.51029869], ETH[12.70985596], ETHW[.10605748], LINK[130.24567797], UNI[125.78870478], USD[121572.87], USDT[117499.55067085] | Yes | |
| 00801933 | | AKRO[1], BAO[1], CHZ[175.68259564], KIN[2], USD[0.02], XRP[91.55768748] | | |
| 00801941 | | ATLAS[1730], MBS[78], SOL[5.27738814], USD[0.69] | | |
| 00801943 | | USDT[7.636006] | | |
| 00801950 | | ADA-20210625[0], BNB[0], BTC[0], DOGE.58060537], FTT[1.96713111], HNT[1.01953344], LINK[1.01953344], NIO[.00011619], SPY[.00039291], UNI[1.03591416], USD[-0.11], USDT[10.10333961], XRP[7.18923596] | | XRP[6.106059] |
| 00801952 | | ATLAS[198.73269108], FTT[0.04347579], USD[0.56], USDT[0], XTZBULL[0] | Yes | |
| 00801954 | | OXY[767] | | |
| 00801955 | | GALA[9.9784], HNT[.099058], SOL[.005999], STARS[2.99982], USD[0.30] | | |
| 00801956 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.04835939], XLM-PERP[0] | | |
| 00801957 | | BTC-PERP[0], MOB[53], USD[4.21] | | |
| 00801960 | | 0 | | |
| 00801963 | | TRX[.000007], USDT[0] | | |
| 00801966 | | MATH[.079559], USDT[1.0255368] | | |
| 00801970 | | BTC[0.00009998], TRX[.000002] | | |
| 00801973 | | ADABULL[0], BNBBULL[1.46866662], BTC[0], BULL[0], CHZ[0], DOGE-PERP[0], ETHBULL[0], LINKBULL[0], USD[0.00], VETBULL[0], XRPBULL[0] | | |
| 00801977 | | ETH[0], TRX[.168], USD[0.55], USDT[1.00216301] | | |
| 00801979 | | AAVE[.008896], AXS[0.03803374], BNBBULL[0], BULL[0], ETH[0], ETH-PERP[0], LTC[0], SAND[0], SHIB-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 00801981 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00801984 | | APT[.9752], ATOM[.004596], BLT[.9], DOT[.098], FTT[0.10013789], MATIC[1.998], NFT (363638740503489173/FTX EU - we are here! #20908)[1], NFT (366527863431684103/FTX AU - we are here! #20605)[1], NFT (391892168410758640/FTX Crypto Cup 2022 Key #5074)[1], NFT (513336308279156871/FTX AU - we are here! #31804)[1], NFT (538538452093349526/FTX AU - we are here! #31814)[1], NFT (543969018486171959/FTX EU - we are here! #21001)[1], NFT (569461787813557344/The Hill by FTX #7701)[1], TRX[.863491], USD[0.00], USDT[0.00197530], XRP[.275994], YFII-PERP[0] | | |
| 00801990 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AMC-20210924[0], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHBULL[.169], ETH-PERP[0], LINKBULL[450], LINK-PERP[0], LTC[.00090892], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], STEP-PERP[0], TSLA-20210924[0], USD[0.06], USDT[0.38424503], VETBULL[1200], VET-PERP[0], XRPBULL[33800], XTZ-PERP[0] | | |
| 00801992 | | AURY[4.9990785], BTC[0], ETH[0], FTT[15.43044724], IMX[29.994471], RAY[121.6090997], SOL[28.69800217], SUSHI[0], USD[264.87], USDT[0] | | |
| 00801994 | | ALGOBULL[74091.3645], BSVBULL[200.866335], EOSBULL[137], TRX[.000003], USD[0.08], USDT[.001475], XTZBULL[.763] | | |
| 00801995 | | ETH[.16189227], ETHW[.16189227], LTC[.009], USDT[1.01560004] | | |
| 00802002 | | BNT[0], ETH[0], GRT[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[0], TRX[.000001], USDT[0.00000018] | | |
| 00802005 | | ASDBULL[1.8137018], EOSBULL[.9674], MATICBULL[6.830683], SUSHIBULL[1545.92409], SXPBEAR[9090], SXPBULL[29.278238], TRX[.638806], USD[0.00], VETBULL[.00005243], XLMBULL[1.1393695] | | |
| 00802007 | | AAVE[2.13085150], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[.0244258], APE-PERP[0], APT-PERP[0], ATLAS[2112.97336], ATLAS-PERP[0], AVAX[0.95400931], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BCH[0], BCH-PERP[0], BNB[1.4837105], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-PERP[0], ETH[0.00081678], ETH-PERP[0], ETHW[0.07330288], EUR[0.00], FTM[0], FTM-PERP[0], FTT[19.79366098], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], LDO[9.321132], LDO-PERP[5], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[5.0836396], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0.31543660], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-3.57], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | AVAX[.953659], BNB[.03] |
| 00802010 | | MATIC[6.23195156], SLND[100.3], USD[0.14] | | |
| 00802013 | | GBP[6.23], USD[0.00] | | |
| 00802019 | | USD[0.00] | | |
| 00802027 | | RAY[.9377], RUNE[.07656], TRX[.000009], USD[1.58], USDT[0] | | |
| 00802028 | | AKRO[1], BAO[1], DENT[1], HOLY[18.42100672], POLIS[32.82071674], SLP[3542.84096534], USD[0.00] | Yes | |
| 00802035 | | GBP[0.00], KIN[3.7513248e+07], SHIB[0], USD[0.02] | | |
| 00802046 | | ETH[0.07016794], FTT[0], GRT[1084.26467509], MANA[77.07081166], UBXT[11], USDT[483.47839441] | Yes | |
| 00802047 | | COPE[.994199], FTT[.09954], OXY[.98157], RAY[.98385], SRM[.9793584], TRX[.000004], USD[0.01], USDT[0] | | |
| 00802056 | | FTT[15.134193], TRX[.000822], USDT[0.34943038] | | |
| 00802059 | | ALCX[0], AUD[0.00], BAO[2], BTT[17665915.77978161], DOGE[0], KIN[1], MNGO[0], PUNDIX[0], SHIB[0], SOS[12233025.10328055], SXP[0], TRX[0], USDT[0], XRP[0] | | |
| 00802065 | | AAVE-PERP[0], ADA-PERP[0], BTC[-0.00001991], BTC-MOVE-20210324[0], LUA[0], THETABULL[0], USD[2.11] | | |
| 00802068 | | ADABULL[0], ADA-PERP[0], BNB-PERP[0], ETH[-0.00000719], ETH-PERP[0], ETHW[0.00000715], FTT[0.01529325], REEF-PERP[0], TRX[0.00020018], USD[0.00], USDT[0] | | ETH[.000007] |
| 00802071 | | FTM[2], TRX[.00029], USD[0.90], USDT[.60733596] | | |
| 00802080 | | AKRO[2], AUDIO[1.02157856], BAO[2], CHZ[0.11945632], DENT[1], KIN[1083880.77083005], RSR[1], SOL[0.00004194], TOMO[1.05717506], TRX[2], UBXT[1] | Yes | |
| 00802087 | | IMX[12.26639270], TRX[.000002], USDT[4.10500001] | | |
| 00802095 | | LTC[.00076479], UBXT[11706.7995], USD[0.62] | | |
| 00802100 | | ETH[.16], ETHW[.16] | | |
| 00802104 | | CEL-20210625[0], USD[0.48], USDT[0] | | |
| 00802106 | | TRX[.000004], UBXT[4925.5497], USDT[.0325] | | |
| 00802108 | | USD[35.14], USDT[0] | | |
| 00802112 | | BTC[.00110617], DOT[6.09878], DYDX[8.09838], ETH[.0339864], ETHW[.0339864], LTC[.00427153], PSY[1242.77626], PUNDIX[.09726], TRX[.103372], USD[4.83], USDT[1000.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00802113 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000261] | | |
| 00802118 | | EUR[20.00] | | |
| 00802123 | | BCH-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], RAY-PERP[0], REEF-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000008], USD[0.01], USDT[0.00000001] | | |
| 00802129 | | ETH[.05951378], ETHW[0.05951378] | | |
| 00802131 | | ATLAS[3857.13154393], KIN[4], REEF[782.72172001], RSR[1], SPELL[952.93590146], TLM[393.534524], UBXT[738.66358555], USD[0.00], XRP[30.836948] | Yes | |
| 00802136 | | ADA-PERP[0], DOGE-PERP[3565], USD[-55.60] | | |
| 00802137 | | DMG[0], DOGE[0], GBP[0.00], SHIB[0], USD[0.00] | | |
| 00802139 | | BTC[0], FTT[0.09234232], USD[2.45] | | |
| 00802141 | | AAVE[0], BTC[0.32597972], FTT[.09791437], TRX[.000368], USD[0.00], USDT[0.00355072] | | |
| 00802142 | | FTT[2.59818], KIN[0], USD[0.00] | | |
| 00802145 | | ATLAS[1539.7282], CAKE-PERP[0], USD[0.44], USDT[0] | | |
| 00802146 | | BRZ[2.45813061], CAKE-PERP[0], DOGE[0], LINK[0], SHIB[262426.94997201], USD[0.00], XRP[0] | | |
| 00802148 | | GBTC[.00875645], TRX[.000002], USD[0.00], USDT[0] | | |
| 00802152 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PYPL-20210625[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00802154 | | USDT[0] | | |
| 00802158 | | ETH[0], SOL[0], USD[0.00], XRP[0] | | |
| 00802164 | | CHZ[1], KIN[1], SOL[.00624383], USD[0.10] | | |
| 00802168 | | ATLAS[2409.8], ATLAS-PERP[0], FLM-PERP[0], KIN[43444.33159322], KIN-PERP[0], USD[0.03], USDT[0.11000001] | | |
| 00802170 | | ADA-PERP[0], SOL[0], TRX[.000006], UNI[0], USD[0.03], USDT[-0.00365462] | | |
| 00802171 | | SOL[0.00116214], TRX[.000001], USD[0.00], USDT[0] | | |
| 00802172 | | BTC-PERP[0], FTT[21.00250094], TRX[.000004], USD[0.00], USDT[0] | | |
| 00802175 | | ETH[0], USDT[85.8368837] | | |
| 00802177 | | MATH[1034.306064], OXY[1049.459925], TRX[.000003], USDT[1.29013148] | | |
| 00802181 | | AUD[0.00], BAO[2], ETH[.01186714], ETHW[.01186714] | | |
| 00802187 | | CEL[-0.00129307], FTT[155.53876444], USD[0.08], USDT[0.00000001] | | |
| 00802190 | | AUDIO[.991355], BTC[0.00080000], CHZ[9.9829], FTT[0.01037176], USD[0.00], USDT[4.30326460] | | |
| 00802197 | | KIN[119916], USD[0.67] | | |
| 00802199 | | AMPL[0], BNB[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00802201 | | DOGE[.93407], SXP[.075832], USD[0.00], USDT[0] | | |
| 00802209 | | DOGE[219.785205], FTT[0.01288623], USD[0.31], USDT[0] | | |
| 00802210 | | KIN[1463435.28193785] | | |
| 00802211 | | DENT[3.95759069], DOT[2.7554893], EUR[0.00], TRX[414.56391483] | Yes | |
| 00802213 | | BTC[.0000744], KIN[701636.7197052], USDT[0] | | |
| 00802214 | | ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00802230 | | AUD[0.00], BNB-PERP[0], BTC[.0073025], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[25.09500001], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OXY-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00802237 | | AUDIO[32.9934], KIN[24471827], KIN-PERP[0], PUNDIX[2.95511], TRX[.000014], USD[0.42], USDT[0] | | |
| 00802239 | Contingent | AGLD-PERP[0], AUDIO-PERP[0], AVAX[0], BTC[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00036972], ETHW[.00036972], EUR[0.00], FTM-PERP[0], FTT[26.54], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00053051], LUNA2_LOCKED[0.00123786], LUNC[115.52], MAPS-PERP[0], MATIC-PERP[0], PERP-PERP[0], TRYB-PERP[0], USD[0.31], USDT[100.38756702] | | |
| 00802242 | | ADA-PERP[0], AVAX[.00846595], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00151785], VET-PERP[0], XLM-PERP[0] | | |
| 00802243 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KSM-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 00802247 | | KIN[7000], USD[0.00] | | |
| 00802249 | | KIN[6255], USD[0.00] | | |
| 00802251 | | ALTBULL[0], BTC[0.00000001], BULL[0], BULLSHIT[0], DEFIBULL[0], ETH[0], ETHBULL[0], ETHW[0], EXCHBULL[0], FTT[0.00039860], GALA[0], PRIVBULL[0], USD[0.00], USDT[0] | | |
| 00802253 | | KIN[189962], TRX[.000003], USD[1.93], USDT[0] | | |
| 00802259 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[.0000115], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[.00130272], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[.06968817], TRX[.000004], USD[0.00], USDT[0] | | |
| 00802260 | | CEL-20210625[0], USD[0.91] | | |
| 00802265 | | CBSE[0], COIN[0], FTT[0.00000003], USDT[0], XRP[0] | | |
| 00802271 | | BTC[0], ENS[.00000001], ETH[0], ETHW[0], FTT[25.11278676], MATIC[0], MATIC-PERP[0], OP-PERP[0], ROOK[.00000001], SOL[0.17], USDT[0] | | |
| 00802276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.0000016], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00802278 | | BTC[0.00000469], USD[0.00] | | |
| 00802280 | | ADABULL[0.09363469], LINK[63.81345302], LINKBULL[9.76118256], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00802281 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00002143], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00022500], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00185115], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00802288 | | BNB[.09899879], CEL-20210625[0], LRC[.9349], TRX[.000011], UBXT[807.4344], USD[\$7.92], USDT[0.00000252] | | |
| 00802291 | | ADABULL[1.81458478], ALGOBULL[151340.12031203], BALBULL[17229.49689869], BCH[0], BCHBULL[60579.71014492], BNBBULL[.32313339], BSVBULL[1428571.42857142], BULL[.0201098], DOGEBULL[23.56934537], EOSBULL[303030.3030303], ETCBULL[53.51926944], ETHBULL[.9807255], KSHIB[206.64357483], LINKBULL[329.38949548], LTCBULL[4420.47564317], MATICBULL[3250.8819], MKRBULL[6.43535553], OKBBULL[1.09760006], SHIB[15021.52459475], SXPBULL[322580.64516129], THETABULL[37.0862106], USD[0.00], XRPBULL[5282.6201796] | | |
| 00802292 | | FTT[.00033678], TRX[0.06584279], USD[0.00] | | |
| 00802293 | | 0 | | |
| 00802303 | | DOT-20210625[0], KIN-PERP[0], TRX-20210625[0], USD[0.00], XRP-20210625[0] | | |
| 00802309 | | GENE[25.2], GOG[487], USD[0.08] | | |
| 00802310 | Contingent | AAVE[.00397225], BRZ[2379], BTC[0], CHZ-PERP[0], ETHW[.0418015], FTT[.12964362], LINK[.07914833], LTC[.00557959], LUNA2[0.09823055], LUNA2_LOCKED[0.22920462], SOL[.85283091], USD[0.12], XRP[.6604930?] | | |
| 00802311 | | FTT[0.05037596], KIN[1798740], USD[1.78] | | |
| 00802321 | | BTC[0], MOB[25.68894556] | | |
| 00802322 | Contingent | DOGE[0], GBP[0.00], KIN[3], LUNA2[0.57238016], LUNA2_LOCKED[1.29356369], NFT (302550020291021716/FattyPeople #5)[1], NFT (314961264450194865/FattyPeople #3)[1], NFT (384262865840546089/FattyPeople #6)[1], NFT (395169667010105456/FattyPeople #7)[1], NFT (406409757074220775/FattyPeople #8)[1], NFT (412002688035882871/FattyPeople #9)[1], NFT (421870469259558680/FattyPeople #10)[1], NFT (465142972984128612/FattyPeople #4)[1], TRX[1.000843], TRYB[2730.07559189], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00802323 | | FTT-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[-0.02], USDT[.11162142] | | |
| 00802324 | | AUD[0.00], FTT[152.29437], USD[0.74], USDT[0] | | |
| 00802331 | Contingent, Disputed | ADA-PERP[0], AVAX[0], BNB[0], BRZ[0], BTC[.05165815], DOT[0], ETH[0.94570079], ETHW[0.94570079], LUNA2[0.59911164], LUNA2_LOCKED[1.39792716], LUNC[0.00778123], SOL[0], USD[0.00], USDT[0.00000331] | | |
| 00802332 | | BNB[0.00185368], BTC[0.02301294], ETH[0.00079707], ETHW[0.00079707], FTT[.094091], SGD[0.88], SNX[.0749249], SUSHI[.3762526], USD[2.36], USDT[2.23845499] | | BNB[.001621] |
| 00802334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0423[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUB-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000005], USD[91.87], USDT[0.89160816], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00802335 | Contingent | FTT[0], MAPS[0], OXY[0], SRM[.14856928], SRM_LOCKED[.58130599], STEP[.00000001], USD[5.33], USDT[0] | | |
| 00802337 | | AUD[0.00], KIN[9670.60567694], USD[0.00], USDT[0], YFI[0] | | |
| 00802339 | | USDT[14149.467] | | |
| 00802343 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.52] | | |
| 00802344 | | USDT[0.00000130] | | |
| 00802345 | | ADA-20210924[0], ADA-PERP[0], AXS[0], BADGER[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], CQT[0], DENT[0], DOGE[0], ETH[0], ETH-20210625[0], LINK[0], MATIC[0], MEDIA[0], RAY[0], SNX[0], SOL[0], SUSHI[0], TRU[0], UNI[0], USD[0.00] | | |
| 00802347 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA20.00237552], LUNA2_LOCKED[0.00542390], LUNC[517.276524], LUMO-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKY-PERP[0], OXY-PERP[0], POLIS[17.59648], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000033], TRYB-PERP[0], USD[4.52], USDT[0.00000002], XRP-PERP[0] | | |
| 00802349 | Contingent | ADABULL[0.31603994], APE-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0623[0], BTC-PERP[0], BULL[.06670468], DOGE[1.43532], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGEBULL[0.14043536], DOGE-PERP[0], EOSBULL[1978.583879], ETH-0624[0], ETH-0930[0], ETHBULL[0.42100083], ETH-PERP[0], FTT[10], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00736131], LUNC-PERP[0], MATICBULL[3255.143835], USD[20.45], USDT[0.14532456], USTC-PERP[0], XRPBULL[214884.833816], XRP-PERP[0] | | |
| 00802354 | | AMPL[0], BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 00802358 | | EUR[0.00] | | |
| 00802359 | | ADA-20210625[0], BAO-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DENT-PERP[0], FLM-PERP[0], KIN-PERP[0], NPXS-PERP[0], SC-PERP[0], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00802365 | | TRX[.000002], USD[0.01] | | |
| 00802366 | Contingent | ADA-PERP[0], AGLD[.0923176], ALICE-PERP[0], DOGE[0.45123788], DOGE-PERP[0], EDEN[1468], ETH[0.00045597], ETH-PERP[0], ETHW[0.00047184], FTT[0.07924196], GALA[20], KIN[.56], KIN-PERP[0], MANA[.006896], RAY[0.58420317], RAY-PERP[0], SOL[0.00350970], SPELL[.8572], SRM[.45377936], SRM_LOCKED[.32433702], USD[4.95], USDT[27662.01099774] | | USDT[27660.937476] |
| 00802368 | Contingent | CRV[.952264], FTT[168.04991115], FTT-PERP[0], LUNA2[0.00048590], HOT-PERP[0], NFT (310157248160577567/FTX EU - we are here! #281186)[1], NFT (419147785830412980/FTX EU - we are here! #281191)[1], NFT (501566612595015054/FTX AU - we are here! #57673)[1], OMG-PERP[0], SOL[0], SRM[.00114865], SRM_LOCKED[.66354747], STG[.014345], USD[0.00], USDT[0] | | |
| 00802375 | | KIN[3965], TRX[.856776], USD[0.00] | | |
| 00802377 | Contingent | ETH-PERP[0], USD[0.00] | | |
| 00802381 | Contingent, Disputed | BTC-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-20211231[0], DEFI-PERP[0], DRGN-PERP[0], FTT[0], MID-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIT-20210924[0], SHIT-PERP[0], USD[287.43], USDT[0.00000001] | | |
| 00802382 | | COIN[3.6684306], CONV[7.2127], FTT[.08473156], USD[0.06] | | |
| 00802384 | | ALT-20210625[0], AMD[0], BABA-20210924[0], CHZ-PERP[0], ETH[.00063555], ETHW[0.00063555], FTT[0.09659880], FTT-PERP[0], MRNA-20210924[0], NIO-20210924[0], SRN-PERP[0], SXP[.1], TRX[.000017], UBER-20210924[0], USD[0.98], USDT[0] | | |
| 00802385 | | TRX[.000002], USD[1.07], USDT[0] | | |
| 00802388 | Contingent | ADABULL[0.00047375], ADA-PERP[0], ALGOBULL[85123835.96], ALGO-PERP[0], ALICE-PERP[0], ASDBULL[26.7934639], ATOMBULL[.8374], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[32920], BAO-PERP[0], BCHBULL[.001338], BCH-PERP[0], BEAR[173.58], BNBBULL[0.00006589], BNB-PERP[0], BSVBULL[156051.13060324], BTC[0.00003081], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000224], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[4.438], DOGEBULL[191.37565695], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[535.08674238], EOS-PERP[0], ETHBULL[0.00903924], ETH-PERP[0], FTM[21784.1536], FTM-PERP[0], GALA-PERP[0], GRTBULL[8944.48185384], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINKBULL[1.095334], LINK-PERP[0], LTC-PERP[0], LTC[0.046375], LTCBULL[72797.26852247], LTC-PERP[0], LUNA2[44.85808217], LUNA2_LOCKED[104.66885841], LUNC[3500279.72], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[1176.8], MATICBULL[3.717145], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHIBULL[6713.50688], SXPBULL[.7808321], THETABULL[2558.63556238], THETA-PERP[0], TRX[.000013], TRXBULL[.007982], USD[3495.11], USDT[0.00724876], USTC[2174], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[.5398], XRPBULL[23860840.30913752], XRP-PERP[0], XTZBULL[11244.3181854], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00802400 | | AMPL[0.11836800], BTC[.0001], LTC[.00411197], RAY[.708458], USD[0.86], USDT[0.00597584] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00802401 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.03168], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.06816], STEP-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000033], TRX-PERP[0], USD[0.14], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00802403 | | 0 | | |
| 00802406 | | ADA-PERP[0], ALT-PERP[0], LTC[0], MID-PERP[0], SHIT-PERP[0], USD[0.31] | | |
| 00802408 | | AAPL[1.74123227], AUD[0.00], BAO[2], DENT[1], DOGE[1], ETH[.31621896], ETHW[.31621896], PYPL[.09170798], RSR[2], TRX[1], UBXT[1], USD[2.73] | | |
| 00802409 | | ETH[0], TRX[.00000001], USD[0.00] | | |
| 00802411 | | TRX[.000002], USDT[0] | | |
| 00802415 | | NFT (2917497591450582 66/Japan Ticket Stub #1744)[1] | | |
| 00802418 | | ADABEAR[.00000012], ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00802422 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00800000], BNB-PERP[0], BTC[0], BTC-0930[0], DEFI-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01651619], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST[.01], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NFT (409745567306600714/FTX AU - we are here! #62539)[1], OMG[0.00002856], OMG-PERP[0], OP-PERP[0], POLIS[.04448543], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0.00117314], SOL-0930[0], SOL-PERP[0], TRX[.000038], USD[0.00], USDT[0] | | |
| 00802425 | | AKRO[3], ALPHA[0], BAO[0], BICO[0], BIT[3484.28797831], BNB[0], BTC[0], CHZ[0], CRO[0], DENT[9], DODO[0], DOGE[0.00065317], ETH[0], FIDA[0.00004065], FTT[0], GBP[0.00], KIN[7], RSR[0], SECO[0.00000989], SHIB[0], SOL[13.90990474], TRX[0], USD[59], YFI[0] | Yes | |
| 00802431 | | BTC-PERP[0], FTT-PERP[0], USD[3.97] | | |
| 00802433 | | COPE[.999321], FTT[.0772892], LUA[.0115938], RAY[.973519], TRX[.000002], UBXT[.8829], USD[0.00], USDT[0] | | |
| 00802434 | | BAO-PERP[0], DENT-PERP[0], DOGE[.9508], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], SC-PERP[0], SLP[590], SRN-PERP[0], USD[0.95], USDT[.00448087] | | |
| 00802437 | | FTT[0.02487353], TRX[.000001], USD[0.06], USDT[0.00000027] | | |
| 00802438 | | BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], USD[8.04], XRP-PERP[0] | | |
| 00802440 | | ETH[.00764747], TRX[.000004], USD[0.00], USDT[12.43869691] | | |
| 00802441 | | SRM[.84780742], TRX[.000006], USDT[0] | | |
| 00802443 | | FTT[0.0281620], MATICBEAR2021[.0380138], MATICBULL[.0056822], USD[0.61], USDT[0], XRP[-0.40390392] | | |
| 00802444 | | BTC[.0000654], USD[0.05] | | |
| 00802445 | | DOGE[0], USD[0.00] | | |
| 00802447 | | 0 | | |
| 00802448 | Contingent | 1INCH[0], AAVE[0], AVAX[0], AXS[0], BTC[0.01158765], CEL[0], DOGE[0], ETH[0], ETHW[0], FTT[2.59988], LTC[0], LUNA2[0.13278277], LUNA2_LOCKED[0.30982647], MATIC[0], MKR[0], OKB[0], OMG[0], RAY[0], RUNE[0], SOL[0], SUSHI[15.58309468], TRX[0], USD[332.85], XRP[0] | | BTC[.011562], USD[150.00] |
| 00802449 | | AUD[100.00], CEL[.003274], USD[0.24] | Yes | |
| 00802456 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000003], USD[18.08], USDT[1.00973303], VET-PERP[0] | | |
| 00802461 | | ETH[0], USDT[0] | | |
| 00802462 | | BNB[0], COPE[0], KIN[0], LTC[0], MATIC[0], RAY[0], SOL[0], USD[0.00], XRP[0] | | |
| 00802463 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[1.75852657], FTT-PERP[0], HBAR-PERP[0], MATIC[41.53930762], OXY-PERP[0], SLND[.000001], SOL[0.45368901], TRX-PERP[0], UNI-PERP[0], USDT[-0.18], USDT[0.00000002], XRP-PERP[0], ZRX-PERP[0] | | |
| 00802464 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[2.00000474], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], UNI-PERP[0], USD[3324.53], USDT[0], VET-PERP[0] | | |
| 00802465 | | BTC[.00003779], COPE[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00802469 | | MATIC[1.1] | | |
| 00802470 | | BTC-PERP[0], FTT[0.10922198], MAPS[.998806], SOL[.0000001], USD[2.96] | | |
| 00802471 | | MATIC[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 00802474 | | 0 | | |
| 00802481 | | APE[0], ETH[0], KIN[0], SHIB[961150.02419017], USDT[0.00000014] | Yes | |
| 00802489 | | MATIC[1.1], USD[0.00] | | |
| 00802495 | | MATIC[1.2] | | |
| 00802497 | | TRX[.000003], USD[0.00], USDT[-0.00000010] | | |
| 00802501 | | KIN[0], KIN-PERP[0], USD[0.44], XRP[0] | | |
| 00802503 | | DYDX[74.092951], ETH[1.01], ETHW[1.01], FTM[650], FTT[0.00016136], KIN[99777435.4], SOL[26.698575], USD[2.45] | | |
| 00802508 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00122710], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.08269886], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00802509 | Contingent | AVAX[.69876519], BADGER[19.16646696], BOBA[294.24576051], BTC[0.25208903], DOGE[4149.2213325], DOT[3.89928123], ETH[13.7702323], ETHW[13.7702323], FTM[1157.7865806], FTT[13.89741315], GODS[347.43595575], JOE[794.8534815], MNGO[359.933652], MOB[153.9715893], NEAR-PERP[0], ONE-PERP[0], RAY[77.55160774], SOL[170.08903218], SRM[871.55004085], SRM_LOCKED[.07189421], UMEE[189.964983], USD[0.06], USDT[81.55240671], XRP[224.0670479] | | |
| 00802510 | | BADGER-PERP[0], BTC-PERP[0], DOGE[.15412641], HT-PERP[0], LUNC-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 00802521 | | SOL[.039485], SOL-PERP[0], USD[0.71] | | |
| 00802522 | | BNB[0.06931873], BTC[0], MOB[0.23414598], USD[0.00], USDT[0.00000040] | | USD[0.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00802526 | | AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210625[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20210625[0], BCH-20210924[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CVC-PERP[0], DOGE[0.00000002], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-0624[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0.00000002], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0.00000001], TRX-20210625[0], USD[0.27], USDT[0.00000002], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] |
| 00802529 | | LTCBULL[2115.1584], TRX[253.00000001], USD[0.09] | | |
| 00802538 | Contingent | BTC[0.00009781], BTC-PERP[0], COPE[.9994], DOGE[5.99], DOT[1.14814973], ETH[0.00050662], ETHW[0.00999554], FTT[.19964], GDXJ[.009956], LUNA2[0.71674011], LUNA2_LOCKED[1.67239361], LUNC[10000], SLV[.09602], TRX[0.00000400], USD[6.03], USDT[0.50794157] | | |
| 00802545 | | USD[0.32] | | |
| 00802547 | | USD[0.00] | | |
| 00802548 | | TRX[.000002], USD[8.98], USDT[0] | | |
| 00802549 | | 0 | | |
| 00802553 | | AURY[.00000001], CONV[9.77], FTT[1], USD[0.00] | | |
| 00802554 | | AKRO[51489.34066], AUDIO[2154.68137], BTT[16177053], CONV[311050.8891], COPE[307.34], DAI[0.193502], REEF[50624.2639], RUNE[.00001], SRM[607.08818], TRX[.001558], USD[353.70], USDT[113.40000000], XRP[815.797] | | |
| 00802555 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01636280], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000002], XEM-PERP[0] | | |
| 00802557 | | 0 | | |
| 00802559 | | FTT[46.4719314], USD[0.00], USDT[0.26961217] | | |
| 00802560 | | BAO[0], BTC[0], DOGE[0], FTT[0], KIN[0], SLP[27493.64883498], SPELL-PERP[0], USD[0.00], XRP[0] | | |
| 00802572 | | AVAX-PERP[0], DYDX-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], USD[0.40], USDT[0.63532232] | | |
| 00802579 | Contingent | AUDIO[1894], BTC[1.56184644], ETH[0], FIDA[1048.00524], FTT[168.25567852], LINK[20.5883198], RAY[455.25908616], RUNE[122.7], SOL[312.28390461], SRM[7660.92389511], SRM_LOCKED[20.61542083], USD[74081.39], YFI[0.01798979] | | |
| 00802587 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00802588 | | ETH[0] | | |
| 00802589 | | USD[0.00] | | |
| 00802590 | Contingent | AAVE[0.27610896], ADA-PERP[0], ATLAS[370.16444126], AUDIO[31.99244], AVAX[.49991], BNB[0.07455675], BTC[0.00369934], BTC-PERP[0], CRO[69.9874], DOT[2.199604], ETH[0.07410427], ETH-PERP[0], ETHW[0.07392721], FTM[8.99838], FTT[.99982], LINK[2.93856022], LUNA2[0.00000904], LUNA2_LOCKED[0.00022110], LUNC[1.9696454], LUNC-PERP[0], POLIS[12.697624], SAND[1.99964], SOL[1.86615694], TRX[.000004], UNI[1.91717700], USD[98.04], USDT[3.32323397] | | AAVE[.270379], BNB[.071787], LINK[2.902496], SOL[1.209978], USDT[3.258398] |
| 00802592 | | USD[0.00] | | |
| 00802595 | Contingent | AAPL[0], AMC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[25.54934485], FTT-PERP[0], HT[15.00397313], LRC-PERP[0], LUNA2[0.00330413], LUNA2_LOCKED[0.00770964], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.56226912], SRM_LOCKED[8.10888117], TRX[0.00000100], TSM[0.00000001], USD[34587.95], USDT[5998.72742037], USTC[0.46771588], USTC-PERP[0] | Yes | |
| 00802599 | | BTC[0], USD[0.00] | | |
| 00802600 | | ACB[.0993], BAO[779.1], COIN[.009853], KIN[511.75], SOL[.00579804], TRX[.000022], USD[9.24], USDT[0.00700000] | | |
| 00802608 | | ADA-PERP[0], ALGO-PERP[0], CQT[.9916], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[136.03], ZIL-PERP[0] | | |
| 00802610 | | MATH[3.5979336], USD[0.04175775] | | |
| 00802617 | Contingent | ADA-PERP[0], ARS[197.54], BNB-PERP[0], BTC[1.74396593], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[20.60273316], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[3.84400579], ETH-PERP[0], ETHW[3.84284776], FTT[26.11598246], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16953185], LUNA2_LOCKED[0.39522808], LUNC[37897.7560948], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[8.62], XRP-PERP[0] | Yes | |
| 00802620 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000021], BTC-MOVE-0430[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALR-PERP[0], GMT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00802621 | | CBSE[0], COIN[0], CRO[2.78969872], DOGE[0], ETH[0], SHIB-PERP[0], USD[-0.60], USDT[0.78962620], XRP[0] | | |
| 00802623 | | BAO[3], ETH[0], KIN[2], TSLA[0.00000003], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 00802624 | | AURY[0], GENE[0.01740826], RAY[0], USD[0.00], USDT[0] | | |
| 00802632 | | AUD[6.39], BTC[0.00002035], FTT[14.4970075], MTA[55.98936], USDT[0.41215604] | | |
| 00802635 | | OXY[.90760471], TRX[.000005], USDT[-0.00000031] | | |
| 00802639 | | SOL[.00979091], USD[0.00], USDT[.00375] | | |
| 00802641 | | FTT[.99982], GOG[33.99388], KIN[234280.24052482], TRX[.000004], USD[0.09] | | |
| 00802649 | | 0 | | |
| 00802651 | | AVAX[0], ETH[0.13400805], ETHW[0.13458192], FTT[0.04778561], GRT[2877.30516668], LTC[0.15907264], MANA[292.19595821], UNI[0.07806152], USD[423.35], USDT[0] | | |
| 00802654 | | ETH[-0.00029502], ETHW[-0.00029314], TRX[.000135], USD[0.78], USDT[0.55665797] | | |
| 00802660 | | ANC-PERP[0], ATLAS[6.85829354], AURY[.12350252], BNB[0], BTC[0], BTC-PERP[0], CONV[0], COPE[0], ENJ[.471624], ETH[0], HT[0], HT-PERP[0], RAY[0], SOL[.00000001], USD[0.00], USDT[1.15050569], XPLA[9.9829], XRP[0] | | |
| 00802665 | | BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00024602], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00802666 | | TRX[.000004], USDT[0] | | |
| 00802667 | | KIN[2175250.36338123] | | |
| 00802670 | | ADABULL[0.00359931], BNBBULL[0.00989811], DOGEBULL[.099981], EOSBULL[6598.746], ETHBULL[1.00399924], LINKBULL[4.099221], LTCBULL[52.98993], MATICBULL[13.297473], SXPBULL[829.8423], TRX[.000001], TRXBULL[16.296903], USD[0.05], USDT[0.03810000], VETBULL[5.199012] | | |
| 00802673 | | ADABULL[17.75384], BULL[.06949], ETHBULL[1.6468], MATICBULL[44005], USD[1.84], USDT[0] | | |
| 00802675 | | CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], REEF-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.40], USDT[124.83149577] | | USDT[47.398758] |
| 00802680 | | ETH-PERP[0], MNGO[9.896], SAND-PERP[0], USD[0.01], USDT[.00467188], XRP-PERP[0] | | |
| 00802682 | | BTC[12.06514016], ETH[115.00040941], ETHW[115.00040941], TRX[.00032], USD[0.62], USDT[61.37274730] | | |
| 00802683 | | TRX[.000004], USD[0.00], USDT[.0061] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00802685 | Contingent, Disputed | TRX[.000008], USDT[0.99999974] | | |
| 00802688 | | BALBULL[25514.896], BTC-PERP[0], NFT (339239845923093203/FTX EU - we are here! #116227)[1], NFT (401890937060492565/FTX EU - we are here! #116435)[1], NFT (484887233844467389/FTX EU - we are here! #116537)[1], OXY-PERP[0], ROOK[.0004242], USD[0.01], USDT[0.18463264] | | |
| 00802694 | | MOB[1.49895], USD[4.69] | | |
| 00802695 | | KIN[1099.01546724], USD[0.00], USDT[0] | | |
| 00802697 | | 1INCH-PERP[0], ALT-PERP[0], BTC[0.00001737], RUNE-PERP[0], STMX-PERP[0], USD[-0.20], USDT[0] | | |
| 00802699 | | KIN[8054414], USD[0.34] | | |
| 00802700 | | USD[116.55], XRP-PERP[0] | | |
| 00802702 | | ETH[0], TRX[.000777], USD[0.01], USDT[1.06076285] | | |
| 00802704 | | USDT[1.16503568], XRP[.188711] | | |
| 00802706 | | THETA-PERP[0], USD[6.79] | | |
| 00802711 | | 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000005], USD[0.00], USDT[0.00739302], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00802713 | | CRO[3286.47776385], USDT[0] | | |
| 00802728 | Contingent | BTC[0], CAD[0.00], ETH[0], FTT[0.00000172], SOL[0.00419034], SRM[44.4765179], SRM_LOCKED[19.5234821], USD[250000.00], USDT[0] | | |
| 00802731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00802732 | | ETH[.00000001], KIN[8810], KIN-PERP[0], PUNDIX[.018699], PUNDIX-PERP[0], TRX[.35925], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00802733 | | AUDIO[7.9944], MATH[10.59258], TRX[.000004], USDT[1.541066] | | |
| 00802741 | | BAO[889.2], MOB[.4891], USD[5.14] | | |
| 00802745 | | AKRO[1], ALPHA[2.04585641], CHZ[2.00285141], EUR[864.43], TRX[1] | Yes | |
| 00802746 | | 1INCH-PERP[0], AAVE-PERP[0], AUD[0.00], CONV-PERP[0], DENT[1], ETH[.00000818], ETHW[.03320168], FXS-PERP[0], IMX[.00509277], KIN[1], PEOPLE-PERP[0], SPELL[6527.31899654], STETH[0.00001595], TRX[3], USD[0.00] | Yes | |
| 00802747 | Contingent | LUNA2[.09838251], LUNA2_LOCKED[0.22955920], LUNC[20423], SOL[0.00044448], USD[0.02], USDT[0.32465738] | | |
| 00802752 | | BIT[33.9932], C98[10.9978], KIN[3439420], KIN-PERP[0], STEP[51.88962], TRX[.000003], USD[-25.95], USDT[30.17000716] | | |
| 00802755 | | ADA-PERP[0], DOGE-PERP[0], TRX[.000006], USD[120.92], USDT[0], WAVES-PERP[0] | | |
| 00802756 | | LTC[6.39943081], USD[0.01], WRX[12624.85446849], XRP[743.96500404] | Yes | |
| 00802760 | | BTC[0], BULL[0], USD[0.00] | | |
| 00802761 | Contingent | ATLAS-PERP[0], BCH[0.00071786], DOGE[.926356], DYDX-PERP[0], FTT[.00000001], FTT-PERP[0], OXY-PERP[0], RAY[.12003585], SOL-PERP[0], SRM[.00623852], SRM_LOCKED[0.0408988], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00802762 | | CLV[.057409], USD[0.01] | | |
| 00802765 | | BTC-MOVE-2021032[0], BTC-PERP[0], BULL[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00002809], SXPBULL[0], USD[0.02] | | |
| 00802772 | Contingent | BNB[0], DENT-PERP[0], DOGEBULL[0], ETH[0], LUNA2[14.26341526], LUNA2_LOCKED[33.28130226], LUNC[3105888.70203866], LUNC-PERP[0], MOB[0], SRM[.02440754], SRM_LOCKED[.23241311], STMX-PERP[0], TRX[0], TRX-PERP[0], USD[0.89], USDT[0.00449809], XRP[0], XRP-PERP[0] | | |
| 00802776 | | ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], NPXS-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-2021062[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00802779 | | TRX[.000006] | | |
| 00802780 | | BTC[0] | | |
| 00802783 | | 0 | | |
| 00802784 | Contingent | ATLAS[36510.95883166], ATLAS-PERP[0], BCH[.00018678], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[31.39234397], FTT-PERP[0], NFT (525213875298785428/FTX AU - we are here! #48405)[1], NFT (554109424465131347/FTX AU - we are here! #48414)[1], ORCA[138.57], RAY[488.33063761], RAY-PERP[0], SOL[1.40113646], SOL-20210625[0], SOL-PERP[0], SRM[.01490648], SRM_LOCKED[.04313765], SRM-PERP[0], TRX[.260871], USD[177.17] | | |
| 00802787 | Contingent | ATLAS[8.080468], BICO[.9593875], BNB[0], ENJ[71], FTM[7], LTC[0], LUNA2_LOCKED[3.79301307], LUNC[0], SOL[2.00951909], TRX[77.985208], USD[424.72], USDT[964.98480458] | | |
| 00802788 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009408], BTC-PERP[0], COPE[.013265], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00032564], ETHW[0.00032564], FTT[29.965925], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[8.72433461], SRM_LOCKED[76.60043936], SRM-PERP[0], TRX[.000072], USD[0.00], USDT[0.40], USDT[0], XLM-PERP[0] | | |
| 00802793 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], KNC-PERP[0], NEO-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00004], USD[0.40], USDT[0], XLM-PERP[0] | | |
| 00802798 | | ATLAS[2238.856], ATLAS-PERP[0], BAO[997.4], DENT[99.72], DFL[1150], KIN[9770], POLIS[31.79372], PROM[.03], USD[0.44], USDT[0] | | |
| 00802802 | | BIT[.86710715], BTC-PERP[0], FTT-PERP[0], TRX[.000002], USD[0.00], USDT[0.00217000] | Yes | |
| 00802808 | | ADABULL[0], BNBBULL[0.00000001], BTC[0.00009370], DOGEBULL[0], ETH[.00098936], ETHBULL[0], ETHW[.00098936], USD[0.89] | | |
| 00802809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[6.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00802814 | | BTC[0.00005163], BTC-MOVE-2021032[0], BTC-MOVE-2021032[0], BTC-MOVE-2021032[0], BTC-MOVE-2021033[0], BTC-MOVE-2021031[0], BTC-MOVE-2021045[0], BTC-MOVE-2021046[0], BTC-MOVE-2021042[0], BTC-MOVE-2021042[0], BTC-MOVE-2021050[0], BTC-MOVE-2021050[0], BTC-MOVE-2021050[0], BTC-MOVE-2021050[0], BTC-MOVE-2021050[0], BTC-MOVE-2021050[0], BTC-MOVE-2021051[0], BTC-MOVE-2021051[0], BTC-MOVE-2021051[0], BTC-MOVE-2021051[0], BTC-MOVE-2021051[0], BTC-MOVE-2021052[0], BTC-MOVE-2021052[0], BTC-MOVE-2021052[0], BTC-MOVE-2021053[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021060[0], BTC-MOVE-2021061[0], BTC-MOVE-2021061[0], BTC-MOVE-2021061[0], BTC-MOVE-2021061[0], BTC-MOVE-2021061[0], BTC-MOVE-2021061[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021062[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021071[0], BTC-MOVE-2021071[0], BTC-MOVE-2021071[0], BTC-MOVE-2021072[0], BTC-MOVE-2021072[0], BTC-MOVE-2021072[0], BTC-MOVE-2021072[0], BTC-MOVE-2021072[0], BTC-MOVE-2021072[0], BTC-MOVE-2021072[0], BTC-MOVE-2021072[0], BTC-MOVE-2021072[0], BTC-MOVE-2021073[0], BTC-MOVE-2021073[0], BTC-MOVE-2021073[0], BTC-MOVE-2021073[0], BTC-MOVE-2021080[0], BTC-MOVE-2021080[0], BTC-MOVE-2021080[0], BTC-MOVE-2021081[0], BTC-MOVE-2021081[0], BTC-MOVE-2021081[0], BTC-MOVE-2021081[0], BTC-MOVE-2021081[0], BTC-MOVE-2021081[0], BTC-MOVE-2021082[0], BTC-MOVE-2021082[0], BTC-MOVE-2021082[0], BTC-MOVE-2021082[0], BTC-MOVE-2021083[0], BTC-MOVE-2021090[0], ETH[.00000011, USD[0.62], XRP-PERP[0] | | |
| 00802817 | | ADABULL[0], ADA-PERP[0], BNBBULL[0], BULL[0], DOGEBULL[0], DOT-PERP[0], EOSBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0], MATICBEAR2021[0], MATICBULL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRPBULL[0] | | |
| 00802829 | | AGLD[.032295], ATLAS[0], BOBA[0], DFL[9.3421], DOGE[0], ETH[0], MATH[0], MNGO[7.8121], SRM[.0544422], USD[0.00], USDT[0.00000095], WRX[0] | | |
| 00802833 | | KIN[1], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00802837 | | AUD[0.00], BAO[1], FRONT[1] | Yes | |
| 00802838 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00008731], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE[5395.3879], DOGE-PERP[0], EDEN-PERP[0], ETH[0.0009082], ETH-PERP[0], ETHW[0.0009082], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], NEAR-PERP[0], NFLX[.55], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SQ[2.37], SRM-PERP[0], SRN-PERP[0], TRX[.000011], TSLA[247.660554], TSM[8.11], USD[0.05], USDT[100.00829548], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00802844 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 00802850 | | FTT[0.00745442], ICP-PERP[0], NFT [413517460880807326/FTX AU - we are here! #21704][1], USD[-0.01], USDT[0] | | |
| 00802856 | | APT[0], AVAX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], ROOK-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000271], USTC-PERP[0] | | |
| 00802858 | Contingent | ATLAS[23995.44], DFL[43490.4349], ETH[0.64813368], ETHW[0.64813368], FTT[1080.50382], GODS[2315.811579], IMX[2387.7119385], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], MANA-PERP[0], MATIC[8.99571806], NFT [357142296496812259/FTX AU - we are here! #18012][1], NFT [409479097657640011/FTX EU - we are here! #1868][1], NFT [445666858277828267/FTX EU - we are here! #71966][1], NFT [497245684913714720/FTX EU - we are here! #72034][1], POLIS[1049.8005], SAND[3819.019095], SPELL[357101.7855], SRM[42.19387489], SRM_LOCKED[354.94800911], TRX[.000001], USD[3850.63], USDT[454.80021023] | | |
| 00802859 | Contingent | BCHBULL[0], BULL[0.11983516], ETHBULL[0.85108007], FIDA[9.998], FTT[1.6], RAY[9.63161533], SOL[6.18017918], SRM[12.26329278], SRM_LOCKED[.22036368], USD[2.21], USDT[1610.26938954] | | |
| 00802862 | | BICO[12], DFL[340], DOGE[1489.9074], ENS[1.507683], GALA[140], LINK[2.3], MANA[131.985], SAND[14.997], SHIB[2400000], SOL[.42], SRM[37.996], USD[2.23], USDT[2.17280243], XRP[99] | | |
| 00802865 | | BTC[0.03373979], FTM[0.00451213], FTT[7.61694812], HT[0.05547907], MOB[.00113755], SOL[0.00904760], USD[0.00] | | |
| 00802869 | | CRO[9.946], TRX[.00001], USD[0.00], USDT[0] | | |
| 00802871 | Contingent | BAO[8], BTC[.00058725], DENT[1], GMT-PERP[0], KIN[8], LUNA2[0.00568644], LUNA2_LOCKED[0.01326837], LUNC[1.98122217], RSR[1], SOL[.0000592], TRX[.000777], UBXT[2], USD[12771.21], USDT[10.USTC[.803656] | Yes | |
| 00802872 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.565327], USD[0.83], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 00802873 | | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1.79841], ALGO-0624[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BNBBULL[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00008809], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.190272], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HGET[.040386], HNT-PERP[0], HOT-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.097568], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUA[.160119], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK[.00294889], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.096314], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UBXT[1.87878], UNI-PERP[0], UNISWAP-20210625[0], USD[4.41], USDT[0.00000003], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00802876 | Contingent | BEAR[62.13], BTC[1.13933883], BTC-PERP[.82], BULL[19.93809666], ETH[10.19662218], ETHBULL[360.96994882], ETH-PERP[11.571], ETHW[28.58588491], FTT[663.18337495], SOL[189.4093768], SRM[450.85181653], SRM_LOCKED[3.80011509], TRX[.000004], USD[-9820.89], USDT[23871.61677261] | | BTC[.540299], ETH[1], USDT[380.112094] |
| 00802878 | | BULL[0.10997247], ETHBULL[1.75955753], FTT[22.495602], USDT[177.70928830] | | |
| 00802883 | | AAVE[.0001853], ADABEAR[950300], ALGOBEAR[16588380], ATOMBULL[150000], BAO[260.32768452], BULLSHIT[26], DEFIBULL[180], DOGEBULL[0], ETCBEAR[394120], ETHBULL[1], KIN[20150192.24467928], LINKBULL[11000], MATICBULL[3500], SOL[.0048], SUSHIBEAR[937701], TRX[.000003], USD[0.08], USDT[0.00556651] | | |
| 00802890 | | KIN[179964], USD[0.83], USDT[0], USDT-20210625[0] | | |
| 00802892 | | BNB[0], ETH[0], ETHBULL[0.00000001], SXPBULL[82.23383755], USD[1.48] | | |
| 00802893 | | BTC-PERP[0], ETH-PERP[0], FTT[0.71560235], FTT-PERP[0], KIN-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 00802896 | | BICO[26.99487], FTT[0.26775839], USD[4.29] | | |
| 00802897 | | ATLAS[3799.24], IMX[71.68566], MATH[.0762], TRX[.307692], USD[1.81], USDT[0.00027566] | | |
| 00802904 | | FTT[0.01233370] | | |
| 00802905 | | BNB[0], ETH[.00000002], FTT[0.94348322], HOT-PERP[0], THETABULL[0], USD[1.90], USDT[0.00915020], VETBULL[0] | | |
| 00802906 | | KIN[84549.44487477], TRX[.000002], USDT[0] | | |
| 00802909 | | AKRO[2], BAO[1], BNB[0], CHZ[1], DENT[2], DOGE[0], ETH[0], KIN[416733.71720237], LUA[0], MATIC[1], PUNDIX[0], RSR[2], TRX[0], UBXT[3], USD[0.00], XRP[0] | | |
| 00802913 | | TRX[.335606], USD[4.30], USDT[1.696962] | | |
| 00802921 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1.9905], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000017], UNI-PERP[0], USD[1625.37], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], TRX[69.951005], USD[0.08], USDT[19.26925800] | | |
| 00802926 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT[32.3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[.11204039], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00003], USD[0.00], USDT[2.62096567], ZIL-PERP[0] | | |
| 00802939 | | AUD[0.00], ETH[0], USDT[.24789622] | | |
| 00802942 | | DOGE-PERP[0], EOS-PERP[0], FTT[0.17330337], RAY[.80547352], SOL[0], SOL-PERP[0], USD[0.52] | | |
| 00802945 | | USD[3.73] | | |
| 00802954 | | DEFI-PERP[0], LINK-PERP[0], LTC[.03438652], LTC-PERP[0], USD[0.78] | | |
| 00802960 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP[.03253516] | | |
| 00802961 | | BNB[0], FTT[0.05909659], REEF[459.678], USD[0.22], USDT[0] | | |
| 00802963 | | BTC[0.01867837], CQT[1654.5095809], FTT[19.06483384], MCB[34.15], SRM[164.47442834], SUSHI[85.5], TRX[.000004], USD[14.63], USDT[0.00000001] | | |
| 00802972 | | AKRO[1], AMPL[0], BAO[1], CHZ[0], COMP[0], CONV[.98434677], DOGE[0], EMB[0], EUR[0.00], KIN[15], MATIC[0], MOB[0], REEF[0], RUNE[0], STEP[0], STMX[0], TRX[3], UBXT[3] | | |
| 00802989 | | BNB[0.14763725], BNB-PERP[0], FTT[410.94348575], FTT-PERP[0], TRX[.000005], USD[1568.64], USDT[7605.01205716] | Yes | |
| 00802992 | | 0 | | |
| 00802994 | | FTT[0.05617575], USD[0.26], USDT[0] | | |
| 00802996 | Contingent | INDI_IEO_TICKET[2], SRM[6.6326272], SRM_LOCKED[83.7273728], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00803002 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000013], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00803008 | | BNB[0], DOGE[0], DOGE-20210625[0], NFT (289544886768330931/FTX EU - we are here! #72427)[1], NFT (332523051901613226/FTX EU - we are here! #614)[1], NFT (386809957863601683/FTX EU - we are here! #81846)[1], NFT (393233258026200407/FTX EU - we are here! #81775)[1], NFT (483809968900729895/The Hill by FTX #4005)[1], NFT (502668174236772596/Silverstone Ticket Stub #974)[1], NFT (531017557658497181/Austin Ticket Stub #1514)[1], NFT (542403269475464106/FTX AU - we are here! #25692)[1], NFT (573998369290125542/FTX AU - we are here! #612)[1], POLIS[3.82088409], PSY1[00], TRX[.000005], USD[0.00], USDT[0] | | |
| 00803013 | | USD[263.80] | | |
| 00803020 | | BTC-PERP[0], USD[0.42] | | |
| 00803024 | Contingent | BTC[0.14432531], BTC-PERP[0], ETH[1.36432573], ETHW[1.36202409], FTT[25.005543], SRM[4.15606498], SRM_LOCKED[35.98393502], TRX[.000001], USD[187.29], USDT[0] | | |
| 00803031 | | AUD[2.02], BTC-PERP[0], USD[-0.39] | | |
| 00803032 | | USD[1.89], USDT[0] | | |
| 00803033 | | TRX[.000002], USDT[1] | | |
| 00803037 | | 0 | | |
| 00803038 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USDT[0.00], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00803042 | | AVAX-PERP[0], BNB[3.0880533], BNB-PERP[0], BTC[0.00006564], HNT-PERP[0], USD[6.32] | | |
| 00803043 | | USD[0.00], USD[0.00019518] | | |
| 00803045 | | BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], TRX[37.504227], TRX-PERP[0], USD[-1.41] | | |
| 00803055 | | 1INCH[0.02800562], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-20210625[0], ATOM-20210625[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-20211231[0], EOS-20210625[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-20210924[0], LINK-PERP[0], MID-20210625[0], NEAR-PERP[0], SOL-PERP[0], SOL-20210625[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-20210625[0], TRU-PERP[0], TRX[0.00000500], USD[0.05], USDT[0.00000001], XLM-PERP[0], XTZ-20210625[0], XTZ-20210924[0], YFI-PERP[0] | | |
| 00803057 | | MATIC[1.23672580], TRX[.000005], USD[0.00], USDT[2.89787439] | | |
| 00803069 | | ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00093054], ETH-PERP[0], ETHW[.00093054], FLOW-PERP[0], FTM-PERP[0], FTT[81.56676491], GBTC[.0079385], GLMR-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (335757205868649148/Hungary Ticket Stub #1269)[1], NFT (412191985699549605/FTX EU - we are here! #91318)[1], NFT (424513510676328848/FTX EU - we are here! #91191)[1], NFT (434044910228213586/Netherlands Ticket Stub #1619)[1], NFT (437801356540125860/FTX Crypto Cup 2022 Key #929)[1], NFT (463459137744115833/FTX EU - we are here! #76414)[1], NFT (471493050148666426/France Ticket Stub #25)[1], NFT (491370767962153075/The Hill by FTX #5464)[1], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.26], USDT[0.01], USDT[0], VET-PERP[0] | | |
| 00803071 | | FTT[23.76873697], FTT-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000008], USD[0.01], USDT[0] | Yes | |
| 00803074 | | ETH[.0005], ETHW[.0005], TRX[.000004], USD[2.45] | | |
| 00803077 | | EOS-0325[0], EOS-0624[0], EOS-20211231[0], NFT (359819994804338304/FTX AU - we are here! #14891)[1], NFT (467464672692787333/FTX AU - we are here! #14871)[1], TRX[.001652], USD[0.26], USDT[0.00000001] | | |
| 00803078 | | BAO[1], DENT[1], DOGE[596.04310622], ETH[0], MOB[0], SOL[0], TRX[.000777], USD[1292.35], USDT[9097.98302480] | Yes | |
| 00803079 | | BTC-PERP[0], USD[0.00], XRP[-0.00000001] | | |
| 00803082 | | APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.89968], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000001], ZIL-PERP[0] | | |
| 00803085 | | DOGE[535.19582688], MOB[0.23187224], USD[0.12], USDT[94.93944802] | | MOB[.22934115], USD[0.11], USDT[92.556493] |
| 00803086 | | DAI[0], USD[-0.01], USDT[0.00555681] | | |
| 00803089 | | DOGE[102.81995269], DOGE-PERP[0], SAND[.9866], SAND-PERP[0], USD[78.89], USDT[0.00000001] | | DOGE[101.9796], USD[77.50] |
| 00803091 | | TRX[.000002] | | |
| 00803096 | | OXY[.9713], TRX[.000002] | | |
| 00803099 | | AAVE-PERP[0], ATOM-PERP[0], CRV[.00000001], CRV-PERP[0], DYDX[.00000001], DYDX-PERP[0], FTT[.07418708], LINK-PERP[0], MKR-PERP[0], PERP-PERP[0], SNX[.00000001], SNX-PERP[0], TOMO[.01002], USD[0.00], USDT[0] | | |
| 00803103 | Contingent | BTC[0.10270000], DOGE[3.04075], FTT[124.16519568], MATIC-PERP[0], RUNE[274.04166029], SOL[268.32358041], SRM[424.42942489], SRM_LOCKED[10.50571007], USD[4045.23], USDT[0], XRP[3172.133098] | | |
| 00803104 | | CUSDT-PERP[0], TRX[.000011], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00803107 | | BNB[0.00656557], BTC[0], DOGE[.205165], DOGEBULL[0], USD[0.00], USDT[0.06638098] | | |
| 00803108 | | BNB[0], SOL[.00011561], TRX[0], USD[0], XRP[0] | | |
| 00803110 | | USD[25.00] | | |
| 00803116 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000003], USDT[0], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00803117 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.006675], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[.000675], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[104.73554451], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[.06689], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[.34181291], SUSHI-PERP[0], SXP-PERP[0], SLP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000317], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.85], USD[21569.67], USD[T10016.93428533], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YGG[.72813], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00803119 | | 0 | | |
| 00803120 | Contingent | FTT[38.13225305], FTT-PERP[0], LUNA2[4.22099500], LUNA2_LOCKED[9.84898834], LUNC[919130.548663], SRM[139.17907157], SRM_LOCKED[1.47767429], SXP[37.29291309], TRX[.000001], USD[0.05], USDT[0.31374255] | | |
| 00803123 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00803125 | | KIN[339932], TRX[.000001], USD[0.35], USDT[0] | | |
| 00803128 | | TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00803132 | | USD[68.68] | | |
| 00803134 | Contingent, Disputed | BTC[0.00010096], BTC-PERP[-0.0002], SLP[0], USD[8.21], USDT[8.14342089] | | |
| 00803136 | | TRX[.000002], USDT[0] | | |
| 00803139 | Contingent | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.37691464], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH[5.211641], ETH-PERP[0], ETHW[5.211641], LINK[788.809008], LINK-PERP[0], LUNA21.23875423], LUNA2 LOCKED[2.89042654], LUNC[269741.342282], RSR-PERP[0], TRX[.000004], TRX-PERP[0], USD[427.50], USDT[0], XLM-PERP[0] | | |
| 00803144 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.015], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0108[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-20211011[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20210Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20211102[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SERUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0.25651723], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00803146 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00000002], ETHBEAR[1002D0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.07227736], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP[.0000002], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00803152 | | ASD-20210625[0], BCH[6.59762401], BNB-20210625[0], BNB-PERP[0], BTC-20211231[0], DOGE-20210625[0], DOGE-20211231[0], FIL-20210625[0], FTT-PERP[0], USD[-3597.87], WRX[198.867665], XRP[14957.43432387], XRP-20210625[0], ZEC-PERP[0] | | |
| 00803156 | Contingent | AAVE[0], ETH[0], FTT[0], LUNC-PERP[0], SOL[2.78902235], SRM[.00542168], SRM_LOCKED[.10677611], SUSHI[0], USD[0.00], USDT[0] | | |
| 00803159 | | BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], SXP-PERP[0], TRX[.000004], USD[-0.12], USDT[2.170469], XLM-PERP[0] | | |
| 00803162 | | BAO[2], DENT[1], ETH[.00000001], KIN[3], NFT [430506567921709528/The Hill by FTX #14321][1], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 00803165 | | BULL[0.00000027], ETHBULL[0.00000302], FTT[191.5682187], HT[.0826435], MOB[99.48393075], POLIS[367.5371404], RUNE[61.8894151], SKL[4244.274105], USD[0.00], USDT[0.00498400], XLMBULL[0], XRP[.836695] | | |
| 00803174 | | AKRO[5], BAO[5], DENT[2], KIN[6], MATH[1], NFT [524322335890588725/FTX EU - we are here! #45552][1], NFT [562172599537469109/FTX EU - we are here! #46040][1], NFT [565150945697332622/FTX EU - we are here! #45426][1], RSR[1], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 00803185 | | USD[0.00], USDT[2.35581264] | | |
| 00803188 | | ETHBEAR[990000.81], TRX[.000001] | | |
| 00803189 | | USD[494.95] | | |
| 00803192 | | DOGE[0], ETH[0], NFT [307017281644168860/The Hill by FTX #16710][1], NFT [359166185493452909/FTX Crypto Cup 2022 Key #7009][1], NFT [376797718149482545/FTX EU - we are here! #109231][1], NFT [446195324392671205/FTX EU - we are here! #108986][1], NFT [564711352086290890/FTX EU - we are here! #109157][1] | Yes | |
| 00803195 | | NPXS[0], USDT[0] | | |
| 00803196 | Contingent | FTT[150], SOL[0], SRM[3.05281741], SRM_LOCKED[12.22269411], USD[0.00], USDT[0] | | |
| 00803202 | | ETH[0], TRX[.000004], USD[0.64], USDT[0.00001972] | | |
| 00803206 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 00803210 | | AAVE-PERP[0], ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0.07899999], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-20211231[0], OKB-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-83.72], USDT-20211231[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00803211 | | TRX[.000003] | | |
| 00803212 | | USD[0.83], USDT[.007141] | | |
| 00803219 | | NFT [327497992112435204/FTX EU - we are here! #35857][1], NFT [532006955141404851/FTX EU - we are here! #36016][1], NFT [558184655360781144/FTX EU - we are here! #36118][1] | Yes | |
| 00803223 | | BNB[.00092718], ETH[0], TRX[.000002], USDT[0.00001240] | | |
| 00803225 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00803231 | | TRX[.000001] | | |
| 00803233 | | FTT[0.06268675], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00803236 | | LUNC-PERP[0], NFT [417455425895340870/FTX AU - we are here! #55530][1], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00803244 | | ATLAS-PERP[0], BTC-PERP[0], ETH[0], NFT [365598346485506727/FTX AU - we are here! #57567][1], NFT [425990843453652505/FTX EU - we are here! #36191][1], NFT [543345107243649325/FTX EU - we are here! #37401][1], NFT [560939014002853632/FTX EU - we are here! #37253][1], TRX[.60453], USD[0.73] | | |
| 00803245 | | 1INCH[0], AKRO[559.34176643], APE[1.31149429], ATLAS[635.33008298], BAL[.9750866], BAO[1], CVX[0], DOGE[228.02162526], DOT[2.14938032], ETH[0], EUR[0.00], FTM[21.64147526], FTT[1.05288986], GRT[13.52519445], KIN[4.60415030], LINA[0], LRC[45.47833305], MANA[39.58888606], OXY[0], PUNDIX[0], RAY[1.03960243], REN[30.18394286], SHIB[140834.8.66464386], SKL[150.889839], SOL[2.22187348], SPELL[0], SRM[3.05453919], SUSHI[0.0926999], SXP[.00003741], TRX[133.97378773], USD[0.00], USDT[0] | Yes | |
| 00803248 | | ETH[.00040117], ETHW[.00040117], USDT[1.33014529] | | |
| 00803249 | | NFT [294008186142164516/FTX Crypto Cup 2022 Key #14395][1], NFT [339190436729748466/The Hill by FTX #13112][1] | | |
| 00803251 | | BTC-PERP[0], FTM[5.9988], FTT[.09922], GRT[.9876], KIN[2309091], SNY[6.9986], TRU[.985], TRX[.000004], USD[0.08], USDT[0.00000001] | | |
| 00803257 | | BAO[2], BNB[.00000916], ETH[.00000914], EUR[0.00], KIN[2], TRU[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00803261 | | FTT[0], LTC-PERP[0], OMG[2.88651441], USD[0.00], USDT[0] | | |
| 00803265 | | BAO[2], BNB[0], DMG[0], TRX[0], USD[0.00] | | |
| 00803267 | Contingent | ETH[.00000001], FTT[0.20837173], MOB[340.502155], SRM[80.55632518], SRM_LOCKED[332.49824357], USD[0.00], USDT[0] | | |
| 00803276 | | BNBBEAR[16880.001], EOSBULL[.96192], LTCBULL[.06812], TRX[.000013], USDT[.68273914] | | |
| 00803287 | | AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], DAI[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], LINK[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 00803289 | | BTC-PERP[0], USD[0.01] | | |
| 00803291 | | ADA-PERP[0], ASD[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX[0], TRX[0], TRX-PERP[0], USD[-0.10], USDT[11.06687929], XRP[0], XRP-PERP[0] | | |
| 00803293 | | KIN[3145826.65], USD[120.68], USDT[0] | | |
| 00803296 | | NFT (319767761004723594/The Hill by FTX #6717)[1], NFT (337128153650000785/FTX EU - we are here! #243940)[1], NFT (343816360293925736/Japan Ticket Stub #1870)[1], NFT (403326924378248797/FTX EU - we are here! #243947)[1], NFT (426042247683067957/FTX EU - we are here! #243943)[1], NFT (492179866438333731/FTX Crypto Cup 2022 Key #2145)[1] | Yes | |
| 00803302 | | ATLAS[.42864132], AUDIO[.0099276], BAO[9], BTC[.00000002], DENT[1], ENJ[.00568016], ETH[.00002785], ETHW[.00002785], GALA[.00164324], KIN[9], MANA[.01115012], MATIC[.0349488], RSR[1], SAND[.00037626], SHIB[66.57288149], SOL[.00075083], TRX[1], UBXT[1], USD[0.00], USDT[.00045557] | Yes | |
| 00803303 | | BTC[.00003174], DOGE-PERP[0], KIN-PERP[0], USD[0.88] | | |
| 00803322 | Contingent | FRONT[0.88189416], LUNA2[0.00175233], LUNA2_LOCKED[0.00408878], LUNC[381.575068], USD[0.00], USDT[0.01948930] | | |
| 00803324 | | 1INCH[.478119], ALPHA[.45017], ALPHA-PERP[0], BAND[.098604S], BNB-PERP[0], BTC[0.00009082], CRV-PERP[0], DOGE[.21957], ETH[0.00054723], ETHW[0.00054723], RSR[7.2612], SOL[.023243], SRM[.14443], SUSHI-PERP[0], SXP[.060097], TRX[.000003], USD[0.45], USDT[1.26428954] | | |
| 00803328 | | BTC[.0246], DOGE[2090.59010782], USD[0.00], USDT[2.61725259] | | |
| 00803331 | | USDT[0] | | |
| 00803333 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT[5.519], DENT-PERP[0], DOGE[.29489184], EGLD-PERP[0], ENJ-PERP[0], OMG-PERP[0], SHIB[28982], SHIB-PERP[0], TRU[.34584], TRU-PERP[0], USD[0.01], USDT[0] | | |
| 00803336 | | DOGEBULL[0.00005098], USD[1.02] | | |
| 00803341 | | NFT (316993998655304505/FTX EU - we are here! #157448)[1], NFT (328205685374683775/FTX EU - we are here! #156719)[1], NFT (563425724788623788/FTX EU - we are here! #157363)[1], USD[7.21], USDT[1] | | |
| 00803351 | | BAO[142728.68703388], CHZ[2], DOGE[4], EUR[0.00], FIDA[65.65440504], KIN[482541.11668749], LINA[772.83852816], OXY[40.77887787], SECO[1], UBXT[8] | | |
| 00803356 | | 1INCH[0], TRX[0.00000688], USD[0.72], USDT[0.48803317] | | TRX[.000006], USD[6.65], USDT[.482582] |
| 00803360 | | ETH-PERP[0], MATICBULL[.002006], REN-PERP[0], SXPBULL[2.01150252], TRX[.00002], USD[0.03], USDT[0] | | |
| 00803373 | | EUR[0.00], KIN[331183.60274527], TRX[1] | Yes | |
| 00803374 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004862], NFT (298434225480931641/StarAtlas Anniversary)[1], NFT (309217156355194811/Raydium Alpha Tester Invitation)[1], NFT (313392895899136476/Raydium Alpha Tester Invitation)[1], NFT (314141177293830942/StarAtlas Anniversary)[1], NFT (350976317158389014/StarAtlas Anniversary)[1], NFT (365266570050722856/Raydium Alpha Tester Invitation)[1], NFT (379269564199378470/StarAtlas Anniversary)[1], NFT (453434050974562760/StarAtlas Anniversary)[1], NFT (453445138250076817/StarAtlas Anniversary)[1], NFT (479412528838031392/Raydium Alpha Tester Invitation)[1], NFT (479688800688399663/Raydium Alpha Tester Invitation)[1], NFT (490027856263760866/Raydium Alpha Tester Invitation)[1], NFT (490870814200172154/Raydium Alpha Tester Invitation)[1], NFT (530997841248959302/StarAtlas Anniversary)[1], NFT (548119087997709163/Raydium Alpha Tester Invitation)[1], NFT (551259205704769154/StarAtlas Anniversary)[1], NFT (558882499306470322 4/Raydium Alpha Tester Invitation)[1], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00848501], USTC-PERP[0] | | |
| 00803380 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX[.2], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.05750032], LUNA2_LOCKED[0.13416742], LUNC[12520.816806], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00010653], USTC-PERP[0], VET-PERP[0], XRP[164.53028162] | | |
| 00803381 | | BNB[0], FTT[0.00004316], KIN[20000], SHIB[267622.16691512], USD[0.65] | | |
| 00803384 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-4.80], USDT[5.42876341] | | |
| 00803385 | | ATLAS[908.15975175], BAO[4], DOGE[1.03117138], FTM[0], KIN[3], MANA[0], MATIC[0], RUNE[15.99559142], SHIB[2379142.44472300], SOL[.15976473], TRX[1], XRP[780.64840404] | Yes | |
| 00803387 | | BAO[1], CHZ[1], EUR[0.00], GBP[0.62], KIN[1], RSR[1], USDT[0] | | |
| 00803393 | | AKRO[1], BAO[15], CHZ[1], COMP[.03364534], CREAM[.00000078], DENT[1], DOGE[214.43779554], GBP[0.00], KIN[12], LINK[.65194702], OXY[1], REEF[429.16920702], REN[15.30269954], SHIB[.26880845], STORJ[8.91832073], TRX[2], UBXT[3], USD[0.00], XRP[72.5429308] | Yes | |
| 00803396 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[250], DOGE-PERP[0], DOT-PERP[0], ETH[.0015], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000035], USD[0.54], USDT[0], XLM-PERP[0] | | |
| 00803398 | | BTC-PERP[0], FTT[0.09815700], SHIB-PERP[0], USD[0.00], USDT[54.13022204] | | |
| 00803402 | | BTC[.00003733], CEL[.0478], USD[11.37], USDT[0.00944355] | | |
| 00803403 | | USD[0.05] | | |
| 00803404 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003247], ETH-PERP[0], ETHW[0.00003248], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LIST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.91131335], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02395575], LUNA2_LOCKED[0.05589676], LUNC[0000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[969.32], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00803405 | | KNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00803407 | | NFT (313304730636990912/FTX EU - we are here! #282663)[1], NFT (398433256295721050/FTX EU - we are here! #282658)[1] | | |
| 00803408 | | TONCOIN[.05], USD[0.00] | | |
| 00803419 | | BTC[0], ETH[.21577955], ETHW[.21562786], FTT[2.521469], USD[0.00], USDT[0.00000001] | Yes | |
| 00803420 | | ATLAS[9730], FTT[0.10409345], POLIS[118.57628], SOL[.09238], USD[1.51] | | |
| 00803421 | | ATLAS[1.5523509], ATLAS-PERP[0], AVAX[0], AXS[0], BAT-PERP[0], BNB[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00126542], LINK[0.09992547], LTC[0], MANA-PERP[0], MATIC[0], OKB[0], POLIS[0], RON-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[0], TRX[.003108], USD[102.19], USDT[0.00772913], XRP[0.00038549], XRP-PERP[0] | | |
| 00803424 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00803427 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-151.92], USDT[334.71000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00803432 | Contingent | UBXT_LOCKED[15.41892085], USDT[0] | | |
| 00803439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062S[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-20210625[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000067], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[52.21721151], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USDT[52.119255] |
| 00803445 | | 0 | | |
| 00803446 | | JOE[.9948], TRX[.000002], USD[0.00], USDT[0] | | |
| 00803450 | | CREAM-PERP[0], REN-PERP[0], USD[-0.01], USDT[0.03787268] | | |
| 00803453 | | AKRO[2], APT-PERP[0], BAO[1], ETHE[.02980977], ETHW[.000195], TRX[.000044], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00803463 | | UBXT[782.06224839] | | |
| 00803466 | | ATLAS[1140], BTC[.001], SOL[0], USD[51.24] | | |
| 00803472 | | BAO[957.2], TRX[.000003], USD[0.00], USDT[0] | | |
| 00803475 | | ALGOBULL[101862.92], EOSBULL[.0827], SUSHIBEAR[1578985], SUSHIBULL[.9462], TOMOBULL[562.8874], TRX[.000004], USD[0.02], USDT[0.00000001] | | |
| 00803476 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.018], THETA-PERP[0], TLM-PERP[0], TRX[.000011], UNI-PERP[0], USD[0.43], USDT[0.05000000], YFI-PERP[0] | | |
| 00803479 | Contingent | ASD[2.398404], ASD-PERP[-2.4], BLT[1358], BNB[1.2], BTC[.0565], ETH[.771], ETHW[.578], FTT[.0999335], FTT-PERP[-0.1], LUNA2[1.71044237], LUNA2_LOCKED[3.99103221], LUNC[5.51], SOL[10.02], TRX[.000005], USD[297.56] | | |
| 00803480 | | 1INCH[.99905], AAVE[0.00994299], AUDIO[.976345], BNB[-0.03676644], BTC[0.00006577], DENT[195.0125], DOGE[-65.38550477], ETH[0.00200481], ETHW[0.00199937], LINK[-0.00158058], LTC[0.02043534], MOB[-0.00067682], SXP[.098518], USDI[-16.05], USDT[77.95376810] | | ETH[.000992], LTC[.009927], USDT[.308303] |
| 00803481 | | ETH[0], TRX[.000001] | | |
| 00803487 | | BNB[.00300001], ETH[0], MATIC[0], TRX[.833257], USD[0.01], USDT[0.22781849], XRP[.30319] | | |
| 00803494 | | USD[0.00] | | |
| 00803495 | | AKRO[.29575037], BAO[0], BAO-PERP[0], BNB[0.07208151], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0.02203572], FTT-PERP[0], KIN[98], KIN-PERP[0], RAMP[.997284], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 00803498 | | AVAX-PERP[0], KAVA-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.01], USDT[0] | | |
| 00803500 | | ETH[.00001244], ETHW[.00001244], NFT (358937386270694151/FTX AU - we are here! #10784)[1], NFT (501160401029408275/FTX AU - we are here! #10796)[1], TRX[.000001], USD[0.00] | | |
| 00803501 | | ATLAS[.8997], POLIS[.00115942], ROOK[.0008537], TRX[.000008], UBXT[.5974], USD[0.14], USDT[0.00000001] | | |
| 00803502 | | KIN[1], NFT (366176912400667881/FTX EU - we are here! #135036)[1], NFT (378394701223638459/FTX EU - we are here! #134443)[1], NFT (407202413020416480/FTX EU - we are here! #134815)[1], USD[0.00], USDT[0.00001890] | | |
| 00803503 | Contingent | LTC[24.99622439], SRM_LOCKED[4.65326205], TRX[.000002], USD[0.00], USDT[0.00930371] | | |
| 00803508 | | ATLAS[289.63968199], BTC[0], ETH[.011], NFT (393990699867513030/The Hill by FTX #21952)[1], SOL[.00445584], USD[0.06], USDT[0.43979747] | | |
| 00803522 | | NFT (351313829893640361/FTX EU - we are here! #139946)[1], NFT (432424990395837333/FTX EU - we are here! #139840)[1], NFT (444922442667257769/FTX EU - we are here! #140021)[1], USD[0.00] | | |
| 00803530 | Contingent | LUNA2[1.65227747], LUNA2_LOCKED[3.85531410], USD[1.27] | | |
| 00803532 | | USD[25.00] | | |
| 00803533 | Contingent | BTC[0], COMP[.00000001], ETH[.00040072], ETHW[0.00040072], FTT[0.00426534], RUNE[0], SRM[.14435418], SRM_LOCKED[.8397102], USD[0.32], USDT[0.00571523] | | |
| 00803534 | | FTT[.06034005], TRX[.000002], USD[25.00] | | |
| 00803536 | | USD[25.00] | | |
| 00803542 | | MATH[66.2559105], MOB[66.4557775], OXY[66.955445], TRX[.000005], USD[0.15] | | |
| 00803546 | | CAKE-PERP[0], STEP[.08986332], TRX[.000003], USD[4.38], USDT[0] | | |
| 00803548 | | TRX[.000002], USD[0.00], USDT[0.57864316] | | |
| 00803553 | | ETH[.0005113], ETHW[.0005113], TRX[.000002], USDT[1.0866] | | |
| 00803554 | | NFT (292283097509873126/FTX EU - we are here! #209358)[1], NFT (386311280690787307/FTX EU - we are here! #209363)[1], NFT (477474119944340538/FTX EU - we are here! #209345)[1], TRX[.000002], USD[498.27] | | |
| 00803557 | | ADABULL[.00009994], ATOMBULL[.9998], BNB[0], BNBBEAR[14000000], DOGEBULL[220], DOGE-PERP[0], ETHBEAR[4675271], GALA[0], KNCBULL[.05013], MATICBEAR[2021.07229], MATICBULL[17796.87178], MATIC-PERP[0], SUSHIBULL[630000], SXPBEAR[11000000], SXPBULL[0], TOMOBEAR[10000000], TRX[0.00001000], USD[0.21], USDT[31.38143222] | | |
| 00803558 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[8.35], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00803564 | | EUR[0.00], USD[126784.98101122] | | USDT[126066.214351] |
| 00803567 | | ALTBULL[.00065452], BOBA[.4063], BTC[0.00004228], BULL[0.00000356], ETH[0.23499335], ETHBULL[0.00005733], KNCBULL[.071968], LUNC-PERP[0], OMG[.4063], SOL[1375.9789091], STETH[0.0049749], SXPBULL[2.04395], TRX[.000039], USD[51750.61], USDT[1.28463410], XTZBULL[.6065345], ZECBULL[.03500205] | | USD[51703.16] |
| 00803570 | | KIN[9953.45], TRX[.394302], USD[0.01], USDT[0] | | |
| 00803572 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[632.52], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00803574 | Contingent | BTC-PERP[0], FTT[.01900775], SRM[1.21138364], SRM_LOCKED[4.78861636], USD[0.04] | | |
| 00803575 | | TRX[5.65435227], UNI[-0.00038504], USD[0.16] | | |

Amended Schedule F-3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00803578 | | COMPBULL[5.9796], GALA[9.6276], GRTBEAR[5175.9], GRTBULL[23457345.0827], ONE-PERP[0], SXPBULL[5956.56], THETABULL[.010592], TOMOBULL[1500], TRX[.001045], USD[0.00], USDT[0], XLMBEAR[.7857] | | |
| 00803579 | | AUD[0.00], USDT[69.71364720] | | |
| 00803580 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC[.00943], LTC-PERP[0], SOL-PERP[0], USD[-1.72], USDT[203.27765696], XLM-PERP[0] | | |
| 00803585 | Contingent, Disputed | AAVE[0] | | |
| 00803588 | | BULL[0], DOGEBULL[.00713953], ETHBULL[.0013], FTT[0.07520143], GARI[92.9258], MATICBULL[88.266], SUSHIBULL[162467752.982429], THETABULL[30], TRX[20.002772], USD[0.00], USDT[0.00089411] | | |
| 00803591 | | LINK-PERP[0], USD[0.00], USDT[0] | | |
| 00803594 | | BTC[0], BULL[0], DOGE[1], ETHBULL[0.00000687], UNISWAPBULL[0], USDT[0.00019728] | | |
| 00803596 | | ATLAS[1349.73], BTC-PERP[0], FIDA-PERP[0], KIN[229839], STARS[45.76702196], TRX[.000058], USD[112.78], USDT[22.72000001] | | |
| 00803597 | Contingent | BTC[0.85232911], EUR[0.09], FTT[5], LUNA2[1.80391794], LUNA2_LOCKED[4.20914186], LUNC[392806.93], NFT (339010819739342994/Heart not found)[1], NFT (536511344443394214/Gamstones)[1], RAY[0], SOL[0], USD[0.00.00666893] | | |
| 00803603 | | ATOM[.4], AVAX[.9], BNB[.17], BTC[0], DOGE[100], DOT[2.8], ETH[.032], ETHW[.032], NEAR[2.5], SOL[1.33], TRX[457], USD[0.01], USDT[30.09911906] | | |
| 00803604 | | BTC[.00003768], CQT[.3644], IMX[475.32424], USD[0.25] | | |
| 00803605 | | USD[0.00] | | |
| 00803607 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00803612 | | MATIC[-0.00124973], USDT[0.01930983] | | |
| 00803633 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00025096], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], KIN[9593], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00702], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.21], USDT[0.01335502] | | |
| 00803637 | | ETH[0], USD[0.00] | | |
| 00803644 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], CHZ-PERP[0], FTT[37.60845181], KIN-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.09829427], RUNE-PERP[0], SRM[.97777], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[9.87], USDT[477.87072834] | | |
| 00803649 | | CONV[489.98836], FTT[2.1], STEP[27.1], USD[0.33] | | |
| 00803652 | Contingent | 1INCH[0.00000001], AAVE[0], BNB[0], EUR[0.47], FTT[0.44862624], MTA[.00000001], SNX[0], SRM[15.11678591], SRM_LOCKED[51.80884302], USD[97880.53], USDT[708.16812713] | | |
| 00803653 | | ALGOBULL[1059788], MATICBULL[125.47886], SUSHIBULL[3409544.41], SXPBULL[24142.035], TRX[.270424], TRXBULL[106.42545], USD[0.04], USDT[0] | | |
| 00803659 | | FTT[0.00978788], IMX[6.7], NFT (393766442624602592/FTX AU - we are here! #39015)[1], NFT (468089784802409631/FTX AU - we are here! #39034)[1], RAY[1.17580533], TRX[0.43939500], USD[0.56], USDT[0.00000008] | | |
| 00803662 | | BNB[0], BTC[0], BTC-PERP[0], COPE[0], ETH[0], SLRS[0], SOL[0], USD[10.00] | | |
| 00803663 | | 0 | | |
| 00803676 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.01000005], BTC-PERP[0], ETH[0.90000000], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[502.05757941], GMT-PERP[0], GST-PERP[0], LUNC[17417360.033668], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SRM[.740588], SRM_LOCKED[128.34391752], SRM-PERP[0], USD[2.17], USDT[23.54099889], WAVES-PERP[0] | | |
| 00803681 | Contingent, Disputed | USD[25.00] | | |
| 00803683 | | OXY[.9538], TRX[.000002], USD[0.00] | | |
| 00803685 | | ALPHA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00803687 | | 0 | | |
| 00803698 | | AKRO[4], ALPHA[1], BAO[3], BTC[0], CHZ[1], DENT[1], ETH[0.00001387], ETHW[0], GBP[0.00], HOLY[1.04087702], HXRO[1], KIN[2], LINK[0], MATIC[.00001633], RSR[4], TOMO[2], TRX[1], UBXT[2], USD[0.00], USDT[1871.60918040] | Yes | |
| 00803699 | | USD[0.00] | | |
| 00803702 | | USD[0.68] | | |
| 00803703 | | FTT[0.01254013], GRT[82], OXY[10.979385], RAY[1.43338686], USD[0.04], USDT[0] | | |
| 00803704 | | USD[25.00] | | |
| 00803705 | | BTC[0], TRX[.000003], UNI[.049335], USDT[.564546] | | |
| 00803711 | | NFT (300834344783297021/FTX EU - we are here! #33409)[1], NFT (428404773745607551/FTX EU - we are here! #34130)[1], NFT (487954828260174122/FTX EU - we are here! #34413)[1] | | |
| 00803715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[90], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[57], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[7.1], SNX-PERP[0], SOL[.77182506], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.12], USDT[0.00000004], VET-PERP[0], WRX[16.9984], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00803716 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[26.7], ALGO-PERP[78], AR-PERP[0], AUD[0.00], AXS-PERP[0], BTC[.00004505], BTC-20211231[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[8.1], EGLD-PERP[0], ETH[.03455095], ETH-0325[0], ETH-PERP[0], ETHW[.03455095], FTM-PERP[56], FTT[1.4], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[6.97972566], SAND-PERP[0], SLP-PERP[0], SOL[.62939174], SOL-PERP[0], SPELL[7000], SRM[9.15827211], SRM_LOCKED[.13564529], STEP-PERP[0], USD[-68.54], VET-PERP[936] | | |
| 00803718 | Contingent | ASD[0.04615826], ATLAS[9.52664], BTC[0.04704874], DAI[0], ETH[0.58824317], ETHW[0.58829906], FIDA[.02391806], FIDA_LOCKED[.05520969], FTT[2.0981538], KIN[0], KSM-PERP[0], MANA[.9956], MATIC[0], RAY[0], RAY-PERP[0], SAND[.995732], SOL[0], USD[0.84], USDT[0], USDT-PERP[0] | | USD[0.83] |
| 00803722 | | USD[25.00] | | |
| 00803723 | | OXY[448.91469], TRX[.000002], USDT[1.39] | | |
| 00803725 | | BAO[3], BNB[0], EUR[5.79], KIN[1] | Yes | |
| 00803727 | | ALICE-PERP[0], ATOM[0], BNB[0], BTC[0], CRV-PERP[0], EUR[0.00], FTT[0.00022727], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | Yes | |
| 00803730 | | BTC[.17795328], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.00012228], ETH-PERP[0], ETHW[0.00012228], FTT[.0463999], FTT-PERP[0], NPXS-PERP[0], TRX-PERP[0], USD[-2.56], USDT[4.28554845], XRP[370], XRP-PERP[0] | | |
| 00803731 | Contingent | ATLAS[592.04718224], BTC[0], EUR[0.00], FIDA[-0.00371233], FTT[0], MER[0], OXY[0], RAY[0], SOL[0], SPELL[0], SRM[0.00122259], SRM_LOCKED[.00851886], USD[0.00], USDT[0] | | |
| 00803739 | | AUD[0.00], CHZ[1], KIN[12.40212162], MATIC[1.06629902], RSR[1], SHIB[3868625.90190251] | Yes | |
| 00803741 | | DOGEBEAR[924295104], USD[0.41] | | |
| 00803745 | | KIN[8903.8], SOL[.090487], USD[0.00], USDT[.96132142] | | |
| 00803746 | | USD[0.80], XRP[146.8981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00803747 | | DENT[0], USD[0.00], USDT[0] | | |
| 00803752 | | 0 | | |
| 00803755 | | 1INCH[-0.00000022], USDT[0.00000044] | | |
| 00803757 | Contingent | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BULL[.0007], CRO[9.753], CRO-PERP[0], DYDX[.09612], ETH[0.00099553], ETH-PERP[0], ETHW[0.19699553], FTT[.0992], FTT-PERP[0], GRT[90], LINK[.09806], LOOKS[35], LUNA2[0.62158558], LUNA2_LOCKED[1.45036636], LUNC[135351.57], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00803759 | | ATLAS[4999.127], BTC[0], COMP[0], COPE[0], DOGE[0], ETH[0], ETHW[0.44991881], FTT[0.00004820], KIN[5575616.07100000], LTC[0], OXY[0], TRX[0], USD[0.27], USDT[0], XRP[0] | | |
| 00803761 | | DOGE[1], RAY[1581.35479586], TRX[.000008], USD[0.16], USDT[0] | | |
| 00803762 | | TRX[.000005], UBXT[.9633], USDT[0] | | |
| 00803776 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00803777 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[1000], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[4900.36], EXCH-PERP[0], FTT[25.06032776], FTT-PERP[0], GBP[1449.00], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.11533376], LUNA2_LOCKED[0.26911211], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], PERP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-20210625[0], TRU-PERP[0], TRX[0], USD[13478.30], USDT[0.00000001], USDT-PERP[0], ZIL-PERP[0] | | |
| 00803779 | | FTT[0], TRX[0], USD[0.00], USDT[0], XAUT[.00223416] | | |
| 00803789 | Contingent | APE-PERP[0], AXS[.0005], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000675], ETC-PERP[0], ETH[0], ETH-0930[0], ETHW[0.00075109], ETHW-PERP[0], FTT[150], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.93694403], LUNA2_LOCKED[2.18620275], LUNA2-PERP[0], LUNC-PERP[0], RAY[0], SOL[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00803792 | | BAO[1], DOGE[892.93803019], EUR[0.00], KIN[12071.42787774], LINA[397.89883789], SHIB[194.98548344], TRX[343.07672143], UBXT[1], XRP[88.42436403] | Yes | |
| 00803793 | | FTT[0.05608054] | | |
| 00803794 | | BTC[.17004846], BTC-20210625[0], HKD[2900.01], USD[2468.83] | | |
| 00803796 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[49.54754995], TRX-PERP[0], USD[3.21], VET-PERP[0], WRX[.98271], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00803797 | | BTC[0.00010175], FTT[0], TSLA[.6], USD[0.00], USDT[0] | | |
| 00803800 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00038563], ETH-PERP[0], ETHW[.00038563], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], SKL-PERP[0], TRX[.000781], TRX-PERP[0], USD[-230.64], USDT[255.79683618], YFI-PERP[0] | | |
| 00803820 | | APT-PERP[0], GST[.02633], GST-PERP[0], TRX[.000778], USD[0.00], USDT[0.13904071], XRP[.02] | | |
| 00803823 | | ADABULL[304.82984786], ADA-PERP[0], ATOMBULL[8480000], BULL[0], DEFIBULL[8847.83], LINKBULL[550000.01], MATICBULL[269088.87923], REN-PERP[0], USD[0.13], USDT-0930[0], USDT-PERP[0] | | |
| 00803826 | | DENT[2.00097948], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 00803832 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NPXS-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.06607163], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00803837 | | GME[.00000001], GME-20210625[0], GMEPRE[0], UNI[.00000001], UNI-20210625[0], USD[4.88], USDT[0] | | |
| 00803838 | | OXY[158.26230239] | | |
| 00803843 | | ETH[0], ETHW[0.00000001], FTT[0.10000000], GMX[0], NFT (304302651899058309/FTX Crypto Cup 2022 Key #2429)[1], NFT (407254186986948317/The Hill by FTX #10444)[1], NFT (483478357779799503/FTX EU - we are here! #24024)[1], NFT (493437357994414943/Netherlands Ticket Stub #197)[1], NFT (520662286408143189/FTX EU - we are here! #24334)[1], NFT (536414833763151844/FTX AU - we are here! #54319)[1], SOL[0], TRX[.000025], USD[0.00] | | |
| 00803846 | | AR-PERP[0], BMB[0.10135444], BTC[0.00004601], DODO-PERP[0], ETH[0], ETHW[34.98564201], FTT[150], GLMR-PERP[0], INDI_IEO_TICKET[1], LOOKS[0], LOOKS-PERP[0], MATIC[0], TRX[.000003], USD[0.00], USDT[0] | | BTC[.000046] |
| 00803847 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.00000009] | | |
| 00803848 | | AGLD[.069657], AKRO[.96236], ALCX[0], AMPL[0.59715276], BAND[0], BNT[0.04333200], BRZ[0], C98[.97549], CONV[376], CREAM[3.19939200], DFL[2.1735], DMG[0], ETHW[99.9886], FTM-PERP[0], FTT[0.21792464], GALFAN[.172282], GARI[.62059], GENE[1444.369774], GME[.00000004], GMEPRE[0], KBTT[165.17], KIN[0], KSOS[71.351], LINA[0], LOOKS[0], NEAR[0.95174], PERP[.095538], PORT[.036082], PUNDIX[.01], REN[0], SECO[.981], SLP[8.21376143], SNX[.8537], SPA[207035.3667], SPELL[56.186], STMX[6.7174], SWEA[176185.522], TOMO[.032008], TRX[0], USD[3565.67], USDT[0.00674203], VGX[1099.791], WFLOW[.088486] | | |
| 00803853 | Contingent | AAVE[.021588], AVAX[0.10000000], BNB[0], BTC[0], BULL[0], DOGE[0.00617212], DYDX[0.04365396], ETH[0], ETHBULL[0], FTT[5], FXS[1], LINK[0.09063528], LRC[0], LUNA2[0.04762567], LUNA2_LOCKED[0.11112656], LUNC[10370.59], OXY[.06767], POLIS[.01604066], RUNE[0.01608681], SNX[0.0915671], SOL[0.01000000], SRM[1.04092711], SRM_LOCKED[5.93408661], TONCOIN-PERP[0], USD[989.51], USDT[0], VETBULL[361.70712829] | | |
| 00803859 | | BNB[.00265218], ETHW[.00080399], FTT[25.05131543], SOL[.00001832], TRX[.011945], USD[0.00], USDT[0.01172647] | Yes | |
| 00803860 | | 1INCH-PERP[0], AAVE-PERP[13], ADA-PERP[0], ALGO-PERP[0], ALICE.099946], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-0.5], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[192.32], USDT[11.50964313], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00803862 | | FTT[.094], RAY[.51189], TRX[.000208], USD[0.01], USDT[38.65676446] | | |
| 00803864 | | ATLAS[259.9924], KIN[279840.4], TRX[.000001], USD[0.72], USDT[0] | | |
| 00803865 | | USD[0.00], USDT[0] | | |
| 00803866 | | TRX[.000006] | | |
| 00803871 | | USD[0.13] | | |
| 00803874 | | SOL[.00000001], USD[0.00] | | |
| 00803879 | | BTC[0], GBP[10.00], LINK[11.11247304], LTC[4.03877934], TRX[157.89493], USD[18.79] | | |
| 00803883 | | FTT[.0639], HT[.062402], SUN[883.18309225], TRX[10182.392842], USD[4332.42] | | |
| 00803885 | Contingent | BAO[0], DOGE[0], ETH[.00000001], KIN[2], LUNA2[0.31036112], LUNA2_LOCKED[0.72195062], USD[0.00], USDT[0] | Yes | |
| 00803890 | | AUD[51.13], DOGE[.00000515] | | |
| 00803891 | | DOT[218], FTT[5], MAPS[514], PTU[182], USD[0.37], USDT[80.95381898] | | |
| 00803901 | Contingent, Disputed | AMPL[0], AMPL-PERP[0], AVAX[.05774], BTC[0.00138538], BTC-PERP[0], ROOK-PERP[0], SOL[.007319], USD[2624.10], USDT[0.00000001] | | |
| 00803903 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00803912 | | NFT (346253279916945859/FTX AU - we are here! #15619)[1], NFT (472594068250216425/FTX EU - we are here! #158852)[1], NFT (479021425372484066/FTX EU - we are here! #247586)[1], NFT (492956068942858123/FTX EU - we are here! #146573)[1], NFT (527847302630471966/FTX AU - we are here! #52287)[1] | | |
| 00803919 | | ATLAS[0.82760000], BNT[0], BTC[0], COPE[.42661], EUR[10.00], FTT[0.06684519], RAY[0], SOL[0], SRM[.7382], STEP[.01090001], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[-5.27675369] | | |
| 00803922 | | AKRO[1], BAO[8], BAT[1], DENT[2], DOGE[1], EUR[0.00], KIN[6], RSR[1], SHIB[9880154.69653026], USD[0.00], USDT[0] | Yes | |
| 00803923 | | BNB[.00305682], USD[0.27] | | |
| 00803924 | | ETH[10.13161044], ETHW[10.08413469], USD[0.00], USDT[9363.29095937] | | |
| 00803926 | | ATOM-PERP[0], BTC[0.00009259], BTC-PERP[0], CHZ-PERP[0], DOGE[.07483318], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[6.04822489], FTT[25.00025341], GMT-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.87530585], XRP-PERP[0] | Yes | |
| 00803928 | | BCHBULL[1569.56786497], ETH-PERP[0], USD[0.12] | | |
| 00803939 | | USD[0.00] | | |
| 00803942 | | ALTBULL[0], USD[785.46] | | |
| 00803944 | | DOGE[52.82246117] | | |
| 00803964 | | KIN[1181450.72608437], USD[0.00] | | |
| 00803965 | | MAPS[34.9755], TRX[.000005], USDT[.2755] | | |
| 00803971 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.78638315], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[9.2], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[41.7120796], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12839.70], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00803976 | | KIN[0], KIN-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 00803979 | | USD[0.00] | | |
| 00803985 | | FTT[.96650113], TRX[.00003], USD[2.03], USDT[0] | | |
| 00803987 | | BTC[.00374002], SOL[1.99962] | | |
| 00803989 | | USD[0.00] | | |
| 00803990 | | BTC[0], USD[0.00], USDT[0] | | |
| 00804000 | | USD[0.00] | | |
| 00804006 | | CRO[44.35244650], FTT[0.00002934], SHIB[0], USD[-0.24], USDT[0.90187223], XRP[-0.53138678] | | |
| 00804007 | | ETH[.0021782], NFT (347283798598311294/Austria Ticket Stub #1215)[1], NFT (382077088521927812/The Hill by FTX #4126)[1], NFT (429552288640353595/FTX AU - we are here! #13559)[1], NFT (516294560886847920/FTX AU - we are here! #13554)[1], NFT (519461973761448566/FTX Crypto Cup 2022 Key #5014)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00804008 | | USD[0.00] | | |
| 00804011 | | USD[0.00], USDT-PERP[0], XRP[.07814885] | | |
| 00804013 | | BTC[0.00000939] | | |
| 00804016 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], TRX[.000003], USD[0.54], USDT[0] | | |
| 00804017 | | USD[0.00] | | |
| 00804018 | | USD[0.19] | | |
| 00804019 | | FTT[801.4175956], USD[1.23], USDT[4.18150303] | | |
| 00804032 | | FTT[0.03532632], PSG[.799856], SHIB[1200000], USD[1.12], USDT[0] | | |
| 00804035 | | BCH-PERP[0], REEF-PERP[0], USD[53.11], USDT[-0.02453402], XTZ-PERP[0] | | |
| 00804038 | | BTC[.02502093], EUR[0.00], MKR[0.12679371], USD[0.00], USDT[0.00005074] | | |
| 00804041 | Contingent | AXS[.00000001], BAT[56076.33560000], BTC[0.00000872], DOGE-PERP[0], ETH[0], FIDA[1.03888554], FIDA_LOCKED[3.43597576], FTT[150.98419515], FTT-PERP[0], MOB[0], SRM[2.52865015], SRM_LOCKED[16.19995381], STEP-PERP[0], USD[60522.76], USDT[0], XRP-PERP[0] | | |
| 00804043 | | ALEPH[0], AURY[0], NFT (447441837278830405/The Hill by FTX #42295)[1], SOL[0], USD[0.00], USDT[.00163054] | | |
| 00804046 | | KIN[9955.16193203], USD[0.00] | | |
| 00804047 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00804052 | Contingent | ADA-PERP[0], BTC[0.01043472], CRO[509.898], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], LUNA2[0.64888005], LUNA2_LOCKED[1.51405347], LUNC[22.03], OMG-PERP[0], TRX[.000055], UNI-PERP[0], USD[-626.92], USDT[1298.529489], XRP-PERP[0] | | |
| 00804053 | | FTT[0.24778898], USD[2.16], USDT[0] | Yes | |
| 00804056 | | AAVE[8.85071589], BNB[0], FTT[0], GT[0], HT[0], USD[0.81] | | |
| 00804061 | | BULL[0], DOGEBULL[0], EOSBULL[.09797], ETCBULL[0], THETABULL[0], TOMOBULL[61.9566], USD[0.00], USDT[0], USDTBULL[0] | | |
| 00804066 | | BNB[.00008288], BTC[.00000043], ENJ[.01014491], FTT[.01191869], STETH[0.00002660], USD[0.11] | Yes | |
| 00804069 | | NFT (369291736446392246/FTX EU - we are here! #13742)[1], NFT (477586009289077871/FTX EU - we are here! #137475)[1], NFT (513816023884533212/FTX EU - we are here! #137190)[1] | | |
| 00804071 | | ALGO-PERP[0], BCH[0.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0.01065018], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.48], XLM-PERP[0] | | |
| 00804074 | | BTC[0], ETH[0], FTT[0], GALA[0], MAPS[0], NFT (380873137995295739/FTX AU - we are here! #40202)[1], NFT (500543195460417810/FTX EU - we are here! #50893)[1], NFT (528273691017195813/FTX AU - we are here! #40085)[1], USD[0.08] | | |
| 00804079 | | ADA-PERP[0], CLV-PERP[0], HBAR-PERP[0], LINA-PERP[0], TRX[.000005], USD[0.74], USDT[0] | | |
| 00804080 | | BTC-PERP[0], HT[2.91890641], TRX[.000001], USD[29.05], USDT[0.00000011] | | |
| 00804087 | | KIN[409713], TRX[.000003], USD[1.13], USDT[.003442] | | |
| 00804093 | | NFT (314363456560284852/FTX AU - we are here! #63375)[1] | | |
| 00804098 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RVN-PERP[0], TRUMP2024[0], USD[3.05], USDT[0] | | |
| 00804103 | | DOGE[34925.74219068], FTT[430.42493605], TRX[.100869], USDT[15910.94000000] | | |
| 00804108 | | BNB[1.68416506], BTC[0.29776845], ETH[30.20343030], ETHW[150], FTT[150], LINK[179.71234727], NFT (364329095065779139/FTX AU - we are here! #12884)[1], NFT (444316732886020997/FTX AU - we are here! #12890)[1], TRX[0.00087645], USD[0.00], USDT[270.07488613] | | TRX[.000028] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00804112 | | ADA-PERP[0], AGLD[3.6], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[840997.64692876], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[3599.3], LUNC-PERP[0], MTA-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], TRYB-PERP[0], USD[0.16], USDT[1.10651512], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0] | | |
| 00804113 | | 1INCH[0], BOBA[.00240366], OMG[0], SUSHI[.484895], TRX[.000886], UNI[.0392935], USD[-0.02], USDT[0] | | |
| 00804119 | | FTT[0.20950556], SOL[.0106377], USD[0.00], USDT[0.00000012] | | |
| 00804123 | | BTC[0], GBP[0.00], USD[0.89] | | |
| 00804125 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.03810478], ETH-PERP[0], EUR[1200.01], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.03], USDT[0.00694301] | | |
| 00804127 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00039471], ETH-PERP[0], ETHW[0.00039471], FTT[0.00679423], IOTA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[6.30027659], SOL-PERP[0], UNI[0], USD[21.66], USDT[0] | | |
| 00804129 | | ATLAS[19.996], FRONT[1.9996], REEF[119.976], SOL[.09998], SXP[1.9999], TRX[.000002], USD[0.74], USDT[0] | | |
| 00804134 | | BTC[0], DAI[0], ETH[0], FTT[.00000001], MATIC[0], MNGO[1001.26381635], MOB[0], POLIS[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00035013] | | |
| 00804136 | | CEL[0], DAI[0], KIN[9726.39620147], SNX[.00000001], USD[0.50], USDT[0.00000001] | | |
| 00804139 | | TRX[.000004] | | |
| 00804142 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CEL[0], CEL-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GBP[0.00], HNT-PERP[0], HT[.09776], ICP-PERP[0], IMX[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], USD[126063.28], USDT[0.00000002], XMR-PERP[0] | | |
| 00804144 | | BTC[.00002701], FTT[0.03888287], STEP[2501.7], USD[0.01], USDT[0] | | |
| 00804145 | | AUD[0.00], BAO[0], BNB[0], BRZ[0], BTC[0], FTT[0], KIN[0], LTC[0], NPXS[0], SHIB[8210.75868310], TRX[0], USD[0.00], USDT[0] | | |
| 00804152 | | USD[0.04], USDT[0] | | |
| 00804153 | | BTC[.00064576], CLV[.084209], USD[0.00] | | |
| 00804154 | Contingent | BTC[0.01040161], DOGE[0], FTT[.00000001], GBP[0.09], LINK[0], SOL[1.16512924], SRM[.02660924], SRM_LOCKED[.36493465], TRX[.000247], UNI[0], USD[18.14], USDT[0] | | |
| 00804157 | | MATH[.011406], USD[0.72] | | |
| 00804158 | | BAL[0], BAT[0], BILI[0], BTC[0], CHZ[0], DOGE[0], MOB[0], MTA[0], SOL[0], TRX[0], USD[0.00], USDT[0.00084543] | | |
| 00804159 | | ASDBULL[1.2721089], GRTBULL[.15718989], SUSHIBULL[279.10449], SXPBULL[2.7790533], TOMOBULL[619.566], USD[0.07] | | |
| 00804165 | | TRX[.000004], USDT[.2152] | | |
| 00804168 | | FTT[0], TRX[.171125], USDT[1.33642970] | | |
| 00804178 | | AKRO[579.96106533], GBP[0.00] | | |
| 00804179 | | CRO[0], ETH[0], KIN[0] | | |
| 00804183 | | TRYB[0], USD[0.00], USDT[0] | | |
| 00804193 | | AR-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA[91.2822878], BTC[0.00949620], BTC-PERP[0], BULL[0], DOGE[.408688], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ENJ[.95079], ETH[0.0086471], ETHBULL[0], ETH-PERP[0], ETHW[0.0086471], FTM[191.962752], FTT[20.40493132], FTT-PERP[0], LINKBULL[0], LTC[0.00906749], LUNC-PERP[0], MAPS[0], RAY[64.98739], RUNE[.087954], SOL[.80376364], SUSHI[0], UNISWAPBULL[0], USD[4.76], USDT[0.00871863] | | |
| 00804195 | | TRX[.000003], UMEE[2200], USD[0.08], USDT[0] | | |
| 00804196 | | EUR[0.00], FTT[25.1], USD[0.85], USDT[0.15585875] | | |
| 00804201 | | GBP[0.00], MATIC[1], UBXT[1] | | |
| 00804204 | | BAO[100979.3], BTTPRE-PERP[0], CHZ[9.993], KIN[2249225], STMX[189.962], TOMO[.0965], USD[0.83] | | |
| 00804205 | | USD[0.31] | | |
| 00804208 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-69.96], USDT[78] | | |
| 00804210 | Contingent | BCH[0], BTC[0], BTC-PERP[0], CEL[0.03973944], DOGE[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0.00000008], LINK[0], LTC[0], MATIC[0], SOL[0], SRM[.18734765], SRM_LOCKED[.93048599], UNI[0.00000001], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 00804217 | Contingent | ALGO-PERP[0], BTC[0], BTC-PERP[0], DAI[.06], ETH[0], LDO-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[33.06034340], LUNC-PERP[0], NEAR[.04571304], NEAR-PERP[0], RUNE-PERP[0], STETH[0], USD[0.00], USDT[0.00930018], USTC[5], USTC-PERP[0] | | |
| 00804220 | | ETH[0], TRX[.000003], USDT[0.33216922] | | |
| 00804225 | | BTC[0], BTC-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 00804231 | | SOL[.006], STEP[.096428], TRX[.000885], USD[0.12], USDT[0.15473084] | | |
| 00804232 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 00804235 | | BTC[.00000211], BTC-PERP[0], USD[0.00] | | |
| 00804236 | | TRX[.000005], USD[6.0266] | | |
| 00804237 | | HOT-PERP[0], LINA-PERP[0], SXP-PERP[0], TRX[.000003], USD[-1.43], USDT[3.48], XLM-PERP[0] | | |
| 00804244 | | BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.99], USDT[0] | | |
| 00804245 | | BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ENJ-PERP[0], KNC[.08831], MTA[.88417], MTL[.08474], ONT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00804252 | | ADABULL[0.00021953], ADA-PERP[0], ALGOBULL[9545.352], ATOMBULL[.25443959], ATOM-PERP[0], AVAX-PERP[4.5], BALBULL[.93874084], BCHBULL[.46681945], BCH-PERP[0], BNBBULL[0.00039068], BTC[0.00638110], BTC-PERP[0], BULL[0.02152468], CELO-PERP[0], COMPBULL[0.19254213], DOGEBULL[0.00023207], DOT-PERP[0], EGLD-PERP[1.3], ENJ-PERP[0], EOSBULL[408.6324735], ETCBULL[0.00669539], ETH[0.00417193], ETHBULL[0.03008766], ETH-PERP[0], ETHW[0.00417193], FTM-PERP[0], FTT-PERP[0], GRTBULL[.00365556], GRT-PERP[1237], KNCBULL[0.00939627], LINKBULL[0.00142110], LINK-PERP[0], LTCBULL[53.89248315], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.07431163], MATIC-PERP[0], MKRBULL[0.00011563], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[7.0267005], SXP-PERP[0], THETABULL[0.00004578], TRX[.000119], TRXBULL[57.85051077], USD[-130.44], USDT[0.00000003], VETBULL[0.00423374], VET-PERP[0], XMR-PERP[0] | | |
| 00804253 | | BTC[0], DOGE[1], FTM[388.94358384], MOB[0], USD[0.00], USDT[8.23188981] | | |
| 00804259 | | BAO[1], KIN[37.12951471], USD[0.00] | | |
| 00804260 | Contingent, Disputed | AXS[0], BAND[0], BNB[0], CEL-PERP[0], ETH[0.00000001], FLM-PERP[0], FTM[0], FTT[0], HT[0], LUNA2[0.02461463], LUNA2_LOCKED[0.05743413], LUNC[3932.08481240], NFT (288703478279652895/Austria Ticket Stub #1592)[1], NFT (408225075890554940/FTX AU - we are here! #15551)[1], NFT (449234451320782959/FTX AU - we are here! #56022)[1], NFT (511759525610016604/FTX AU - we are here! #69760)[1], NFT (522131330403717715/FTX EU - we are here! #69676)[1], NFT (528679689975762666/FTX EU - we are here! #69854)[1], OKB[0], OKB-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], USDT[0], USTC[0.92817658] | Yes | |
| 00804269 | | KIN[4309.999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00804270 | | AKRO[4], ALCX[0], ATLAS[0.01077800], AUD[0.73], AUDIO[0.73], BAC[13], BICO[7575.67757637], BNB[0], CONV[0], DENT[3], DFL[.15303852], ETH[0], ETHE[0], FTM[269.19230106], FTT[26.01660955], GBTC[0], HT[0], JOE[2092.0049435], KIN[11], NPXS[0], PERP[.0010871], PUNDIX[0], RSR[4], SHIB[9873474.17794316], SLND[.00890608], SLP[0], SNY[.00082735], SOS[0], STEP[0.00096717], UBXT[11], USD[0.00], USDT[0], WRX[0] | Yes | |
| 00804271 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.69], USDT[0] | | |
| 00804274 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[26.40000001], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[466], MATIC-PERP[0], TRX[.0017833], USD[0.02], USDT[1.42664936], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00804275 | | TRX[.000003] | | |
| 00804278 | | ETH[.0000688], ETHW[.0000688], TRX[.000004], USD[0.00], USDT[0] | | |
| 00804286 | Contingent | BTC-PERP[0], ETH[.00000001], KIN-PERP[0], UBXT_LOCKED[86.54726741], USD[-0.83], USDT[0.90963842] | | |
| 00804287 | | CHZ[1190], USD[3.84] | | |
| 00804290 | | USD[0.00], USDT[0] | | |
| 00804297 | | CRO[9.6143], KIN[159893.6], UBXT[749.50125], USD[-0.55] | | |
| 00804304 | | NFT (561777959829323544/FTX EU - we are here! #49376)[1] | | |
| 00804306 | | AGLD-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], BCH[0.00055144], BNB-PERP[0], BTC[.00412593], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[.9989885], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[52.8788758], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (405902922800523705/FTX Crypto Cup 2022 Key #5983)[1], OMG-20211231[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[1.65033], USD[697.18], WAVES-PERP[0] | | |
| 00804310 | | USD[25.00] | | |
| 00804313 | | ADABULL[0], AVAX[20.24808422], ETH-20210625[0], ETHBULL[0], FTM[0], FTT[0], LINK[0], MATIC[0], SHIB[0], USD[0.00], USDT[0.00000008], XRP[304.621197] | | |
| 00804314 | | TRX[.000003], USDT[5.9878] | | |
| 00804319 | | BNB[0], BTC[0], ETH[0.00000001], HT[.00000001], SOL[0] | | |
| 00804320 | Contingent | AKRO[.28249], AMPL[0], ATLAS[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUA[.042505], LUNA2[0.06859488], LUNA2_LOCKED[0.16005472], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SXP[0.04131956], SXP-PERP[0], TRU[.13816], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00804325 | | ETHBULL[0.00024547], THETABULL[0.00000030], TRX[.457815], USD[33.42], USDT[0] | | |
| 00804326 | Contingent | BNB[.54320365], DOGE[557.20130377], TRX[.000004], UBXT[10772.97194101], UBXT_LOCKED[55.79549668], USD[0.00], USDT[0.00000452] | | |
| 00804336 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 00804339 | | USD[0.00] | | |
| 00804340 | | BNB[.089982], BTC[.00139972], ETH[.0129974], ETHW[.0129974], FTT[.89982], SOL[1.29974], USD[166.56] | | |
| 00804342 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00804346 | | ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OMG-PERP[0], RAY[.00000001], SOL-PERP[0], TULIP-PERP[0], USD[68105.55], USDT[0], XTZ-PERP[0] | | |
| 00804354 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00804355 | | KIN[2715046.26086956], XRP[0.80621700] | Yes | |
| 00804357 | Contingent, Disputed | COMP[0], EUR[0.00], FTT[0], USD[0.00] | | |
| 00804359 | | MOB[.309065] | | |
| 00804362 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00979468], ETH-PERP[0], ETHW[.00979468], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[47.28], WAVES-PERP[0] | | |
| 00804363 | | ATLAS[0], AXS[0], BTC[0], CQT[0], DYDX[0], ETH[0], FTM[0], GODS[0], KIN[0], MATIC[0], RUNE[0], SAND[0], SOL[0], USD[0.00], USDT[2654.13939750] | | |
| 00804368 | | 1INCH-20210924[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], ETH[0], FTT[0], USD[0.00], USDT[0.00018210] | | |
| 00804372 | | ADA-PERP[0], BNB[0], BTTPRE-PERP[0], DOT-PERP[0], KIN[0], THETA-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 00804375 | | KIN[0], RAY[0], USDT[0] | | |
| 00804377 | | BTC-PERP[0], USD[0.00] | | |
| 00804383 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[7.8321], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TSLA-20210625[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00804386 | | BNB[.00238525], CEL[.0204], FTT[1], PUNDIX[.09328], USD[2.16] | | |
| 00804388 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[3891.11962584], BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[1200000], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00804391 | | CONV[2519.496], TRX[0.78408599], USD[0.82], USDT[0.00498733] | | |
| 00804399 | | KIN[248449.3799407], TRX[.000004], USDT[0] | | |
| 00804400 | | ADABULL[0], ATOMBULL[0], ATOM-PERP[0], ETCBULL[0], ETH-PERP[0], EUR[1207.07], KIN[0], LTCBULL[0], MATIC[0], MATICBULL[0], OMG[0], OXY[0], SRM[0], THETABULL[0], UNI[0], USD[0.00], USDT[0.00504884], XRP[0], XRPBULL[0] | | |
| 00804403 | | USD[0.00], USDT[0] | | |
| 00804411 | | IMX[.0572], SOL[.00978], USD[6.25], USDT[0] | | |
| 00804413 | | NFT (309533281024774120/FTX EU - we are here! #139090)[1], NFT (377952614786212960/FTX EU - we are here! #139918)[1], NFT (386638913391576768/FTX EU - we are here! #138636)[1] | | |
| 00804421 | | ATLAS[4054.01445832], FTT[0.00015427], MAPS[.84146606], USD[0.01], USDT[0] | | |
| 00804422 | | 1INCH-PERP[0], ALGOBULL[184.4295], ALGO-PERP[0], ALTHEDGE[.00065933], ASDBULL[10], ATOM-PERP[0], AVAX-PERP[0], BEAR[62.9435], BNB[.0099563], BTC[0], BTC-PERP[0], BULL[0.00000964], CAKE-PERP[0], DOT[.099069], EGLD-PERP[0], ETHBULL[0.00036121], ETHHEDGE[.0066294], EUR[0.00], FTM-PERP[0], FTT[.099601], HTBULL[10.5], LTCBULL[.24176275], THETABULL[.0005], THETA-PERP[0], TRX[.000003], USD[0.29], USDT[0], XTZBULL[5.05590771] | | |
| 00804423 | | APT[0], ATOM[0], BNB[0.00000001], ETH[0], ETHW[0.00000855], FTT[0], SOL[0], TRX[0.57327764], USD[0.00], USDT[0.01762157] | | |
| 00804427 | | KIN[0], LTC[0] | | |
| 00804434 | | ETH[0], ETHBEAR[72269.5], ETHBULL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00804435 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[239.9568], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000035], TRX-PERP[0], USD[0.24], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00804437 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DGRN-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MID-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.13], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | USD[2.01] |
| 00804438 | | SOL[0], USD[0.14] | | USD[0.14] |
| 00804443 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO[.200967], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.17638449], LUNA2_LOCKED[2.74489714], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[3.437628], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.887846], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.940636], SNY[.9643], SOL[1.32], SOL-PERP[0], STEP[.08104324], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.29], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00804444 | | ALCX[.0379852], BTC-MOVE-20210803[0], DYDX-PERP[0], FTT[2.1993], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], TRX[.000002], USD[1.24], USDT[0] | | |
| 00804445 | Contingent | ALGO-PERP[0], BTC[.00256868], BTC-PERP[0], COMP-PERP[0], LTC[.0041169], LUNA2[18.58825411], LUNA2_LOCKED[43.37259293], LUNC[1081560.864084], LUNC-PERP[0], MTA[1532.7569], MTA-PERP[0], USD[0.00], USTC[172.9654] | | |
| 00804446 | | 1INCH-20210625[0], ALGOBULL[10099.93], ASDBULL[24.77469376], ASD-PERP[0], ATOMBULL[8.9937], BADGER-PERP[0], BCHBULL[55.543244], BNB-PERP[0], BSVBULL[1022.9839], C98-PERP[0], COMPBULL[17.536492], DOGEBULL[0], DOGE-PERP[0], EOSBULL[10106.09878], ETHBULL[20.00699900], ETH-PERP[0], KNCBULL[18.9962], LINKBULL[.9998], LTCBULL[9.993], MATIC-PERP[0], SHIB-PERP[0], SUSHIBULL[332002.86876], SXPBULL[1765.788294], THETA-PERP[0], TOMO-PERP[0], TRUMP202240], TRX-PERP[0], USD[0.67], USDT[0.00000001], VETBULL[.09914], XRP[0], XRPBULL[1033.715], XTZBULL[5.19896], ZECBULL[21.9951] | | |
| 00804448 | | NFT [427570020037304855/FTX EU - we are here! #271930][1], NFT [518776508496200010/FTX EU - we are here! #271937][1], NFT [520999059406335476/FTX EU - we are here! #271934][1] | | |
| 00804449 | | ATOM-PERP[0], CAKE-PERP[0], ENJ-PERP[0], USD[411.59] | | |
| 00804453 | | TRX[.000002] | | |
| 00804461 | | BNB[0], TRX[.0002100], USD[0.00], USDT[0] | | |
| 00804462 | | ATLAS[1930.42445878], AURY[2.9994], BTC[0], SPELL[2099.58], USD[0.03] | | |
| 00804470 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH[.0005275], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00804472 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PRIV-20210625[0], QTUM-PERP[0], RAMP-PERP[0], RAY-20210625[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00804475 | | FTT[.09154341], NFT [292762437809050697/FTX AU - we are here! #14003][1], NFT [341690578873267953/FTX AU - we are here! #14020][1], TRX[.000001], USD[0.01], USDT[3.68152128] | | |
| 00804480 | | BNT[.039827], FTT[0.01678854], USD[0.48], USDT[0] | | |
| 00804481 | | TRX[.000002], USDT[100] | | |
| 00804486 | | AXS-PERP[0], FTT-PERP[0], KIN[240000], TRX[.000002], USD[0.62], USDT[0], VET-PERP[0] | | |
| 00804489 | | AGLD-PERP[0], BNB[0], FTT[0.01691244], SOL[0], USD[0.17], USDT[0] | | |
| 00804491 | | BULL[0.00000084], DEFIBULL[0], ETHBULL[0], FTT[0.00755020], SOL[2.4195402], USD[51.91], USDT[0.67226712], VETBULL[0] | | |
| 00804493 | | KIN[588158.97591143], USD[0.00] | | |
| 00804494 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], ETH-PERP[0], GRT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00804496 | | BTC[.00112663], EUR[0.00] | | |
| 00804497 | | USD[0.03], USDT[0] | | |
| 00804498 | Contingent | AKRO[2], AMPL[0], ANC[19.03554738], BAO[14], CREAM[0], CTX[0], DENT[3], ENJ[0], EUR[0.00], FXS[0], GALA[0], GMT[0], HXRO[1], KIN[14], LOOKS[0], LUNA2[.00792], LUNA2_LOCKED[.0185], LUNC[1724.52345812], MANA[0], MATIC[0], SOL[0], STEP[0], TRX[6], UBXT[1], USDT[0.00000001], XRP[0] | Yes | |
| 00804499 | | AAVE-20210625[0], ADABULL[0], ADA-PERP[0], BNB[0], BTC[0.00006126], CHZ-PERP[0], DOT-20210625[0], LINK-PERP[0], SOL-PERP[0], THETA-20210625[0], USD[0.00], USDT[0.00000001] | | |
| 00804500 | | DOGEBULL[13.69549632], USD[0.00] | | |
| 00804510 | Contingent | BTC[0], ETH[0.00034207], ETHW[1.09600829], LUNA2[0.00066378], LUNA2_LOCKED[0.00154883], NFT [375048629990374444/FTX EU - we are here! #10150][1], NFT [449464085030533755/FTX EU - we are here! #101329][1], NFT [486648146537690317/FTX Crypto Cup 2022 Key #9634][1], NFT [524873458095368766/FTX EU - we are here! #100907][1], SOL-PERP[0], TRX[.00017], USD[0.01], USDT[0], USTC[.093962] | | |
| 00804511 | | ETH[0.00003967], ETHW[0.00003967], TRX[.000003], USDT[1.0685] | | |
| 00804512 | | KIN[2239125.03458308], KIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00804513 | | FTT[4.996675], SOL[1.46324267], TRX-PERP[0], USD[0.32], USDT[0.00000012] | | |
| 00804515 | | BTC[0.00089082], ETH[.00065259], ETHW[0.00065259] | | |
| 00804517 | Contingent, Disputed | DOGE-PERP[0], FTT[.09954], STORJ-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00804519 | | ALGOBULL[0], ATOMBULL[0], BALBULL[0], CUSDTBULL[0], DOGEBULL[0.00000001], EOSBULL[0.00000001], GRTBULL[0], LTCBULL[0.00000001], MATICBULL[0], SUSHIBULL[462416.13440921], SXP[0], SXPBULL[25030.88968138], TOMOBULL[245212.96875666], TRX[0], USDT[0.00000001], XRPBULL[0] | | |
| 00804525 | | EUR[0.00], LTC[.01339978], USD[0.00], USDT[71.1715018] | | |
| 00804527 | | FTT[160.00032231], USD[0.00], USDT[0] | | |
| 00804529 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHBULL[0.00003997], ETH-PERP[0], USD[0.90] | | |
| 00804537 | | KIN[689859.4], USD[0.65] | | |
| 00804538 | | ETH[0.09287564], ETHW[0.09287564], TRX[.000001], USD[3.51], USDT[2.54720490] | | |
| 00804539 | | TRX[.000002], USD[0.33], USDT[0] | | |
| 00804548 | | USD[0.00], USDT[0] | | |
| 00804551 | Contingent, Disputed | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00804554 | | CRO[0], EUR[0.06], FTT[0], KIN[6444936.32750531], USD[0.00], USDT[0] | Yes | |
| 00804555 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HXRO[.00000001], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00804560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00804562 | | FTT[0], SHIB[9521.08], STEP[.00000002], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00804563 | | MOB[.190585], USD[2.18], USDT[0] | | |
| 00804564 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[75.32], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00804566 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DODO[.0965], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN[4355.1], KIN-PERP[0], LINA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0.05618065], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], STEP[.04647531], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[2.40], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00804567 | | ETH[.0004736], ETHW[0.0047360], USD[0.08] | | |
| 00804568 | | OXY[.5326], TRX[.000001] | | |
| 00804569 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1610.80286107], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00804571 | | APE-PERP[0], AUDIO-PERP[0], AURY[.00000001], AXS-PERP[0], BNB[.00958661], BTC-PERP[0], DFL[.00000001], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE[1.252], RAY-PERP[0], SOL[.007], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.68], USDT[0.00723010], YFII-PERP[0] | | |
| 00804572 | | TRX[.000001] | | |
| 00804573 | | EUR[0.20], USD[0.63] | | EUR[0.19], USD[0.62] |
| 00804575 | Contingent | ADABULL[0.00002169], ADA-PERP[0], ATOMBULL[3126.84909], AVAX-PERP[0], AXS[43.6011705], BAND-PERP[0], BCH[7.53801061], BNBBULL[0.00037153], BNB-PERP[0], BTC[0.02319773], BTC-PERP[0], CHZ-PERP[0], DOGE[1654.1689689], DOGEBULL[43.80047876], DOGE-PERP[0], ETH[0.25229458], ETHBULL[0.00000732], ETH-PERP[0], ETHW[0.25229458], FTT[182.3860444], FTT-PERP[0], GRT[5484.07812], GRTBULL[57.039176], HNT[138.2053345], LINK[125.67547142], LINKBULL[.007866], LUNA2[3.94842547], LUNA2_LOCKED[9.21299277], LUNC[859777.96], MANA[759.0139], MATIC[1840.0913], MATICBULL[0.44970884], PAXGBULL[1.0], RUNE[320.42977877], SHIB[1600053.5], SLP-PERP[0], SNX[0], SOL[23.824191], SOL-PERP[0], SUSHIBULL[.119641], SXP[60.84223997], SXPBULL[0.00916548], SXP-PERP[0], THETABULL[0.00000035], THETA-PERP[0], TRX[.000007], USD[68.32], USDT[0.00000002], WRX[2590.030325], XRP[3128.046035], XRPBULL[2101.3532], XRP-PERP[0] | | |
| 00804576 | | BTC[0.00000001], SOL[.00000001], USD[12.25], USDT[0.00000302] | | |
| 00804580 | | AAVE[0], AAVE-0930[0], AAVE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CTX[0], DOT[0], ETC-PERP[0], ETH[0.03378781], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], IMX[0], LUNC[0], MATIC-PERP[0], OMG[0], ONT-PERP[0], RAY[0], RUNE[0], SOL[0.00000001], SOL-PERP[0], UNI-PERP[0], USD[34.71], USDT[0.00000002], WAVES[0] | | |
| 00804583 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.02816230], BTC-PERP[0], CRO[112.24807335], CRV[.0066826], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[1.29089291], ETH-PERP[0], ETHW[1.29089291], FTT[0.00147908], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00003945], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00651318], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDT[0.00000205], SOL-PERP[0], UNI[0.00321767], VET-PERP[0], XRP[1.27131537], XRP-PERP[0] | | |
| 00804584 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK[.00802336], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], TRX[.000002], USD[0.00], USDT[3.80723226] | | |
| 00804587 | | BNB[0], GALA[9.974], KIN[4408.17127094], RSR[970], USD[0.06] | | |
| 00804590 | | KIN[3148.68370404], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00804595 | | OXY[.8824], TRX[.000004] | | |
| 00804596 | | AAVE-PERP[0], BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00804602 | | BAO[134840.3267288] | | |
| 00804603 | | MER[38.0038], USD[0.54] | | |
| 00804608 | | BNB[.00078513], MAPS[.47161], NFT (345442644102156647/FTX EU - we are here! #61605)[1], NFT (351038517182457970/FTX EU - we are here! #60950)[1], NFT (439736126717711389/FTX EU - we are here! #61291)[1], TRX[.193692], USD[0.80], USDT[0.40127825] | | |
| 00804613 | | FTT[62.25027843], NFT (359879491478665977/FTX EU - we are here! #123931)[1], NFT (414945425852810913/FTX EU - we are here! #123721)[1], NFT (525850835731821320/FTX EU - we are here! #123501)[1], OXY[.9242], SOL[0.00827352], TRX[0], USD[54.36], USDT[188.96333400] | | |
| 00804614 | | GMT-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.54], USDT[0.93235684] | | |
| 00804617 | Contingent | AMPL[0], BIT-PERP[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[8.74111068], HT-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00209018], LUNA2_LOCKED[0.00487709], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN[259.823451], TONCOIN-PERP[0], USD[-14.45], USDT[13.13144660], XRP-PERP[0] | | |
| 00804619 | | BAO[1], EUR[0.00], KIN[1], XRP[140.34044264] | | |
| 00804624 | Contingent | BTC[.0064049], CRO[263.29717201], DOGE[1000.126855], ETH[0.02480378], ETHW[0.02480378], EUR[0.00], LTC[0.04499708], LUNA2[0.19292382], LUNA2_LOCKED[0.45015559], LUNC[42009.56977999], SOL[1.68166493], TRX[664.05576876], USD[0.29], USDT[4896.27010019] | | |
| 00804629 | | BNB[.00073528], TRX[.000003], USD[-0.03], USDT[-0.00000009] | | |
| 00804638 | | OXY[.96872], TRX[0], USDT[1.28038536] | | |
| 00804641 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[360.53], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00804642 | | ALGO-PERP[0], BTC-PERP[0], FTT[0.02022076], HBAR-PERP[0], KAVA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00804644 | | SHIB[19703.13622216], SOL[.0099962], USD[0.69], XRP[9.747573], YFI-PERP[0] | | |
| 00804646 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00804650 | | AVAX[0.09430937], SOL[33.90465326], THETA-PERP[0], USD[0.00] | | |
| 00804653 | Contingent | FTT[1163.64115313], SRM[33.69286529], SRM_LOCKED[344.72258635], USDT[27.24827248] | | |
| 00804654 | | AKRO[9], AUDIO[.25], BAO[4], CHZ[3], DENT[19], KIN[3], MATIC[4], PUNDIX[.056], RSR[2], TRX[3], UBXT[15.0625], USD[0.00], USDT[10.05234188] | | |
| 00804658 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021092[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.00679925], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0255921 3], LUNA2_LOCKED[0.05971497], LUNA2-PERP[0], LUNC[522.74089815], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.84729485], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01566948], SRM_LOCKED[5.01248446], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[1.82514044], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00804659 | | TRX[.000003], USDT[0.00000037] | | |
| 00804662 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0316[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05734198], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5.19], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00804663 | | ALGOBEAR[29152453.83417312], ALGOBULL[28662.63582061], BNBBEAR[11600900.1399788], BTC[0], DOGE[0], ETHBEAR[218054.94984736], TRX[0], TRXBEAR[40130.68329466], USD[0.00], USDT[0] | | |
| 00804664 | Contingent, Disputed | ASD-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DRGN-PERP[0], KIN-PERP[0], LINA-PERP[0], PAXG-PERP[0], RAY-PERP[0], TRX[.000002], USD[3.97], USDT[.00125211] | | |
| 00804670 | | USD[0.00] | | |
| 00804671 | | BAO[40972.735], KIN[489754.9], USD[1.58] | | |
| 00804673 | | ATLAS[5.718], ATOM[.0529], AURY[.49186058], BAL[.00698], COMP[.00004886], CQT[.7346], DENT[88.54], DYDX[.05], GRT[.227], OXY[.5094], RAY[.75415], RSR[9.532], SOL[.00682996], SUSHI[.3739], TRX[.458004], USD[2581.96], USDT[0] | | |
| 00804674 | | BNB[0], BTC[0.00306697], BULL[0], ETH[0.02922184], ETHBULL[0], ETHW[0.02922184], MOB[0], USD[0.00] | | |
| 00804681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00804682 | | ENS[.009394], LTC[0], TRX[.000008], USD[0.00], USDT[0.00000159] | | |
| 00804683 | | BTTPRE-PERP[0], CHZ-PERP[0], DMG-PERP[0], KIN-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.08] | | |
| 00804686 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[1.29], USDT[.002249], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00804691 | Contingent | BAO[0], BCH[0.00908554], BNB[0], BTC[0], BTT[0], CHR[0], DOGE[0], ETH[0], FIDA[0.00007304], FIDA_LOCKED[0.00016844], FTT[0], LINK[0], LTC[0], OMG[0], RAMP[0], SHIB[3698.30106339], SLR5[0], SOL[0], STORJ[0], SUN[35.26511442], SUN_OLD[0], TRX[0.00000600], UNI[0], USD[0.00], USDT[1.87976242], XAUT[0], YFI[0], ZECBULL[0] | | |
| 00804692 | Contingent, Disputed | ALCX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-MOVE-20210410[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[68.66], ZEC-PERP[0] | | |
| 00804697 | | TRX[.000001] | | |
| 00804698 | | CRV[0.03477647], USD[0.00] | | |
| 00804701 | | 1INCH[.0022], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF[.092], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00804703 | | BCH[0], BTC-PERP[0], FTT[.09468], UNI-PERP[0], USD[0.00] | | |
| 00804705 | Contingent | BTC[.001], FTT[35.08754895], GENE[0], NFT (297611499995462334/FTX AU - we are here! #1321)[1], NFT (507385517693926154/FTX AU - we are here! #1367)[1], NFT (565552295786521314/FTX AU - we are here! #5608)[81], RAY[62.0039585], SRM[20.01902649], SRM_LOCKED[.01247891], TRX[500.000004], USD[48.84], USDT[0.00650074], XRP[42] | | |
| 00804711 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.28543492] | | |
| 00804714 | | ETH[.00025252], ETH-PERP[0], ETHW[0.00025251], USD[0.06], USDT[0] | | |
| 00804715 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.76183025], DOGE-PERP[0], ETH-2021062[0], ETHBULL[0.00001040], ETH-PERP[0], FTT[254.88639475], FTT-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000016], USD[45.77], USDT[3.24877964], XRP-PERP[0] | | |
| 00804722 | Contingent | ATLAS-PERP[0], BTC[.00000102], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00632], TRX[.000009], USD[-0.01], USDT[0], USTC-PERP[0] | | |
| 00804724 | | KIN[9776], USD[0.00] | | |
| 00804725 | | AVAX[0], BNB[0], ETH[0.00000001], FTM[0], MATIC[0], NFT (299037452695554964/FTX EU - we are here! #216685)[1], NFT (405490915380301286/FTX EU - we are here! #216743)[1], NFT (408882183312188706/FTX EU - we are here! #216779)[1], SOL[0], TRX[47.93394400], USD[0.00], USDT[0.00001669] | | |
| 00804726 | | USD[0.13] | | |
| 00804728 | | ETH[.00000001], FTT[0.01419289], USD[0.48], USDT[0] | | |
| 00804734 | | TRX[.000004] | | |
| 00804738 | | BAO[6], BNB[0], BTC[0], ETH[0], KIN[2], MATIC[0], SOL[0], TONCOIN[0], TRX[0.00001500], UBXT[2], USDT[0] | Yes | |
| 00804741 | | SOL[0], USD[0.01], USDT[0.99452991] | | |
| 00804742 | | AKRO[1], BAO[9], BNB[0], DAI[0], ETH[0], FTT[0], KIN[4], NFT (315291622905959381/FTX EU - we are here! #180466)[1], NFT (371987537864868872/FTX EU - we are here! #180732)[1], SOL[0], TRX[2.687878], UBXT[1], USD[0.00], USDT[0] | | |
| 00804744 | | ALPHA[1], BAO[0], BNB[0], DOGE[226.65925203], GBP[0.00], KIN[1198740.31584164] | | |
| 00804747 | | ETH[.00000001], USD[0.80], USDT[0] | | |
| 00804749 | | GRTBULL[1.62469125], TRX[.915255], USD[0.11] | | |
| 00804757 | Contingent | ATLAS[1079.8884], BNB[.0098488], COIN[.0097516], FTT[1.7], SRM[13.27987266], SRM_LOCKED[.23323518], SXP[42.092422], TRX[.000001], USD[1.80] | | |
| 00804760 | | BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ICP-PERP[0], TRX[.000004], USD[0.02] | | |
| 00804767 | Contingent | CHZ[3300], FTT[18.1], GALA[2340], LUNA2[0.78981445], LUNA2_LOCKED[1.84290039], LUNC[171983.76], MANA[138], OXY[23.26876294], RAY[13.01917565], RUNE[192.7], SAND[167], SHIB[100000], SNX[109.3], SOL[3.18774694], SRM[232], USD[0.00], USDT[0] | | |
| 00804771 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.26], USDT[0], XRP-PERP[0] | | |
| 00804773 | | USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00804777 | | BTC[0], USD[7.94] | | |
| 00804778 | | ASD-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE[11.99772], DOGE-PERP[0], USD[4.61], USDT[0.50123581] | | |
| 00804780 | | ETH[.00000001], NFT (329256567330642319/FTX EU - we are here! #270325)[1], NFT (436592990000428213/FTX EU - we are here! #270303)[1], NFT (565106789232684332/FTX EU - we are here! #270321)[1] | | |
| 00804783 | | MNGO-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00804788 | | BTC-PERP[0], FTT[150], USD[0.00] | | |
| 00804790 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.48360059], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00804793 | | BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.9242], FTM-PERP[0], FTT[0], FTT-PERP[0], SHIB-PERP[0], SOL[.00174827], SOL-PERP[0], USD[2.43] | | |
| 00804801 | | 0 | | |
| 00804804 | | ATLAS[4099.323619], FTT[5.70220619], USD[0.55], USDT[0] | | |
| 00804805 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COIN[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.01669890], FTT-PERP[0], OXY-PERP[0], POLIS[.096], POLIS-PERP[0], SOL-PERP[0], USD[-0.03], XRP[.04711923], XRP-PERP[0] | | |
| 00804828 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT[0.00595364], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00804830 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00804833 | | 1INCH[2.04708134], AAVE[0.02016691], ADABULL[0.04196465], BCH[0.00098156], BTC[0.00040161], ETHBULL[0.19021588], LINK[0.10010139], TRX[0.00000644], USD[0.06], USDT[0] | | 1INCH[2.045834], BCH[.000977], BTC[.000401], LINK[.100017], TRX[.000006], USD[0.06] |
| 00804835 | | SPELL[4300], TRX[.000001], USD[0.63], USDT[0.00000001] | | |
| 00804836 | | LUA[5403.31503], TRX[.000003], USDT[.00185] | | |
| 00804839 | | USD[25.00] | | |
| 00804843 | | 0 | | |
| 00804846 | | STEP[.05939778], STEP-PERP[0], TRX[.000013], UBXT[.7384], USD[0.27], USDT[0] | | |
| 00804850 | | TRX[.000001] | | |
| 00804851 | | ADA-PERP[0], BTC[0.00000001], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00804855 | | USD[7.77] | | |
| 00804860 | | BRZ[0], FTT[0], KIN[0], SOL[0], USD[0.00], USDT[0] | | |
| 00804864 | | BAO[21991.07], MER[91.98252], TRX[.000003], USD[1.56], USDT[0] | | |
| 00804868 | | BAND-PERP[0], USD[0.41] | | |
| 00804879 | | BTC-PERP[0], USD[0.41] | | |
| 00804882 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00804884 | | BTC[0], DOGE[0], ETH[0], FTT[0.07915777], NFT (308624143402879227/FTX EU - we are here! #182782)[1], NFT (375197320602097591/Monza Ticket Stub #1745)[1], NFT (385924511941770332/FTX AU - we are here! #29363)[1], NFT (431575598608553745/FTX AU - we are here! #7156)[1], NFT (463909703473213911/FTX AU - we are here! #182720)[1], NFT (495563062068564270/FTX EU - we are here! #182642)[1], NFT (513282586550260092/FTX AU - we are here! #7174)[1], USD[610.32], USDT[0], YFI[0] | | |
| 00804886 | | BNB[0.00000001], ETH[0], KIN-PERP[0], USD[0.00] | | |
| 00804887 | | DENT-PERP[0], GRT-PERP[0], KIN[0], SC-PERP[0], SHIB[0], SXP[0], USD[0.00] | | |
| 00804889 | | AVAX[0.63537427], BNB[0.20379186], CRV[13.9974198], EGLD-PERP[0], ETH[0.06635419], ETHW[0.06599465], EUR[0.57], FTT[4.09884727], LINK[3.13866194], RAY[9.36492529], THETA-PERP[0], USD[0.08], USDT[0.18059723], XAUT[0.12589354] | | AVAX[.61767], BNB[.199963], ETH[.06564], LINK[3.12504], RAY[.01020234] |
| 00804891 | | BTC[0.05083121], ETH[0.44971688], ETHW[0.44971688], FTT[153.17178349], SOL[11.30451], USD[0.77] | Yes | |
| 00804892 | | TRX[.000005] | | |
| 00804895 | Contingent | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[7], BTC-0624[0], BTC-PERP[0], CEL[1.03352139], CEL-PERP[0], CUSDT-PERP[0], DOGE[3.89571555], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTT[25.098765], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00750202], LUNA2_LOCKED[0.01750473], LUNC[0.00585866], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.31719222], SRM_LOCKED[7.86280778], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[7190000.000035], TRX-PERP[0], USD[245342.87], USDT[151013.38434822], USTC[.06194473], USTC-PERP[0], WAVES-PERP[0] | | |
| 00804896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02189137], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (445222906697200048/FTX EU - we are here! #264223)[1], NFT (477952087002640674/FTX EU - we are here! #264216)[1], NFT (528744584767767854/FTX EU - we are here! #264197)[1], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00804897 | | ALPHA-PERP[0], ASD[.00125], ASD-PERP[0], NFT (348318066671185422/FTX AU - we are here! #20672)[1], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00804900 | | ETH-20211231[0], ETH-PERP[.001], TRX[.000001], USD[-3.78], USDT[499] | | |
| 00804903 | | HNT-PERP[0], USD[0.89], USDT[5.64838512] | | |
| 00804906 | Contingent, Disputed | ADA-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 00804908 | | ATLAS[2640], DFL[150], IMX[38], POLIS[25.7], RUNE-PERP[0], USD[0.03] | | |
| 00804909 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.0999335], NFT (312930418653676556/CORE 22 #446)[1], USD[0.30] | | |
| 00804910 | | BIT[6.9998], BIT-PERP[1], FTM[3.9986], FTT[.19986], GODS[.9998], HBAR-PERP[0], LINA[39.972], OKB-PERP[0], STMX[69.951], TRX[30.972003], USD[-1.41], USDT[0.00000001], WRX[3] | | |
| 00804922 | | TRX[.000001] | | |
| 00804926 | | 1INCH-PERP[0], ADA-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], GRT-PERP[0], HOLY[9.28417703], QTUM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00095963] | | |
| 00804927 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB[63869647.5], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-20210625[0], TRX-PERP[0], USD[7.26], USDT[0.00001302], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00804930 | | ETH[0], TRX[.000023], USDT[0.00001766] | | |
| 00804931 | | KIN[299790], USD[2.27] | | |
| 00804932 | | USD[25.00] | | |
| 00804935 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALTBULL[.06], APT-PERP[0], ATLAS[2000], ATLAS-PERP[0], ATOMBULL[62.51966], ATOM-PERP[0], AUDIO[1000], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.001075], BNB-PERP[0], BTC[0.00002137], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0.70839074], ETC-PERP[0], ETH[3.01078023], ETH-PERP[0], ETHW[30], FIL-PERP[0], FTM-PERP[0], FTT[22.84086785], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[50], HNT-PERP[0], HOLY[.99867], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.10], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.43684073], LUNA2_LOCKED[5.68596170], LUNC2-PERP[0], LUNC[530627.2], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG[.02116022], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.16083512], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000002], UNI-PERP[0], USD[2895.90], USDT[0.00581427], WAVES-PERP[0], XRP[0.70656339], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00804936 | | AGLD[0], ATLAS[0], BTC[0], CLV[0], DOGE[0], DYDX[0], EUR[0.00], FTM[11.70535030], KIN[4], LTC[0], MANA[0], MATIC[0], OMG[0], RAY[0], SAND[0], SHIB[0], SOL[0], SPELL[0], USDT[0.00000001] | Yes | |
| 00804938 | | TRX[.000006], USD[11583.77], USD[0.00591874] | | USD[11364.09] |
| 00804940 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], TRX[.000001], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], XTZ-PERP[0], YFI-2021123100, YFI-PERP[0] | | |
| 00804943 | | BAL-PERP[0], BTC[.00296537], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[39.32], USDT[0.00104725] | | |
| 00804944 | | USD[99.00] | | |
| 00804946 | | ADABEAR[8200], ALGOBULL[389.4], ALTBEAR[99.08], ATOMBEAR[144971.5], BADGER[.000029], BEAR[.35], BEARSHIT[98.9], CLV-PERP[0], CONV[9.85], COPE[.9992], DEFIBEAR[.018], DOGE[.0037], DOGEHEDGE[.09566], EOSBEAR[17.7], FTM[.9832], GRTBEAR[9.748], HNT[.00004], LINKBEAR[991800], LRC[.9946], MATICBEAR202[1.09556], MATICBULL[0.00055988], PERP[.0998], PUNDIX[.09792], RUNE[.09974], STX-PERP[0], SUN[.000366], SXP[.00108], SXPBEAR[7682], TRX[.986401], USD[0.00], USDT[0.08503620], VETBEAR[3.4], XLMBEAR[.00141], ZECBEAR[.009414] | | |
| 00804947 | | BTC[0.00677537], ETH[0.11370004], ETHW[0.11343694], EUR[0.00], FLOW-PERP[0], FTT[80.53], IMX[210.58899456], LTC[0.00853166], LUNC-PERP[0], OXY[1.3139431], POLIS[233.57452321], SOL[9.2190716], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | BTC[.003299], ETH[.04799] |
| 00804949 | | DOGE[7], TRX[.00001], USD[0.00], USDT[0] | | |
| 00804956 | | 1INCH[.0119], BAT[.8594], CHR-PERP[0], ETH[.0008607], ETHW[.0008607], FTT[7.39054], FTT-PERP[0], LINK[.0944], REEF[9.44380567], SOL[.00092337], SRM[.995344], STEP[0.08096039], USD[0.98], USDT[1.39369035] | | |
| 00804958 | | SNX[0.06895256], USD[1.90], USDT[0] | | |
| 00804969 | | 1INCH-PERP[0], AAVE-PERP[0], AGLO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], OTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00804977 | | ALGOBULL[5904956.17], ASDBEAR[96780], ASDBULL[.05140908], DOGE-20210625[0], EOSBULL[53.6549], KNCBULL[.029272], MATICBULL[.0009237], SXPBULL[.05042], TOMOBULL[9.8401], TRX[.000005], USD[0.12], USDT[0.00000001], VETBULL[1.09] | | |
| 00804978 | | ETH-PERP[.015], USD[-11.73] | | |
| 00804985 | | ATLAS[0], CRV[0], DEFIBULL[0], DEFI-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.02781794], HBAR-PERP[0], MANA[0], USD[-31.04], USDT[33.95000426], XRP[0] | | |
| 00804993 | | BTC[0], SXPBULL[0], USD[0.00] | | |
| 00804995 | | USD[25.00] | | |
| 00804997 | Contingent, Disputed | TRX[.000006] | | |
| 00805006 | | USD[0.00], USDT[0] | | |
| 00805007 | Contingent | 1INCH[5416.94768211], ADA-PERP[0], APT[480.28377893], ATOM[51.30525645], ATOM-PERP[0], BTC-PERP[0], DOT[654.42642348], DOT-PERP[0], DYDX[394.6], ETH[6.00072662], ETH-PERP[0], FTT[150.13119885], FTT-PERP[0], KSM-PERP[0], MATIC[0], NEAR[1327.3], NFT (419246543978907346/FTX Crypto Cup 2022 Key #15928)[1], RAY[0], SOL-PERP[0], SRM[.00271206], SRM_LOCKED[.07705845], USD[3156.11], USDT[0], XLM-PERP[0] | | 1INCH[448.57038305], ATOM[51.3], USD[1147.85] |
| 00805009 | | TRX[.000002] | | |
| 00805011 | | BTC[0], ETH[0], TRX[.000001] | | |
| 00805017 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], AMC-20210625[0], AMD-1230[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN-20211001[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.3021462], LUNA2_LOCKED[3.03834116], LUNA2-PERP[0], LUNC[283545.07987], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[.930], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000037], USD[-27.73], USDT[14.32791731], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-0000002[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00805020 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00110000], BTC-PERP[0], BTT[500000], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[-15], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RCN-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[49.99], TRX-PERP[0], UNI-PERP[0], USD[12067.35], USDT[9.9], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00805022 | Contingent, Disputed | TRX[.000002] | | |
| 00805023 | | USD[0.10] | | |
| 00805024 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ENJ[0], EOS-PERP[0], THETA-PERP[0], TRX[0.20407408], TRX-PERP[0], USD[-0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00805028 | Contingent, Disputed | TRX[.000011] | | |
| 00805035 | Contingent, Disputed | TRX[.000052] | | |
| 00805037 | | TRX[.000068], USD[89.26], USDT[42.5] | | |
| 00805038 | | BNB[0], BTC[0], TRX[.000002], XRP[-0.00000011] | | |
| 00805041 | | FTT[8.8940815], HT[10.99290445], TRX[.000002], TSLA[.02958105], USD[25.68], USDT[0.00806300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00805043 | | 1INCH[11.96451021], AKRO[1033.53322084], ASD[59.72904995], BAO[143853.11866059], BRZ[25.26215033], CONV[322.93740892], CUSDT[2107.36176308], DENT[8169.52378308], DMG[111.01689322], DODO[5.77359208], DOGE[3], FTM[112.41005107], FTT[2.18824441], GBP[0.00], HOLY[3.58626745], HUM[261.3566265], JST[775.28793298], KIN[1389869.47833591], LINA[442.79888951], LUA[108.13086683], MAPS[29.05429222], MATIC[5.40468803], MOB[13.79655022], PUNDIX[18.59847184], REEF[1763.96609793], RSR[1055.10585946], RUNE[11.17760696], SRM[1.06412891], STMX[1010.14764739], TRX[2370.19452636], TRYB[124.13996821], UBXT[937.03634588], WRX[333.88597134], XRP[131.73978383], ZRX[12.51089325] | Yes | |
| 00805045 | Contingent | ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNA[20.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], LUNC-PERP[0], MATIC-PERP[0], SLND[0], SOL[0.00000001], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 00805049 | | BTC[0.00007726], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0610[0], BTC-PERP[0], CAD[0.31], ETH[0.00095172], ETH-PERP[0], ETHW[0.00097462], USD[0.11], USDT[1.19689205] | | |
| 00805053 | | KIN[936.47820031], USD[-0.01] | | |
| 00805055 | | BTC[.01189629], COPE[678.218808], OXY[1349.369015], STEP[4398.48329594], SUSHI[.473], USD[1.75], USDT[1.69766508] | | |
| 00805058 | | LUA[.04447], USDT[0.04363669] | | |
| 00805063 | | BTC[.0004702], BTC-PERP[0], KIN[59960.1], USD[1.09] | | |
| 00805064 | | 1INCH-PERP[0], ADA-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DMG-PERP[0], DOGE[.6488174], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00805066 | | BTC[.00003513], COPE[.8831], USD[0.00], USDT[0] | | |
| 00805074 | | USDT[0.00000300] | | |
| 00805079 | | 0 | | |
| 00805084 | | BAL-20210924[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.55461107] | | |
| 00805088 | | EUR[0.00] | | |
| 00805089 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00805090 | Contingent | ALEPH[68.37440468], APE[9.34283322], BAO[14], CRO[524.62360429], CRV[19.39498277], DENT[62093.83172596], DOGE[1012.7767976], DOT[11.52537074], FIDA[24.38591149], FTM[.06], IMX[6.84256386], KIN[1050188.75270976], LINK[5.8436782], LRC[16.00421169], LUNA2[.88104411], LUNA2_LOCKED[1.98293389], LUNC[191943.86472485], RAY[34.25074311], SLP[3969.97310194], SOL[.00003512], SOS[51.91819585], SRM[68.77884437], STG[31.06524011], TRX[1], UBXT[2], XRP[5207.29728403] | Yes | |
| 00805093 | | AKRO[1], BAO[315], CHZ[5.1875], DENT[146], DOGE[.13399266], KIN[177], MATIC[7], RSR[7], TRX[16], UBXT[19.6445], USD[0.00], USDT[0.00000001] | | |
| 00805094 | Contingent | BTC[0.00000286], COIN[.00986035], FTT[2.096979], SRM[.01140364], SRM_LOCKED[.01509348], TOMO[.090785], TRX[.000005], USD[0.29], USDT[0.25674444] | | |
| 00805099 | | BNB[3.60133051], HOLY[77.98043], TRX[.000002], USD[11.22], USDT[0.00000001] | | |
| 00805101 | | MOB[0.37287398], PAXG[0.00006398], PAXG-PERP[.68], USD[2100.85], USDT[1.09784772], XAUT-PERP[0] | | |
| 00805105 | | SUSHIBEAR[18625079], SUSHIBULL[.1437], TRX[.000002], USD[0.03], USDT[0] | | |
| 00805106 | | SXPBULL[2.5362234], THETABEAR[209853], TRX[.000004], USD[0.03], USDT[0] | | |
| 00805107 | | OXY[911.5096], RUNE[569.601], SRM[669.531], TRX[.000003], USD[0.01], USDT[.826565] | | |
| 00805109 | | AAVE-PERP[0], APT-PERP[0], AR-PERP[0], AURY[.85427016], AVAX[0], AVAX-PERP[0], BNB-PERP[0], DAI[.00000001], DYDX-PERP[0], EDEN[.09913149], ETH[0], FTM-PERP[0], KIN[1], LUNC[0], LUNC-PERP[0], MCB[.00007075], MCB-PERP[0], MPLX[.33346], SAND[.322], SHIB-PERP[0], SOL-PERP[0], SOS[69754.5577], SPELL-PERP[0], SUSHI-PERP[0], USD[0.18], USDT[0] | Yes | |
| 00805110 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00805128 | | TRX[.000021], USD[0.00], USDT[0] | | |
| 00805129 | Contingent | BTC[0], BTC-PERP[0], ETH[0.00094680], ETH-PERP[0], ETHW[.01990961], FIDA_LOCKED[.04596032], SOL-PERP[0], SRM[.00185137], SRM_LOCKED[.00704649], TRX[.000016], USD[-0.23], USDT[0] | | |
| 00805130 | | BAO[614.5], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], KIN[8216], OXY[.17], USD[-0.15], XRP[.431073] | | |
| 00805135 | | ETH[0], UBXT[.08198], USDT[0.05806208] | | |
| 00805137 | | DOGE[1], EUR[0.00], KIN[11720999.52273948], SOL[.03], UBXT[1] | | |
| 00805140 | | TRX[.000004] | | |
| 00805145 | | BNB[0], BTC[0], DOGE-PERP[0], ETH[0], USD[0.00] | | |
| 00805148 | Contingent | CONV[30000], COPE[1000], CRO[25000], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.55701278], FTT[250.25042904], KIN[6000000], LINK[100], MAPS[4000], OXY[587], RAY[1306.41338254], RUNE[500.0025], SOL[551.98267585], SRM[1034.41433625], SRM_LOCKED[26.53122785], STEP[1500.0075], SXP[1300], TOMO[2000], UBXT[5238.01367125], USBXT[222.03196125], USD[0.00] | | |
| 00805150 | | 0 | | |
| 00805152 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.01277998], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.571], USDT[0.00826532], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00805153 | | AKRO[1], TRX[.000787], UBXT[1], USD[0.00], USDT[0] | | |
| 00805162 | | ETH[.0039992], ETHW[.0039992], TRX[.000003], USDT[1.97398162] | | USDT[1.798] |
| 00805164 | | FTT[0.05524991], USD[25.00], USDT[0.00000033] | | |
| 00805165 | | AVAX[3.64733892], BNB[0], BTC[0.00000621], DOT[21.99094331], ETH[0.00000911], ETHW[10.17976127], FTT[6.4830786], GBP[0.00], SOL[0.00008869], UBXT[1], USD[0.00], USDT[0.00000006] | Yes | |
| 00805167 | | 1INCH[0], AAVE[0.00997516], BTC[0.00041], FTT[1.5, RSR[0], SOL[.99981], TRX[.000004], USD[240.48], USDT[49.93003030], XRP[26.73] | | USD[233.97] |
| 00805169 | | USD[0.10], USDT[0.00000001] | | |
| 00805172 | Contingent, Disputed | USD[0.00] | | |
| 00805176 | | IMX[5.9333135], MOB[4.66407754], SOL[0] | | |
| 00805177 | | ATLAS[0.2438], CQT[.99468], KIN[9975.3], SOL[.00729198], TRX[.000001], USD[0.05] | | |
| 00805179 | | AVAX-PERP[0], NEAR-PERP[0], USD[-0.13], USDT[.15247688] | | |
| 00805184 | | DOGE[0.00560000], DOGEBEAR2021[.0004998], DOGEBULL[0], USD[0.01], USDT[0.00005559] | | |
| 00805187 | | BTC[0.00050000], BTC-PERP[0], FTT[0.00572813], FTT-PERP[0], GBP[54.75], SHIT-PERP[0], USD[0.00], USDT[0], XRP[11.63901194] | | |
| 00805189 | | BTC[.06221137], BTC-PERP[0], ETH[32.0838976], ETH-PERP[0], ETHW[1.0008976], FTT[25.0101], NFT [3167350125811370004/FTX EU - we are here! #237923][1], NFT [339486583190466631/FTX EU - we are here! #237931][1], NFT [366357210318835688/FTX EU - we are here! #237889][1], NFT [554097798267873817/FTX AU - we are here! #25199][1], TRX[.001555], USD[-5252.03], USDT[2106.85668061] | Yes | |
| 00805194 | | BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.05305959], LINK-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.00000199], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00805196 | Contingent | APT-PERP[0], BCH[0], ETH[0.00000001], ETHW[0], FTM[0], FTT[0.00899823], FTT-PERP[0], LUNA2[0.01313984], LUNA2_LOCKED[0.03065964], MKR[0], PROM[2500.00834277], SOL[0], SOL-PERP[0], USD[0.05], USDT[6217.73963598], YFI[0] | | |
| 00805197 | | ASD-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], HOT-PERP[0], KIN-PERP[0], THETA-PERP[0], TRYB-20210326[0], USD[0.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00805198 | | BNB[0], BTC[0], FTT[0], KIN[0], MATIC[0], SHIB[0], SOL[0], TRX[-0.00003478], UBXT[0], USD[0.00], USDT[0.00000682] | | |
| 00805201 | | TRX[0.000001], USDT[.0001] | | |
| 00805204 | | ADABULL[0], BCHBULL[.00335], DOGEBULL[0], ETHBULL[.00009466], THETABULL[0], TRXBEAR[9420], USD[0.01], USDT[0] | | |
| 00805207 | Contingent | BAND-PERP[0], BNB-PERP[0], BTC-PERP[-0.00789999], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[124.34074945], LUNA2_LOCKED[290.12841541], LUNC[400.549904], MATIC-PERP[0], OP-PERP[0], OXY[399.928], RAY[3.24545329], RAY-PERP[0], SHIB[174132246.09876616], SOL-PERP[0], TRX[.000001], USD[10322.56], USDT[91.38003791], VET-PERP[0], ZIL-PERP[0] | | |
| 00805214 | | BTC[.00000031], BTC-PERP[0], DOGE[1250.94978891], DOT-PERP[0], ETH[.00000414], FTT[11.94471599], FTT-PERP[0], HOT-PERP[0], LRC[.0009579], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00805218 | | ADA-PERP[0], BTC-PERP[0], ICP-PERP[0], LOOKS-PERP[0], USD[17.73] | | |
| 00805219 | | ATLAS[1200], REEF[710], TRX[.000072], USD[0.01], USDT[.000044] | | |
| 00805221 | | NFT (349126352758035812/FTX EU – we are here! #76932)[1], NFT (418942194886782297/FTX EU – we are here! #76729)[1], NFT (452261876834699707/FTX EU – we are here! #76831)[1] | | |
| 00805224 | | TRX[.000001], USD[596.37], USDT[0] | | |
| 00805228 | | AKRO[4], BAO[12], DENT[3], HXRO[1], KIN[3.00000003], MATH[1], TRX[4], UBXT[12], USD[0.00], USDT[0.00000001] | | |
| 00805229 | | COPE[145.96751], RAY[146.30335005], RUNE[20.54690351], USD[0.22] | | |
| 00805232 | | FTT-PERP[0], USD[0.00] | | |
| 00805234 | | 0 | | |
| 00805244 | Contingent | 1INCH-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA20[.00019253], LUNA2_LOCKED[0.00044925], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.38408600], TRX-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210625[0], YFI-PERP[0] | | |
| 00805254 | | BNB[.00007033], BTC-PERP[0], FLM-PERP[0], HOT-PERP[0], REEF-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00737815], XLM-PERP[0] | | |
| 00805261 | | BNB[0], BTC[0.00000001], ETH[0], GBP[0.00], LTC[0], USD[0.00], USDT[0.00039000], XRP[0] | | |
| 00805265 | Contingent | BNB[0], LUNA2[0.00011148], LUNA2_LOCKED[0.00026012], LUNC[24.2753868], MATIC[0], SOL[0], USD[0.00], USDT[19.05467632] | | |
| 00805272 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTT[.99981], FTT-PERP[0], GRT-PERP[0], TRX[.000004], USD[0.00], USDT[107.94231529] | | |
| 00805273 | | TRX[.000003], USDT[4.91264] | | |
| 00805275 | | TOMOBULL[428.8892], USD[-98.37], USDT[119.29516112] | | |
| 00805276 | | TRX[.000011], USD[0.00] | | |
| 00805280 | | KIN[9426], KIN-PERP[0], USD[1.06] | | |
| 00805282 | | 1INCH[.0019], AAVE[.000233], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], ETH[.00000131], ETHW[.00000131], EUR[0.00], FTT[190.44652814], ICP-PERP[0], MATIC[.0073], OMG[.0003125], SRM[.6828245], USD[-35.78], USDT[835.912892011] | | |
| 00805288 | | USD[258.49], USDT[0] | | |
| 00805289 | | BTC[.00006526], ETH[.00096248], ETHW[0.00096247], TRX[.000008], USD[0.00], USDT[0] | | |
| 00805296 | | BTC[0.00008228], LTC[.00574815], LTC-PERP[0], USD[-0.76], USDT[.00003273] | | |
| 00805306 | | BCH[0], BNB[0], ETH[0.00001571], ETHW[0.00001571], MATIC[0], SOL[0], TRX[-16.83702288], USD[-8.71], USDT[10.98326357] | | |
| 00805308 | | ATLAS[2459.8746], ETH[.00018575], ETHW[.00018575], KIN[899629.5], PUNDIX[29.694357], TRX[.000001], USD[0.38], USDT[0.00000001] | | |
| 00805311 | | MEDIA[.495469], RUNE[0], USD[0.00] | | |
| 00805313 | | ATLAS[130.50007636], BAO[2], CHZ[0], DOGE[0.00008139], KIN[2600698.46222236], SPELL[717.31146587], STEP[19.58852247], USD[0.00], USDT[0] | Yes | |
| 00805314 | | DOGE[0], EUR[0.00], USD[0.00], XRP[0] | | |
| 00805317 | | TRX[.000025], USDT[.703949] | | |
| 00805319 | | ALGOBULL[269993.35], ASDBULL[0.20616314], EOSBULL[299.943], GRTBULL[1.6], MATICBULL[.5], SXPBULL[127.41036672], USD[0.01], USDT[0], XRPBULL[166.58989941] | | |
| 00805324 | | USD[0.02] | | |
| 00805328 | | TRX[.000009] | | |
| 00805334 | | ETH[.015], ETHW[.015] | | |
| 00805335 | | BAO[0], FTT[0], KIN[2.363e+07], SRM[.919], TRX[.000002], USD[0.02], USDT[0] | | |
| 00805337 | | ETH[0.00000001], USDT[0.00002434] | | |
| 00805338 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.52], USDT[.532676], XTZ-PERP[0] | | |
| 00805340 | | AUDIO[0], BTC[0], DOGE[0], ETH[0.00000001], LTC[0.00000019], USDT[0.00018878] | | |
| 00805341 | | KIN[0], USD[0.00], USDT[0] | | |
| 00805344 | | MANA-PERP[0], UNI-PERP[0], USD[0.10] | | |
| 00805345 | | BTC[0], FTT[0.07268154], USD[2.59], USDT[0] | | |
| 00805348 | | LINA[29.994], TRX[.000006], USD[0.33], USDT[.08323] | | |
| 00805351 | Contingent | AAVE[0.00421060], AURY[.00000001], BTC[0.20350015], DEFI-PERP[0], ETH[.0005316], ETHW[0.00053160], FTT[0.05815115], LINK[.08199992], SOL[.00000001], SRM[.00197823], SRM_LOCKED[0.1874778], USD[0.01], USDT[1.09508801] | | |
| 00805355 | | KIN[1119776], TRX[.000003], USD[0.66], USDT[.000207] | | |
| 00805363 | | DOGE[1], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00805366 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[45.96], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00805367 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00837472], ETH-PERP[0], FLOW-PERP[0], FTT[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00044003], LUNA2_LOCKED[0.00094403], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.000022], USDI-8.26], USDT[0.89027372], XRP[.96427], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00805368 | | ASD[0.00747866], BTC[0], FTT[.09699], TRX[.000005], USD[0.00], USDT[0] | | |
| 00805377 | Contingent | ALGO[0], APE[0], AVAX[0], AXS[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-2021062S[0], BTC-20210924[0], BTC-MOVE-20210523[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETHW[.00076175], FTM[0.00000001], FTT[0], LRC[0], MATIC[0], MNGO[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01270653], SRM_LOCKED[7.34014808], SUSHI[0.00000011], USD[93194.22], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0] | | |
| 00805381 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 00805382 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00099411], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRTBULL[178.91224485], HOT-PERP[0], LUNA2[0.30144147], LUNA2_LOCKED[0.70336343], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[24639.24151724], SXP-PERP[0], TRX[0.00002900], USD[32.09], USDT[401.13617944] | | |
| 00805383 | | TRX[.000004], USDT[0.00000728] | | |
| 00805395 | | BAO[2], CAD[0.00], CHZ[0], KIN[0] | | |
| 00805396 | | FTT[0.00000868], KIN[3722058], SOS[11497700], TRX[.000003], USD[0.01] | | |
| 00805397 | | USD[1147.63] | | |
| 00805398 | | AKRO[1], BAO[2], ETH[.0000126], ETHW[.0000126], EUR[0.00], SHIB[31310.86178591], UBXT[1] | Yes | |
| 00805399 | | ETH-PERP[0], USD[0.41] | | |
| 00805400 | | USD[0.04] | | |
| 00805404 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], KIN-PERP[0], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.38], XLM-PERP[0] | | |
| 00805405 | | BCH[.20646389], BTC[.0149194], ETH[0.20767624], ETHW[0.20746365], EUR[1.43], KIN[3], MATIC[122.59024031] | Yes | |
| 00805406 | | MATIC[1.30396777], SOL[.357648], USDT[2.59577788] | | |
| 00805407 | | AKRO[.62503], DOGE[.509145], FTT[25.09523195], HXRO[.18056], LTC[.009], RUNE[.099905], TRX[.000003], USD[314.13], USDT[0.09754152] | | |
| 00805408 | | AVAX-PERP[0], BTC[0.05043418], BTC-MOVE-WK-0722[0], BTC-PERP[0.0277], DOGE[-0.05790939], DOT-PERP[0], ETH[0.54337206], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USDI-514.97], USDTI-0.27578697], XRP-PERP[0] | | |
| 00805412 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00000134] | | |
| 00805414 | | BULL[0], LINK[0], USD[0.00], USDT[0.00000025] | | |
| 00805419 | | AMPL[0], EUR[0.00], USD[0.16] | | |
| 00805422 | | BAO[1], EUR[0.00], SHIB[11529691.23485995] | Yes | |
| 00805432 | | AVAX[.09934], USD[0.08], USDT[.001808] | | |
| 00805438 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[1010000], ATOMBULL[399.92], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCHBULL[12.27148873], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], DENT[0], DENT-PERP[0], DOGE[0.00000001], DOGE-2021062S[0], DOGE-PERP[0], ENJ-PERP[0], ETCBULL[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINKBEAR[0], LTC[0], LTCBULL[1.9492], LTC-PERP[0], MATICBEAR2021[0], MOB[0], NEO-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], SXPBULL[97.32000000], SXP-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0.00000001], USDT-PERP[0], XTZBULL[0], YFI-PERP[0], ZECBEAR[.7032], ZECBULL[0] | | |
| 00805439 | | TRX[.000002], USDT[.01235] | | |
| 00805440 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00805442 | | KIN-PERP[0], USD[0.00] | | |
| 00805452 | | AMPL[0], APT-PERP[0], BCH[.00005456], BTC[0], FTT[0], SCRT-PERP[0], UMEE[9.874], USD[8.53], USDT[0.00000001], WAVES-PERP[0] | | |
| 00805458 | | KIN[453.65821628], SXP[0], USD[0.00] | | |
| 00805459 | Contingent | APE-PERP[0], AVAX[5.8], BNB[.03], BTC[.00008208], ETHW[.000744], LTC[.47045892], LUNA2[2.76146981], LUNA2_LOCKED[6.44342957], LUNC[247509.62], MATIC[2.5], NFT [3097964333669679973/FTX EU - we are here! #142586][1], NFT [48348367727790924D/FTX EU - we are here! #146588][1], NFT [50433150312250188U/FTX EU - we are here! #142877][1], TRX[.000005], USDT[0.00000011], USTC[2230] | | |
| 00805461 | | ASDBULL[.0003], ATOMBULL[.198996], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOSBULL[689.91824], ETC-PERP[0], ETH-PERP[0], GRTBULL[.000945], KNCBULL[.0009236], KNC-PERP[0], LINK[.0015369], LINK-PERP[0], LRC-PERP[0], LTC[.00000001], MATICBULL[.004681], MATIC-PERP[0], REN-PERP[0], SXPBULL[141.7823248], SXP-PERP[0], TRX[.000021], TRXBULL[.0057456], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[2.20821283], VETBULL[.00002938], VET-PERP[0], XLM-PERP[0], XTZBULL[.1988308] | | |
| 00805465 | | TRX[.000003] | | |
| 00805470 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00805471 | | AMPL[0], CQT[0], FTT[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00805473 | | SXP[22.38432], TRX[.000003], USDT[.38] | | |
| 00805474 | | USD[4.00] | | |
| 00805475 | | DOGE[1], TRX[.000003], UBXT[1], USDT[25.87150960] | | |
| 00805482 | Contingent | ASD[19998.765], BAT[213614], BTC[170.00273926], CBSE[0], COIN[5671.85212588], DODO[207741.70021626], DOGE[2379693.761955], ETH[793.92125943], ETHW[768.29294767], FTT[481815.75253087], GT[383297.80363439], HOOD[1330.83678724], HT[19.12839159], LTC[3400000.00], MOB[.1792425], NEAR[5049.99], SRM[346542.43413747], SRM_LOCKED[18135.99114571], TRX[.000004], USD[1512.23], USDT[186.53949262], WBTC[.000015] | | |
| 00805483 | | AAVE[.00990785], AUDIO[24.9953925], BADGER[.00928123], BNB[0.57786262], CQT[63.9734], FTM[51.9810171], FTT[2.9994357], LINK[3.798157], TRX[.000004], USD[37.98], USDT[98.53032116] | | |
| 00805484 | | NFT [3947850861019536S7/FTX EU - we are here! #207004][1], NFT [43539552837276073Z/FTX EU - we are here! #207046][1], NFT [536188612997587059/FTX EU - we are here! #206958][1] | | |
| 00805485 | | TRX[.000019] | | |
| 00805488 | | FTT[0.17208805], USD[1.00], USDT[0], XRP[0] | | |
| 00805494 | | USD[16.06] | | |
| 00805509 | | BCHBULL[.66555], BNBBULL[.00001384], BULL[0], ETHBULL[0], LINKBULL[.0003257], LTCBULL[.010714], SUSHIBULL[1.90315], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00805513 | | 1INCH-PERP[0], AAVE[1.5199392], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[3010], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[.00002109], BTC-MOVE-2021041 0[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT[40.696409], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.37492951], ETH-PERP[0], ETHW[.37492951], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[215], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00476798], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP[1685.5], STEP-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.019809], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[2.00], USDT[0.00442529], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00805514 | | 0 | | |
| 00805518 | | ADA-PERP[0], ATLAS[0], BNB[0.00002222], BNB-PERP[0], BTC-PERP[0], EOS-20210625[0], ETH[-0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK[0], MAPS[0.91864831], MAPS-PERP[0], OXY-PERP[0], SHIB[0], SOL[0.00064093], SUSHI-PERP[0], USD[0.68], USDT[0.00631508], XRP[0], XRP-PERP[0] | | |
| 00805522 | | ADA-PERP[0], ATLAS[219.322], BAT-PERP[0], BNB[.0094772], BTC[0], CAKE-PERP[0], DENT-PERP[0], DOGE[.667], DOGE-PERP[1000], DOGE-PERP[10.6], ETH[0], FTT[.00708], OXY[0], RAY-PERP[0], REN[0], SHIB-PERP[0], SOS-PERP[0], STEP-PERP[0], SXP[8.785], TRX[.09135987], USD[-54.95], USDT[0] | | |
| 00805525 | | DENT[0], USD[0.00], USDT[0] | | |
| 00805531 | | ETH[.0003798], ETHW[.0003798], FTT[0.02581380], USD[0.07], USDT[5.62855825] | | |
| 00805534 | Contingent | ALICE[.009168], BTC[0.09958766], ETH[.00009338], ETHW[.00009338], FTT[.08733252], GRT[.029595], MANA[.00523], POLIS[6834.234171], SOL[.00261395], SRM[7.31782115], SRM_LOCKED[34.79827982], USD[0.00], USDT[0.000000011 | | |
| 00805535 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00805537 | | BTC[.05499173], EUR[513.45], FIDA[16.68809986], FTT[11.43347399], SXP[170.68121309] | | BTC[.054218], EUR[500.00] |
| 00805539 | | DOGE[1547.00833429] | | |
| 00805543 | | MAPS[.8747], USD[0.01] | | |
| 00805544 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[1.19486569], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[9.98566618], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT-PERP[0], HKD[0.00], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.69877767], SRM_LOCKED[403.66058156], SRM-PERP[0], STETH[113.9609107 4], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.00023703], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00805545 | Contingent | BTC[0.00003690], DOT[138.77896170], ETH[0], EUR[8038.40], FTT[611.4899335], GMT[529.45147224], GRT[85081.169635], GST[15000.026333], LUNA2[739.0295749], LUNA2_LOCKED[1724.402341], LUNC[0.00912247], NEAR[1046.4028975], PAXG[9.57814765], SRM[3.96604877], SRM_LOCKED[74.03395123], TRX[.000322], USD[9.50], USDT[0.00097218], USTC[0] | | GMT[500.0025] |
| 00805548 | | TRX[.000002] | | |
| 00805552 | | USD[0.28] | | |
| 00805555 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00829391], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SG-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00805562 | | KIN-PERP[0], USD[0.01], USDT[0] | | |
| 00805565 | | BTC[.00213238], ETH[0.00000193], ETHW[0.00000193], EUR[0.00], MTL[.0958105], USD[4.53] | | |
| 00805566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.187105], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000031], TRX-PERP[0], UNI-PERP[0], USD[-28.24], USDT[79.20911442], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00805570 | | ADABULL[0], BNB[0.00000001], BNB-PERP[0], CRO[0], ETH[.00000001], FTT[0.00001878], ONE-PERP[0], SHIB[0], USD[0.00] | | |
| 00805571 | | MAPS[9.993], OXY[4.9965], TRX[.000005], USDT[.477964] | | |
| 00805574 | | BTC[0], CEL[0.00755410], ETH-20210625[0], SOL[42.199788], USD[0.07], USDT[0] | | |
| 00805576 | | TRX[.000001] | | |
| 00805577 | | ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LTC-PERP[0], MTA-PERP[0], NPXS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SRN-PERP[0], THETA-20210625[0], TRX[.000008], TRYB-PERP[0], USD[1.94], USDT[0.00045937], XLM-PERP[0], ZIL-PERP[0] | | |
| 00805578 | | FTT[4.499145], RAY-PERP[0], SOL[14.16988064], USD[1.85], USDT[0] | | |
| 00805579 | Contingent | UBXT[11389.08915331], UBXT_LOCKED[57.5946787] | | |
| 00805582 | | LTC[.00307], USD[0.44] | | |
| 00805589 | | EUR[0.00], USD[0.00], XRP[201.92314142] | | USD[0.00], XRP[192.171826] |
| 00805591 | | ASD[.062022], BTC-PERP[0], HUM-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00805600 | | AKRO[1], BAO[4], KIN[5], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00805601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05527468], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000029], USD[-2.33], USDT[32.56066986], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00805605 | | ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-1026[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00805607 | | AMPL[0], BULL[0], ETHBULL[0.06186849], FTT[0], NEXO[174.3407304], USD[171.60] | | |
| 00805608 | | ETH[0], NFT (290315288199022919/FTX EU - we are here! #204940)[1], NFT (409655923431454740/FTX EU - we are here! #204963)[1], NFT (517277221901808605/FTX EU - we are here! #204915)[1], USDT[0.00000105] | | |
| 00805609 | | GBP[0.00], USD[0.71], USDT[0] | | |
| 00805611 | | AVAX[.078981], USDT[0.00000978] | | |
| 00805612 | | ALPHA[1], BNB[.00000001], KIN[2], NFT (289767231489282073/FTX EU - we are here! #86726)[1], NFT (341390182180296424/FTX EU - we are here! #86560)[1], NFT (420677361389568161/FTX Crypto Cup 2022 Key #6479)[1], NFT (432880902578335325/FTX EU - we are here! #84319)[1], TRX[0.00192749], USDT[0] | | |
| 00805618 | | 0 | | |
| 00805619 | | KIN[0], SOL[0], USD[0.00] | | |
| 00805622 | | ALPHA-PERP[0], BTC-PERP[0], DMG-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00805623 | Contingent | BTC[.00123928], ETH[.93427379], ETHW[.93427379], KIN[7847090.20635686], LUNA2[0.00018922], LUNA2_LOCKED[0.00044153], LUNC[41.20478649], USD[0.00], USDT[0.00006370] | | |
| 00805624 | | DAI[0.02199656], TRX[.000079], USD[0.00], USDT[0] | | |
| 00805627 | | BAO[509000], BOBA-PERP[0], GENE[27.2], USD[1.13], USDT[18.61092864] | | USDT[18] |
| 00805629 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00080833], USTC[0.00000144] | | |
| 00805631 | Contingent | BULL[0.00000001], ETH[0.00009259], ETHBULL[0.23912036], ETHW[0.00009259], FTT[.0999335], LUNA2[0.00028169], LUNA2_LOCKED[0.00065729], LUNC[61.34], MATIC[522.9715], MATICBULL[0], MATIC-PERP[0], NFT (407832573158516737/FTX EU - we are here! #277288)[1], NFT (473426767369660523/FTX EU - we are here! #277280)[1], SOL[.00000756], TRX[.000005], USD[50.93], USDT[0.65721848] | | |
| 00805632 | | GRT[527.97490113], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00805633 | | BTC[.00000007], GENE[.3], GOG[.01748775], SPELL[36.62292115], USD[145.41], USDT[0.00839395] | | |
| 00805635 | | 1INCH-PERP[0], AAVE-PERP[0], BAND-PERP[0], FLM-PERP[0], LTC-PERP[0], TRU-PERP[0], TRX[.000001], USD[-0.44], USDT[0.46600804], YFII-PERP[0] | | |
| 00805636 | | DOGE[.55019941], USD[0.00], USDT[0] | | |
| 00805638 | | USD[0.54] | | |
| 00805646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.15693132], BTC-PERP[0], BULLSHIT[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPA[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1078.92], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00805647 | | SOL[.0999335], USD[12.02], USDT[-10.43397709] | | USD[1.96] |
| 00805648 | | RAY[0.45074069], TRX[.000001], USD[0.00], USDT[0], XRPBULL[87.6782] | | |
| 00805650 | | EUR[0.00], TRX[.000011], USD[0.00], USDT[0] | | |
| 00805653 | | ETH-PERP[0], USD[1.25], USDT[10685.38735338] | Yes | |
| 00805657 | | CEL[3.797473], CEL-20210625[0], USD[0.00] | | |
| 00805659 | | KIN[0], LTC[0] | | |
| 00805660 | | DOGEBEAR2021[0.00035039], TRX[.000001], USD[0.01], USDT[-0.00634707] | | |
| 00805662 | | USD[0.07] | | |
| 00805663 | | BTC[0.01075688], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETHW[.13234261], FTT[.09798156], GBP[0.00], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[0.01] | | |
| 00805667 | | USD[0.00], USDT[0], XRP[0] | | |
| 00805668 | | BNB[0], CRO[0], LTC[0], TRX[0], USDT[0] | | |
| 00805669 | | ADA-PERP[0], ASD[.0442505], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO[8.7498], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], KIN[7519.55], KIN-PERP[0], MATIC-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], SHIB[15800000], SOL-PERP[0], STMX-PERP[0], TRX[.000008], USD[0.35], USDT[0], XRP-PERP[0] | | |
| 00805671 | | DOGE[596.16297715], ETH[.121974], ETHW[.121974], FTT[0.00158366], SHIB[0], USD[1.05], USDT[0] | | |
| 00805672 | | KIN[9825], USD[0.00] | | |
| 00805675 | | TRX[.000002], USD[1.68] | | |
| 00805678 | | USD[25.00] | | |
| 00805679 | Contingent, Disputed | TRX[.000003] | | |
| 00805683 | Contingent | BNB[0], BTC[0], DOT-PERP[0], ETH[.00000001], FTT[15], LINK[40.76468494], LUNA2[0.16996184], LUNA2_LOCKED[0.39657764], LUNC[37009.55], MANA[320.968766], OXY[.6927], RAY-PERP[0], SNX[7.75222], SOL[13.90168236], TRX[.000005], USD[0.00], USDT[0] | | |
| 00805688 | | BCH[0.00195484], BCHBEAR[0], BEAR[0], BTC-PERP[0], EOSBEAR[0], ETHBULL[0], MATICBULL[0], STEP-PERP[0], TRX[.8002], TRXBULL[0], USD[90.89], VETBEAR[0], XRPBULL[0] | | |
| 00805693 | | CEL[.860.7], KIN[6581290.06], KIN-PERP[0], USD[1.90] | | |
| 00805695 | | FTT[30] | | |
| 00805707 | | TRX[.000002], USDT[0.00000138] | | |
| 00805708 | | EUR[0.00] | | |
| 00805714 | | USDT[0.00000101] | | |
| 00805716 | | AKRO[0], AMPL[0], ASD[0], BAO[6450.06627444], CRO[150], DENT[4000], DOGE[-66.89510968], JST[0], KIN[100900], LINA[246.6178644], NPXS[0], PERP[1.66930893], REEF[832.885966], RSR[0], STMX[0], SUSHIBEAR[0], TRU[0], TRX[207.45292215], USD[3.29], WRX[0], XRPBEAR[0] | | TRX[5] |
| 00805719 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE[.0417591], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00805723 | | AKRO[1], BAO[2], BNB[.20409186], BTC[.00280231], CHZ[1], EUR[0.00], FTT[1.01283758], KIN[3], MATIC[1], MOB[1.01607848], RAY[5.15738134], RSR[1], SOL[8.60019366], SRM[7.89310797], SUSHI[15.42270194], TRX[1], UBXT[33], UNI[4.97517704], XRP[42.71339544] | | |
| 00805729 | | LUA[790.34637], TRX[.000001], USD[1.0066] | | |
| 00805731 | | BTC[0.00000009], ETH[0], LTC[.00082655], TRX[.201595], USDT[36.98818927] | | |
| 00805736 | | ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], MANA-PERP[0], STEP-PERP[0], TRX[.677601], USD[1.68], USDT[0.91968974] | | |
| 00805738 | Contingent, Disputed | TRX[.000005] | | |
| 00805743 | Contingent | BTT[183971.98129888], ETH[0], EUR[0.00], LUNA2[1.44072039], LUNA2_LOCKED[3.24254704], LUNC[313874.65727038], USD[0.00], USDT[0] | Yes | |
| 00805746 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[11.48968829] | | |
| 00805747 | | DOGE[199.96], ETH[.99210987], ETHW[.99210987], EUR[30.42], LINK[1.9996], SOL[5], TRX[488.311321], USD[0.24], USDT[1.00161816] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00805748 | | 1INCH[0], BTC[0.00000511], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 00805749 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC-PERP[0], MEDIA[0.0964755], MEDIA-PERP[0], QTUM-PERP[0], SHIB[98879], SHIB-PERP[0], STEP-PERP[0], TRX[.10560871], TRX-PERP[0], USD[0.00], USDT[0.00101174], XLM-PERP[0], XTZ-PERP[0] | | |
| 00805751 | | USD[1.06] | | |
| 00805764 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.006164], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.640906], TRX-PERP[0], USD[0.00], USDT[.00000004], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00805770 | | BTC[0.00000757], BULL[.49995], ETHBULL[8.9986], USD[48.95] | | |
| 00805782 | | KIN[798800.24118638] | | |
| 00805786 | Contingent | DOGE[0], RUNE[17.50662298], SHIB[0], SOL[0], SRM[3.91158439], SRM_LOCKED[.08689454], USDT[0] | | |
| 00805792 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], KIN[.00000001] | | |
| 00805797 | | ATLAS[1.158], FTT[.07564], GOG[.9786], SAND[.8138], USD[1337.98] | | |
| 00805800 | | ETHBEAR[100929.3], THETABEAR[29984], TRX[.540002], USD[0.05], USDT[.05413076] | | |
| 00805807 | | BTC-PERP[0], SHIB-PERP[0], TRYB-PERP[0], USD[61.38], USDT[0] | Yes | |
| 00805811 | | BNB[0], BTC[0], FTT[0], USDT[0] | | |
| 00805814 | | BTC[0], CEL[.0615], USD[0.00], USDT[1.63625706] | | |
| 00805816 | | DOGE[1.00923338], USDT[0] | | |
| 00805817 | | AAVE[.00000952], AAVE-PERP[0], ALICE[.02820151], AR-PERP[0], AUDIO[40.98137349], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BICO[22.54364669], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000129], ETH-20211231[0], ETH-PERP[0], ETHW[1.15985766], FIDA[52.07352015], FTT[.51121068], FTT-PERP[0], GALA[7.98919697], GODS[.09948365], HNT[.06951968], HUM-PERP[0], ICP-PERP[0], IMX[48.3491531], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER[44.309021], MTL-PERP[0], OXY[10.9951], PORT[102.08452056], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SNY[70.62079459], SOL[0], SOL-PERP[0], SRM[80.99568505], STEP[124.25575625], TRX[.010033], TULIP[4.28532609], UNI-PERP[0], USD[682.31], USDT[23.10449808], VET-PERP[0], YFI-PERP[0], YGGI20.49478581], ZEC-PERP[0] | Yes | |
| 00805823 | | RUNE[36.82831454] | | |
| 00805824 | | TRX[.000002], USDT[.13] | | |
| 00805826 | | SUSHI[.4999], TRX[.428206], USDT[0] | | |
| 00805830 | Contingent | BAO[1], BTC[0], ETH[0.17470660], ETHW[0], FTT[462.12972406], ROOK[0], SOL[322.71484646], SRM[.22914374], SRM_LOCKED[185.96454557], USD[0.00], USDT[0.00199459] | Yes | |
| 00805839 | Contingent | AAPL[.58], AMZN[.6], BNB[0.00469600], BTC[71.58086183], CBSE[0], COIN[0.00000001], DOGE[0.00040684], DOGEBULL[0], ETH[0], FB[.41], FTM-PERP[0], FTT[0], GOOGL[.72], LUNA2[142.0430817], LUNA2_LOCKED[331.4338572], LUNC[39315.90494163], MOB[1457.50000001], RUNE[0], SRM[53.85646159], SRM_LOCKED[315.45901247], TSLA[.27], USD[-94456.78], USDT[-766155.83615724], XRP[0.00000001], XTZBULL[0] | | |
| 00805841 | | FTT[.09986], SOL[.000002], TRX[.000004], USD[0.22] | | |
| 00805849 | | ETH-PERP[0], FIDA-PERP[0], FTT[.00262333], FTT-PERP[0], HNT-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00805855 | | ALPHA-PERP[0], BTC[0], CRV[0], DEFI-20210625[0], ETH[.00074368], ETHW[0.00074368], TRX[.000002], USD[1.34], USDT[.02283786] | | |
| 00805864 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000005], USD[2.06], USDT[0.52272964], WAVES-PERP[0], XRP-PERP[0] | | |
| 00805868 | | BAO[2], BNB[.00912324], ETH[.0005149], ETHW[0.00051489], EUR[0.00], KIN[1], PUNDIX[0], RSR[1] | | |
| 00805869 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[.000000], TRX-PERP[0], USD[0.00], USDT[6.04154445], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00805872 | | KIN[359748], KNCBULL[1.7247918], LINKBULL[3.90076755], SXPBULL[1546.099967], USD[0.01], USDT[0.00000001], VETBULL[1.079244] | | |
| 00805873 | Contingent | BTC-PERP[0], DOGE[.335], FTT[0], FTT-PERP[0], KIN[0.00000002], KIN-PERP[0], LUNA2[0.00022034], LUNA2_LOCKED[0.00051414], LUNC[47.9808819], SOL-PERP[0], USD[1.72], USDT[0] | | |
| 00805875 | | ATLAS[4039.416], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KIN[79962], POLIS[30.79384], SOL-PERP[0], TRX[.300005], USD[90.16], USDT[0] | | |
| 00805879 | | MOB[12.07119280], TRXBULL[1.22368054], TRX-PERP[0], USD[0.12] | | |
| 00805886 | | EUR[1.00] | | |
| 00805887 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.00041888], ETH-PERP[0], ETHW[0.00041887], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00631208], SOL-PERP[0], TLM-PERP[0], TRX[.000026], USD[0.99], USDT[157.51035357], XEM-PERP[0], XLM-PERP[0] | | |
| 00805897 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0502[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFLX-0624[0], OP-PERP[0], PERP-PERP[0], REEF-20210625[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00000959], TRX-PERP[0], USD[86.40], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00805899 | | ETH[0], TRX[.00001], USDT[0.00005422] | | |
| 00805900 | | ALGO-PERP[0], EOS-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00805904 | | BTC[0], CAKE-PERP[0], FTT[.00000001], USD[0.00], USDT[0.00024629], XRP[215.56358240] | | |
| 00805905 | | ALGO-PERP[0], BAND[.08076], BAND-PERP[0], BTC-PERP[0], EUR[0.00], FTT[3.76135752], USD[0.01], USDT[0.03483476] | | |
| 00805906 | | BNB[.00347408], NFT (56565590332256630/The Hill by FTX #31258)[1], USD[0.24], USDT[0.36268757] | | |
| 00805910 | | ETH[0], ETH-PERP[0], TRX[.000003], UNI[.00000001], USD[0.00], USDT[0.83040574] | | |
| 00805913 | | AAVE-PERP[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], AVAX-PERP[0], AXS[0], BADGER[0], BNB[0], BNB-PERP[0], BTC[0.10247346], CAKE-PERP[0], CLV[0], DENT[0], DOGE[0], EOSHEDGE[0], ETCBULL[0], ETH[0], ETHE[0], FTT[0.82799280], GBP[622.97], HOT-PERP[0], KIN[0], LUNC-PERP[0], MATIC[0], MOB[0], MOB-PERP[0], PERP[0], QTUM-PERP[0], RUNE[0], SAND[0], SOL[1.49322953], SOL-PERP[0], SUSHI[0.16081740], SUSHI-PERP[0], TRU[0], USD[-856.15], USDT[160.00000001], USDTHEDGE[0], VETBULL[0], WRX[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00805915 | | XRP[23.459983] | | |
| 00805919 | | 1INCH-PERP[0], AUD[557.16], BTTPRE-PERP[0], DENT-PERP[31900], ENJ-PERP[0], GRT-PERP[576], HOT-PERP[13000], ONT-PERP[0], RAY-PERP[0], SC-PERP[11800], TRX-PERP[2252], USD[-341.00], XRP-PERP[504] | | |
| 00805922 | | TRX[.000011], USD[0.00004456] | | |
| 00805924 | | ETH-PERP[0], GMX[.00921], LINA[4.4], MATIC[.9798], TRX[.000002], USD[0.00], USDT[.01] | | |
| 00805925 | | AKRO[2], BAO[2], BTC[0.00084704], ETH[.01247286], ETHW[.01232227], EUR[0.01], KIN[2], SAND[2.52190404], SLND[2.51171221], SOL[.17012901], STARS[3.08941267], SUSHI[2.25673514], TRX[1], UBXT[1], XRP[36.00918603] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00805927 | Contingent, Disputed | BNB[.009925], BTC[0.00000818], ETH[0] | | |
| 00805928 | Contingent | LUNA2[1.18204426], LUNA2_LOCKED[2.75810329], LUNC[257392.62783], MOB[1679.3201175], USD[0.31] | | |
| 00805929 | | ETH[.000926], ETHW[.000926], TRX[.000001], USD[0.01] | | |
| 00805933 | Contingent | LUNA2[0.01412625], LUNA2_LOCKED[0.03296126], MAPS[0], OXY[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0.16588570], USTC[1.99964] | | |
| 00805936 | | KIN-PERP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 00805941 | | AKRO[2], ALCX[.00735559], BAO[3], EUR[0.00], HXRO[1], KIN[2], RSR[1], TRX[1], UBXT[2], USD[0.03], USDT[0] | Yes | |
| 00805942 | | USD[53.88] | Yes | |
| 00805943 | | ADA-0325[0], FTT[0], JST[50], SHIB[179326.39122681], SHIB-PERP[0], SOS[300000], USD[0.00], USDT[0] | | |
| 00805944 | | BTC-PERP[0], TRX[.000005], USD[48.44], USDT[12.16985879], XRP-PERP[0] | | |
| 00805945 | | ADABEAR[1698810], BTC[.00009734], KIN[1519436], TRX[.994001], USD[1.99], USDT[0.00019242] | | |
| 00805947 | Contingent, Disputed | USDT[1.98943776] | | |
| 00805951 | | TRX[.000003], USDT[0.00000159] | | |
| 00805954 | | BTC[.00247089], DOGE[1], EUR[0.00] | Yes | |
| 00805955 | | BTC[.00009735], FTT[50.0901493], OXY[5042.945093], RAY[274.824915], SNX[299.943], SOL[119.9772], USD[26.47] | | |
| 00805962 | Contingent | AAVE[0.00022736], ADABULL[0], ATOM[0.04878666], AVAX[.000992], BNT[0], BTC[0], COMP[0], DOGE[0], ETH[0.00046292], ETHBULL[0.00000251], ETHW[5.83846291], FIDA[.0008], FTT[26.0860798], LINK[0], LUNA2[0.00004890], LUNA2_LOCKED[0.00011411], LUNC[.00015755], RAY[.00061], RUNE[0.00175951], SOL[.00012955], SUSHI[0.45845320], UNI[0], USD[38575.05], USDT[0], YFI[0.00090778] | | |
| 00805963 | | AVAX[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0], GALA[0], GBP[0.00], MANA[0], RAY[0], RUNE[0], USD[0], USDT[757.20117696] | | |
| 00805965 | | FTT[0.00000938], USD[0.00], USDT[0] | | |
| 00805968 | | ETH[0], RAY-PERP[0], USD[0.00], USDT[0.00000880] | | |
| 00805969 | | AAVE[0], FTT[0.10307709], USD[46.62], USDT[0] | | |
| 00805972 | | CHZ[1], DOGE[1], TRX[1.44769229], UBXT[2], USD[0.37] | | |
| 00805973 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00177765], ETH-PERP[0], ETHW[0.00017764], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GT[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[4.61], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00805976 | | AKRO[1], BAO[18520.52232180], BNB[0], CHZ[0], DENT[0], EUR[0.00], HOLY[0], KIN[64378.67440101], LTC[0], MATIC[25.19160867], PUNDIX[0], RSR[3], SAND[0], SOL[0], SRM[0], STMX[0], TRX[860.72296294], UBXT[248.62287171], XRP[0] | Yes | |
| 00805981 | | KIN[.00000001], KIN-PERP[0], USD[0.00] | | |
| 00805984 | | BTC[.03975986], SOL[4.00000126], USD[1.02] | | |
| 00805988 | | TRX[.000004] | | |
| 00805989 | | BNB[0], COPE[0], FTT[12.30000000], OXY[0], RAY[0], RUNE[0], SOL[0], USD[55.32], USDT[0.00000001] | | |
| 00805990 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[5.56129790], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[75.38000000], ETHHEDGE[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PAXG[0.00008958], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00805991 | | TRX[.000023], USD[0.00], USDT[0] | | |
| 00805993 | | KIN[1688364.14467886], NPXS[0], PUNDIX[17.49851080], XRP[0] | | |
| 00805998 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.31], USDT[887.83645511], XRP-PERP[0], XTZ-2022062[0], ZEC-PERP[0] | | |
| 00805999 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.02337123], SRM[.11590304], SRM_LOCKED[50.21499845], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 00806000 | Contingent | DYDX[0], EUR[0.00], FTT[12.41544920], MNGO[0], RAY[0], RUNE[0], SOL[0], SRM[0.00005310], SRM_LOCKED[0.00203347], USD[50.24], USDT[0] | | |
| 00806002 | | UNI[.15387016], USD[0.00] | | |
| 00806016 | | USD[0.00] | Yes | |
| 00806021 | Contingent | BCH[0.12921217], BNB[0], BTC[0.04470637], CEL[14.89656331], CRO[0], DOGE[0], DOT[0], ETH[0.66398974], ETHW[0.66371098], EUR[55.80], GT[0], LINK[2.49871559], LUNA2[0.292], LUNA2_LOCKED[.0682], LUNC[8468.90739447], MATIC[0.00000001], NEXO[5.96678173], SNX[0], SOL[0], SXP[0], USD[0.00], USDT[0], ZRX[73.21135779] | Yes | |
| 00806022 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], KIN[2605.12926869], KIN-PERP[0], USD[-0.01] | | |
| 00806023 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGEBEAR[200066867], DOGEBEAR2021[0], DOGEBULL[0], EOS-PERP[0], FTT[5.74453794], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL[10.62088943], SOL-PERP[0], SOS[1100000], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[7.49], USDT[0.00000001] | | |
| 00806032 | | USD[0.49], USDT[0.36913083], XRP[41] | | |
| 00806033 | | ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNT-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.18], USDT[0] | | |
| 00806034 | | FTT[0.01467380], USD[3.75] | | |
| 00806035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00009899], ETH-PERP[0], ETHW[0.00096989], FIL-PERP[0], FTT[0.05184275], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[14.48], USDT[4.23580210], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00806038 | | USD[25.00] | | |
| 00806045 | | BAO[619.28331504], TRX[.000005], USDT[0] | | |
| 00806048 | | USD[247.33] | | |
| 00806051 | | AAVE[.0099937], BNB[.0399748], BTC[0.00219861], ETH[.00799496], ETHW[.00799496], LINK[.099937], LTC[.0199874], USD[2.94] | | |
| 00806052 | | KIN[3637452], USD[1.18] | | |
| 00806053 | | GBP[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00806064 | | CRO[28.57736328], FTT[.04118355], TRX[1.000006], USDT[0.00000084] | | |
| 00806069 | | ADABULL[0], BNB[0], BTC[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], MOB[0], RUNE[0.09050000], SOL[0], UNI[0], USD[2.44], USDT[0.00000146] | | |
| 00806071 | | USD[0.00] | | |
| 00806075 | | AVAX[2.02079506], BNB[0.00039805], BTC[0.00401833], DOT[.09968669], ENJ[5.05228035], ETH[0.05151840], ETHW[0.05098307], EUR[155.83], FTM[88.84148061], FTT[0.01695399], LINK[.6047488], MANA[11.09298623], MATIC[390.91253592], SAND[8.07125383], SOL[0.00962039], SUSHI[2.17676404], USD[221.04], USDT[0], USO[.0197777] | Yes | |
| 00806077 | | FTT[2.45358573], USDT[0] | | |
| 00806082 | | BTC[.00270862], ETH[.02994195], LINK[.57044957], RAY[.9952], SOL[.00578], SRM[.9818], USD[0.00], USDT[0.00000007] | | |
| 00806083 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00806086 | | BAO[214849.5], TONCOIN[.1], TRX[.000005], USD[0.51], USDT[0] | | |
| 00806089 | | KIN[1472476.69183412], USD[1.14], XRP[.1588] | Yes | |
| 00806090 | | USD[521.44] | | |
| 00806091 | | KIN[7087.3], USD[0.04], USDT[0] | | |
| 00806098 | | FTT[0.04764647], SOL[2.1896058], USD[0.04], USDT[0] | | |
| 00806099 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.99776], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009922], BTC-PERP[0], CHZ-PERP[0], COMP[0.00000192], CREAM[.0008122], DASH-PERP[0], DODO[.077171], DOGE[2], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMI-PERP[0], REEF[2.16905], SOL[.0070436], SOL-PERP[0], TRX[.115066], USD[158.81], USDT[0.00000011], VET-PERP[0] | | |
| 00806103 | | EUR[0.00], RSR[1], SHIB[16669602.54725457] | | |
| 00806109 | | BAO[0], BTC[0], DOGE[0], ETH[0], FTT[0.09696812], USD[0.00] | | |
| 00806110 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COIN[.00138372], ETH-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUA[43.09138], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[294.752], SUSHI[0], TSLA[.00000001], TSLAPRE[0], USDI-0.02], USDT[0] | | |
| 00806115 | Contingent | ETH[0], FTT[0.03266726], SRM[.01063165], SRM_LOCKED[.05420819], USD[0.81], USDT[0] | | |
| 00806117 | | LTC[.008], LUA[.08003], SOL[-0.03822022], USD[0.02], USDT[1.98568131] | | |
| 00806118 | Contingent | ETHW[.000265], FTT[0], LUNA2[0], LUNA2_LOCKED[9.74338598], SOL[.000088], USD[0.00], USDT[0] | | |
| 00806121 | | BTC[0.00000003], USD[0.59], USDT[0], XMR-PERP[0] | | |
| 00806124 | | ALICE[0], APE[0], APT[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], HNT[0], MKRBULL[0], NFT (318801124995634573/FTX Crypto Cup 2022 Key #16990)[1], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXPBEAR[0], SXPBULL[1737.94945959], TOMOBULL[13070], TRX[.000024], TRX-0624[0], USD[0.03], USDT[0.00000008] | | |
| 00806129 | | TRX[.000003] | | |
| 00806135 | | BNB[0], ETH[0.00006771], ETHW[0.00006771], TRX[.000004], USD[0.00], USDT[0.00000004] | | |
| 00806137 | | AAVE-PERP[0], ALGO[.62041], ALGO-PERP[0], APE-PERP[0], ATOM[.07276], ATOM-PERP[0], AVAX[.0348], AVAX-PERP[0], BNB-PERP[0], BTC[.00027311], BTC-PERP[0], CHZ[8.92], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], ENJ-PERP[0], ETH[0.00033060], ETH-PERP[0], ETHW[0.00033060], EURO[0], FTT[0.00174540], FXS-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.00678348], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00806141 | | CAKE-PERP[0], ETH-PERP[0], FTT[0.06502236], TRX[.001188], USD[0.00], USDT[0.00000009] | | |
| 00806142 | | AKRO[2], BAO[4.76695208], BTC[.00041391], DOGE[0], ETH[.05757913], ETHW[.05757913], EUR[0.00], MATIC[1], RSR[1], TRX[2430.14399516], UBXT[1], USD[50.01] | | |
| 00806143 | | ETH[.00000629], ETHW[17.00770629], EUR[-16.81], USD[3.42] | | |
| 00806150 | | BTC[0], USD[0.00] | | |
| 00806153 | | ADABULL[0], DOGEBULL[125.76213752], ETHBULL[0], LTCBULL[.4996675], MATICBULL[238.7], SHIB[9191887], USD[0.07], USDT[0.00013209] | | |
| 00806158 | | TRX[.000002], USD[0.00], USDT[0.00000005] | | |
| 00806160 | | OXY[45.77515500], USDT[0.00002260] | | |
| 00806161 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[13.54], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00806165 | | ADABULL[0], ALGOBULL[0], ATOMBULL[0], BAO[0], BTT[0], DENT[0], DOGE[0], GRTBULL[0], KIN[0], LTCBULL[0], REEF[0], SHIB[0], TRX[0], USD[0.00], VETBULL[484844.39338713], XTZBEAR[0] | | |
| 00806167 | | BTC-PERP[0], USD[0.02], USDT[5136.56000001] | | |
| 00806169 | | FTT[3.4464], SOL[1.708452] | | |
| 00806170 | | BTC[0.04599072], ETH[0.21294419], ETHW[0.21183839], FTT[33.59370492], GBP[3290.83], USD[0.52] | | BTC[.04599], ETH[.212989], GBP[3290.75], USD[0.52] |
| 00806175 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00806176 | | ETH[.00077222], ETHW[.00077222], USDT[1.059127] | | |
| 00806177 | | LUA[1952.771404], TRX[.000005], USDT[.008396] | | |
| 00806178 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CQT[27], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS[22], POLIS-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX.10934186], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000798], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00806181 | | 0 | | |
| 00806182 | | BAO[33993.54], DOGE[78.98499], LINA[569.8917], LUA[648.976671], TRX[.000006], USD[0.07], USDT[0] | | |
| 00806184 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], SHIT-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[5.88], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00806187 | | USD[0.00], USDT[0.00000027] | | |
| 00806190 | Contingent | LUNA2[0.00038182], LUNA2_LOCKED[0.00089092], LUNC[.00123], RUNE[.09], USD[0.00], USDT[.79569472] | | |
| 00806193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00806194 | | TRX[.000004], USDT[0.00001660] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00806197 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0.01627697], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BRZ[-150.44238602], BRZ-PERP[0], BSV-PERP[0], BTC[0.00224982], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[32.981], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[24011579], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0.00500000], ETHW[3.40713242], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.61787527], FTT-PERP[0], GOOGL-20210625[0], HOLY[0.00000001], KIN-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0.28449401], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX[0.95888470], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-282.06], USDT[13.48041790], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00806205 | | 0 | | |
| 00806207 | Contingent | ATLAS[0], COMP[0], CRV[0], EDEN[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00031580], FTT-PERP[0], LUNA2[0.11338410], LUNA2_LOCKED[0.26456290], LUNC[0.00122089], OP-0930[0], OP-PERP[0], UMEE[0], USD[6.96], USDT[0] | | |
| 00806212 | | APT[150.66860589], KIN[666648.96042664], TRX[.000005], USD[0.00], USDT[0] | Yes | |
| 00806217 | | COPE[1.9991], USD[0.02] | | |
| 00806224 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00806227 | | BAND-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.53], XMR-PERP[0] | | |
| 00806229 | | BAND[2.3], MTA[12.99753], USD[0.00], USDT[43.80710365] | | |
| 00806230 | | AAVE[.22984705], DOGE[129], ETH[.2089352], ETHW[.2089352], LINK[1], LTC[.1599696], NFT (528443746972520757/crypto cars #30[1], OXY[35.97606], REEF[740], RUNE[20.2917255], SOL[4.13924], TRX[280.000005], USD[65.61], USDT[94.44234099] | | |
| 00806237 | | USD[0.00] | | |
| 00806241 | | EUR[4.00] | | |
| 00806242 | | ALEPH[876], BOBA[191.6], ENS[14.57], MAPS[1043.54938436], OMG[67], PORT[704.3], ROOK[2.18595839], SPELL[125200], USD[0.10], USDT[0.00352136] | | |
| 00806245 | | AKRO[7], BAO[34], DENT[9], ETH[.00000002], ETHW[.00000002], KIN[1], RAY[.00001368], RSR[6], SHIB[41726.97528895], SOL[.00000586], UBXT[11], USD[0.00], USDT[.00000002] | | |
| 00806246 | | ADA-PERP[0], AKRO[668.555115], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0.05996129], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USDT[-7.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00806248 | | BNB[0], ETH-PERP[0], FTT[.0531204], USD[0.59], USDT[.30273607] | | |
| 00806250 | | ADABEAR[1389179.5926], BNB[0], KIN[0] | | |
| 00806254 | Contingent | BAL[.006346], BTC-MOVE-20211127[0], ETH[0.15469396], ETHW[0.15469396], SRM[1.00382967], SRM_LOCKED[0.01887809], TRX[.000004], USD[0.00] | | |
| 00806255 | Contingent | AAVE[0], ALICE[1], ATLAS[190], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.43367208], LINK[0], LTC[0], LUNA2[0.23350092], LUNA2_LOCKED[0.54483548], LUNC[0], LUNC-PERP[0], MATIC[0], POLIS[0.5997984], SOL[0.04968380], TRX[.000004], UNI[0], USD[322.23], USDT[0.00662503] | | |
| 00806257 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BTC-PERP[0], DOGE[202.08858553], ETC-PERP[0], ETH[1.32353378], EUR[3888.04], FIDA-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[100], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], THETA-PERP[0], USD[4913.39], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00806263 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE[6.61836319], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.16971290], ETH-PERP[0], ETHW[0.16324223], FTM-PERP[0], FTT[28.29486], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.61152437], LUNA2_LOCKED[1.42689020], LUNC[133160.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[15], SUSHI-PERP[0], SXP[.0036685], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.91], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | APE[6.600677] |
| 00806266 | | COPE[0], ETH[0], FTT[.00098737], FTT-PERP[0], KIN-PERP[0], SOL[0], SRM-PERP[0], SXP[0], USD[0.46], USDT[0] | | |
| 00806268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[6.2], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.55958995], FTT-PERP[0], GMT-PERP[28], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[55], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[33.1], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[14.2], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-26.39], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[850] | | |
| 00806269 | | ADA-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000004], USD[0.18], USDT[.001203] | | |
| 00806273 | | 0 | | |
| 00806279 | | RAY[.6246953], TRX[.000005], USD[1.31], USDT[0.00000003], XRP[.836] | | |
| 00806282 | | BTC-PERP[0], TRX[.000001], USD[-0.22], USDT[170] | | |
| 00806286 | | COIN[0], ETH[0.00000014], ETHW[0.00000014], RUNE[202.09413963], USD[0.00], USDT[0.00000670] | | |
| 00806289 | | FTT[107.519143] | Yes | |
| 00806291 | | ANC-PERP[0], APE-PERP[0], ATOMBULL[.1], BAL-PERP[0], BCHBULL[.004711], C98-PERP[0], CEL-PERP[0], COMPBULL[.00006808], DOGEBULL[0.00993030], DOGE-PERP[0], EOSBULL[.05549], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[.32443471], HNT-PERP[0], ICP-PERP[0], KNCBULL[.000293], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[.00006388], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], RNDR-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHIBULL[.46449], SXPBULL[.8513966], TRX[.00109], TRXBULL[.005839], USD[0.00], USTC-PERP[0], XLMBULL[.00005383], XRPBULL[8.262468], XRP-PERP[0], XTZBULL[.29374], ZECBULL[.10003638] | | |
| 00806302 | | AAVE[.109923], AUD[0.00], ETH[.18975484], ETHW[.18975484], FTT[.08539711], RUNE[9.47002589], SUSHI[3.9972], TRX[.000003], USDT[3.025335] | | |
| 00806305 | Contingent, Disputed | BNB[4.939012], BTC[0.95814955], COMP[.00007062], DOGE[47832.50165], ETH[24.69561045], ETHW[24.69561045], LINK[274.44897], MOB[3598.14305142], REN[.5045], SOL[852.00034], USD[0.00], USDT[2.68227803] | | |
| 00806313 | | AKRO[501.12657855], BAO[6], DENT[1], ETHE[0], FTM[0], MOB[0], NIO[0], SKL[0], STMX[504.21643555] | | |
| 00806314 | | ETH[.00000001], USDT[0.00000124] | | |
| 00806323 | | KIN[1757913.25123662], USD[0.00] | | |
| 00806329 | | BNB-PERP[0], BTC-PERP[0], DOGE[0], EUR[0.00], RAY-PERP[0], UNISWAPBULL[.00005], UNISWAP-PERP[0], USD[0.00] | | |
| 00806332 | | TRX[1], USD[0.00], USDT[0] | | |
| 00806335 | | KIN[160985.75641215] | | |
| 00806338 | | ETH[0], NFT (321965276333179146/FTX EU - we are here! #268141[1], NFT (428356317876075798/FTX EU - we are here! #268157[1], NFT (469290363360356251/FTX EU - we are here! #268152[1], USD[0.06], USDT[0.00000001] | | |
| 00806340 | | AUDIO[.9988], AUDIO-PERP[0], LTC[.009948], SOL[0], TRX[.000003], USD[-0.22], USDT[0] | | |
| 00806345 | | SOL[.0809] | | |
| 00806346 | | TRX[.000003], USD[0.00], USDT[0], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0806347 | | BRZ[0.01838348], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], JST[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | | |
| 0806348 | | 1INCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.65], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0806352 | | AUD[0.00], BAO[47191.96833024], DOGE[1], TRX[1] | | |
| 0806354 | | AAVE[.0085313], ADAHALF[.00000067], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.08343200], AVAX-PERP[0], AXS-PERP[0], BAL[.0017752], BAT-PERP[0], BCH-PERP[0], BNB[.0159074], BNB-PERP[0], BTC[0.00005667], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX[.089968], DEFI-PERP[0], DOT-PERP[0], DYDX[.047202], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0162475], ENS-PERP[0], ETC-PERP[0], ETH[0.00151597], ETH-PERP[0], ETHW[0.00004358], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.085446], LOOKS[0.27551333], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1817.79062], MATIC-PERP[0], MKR[.0009544], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.044881], SOL[0.00190187], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], UNI[.097416], USD[2.00], USDT[0.00012202], VET-PERP[0], WBTC[0], XRP[.743122], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0806355 | | ADABULL[0.00001998], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[0.00002385], FTT[0.03493618], GRT-PERP[0], IOTA-PERP[0], LTC[0], NEAR-PERP[0], RAY[.0089514], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 0806357 | | ETH[0], USDT[0] | | |
| 0806365 | | TRX[.000003], USD[156.92], USDT[0.00003114] | | |
| 0806372 | | USD[97.66], USDT[47.12193336] | | |
| 0806373 | | CHZ[49.96675], OXY[25.98271], OXY-PERP[0], TRX[.000001], USD[0.00], USDT[1.24009939] | | |
| 0806382 | | AKRO[27607], ALCX[2.486], ATLAS[7230], CONV[26830], FTT[25], KIN[8000000], LUA[82.06810545], MAPS[952], POLIS[122.79182335], ROOK[3.891], TRX[.000001], USD[0.00], USDT[0] | | |
| 0806384 | | BTC[0], ETH[0], FTT-PERP[0], LTC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 0806385 | | TRX[.000004], USD[0.01] | | |
| 0806388 | | KIN[0], KIN-PERP[0], USD[0.00] | | |
| 0806389 | | ATLAS[4269.346], DYDX[0], OXY-PERP[0], USD[1.24] | | |
| 0806396 | | AUD[0.00], USDT[0] | | |
| 0806400 | | KIN[0], USD[0.00] | | |
| 0806401 | | HNT[.092873], LUA[.003323], TRX[.000005], UBXT[.61174], USDT[195.32999952] | | |
| 0806402 | | BTC[0], CEL-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 0806404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00019784], ETH-PERP[0], ETHW[.00019784], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00523806], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0806405 | | BNB[0], BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 0806411 | | BTC[0.00000126], DOGE[1804.431305], ETH[.00012527], ETHW[.00012527], THETABULL[0.00035975], USD[39.25] | | |
| 0806416 | | 1INCH[103.450451], ALPHA[0], BNB[0.00095329], BTC[0.30666338], DOT[7.76983273], DYDX[20], ETH[.00085], ETHW[.00085], FTT[4.25622419], INDI_IEO_TICKET[1], MATIC[4.75299787], NFT (369892312095999296/FTX EU - we are here! #230541)[1], SNX[15], USD[1567.06], USDT[207.32218272], XAU[T[0] | | |
| 0806423 | | FTT[0.00866511], USD[0.00], USDT[-0.00123970] | | |
| 0806424 | | DASH-PERP[0], DOGE-PERP[0], ETH[.00000001], KIN-PERP[0], USD[0.00], USDT[0.00590215], XRP[0], XRPBULL[.094281], XRP-PERP[0] | | |
| 0806425 | | DOGE[1890.6756], ETH[.000272], ETHW[.000272], RAY[109.8916], USD[8.28] | | |
| 0806429 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.04], USDT[0.00223066], XRP-PERP[0] | | |
| 0806430 | | ETH[0.02443076], USD[0.00], USDT[0] | | |
| 0806440 | | KAVA-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 0806441 | | BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], KIN-PERP[0], LINA-PERP[0], ONT-PERP[0], RSR-PERP[0], SRN-PERP[0], SXP-PERP[0], THETABEAR[469671[0], TRX-PERP[0], USD[0.43], VET-PERP[0], XLM-PERP[0] | | |
| 0806442 | Contingent | BTC[0], COPE[0], SRM[.06441478], SRM_LOCKED[.24545482], USD[0.00], USDT[0] | | |
| 0806443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000283], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08069353], ETH-PERP[0], ETHW[0], EUR[1.85], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00325935], LUNA2_LOCKED[0.00760516], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0.08949146], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.51003014], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[262], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 0806444 | | TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 0806450 | Contingent | AAVE[0], ADABEAR[125570], BTC[0], ETHBULL[0], FTT[0.11235388], LUNA2[0.72505270], LUNA2_LOCKED[1.69178964], LUNC[157881.752894], UNISWAPBULL[0], USD[0.01] | | |
| 0806457 | Contingent | BAO[23382.24452944], FIDA[12.28805816], FTM[8.82258749], FTT[.35420747], HOLY[0], KIN[486688.67079867], MATIC[11.42348365], RAY[4.53876314], REN[12.51241974], SLP[81.19088046], SPELL[617.60158146], SRM[1.77150087], SRM_LOCKED[.03520246], TRU[0], USD[0.00] | | |
| 0806460 | | CHZ[1], USDT[0] | | |
| 0806461 | | BTC-PERP[0], USD[0.00] | | |
| 0806462 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], LINK-PERP[0], PAXG[.00000001], RUNE-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 0806465 | | BNB[0], BTC[0], FTT[0.12926348], TRX[.100055], USD[0.04], USDT[0.66083308] | | |
| 0806466 | | TRX[.000007], USD[25.00], USDT[0] | | |
| 0806467 | | LTC[0], SXP[0], USD[0.00], XRP[0] | | |
| 0806471 | | AKRO[1], BTC[0], CAD[0.00], CHZ[1], FTM[0], HXRO[1], TRX[1], UBXT[1], USD[0.01] | | |
| 0806474 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 0806480 | | KIN[9706.5], OXY[.937324], USD[0.00] | | |
| 0806481 | | BTC[0.0040833], COIN[0.16712664], FTT[2.11889481], USD[0.00], USDT[-1.23529382] | | |
| 0806484 | Contingent, Disputed | ADABULL[0], BNBBULL[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[0], THETABULL[0], USD[0.00], VETBULL[0] | | |
| 0806489 | | BTC[.00051334], BTC-PERP[0], CHZ[9.62], ETH-PERP[0], USD[-2.08], USDT[0] | | |
| 0806492 | Contingent | AVAX[0], AXS[0], BNB[0.00000001], BTC[0.01631471], ETH[1.033], FTT[0.00000001], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], MATIC[45.17381408], SOL[3.38500205], USD[0.00], USDT[0.00000001], XRP[100.9782] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00806498 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.00095041], ETH-PERP[0], ETHW[.00095041], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USDI-0.25], XLM-PERP[0] | | |
| 00806499 | | ADA-20210924[0], ADABULL[0.00000686], APE[.084477], BTC[0.00002566], BTC-PERP[0], DOGE[1481.66547017], DOGE-PERP[0], ENJ[.87821], ETH-20210924[0], SHIB[8278121.5], SOL[4.02], USD[723.86] | | |
| 00806500 | | USD[0.00] | Yes | |
| 00806504 | | USD[14997.08] | | |
| 00806508 | | AAPL[0], ASD[.00022452], BAQ[4], COMP[0], CRO[0.80244007], ETH[0.00829429], ETHW[0.00829429], FTT[0], KIN[1], USD[0.00], YFI[0.00000002] | | |
| 00806510 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.88962], FTT-PERP[0], GALA-PERP[0], LIC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY[5.77719449], RAY-PERP[0], SOL[.39054131], SOL-PERP[0], SRM[48.26881962], SRM_LOCKED[64750976], SUSHI-PERP[0], USD[2.29], USDT[0], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00806512 | | AKRO[1], BAO[4], BNB[0], BTC[0], ETH[0], EUR[0.00], KIN[2], SUN[.00000001], SUN_OLD[0], TRX[0], UBXT[1], USDT[0.00000001], XRP[0] | | |
| 00806515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00280844], BNB-PERP[0], BTC-PERP_3, CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP2[6150], CLV-PERP[0], CRO-PERP[62040], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081760], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.9], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[8.16], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-13279.50], USDT[5.00533509], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00806519 | | USDT[.00646] | | |
| 00806526 | | BOBA[13.58467294], BTC[.00000683], USD[0.00], USDT[1.29694696], XRPBULL[2741551.58] | | |
| 00806527 | | KIN[16668926.52309916], LTC[64419695], TRX[.000336], USD[0.05], USDT[0] | | |
| 00806532 | | BTC[0], DOGE-20210326[0], FTT[2.5973657], FTT-PERP[0], OXY[0], SOL[4.17415096], SRM-PERP[0], USD[0.76] | | |
| 00806548 | | TRX[.000002] | | |
| 00806549 | | TRX[.000777] | | |
| 00806550 | | BTC[0], USD[0.00] | | |
| 00806553 | | BNB[0.22866453], BTC[0.00052415], CRV[0], FTT[1.56177113], SHIB[1236947.08813790], SOL[0], SXP[0], USD[0.00], XRP[0] | | |
| 00806555 | | AKRO[1376.98081538], BAO[13], DENT[4], DOGE[1], ETH[0], HXRO[1], KIN[9], PUNDIX[.003], RSR[4], TOMO[1], TRX[.000066], UBXT[3], USD[0.00], USDT[0] | | |
| 00806560 | | USD[0.00], USDT[0.29517944], XRP[.15] | | |
| 00806566 | | USD[0.00], USDT[1.88170381] | | |
| 00806573 | | BNB[0], COPE[0], FTT[3.82440186], FTT-PERP[0], REEF[0], SOL[0.00541347], TRX[.000002], USD[0.34], USDT[0] | | |
| 00806574 | | AAVE[0], AKRO[0], ALPHA[0], AMPL[0.00004342], ATLAS[389.10796802], AVAX[0.10970976], AXS[0], BAO[3], BAT[0], BICO[.00000733], BLT[0.00003726], BNB[0], BOBA[0.00003710], BTC[0], CHZ[0], COIN[0], CONV[0], CRO[0], DENT[1], DOGE[0], DOT[0.58584655], EDEN[0.00003791], FTM[0], FTT[0.24422167], GALA[0.00015267], GENE[0.00000949], GOG[0.00005252], GRT[0], HNT[0.00000229], JET[0.00018800], KIN[1], KSHIB[416.46416096], LINK[0.74786013], LTC[0], LUA[0], MATH[0], MATIC[0.00002523], MCB[0.00000379], MOB[0], MTL[0], NPXS[0], PERP[0], PORT[0.00033346], PTU[.00002648], PUNDIX[0], REEF[0], RUNE[0], SAND[3.52251191], SHIB[6.28112352], SLRS[49.09603012], SNX[.00000947], SOL[0], STEP[0], STMX[0], SUSHI[0], TOMO[0], TONCOIN[.00002772], TRX[0], USD[0.00], USDT[0], XRP[13.69600369], YFI[0] | Yes | |
| 00806576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[.00923775], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00093102], ETH-PERP[0], ETHW[0.00093101], FIDA-PERP[0], FTM-PERP[0], FTT[9.518196], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[70000], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.5], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.63], USDT[0.00595701], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00806578 | | ALPHA[63.9552], AUDIO[381.3628608], BTC[0.00008049], ETH[0.00094809], ETHW[0.00094809], LTC[0.00900000], RUNE[.08607], USD[0.36], USDT[0.00000001] | | |
| 00806579 | | BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0.00000088], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00806581 | Contingent, Disputed | USD[0.00] | | |
| 00806589 | | TONCOIN[0], TRX[0], USD[0.02], USDT[0] | | |
| 00806590 | | USD[109.25] | Yes | |
| 00806595 | | AUD[0.00], BAO-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], ENJ-PERP[0], FLOW-PERP[0], KIN-PERP[0], RAY[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[2.43], VET-PERP[0], XRP-PERP[0] | | |
| 00806597 | | TRX[.000003], USDT[0] | | |
| 00806598 | | ATLAS[690], CRO[409.9221], EOSBULL[0], FTT[0], NFT (333521608860993822/FTX EU - we are here! #197802)[1], USD[1.30], USDT[0.06363467] | | |
| 00806599 | | ETH[0.00006474], ETHW[0.00006474], USD[1652.78] | | |
| 00806602 | | BTC-PERP[0], ETH-PERP[0], USD[-0.89], USDT[.999335] | | |
| 00806603 | | BCH[0], BTC[0], DAI[0], ETH[0.00000002], FTT[0.00000006], LTC[0], STMX[0], USDT[0.00000051] | | |
| 00806609 | | AMPL[0], REEF[0], XRP[0] | | |
| 00806617 | | AKRO[1], BAO[2], BF_POINT[100], BNB[0.00000065], MNGO[0.00019038], RSR[1], SLRS[0.00057574], SOL[0], TRX[4], USD[0.00], USDT[0.00000211] | Yes | |
| 00806619 | | EUR[0.00] | | |
| 00806620 | | KIN[479680.8], USD[2.24] | | |
| 00806621 | | 0 | | |
| 00806622 | Contingent | ATLAS[180], AURY[2], COPE[80], FTT[25.67], KIN[1969625.7], LUA[2008.118385], MER[45], MNGO[190], SRM[10.26887243], SRM_LOCKED[21605057], TOMO[25], TRX[.500003], UBXT[681.87042], USD[26.12], USDT[0], XRP[21] | | |
| 00806631 | | NFT (289379736270087299/FTX AU - we are here! #7937)[1], NFT (459083241773580739/FTX EU - we are here! #178583)[1], NFT (529562526779792066/FTX EU - we are here! #175712)[1], NFT (561212722881590847/FTX EU - we are here! #175529)[1], NFT (569008709956621570/FTX AU - we are here! #7948)[1] | | |
| 00806638 | | BOBA[.0949395], USD[0.03] | | |
| 00806641 | | BNB-PERP[0], TRX[.000001], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00806642 | | BNB[0], BTC[0.00000419], ETH[.00000001], KIN[0] | | |
| 00806643 | | DENT[1], KIN[2], LTC[0], PUNDIX[.001], UNI[0], XRP[0] | | |
| 00806650 | | AVAX[0], BADGER[0], BCH[0], BNB[0], BTC[0], DOGE[0], DOT[.00000001], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GBP[0.00], LTC[0], LUNC[0], LUNC-PERP[0], MATIC[0], OXY[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], USD[0.00], USDT[0.00004053], USTC[0] | | |
| 00806652 | | ATLAS[45310.936], CHR[596], DOGE[.524], LUA[4684.53358], POLIS[212.9], TRX[.000007], USD[0.71], USDT[.00405765] | | |
| 00806653 | | AVAX[0], BNB[.00000001], BOBA-PERP[0], DOT[0], ETH[0], ETHW[.00794452], FTT[0], NFT (351328831256507435/The Hill by FTX #4928)[1], NFT (434398135261894838/FTX EU - we are here! #154299)[1], NFT (506711602357498695/FTX AU - we are here! #4405)[1], NFT (515433038934478543/FTX AU - we are here! #4385)[1], NFT (517469250628141549/FTX EU - we are here! #154542)[1], NFT (547594864203091907/FTX EU - we are here! #154691)[1], SHIB[14443.4222631], USD[0.00], USDT[0.00087370] | | |
| 00806655 | | USDT[0.14582323] | | |
| 00806664 | Contingent | ADA-PERP[0], BNB[.003895], BNB-PERP[0], BTC[0.00007508], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], EMB[5.810645], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], KIN[5739.30712], KIN-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0028775], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.08006562], TRX[.001216], TRX-PERP[0], USD[0.05], USDT[0] | | |
| 00806666 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00145653], BTC[0.00002048], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.08348143], HXRO[.28675425], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.051087], SOL-PERP[0], SRM[.253545], SRM-PERP[0], SXPBULL[8.88138563], TRX[.00002], USD[0.48], USDT[1.77630342], XMR-PERP[0] | | |
| 00806667 | | ADA-PERP[0], AVAX[10.20467040], BNB[.23851168], COMP[.21812291], COMP-PERP[0], DOGE[604.08927968], ETH[-0.08688437], ETHW[-0.08633106], FTT[0.19174697], LINK[1.979017], RAY-PERP[0], SNX-PERP[0], SOL[2.91220452], THETA-PERP[0], USD[-68.21], USDT[0.00000011], VET-PERP[0] | | |
| 00806669 | | BTC[0], DOGE[0], GBP[0.00], UBXT[8.76665537] | | |
| 00806673 | Contingent | 1INCH-PERP[0], AUDIO[.9496], BNB[.027813], LUNA2[1.21588934], LUNA2_LOCKED[2.83707514], LUNC[264762.464952], NEAR[9.1], THETABULL[0.07260914], USD[-1201.15], USDT[1315.79420128] | | |
| 00806676 | | ASD[0.09993590], ASD-PERP[0], BNB[0], CHZ-PERP[0], FTT[26.69716295], MATIC-PERP[0], RUNE-PERP[0], SNX[.000056], USD[0.00], USDT[0.00704959], XMR-PERP[0] | | |
| 00806678 | | BOLSONARO2022[0], USD[0.00] | | |
| 00806683 | | ADABULL[0.00003541], ADA-PERP[0], BTC[0], BTC-PERP[0], COPE[.144145], DOGEBEAR2021[.00009179], DOGEBULL[0.00000089], ETH[0], EUR[7.15], LINKBULL[.00028557], POLIS-PERP[0], RAY[.68479], RSR[9.71], SUSHIBULL[8.240945], TRX[.000078], UNI[.05], USD[1967.89], USDT[0.00000001] | | |
| 00806684 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00806685 | | AKRO[.5524], DENT[78.18], KIN[3684], SHIB[92680], STMX[2], USD[0.00], USDT[0] | | |
| 00806690 | | 1INCH-PERP[0], AAVE[0.01997900], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.19986], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY[1.33974513], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.76], USDT[0.00146663], XRP-PERP[0], ZIL-PERP[0] | | |
| 00806693 | | ALICE[.019686], CHR[.979131], FTT[.0698], FXS[.03986], GMT[.2], USD[0.00], USDT[.005502] | | |
| 00806696 | | KIN[1868], USD[0.37] | | |
| 00806697 | | AUDIO[186.29929860] | | |
| 00806700 | | BTC[0], CEL[.1], DOGE[23607616], ETH[0.00004520], ETHW[0.00004520], SOL[.00512967], TRX[.895793], USD[0.11], USDT[0] | | |
| 00806701 | | SOL[0] | | |
| 00806704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00806706 | | BTC[.0000207], USD[0.00] | Yes | |
| 00806714 | | DAI[0], USD[0.00], USDT[0] | | |
| 00806715 | Contingent | 1INCH-PERP[0], AAVE[.00000001], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1200.00], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.26040533], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.50035875], ETH-PERP[0], ETHW[0.00081948], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0014432], SOL-02211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.14231064], SRM_LOCKED[20.55203567], SRM-PERP[0], SNX-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[.04291683], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.93], USDT[0.00694155], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00806716 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SLP-PERP[0], USD[1.89] | | |
| 00806719 | | BADGER[6] | | |
| 00806722 | | BNB[.0031055], CRO[8.974], KIN[9474], PUNDIX[228.05438], USD[0.17] | | |
| 00806728 | | KIN[2454404], TRX[.000003], USD[2.07], USDT[0.00000001] | | |
| 00806741 | | THETA-PERP[0], USD[0.02] | | |
| 00806743 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CLV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00311669], SRM_LOCKED[0.01234341], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00049031], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00806744 | Contingent | ALGO-20211231[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.13581945], FTT-PERP[7000], GALA-PERP[0], LTC-PERP[0], LUNA2[0.00627841], LUNA2_LOCKED[0.01464963], LUNC-PERP[0], MATIC-PERP[0], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], PUNDIX-PERP[0], SOL[.00000001], SOL-0930[0], SOL-PERP[0], THETA-PERP-12500[], TRX[.124335], TRX-PERP[0], USD[2101.67], USDT[10161.68431609], USTC[0.88873974], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00806748 | | BAO[350249.20730716], GBP[0.00], KIN[8855797.62882872] | | |
| 00806749 | | CONV[9.464], TRX[.000004], USD[0.00], USDT[0] | | |
| 00806757 | | BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DRGN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[.004], XRP-PERP[0] | | |
| 00806761 | | USD[0.02] | | |
| 00806765 | | DOGE[.001845], EDEN[33.200166], FTT[150.08094178], NFT (508448195258004871/FTX EU - we are here! #204370)[1], NFT (532946492716492025/FTX EU - we are here! #204276)[1], NFT (559075558045702679/FTX EU - we are here! #204323)[1], SOL[0.00781258], TRX[.000006], USD[1728.45], USDT[0.00000001] | | |
| 00806767 | | SOL[.05320898], USD[0.01], USDT[0] | | |
| 00806768 | | TRX[.000007] | | |
| 00806770 | | TRX[.000001] | | |
| 00806771 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00806772 | | LUA[.04063116], USDT[0] | | |
| 00806775 | | BTC-PERP[0], DAWN-PERP[0], DOGE[.00000001], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00806777 | Contingent | BTC[.0012967], CAKE-PERP[0], FTT[794.01726761], SRM[8.69208652], SRM_LOCKED[97.25079678], TRX[.000001], USD[0.00], USDT[.29484727] | Yes | |
| 00806781 | Contingent | ETH[41.15222749], SRM[.39853981], SRM_LOCKED[662.18146019], USD[7259.54] | | |
| 00806783 | | BNB[.30242593], BTC[0], DOGE[497.4765], ETH[0.03066834], ETH-PERP[0], ETHW[0.03066835], MATIC[60.006], RUNE[6.54944736], SOL[22.82636945], USD[3.55], USDT[17.65610647], XRP[235.01445353] | | |
| 00806784 | Contingent | 1INCH[11.42938687], BCH[0], BTC[0.14864460], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[25.25067661], FTT-PERP[0], OXY-PERP[0], RAY[115.14620936], RAY-PERP[0], SHIB[900000], SOL[2.59394006], SOL-PERP[0], SRM[.8853107], SRM_LOCKED[3.04124886], SRM-PERP[0], TONCOIN[45.4], TRX[0], USD[7.89], USDT[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | RAY[14.812018], USD[7.81] |
| 00806785 | | BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], TRX[.000001], USD[0.81], USDT[0.09336793] | | |
| 00806789 | Contingent | AAVE[.2079449], APE-PERP[0], APT-PERP[0], AURY[75], BNB[0], CRO[1160], ETH-PERP[0], FTT[25.899431], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], MER-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[32.00117], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USD[4693.26], USDT[1.60000000], USTC[.8], USTC-PERP[0] | | |
| 00806793 | | BAO[1], ETH[0.00806642], ETHW[0.00806642], KIN[1] | | |
| 00806798 | | ASD[0], DOGE[0], SXP[0], USD[0.00], XRP[0.06664087] | | |
| 00806801 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[2096], ATOM-PERP[0], AVAX-PERP[2.6], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[.7], BSV-PERP[0], BTC[0.00127178], BTC-PERP[.2747], DOT-PERP[77.7], EOS-PERP[80], ETC-PERP[0], ETH-PERP[1.572], ICP-PERP[45.41], KSM-PERP[0], LINK-PERP[3.30000000], LTC-PERP[7.21], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[462], MATIC-PERP[231.6], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[2.35], SRM-PERP[20], SUSHI-PERP[104], TRX[3587.00001], TRX-PERP[-1366], UNI-PERP[121.7], USD[-8331.94], USDT[6304.15803311], VET-PERP[-8764], XLM-PERP[1401] | | |
| 00806803 | | KIN[0], RUNE[0], USD[0.00] | | |
| 00806804 | | BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000176], FTT-PERP[0], LTC-PERP[0], MTL-PERP[0], NEO-PERP[0], SC-PERP[0], TRX-PERP[0], USD[2.67], VET-PERP[0], XRP-PERP[0] | | |
| 00806811 | | 0 | | |
| 00806819 | | KIN-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00806820 | | SOL[.01], TRX[.000001], USDT[3.15237789] | | |
| 00806823 | | BNB[0], DYDX[.069011], USD[0.00] | | |
| 00806825 | | AAVE[0], AKRO[3], BAO[1], BAT[0], BNB[0], BTC[0], CONV[0], CRO[0], CRV[0], DENT[0], DFL[0], DOGE[0.00012923], DOT[0], ETH[0.00000003], ETHW[0.00000003], FIDA[0], FTM[0], FTT[0], GRT[0], KIN[1], LTC[0], MANA[0], MAPS[0], MATIC[0], OXY[0], RSR[1], SECO[0], SOL[0], SPELL[0], TONCOIN[0], TRX[0], USDT[0.00448284] | Yes | |
| 00806832 | | BTC[0], ETH[0], FTT[0], TRX[0.00000116], USD[0.00], USDT[0] | | TRX[.000001] |
| 00806836 | Contingent | BTC[0.00403535], DOGE[3963.06779418], ETH[4.11685454], ETHW[4.09812557], KIN[1299886.19127698], LUNA2[7.37878684], LUNA2_LOCKED[17.2171693], LUNC[1500000.37], USD[55.00], XRP[1000.52902491] | | DOGE[3944.209032], XRP[999.831459] |
| 00806838 | | USD[0.00] | | |
| 00806841 | Contingent | ATLAS[7.13044808], ATLAS-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000003], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[25.00066834], FTT-PERP[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SOL[.0086893], SOL-PERP[0], SRM[42.69123194], SRM_LOCKED[113.43219195], SRM-PERP[0], USD[7.14], VET-PERP[0], XRP[1.42243476], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00806843 | | ETH[.00000001], USD[0.00] | | |
| 00806844 | Contingent, Disputed | MOB[0] | | |
| 00806850 | | RAY[25.99506], TRX[.000002], USD[8.10], USDT[.005395] | | |
| 00806859 | | KIN[43799.35231367], USD[0.00] | | |
| 00806860 | | ADABULL[0], BTC[0.00123875], USD[0.00] | | |
| 00806862 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.03031963], LUNA2_LOCKED[28.07074580], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00806864 | | SOL[3.62941925], USD[0.38], USDT[0] | Yes | |
| 00806866 | | ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], FTT[0.00000001], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00806867 | | ALCX[0], BADGER[0], BAO[.00000001], CRV[0.00000571], ETH[-0.00000006], ETH-PERP[0], MATIC[0], NFT [465326284357547176/FTX Crypto Cup 2022 Key #11073][1], NFT [465835832216573213/FTX EU - we are here! #203822][1], NFT [515696586641250453/FTX EU - we are here! #203945][1], NFT [556986916498452986/FTX EU - we are here! #203884][1], PAXG[0], PERP[0], TRX[.00222], USD[0.28], USDT[7.78399453] | Yes | |
| 00806868 | | KIN[9467], KIN-PERP[0], USD[117.67] | | |
| 00806872 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00806875 | | KIN[9969.4], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 00806877 | | BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210615[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[25.03389641], FTT-PERP[0], LUNC-PERP[0], MER-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.00000004], STEP-PERP[0], SUSHI-PERP[0], TRX[0], USD[49.38], USDT[0.63156568] | | USD[49.65] |
| 00806880 | Contingent | BNB[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0.20000000], VET-PERP[0] | | |
| 00806886 | | SAND[1], USD[4.14], USDT[0] | | |
| 00806892 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00806894 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.32259705], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.059865], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.07998043], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00659841], BTC-2021123100], BTC-MOVE-20210526[0], BTC-MOVE-2021052700], BTC-MOVE-2021052800], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.04321], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.0267], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.011141], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.11520252], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHW[.11520252], EXCH-PERP[0], FIL-2021123100], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.72184], FTM-PERP[0], FTT[1.53852609], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.001722], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.45281881], LUNA2_LOCKED[5.72324389], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.7853], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.18188], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.24477831], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS[.19074129], SOS-PERP[0], SPELL-PERP[0], SRM[6.76308039], SRM_LOCKED[2883.77579289], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000017], TRYB-PERP[0], UNI-PERP[0], USD[2901410.30], USDT[0.00441096], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00806898 | Contingent, Disputed | USD[0.02] | | |
| 00806899 | | AUD[0.00], UBXT[16] | | |
| 00806902 | | ATLAS[.876], DOGE[2], GALA[3.848], MATIC[8.308], SOL[.007838], STG[.64981014], TRX[.000002], USD[156.96], USDT[56.56961817] | | |
| 00806904 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000002], USD[0.00], USD[0.00], USDT[0.00022615], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00806907 | | KIN[7529], USD[0.01], USDT[0.0044912] | | |
| 00806909 | | ADABULL[0.01337600], ETH[.00000072], ETHW[.00000072], USD[0.01], USDT[0.00003243] | | |
| 00806913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT[.979], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], UNI[.09985], UNI-PERP[0], USD[1.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00806919 | | ETH[0], KIN[1] | | |
| 00806925 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00119598], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03322651], ETH-20210625[0], ETHBULL[0.00000260], ETH-PERP[0], ETHW[0.03322649], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA[7.18], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[24.94189701], SOL-PERP[0], SRM[7.583], TRXBULL[.0121], TRX-PERP[0], UBXT[.2558], UNI-PERP[0], UNISWAPBULL[0.00000270], USD[3.85], USDT[0.00063323], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00806928 | Contingent | FTT[.00534648], HT-PERP[0], LUNA2[4.96627337], LUNA2_LOCKED[11.58797121], MOB[.00069], NFT (412466440333521125/FTX EU - we are here! #11286)[1], NFT (418455814000805697/FTX EU - we are here! #18579)[1], NFT (505396491010913559/FTX EU - we are here! #11176)[1], SOL-123[00], TRX[.000001], USD[14.50], USDT[0] | | |
| 00806931 | Contingent, Disputed | 1INCH-PERP[0], ADA-2021123100], ADA-PERP[0], BNB[.00245819], BNB-PERP[0], BTC-2021123100], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-2021123100], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NPXS-PERP[0], REEF[9.8686], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.69], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 00806934 | | DOGE[1], EUR[0.00] | | |
| 00806937 | | ADA-PERP[0], ALT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], LOOKS-PERP[483], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.02499662], USD[494.29], USDT[0] | | |
| 00806945 | | AKRO[1], BAO[6], BCH[0], BNB[0], DENT[3], DOGE[0], ETH[0], GRT[0], KIN[4], LTC[0], MATIC[0], PUNDIX[0], REEF[0], RSR[1], SKL[0], SOL[0], TRX[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00806948 | | CEL[41.7], ETH[.00032], ETHW[.00032], USD[102.06] | | |
| 00806950 | | NFT (368503500892006157/FTX EU - we are here! #96345)[1], NFT (395033687246097703/FTX EU - we are here! #97233)[1], NFT (488447804162088369/FTX EU - we are here! #97404)[1], NFT (497167993951840529/The Hill by FTX #4354)[1] | | |
| 00806953 | | 0 | | |
| 00806957 | | BNB[0], BRZ[0.06300753], ETH[0], ETHW[0], FTT[0.00045302], SAND[0.00542045], USD[4241.42], USDT[0] | | |
| 00806959 | | BAO[2], ETH[0], IMX[0], KIN[1], NFT (440686480899534281/The Hill by FTX #24601)[1], SOL[0], TRX[0.00018500], USD[0.02], USDT[0.00000875] | | |
| 00806960 | | ETH[.00000001] | | |
| 00806963 | | ACB[0], AMPL[0], BABA[0], HXRO[0], SXP[0], USD[0.00], XRP[0] | | |
| 00806966 | | AR-PERP[0], BNT[0], BTC[0.00000828], DOGE[0], FTT[0], KIN[116648], LINK[0], LINK-PERP[0], TRX[.000031], USD[0.91], USDT[0.80326658], ZIL-PERP[0] | | |
| 00806967 | Contingent | AVAX-PERP[0], BNB[0], BNBBULL[3.0603198], BTC[0], BTC-PERP[0], BULL[2.71778340], COIN[0], CONV-PERP[0], DOGEBULL[3599.44786], DOGE-PERP[0], ETH[0], ETHBULL[44.2670917], ETH-PERP[0], FIDA[.03400744], FIDA_LOCKED[.078501], FIDA-PERP[0], FIL-PERP[0], FTT[0.00498122], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00799955], SRM_LOCKED[.03076023], SRM-PERP[0], SUSHIBULL[13000], SUSHI-PERP[0], TRX[.000046], USD[30.12], USDT[1.00131464], XMR-PERP[0], XRP-PERP[0] | | |
| 00806969 | Contingent | AKRO[4], AVAX[.13202978], AXS-PERP[0], BAO[12], BTC[0.00000766], BULL[0], DENT[1], ETH[0.00034323], ETH-PERP[0], ETHW[0.00030671], FTT[0.00951570], GALA[19.9962], GMT[.00508337], GST[1.89532982], KIN[20], LUNA2[0.05923600], LUNA2_LOCKED[0.13821734], LUNC[1.0003062], LUNC-PERP[0], MATIC[1.9981], NEAR[0.02530216], NEXO[1], SAND[4.999905], SOL[.11801566], TRX[1.984258], UBXT[2], USD[2164.05], USDT[0.83677608], USTC[.47245], USTC-PERP[0], XRP[2.03354702] | Yes | |
| 00806974 | | NFT (354425511983245081/FTX EU - we are here! #246631)[1] | | |
| 00806976 | | AMPL-PERP[0], ATLAS-PERP[0], FLOW-PERP[0], FTT-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY[.06145695], SOL-PERP[0], STEP[.09575708], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00806977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[25254.7134], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAR[50.691548], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[6204], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KRW-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[18180], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDX[284.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00806978 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00806979 | | ATLAS[110], POLIS[2.1], USD[0.74], USDT[0] | | |
| 00806980 | | ETH[0], TRX[.300002], USDT[0] | | |
| 00806981 | Contingent | AUDIO[.9703], CONV[2709.4851], FTT[65.6363776], HXRO[.85582], LUNA2[0.26138280], LUNA2_LOCKED[0.60989322], MATIC[-0.08244010], POLIS[173.767632], PRISM[20737.6649], RAY[1119.73750846], SRM[70.75319284], SRM_LOCKED[.6813253], TRX[.313104], USD[-74.43], USTC[37], XRP[253.54445256] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00806982 | | SOL[.00000001], TRX[.000005], UMEE[849.8765], USD[0.00], USDT[0] | | |
| 00806985 | | ETH[.00012939], ETHW[.01412939], FIL-PERP[0], FTT[0.06913871], POLIS[10.060548], TRX[50.494391], USD[1300.47], USDT[0.29574945], XRP[.799] | | |
| 00806988 | | BADGER-PERP[0], BAO-PERP[0], CEL-PERP[0], CRO-PERP[0], FIDA-PERP[0], FTT[25], KIN-PERP[0], LEO[0], LEO-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[17228.14] | Yes | |
| 00806991 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000046], USD[0.01], USDT[0.00000001] | | |
| 00806992 | | STEP[.06544], TRX[.000001], USD[0.00], USDT[0] | | |
| 00806999 | | FTT[.02937038], MAPS[.9261], OXY[.5619], USD[0.01] | | |
| 00807000 | | DOGE-PERP[0], ETH[.00000001], KAVA-PERP[0], RUNE[0], RUNE-PERP[0], USD[11.80] | | |
| 00807002 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], MER-PERP[0], TRX[.000085], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00807003 | | SOL[0], USD[1.39], USDT[0] | | |
| 00807010 | | ATLAS[0], USD[0.00] | | |
| 00807014 | | 1INCH[29.994], BAND[17.9964], BNB[.239852], LINK[1.9986], REN[190.9618], RUNE[37.39002], SNX[24.995], SOL[8.59828], TRX[2471.5056], UNI[28.9942], USD[0.96], USDT[0], XRP[245.9508] | | |
| 00807019 | | TRX[.000004] | | |
| 00807032 | | BTC[0.06847143], USD[0.00] | | |
| 00807035 | | BNB[.06624788], BNB-PERP[0], BTC[.00000618], CONV-PERP[0], ETH[.00000001], GST[.06], SOL[3.59308048], TRX[11297.732649], USD[0.64], USDT-PERP[0] | | |
| 00807041 | | OXY[0], USD[0.04] | | |
| 00807043 | | AKRO[1], TRX[1], USD[0] | | |
| 00807045 | | LINK[-5.89263915], LINK-PERP[0], SOL[3.97114293], USD[5384.28] | | |
| 00807048 | | CRO[0.01561514], DOGE[73.45395715], KIN[1], SHIB[3.41401316] | Yes | |
| 00807049 | | EOS-PERP[0], ETH[.00399981], ETHW[.00399981], SHIB-PERP[0], STEP[5.698917], USD[10.61] | | |
| 00807051 | | ETH[0], TRX[.623203], USDT[0.31193532] | | |
| 00807053 | | ATLAS-PERP[3720], BAND-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[-20.07], XLM-PERP[0], XRP[190] | | |
| 00807054 | | BNB[.00143], BTC[.00008068], CHR[.5348], CRO[4.388], ETH[.00004573], ETHW[.00004573], KIN[49985523.57733312], KIN-PERP[0], LTC[.007401], MATIC[.116], RAY[.364], REEF[6.134], SHIB[40280], SKL[.9676], TRX[.005681], USD[0.00], WAVES[.13965] | | |
| 00807056 | | USDT[10] | | |
| 00807058 | Contingent | BTC-PERP[0], ETH-PERP[0], FTM[400], FTT[2.99943], LUNA2[10.74224524], LUNA2_LOCKED[25.0652389], LUNC[10373.098157], LUNC-PERP[0], RUNE[.06415], RUNE-PERP[0], USD[7.18], USDT[.0044246], USTC[1513.87346] | | |
| 00807060 | | NFT (368485994314775012/FTX EU – we are here! #1201)[1], NFT (532867095762642953/FTX EU – we are here! #1377)[1], NFT (543210688414245558/FTX EU – we are here! #576)[1], USD[0.00], USDT[0] | | |
| 00807064 | Contingent | UBXT_LOCKED[7.4158907] | | |
| 00807069 | | CEL[.09], USD[2.52] | | |
| 00807071 | | LUNA2[4.651488], USD[0.04] | | |
| 00807079 | | USD[99.87], USDT[0] | | |
| 00807080 | | CEL[.0558], NFT (419953526253382725/FTX Crypto Cup 2022 Key #19241)[1], USD[0.17] | | |
| 00807082 | | CEL[0.04898822], ETH[0], USD[0.00] | | |
| 00807084 | | BNB-PERP[0], BTC-PERP[0], DOGE-20210625[0], ENJ-PERP[0], FTT-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], USD[0.04], USDT[0] | | |
| 00807086 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02526717], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_14409168, SRM_LOCKED[5.20231963], SRM-PERP[0], SUSHI-PERP[0], USD[1.00], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00807087 | | AAVE-PERP[0], ADABULL[2.37481894], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[7.90571642], ALT-PERP[0], ASDBULL[2456.09726145], ATOMBULL[111742.95230124], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCHBULL[161290.32258064], BCH-PERP[0], BNB[0.00013723], BNBBULL[1.10000000], BNB-PERP[0], BSVBULL[1454575.24545454 5], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00014775], BULLSHIT[13.48751248], CAKE-PERP[0], COMPBULL[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DEFIBULL[39.70298956], DOGEBULL[20.26552628], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[39.27828507], ENJ-PERP[0], EOSBULL[3703703.7037037], EOS-PERP[0], ETCBULL[246.18293361], ETC-PERP[0], ETHBULL[1.04927956], ETH-PERP[0], EXCHBULL[.00180138], FIL-PERP[0], FTT[0], FTT-PERP[0], HTBULL[14.05398613], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[1555.11321224], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[4323.3632436], LINK-PERP[0], LTC[0], LTCBULL[9430.40362127], LTC-PERP[0], LUNC-PERP[0], MATICBEAR202[0], MATICBULL[6972.41062603], MATIC-PERP[0], MIDBULL[1.16737751], MKRBULL[8.25759331], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[1.29408439], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SAND[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[2500000], SXP-PERP[0], THETABULL[1084.83402039], THETA-PERP[0], TRX[.000001], TRXBULL[70.46308942], TRX-PERP[0], UNI-PERP[0], UNISWAPABULL[14.0390758], USD[0.04], USDT[0.06613657], USDTBULL[.00014], VETBULL[8792.41019247], VET-PERP[0], XAUTBULL[.0001535], XEM-PERP[0], XLMBULL[361.36567315], XLM-PERP[0], XMR-PERP[0], XRPBULL[64808.8139987], XRP-PERP[0], XTZBULL[28946.14370693], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[4164.75781933], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00807089 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00944891], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00734943], SRM_LOCKED[0.6531689], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.67802378], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00807091 | | AVAX-PERP[0], BTC[0.00008538], ETH[1], ETH-PERP[0], ETHW[1], FTT[0.01903062], LUNC-PERP[0], ONE-PERP[0], USD[60.10], USDT[0.00896245] | | |
| 00807094 | | AUDIO[.6488], DOGE[.6519], KIN[3916], USD[0.00], USDT[0.00001082] | | |
| 00807095 | | USD[0.00], USDT[0] | | |
| 00807096 | | 0 | | |
| 00807097 | Contingent | BNB[.0046], BTC-PERP[0], ETH[0.00099854], ETHW[0.00099854], FTT[.086], FTT-PERP[0], NFT (289691886899776954/FTX AU – we are here! #59880)[1], SRM[10.92060339], SRM_LOCKED[55.31610217], TRX[.000035], USD[3.00], USDT[0.00000001] | | |
| 00807101 | | TRX[.000002] | | |
| 00807104 | Contingent | 1INCH-PERP[0], AAVE[.00346226], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[72.49815513], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.03694836], BNB-PERP[0], BTC[0.00257646], C98-PERP[0], CEL[0.07722446], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DFL[.00000001], DOGE[1449.5081915], DOT-PERP[0], ENS-PERP[0], ETH[.2709726], ETHW[2.09737297], FLOW-PERP[0], FTM-PERP[0], FTT[345.01676045], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GMT[8004.67441081], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[.07917628], LINK-PERP[1579.4], LTC-PERP[0], LUNA2[538.16163596], LUNA2_LOCKED[1240.85379], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PSY[5061.53596025], PUNDIX-PERP[0], RUNE[271.30513023], RUNE-PERP[0], SAND-PERP[0], SOL[633.15744438], SOL-PERP[0], SRM[75.48378487], SRM_LOCKED[330.36104818], TRU-PERP[0], TRX[.065051], TRX-PERP[0], TSM[0], UNI[.02441824], UNI-PERP[0], USD[-8572.70], USDT[42892.42317410], USTC[76179.38062097], XRP-PERP[0] | Yes | |
| 00807106 | | ETH-PERP[0], TRX[.000254], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00807108 | | KIN[1000000], USD[0.81], USDT[0] | | |
| 00807109 | | ETH[.00059761], ETHW[0.00059761], MOB[563], USD[0.01], USDT[10.11221794] | | |
| 00807112 | | BTC[0.00569292] | | BTC[.00564] |
| 00807121 | | FTT[0], USD[0.00], USDT[0.78442151], XRP[0] | | |
| 00807125 | | MATH[.04394245], TRX[.000006], USDT[0.00000001] | | |
| 00807127 | | BAO[1576648.6], BIT[443.9112], DFL[5909.082], LUA[12108.91476], MBS[599.88], TRX[.000003], USD[1.99], USDT[0.00000001] | | |
| 00807129 | | USDT[51] | | |
| 00807131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-20210625[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00807132 | | 0 | | |
| 00807135 | | ADA-PERP[0], TRX[.000001], USD[0.67] | | |
| 00807138 | Contingent | AGLD[.01963251], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98[0], COPE[853.8292], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.08098317], LUA[.03988], MANA-PERP[0], MATIC-PERP[0], MNGO[1.104], NEAR-PERP[0], NFT (3258147206904004020FTX Swag Pack #403)[1], OXY[.153], RAY[0], SAND-PERP[0], SOL-PERP[0], SRM[16.91774711], SRM_LOCKED[130.20225289], SRM-PERP[0], STEP[0], TRX[.000002], USD[-9347.16], USDT[12965.03663461] | | |
| 00807140 | | USD[0.00] | | |
| 00807141 | | CEL[.0884], USD[0.02] | | |
| 00807142 | | ADABULL[0], BADGER[0], CEL[58.68145245], CEL-PERP[0], DOGEBULL[0], FTT[5.40148824], KSOS[51.79139], LTCBULL[0], NFT (334238457912120805/FTX EU - we are here! #190263)[1], NFT (355421309459015500/FTX EU - we are here! #190489)[1], NFT (537965251694559639/FTX EU - we are here! #190673)[1], ROOK[0.00980316], STEP[.09984386], SXP[0], SXPBULL[0], USD[364.25], USDT[0.00000001], XRP[0] | | |
| 00807143 | | MNGO[700], TRX[.000001], USD[0.00], USDT[0] | | |
| 00807144 | | FTT[0.10209209], OXY[.73386938], USD[1.29] | | |
| 00807146 | | USD[164.17], USDT[.00731] | | USD[161.01] |
| 00807148 | Contingent | AUDIO[181.99867], CHZ[550], DFL[10310.5368], ENJ[298], ETH[0], FTT[19.19313802], LUNA2[0.06771759], LUNA2_LOCKED[0.15800771], LUNC[14745.64836812], OXY[60.988166], RUNE[20], TRX[.00012], USD[0.00], USDT[0.29307700] | | |
| 00807150 | | USD[0.08] | | |
| 00807152 | | BNB[.00000001], BTC[.00000001], KIN-PERP[0], USD[1.26] | | |
| 00807153 | Contingent | BTC[0.00000003], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-0930[0], ETH[0.00000003], ETH-PERP[0], FTM-PERP[0], FTT[31.00000001], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[8.63482808], LUNC[0], LUNC-PERP[0], NFT (383615599488818178/FTX EU - we are here! #246887)[1], NFT (519831302918577619/FTX EU - we are here! #246943)[1], NFT (538453136496445681/FTX EU - we are here! #246962)[1], NFT (546851608720485132/The Hill by FTX #34612)[1], SXP[0], SXPBULL[0.00000001], USD[16511.74], USDT[0.00000004], USDT-PERP[0], USTC[0.50000000], USTC-PERP[0] | | USD[0.10] |
| 00807157 | | FIL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00807159 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[9954], KIN-PERP[0], LINK-PERP[0], MAPS-PERP[0], MOB-PERP[0], SKL-PERP[0], STMX-PERP[0], SXP[.098], SXP-PERP[0], TOMO[1.08675578], TOMO-PERP[0], TRX-PERP[0], USD[-1.50], USDT[0.40868458], VET-PERP[0], WRX[51.9986], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00807161 | | AVAX[0], BNB[0], BTC[0], ETH[0.00000001], EUR[0.00], FTT[25.28229], MATIC[0], SOL[0.19127596], USD[0.00], USDT[0.00000006] | | |
| 00807169 | | FTT[0.00100000], USDT[0] | | |
| 00807171 | | BTC-20210625[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00807173 | | LUA[1745.39817072], USD[0.00], USDT[0.00388683] | | |
| 00807176 | | TRX[.000006], USDT[18] | | |
| 00807177 | | KIN[0] | | |
| 00807178 | | BTC[0.00013982], ETH[.00062763], ETHW[.00062763], USD[71.10] | | |
| 00807182 | | 0 | | |
| 00807184 | | BTC[0.00000019], USDT[.27469946] | | |
| 00807186 | | ETH[.4842451], ETHW[.4842451], SOL[35.22416052], USD[1.25] | | |
| 00807187 | | USD[0.07] | | |
| 00807190 | Contingent | AR-PERP[0], ATOM[0.00387076], ATOM-1230[0], ATOM-PERP[0], BNB[0.00041474], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], ENS-PERP[0], ETH[0.00013188], ETH-PERP[0], ETHW[0.07959020], FIDA-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LUNA2[0.00055568], LUNA2_LOCKED[0.00129660], LUNC[.1], LUNC-PERP[0], NFT (472136702603637591/FTX AU - we are here! #16773)[1], TRX[.000828], TRX-PERP[0], UNI-PERP[0], USD[2042.62], USDT[0.00654242], USTC[.078595], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 00807208 | | ETH[0], SOL[0.00094975], USD[0.50] | | |
| 00807212 | | ETH[0], MATIC[0], TRX[.119627], USD[0.12], USDT[0] | | |
| 00807214 | | GALA[0], USD[0.09] | | |
| 00807215 | | TRX[.000003], USDT[0.00001440] | | |
| 00807217 | | SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00807218 | | BNB[1.099791], BTC[0.02909451], DOGE[219.959454], ETH[0.06998709], ETHW[0.06998709], FTT[3.49948] | | |
| 00807220 | | CEL[.0321], USD[0.98] | | |
| 00807223 | Contingent | SRM[70.14325465], SRM_LOCKED[1.72632815], UBXT[20079.80611473], UBXT_LOCKED[104.37793875], USDT[0] | | |
| 00807226 | Contingent | BNB[0], BTC[0], BULL[0], CAD[0.00], CRO[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], HNT[0], LUNA2[0.13267840], LUNA2_LOCKED[0.30958293], LUNC[28891.00147718], LUNC-PERP[0], USD[-0.91], USDT[0] | | |
| 00807227 | | AURY[.00708726], FTT[.08562339], SHIB-PERP[0], USD[0.25], USDT[0.20207555] | | |
| 00807228 | | 1INCH[.9884], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.6046], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[.05181], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBEAR2021[.04666], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00807231 | | BTC[.00009087], LUA[.08032], RSR[7.739], TRX[.3379], USD[3.46], USDT[0.91320414] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00807233 | | BEAR[0], BNB[0], BNBBULL[0], BTC[0], DOGEBULL[0], ETH[0], ETHBULL[0], KIN[250000.00000008], LINKBULL[0], MATICBULL[0], RAY[0], SOL[0], SRM[0], THETABULL[0], USDT[0.00000073], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 00807234 | | BNB-PERP[0], KIN[9504], KIN-PERP[0], SC-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000002], USD[3.32], USDT[0] | | |
| 00807237 | | AUD[-0.01], BTC[0.00030800], USD[0.00] | | |
| 00807242 | | BNB[0], BTC[0.02491513], CEL[0], DAI[0.02128174], DOGE[234.71391102], ETH[0], FTT[.0983136], MOB[37.98294023], TRX[0.00000312], TRYB[226.20642240], USD[4.73], USDT[0], XRP[61.29248127] | | BTC[.024], DOGE[230], USD[4.60] |
| 00807244 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021062S[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.21], USDT[0.00002647], YFI-PERP[0], ZRX-PERP[0] | | |
| 00807248 | | BTC[0.12527907], ETH[0], INDI_IEO_TICKET[1], USD[0.00], USDT[0.00000002] | | |
| 00807252 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALICE[0], AMPL-PERP[0], APE-PERP[0], CRV[0], DOGE[0], ENS[0], ETH[0], ETHBULL[4.28038161], ETHW[0], FTT[2.01272249], GALA[0], KIN[0], LOOKS-PERP[0], LUNA2[0.12762273], LUNA2_LOCKED[0.29778638], LUNC-PERP[0], MATIC[0], MCB[0], NFT[474574674403503710/The Hill by FTX #45162][1], NFT[560928640919192646/Belgium Ticket Stub #183][1], SOL[0], USD[0.00], USDT[0] | | |
| 00807255 | | ALT-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH-0325[0], LUNC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[1848.92], VET-PERP[0] | | |
| 00807260 | | ETH[0] | | |
| 00807266 | Contingent | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.83953788], USD[0.01], USDT[-0.00469846] | | |
| 00807268 | | UBXT[240] | | |
| 00807275 | | BTC[0], USD[7773.12] | | |
| 00807276 | | ETH[0], SUSH[9195], USD[0.15], USDT[0.67174369], XRP[0] | | |
| 00807279 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0.10506415], APT-PERP[0], AR-PERP[0], ATOM[0.06030562], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH[5.88571191], BCH-PERP[0], BNB[0.00000022], BNB-PERP[0], BTC[0.11708189], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.03322897], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.37240498], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[510.46047930], FTT-PERP[0], GAL-PERP[0], GMT[0.79882892], GMT-PERP[0], GST[1.00027724], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00300798], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[0.00051768], NEAR-PERP[0], NFT[309566738449981190/Netherlands Ticket Stub #893][1], NFT[316433728328671812/FTX AU - we are here! #11842][1], NFT[332032697075821401/The Hill by FTX #2324][1], NFT[335713908279708750/Monaco Ticket Stub #209][1], NFT[340504354269917377/Baku Ticket Stub #720][1], NFT[354829113244097633/FTX EU - we are here! #84833][1], NFT[383243602612566167/FTX AU - we are here! #47092][1], NFT[388894741486853296/Montreal Ticket Stub #416][1], NFT[421050819544210226/FTX EU - we are here! #85091][1], NFT[427977155990250151/Hungary Ticket Stub #830][1], NFT[435352306333481887/Belgium Ticket Stub #286][1], NFT[446518187988137494/FTX EU - we are here! #84980][1], NFT[453776724429721719/Singapore Ticket Stub #350][1], NFT[472550369272298888/FTX AU - we are here! #1831][1], NFT[499148037118242476/Japan Ticket Stub #975][1], NFT[505476461090377849/France Ticket Stub #1872][1], NFT[519418537909534166/Monza Ticket Stub #992][1], NFT[537069782069462969/Mexico Ticket Stub #1230][1], NFT[546518983057883011/Austria Ticket Stub #955][1], NFT[567266200466193595/FTX Crypto Cup 2022 Key #824][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL-PERP[0], SOL[0.00641828], SOL-PERP[0], SRM[.23581284], SRM_LOCKED[136.22123016], STMX-PERP[0], STORJ-PERP[0], SUN[193095.09140008], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4142.26], USDT[15.34633855], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | ATOM[.06029681], DOT[.0332119], MATIC[.00300755] |
| 00807283 | Contingent, Disputed | XRP[0] | | |
| 00807284 | | APE-PERP[0], APT[2], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[19.69], FTM-PERP[0], IMX[36.7], LUNA2-PERP[0], MATIC-PERP[0], NFT[325073673411355008/FTX AU - we are here! #23421][1], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[3522.20], USDT[5.36858920], WAVES-PERP[0], XRP-PERP[0] | | |
| 00807286 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00807287 | Contingent | ATLAS[1.8888], BTC[1.67087532], ETH-PERP[0], FTT[0.05604298], NFT[395691015153555771/FTX Night #444][1], NFT[480976313640412180/FTX AU - we are here! #32188][1], POLIS[.025678], SRM[1.43672431], SRM_LOCKED[430.66889485], TRX[.000003], USD[7984.31], USDT[0.00559969], WRX[.64414], XRP[12835.031427] | Yes | |
| 00807288 | | 0 | | |
| 00807289 | | AVAX[0], TRX[.000001], USD[0.00], USDT[0.00000066] | | |
| 00807290 | | BTC-PERP[0], OXY[.8628], TRX[.000002], USD[-0.01], USDT[.01039823] | | |
| 00807291 | | 0 | | |
| 00807296 | | ADA-2021062S[0], ADA-PERP[0], TRX[0], USD[-0.03], USDT[2.74705497] | | |
| 00807298 | | BTC[0], FTT[0.02012295], TRX[.000004], USDT[3.26002890] | | |
| 00807300 | | KIN[0] | | |
| 00807301 | | BADGER-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX[.000003], USD[39.85], USDT[100], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00807303 | | 0 | | |
| 00807306 | | ATLAS[915.5049], FTT[37.28119165], OXY[71.95212], TRX-PERP[0], USD[4.23] | | |
| 00807309 | | ADABULL[0], ALTBULL[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[30640], BALBULL[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNT-PERP[2131.2], BOBA-PERP[3089], BSV-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[1303.7], CEL-PERP[0], CLV-PERP[0], COMPBULL[0.00000001], CONV-PERP[0], DAWN-PERP[1341.3], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DRGNBULL[0], DRGN-PERP[0], EDEN-PERP[10638.2], EN-PERP[0], ETCBULL[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.65441503], FXS-PERP[156.2], GAL-PERP[0], GLMR-PERP[1980], GRTBULL[0], HBAR-PERP[0], HNT-PERP[0], HOLX-PERP[0], HTBULL[0], HXRO[.80867], ICX-PERP[4116], IMX-PERP[1429], IOST-PERP[83680], IOTA-PERP[3669], KBTT-PERP[1185000], KIN-PERP[0], KNCBULL[0], LDO-PERP[573], LINA-PERP[0], LINKBULL[0], MATICBULL[892.4], MATIC-PERP[0], MID-PERP[0], MKRBULL[0], MTL-PERP[0], OKBBULL[0], OKB-PERP[0], OP-PERP[0], PRIV-PERP[.999], PUNDIX-PERP[1899.6], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SHIT-PERP[.421], SNX-PERP[0], SPB-PERP[31347.9], STETH[0], STMX-PERP[135960], STX-PERP[2952], SUSHIBULL[49920000], THETABULL[0.00000001], TLM-PERP[0], TOMO-PERP[2087.9], TONCOIN-PERP[0], TRU-PERP[18788], TRYBBULL[0], UNISWAPBULL[0], USD-7064.82], USDT[0], VETBULL[0], XAUBULL[0], XEM-PERP[0], XLMBULL[0], ZECBULL[0] | | |
| 00807312 | | SECO-PERP[0], USD[0.00] | | |
| 00807314 | | BTC[0.00004239], ETH[.0009666], ETHW[.0009666], LINK[.09714], LTC[.019428], USD[4460.02], USDT[0.00209708] | | |
| 00807315 | | LUA[.09598], TRX[.000003], USDT[0.00000159] | | |
| 00807320 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETC-PERP[0], NEAR-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00807323 | | BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00807324 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.112449], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT[449345449231323121/The Hill by FTX #15122][1], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00714036] | | USD[36490.29] |
| 00807327 | | FTT[.61192123], NFT[365599144205747687/FTX EU - we are here! #183390][1], NFT[447334544213122404/The Hill by FTX #191022][1], NFT[527199022207821166/FTX EU - we are here! #183256][1], NFT[560357912166488969/FTX EU - we are here! #183090][1], NFT[563128181189324021/FTX Crypto Cup 2022 Key #11851][1], OXY[196.53], SLND[122.098544], USD[0.00] | | |
| 00807329 | | BAO[4], CHZ[0.00000024], DENT[1], DOGE[1], EUR[0.00], KIN[8731876.47183794], RSR[1], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00807330 | Contingent | APE[.03816], APT[.79], CVX[.09984], ETH[0], ETHW[0.0095000], FTM[.9876], GST[.02000011], LUNA2[.00030923], LUNA2_LOCKED[64.20938821], SOL[0], USD[0.00], USDT[0], USDT[1858], XRP[.4130330], XRPBULL[0] | | |
| 00807331 | | ENS[7.15], ETH[.23200053], ETHW[.25200053], HKD[0.83], ICP-PERP[0], MATIC[.00000001], NFT[373719274176831369/FTX EU - we are here! #64561][1], NFT[435941983424271834/FTX AU - we are here! #31447][1], NFT[471114695619813486/FTX EU - we are here! #65627][1], NFT[484333805411663869/FTX AU - we are here! #85861][1], NFT[510978858827747489/FTX AU - we are here! #85841][1], TRX[.00089S], USD[2.77], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00807335 | | KIN[2259548], TRX[.000002], USD[1.96], USDT[.0021] | | |
| 00807337 | | BTC[.00007089] | | |
| 00807339 | | USD[0.00], USDT[0] | | |
| 00807341 | | ETH[.04712787], ETH-PERP[0], ETHW[.04712787], USD[-3.23], USDT[0] | | |
| 00807346 | | SLP[419.94079839], TRX[.000002], USD[94.04], USDT[0.00000001] | | |
| 00807347 | | FTT[0.09150483], STEP-PERP[0], TRX[.000001], USD[1.98], USDT[0] | | |
| 00807351 | | BSV-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[-0.06], USDT[6.94855166], XRP[1.900266], XRP-PERP[0] | | |
| 00807352 | | USD[1.43], USDT[0.25] | | |
| 00807357 | | BTC[0.27765846], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[25.0877485], SGD[0.00], USD[3627.80], USDT[0], XRP[0] | | BTC[.275679], USD[3567.37] |
| 00807358 | | AAVE[0], ANC[25], BCH[0], BNB[0.00400650], BTC[0.00000001], CEL[0], DAI[.02302], ETH[0.00051527], ETHW[0.00051527], FTT[0], LINK[0], MATIC[0], TRX[.000001], UNI[0], USD[0.92], USDT[0.00000313], WBTC[0.00001478] | | |
| 00807361 | | NFT (366860943625595429/FTX EU - we are here! #272733)[1], NFT (415913425413232465/FTX EU - we are here! #272646)[1], NFT (539183581329104139/FTX EU - we are here! #272728)[1] | | |
| 00807362 | | BTC-PERP[0], FLM-PERP[0], FTT[.00000008], GST-PERP[0], OP-PERP[0], SOL[0.00307628], SOL-PERP[0], USD[15498.11], WAVES-PERP[0] | | |
| 00807373 | | ALICE-PERP[0], ATLAS-PERP[0], BICO[1797.7308], DOT-PERP[0], ENJ-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[9.50], USDT[0.00000001], XRP-PERP[0] | | |
| 00807375 | | KIN[9139], USD[0.25] | | |
| 00807378 | Contingent | BAO[2068450.70030351], GOG[2211], IMX[105.8], RAY[31.01808207], SOL[3.75682611], SOL-PERP[0], SRM[41.28905288], SRM_LOCKED[.27538108], STARS[69], STEP[192.6488034], TRX[.000001], UBXT[13122], USD[0.01], USDT[0.19088807], XRP-PERP[0], XTZ-PERP[0] | | |
| 00807381 | | BTC[0], FTT[0.00018277], KIN-PERP[0], OXY-PERP[0], USD[0.60] | | |
| 00807383 | Contingent | BNB[0], BTC[0.02901024], ETH[0], ETHW[0.00589677], FTT[26.05790452], LINK[10], LUNA2[6.27445928], LUNA2_LOCKED[14.640405], SOL[1.56], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 00807385 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], NFT (309458506291986931/The Hill by FTX #10470)[1], NFT (373664622636943471/FTX Crypto Cup 2022 Key #19311)[1], NFT (396546148728948789/FTX EU - we are here! #134094)[1], NFT (412915760245085891/FTX EU - we are here! #133031)[1], NFT (444120712331635494/FTX EU - we are here! #134037)[1], SC-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00807386 | Contingent | AAVE[0], BTC[0], ETH[0], FTT[0.00039668], LUNA2[0.71820595], LUNA2_LOCKED[1.67581388], MOB[0], POLIS[0.04299697], SOL[0], USD[0.27], USDT[0] | | |
| 00807388 | | TRX[.000003], USDT[-0.00000011] | | |
| 00807390 | | SOL[.15043533], USD[0.00], USDT[0] | | |
| 00807391 | | ETH[.00000001], KSM-PERP[0], THETA-PERP[0], TRX[.000013], UNI-PERP[0], USD[0.98], USDT[0] | | |
| 00807392 | | ATLAS[110], FTT[.39992], TRX[4.500001], TRX-PERP[0], USD[0.72] | | |
| 00807396 | | 1INCH[.7552496], ADABULL[0], ALTBULL[0], AMPL[0], ATOM-PERP[0], AUDIO[903.5809489], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR[.2520138], DEFIBEAR[37.96462], DYDX[332.65504411], ETC-PERP[0], ETH[0.31326168], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0.29552375], FIL-PERP[0], FRONT[1345.7235925], FTT[0.01054910], GALA[6157.213133], HBAR-PERP[0], KIN-PERP[0], MNGO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[208.69803291], SPELL[61000.86651], SRM-PERP[0], STEP[4573.29719644], SUSHI[.07675977], THETA-PERP[356.3], USD[592.28], USDT[1234.51679252], XTZ-PERP[0] | | |
| 00807397 | | BTC[0.00000737], ETH[.00485682], USD[0.00] | | |
| 00807398 | | CEL[.066], USD[0.00] | | |
| 00807400 | | ASD[.02070513], LUA[.03591], TRX[.000004], USD[0.01], USDT[0.42443730] | | |
| 00807401 | | LUA[370.20458874] | | |
| 00807404 | | BTC[.00000024], KIN[7591.96609000], SOL[0], USD[0.01], USDT[0.51273057] | | |
| 00807405 | | USD[2.86], USDT[0] | | |
| 00807413 | | SOL[11.63467445], USD[644.48] | | |
| 00807419 | | 0 | | |
| 00807420 | | THETA-PERP[0], USD[2.64], USDT[0.00000980] | | |
| 00807425 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[0.00092347], BNB-20210625[0], BNB-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DRGN-20210625[0], DRGN-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[3.0791315], GRT-20210625[0], GRT-PERP[0], HT[0.08736500], LINK-20210625[0], LINK-PERP[0], MATIC[5.237], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PRIV-20210625[0], PRIV-PERP[0], RAY[0.36614580], SHIT-20210625[0], SHIT-PERP[0], SOL[0], TRX-20210625[0], TRX-PERP[0], USD[1202.45], USD[T0.00190239], WAVES-20210625[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XTZ-20210625[0], XTZ-PERP[-0.00200000] | | |
| 00807430 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00807432 | | ASDBEAR[66750], HT-PERP[0], SRM[1], TRX[.000004], USD[-0.04], USDT[0.23601301] | | |
| 00807434 | | APE[1741.97539698], BTC[1.71098976], DOGE[136142.55575199], ETH[20.07373716], ETHW[46.43476727] | Yes | |
| 00807435 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00143947], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00807436 | | MBS[.7996], USD[596.88], USDT[0] | | |
| 00807438 | | ATLAS[18973.6947413], BTC[.01467509], DOT[77.63759425], ENJ[97.19846503], ETH[.76012092], ETHW[.76012092], ICP-PERP[0], MATIC[2662.20964245], POLIS[93.54046208], SOL[11.94935614], USD[0.00], USDT[0.00000001] | | |
| 00807441 | Contingent | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210924[0], AUD[-13.60], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[.29216397], SRM_LOCKED[1.30848186], SRM-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[11.65], USDT[0.00000001], VETBULL[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00807442 | | LUA[.029233], TRX[.000003] | | |
| 00807445 | | ASD[0], BAO[.00000001], BTC[0], FTT[84.74959677], TRX[0], USDT[0] | | |
| 00807446 | | AKRO[0], ALPHA[0], ASD[0], BAO[0], BAT[0], BRZ[0], BTC[0], CHZ[0], CRV[0], DENT[0], DOGE[0], ETH[0], EUR[0.00], KIN[0], LINA[0], LINK[0], LUA[0], MOB[0], PUNDIX[0], RSR[0], SAND[0], SHIB[0], STORJ[0], TRX[0], UBXT[0], WRX[0], XRP[0] | Yes | |
| 00807448 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.09984432], ETH-PERP[0], ETHW[0.10005720], FTT[0.00012574], GRT-PERP[0], LINK-PERP[0], LTC[0], MAPS[99], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX[.0867], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], STGI.23620147], SXP-PERP[0], TRX-PERP[0], USD[7536.55], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00807450 | | ALPHA[.1093], BTC[.00007599], DOGE[.817], FTM[.6667], FTT[70.5], MATIC[8.341], MATIC-PERP[0], RUNE[.01744], SOL[.06462], SUSHI[.2571], USD[1.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00807451 | | BNB[0], DOGE[0], KIN[0], LINK[0], PERP[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 00807452 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[2], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[3], ETH-PERP[0], FIL-PERP[0], FTT[0.0996675], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14099156], LUNA2_LOCKED[0.32898031], LUNC[30701.21], NEAR-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.849714], TRX-PERP[0], UNI-PERP[0], USD[-84.06], USDT[515.77597456], WAVES-PERP[0], WRX[50.944805], XLM-PERP[0] | | |
| 00807458 | Contingent | AXS-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BULL[0], COMP-20210924[0], DOGE[0], DOGE-20210625[0], DOGEBEAR[134910015.002611], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0.00000001], ETHE[0], ETHE-20210924[0], ETH-PERP[0], FTT[1.04313436], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC[0], MOBULL[0], RAY[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM1.57558954], SRM_LOCKED[140.2093044], SRM-PERP[0], STEP-PERP[0], UBXT[0], USD[1.96], USDT[0] | | |
| 00807460 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOGANG22[10], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[9.47417204], SRM_LOCKED[24.25582796], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00807464 | Contingent | ALGOBULL[1799971.5], ALTBULL[1.99963466], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.999335], BADGER-PERP[0], BAO-PERP[0], BCHBULL[9.99335], BNB[.00622582], BNBBULL[.0009145], BNB-PERP[0], BSVBULL[4996.675], BTTPRE-PERP[0], CHZ-PERP[0], COMPBULL[.09978625], CREAM-PERP[0], DOGEBULL[1.000373], DRGNBULL[.000335], ENJ[10.99791], EOSBULL[119.95345], ETCBULL[.0099575], FTT[0.06561584], FTT-PERP[0], GRTBULL[1.00794521], HTBULL[.0005725], ICP-PERP[0], KIN-PERP[0], KNCBULL[110.99981], KSHIB-PERP[0], LINKBULL[.09951075], LTCBULL[.99981], LUNA2[1.12574678], LUNA2_LOCKED[2.62674250], LUNC[142068.4353983], MAPS[26.98499], MATICBULL[.099335], OKBBULL[.000335], ONE-PERP[0], PERP[239.1], RAY-PERP[0], ROOK-PERP[0], SHIB[98689], SHIB-PERP[0], STEP-PERP[0], SUSHIBULL[370049.96675], SXPBULL[22026.132615], THETABULL[1.00000801], TLM-PERP[0], TOMOBEAR[7964400], TOMOBULL[21098.936], TRXBULL[32.99981], USD[684.44], USDT[0.31962241], USTC[67], USTC-PERP[0], VETBULL[.008252], VET-PERP[0], XLMBULL[.099335], XRPBULL[4009.81665], XTZBULL[.899829], ZECBULL[.00867] | | |
| 00807466 | | BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], KSM-PERP[0], SXP[.0714715], SXP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00807470 | Contingent | ADA-20210625[0], ADA-PERP[0], BNB[8.75825883], BSV-20210625[0], BTC[0.22767227], BTC-20210625[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[3.40723603], ETH-20210625[0], ETHW[2.08474285], FTT[3409.4], FTT-PERP[0], ICP-PERP[0], LUNA2[1.82387308], LUNA2_LOCKED[4.25570386], TRX[.001565], TRX-20210625[0], TRX-PERP[0], USD[20217.33], USDT[678.36860547] | | |
| 00807473 | | DFL[5.2975], USD[0.01] | | |
| 00807476 | | 0 | | |
| 00807478 | | ALGO-20211231[0], ATLAS-PERP[0], AVAX-20211231[0], CHZ-20211231[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], SOL[-0.01064949], SOL-20211231[0], STEP-PERP[0], TRX[.638202], TRX-PERP[0], USDT[0.00720556] | | |
| 00807480 | | BNB[.00004611], ETH[.01010006], ETHW[.0011], FLOW-PERP[0], NFT (349842324698251393/FTX EU - we are here! #169909)[1], NFT (430814568739618152/FTX AU - we are here! #17493)[1], NFT (494832095088915598/FTX EU - we are here! #169939)[1], NFT (545341212042636511/FTX EU - we are here! #169870)[1], NFT (565809871383764232/FTX AU - we are here! #30110)[1], USD[3.98], USDT[0.00096379] | | |
| 00807481 | | ETH[-0.00065511], ETHW[-0.00065099], USDT[5.230418] | | |
| 00807488 | | USD[3.08] | | |
| 00807490 | | BTC[.00008258], KIN[9074], USD[138.93] | | |
| 00807494 | | FTT[.86314568], OXY[55.40897233], USD[0.00], USDT[0.00000017] | | |
| 00807498 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], KIN[1375.48152956], LRC-PERP[0], QTUM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.83], USDT[0] | | |
| 00807502 | | APT[0], BNB[0], DAI[0], ETH[0.00000001], SOL[0], TRX[0.01012200], USD[0.00], USDT[0] | | |
| 00807504 | | CHZ[8.894], LUA[.004], TRX[.000005], USD[0] | | |
| 00807508 | | ETH[.0008512], ETHW[0.0008512], FTT[0], USDT[0] | | |
| 00807514 | | APE[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.18001321], ETH-PERP[0], ETHW[0], FTT[487.6275474], LINK[0], SOL[0.02131610], SUSHI[0], TRX[0.03283500], USD[2323.08], USDT[205.39481786] | | USD[800.00] |
| 00807515 | | AUD[0.00], BTC[0], DOGE[7.73665448], NPXS[0], PUNDIX[0] | | |
| 00807518 | | LUA[589.787919], TRX[.000002], USDT[.00633] | | |
| 00807519 | | BAO[2], BNB[0], GBP[0.00], KIN[1], UBXT[1] | | |
| 00807520 | | BNT-PERP[0], DAI[2.90725555], TRX[.000784], USD[0.40], USDT[0] | | |
| 00807521 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.03064183], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0124[0], BTC-MOVE-0129[0], BTC-MOVE-0201[0], BTC-MOVE-0316[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0509[0], BTC-MOVE-0609[0], BTC-MOVE-0704[0], BTC-MOVE-0711[0], BTC-MOVE-20211103[0], BTC-MOVE-20211109[0], BTC-MOVE-20211118[0], BTC-MOVE-20211123[0], BTC-MOVE-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[1], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.44541191], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20000000], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS[0], PROM-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.33000000], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[874.44], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00807523 | | ATLAS[9.2], BTC[0], FTT[.099], JET[31], MOB[.4994], POLIS[.086], SOL[1.0094], USD[0.00], USDT[0.00439366], XRP[.3252] | | |
| 00807524 | | TRX[.000779], USDT[1.47475306] | | |
| 00807525 | Contingent | BABA[0], BNB[0.00791222], BTC[0.02250401], DOGE[0], ETH[0.00076283], ETHW[0.00016630], FTT[150], GME[.00000003], GMEPRE[0], SRM[4.18875419], SRM_LOCKED[30.34795246], TONCOIN[597.41276466], TRX[.01015686], TSLA[.00000002], TSLAPRE[0], USD[3.08], USDT[0] | | |
| 00807528 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00807530 | | ETH[.14545411], ETHW[0.14545410], USD[4998.17] | | |
| 00807535 | | SOL[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00807537 | Contingent, Disputed | BTC[0.00006117], DOGE[.96751], ETH[0.00083790], ETHW[0.00083790], SOL[8.24133733], TRX[.000037], USD[827.59], USDT[0] | | |
| 00807539 | | BEAR[486.15], BNBBULL[22.00013269], BTC[0], BTC-PERP[0], BULL[0.40040435], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[7.2064908], ETH-PERP[0], FTM-PERP[0], FTT[5.00000001], FTT-PERP[0], HT-PERP[0], LINK[0], LINKBULL[1803000], LINK-PERP[0], LTC[0], OKBBULL[58.8], OKB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.11], USDT[0.20457318] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00807540 | | TRX[0.00000487], USDT[0] | | TRX[.000004] |
| 00807541 | | BTC[0], USD[0.06] | | |
| 00807546 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00807547 | Contingent | BTC[.0000327], BTC-PERP[0], BULL[.00603], DMG[256.3], EOSBULL[1120000], ETH[.00093463], ETHBULL[.0296], ETH-PERP[0], ETHW[0.47584031], FTT[.8], GALA-PERP[0], LUNA2[0.27582099], LUNA2_LOCKED[0.64358231], LUNC[1.46], SXP[.09732], TRX[.0000331], USD[4.93], USDT[65.66453292], XRP[30.14] | | |
| 00807548 | | CELO-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.1], USDT[0.00000001] | | |
| 00807556 | | BNB[.00650001], ETH[0], GST-PERP[0], TRX[.191282], USD[0.39], USDT[28.51414312] | | |
| 00807557 | | ETH[0], SOL[0], USDT[0.00382414] | | |
| 00807561 | | AUD[0.00], RAY[0], USD[0.00], USDT[0] | | |
| 00807562 | | 1INCH[2.75945891], AUDIO[10.92198103], BAO[72], BNB[.05257482], CEL[1.73277388], CHZ[1], CONV[54.04207923], CRO[67.32612487], EUR[0.00], FIDA[9.30885739], FTT[.29349768], GRT[7.85103619], KIN[9], RAY[1.43344265], SRM[2.29850432], STMX[210.81088756], SUN[643.97872418], SUSHI[.93334792], SXP[3.19158086], TRX[61.04972443], UBXT[162.0735608], UNI[.45255899] | Yes | |
| 00807564 | | 1INCH[.942], CHK[.2206], FTT[.097151], KIN[3115.9705], KIN-PERP[0], LINA[9.258], LINK[.0986], LINK-PERP[0], MANA[.7098], SHIB[40028], SOL[.0010086], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00807566 | | TRX[.000007], USD[0.01], USDT[-0.00684872] | | |
| 00807569 | Contingent | AVAX[263.24562260], BNB[0.00744821], DOT[12504.76665968], ETH[0.00070002], ETHW[0.00070002], EUR[0.00], FTT[102.68101482], GALA[60600], LUNA2[2.19024743], LUNA2_LOCKED[5.11057734], LUNC[476930.98986137], SOL[186.71916434], USD[0.79], USDT[1833.45004860] | | BNB[.0073], DOT[12503.014312], SOL[186.570072], USDT[1830.549934] |
| 00807574 | | AAVE[.006521], CAKE-PERP[0], FTT[0], FTT-PERP[0], LTC[.007172], RAY[.9104], RAY-PERP[0], RUNE[.03707], USD[0.66], USDT[1.68607067] | | |
| 00807576 | | SGD[2.69], USDT[1.28454430] | | |
| 00807581 | | BALBEAR[712.1], BEAR[98.76], BEARSHIT[86.83], BNBBEAR[24680], COMPBEAR[316.6], DOGE[1], ETCBEAR[42878], ETHBEAR[51485], LINKBEAR[74820], LINKBULL[1.00356141], LTCBEAR[99.749], MIDBEAR[86.969], SUSHIBEAR[92869], THETABEAR[90217], TOMOBULL[.09], USD[31.22], USDT[0], XRPBEAR[6294], XRPBULL[138.12866] | | |
| 00807583 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00807588 | | FTT[.0996], TRX[.000002], USDT[0] | | |
| 00807592 | | CHZ-PERP[0], DOGE[30.9566], KIN[642810.15480471], KIN-PERP[0], SOL[.39973], SUSHIBULL[.0984], USD[0.16], USDT[1.94668796] | | |
| 00807593 | | FTM[.998005], TRX[0.24050800], USD[0.01], USDT[1.76316114] | | |
| 00807598 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[.15699], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BADGER[.0073267], BADGER-PERP[0], BAO[992.685], BAO-PERP[0], BCH[.00086567], BCH-PERP[0], BOBA-PERP[0], BTC[0.00009913], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.0098936], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.0628265], HT-PERP[0], KNC[.0733335], KNC-PERP[0], LRC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK[.00036027], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.005024], SOL-PERP[0], SPELL-PERP[0], SRM[.000335], SRM-PERP[0], STEP-PERP[0], SUSHI[.4050775], SUSH5-PERP[0], SXP[.0430425], SXP-PERP[0], TOMO[.000117], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[64698.53], USDT[0] | | USD[42354.00] |
| 00807601 | Contingent | BNB[.00922244], BTC[.0000948], ETH[.00092059], ETH-PERP[0], MATIC[.12132359], NFT (482291526799325416/FTX EU - we are here! #122764)[1], NFT (501396565193399828/FTX EU - we are here! #121985)[1], NFT (573154522104075736/FTX EU - we are here! #122393)[1], SOL-PERP[0], SRM[1.16107299], SRM_LOCKED[16.83892701], TRX[.000018], USD[700.34], USDT[30.00055212] | Yes | |
| 00807602 | | FTT[1.79964], MOB[0], USD[0.22], USDT[0] | | |
| 00807603 | | TRX[.800001], USDT[0.67814973] | | |
| 00807604 | | TRX[.000003], UBXT[.39462], USDT[0] | | |
| 00807605 | | BTC[0], LINK[0], LTC[0], STEP[26277.187384], TRX[0.00000575], USD[0.00], USDT[0], XRP[0] | | TRX[.000005] |
| 00807609 | | TOMOBULL[330517.76134949], TRX[.000002], USDT[0] | | |
| 00807610 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00807612 | | AGLD-PERP[0], ALGO-PERP[0], APE[.013458], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], BNB[47.6014302], BNB-PERP[0], BOBA[.070206], BTC[0.00000383], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.073702], GST-PERP[0], IMX[.013098], IMX-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[.005832], SOL-PERP[0], TONCOIN-PERP[0], USD[10051.16], WAVES-PERP[0] | | |
| 00807614 | | RAY[11.6944413], TRX[.000002], USDT[0.00000006] | | |
| 00807620 | | BTC[0] | | |
| 00807622 | | AMPL[0], AMPL-PERP[0], ASD-PERP[0], FTT[0.02141873], USD[0.19], USDT[0] | | |
| 00807626 | | AAVE[0], AUDIO[0], BAL[0], BAO[10.03967283], BCH[0], BTC[0], CEL[0], COMP[0], DENT[5], DMG[0], DOGE[0], ETH[0], EUR[0.00], FTM[0], GBP[0.00], KIN[0], LTC[0], MAPS[0], MATIC[0], MKR[0], RAY[0.00003055], RSR[1], SHIB[2.20930029], SNX[0], SOL[0], SUSHI[0], TRX[2], UBXT[3], USD[1.10], USDT[0.00000001], XRP[0], YFI[0], ZRX[0] | Yes | |
| 00807630 | | NFT (558253472393909019/The Hill by FTX #40062)[1], USD[122.28] | | |
| 00807631 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.18], USDT[0.00421931] | | |
| 00807633 | | MANA[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00807638 | | ATLAS[150.91091276], BTC[0], EUR[0.00], SOL[.0000082], USDT[0] | Yes | |
| 00807639 | | USD[0.00], USDT[1.37031278] | | |
| 00807640 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], USD[166.73], XTZ-PERP[0] | | |
| 00807641 | | KIN[4314.25], USD[1.20] | | |
| 00807649 | Contingent | CAKE-PERP[0], LUNA2_LOCKED[58.93551895], SUSHIBEAR[88467], THETABEAR[179174], USD[0.00], USDT[0] | | |
| 00807650 | | TRX[.000002] | | |
| 00807652 | | ATLAS[2.074], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL[.00143809], USD[-0.02], USDT[0], XRP[.163052] | | |
| 00807658 | | AAVE[1.04904217], AMZN-20210625[0], BTC[.02093319], ETH[.00079541], ETHW[.00079541], NFLX-20210625[0], PYPL-20210625[0], SPY-20210625[0], SQ-20210625[0], TSLA-20210625[0], USD[1958.05], USDT[573.04866978] | | USD[1839.43], USDT[531.348542] |
| 00807661 | | TRX[0], USD[1.29] | | |
| 00807664 | Contingent, Disputed | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00807665 | | BICO[17.000085], BTC-PERP[0], ETH[.1578], ETHW[.1578], FTT[155.000025], USD[303.72], USDT[0.00000001] | | |
| 00807674 | Contingent | ASDBULL[.009335], EOSBULL[69.95345], LUNA2[0.00010987], LUNA2_LOCKED[0.00025638], LUNC[23.92601], MATICBULL[1.17022195], SUSHIBULL[308.49194], SXPBULL[164.85487615], TRX[.6753342], USD[0.00], USDT[0.89263472] | | |
| 00807679 | | UBXT[.9644], USDT[0] | | |
| 00807680 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 00807681 | | BTC[.00000547], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00807683 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008609], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.094585], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.084268], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00691], LTC-PERP[0], LUNA2[0.23687063], LUNA2_LOCKED[0.55269815], LUNC[51579.08], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], SXP[.1], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001557], TRX-PERP[0], UNI-20210326[0], USD[0.05, USDT[0.16049419], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00807685 | | FTT[3.28287262], GST[0], IMX[53.58568504], MNGO[0], RAY[18.36454102], USD[7.84], XRP[0] | | |
| 00807686 | | BNB[0], BTC[0], UNI[0], USDT[0.00041152], XRP[0] | | |
| 00807688 | Contingent | BCH[0], BTC[0], DOGE[0], DOGE-20210625[0], FTT-PERP[0], OXY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.01415957], SRM_LOCKED[.05385531], SRM-PERP[0], USD[0.07] | | |
| 00807690 | | BAO[2], DENT[1], ETH[.00491789], ETHW[.00486313], EUR[0.00], KIN[2] | Yes | |
| 00807691 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HGET[.03312925], ICP-PERP[0], TRX[.000002], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 00807692 | | FTT[.03360735], USDT[0] | | |
| 00807694 | | ICP-PERP[0], LOOKS[.88334], SRM-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 00807695 | | CLV[5] | | |
| 00807698 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01240021], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-20210625[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.40] | | |
| 00807701 | | TRX[.000007], USDT[0.00022805] | | |
| 00807702 | | KIN[5052970.65], USD[0.00] | | |
| 00807704 | | LTC[0], USD[99.39], USDT[0] | | |
| 00807708 | | ATLAS[1019.812014], CRO[5109.058227], FTT[11.68561643], SXP[0], USD[0.00], USDT[0] | | |
| 00807709 | | ALGO-PERP[0], ASD[.095025], ATLAS[9.5223], AUDIO[.81232], DOGE[.54129], FTT-PERP[0], IND[.93744], MAPS[.12405], MAPS-PERP[0], MATIC[9.9558], MATIC-PERP[0], MEDIA[.009473], OXY[.47657], OXY-PERP[0], RAY-PERP[0], SLRS[.84836], SRM-PERP[0], TULIP[.097841], UMEE[2.1222], USD[0.66], USDT[0.59737149] | | |
| 00807711 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.20826521], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01969946], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.38620395], SRM_LOCKED[14.87315337], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30090.46], USDT[0], USTC-PERP[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00807713 | | BAO[99930], KIN[10496244], TRX[.000005], USD[0.01] | | |
| 00807714 | | TRX[.000001], USDT[774] | | |
| 00807715 | | BF_POINT[200], BTC[.00127531], BTC-MOVE-0503[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], USD[-14.02] | | |
| 00807721 | | USD[11.20], XRP[.6782], XRP-PERP[0] | | |
| 00807724 | Contingent, Disputed | ALGO-20211231[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[50], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0], USDT[0.01], USDT[1.34878367], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 00807728 | | BTC[0], BTC-PERP[0], FTT[.00142959], TRX[.000004], USD[0.00], USDT[3.59387528] | | |
| 00807729 | Contingent | ATLAS[3350, AVAX[0], BNB[0], BTC[0.13495289], ETH[1.14584884], ETHW[0], FTM[132.65336360], FTT[25.2], LUNA2[0.01160085], LUNA2_LOCKED[0.02706865], LUNC[2526.11], RAY[24.15886885], SOL[0], SPELL[42239.41408], TRX[0], USD[0.95], USDT[0.00757000] | | BTC[.134653], ETH[1.137438] |
| 00807734 | | AKRO[1], BAO[3], BAT[1.01638194], EUR[0.00], TRX[1], UBXT[2] | Yes | |
| 00807739 | | MOB[.38], USDT[1351.1645223] | | |
| 00807740 | | BAO[956.2], USD[0.01], USDT[0.16654568] | | |
| 00807744 | | COIN[0], FTT[0], KIN[1], PFE[0], SUSHI[0], USD[0.00] | | |
| 00807745 | | USD[0.32] | | |
| 00807750 | | ASD-20210625[0], ASD-PERP[0], BCH[0], BTC[0], TRX[.000004], UNI-PERP[0], USD[0.18], USDT[0.31319865] | | |
| 00807751 | | SXPBULL[4.345437], USD[0.02], USDT[0] | | |
| 00807752 | | TRX[.000003], USD[4.72], USDT[0] | | |
| 00807756 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[199.962], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[89.52160787], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[22000000], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.11700000], ETHW[0.00000001], ETHW-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00155985], LUNA2_LOCKED[0.00994118], LUNC-PERP[0.00000001], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[12650.656135], TRX-PERP[0], USD[598533.16], USDT[0.00000001], USDT-PERP[0], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00807758 | | RAY[.9988], USD[4.62] | | |
| 00807762 | | TONCOIN[29.88740183], USD[0.26] | | |
| 00807771 | | AKRO[1], ATLAS[21497566], BAO[3], ETHW[3.03546891], FTM[.00103655], KIN[291349.30627759], MCB[.00007309], POLIS[0.00111515], RUNE[.00042884], SRM[.00016861], TONCOIN[0], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 00807772 | | AKRO[1], BAO[5], BNB[0], DENT[3], DOGE[.06548019], ETH[0], EUR[0.00], KIN[5], TRX[0.00000100], UBXT[1], USDT[0] | | |
| 00807773 | | BTC[.0003], MAPS[.8629], NFT [299980837803113769/FTX Crypto Cup 2022 Key #13425][1], NFT [424234713219923624/The Hill by FTX #9194][1], OXY[.0543], USDT[0] | | |
| 00807785 | | MOB[0], SKL[348.54151327], USD[0.00] | Yes | |
| 00807788 | | USD[0.00], USDT[0.08201838] | | |
| 00807793 | | MATICBULL[0.00016636], SXP[0], SXPBULL[258.85801375], USD[0.02], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00807795 | | MATIC[4.82303171], NFT (308332011131202059/FTX EU - we are here! #251096)[1], NFT (342167245303921004/FTX EU - we are here! #251083)[1], NFT (344856865060569965/Montreal Ticket Stub #1976)[1], NFT (345518901764196422/FTX AU - we are here! #18381)[1], NFT (408002368613605129/The Hill by FTX #4428)[1], NFT (420147092150128520/FTX EU - we are here! #251068)[1], NFT (431351068282144566/FTX AU - we are here! #27695)[1], SOL[.95], TRX[.000008], USD[0.00], USDT[0] | | |
| 00807800 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[.41251], ALPHA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LEC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00346], SOL-PERP[0], SPELL-PERP[0], SRM[.37192], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.0444765], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], USD[55498.23], USDT[0] | | USD[27687.00] |
| 00807801 | | LUA[2011.32947], USDT[0.09765870] | | |
| 00807802 | | BNB[.039447], LUA[.07138], USDT[1.37955417] | | |
| 00807808 | | USD[510.08], USDT[0] | | |
| 00807810 | | ATLAS[0], BNB[0], ETH[0], MAPS[0], OXY[0], POLIS[0], RAY[0], SOL[0], SRM[0], USDT[0.00000760] | | |
| 00807812 | | AAVE[1], BTC[0.06406497], CQT[1786], ETH[1.15911738], ETHW[1.15911738], FTT[0], LINK[55.3], LTC[2], SOL[0], USD[0.00], USDT[0.00002377] | | |
| 00807821 | | ALGO-PERP[0], BTC[0], ETH[0], FTT[0.00055108], LTC[0], TRX[0], USD[0.01], USDT[0.00001103] | | |
| 00807821 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM.9955], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00807822 | | AKRO[1], BNB[0], BTC[0], ETH[0], GBP[0.01], KIN[11.83309799], NIO[0], POLIS[0.00017140] | Yes | |
| 00807823 | | BTC[0.14756437], EUR[0.00], USDT[2709.88996564] | | |
| 00807825 | | AKRO[16], BAO[29], BNB[0], BTC[0], DENT[16], ETH[.00000001], FTM[0], KIN[41], RSR[6], RUNE[1], TRU[1], TRX[0.00000800], UBXT[18], USD[0.00], USDT[0] | | |
| 00807826 | Contingent, Disputed | ETH[0], USD[0.00], XRP[0.00002193] | | XRP[.00002] |
| 00807827 | | EUR[0.00], KIN[330512.29738568], TRX[1] | Yes | |
| 00807831 | | 1INCH[0], KIN[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00807832 | | USD[0.00] | | |
| 00807833 | | BNB[0], KIN[0], SOL[0], SXP[0], USD[0.00] | | |
| 00807836 | Contingent | APE[0], ATLAS[20005.58060000], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DYDX[178.76777600], DYDX-PERP[0], ENJ[199.97226], EOS-PERP[0], ETC-PERP[0], ETH[.5], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[39.60000000], LINK-PERP[0], LOOKS[999.81], LTC-PERP[0], LUNA2[1.53835790], LUNA2_LOCKED[3.58950177], MANA[0], MATIC[499.90500000], ONE-PERP[0], PAXG[0.00000001], QTUM-PERP[0], RAY[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SXP-PERP[0], THETA-PERP[0], TRYB[0], USD[511.96], USDT[0.00427028], WAVES-PERP[0] | | |
| 00807837 | | TOMOBULL[562734.0456], USD[0.06], USDT[0.00000001] | | |
| 00807841 | | AVAX[0], BTC[0.00002072], FTM[0], USD[0.00], USDT[1411.02150433] | | |
| 00807844 | | EUR[0.00], FTT[0.21296257], SOL[.0216574], USD[0.01], USDT[0] | | |
| 00807850 | | KIN[517296.39753709], USDT[0] | | |
| 00807854 | | CHZ[6.43564356], PEOPLE-PERP[0], USD[0.00] | | |
| 00807857 | | TOMOBULL[4336.2328], TRX[.000003], USD[0.01], USDT[10.18286700] | | |
| 00807860 | | LUA[0.09088281], USD[1.36], USDT[0.00048465] | | |
| 00807861 | | BULL[0.21106679], ETHBULL[.19341075], NFT (311209729612546437/FTX EU - we are here! #277275)[1], NFT (322351761252956508/FTX EU - we are here! #277265)[1], NFT (389346522863152069/FTX EU - we are here! #277268)[1], USD[191.37], USDT[0] | | USD[165.04] |
| 00807870 | | BAL-PERP[0], USD[0.04] | | |
| 00807871 | | NFT (319328920471963456/FTX AU - we are here! #51178)[1], NFT (331289585892792915/FTX EU - we are here! #121928)[1], NFT (400780608061645382/FTX EU - we are here! #121979)[1], NFT (561206118905309996/FTX AU - we are here! #51569)[1] | | |
| 00807872 | | IMX[193.2], ROOK[0.86242610], USD[0.14] | | |
| 00807876 | Contingent | AKRO[15153.97872312], AMP[0], APE[14.6262797], ATLAS[44236.51037415], ATOM[40.10875214], BTC[0.00288512], COPE[339.02125174], CQT[15319.25831094], CRV[154.02252291], ETH[16.12165176], ETHW[2.37496621], EUR[0.14], FIDA[219.49168372], FIDA_LOCKED[.46154196], FRONT[703.16032164], FTM[7.16982725], FTT[183.71360056], GRT[3549.72881448], KIN[11159623.84314116], LINK[7.16992352], MAPS[268.23264492], MEDIA[9.34755368], MER[412.66629139], NFT (291153755796172457/StarAtlas Anniversary)[1], NFT (441212373872344835/StarAtlas Anniversary)[1], NFT (470599060818997445/StarAtlas Anniversary)[1], NFT (483198454315824076/StarAtlas Anniversary)[1], NFT (504979216511488114/StarAtlas Anniversary)[1], NFT (553016142307485752/StarAtlas Anniversary)[1], NFT (569689456163753639/StarAtlas Anniversary)[1], OXY[336.82624203], POLIS[685.0752349], RAY[1339.70796421], RSR[155849.45891451], SNX[170.93943780], SNY[51.32390339], SOL[276.54344956], SPELL[398954.32383068], SRM[511.92118094], SRM_LOCKED[.03104095], STEP[1324.15174008], UBXT[1971.59279807], UBXT_LOCKED[55.90408520], USD[2.511], USDT[0] | Yes | |
| 00807877 | | BTC[0], FTT[0.04374075], SGD[0.00], USD[0.06] | | |
| 00807878 | | MATIC[.1], TRX[.000005], USD[0.00], USDT[0] | | |
| 00807880 | | ETHW[.00002506], FTT[25.52820743], NFT (335414853724571596/FTX Crypto Cup 2022 Key #20064)[1], NFT (365587426690147395/The Hill by FTX #32137)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 00807883 | | FTT[.0350058], USD[0.00] | | |
| 00807886 | | ETH[.43516306], ETHW[0.35938154] | | |
| 00807894 | | FTT[5.01155425], KIN[1] | Yes | |
| 00807895 | | MATIC[.06998005], USD[0.00] | | |
| 00807896 | | SOL[175.5674323], USD[91.64], USDT[5536.89667817] | | |
| 00807897 | | 0 | | |
| 00807898 | | BTC[0], MOBI[.498], USD[0.00], USDT[0.00037543] | | |
| 00807900 | | AKRO[26006], ALCX[2.486], CONV[28780], KIN[3200000], MAPS[600.886], ROOK[3.47], TRX[.000001], USD[8.23], USDT[0] | | |
| 00807903 | | BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], FTM-PERP[0], ONT-PERP[0], SXP-PERP[0], TRX[.000001], USD[-2.64], USDT[3.640753], XLM-PERP[0] | | |
| 00807907 | | AAVE[0], ALPHA[0], ASD[0], AUDIO[0], BNB[0], BTC[0], ETH[0], ETHE[0], GBP[0.00], GME[.3303321], GMEPRE[0], HOLY[0], KIN[1], MKR[0], OMG[0], SOL[0], UBXT[11], USO[0] | Yes | |
| 00807911 | | DOT-PERP[0], ETH-PERP[0], USD[0.06] | | |
| 00807912 | | FTT[.00000001], USD[0.00] | | |
| 00807913 | | BTC[.10498836], USDT[2456.1192] | | |
| 00807914 | | USD[0.12] | | |
| 00807915 | | ALGO-PERP[0], CRV-PERP[0], DOGE[.9104], TRU[.9489], TRX[.978602], USD[1.00], USDT[1.08985177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00807916 | | NFT (420860066880633773/FTX EU - we are here! #234616)[1], NFT (454602962979034626/FTX EU - we are here! #234619)[1], NFT (525872678546730691/FTX EU - we are here! #234624)[1] | | |
| 00807917 | | USD[175.04] | | |
| 00807920 | | LOOKS[0], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00807921 | | KIN[16789.98430158], KIN-PERP[0], TRX[.000003], USD[0.90], USDT[0], YFI-PERP[0] | | |
| 00807922 | Contingent | BTC[0], DFL[0], FTT[0.00188364], MTL[0], SRM[0.00277003], SRM_LOCKED[.01403874], STEP[30000.03311578], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00807923 | Contingent | FTT[0.05285552], SRM[.6247866], SRM_LOCKED[2.3752134] | | |
| 00807924 | | NFT (396123821410311567/The Hill by FTX #19391)[1] | Yes | |
| 00807925 | | ETH-PERP[0], USD[0.91] | | |
| 00807927 | | ETH[.0012012], ETHW[.001], FIDA[.88], FTT[25], ICP-PERP[0], NFT (308557710829521913/FTX EU - we are here! #125896)[1], NFT (351401501898960330/FTX AU - we are here! #31370)[1], NFT (367071481051211783/FTX AU - we are here! #17696)[1], NFT (430680277006160494/FTX EU - we are here! #125816)[1], NFT (507521083629498543/FTX EU - we are here! #125573)[1], RAY[.993], SOL[.142], TRX[.000907], USD[4.37], USDT[0] | | |
| 00807931 | | KIN[4117116], TRX[.000004], USD[5.73], USDT[.001236] | | |
| 00807932 | | OXY[.7998], USD[0.16] | | |
| 00807933 | | ABNB[0], COIN[0.00426188], DOGE[0], FTT[0], HOOD[.0005154], NVDA-20210625[0], USD[0.00], USDT[0] | | |
| 00807935 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[50.52] | | |
| 00807940 | | EUR[0.00], USD[1.35] | | |
| 00807942 | Contingent, Disputed | FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004624], TRX[.000299], USD[0.00], USDT[0] | | |
| 00807945 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.26] | | |
| 00807946 | | SOL[0], USD[0.00], USDT[0] | | |
| 00807947 | | BTC[.00000123], TRX[.11785457], USD[0.00] | Yes | |
| 00807950 | | KIN[4998753.6], TRX[.000008], USD[0.38] | | |
| 00807951 | | BTTPRE-PERP[0], TRX[.000081], USD[0.00], USDT[0.00000006] | | |
| 00807952 | | ATLAS[72.46376812], FTT[0.08657323], POLIS[.72463768], USD[0.00], USDT[0] | | |
| 00807955 | | AUD[0.00], BAO[1], DENT[1], DOGE[313.72889053], GME[4.09034392] | Yes | |
| 00807959 | | OXY[0], USD[0.00], USDT[0.00000003] | | |
| 00807963 | | BCHBULL[.69990], CEL[1.993], ETHBEAR[2352000000], ETHBULL[76.99], FTT[.093], FTT-PERP[0], SC-PERP[0], SOL-PERP[0], THETABULL[45874.74204], THETA-PERP[0], TRX[.000004], USD[76.05], USDT[0.15673142], VETBULL[274499.8708], VET-PERP[0], XRPBULL[3176970], XRP-PERP[0], XTZBULL[806980.402] | | |
| 00807966 | | ATLAS[22855.6566], GENE[163.96884], USD[2.36] | | |
| 00807969 | | BAT[0], BNB[0], DOGE[0], USD[0.11], USDT[0] | | |
| 00807972 | | AUD[5048.31], GBP[25396.76], USD[0.00000436] | | |
| 00807973 | | 1INCH[0], USD[0.00] | | |
| 00807974 | | BNB[0], BTC[0], DOT-PERP[0], ETH[0], TRX[.000052], USD[0.00], USDT[3173.50036719], XRP[0] | | |
| 00807975 | | COIN[1.05494999], ETH[.06594319], ETHW[.06594319], USD[2.81] | | |
| 00807978 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS[.00000001], BCH-PERP[0], BNB[0.00957663], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0.31080000], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.04780565], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10012278], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.935405], TRX-PERP[0], USD[-2139.27], USDT[2.94362170], VET-PERP[0], WRX[.60031298], XM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00807991 | | HT-PERP[0], SOL[.27], TRX[.000002], USD[4.99], USDT[0.02385408] | | |
| 00807991 | | OXY[17.9874], USDT[2.93019] | | |
| 00807992 | | OXY[37.9734], TRX[.000001], USDT[.0315] | | |
| 00807994 | | FTT[0.08414860], USD[0.34], USDT[0] | | |
| 00807995 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO[351], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[16], ATOM-PERP[0], AURY[.00000001], AVAX[11.62770555], AVAX-PERP[0], BAT[899.37], BTC[0.00000001], BTC-MOVE-0113[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0629[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[1640.66661630], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[281.60000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[41.89092172], LUNA2_LOCKED[97.745484], LUNA2-PERP[0], LUNC[9121836.4], NEO-PERP[0], OKB-PERP[0], OXY[2142.939869], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[3311], RAY-PERP[0], REN[0], RUNE[1531.52640795], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SRM[1.38941363], SRM_LOCKED[10.94813501], SRN-PERP[0], TOMO[0], TRX[.001554], TRX-PERP[0], USD[7811.33], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP[53594.80656300], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[13.51670065], ZRX-PERP[0] | | |
| 00807996 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000470], BNB-PERP[0], BSV-PERP[0], BTC[0.00000000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.02323185], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000047], TRX-PERP[0], USD[174.69], USDT[10.09640121], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00808000 | | KIN[5673], USD[0.00] | | |
| 00808001 | | BNB[0], FTT[0.00000004], USD[0.00], USDT[43.99999891] | | |
| 00808004 | | ALEPH[1115.44508167], BTC[0], OXY-PERP[0], RAY[0], SHIB[1894977.77591748], USD[0.00] | | |
| 00808010 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB[.00000001], UNI-PERP[0], USD[1.93], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00808017 | | BTC-PERP[0], OXY[.9344], SRM[92], USD[9.83], USDT[6.00423869] | | |
| 00808019 | | BNB-PERP[0], KIN[81.12983219], KIN-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.01], USDT[1.45900111] | | |
| 00808022 | | BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00808032 | | FTT[2], TRX[.000001], USDT[0] | | |
| 00808033 | | USD[0.29] | | |
| 00808035 | | CONV[9.446], FIDA[.0206597], TRX[.000003], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00808041 | | BTC[0.00011304], ETH[0] | | |
| 00808045 | | TRX[.000001] | | |
| 00808048 | | BNB[0], ETH[.00000007], FTT[150], USD[0.00], USDT[0.00000001] | | |
| 00808050 | | FTT[0.02047078], USD[0.00], USDT[0] | | |
| 00808052 | | BICO[.01238059], ETH[.0212015], USD[0.00], USDT[.00015492] | Yes | |
| 00808054 | Contingent, Disputed | USD[0.00] | | |
| 00808055 | | MOB[.4988] | | |
| 00808056 | | ATLAS[1.51376229], AXS-PERP[0], MNGO-PERP[0], PROM-PERP[0], SOL[0], USD[-0.02], USDT[0.02543907] | | |
| 00808058 | Contingent | FTT[0.05191066], SOL[0], SRM[.00539501], SRM_LOCKED[.01865842], USDT[0] | | |
| 00808059 | Contingent | EUR[0.00], FTT[2.70143892], KIN[0], LOOKS[2.70551089], LTC[0], LUNA2[1.99456022], LUNA2_LOCKED[4.65397385], LUNC[89743.17], NEAR[23.01448035], SAND[22.60996001], SLP[3771.32731111], USD[0.00], USDT[0.00000016], USTC[224] | | |
| 00808060 | Contingent | BULL[0], FTT[0.00100834], OXY[2155.870097], SRM[1986.62173701], SRM_LOCKED[15.83692677], USDT[0] | | |
| 00808065 | | BCH[0], BLT[.93695], ETH[0], GENE[.06565003], TRX[.000003], USD[3.54], USDT[0] | | |
| 00808066 | | EUR[0.00] | | |
| 00808067 | | ETH[0], TRX[.00001], USDT[.390808] | | |
| 00808068 | | AKRO[1], AUD[0.00], BAO[2], COPE[.000041], DENT[1], KIN[1297538.28693708], STEP[.00124245] | Yes | |
| 00808069 | | BTC[0], BTC-20210326[0], CHZ-PERP[0], KIN[0], KIN-PERP[0], NPXS-PERP[0], USD[0.00], USDT[0] | | |
| 00808070 | | DOGE[0.29042200], FTT[.02], USD[0.02] | | |
| 00808071 | | AUD[0.00] | | |
| 00808072 | | KIN[119916], TRX[.000035], USD[0.96], USDT[2.18747864] | | |
| 00808073 | | OXY[.00557999], USD[0.00], USDT[0] | | |
| 00808081 | | NFT (428257464020588839/FTX EU – we are here! #108956)[1], SOL[1.48601664], USD[0.34], USDT[0.00000005] | | |
| 00808082 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.13775622], GALA-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL_LOCKED[0], SRM[.00880148], SRM_LOCKED[.05034377], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[540.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00808085 | | ADABULL[.00008352], AVAX-PERP[0], DOGEBULL[.0009242], KIN[173557523.74014039], KIN-PERP[0], LINKBULL[.07606], LTCBULL[.8873], REEF-20211231[0], SUSHIBULL[93.7], SXPBULL[5.352], USD[0.34], VETBULL[1.09124], XRP[0], XRPBULL[14.659], XRP-PERP[0] | | |
| 00808086 | | AUD[200.00], BNB[0], MATIC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00808087 | | CEL[.0214], USD[0.12] | | |
| 00808088 | | BTC[0.00020143] | | |
| 00808090 | | USD[0.00] | | |
| 00808095 | | BTC[0], USD[0.01] | | |
| 00808107 | | RSR[12993.3780548], USD[2.70], USDT[0.00000001] | | |
| 00808109 | | ADA-PERP[0], BTC[0], CRO-PERP[0], ETH[0], ETH-PERP[0], MNGO[0], SOL[0], SOL-PERP[0], STARS[0], USD[0.00], USDT[0] | | |
| 00808112 | | RON-PERP[0], USD[0.34] | | |
| 00808113 | | ADABULL[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], FTT[0], FTT-PERP[0], LINK[0], SOL[0], SRM-PERP[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 00808115 | | AUD[0.90], COIN[0], ETH[0.20494950], ETHW[0], FTT[0.01023731], RUNE[0], USD[1.30], USDT[0.62771094] | | |
| 00808118 | | FTT[0], RAY[.9769], TRX[.000779], TRYB[0], USD[0.00] | | |
| 00808121 | | ADABEAR[26998060], ASDBEAR[249696], BNBBEAR[6998960], DOGEBEAR[37987080], ETHBEAR[199962], SUSHIBULL[190.019], THETABEAR[2999430], USD[0.50], USDT[0.06000001] | | |
| 00808122 | | BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], FTT[0.00708370], THETABULL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00808123 | | 0 | | |
| 00808133 | | AUD[0.00], KIN[16662.22340709] | | |
| 00808134 | | BNBBULL[0], SXPBULL[109.77084396], TOMOBULL[2.9979], TRX[.000005], USD[0.00], USDT[0] | | |
| 00808136 | | NFT (315558296204530753/FTX EU – we are here! #123661)[1], NFT (342340758512546650/FTX EU – we are here! #129323)[1], NFT (344921892955778996/FTX EU – we are here! #124130)[1], TRX[.000003], USDT[0] | | |
| 00808144 | | TRX[.000002] | | |
| 00808145 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], TRX[.00092911], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00808146 | | EUR[0.00], SHIB[5024344.56416345], USD[0.20] | Yes | |
| 00808151 | | BTC[0], OXY[0] | | |
| 00808156 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00808159 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[.097786], SOL-PERP[0.05000000], TRX[.755433], USD[32.80], XRP-PERP[0] | | |
| 00808160 | | TRX[.000002], USDT[0.00035662] | | |
| 00808163 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], GST-PERP[0], KIN-PERP[0], SLP-PERP[0], STEP[.00000001], TRX[.00097], USD[0.00], USDT[0.00740000] | | |
| 00808165 | Contingent | BICO[.1786194], BTC[0], CAKE-PERP[0], CLV[.082789], DOT[.095], ETH[0.00000775], ETHW[0], FTT[0], GODS[.08250241], GOG[.86858694], IMX[.15950259], LUNA2[0.00316692], LUNA2_LOCKED[0.00738948], SOL[0.04900000], TRX[.000094], USD[0.13], USDT[0.11626787] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00808170 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.02440644], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[150.57994041], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (303344200369998261/Eternal vow #2)[1], ONE-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[186.39817021], SOL-PERP[0], SRM[18.21473708], SRM_LOCKED[6.6828091], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-752.42], USDT[0.00330015], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210625[0] | | SOL[135.076959] |
| 00808174 | | BAO[0], DOGE[54.50374416], KIN[0] | | |
| 00808175 | Contingent | AURY[.00000001], COPE[.9972355], FTT[0.07422781], NFT (327508160547226000/FTX Crypto Cup 2022 Key #17668)[1], SOL[.1], SRM[.04543483], SRM_LOCKED[.21679529], USD[0.00], USDT[0] | | |
| 00808176 | | FTT[0, SOL[0], USD[0.20] | | |
| 00808180 | | TRX[.955491], USD[0.20] | | |
| 00808183 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DFL[.00000001], ETH-PERP[0], ETHW[26.18181180], FTT-PERP[0], LTC[0], LUNC-PERP[0], NFT (358962855519084156/FTX EU - we are here! #271968)[1], NFT (474738875898599594/FTX EU - we are here! #271987)[1], NFT (522119157451431179/FTX EU - we are here! #271956)[1], RAY[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00808184 | | SOL[.09657], TRX[.000006], USDT[0] | | |
| 00808185 | Contingent, Disputed | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OLY2021[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SNM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-032S[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00808187 | | TRX[.000001] | | |
| 00808190 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BIT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[4.9], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[30.08], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00808191 | Contingent | APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV[.00000001], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA[.00000002], LUNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[12.9528372], SRM_LOCKED[310.8973899], UNI-PERP[0], USD[48.85], USDT[0.00103000], XRP-PERP[0] | | |
| 00808192 | | BNB[0], LTC[0.00529900], TRX[.000006], USD[0.00], USDT[0.00000151] | | |
| 00808193 | | BTC[0], CQT[1450.584551], ETH[0], FTT[1.79937], HMT[3436.5974796], LTC[0], MCB[36.3199946], TRX[.000001], USD[0.14], USDT[0] | | |
| 00808194 | | OXY[24.9825], USDT[1.22032271] | | |
| 00808199 | | BOBA[258.3], TRX[.000001], USD[0.29], USDT[0.00200000] | | |
| 00808200 | | 1INCH-PERP[0], BNB[0], BTC-PERP[0], FLOW-PERP[0], FTT[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 00808209 | | KIN[3196.30371], SOL[.03699572], USD[2.07], USDT[.003572] | | |
| 00808210 | | BAO[48985.2], KIN[129974], TRX[.000002], USD[0.95] | | |
| 00808212 | | FTT[94.98195], SOL[119.02991804], TRX[.000003], USDT[3.05] | | |
| 00808215 | Contingent | AAVE[.96], AAVE-PERP[0], ALGO-PERP[0], AVAX[1.1], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00031978], ETH-PERP[0], ETHW[0.00039300], FLOW-PERP[0], FTT[26.86424201], FTT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[1779.915675], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[6.3], USD[15327.08], USDT[116.43465052], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00808220 | | USD[25.00] | | |
| 00808222 | | ETH[0], TRX[.000005], USDT[1.196416] | | |
| 00808223 | | ARKK[28.38831595], ASD[.0835805], USD[16.12] | | |
| 00808226 | | BTC[0], TRX[.000003], USDT[.593039] | | |
| 00808227 | | BTC[0], CRV[0], ETH[0], LINK[0], LTC[0], MANA[0], OXY[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00808230 | | ETH[0.00079321], ETHW[0.00002633], TRX[.000005], USD[-0.77], USDT[-0.00911693] | | |
| 00808234 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0101[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0115[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0403[0], BTC-MOVE-20211103[0], BTC-MOVE-20211106[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211123[0], BTC-MOVE-20211201[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211210[0], BTC-MOVE-20211212[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211223[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-0107[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[9.8387375], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00107816], ETH-PERP[0], ETHW[0.00107816], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.20202176], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.0988942], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00491226], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00808235 | | FTT[0.02249458], MAPS[331.6276], USD[0.01] | | |
| 00808239 | | BTC[.00001996], LTC[.026996], SPELL[6300], USD[0.00] | | |
| 00808242 | | ETH[.00007], ETHW[.00007], KIN[300199713], OXY[4424.9004], USD[1.19], USDT[0.00437410], XRP[.98] | | |
| 00808243 | | BNB[.00770332], TRX[.000003], USDT[4.00000123] | | |
| 00808244 | | FTT[.0932835], USD[0.00] | | |
| 00808245 | | AAVE[29.78732753], ALCX[.0001075], BOBA[321.3010209], CHZ[2361.14255438], DOT[217.85618599], ETH[.444984], ETHW[.00002532], EUR[0.00], FTT[245.86438434], GST-PERP[0], LINK[60.17386888], LOOKS[1420.60948981], MATIC[1812.26478527], RAY[139.11135248], SOL[50.83338721], TRX[.000003], USD[0.08], USDT[0] | Yes | |
| 00808250 | | BNB[0.32301357], CEL[24.79905440], DENT[11991.6], FTT[1.9986], FTT-PERP[0], HBAR-PERP[0], USD[27.64], USDT[23.19641095] | | BNB[.309538] |
| 00808251 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[9.354], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.085921], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.7819], SOL-PERP[0], SRM-PERP[0], TRX[.000016], USD[0.00], USDT[0.00236961] | | |
| 00808252 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00808253 | | TRX[.000002], USDT[0] | | |
| 00808255 | | USDT[0.03110502] | | |
| 00808256 | | TRX[.000003] | | |
| 00808260 | Contingent | FTT[3.986], SRM[.44645819], SRM_LOCKED[2.55354181], USD[1.46] | | |
| 00808267 | | 0 | | |
| 00808269 | | BTC-PERP[0], MOB[.49055], USD[0.58] | | |
| 00808271 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], RSR-PERP[0], SC-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00808280 | Contingent | AAVE[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT[358.05512189], ETH[0], ETH-PERP[0], ETHW[0], EUR[44.30], FIL-PERP[0], FTT[0], ICP-PERP[0], INDI[4000], KIN[57369807.1], LUNA2[0.06873661], LUNA2_LOCKED[0.16038543], SOL[0], SRM[97.22412028], SRM_LOCKED[432.07723772], USD[-0.11], USDT[0.12023466] | | |
| 00808282 | Contingent | 1INCH-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNA2[3.06135809], LUNA2_LOCKED[7.14316889], LUNC[666617.17075009], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[1.97], USDT[0.40763153] | | |
| 00808286 | | USD[0.00], USDT[0] | | |
| 00808291 | Contingent | SRM[.0059026 2], SRM_LOCKED[5.11463169], USD[-0.02], USDT[0] | | |
| 00808292 | | BTC[0], DAI[.00428905], TRX[.000105], USD[0.00], USDT[0] | | |
| 00808297 | | ASD[0], BAO[0], BNB[0], CONV[0], DENT[0], DOGE[.00014452], KIN[0], NPXS[0], REEF[0], SHIB[704490.53949355], USD[0.00], USDT[0], XRP[0.00011528] | Yes | |
| 00808299 | | BTC[0.00002044], ETH[1.873244], ETHW[1.873244], LTC-PERP[215.89], RAY[2774.26808], USD[-10303.38], USDT[0] | | |
| 00808301 | Contingent, Disputed | FTT[0.09186969], USD[0.00], USDT[0] | | |
| 00808302 | | 0 | | |
| 00808308 | | TRX[.000001], USD[0.77], USDT[0] | | |
| 00808309 | | AVAX[4.88158005], BTC[0], FTT[0.13627782], LINK[2.24899419], MATIC[0], RAY[6.6795696], SOL[.004], USD[11.33], USDT[6.07811288] | | |
| 00808312 | | FTT[0], KIN[20888163.10000000], LTC[2.00800276], SOL[15.1261815], USD[0.13], USDT[0] | | |
| 00808317 | | BNB[0.00000574], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], FTT[.34850674], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.00], XRP[117.28391903], XRP-PERP[0] | | |
| 00808318 | | BTC[0], TRX[.000006], USDT[0] | | |
| 00808320 | | TRX[.000006], USDT[0] | | |
| 00808321 | | ALPHA-PERP[0], ETH-PERP[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00808322 | | ETH[0], EUR[0.07], FTT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00808325 | | TRX[.000005] | | |
| 00808328 | | AUDIO[0], BAND[0], BTC[0], LINA[0], MATIC[0], OMG[0], REEF[0], RUNE[0], SOL[0], USD[0.00], USDT[0], WRX[0] | | |
| 00808330 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.01], USDT[275.03700502], XRP-PERP[0] | | |
| 00808338 | | KIN[899548.51505031], USD[0.00] | | |
| 00808340 | | ADABULL[12230.49180796], BNB[.00277745], ETH[.00073581], ETHW[0.00073580], TRX[.259903], USD[562.73], USDT[0.00325268] | | |
| 00808343 | | XRP[634.08055315] | Yes | |
| 00808344 | | TRX[.000001] | | |
| 00808346 | | ETH[.00000001], NFT [350460096660018063/FTX EU - we are here! #150117/][1], NFT [444657724746815563/FTX EU - we are here! #149684/][1], NFT [475731887927438231/FTX EU - we are here! #150246/][1], TRX[.086957], USD[0.00], USDT[.26936725] | | |
| 00808352 | | BTC-MOVE-2021032 2[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210328[0], BTC-MOVE-20210329[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210411[0], BTC-MOVE-20210414[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-2021Q1[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210326[0], BTC-PERP[0], USD[1.56], XRP[0.44293150] | | |
| 00808355 | | AURY[.76434137], TRX[.000003], USD[0.00], USDT[0] | | |
| 00808355 | | XRP[.05056] | | |
| 00808357 | | BTC[0.05007930], ETH[1.14760776], ETHW[0.50272663], FTT[512.80621828], USD[367.66] | | |
| 00808358 | | AUD[0.00], USD[0.00] | | |
| 00808361 | | DOGE[.69676], TRX[.000004], USD[0.00], USDT[0] | | |
| 00808364 | | BNBBEAR[57137397.6], ETHBEAR[4397670.19], TRX[.000002], USD[0.25], USDT[0] | | |
| 00808367 | | ADABULL[0], BNBBULL[0], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[0], THETABULL[0], USD[3.36], USDT[0], VETBULL[0] | | |
| 00808370 | | TRX[.000005], USDT[0] | | |
| 00808373 | | 0 | | |
| 00808376 | | TRX[.000777], USD[0.01] | | |
| 00808382 | | KIN[21333179], USD[2.62], USDT[0] | | |
| 00808383 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], KNC[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00808384 | | ADABULL[0], ALGOBEAR[2350000000], BNBBULL[0], ETH[0], ETHBULL[0], NFT [297804492817927596/The Hill by FTX #19701/][1], THETABULL[0], TRX[.000004], UNISWAPBULL[0], USD[0.00], USDT[0.00000860], ZECBULL[0] | | |
| 00808388 | | EMB[1889.32847735], LUA[.06062], TRX[.000004], USD[0.15], USDT[0] | | |
| 00808394 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00808396 | | KIN[21771.76683477], KIN-PERP[0], USD[0.02], USDT[0] | | |
| 00808398 | | AAVE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00022216], ETH-PERP[0], ETHW[.00022216], FIL-PERP[0], IOTA-PERP[0], KIN[7867.75], KIN-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[37.27], USDT[0.00511785], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00808399 | Contingent | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.00725992], BTC[0], BTC-PERP[0], CRO[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00096270], LUNA2_LOCKED[0.00224630], LUNC[209.63], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[0.00002400], USD[0.00], USDT[1359.56125834], XEM-PERP[0] | | |
| 00808401 | | TRX[.000002] | | |
| 00808403 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00808404 | | KIN-PERP[0], TRX[0], USD[0.06] | | |
| 00808406 | | FLOW-PERP[0], TRX[.45424587], USD[1.30], USDT[0] | | |
| 00808407 | | USD[0.17], USDT[.00981862], VET-PERP[0] | | |
| 00808409 | | FTT[29.99202475], USDT[1709.58437231] | | |
| 00808412 | | 1INCH[39.9924], AVAX[2.9994471], CRV-PERP[0], DOT[54.59165425], ENS[2.43955030], EUR[200.00], FTM[430.9205667], FTT[16.69699553], GRT[899.8738172], KSM-PERP[0], LUNC-PERP[0], MATIC[39.992628], USD[32.88], USDT[0] | | |
| 00808413 | | USD[25.24] | | |
| 00808415 | | AKRO[.7193], BAO[937], BTC[.00007489], KIN[9811], USD[0.00], USDT[.9397182] | | |
| 00808416 | | EUR[0.98], USD[0.00] | Yes | |
| 00808424 | | CEL[.0491], CONV[69009.1946], SUSHI[.49298], USD[0.00] | | |
| 00808426 | | USD[2.08] | | |
| 00808432 | | AAVE[0.00808289], APE[.0257595], AVAX[.0895358], AXS[.05218473], BTC[0.00001075], CRV[.048895], ETH[0.00057472], ETHW[0.00057472], EUR[0.47], FTM[0.17593235], FTT[236.165329], INDI[4000], LINK[0.05455674], SOL[0.00564777], SRM[.028915], STG[.07182], UNI[0.03684188], USD[26584.04], USDT[0.00527972] | | |
| 00808438 | | KIN[454407.04581300], TRX[.000006], USD[0.00], USDT[0] | | |
| 00808441 | | BNB-PERP[0], FTM[21.00035275], KIN[9732.60022090], USD[26.37] | | |
| 00808442 | | TRX[.000003], USDT[1.542465] | | |
| 00808445 | | ETH[.002], ETHW[.002], FTT[.0966], MOB[.479], USD[0.01], USDT[0] | | |
| 00808447 | Contingent | BTC[0], ETHW[.49331974], FXS[38.3], LUNA2[0.23648928], LUNA2_LOCKED[0.55180832], LUNC[51496.0053], NEAR[59.4], SOL[2.568594], TRX[.000003], USD[0.00], USDT[0.00], USTC[.000022] | | |
| 00808452 | | CEL[.0192], EUR[0.03], USD[0.00] | | |
| 00808456 | | ETH[0], FLOW-PERP[0], LTC[0], RAY[0], SOL[0], SOL-PERP[0], USD[4.29], USDT[0] | | |
| 00808457 | | TRX[.000001] | | |
| 00808458 | | ALPHA-PERP[0], DOGE-PERP[0], EOS-PERP[0], LTC-PERP[0], ONT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00808459 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001814], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-093300], ETH-PERP[0], EUR[200.00], FTM-PERP[0], FTT[0.09586199], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.009992], SOL-PERP[0], STG-PERP[0], TRX[.6902], USD[2788.25], USD[0.00395700], VET-PERP[0], XRP-PERP[0] | | |
| 00808460 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.09656792], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 00808465 | | BNB[0.00960557], FTT[.01819352], GST[.05], USD[0.00], USDT[0] | Yes | |
| 00808467 | | BNB[2.34262341], GBP[0.00], USD[0.00], USDT[0.00000303] | | |
| 00808473 | | ADA-PERP[0], FTM-PERP[0], FTT[3.35661458], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], XRP[29.75] | | |
| 00808474 | | BOBA[.0437939], USD[0.00] | | |
| 00808475 | | BTC[0], TRX[.000003], USD[-28.31], USDT[65.632891] | | |
| 00808476 | | CITY[.099449], KIN[9998.1], TRX[.000001], USD[0.77], USDT[0] | | |
| 00808480 | | BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], GMT[0], GMT-PERP[0], LRC[0], MATIC-PERP[0], REEF-PERP[0], SOL[0.01598275], USD[0.36], USDT[0], XLM-PERP[0] | | |
| 00808483 | | BTC[0], FTT[0.07169066], USDT[0] | | |
| 00808486 | | BAO[6995.1], KIN[44532.72717789], KIN-PERP[0], TRX[.000004], USD[0.24], USDT[0] | | |
| 00808487 | | 0 | | |
| 00808489 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MER-PERP[0], SHIB-PERP[0], USD[0.00], XRP[0.03154000], XRP-PERP[0] | | |
| 00808497 | Contingent | AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BNT[0], BTC[0], BULL[0], CRV-PERP[0], DAI[0.00000002], DOGEBULL[0], DOT-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[.0045854], FIDA_LOCKED[.87581606], FTM[.00000001], FTT[150.06147115], FTT-PERP[0], GRT[0], KNC[0], LDO[0], LINK[0], LUNC-PERP[0], MEDIA[0], RAY[0], ROOK[0], RUNE[0], SNX[0], SOL-PERP[0], SRM[7.15513095], SRM_LOCKED[194.38334186], STEP[.00000002], USD[0.57], USDT[0.00000033], USTC[0], YFI[0] | Yes | |
| 00808500 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGEBULL[225.73], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 00808504 | | AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00000001], CLV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MER[16.99144], NEAR-PERP[0], ONE-PERP[0], RAY[.00010245], SAND-PERP[0], SOL[.00002018], SOL-PERP[0], STEP[24.581], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00808508 | | TRX[.000006], USDT[.987756] | | |
| 00808511 | | BAO[143899.2], KIN[539622], USD[0.32] | | |
| 00808512 | | AKRO[4], ALCX[.0000013], BAO[3.65685196], BTC[.00063185], CEL[12.89040851], DENT[4], DOGE[.00186712], EUR[0.00], KIN[8.26987657], REN[65.61056326], RSR[2], SHELL[.03752544], SRM[8.60109439], STEP[4.52420241], TRX[6], UBXT[3], UNI[.38605061], USD[0.00], USDT[0] | Yes | |
| 00808513 | | TRX[.000002], USD[0.24], USDT[0] | | |
| 00808514 | | ADABULL[0.00000982], DOGE[.9966], LTC[.009994], MATICBULL[45.19096], SHIB[5698200], SXPBULL[7012.2785034], TRX[.000001], USD[0.32], USDT[0.00000001], XRP[68], XRPBULL[2.84943] | | |
| 00808518 | | BNB[.0005989] | | |
| 00808528 | | KIN[14090130], TRX[.000006], USD[0.00], USDT[0] | | |
| 00808534 | | ADABULL[0.01534822], ALTBULL[0], ASDBULL[11.1449593], BNBBULL[0.00070523], BULL[0], BULLSHIT[0.00069361], COMPBULL[0], DEFIBULL[0], DOGEBULL[0], DRGNBULL[0.14783227], ETCBULL[0], ETHBULL[0.02270695], EXCHBULL[0], FTT[0.64351644], HTBULL[0.15551320], KNCBULL[0], LEOBULL[0], LINKBULL[0.00192995], LTCBULL[19.893742], MIDBULL[0], MKRBULL[0], OKBBULL[0], PAXGBULL[0], PRIVBULL[0], THETABULL[0.00762184], UNISWAPBULL[0], USD[0.10], USDT[0], VETBULL[0.80303039], XLMBULL[0], XTZBULL[0], ZECBULL[0] | | |
| 00808535 | | AKRO[2], BAO[1], CEL[.0861], EUR[0.00], KIN[1], TRX[.000086], USD[0.01], USDT[0] | Yes | |
| 00808536 | | BABA[1288.16242023], BILI[1000.005], FB[1002.87272428], FTT[499.9], TRX[.000001], TWTR[0], USD[15006.30], USDT[0.00000001] | | |
| 00808540 | | DENT[92.23], LUA[.00871], TRX[.000002], USD[0.00], USDT[0] | | |
| 00808545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00413256], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MFT-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00647985], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00808547 | | FTT[1.799658], HMT[127.97568], USD[0.00], USDT[5.90272539] | | |
| 00808550 | | AKRO[1], ALPHA[1], DENT[1], KIN[2], TRX[.000015], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00808551 | | ADA-PERP[0], ATOM-PERP[0], BCH[.05137839], BCH-PERP[0], BNB-PERP[0], BOBA[.00193585], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], NEO-PERP[0], OMG[.00193585], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SXP-PERP[0], USD[-0.68], USDT[0.00435974], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00808555 | | AKRO[.4509], ETH-PERP[0], TRX[.000087], USD[0.00], USDT[0] | | |
| 00808560 | | SXPBULL[81.77568147], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 00808563 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00263221], LINK-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00808565 | | FTT[0], GBP[0.00], LTC[0], USD[0.00] | | |
| 00808568 | | BNB[0] | | |
| 00808569 | | FTT[.00008059], TRX[.000001], USD[0.00], USDT[0] | | |
| 00808570 | | AAVE-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000005] | | |
| 00808572 | | USDT[0] | | |
| 00808573 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.15513872], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.99700000], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP[0], STETH[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2582.64], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00808576 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[0.72], USDT[3.55064378], XRP-PERP[0] | | |
| 00808579 | | ETH[0], USD[0.00], USDT[0.00003040] | | |
| 00808581 | Contingent | BNB[0.00004288], BNB-PERP[0], BTC-PERP[0], DOGE[.7871335], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.00061238], FIDA_LOCKED[.00142105], FTT[.00256981], FTT-PERP[0], KIN[.25], LUA[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SXP[0.03233425], TRX[.000035], USD[0.78], USDT[0] | | |
| 00808582 | | ETH[0], FTT-PERP[0], LTC[0], RAY[0], RAY-PERP[0], USD[0.00], USDT[0.00000177] | | |
| 00808584 | Contingent, Disputed | AKRO[0], COPE[0], FTT[.07169], KIN[0], MOB[0], PUNDIX[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 00808585 | | DOGE[1], ETH[0], GBP[0.00], USD[0.00], USDT[0.00001210] | | |
| 00808587 | | AUD[0.00], BAO[7], DENT[0], ETH[-0.00000001], KIN[6], MATIC[2.06560055], RSR[1] | Yes | |
| 00808589 | | ASDBULL[.2269546], USD[0.10] | | |
| 00808591 | | GBP[0.00], TRX[.000007], USD[0.01], USDT[0.00423176] | | |
| 00808592 | | AAVE-PERP[0], ADA-PERP[0], CHZ-PERP[0], ENJ-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00808594 | | USD[0.00] | | |
| 00808596 | | KIN[6783.3], USD[0.00] | | |
| 00808598 | | TRX[.000004] | | |
| 00808601 | | BTC[.00001888], SOL[1.52394710] | | |
| 00808604 | | AKRO[371.75262], BAO[12991.83], KIN[0], SHIB[5335462.93077893], USD[0.04] | | |
| 00808605 | | AAVE-PERP[0], TRX[.000003], USD[1.39], USDT[1.85475572] | | |
| 00808606 | | ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OXY[250.814465], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-2.24], USDT[2.44470582], XMR-PERP[0] | | |
| 00808608 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB-0325[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.00355496], BSV-PERP[0], BTC[0.00007394], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00202879], ETH-PERP[0.00799999], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000022], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0325[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[27], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK-0325[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0325[0], UNI-PERP[0], USD[146.77], USDT[0.00000002], USDT-PERP[0], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00808624 | | AAVE-PERP[0], ETH[.273], ETH-PERP[0], ETHW[.273], FTM[181.164095], HNT[7.590291], LINK[6.595611], OXY[33.91621], SC-PERP[0], SRM[23.95345], TRX[.000001], USD[5.87], USDT[0] | | |
| 00808625 | Contingent, Disputed | 0 | | |
| 00808626 | | OXY[.825105], USD[0.05], USDT[0.02320062] | | |
| 00808630 | | ATLAS[779.9154], AXS[.099964], MEDIA[.0099262], POLIS[7.799514], USD[0.52], USDT[0] | | |
| 00808632 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.0623505], FTT-PERP[0], HXRO[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00808634 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[265319.89], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00023547], BTC-PERP[0], ETH[0.45621044], ETH-20211231[0], ETH-PERP[0], ETHW[0.45622103], FTM[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SNY[0], SOL[0.00450001], SOL-PERP[0], SRM[.33758958], SRM_LOCKED[20.17389954], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[201325.38], XRP-PERP[0], YFI-PERP[0] | | |
| 00808635 | | USD[25.00] | | |
| 00808639 | | SOL[.52], USDT[-0.52229556] | | |
| 00808643 | | APE-PERP[0], BTC-PERP[0], CONV[2.888], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], NFT [545642484835514825/FTX AU - we are here! #62342][1], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.01287972], TRX[.000777], USD[0.98], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 00808644 | Contingent | ASD[0], GENE[0], JOE[0], POLIS[312.31887188], SOL[0], SRM[.04014489], SRM_LOCKED[.1661564], TRX[.000064], USD[0.00], USDT[0.00000002] | | |
| 00808645 | | AKRO[7], ALPHA[1.01135151], ASD[0], BAO[24], BTC[0.00000001], CEL[0], CHZ[1], DENT[4.12823807], DOGE[45.96850323], ETH[0], EUR[0.00], FRONT[1.02432727], HXRO[1], JST[0], KIN[2176.75308008], LOOKS[0], MNGO[0.00260811], MOB[0], PUNDIX[0], RAY[0], REEF[0], RSR[4], SOL[0], STMX[0], TOMO[0], TRX[0], UBXT[5], USD[0.00], WRX[0] | Yes | |
| 00808647 | | LTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00808649 | Contingent | EUR[0.00], KIN[824375.12365626], LUNA2[0.01467517], LUNA2_LOCKED[0.03424207], LUNC[3195.55], USD[0.00] | | |
| 00808651 | Contingent | AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC[3.1516], ANC-PERP[0], ASD[-0.87890462], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-0.20809112], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COPE[.1736], CREAM-PERP[0], FLOW-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.001758], ETHW[.0018594], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.38106], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.25868], GST-PERP[0], HUM-PERP[0], KBTT[931.4], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSOS[98.575], KSOS-PERP[0], LDO-PERP[0], LEC[0], LEO-PERP[0], LOOKS[.8144], LOOKS-PERP[0], LUNA2[0.05612889], LUNA2_LOCKED[0.13096741], LUNA2-PERP[0], LUNC[9619.02503116], LUNC-PERP[0], MAPS-PERP[0], MBA[.52], MBS[7238], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[-0.57399411], MOB-PERP[0], MPLX[.1224], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.0067235], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[.82], SRM-PERP[0], STG[.0664], STX-PERP[0], SWEAT[.0258], TAPT[.07992], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.997468], TULIP-PERP[0], USD[2329.90], USDT[2569.449843], USTC[1.69224429], USTC-PERP[0], VGX[.9996], WAVES-0930[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00808655 | | 1INCH[.91806266], 1INCH-PERP[0], BAL-PERP[0], CRV-PERP[0], DOGEBEAR2021[26.57077334], FTT[151.0271175], SUSHI[.26267301], SUSHI-PERP[0], TRX[.000001], UNI[.00958125], UNI-PERP[0], USD[3.30], USDT[0.00043237], ZRX[.52047622], ZRX-PERP[0] | | |
| 00808657 | | CEL[.08846], USD[0.00] | | |
| 00808659 | | FTT[1.99962], USDT[2] | | |
| 00808660 | Contingent | BNB[0], DOGE[.0], ETH[0], ETHW[0], LUNA2[0.25796710], LUNA2_LOCKED[0.60192324], LUNC[56172.88049302], NFT (293832983948035072/FTX EU - we are here! #89152)[1], NFT (429311738492718746/The Hill by FTX #44034)[1], USD[0.00], USDT[0] | | |
| 00808661 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KIN[157100371.3664], KIN-PERP[0], LUNA2[0.00054603], LUNA2_LOCKED[0.00127407], LUNC[118.9], MNGO-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.15], USDT-PERP[0] | | |
| 00808663 | | FTT[10.19286], OXY[205.65799851], TRX[.000003], USDT[0.69280002] | | |
| 00808664 | | BTC[0.00000001] | | |
| 00808669 | | AAVE[.00418312], ADA-PERP[0], APE[.06809672], APT-PERP[0], ATOM[.09829232], AVAX[10.0000435], AVAX-PERP[0], BTC[0.0001335], BTC-PERP[0], CHZ[0.05526703], DOGE[.74907063], DOGE-PERP[0], DYDX[.04954879], ENS-PERP[0], ETC-PERP[0], ETH[.42887803], ETH-PERP[0], ETHW[.00026668], FLOW-PERP[0], FTT[5.04698351], FTT[5.00512547], GAL[.0462058], GARI[.08244702], GRT[.75040438], IMX[.00597794], LINK[.0774188], MATIC-PERP[0], MYC[3.70540583], NEAR-PERP[0], OP-PERP[0], RAY[1.84715042], SAND[.67026922], SOL-PERP[0], STX-PERP[0], SUN[.00035209], USD[131127.75], USDT[0.00385365], WAVES-PERP[0], XRP[.41061264] | | |
| 00808674 | | NFT (332132843209457182/FTX EU - we are here! #280201)[1], NFT (342999572071400743/FTX EU - we are here! #275868)[1], NFT (452238304998162114/FTX EU - we are here! #280210)[1] | | |
| 00808676 | | IMX[226.25474], REAL[274.34257228], TRX[.724038], USD[0.33] | | |
| 00808677 | | ETH[0], LINK[.03822256], LUNC-PERP[0], STETH[0.00017215], USD[0.00] | Yes | |
| 00808678 | | DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], ICP-PERP[0], RAY[.9896], TRX[.000004], USD[0.00], USDT[0] | | |
| 00808679 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00005729], BTC-PERP[0], DOGE[1.37538253], DOGE-PERP[0], ETH[.0005843], ETH-PERP[0], ETHW[.0005843], FTM-PERP[0], GRT-20210924[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], STEP[.02864], STEP-PERP[0], TRX[.000002], TULIP[.7], TULIP-PERP[0], USD[4.52], USDT[0.00000001] | | |
| 00808680 | | ATLAS[6040], EOSBULL[233833.78], TRX[.179228], USD[0.01] | | |
| 00808684 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CEL[.0156205], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0.00004804], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000003], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00808685 | | BTC[0.00000816], ETH[11.08779163], ETHW[11.08779163], GRT[4310.58972], IMX[299.9], LDO[227.95763], SOL[5.02985005], STG[550.02554307], USD[0.00], USDT[19451.39484276] | | |
| 00808686 | | CEL[.0419], ETHBULL[.00002363], FTT[0.00947534], USD[0.00], USDT[0] | | |
| 00808687 | | MOB[0], USD[0.00], USDT[0.00000001] | | |
| 00808689 | | ALGO[.6884], BNB[0], BTC[0], ETH[.00076228], ETHW[0.00076228], IMX[.09111111], TRX[0.98562575], USD[0.00], USDT[1.14701173], XRP[.84] | | |
| 00808690 | | MNGO[9.486], TRX[.000002], USD[0.00], USDT[0] | | |
| 00808695 | | MTA[.07173963], USD[24.50], USDT[-21.01918805] | | |
| 00808698 | | AAVE[5.39], OXY[206.41107798], RAY[0], USD[0.26], USDT[511.47137761] | | |
| 00808699 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000003], USD[501.91] | | |
| 00808701 | | USD[0.00] | | |
| 00808703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[16718.80], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012361], ETH-PERP[0], ETHW[0.00012361], FIL-PERP[0], FTT[25.62938744], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[64.93684876], SOL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00808704 | | BTC[0.01548698], USD[167.22] | | |
| 00808707 | | TRX[.892002], USDT[3.21114149] | | |
| 00808708 | | TRX[.000001] | | |
| 00808710 | | USD[1.35] | | |
| 00808715 | | AUDIO[.776905], BTC[0], ETH[0.00023869], ETHW[0.00023869], EUR[0.51], KIN[23127231.65], KIN-PERP[0], USD[0.00], USDT[1] | | |
| 00808716 | Contingent | ETH-20210625[0], ETH-20211231[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.23], USDT[499.67551867] | | |
| 00808717 | | ADA-PERP[0], BNB[0], DOGE[0], DOGE-PERP[0], ETH[0], GBP[0.00], KIN[0], MKR[0], SHIB[0], TRX[0], USD[0.00] | | |
| 00808720 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[8.13770487], LUNA2_LOCKED[18.98797804], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-4.17], USDT[9.20844668], VET-PERP[0], XRP[1.80952401], XRP-PERP[0], XTZ-PERP[0] | | |
| 00808721 | | ETH[0], KIN[0] | | |
| 00808722 | | SOL[0], TRX[.000006], USD[0.00], USDT[0.00000033] | | |
| 00808723 | | OXY[0.33797506], TRX[.000002], USDT[0] | | |
| 00808725 | | NFT (402903469698773159/The Hill by FTX #40096)[1] | | |
| 00808727 | | TRX[.000002] | | |
| 00808730 | | ALT-20210625[0], ALT-20210924[0], ALT-20211231[0], ALT-PERP[0], ATLAS-PERP[0], BTC-20210924[0], DEFI-20210625[0], DRGN-20210924[0], ETH-20210924[0], EXCH-20210625[0], FTM-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], TRX[.000011], USD[0.00], USDT[0.38024822] | | |
| 00808732 | | AAVE[.000037], COPE[.09292009], ETH[0.00071223], ETHW[0.00071223], SUSHI[0], TRX[.619994], UNI[0], USD[1.24], USDT[138.97768615], XRP[0], YFI[0] | | |
| 00808734 | | AUD[-1.92], ETH[4.14721188], ETH-PERP[0], ETHW[4.14721188], USD[9.44], USDT[4.25039049], XRP-PERP[0] | | |
| 00808739 | | BAO[665.69469442], BTC[.0171], DOGEBEAR2021[0.00002423], MEDIA[.002154], RAY[0], SOL[0], USD[0.85] | | |
| 00808740 | | BCH[0], CAKE-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.07137080], TONCOIN-PERP[0], TRX[.000001], USD[1.84], USDT[0.00914000] | | |
| 00808742 | | AKRO[2], ASD[.03246793], BAO[6], DENT[1], EUR[0.02], KIN[4], LINK[4.4385889], SOL[2.56491929], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00808744 | Contingent | 1INCH[0], AAVE-20210924[0], ADABEAR[7998400], ADABULL[0], ATLAS[222.78219148], BULLSHIT[60], BNBBEAR[14989500], BNBBULL[0], BTC[0], DENT[0], DOGE[284.87722321], DOGEBULL[0], ENJ[31.63666576], EOSBULL[28994.2], ETH[0], ETHBULL[0], FTT[0.00513368], GRTBULL[76.9846], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002946], MATICBULL[11.69772], MKRBULL[0], SHIB[101707.5899506], SPELL[510.37439772], SUSHIBEAR[5696010], SUSHIBULL[319854], SXPBULL[489.902], TLM[133.63203945], TRXBULL[16.9818], UNISWAPBULL[0], USD[0.08], USDT[0.00000009], XRP[0], XRPBULL[110477.912] | Yes | |
| 00808748 | | BNB[.00813075], USDT[0.43361803] | | |
| 00808749 | | LUA[.0377775], TRX[.000003] | | |
| 00808753 | | BOBA[3.19936], CRO[9.99], GOG[41.988], KIN[269946], SOL[0.06789403], TRX[.000002], USD[0.40], USDT[0.00000001] | | |
| 00808754 | | BTC[0], ETH[.02], ETHW[.02], FTT-PERP[0], OXY[.132], RAY[.882295], USD[13.51], USDT[0] | | |
| 00808755 | | BTC[.0001195], BTC-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], RUNE-PERP[0], SC-PERP[0], TRX-PERP[0], USD[21.93] | | |
| 00808756 | | CBSE[0], COIN[6.14609431], USD[0.00] | | |
| 00808759 | | KIN[339938.8], TRX[.000002], USD[5.24], USDT[0] | | |
| 00808761 | | COPE[.38877], KIN[41792071.85], SPELL[436518.87], TRX[.000004], USD[0.00], USDT[.003912] | | |
| 00808765 | | ATLAS[4439.112], AVAX[0.08842742], POLIS[117.57648], TRX[.000001], USD[9.67], USDT[.000449] | | |
| 00808766 | Contingent | ETH[.0008831], ETHW[.0008831], KIN[6365576], LTC[.00551071], LUNA2[0.00009887], LUNA2_LOCKED[0.00023070], LUNC[21.53], TRX[.000002], USD[0.00], USDT[1.27855818] | | |
| 00808767 | | KIN-PERP[0], TRX[.000002], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00808769 | | BTC[0], TRX[.000003] | | |
| 00808770 | | LUA[.04291], TRX[.000003] | | |
| 00808772 | | KIN[379734], USD[1.04] | | |
| 00808774 | | BTC[0], USD[0.00], USDT[0] | | |
| 00808780 | | KIN[99930], TRX[.000003], USD[2.09] | | |
| 00808782 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.03883133], BTC-PERP[0], ETH[0.71611623], ETH-20210625[0], ETH-PERP[0], ETHW[0.71611623], FTT[25.0833085], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.66], USDT[0.00256628] | | |
| 00808783 | | TRX[.000002] | | |
| 00808787 | Contingent, Disputed | TRX[.000007], USD[0.00], USDT[0] | | |
| 00808789 | | DAWN[0], RAY[0], SOL[0.09413855], USD[632.57] | | |
| 00808790 | | RUNE[0], TRX[.000001], USDT[4.3255] | | |
| 00808792 | | AVAX-PERP[0], BTC[.00007], SOL-PERP[0], USD[31123.34], USDT[0] | | |
| 00808794 | | ALGOBULL[90482.805], ATOMBULL[1.8596466], BCHBULL[1.1497815], DOGEBEAR2021[.0699962], EOSBULL[24.495345], LTCBULL[1.0897929], LUA[100.880829], SUSHIBULL[69.786738], TOMOBULL[53.98974], TRX[.000001], USD[0.02], USDT[0.00000001], XRPBULL[5.7089151] | | |
| 00808795 | | FTM-PERP[0], FTT-PERP[0], TRX[.000001], USD[-0.01], USDT[0.66182758] | | |
| 00808799 | | KIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 00808802 | | KIN[1452579.85339011], USD[0.00] | | |
| 00808805 | | KIN[89982], USD[1.60] | | |
| 00808806 | | DOGE[.8024], ETHBULL[0.00000560], USD[0.05], USDT[0.00700556], XRP[.5872], XRPBEAR[938828.56], XRPBULL[9.946996] | | |
| 00808809 | | AAVE-PERP[154.81], AUD[26000.00], AVAX-PERP[185.3], BTC-PERP[0], DOGE[2704.1058], DOGE-PERP[25000], ENJ-PERP[1500], ETH-PERP[7], FIL-PERP[188.8], FTM-PERP[3300], FTT-PERP[483.4], LUNC-PERP[0], MANA-PERP[2000], MATIC-PERP[20000], SAND-PERP[1500], SOL-PERP[517], SUSHI-PERP[1798], UNI-PERP[3246.7], USD[13235.15], USDT[143.97650000], USDT-PERP[0], VGX[500], XRP-PERP[170641] | | |
| 00808812 | | FTT[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00808816 | | BAT[.9993], USD[0.93] | | |
| 00808818 | | BNB[.00000001], ETH[.00099411], ETHW[.00099411], SXPBEAR[7535.3], SXPBULL[3941524.07820702], TRX[.000049], USD[0.08], USDT[0] | | |
| 00808819 | | AAVE[12.88], ADA-PERP[0], ALGO-PERP[0], BNB[.01], BNBBULL[0], BNB-PERP[0], BTC[0.00013991], BTC-PERP[0], COMPBULL[0.00001679], ETH[4.38], ETH-PERP[0], FIL-PERP[0], FTT[26.894889], GRT[63288], MATIC[895.4684003], TRX[.000044], USD[146.98], USDT[58.30728380], VETBULL[0] | | |
| 00808825 | Contingent | DOGE[2.47435952], FTT[86.203799], GODS[168.8], HXRO[.09076938], SRM[184.80860761], SRM_LOCKED[3.83387563], TRX[.000005], USD[0.00], USDT[0] | | |
| 00808827 | | GRTBULL[.00004631], GRT-PERP[0], USD[0.01], USDT[0.05990999] | | |
| 00808828 | | BTC[0.00109961], TRX[.001846], USDT[0.00002905] | | |
| 00808832 | | BSVBULL[8348.94249], EOSBULL[203.061411], TRX[.000004], USD[0.00], USDT[0], XRPBULL[69.486795] | | |
| 00808833 | | AXS[0.05082497], CAKE-PERP[0], GST-PERP[0], LINA-PERP[0], LUNC-PERP[0], USD[0.05], USDT[671.48390351], USTC-PERP[0], XRP[1.45226118] | | |
| 00808834 | | ASD-PERP[0], ETH-PERP[0], FTT[.066996], TRX[.000002], USD[0.00], USDT[0] | | |
| 00808837 | | AKRO[17], AMC[0], ATLAS[13389836], AVAX[0], BAO[151], BNB[0.00000083], BTC[0.00000007], CAD[0.00], CHZ[1], DENT[27], ENS[0], ETH[0], FTM[0], FTT[0.00198064], GRT[1], HUM[0.10620097], KIN[142], LINK[0], LTC[0], MANA[.01627463], MATIC[0.00000915], RAY[0.00304633], SHIB[.56], SAND[.00008134], SOL[0.00000063], SPELL[0], TOMO[.00000913], TRU[1], TRX[4.000248], TSLA[.00000002], TSLAPRE[0], TWTR[0], UBXT[15], USDT[0.00000089], XRP[0] | Yes | |
| 00808841 | | BTC[.00000145], ETH[0], KIN[24660.8180001], KIN-PERP[0], USD[8.24], USDT[0.00001767] | | |
| 00808844 | | ALPHA[.63675], AUD[0.00], AXS[.0376465], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], DOGE[0], ENJ[.39429805], ETH[0], ETH-20211231[0], FTT[0.00175874], GT[0], HT[0], ICP-PERP[0], MATICBEAR2021[0.03664333], OKB[0], ROOK[0.00064023], RUNE[0.04253916], SAND[.15612], SHIB-PERP[0], SOL[0.14649085], STEP[0], SUSHIBEAR[56042.09], UNI[0], USD[0.00], USDT[0.00842646] | | |
| 00808849 | | BICO[54.00027], BTC-PERP[0], USD[2.31] | | |
| 00808850 | | AUD[-1.09], BTC[.00000546], KIN[9332], LUA[.01845523], SLP[.078], UBXT[.8199], USD[0.83] | | |
| 00808855 | Contingent | ADABEAR[100000], ALGOBEAR[1600], ALTBEAR[500000], ASDBEAR[730000], ATOMBEAR[513000], BALBEAR[60800], BCHBEAR[5500], BEAR[290000], BEARSHIT[26000], BNB[0], BNBBEAR[10009437.86672325], BSVBEAR[35000], BULL[0], COMPBEAR[179000], DEFIBEAR[953], DOGEBEAR[2.85e+08], DOGEBEAR2021[11], DOGEBULL[0], DRGNBEAR[10000], EOSBEAR[33000], ETCBEAR[9370000], ETH[.00000001], ETHBEAR[1300000], EUR[0.00], EXCHBEAR[1000], GRTBEAR[130], HTBEAR[345], HNGKBEAR[4420], LEOBEAR[0462869], LINKBEAR[26300000], LTCBEAR[400], LUNA2[0.06429329], LUNA2_LOCKED[0.15001768], LUNC[144000], MATICBEAR2021[15], MIDBEAR[2000], MKRBEAR[300], OKBBEAR[278500], PAXGBEAR[.00045316], SUSHIBEAR[14800000], SXPBEAR[5000], THETABEAR[259000], TOMOBEAR2021[0.00542996], TRXBEAR[857000], TRYBBEAR[0.00057342], USD[0.02], USDT[0], XLMBEAR[15], XRPBEAR[1517000.00000001], XTZBEAR[5680.72826086], ZECBEAR[2] | | |
| 00808858 | | CHZ[0], DOGE[0], TOMOBULL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00808861 | | AUD[0.00], BTC-PERP[0], USD[0.47], USDT[0] | | |
| 00808864 | | TRX[.000002] | | |
| 00808866 | | BTC[.00003188], KIN[10], USD[2.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00808867 | | EUR[0.00] | | |
| 00808869 | | BTC[0], TRX[1.015324], TRX-PERP[0], USD[0.00], USDT[0.19297187] | | |
| 00808870 | | KIN[5206655.04023137], TRX[-0.00100259] | | |
| 00808871 | Contingent | ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DAI[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035866], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.08944791], NFT [289920417128616487/FTX Crypto Cup 2022 Key #18506][1], STX-PERP[0], TRX[.000012], USD[0.10], USDT[0], USTC-PERP[0], XRP[0.39380700] | | |
| 00808872 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], KIN-PERP[0], SOL-PERP[0], TRX[.000027], USD[0.00], USDT[0] | | |
| 00808873 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH[.00004923], ETH-20211231[0], ETH-PERP[0], ETHW[.00004923], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000004], USD[0.28], USDT[0.00359500], XRP-PERP[0] | | |
| 00808876 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], TRX[.000003], USD[0.56], XRP-PERP[0] | | |
| 00808889 | | ADA-PERP[0], DOGE-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00032684], SOL-PERP[0], SRM[0], THETA-PERP[0], USD[0.00], USDT[0.00000015] | | |
| 00808891 | | ATLAS[8.544], BTC[0], BTC-PERP[0], ETH[.00051699], ETHW[0.00051699], KIN[9938], USD[0.29], XRP[0.99999864] | | |
| 00808893 | | BNB[.005], KIN[40000], USD[0.33] | | |
| 00808897 | | BSV-20210625[0], BSV-PERP[0], BTC[.00000006], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00034322], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00808898 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00808900 | | BAO[0], BAO-PERP[0], TRX[4.07229143], USD[-0.15] | | |
| 00808906 | | MANA[0] | | |
| 00808915 | | USDT[.017015] | | |
| 00808917 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], LINA[228.36055391], TRX[.06198802] | | |
| 00808918 | | SOL[0] | | |
| 00808919 | | BTC-20210625[0], CLV[.0394522], FTT[.0953506], KAVA-PERP[0], MOB[.36798], NFT [311385412746687615/FTX Crypto Cup 2022 Key #16461][1], NFT [509484513238196666/The Hill by FTX #9072][1], NFT [523966676261319046/FTX AU – we are here! #4807][1], RAY[.318372], TRX[.128588], USD[0.00], USDT[0.22643098], XPLA[9], XRP[.681222] | Yes | |
| 00808921 | | USDT[0.00000157] | | |
| 00808931 | | ALGOBULL[58388.904], BALBULL[.00093787], BCHBEAR[5.8713], BCHBULL[.0048554], BSVBULL[.51455], DOGEBEAR[259950600], EOSBULL[7033.434721], ETHBEAR[3523.48], SUSHIBEAR[9591.5], THETABEAR[9082.3], TOMOBEAR[429756800], TOMOBULL[9.58105], USD[0.02], USDT[0.00000001] | | |
| 00808932 | | TRX[.000002] | | |
| 00808937 | | USD[0.04] | | |
| 00808940 | | ALGOBULL[3029424.3], AUDIO-PERP[0], AVAX[0], COMP[.00000001], CRO[0], ETH[0], ETH-20210625[0], EUR[0.00], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], STSOL[0], USD[112.99] | | |
| 00808941 | | BTC[0], FTT[0], GBP[0.00], USD[0.00] | | |
| 00808943 | Contingent | LUNA2[0.72858009], LUNA2_LOCKED[1.70002022], USD[0.31] | | |
| 00808946 | | BNB[0], BOBA[.0388], COPE[.920488], DOGE[0], ETH[0], NFT [519230726395407683/FTX-Drache#18][1], OP-PERP[0], TRX[.000838], USD[-0.25], USDT[0.00000687] | | |
| 00808849 | | ATLAS[60], BNB[.00274388], KIN[1500081.98708839], LTC[.00299849], POLIS[20.299563], USD[0.10], USDT[0] | | |
| 00808956 | | USD[0.00], USDT[0] | | |
| 00808957 | | KIN[199962], TRX[.000002], USD[0.64], USDT[0] | | |
| 00808961 | | KIN[309836.6], TRX[.000002], USD[0.19] | | |
| 00808964 | | ETH[.00042979], ETHW[.00042979], KIN[1759265 0], USD[0.70] | | |
| 00808965 | | ETH[.5], ETHW[.5], KIN[1608873], USD[2.47], USDT[0] | | |
| 00808967 | | KIN[539993.35], TRX[.000002], USD[0.37], USDT[0] | | |
| 00808969 | Contingent | ALPHA-PERP[0], AMPL-PERP[0], ATLAS[208440.26965], ATLAS-PERP[0], AURY[.62259396], BTC[0], BTC-PERP[0], BULL[0.00092269], CELO-PERP[0], COPE[1726.962594], DFL[.0449], DOGE[10325.1627363], DOGEBULL[343.44653577], ETH[.000001], ETHW[.000001], FTT[2163.34105123], GRT[.37], LUNA2[0.00005886], LUNA2_LOCKED[0.00013734], LUNC[.00303975], LUNC-PERP[0], MEDIA[.007532], MER[2053.261223], MNGO-PERP[0], NFT [340308228096271086/FTX EU – we are here! #25194?][1], NFT [444431455607608111?/FTX EU – we are here! #25202?][1], NFT [485402482396531125/FTX EU – we are here! #252003][1], OXY[.6143], OXY-PERP[0], POLIS[3025.809381], RAY[1.249139], RAY-PERP[0], REEF[2], SHIB[98600], SLRS[.132075], SOL[3.890025], SOL-PERP[0], SPELL-PERP[0], SRM[10.1418932], SRM_LOCKED[117.7781068], TRX[.000007], USD[290.98], USDT[0.00544200], USTC[.00833], USTC-PERP[0] | | |
| 00808971 | | ETH[.00021585], ETHW[.00021585], KIN[9747.3], USD[1.86] | | |
| 00808975 | | 0 | | |
| 00808977 | | BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], NPXS-PERP[0], QTUM-PERP[0], THETA-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00808978 | | TRX[.000004], USDT[0.00001001] | | |
| 00808979 | Contingent, Disputed | BTC[0], USD[0.10], USDT[0] | | |
| 00808982 | | ASDBULL[1.05442715], DOGE[.99468], SOL[.01212015], SXPBULL[1.10741289], SXP-PERP[0], TRX[.000001], USD[0.31], USDT[0.00867000] | | |
| 00808985 | | TRX[.000002] | | |
| 00808989 | | BTC[0.00000773], ETH-PERP[0], USD[0.76], USDT[0.08445790] | | |
| 00808990 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03649798], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.08] | | |
| 00808994 | Contingent, Disputed | BTC[0.00000496], EUR[0.00], USD[-0.25], USDT[0.20132452] | | |
| 00808998 | Contingent | ETHW[.0006], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00260688], OMG-20211231[0], USD[0.01], USDT[0] | | |
| 00809001 | | BCH[.00092723], BTC[0.00009725], ETH[.00088213], ETHW[.00088213], USD[104.10], USDT[1258.00287119] | | |
| 00809002 | | KIN[319939.2], TRX[.000003], USD[1.36], USDT[0] | | |
| 00809005 | | KIN[9933.5], TRX[.000002], USD[0.00], USDT[0] | | |
| 00809010 | | FTT[.09944], KIN[3292], MATIC[9.616], USD[1.90], USDT[0.02439502], XRP[.75] | | |

Amended Schedule F-16 Nonpriority Creditors Who Hold Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00809014 | Contingent | BOBA[1007.71424403], BTC[0], ETH[.167481], ETHW[.167481], FTT[18.60588555], IMX[100.28497955], JOE[.10315211], NFT (444944679352126472/FTX EU - we are here! #277250)[1], NFT (470921037254593489/FTX EU - we are here! #277240)[1], NFT (529465556042430163/FTX EU - we are here! #277245)[1], RAY[0.06321994], SOL[0], SRM[2.4872841], SRM_LOCKED[0.00514445], USD[0.00], USDT[0] | | |
| 00809015 | | 1INCH[56], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[360], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[127.99221], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[229.46], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00809016 | Contingent | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.43778490], LUNA2_LOCKED[1.02149811], LUNC[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (297867726973926397/FTX AU - we are here! #3410)[1], NFT (364250798933835970/FTX EU - we are here! #163043)[1], NFT (418137529424557872/FTX AU - we are here! #3393)[1], NFT (454100721579315725/FTX AU - we are here! #32214)[1], NFT (491642372616764003/FTX Crypto Cup 2022 Key #8275)[1], NFT (518726938575149348/The Hill by FTX #5062)[1], NFT (521070989610186661/FTX EU - we are here! #162746)[1], NFT (552516803829510344/FTX EU - we are here! #162845)[1], OMG-PERP[0], OXY[0.01233], OMG-PERP[0], QTUM-PERP[0], RAY[0.51240565], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0.00000002], TRX[0.00002900], TRX-PERP[0], USD[60.23], USDT[0.00000002], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00809019 | | ASD[16.2891605], CLV[53.1], DOT[3.6], KIN[109926.85], TRX[.000005], USD[0.65], USDT[1.06838352] | | |
| 00809022 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 00809025 | | BAO[1255120.8], BTC[0], OXY[336.5282], TRX[.755873], USD[25.00], USDT[392.172199] | | |
| 00809026 | | ETH[0], GBP[0.00], KIN[0], USDT[0] | | |
| 00809028 | | TRX[.000002], USDT[0] | | |
| 00809033 | | AUD[50.00], BAO[0], BTC[.00934872], MATIC[0], SHIB[3.67430691], TRX[0], USD[0.00], YFI[0] | | |
| 00809035 | | BTC[0.00009758], FTT[0.34035243], USD[0.01], USDT[0] | | |
| 00809039 | | BAO[3], EUR[0.00], KIN[29758.63601079] | | |
| 00809040 | | AAVE[6.73642047], FTT[20.9853], MATIC[1235.3761917], RUNE[270.10459886], SOL[37.70301435], USD[0.00] | | |
| 00809042 | | BTC[.00001598], KIN[450722.37952766], USD[1.51], USDT[0] | | |
| 00809044 | | APE[.06591908], USD[0.00], USDT[0.00000001] | | |
| 00809048 | | DENT[0], EUR[0.00], KIN[0], TRX[0], XRP[0] | | |
| 00809049 | Contingent | LUNA2[0.68885666], LUNA2_LOCKED[1.60733222], NFT (310849456526496332/FTX AU - we are here! #40205)[1], NFT (552355303151521497/FTX AU - we are here! #40295)[1], USD[0.88] | | |
| 00809050 | | SOL[.00000001], TRX[.000002], USD[0.24] | | |
| 00809055 | | 0 | | |
| 00809061 | | ETH[0], FTXDXY-PERP[0], USD[0.04] | | |
| 00809063 | | TRX[.00007] | | |
| 00809068 | | ATLAS-PERP[0], BNB[0], ETH[0], EUR[0.00], KIN[0], PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00809069 | Contingent | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.03339206], ETH[.10141226], ETHW[.10141226], EUR[9.00], FTT[.10804656], LUNA2[0.04813856], LUNA2_LOCKED[0.11232331], LUNC[10482.273514], USD[78.26], USDT[0] | | BTC[.03], USD[50.00] |
| 00809070 | | TRX[.000004], USDT[0] | | |
| 00809071 | | AKRO[1], BAO[3], HNT[.00000153], KIN[2], SHIB[507.88850732], USD[0.00] | Yes | |
| 00809074 | Contingent, Disputed | CEL[0.00000411], TRX[.000004], USD[0.00], USDT[0.00000004] | | |
| 00809077 | | ADA-PERP[0], BNB[0], BTC[0], ETH[0], ICP-PERP[0], MATIC[5], OXY[32740.58], TRX[.00003288], USD[0.00], USDT[0] | | |
| 00809079 | | UBXT[18250.647], USD[0.05] | | |
| 00809084 | | BALBULL[0], DOGEBULL[46.34975547], EOSBULL[1004.49057472], ETCBULL[4.89288938], MATICBULL[99.98100000], SHIB[70968.03833056], SXPBULL[1000], USD[0.00], USDT[0], VETBULL[999.81], XRPBULL[1540.13321542] | | |
| 00809090 | | ADABEAR[71949600], ALGOBULL[1419821], BCHBULL[1958.04640676], DOGEBULL[1.13568716], ETCBEAR[15988800], ETCBULL[20.72214134], ETHBEAR[29979], ETHBULL[.052], LINKBULL[1.688817], LTCBULL[187.33684003], MATIC[0], SHIB[767.6896], THETABULL[1.06600000], USD[0.14], USDT[0.00000001], VETBULL[100.56302000], XLMBULL[36.3929384], XRPBEAR[2138502], XRPBULL[1264219.68608] | | |
| 00809092 | | BTC[.00000517], EUR[0.00], MOB[.01012104], USD[17.51], USDT[496.57564951], XRP[.6174] | | |
| 00809093 | | KIN[8727.4], USD[0.00] | | |
| 00809095 | | BNB[0], KIN-PERP[0], TRX[.000001], USD[2.87], USDT[-0.00000007] | | USD[0.91] |
| 00809096 | | BNB[0], DOGE[0], KIN[0], LTC[.00000923], NPXS[0], PUNDIX[0.00065704], USD[0.00] | | |
| 00809097 | | 1INCH[0], AAVE[0], AKRO[0], ALPHA[0], ASD[0], BAO[0], BAT[0], BCH[0], BNB[0], BTC[0], CHR[0.90565570], CHZ[0], COMP[0], CQT[0.02216015], CREAM[0], DAWN[0], DENT[0], DMG[0], DOGE[0], ETH[0], EUR[0.00], FRONT[0], FTT[0], HT[0], KIN[0], KNC[0], LEO[0], LINA[0], LUA[0], MATIC[0], MER[0], MOB[0], NPXS[0], OMG[0], PUNDIX[0], REEF[0], SECO[0], SHIB[0], SLV[0], SOL[0], SRM[0], STMX[0], TRU[0], TRX[0.00155400], UBXT[0], USD[0.00], USDT[0], XRP[0], ZRX[0] | Yes | |
| 00809098 | | CAKE-PERP[0], USD[0.24] | | |
| 00809099 | | KIN[1202049.64834341] | | |
| 00809100 | | ETH[.06468458], FTT[27.49516], USD[2.63] | Yes | |
| 00809103 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-MOVE-0214[0], BTC-MOVE-0304[0], BTC-MOVE-0313[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.00000005], USD[839.39], USDT[0.00000001], VET-PERP[0] | | |
| 00809107 | | BAO[58871.33993766], KIN[242195.53770341] | | |
| 00809112 | | USD[1.16] | | |
| 00809113 | | CHZ[1], KIN[242750.42444821], USD[0.00] | | |
| 00809114 | | FTT[159.98812], GMT-PERP[0], IP3[1500], LUNC[.00000001], LUNC-PERP[0], TRX[.000003], USD[-0.64], USDT[0] | | |
| 00809116 | | AUD[1.36] | Yes | |
| 00809120 | | FTT[9.9995], LTC[.00180618], RAY[240.85846522], RUNE[59.93], SRM[300.9564], USD[3.26], USDT[0.81943112] | | |
| 00809121 | | DOGE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00809126 | | TRX[.083105], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Positions / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00809128 | | KIN[409727.35], USD[2.24], USDT[0] | | |
| 00809129 | | ATLAS[32313.93609063], ETH[1.06772748], ETHW[1.06727898], POLIS[15.76251851], USD[0.00] | Yes | |
| 00809131 | | ALGOBULL[22648281.2], SHIB[99900], SHIB-PERP[0], TRX[.000045], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 00809132 | | ARKX[0], BTC[0], BTC-PERP[0], COIN[0.34993549], ETC-PERP[0], ETH[0], EUR[0.00], FTT[3.14953688], GDX[0], GLXY[3.49935495], MSTR[0.21493503], PYPL[0], SPY[0], SQ[0.43991890], STEP-PERP[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], USD[5878.79], USDT[0.00000004], XRP[.983228] | | |
| 00809135 | Contingent | AAVE[19.29930391], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000143], BTC-PERP[0], CHZ[48890.24445], COMP[0], DOGE[68206.12613751], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTT[582.26575036], HXRO[86919.090065], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO[40819.005994], NEAR-PERP[0], NEO-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[27247.136235], SLP[.65445], SOL[0.00657441], SOL-PERP[0], SPELL-PERP[0], SRM[24.66404948], SRM_LOCKED[179.64967045], SUSHI[0], TULIP-PERP[0], USD[609.77], USDT[0.01], XTZ-PERP[0] | | |
| 00809139 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00809143 | | RAY[0], USD[0.01] | | |
| 00809144 | | AAPL[.00001055], AAVE[0.00244052], APE-PERP[0], AVAX[.08501], BABA[.14], BNB[0.00132314], BTC[.0061], COIN[173.92], ETH[0.05457151], ETH-PERP[0], ETHW[0.02147452], FTT[150.085336], FTT-PERP[0], LTC[0.07736152], MATIC[7.28724756], MER[.839968], NFT [298548483058952246/Austria Ticket Stub #1547][1], NFT [308072817588896463/FTX EU - we are here! #76891][1], NFT [362186208540563624/FTX EU - we are here! #77091][1], NFT [366242268675434558/FTX AU - we are here! #4832][1], NFT [381593454586225576/FTX EU - we are here! #77004][1], NFT [439955345713070452/FTX AU - we are here! #4833][1], NFT [512806788487127800/The Hill by FTX #3112][1], NFT [542226504573523913/FTX AU - we are here! #27109][1], OKB-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0.07063826], TRX[.000944], UNI[0.43568918], USD[670.94], USDT[0.00403346] | | |
| 00809148 | | 1INCH[0.01500000], 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ALGO-PERP[0], ALICE-PERP[0], AMD[0], AMPL[0.07894452], AMPL-PERP[0], ATLAS[1.0725], ATLAS-PERP[-15413510], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00486365], BNB-PERP[0], BOBA[.37179425], BSV-PERP[0], BTC[0.00092959], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.48144326], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00003270], COMP-PERP[0], CREAM[0.01511504], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DMG[.09943165], DODO-PERP[0], DOGE[0.42127500], DOGE-PERP[0], DOT-PERP[0], DYDX[.02573236], DYDX-PERP[0], EGLD-PERP[0], ETH[0.02721029], ETH-2021062S[0], ETH-2021092410], ETH-2021123110], ETH-PERP[0], ETHW[0.00090036], FIDA[.98], FIDA-PERP[0], FTT[25.14070233], FTT-PERP[0], GALA-PERP[0], GBP[0.19], GLMR-PERP[0], GMT-PERP[0], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HOOD[0.00000001], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[.0343235], LINK-PERP[0], LRC[.00025], LUNC[0.00330388], LUNC-PERP[0], MANA-PERP[0], MATIC[.5683], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO[1.216114], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0.37179425], OMG-PERP[0], ONE-PERP[0], OXY[.560828], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0.138200], POLIS-PERP[0], RAMP-PERP[0], RAY[.450831], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SLV[0], SOL[0.47121363], SOL-PERP[0], SRM[.437136], SRM-PERP[0], STEP[.0867581], STEP-PERP[0], STETH[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.06721748], SUSHI-PERP[0], SXP[.04701693], SXP-PERP[0], TRX[.206262], TRX-PERP[0], TULIP-PERP[0], UNI[.004475], USD[210549.33], USDT[15000.00931824], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.1075], YFII-PERP[0], ZIL-PERP[0] | | |
| 00809150 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.88], USDT[0.00361700], ZIL-PERP[0] | | |
| 00809154 | | DYDX[.056775], ROOK[.00015263], SOL[.009005], USD[-0.07] | | |
| 00809156 | | FTT[0.00000001], FTT-PERP[0], LTC[0.00001736], USD[0.00], USDT[0] | | |
| 00809157 | | AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DYDX-PERP[0], ETHW[.001529], FLOW-PERP[0], FTT[.097606], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], MEDIA-PERP[0], OKB-20210625[0], OKB-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STG[.80848], TRX[.00018], USD[21.11], USDT[630.13942594] | | |
| 00809158 | | USD[14.32] | | |
| 00809159 | | BTC[0.46832577], CEL[0.09144849], DOGE[1.00076645], TRX[0], USD[0.23], USDT[4.35577195] | | USD[0.23], USDT[4.303063] |
| 00809163 | | BTC[0.01620394], DYDX[0], ETH[0.32645560], ETHW[0.32645560], OXY[0], SXP[0], USD[0.03], USDT[0] | | |
| 00809165 | | BNB[.0034507], ETH[0], FTT[0.58114154], LTC[.001], RAY[.96640925], SOL[.0016653], SXP[5825.093022], USD[0.00], USDT[15.15795156] | | |
| 00809168 | | ASD[39.4921], TRX[.000001], USD[0.01], USDT[0] | | |
| 00809170 | Contingent | 1INCH[0.00465558], ASD[0], BTC[0.00123919], LTC[0], LUNA2[0.02590115], LUNA2_LOCKED[0.06043603], LUNC[5640.0313738], SOL[2.2895158], SRM[.02253452], SRM_LOCKED[0.01542526], SRM-PERP[0], TRX[.00001], USD[0.01], USDT[0.10296649] | | |
| 00809184 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00003301], ETH-20210924[0], ETH-PERP[0], ETHW[0.00003301], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PAXGHALF[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.32], USDT[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00809185 | Contingent | 1INCH[0], BTC[0], ETH[2.00063984], ETHW[2.00063984], FTT[0.00758186], RAY[693.35371137], SOL[1342.79046295], SRM[9.07263048], SRM_LOCKED[63.78501902], USD[0.69], USDT[0], XRP-2021062S[0], YFI[0] | | |
| 00809186 | | BTC[0], USD[0.18], USDT[0], XRP[.9771] | | |
| 00809188 | | ATLAS[0], AUDIO[0], BCH[0], CHZ[0], CRO[12.90521320], DENT[0], DODO[0], KIN[0], KIN-PERP[0], LTC[0], MNGO[0], NPXS[0], PUNDIX[0], REEF[0], SAND[0], TRX[0], USD[0.00], XRP[0] | | |
| 00809190 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], SNX-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-0.24], USDT[.241833] | | |
| 00809192 | | GBP[10.00], USD[0.00] | | |
| 00809194 | | MATH[.09334], RAY[.07202498], SOL[.00095121], TRX[.000009], USD[0.00], USDT[0] | | |
| 00809195 | | KIN[1000], USD[0.00] | | |
| 00809196 | | FTT[.09869017], SOL[.00000001], USD[0.01], USDT[0] | | |
| 00809197 | Contingent | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.566502], ENS[0.00648609], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[3.69907889], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0.25768341], LUNA2_LOCKED[0.60126130], LUNC[0], MATIC-PERP[0], NFT [291511476540624157/FTX AU - we are here! #1664][1], NFT [302740951723452598/FTX EU - we are here! #107940][1], NFT [346888826550930833/FTX AU - we are here! #48252][1], NFT [425128899741569569/The Hill by FTX #3902][1], NFT [437925162039461661/FTX EU - we are here! #108648][1], NFT [441404737874919600/FTX EU - we are here! #108359][1], RAY[1.11319832], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM_LOCKED[48.82745211], TRX[.00162], USD[0.00], USDT[0] | | |
| 00809198 | | BNB[.00729138], KIN[319836], TRX[.000004], USD[2.18], USDT[.001165] | | |
| 00809199 | | BNBBULL[0], FTT[0.17088534], USD[0.00], USDT[0] | | |
| 00809200 | | BTC-PERP[0], BULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0.01000000], KAVA-PERP[0], SHIB-PERP[0], USD[-4.75], USDT[0] | | |
| 00809202 | | 1INCH-PERP[0], BAND-PERP[0], BTC[.00178855], ETH[.047], ETH-PERP[0], OP-1230[0], RNDR-PERP[0], SUSHI-PERP[0], USD[150.26] | | |
| 00809203 | | ETH[0], USD[1.41], USDT[1.77632175] | | |
| 00809205 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00599870], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00809206 | | USD[0.08], USDT[.00949863], XRP[.607892] | | |
| 00809209 | | ADA-PERP[0], BTC[0.00002578], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], TRX[.000003], USD[0.05], USDT[0] | | BTC[.000025], USD[0.05] |
| 00809211 | | BTC[0.96644057], CAKE-PERP[0], EUR[0.00], USD[0.01], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00809213 | | 1INCH[0.00000001], AAVE[0], AUDIO[0], AXS[0], BADGER[0], BAND[0], BAT[0.00000001], BTC[0.00520704], C98[0], CHR[0], CHZ[0.00000001], COMP[0], CRO[39.99280000], CRV[0], DOGE[0], ENJ[0], ETH[0.03899326], ETHW[0.03899326], FTM[0.00000001], FTT[1.67225099], GALA[0], GENE[0], GODS[0], GRT[0.00000001], HT[0], HUM[0], LEO[0.00000001], LINK[0.00000001], LRC[0], LTC[0.26327735], MANA[0], MATIC[0], OKB[0], OMG[0], PUNDIX[0], RAY[0], REEF[0], REN[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0.09998200], SUSHI[0], TRX[0], USD[0.65], USDT[0.00000031], WAVES[0], XRP[0], YFI[0] | | |
| 00809214 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 00809215 | | ATLAS[0.027], ATLAS-PERP[0], DFL[5.231], ETH[0], FTT[0.01405817], MATIC[10], MER[.133268], REAL[150], REEF[1.75915], TRX[.000011], USD[0.11], USD[0] | | |
| 00809217 | Contingent | BNB[0], BTC[44.65526719], ETH[0.00069568], ETHW[32.02369957], FTT[10030.760287], MOB[70003.78862377], SRM[665.94647727], SRM_LOCKED[4410.788439], SUSHI[0], TRX[.00156], UNI[3057.56135763], USDT[3654.16], USDT[116366.84197223] | | USD[3600.00] |
| 00809224 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], COMP-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], PAXG[0], PAXG-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[0.06], USDT[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00809225 | | KIN[4436922], USD[1.96] | | |
| 00809226 | | TRX[.00007] | | |
| 00809227 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], SOL[.199874], THETA-PERP[0], TRX[.00004], TRX-PERP[0], USD[0.00], USDT[2.29336259] | | |
| 00809230 | | ETH[0], TRX[.00001] | | |
| 00809235 | | BNB[.00148397], USDT[0.88940047] | | |
| 00809239 | | COMP[0], XRP[0] | | |
| 00809244 | | ASD-PERP[0], ETH[0], USD[-3.92], USDT[9.11] | | |
| 00809245 | | AKRO[1465.326355], ATLAS[3520], BAO[244963.52], FTT[13.79933652], KIN[4198633.9], LINA[9.6542], LTCBULL[2.998005], MER[552], ORBS[1380], POLIS[51.2], REEF[10518.580016], SUN[3481.988], TRX[3390.694579], USD[0.30], USDT[0] | | |
| 00809246 | | ETH[0], FTT[0.01863834], GRT[0], USDT[0] | | |
| 00809247 | | ICP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00809248 | | AAVE[0.00000111], AGLD[0.00012032], ATLAS[0.00191510], BAO[2.33915609], BICO[0.00001251], CRO[0], DENT[1], JST[0], KIN[1.83843075], MANA[0.00000076], MATIC[0.00012939], RSR[1], SRM[0.00003105], STMX[0.00618160], STORJ[0.00010911], SXP[0.00008054], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 00809251 | | NFT (393776215765568443/FTX EU - we are here! #134422)[1], NFT (534705030521993783/FTX EU - we are here! #134609)[1], NFT (573134001729430900/FTX EU - we are here! #133977)[1], TRX[.000006], USDT[0.99999982] | | |
| 00809259 | | USDT[1027.33275763] | | USDT[1009.413239] |
| 00809261 | Contingent | ETH[0], FTT[.01529739], NFT (372352479741815163/FTX EU - we are here! #137476)[1], NFT (423398741540774195/FTX EU - we are here! #137412)[1], NFT (434992748245796226/FTX EU - we are here! #137532)[1], SHIB[96582.01430049], SOL[.00217738], SRM[.78373034], SRM_LOCKED[.52059795], USD[46661.90] | Yes | |
| 00809264 | | ADABEAR[323315], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], MER-PERP[0], NFT (417903168349742306/FTX EU - we are here! #256515)[1], NFT (488531017020234977/FTX EU - we are here! #256525)[1], NFT (510210788766812008/FTX EU - we are here! #256520)[1], TRX[.000008], USD[0.80], USDT[0] | | |
| 00809265 | | BNB[0], DOGE[0], TRX[.000006], USD[0.04], USDT[0] | | USD[0.03] |
| 00809271 | | DOGE[10963.4210225], FTM[.892118], FTT[247.5352795], MAPS[.2737265], OXY[3365.016825], SHIB[31395251.9], TRX[.000002], UBXT[185894.1745285], USD[2.18], USDT[1.81935360] | | |
| 00809277 | | 0 | | |
| 00809280 | | GBP[0.00], SOL[1.26083439], USDT[0.11783269] | | |
| 00809282 | | ETH[.00005293], ETHW[.00005293], ICP-PERP[0], SOL-PERP[0], TRX[1.453645], USD[7.02] | | |
| 00809283 | | OXY[.6059], TRX[.000003], USDT[1.98367576] | | |
| 00809285 | | BNB[0], BTC[0.00000017], ETH[0.00000319], LTC[0.00001401], TRX[.48027738], USD[0.00], USDT[0.00508905] | | |
| 00809286 | Contingent | LUNA2.55313646], LUNA2_LOCKED[5.74619807], LUNC[0.00000001], NFT (307975836758643242/France Ticket Stub #1404)[1], NFT (324630154877525901/FTX Crypto Cup 2022 Key #2248)[1], NFT (325208555167406357/Austin Ticket Stub #529)[1], NFT (370877088276334521/Silverstone Ticket Stub #834)[1], NFT (447544133139264864/The Hill by FTX #6780)[1], NFT (458261721391400065/Mexico Ticket Stub #599)[1], NFT (459630104065893349/Belgium Ticket Stub #741)[1], NFT (526914393745142700/Netherlands Ticket Stub #741)[1], TRX[.000777], USDT[0] | Yes | |
| 00809289 | | TRYB[.3], USD[0.00] | | |
| 00809293 | | BTC[.00493504], USD[0.00], USDT[.90216] | | |
| 00809294 | | HNT[51.91060366], USD[0.00] | | |
| 00809295 | | FTT[432.44136], IP3[1500], USD[0.01], USDT[3.04436007] | | USDT[3] |
| 00809300 | | KIN[0.00053917], USD[0.00], USDT[0] | | |
| 00809304 | | FTT[0.05987374], NFT (304996054362571212/FTX EU - we are here! #131157)[1], NFT (456691843896158451/FTX EU - we are here! #131356)[1], NFT (527159132230766096/FTX EU - we are here! #131450)[1], SOL[0], USD[0.17], USDT[0.00000001] | | |
| 00809305 | | USD[0.46] | | |
| 00809311 | | TRX[.000002] | | |
| 00809312 | | ETH[0], FTT[.00027434], FTT-PERP[0], NFT (307822255987011410/FTX AU - we are here! #44997)[1], NFT (507577937625626729/FTX AU - we are here! #45013)[1], SOL-PERP[0], TRX[.000024], TULIP[.032295], USD[0.00], USDT[0] | | |
| 00809313 | | BNB[0], BRZ[0.30698000], KIN[0], SOL[0], USD[0.00], USDT[0.00000271], XRP[0] | | |
| 00809315 | | ADA-PERP[0], BNB-PERP[0], BTC[0.40926004], BTC-PERP[0], C98[274.945], ETH[1.14032707], ETH-PERP[0], ETHW[1.13560229], IOTA-PERP[0], KIN[499900], LINK[8.76914325], LINK-PERP[0], LTC[.0197555], LTC-PERP[0], LTC-2021062520], MATIC[289.94], RNDR[10.9978], SPELL[45049.64], STARS[27.9944], TRX[.000008], UNI-PERP[0], USD[0.52], USDT[732.41348800] | | |
| 00809320 | | USD[10228.11] | | |
| 00809321 | | BRZ[.12817881], TRX[.000081], USD[0.00], USDT[0] | | |
| 00809323 | | ATOM[0], BNB[0], ETH[0.00716778], MATIC[0], SOL-PERP[0], TRX[0.00001600], USD[145.69], USDT[0] | | |
| 00809329 | | AAPL[0], BRZ[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00809331 | | TONCOIN[.1] | | |
| 00809334 | | USD[0.00] | | |
| 00809335 | | ETH[0], KIN[.00000001], TRX[3.44780126], USD[-0.16], USDT[0] | | |
| 00809345 | | KIN[4956230.5623744] | | |
| 00809346 | | TRX[1450.000002], UBXT[2], USDT[46] | | |
| 00809353 | | BTC[.0317], ETH-PERP[0], EUR[0.00], TRX[29.000004], USD[0.00], USDT[0.03390603] | | |
| 00809355 | | BAO-PERP[0], BCHBULL[.509898], BNB[.0012073], BRZ-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], HOT-PERP[0], KIN-PERP[0], RSR-PERP[0], TRX[.8628], USD[0.03], VET-PERP[0] | | |
| 00809361 | | ALGO-0624[0], ATLAS[1000], COMP[.00007307], SHIB[299790], SLRS[433.7144], SOL[.044882], TRX[.000003], USD[-0.02], USDT[0.03789368] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00809363 | | BTC[0], FTT[25.002802122], FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00809365 | | SOL[.099886], TRX[.000001], USD[16.82], USDT[0] | | |
| 00809369 | | COPE[29.98005], SOL-PERP[0], USD[55.00] | | |
| 00809370 | | USD[187.95] | | |
| 00809371 | Contingent | AGLD-PERP[0], CAKE-PERP[0], ETH[.058], ETH-PERP[0], ETHW[.058], FTT[25.50000000], FTT-PERP[0], LUNA2[1.22137712], LUNA2_LOCKED[2.84987995], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[2618.79652027] | | |
| 00809372 | | RAY[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00809374 | | BNB[0.18350627], FTT[7.09867152], MATIC-PERP[0], RUNE-PERP[0], USD[1250.97], USDT[0.00812460] | | BNB[.183419], USD[1246.14], USDT[.008103] |
| 00809379 | | BTC[.06546673], EUR[56.63] | | |
| 00809382 | | BTC[0], BTC-PERP[0], HT[0.00175421], TRX-PERP[0], USD[0.10], USDT[0.00747108], USDT-PERP[0] | | |
| 00809384 | | USD[0.72], USDT[0.00000001] | | |
| 00809385 | Contingent | AUDIO-PERP[0], BNB-PERP[0], BTC[.01099813], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09506592], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[0.00166198], LUNA2_LOCKED[0.00387796], LUNC[361.9010592], LUNC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], THETA-PERP[0], USD[2.27] | | |
| 00809388 | | SUSHIBEAR[99640], SUSHIBULL[4496.85], TRX[.000002], USD[0.02], USDT[0] | | |
| 00809389 | | KIN[7834.36040173], TRX[.000007], USD[0.02], USDT[0] | | |
| 00809391 | | ETH[.0004541], ETHW[.0004541], SPELL[46.1], USD[0.00], USDT[0] | | |
| 00809396 | Contingent | BTC-PERP[0], DOGE-PERP[0], FTT[0], KIN-PERP[0], LUNA2[6.42453825], LUNA2_LOCKED[14.99058925], NFT (355121319038053541/FTX Crypto Cup 2022 Key #757)[1], NFT (410437766885811037/Austria Ticket Stub #1452)[1], NFT (428182767982998012/France Ticket Stub #1854)[1], NFT (467619706722534938/The Hill by FTX #3497)[1], USD[0.02], USDT[0.10373014] | | |
| 00809398 | | ALCX[0], ATLAS[0], EUR[0.00], GODS[0.01796541], MATIC[0], MOB[0], OXY[0], RAY[0], SOL[0.00001496], USD[0.47], USDT[0.10373014] | | |
| 00809399 | Contingent | FTT[25.04458226], LUNA2[2.60315047], LUNA2_LOCKED[6.07401778], SOL[0], USD[0.07], USDT[0], USTC[.225723] | | |
| 00809406 | | LINK[0.64624893], TRX[.000007], USD[0.38], USDT[0.00000016] | | |
| 00809407 | | ETH[0], ROOK[.00000001], USD[0.22] | | |
| 00809410 | Contingent | LUNA2[0.00002941], LUNA2_LOCKED[0.00006863], USD[0.00], USTC[.00416359], USTC-PERP[0] | | |
| 00809414 | | AKRO[1], CHZ[.00000117], EUR[8.17], HXRO[1], KIN[2], MATIC[1], PUNDIX[0], UBXT[2] | | |
| 00809417 | | OXY[.68745], RAY[.966085], REEF[26842.1381], TRX[.000008], USD[0.00], USDT[0] | | |
| 00809423 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[-0.81999999], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03295196], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QI[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15296.98], USDT[0], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00809424 | | TRX[.000913], USDT[300.95569] | | |
| 00809425 | | KIN-PERP[0], NPXS[0], PUNDIX[0], SHIB[0], USD[0.00] | | |
| 00809429 | | DOGE[.30740556], USDT[0] | | |
| 00809432 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.56], USDT[0.62453612], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00809434 | | BAO[993.6], KIN[0], USD[0.00], USDT[0] | | |
| 00809435 | Contingent, Disputed | TRX[.000001], USD[25.00] | | |
| 00809438 | | MATH[18544.42269], MOB[0.19589422], TRX[.000004], USD[0.22], USDT[0] | | |
| 00809441 | | BTC[.00002], ETH[0], NFT (298224364465567664/FTX EU - we are here! #83382)[1], NFT (308223800940781139/FTX Crypto Cup 2022 Key #13615)[1], NFT (376497397206444509/FTX EU - we are here! #82981)[1], NFT (406864474504454080/FTX EU - we are here! #83230)[1], NFT (518401895137687488/The Hill by FTX #25150)[1], USD[55.68588146] | | |
| 00809443 | | BNB[.00000001], LTC[0], USD[0.00] | | |
| 00809445 | | KIN[8164566.95], USD[2.13] | | |
| 00809447 | | NPXS[0], PUNDIX[0], STMX[0], USD[0.00] | | |
| 00809451 | | RAY[5.9958], TRX[.000003], USD[2.25], USDT[0] | | |
| 00809454 | | OXY[.9762], USDT[0.00735180] | | |
| 00809455 | | USD[0.00] | | |
| 00809457 | | TRX[.000002], USDT[15.06794440] | | USDT[14.828672] |
| 00809462 | | ETH[0], KIN[37067.50460513], TRX[.000002], USD[0.00], USDT[0] | | |
| 00809464 | | KIN[1598880], USD[0.43] | | |
| 00809465 | | INTER[.0902], STEP[0], USD[0.00], USDT[0] | | |
| 00809467 | | BTC-PERP[0], LUNC-PERP[0], USD[0.04] | | |
| 00809477 | | AAVE-PERP[0], ABNB-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN-20210625[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BAT-PERP[0], BCH-PERP[0], BILI-20210625[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNTX-20210625[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00408868], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[7.748], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBEAR[684.8], DEFIBULL[0.0200000], DENT-PERP[0], DOGE[10.9844], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.37868455], ETHBULL[0], ETH-PERP[0], ETHW[.38580875], FB-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.42628148], FTT-PERP[0], GALA-PERP[0], GOOGL-20210625[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNCBULL[27.968], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00876], LTCBULL[8], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTA-PERP[0], MTL-X-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-20210625[0], PYPL-20210625[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ-20210625[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[157876.43826], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TOMOBULL[8691.0882], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TWTR-20210625[0], UNI[.03819], UNI-PERP[0], UNISWAPBULL[0], USD[-606.13], USDT[181.57180770], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WRX[.9834], WSB-20210625[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210625[0] | | |
| 00809478 | | SXP[.00000001], USD[0.00], USDT[0] | | |
| 00809479 | | 0 | | |
| 00809481 | | USD[1.00] | | |
| 00809483 | Contingent | FTT[33.76260991], LUNA2[0.02226848], LUNA2_LOCKED[0.05195980], LUNC[4849.01], SOL[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00809484 | | USD[0.30] | | |
| 00809489 | | LTC[0.00389270], USD[0.00], USDT[-0.00009291] | | LTC[.003766] |
| 00809493 | | USD[0.00] | | |
| 00809497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.66], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00809498 | | ATLAS[60000], BNB[0], BTC[0.09896778], COPE[0], DOGE[0], ETH[1.09056886], ETHW[1.09056885], FTT[169.83665677], HNT[0], KIN[0], MOB[72.00585792], POLIS[900], RAY[0], SOL[0.28474540], USD[0.00], USDT[0] | | BTC[.097498] |
| 00809502 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-20210625[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], RSR-PERP[0], THETA-PERP[0], TRX[.15297475], USD[0.00], WAVES-PERP[0] | | |
| 00809503 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ETH[.00000001], FTT[0.00000001], GRT-20210625[0], ICP-PERP[0], MEDIA-PERP[0], PAXG-20210326[0], RAY-PERP[0], SOL[.00000001], STEP-PERP[0], SXP-20210625[0], USD[0.00] | | |
| 00809504 | | BTC[.00000415], ETH[.00016517], ETHW[.00016517], KIN[9359994], USD[0.97] | | |
| 00809505 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00809506 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000069], USD[999.32], USDT[0] | | |
| 00809507 | | BTC[0], KIN[0], TRX[0.31593295], USD[-0.01] | | |
| 00809509 | | CONV[499.786], KIN[169897], PUNDIX[3.59693], USD[0.04] | | |
| 00809512 | | SOL[1.0063599], USD[10533.67] | | |
| 00809513 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGOBULL[318947470.08989578], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBEAR[1517005303.21871344], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.04245341], BTC-MOVE-WK-0429[0], BTC-PERP[0], BTT-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.18877839], ETHBEAR[9994765.43971678], ETHBULL[0.00000001], ETH-PERP[0.43900000], ETHW[0.15306091], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.55093024], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-0624[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXGBEAR[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[5089.82], USDT[0.00983896], USTC-PERP[0], VET-PERP[0], XAUT-0624[0], XAUT-PERP[0.39], XLM-PERP[0], XTZHEDGE[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00809517 | | KIN-PERP[0], TRX[.000003], USD[0.35], USDT[0.00000001] | | |
| 00809518 | | USD[1227.21] | | |
| 00809519 | | DOGE[.17407], ETH[0.00087365], ETHW[0.00087365], TRX[.000005], USDT[0] | | |
| 00809520 | | AAVE[.00005387], AKRO[.77734991], AMPL[2.45167030], AUDIO[.00513947], BAL[.00854758], BCHBEAR[699.91209098], BCHBULL[.99171495], BEAR[327.91174865], BNB[.00000018], BSVBEAR[.00000001], BSVBULL[3435.89625423], BTC[0.50774086], BULL[0.00000769], BVOL[.00000922], CHZ[.00040351], CREAM[.00009308], DAI[.00079956], DMG[.00032135], DOGE[.00000001], DOT[.00000089], EOSBEAR[95063.8538325], EOSBULL[541.74553996], ETH[2.03690277], ETHBEAR[99999.99999973], ETHBULL[0.00244027], ETHW[2.00025518], GST[.00010666], HGET[.01479903], KNC[.00000087], LINKBEAR[465502.42105145], LINKBULL[17.80916883], LTC[.00006652], LTCBEAR[3.65488329], LTCBULL[459.69097696], MAPS[.73913302], MTA[.51923819], ROOK[0.00009488], RUNE[.00043032], SUSHI[.00000001], SXP[.09491358], TRU[.03231499], TRX[.00105], UBXT[.00067228], USD[0.00], USDT[3787.17316116], XPLA[.00004753], XRP[.02214043], XRPBEAR[7860.8608038], XRPBULL[0.00000001], YFI[.00000097] | | |
| 00809524 | | USD[0.00] | | |
| 00809526 | | APT-PERP[0], FTT[0], KNC-PERP[0], TRX[2], USD[1953.51], USDT[1.21071242] | | |
| 00809527 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.06237408], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00809528 | | TRX[.000008], USD[0.01], USDT[3.032909] | | |
| 00809529 | Contingent | KIN[419920.2], LUNA2[5.05161591], LUNA2_LOCKED[11.78710379], TRX[.000001], USD[0.68], USDT[0.22263106] | | |
| 00809530 | | BTC[0], ETH[0], USD[0.00] | | |
| 00809533 | | BAO[1], EUR[0.34], KIN[1], UBXT[1], USD[0.00] | | |
| 00809534 | Contingent | AAVE[0], ENJ[0], ETH[0], FIDA[.12570184], FIDA_LOCKED[.28927328], RAY[0], SRM[0.09799786], SRM_LOCKED[.64576334], USD[0.23], USDT[0] | | |
| 00809536 | | USD[0.01] | | |
| 00809540 | | BNB[.00082593], ETH[0], ETHW[0.00001212], TRX[.002875], USD[0.01], USDT[0.00000556] | | |
| 00809545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00004542], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], REEF-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001628], TRX-PERP[0], USD[-0.49], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00809550 | | USD[0.01] | | |
| 00809552 | | OXY[37.26716036], RAY[9.11478137], USD[0.00] | | |
| 00809555 | | ALPHA[.04381493], ALPHA-PERP[0], BTC[0], RAY-PERP[0], SLRS[.3117395], SOL-PERP[0], TRX[.00006], USD[1.85], USDT[0] | | |
| 00809556 | Contingent, Disputed | TRX[.000003], USD[25.00] | | |
| 00809558 | | USD[7.49] | | |
| 00809560 | | FTT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00809562 | Contingent | ADA-PERP[0], BNB[.01981587], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[9.65626236], LUNA2_LOCKED[22.53127685], LUNC[2082671.4599715], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[374.29361923], XRP-PERP[0] | | |
| 00809563 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00809567 | | POLIS[0], RAY[2.2066173], USD[0.00], USDT[0.00750447] | | |
| 00809568 | | BTC[0.00000001], DOGE[0], ETH[-0.00000002], FTT[0.00000001], SOL[0], USD[1003.08], USDT[0] | | |
| 00809571 | | KIN[92135.80648561], TRX[0], USDT[0] | | |
| 00809573 | | TRX[.000001], USD[0.01], XLM-PERP[0] | | |
| 00809575 | | ADABULL[0], ALGOBULL[0], ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], DEFIBULL[0], DOGEBULL[0], EOSBULL[0], ETHBULL[0], HTBULL[0], LTCBULL[0], MATICBULL[0], MIDBULL[0], SHIB[0], SUSHIBULL[0], THETABULL[0], TRX[.000008], USD[0.00], USDT[0], VETBULL[0], XRP[1388.67022768], XRPBEAR[0], XRPBULL[0] | | |
| 00809576 | | DENT[13890.774455], FTT[6.075395], USD[0.26] | | |
| 00809577 | Contingent | LUNA2[0.76539631], LUNA2_LOCKED[1.78592474], LUNC[.66], USD[1.87] | | |
| 00809581 | | KIN[48026.15824419], USD[0.00] | | |
| 00809582 | | CHZ-PERP[5000], CLV-PERP[0], DOGE-PERP[0], FTT[.092647], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MTA-PERP[0], NFT [508794541569578118/The Hill by FTX #23585][1], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-315.54], USDT[939.91636887], YFI-PERP[0] | | |
| 00809584 | | AKRO[2], BAO[787.54445751], DENT[5], DOGE[.00013686], GBP[0.01], IMX[.00000992], KIN[2968.04451217], LINK[.00022465], RSR[1], SHIB[206.70190106], TRX[1], UBXT[3], USDT[0] | Yes | |
| 00809586 | | ALGOBEAR[399720], ALGOBULL[5096.43], BTC[.00000039], BTT[9.34579439], DOGEBEAR[399720], DOGEBULL[0.00149945], KIN[6.30914826], LOOKS[.00187272], RSR[.07464435], SHIB[9.35453695], SOS[232.55813953], SXPBULL[43.89182673], USD[0.00], XRPBEAR[5402.24815983] | Yes | |
| 00809590 | | ASD-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], SRN-PERP[0], USD[2.16] | | |
| 00809592 | | BTC[0], COMP[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00809594 | | ATLAS[9.836], KIN[9868], SLP-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 00809596 | | ETH[0], USD[0.00001419] | | |
| 00809602 | | KIN[2644516.49970649], USD[0.77], USDT[0], XRP[.637232] | | |
| 00809603 | | BNB-PERP[0], COMP-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], USD[2741.57], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00809606 | Contingent | AVAX-PERP[10], BNB[.009411], CELO-PERP[50], FTM-PERP[1271], FTT[8.19831283], LTC[.00867], LUNA2[0.09345305], LUNA2_LOCKED[0.21805713], LUNC[20349.6], LUNC-PERP[0], RAY[55.73363334], RAY-PERP[190], SRM[51.27595095], SRM_LOCKED[1.03497735], USD[782.95], USD[0.00], XTZ-PERP[0] | | |
| 00809608 | Contingent | AAVE[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000750], BTC-PERP[0], CAKE-PERP[0], DOGE[0.13553732], DOGE-PERP[0], DOT[0.33424766], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.18865812], FTT-PERP[0], FTT[150.09498], FTT-PERP[0], GMT-PERP[0], LEO[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.61040048], LUNA2_LOCKED[1.42426778], LUNC[0.01690288], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RSR[4.02798392], RSR-PERP[0], RUNE[0.08649894], RUNE-PERP[0], SAND-PERP[0], SOL[0.00172695], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP[0.06184373], SXP-PERP[0], USD[68.53], USTC[86.40512724], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | DOT[.313219] |
| 00809609 | | HT[0.03340599] | | |
| 00809610 | | ETH-PERP[0], USD[87.44] | | |
| 00809612 | | USD[0.00], USDT[0] | | |
| 00809616 | | CONV[9.055], NFT [448430432503252836/FTX EU - we are here! #254167][1], NFT [464603869308180983/FTX EU - we are here! #254162][1], NFT [522035360817113357/FTX EU - we are here! #254172][1], RAY[1.1721892], USD[-0.01], USDT[0] | | |
| 00809617 | | NFT [399291108336256826/FTX AU - we are here! #22413][1], NFT [432340980867142380/FTX EU - we are here! #197698][1], NFT [485444587038944103/FTX EU - we are here! #197969][1], NFT [531147428533782862/FTX EU - we are here! #197872][1] | | |
| 00809620 | | AXS-PERP[0], BALBULL[183], BEAR[857194.7115], BEARSHIT[3520822.482], BNBBEAR[2071270400], DOGEBEAR[208894265], ETHBEAR[735000000], LUNC-PERP[0], PRIVBEAR[6363.99981], SXPBULL[10902488.3824], TOMOBULL[23630], TRX[.000001], USD[0.04], USDT[0], XRPBEAR[76000000], XRPBULL[1462000] | | |
| 00809621 | | BTC[0], ETH[.15489693], ETHW[0.15489692], FTT[0.0815787], LINK[15.3267365], RAY[1.54491], SRM[.956785], USD[1.36], USDT[0] | | |
| 00809624 | | OXY[36] | | |
| 00809625 | | BNB[0], BTC[0], BULL[0], COMP[0], ETH[0], FTT[0], HGET[0], IBVOL[0], PAXG[0], TRX[.000025], USD[0.45], USDT[0.00976036], XAUT[0] | | |
| 00809629 | | TRX[.000006], USD[1.17], USDT[.0094] | | |
| 00809630 | | BTC[.00128735], BTC-PERP[0], DOGE[41.9893854], DOGE-PERP[0], ETH[.00297727], ETH-PERP[0], ETHW[.00297727], LTC[.04575185], LTC-PERP[0], USD[-12.52], XRP[.610901], XRP-PERP[0] | | |
| 00809631 | | BNB[0], BTC[0.00000001], CEL[0], TRX[0.00000300], USD[0.00], USDT[1.99999985] | | |
| 00809633 | | KIN[40130.23675513], KIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00809635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00809636 | Contingent, Disputed | TRX[.000002] | | |
| 00809638 | | ATLAS-PERP[0], ETH[1.97630002], ETHW[15.316], TRX[1.000001], USD[0.60], USDT[0.39470343] | | |
| 00809640 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000164], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00809643 | | FTT[0], TRX[.652617], USDT[0.78017659] | | |
| 00809645 | | MNGO[5889], POLIS[28.69886], USD[0.07], USDT[0] | | |
| 00809646 | | NFT [334909252069742369/FTX AU - we are here! #59736][1] | | |
| 00809647 | | BNB[0.00000016], ETH[.00000864] | Yes | |
| 00809652 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000011], TRX-PERP[0], USD[150.64], USDT[0.00363200], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00809654 | | ETH[.6], ETHW[.6], KIN[4058318], USD[1.34] | | |
| 00809658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], ETHBUIDGE[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SYS-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00809664 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00809666 | Contingent | 1INCH[.98974], AUDIO[1153.43114], AVAX[0.00010840], BICO[.92612], BTC[0.00007930], CHZ[9.9012], CLV[.0396935], COMP[0.00000519], DOT[250.046229], GRT[.93768], HMT[.69695], HNT[145.69924], LINK[.09905], LUNA2[0.04708209], LUNA2_LOCKED[0.10985821], LUNC[10252.2245746], MATIC[.0359], NFT [558667658298047541/The Hill by FTX #20523][1], TRX[.000778], UMEE[50419.8157], USD[287.85], USDT[0.845704960] | | |
| 00809671 | Contingent | AUDIO-PERP[0], DOGE-PERP[0], ETH[.0005], HBAR-PERP[0], KIN[.00000002], KIN-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00105], LUNC-PERP[0], SAND-PERP[0], SOL[.0051208], SOL-PERP[0], USD[0.19], USDT[1.15492838], USTC-PERP[0] | Yes | |
| 00809674 | Contingent | BNB[0], BTC[0], COPE[0.25885699], DOGEBEAR2021[.00098271], ETH[0], FTT[0.04495392], GBP[0.00], RAY[1], SOL[0], SRM[0.92163192], SRM_LOCKED[0.0547628], USD[0.00] | | |
| 00809676 | | ASDBULL[1.06359224], MATICBULL[.0064223], SXPBULL[.00071373], TRX[.000005], USD[0.01], USDT[0] | | |
| 00809677 | | ASD[0], KIN[378493.62924397], SHIB[0], XRP[0] | | |
| 00809681 | | ETHBULL[0], MATICBULL[.6], SXPBULL[13348.74911571], USD[0.00], USDT[0] | | |
| 00809686 | | ATLAS[399.924], DOT-PERP[0], TRX[.000003], USD[0.89], USDT[.067625] | | |
| 00809691 | | TRX[.000002], USDT[0] | | |
| 00809696 | | AKRO[1], CHZ[1], DOGE[1], KIN[3847105.99082674], MATH[1], PUNDIX[.001], USD[0.00] | Yes | |
| 00809702 | | CEL[8.9937], KIN[9934], TRX[.000002], USD[0.30], USDT[0] | | |
| 00809704 | | DOGE[0.96427622], MATIC[10.83376896], REEF[229.629], SOL[2.21684025], USD[35.14], USDT[0] | | DOGE[.9468], MATIC[10.000276] |
| 00809705 | Contingent | UBXT[53853.09836582], UBXT_LOCKED[279.67361198], USD[0.04] | | |
| 00809707 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.52594907], MATIC-PERP[0], TRX[.000001], USD[0.20], USDT[0] | | |
| 00809708 | | ALGOBULL[210852.3], BNB[0], BULL[0], MATICBEAR2021[.02517], MTA[166], TRX[.000003], USD[0.21], USDT[0] | | |
| 00809712 | | ATLAS[96.59319678], BAO[19643.8509609], CUSDT[41.513343], DENT[1756.5754336], KIN[73617.44935615], LINA[8.33432665], LUA[12.03770126], REEF[47.3692667] | | |
| 00809713 | | KIN[467854.16245975], USD[0.00] | | |
| 00809714 | | TRX[.000001], USD[0.97], USDT[0.00273443] | | |
| 00809715 | | ASD-PERP[0], BNB-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.02], USDT[.06636032] | | |
| 00809718 | | TRX[.000006], USD[0.00], USDT[0.00794114] | | |
| 00809719 | | KIN[2170.30788222], KIN-PERP[0], TRX[.000003], USD[1.46], USDT[0] | | |
| 00809723 | | BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], NEO-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00809725 | Contingent | AAVE[0], ATLAS[25379.87004], BNB[0], BTC[0.00000017], COPE[909.983845], ETH[0], FTM[0], FTT[50.87054108], LINK[0], LUNA2[3.30848323], LUNA2_LOCKED[7.71979421], LUNC[720429.19], OMG[0], POLIS[145.9], RAY[102.25877722], RUNE[0], SKL[0], SOL[0], SRM[.02741136], SRM_LOCKED[11.87597478], SUSHI[0], USD[0.70], USDT[812.82554846] | | |
| 00809726 | | TRX[.000001], USD[0.27], USDT[0] | | |
| 00809728 | | ETH[.001], ETHW[.001], KIN[729861.3], USD[0.77] | | |
| 00809729 | | ETH[0], FTT[0.03110728], NFT [344117428161679902/FTX AU - we are here! #5119][1], NFT [435469979762079997/FTX AU - we are here! #5128][1], NFT [441560944301651676/FTX AU - we are here! #198661][1], NFT [445813025203667469/FTX EU - we are here! #198571][1], NFT [500845705771555378/FTX AU - we are here! #67513][1], NFT [569810277527015756/FTX AU - we are here! #198705][1], USD[0.04], USDT[1.21784325] | | |
| 00809734 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00064193], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18686711], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[.00000002], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[10.43722294], LUNA2_LOCKED[24.3535202], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 00809736 | | KIN[6485457], USD[22.97] | | |
| 00809740 | | KIN[17143574.31914403] | | |
| 00809743 | Contingent | AMPL[0], AMPL-PERP[0], BCH[50], BCH-PERP[-50], BNB[0], BNB-PERP[0], BTC[.00007718], BTC-PERP[0], CAKE-PERP[0], CRO[2060], ETH[0.13667492], ETH-PERP[0], ETHW[0.16767492], FTT[0.01193338], HNT-PERP[0], HUM-PERP[0], LUNA2[5.11926359], LUNA2_LOCKED[11.9449484], LUNC[1114730.426668], MANA[103], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SAND[69], SC-PERP[0], SOL[66.00050494], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], UNI[0], UNI-PERP[0], USD[11746.56], USDT[42.56777018] | | |
| 00809744 | | USDT[0.00003466] | | |
| 00809746 | | ALT-20210625[0], ALT-PERP[0], BEARSHIT[7494.75], DEFI-PERP[0], EXCH-PERP[0], THETABEAR[2977914], THETA-PERP[0], USD[0.29], USDT[0] | | |
| 00809748 | Contingent | ALT-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DEFI-20210625[0], DEFI-PERP[0], EOS-PERP[0], LTC-PERP[0], LUNA2[.3214963], LUNA2_LOCKED[0.75015803], LUNC[70006.4962], SHIT-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 00809751 | Contingent | BNB-PERP[0], BTC[0], ETH[0], FTT[.0225], LTC[.0048713], LUNA2_LOCKED[4.95186913], NFT [315943427815963937/FTX EU - we are here! #105342][1], NFT [538775190383435159/FTX EU - we are here! #105038][1], NFT [555006849104319473/FTX EU - we are here! #105161][1], TRX[.000003], USD[0.00], USDT[0.29887624] | | |
| 00809754 | | AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], QTUM-PERP[0], RUNE-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.22], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00809755 | | USD[0.00], USDT[0] | | |
| 00809756 | | DOGE[33], EUR[0.01], HGET[0], OXY[0], RAY[0], REEF[0], SOL[0.00], USDT[0] | | |
| 00809757 | | USD[2.97], USDT[0.00000001] | | |
| 00809758 | | TRX[.000003] | | |
| 00809765 | | ATLAS[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000002] | | |
| 00809766 | | AUDIO[2], BAO[1], BAT[1], BTC[0], CHZ[1], DENT[2], DOGE[1], GBP[0.00], HXRO[1], MATIC[1], SUSHI[1], USD[0.11], USDT[0] | | |
| 00809767 | | ALICE[.00614], BAO[554.8], CHZ[1.256], EOSBULL[5023.56263], FTT[0.08488540], STEP[.07816], USD[0.08], USDT[0] | | |
| 00809771 | | BTC[.00001238], DOGE[0] | | |
| 00809773 | | KIN[1819136], TRX[.000002], USD[1.91], USDT[0.00000001] | | |
| 00809779 | | USD[0.01], USDT[0.02901309] | | |
| 00809783 | | ETH[0], FTT[0], SOL[0], SRM[0], UNI-PERP[0], USD[0.00] | | |
| 00809784 | | KIN[304987.10696258], TRX[.000002], USD[0.00], USDT[0] | | |
| 00809786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-04040[0], BTC-MOVE-0405[0], BTC-MOVE-0426[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[883.46994692], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00809787 | | BNB[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00809788 | | 0 | | |
| 00809791 | | TRX[.000004], USDT[0] | | |
| 00809792 | | BNB[0], KIN[0], USDT[0] | | |
| 00809797 | | DOGEBULL[0.00000053], EOSBULL[.07222], FTT[23.4], FTT-PERP[0], LINK-PERP[0], LTCBULL[.008584], LTC-PERP[0], MATICBULL[.0019993], SOL-PERP[0], TRXBULL[.000708], USD[4.45], VET-PERP[0], XLMBULL[1.94689847], XRP[2045], XRPBULL[J.09039], XRP-PERP[0] | | |
| 00809799 | | ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-2021113[0], BTC-MOVE-2021114[0], BTC-MOVE-2021117[0], BTC-MOVE-2021119[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00026728], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[21000000], TRYB-PERP[0], USD[0.00], USDT[0], VETBULL[1520], XLM-PERP[0] | | |
| 00809804 | | ADABULL[0], BALBULL[1139.8775], BTC[0.00000846], BULL[0], COMPBULL[126], ETH[.00000001], ETH-PERP[0], MAPS[0], SUSHIBALL[4032302.98], SXPBULL[17960], THETABULL[.349], TRX[23.000017], USD[1.27], USDT[0.002215011] | | |
| 00809806 | Contingent | ADA-PERP[0], BNB[.63], BNB-PERP[0], BTC[0.02540001], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[1.67350000], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[4508.73], USDT[1347.48400002], USTC-PERP[0] | | |
| 00809807 | | USD[0.00] | | |
| 00809810 | | ALICE-PERP[0], AURY[0], AVAX[0], BNB[0], BTC[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[0], LTC[0], MANA[0], MANA-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 00809814 | | CBSE[0], COIN[0.00067333], FTT[.999335], TRX[.000003], USD[-0.01], USDT[0] | | |
| 00809815 | | TRX[.000002] | | |
| 00809818 | | ETH[-0.00084515], ETHW[-0.00083977], LTC[.003], SXP[.05223025], TRX[.001608], USD[-75.83], USDT[85.59143655] | | |
| 00809819 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.58798331], SHIB-PERP[0], SOL[.00000001], USD[2.65], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00809821 | | FIL-PERP[0], FTT[25], USD[0.00] | | |
| 00809822 | | ATLAS[17400], USD[3.75] | | |
| 00809826 | Contingent | BTC[0.00000180], DOGEBULL[.07834], ETH[.00000837], LTC[0.00840997], LUNA2[.000000500], LUNA2_LOCKED[0.00001167], LUNC[1.96], TRX[0.02097700], USD[0.09], USDT[0.00597159] | | |
| 00809827 | | BAO[1], KIN[1], USD[0.00] | | |
| 00809831 | Contingent | AAVE[1], AAVE-PERP[0], ALGO-PERP[0], AVAX[0], BTC[0.42059999], BTC-PERP[0], DOT[0.09957220], ENS[212.69], EOS-PERP[0], ETH[28.50668319], ETH-PERP[0], ETHW[20.90394562], FTM-PERP[0], FTT[12.19506000], GMT-PERP[0], KIN[1879838.325], KNC[0.01346285], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RSR[0], RSR-PERP[0], SAND[.88580129], SHIB-PERP[0], SOL[275.16696831], SOL-PERP[0], SRM[9.54182989], SRM_LOCKED[40.76364165], UNI-PERP[0], USD[00.00], USDT[14614.75178737], XLM-PERP[0] | | |
| 00809832 | | BTC[0.63188447], BTC-PERP[0], DYDX[0], ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 00809836 | | DOGEBULL[0], DOGE-PERP[0], ENJ[41.90085046], ETH[.00000001], FTT[0], MANA[50.9898], USD[0.00], USDT[0] | | |
| 00809839 | | TRX[.000003], USDT[0] | | |
| 00809844 | | KIN[0], USD[0.00], USDT[0.94558920] | | |
| 00809847 | | RUNE[0], SRM-PERP[0], USD[0.00], USDT[0.00000002], XRP[-0.00000008] | | |
| 00809848 | | ALGOBULL[349474.82484340], TOMOBULL[292.2333231], USDT[0] | | |
| 00809851 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.011], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1021[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[18543.09], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03148114], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00290486], LUNA2_LOCKED[0.00677801], LUNC[632.54], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.25456708], SRM_LOCKED[16.62647546], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[915.06], USDT[9096.82500000], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00809854 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.01833707] | | |
| 00809860 | Contingent | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1], LINK-PERP[0], RUNE-PERP[0], SRM[.02058152], SRM_LOCKED[.07843558], TRX[.000172], USD[6.00], USDT[3.20153553], XRP-PERP[0] | | |
| 00809869 | | FTT[23.08728950], RAY[837.58539937] | | |
| 00809870 | | BNB[0.00005953], KIN[0], SOL[0], TRX[0], USDT[0], WRX[0] | | |
| 00809871 | | BTC-PERP[0], ETH-PERP[0], USD[0.24] | | |
| 00809872 | | BAO[121736.1], FTT[0.00935884], KIN[420394], MOB[2.9937], POLIS[11.1], SRM[14.9657], UBXT[4144.0971], USD[0.00], USDT[0.00000001] | | |
| 00809873 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BITW[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBEAR[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04523980], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7], MATIC-PERP[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], NVDA[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.10000000], SOL-PERP[0], SPELL-PERP[0], SRM[.23051262], SRM_LOCKED[1.13858551], SRM-PERP[0], STEP-PERP[0], SToLN SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.80], USDT[4.16611166], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBEAR[0], YFI-PERP[0] | | |
| 00809875 | | FTT[0], KIN[0], KIN-PERP[0], SHIB[28114.35570191], USD[1.00], USDT[0] | | |
| 00809877 | | BTC[0.04607376], CHF[0.00], SOL-PERP[0], SRM-PERP[0], USD[22.27] | | |
| 00809878 | | EDEN[78], FTT[336.89064725], NFT [4168936742622700059/The Hill by FTX #38373][1], TRX[.000003], USD[3.36], USDT[36.43724504] | | |
| 00809881 | | BTC[.00003416], BULL[0.00037610], ETH[.00037646], ETHBULL[0.00967705], ETHW[0.00037646], TRX[.000812], USD[0.25], USDT[0.26191402], XLMBULL[30900], XRP[.4295], XRPBULL[19874097.936647] | | |
| 00809884 | | TRX[.000029], USD[0.00], USDT[0] | | |
| 00809885 | Contingent | APE[.0915], BNB[.00077622], LUNA2[0.02112767], LUNA2_LOCKED[0.04929790], LUNC[4600.59573], TRX[.000777], USD[0.99], USDT[0.32728635] | | |
| 00809888 | | ADA-PERP[0], BTC[0.00001918], BTC-PERP[0], DOGE[3.47828], DOGE-PERP[0], ETH[.00036372], ETH-PERP[0], ETHW[.00036372], USD[-0.77], USDT[15.26952842] | | |
| 00809889 | | AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COIN[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], ETHBULL[0], FB[0], FTT[0], FTT-PERP[0], KIN-PERP[0], OKBBULL[1.0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SXPBULL[10], USD[0.00], VETBULL[10], XRPBULL[0] | | |
| 00809890 | | ETH[.00046069], ETHW[0.00046068], USD[0.64], USDT[.001625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00809892 | | BNB[.00092529], BNB-PERP[0], BTC[0.00001700], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.35], XTZ-20210625[0] | | |
| 00809894 | | AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BCH[0.00003256], BNB[0], BTTPRE-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], OKB-PERP[0], SOL[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00809896 | Contingent | BTC[0], ETH[0], SOL[0], SRM[.00364365], SRM_LOCKED[0.02979555], USD[3.48], USDT[0] | | |
| 00809905 | | ATLAS[35115.99076092], OXY[377.74863], TRX[.000005], USD[0.02], USDT[.003069] | | |
| 00809907 | | BNB[.01085867], GBP[0.00], KIN[772.09033815], KIN-PERP[0], USD[0.00] | | |
| 00809916 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[268.8], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.35835681], BTC-PERP[0], CHZ[2089.883891], COMP-PERP[0], CRV-PERP[0], DENT[95045.93], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[19.37], ENJ-PERP[0], EOS-PERP[0], EUR[10058.68], EURT[.0583311], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.80661799], GRT-PERP[0], GST-PERP[9084.3], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[23.9], LINK-PERP[0], LUNA2[0.00253498], LUNA2_LOCKED[0.00591496], LUNC[251.99824797], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[244.8], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-16536.10], USDT[0.40470456], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[763.9651673], XRP-PERP[0], XTZ-PERP[0] | | |
| 00809917 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUA[.04853], LUNA2[0.11811219], LUNA2_LOCKED[0.27559513], LUNC[25719.18], PEOPLE-PERP[0], SLP-PERP[0], USD[-0.03], USDT[1.19154026], XRP[0] | | |
| 00809922 | Contingent | FTT[60.05116212], NFT (374704256007228612/FTX EU - we are here! #93824)[1], NFT (411716431520346681/The Hill by FTX #4442)[1], NFT (440684885525520432/Singapore Ticket Stub #1811)[1], NFT (440697077224627202/FTX AU - we are here! #26354)[1], NFT (486027552553282445/FTX EU - we are here! #94226)[1], NFT (508114451024115149/FTX AU - we are here! #4951)[1], NFT (518718264799597677/FTX EU - we are here! #94934)[1], PSY[.65342818], SRM[67.94739361], SRM_LOCKED[343.82833756], TRX[.000002], USD[163.22], USDT[1846.61082273] | Yes | |
| 00809925 | | AXS-PERP[0], BTTPRE-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN[3277.03244002], KIN-PERP[0], MATIC-PERP[0], SC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], XRP[.8498], XRP-20210625[0], XRP-PERP[0] | | |
| 00809927 | | TRX[.000005], USD[0.00] | | |
| 00809929 | | USD[0.29] | | |
| 00809932 | | KIN[438868.18955214], USD[0.00] | | |
| 00809933 | | KIN[.00000001], NPXS-PERP[0], USD[0.00], USDT[0] | | |
| 00809934 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00062087], ETH-PERP[0], ETHW[.00062087], LUNA2[0.00503849], LUNA2_LOCKED[0.01175648], LUNC[1097.1424788], LUNC-PERP[0], POLIS[.09152371], STORJ-PERP[0], USD[2197.29], USDT[0] | | |
| 00809935 | | KIN[619566], TRX[.000006], USD[1.53], USDT[0] | | |
| 00809950 | | NFT (554995948506550987/The Hill by FTX #8001)[1], TRX[.00004], USD[173.27], USDT[0.12364943] | | |
| 00809956 | | KIN[5574624], SOL[.2], TRX[.000009], USD[0.85], USDT[.006752] | | |
| 00809958 | | MATIC[0], USDT[0], XRP[0.30000000] | | |
| 00809962 | | BTC[0.00006070], CEL[.06115], LUA[.05594], MAPS[.9566], OXY[.9832], TRX[.000007], USD[0.18], USDT[0] | | |
| 00809963 | | KIN[619876], TRX[.780872], USD[0.56] | | |
| 00809964 | | BTC[0] | | |
| 00809968 | | AKRO[5], BAO[1], DENT[7], EUR[94.98], FIDA[1.05822775], FRONT[1.02117026], GRT[1.0001826], HNT[.00000915], MATIC[2.19903084], RSR[2], SECO[2.20488256], SRM[2.20415783], TRX[1], UBXT[2] | Yes | |
| 00809969 | Contingent | ADA-PERP[0], BF_POINT[63600], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210806[0], BTC-PERP[0.0226], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00058144], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.18871202], SRM_LOCKED[18.53128798], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[233578], USD[262.71], USDT[0.00000001], XRP-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00809971 | | BTC[0], FTM[0], FTT[0], USD[0.03] | | |
| 00809972 | | KIN[940000.57994527], TRX[.000006], USDT[0.00014158] | | |
| 00809974 | | BNB[.00000001], COPE[.183263], ETH[0.00000001], KIN[118750.25592727], LTC[0], LTC-PERP[0], SOL[0], TRX[.00024], USD[0.00], USDT[0.00000260] | | |
| 00809977 | | 1INCH-PERP[0], ADA-PERP[0], ALG-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00002451], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[0.06008500], CRV-PERP[0], DOGE[0.90000000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006796], ETH-PERP[0], ETHW[0.00006796], FIL-PERP[0], FTM[.86698], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00500370], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001275], TRX-PERP[0], UNI-PERP[0], USD[-4.85], USDT[11.59481875], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00809982 | | BTC[0], CHR[437], FLOW-PERP[0], FTT[19.6862478], GAL[21], IMX[370.8], MATH[0], USD[0.22], USDT[0.67408184], XRP[.217359] | | |
| 00809986 | | USD[0.11] | | |
| 00809992 | | TRX[.000011], USD[25.00], USDT[0], XRP[.75] | | |
| 00810000 | | KIN[159888], USD[3.30] | | |
| 00810001 | | BAO[4], BNB[1.17128252], BTC[.00000047], DENT[1], DOGE[1], ETH[.04489812], ETHW[.0443371], EUR[0.00], FIDA[.00000947], FTT[.00002582], GBP[0.00], KIN[4], MATIC[.00000947], MOB[2.27599004], SECO[1.10776982], SOL[1.10206085], TRX[1], UBXT[1], USDT[0.00012623] | Yes | |
| 00810002 | | ADABULL[0], BNB[0], DOGEBEAR2021[0], FTT[0.04602604], MAPS[0], USD[0.06], USDT[0] | | |
| 00810012 | | USD[2.03] | | |
| 00810013 | | AKRO[1.00085338], BAO[2.00000191], BTC[.00184946], DOGE[.00003641], EUR[0.01], GENE[.00033412], IMX[.0007565], KIN[3.20337492], SHIB[2730352.56639839], XRP[1.37175723] | Yes | |
| 00810015 | | AAVE-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.42230614], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[5.42911722], ETH-PERP[0], ETHW[5.42911722], FTT[.20632147], IMX[0], MANA[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[.000002], USD[-2676.62], USDT[0.00805398] | | |
| 00810017 | | BTC[0], BTC-PERP[0], DMG-PERP[0], DOGE[0], FTT[0], FTT-PERP[0], GBP[0.02], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00810018 | | KIN[0] | | |
| 00810019 | | APT-PERP[0], ATLAS[90], BTC-PERP[0], GBP[0.00], USD[41.80], USDT[0], XRP[59] | | |
| 00810020 | | AXS[0], BNB[0], CEL[0], HOT-PERP[0], KIN[0], KIN-PERP[0], SOL[.00258], USD[0.00] | | |
| 00810021 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00042408], FIDA_LOCKED[.00568869], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00007783], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0012426], SRM_LOCKED[.03779421], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[31.93505800], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F-3 Nonpriority Unsecured Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00810023 | Contingent | BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[10.01255548], KIN[15070919.59], KIN-PERP[0], RAY[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01440205], SRM_LOCKED[.05732501], SRM-PERP[0], TRX-2021062S[0], USD[0.00], USDT[0.00836048] | | |
| 00810025 | | AUD[0.00], KIN[1], SXP[0], USDT[0.00000001] | | |
| 00810026 | | OXY[38.9727], USDT[.9724] | | |
| 00810029 | | BAO[1], EUR[0.00], KIN[55673.11561884] | | |
| 00810030 | | EUR[0.00], FTT[1], OXY[.76858419], RAY[.24762001], USD[1.32] | | |
| 00810034 | | ALGO[.948581], ATLAS[3.37296], BNB[.02726007], CHZ[9.786], ETH[0.00098465], ETHW[.00000008], FTT[267.54584], ICP-PERP[0], NFT (311631255397981227/FTX AU – we are here! #32619)[1], NFT (326038154534310664/FTX EU – we are here! #112377)[1], NFT (433397606404420727/FTX EU – we are here! #112626)[1], NFT (502322257051508868/FTX AU – we are here! #16765)[1], NFT (515471611147323789/FTX EU – we are here! #112713)[1], SOL[.00813], USD[0.01], USDT[135.99239216] | | |
| 00810037 | | BAO[1], BNB[0], KIN[0.00004552], UBXT[1], USD[0.21] | | |
| 00810038 | | APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000999], BTC-PERP[0], CEL[0], DOGE[0], DOGE-PERP[0], EDEN-2021123[0], ETH[0], ETH-PERP[0], EUR[72.92], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.00004801], USD[0.61], USDT[0.00000001] | | |
| 00810039 | | KIN[9650], LUNC-PERP[0], USD[27.83] | | |
| 00810040 | | TRX[.00006] | | |
| 00810042 | | STG[.99715], TRX[.000002], USD[0.00] | | |
| 00810043 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], MEDIA-PERP[0], PAXG-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], USD[7.46], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00810047 | | NFT (515216501119832650/Serum Surfers X Crypto Bahamas #5)[1] | | |
| 00810051 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0991355], FTT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[83], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND[.99677], SAND-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[4.36], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00810054 | | KIN[1219768.2], USD[0.07] | | |
| 00810055 | | BNB[0], FTM[0], KIN[2284206.83739655], PERP[0] | | |
| 00810059 | | BCH[.00000668], CHZ[0], USD[0.00555020], WRX[0], XRP[0.00137471], ZECBEAR[0], ZECBULL[0] | | |
| 00810065 | | ADABULL[0], ADA-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], EUR[0.00], HOT-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 00810066 | | 0 | | |
| 00810068 | | ATLAS[1380], ETHW[1.936], FTT[.00090402], GBP[0.00], MBS[868.546362], SOL[97.75038424], SPELL[14400], USD[420.86], USDT[27.16374336] | | |
| 00810069 | | ASD[.063691], USD[-0.09], USDT[.9942511] | | |
| 00810071 | | ATLAS[2519.8993], BTC-0930[0], COPE[25.99506], DFL[779.9259], FIDA[7.99848], FTT[.999924], GT[17.360993], HMT[122.97948], KIN[399962], MER[113.9829], MNGO[9.9829], MTA[14.99449], OXY[39.9943], RAY[10.22921673], USD[0.00], USDT[0.03] | | |
| 00810072 | | KIN[8203265S.60000000], SOL[0], USD[0.03] | | |
| 00810077 | | SOL[-0.00734281], STEP[0], USD[0.52], USDT[0] | | |
| 00810078 | | CEL[0] | | |
| 00810084 | | BNB-PERP[0], BRZ-PERP[0], BTC[.00005421], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], MID-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[12.51] | | |
| 00810087 | | 0 | | |
| 00810091 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[2.88], USDT[0], XLM-PERP[0] | | |
| 00810094 | | USD[0.00], USDT[0.00456878] | | |
| 00810095 | | FTT[.069676], TRX[.28026], USD[0.10] | | |
| 00810097 | | BNB[0.00999280], BTC[0.00000314], ETH[0.00000841], ETHW[0.00000841], USD[-0.01], USDT[0.02051675] | | |
| 00810099 | Contingent | ATOM[.09662807], FTT[1.0954115], KIN[759855.657], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007746], TRX[.000004], USD[0.29], USDT[1.06828131] | | |
| 00810104 | | DENT[97.055], KIN[2088.7], USD[0.00], USDT[0] | | |
| 00810108 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DFL[7239.86], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000003], USD[42.66], USDT[0.00303905], XRP[.08624] | | |
| 00810110 | | KIN[97448.09836991], TRX[.000004], USDT[0] | | |
| 00810116 | | BAO[3], DENT[1], ETH[.00007265], ETHW[.00007265], FIDA[1.0063029], KIN[1], SOL[0.00003772], USDT[0] | Yes | |
| 00810120 | | TRX[.000004] | | |
| 00810121 | | AVAX[0], BNB[0.00000001], HT[0], LTC[0], MATIC[0], SOL[0.00000001], TRX[0.00000600], USDT[0] | | |
| 00810123 | | 0 | | |
| 00810124 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00810128 | | DOGE-PERP[0], ETH-PERP[0], HOOD[0], HT[0], ICP-PERP[0], NVDA[20.00358823], TOMO[0], USD[9.79], USDT[8.96569482] | | |
| 00810129 | | ALCX[0], BTC[.00016836], TRX[.000005], USD[728.71], USDT[0] | | |
| 00810130 | | BTC[0] | | |
| 00810134 | | BTC-PERP[0], ETH-PERP[0], USD[5.50], USDT[.00991873] | | |
| 00810135 | | ATLAS[72.46376812], POLIS[.72463768], TRX[.000004], USD[0.00] | | |
| 00810138 | Contingent | AXS[0], BCH[0], BNB[0], BRZ[0.02953079], BTC[0], ETH[0], FTT[0], LTC[0], SHIB[3262464.44144391], SOL[0], SRM[0.06876270], SRM_LOCKED[.43973779], USD[0.00], USDT[0], XRP[0] | | |
| 00810139 | Contingent | APE[58], APE-PERP[0], AR-PERP[0], ATOM[10], BNB[.3], BNB-PERP[0], BTC[0.04120000], DOGE[4750], DOGE-PERP[0], ETH[1.028553], ETH-PERP[0], FTT[576.88697108], FTT-PERP[0], LOOKS[.00000001], LUNA2[0.89516379], LUNA2_LOCKED[2.08871551], LUNC-PERP[0], MATIC-PERP[0], RAY[75], RAY-PERP[0], SOL[37.73595483], SOL-PERP[0], SRM[.00018414], SRM_LOCKED[.10638018], SRM-PERP[0], TSLA[5.0669991], USD[526.68], USDT[4.73813222] | | |
| 00810146 | | DOGE-2021062S[0], DOGEBEAR2021[.0005121], DOGEBULL[0.0000079S], DOGE-PERP[0], GBP[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 00810147 | | TRX[.000001], USD[0.00] | | |
| 00810149 | | BAND[0], BTC[0.00003106], COMP[0], DOGE[0], ETH[0], ETH-PERP[0], GALA[0], GENE[0], MATIC[0], RAY[0], RAY-PERP[0], SAND[0], SOL[0.00000090], SOL-PERP[0], STEP-PERP[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00810154 | | TRX[.000003], USD[0.00] | | |
| 00810155 | | ATLAS[519.9981], KIN[2039322.65], POLIS[10.398024], TRX[.000007], USD[0.69], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00810158 | | BNB[0] | | |
| 00810160 | | ACB[0], BAO[1], BTC[0], DOGE[0], KIN[1], NFT (477642031576656473/#841)[1], SHIB[396127.92533936], USD[0.00], XRP[0] | | |
| 00810163 | | 1INCH-PERP[0], AURY[.00000001], AVAX[.00000001], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00515145], XRP-PERP[0] | | |
| 00810165 | | EUR[0.00], OXY[207.12350251], USDT[682.6174094] | | |
| 00810166 | | BTC[.00006775], KIN[1357280], KIN-PERP[0], USD[4.03] | | |
| 00810167 | | BNB[0], DAWN[0], DENT[0], DOGE[0], ETH[0], KIN[0], SOL[0], USDT[0] | | |
| 00810174 | Contingent | BOBA[.03], BTC-PERP[0], CEL-PERP[0], DODO[.06802], KNC-PERP[0], LUNA2[0.00125592], LUNA2_LOCKED[0.00293048], LUNC[273.48], LUNC-PERP[0], MEDIA[.007336], MER[.8262], MER-PERP[0], NEAR[.06512], TRX[.430369], USD[-0.70], USDT[0.61388573], WAVES-PERP[0] | | |
| 00810176 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC[0.00094334], BTC-PERP[0], DAI[.00543805], DYDX-PERP[0], ETH[0.00048965], ETH-PERP[0], ETHW[0.16950954], FTT[25], FTT-PERP[0], ICX-PERP[0], LTC[0], LUNA2[0.00113149], LUNA2_LOCKED[0.00264015], LUNC[.00149], LUNC-PERP[0], MSOL[.00000001], SOL[0.00000001], SRM[0.00007114], SRM_LOCKED[0.00029512], SRM-PERP[0], USD[251.63], USDT[0.00118400], USTC[.094695] | | |
| 00810177 | Contingent, Disputed | BULL[0], FTT[0], LTC[0.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 00810178 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00000335], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.09574258], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00050419], ETH-PERP[0], ETHW[0.00050419], EUR[0.00], FIDA-PERP[0], FTM[7.9523], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[.08553916], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0.05368866], SAND-PERP[0], SKL-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00914588], SRM_LOCKED[.08661552], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], THETA-PERP[0], TLM-PERP[0], UNI[.04055126], USD[-0.66], USDT[1.22371603], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00810183 | | ATLAS[11000], NFT (420109583778388253/FTX EU - we are here! #241279)[1], NFT (448714960671385527/FTX EU - we are here! #241255)[1], NFT (494993814747555540/FTX EU - we are here! #241275)[1], TRX[.000001], USD[2.34], USDT[0.00000001] | | |
| 00810187 | | NFT (316134930449092220/FTX EU - we are here! #269949)[1], NFT (408247100972032214/FTX EU - we are here! #269946)[1], NFT (535765372047571190/FTX EU - we are here! #269947)[1], SHIB[0], USD[0.00], USDT[0] | | |
| 00810189 | | SPELL[27994.68], USD[54], USDT[0.00000001] | | |
| 00810190 | | ANC[102.36406466], BTC[0], DFL[895.66156949], ETH[0], USD[0.31813100] | Yes | |
| 00810193 | | 1INCH-20210625[0], ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.08], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00810197 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000174], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00810200 | | TRX[.000003] | | |
| 00810204 | | BAO[2], DOGE[1], TRX[.001701], USD[0.00185229] | Yes | |
| 00810206 | | BAO[695.62], USD[5.79] | | |
| 00810211 | | ATLAS[5.82951377], ATLAS-PERP[0], RAY[.00000001], SOL[.00062069], TRX[.000012], USD[0.00], USDT[0] | | |
| 00810217 | | ATLAS[3020.18014], MYC[316.36953048], USD[0.06] | | |
| 00810226 | | USD[0.00] | | |
| 00810230 | | USD[0.00], USDT[0] | Yes | |
| 00810231 | | XRP[26.814645] | | |
| 00810232 | | 1INCH-PERP[0], ALPHA-PERP[0], ASD[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00001177], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS[0.32480000], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00810235 | | 1INCH[0], 1INCH-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GBP[550.40], KIN-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SPY-1230[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[1.05], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 00810237 | | FTT[0.05768906], KIN-PERP[0], TRX-PERP[0], USD[0.13] | | |
| 00810238 | | BNB[0], BTC[0] | | |
| 00810240 | | ATLAS[619.896], AURY[.9998], BNB[0], FTT[.19996], POLIS[6.19916], RUNE[.09916], USD[0.53], USDT[.0028365] | | |
| 00810242 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[37.71987000], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00879701] | | |
| 00810244 | | NFT (332729246455315622/The Hill by FTX #24521)[1], NFT (367881271919318205/FTX Crypto Cup 2022 Key #6161)[1] | | |
| 00810249 | | BAT-PERP[0], BTC-PERP[0], USD[-0.01], USDT[0.05523495], XRP[0] | | |
| 00810250 | | ETH[0], SOL[.00000001], TRX[0], USD[0.05], USDT[0.00000009] | | |
| 00810255 | | TRX[.000003], USDT[0.00003462] | | |
| 00810257 | | CEL[.06395], TRX[.000005], USD[0.00], USDT[0] | | |
| 00810258 | | USD[25.00] | | |
| 00810269 | | APE-PERP[0], AXS[0], BTC[0], CRO[0], CVX-PERP[0], DYDX-PERP[0], FTT[0], GALA[4.47977068], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], POLIS[0.00719833], POLIS-PERP[0], SKL-PERP[0], STG[.611072], USD[0.00], USDT[0], XRP[0] | | |
| 00810274 | | 1INCH[0], AAVE[0], AKRO[0], AUDIO[0], BAO[0], BCH[0], BTC[0], CHZ[0], DAWN[0], DOGE[0], ETH[0], FIDA[0], FRONT[0], FTM[0], GBP[0.00], HOLY[0], HT[0], KIN[1], LINA[0], MATIC[0], MOB[0], OKB[0], OXY[0], RAY[0], RSR[0], SHIB[0], SOL[0], SRM[0], STEP[0], SXP[0], TRX[0], UBXT[0], UMEE[0], USD[0.00], USDT[0], WRX[0], XRP[0] | Yes | |
| 00810277 | | ATLAS[12824.02], ATLAS-PERP[0], MAPS[.7641], MAPS-PERP[0], PORT[.06044], TRX[.000004], USD[0.01], USDT[0] | | |
| 00810279 | | ASD[.6], BNB[0], GARI[.09409682], MANA-PERP[0], USD[-0.01], USDT[0] | | |
| 00810280 | | ADA-PERP[0], BTC[0], DOGE[0.08911894], ETH[0], MTA[0], NFT (416703239532003176/XRP_Boy)[1], USD[0.00], USDT[0.00221824] | | |
| 00810286 | | KIN[14597723.08001], MATIC[7.879], TRX[.00002], UBXT[1298.7402], USD[0.16], USDT[0] | | |
| 00810288 | | DOGE[-0.13932575], RAY[113.92934994], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00810295 | | USD[0.00] | | |
| 00810297 | | USD[0.00], USDT[0] | | |
| 00810300 | | BNB[-0.00000244], KIN[100000], MANA[6.24], SHIB[15022906.34198583], USD[0.00] | | |
| 00810304 | | USD[0.02] | | |
| 00810306 | | TRX[.000002], USDT[.991519] | | |
| 00810309 | | NFT (433368165734183918/The Hill by FTX #27888)[1] | | |
| 00810311 | | BTC[0], CRV[0], FTM[0], SHIB[0], USD[0.95], USDT[0] | | |
| 00810319 | | 0 | | |
| 00810321 | Contingent | ATLAS[718.21953279], ATLAS-PERP[0], BAO[0], DOGEBULL[0], DOGE-PERP[0], ENJ[26], HNT[1.04285016], KIN[0], KSHIB[0], LUNA2[0.11499920], LUNA2_LOCKED[0.26833148], LUNC[25041.32], MANA[38], REEF[2004.74137582], SOL-20211231[0], SOL-PERP[0], SPELL[1466.64339592], SRM[4.16505807], SRM_LOCKED[2.0004959], SXP[0], SXPBULL[4.04288131], TRX[0.00000100], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00810323 | | DOGE[1], EUR[0.00], KIN[455186.85420365] | | |
| 00810326 | | USD[0.00] | | |
| 00810330 | | USD[28.58] | | |
| 00810332 | | FTT[0.05609116], USD[0.00], USDT[0] | | |
| 00810333 | | KIN[0], MATIC[0], REEF[0], USD[0.00], USDT[0] | | |
| 00810337 | | USD[0.01] | | |
| 00810339 | | LTC[.00953084], LUA[.03647], USD[0.00] | | |
| 00810340 | | BAO[316.62], MEDIA[.73288], RAY[114.717569], RAY-PERP[0], SOL-PERP[0], TRX[.297994], USD[-8.29] | | |
| 00810341 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00810344 | | CLV[.45977], TRX[.000001], USD[0.00] | | |
| 00810350 | | 0 | | |
| 00810356 | | EUR[0.00], MATIC[0], MER[.0505], USD[0.00], USDT[0.00000001] | | |
| 00810357 | Contingent | BNB[0], BTC[78.02727036], DAI[0], ETH[0], LUNA2[0.04000840], LUNA2_LOCKED[0.09335295], USD[0.14], USDT[69.91358458], USTC[0], WBTC[0] | | |
| 00810360 | | NFT (375351426250271196/The Hill by FTX #27783)[1], TRX[.000002] | | |
| 00810361 | | BNB[0], BTC[0.00100000], DAI[.00000001], EUR[0.01], USD[10748.82], USDT[3550.31131874] | | |
| 00810363 | | USDT[0] | | |
| 00810368 | | BTC[0], DOGE[17.64700906], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 00810369 | | BNB[0], ETH[0], ETHW[0], LTC[0], MATH[0], MATIC[0], NFT (315473003147056443/FTX EU - we are here! #144634)[1], NFT (340309610809312440/The Hill by FTX #26462)[1], NFT (354600899333476968/FTX Crypto Cup 2022 Key #11161)[1], NFT (386852447337600998/FTX EU - we are here! #144465)[1], NFT (419141617840464780/FTX EU - we are here! #144284)[1], NFT (484075757999371427/Medallion of Memorial)[1], SOL[0], STETH[0], TRX[0], USD[103.94], USDT[0.00606229] | | |
| 00810370 | | ATLAS[2], BTC[.3178], ETH[4.99949360], ETHW[4.99949360], FTT[0.01725097], MATIC-PERP[0], SRM[.8674], USD[0.01], USDT[0] | | |
| 00810371 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], HOT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.02], USDT[.0675177] | | |
| 00810384 | | SOL[54.72120376], USD[2464.36], USDT[0] | | |
| 00810393 | | TRX[.000006], USDT[0] | | |
| 00810396 | | DENT-PERP[0], ENJ-PERP[0], ETH[.00553239], ETHW[.00553239], KIN[1091422.70159219], KIN-PERP[0], USD[-0.51] | | |
| 00810398 | | BCH[0.00066780], TRX[.000005], USDT[.50788495] | | |
| 00810407 | Contingent, Disputed | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USDT[8.23002541], WAVES-PERP[0] | | |
| 00810410 | | DOGE[.18496658], ICP-PERP[0], USD[1.08] | | |
| 00810414 | | BF_POINT[200], USD[4.11] | | |
| 00810416 | | BNT[.012463], KIN[2859133], KIN-PERP[0], TRX[.000002], USD[0.32], USDT[0.00000001] | | |
| 00810417 | | TRX[.000007], USDT[0] | | |
| 00810418 | | BEAR[10000], FTT[0.06850847], USD[0.19] | | |
| 00810424 | | BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], YFI-PERP[0], ZEC-PERP[0] | | |
| 00810431 | | USDT[0] | | |
| 00810433 | | TRX[.000002], USD[0.00] | | |
| 00810435 | | BAO[1999.6], KIN[80084.1081739], USD[0.00], USDT[0] | | |
| 00810437 | | EUR[0.05] | | |
| 00810438 | Contingent | ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0217[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0304[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0414[0], BTC-MOVE-0512[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0609[0], BTC-MOVE-0707[0], BTC-MOVE-0720[0], BTC-MOVE-0816[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], COMP-PERP[0], COPE[1691.005985], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[3.93], ETH[0.70000224], ETH-PERP[0], ETHW[0.70000224], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[297.6675275], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[16.08746448], LUNA2_LOCKED[37.53741715], LUNC[3503079.26353917], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP[11430.0445], SNX-PERP[0], SOL-PERP[51.78], SPELL-PERP[0], STARS[363.00111], STEP[3821.614032], STEP-PERP[0], STG[190.00095], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[-3057.28], USDT[4014.50500001], YGG[151.000415] | | |
| 00810444 | | BTC[0], TRX[.000003], USDT[1.596] | | |
| 00810446 | Contingent | TRX[.000004], UBXT[22933.83636663], UBXT_LOCKED[117.30564213], USDT[.06341] | | |
| 00810448 | | OXY[.94946], TRX[.000004], USDT[0] | | |
| 00810452 | | DOGE[346.79634255], DOGEBULL[0], ETH[0], TRX[.000003], USDT[0.00042316] | | |
| 00810456 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 00810460 | | HT[12.9], LTC[.00454], MAPS[.0319], ROOK[.0008048], USD[1.48], USDT[.004984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00810461 | | KIN[1413299.62180224], USD[0.36] | | |
| 00810466 | | KIN[7604.75465632], USD[0.00], USDT[0.49512714] | | |
| 00810471 | | BTC[0], USD[0.10] | | |
| 00810472 | | POLIS[74.98575], USD[910.39], USDT[0] | | |
| 00810478 | | BAO[2], BRZ[59.0599875], KIN[1] | | |
| 00810481 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.00008], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00810483 | | GBP[0.00], KIN[1603340.4090997], USDT[0] | | |
| 00810484 | | BNB[.00000001], ETH[0], TRX[.000003], USDT[0] | | |
| 00810487 | | 0 | | |
| 00810492 | | AAVE[0.69993889], ATLAS[7253.01011513], BNB[0], BTC[0.01606750], ETH[0.13587115], ETHW[0.13587115], FTT[4.48145587], LINK[3.799316], LTC[0], POLIS[25.09274275], UNI[0], USD[0.08], USDT[0.00487935] | | BTC[.011992] |
| 00810494 | | KIN[9922] | | |
| 00810497 | | BTC[0], UBXT[60.97936304] | | |
| 00810498 | | USD[0.00], USDT[0] | | |
| 00810499 | | SOL[0] | | |
| 00810502 | | EUR[7.44], KIN[4469.46162028], PUNDIX[0], SAND[.05738487], TOMO[1.01889228], TRX[3.99998356], XRP[.92591138] | Yes | |
| 00810509 | Contingent | ATLAS[918.66558495], AXS[.93566369], BTC[.01662366], ETH[.2271324], ETHW[.22693161], MANA[64.19478945], UBXT_LOCKED[263.23661713], USD[0.26], USDT[0.00000003] | Yes | |
| 00810516 | | BTC[0], USDT[3.2409841] | | |
| 00810524 | | ATLAS[2205.65462359], ATLAS-PERP[0], EUR[0.00], FTT[0], OXY[0], RUNE[0], SHIB[0], SOL[0], SRM[0], USD[0.64], USDT[0.00000003], USDT-PERP[0] | | |
| 00810533 | | BTC[.00007804], BTC-PERP[0], USD[-0.22] | | |
| 00810534 | | ATLAS[1053.76033368], AUD[1511.62], BTC[.00525638], POLIS[1.73386704], SOL[0.51053770], TRX[.000029], USD[3848.91], USDT[532.81384641] | Yes | |
| 00810542 | | BNB[0], BTC[0], TRX[0.00000600] | | |
| 00810552 | | AAVE[1.01375976], ADA-2021062S[0], AKRO[1179], ATLAS[1107.66845848], AUDIO[15.488046], BTC[0.00513425], BTC-PERP[0], CHZ-PERP[0], CRO[82.26099839], DENT[10700], ETH[0.12374208], ETHW[0.12358710], FTM[16], FTT[1.99964], LUA[151.5], MANA[19.26793423], NFT (304648202134861440/FTX EU - we are here! #260101)[1], NFT (414220207545333241/FTX EU - we are here! #260112)[1], NFT (507964418676929604/FTX EU - we are here! #260088)[1], ORBS[29.9946], POLIS[26.1748115], RAY[2.2301369], REEF[2299.8272], REN[20], RSR[159.61228329], RUNE[4.59945874], SAND[15.199804], SHIB[377072.46545125], SOL[6.03793259], STMX[1085.79234058], TLM[181.96724], TRU[20], TRX[440.34778772], UBXT[152], UNI[15.79514825], USD[0.10], USDT[0.00000002], XRP[128.06373569] | | AAVE[.516109], ETH[.028275], SOL[1.59184323], TRX[324.846655], XRP[47] |
| 00810562 | | 0 | | |
| 00810565 | | BNB[0], DOGE[0], ETH[-0.00000390], ETHW[-0.00000390], KIN[0], SHIB[1677184.33272414], TRX[0], USD[0.01], USDT[2.83100000] | | |
| 00810568 | | AMPL[0], USD[0.00] | Yes | |
| 00810574 | Contingent | BTC[0], BTC-PERP[0], DOGE[3], ETH-PERP[0], FTT[26.07368688], HOLY[100.027548], IOTA-PERP[0], LTC-PERP[0], RAY[.09230001], SECO[100], SOL[0], SOL-PERP[0], SRM[.02366274], SRM_LOCKED[1.10997524], TOMO-PERP[0], UBXT[10850.99215057], UBXT_LOCKED[55.81007707], USD[0.00], USDT[0.00000002] | | |
| 00810576 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00199800], USD[0.00] | | |
| 00810578 | | NFT (361793135507512555/FTX EU - we are here! #251986)[1], NFT (482713256629871765/FTX EU - we are here! #252009)[1], NFT (495860649466233472/FTX EU - we are here! #252004)[1] | | |
| 00810586 | | EUR[4526.15], USD[0.00], USDT[5245.69007103] | | |
| 00810590 | | KIN[29434278.96619052], TRX[.000002], USD[0.09], USDT[0.11052374] | | |
| 00810591 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00810593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00810595 | | BTC[0], KNC[.0753125], LINK-PERP[0], ROOK[.00036027], SNX-PERP[0], TRX[.000005], USD[35.93], USDT[64.26] | | |
| 00810602 | | TRX[.065904], UBXT[.3698], USD[0.02], USDT[0] | | |
| 00810604 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[2.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00013769], LUNA2_LOCKED[0.00032129], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[-0.00000002], USTC[.0194916] | | |
| 00810606 | | USD[0.00], USDT[0] | | |
| 00810608 | | ATLAS[620], KIN[250000], LTC[0], USD[1.02] | | |
| 00810611 | | 1INCH-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BTC[1.33876392], BTTPRE-PERP[0], CAKE-PERP[110], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[4.10711173], DOGE-PERP[0], DOT-PERP[169.1], EOS-PERP[0], ETC-PERP[90.2], ETH[3.38808206], ETH-PERP[0], ETHW[3.38808206], FIL-PERP[36.6], FLOW-PERP[308.44], FTT-PERP[0], ICP-PERP[7], LINK-2021062S[0], LINK-PERP[121.9], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[1439], SC-PERP[0], SOL[17.55513066], SOL-PERP[0], SUSHI-PERP[880], UNI-PERP[438.5], USD[-45631.91], USDT[40081.80457658], XLM-PERP[0], XRP-PERP[13305] | | DOGE[4.031306], USDT[10050] |
| 00810612 | | 0 | | |
| 00810615 | | KIN[1091415.76278407], TRX[.000003], USDT[0] | | |
| 00810618 | | NFT (328305268751605296/The Hill by FTX #13743)[1], NFT (381927832311944431/FTX Crypto Cup 2022 Key #10391)[1], TRX[.000087] | | |
| 00810619 | | OXY[.8894], TRX[.000002] | | |
| 00810621 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], TRX-PERP[0], USD[0.15], VET-PERP[0], XRP-PERP[0] | | |
| 00810622 | | FTT[0], KIN[849830], USD[0.18], USDT[0] | | |
| 00810624 | | FTT[.00306684], SPY-20210924[0], USD[-0.01], USDT[0] | | |
| 00810626 | | 1INCH-20210625[0], BTC[0], LTC[0], SXPBULL[0], USD[0.00] | | |
| 00810627 | | BTC[0], DOGE[.523], ONT-PERP[0], TRX[0], USD[-0.01], USDT[0.18916985] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00810631 | | BTC[0], FTT[0.00765675], USD[3.69] | | |
| 00810642 | | ADA-PERP[0], ATOM-PERP[0], AUDIO[8.9335], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV[7.62623315], CRV-PERP[0], DOGE-PERP[0], ETH[0.08864997], ETHBULL[0], ETH-PERP[0], ETHW[0.08864998], EUR[0.00], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNISWAPBULL[0], USD[133.27], USDT[315.60868952], XAUT-PERP[0] | | |
| 00810647 | | BTC[0.00000467], CHZ[.0606], CHZ-PERP[0], USD[-9.50], USDT[20.06175214] | | |
| 00810648 | | BCH[.12662107], FTT[12.39798601], USD[1.44] | | |
| 00810651 | Contingent | LUNA2[0.00004336], LUNA2_LOCKED[0.00010118], LUNC[9.44237452], USD[-27.05], USDT[30.09656641] | | |
| 00810652 | Contingent | AVAX[0.09268045], BNB[0], BTC[0.00007066], ETH[1.4806706], FTT[1.013594], HOT-PERP[67500], LINK[-0.02835598], LUNA2[37.38687899], LUNA2_LOCKED[87.23605098], LUNC[6.06], MOB[0], SOL[0.00363037], USD[604.31], USDT[0.00000001], XRP[486.76030752] | | XRP[462.441275] |
| 00810658 | | EUR[0.00], SPELL[0], USD[19697.73] | | |
| 00810659 | | ADA-PERP[0], APE-PERP[0], CEL[0.01475326], CRO-PERP[0], DOGE-PERP[0], SHIB-PERP[0], SOL[0.00086877], USD[910.26], XRP[0.98210684] | | |
| 00810666 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01675533], FTT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[1.779451] | | |
| 00810669 | | KIN[1000335.38318433], USD[2.22] | | |
| 00810671 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.06021999], LUNA2_LOCKED[0.14051331], LUNC[13113.03], SOL-PERP[0], USD[0.20], USDT[-0.14447109] | | |
| 00810672 | | BTC-PERP[0], ETH-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00810676 | Contingent | FTT[79.31774062], LUNC-PERP[0], SOL[86.16040429], SRM[390.11973266], SRM_LOCKED[7.73251321], USD[0.00], USDT[0.00000035] | | |
| 00810678 | | BNB-PERP[0], BTC[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.00], USDT[0.00957782], XLM-PERP[0], XMR-PERP[0] | | |
| 00810682 | | AMPL[0], AMPL-PERP[1480], FTT[0.10812714], USD[-1367.05], USDT[1734.73662899] | | |
| 00810683 | | BTC[0], DOGE-PERP[0], TRX[.000002], USD[-3.73], USDT[12.1990001] | | |
| 00810692 | | APT[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], TRX[.414398], USD[0.01], USDT[0.00001383] | | |
| 00810693 | | DOGE[22], OXY[27.9374], USD[0.01], USDT[0.02302795] | | |
| 00810698 | | 0 | | |
| 00810699 | | BNB[0], BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 00810700 | | BCH-PERP[0], BTC[.00008877], ETHBULL[0], ETH-PERP[0], LUNC-PERP[0], RAMP-PERP[0], USD[0.00] | | |
| 00810701 | | AMC[0], AMC-0930[0], BNB[0], CEL-PERP[0], DAI[0], ETH[0], GME[0.00000002], GMEPRE[0], SHIB[0], USD[0.00], USDT[0] | | |
| 00810710 | | CAKE-PERP[0], ETH-PERP[0], GRT-20210625[0], GRT-PERP[0], TRX[.000005], USD[0.25], USDT[0.00000001] | | |
| 00810713 | | TRX[.000002] | | |
| 00810714 | Contingent | BAO[21559.94121806], DOGE[0], FTM[.99], FTT[0.00005316], KIN[10317728.38040397], LINA[0], LUNA2[4.71065868], LUNA2_LOCKED[10.99153693], LUNC[1025755.846574], SHIB[69524.09471934], SLRS[0], TLM[2879.64], USD[0.14], USDT[0] | | |
| 00810718 | | QTUM-PERP[0], TRX[.000001], USD[0.47] | | |
| 00810719 | | 0 | | |
| 00810724 | | ALGOBULL[65.819], ASDBULL[0.47068678], SXPBULL[2.24765242], TRX[.000001], USD[0.02], USDT[0] | | |
| 00810725 | | BTC-PERP[0], KIN[1410701.34762879], USD[0.00], USDT[0] | | |
| 00810726 | | ADA-PERP[0], BTC-PERP[0], LRC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 00810728 | | DOGE[0.43074135], USD[0.70], USDT[0] | | |
| 00810729 | | ETH[.02], ETHW[0.02000000], TRX[.000008], USD[-0.94], USDT[1.335] | | |
| 00810732 | | USD[25.00] | | |
| 00810734 | | BTC[0.05043563], MOB[0] | | |
| 00810737 | | ATLAS[28023.782], CRO[649.8745], FTT[.00147372], POLIS[4998.717804], TRX[.000777], USD[0.01], USDT[0] | | |
| 00810746 | | BNB[0], BTTPRE-PERP[0], CRO[0], DOGE[0], FTT[0], USD[0.00], XRP[0] | | |
| 00810752 | | COPE[493.13367439], TRX[.000006], USD[0.00] | | |
| 00810755 | | USDT[0] | | |
| 00810760 | | BNB[.0035], BTC[0.00000126], ETH[-0.00086017], ETHW[-0.00035829], TRX[0.76512807], USD[0.05], USDT[1.28581731] | | |
| 00810763 | | BTC[.00008712], TRX[.000006] | | |
| 00810769 | | EUR[0.00], KIN[2], MATIC[41.29261748], USDT[0.00000001] | Yes | |
| 00810770 | | BTC[.06840529], USD[472.48] | | |
| 00810774 | | USD[0.00] | | |
| 00810781 | | BNB[0], USD[0.32], USDT[0] | | |
| 00810785 | | AAVE[0], ABNB[0], ADA-PERP[0], ALGO-PERP[0], ASD-20210625[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00001177], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LTC[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], THETABULL[0], THETA-PERP[0], TRX-20210625[0], UNISWAP-20210625[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX[0.00000001], USDT[.65653167] | | |
| 00810801 | | | | |
| 00810805 | | AUDIO[0.35268023], BTC[.0018], DOGE[34.73638660], KIN[1], MOB[24811014] | | |
| 00810816 | | BTC[.1198753], DOGE[595], ETH[10.45837229], ETHW[.00037229], MOB[1340.34955008], USD[11096.17] | | |
| 00810818 | | NFT (391367522714745405/FTX EU - we are here! #118490)[1], NFT (436707982540530405/FTX EU - we are here! #118659)[1], NFT (515900755015532756/FTX EU - we are here! #118838)[1] | | |
| 00810822 | | KIN[49965], USD[0.91] | | |
| 00810828 | | KIN[239794], TRX[.000003], USD[0.01], USDT[0] | | |
| 00810829 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.033403], USD[0.00], WAVES-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00810830 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000006], TRX[.000006], USD[.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00810831 | | BAT[0], BNB[0], BTC[0.00007448], DOGEBEAR2021[0], ETHBULL[0], LTC[0], LTCBULL[440.43278014], RUNE[0.09577498], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00810833 | | DOGE[0], EUR[0.00], PUNDIX[0], USD[0.16] | | |
| 00810835 | | 1INCH[0.99999997], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.96], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[729.02466202], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[.2926795], TULIP-PERP[0], USD[-250.35], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI[0.00006777], YFII-PERP[0], ZIL-PERP[0] | | |
| 00810837 | | NFT (431734755434292266/FTX EU - we are here! #132326)[1], NFT (541775457351767560/FTX EU - we are here! #131595)[1], NFT (543417131068340577/FTX EU - we are here! #131997)[1] | | |
| 00810838 | | ADA-20210625[0], ADA-PERP[0], ALT-PERP[0], AR-PERP[0], BCH-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[47.500002], USD[-0.24], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00810839 | | KIN[1800000], MKR[.0009946], MKRBEAR[7324.869], USD[7.01] | | |
| 00810840 | | AKRO[4], BAO[8], CEL[0], CHZ[0], CRO[0], CRV[0], DENT[4], DOGE[1599.58530252], EUR[0.00], GST[0], KIN[11], KNC[0], MANA[0], RAMP[2339.52859221], RSR[1], SHIB[0], SOL[0], UBXT[2], USD[0.01], XRP[0] | | |
| 00810842 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00000003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000002], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-20211231[0], LOOKS-PERP[0], LTC[0.00001761], LTC-20210924[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-20210924[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00008147], USDT-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00810843 | | KIN[759468], USD[52.54] | | |
| 00810846 | Contingent, Disputed | ETH[0.00000001] | | |
| 00810850 | | BTC[0], CEL[.0685], EUR[0.00], STETH[0.00003521], TRX[.000001], USD[0.75], USDT[0.05916706] | | |
| 00810859 | | BTC-PERP[0], KNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00810860 | Contingent | FTT[0.00000060], IMX[.00091369], KIN[1], KIN-PERP[0], LUNA2[0.00051636], LUNC[112.44], SHIB[0], SRM-PERP[0], TRX[1], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 00810863 | | ETH[.01606647], NFT (450374877480394377/The Hill by FTX #24139)[1], TRX[.000072], USD[0.00], USDT[0.00450977] | | |
| 00810864 | | NFT (361913219502319958/FTX EU - we are here! #95916)[1], NFT (503462282577295146/FTX EU - we are here! #96299)[1], NFT (523078133630228017/FTX EU - we are here! #96535)[1] | | |
| 00810866 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00006379], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10444158], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-0.19], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00810868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.95], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00810870 | | ATLAS[0], ATLAS-PERP[0], BNB[.00458903], BTC[0], FTT[0], OMG-PERP[0], SRM[0], USD[0.13], USDT[0] | | |
| 00810871 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00000284], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.06], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.67638353], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00810874 | Contingent | BAO[0], BNB[0], KIN[0], LTC[0.00793937], LUNA2[0.04366433], LUNA2_LOCKED[0.10188343], MANA[0], SHIB[0], SOL[0.00291173], SPELL[0], UBXT[0], USD[0.00], USDT[0.00000153] | | |
| 00810877 | | KIN[3678.36858820], TRX[.000003], USD[0.00], USDT[0.00000249] | | |
| 00810884 | | 0 | | |
| 00810894 | | AKRO[1], MNGO[5263.85717285], USDT[0] | Yes | |
| 00810898 | | TRX[.000001], USD[0.22], USDT[0.00000046] | Yes | |
| 00810899 | | COIN[0.00447771], USD[0.14], USDT[0.06016503], XRP[.261] | | |
| 00810909 | | ALICE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.28025991], ETHW[0.00000649], FTM-PERP[0], FTT[25.00117958], FTT-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.22], USDT[0] | Yes | |
| 00810916 | | BTC[0.26774935], ETH[.000905], ETHW[.499905], HXRO[1], TRX[.000007], USD[1.22], USDT[0.00002860] | | |
| 00810918 | | KIN[9049.05], TRX[.000004], USD[0.96], USDT[0] | | |
| 00810924 | | ADABEAR[47470075], AURY[1.99982], BAO[13228.01587164], CRO[119], KIN[79949.6], TRX[31.29774017], UBXT[88.94888], USD[0.92], USDT[0.79235666] | | |
| 00810925 | | ATLAS[13140], HT[0.00072361], STEP[6809.134419], STEP-PERP[0], TRX[.000012], USD[-0.31], USDT[150.00000001] | | |
| 00810927 | | DOGE[.28448424], KIN[2225433.23940114], USD[0.00] | | |
| 00810928 | Contingent | LUNA2[0.06014527], LUNA2_LOCKED[0.14033897], LUNC[13096.760124], TRX[.000005], USD[0.06] | | |
| 00810935 | | ADA-PERP[0], BNB[.00442902], BNB-PERP[0], BTC[.00004637], BTC-PERP[0], DOGE[.846765], DOGE-PERP[0], DOT[.00053448], ETH[.00093448], ETHW[.00093448], EUR[0.01], FTT[.099088], FTT-PERP[0], LTC[.0098005], MATIC-PERP[0], USD[-0.81], USDT[0.00007514], VET-PERP[0], XRP[4.65482630], XRP-PERP[0] | | |
| 00810940 | | ADABEAR[79944], ALGOBEAR[499650], ASDBEAR[199860], BNBBEAR[489657], BTC-PERP[0], DOGEBEAR[1099230], DOGE-PERP[0], HBAR-PERP[0], SUSHIBEAR[36951], THETABEAR[139902], USD[1.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00810951 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00810953 | | KIN[12400195.92768011], USD[0.00], USDT[14.17246474] | | |
| 00810956 | | DOGE[5], MOB[1911.6075], USD[0.98] | | |
| 00810958 | | CEL[0], ETH[.00000001], LINKBULL[0], THETABULL[0.10755661] | | |
| 00810959 | | KIN[9965], KIN-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 00810965 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.10], USDT[0.00000001], ZRX-PERP[0] | | |
| 00810968 | | DOGE-PERP[0], FTT-PERP[0], KIN[1438463], LTC[.0087], MKR-PERP[0], RAY-PERP[0], TRX[.000003], USD[57.04] | | |
| 00810969 | | KIN[500] | | |
| 00810970 | | FTT[0], KIN[0.00000001], USD[0.00] | | |
| 00810972 | | KIN[400005965.9], SOL[1.21403932], USD[524.49] | | |
| 00810974 | | BTC[0], BTC-20210625[0], USD[0.00], USDT[0] | | |
| 00810975 | | BNB[.001] | | |
| 00810978 | | BTC[0], FTT[0], LTC[0], LUA[0], SOL[0], TRX[0], USD[23.71], USDT[0.00001338] | | |
| 00810981 | | KIN[0], USD[0.00], USDT[.393561] | | |
| 00810987 | | KIN[9279], USD[0.00], USDT[1.69331108] | | |
| 00810988 | | BULL[0.00000262], USD[0.00] | | |
| 00810991 | | USD[0.09] | | |
| 00810992 | | BNB[0], BRZ[9.1578481], CHZ[309.79385], DOGE[831.44672], KIN[1009328.35], LINK[2.998005], LTC[.1199202], REEF[939.3749], TRX[449.70075], USD[0.00], USDT[0] | | |
| 00810995 | | ATOM[29.9962], AVAX[.006599], BTC[0.01800000], CRO[400], CRO-PERP[0], DYDX[37.49715], ETH[1.96655521], ETHW[1.96655521], EUR[2.00], FTM[138], LINK[10], MANA[400.0069], ONE-PERP[0], SOL[9.5], USD[118.14], USDT[2015.83462768] | | |
| 00810997 | Contingent | BNBBULL[0.00009731], BULL[0], ETH[.00000001], ETHBULL[2.09040920], LINKBULL[1087], LUNA2[9.99304488], LUNA2_LOCKED[9.31710472], LUNC[869493.93], SHIB[200000], TRX[0], USD[0.00], USDT[0.02133369], XLMBULL[52.47] | | |
| 00811001 | | BTC[0], FTT[0] | | |
| 00811006 | | BTC[0.00013354], ETH[0.00034031], FTT[150.09525], KIN[623170907.22379], TRX[.000008], USD[1.12], USDT[0.00994900], WBTC[.00004646] | | |
| 00811013 | | EUR[192.51], TRX[.000004], USD[0.00], USDT[0] | | |
| 00811021 | | MER-PERP[0], TRX[.000004], USD[25.01], USDT[0] | | |
| 00811024 | | ETH[.0009402], ETHBULL[0.00000024], ETHW[0.00094019], USD[0.02], USDT[0] | | |
| 00811038 | | BTC[0], KIN[599580], USD[0.71] | | |
| 00811039 | | ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-2.73], USDT[25.59149171], WAVES-PERP[0], XMR-PERP[0] | | USDT[.102164] |
| 00811040 | Contingent | BNB[.01168158], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[.1920875], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], LUNA20.05802452], LUNA2_LOCKED[0.13539054], LUNC[11904.69], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-7.73], USDT[15.62563675], USTC[.47473], USTC-PERP[0] | | |
| 00811047 | | OXY[231.69105455], STEP[162.16703551], USD[0.00] | | |
| 00811050 | | FTT[2], LTC[.0003255], NEXO[189.72986486], SOL[1], USD[7.89], USDT[0.00612902] | | |
| 00811051 | | AMPL[0], CEL[0], KIN[0], REEF[0], USDT[0], XRP[0] | | |
| 00811055 | | ADABULL[0], USD[0.00], USDT[0] | | |
| 00811057 | | AKRO[1], CHZ[.00294552], DOGE[0.00306176], GALA[0.00030089], GBP[108.18], KIN[28.93004991], SHIB[0] | Yes | |
| 00811060 | | ATLAS[0], BTC-PERP[0], FTT[0], USD[0.00], XRP[.00891328] | | |
| 00811061 | | ALGO[197.70906655], FTT[1.177615], USD[0.00], USDT[0], WAVES[4.099046] | | |
| 00811062 | | BTC[.00000112], ETH[.00001163], ETHW[0.00001162], EUR[0.00], USD[0.02] | Yes | |
| 00811068 | | SNX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00811088 | | KIN[10008034.1381376], USD[0.00] | | |
| 00811089 | | BNB[0], KIN[0], REEF[0], USD[0.00], USDT[0] | | |
| 00811091 | Contingent | ATLAS[115000], BTC[0], DOT[265.42149370], EUR[0.00], FTT[169.10079801], GMT[3275.00805049], GRT[221.87708990], LUNA2_LOCKED[310.3426443], LUNC[88671.84242895], NFT (326020299444560436/034/The Hill by FTX #37397)[1], POLIS[1400], SOL[1432.30028661], SWEAT[.013925], TRX[0.00005600], USD[100.40], USTC[18769.71449465], XRP[5112.14594988] | | DOT[264.96334], GRT[221.564385], XRP[5111.112942] |
| 00811098 | | AAVE-PERP[0], BNB[.01867779], DEFI-PERP[0], ETH-PERP[0], FTT[76.948795], LINK-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[-2.14] | | |
| 00811099 | | BADGER[0], BAO[0], BTC[0], COPE[0], DOGE[0], ETH[0.00115929], ETHW[0.00115929], FTM[0], FTT[0], JST[0], MATIC[0], SOL[0.00767818], TRX[0], USD[0.00] | | |
| 00811101 | | ETH[0], KIN[0] | | |
| 00811102 | | BNB[.03], USD[1.36], USDT[0] | | |
| 00811103 | | AAVE[0], BNB[0], BTC[0], ETH[.00000001], EUR[0.00], LTC[0], MATIC[.0001], NFT (478766959081404475/The Hill by FTX #42503)[1], PAXG[0], TRX[0], USD[0.00], USDT[0] | | |
| 00811104 | Contingent | BTC[0.00000001], ETH[0], EUR[0.25], FTT[0], LUNA2[0.00009377], LUNA2_LOCKED[0.00021881], LUNC[20.42], USD[0.70], USDT[0], USTC[0], YFI[0] | | |
| 00811108 | | OXY[82.9834], TRX[.000004] | | |
| 00811109 | Contingent | AGLD[266.8851904], ALCX[.0027648], ALPHA[519.94948537], ASD[251.69679954], ATOM[6.3986204], AVAX[6.5992], BADGER[6.258306], BCH[0.17997018], BICO[20.9926], BNB[.9197312], BNT[23.75946029], BTC[0.02609150], CEL[.02644], COMP[2.61184518], CRV[.9976], DENT[8297.24], DOGE[529.66728], ETH[0.07989515], ETH-0930[0], ETHW[.027922], EUR[0.00], FIDA[58.9828], FTM[163.978446], FTT[7.8993624], GRT[745.627232], JOE[382.77341], KIN[329934], LINA[1989.56], LOOKS[144.9764], LUNA2[0.00888818], LUNA2_LOCKED[0.02073908], LUNC[1935.42014], MOB[0.49827996], MTL[21.0958], NEXO[66.975514], PERP[111.9638092], PROM[4.01756], PUNDIX[.09178], RAY[189.71660945], REN[125.88778], RSR[5447.95694765], RUNE[4.20058263], SAND[88.9932], SKL[261.8208], SPELL[98.5], SRM[77.99806], STMX[5199.088], SXP[38.9797108], TLM[2758.8384], USD[1259.23], USDT[0.00000001], USTC-PERP[0], WRX[215.96334] | | |
| 00811111 | | BTC[0], ETH[0], LINK[0], LTC[0], SOL[0], USD[0.00], XRP[0] | | |
| 00811113 | | ETH[0], TRX[.000003], USD[0.00], USDT[0.00000504] | | |
| 00811114 | | AVAX-PERP[0], DOGE-PERP[0], TRX[.000006], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00811118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], EDEN[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00811119 | | KIN[49902], TRX[0.00001], USD[0.00], USDT[2.62063844] | | |
| 00811130 | | ETH[0], FTT[0.07698185], USD[0.00], USDT[0] | | |
| 00811133 | | 0 | | |
| 00811134 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00811135 | | ADABULL[0.00000760], ATOMBULL[3.8843209], BCHBULL[32.854692], BNBBULL[0], BULL[0.00009931], EOSBULL[787.501085], ETHBULL[0], LINKBULL[0.45971461], LTCBULL[18.0381003], NFT (327872295651839451/FTX EU - we are here! #94486)[1], NFT (338806287918912831/FTX EU - we are here! #94035)[1], NFT (366011227032310084/FTX Crypto Cup 2022 Key #7742)[1], NFT (370693513662950538/FTX EU - we are here! #94310)[1], NFT (549330607920619485/The Hill by FTX #13122)[1], THETABULL[0.00103930], TRX[.000006], TRXBULL[14.0670508], USD[0.03], USDT[0], VETBULL[0.38479609], XRPBULL[1241.4705176], XTZBULL[8.34482930], ZECBULL[0.02418390] | | |
| 00811138 | | ATLAS[315.01966798], ETH[0.41129461], ETHW[0.41129461], GBP[0.00], RUNE[15.91480733], SNX[3.59727659], SOL[8.01879560], SRM[46.23695138], USD[0.00] | | |
| 00811145 | | BTC[.08763749], BTC-20211231[0], ETH[2.5262434], ETHW[2.5262434], SHIB[150884920], USD[4.23] | | |
| 00811153 | | USD[25.00] | | |
| 00811156 | | DOGE[6], TRX[.000406], USD[0.27], USDT[0.00000001] | | |
| 00811159 | | BTC[-0.00000031], BTTPRE-PERP[0], EOS-PERP[0], KAVA-PERP[0], TRX[.02717415], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00932885] | | |
| 00811163 | | LTC[.001], USD[0.01], USDT[.0081095] | | |
| 00811166 | | KIN[15.38831134], KIN-PERP[0], USD[0.60], USDT[0.06694870], USDT-PERP[0] | | |
| 00811171 | | KIN[219846], TRX[.000004], USD[0.59] | | |
| 00811172 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], USD[0.07], USDT[519.75939383], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00811175 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000098], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[2.05468543], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00811177 | | ATLAS[1820], AVAX[.2], BNB[.00772453], FTT[10], KIN[1657645.90388249], REAL[31.2], SOL[.005], STG[15], USD[0.50], USDT[50.37452946] | | |
| 00811179 | | TRX[.110002] | | |
| 00811192 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETHW-PERP[0], ETHW[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00037158], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINKBEAR[86491], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA[0.31348120], LUNA2_LOCKED[0.73145614], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABEAR[8834.3], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.74008000], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[107.95], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000033], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00811199 | | ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.0000032], ETH-20210625[0], ETH-PERP[0], ETHW[0.0003919], EXCH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.66], USDT[0.00968815], WAVES-PERP[0], XRP-PERP[0] | | |
| 00811201 | | FTT[10.52079527] | | |
| 00811204 | | BNB[0], BTC[0], FTT[0.03097956], USD[0.00], USDT[0] | | |
| 00811205 | | FTT[25.84676377], TRX[.000003], USDT[0.53553519] | | |
| 00811206 | | BAO[640875.36], EUR[0.00], KIN[0], USD[1.62], USDT[180.04842379] | | |
| 00811212 | | EUR[0.00], FTT[0.02236136], TRX[.000005], USD[0.00], USDT[0] | | |
| 00811216 | | ADABULL[0], BAO[0], BNB[0], BNBBULL[0], BULL[0], DOGEBULL[0], DOGEHEDGE[0], DRGNBULL[0], ETHBULL[0], KIN[0], LTCBULL[0], SHIB[0], SOL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0.00000001], USDTBULL[0], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 00811218 | | CEL[.05975], USD[0.00] | | |
| 00811223 | | BTC[.000011], ENS[.005509], REAL[0.00964066], RNDR[.053074], RSR[.0542], SOL[0.00000001], TRX[.000004], USD[0.00], USDT[0.00006908] | | |
| 00811228 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[0.24078315], SRM_LOCKED[33.2688373], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[262.32], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00811234 | | OXY-PERP[0], PORT[2124.781234], SOL[0], USD[0.00], USDT[0] | | |
| 00811235 | | APE-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005532], BTC-PERP[0], CHZ-PERP[0], COIN[1.37869823], ETH-PERP[0], FTT-PERP[0], HOOD[2.12933608], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TRX[.00002], USD[351.00], USDT[0], XRP-PERP[0] | | |
| 00811238 | | ATLAS[3.33599181], BTT[741843], IMX[0], KIN[41986337.74328638], MATIC[1506], SHIB[73099658], SOL[2], TRX[.000793], USD[20.51], USDT[0.00000001], XRP[0] | | |
| 00811241 | | BAO[15875.21836114], KIN[1], TRX[.000143], USDT[0.00000002] | | |
| 00811242 | | KIN[757384.60721399], KIN-PERP[0], TRX[.000007], USD[1.18], USDT[0] | | |
| 00811247 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1282.81], VET-PERP[0], XTZ-PERP[0] | | |
| 00811248 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[.00004248], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.110774], ETH-PERP[0], ETHW[.110774], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2800.60], XLM-PERP[0], YFI-PERP[0] | | |
| 00811250 | | AAVE[0], BTC[0], DENT[1803.77793450], OXY[0], USD[0.00] | | |
| 00811255 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00811258 | | KIN[0], USD[0.11], USDT[00] | | |
| 00811259 | | BAO[96935.495], ETH[.00000001], KIN[949262.8], TRX[.000003], USD[1.41], USDT[.008114] | | |
| 00811261 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.83], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.005904], ENS-PERP[0], ETH[.041], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN[0], KIN-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[990.0002011], USD[18.63], USDT[289.12881710], USTC[0] | | |
| 00811263 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], DAI[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00000002], SOL-PERP[0], SRM[9.71261278], SRM_LOCKED[1285.92514807], SRM-PERP[0], STSOL[0], TRX[0.00003900], TULIP-PERP[0], UNI[0], USD[0.74], USDT[0], WAVES-PERP[0], WBTC[0], XRP[0], YFI[0] | | |
| 00811269 | | BTC-PERP[0], FTT[7.5], LUNC-PERP[0], USD[0.08], USDT[0] | | |
| 00811275 | | AKRO[3144.8958771], ALPHA[1.01653039], BAO[1099166.73216537], BAT[1.01356328], DMG[1585.6780337], ETH[.00368608], ETHW[.00364501], EUR[0.00], HNT[.00020242], HXRO[1], KIN[10499305.10781359], LINA[1154.27563172], LUA[2300.57503106], MATIC[20.98966666], MOB[20.01264819], ORBS[399.6474428], RAY[.00771933], SHIB[88441842.25271718], SRM[1.07918199], STOR.J[38.83872861], SXP[1.06057934], TRX[10.00079277], UBXT[47.49910184], USD[0.00], XRP[0] | Yes | |
| 00811280 | | ALICE-PERP[0], BNB[0], DOGE-PERP[0], EOSBULL[10.29279], GOG[3.96124594], KIN-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], USD[0.13], USDT[3.46777542] | | |
| 00811282 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[760000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.046], APE-PERP[0], ATLAS[19996.85], ATOMBEAR[269951400], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCHBULL[339.9388], BNB-PERP[0], BSVBULL[112979.66], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.073], DOT-PERP[0], DYDX[.049178], ENS[.003], EOS-PERP[0], ETCBEAR[14998020], ETC-PERP[0], ETH[.00040132], ETH-PERP[0], ETHW[.00040132], FIL-PERP[0], FTM[.46], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[.0856], LINK-PERP[0], LOOKS[919.8344], LRC-PERP[0], LTC-PERP[0], LUNA2[5.37288426], LUNA2_LOCKED[12.53672994], LUNC[1169956.8598518], MATIC[9.64], MATIC-PERP[0], NEAR[.046], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[8999280], PAXG-PERP[0], POLIS[149.82], QTUM-PERP[0], RAY[313.07657245], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBEAR[109980200], SUSHIBULL[199964], SUSHI-PERP[0], SXPBEAR[179967600], SXPBULL[1599.712], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[9398.308], TRX[.000007], TRXBEAR[3000000], TRX-PERP[0], UNI-PERP[0], USD[21261.12], USDT[0.05500000], VET-PERP[0], WAVES-PERP[0], XAUTBULL[1.01], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00811290 | | CHZ[1], UBXT[8], USD[0.00] | Yes | |
| 00811291 | | KIN[389925.9], TRX[.000002], USD[1.89], USDT[0] | | |
| 00811292 | | ETH[.00001545], ETHW[0.00001544], USD[0.00] | | |
| 00811294 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.00007827], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000003], USD[0.00], USDT[0.01141913], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00811302 | | BTC-PERP[0], CHZ[0], ETH[0], FTT[0], SOL[.00000001], USD[83.18], USDT[0] | | |
| 00811306 | | 0 | | |
| 00811308 | | RAY[.0591], TRX[.000006], USD[0.00] | | |
| 00811310 | Contingent | ATOM-PERP[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], BTC[0.36307050], BTC-20211231[0], BTC-PERP[0], COMP[0], DOT-PERP[0], ETH[2.99943000], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.99962000], FTT[0], LUNA2[0.00133482], LUNA2_LOCKED[0.00311459], LUNC[.0043], LUNC-PERP[0], MATIC[0], SOL[0.00430000], SRM[.00811143], SRM_LOCKED[.09563481], USD[1719.74], USDT[0], XRP[0] | | |
| 00811312 | | BNB[.2100958], BTC[0.17143834], ETH[.26], ETHW[.26], SOL[.00037], USD[453.88] | | BTC[.0093] |
| 00811313 | | ADA-PERP[0], BNB[.0386608], BNB-PERP[0], BTC[0.00002883], CAKE-PERP[0], ETH-PERP[0], USD[-2.20], VET-PERP[0], XLM-PERP[0] | | |
| 00811316 | | RSR[0], TRX[.000002] | | |
| 00811324 | | CONV[349.93], KIN[599795], USD[0.30], USDT[0] | | |
| 00811333 | | XRP[1927] | | |
| 00811336 | | BTC[.0001361] | | |
| 00811342 | | BTC[.00000358], BTC-PERP[0], USD[0.00] | | |
| 00811345 | Contingent | BTC[0.02148427], ETH[.0549615], FTT[0.34332601], RUNE[.0336332], SOL[.001], SRM[227.258842], TRX[.000004], USD[0.00], USDT[624.70773523] | | |
| 00811345 | Contingent | ADA-PERP[0], BAL-1230[0], BCH[.00002], BTC[0.04169919], BTC-PERP[0], CEL[-0.00174770], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DAWN-PERP[0], DOGE[0], ENJ[1014.00425], ETH[3.67835077], ETH-20210924[0], ETH-PERP[0], ETHW[53.49604377], FLUX-PERP[431], FTT[229.72604665], JPY-PERP[0], LUNA2[0.02941068], LUNA2_LOCKED[0.06862494], LUNC[8123.9906198], LUNC-PERP[0], MID-1230[0], MVDA10-PERP[0], MVDA25-PERP[0], NFT (491501937693416346/The Hill by FTX #36706)[1], OMG-1230[0], PERP-PERP[0], PSY[52000.132845], RUNE[829.932555], SAND[990.004605], SHIT-PERP[0], SOL[23.000115], SPELL[2000022.3915], SPELL-PERP[0], SRM[5], UNISWAP-1230[0], USD[366933.88], USDT[9593.26608177], USTC[0.18218224], USTC-PERP[0], XLM-PERP[0], XTZ-1230[0] | | |
| 00811352 | | USD[0.99] | | |
| 00811357 | | UBXT[0] | | |
| 00811359 | | ALPHA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], LTC[.00000001], LTC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1140.72], USDT[0.00000001], ZEC-PERP[0] | | |
| 00811361 | | 0 | | |
| 00811363 | | SOL[0], USDT[0] | | |
| 00811365 | | BNB[0], KIN[0], TRX[0], USD[0.01], USDT[0] | | |
| 00811373 | | AKRO[0], BAO[3], CHZ[2], DOGE[1396.40328152], EUR[0.00], KIN[166435.6595433], MATH[1], SOL[26.05960611], TOMO[1], UBXT[1], XRP[217.79622191] | | |
| 00811374 | | BNB[0.00712020], ETH[0], FTT[0.01115378], USD[0.61], USDT[0.00000001], XRP[0] | | |
| 00811375 | | USD[0.00] | | |
| 00811380 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[.0619], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.29995940], ETH-PERP[0.51160000], ETHW[-0.00501740], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[526.30180885], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HKD[155.23], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00016579], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8.0867], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[563.59290914], SRM_LOCKED[271.1995325], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000500], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[149638.00], USDT[-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00811381 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00811388 | | BNB[0], KIN[0], MATIC[.00000001], USDT[0], XRP[0] | | |
| 00811392 | | ALCX[.00071031], APT-PERP[0], AVAX[3.39321517], AVAX-PERP[0], BTC[.00103051], BTC-PERP[0], CEL[4.76873028], DYDX-PERP[0], ETH[.00069754], ETH-PERP[0], ETHW[0.00069754], MINA-PERP[0], PERP[.07113696], USD[-76.06] | | |
| 00811395 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT[0.13000396], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.62], USDT[0] | | |
| 00811398 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[1684315], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.15], LDO-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[74.37429131], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00811400 | | BNB[.0024088], ETHW[1], FTT[1.04494405], USD[0.00] | | |
| 00811402 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[55.8], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.62], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00811405 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.000063], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.15], LDO-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[38.09] | | |
| 00811407 | | LINA-PERP[0], USD[0.11], USDT[0.23386019] | | |
| 00811410 | | BNB[0], TRX[.000001] | | |
| 00811413 | | BAO[7208.50922598], EUR[0.00], KIN[990.09583195], KSHIB[34.67438803], SHIB[2891923.59229842], TRX[1], USD[0.00] | Yes | |
| 00811414 | Contingent | ATLAS[5.06751289], AVAX[.09], BTC[0.00019756], ETH[.00063638], ETHW[7.24763638], FTT[25.04047951], LUNA2[0.07547701], LUNA2_LOCKED[0.17611304], LUNC[16435.28], POLIS[.03852971], RAY[.79851], USD[66.45], USDT[7.69814579] | | |
| 00811416 | | GBP[0.00], SHIB[6416.486875], USD[0.00] | | |
| 00811419 | Contingent | FTT[0], GLXY[300.75686], LUNA2[3.48529949], LUNA2_LOCKED[8.13236549], USD[0.00], USDT[0.13549722] | | |
| 00811426 | | BTC[0.01236553], DOGE[0], ETH[0.09169115], ETHW[0.09169115], SHIB[1870036.55899176], USDT[0.00023520], XRP[0] | | |
| 00811427 | | ROOK[.34541076], USD[0.00] | | |
| 00811428 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], LTC[.00543315], REEF-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[2.85] | | |
| 00811430 | | ADABULL[0.02793141], ALGOBULL[1100000], BNBBULL[0.11312472], BULL[0.04575582], DEFIBULL[0.34716897], DOGEBULL[0.01039308], EOSBULL[139.9069], ETHBULL[0.01719606], GRTBULL[25.98271000], LINKBULL[.60959435], LTCBULL[130.4132175], MATICBULL[1.87905580], SUSHIBULL[298.54465], SXPBULL[1093.27249], THETABULL[0], USD[0.05], USDT[0], VETBULL[1.30912885], XLMBULL[0] | | |
| 00811434 | | 0 | | |
| 00811440 | | ETH[.00000001], FTT[0.10339080], USD[0.01], USDT[1.41457900], WBTC[0] | | |
| 00811443 | Contingent, Disputed | BTC[0.00000002], USD[0.00] | | |
| 00811449 | | AAVE[0], BNB[0], BTC[0.17048370], ETH[0.03499720], ETHW[0.03499720], FTT[5.61344878], SAND[41.99244], TRX[0.00006711], USD[536.67], USDT[43.08788975] | | |
| 00811452 | | 1INCH[0], AAVE[0.06179072], AXS[.02491696], BTC[0.00191606], ETH[0.01127004], ETHW[0.01122622], FTT[0.00000269], LINK[0.71718675], SOL[.58920889], SOL-PERP[0], USD[0.51], USDT[0], XRP[6] | | AAVE[.030794], BTC[.000799], ETH[.007994], LINK[.699615] |
| 00811453 | | BTC[.00009615], ETHBULL[0], USD[7.84], USDT[.00062384] | | |
| 00811454 | | TRX[.000001], USD[0.00] | | |
| 00811455 | | AMPL[0], BAO[11], BF_POINT[300], CLV[.00008407], DENT[.00942864], DOGE[.06006811], EUR[0.00], KIN[6], LUA[78.52779457], ORBS[349.24980945], PENN[.92697054], PUNDIX[.00004305], SHIB[26.09015165], STMX[.00456092], TRX[1], UBXT[1] | Yes | |
| 00811463 | | DENT[1], DOGE[19.04413487], EUR[0.00], KIN[1] | | |
| 00811464 | | LOOKS[33.84350165], POLIS[12.14970732], USD[0.00], USDT[0] | | |
| 00811465 | | AUD[.09], USDT[0] | | |
| 00811469 | Contingent | ATLAS[10620], BULL[0], DOGEBULL[0], ETH[0.40000000], ETHBEAR[641000000], ETHBULL[0], ETHW[0.40000000], FTT[25], MATIC[0], MKR[0], ROOK[0], SOL[13.28633938], UBXT[0], UBXT_LOCKED[85.67551895], USD[0.84], USDT[0] | | |
| 00811471 | | KIN[3131500] | | |
| 00811473 | Contingent | BTC[0.11677305], FTT[0], GRT[0], SRM[1.20554413], SRM_LOCKED[5.14900548], USD[0.24], USDT[7.45078342] | | |
| 00811474 | | BTC[.000363], SAND[4.35421476], USD[0.00] | | |
| 00811475 | | ALGO-PERP[0], FIL-PERP[0], GRT-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00811477 | | AKRO[1], BAO[0], DENT[1], DOGE[1], KIN[1518528.42106372] | Yes | |
| 00811481 | | FTT[0], USD[1.30], USDT[0] | | |
| 00811482 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00526017], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00811485 | | AUD[0.00], BAO[6269.98137155], CHZ[1], DENT[1664.09780188], TRX[1] | | |
| 00811490 | Contingent | BTC[0.00007282], EOS-PERP[0], KIN[0], LUNA2[34.39136447], LUNA2_LOCKED[80.24651709], LUNC[7488792.02], SHIB[0.00000001], USD[0.00] | | |
| 00811493 | | OXY[9.993], TRX[.000002], USDT[.372] | | |
| 00811498 | | KIN[0], USDT[0] | | |
| 00811508 | | BTC-PERP[0], ETH-PERP[0], FTT[.0214491], SRN-PERP[0], THETA-PERP[0], USD[0.00], XRP[.03750021], XRP-PERP[0] | | |
| 00811509 | | ATOM-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0.00209933], BTC-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00811511 | | FTT[0.00969723], NVDA[.00000002], NVDA_PRE[0], USD[1.21] | | |
| 00811512 | | BAO[2490765.82690778], TRX[.068788], USDT[0] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00811515 | | ETH[0.00197711], ETH-PERP[0], ETHW[0.00015781], FTT[.06001955], NFT (293894560700746675/FTX EU - we are here! #99784)[1], NFT (396541522402428404/FTX EU - we are here! #100072)[1], NFT (525366398362445112/FTX EU - we are here! #100295)[1], USD[0.00], USDT[0] | Yes | |
| 00811527 | Contingent | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[6129.95667318], ATOM-PERP[0], AVAX[.01381526], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV[62], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16220183], LUNA2_LOCKED[0.37847093], LUNC[335319.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[61.61542037], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[-1.98], USDT[1.90073367], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00811529 | | ETH[0], FTT[0], KIN[0], LTC[0], SNX[0], SOL[0], USD[0.00] | | |
| 00811530 | | AKRO[1], AUD[50.53], BAO[2], DENT[3], DOGE[.67429479], ETH[.03712033], ETHW[.03712033], KIN[4], RSR[1], TRX[1], TSLA[.0002886], UBXT[1] | | |
| 00811531 | Contingent | ASD[200], ATLAS[500], BNB[0], CHR[40.76549332], DENT[0], DOGE[0], FTM[0], FTM-PERP[0], FTT[0.06173700], FTT-PERP[0], HT[0], KIN[1e+06], KIN-PERP[0], LEO[0], LTC[0], MATIC[0], MOB[0], OKB[0], OXY[0], POLIS[20.21834420], POLIS-PERP[0], RAY[0], SNX[0], SOL[0], SRM[10.00033918], STEP[0], STEP-PERP[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00811532 | | AURY[101.9892], TONCOIN[.1], TRX[.995503], USD[4.21] | | |
| 00811534 | | AUDIO[0], ETH[1.76400000], ETHW[1.76400000], FTT[0.12561983], KIN[0], SC-PERP[0], USD[-0.07] | | |
| 00811537 | | FTT[27.00207228], TRX[.000066], USD[0.00], USDT[0] | | |
| 00811539 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.00095312], LTCBULL[.6519426], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP[58000], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[6944.95], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[9.185195], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00811540 | Contingent | APE[200], FTT[40], IMX[350], LUNA2[9.32086293], LUNA2_LOCKED[21.74868019], LUNC[2029637.52905051], SRM[15.972171], SRM-PERP[-15], USD[5568.97], USDT[762.80000000] | | |
| 00811542 | | 0 | | |
| 00811543 | | FTT[0.00560725], USD[0.00], USDT[0] | | |
| 00811545 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[162.00], XLM-PERP[0], XMR-PERP[0], XRP[588.36417638], XRP-PERP[0], ZEC-PERP[0] | | |
| 00811547 | | SCRT-PERP[0], TRX[.000004], USD[-0.66], USDT[0.79880674] | | |
| 00811553 | | BTTPRE-PERP[0], DOGE[.98936], ETH[.00000001], HOT-PERP[0], KIN[4555.76743224], SHIB-PERP[0], USD[10.00], VET-PERP[0], XRP-PERP[0] | | |
| 00811558 | | BAO[873456.29335786], LEO[75.0485] | | |
| 00811561 | | KIN[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00811563 | | BTC[0], TRX[0], USD[0.00] | | |
| 00811565 | | BAO-PERP[0], BTTPRE-PERP[0], KIN-PERP[0], SHIB-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00811566 | | AUDIO[.979385], USD[0.79], USDT[0.00000001] | | |
| 00811568 | | BTC[.00000006], FIDA[17.9774], USD[1.31] | | |
| 00811570 | | KIN-PERP[0], USD[0.00] | | |
| 00811571 | | XRP[14] | | |
| 00811573 | | 0 | | |
| 00811575 | | DOGE[0], ETH[0.13830556], ETHW[0.13830556] | | |
| 00811576 | | ATLAS[0], AURY[0], CRO[0], FTT[0], GOG[215.78882702], KIN[0], PERP[0], POLIS[125.45214395] | Yes | |
| 00811577 | | 0 | | |
| 00811579 | Contingent | AVAX[1], BTC[0.00003169], DOGE[.14237778], DOGE-PERP[0], ETH[0.00092892], ETH-PERP[0], ETHW[0.00045272], FTM[408.08094225], FTT[10.8], HT-PERP[-200], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[-20], LUNA2[0.02111249], LUNA2_LOCKED[0.04926248], LUNC[4597.29], LUNC-PERP[0], MATIC-PERP[0], PAXG[.0516], SOL[0.31942833], SOL-PERP[0], TRX-PERP[0], USD[34158.44], USDT[11.52178358] | | FTM[394.150203], USD[1000.00] |
| 00811582 | | ASD-PERP[0], CRV-PERP[0], FIL-PERP[0], HNT-PERP[0], ONT-PERP[0], THETA-PERP[0], USD[0.55], XRP-PERP[0] | | |
| 00811595 | | BTC[0.00005513], CHZ[0], KIN[0], LUA[0], USD[0.00], USDT[0], XAUTBULL[0] | | |
| 00811596 | | BTC[0], KIN[18432.49605814], USD[1.81] | | |
| 00811598 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.42], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00811601 | | TRX[.000004] | | |
| 00811613 | | KIN[4350.33427058], TRX[.000005], USD[0.83], USDT[0] | | |
| 00811614 | | ETH[0], FTT[0.14577401], USD[0.00], USDT[0.00020753] | | |
| 00811615 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], SOL-PERP[0], USD[561.00], USDT[0], USTC[0] | Yes | |
| 00811617 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 00811618 | | CONV[9.12748403], TRX[.000005], USD[3.27] | | |
| 00811624 | | TRX[.000003], USDT[-0.00000016] | | |
| 00811625 | | BAO[0], CHZ[0], KIN[0], MOB[0], REEF[0], SAND[0], USD[0.62], USDT[0] | | |
| 00811627 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETC-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[12.61], USDT[0] | | |
| 00811631 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.57], XMR-PERP[0] | | |
| 00811633 | | TRX[.000001] | | |
| 00811634 | | BNB[0.00000001], ETH[0], MATIC[0], NFT (349879994601002262/FTX EU - we are here! #153852)[1], NFT (462276715666764227/FTX EU - we are here! #152116)[1], NFT (523062448891666698/FTX EU - we are here! #153179)[1], PSY[1], SOL[0], TRX[.000006], TRX-0624[0], USD[0.01], USDT[0], XRP[0] | | |
| 00811638 | | TRX[.000023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00811639 | Contingent | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00675835], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0.79999999], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.001311], USD[-0.24], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00811642 | Contingent, Disputed | AAVE[0], AUD[0.00], BNB[0.00000209], BTC[0], COPE[0], ETH[0], FTM[6278], FTT[0.03454924], KNC[2199.1], RAY[0], ROOK[0], SOL[224.70966800], SRM[0], SUSHI-PERP[0], USD[0.20] | | |
| 00811643 | Contingent, Disputed | 1INCH-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00001133], TRX-PERP[0], USD[0.39], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00811647 | | BAO[15273.71494030], SHIB[1538089.23922813], TRX[.000006], USDT[0] | Yes | |
| 00811649 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[0.07] | | |
| 00811655 | | AXS-PERP[0], BAL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.08], USDT[0.01392547], ZEC-PERP[0] | | |
| 00811656 | | OXY[.999] | | |
| 00811660 | | CHZ[436.743734] | | |
| 00811661 | | POLIS[43.5], USD[56.04], USDT[0.00000001] | | |
| 00811664 | | ALGO[0], AUD[0.00], BNB[0], BTC[0], FTT[25], KIN[0], USD[0.00], USDT[0] | | |
| 00811665 | | APT[0.00716408], ATLAS[9.556], ATOM-PERP[0], BAND[.09808], BCH[.000966], BEAR[1969.8], CEL[.0967], COMP[.00019578], ENS[.019748], ETHBULL[.009118], ETHW[.0014094], FXS[.09958], HNT[.09926], KNC[.19462], LINA[19.53], MEDIA[.028974], RSR[9.786], SNX[.0982], SOL[.00994], STETH[0.00015709], TONCOIN[.09702], TRX[.000015], USD[0.00], USDT[0.00001154], XAUT[.00009876] | | |
| 00811667 | | 0 | | |
| 00811669 | Contingent, Disputed | ATLAS-PERP[0], AUDIO-PERP[0], C98-PERP[0], CLV-PERP[0], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[4.68] | | |
| 00811672 | | ATLAS[8.10874], BNB[0], BTC[0.00001183], BTC-PERP[0], CRV1[1.04628611], CRV-PERP[0], CVX[.13922153], ETH[0.10193152], ETH-PERP[0], ETHW[0], FTT[150.74624041], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], USDt[28084.00] | | |
| 00811677 | | KIN[1529079.64968632], TRX[.000004], USDT[0] | | |
| 00811679 | | ATLAS[12562.16296517], DOGE[0.35857715], ETH[.00000001], KIN[8602], SOL[0], USD[0.00], USDT[2.15784626] | | |
| 00811681 | | AAVE-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], DOGE-20210625[0], ETH[0.00079669], ETH-20211231[0], ETH-PERP[0], ETHW[0.00079669], FIDA-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK[.00000001], LINK-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.0745035], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0.05809150], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0.43537877], SUSHI-20210625[0], SUSHI-PERP[0], UNI[.00000001], USD[1.04] | | |
| 00811689 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.75], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00811690 | | ALGO-PERP[0], IOTA-PERP[0], TRX[.000003], USD[0.00], USDT[8.82257070], XRP-PERP[0] | | |
| 00811694 | | BTC[.08396], MOB[143.65593543], USD[4424.15], USDT[115.35045120] | | |
| 00811695 | | FTT-PERP[0], KLUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], USD[-105.35], USDT[154.61560400], USTC-PERP[0] | | |
| 00811696 | | DOGEBULL[65.9764], SRM[.561883], USD[0.15] | | |
| 00811702 | Contingent | BTC[.00293697], BTC-MOVE-1102[0], BTC-PERP[0], CBSE[0], CHR-PERP[0], COIN[0.00022159], EGLD-PERP[0], ETH[.000531], ETHW[.000531], LRC-PERP[0], LTC[.00378852], LTC-PERP[0], LUNA2[0.04592382], LUNA2_LOCKED[0.10715558], MSTR[0.00479800], MSTR-20210625[0], SHIB-PERP[0], SNX[.0108], SOL[0], TRX[.00003], UBER[0], USD[-1.54], USDT[0.00879190] | Yes | |
| 00811703 | | CLV[.027079], TRX[.000008], USD[0.00] | | |
| 00811705 | | NFT (373288214101041159/FTX EU - we are here! #146972)[1], NFT (390763695675332805/FTX EU - we are here! #146637)[1], NFT (487373278507137629/FTX EU - we are here! #146670)[1], TRX[.000777], USD[0.17], USDT[0.05924948] | | |
| 00811709 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00811712 | | ATLAS[11433.95671759], MNGO[2189.73798550], USD[0.17], USDT[0] | | |
| 00811721 | | TRX[.000001] | | |
| 00811725 | | ETH[.00000001], FTT[0.00000001], LTC[0], TRX[.000003], USD[0.00], USDT[0.00016013] | | |
| 00811728 | | TRX[.000001], USD[0.00], USDT[0.78478663] | | |
| 00811732 | | BNB[0], TRX[.000001], USD[0.00], USDT[0.01063235] | | |
| 00811733 | | BTC[0], BTC-PERP[0], COIN[0.00029464], MOB[.23802], USD[1.36] | | |
| 00811735 | | AURY[3.99928], BTC[0], CBSE[0], COIN[0.00990017], CRO[389.9298], ETH[0.00085770], ETHW[0.00085770], FTT[2.39758116], KIN[39974.8], MOB[1.9987778], SOL[0.07156333], SRM[12.996967], TRX[.000003], USD[-8.86], USDT[3.88505162] | | |
| 00811736 | | TRX[.000006], USD[0.00], USDT[.0073] | | |
| 00811738 | | BNBBEAR[82976900], ETCBEAR[3673265.2], ETHBEAR[3869226], ETHW[.000058], FTT[.038971], LINKBEAR[25594880], MEDIA[.006804], TRX[.000008], USD[0.00], USDT[.0045896], XRPBEAR[11347730] | | |
| 00811740 | | BTC[0.00002240] | | |
| 00811754 | | PAXG-20210625[0], USD[0.30], USDT[0.27621568], XRP[0] | | |
| 00811759 | | 0 | | |
| 00811763 | | 0 | | |
| 00811766 | | ETH[.801], ETHW[.801], FTT[0.00807157], USD[2.50], USDT[1.60389709] | | |
| 00811770 | | AVAX-PERP[0], BAT[.16451489], BTC[0], CAKE-PERP[0], COMP[.00004274], COMP-PERP[0], ETH[0], ETHW[0.00087189], FTT[199.480027], HNT[.00125], IMX[.005], KNC-PERP[0], NEAR-PERP[0], RAY[.839798], RAY-PERP[0], RUNE[0.02358095], RUNE-PERP[0], SOL[20.0001], USD[4084.19], USDT[0], WBTC[0.00003355] | | |
| 00811771 | | 0 | | |
| 00811772 | | TRX[.000006], USD[0.20], USDT[0] | | |
| 00811777 | | 0 | | |
| 00811782 | | ETH[.00000001], KIN[.4], SOL[0], USD[0.53] | | |
| 00811787 | | TONCOIN[17.86011902] | Yes | |
| 00811790 | | AUD[0.00], FTM[202.9594], FTT[.04500495], GRT[384.923], UBXT[3285.5281], USD[0.00], USDT[0.00000038] | | |
| 00811793 | | XRP[0] | | |
| 00811794 | | AVAX[0], BULL[0], ETH[0], ETHBULL[0], ICP-PERP[0], MATIC[.02110528], USD[0.00], USDT[0] | | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00811801 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC[.905015], AR-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00601458], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00200000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[385.03874097], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0], LUNA2_LOCKED[0.13843372], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MEAR-PERP[0], OMG[.04863377], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], ROSE-PERP[0], RUNE[331.43544971], USTC[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BNB[.006013] |
| 00811805 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 00811808 | | ALT-PERP[0], TRX[.000003], USD[3.63], USDT[2.58192353] | | |
| 00811811 | | SOL-20210625[0], SOL-PERP[0], USD[0.00], YFI-20210625[0] | | |
| 00811813 | | BTC-PERP[0], TRX[.000001], USD[0.63], USDT[.12581586] | | |
| 00811816 | | ASDBULL[.00071], BSVBULL[8.19], DMG[.0542], DOGE-PERP[0], ETCBULL[.0003051], ETC-PERP[0], FLOW-PERP[0], LINKBULL[.00001434], LTC-PERP[0], NEO-PERP[0], TRXBEAR[5.8], USD[1.06], USDT[0.11127306], XRP[.87940, XRP-PERP[0] | | |
| 00811817 | | AUD[0.00], BCH[20.7240544], BTC-PERP[0], FTT[0], USD[21518.36] | | |
| 00811818 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.01585393], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.19300], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[486], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.9990785], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.41436710], LUNA2_LOCKED[0.66701857], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.55708633], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001633], TRX-PERP[0], UNI-PERP[0], USD[448.11], USDT[40.67445994], USTC[40.46558711], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[9.531095] |
| 00811819 | | AUD[0.00], BNB[0], CEL[0], ETH[-0.00000053], ETHW[-0.00000033], FTT[25.04492137], SOL[0], USD[0.00], USDT[0.00208547] | | |
| 00811821 | | BAO-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], USD[0.01] | | |
| 00811822 | | ETH[0], USD[13.35] | | |
| 00811824 | | BTC[0.00020001], USDT[2.74271128] | | |
| 00811830 | | ETH[0], NFT (429078951608998744/FTX EU - we are here! #1030)[1], NFT (429676783825558778/FTX EU - we are here! #831)[1], NFT (445314902825500315/FTX EU - we are here! #3142)[1], SHIB[0], SOL[0], STG[0], TRX[0.00000900], USD[0.00], USDT[0.00000032] | | |
| 00811834 | | APE-PERP[0], CONV-PERP[0], TRX[.000003], USD[98.61], USDT[146.93192000] | | |
| 00811835 | | ATLAS[0], AUD[3838.33], BAT[0], BF_POINT[100], BTC[0], BTT[0], CHR[0], CREAM[0], CRO[0], CRV[0], DOGE[0], EDEN[0], ENS[0], ETH[0], GALA[0], LRC[0], MAPS[0], OXY[0], PEOPLE[0], RSR[0], SAND[0], SHIB[1701564.55024021], SLP[0], SOL[0], SOS[0], SPELL[0], STARS[0], SWEAT[0], TRU[0], USD[0.00], XAUT[0] | Yes | |
| 00811836 | | BTC[0], USD[0.00] | | |
| 00811840 | | AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00811845 | | BTC[0], FBL.000468], GOOGL[14.400125], LUNC-PERP[0], NFLX[-0.00071945], TRX[.000017], USD[89.89], USDT[.00907165] | | |
| 00811848 | | ADA-PERP[0], BNB[.0077], BTC[0.00007158], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[28303.81], XRP[.7644], XRP-PERP[0] | | |
| 00811849 | | DODO-PERP[0], DOGE-PERP[0], USD[0.00], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0] | | |
| 00811852 | | ADA-PERP[0], AKRO[0], ASD[0], ATOM-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BRZ-20210625[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], COMP[0], CRO-PERP[0], CUSDT-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000062], ETH-PERP[0], ETHW[0.00000062], FLOW-PERP[0], FTT-PERP[0], GBP[0.00], KAVA-PERP[0], KIN[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], NPXS[0], NPXS-PERP[0], OMG-PERP[0], ROOK-PERP[0], SOL[0], SRM-PERP[0], SUN_OLD[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-20210625[0], TRYB-PERP[0], USD[0.00], USDT[14.243222] | | |
| 00811853 | | BTC[.0946652], ETH[.8528294], ETHW[.8528294], TRX[.000004], USD[4.243222] | | |
| 00811854 | | ETHBULL[0.00000358], GRTBULL[0.00006362], SXPBULL[.00078359], THETABEAR[309793.85], TRXBULL[2.8181247], USD[0.05], USDT[0.00000099] | | |
| 00811857 | | BF_POINT[200], CEL[.00000918], ETH[.00000665], ETHW[0.00000664], FTT[0], KIN[1], TRX[.000067], USD[44.84], USDT[0.01005616] | Yes | |
| 00811858 | Contingent | ALGO[1250], ALPHA[2013], ATLAS[124188.36], AUDIO[2100], BNB[.00423554], CHZ[3530], CRO[5670], DENT[249566.74], DOGE[1545.92679891], ENJ[2026.1873], ETHW[1111.853], FTM[2163], FTT[460.3], GALA[14709.418], GST[2538.8], LINA[12350], LUA[15265.1], LUNA2[3.20273251], LUNA2_LOCKED[7.47304253], MANA[2099.5926], MATH[977.7], MATIC[674.4592], NEAR[221.5], POLIS[2544], PUNDIX[192.663], RAY[3807.30383893], REEF[47115.62430134], SHIB[5700000], SPELL[150400], SRM[1600.51712317], SRM_LOCKED[6.96934007], STARS[4186], STMX[16590], UBXT[16882], USD[7999.94], USDT[0.00000079], WAVES[246.5], WRX[1599.9622], XRP[4179.92895133] | | |
| 00811859 | | USD[0.00], USDT[0] | | |
| 00811869 | | ARS[200.00] | | |
| 00811874 | | DOGE[.01836704] | Yes | |
| 00811875 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NPXS-PERP[0], SOL-PERP[0], SUSH-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00811876 | | CONV[115776.84], FTT[221.480079], HGET[1192.323121], HMT[5328.1514], MER[7292.841], MNGO[19316.136], MTA[5741.88804], SOL[109.05903151], USD[0.64], USDT[302.54441491] | | |
| 00811877 | | AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-MOVE-20210620[0], BTC-MOVE-20210930[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], JST[0], KIN-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-20210625[0], PERP-PERP[0], POLIS-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00811878 | | 0 | | |
| 00811880 | | BAO[37.19353675], USD[0.05] | | |
| 00811882 | | USD[0.00], USDT[0] | | |
| 00811883 | | BAO[20900.97370004], BTC[.00004008], CHZ[314.62078901], KIN[113570.44430452], LTC[.24559303], PUNDIX[1.93740885], RSR[371.84760732], STMX[1146.52322452], TRX[1256.888702], UBXT[2057.78611093] | | |
| 00811885 | | ADA-PERP[0], AXS-PERP[0], BNB[.00000429], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GRT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], USDT[.00450104], YFII-PERP[0] | | |
| 00811889 | | ADA-PERP[0], BEAR[61], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[4.2116798], ETH[0.00695686], ETH-PERP[0], ETHW[0.00695686], TRX[.001569], USD[1.53], USDT[0.09131745] | | |
| 00811894 | | ALT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0.00007906], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00060060], ETH-PERP[0], ETHW[0.00060060], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.08689884], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NIO-20211231[0], SHIB-PERP[0], SRM-PERP[0], USD[177.68], USDT[0.00721801] | | |
| 00811897 | | USD[0.00], USDT[1.31550776] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00811898 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA_LOCKED[9166.66666667], BOBA-PERP[0], BTC[0.00000490], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CLV[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HKD[0.00], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (30280300734593288/FTX EU - we are here! #114446[1], NFT (37389221773811749/FTX EU - we are here! #115406)[1], NFT (39483936351610720/CryptoFoxie 500)[1], NFT (40001909471908432/Road to Abu Dhabi #18)[1], NFT (50637177730826693/FTX EU - we are here! #11458)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLRS[0], SNX-PERP[0], SOL[0.00000056], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[58.22], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZBEAR[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00811900 | | BTC[.2549048], EUR[0.00], FTT[25.98454785], WRX[1993.30771675] | | |
| 00811901 | | ETH[0] | | |
| 00811902 | | DOGE-PERP[0], ENJ-PERP[0], USD[4.87] | | |
| 00811906 | | TRX[.000001] | | |
| 00811912 | | DAI[0], TRX[.000009], USD[0.00], USDT[0.00001357] | | |
| 00811913 | | BTC-PERP[0], ETH-PERP[0], TRX[.000001], USD[0.03], XRP-PERP[0] | | |
| 00811916 | | AMPL-PERP[0], ANC-PERP[0], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[96.59], USDT[439.12950398] | | |
| 00811917 | | BTC[.15486902], BTC-PERP[0], CRO[1999.6], DOGE-PERP[0], ETH[.039734], ETH-PERP[0], ETHW[.039734], FTM[.9704], MANA[499.9958], MATIC[8.765], USD[24.10] | | |
| 00811919 | | FTT[.0980606], SOL[.0874], USD[-0.31] | | |
| 00811922 | | BSVBULL[.842], USD[0.09] | | |
| 00811923 | | CQT[0], FTT[69.21245759], FTT-PERP[0], NFT (34008629604890328/FTX AU - we are here! #50568)[1], NFT (37590187435007672/FTX AU - we are here! #50546)[1], NFT (44323006417455210/FTX Crypto Cup 2022 Key #13559)[1], ORBS[0], SOL[0], TRX[.000029], USD[0.08], USDT[0.00000012], WAVES[0], XRP[0] | Yes | |
| 00811929 | | USD[0.00], USDT[0] | | |
| 00811930 | | ABNB[0], NVDA_PRE[0], SPY[0], SQ[0], USD[0.00] | | |
| 00811931 | Contingent | BTC[0.00008886], COIN[10.60315601], DOGE[7075], FTT[60.49319838], OXY[124.777225], RAY[404.65618606], RUNE[535.84954367], SHIB[88453.605], SOL[82.93958331], SRM[220.15982968], SRM_LOCKED[5.63527938], STEP[1936], TRX[.000001], USD[1.42], USDT[0] | | |
| 00811932 | Contingent | ATLAS[96020.2571], ATOM_0002615], DOT[.00025], DYDX[.0011535], FTT[150.00491739], LUNA2[0.51267678], LUNA2_LOCKED[1.19624583], LUNC[111636.45], NEAR[.000168], PERP[.09805368], TRX[1575.007855], USD[0.61], USDT[0.25671926] | | |
| 00811934 | | USDT[0.04951146] | | |
| 00811939 | Contingent | AUD[0.00], AVAX[0], BTC[0], DOGE[0], ETH[0], FTT[0], LUNA2[3.22738551], LUNA2_LOCKED[7.53056619], SHIB[0], USD[0.00], USDT[0] | | |
| 00811940 | | DOGE[2.95575556], MAPS[988.44], NFT (51407479845490627/0/FTX EU - we are here! #271469)[1], USD[0.00], USDT[0] | | DOGE[2.931635] |
| 00811941 | | USDT[0] | | |
| 00811942 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000933], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00005389], ETH-PERP[0], ETHW[0.00005389], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.04], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00811943 | | AXS[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0.00000001], ETH[0], FTT[0.05989351], SOL[2.0796048], USD[0.17], USDT[0] | | |
| 00811945 | | TRX[.000002], USDT[0.00001255] | | |
| 00811951 | | USD[0.21] | | |
| 00811953 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 00811954 | | CRO-PERP[0], DAI[0.09008080], ETH-PERP[0], FTT[13.4955612], NFT (37827991996969375/3/The Hill by FTX #6779)[1], NFT (43927676737837872/3/FTX Crypto Cup 2022 Key #61393)[1], NFT (48440223921807325/Montreal Ticket Stub #1573)[1], NFT (50627145367762940/3/FTX EU - we are here! #204470)[1], NFT (54243189258831644/5/FTX EU - we are here! #204295)[1], NFT (54549092229089764/8/FTX AU - we are here! #204413)[1], TRX[.000023], USD[-33.12], USDT[38.49215154] | | |
| 00811962 | | ETH[0], USD[0.00], USDT[0.33432068] | | |
| 00811965 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.84], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00811968 | | USD[101.00] | | |
| 00811972 | | USD[0.00], USDT[0] | | |
| 00811975 | | NFT (31278523495340776/7/Belgium Ticket Stub #1132)[1], NFT (32160004382080897/6/FTX AU - we are here! #24758)[1], NFT (33854196937956210/9/FTX EU - we are here! #132235)[1], NFT (39204168363741196/0/FTX EU - we are here! #132538)[1], NFT (47392126947069212/9/FTX EU - we are here! #131273)[1], NFT (49432637733223747/5/FTX EU - we are here! #25981)[1] | | |
| 00811976 | | MATH[0], SOL[0], TRX[.912108], USD[0.13], USDT[0] | | |
| 00811981 | | BTC-PERP[0], TRX[.000005], USD[0.00], USDT[0.04939541] | | |
| 00811982 | | FTT[0], FTT-PERP[0], NEAR-PERP[0], OKBBULL[0], USD[2.06], USDT[0] | | |
| 00811983 | | ETH-PERP[0], USD[19.16] | | |
| 00811986 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 00811988 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SRM[.00006079], SRM_LOCKED[.00020831], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00811993 | | TRX[.000004], USD[0.00], USDT[0], XRPBULL[9539.50032254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00811994 | | DOGE[0], USD[0.00] | | |
| 00811995 | | 1INCH-20210625[0], AAPL-20210625[0], AAVE-20210625[0], AAVE-20210924[0], ADA-20210625[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ATOM-20210625[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], BABA-20210625[0], BSV-20210924[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHZ-20210625[0], CHZ-20210924[0], COMP-20210924[0], CREAM-20210625[0], CREAM-PERP[0], DEFI-20210625[0], DRGN-20210625[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], EXCH-20210625[0], EXCH-20210924[0], FB-20210625[0], FTT[0.05916321], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-20210625[0], LUNC-PERP[0], MATIC-PERP[0], NFLX-20210625[0], NVDA-20210625[0], PRIV-20210625[0], PRIV-20210924[0], PROM-PERP[0], PYPL-20210625[0], RAY-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SXP-20211231[0], THETA-20210924[0], THETA-PERP[0], TRX-20210625[0], TSLA-20210625[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-20210924[0], USD[0.82], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], ZM-20210625[0] | | |
| 00811997 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[4.16984169], BTC-PERP[0], DOGE[.701542], DOT-PERP[0], ETH-PERP[0], FTT[1026.23977205], LINK-PERP[0], LTC-PERP[0], RAY[.00116], RSR-PERP[0], SHIB[29066.2], SOL[.0001203], SOL-PERP[0], SRM[71.22887745], SRM_LOCKED[431.74005019], SRM-PERP[0], SUSHI-PERP[0], USD[118378.30], VET-PERP[0] | | |
| 00811999 | | ADA-20211231[0], ADA-PERP[0], BICO[.9753], BNB[-0.01459163], BNB-PERP[0], BTC[0.00006535], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DFL[7.808711], DOGE[0.98575898], DOGE-PERP[0], ENS[.0078017], ETH[-0.00892926], ETH-PERP[0], ETHW[0.02207864], FTT[0.05913744], GALA[9.7549], HT[0.93136460], KIN[7347.60000001], MATIC[-4.19842586], NEXO[.981], QI[9.81], RNDR[.094642], SAND[.9772], SHIB[2086912], SHIB-PERP[0], SOL[.067], STARS[.088411], TRX[0.31002200], USD[971.98], USDT[-857.63611874], XRP[0.16545020] | | |
| 00812001 | | BTC[0.00000003], BTC-PERP[0], BULL[0.00028373], USD[0.00], USDT[0.00000007] | | |
| 00812002 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], TRX[.000005], USD[0.00], USDT[0.00507461] | | |
| 00812006 | | BNB[0], USD[0.00], USDT[0] | | |
| 00812008 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[1164.4], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00588564], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY[28], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[1000000], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TUL[P-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00812014 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUD[0.28], BICO[.15498551], BTC[0.00000003], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], MATIC[0], MATIC-PERP[0], NFT [539961776706051691/The Hill by FTX #44887][1], RAY-PERP[0], SNX-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000004], ZIL-PERP[0] | | |
| 00812021 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 00812022 | | TRX[.000002], USDT[0] | | |
| 00812026 | | DOGE[0.60930307], ETH[0], LTC[0], USD[0.00], USDT[0], WRX[0] | | |
| 00812030 | | AUD[0.00], BTC[.0326], KIN[74748001], USD[1.55], USDT[1.5058334] | | |
| 00812032 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.21214103], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[23.90156740], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.20063785], SRM_LOCKED[22.62931004], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC[.39028], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00812035 | | ETH[.434913], ETHW[.434913], LOOKS[.00098242], MER[11.1502], SOL[.00560962], STEP[.0322], USD[3.40], USDT[-0.00000008] | | |
| 00812036 | Contingent, Disputed | USD[0.00], USDT[0.00000003] | | |
| 00812037 | | 1INCH[.610281], AUD[0.00], BNT[337.19527991], BTC[0.00402241], CEL[.00703222], CHZ[9.418], CRV[168.5812744], ETH[.33575283], ETHW[.33575283], FTT[3.14143739], MATIC[78.45613801], MEDIA[11.2772452], REN[500], RSR[14470], USD[-549.18] | | BNT[252.054737] |
| 00812038 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000002], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.50000000], ETH-PERP[2], ETHW[.5], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KLNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[50], SOL-PERP[-50], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], USD[8383.74], USDT[1205.89741664], USTC-PERP[0], XRP[0.70980130], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00812041 | | C98[0.44484964], DOGE[.00005792], KIN[1], USD[0.00] | Yes | |
| 00812043 | Contingent | AMPL-PERP[0], EGLD-PERP[0], HKD[148.22], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC[0], OMG-PERP[0], USD[9.20], USDT[7.59952022], USTC[S] | | |
| 00812045 | Contingent | AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH[19.18596359], ETH-PERP[0], FTT[25.04823160], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.09599629], LUNA2_LOCKED[0.223991341, LUNC[20487.921, LUNC-PERP[0], NEAR-PERP[0], SPELL[14.58915836], SUSHI-PERP[0], USD[74.86], USTC[.270089] | | |
| 00812046 | | BNB[0], BTC[0], ETH[0], HNT[0], LTC[0], SHIB[0], TRX[0.00080100], USD[0.00], USDT[0.34438148] | | |
| 00812048 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[320], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NU-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[0.01-0.3081441], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00812050 | | FTT[2.0979], GRT[59.18945171], GRT-PERP[0], TRX[.000003], USD[0.41], USDT[0.00000001] | | |
| 00812055 | | 0 | | |
| 00812056 | Contingent | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03183759], LUNA2[0.08775713], LUNA2_LOCKED[0.20476663], LUNC[19109.3], SOL[0.04365795], TRX[0.96764924], TRX-PERP[0], USD[0.02], USDT[-2.21175106] | | |
| 00812061 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02835495], HT-PERP[0], MATIC-PERP[0], MOB[0], NFT [363640184600934049/FTX AU - we are here! #30058][1], NFT [511256798035456755/FTX AU - we are here! #30096][1], SOL[0], SOL-PERP[0], SRM[.01613546], SRM_LOCKED[.05670186], SRM-PERP[0], THETA-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[-1.40], USDT[3.44991367], XLM-PERP[0] | | |
| 00812062 | | FTT[.07757088], TRX[.000003], USDT[0] | | |
| 00812066 | | BAO[92954.9], EUR[0.01], KIN[79960.31070921], USD[1.46], USDT[0] | | |
| 00812070 | | 0 | | |
| 00812073 | Contingent | BTC[0], SRM[10.34677562], SRM_LOCKED[39.33322438] | | |
| 00812077 | | SXPBULL[95.0494604], USD[0.01], USDT[0] | | |
| 00812078 | | BNBBEAR[58768], EOSBULL[.06157], THETABEAR[1220], USD[0.06], USDT[0.02888256] | | |
| 00812079 | | 0 | | |
| 00812081 | | BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00812082 | | ALTBULL[.0426699], BTC[0], FTT[0.01096224], FTT-PERP[0], NFT [440736114335349590/FTX AU - we are here! #60588][1], TRX[.000001], USD[0.25], USDT[0], XRP[.741482] | | |
| 00812084 | | BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 00812085 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], CRO-PERP[0], FTT[0], OMG-20211231[0], OMG-PERP[0], SC-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP-20211231[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00812088 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOMBULL[.006962], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[60.95], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COPE[.9763], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MAPS[.9839], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.9895], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[.0437325 1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-20210625[0], THETA-PERP[0], TRX-PERP[0], USD[2.89], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00812095 | | 0 | | |
| 00812096 | | BTC-PERP[0], FTT[464.95666833], FTT-PERP[0], USD[1.62] | Yes | |
| 00812098 | | AURY[144.9762], CHZ[15172.11222048], FTT[175.54073979], IMX[1000.655714], RAY[100.72568403], USD[0.00], USDT[0] | | |
| 00812099 | Contingent | BAND-PERP[0], BTC[.000005], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HT-PERP[0], LUNA2[11.8532904], LUNA2_LOCKED[27.6576776], LUNC[80059.97800826], LUNC-PERP[0], MATIC[7.77498657], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-31.29], USDT[42.49661311], XRP-PERP[0] | | |
| 00812101 | | AKRO[1], BAO[1], DENT[1], DOGE[2], PUNDIX[.002], TRX[1], USDT[0] | | |
| 00812110 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[54428.34262571], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[199981.95], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00812113 | | COMP[0], COMP-PERP[0], USD[0.01], USDT[0.05055669] | | |
| 00812118 | | FTT[0], LUNC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00812120 | | FIL-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SGD[0.00], USD[0.01], USDT[-0.00851990] | | |
| 00812123 | | ETH[0], USDT[0.00000362] | | |
| 00812129 | | ANC-PERP[0], APE-PERP[0], ATLAS[2468760.75458084], AVAX-PERP[0], AXS-PERP[0], BCH[0.00066396], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.66272770], FTT-PERP[0], LDO-PERP[0], NFT (338500005026030993/The Hill by FTX #38298)[1], NFT (348467273521 1020/The Hill by FTX #38172)[1], PORT[1227.902504], PUNDIX-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLND[740.1037005], SOL[1.10636902], TRX[.000002], UNI-PERP[0], USD[193.65], USDT[2.233225], XRP[12.11099932], XRP-PERP[0] | | |
| 00812130 | Contingent | KIN[0], KIN-PERP[0], LUNA2[0.00163534], LUNA2_LOCKED[0.00381580], LUNC[356.1], SOL[.00000224], TRX[.04960608], TRX-PERP[0], USD[0.00], USDT[0.21384128] | | |
| 00812132 | Contingent | AAPL-0930[0], AMC-0930[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00070646], LUNA2_LOCKED[0.00164841], LUNA2-PERP[0], LUNC[0.00524100], LUNC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-1600], SRM-PERP[0], TRX[.000072], USD[32461.10], USDT[0.00000001], USTC[0.10000000], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00812133 | | AMPL[0], FTT[0], USD[0.00], USDT[0] | | |
| 00812142 | | 0 | | |
| 00812144 | | ETH[.00000001], FTT[0], USD[0.26], USDT[0] | | |
| 00812150 | | BTC-PERP[0], ETH[.00002039], FTT[0], HBAR-PERP[0], ICP-PERP[0], USD[0.02], USDT[1748.49000000] | | |
| 00812151 | | ALGOBULL[6734.36], MATICBEAR2021[6.64002], MATICBULL[.024216], SAND[.9664], SHIB-PERP[0], TRX[.000005], USD[0.00], USDT[0.93043886], XTZBULL[.7974] | | |
| 00812156 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE[.48609542], FTT[.00000001], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], NPXS-PERP[0], USD[-0.02], XRP[.0599874] | | |
| 00812157 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07725079], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[11.39], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00812158 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.01473541], FTT-PERP[0], LTC-PERP[0], SUSHIBULL[.0438], SXP-PERP[0], USD[0.00], USDT[0], XRPBULL[0], ZEC-PERP[0] | | |
| 00812159 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCHBULL[10114.7654], BSVBULL[10080597.2], BTC[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[8982.91744], CRO-PERP[0], DOGE[.8], DOGEBULL[207.95854559], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[47662715.56], ETCBULL[488.53984990], FLOW-PERP[0], FTT[0.01931686], GALA-PERP[0], GRTBULL[247148.83757], HUM-PERP[0], KIN-PERP[0], KNCBULL[10005.42272], LINA-PERP[0], LRC-PERP[0], LTCBULL[1413.17776], LUNA2[3.13618592], LUNA2_LOCKED[7.31776715], LUNC[682911.087578], LUNC-PERP[0], MANA[1.7406], MANA-PERP[0], MATICBULL[.005679], MTA-PERP[0], OMG-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[10788980], SHIB-PERP[0], STARS[.9992], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[75821965.464543], THETABULL[2226.09794080], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.954935], TRYB-PERP[0], TULIP-PERP[0], USD[0.16], USDT[0], XLMBULL[2121.931548], XRPBULL[100420.97104], XTZBULL[100623.43194266] | | |
| 00812160 | Contingent, Disputed | BTC[0], ETH[0], MOB[0], USD[0.00], USDT[0] | | |
| 00812163 | | BTC[0.00000001], CRO[40151.968], DAI[.0700189], ETH[5.99880000], ETHW[0], FTM[.1394], LINK[.01059254], MATIC[27997.203], MNGO[266071.28276], SKL[.6], SOL[0.00673350], SRM[.645125], SUSHI[3341.3316], TRX[.000001], USD[91012.48], USDT[0.00000001], WBTC[.00002823], YFI[.00000001] | | |
| 00812169 | | TRX[.000003] | | |
| 00812171 | | MER[.088208], RAY[.157746], TRX[.000002], USD[0.00] | | |
| 00812174 | | BNB[0], BTC[0] | | |
| 00812177 | | ETH[.00005143], ETHW[0.00005142], FTT[0.00126120], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 00812178 | | AUD[0.00], ETH[.0002713], ETHW[.0002713], USD[0.00] | | |
| 00812180 | | ADABULL[.4081064], ALGOBULL[2099580], ATLAS[59.988], ATOMBULL[79.386], BCHBULL[535.8868], BNBBULL[.000075], DOGEBULL[2.8881068], EOSBULL[3199.36], ETHBULL[.6188736], GRTBULL[444.7622], HTBULL[.02466], LINKBULL[194.94482], LTCBULL[19.9775], MATICBULL[111.93864], OKBBULL[5.29694], PUNDIX-PERP[0], SUSHIBULL[97480.25], SXPBULL[499.93], THETABULL[12.7484834], TOMOBULL[40991.8], TRX[.000009], TRXBULL[22.4055], USD[0.00], USDT[0.79], VETBULL[287.8136], XLMBULL[10.5602], XTZBULL[897.13] | | |
| 00812181 | | DFL[0], ETH[.00044861], ETHW[.00044861], FTT[0], GENE[0.00754247], NFT (307318361724006928/Inception #8)[1], NFT (315917310671234298/FTX Beyond #192)[1], NFT (323664703242705034/FTX Beyond #243)[1], NFT (335579913345196200/FTX Beyond #283)[1], NFT (336955293666747505/FTX Beyond #357)[1], NFT (347753608903186872/FTX Moon #93)[1], NFT (347948033414161334/Inception #29)[1], NFT (373846050900017157/FTX Moon #274)[1], NFT (384608181520892838/FTX Moon #87)[1], NFT (422026704246564641/FTX Beyond #158)[1], NFT (423817195151092786/FTX Beyond #459)[1], NFT (438286368393109161/FTX Beyond #202)[1], NFT (456030547114405448/FTX Night #395)[1], NFT (467985018537939404/FTX Beyond #322)[1], NFT (483614002898760278/Inception #25)[1], NFT (486214580879383359/FTX Beyond #219)[1], NFT (500134625336000006/FTX Beyond #486)[1], NFT (512416558880380786/FTX Beyond #380)[1], NFT (524229676438458301/FTX Beyond #276)[1], NFT (528115720420882852/FTX Beyond #236)[1], NFT (535558873032004282/FTX Beyond #97)[1], NFT (541508659190886468/FTX Beyond #460)[1], NFT (556882836315801725/FTX Beyond #461)[1], NFT (559449294024644242/Inception #21)[1], NFT (569415604723266916/Inception #6)[1], SOL[0.62717536], USD[1.08], USDT[0.00000001] | | |
| 00812183 | | PRISM[209.958], SOS[2000000], USD[0.23], USDT[0.71576626], XRP[.75] | | |
| 00812185 | | ETH[0], ETHW[.0097288], TONCOIN[0] | | |
| 00812189 | | USD[0.36], XRPBULL[.07285] | | |
| 00812190 | | FTT[0.05911850], FTT-PERP[0], USD[0.07] | | |
| 00812193 | | BAO[10992.685], BNB[.00068675], MOB[.99981], USD[0.93], USDT[0.33862614] | | |
| 00812194 | | AKRO[1], CHZ[1], ETH[.14703971], ETHW[.14703971], GBP[0.51], KIN[2162745.00632798], LINK[1], TRX[2], USD[100.01] | | |
| 00812195 | | ETH[0], TRX[.000004], USDT[0] | | |
| 00812196 | | AUD[0.00], KIN[1706.22259379] | | |
| 00812198 | | BTC-PERP[0], PAXG-PERP[0], SOL[135.192496], SOL-PERP[60.94000000], TRX[.000218], USD[-1975.05], USDT[0], XRP[0.00094856], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00812202 | | FTT[0.09576944], USD[6.26] | | |
| 00812203 | | AAVE-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0.00], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00812208 | Contingent | ATLAS[ 15], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH[267.03765136], ETH-20210625[0], ETH-PERP[14.172], ETHW[0.27238186], FLOW-PERP[0], FTT[180.5798345], KSM-PERP[0], LUNA2[0.00371665], LUNA2_LOCKED[0.00867218], MATIC[3.139955], MATIC-PERP[0], RAY-PERP[0], SOL[7.78514108], SOL-20210625[0], SOL-PERP[0], STEP-PERP[0], TULIP[.0021451], USD[-162309.66], USDT[0.00591876], USTC[.526111], USTC-PERP[0], WBTC[.0000457] | | |
| 00812210 | Contingent, Disputed | BTC[.00002137], DOGE[.00000746], ETH[0.00076464], ETH-PERP[0.00076464], USDT[0.94900000] | | |
| 00812218 | | BTC-PERP[0], DOGE[5036.26757905], ETH[.00000001], ETH-PERP[0], USD[25.08] | | DOGE[4958.066028], USD[0.08] |
| 00812228 | | KIN[925165.54339612] | | |
| 00812229 | | BNB[0], BNBBULL[0.00000145], USD[0.00], USDT[0] | | |
| 00812232 | | DOGEBEAR[985557.95715584], DOGE-PERP[0], SUSHIBEAR[0], USD[0.00], XRPBEAR[0] | | |
| 00812236 | | TRX[.000016], USDT[0.00001234] | | |
| 00812240 | | USD[178.83] | | |
| 00812242 | | BTC[0], DOGE[0], ETH[1.7838254], ETHW[1.7838254], USD[0.00] | | |
| 00812249 | | ADA-PERP[0], ALGO-PERP[0], BAL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00166629], FTT-PERP[0], LTC[.00000001], LTC-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 00812250 | | ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], USTC[0], ZEC-PERP[0] | | |
| 00812256 | Contingent, Disputed | ETH[.0009938], ETHW[.0009938], USD[1.20] | | |
| 00812274 | | RAY[89.874315], USD[0.08] | | |
| 00812276 | Contingent, Disputed | GHS[0.00], SUSHIBULL[71586.02], USD[0.00], USDT[0] | | |
| 00812278 | Contingent | 1INCH[0.37371250], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.0645965], APE-PERP[0], APT[.855695], APT-PERP[0], ASD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[.01], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00554982], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0110929]1, BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0000962S], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-70.45052761], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO[7.266775], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG[.10245375], DODO-PERP[0], DOGE[1.5630775], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00126436], ETH-PERP[0], ETHW[0.00243602], EUL[.92875], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.42106738], FTM-PERP[0], FTT[.0283745], FTT-PERP[0], GALA[9.7625], GALA-PERP[0], GAL-PERP[0], GARI[.810285], GLMR-PERP[0], GMT[2.5551625], GMT-PERP[0], GOG[.97625], GRT-PERP[0], GST[.028085], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.096409], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IP3[8.898], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0.0187956], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.58865], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.93825], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.26500025], LUNA2[0.00329979], LUNA2_LOCKED[0.00769951], LUNA2-PERP[0], LUNC[0.66692112], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.90276354], MATIC-PERP[0], MBS[3.1713275], MCB-PERP[0], MEDIA-PERP[0], MER[.1875], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.39744750], MOB-PERP[0], MTA-PERP[0], MTL[.091013], MTL-PERP[0], NEAR[.048319], NEAR-PERP[0], NEXO[.8963075], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], ORCA[.92875], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.16431925], POLIS-PERP[0], PORT[.056654], PRISM[2.842225], PROM-PERP[0], PUNDIX-PERP[0], RAY[-0.15425295], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[89312.5], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.1479225], SOL[-0.01040502], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.9964375], STEP-PERP[0], STG[1.5447125], STORJ-PERP[0], SUN[.25495799], SUSHI[.347285], SUSHI-PERP[0], SWEAT[93.77706], THETA-PERP[0], TONCOIN[.075], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.56118587], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[14887.41], USDT[45174.48315612], USTC[0.46666795], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[4.27.86195], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00812279 | | ADABEAR[499650], ALGOBEAR[11691810], BNBBEAR[2628159], ETHBEAR[619846], LINKBEAR[2288397], TRX[.000003], USD[0.00], USDT[0] | | |
| 00812282 | | ATOMBULL[89.260144], ETCBULL[25.1245122], GRTBULL[3.7082582], MATICBULL[7541.551388], SXPBULL[1049.463579], USD[0.00], USDT[0] | | |
| 00812286 | | BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00038642], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.11], USDT[0], XTZ-PERP[0], ZIC-PERP[0] | | |
| 00812295 | | ALCX-PERP[0], ATLAS[4470], ATLAS-PERP[0], CAKE-PERP[0], CHR-PERP[0], COPE[.7767], ENJ[.9558], ETH-PERP[0], HGET[150], MEDIA[32.128326], MER[8084], PROM-PERP[0], SLP-PERP[0], SLRS[2523.8275], SOL[.20125], STEP[224.77056], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[2.55000000], XRP-PERP[0] | | |
| 00812296 | Contingent | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[60.54512537], ETH-PERP[0], ETHW[60.54512537], EUR[2.09], FTT[750.50000000], SOL-PERP[0], SRM[3.97573614], SRM_LOCKED[74.02426386], USD[3182.54], USDT[0] | | |
| 00812299 | | ETH[.00097578], ETHW[.00097578], KIN[1049265], USD[1.91] | | |
| 00812302 | | AAPL[.11185005], AUD[35.62], KIN[2], NFLX[.02302081], USD[0.10] | | |
| 00812303 | | APT[105.346388], BNB[3.01646991], FTT[2.43253042], NFT [349044304161420930/The Hill by FTX #2371][1], SOL[11.51458660], TRX[.000001], USD[404.76], USDT[2.15891621] | | |
| 00812306 | | ATLAS[.031], ATOMBEAR[409.605], DOGEBULL[0.00000121], ETHBEAR[4785.27], ETHBULL[0.00000147], LTCBEAR[2.9111], LTCBULL[.0015996], MATICBEAR2021[0.00036722], MATICBULL[.00057902], NFT [485075338763153752/FTX EU - we are here! #130847][1], NFT [533906908829643599/FTX EU - we are here! #130553][1], NFT [572172501954635240/FTX EU - we are here! #30768][1], SUSHIBULL[.342855], TRX[.000001], TRXBULL[.00031397], USD[0.00], USDT[0], VETBULL[0.00004433] | | |
| 00812310 | | TRX[.000004], USDT[0] | | |
| 00812314 | | BEAR[90.211], TRX[.000011], USD[0.00], USDT[0] | | |
| 00812317 | | USD[0.00] | | |
| 00812319 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA[13], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LOOKS[.9525], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP[.068364], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000057], USD[213.13], USDT[0.00000001], VETBULL[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00812320 | | 1INCH-PERP[0], AAVE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], FTM-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 00812321 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[10.04444045], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 00812323 | | OXY[1] | | |
| 00812324 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00224429], LUNA2_LOCKED[0.00523668], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.95], USDT[0.69943718], VET-PERP[0], XLM-PERP[0], XRP[1.23179316], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00812332 | | ATLAS[9.08], TRX[.000002], USD[0.00], USDT[0] | | |
| 00812337 | | 0 | | |
| 00812341 | | ALPHA-PERP[0], ASD-PERP[0], BAO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000001], USD[0.00], USDT[9] | | |

Amended Schedule F-30 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00812344 | | BTC[0], TRX[.000009], USDT[0] | | |
| 00812345 | | APT[0], BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000007] | | |
| 00812348 | | EUR[0.00], FTT-PERP[0], OXY[172.87394], TRX[0], USD[0.01], USDT[0] | | |
| 00812354 | | TRX[.000002] | | |
| 00812355 | Contingent | ATLAS[8.4116], ATOM-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-PERP[0], CREAM[0.00814930], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA23.86949246], LUNA2_LOCKED[9.02881574], LUNC[842590.1299259], LUNC-PERP[0], ROSE-PERP[0], SAND[.95345], SAND-PERP[0], SCRT-PERP[0], SNX[0], USD[4336.85], USDT[0.00000002], VET-PERP[0] | | |
| 00812356 | | 0 | | |
| 00812360 | | ADA-PERP[0], ATLAS[590], ATLAS-PERP[0], BNB[.07], BTC[0.00000560], BTC-PERP[0], COIN[5.21244143], DOGE[708.6198048], EGLD-PERP[0], ETH[0.00091478], EUR[0.00], FTM-PERP[0], FTT[.098005], USD[5434.96], USDT[11.14087696] | | |
| 00812363 | | BTC[0.02893624], DOGE[225.956156], EUR[0.00], FTT[6.94403098], MOB[299.99511790], SHIB[3597555.6], SOL[3], SOL-20211231[0], TRX[296.7727], USD[113.33], USDT[0.11267620], XRPBULL[192.650368] | | |
| 00812365 | | BTC[0], DOGEBULL[0], ROOK[0], SHIB[819600.25111118], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00812374 | Contingent | BRZ[2.20221479], BTC[0.00560000], ETH[0], LUNA2[0.00766696], LUNA2_LOCKED[0.01788968], LUNC[0.00760259], USD[0.00], USDT[0.00000030], USTC[.90063] | | |
| 00812376 | | ATOMBULL[100.01], BNBBULL[0.00000018], DOGEBEAR2021[0.00085621], DOGEBULL[0.00000031], EOSBULL[100823.2306595], ETCBULL[6.99956777], GRT[985.81266], GRTBULL[1000.24274022], LINKBULL[118], LTCBULL[172.53248255], MATICBULL[74.18387285], SXPBULL[2868.46076309], THETABEAR[930175], THETABULL[0.84309583], TOMOBULL[10782.97398], TRX[.000009], TRXBULL[348.16774876], USD[1.09], USDT[0.00000001], VETBULL[19.0074996], XTZBULL[40.2732005] | | |
| 00812384 | | APE-PERP[0], LUNC-PERP[0], USD[0.52], XRP-PERP[0] | | |
| 00812385 | | SXP-20210625[0], SXP-PERP[0], USD[0.07] | | |
| 00812386 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 00812387 | | NFT [307138246587245426/FTX EU - we are here! #102892][1], NFT [359813440734323369/FTX EU - we are here! #103272][1], NFT [508922164500197519/FTX EU - we are here! #103582][1], NFT [521407976778957213/FTX AU - we are here! #43675][1], NFT [543696365986278211/FTX AU - we are here! #43757][1] | | |
| 00812388 | | TRX[.000003] | | |
| 00812392 | | FTT[.0464855], TRX[.000004], USDT[.7509853] | | |
| 00812393 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SXP-PERP[0], TRX[.000048], USD[0.00], USDT[.00547297] | | |
| 00812394 | | BTC-PERP[.0339], LTC[.00183255], USD[-357.20], USDT[0] | | |
| 00812395 | | ADABULL[0], BNBBULL[0], GRTBULL[81.05786], SXPBULL[607.521884], TOMOBULL[6036.2766], TRX[.00001], USD[0.00], USDT[-0.00397183], XRPBULL[749.94998] | | |
| 00812396 | | BNB[0.05000000], ETHW[.00049], FTT[26.182577], SHIB[3860995.33350021], SOL[.00912015], USD[538.36] | | USD[534.47] |
| 00812403 | | ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000008], USD[0.08], USDT[1.56762347], XLM-PERP[0] | | |
| 00812406 | | FTT[.0988968], LTC[0], RAY[0], SOL[0], TRX[.000005], USD[2.44], USDT[2.48005121], USDT-PERP[0] | | |
| 00812407 | | AVAX-PERP[0], BTC-20210625[0], DOGE-PERP[0], DOT-20210625[0], FIL-20210625[0], FIL-PERP[0], FTT[0.00178547], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00812410 | | TRX[.000003], USDT[1.72348561] | | |
| 00812411 | | OXY[.97606], TRX[.000003], USDT[0] | | |
| 00812415 | | DOGE[.05825243], TRX[.84581], USDT[1.46747806] | | |
| 00812416 | | ATOM-20210625[0], ATOM-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], LTC-20210625[0], LTC-PERP[0], SHIT-20210625[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 00812420 | | 1INCH[.98556], AGLD[.09922], ALEPH[.78625], ATLAS[1.3011], BAO[571.25], BAT[.6199], BICO[.60106], BTC[0.00003897], CHR[.83777], DFL[5.9606], DOGE[.90189], ENS[.0026457], ENS-PERP[0], ETH[.00028769], ETHW[.00028769], FTM[.99924], GARI[551], HXRO[.0132745], KIN[9853.375], LINA[5.406875], MANA[.11958], MTA[.6907425], PRISM[6.7016], PUNDIX[.056121], RNDR[.086266], RSR[6.5095], SAND[.63374], SHIB[56280851], SLP[6.4092], SPELL[71.70425], STARS[.83681], STEP[.161384], STORJ[.072372], SUSHI[.01352], TLM[.36958], USD[1.73], USDT[0.12296920] | | |
| 00812422 | | USDT[.1228] | | |
| 00812424 | | AUD[0.00], EUR[0.00], USD[0.00], USDT[0], XRP[0.14964050] | Yes | |
| 00812425 | | BTC[0], ETHBULL[0], GBP[0.00], SUSHI[0], SUSHIBULL[14711160.84496893], USD[0.00] | | |
| 00812427 | | NFT [303358727215666802/FTX EU - we are here! #171582][1], NFT [469881220867595842/FTX EU - we are here! #171399][1], NFT [538047609761575210/FTX EU - we are here! #172455][1], SOL[0], TRX[.000783], USD[0.03], USDT[0.00001199] | | |
| 00812428 | | ALGOBULL[3008670], ASDBULL[7.09632], ATLAS[9.964], ATOMBULL[101.9458], BALBULL[145.0468], BCHBULL[920.573], BNBBULL[0.00000721], BSVBULL[227923.6], BULL[0.00005398], COMPBULL[21.8773], DEFIBULL[1.149672], DOGEBEAR2021[.0006984], DOGEBULL[1.60550117], DRGNBULL[1.505174], EOSBULL[176976.73124], ETCBEAR[9784400], ETCBULL[11.7374366], GRTBEAR[.7561], GRTBULL[255.0874], HTBULL[29.0093], KNCBULL[135.98627], LINKBULL[18.45582], LTCBULL[526.97279], MATICBEAR2021[.76588], MATICBULL[97.815875], MKRBULL[1.759648], OKBBULL[1.419776], PRIVBULL[.389922], SUSHIBULL[126572.8], SXPBEAR[984800], SXPBULL[1544.716496], THETABULL[32.10764], TOMOBULL[53145.8927], TRX[.000008], TRXBULL[133.89244], USD[0.15], USDT[0.00000001], VETBULL[12.29996], XLMBULL[9.50484], XTZBULL[170.5804], ZECBULL[21.19516] | | |
| 00812431 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[41.2684781?], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[1258.09656693], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[100], TRU-PERP[0], TRX[.000077], USD[100.00], USDT[0.23242082] | | |
| 00812433 | | ALPHA[0], ALPHA-PERP[0], AR-PERP[0], AUDIO[0], AXS[0], BAO[0], BNB[0], CHZ[0], COMP[0], CREAM[0], DOGE[0], ENJ[0], ETH[0], FTT[0.06996103], KIN[0], MATIC[0], MTL[0], PUNDIX[0], SAND[0], SHIB[0], SLP[0.00000033], SRM[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], WAVES[0], ZRX[0] | | |
| 00812439 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01348903], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.05520000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.060616], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001551], ETH-1230[0], ETH-PERP[0], ETHW[0.00001550], FLM-PERP[0], FLOW-PERP[0], FTT[150.00000055], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00087528], LUNA2_LOCKED[2228.88819734], LUNC[0.00221510], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB[.00000001], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [605460075562785159/NativePunk Mint Pass][1], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.2073912], SRM_LOCKED[151.96579953], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000257], TRX-PERP[0], UNI[0], USD[-543.05], USDT[0.00155965], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00812440 | | BNB[10.86665218], BTC[1.31908175], ETH[12.33197189], ETHW[12.26613730], FTT[0.01173691], LINK[122.11369590], TRX[36124.32612148], USD[0.01] | | |
| 00812441 | | BAO[0], CONV[0], DOGE[0], KIN[0], MATIC[0], UNI[0], XRP[0] | | |
| 00812444 | | BTC-PERP[0], SOL[0.00], XRP[.05872028] | | |
| 00812445 | | ATLAS[60], FTT[5.2], TRX[0.00004522], USD[26.99], USDT[113.99601102] | | USD[26.75], USDT[112.426361] |
| 00812452 | Contingent | APE[.013664], BABA[.0045017], BTC-PERP[0], ETH[0.00121411], ETH-PERP[.084], ETHW[0.00085638], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066765], LUNC-PERP[0], MATIC-PERP[0], SOL[.0121427], TRX[.000001], USD[66442.43], USDT[0.00006698], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00812455 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006719], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[-0.00090000], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.29200629], SRM_LOCKED[14.82839718], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[31.93], USDT[8.87246096], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00812459 | Contingent | ADABULL[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[93.2], ATOM-PERP[0], AVAX[23.50000000], AVAX-PERP[0], AXS[50.7], BCHBULL[0], BNB[13.11667983], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.56760241], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE[5444], DOGEBULL[0], DOT[54.1], DOT-PERP[0], DYDX[184], DYDX-PERP[0], ETH[4.69822102], ETHBULL[0.00000001], ETH-PERP[0], ETHW[4.46922102], FTM[2404], FTM-PERP[0], FTT[231], FTT-PERP[0], GALA[11390], GALA-PERP[0], KSM-PERP[0], LINK[32.9], LINKBULL[0.00000001], LOOKS[1179], LOOKS-PERP[0], LTCBULL[0], LUNA[23.38324084], LUNA2_LOCKED[7.89422864], LUNC[101115.04], LUNC-PERP[0], MANA-PERP[0], MATIC[2735], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], SAND[1091], SAND-PERP[0], SLP-PERP[0], SOL[71.80271348], SOL-PERP[0], SXPBULL[0], TRXBULL[0], UNI[78.49803455], USD[17474.28], USDT[0], USTC[99], VETBULL[0], ZIL-PERP[0] | | |
| 00812462 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.01802217], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[9.999], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081039], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.25481645], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[-0.04335233], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.27496864], LUNA2_PERP[0], LUNC[10756.64000000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.96624400], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSOL[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[409.63386138], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11.06337563], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[5263.91], USDT[34079.06249349], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00812463 | Contingent | ATLAS[350], ETH[0.48398041], ETHW[0.44032976], FTT[28.10002267], LUNA2[0.60203179], LUNA2_LOCKED[1.40474086], LUNC[30000], MATIC[258.76697786], SOL[1.73890203], SOL-PERP[0], TRX[36.66181120], USD[1020.02], USDT[892.48210147] | | ETH[.302338], MATIC[174.736095], SOL[1.711197], TRX[35.585986], USD[923.76], USDT[676.56343] |
| 00812467 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00812468 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00812471 | | ADABULL[17.29674], ALGOBULL[45339804], ATOMBULL[21499.98], BCHBULL[2300], DOGEBULL[19.6], EOSBULL[19198.76], ETCBULL[279.944], ETHBULL[1.9998], GRTBULL[324263.3539172], LINKBULL[7032.95363], LTCBULL[5265.938612], MATICBULL[14558.06882], NFT (331182852752474720/The Hill by FTX #43722)[1], SUSHIBULL[22364.55712], SXPBULL[13046734.551294], THETABULL[1189.78], TOMOBULL[3429.714], TRX[.000056], USD[0.03], USDT[0.00000001], VETBULL[3266.549495], XRPBULL[177566], ZECBULL[653] | | |
| 00812480 | | USD[0.00] | | |
| 00812481 | | AMPL[0], FTT[25.75877516], SOL[.52779105], USDT[4.13611050] | | |
| 00812482 | | BCH-PERP[0], BNB-PERP[0], LTC-PERP[0], TRX[.000004], TRYB-PERP[0], USD[0.04], USDT[0], XAUT[0], XAUT-PERP[0] | | |
| 00812489 | | ATOMBULL[273.1182555], BAND[90.51262344], BULL[0], MATIC[541.25672855], SUSHI[76.5], TRX[.000001], TULIP[55.7], USD[1.04], USDT[0], WBTC[0] | | MATIC[489.67415], USD[1.00] |
| 00812491 | | ADABULL[0], ADA-PERP[0], ALGOBULL[0], ATLAS-PERP[0], ATOMBULL[8.84079369], AUDIO-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], MANA-PERP[0], MATICBULL[3.17118939], SHIB[8189.70309778], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHIBULL[19503.54266900], SUSHI-PERP[0], SXPBULL[7.70830919], TLM-PERP[0], TOMOBULL[0], TRX[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00812493 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], NEO-PERP[0], NFT (432806369586826232/FTX EU - we are here! #256934)[1], NFT (508185846166907301/FTX EU - we are here! #256867)[1], PERP-PERP[0], STEP-PERP[0], TRX[0.00000115], USD[-0.01], USDT[0.00576965], XTZ-PERP[0] | | TRX[.000001] |
| 00812495 | | BNB[0], KIN[0], SOL[0], USDT[0.00000270], XRP[0], XRPBEAR[0] | | |
| 00812497 | | USD[1.10] | | |
| 00812498 | | BTC-PERP[0], BULL[0.00000002], ETHBULL[0.00009386], LTC[.01035522], NFT (424026246207322780/FTX EU - we are here! #277621)[1], NFT (472789772553325604B/FTX EU - we are here! #277620)[1], NFT (553974226976104092/FTX EU - we are here! #277616)[1], TRX[.000003], USD[859.18], USDT[0.00000004] | | |
| 00812502 | | KIN[0], USD[0.00], USDT[50] | | |
| 00812504 | | BADGER[0], ICP-PERP[0], OMG[0], ROOK[0], USD[0.00] | | |
| 00812516 | | BNB[0], BTC[0], TRX[.000011], USD[0.00], USDT[185.23830689] | | |
| 00812518 | | FTT[14.471067], NFT (294788766945528700/FTX AU - we are here! #59594)[1], NFT (312946193270432638/FTX EU - we are here! #115744)[1], NFT (368691647247463213/FTX EU - we are here! #115669)[1], NFT (477144530176409492/Monaco Ticket Stub #226)[1], NFT (497211542970130877/FTX EU - we are here! #115839)[1], SAND[3], USD[4.35] | | |
| 00812521 | | BTC[0], TRX[.000003], USDT[1.45159490] | | |
| 00812530 | | BAO[877.09605], KIN[67951.52706592], USDT[0] | | |
| 00812537 | | ALGOBULL[32.78], ALPHA-PERP[0], ASDBULL[.002433], ATOMBULL[14.3546], BCHBULL[30.224832], BNBBEAR[1655194], BNBBULL[0.00000210], DOGEBULL[0.00000035], EOSBULL[325.89416], ETHBEAR[82500], GRTBULL[.000111], HOT-PERP[0], LINKBULL[.4921238], LTCBULL[.007271], MATICBULL[.008233], SUSHIBULL[.098916], SXPBEAR[77670], SXPBULL[1.766518], TOMOBULL[9.9167], TRX[.000001], TRXBULL[.006028], USD[0.10], USDT[0.42225509], VETBULL[.26.9946], XRPBULL[6.58797], XTZBULL[1.0002] | | |
| 00812538 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.53], USDT[0], VET-PERP[0], WAVES-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00812541 | | USD[0.00], USDT[0.00000001] | | |
| 00812543 | | BTC[0], FTT[0.02898936], USD[0.23], USDT[0] | | |
| 00812546 | | ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], ENJ-PERP[0], FIL-PERP[0], ICX-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX[.000009], USD[0.00], USDT[377.05709581] | | |
| 00812551 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00812560 | Contingent | ALCX-PERP[0], ASD-PERP[0], BNB[.00000176], BTC[0.00034071], BTC-PERP[0], CEL-PERP[0], COPE[0], CREAM-PERP[0], CVX-PERP[0], ETH[0.00389382], ETHBULL[0], ETH-PERP[0], ETHW[0.00389382], FTT[0.00067788], FXS-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], SKL-PERP[0], SNX-PERP[0], SNY[.0447], SOL[0.00007336], SOL-PERP[0], SPELL-PERP[0], SRM[0.01224822], SRM_LOCKED[.04656598], TONCOIN-PERP[0], USD[-8.38], USDT[0], XEM-PERP[0], YFII-PERP[0] | | |
| 00812562 | | BAO[0], BAO-PERP[0], DENT[0], DMG[0], DOGE[0], KIN[0], LTC[0], REEF[0], SHIB[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00812563 | | USD[25.00] | | |
| 00812564 | | GBP[0.00] | | |
| 00812569 | | CRV-PERP[0], SOL[.0297626], TRX[.000005], USD[0.00], USDT[0.00000021] | | |
| 00812573 | | NFT (292131088381884064/FTX EU - we are here! #36920)[1], NFT (301858556513881853/The Hill by FTX #15651)[1], NFT (303330884974432087/FTX EU - we are here! #37218)[1], NFT (494193373305540942/FTX EU - we are here! #37462)[1], NFT (561265021218770101/FTX Crypto Cup 2022 Key #10090)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00812578 | | FTT[229.3566364], RAY[9.99803], RAY-PERP[0], USD[0.67] | | |
| 00812581 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 00812582 | | SUSHIBULL[837.2509], TOMOBULL[4489.3576], USD[0.00] | | |
| 00812585 | | GST[.054], USD[0.00] | | |
| 00812587 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.04320837], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.43], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00812589 | | TRX[.000006], USDT[0.0120482] | | |
| 00812590 | | 1INCH[0], AAVE[0], AKRO[0], ALCX[0], APE[0], ASD[0], ATLAS[0], AUDIO[0], BADGER[0], BAO[0], BCH[0], BNB[0], BTC[0], CEL[0], CHZ[0], COMP[0], CONV[0], CREAM[0], CRO[0], DMG[0], DOGE[0], ETH[0], FTM[0], GBP[0.00], GRT[0], HNT[0], HT[0], KIN[0], KSOS[0], LDO[0.10377317], LINA[0], LINK[0], LTC[0.00000001], LUA[0], MANA[0], MAPS[0], MATIC[0], MER[0], MKR[0], MNG0[0], MOB[0], MRNA[0], OKB[0], OMG[0], OXY[0], RAY[0], REN[0], RSR[0], RUNE[0], SAND[0], SHIB[17.39344262], SNX[0], SOL[0], SPA[0], SRM[0], STEP[0], SUN[.00000001], SUN_OLD[0], SUSHI[0], SXP[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[0], YFI[0], YFI[0] | Yes | |
| 00812600 | | BNB[0], BTC[0.00009865], XRP[0] | | |
| 00812602 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00057422], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00046695], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.93], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00030256], ETH-PERP[0], ETHW[.00026772], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.80525], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.1795647], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[2300000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02800946], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.30002100], TRX-0624[0], TRX-1230[0], TRX-PERP[0], UNI-2021123[1/0], UNI-PERP[0], USD[505.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00812603 | | AKRO[3], BAO[5533.08567786], BTC[0.00008697], CHZ[.96535455], CRO[.62705797], DENT[1], DOGE[.30633369], DYDX[0.06200774], ETH[.0000608], EUR[0.79], FTM[0.86036120], KIN[538.04868498], RAY[.03777148], SHIB[182166.18462918], SOL[.00718521], TRX[4], UBXT[3], USD[0.05], USDT[0.58425080], XRP[.97900132] | Yes | |
| 00812604 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00013330], CREAM-PERP[0], CRO-PERP[0], ETHBULL[.0003], ETH-PERP[0], FTM-PERP[0], FTT[0.06530422], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00408207], LUNA2_LOCKED[0.00952483], LUNC[888.88], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00417502], SOL-PERP[0], SRM[.78462984], SRM_LOCKED[1.41044774], USD[2353.28], USDT[0.00000011] | | |
| 00812608 | | BTC[0.00590650], DOGE[.00004807], KIN[15], SOL[0.00000791] | | |
| 00812613 | | TRX[.000003] | | |
| 00812614 | | TRX[.000003] | | |
| 00812615 | | USD[0.00], USDT[0.00000001] | | |
| 00812616 | | USD[0.00], USDT[0] | | |
| 00812617 | | ETHBULL[0.00000208], USDT[1030.84116893] | | |
| 00812618 | | ETH[0], SOL[0], USD[0.38], USDT[0] | | |
| 00812621 | | USDT[0] | | |
| 00812622 | | USD[0.015] | | |
| 00812626 | Contingent | BAL[29.9905], BTC[0.00030538], DFL[999.81], ETH[.001766], ETH-PERP[0], ETHW[.001766], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MANA[294.943], PERP[200.94471], SOL[20.060081], SRM[500.924], USD[21.21], USDT[13.15] | | |
| 00812627 | | BTC[0.00499907], CHZ[39.992628], ETH[0.04999078], ETHW[0.04999078], FTT[.09924], LINK[3.9992628], LTC[1.9996314], NFT [3980893527381686S9/FTX AU - we are here! #42699][1], TRX[.000007], USDT[0] | | |
| 00812628 | | 0 | | |
| 00812629 | | ALT-PERP[0], AMPL[0], DOGE[4.99905], KIN-PERP[0], MID-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00812631 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EURO[0], FXS-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000061], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00812633 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 00812637 | | BTC-PERP[0], TRX[.000003], USD[0.28], USDT[0] | | |
| 00812652 | | BTC-PERP[0], USD[0.00], USDT[.01] | | |
| 00812653 | Contingent | BNB[0], CBSE[0], COIN[0], ETH[0], FTT[0], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[0.00], USDT[0.00000001] | | |
| 00812656 | | KIN[10450637], USD[1.30] | | |
| 00812658 | | DOGE-PERP[0], ETH[2.54947727], ETHW[2.54947727], USD[0.00], USDT[0.00001393], XRP[.7705], XRP-PERP[0] | | |
| 00812660 | | AVAX-PERP[0], SUSHIBULL[3.9992], USD[0.25], USDT[0] | | |
| 00812662 | | ALTBULL[0], BNB[0], BNBBEAR[.00000001], BNBBULL[0], BULL[0], CONV[0.00000001], DOGE[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], ETCBULL[0], ETH[.00000001], ETHBULL[0], FTM[0], FTT[0.03708335], SAND[0], TRX[.000001], TSLA[.00000001], TSLAPRE[0], USD[.01], USDT[0], VETBEAR[0], VETBULL[0], WRX[0], XRP[0], XRPBULL[0], ZECBULL[0] | | |
| 00812663 | | BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.0924855], LINK-PERP[0], OXY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.56], USDT[0.00000001], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00812666 | | DOGE[.8864], FTT[0.14095926], USD[0.57], USDT[0] | | |
| 00812673 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00098952], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [354458547291858637/Unknown_Prints_Becomes_Like_Small_Hills_Over_Time][1], NFT [524542945125212783/FTX Crypto Cup 2022 Key #21815][1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4919.22], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00812677 | Contingent | BCH[0.60465582], BNB[1.43089809], BTC[0.04010001], BTC-PERP[0], CHZ[619.608315], DENT[21386.48055], DOGE[791.3292915], EDEN[59.1], ENS[.02], ETH[0], ETH-PERP[0], FIDA[209], FTT[114.6542879], HNT[6.49589362], LUNA2[0.01921997], LUNA2_LOCKED[0.04484660], LUNC[4185.19], SHIB[5400000], SNX[0.08679736], SOL[13.31994665], SRM[17], SUSHI[59.03556024], TRX[.000001], USD[0.61], USDT[1.74772390], XRP[1.09101775] | | |
| 00812683 | | BTC-PERP[0], USD[3.67], XRP[5.035007] | | |
| 00812687 | Contingent | KIN[249952.5], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031511], USD[0.69], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00812691 | | FTT[.09566], ROOK[.0002003], TRX[.000003], USDT[0] | | |
| 00812693 | | USD[0.00] | | |
| 00812694 | | BAO[228935.6], FTT[0.01397296], KIN[26365202.16116], RAY[40.9918], TONCOIN[249.27214], USD[0.29], USDT[0] | | |
| 00812700 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 00812703 | Contingent | GRT[.89], GRT-PERP[0], RUNE[0], SRM[12.10954387], SRM_LOCKED[.0509518], USD[49.96] | Yes | |
| 00812705 | | BTC[.00953279], FTT[78.68566545], SOL[28.38939876], USD[433.87] | | |
| 00812706 | | CONV[10827.9423], EUR[0.00], FTT[.09826936], SLP[2149.3178], SRM[22.99316], USD[118.12], USDT[0] | | USD[117.61] |
| 00812707 | Contingent | SRM[1.30988555], SRM_LOCKED[7.81107859], TRX[.010426], USDT[.00000072] | Yes | |
| 00812709 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 00812712 | Contingent | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000788], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00002960], COMP-0624[0], CRV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (363098336327947154/WuPeople #7)[1], NFT (408573450937141211/WuPeople #2)[1], NFT (435025273036620429/F-UnTownPeople #11)[1], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.04803369], SRM_LOCKED[.37668405], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00812715 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.90], LUNA2[15.48248356], LUNA2_LOCKED[36.12579498], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[29.05296338], SOL-PERP[0], TRX[.3617], USD[1399.74], USDT[0] | | |
| 00812718 | | KIN[8759.3], LTC[.00597671], RAY[.99582], TRX[.000002], USD[0.00], USDT[0] | | |
| 00812722 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.06367009], ETH-PERP[0], ETHW[0.20667572], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[14.17616402], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.35], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00812723 | | ATLAS[11960], AURY[95], AVAX-PERP[0], CVC-PERP[0], LOOKS[219], MAPS[744.7174], OXY[1215.8082], POLIS[50.1], PORT[561.174305], TRU-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00812726 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], MAPS-PERP[0], NEO-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.17], USDT[0.90356269], XRP-PERP[0] | | |
| 00812727 | | KIN[209860.35], TRX[.000002], USD[0.13], USDT[0] | | |
| 00812731 | | BNB[0.00061872], ETH[.00000002], ETHW[.00231377], HT[0], MATIC[2.51204580], TRX[2.00016900], USD[0.00], USDT[0.00000311], XLMBEAR[0] | Yes | |
| 00812735 | | GBP[0.00], KIN[35.96734165] | | |
| 00812736 | | BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], KAVA-PERP[0], LTC-PERP[0], ONT-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00812738 | Contingent | FTT[0], KIN[0], LUNA2[1.78679677], LUNA2_LOCKED[4.16919247], LUNC[389078.76], USD[0.00], USDT-PERP[0], XRP[.75] | | |
| 00812739 | | USD[0.08], USDT[0.00000001] | | |
| 00812740 | | BTC-PERP[0], ETH-PERP[0], FTT[3.98058777], LINK-PERP[0], SOL[2.5463856], SUSHI-PERP[0], THETA-PERP[0], USD[-0.05], USDT[4.31337386] | | |
| 00812742 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00002066], ETHBULL[0], ETH-PERP[0], ETHW[0.00002066], EUR[0.00], FTT-PERP[0], USD[0.00], USDT[0.00695100] | | |
| 00812745 | | BTC-PERP[0], ETH-PERP[0], USD[0.74], WRX[526.697502] | | |
| 00812746 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-0.09], USDT[1.06151948] | | |
| 00812747 | | TRX[.000002], USD[0.00] | | |
| 00812751 | | BCH[.03996306], BTC[.005109], CHZ[39] | | |
| 00812752 | | CEL[0], MATIC[0], SHIB[604939.69961633], USD[0.00], USDT[0], XRP[0] | | |
| 00812754 | | FTT[10.0826], PERP[3.1993792], RAY[10.0001], SOL[.498892], SRM[3.0003], TRX[.515651], USD[77.95], USDT[1.3891553] | | |
| 00812756 | Contingent | ADABULL[0], ADA-PERP[5], ASD[27.8], BCH[.016], BTC[0.00134814], DOGE[170], ETH[.0039986], ETHW[.0039986], KNC[5.8], LTC[.149986], LUNA2[0.19334292], LUNA2_LOCKED[0.45113350], LUNC[42100.83], MTA[59.99257463], RUNE[1.1], SOL[.5808806], USD[29.07], USDT[6.083217], XRP[21.05263299] | | USD[30.00] |
| 00812759 | | ATLAS[9.44], ATLAS-PERP[0], CEL-PERP[0], DOT[.09472018], DOT-PERP[0], FTT[0.04467927], MTA[.83], REAL[.03826], ROSE-PERP[0], USD[0.00], USDT[0.00555421] | | |
| 00812765 | | 1INCH[0.83081876], BTC[0.00018712], DAI[.00000001], ETH[.0003638], ETH-PERP[0], ETHW[.0003438], SLP[2.6071], USD[0.60], USDT[7418.67875147] | | |
| 00812766 | Contingent | AMPL[0], AUDIO[0], BAO[0], BAT[0], C98[0], CHZ-PERP[0], GALA[0], HOOD[0], KIN[0], MAPS[1.08485403], PUNDIX[0], RAY[19.80866341], SAND[0], SHIB[0], SNY[0], SPELL[0], SRM[26.97792173], SRM_LOCKED[.44075174], STEP[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00812767 | | ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BRZ-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.20235908], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], MAPS-PERP[0], MCB-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-14.16], USDT[113.67901506] | | |
| 00812769 | | FTT[0.00000002], KIN[1071653.52385125], TRX[.000001], USD[0.00], USDT[0] | | |
| 00812772 | Contingent | AAVE[.0074312], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00079953], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.41009237], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[.00322365], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00684266], SOL-PERP[0], SRM[25.38193518], SRM_LOCKED[.33313174], SRM-PERP[0], SUSHI[.29174806], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI[.00095625], UNI-PERP[0], USD[-1.66], USDT[0.00528396], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00812777 | | OMG-PERP[0], QTUM-PERP[0], TRX[.000001], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 00812780 | | BTC[.0001], BTC-PERP[0], LUNC-PERP[0], RUNE[37.09258], USD[0.03], USDT[0.51736333], VETBULL[711.9] | | |
| 00812782 | | BTC[.00004246], BTC-PERP[0], ETH[.0003872], ETH-PERP[0], ETHW[.0003872], TRX[.000026], USD[0.03] | | |
| 00812784 | | AVAX[3.02086430], EUR[0.00], GENE[59.7], GMT[513], IMX[443.9], RAY[158.69372848], SOL[.01], SRM[170.96751], UMEE[27040], USD[2.67], USDT[1.69660089] | | RAY[148.97169] |
| 00812787 | | USD[0.00], USDT[0] | | |
| 00812789 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.56522511], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[.00000001], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.78819950], LUNA2_LOCKED[1.83913218], LUNC-PERP[0], MATIC-PERP[0], MSTR-20211231[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[358.46], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00812794 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01489371], BTC-MOVE-2021082600], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.09703956], ETH-PERP[0], EUR[11.57], FTM-PERP[0], FTT[0.05351991], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], GRT-PERP[0], HT[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.18044248], LUNA2_LOCKED[21.42103247], LUNC[1999060.68], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX[0], SOL[105.74695122], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-176.27], USDT[0.00000007], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00812796 | | CUSDT[72.98613], FIDA[3.11961], USD[5.64], USDT[.00131] | | |
| 00812801 | | COMP[0], FTT[0], MEDIA[.7195212], MTA[34.976725], OXY[30.979385], RAY[18.46415222], ROOK[.26782178], TOMO[39.4737325], TRX[775.48396], UNI[2.2984705], USD[11.15], USDT[65.96461611] | | |
| 00812802 | | AUD[0.00], BAO[1], CHZ[1], DENT[1], RSR[1], TRX[1], ZRX[23.37324867] | | |
| 00812803 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0], XTZ-0624[0], ZRX-PERP[0] | | |
| 00812806 | | ICP-PERP[0], TRX[.000005], USD[1.80], USDT[0] | | |
| 00812807 | | TRX[.000001], USDT[10] | | |
| 00812809 | | KIN[4217.75371737], USD[0.01], USDT[0.30220000] | | |
| 00812812 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[3.39924688], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[0.00050000], FLM-PERP[0], FTM-PERP[0], FTT[0.23589486], FTT-PERP[0], FXS-PERP[0], GALA[8], GALA-PERP[0], GMT-PERP[0], GST-0930[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[42.85576627], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.89143198], SRM_LOCKED[114.99143154], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[.000000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-1230[0], USD[38871.88], USDT[0.00015071], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00812817 | | AAVE-PERP[0], BOBA-PERP[0], ETH[.00000001], FTT[0.07571217], GST-PERP[0], HUM-PERP[0], OMG-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[257.68483], USD[0.00], USDT[102.54102955] | | |
| 00812818 | | AKRO[4337.2507382], BAO[251660.65934568], KIN[2094680.51403435], USD[0.00] | | |
| 00812819 | | DOGE[.00022794], ETH[0.10795737], ETHW[0], EUR[0.00], ROOK[.00000122], SOL[.00000239], STEP[0.00003297], XRP[166.69539200] | Yes | |
| 00812820 | | BAO[124937.53123438], DENT[4427.95539454], DOGE[2], EUR[0.00], MATIC[1], TRX[1] | | |
| 00812822 | Contingent, Disputed | TRX[.000001] | | |
| 00812824 | | TRX[.000007], USD[0.79], USDT[103009.08842876] | | USDT[101594.321466] |
| 00812827 | Contingent, Disputed | TRX[.000002] | | |
| 00812834 | | TRX[.001554], USD[0.09], USDT[0.00852672] | | |
| 00812835 | | 1INCH-PERP[0], CHZ[9.5877], TRX[.000018], UBXT[45.990785], USD[0.00], USDT[0] | | |
| 00812837 | Contingent | NEAR[5.3], SOL[3.64526105], SRM[.09390419], SRM_LOCKED[.07352823], USD[0.11619108] | | |
| 00812838 | | ETHW[.00060518], FTT[12.39059008], MATIC-1230[0], POLIS[.088239], RAY[241.12921704], TRX[.000003], USD[113.78] | | |
| 00812839 | | AVAX[0], FTT[5] | | |
| 00812840 | | KIN[.00000001] | | |
| 00812842 | Contingent, Disputed | TRX[.000002] | | |
| 00812847 | | USD[27.16] | | |
| 00812851 | | BTC[.0000574], USD[1.86] | | |
| 00812854 | Contingent, Disputed | TRX[.000017] | | |
| 00812859 | | BNB[0], USDT[0.04236481] | | |
| 00812860 | | ETHBULL[0.00109299], SUN[.00052], TRX[.000003], USD[0.00], USDT[0] | | |
| 00812864 | Contingent, Disputed | TRX[.000006] | | |
| 00812870 | | MAPS[.86035], OXY[.95079], TRX[.000004], USDT[0] | | |
| 00812871 | | KIN[2159789.1], USD[0.00], USDT[0] | | |
| 00812873 | Contingent, Disputed | TRX[.000007] | | |
| 00812882 | Contingent, Disputed | TRX[.000006] | | |
| 00812885 | | STMX-PERP[0], TRX[.000007], USD[0.16], USDT[0] | | |
| 00812893 | | NFT (344484384150211203/FTX EU - we are here! #64224)[1], NFT (444450681378333587/FTX EU - we are here! #64077)[1], NFT (514594246164415965/FTX EU - we are here! #64363)[1], RAY[23.86117792], USD[0.05], USDT[0] | | |
| 00812895 | | ETH[.00097226], ETHW[.00097226], USD[1.23] | | |
| 00812896 | | ALGOBULL[209918.6], DOGEBEAR2021[.0009741], DOGEHEDGE[.01144], EOSBULL[3187.767], LINA[59.958], THETABEAR[8958], TRX[.000003], USD[0.14], USDT[0] | | |
| 00812900 | | BAO[0] | | |
| 00812904 | | USD[0.00] | | |
| 00812905 | | LUA[748.882893], TRX[.000004], USDT[.00075] | | |
| 00812906 | | AVAX-PERP[0], CHZ[8.8163], CHZ-PERP[0], DOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[0.37], USDT[0] | | |
| 00812914 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00812917 | | TRX[0] | | |
| 00812919 | | COIN[0], USD[0.00] | | |
| 00812928 | | KIN-PERP[0], USD[0.00] | | |
| 00812931 | Contingent | ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.03447004], EUR[2.43], FTT[0.00000001], FTT-PERP[-6.3], KIN-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[9.07277280], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.4992275], USD[14.25], USDT[1.62631900], USTC[550.412075], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00812938 | | BTC[0], DOGE[0.36711463], ETH[0], SHIB-PERP[0], SOL[.00148842], USD[0.74] | | |
| 00812940 | | BTC[0.05350248], BTC-20210625[0], ETH[2.15725243], ETH-20210625[0], ETHW[0.00049931], FTT[25.495155], SOL[0.00663215], TRX[.000007], USD[73904.14], USDT[11521.59078050] | | BTC[.053342], ETH[8.12831797], USD[72321.79] |
| 00812942 | | FTT[0], USD[0.37], USDT[0] | | |
| 00812943 | | BTC[0], DOGE[0], RUNE[0] | | |
| 00812946 | | BTC[.00808999] | | |
| 00812950 | | AKRO[14.30970896], BAT[.00016223], CHZ[2.00285141], DENT[1.74278984], KIN[21444319.13338602], MATIC[.00720346], REN[.00481274], RSR[1], SHIB[494.5054945], TRX[8.15632938], UBXT[7], USD[0.00], ZRX[.06012937] | Yes | |
| 00812951 | | CHZ[28.08595702], CHZ-PERP[0], UNI[.1517868], UNI-PERP[0], USD[-0.93] | | |
| 00812959 | Contingent | FTT[1163.485922], KIN[43861226], SRM[18.59034865], SRM_LOCKED[159.24965135], TRX[.000053], USD[0.67], USDT[105.36824304] | | |
| 00812960 | | ETH[.19335129], ETHW[.19335128] | | |
| 00812962 | | KIN[49707.2], USD[9.82] | | |
| 00812963 | | TRX[.000006], USD[0.00], USDT[79.44357943] | | |
| 00812964 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], KIN[1710.04222649], KIN-PERP[0], LUNA2[0.01113665], LUNA2_LOCKED[0.02598552], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00812973 | | BNB[0], KIN[0], USD[0], USDT[0] | | |
| 00812975 | | CRV[.9563], STEP[.037851], TRX[.000001], USD[0.00], USDT[0] | | |
| 00812979 | | ETH[.00131276], ETHW[.00131276], KIN[21158.01087533], KIN-PERP[0], USD[0.00] | | |
| 00812982 | | FTT[13.76] | | |
| 00812985 | Contingent | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.9858], DOGE-PERP[0], ETC-PERP[0], ETH[.00085645], ETH-PERP[0], FTT[1], HT-PERP[0], LUNA2[0.00259538], LUNA2_LOCKED[0.0605588], LUNC[565.1496], TRX[.001245], UNI-PERP[0], USD[9.06], USDT[1173.18548876] | | |
| 00812986 | | AKRO[1], BAO[6], DOGE[1], EUR[0.00], KIN[4], MATIC[1.06820944], TRX[1], UBXT[1], ZRX[.000133] | Yes | |
| 00812991 | | BTC[0], MOB[0], RAY[0], SXP[0], USD[0.00], USDT[0] | | |
| 00812992 | | BTC[0.01647805], DOGE[12.991355], ETH[1.00033433], ETHW[1.00033433], MOB[55.329095], USD[0.26], USDT[5.658] | | |
| 00812996 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00021256], ETH-PERP[0], ETHW[.00021256], FIL-PERP[0], FTT[0.00000001], LTC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00812997 | | COIN[0.54314256], USD[0.47], XRP[.362] | | |
| 00813003 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0106[0], BTC-MOVE-0121[0], BTC-MOVE-0319[0], BTC-MOVE-0328[0], BTC-MOVE-0530[0], BTC-MOVE-0707[0], BTC-MOVE-20211204[0], BTC-MOVE-20211205[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001156], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00813008 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.05], VET-PERP[0], WRX[.97359], XLM-PERP[0], XRP-PERP[0] | | |
| 00813014 | | ETH[0], TRX[.000003] | | |
| 00813016 | | AUDIO[20.99601], MAPS[156.879465], OXY[51.98385], RAY[5.99093], SLP[669.8727], TRX[.000005], USD[1.47] | | |
| 00813018 | | KIN[1655108.75000000], USD[25.00] | | |
| 00813023 | | ETH-PERP[0], USD[0.87] | | |
| 00813024 | | FTT[.3] | | |
| 00813025 | Contingent | BNB[0], ETH[.09998], ETHW[.09998], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006722], NFT [309542263803473724/FTX AU - we are here! #27325][1], NFT [432815647692036057/FTX EU - we are here! #91067][1], NFT [478347445380525413/FTX EU - we are here! #90704][1], NFT [571358961219345277/FTX EU - we are here! #90858][1], SWEAT[262.9474], TRX[.000004], USD[-100.66], USDT[0] | | |
| 00813027 | | DENT[1], DOGE[1], EUR[0.00], MATIC[1], USDT[0] | | |
| 00813029 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN[.00000001], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00813031 | | ADA-PERP[0], ALPHA-PERP[0], BAT-PERP[0], CHZ-PERP[0], ENJ-PERP[0], LUA[.018822], ONT-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00813033 | | BTC-PERP[0], USD[0.00] | | |
| 00813034 | | BAT[0], BNB[0], BTC[0], COPE[0], DFL[17070], DOGE[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[25.06810791], KIN[1051175.91735537], NPXS[0], RUNE[0], SOL[1.09199530], TRX[0], USD[0.00], USDT[0.00000033] | | |
| 00813035 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[713.806685], ATOM[29.9943], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009857], BTC-PERP[0], COMP[0.00007430], CRV-PERP[0], DOT[60.092628], FIL-PERP[0], GRT[2173.09511863], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[69.2], RAY[298.92951], RAY-PERP[0], REEF-PERP[0], TRX[.001839], USD[175.00], USDT[294.00796322] | | |
| 00813037 | | AMPL[0], ETH[0.00099889], ETHW[0.00099889], EUR[30.55], USD[0.49], USDT[1454.66210300] | | |
| 00813039 | | AAVE-PERP[0], ALCX-PERP[0], BNT-PERP[0], CAKE-PERP[0], CRV-PERP[0], FTT[0], LTC-20210625[0], LTC-PERP[0], REN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00813046 | | APE-PERP[0], TRX[.000807], USD[0.01] | | |
| 00813047 | Contingent | ATOM[6.9987099], BTC[0.06049205], DOT[37.9929966], ETH[0.28395890], ETHW[0.21097235], FTT[10.89843345], SOL[1.9996314], SRM[29.69492368], SRM_LOCKED[.55537112], USD[20.81], USDT[278.06083868] | | |
| 00813052 | Contingent | BNB[.006], BTC[0.04508531], CRX[4249.7682], EUR[10503.47], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.9905], RAY[.601888], SOL[3.99924], USD[243.00] | Yes | |
| 00813053 | | ADA[BULL].67863326], BIT[272.9454], BNB[0], BTC[0.01143823], EDEN[68.18636], ETH[0.00000420], ETH[0.00000420], FLOW-PERP[0], SOL[1.99776511], TRX[.000002], USD[0.91], USDT[0.00000001] | | BTC[.011406], SOL[1.964132] |
| 00813056 | | TRX[.796992], USD[1.66] | | |
| 00813060 | | ATLAS[1039.8992], AURY[4.29112566], POLIS[.9982], USD[10.31] | | |
| 00813063 | | CHZ[1], USDT[0.00053049] | | |
| 00813065 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], ETC-PERP[0], ICP-PERP[0], KIN[964.34268794], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.00002], USD[1.43], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00813066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[257.52], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.30558710], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (362685853792483495/FTX EU - we are here! #192070)[1], NFT (527649102952804530/FTX EU - we are here! #192216)[1], NFT (556158134314408667/FTX EU - we are here! #192132)[1], RAY[0.00000001], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SXPBEAR[1367000000], SXP-PERP[0], THETABULL[0], USD[0.00], USDT[147.71090331], VET-PERP[0] | | |
| 00813067 | | BTC[.00111457], KIN2[], SOL[.40045917], XRP[12.65933479] | Yes | |
| 00813068 | | EUR[0.00], USDT[0.00000004] | | |
| 00813069 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.00015884], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.77566668], SRM_LOCKED[.76761927], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.41], USDT[0.00000515], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00813070 | Contingent | LTC[.32449214], SRM[2.24738666], SRM_LOCKED[.03338644], TRX[460.416003], USDT[0.00000001], XRP[190.111] | | |
| 00813073 | | ADABEAR[448736900], TRX[.000003], USD[0.00], USDT[0] | | |
| 00813077 | Contingent | BNB[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MOB[0], USD[0.00], XRP[0] | | |
| 00813078 | | FTT[0.00000001], USD[0.21], USDT[0] | | |
| 00813081 | | SOL[.0015], TRX[130.11331924], USDT[0] | | |
| 00813082 | | DOGE[0], USD[0.00], USDT[0] | | |
| 00813084 | | EUR[0.00], UBXT[1] | | |
| 00813090 | | FTT[28.44132982], USD[0.00] | | |
| 00813091 | | BTC-PERP[0], FIDA-PERP[0], USD[-14.76], USDT[22.80697] | | |
| 00813095 | | ALGO-PERP[0], ALT-PERP[0], AMPL[0], BTC[.00000144], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00813101 | Contingent, Disputed | ANC-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC[.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00813102 | | FTT[0], POLIS[0], USD[0.00], USDT[0] | | |
| 00813104 | | USD[0.00], USDT[0.00000001] | | |
| 00813106 | | TRX[1] | | |
| 00813107 | | BTC[.00004967], CREAM[12.023548], CREAM-PERP[0], CRV[.5506], DOGE[.7639], ETH[.0005723], FRONT[.7144], KIN[7214], PUNDIX[.01335], ROOK[.0001041], USD[0.06] | | |
| 00813108 | | CHZ-PERP[0], FTT[39.64486494], STG[394.9853795], USD[0.60], USDT[0.00324160] | | |
| 00813113 | | TRX[.00005], USDT[0.00024313] | | |
| 00813114 | | EUR[0.00], USD[0.00] | | |
| 00813120 | | AMPL[217.07744820], LUA[.05579], TRX[.00001], USD[0.00], USDT[0] | | |
| 00813124 | Contingent, Disputed | ADABULL[0], ADA-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], COMP[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00813127 | | BNB[0], TRX[.000003], USDT[0] | | |
| 00813128 | | USDT[97.383045] | | |
| 00813130 | | 0 | | |
| 00813132 | | ADABULL[0.00009601], ALGOBULL[19007494.3115], ASDBULL[6.897644], ATOMBULL[.56816], BALBULL[.6136455], BCHBULL[.553.885145], BEAR[99.661], BNBBULL[0.00002074], BSVBULL[597.5662], BULL[0.00000029], COMPBULL[.080658], DOGEBULL[.00073666], EOSBULL[1208980.923], ETCBULL[.1005292], ETHBULL[0.00008915], GBP[1.00], GRTBULL[25.21984695], HTBULL[.073346], KNCBULL[205.816476], LINKBULL[10.6015461], LTCBULL[1.915006], MATICBULL[.066843], MKRBULL[0.00001551], SUSHIBULL[3080.1925], SXPBULL[49962.2974636], THETABULL[.00092992], TRX[.000008], USD[0.06], USDT[0], VETBULL[.070233], XLMBULL[1.0211021], XRPBULL[3.67673355], XTZBULL[0.16510607], ZECBULL[.080791] | | |
| 00813133 | | AAVE[.01], ALCX-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], CHZ[10], COMP[1.8255], DEFI-PERP[0], EXCH-PERP[0], KSHIB[130], LINKBULL[943000], LTC[.0088068], LTCBULL[5753.6], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[155.09], USDT[0.00234409] | | |
| 00813141 | Contingent | BTC[0.01380000], FIDA[0], FTM[640, FTT[3.59090813], LUNA2[0.01617031], LUNA2_LOCKED[0.03773073], LUNC[3521.12], MANA[181], RUNE[66], SAND[55], USD[54.74], USDT[0.77373480] | | |
| 00813146 | | ADABEAR[4996500], DOGEBEAR[299790], SUSHIBEAR[339912], TRX[.000004], USD[0.02], USDT[0] | | |
| 00813155 | | FTT[0.00871835], USD[0.00], USDT[0], XRP[0] | | |
| 00813157 | | ASD[7.6], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.02104928], BTC-PERP[0], CEL-PERP[0], DOGE[.58462], DOGE-PERP[0], ETC-PERP[0], ETH[.00086752], ETH-PERP[0], ETHW[.00086752], FTT[0.02424191], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], MAPS-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], TONCOIN-PERP[0], TRX[.478488], USD[0.04], USDT[1.23391446] | | |
| 00813161 | | FTT[.095863], TRX[.000005], UBXT[1.1248], USDT[0.00000001] | | |
| 00813164 | | ETH[1.12063058], ETHW[1.11498838], FTT[30.045096], MOB[9.99844253], TRX[.000001], USD[0.01], USDT[160.98] | | |
| 00813165 | | ALGOBULL[233667.59600547], TRX[.000007], USD[0.01], USDT[0.04678757], XTZBULL[0] | | |
| 00813166 | | BEAR[996.77], BNBBEAR[5000000.72527634], BTC[0], SUSHIBEAR[326434.83585433], TRX[0], USD[-0.82], USDT[1.72031846] | | |
| 00813167 | | ALGOBEAR[69444.5], ALGOBULL[33.998], TRX[.000003], USD[0.00], USDT[0] | | |
| 00813168 | Contingent | BTC-PERP[0], LUNA2[0.06332641], LUNA2_LOCKED[0.14776163], LUNC[13789.46], TRX[.000004], USD[0.00], USDT[0.08089844], XRP[0] | | |
| 00813171 | | TRX[.000004], USDT[1.335414] | | |
| 00813173 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[521.00351873], ADA-PERP[0], AKRO[1], ALGOBULL[711017530], ALTBEAR[964.66], ALTBULL[780], AMPL[0], ASDBEAR[88828], ASDBULL[1108160.0876354], ATOMBEAR[155288341300], ATOMBULL[19548446.15252562], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[9893.6], BALBULL[228860.964081[4], BCHBULL[176018461.012406], BCH-PERP[0], BEARSHIT[9910.7], BNBBEAR[1059798600], BSVBEAR[98043.3], BSVBULL[5871931381.32336], BTC[0.00005944], BTTPRE-PERP[0], BULL[1.884], BULLSHIT[706], COMPBEAR[9566.8], CRV-PERP[0], DEFIBEAR[84.648], DEFIBULL[8520], DOGE[.02842074], DOGEBULL[9.25103745], DOGE-PERP[0], DRGNBEAR[9739.7], EOSBEAR[15], EOSBULL[1861362494], ETCBEAR[3976440], ETCBULL[3771.99996228], ETHBEAR[99960290], ETHBULL[69.22], ETH-PERP[0], EXCHBEAR[94.376], GRTBEAR[0996.96], GRTBULL[3644156], IOTA-PERP[0], KIN-PERP[0], KNCBEAR[2300], LINKBULL[20133000], LRC-PERP[0], LTC[0], LTCBULL[1131000], MATICBULL[12379000], MATIC-PERP[0], MIDBEAR[988.41], MIDBULL[456.14995], NFT (339351102251368746/Butterflex#0001)[1], NFT (428709915707185907/"Butterflex 0001")[1], NFT (502036808845700046/"Butterflex#0001")[1], OKBBEAR[988980], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBEAR[3338837200], SUSHIBULL[866.17], SXPBULL[97392529.06024702], THETABEAR[3330000000], TOMOBULL[1462003450[8.358], USD[734.72], USDT[0.00000001], VETBULL[1000000], XLMBULL[9863.99990136], XLM-PERP[0], XRPBEAR[977200], XRPBULL[1180351.09357354], XRP-PERP[0], XTZBEAR[981001, XTZBULL[670188].99408119], ZRX-PERP[0] | | |
| 00813175 | Contingent | ATOM-PERP[0], BTC[0.00000001], CHF[0.15], ETH-PERP[0], FTT[25.4830425], GRT[30000.04097035], GRT-PERP[0], ICP-PERP[0], LINK[600.16420770], LINK-PERP[0], RUNE-PERP[0], SOL[288], SOL-PERP[0], SRM[0.01769994], SRM_LOCKED[.28668988], USD[30.66], USDT[0.00000001] | | |
| 00813180 | | AUD[0.00], BNB[0], KIN-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00813187 | | 0 | | |
| 00813190 | | NFT (3919871884261220850/FTX AU - we are here! #4309)[1], NFT (3942382207675845506/FTX Crypto Cup 2022 Key #16444)[1], NFT (4092136864628082887/FTX AU - we are here! #4307)[1], NFT (4401731709779438533/FTX EU - we are here! #133300)[1], NFT (4881982809215380233/FTX EU - we are here! #133266)[1], NFT (5257017678099559190/FTX EU - we are here! #133187)[1], NFT (5663250231660823341/The Hill by FTX #2100)[1], NFT (5705513901402614146/FTX AU - we are here! #57247)[1], USDT[0] | | |
| 00813192 | | RAY[0], USD[0.00], USDT[0] | | |
| 00813200 | Contingent | BTC[2.01838042], DOGE[9192.06923287], DOT[86.28721184], ETH[29.03642569], ETHW[29.03642649], FTM[760.42562871], FTT[47.249223], GMT[1338.38731284], LUNA2[6.88580957], LUNA2_LOCKED[16.06688901], LUNC[1497739.38674573], SOL[1377.04367370], TRX[.002562], USD[0.03], USDT[60158.30041683] | | |
| 00813204 | | DENT[1], ETH[.01792037], ETHW[.01792037], USD[0.01] | | |
| 00813205 | | 1INCH[1289.47925271], 1INCH-20210625[0], BTC-PERP[0], ENJ[344.7396525], ETH[0], ETHBEAR[2979.5], ETH-PERP[0], FTT[43.51703950], LINA-PERP[0], MATICBULL[15001.2843385], | | SOL[124.973991] |
| 00813206 | | TRX[.000002] | | |
| 00813209 | | BTC[0], KIN[60563.64420658], TRX[.000007], USD[0.51], USDT[-0.46176098] | | |
| 00813211 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00041478], ETH-PERP[0], ETHW[.00041478], FLOW-PERP[0], FTT[0.15011649], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (2936282801895320900/Netherlands Ticket Stub #317)[1], NFT (3653555909893818767/FTX EU - we are here! #27110)[1], NFT (3867364482324411840/Baku Ticket Stub #2129)[1], NFT (4164829151145892073/FTX AU - we are here! #31645)[1], NFT (4270906989016653290/FTX EU - we are here! #27109)[1], NFT (4573922649600626004/FTX EU - we are here! #27104)[1], NFT (4978921673464596187/FTX AU - we are here! #2656)[1], NFT (5466906225680199511/FTX AU - we are here! #2652)[1], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[11.80710940], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00813212 | | AKRO[1], BAO[1], BNB[.02987054], BTC[.00005353], CHZ[1], ETH[.0026988], ETHW[.0026988], EUR[0.00], KIN[1], UBXT[1] | | |
| 00813219 | | ETH[.00047878], ETHW[.00047877], SOL[.00003], USD[1.76], USDT[.00333098] | | |
| 00813222 | | EUR[0.00] | Yes | |
| 00813223 | | LUNC-PERP[0], SHIB[41705.97964481], TOMO[0], USD[0.00] | | |
| 00813232 | | ALCX[.0008], ALTBEAR[474], ANC-PERP[0], BAO[64.84606531], BTC-PERP[0], EMB[1.86823909], GRT[0.45420772], KNC[.06084], KNCBULL[1.80886], LUNC-PERP[0], MEDIA[0.00961664], MEDIA-PERP[0], MER[.75943], MER-PERP[0], NFT (4027969990203690635/FTX AU - we are here! #57961)[1], RAY-PERP[0], SOL[0], TRX[.9142], USD[0.06], USTC-PERP[0], XTZ-PERP[0] | | |
| 00813235 | | EOSBULL[4947.0104], TRX[.000003], USD[25.04], USDT[0] | | |
| 00813246 | | 0 | | |
| 00813247 | | OXY[.9307], OXY-PERP[0], TRX[.732702], USD[1.52], USDT[1.03252558] | | |
| 00813253 | | ETH[0], SOL[-0.00000002], TRX[.000786], USD[0.00], USDT[0.00000147] | | |
| 00813255 | | BNBBULL[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.31515975], USD[0.00], USDT[833.04106004], VETBULL[0] | | |
| 00813259 | | BTC[.00004301], ETH[.7278544], ETH-PERP[0], STEP-PERP[0], USD[542.24] | | |
| 00813260 | | BNB[-0.00000004], TRX[.331065], USDT[0.09122841] | | |
| 00813261 | | AVAX-PERP[0], BTC[0.00006258], ETH-PERP[0], FTT[0], SOL-PERP[0], TRX[.000029], USD[0.00], USDT[34], VETBULL[0] | | |
| 00813264 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00813266 | | KIN[0], SHIB[0] | | |
| 00813269 | | BNB[.0098], KIN[989412.9], USD[0.47] | | |
| 00813270 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001029], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00813273 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 00813274 | | BCH[.00247402], NFT (3030323401676313527/FTX EU - we are here! #170212)[1], NFT (3172978319093701347/FTX AU - we are here! #170113)[1], NFT (4636873444096686685/FTX EU - we are here! #170268)[1], SOL[0], TRX[0.40241100], USD[0.00], USDT[3.50594311] | | |
| 00813275 | | BAO[1151775.895], BTC[0], EMB[6848.6985], MEDIA[45.57145], MER[907.82748], RAY[112.97663], SUSHI[74.9696], USD[0.09], USDT[0] | | |
| 00813277 | Contingent | AAVE-PERP[0], ALGO-PERP[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], DAI[.00000001], DEFI-PERP[0], DYDX[.00000002], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[2716.91737209], FTT-PERP[0], GBTC[.0027765], GENE[.00000001], GLMR-PERP[0], H-PERP[0], IMX-PERP[0], LEO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], MATIC[0], NFT (3373019196798179841/FTX AU - we are here! #24380)[1], NFT (3722876727882676661/Austria Ticket Stub #1717)[1], NFT (3949809626289299/The Hill by FTX #32920)[1], NFT (4118013758710193115/FTX EU - we are here! #72032)[1], NFT (5160283924814687271/FTX EU - we are here! #72111)[1], OP-PERP[0], RAY-PERP[0], RSR[0], SNX-PERP[0], SOL-PERP[0], SRM[.76502094], SRM_LOCKED[425.48783301], SRM-PERP[0], STEP-PERP[0], TRX[0], USD[0.09], USDT[0], UST-PERP[0] | | |
| 00813280 | Contingent | APE-PERP[0], BTC-PERP[0], COPE[.9615], DAI[1], ETH[.00000001], ETH-PERP[0], LUNA2[0.69231122], LUNA2_LOCKED[1.61539285], LUNC-PERP[0], MATIC[3.683], NFT (3136353690397356316/FTX EU - we are here! #233289)[1], NFT (3719468601087911787/France Ticket Stub #806)[1], NFT (4237277059803802723/FTX EU - we are here! #233322)[1], NFT (4817544705777221842/FTX EU - we are here! #233315)[1], OP-PERP[0], SOL[.00995501], TRX[.001326], USD[9.44], USDT[2.22825391], USTC[98] | | |
| 00813281 | | AUD[0.00], BTC[0], ETH[0], LTC[0], LTC-PERP[0], USD[0.00], USDT[0.00063307] | | |
| 00813283 | | ETH-PERP[0], USD[0.01] | | |
| 00813284 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[.00205908], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09938490], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.29329346], SRM_LOCKED[11.37724328], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00813289 | | SUSHIBEAR[1372.62666752], USD[0.00] | | |
| 00813290 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[2.79651982], BTC-PERP[0], C98-PERP[0], CHZ-0930[0], CHZ-PERP[0], ETH[3.53555545], ETH-PERP[0], ETHW[3.53518994], FIL-PERP[0], FLM-PERP[0], FTT[25.07854663], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3286156869320781593/FTX EU - we are here! #823743)[1], NFT (3354906104354622413/FTX AU - we are here! #23949)[1], NFT (3440196047241958517/FTX AU - we are here! #33431)[1], NFT (3447438895608011157/FTX AU - we are here! #82314)[1], NFT (3989636746028041168/Baku Ticket Stub #1276)[1], NFT (4402617785051922249/FTX AU - we are here! #2118)[1], NFT (4808676443919803297/FTX EU - we are here! #82066)[1], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.14215], USD[36252.61], USDT[5.97070676] | Yes | |
| 00813292 | | 0 | | |
| 00813294 | | TRX[.000013], USDT[2.5] | | |
| 00813296 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0], HT-PERP[0], LUNC-PERP[0], MATH[3072.8303], NEAR-PERP[0], PERP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00813303 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0886], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.06], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[.00000001], LUNA2_LOCKED[0.02571113], LUNC[.006], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.001021], TULIP-PERP[0], USD[0.00], USDT[0], USTC[1.559739], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00813308 | | AUD[0.01], USD[0.00] | | |
| 00813311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05477007], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000002], TRX-PERP[0], UNI-PERP[0], USD[-8.30], USDT[41.43776483], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00813315 | | ADA-PERP[0], BAT[9.554], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[0], FIL-PERP[0], FIL-PERP[0], HOT-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI[.00000001], USD[-0.01], USD[0.05797615], WRX[0.32400198], XLMBULL[.0739051], XLM-PERP[0] | | |
| 00813316 | | SUSHIBEAR[1030344.51058444] | | |
| 00813317 | | ALCX[0.00998603], ALCX-PERP[0], AMPL[0], ASD[.199297], ASD-PERP[0], HNT[.199867], HNT-PERP[0], STEP[4.5313655], STEP-PERP[-1.59999999], USD[662.79], USDT[0] | | |
| 00813319 | | BNB-PERP[0], ETH[0], UNI-PERP[0], USD[0.00] | | |
| 00813324 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], MBS[.0059], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00813325 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 00813326 | | TRX[.000001] | | |
| 00813327 | | USDT[0] | | |
| 00813341 | | MATIC[561], OKB-PERP[0], TRX[.000092], USD[0.57], USDT[.08647631] | Yes | |
| 00813343 | | ALGOBULL[581.9], ASDBULL[.00001559], EOSBULL[.82318], ETH-PERP[0], SXPBULL[515.776984], SXP-PERP[0], TOMOBULL[4.8747], TRX[.000004], USD[0.05], USDT[0.00797400], XTZBULL[.0002548] | | |
| 00813351 | Contingent | AVAX[1753.81826531], BCH[75.00075], BOBA[201.001005], BTC[0.00040000], DOGE[12339.78532194], ETH[1.13802054], ETHW[1.13802054], FTT[222.367062], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.51], MANA[32.01] SHIB[41.519105], SHIB98102971], SLRSI[5000], USD[5641.83], USDT[267.13180312], XRP[800.0435] | | DOGE[10000] |
| 00813353 | | BTC[0.00008967], BTC-1230[0], BTC-PERP[0], CEL[0.08655246], CEL-PERP[0], ETC-PERP[0], ETH[0.00786782], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00786782], FIL-PERP[0], FTT[0.32559712], FTT-PERP[0], LINK[.092419], RVN-PERP[0], SNX-PERP[0], SOL[0.00967404], SOL-PERP[0], SRM[.92305], SRM-PERP[0], USD[2.85], USDT[0.67410891] | | |
| 00813356 | | BTC[0], TRX[24286.24495019], USDT[-0.22600250] | | TRX[24181.628187] |
| 00813357 | | ALGOBULL[99.93], BSVBULL[19.986], EOSBULL[.9993], MATICBULL[0], SUSHIBULL[1.79874], SXPBULL[66.42809146], USD[0.00], USDT[0.00000008] | | |
| 00813358 | | BTC[0], CRO[7.4213757], DYDX-PERP[0], ETH[0], FTT[25.30000000], SHIB[37186757.7231564], SHIB-PERP[0], SOL-PERP[0], USD[0.31], USDT[0], XRP-PERP[0] | | |
| 00813359 | | BNB[0], SOL[0] | | |
| 00813360 | | BRZ[0.00351944], TRX[.000003], USD[0.00], USDT[0] | | |
| 00813363 | | ATLAS-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GENE[.00000001], POLIS-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00813365 | | EUR[0.00] | | |
| 00813367 | | BNB[0], BTC-MOVE-20210610[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[17.02271901], NFT (422398745866643651/FTX AU - we are here! #27314)[1], NFT (497445171370622952/FTX AU - we are here! #27278)[1], RAY[0], SOL[0], TRX[0], USD[0.70], USDT[0.26933821] | | USD[0.69], USDT[.262778] |
| 00813368 | | NFT (510258460551352029/FTX AU - we are here! #40028)[1], NFT (563879977175504325/FTX AU - we are here! #40173)[1] | | |
| 00813373 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX[.0071715], ETH[0.00092343], ETH-PERP[0], ETHW[0.00080782], FTT[150.5002385], FTT-PERP[0], GMT[.0065], GMT-PERP[0], IMX[.01], MANA-PERP[0], NFT (324312526746835076/FTX AU - we are here! #95486)[1], NFT (404147092152974668/FTX AU - we are here! #43449)[1], NFT (440861290193274480/FTX AU - we are here! #95684)[1], NFT (504859661076279392/FTX EU - we are here! #95050)[1], NFT (573328543532766707/FTX AU - we are here! #43466)[1], OP-PERP[0], SOL[.99982761], TRX[1.845601], USD[7.49], USDT[0.94652854] | Yes | |
| 00813374 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00009888], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT[6.798776], ETH[6.46297174], ETHW[.00097174], KIN-PERP[0], THETA-PERP[0], USD[0.01], USDT[602.92197061], WAVES-PERP[0] | | |
| 00813376 | | BTC-PERP[0], TRX[.000002], USD[-30.25], USDT[84.31338404] | | |
| 00813377 | | 0 | | |
| 00813380 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[0], ETC-PERP[0], NPXS-PERP[0], SRM-PERP[0], USD[88.48], USDT[0], XRP-PERP[0] | | |
| 00813385 | | KIN[479680.8], TRX[.000001], USD[2.09], USDT[262.881844] | | |
| 00813387 | | KIN[2988829.97672] | | |
| 00813390 | | AVAX[53.5], DOT[218.3], ETH[2.853], ETHW[2.853], EUR[0.00], FTM[1629], USD[1.01], USDT[0] | | |
| 00813392 | Contingent | ADA-PERP[0], AXS[.099874], BNB[.0099937], BRZ[0], BTC[0.00219953], BTC-PERP[0], CAKE-PERP[0], CHZ[9.9982], CHZ-PERP[0], CLV-PERP[0], ETH[.01899811], ETH-PERP[0], ETHW[.01899811], KAVA-PERP[0], LINK[.099937], LUNA2[0.00000252], LUNA2_LOCKED[0.00000589], LUNC[.5499604], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SOL[.129937], SUSHI-PERP[0], SXP-PERP[0], TRX[10.99307], TRX-PERP[0], USD[25.05], USDT[0], XRP-PERP[0] | | |
| 00813399 | | ETH[.00000001], USD[0.00], USDT[0.00001078] | | |
| 00813400 | | USDT[0.00037675] | | |
| 00813401 | Contingent | AVAX[.14254057], BAND-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0.22000118], ETHW[.06028967], FTT[150], FTT-PERP[0], LUNA2[0.00601495], LUNA2_LOCKED[0.01403490], LUNC[271.580066], LUNC-PERP[0], MATIC[.00002346], MSOL[.00215393], NFT (316480676568047272/FTX Beyond #343)[1], NFT (390871860263168839/MF1 X Artists #31)[1], NFT (431548167997361017/FTX Moon #321)[1], NFT (449602838200752491/FTX Night #432)[1], NFT (491197868822327393/Baku Ticket Stub #995)[1], NFT (548708167565428660/Monaco Ticket Stub #82)[1], RUNE[0], SOL[1.2600178], SOL-PERP[0], SUSHI[0], TONCOIN[150.600753], TRX[35.15714355], USD[58.81], USDT[0], 804914], USTC-PERP[0] | Yes | |
| 00813402 | | ATLAS[9.1753622], KIN[9982], TRX[.000001], USD[0.01], USDT[0] | | |
| 00813404 | | ETH[0.00000019], ETHW[0.00000015], FTT[195.66079128], NFT (359410641281832984/France Ticket Stub #1936)[1], NFT (373696992889122338/Hungary Ticket Stub #845)[1], NFT (373799009176829536/Singapore Ticket Stub #1654)[1], NFT (416405999496720969/Belgium Ticket Stub #1924)[1], NFT (423369310944377937/Silverstone Ticket Stub #759)[1], NFT (432991686864950790/FTX AU - we are here! #3016)[1], NFT (444176449108185450/Monza Ticket Stub #962)[1], NFT (450580242787390761/FTX AU - we are here! #3021)[1], NFT (480477637435654523/Netherlands Ticket Stub #1092)[1], NFT (485623717683514258/FTX EU - we are here! #1175831)[1], NFT (501240028209073912/The Hill by FTX #3066)[1], NFT (504882294311920528/FTX Crypto Cup 2022 Key #1928)[1], NFT (527758594725257569/Monaco Ticket Stub #1831)[1], NFT (534485726323010418/FTX EU - we are here! #1175155)[1], NFT (542112573356821354/Montreal Ticket Stub #9)[1], NFT (544128506384388988/Austria Ticket Stub #370)[1], NFT (553629973788458052/FTX AU - we are here! #117486)[1], NFT (564135454328218644/FTX AU - we are here! #23443)[1], NFT (561830217412640610/Japan Ticket Stub #482)[1], NFT (572528895824682143/Austin Ticket Stub #1434)[1], OXY[100.9475], SOL[36.96501466], USD[8544.07], USDT[366] | Yes | |
| 00813407 | | BTC[2.37358669], BULL[2.52715558], ETH[5.8328332], ETHBULL[1913.462932], ETHW[5.8328332], USDT[1267.37384409] | | |
| 00813410 | Contingent | BTC[0], FTT[13218.6607044], OKB[2548.6028750], SOL[9139.43114259], SRM[629.22615101], SRM_LOCKED[4744.07932631], TRX[.0208], USD[1.53], USDT[0], XRP[170109.17618305] | | |
| 00813411 | | BTC[0.00154704], DOGE[0], USDT[123.88362699] | | |
| 00813414 | Contingent | BNB[0], DOGE[39.16579927], DOT[34.37168504], ETH[0.30056468], ETHW[0.29898883], FTT[0], MINA-PERP[0], OXY[0], RAY[.00000001], RUNE[0], SNX[7.56961674], SOL[0], SRM[33.29150965], SRM_LOCKED[.68439294], TRX[.000843], USD[152.30], USDT[0.00000001, XRP[797.01230879] | | |
| 00813417 | | COMPBULL[0], LTC[-0.00003326], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00813421 | | ATOM-PERP[0], BAT-PERP[0], ETH-PERP[0], KNC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00813422 | | DOGEBEAR[2980291.36306774], USD[0.01] | | |
| 00813423 | Contingent | BTC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062], OKB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00813424 | | 1INCH[0], BTC[0], ETC-PERP[0], ETH[0], RNDR[0.00360780], TRX[0.00000319], USD[0.00], USDT[0], XRP[6.00677967] | | |
| 00813425 | | DOGE[0], KIN[0], USD[0.00], WRX[0], XRP[0] | | |
| 00813426 | | FTM-PERP[0], GALA-PERP[0], MANA-PERP[0], USD[65.68], USDT[0], XRP-PERP[0] | | |
| 00813436 | | TRX[.000004], USD[0.01] | | |
| 00813446 | | ADA-PERP[0], ALPHA-PERP[0], HOT-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[.002558], XRP-PERP[0] | | |
| 00813447 | Contingent | BTC[.00008938], ETH[.0008943], ETHW[17.0007807], KIN[456.86738872], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007157], LUNC-PERP[0], TRX[.000392], USD[8062.26], USDT[499.90800000] | | |
| 00813453 | Contingent, Disputed | BTC[0], COMP[0], ETH[0], FTT[0], LTC[0], UNI[0], USD[0.00], USDT[0] | | |
| 00813454 | | BNB[0], BRZ[0], BTC[0], ETH[.0043525], ETHW[.0043525], TRX[0], USD[0.00], USDT[0.00000017] | | |
| 00813456 | | OXY[0], TRX[0] | | |
| 00813460 | Contingent | ATLAS[410], BTC[.00008493], ETH[.00095788], ETHW[.00095788], LUNA2[0.09041914], LUNA2_LOCKED[0.21097801], LUNC[19688.96], SOL[.0073], USD[0.00], USDT[0.80000627] | | |
| 00813463 | | ATLAS-PERP[0], MOB[.01411619], TRX[.000001], USD[0.00], USDT[0] | | |
| 00813466 | | TRX[.000002], USDT[19] | | |
| 00813467 | | ALICE-PERP[0], BTC[.00009022], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[2.93600000], EUR[4.91], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00813468 | | FTT[0], USD[0.00], USDT[0] | | |
| 00813470 | | ADA-PERP[0], ALT-20210924[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DRGN-20210625[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09512936], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.06126], GST-PERP[0], HT[.071321], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], NEAR-PERP[0], NFT (348516792919001774/FTX AU - we are here! #12287)[1], NFT (390818789829241223/FTX AU - we are here! #12262)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20210625[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.72973], UNI-20210625[0], USD[32418.06], USDT[0.00000001], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00813472 | | BNB[0], BTC[0], DAI[0], DOT[0], ETH[0.00000050], ETHW[.0000005], EUR[0.00], GBP[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 00813474 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], LINA-PERP[0], LTC-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[-0.01], USDT[0.03722338] | | |
| 00813477 | | BADGER[.002482], ETH[.0004547], ETHW[0.00045469], MOB[.25485], OXY[.324626], TRX[.000005], USD[0.00], USDT[0] | | |
| 00813479 | | AMPL[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CREAM[0], ETHBULL[0], FTT[0.35166573], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], ROOK[0], SOL[0], UNI[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00813480 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00813487 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00813490 | | ETH[.00000001], FTT[0.04358727], USD[0.44], USDT[.00094569] | | |
| 00813494 | | FTT[0], SOL[0.00137920], TRU[1], TRX[1], USD[0.00], USDT[0], WRX[0] | | |
| 00813496 | | FLOW-PERP[0], FTT-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 00813497 | | ATOM-PERP[0], BAL-PERP[0], BNB[.05], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[76], FTT[0.88083824], MATIC-PERP[0], MOB[0], SOL-PERP[0], USD[1.41] | | |
| 00813498 | | ALCX[0], RAY[0], SOL[0.00013975], WRX[0], XRP[0] | | |
| 00813499 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.97815], SLP-PERP[0], SOL[.0098024], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.52], USDT[0.26253016], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00813503 | | BCH[.114], DOGE-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[-2.66] | | |
| 00813513 | | MOB[.0404], TRX[.000001], USD[0.00], USDT[0.80474127] | | |
| 00813524 | | ALPHA-PERP[0], BNB[0], BRZ[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[0.17887142], HBAR-PERP[0], SHIB[499844.31481108], SHIB-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.02], USDT[0.00000401], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00813525 | | USD[25.00] | | |
| 00813527 | | GRT[0], USD[0.73], USDT[0] | | |
| 00813530 | | FTT[0.09493088], USDT[0] | | |
| 00813531 | | DENT[1900], FTM[0], FTT[0], SHIB[0], USD[0.40], USDT[0] | | |
| 00813533 | | USD[0.23] | Yes | |
| 00813534 | | AKRO[2], BAO[5], BNB[0.00000266], DOGE[1], ETH[.00000001], GBP[0.00], KIN[10], RSR[1], SHIB[85.49013613], TRX[.00687849], UBXT[3], USD[0.00], XRP[1912.40964508] | Yes | |
| 00813536 | | BAO[1665.69973547], GBP[0.00], KIN[1], USDT[0] | | |
| 00813538 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.02995301], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETABULL[0], TONCOIN-PERP[0], TRX[0.00000508], TRX-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | TRX[.000005] |
| 00813539 | | ETH[.00900611], ETHW[.00900611], TRX[0.00000629], USD[0.62], USDT[-0.00000101] | | |
| 00813541 | | AURY[200], BNB[.00000001], BTC[0], FTT[0.09755769], GENE[100], GOG[3111.95123], MATIC[.00000001], POLIS[600.01852], USD[0.11], USDT[0] | | |
| 00813547 | | CEL[0], FTT[0], USD[0.00], USDT[0.00000002] | | |
| 00813548 | | KIN[496073.58429183], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00813550 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.9309], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000008], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JOE[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00007541], SRM_LOCKED[0.0035548], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.380033], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000685], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00813555 | | KIN[58198.8], KIN-PERP[0], USD[97.47], USDT[0] | | |
| 00813558 | | AMPL[0], BOBA-PERP[0], BTC[0], FTT[0.00000058], USD[0.11], USDT[0] | | |
| 00813559 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], C98-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210924[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[2.46], USDT[0.00000001], USDT-20210625[0], WAVES-20211231[0], XRP[0], XRP-PERP[0], XTZHEDGE[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00813565 | Contingent | AAVE[0], ADABULL[0], AUD[0.00], BADGER[0], BAO[0], BCH[0.02529466], BCHBULL[0], BNB[0.00071367], BNBBULL[0], BRZ[0], BTC[0.00019926], CEL[0], COPE[0], CREAM[0], CRV[0], DOGE[0], DOGEBULL[0], ETCBULL[0], ETH[0.00335869], ETHW[0.00335869], FRONT[0], FTM[5.89855337], FTT[1.974247], HOT-PERP[0], LINKBULL[0], LTC[0.07316393], LTCBULL[0], MAPS[3.48887266], MATIC[0], MATICBULL[0], MER[0], MKR[0], MKRBULL[0], MOB[0], OKB[0], OKBBULL[0], OXY[0], PERP[0], RAY[1.67890974], SECO[0.66056629], SNX[0], SOL[0.10809886], SRM[1.58811612], SRM_LOCKED[0.01094], SUN_OLD[0], SUSHI[0], SUSHIBULL[0], THETABULL[0], TOMO[0], TRX[0], TRXBULL[0], USD[216.74], USDT[0.00467113], USDT-20210625[0], VETBULL[0], WRX[0], XLMBULL[0], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 00813566 | | MOB[.3786725], USDT[0] | | |
| 00813567 | | USD[3.68], USDT[0] | | |
| 00813571 | | BNB[.26973808], BTC[.00079952], ETH[0.00342073], EUR[2665.54], FTT[5.00968182], HOLY[3], MKR[0], SOL[1.7531514], SRM[3.997284], USD[550.01], USDT[0], YFI[0] | | |
| 00813572 | | AAVE-PERP[0], ATLAS[119.8254], BAL[9.89], CEL[.095716], CONV[809.858574], DENT[5700], DODO-PERP[0], DOGE[992], EMB[930], ENJ[15], FRONT[404.9959842], FTT[2.198614], JST[369.935398], KIN[5960000], LINA[509.910954], LUA[335.4414217], MATH[20.69638578], MOB[1.9996508], ORBS[2359.954604], OXY[15.9972064], RAY[10.43486238], SOL[4.27921208], SOL-PERP[0], STEP[537.6], STEP-PERP[0], STORJ[20.79636832], UBXT[56653], UNI[18.5], USD[1621.07], WRX[182.9970318] | | |
| 00813574 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT[942205.32], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[59.29271758], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[21.000777], TRX-PERP[0], USD[6742.22], USDT[3.82000000], WAVES[.48592142], WAVES-PERP[0], XMR-PERP[0], XRP[.70591484], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00813577 | | APT[15.71891455], BTC-PERP[0], MATIC-PERP[0], MEDIA[.001186], SOL[4.23074043], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00813583 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00269948], CAKE-PERP[0], COMP-PERP[0.00450000], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0.12999999], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[26], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02296234], LUNA2_LOCKED[0.05357881], LUNC[5000.1], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-20325[0], TRX-PERP[0], UNI-PERP[0], USD[40.93], USDT[66.62383905], VET-PERP[21], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[671.727], ZIL-PERP[0] | | |
| 00813585 | | NFT (354456700400468366/FTX EU - we are here! #252651)[1], NFT (446065046790810901/FTX EU - we are here! #252152)[1] | | |
| 00813590 | | BTC[0], USD[0.00], USDT[0.00737047], XRP[.02609536] | | |
| 00813592 | | GBP[0.01], RAY[0], USD[0.00] | | |
| 00813595 | | FTT-PERP[0], USD[0.00] | | |
| 00813598 | | BTC[0.00005586] | | |
| 00813601 | | AUDIO[.9948], USD[0.01], USDT[0] | | |
| 00813603 | | RAY[32.55810526], USD[0.00] | | |
| 00813607 | | ADA-20210924[0], BIT[0], BNB[0], BRZ[0], BRZ-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ[0], CLV[0], ETH[0], FTM[0], SHIB[296569.28636502], TRX[0], USD[0.00], USDT[0] | | |
| 00813611 | Contingent | 1INCH[0], ABNB[0], AMC[0], AUDIO[0], BABA[0], BB[0], BNB[0], BTC[0], BTT[0], C98[0], CHZ[0], COIN[0], CRO[0], DOGE[0], ETH[0], GALA[0], JST[0], LINK[0], LTC[0], LUNA2[0.01676400], LUNA2_LOCKED[0.03916011], LUNC[3678.642779], MANA[0], MATIC[0], PYPL[0], SAND[0], SHIB[1.52881880], TLM[0], TRU[0], TRX[0], TWTR[0], UBER[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00813618 | | TRX[.000003], USD[7.76], USDT[.5] | | |
| 00813619 | | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], FTM-PERP[0], OKB-PERP[0], SXP-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00813620 | | FTT[41.63767], NFT (302850822936785539/FTX AU - we are here! #4115)[1], NFT (320108549803167204/FTX EU - we are here! #147820)[1], NFT (423111007648429885/FTX AU - we are here! #51009)[1], NFT (475458086395814306/FTX EU - we are here! #147548)[1], NFT (504148265112672471/FTX AU - we are here! #4104)[1], NFT (522250504255815587/FTX EU - we are here! #160826)[1], NFT (575841498330176207/Baku Ticket Stub #1171)[1] | | |
| 00813626 | | OXY[.97093], TRX[.000002] | | |
| 00813630 | | USDT[0.70674877] | | |
| 00813632 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 00813635 | | USD[0.00] | | |
| 00813636 | | CLV-PERP[0], FLOW-PERP[0], GMT-PERP[-28], MATIC[0], TRX[.000001], USD[46.90], USDT[0] | | |
| 00813640 | | ASD[.09223], USD[3.96], USDT[.01102875] | | |
| 00813641 | | SOL[0] | | |
| 00813642 | | LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00813643 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000211], LUNA2_LOCKED[0.00000492], LUNC[4598955], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[-7.80], USDT[15.05217886], WAVES-PERP[0] | | |
| 00813644 | | BTC[.00049304], MATIC[1], TRX[0], UBXT[1], USDT[0.00000480] | | |
| 00813645 | | TRX[.000004], USD[0.00], USDT[0.00000184] | | |
| 00813647 | | ATOMBULL[.00715], BNBBULL[0.00069931], BSVBULL[719.5212], BULL[0.00042271], DOGEBULL[0.00034271], GRTBULL[.0949639], LTCBULL[3.4193502], MATICBULL[.0081836], OKBBULL[0.00438916], SUSHIBULL[264.94965], SXPBULL[3.8692647], TRX[.000008], USD[0.01], USDT[0.00000001] | | |
| 00813649 | | BNB[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00813650 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.09], BOBA-PERP[0], BTC[0], BTC-MOVE-20210529[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], IOTA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.62], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00813652 | | FTT[0.07185928], KIN[49998.1], USD[0.50], USDT[0] | | |
| 00813653 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[.879], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.065443], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.006958], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT[.5418], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.02932], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00045026], ETH-PERP[0], ETHW[.00097], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09944], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[.04729], HNT-PERP[0], HOT-PERP[0], HT[-0.04696341], HUM-PERP[0], ICP-PERP[0], IGX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[2.37985], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.09674], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[.998], MASK-PERP[0], MATIC[.74565], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[1.9588], MER-PERP[0], MINA-PERP[0], MNGO[2.864], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNY[1.0758], SOL[0.00341000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.636], STEP-PERP[0], STX-PERP[0], SUN[.497], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.05162], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[28146.82], USDT[3863.25362967], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00813654 | | ADA-PERP[0], BTC[0.46278558], CRV-PERP[0], DOT-PERP[0], ETH[.4789042], ETHW[.4789042], EUR[13.57], FTT[25], HXRO[612.7594], LUNC-PERP[0], MAPS[472.9831], MATIC-PERP[0], MOB[521.84165], OXY[183.9452], SOL[.0986], USD[0.53], USDT[0.74506453] | | |
| 00813655 | | 0 | | |
| 00813660 | | ALPHA[.8062], COPE[.062065], DOT-20210625[0], DOT-PERP[0], EDEN[170.1939979], ETH[.00024], ETHW[.00024], FIDA[.92001], FTT[271.2762766], FTT-PERP[10], LINK[.092229], MOB[.49734], SECO[.97112], SOL[.08974], TRX[.000003], USD[-167.00], USDT[0] | | |
| 00813663 | | BNB[.00940425], NFT (336848288675133331/The Hill by FTX #20031)[1], TRX[.001621], USD[1.72], USDT[0.11762294] | | |
| 00813664 | | AAPL[.00985864], BADGER[12.49769625], BNB[0.55886476], BTC[0.03265879], COIN[5.04204310], DOGE[1554.38567181], ETH[0.00005723], ETHW[0.00005723], FTT[16.99684676], SOL[7.03220774], USD[7.18] | | AAPL[.009858], BNB[.557929], BTC[.032654], COIN[5.041745], DOGE[1554.273515], SOL[7.021492], USD[5.91] |
| 00813665 | | DOGEBULL[0], STEP-PERP[0], SUSHIBULL[129.889], SXPBULL[2493.8735942], USD[0.00] | | |
| 00813667 | | DOGEBULL[0], TRX[.000003], USD[0.10], USDT[0] | | |
| 00813670 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00813679 | | EUR[0.00] | | |
| 00813684 | | FTT[1.0629622], KNC[.06466], MEDIA[.008673], NFT (434777446301438811/Azelia #26)[1], OP-PERP[1420], SOL[.00103432], STX-PERP[0], TRX[.328031], USD[45.33], USDT[11.981707] | | |
| 00813685 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00813686 | | EUR[0.00], FTT[155], TRX[.000168], USD[72.80], USDT[0] | | |
| 00813689 | | TRX[.000001] | | |
| 00813696 | | ATLAS[7.6801], ATLAS-PERP[0], MAPS-PERP[0], MATIC[2.93709883], SHIB[96504], TRX[.163632], USD[0.17], USDT[0.00460572], WRX[.961455], XRP[.22595], XRP-PERP[0], ZECBULL[335576.12848397] | | |
| 00813697 | | TRX[.000005], USDT[9] | | |
| 00813698 | | ALGO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], LINK-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00813699 | Contingent | ATOM-PERP[0], AVAX[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[41.54], USDT[1.93627621] | | |
| 00813705 | | BRZ[10] | | |
| 00813706 | | BNB[.01], BTC[0], SOL-PERP[0], USD[0.00] | | |
| 00813707 | | BTC-PERP[0], ETCBULL[.00073799], USD[0.00], USDT[0], WRX[.94281] | | |
| 00813708 | | USD[0.89] | | |
| 00813709 | | USD[0.13], XRP[.565337], ZECBULL[5.9] | | |
| 00813710 | | 1INCH[-0.23900332], ASD[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETCBULL[0], ETH[0], LINK[0], MATIC[-1.32712895], SOL[0], USD[2.73], USDT[0] | | |
| 00813711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.02982730], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004213], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00007714], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00011581], ETH-PERP[0], ETHW[0.00011581], EUR[1138.19], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0924215], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.08761675], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1244276.79], USDT[1004.94767700], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00813712 | | EUR[0.00], FTT[8.39419294], KIN[7890334.14422797], USD[0.77] | | |
| 00813716 | | 1INCH-20210625[0], 1INCH-PERP[0], ALGO-20210625[0], ALGO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], COMP-20210625[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], GRT-20210625[0], GRT-PERP[0], LTC-20210625[0], LTC-PERP[0], MATIC-PERP[0], SOL-20210625[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00813718 | | BTC-PERP[0], EUR[0.00], FTT[.072402], USD[-0.52], USDT[329.76719262], VETBULL[0.00006341] | | |
| 00813724 | | AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], USD[0.91], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00813726 | | 1INCH-PERP[0], AKRO[11.99772], AUDIO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], FLM-PERP[0], LINA-PERP[0], MTL-PERP[0], RUNE-PERP[0], SKL-PERP[0], STMX-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00813732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[53.69029271], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.15995000], ETH-PERP[0], ETHW[0.15995000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08807987], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[1], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[752.111 VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1169.16199], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00813734 | | BADGER-PERP[0], BTC[0], DOGE-PERP[0], FTT-PERP[0], KIN-PERP[0], RUNE-PERP[0], USD[-434.94], USDT[488.99595758] | | |
| 00813735 | | 0 | | |
| 00813736 | | ALT-PERP[0], BTC[0.00000001], BULL[0.00000001], FTT[0.03727869], USD[2.35], USDT[0] | | |
| 00813738 | | ETH[.10106405], ETHW[.10106405], GBP[25.00], MOB[24.93039801], USD[0.00] | | |
| 00813740 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.00606469], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GT[2], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.62], USDT[0.58722673], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00813741 | | AAVE-2021123[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0038157], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[130.14805785], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-2021123[0], TLM-PERP[0], TRX[.000074], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4149.66], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00813754 | | USD[0.00], USDT[0] | | |
| 00813757 | | BAO[5], BCH[0], BNB[0], BTC[0.00027606], C98[2.82841424], CRO[.00133258], CUSDT[0], DAWN[0], DENT[0], EDEN[3.14167374], EUR[0.00], FTT[1.91600402], GRT[9.7079994], GT[.0003953], HNT[0], KIN[536473.87835163], LRC[.00012351], MOB[0], NPXS[0], OMG[.92479111], PROM[5.51336423], PUNDIX[0], RAY[.00004328], SOL[0.00001673], STMX[0], USD[0.00], USDT[0] | Yes | |
| 00813759 | Contingent | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CNC[0.04724325], CRO-PERP[0], DOGE[.07422325], DOGEBEAR2021[.00070189], ETH[0.24195540], ETH-PERP[0], EUR[32.47], FTT[25.2078436], LINK[64.65365432], LTC[0.0698982], LUNA2[0.85733090], LUNA2_LOCKED[2.00043878], LUNC-PERP[0], MATIC[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.46], USDT[0.79961570], USTC[.876] | | |
| 00813760 | | ATLAS[24000], GODS[594.7], KIN[75233.22183485], USD[0.06], USDT[0.00000001] | | |
| 00813770 | | TRX[.000002], USD[0.08] | | |
| 00813775 | | CEL[0.06330000], LTC[.008], TRX[.000003], USD[0.00], XRP[0] | | |
| 00813777 | | LUA[.04378], TRX[.000004] | | |
| 00813778 | | FTT[8.32460942], KIN[2291803.23532805], TRX[2009.592302], USDT[0.00000018] | | |
| 00813782 | | USD[0.00], USDT[0] | | |
| 00813784 | | ATLAS[0], BCH[0], BNB[0], BTC[0], ETH[0], GMT[0], LTC[0.00000023], MATIC-PERP[0], NFT (450177339009042869/FTX EU - we are here! #74812)[1], NFT (564710272710461513/FTX EU - we are here! #73550)[1], POLIS[0], RAY[0], SOL[0], TRX[0.00080500], USD[0.00], USDT[0.30653536] | | |
| 00813790 | | ASD-PERP[0], USD[-1.01], USDT[9.84] | | |
| 00813801 | | BTC[0], ETH[.00031097], ETHW[.00031097], USD[0.01], USDT[0] | | |
| 00813802 | Contingent | BNB[0], BTC[0], LUNA2[0.00701962], LUNA2_LOCKED[.01637912], LUNC[.008133], MATIC[0], MOB[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[.63628] | | |
| 00813804 | | MATH[1196.924437], SOL[.00014017], TRX[.000069], USD[0.00], USDT[0.06608982] | | |
| 00813805 | | ADA-PERP[0], AUDIO-PERP[0], BAL[.019916], BAL-PERP[0], BAT-PERP[0], BTC[0.00027221], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[99760], SNX-PERP[0], STEP[3.13582], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[4.03], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00813806 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-PERP[0], USD[0.80], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00813807 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[60], ETH[.067], ETHW[.067], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.11], USDT[0.00000001], WAVES-PERP[0] | | |
| 00813810 | | TRX[.486911], USD[0.63], WRX[2620.97878] | | |
| 00813812 | | ADA-PERP[0], BTC[0.14237493], ETH[1.94762988], ETHW[1.94762988], FTM[780], LINK[112.878549], MATIC[2349.8499], SOL[17.5766598], USD[0.48], USDT[0.00504849], XRP[.53925] | | |
| 00813814 | | ETH[0], USD[0.00] | | |
| 00813815 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], IOTA-PERP[0], LUA[.09591], RSR-PERP[0], TRX[.000009], TRX-PERP[0], USD[10.75], USDT[0.00654102] | | |
| 00813817 | | EUR[0.00], PUNDIX[0] | Yes | |
| 00813824 | Contingent, Disputed | BTC[0], CHZ-2021123[0], ETH[0], FTT[0], OMG-PERP[0], USD[0.00] | | |
| 00813832 | | BNB[1598992], TRX[.000005], USDT[2.1638] | | |
| 00813833 | | ALGOBULL[310037.98], BSVBULL[2748.075], EOSBULL[115.9768], MATICBULL[3.457653], SUSHIBULL[50.18896], SXPBULL[2.029594], TOMOBULL[100.9773], TRX[.000001], USD[0.04], USDT[0] | | |
| 00813834 | | USD[12451.59], USDT[0] | | |
| 00813837 | Contingent | CEL[.0353], FTT[.5], LUNA2[0], LUNA2_LOCKED[8.03513470], TRX[.000006], USD[0.94], USDT[0] | | |
| 00813840 | | FTT[.05967], USDT[0] | | |
| 00813843 | | USD[0.00] | | |
| 00813848 | | BTC-20210625[0], ETH[.03764185], ETH-PERP[0], ETHW[.03764185], TRX[.000003], USD[115.19], USDT[0] | | |
| 00813851 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[800], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[50], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[50], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[1], LINK-PERP[0], LRC[29.994], LTC-PERP[0], LUNA2_LOCKED[0.06080023], LUNC[5674.02], LUNC-PERP[0], MANA[11.9988], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS[20], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[12], SAND-PERP[0], SHIB[300000], SHIB-PERP[0], SLP-PERP[0], SOL[.75], SOL-PERP[0], SRM[10], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[30.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00813858 | | ADA-PERP[0], APE-PERP[0], BCH[.00008793], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], ETH[20.515], FTT-PERP[0], JPY[81.46], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.77], USDT[0.00846011] | | |
| 00813859 | | ADABEAR[1698950], ALGOBEAR[1698810], BNBBEAR[3997200], ETHBEAR[99930], KIN[29979], LINKBEAR[1399020], SUSHIBEAR[49965], TOMOBEAR[199860000], TRX[.000003], USDT[0.00000001] | | |
| 00813861 | | ETH[0.01599458], ETHW[0.01599458], EUR[0.00], FTT[.699867], OXY-PERP[0], RAY[1.00167433], RAY-PERP[0], RUNE[12.9937395], SOL[1.4992875], USD[3.73] | | |
| 00813863 | | USD[0.00], USDT[0.00000001] | | |
| 00813869 | | KIN[10017996], USD[0.82] | | |
| 00813871 | | USD[0.00], USDT[0.04991930] | | |
| 00813874 | | BTC[0], TRX[.000003], USDT[0] | | |
| 00813875 | | ADA-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00043388], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE[0.93916203], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00184326], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25.36763855], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA-PERP[0], MATIC[0.00006802], MATIC-PERP[1725], MKR-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000257], TRX-PERP[0], USD[2727.27], USDT[0.48572636], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00813881 | | ATLAS[2722.08877682], FTT[.09162], KIN[5217579.2], POLIS[314.15777535], TRX[.000001], USD[0.66], USDT[0] | | |
| 00813882 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[600], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[1250], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[3.47], LUA[253.975338], LUNA2[1.50220785], LUNA2_LOCKED[3.50515165], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[211], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[460.75], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00813892 | | BTC-MOVE-0602[0], BTC-MOVE-0604[0], BTC-MOVE-0626[0], BTC-MOVE-WK-0701[0], ETH[.0005], FTT[0.03199218], USD[0.17], USDT[0] | | |
| 00813894 | | APE[172.71711767], BTC-PERP[0], DOGE-PERP[0], SOL[8.37693094], SOL-PERP[0], USD[3.54], USDT[0] | | |
| 00813902 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1009.82], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], USD[6.77], USDT[10.20000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00813904 | | ETH[2.24367068], ETHW[0.00017554], FTT[0.49756400], SAND[193.97245], SOL[0.00507536], TRX[26], USD[1.92], USDT[-0.00005857] | | |
| 00813906 | | 1INCH-PERP[0], ALPHA-PERP[0], MATIC-PERP[0], TOMO-PERP[0], TRX[.000012], USD[0.04], USDT[0.31925347] | | |
| 00813908 | Contingent, Disputed | USDT[0] | | |
| 00813910 | | ETH[0], TRX[.059403], USDT[0.58358616] | | |
| 00813914 | | TRX[.000003] | | |
| 00813915 | | AR-PERP[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[28.77822262], HOT-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], STORJ-PERP[0], TOMO-PERP[0], USD[8188.17], XRP[50] | | |
| 00813919 | | BTC[.0082], KIN[78166.38595792], USD[0.49] | | |
| 00813921 | | AKRO[0], AMPL[0], APHA[0], ASD[0], AUDIO[0], BADGER[0], BAL[0], BAND[0], BAO[0], BAT[0], CHZ[0], COIN[0], COPE[0], CREAM[0], CRO[0], CRV[0], DAWN[0], DENT[0], DOGE[0], EMB[0], EUR[0.00], FRONT[0], GRT[0], HNT[0], HUM[0], KIN[0], LINA[0], LINK[0], MATIC[0], MOB[0], MTA[0], MTL[0], NIO[0], OKB[0], OMG[0], PERP[0], PUNDIX[0], RAY[0], REEF[0], RUNE[0], SECO[0], SRM[0], STEP[2.30507633], STMX[0], SUSHI[0], SXP[0], TRX[0], UNI[0], WAVES[0], WRX[0], XRP[0] | | |
| 00813931 | | FTT[69.553716], USDT[54.93465] | | |
| 00813934 | | AKRO[294], ALPHA[1], FIDA[2], GRT[3], HOLY[1], HXRO[2], MATH[1], MATIC[160], RSR[76], SECO[1], SRM[1], TRU[1], TRX[312], UBXT[2], USD[111.00], USDT[0] | | |
| 00813939 | | ADABULL[0], BNBBULL[0], DOGEBEAR2021[0], DOGEBULL[0], GRTBULL[0], SXPBULL[0], TRX[.000018], USD[0.31], USDT[0] | | |
| 00813944 | | 0 | | |
| 00813947 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09727984], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM_00711708], SRM_LOCKED[0.02625493], SXP-PERP[0], TRX-PERP[0], USD[0.27], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00813948 | | BNB[0], ETH[.00001284], ETHW[0.00001283], NFT (381789670704686744/FTX EU - we are here! #76830)[1], NFT (396599968819794248/FTX EU - we are here! #198296)[1], NFT (498030035889917554/FTX EU - we are here! #198250)[1], SYN[.01], USD[0.01], USDT[0.00000001] | | |
| 00813958 | | TRX[.000003], USD[0.00], USDT[0.00015195] | | |
| 00813960 | | BTC[0], FTT[0.06444538], USD[0.41] | | |
| 00813962 | | BTC[0], ETH[0], FTT[0.02927054], KIN[0], SOL[0], USD[0.49], USDT[0] | | |
| 00813968 | | STEP[.9], USD[45.39] | | |
| 00813969 | | USD[0.00] | Yes | |
| 00813977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[3.6991184], ALPHA-PERP[0], ATOM-PERP[0], AUDIO[39.9942867], AVAX-PERP[0], BAND[12.89709357], BCH-PERP[0], BNB[0.38982675], BTC-PERP[0], DENT-PERP[0], DODO[21.69600069], DOT-PERP[0], EGLD-PERP[0], ETH[0.03075393], ETH-PERP[0], FIL-PERP[0], FTT[5.29928883], GRT[77.988942], GRT-PERP[0], ICP-PERP[0], LTC[0.50987140], LUNC-PERP[0], MATIC[79.98157], MATIC-PERP[0], RAY[2.9994471], REN[36.9867], RSR[3229.404711], RUNE[3.4], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[64.79395421], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00813978 | | USD[0.00] | | |
| 00813979 | | BAO[17487.10601018], KIN[125000], KIN-PERP[0], USD[0.00], USDT-20210625[0] | | |
| 00813982 | | SHIB[99190], USD[0.01], USDT[0] | | |
| 00813983 | | KIN[55.57425068], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00813984 | | ALGO-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KIN[29650], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS[.0412], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[1799640], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], THETA-PERP[0], TRX[.000005], USD[2.73], USDT[0.00353352] | | |
| 00813986 | | BNB[0], ETH[0], MAPS[0], OXY[0], USD[20.79], USDT[0.00000001] | | |
| 00813987 | | USD[0.00], USDT[0.00000001] | | |
| 00813988 | | BNB[.67070319], ETH[.05521008], ETHW[.0000008], TRX[.00041], USDT[0.00599301] | Yes | |
| 00813989 | | DOGEBULL[23.2883414], ETH[.0006], ETHW[.0006], LINKBULL[173.97534], USD[0.28], USDT[1.93408] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00813990 | | USD[0.41] | | |
| 00813994 | | KIN[419720.7], SOL[0], USD[0.32], USDT[0] | | |
| 00813995 | | TRX[.000001], USD[1.80] | | |
| 00813997 | | USDT[19] | | |
| 00814001 | | NFT (48869527827185917/FTX AU - we are here! #3883)[1], NFT (56909376784787547/FTX AU - we are here! #3890)[1] | | |
| 00814003 | | NFT (327693139367425415/FTX EU - we are here! #127216)[1], NFT (504835397905460702/FTX EU - we are here! #126522)[1], NFT (524168426019164775/FTX EU - we are here! #127115)[1], USDT[0.02562605] | | |
| 00814005 | | BTC[0], DOGE[0.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00814007 | | KIN[2299031], USD[0.85] | | |
| 00814011 | | NFT (324787176971861030/FTX AU - we are here! #26481)[1], NFT (351345012305188961/FTX EU - we are here! #140688)[1], NFT (427911864563126027/FTX EU - we are here! #140596)[1], NFT (506093500625642698/FTX EU - we are here! #140439)[1] | | |
| 00814013 | | AAPL[1], FB[1], HT[.4999], USD[16.47], USDT[115.05709935] | | |
| 00814015 | | DEFIBULL[9.99330183], DOGE-PERP[0], FTT[6.995345], SOL[6.38804576], SOL-PERP[0], USD[0.49] | | |
| 00814018 | | BTC[0.00069986], KIN[230000], USD[22.50] | | |
| 00814019 | Contingent | COMP[.00007596], UBXT[23861.30301456], UBXT_LOCKED[125.36301432], USD[0.03], XRP[.65] | | |
| 00814023 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC[.0002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.08198474], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (553508342592932319/FTX AU - we are here! #56039)[1], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[24.68], USDT[0.00188710] | | |
| 00814027 | | BTC[.00001305], ETH[0], TRX[.000004], USD[0.18], USDT[0] | | |
| 00814028 | | XRP[3] | | |
| 00814029 | | DOGE[.687675], KIN[3429.8], LTC[22.895649], USD[.02], USDT[53.88152881] | | |
| 00814032 | | ATOMBULL[8.89867], EOSBEAR[0], EOSBULL[109.973], ETHBULL[0], LTCBULL[3.0003], SUSHIBULL[516.42306523], SXPBULL[217.780784], TOMOBULL[3337.82986082], TRX[.000001], USD[0.04], USDT[0] | | |
| 00814034 | | SOL[.00727663], TRX[.702723], USD[0.60], USDT[7.17497143], XPLA[.055258], XRP[2229.62617] | | |
| 00814037 | | BTC[0], ETH[0.00022790], ETHW[0.00002790], EUR[0.00], USD[0.00], USDT[0.00022549] | | |
| 00814038 | | XRP[649.96] | | |
| 00814039 | | BTC-PERP[0], SAND-PERP[0], USD[0.03], USDT[0] | | |
| 00814041 | | BTC[0], USD[0.00], USDT[0.00012539] | | |
| 00814055 | | AURY[.00000001], TRX[.000001], USD[0.00], USDT[3.06130000] | | |
| 00814057 | | 0 | | |
| 00814059 | Contingent | BTC[.000053], CEL[.015], SRM[527.18394731], SRM_LOCKED[12.34347655] | | |
| 00814061 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APT[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[.00000001], KIN-PERP[0], LTC-PERP[0], LUNA2[0.32550835], LUNA2_LOCKED[0.75951949], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP[1000.04759073], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00814062 | | BAO[2], TRX[.000004], TSLA[.49486524], USD[0.00], USDT[0] | Yes | |
| 00814063 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[1.16114660], LUNC[1621.02502998], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00814064 | | AVAX[0], BNB[0], BTC[0.01976019], ETH[0.36191143], ETHW[.36191143], FTT[25.53208444], RAY[0], SOL[0], SRM[0], TRX[.000002], USD[1873.16], USDT[1.16405319], XRP[0] | | |
| 00814065 | | 0 | | |
| 00814070 | | ADA-PERP[0], BEAR[0], BNB[0], BTC[0], DENT[0], DOGE[0], ENJ[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.19181], KIN[0], LTC[0], MATIC[0], SOL[0], SOL-PERP[0], SRM[0], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00814072 | | BTC[.0000001], DAI[.14420085], ETH[.00095], ETHW[.00095], KIN[523.0114], LTC[.00051893], USDT[0.50592180] | | |
| 00814075 | | ETH[.0005], ETHW[.0005], NFT (465925617805701981/FTX EU - we are here! #259316)[1], NFT (517086159356585238/FTX EU - we are here! #259394)[1], SOL[.003], TRX[.00009], USD[10.01], USDT[0.33256106] | | |
| 00814077 | | USD[0.00] | | |
| 00814080 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00004682], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB[0], SOL[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00010820], USTC-PERP[0] | | |
| 00814081 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000006], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000051], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNT-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00814088 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00814089 | | BAO[9], BNB[0], DOGE[.0000358], EUR[0.00], KIN[17], USD[0.00], USDT[0.00000001] | | |
| 00814091 | Contingent | BNB[0.00549565], BTC[.0000606], BTC-PERP[0], DOGE[0.34720000], ETH[0.00067243], ETHW[0.00067243], FTT[0.06537483], GMEPRE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002602], MATIC[9.388], RAY[.564], SOL[12.33324862], USD[0.67], USDT[0.00884853], XRP[.5586] | | SOL[12.07784] |
| 00814092 | | BRZ[-0.01868085], BTC[0.00000148], BTC-PERP[0], ETH[0.00015502], ETHW[0.00015502], USD[-0.03] | | |
| 00814095 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[0.00318562], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIT-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000059], TRX-PERP[0], USD[18.66], USDT[2356.10680810], USDT-PERP[0], WAVES-PERP[0] | | |
| 00814096 | | ETH[.000898], ETHW[.000898], TRX[.499001], USD[-0.18] | | |
| 00814097 | | USD[25.00] | | |
| 00814098 | | 0 | | |
| 00814100 | | USDT[0] | | |
| 00814101 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00814107 | | BTC[0.00000092], BTC-PERP[0], USD[9.65] | | |
| 00814108 | | BTC[.14589543], ENS[264.9586783], FTT[199.86], USD[8.09] | | |
| 00814109 | | 1INCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.73], USDT[0.74384772], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00814111 | | BNB[.0098], KIN[999505], SOL[.39263362], USD[0.00] | | |
| 00814112 | | BTC[.00003785], CEL[55.46115], DAI[.09158161], ETH[.00003831], ETHW[0.00003830], REEF[0.64295175], USD[144.95] | | |
| 00814113 | | KIN[0], REEF[0], TRX[.095], USD[0.00], USDT[0] | | |
| 00814118 | | BULL[0.00000873], DOGEBEAR2021[.00079901], ETCBULL[0.00000286], ETH[.00028429], ETHBULL[0.00000953], ETH-PERP[0], ETHW[0.00028429], PAXG[0.00009725], TRX[.000002], UNI[.04335], USD[0.13], USDT[0], ZECBULL[0.00000067] | | |
| 00814121 | | KIN[0], SGD[0.00] | | |
| 00814127 | | KIN[2192373.76952034], USD[0.00] | | |
| 00814128 | | BNB[0], BTC[0], ETH[0], EUR[0.02], SOL[0], USD[0.00] | | |
| 00814136 | | BTC[.02939376], ETH[.10396712], ETHW[.10396712], USD[0.00], USDT[0.00000492] | | |
| 00814138 | | 1INCH[0.11283484], BADGER[0], FTT[0.001860430], USD[0.10] | | |
| 00814139 | | NFT (495259913964215490/FTX EU - we are here! #104704)[1], NFT (540362085582555904/FTX EU - we are here! #107073)[1] | | |
| 00814140 | | RUNE[4.94200436] | | |
| 00814141 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], LEOBULL[0.00000001], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[3.57], USD[0], VETBULL[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00814142 | | MOBI[.0657434], USD[-0.02], USDT[0.27090950] | | |
| 00814144 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00814145 | | BNB[0], FTT[.095], TRX[.000001], USD[0.01], USDT[1.11486781] | | |
| 00814147 | | USD[0.00] | | |
| 00814148 | | BTC[0], USD[2.35] | | USD[2.19] |
| 00814153 | | TRX[.000003], USD[0.50], USDT[0] | | |
| 00814154 | | TRX[.000002] | | |
| 00814163 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COMP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP[0], SXPBULL[374.060682], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.70], USDT[0], VET-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00814167 | | ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEO-PERP[0], SKL-PERP[0], SXP-PERP[0], USD[2.08], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00814174 | | AKRO[9683.98067636], BAO[1], BTC[.30222326], CHZ[1], DENT[1], DOGE[6306.34332889], GRT[175.9888094], KIN[1113782.43733986], LINK[10.93440799], PUNDIX[.001], RSR[4677.14753752], UBXT[1], UNI[11.26131886], USD[0.00] | Yes | |
| 00814177 | | BTC[.01109382], ETH[1.19220556], ETHW[1.1917048], FTM[141.41660333], GBP[0.00], KIN[939052.47928272], MATIC[1138.77348293], RSR[1] | Yes | |
| 00814180 | | ETH[0], KIN[0] | | |
| 00814183 | | BNB[0], BTC[.00033378], DENT[1], DOGE[2], SOL[0] | Yes | |
| 00814186 | | AXS[0], ETH[0], SLP[0], SOL[0], USD[0.00], USDT[0.00001293] | | |
| 00814189 | Contingent | ADA-PERP[0], BF_POINT[100], BNB[0.00656570], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00042883], ETH-PERP[0], ETHW[0.00042652], LUNA2[4.25630841], LUNA2_LOCKED[9.93138630], LUNC-PERP[0], REEF-PERP[0], SOL[0.38114118], SOL-PERP[0], SRM-PERP[0], TRX[0.00001172], USD[0.04], USDT[0.00000001], USTC[602.50102838] | | BNB[.006514], ETH[.000427], SOL[.375502], TRX[.000011] |
| 00814190 | | OXY[96.98157], USDT[1.59586685] | | |
| 00814192 | | BNB[0], ETH[0], MAPS[0], POLIS[.0214397], RAY[0], SRM[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00814201 | | ALPHA-PERP[0], BADGER-PERP[0], DOGE[0.00000001], DOGE-PERP[0], FIDA-PERP[0], FTT[.08524], HUM-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000007], USD[0.39], USDT[0.00000002] | | |
| 00814205 | | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[6.6256], CRO-PERP[0], FTM-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY[.59714], RAY-PERP[0], SOL[.002291], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[5920.87], USDT[0.00000002], XRP[.1] | | |
| 00814210 | | EUR[0.00] | | |
| 00814212 | | CONV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], FTT[0.00434017], LTCBULL[.02], USD[0.21], USDT[0] | | |
| 00814214 | | BAT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00814219 | | BTC[.00927604], CHZ[1174.54634967], DOGE[1], EUR[0.00], TRX[1] | | |
| 00814220 | | ASD[13.37251793], BAO[2], BNB[.03851353], BTC[.00642488], DOGE[2], ETH[.03275789], ETHW[.03275789], EUR[0.00], FTT[1.02853567], HT[.38027108], KIN[11], LTC[.0439748], MOB[.33092188], SOL[.58385765], SXP[1.59938033], UBXT[5], USD[150.00] | | |
| 00814221 | | FTT[0], RUNE[.046404], SOL[0], STG[0], USD[-0.04], USDT[0.00216073] | | |
| 00814222 | | AMPL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00814223 | | 0 | | |
| 00814224 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.43], USD[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00814226 | | DOGE[.9818], ETH[.10636217], ETHW[0.10636216], MOB[.43305], SRM[80.9838], TRX[.000008], USD[6.31], USDT[1.21040000] | | |
| 00814240 | Contingent, Disputed | BTC[0], ETH[0], FTT[0.03823952], LTC[0], RUNE[0], UNI[0], USD[0.30], USDT[0] | | |
| 00814242 | | BTC-PERP[0], FTT[0], KIN[4817568.89703501], KIN-PERP[0], SPELL[8176.43614638], USD[0.00], USDT[0] | | |
| 00814243 | | TRX[1.22721373], USD[0.13] | | |
| 00814246 | | KIN[199860], USD[2.30] | | |
| 00814247 | | ADA-PERP[0], SXP-PERP[0], TRX[.000069], USD[0.01], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00814254 | | KIN[779481.3], USD[2.22] | | |
| 00814255 | | BNB[0], KIN[0], LINA[0], NPXS[0], USDT[0.00000079] | | |
| 00814258 | | APE-PERP[0], AVAX[.082083], BNB[.009278], ETH[10.99863000], ETH-PERP[0], ETHW[0.00039000], FTT[0.01137756], KSM-PERP[0], LUNC-PERP[0], SOL[.004789], SOL-PERP[0], USD[4615.27], USDT[0], USTC-PERP[0] | | |
| 00814261 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEARSHIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-PERP[0-0118], BULL[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSTR-0624[0], MSTR-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[642.90], USDT[0], USO-0624[0], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00814265 | Contingent | AXS[24], BTC[.0185], BTC-PERP[0], CRO[10], FTM[.725], FTT[30.08338], LINK[0.09439662], LUNA2[0.21064159], LUNA2_LOCKED[0.49149704], LUNC[45867.65], MANA[1500], RSR[12817.5642], SOL[98.68000000], SOL-PERP[0], USD[23754.60] | | LINK[.092913] |
| 00814266 | Contingent, Disputed | BRZ-20210625[0], BRZ-PERP[0], BTC-PERP[0], CEL-20210625[0], GRT-20210625[0], HOLY-PERP[0], LEO-PERP[0], REEF-20210625[0], SECO-PERP[0], TRU-20210625[0], TRX[.000005], TRYB-20210326[0], TRYB-20210625[0], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[602.52], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], YFI-20210326[0], YFI-20210625[0] | | |
| 00814267 | | ETH[0.62387519], ETHW[0.62387519], RAY[0], RUNE[100.8455365], USD[7.24] | | |
| 00814268 | | ASD[.09631], CRO[7.982], KIN[5555.13522859], LTC[0], MOB[0], SUSHI[0.39704625], USD[-0.31], USDT[.006415], XRP[0] | | |
| 00814273 | | BTC[0], USD[1.00] | | |
| 00814278 | | BULL[0], IMX[201.4], USD[0.46], USDT[0.00030819] | | |
| 00814284 | | AKRO[4], AUD[0.38], BAO[5], BNB[.16274364], CRO[645.62174493], CUSDT[5148.06722283], DENT[1], ETH[.36509747], ETHW[.36494429], FTT[1.70504686], KIN[5], RSR[1], SHIB[19392494.19697468], TRU[439.2379767], UBXT[4], USD[0.00], XRP[1137.51732508] | Yes | |
| 00814285 | | KIN[19986], USD[1.07], USDT[0] | | |
| 00814286 | | ATLAS[109.978], POLIS[9.998], USD[0.23], USDT[0] | | |
| 00814287 | | ATOMBULL[551.10625238], BTC-PERP[0], FTT[24.76189379], SRM-PERP[0], USD[-0.66], XRPBULL[16217.96796995] | | |
| 00814288 | | BCH-PERP[0], USD[0.00] | | |
| 00814294 | | ETH[0], FTT[0.00015801], SOL[0], TRX[0] | | |
| 00814295 | | BTC-PERP[0], CRV-PERP[0], TRX[.000002], USD[0.01] | | |
| 00814299 | | EUR[1.02] | | |
| 00814305 | Contingent, Disputed | AR-PERP[0], BTC-PERP[0], GRT-PERP[0], PROM-PERP[0], RAY-PERP[0], TRX[.000001], USD[-0.01], USDT[0.00904417] | | |
| 00814308 | | KIN[379813.8], PUNDIX[38.8724975], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 00814315 | | 1INCH[.99694], ASD-PERP[0], CHZ[9.7804], CRO-PERP[0], NFT[314138897352950985/FTX Crypto Cup 2022 Key #15545][1], PSY[.61966], USD[0.72] | | |
| 00814317 | | ENJ[0], KIN[0], PUNDIX[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 00814322 | | BAO[6], DENT[1], DOGE[0], ETH[0], GBP[0.00], KIN[5], UBXT[1], USD[0.00], XRP[19.48459467] | | |
| 00814324 | | ADA-PERP[0], ATOMBULL[.000608], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00814325 | Contingent | ETH-PERP[0], LUNA2[0.21397590], LUNA2_LOCKED[0.49927711], SHIB-PERP[0], STEP-PERP[0], USD[23.25], USDT[0] | | |
| 00814326 | | ETH[.0005643], ETHW[.0005643], MATH[.01624], MOB[.133], TRX[.000007], USD[0.37], USDT[0] | | |
| 00814330 | | DOGE[0], FTT[0.01307225], KIN[26857599.14554318], KIN-PERP[0], LUA[0], USD[0.08], USDT[0] | | |
| 00814340 | Contingent, Disputed | USD[25.00] | | |
| 00814341 | | NFT[470076295591654942/FTX EU - we are here! #46818][1] | | |
| 00814342 | | ATLAS[3719.4924395], KIN[1359728], POLIS[42.42759091], STEP[284.34312], TRX[.000005], USD[0.00], USDT[0] | | |
| 00814343 | | ETH-PERP[0], LUA[.005665], TRX[.000002], USD[-0.01], USDT[5.36367889] | | |
| 00814348 | | ATLAS[4000], AUDIO[0], BOBA[270.16835067], BTC[0], FTT[0.05358679], HMT[60.30270667], POLIS[46.45184038], RAY[98.77], SOL[0], USD[1.47], USDT[0] | | |
| 00814350 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRYB-PERP[0], UNISWAP-20210625[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00814351 | | BCH-PERP[0], BNB-PERP[0], BTC[.00000968], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], MATIC-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00814360 | | BTC-PERP[0], USD[966.50] | | |
| 00814362 | | XRP[0.00608811] | Yes | |
| 00814363 | | CRO[0], ETH[0], LTC[0], RUNE[.096954], SLRS[.91678], USD[0.00], USDT[0] | | |
| 00814370 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.37996669], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00014534], LUNC[1.32], LUNC-PERP[0], NPXS-PERP[0], OMG-PERP[0], PUNDIX[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0.87], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00814372 | | 0 | | |
| 00814373 | | AAVE[.000693], BRZ[0], BTC[0], DOGE[.9937], USD[0] | | |
| 00814376 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], DASH-PERP[0], DOT-20211231[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], GALA-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[0], USD[0.49], USDT[0], XEM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00814377 | | SXPBULL[3.0503898], USD[0.01], USDT[0.00000001] | | |
| 00814379 | | 1INCH[.194875], TRX[1.964764], USD[0.01], USDT[.12206715] | | |
| 00814391 | | FTT[14.86337501], LTCBULL[2120.6090997], MNGO[1319.756724], NFT[303889088232990054/The Hill by FTX #1183][1], OXY[109.9073313], USD[1.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00814392 | | ALPHA[229.9586], COPE[259.9532], DOGE[249.955], KIN[9674.2], LINK[.99982], USD[674.13], USDT[0] | | |
| 00814400 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210625[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], DOGEBULL[.00007507], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], HBAR-PERP[0], HOT-PERP[0], KNCBULL[0], LINK-PERP[0], LTC-PERP[0], MATICBULL[.005119], MATIC-PERP[0], MKRBULL[0], QTUM-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETABULL[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[292.22], USDT[1.29849175], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00814402 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-0.04], USDT[.04596185] | | |
| 00814405 | | DENT[14997], ETH[.00000001], KIN[1626.98323755], REEF[4509.098], USD[0.00] | | |
| 00814408 | | BTC[.01429714], CHZ[49.99], DOGE[814.837], ETH[.139972], ETHW[.139972], GBP[0.00], MATIC[39.992], SHIB[1499700], TRX[30.9938], USD[0.00], USDT[0.03763045], XRP[1060.7878] | | |
| 00814410 | | KIN[200308.77235349] | | |
| 00814411 | | KIN[2618529.24474060], TRX[.000003], USD[1.78], USDT[.005718] | | |
| 00814412 | | KIN[609573], USD[1.12] | | |
| 00814414 | | SUSHIBEAR[3795189.06486146], TRX[0], USDT[0] | | |
| 00814415 | Contingent | 1INCH[0], AAVE[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BRZ[0], BTC[0], CRO[0], DAI[0], DOGE[0], DOT-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0.09368016], HBAR-PERP[0], ICP-PERP[0], MATIC[0], MOB[0.00578000], OMG[0], SRM[.4531635], SRM_LOCKED[10.47110012], SUSHI[0], SXP[0], TOMO[0], TRYB[0], UBXT_LOCKED[345.50234071], UNI[0], USD[0.00], USDT[0.00000001], VETBULL[0], XRM-PERP[0], XTZ-PERP[0] | | |
| 00814418 | | 0 | | |
| 00814425 | | ETH[0], TRX[.000002], USDT[0] | | |
| 00814431 | | BTC[.0002322], XRP[7.46194737] | | |
| 00814432 | Contingent | AAVE[0.14000570], ADABULL[.00999335], ALGO[31.9941024], ALT-PERP[0], ATOM[2.01987657], AVAX[4.09547991], BCH[0.26661154], BNB[0.45929356], BNBBULL[0.02368423], BTC[0.00059989], BULL[0.05773650], DEFI-PERP[0], DOT[0.69590124], ENJ[7.99848], ETH[0.02709609], ETHBULL[0.91652302], ETHW[0.01995680], FTT[49.99919041], GALA[259.952082], HNT[3.09945869], IMX[8.69837265], LINK[2.89959454], LUNA2[0.00003735], LUNA2_LOCKED[0.00008715], LUNC[0.47649827], MANA[4.99607385], MATIC[255.60152443], NEAR[7.99860578], RUNE[4.46654665], SAND[5.9988828], SOL[5.31585293], SRM[2.9994471], STG[19.9962627], SUSHI[2.70361538], TRX[.000005], UNI[2.39955768], USD[16.87], USDT[0], USTC[0], YFI[0.00202166] | | ATOM[1.999631], DOT[8.608006], ETH[.017996], FTM[162.453364], SOL[1.87498161], YFI[.001999] |
| 00814433 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.14379812], SOL-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 00814435 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CEL[0.00000002], CEL-20210625[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00001659], LUNA2_LOCKED[0.00003872], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MASK-PERP[0], UNI-PERP[0], USDI[-0.01], USDT[0.00319217], USDT-PERP[0] | | |
| 00814437 | | USD[0.05], USDT[0.00398803] | | |
| 00814444 | | AUD[0.00], BAO[0], CONV[15334.44113835], DENT[4], ETH[0.00], EUR[0.00], KIN[578490.40812385], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 00814445 | | USDT[0.01410774] | | |
| 00814446 | | 0 | | |
| 00814450 | | 0 | | |
| 00814452 | | ADA-PERP[0], BCH-PERP[0], BTC[.000087], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.16445584], UNI-PERP[0], USD[314.94], ZEC-PERP[0] | | |
| 00814460 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], GST[.06770862], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01572501], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[31.81], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00814462 | | KIN[25000] | | |
| 00814464 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.33964391], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.62328622], LUNA2_LOCKED[10.78766787], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001072], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[175.800804], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00814469 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00041], LINK-PERP[0], RSR[3.388], RSR-PERP[0], USD[4.69], USDT[0] | | |
| 00814470 | | AKRO[5], APE[16.61399544], ATLAS[0.03095113], AUD[0.00], BAO[20841.88960409], BCH[.03519584], BLT[5.07975488], BNB[.03276366], BTC[.00557135], C98[1.54974876], CAD[2.20], CLV[4.49946726], COMP[.003875], CRO[2.47445225], CRV[1.30635901], CUSDT[108.25246792], DAINT[0.00], EDEN[1.6848363], ENS[1.08067165], ETH[.00048341], ETHW[.00048341], EUR[2.11], FTM[14.19446659], FTT[1.10372441], GBP[2.58], GBTC[1.86484526], GMT[2.15914955], HNT[1.08771084], HOLY[1.38117693], HUM[3.73793574], KIN[71793.49901068], KSHIB[243.71962686], LTC[1.21812806], MATIC[1.06599817], MOB[.90466852], MTL[1.8623556], NIC[1.56014486], OMG[2.13153431], OXY[1.06635043], PAXG[.00154476], PERP[1.04662148], PSG[.12411756], PUNDIX[.001], SAND[1.24435562], SECO[1.03889559], SHIB[887495.47090198], SOL[.01877848], SRM[1.02063147], STEP[2.58984461], SXP[1.82839107], TLRY[3.49431241], TRX[42.26915057], TULIP[.05237004], UBER[.37240193], UBXT[21], USD[0.05], USDT[2.53072739], WNDR[21.32064455], YFI[.00007016], YFII[.00675801] | Yes | |
| 00814474 | Contingent | COMP[.00003508], UBXT[34429.06733322], UBXT_LOCKED[177.20464862], USDT[0.03026035], XRP[.45] | | |
| 00814475 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.07] | | |
| 00814476 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], FIL-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKT-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00814489 | | BOBA[220.89337874], FTT[5.60039812], KIN[399924], MANA[36.9931809], OMG[0.19514584], RAY[10.72764141], SAND[8.99829], SOL[8.42540167], USD[0.06] | | |
| 00814492 | | ETHW[.2779978], EUR[0.00], USD[0.00] | | |
| 00814493 | | GBP[0.00], USD[0.00] | | |
| 00814498 | Contingent | COPE[399.9224], FTT[7.82488986], SRM[67.00483858], SRM_LOCKED[.02370081], USD[1.50], USDT[0] | | |
| 00814502 | | USD[0.00] | | |
| 00814510 | Contingent, Disputed | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], KSM-PERP[0], STEP-PERP[0], TRX[0], USD[-366.95], USDT[503.51325094] | | |
| 00814513 | | BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], KIN[9993], KIN-PERP[0], SHIB[499650], SUSHI-PERP[0], TRX[54.23221086], TRX-20210326[0], TRX-PERP[0], TRYB-20210625[0], USD[0.00], VET-PERP[0], XRP[.00498768] | | |
| 00814515 | | RAY-PERP[0], STEP-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Assets / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00814516 | Contingent | ATLAS[910], BAO[120975.8], BNB[.10482935], KIN[1628929], LUA[37.57368], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], MNGO[290], SAND[205.9488], TRX[.000001], USDT[178.02], USDT[0.80000001], WRX[180.98] | | |
| 00814520 | | BTC-PERP[0], KIN[6452.10828555], TRX[.000001], USD[0.16], USDT[0] | | |
| 00814522 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00814529 | | BTC[0.00000001], ETH[0], TRX[0], USD[0.00], USDT[0.06436059] | | |
| 00814531 | Contingent | ADABULL[1131.61582912], ALGO[0], ALGOBULL[1713629391.72666666], ATOMBULL[2942074.32413924], BNBBULL[1.00895145], BTC[0], BULL[0.31200000], DOGEBULL[1199.76], EOSBULL[81922400.97247669], ETHBULL[.0], FTT[0], LINKBULL[1190569.93078793], LUNA2_LOCKED[0.00000002], LUNC[.00209], MATICBULL[192884.07737281], SUSHIBULL[2.8506445e+08], TRXBULL[6122.59047709], USD[0.00], USDT[0], VETBULL[450376.82519767], XLMBULL[29941.55402423], XRPBULL[12835047520927771] | | |
| 00814534 | | BTC[.00269946], ETH[.2639108], ETHW[.2139208], FTT[1.09978], SWEAT[1099.78], TRX[.000005], USD[0.57], USDT[1.37081420] | | |
| 00814535 | | 0 | | |
| 00814538 | | AUDIO-PERP[0], BNB[0], BTC-PERP[0], KIN[20000], KIN-PERP[0], LTC[0], USD[0.28], USDT[0.00000001] | | |
| 00814539 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[5], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9980], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00814548 | | BNB[.24], USD[0.95] | | |
| 00814553 | | USD[0.00] | | |
| 00814554 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 00814555 | | 0 | | |
| 00814563 | | BTC[.00002132], KIN-PERP[0], USD[0.39] | | |
| 00814564 | Contingent | KIN[379747.3], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[.0076996], TRX[.000004], USD[0.00], USDT[0] | | |
| 00814567 | Contingent | ALGO-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], FTT[3.19712554], LINK-PERP[0], LUNA2[8.92835794], LUNA2_LOCKED[20.8328352], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.11510869] | | |
| 00814569 | | USDT[0] | | |
| 00814577 | Contingent | 1INCH[0], AAVE[0], ATLAS[0], BNB[0], BRZ[2.74862343], BTC[0.00406706], CHZ[0], ETH[0], ETHW[0], FTT[0], GALA[0], GRT[0.00000001], LINK[0], LTC[0], RAY[0], SNX[0], SOL[0], SRM[0.00007770], SRM_LOCKED[.00037113], UNI[0], USD[81.44], USDT[0] | | |
| 00814588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01333734], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NEO-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000178], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00814589 | | 0 | | |
| 00814594 | | TRX[.000006], USD[0.00] | | |
| 00814595 | | FTT[0.00633042], ROOK[.2568201], USDT[0] | | |
| 00814596 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000055], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00814599 | | BRZ[.00163844], TRX[.000461], USDT[0] | | |
| 00814601 | | BAO[2], ETH[.00892289], ETHW[.00892289], EUR[1.00], KIN[3] | | |
| 00814602 | | ADA-PERP[0], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], JST[9.951], LINK-PERP[0], ONT-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00814604 | | AKRO[2], BAO[1463.68861576], GBP[0.10], KIN[2726.94642874], RSR[1], TRX[2], UBXT[1] | | |
| 00814609 | | KIN-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.02], USDT[-0.01073357] | | |
| 00814610 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV[9.3869], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GRT-PERP[0], GST[434.59199559], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.08430393], LUNA2_LOCKED[4.86337584], LUNC[453861.57], LUNC-PERP[0], MANA[0], MANA-PERP[0], MER[.63774], MKR-PERP[0], MTA-PERP[0], OKB-20211123[0], ORBS-PERP[0], RNDR[.08689], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[5.83136347], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], WAVES[37.5] | | |
| 00814612 | | BTC[0], FTM[.775251], MATIC-PERP[0], USD[0.00] | | |
| 00814613 | | ADABULL[41.96738600], ALGOBULL[9798867.0554475], BTC[0], ETHBULL[0], GRTBULL[764.91920973], LINKBULL[556.20548640], XRPBULL[29816.02022896] | | |
| 00814614 | | TRX[.000002], USDT[-0.00000004] | | |
| 00814616 | | TRX[.000005] | | |
| 00814629 | | OXY[292.71472213], USDT[1.16783251] | | |
| 00814631 | Contingent | BTC[0], FTT[1000.96707], SRM[28.7526018], SRM_LOCKED[282.8873982], USD[5052.22], USDT[0] | | |
| 00814635 | | BNB[0], FTM[0], TRX[65.56540889], VETBULL[0] | | |
| 00814643 | Contingent | ETH[0.00000002], ETHW[0.00000001], FTT[0.01868065], LUNA2[0.00462636], LUNA2_LOCKED[0.01079484], MKR[0], RUNE[0], SOL[0.00000001], TRX[.001555], USD[0.02], USDT[0.00001334], USTC[0.65488402] | | |
| 00814645 | | MATICBULL[27.3], SXPBULL[8995.772], TRX[.000003], USD[0.04], USDT[9.48886000] | | |
| 00814649 | | ETH[.00000001], FTT[4.02689282] | | |
| 00814653 | | BNB[.00002287], KIN[1737.74471372], TONCOIN[0], TRX[.000001], USD[-0.01], USDT[0.00150517] | | |
| 00814657 | | BTC[0.00883632], ETH[.056], FTT[0.03720023], TRX[.000784], USD[0.00], USDT[0] | | |
| 00814661 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS[3120], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.500000002], ETH-PERP[0], ETHW[.0009], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[20], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[12.60000000], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS[75.895497], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3333441], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[8653.13], USDT[0.00000001], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0], YFII[0.00104048], ZEC-PERP[0], ZRX-PERP[0] | YFI[.000999] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00814662 | | AKRO[1], BNB[0], EUR[97.18], KIN[1], UBXT[1], USD[0.00] | | |
| 00814664 | Contingent | ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.0095288], BTC[0.00000001], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00264538], LUNA2_LOCKED[0.01455532], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[39037.01], USDT[0.00000001] | | |
| 00814666 | | ETH[.00000001], TRX[193.961205], USD[0.07], USDT[0.00574300] | | |
| 00814669 | | BTC[0.00239542], ETH[0.06278991], ETHW[0.06278991], FTT[0.50972256], SOL[0], USD[1.57], USDT[1.22971904] | | |
| 00814670 | | TRX[.000003], USDT[0.00000126] | | |
| 00814671 | | STEP[508.4], USD[0.03] | | |
| 00814673 | | BNB[0], BTC[0], DOGE[31.36423368], SHIB[0], SOL[0], TRX[0.00536100], USDT[19.00890485], XRP[0] | | |
| 00814675 | | APE-PERP[0], ATLAS[5.8542], ATLAS-PERP[0], BTC-PERP[0], DOGE[.01677336], DOGE-PERP[0], DYDX-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00814679 | | AMPL[0], BTC[0], CRO[11530], ETH[0], FTT[27.64108976], ROOK[0], SUSHI[1.4963075], USD[1.80], USDT[0] | | |
| 00814684 | | BNB[0], KIN[1525543.97971343], USD[1.16] | | |
| 00814687 | Contingent | ALGO-PERP[0], AMZN-0325[0], AMZNPRE-0624[0], AVAX-PERP[0], BTC-PERP[0.00909999], ETH-PERP[0], FTM[5.02515388], FTM-PERP[0], FTT[2], FTT-PERP[0], GLD-0624[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[9.998254], PORT[35], SLV-0624[0], SOL[3.154142], SOL-PERP[.41], SRM[11.1791367], SRM_LOCKED[.13237189], SRM-PERP[25], TSLA-0325[0], USD[-100.90], WAVES-PERP[0] | | FTM[4.999645] |
| 00814691 | | BTC[.00080555], DFL[459.908], FTM[0], FTT[0.03830896], USD[-77.85], USDT[72.39767238] | | |
| 00814695 | | TRX[0], USD[0.03] | | |
| 00814696 | | 1INCH-PERP[0], APE-PERP[0], BNB[0], BTC[0.00000748], BTC-PERP[0], DOGE[.15042], ETH[.00027765], ETHW[.00027765], EUR[0.67], GMT-PERP[0], MATIC[.49315], SHIB-PERP[0], SOL[.0085463], TRX[.000808], USD[46572.13], USDT[907.26197771], XRP-20210625[0] | | |
| 00814697 | | ALGO-PERP[0], BNB[.00133714], BNB-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MNGO[9.254], MNGO-PERP[0], OMG-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO[.07122], TOMO-PERP[0], TRX-PERP[0], TRX[.000033], TRX-PERP[0], USD[5.86], USDT[0] | | |
| 00814701 | | ADABEAR[45191412], BNBBEAR[9608174.1], ETHBEAR[1660684.41], TRX[.000005], USD[13.14], USDT[259.286595] | | |
| 00814707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.01306527], XRP[.00507245], XRP-PERP[0], ZEC-PERP[0] | | |
| 00814711 | | AAVE-PERP[0], ALGOBULL[0], BCH-PERP[0], BNBBULL[0], BTC[.00001178], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], GRTBULL[0], HOT-PERP[0], IOTA-PERP[0], LINKBULL[0], LINK-PERP[0], SOL-PERP[0], THETABULL[0], USD[0.02], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XRP[0], XRPBULL[420.00000001], XRP-PERP[0] | | |
| 00814712 | | KIN-PERP[0], NPXS-PERP[0], RSR-PERP[0], USD[3.00], USDT[0] | | |
| 00814713 | | ATLAS[269.9487], BAO[6997.245], BTC[0.01578727], DENT[799.848], DOGE[357.2115], ETH[0.20075550], ETHW[0.20075550], KIN[99933.5], LINK[2.84], MANA[24.99525], MATIC[311.494014], RUNE[4.99715], SHIB[506205.32963345], SOL[.317559], SXP[35.689417], USD[0.00000001], XRP[395.94965] | | |
| 00814714 | Contingent | BTC[.00006897], BTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00955], LUNC-PERP[0], RUNE-PERP[0], SOL[.08853869], USD[0.00], USDT[773.41679369] | | |
| 00814718 | | ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], HOT-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00814719 | | AGLD[0], BNB[0], BULL[0], DOGE[0], DOGEHEDGE[0], ETCBULL[0], ETH[0], FRONT[0], FTM[0], FTT[0], HTBULL[0], LINA[0], LTC[0.00046880], MBS[0], MTA[0], Qi[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0] | | |
| 00814731 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.02017406] | | |
| 00814736 | | KIN[129974], USD[1.65] | | |
| 00814737 | | BTC[0], ETH[0], FTT[0.09968482], TRX[.00224], USD[0.00], USDT[0] | | |
| 00814739 | | AXS-PERP[0], BNB[.00000001], BTC-PERP[0], COPE[.9895], DOGE[1.9986], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[27866.15], USDT[0] | | |
| 00814740 | | TRX[.000002], USD[0.05], USDT[0.00001320] | | |
| 00814743 | | LTC[0], USDT[0] | | |
| 00814745 | | 0 | | |
| 00814755 | | BTC[.00009018], SOL[.00363], STG[.8694], TRX[13687.87520000], USD[0.00], USDT[0.00926461] | | |
| 00814756 | | 0 | | |
| 00814758 | | TRX[.000002] | | |
| 00814760 | | USD[36.56] | | |
| 00814765 | | ADABULL[.13618], AUDIO[.986035], COMPBULL[8.42], EOSBULL[46500], ETH[.087], ETHBULL[0.00003927], ETHW[.087], FTM[105], LRC[30.98632], MATICBULL[73.1], THETABULL[.1724], TRX[324.741984], USD[1.17], USDT[0.00000001], VETBULL[0.06531401], WRX[14.99715] | | |
| 00814767 | | COPE[0], CRO[0], FTT[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00814769 | Contingent, Disputed | PYPL[.0049829], TRX[.000777], USD[0.00], USDT[0] | | |
| 00814772 | | EUR[0.47], TRX[.00013], USDT[0] | | |
| 00814774 | | BNB[0], ETH[0], TRX[0.00077800], USD[0.00], USDT[0.00002329] | | |
| 00814775 | | ETH[0], SHIB[1], SOL[0.30024213], STEP[0], TRX[.000002], USD[-0.74], USDT[0.84930157] | | |
| 00814778 | | ALCX-PERP[0], ETH-PERP[0], FTT[0], MNGO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00814781 | | COPE[.66943], RAY[.38507254], RAY-PERP[0], SPELL[84506.46584713], TRX[.000002], USD[1.56], USDT[.005482] | | |
| 00814786 | | BTC[0.00019897], ETH[.00198929], ETH-PERP[0], ETHW[.00198929], SOL[.19928], TRX[11.638024], USD[-3.65], USDT[37.01932754] | | |
| 00814792 | Contingent | AVAX-PERP[0], CUSDT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.11527050], LUNA2[0.01104935], LUNA2_LOCKED[0.02578182], SOL[184.10495421], USD[-4.72], USDT[0.00000086], USDT-PERP[0] | | |
| 00814794 | | ATLAS[7.208], ETH[.00000975], ETHW[.00000975], USD[2.14], USDT[0.04583883] | | |
| 00814806 | | LUA[.04988], TRX[.000002] | | |
| 00814809 | | 0 | | |
| 00814811 | | TRX[.000003], USDT[.246907] | | |
| 00814816 | | KIN[1818726], USD[2.18] | | |
| 00814818 | | 0 | | |
| 00814821 | | EUR[0.00], KIN[435024.75367588], USDT[0] | | |
| 00814823 | | AKRO[1], BAO[91413.65444585], EUR[0.00], KIN[556837.86220929], SHIB[10400758.54115796] | Yes | |
| 00814824 | | BTC[0], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00814826 | | AAVE[54.669064], ADA-PERP[0], AXS-PERP[0], BTC[0.00086885], BTC-PERP[0], CAKE-PERP[0], CONV[749.475], ETH[.00096675], ETHBULL[0], ETH-PERP[0], ETHW[.00096675], FTM-0930[0], FTM-PERP[0], FTT[0.06877654], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], RAY[.56236776], RAY-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[.49981], TRX[.1571421, USD[0.00], USDT[2.77564021], XRP-PERP[0] | | |
| 00814827 | | COMP-PERP[0], DOGE[1], LINK-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 00814828 | | BTC[0.00211895], FTT[0.06884149], USD[1.47], USDT[1.27370277] | | |
| 00814829 | | ATLAS[7.792], BRZ[100], POLIS[.0105], SOL[.00742686], TRX[.000001], USD[0.00], USDT[0] | | |
| 00814831 | | BTC[.0], TRX[.010002], USDT[0.01015806] | | |
| 00814833 | | BNB[.0088875], DENT[96.99], IMX[.0915], KIN[9896.5], RAY[.9951], USD[10.68], USDT[0.00000096] | | |
| 00814834 | | USD[0.59], USDT[0.00000001] | | |
| 00814842 | | TRX[.000001], USD[0.00] | | |
| 00814844 | | KIN[389925.9], TRX[.000002], USD[1.84], USDT[0] | | |
| 00814845 | | BAO[4996.5], KIN[1608873], TRX[.000003], USD[0.97], USDT[0] | | |
| 00814850 | | BNB[0], ETH[0], MATIC[0], NFT (5367297232086448883/FTX EU - we are here! #269070)[1], NFT (5437844343121440079/FTX EU - we are here! #269082)[1], NFT (5473160770967729738/FTX EU - we are here! #269084)[1], TRX[.0001911], USD[0.00], USDT[0], XRP[0] | | |
| 00814852 | | KIN[299800.5], TRX[.000004], USD[0.41], USDT[0] | | |
| 00814855 | | FTT[.08698], INTER[13.1], KIN[8266], USD[814.90], USDT[2.07903337] | | |
| 00814857 | | 0 | | |
| 00814859 | | USD[799.73] | | |
| 00814863 | | 0 | | |
| 00814865 | | ADABULL[0], TRX[.000002], USD[0.37], USDT[0] | | |
| 00814867 | | FTT[.09897881], RAY-PERP[0], SLP[150], SLRS[150.983], SOL[2.64492], SOL-PERP[0], TRX[.000001], USD[0.46], USDT[1.60136534] | | |
| 00814869 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[-0.3], EOS-PERP[0], ETH-PERP[0], FTT[152], ONE-PERP[0], SOL-PERP[0], TRX[.001589], TRX-PERP[0], USD[32465.14], USDT[4997.03253163], XRP-PERP[0] | | |
| 00814872 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.00000001], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[4571.07], VET-PERP[0] | | |
| 00814874 | | FTT[38.21677088], MNGO[148912.21962234], SOL[1.23295104], USD[0.00] | | |
| 00814876 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.00], USDT[1.49181726], VET-PERP[0], XRP-PERP[0] | | |
| 00814877 | | AXS-PERP[0], CAKE-PERP[0], TRX[.000007], USD[0.70], USDT[18913.58440647] | Yes | |
| 00814878 | | NPXS-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00814880 | | BTC[0], PUNDIX[.001] | | |
| 00814881 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[.0963], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009999], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[1.59965217], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0007 1634], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.68332045], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00657575], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[9566.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00814884 | Contingent | BTC[0.00009768], KIN[9800], RAY[0], SNX[.09752], SPELL[89.7], SRM[.07274942], SRM_LOCKED[0.058741], USD[0.37], USDT[0] | | |
| 00814886 | Contingent | 1INCH-PERP[0], ALCX[.00045323], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007324], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15440830], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[4.92882029], LUNA2_LOCKED[11.50058069], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000789], USDI-192.70], USDT[266.93599258], WAVES-PERP[0], XRP-PERP[0] | | |
| 00814887 | | TRX[.000003] | | |
| 00814890 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], JOE-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0] | | |
| 00814891 | | FTT[0], KIN[6406283.65865216], SOL[-0.00527016], USD[0.57], USDT[0] | | |
| 00814894 | | AMPL[0.08974372], DEFI-PERP[0], TRX[.000005], USD[0.11] | | |
| 00814896 | | AXS-PERP[0], BTC[0.00004848], ETC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00203420], ETH-PERP[0], ETHW[0.00203420], FTT[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-0.95], USDT[0.00489685] | | |
| 00814898 | | ALICE-PERP[0], DOGE-PERP[0], LRC-PERP[0], STORJ-PERP[0], TRX[.691301], TRX-PERP[0], USD[0.09], USDT[0.06664805] | | |
| 00814899 | | ANC-PERP[0], AVAX-PERP[0], BNB[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[0], FTT[0], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00814903 | | MTA[111.8378], TRX[.000009], USD[0.00], USDT[1.62344285] | | |
| 00814908 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.19], XMR-PERP[0], XRP-PERP[0] | | |
| 00814910 | | ATLAS[0], BNB[0], BOBA[.0743], TRX[.000028], USD[0.28], USDT[.009321] | | |
| 00814911 | | BAO-PERP[0], BTC[0], BTTPRE-PERP[0], DOGEBULL[0], DOGE-PERP[0], KIN-PERP[0], USD[0.16], USDT-PERP[0] | | |
| 00814914 | Contingent | BNB[0], DOGE[0], ETH[0], EUR[0.00], GMT[0], LUNA2[0.30432985], LUNA2_LOCKED[0.71010300], LUNC[64991.4730756], SOL[0], USD[0.00], USDT[0], USTC[.83014], XRP[0] | | |
| 00814915 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX[.01222201], AVAX-PERP[0], BNT-PERP[0], COPE[5], DOGE[.93782525], DOGE-2021062500], DOT[.001158], DOT-PERP[0], ETH[10], ETH-20210625[0], ETH-2021092400], ETH-20211123100], ETH-PERP[0], ETHW[0.00014250], FTM[59.43341892], FTT[361.06439932], JET[.00000001], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX[.0057075], SOL[.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[-3.64999999], SRM[10000], STEP[.00000001], STEP-PERP[0], USD[5706.96], USDT[0.00000001], WAVES-PERP[0], YFI[2.9600148], YFI-PERP[0] | | |
| 00814917 | | RAY[.9948], TRX[.000002], USD[0.00], USDT[0] | | |
| 00814920 | | USD[0.00], USDT[0.00007263] | | |
| 00814921 | | ASD[86.383584], LTC[.00983105], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00814929 | | FTT[0], GBP[0.00], UBXT[0], USD[0.07], USDT[0] | | |
| 00814931 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-2021062S[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], XRP-PERP[0] | | |
| 00814933 | | TRX[.000007], USD[20.49], USDT[0.00000001] | | |
| 00814934 | | TRX[.000006], USDT[1.181513] | | |
| 00814936 | | MATIC-PERP[6], USD[-3.20], USDT[1], USDT-PERP[1] | | |
| 00814937 | | TRX[.000002], USD[0.00] | | |
| 00814938 | | ATLAS[8378.324], KIN[6767956], USD[0.12] | | |
| 00814943 | | BTC[0.00008711], FTT[.09582616], MAPS[.19664085], OXY[.81819775], PERP[0.04551717], SOL[0], TRX[.676749], USD[0.77], USDT[0] | | |
| 00814944 | | ADABULL[0], BNBBULL[0], BULL[4.78860477], ETH[0], ETHBULL[0], MATICBULL[0], USD[0.00], USDT[0] | | |
| 00814953 | | CHZ[0], GBP[0.00], LTC[0], UBXT[0] | | |
| 00814955 | | BTC-PERP[0], ETH-PERP[0], RUNE[.03087], USD[0.00], USDT[0] | | |
| 00814959 | | RAY[0], USD[0.00] | | |
| 00814960 | | BNBBEAR[7395079], DOGEBEAR[333777890], DOGEHEDGE[.4996675], TRX[.000001], USD[0.91], USDT[0] | | |
| 00814963 | | BTC[.00097052], DOGE[0.00037324], ETHW[0.00891042], ETHW[0.00891042], USD[0.01] | | |
| 00814969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCHBULL[.0102595], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], UNI-PERP[0], USD[0.00], USDT[0.00229372], VET-PERP[0], XRP-PERP[0] | | |
| 00814974 | | DOGE-PERP[0], RAY[20.63764609], RUNE[280.69342755], USD[0.00], VET-PERP[0] | | |
| 00814976 | | KIN[1000], USD[0.99] | | |
| 00814979 | | HXRO[21.9846], STEP[25.5], STEP-PERP[0], TRX[.000003], USD[8.31] | | |
| 00814981 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.0017], BTC-MOVE-20210630[0], BTC-PERP[0], CAKE-PERP[0], DOGE[748], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[1027.2], FTT[30.78118732], FTT-PERP[0], HOT-PERP[14500], KAVA-PERP[0], LINK-PERP[12.8], LTC-PERP[0], MER[1167.7647865], MER-PERP[0], MNGO-PERP[2680], MTA[88], MTL-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[6260], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[3300], SHIB-PERP[0], SLP-PERP[0], SOL[0.42102844], SOL-PERP[0], SRM[80], STG[154.972937], SUSHI[20], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[18.2], UNI-PERP[0], USD[172.54], USDT-PERP[0], VET-PERP[0], ZRX-PERP[0] | | |
| 00814984 | | BTC[0.00002464], KIN[993.35], USD[1.15] | | |
| 00814985 | | USD[0.50] | | |
| 00814987 | | ALPHA-PERP[0], CRV-PERP[0], USD[0.00] | | |
| 00814991 | | ATLAS[1590.08108935], USD[0.00], USDT[0] | | |
| 00814993 | | BTC[0], DOGE[.852875], FIDA[0], FTT[0.18929080], KIN[7187.05], SLRS[696.41154754], USD[2.37], USDT[0] | | |
| 00814994 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.88262894], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04592291], LUNA2_LOCKED[0.10715346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00626060], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10.81], USDT[1911.44588123], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00814996 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.014], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.2141321], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00001861], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0105[0], BTC-MOVE-0108[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0202[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0318[0], BTC-MOVE-0322[0], BTC-MOVE-0330[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0421[0], BTC-MOVE-0429[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0513[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0806[0], BTC-MOVE-20211223[0], BTC-MOVE-20211124[0], BTC-MOVE-20211227[0], BTC-MOVE-20211229[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CMEAM[.0588809], CREAM-PERP[0], CRO-PERP[0], CRV[2], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00064661], ETH-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], FIDA[1], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[2], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[1.5], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0.00007413], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[1.9925995], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.58250955], SNX-PERP[0], SOL[.05], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ[.0652767], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.65], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.79], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00814999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00454334], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], XRP-PERP[0] | | BTC[.004509] |
| 00815001 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 00815008 | | AKRO[203.53464], BAO[13103.02268282], CHZ[108.75803019], DENT[405.4092867], ETH[.00242224], ETHW[.00242224], HNT[1.00326812], KIN[24906.36506619], MATIC[9.14682725], NPXS[0], PUNDIX[0.62528124], REEF[932.18187572], SHIB[945710.70077058], TRX[46.41597442], UBXT[14.18477875], USD[17.03327032], ZRX[9.99776813] | | |
| 00815009 | | USD[0.04] | | |
| 00815012 | | NFT (3367005237574465954/FTX Crypto Cup 2022 Key #17495)[1], TRX[.000003], USD[0.60], USDT[0] | | |
| 00815014 | | ETH[0], TRX[.000002], USDT[.705986] | | |
| 00815015 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00815016 | | AKRO[3], BAO[25], BNB[0], CHZ[.00094262], CONV[1.56023399], DENT[12.75820823], FTM[.00051258], GRT[1.00315567], KIN[5853493.5197735], LOOKS[.00060286], MANA[.0000059], RSR[3], SHIB[158321 8.88502875], STMX[2.46288309], TRX[0], UBXT[8], USD[0.00], XRP[.00029958] | Yes | |
| 00815019 | | AKRO[2], BAO[5], CAD[0.00], CHZ[.00076417], CRO[572.68851889], DENT[9848.92829132], DOGE[4], KIN[184654.74680552], MATIC[1], REEF[.00037394], RSR[1], TRX[759.63524497], UBXT[4], USD[0.00] | | |
| 00815021 | | ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00332595] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00815026 | | AVAX-PERP[0], BAND-PERP[0], USD[0.00], USDT[0] | | |
| 00815027 | | BTC[0], KIN[28152], USD[-0.01], USDT[0] | | |
| 00815029 | | ALGOBULL[1354.46186203], ASDBULL[0], LRC[0], MATICBULL[0], STMX[0], SXPBULL[8.69567750], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 00815031 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], EUR[0.00], FTT-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00815038 | | TRX[.000008], USD[0.00] | | |
| 00815043 | | KIN[1417888.54772372], TRX[.000006], USDT[0] | | |
| 00815048 | | FTT[.09964], LOOKS[.99406], TRX[.064824], USD[42.40], USDT[0.00977249] | | |
| 00815049 | | BNB[0], MTA[0], TRX[.000008], USDT[0] | | |
| 00815055 | | TRX[.000004], USD[0.01] | | |
| 00815058 | | TRX[.000001], USD[0.01] | | |
| 00815059 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-20210625[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.01], USDT[0.01151119], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00815060 | | BNB-PERP[1.9], ETC-PERP[0], ETH[0], LTC[.008], RSR[1], TRX[.000041], USD[-151.90], USDT[0], USDT-PERP[0] | | |
| 00815063 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00002645], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.728], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-093[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[97858], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.06], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00815069 | | FTT[.01317037], TRX[.000006], USD[0.00], USDT[0] | | |
| 00815073 | Contingent | BTC-PERP[0], FTT[0.00612036], MATH[0], SOL[.00520729], SRM[0.07197937], SRM_LOCKED[.24302425], USD[0.00], USDT[0] | | |
| 00815074 | | KIN[1], USD[0.00] | | |
| 00815080 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[.0151144], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.58150726], ETH-PERP[0], ETHW[.58150726], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[98.37], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00815084 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00815086 | | AR-PERP[0], HOT-PERP[0], NPXS-PERP[0], SAND-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00815088 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00413954], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008500], LUNA2_LOCKED[0.00019834], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USDt-0.25], USDT[0.40235140], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00815089 | | AURY[9], TRX[.000001], USD[0.00], USDT[7.46228900] | | |
| 00815101 | | BAO[83272.05386145], BTC[0], USD[0.00], USDT[0.00000762] | | |
| 00815102 | | BTC[.00006202], FTT[1.01087736], LTC[.00766914], SQ-20211231[0], TSLA[.24919832], TSLA-20210625[0], TSLA-20211231[0], TSLAPRE[0], USD[199.17], XRP[17.100295] | | |
| 00815104 | | NFT (425648051059182730/The Hill by FTX #43035)[1] | | |
| 00815105 | | ATLAS[99.98], USD[0.10] | | |
| 00815107 | | ETH[.00000001], SXPBULL[0], USD[0.13], USDT[0], XRP[525.95533147], XRPBULL[27387.47514642] | | |
| 00815122 | | CRV[0], DOGE[0], ETH[0], GBTC[0], NFLX[0], NOK[0], SHIB[0], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 00815124 | | SOL[.004936], TRX[.000056], USD[0.00], USDT[0] | | |
| 00815133 | | BTC-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 00815137 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], USD[0.01], USDT[0] | | |
| 00815139 | | BTC[.19055738], DOGE[15117.26410317], ETH[1.00901609], ETHW[1.00901608], SHIB[36863670], TRX[11768.7561], USD[46.38], USDT[0.01471802], VET-PERP[0] | | |
| 00815147 | | KIN[655518.26541255], KIN-PERP[0], USD[198.55] | | |
| 00815153 | Contingent, Disputed | USD[0.01] | | |
| 00815155 | | BTC[0], MOB[0], USD[0.59] | | |
| 00815158 | | FTT[25], MSTR[.47239547], SOL[0.89738439], SRM[200.54152193], USD[0.00] | | |
| 00815159 | | USD[16.06] | | |
| 00815166 | | ETH[.0119976], ETHW[.0119976], SOL[.24], USDT[1.2142169] | | |
| 00815172 | | AUD[1.75], BTC[.0356], FTT[0.07485053], NEAR[0.60691029], RUNE[183.5441572], USD[0.50] | | |
| 00815174 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00815176 | | AKRO[2], ASD[21.35064796], BAO[18339.06526319], CHZ[59.37492384], CONV[731.53925685], DENT[3], DOGE[270.46818719], GALA[3.95534344], GRT[152.14867323], KIN[105399.29005059], REEF[665.20540993], RSR[2], TRX[137.50789308], UBXT[643.55686938], USD[0.00], USDT[0], XRP[65.33994624], YFII.00030542] | | |
| 00815177 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00815181 | Contingent | APT-PERP[0], ASD-PERP[0], ATOM[49.97891267], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CQT[.05342857], DODO-PERP[0], DOGE[.90887], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FTT[25.10313267], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR[0], SOL[.00829997], SOL-PERP[0], SRM[0.20582479], SRM_LOCKED[.25891087], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.893243], TRX-PERP[0], USD[-398.63], USDT[0.00700415], XLM-PERP[0], XPLA[9], XRP[.503601], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00815185 | | DOGE[385], TRX[.000001], USD[99.97], USDT[.001442] | | |
| 00815188 | | 0 | | |
| 00815191 | | LUA[269.2451215], TRX[.000001], USDT[.0087] | | |
| 00815192 | | 0 | | |
| 00815194 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XEM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00815197 | | ADABULL[0], AXS[0.0000671], BNB[0], BTC[.033416], CHZ[0], ETH[0.00008676], ETHW[0.00408676], FTT[0.04563302], LINK[.0082186], MATIC[0.19184083], MOB[.0045303], MTA[30.0019488], RSR[.8518329], RUNE[80.00038479], SOL[50.00890623], TRX[.00008768], USD[0.63], USDT[0.00000018] | | |
| 00815199 | | BAND[.01703138], BCH[0], BTC[0], ETH[0], FTT[0], MATIC[3.23870024], NFT [572385457976754157/Magic Eden Pass][1], USD[-0.55], YFI[0] | | |
| 00815200 | | 1INCH[9.98704], BAO[1], BRZ[28.53090248], BTC[0.00448829], KIN[2], LINK[1.198299], UNI[.000858], USD[121.08], USDT[0], XRP[.00002] | | |
| 00815206 | | ETH[0], TRX[.000007], USDT[0.00002098] | | |
| 00815207 | | BTC[.00003825], KIN[2583612.61810354], USDT[0.79638370] | | |
| 00815208 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00088646], SRM_LOCKED[0.00605681], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.70], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00815209 | | KIN[9608], TRX[.000001], USD[0.00], USDT[0] | | |
| 00815210 | | BNB[0], USD[0.00], USDT[0.00000076] | | |
| 00815212 | | BTC[0], BTC-PERP[0], DOGE[0.00000001], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 00815213 | Contingent | APT-PERP[0], AXS[0], AXS-PERP[0], BAND[.1000005], BAND-PERP[0], BNB[0], BOBA[.08870446], BOBA-PERP[0], BTC[0.00007204], BTC-0325[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], DAI[0.0745290], DENT-PERP[5.11664400], DOGE-1230[956662], ETH[1.00658717], ETHW[1.00107436], EUR[49715.81], EURT[.07307], FTT[210.10843299], GMT-PERP[0], HNT-PERP[0], HOT-PERP[5.10200], KLUNC-PERP[0], KNC[10.54606330], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-LOCKED[475.7756734], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NFT [511138861310811737/The Hill by FTX #45259][1], OKB[0.07678093], OKB-PERP[0], OMG[0.35592065], OMG-2021123[1[0], OMG-PERP[0067.6067.9], REEF-0325[0], ROSE-PERP[.161323], SAND-PERP[.10955], SHIT-PERP[0], SOL-1230[-2520.04], STG-PERP[0], STMX-PERP[0], SXP-PERP[-20628.19855], THETA-PERP[0], TRX[.000104], USD[52389.76], USDT[1.33423134], USTC[28863.57691205] | | ETH[1.00607], OKB[.075702] |
| 00815217 | | ETH[5.647494], ETHW[5.647494], FTT[0.19671447], RUNE[1639.41442], SNX[249.52521], SOL[15.13603764], USD[0.34] | | |
| 00815219 | | DOGE-PERP[0], EUR[0.00], MKR[.437], MOB[110.5], UBXT[33000], USD[0.00], USDT[0.22770836] | | |
| 00815220 | | KIN[10.60690246], SOL[0], USD[0.00], USDT[0] | | |
| 00815223 | | AKRO[2], BAO[4], DENT[1], EUR[4.78], KIN[12], MATIC[1], PUNDIX[.004], RSR[1], TRX[1], XRP[38.60182521] | | |
| 00815224 | | AAVE[0], BCH[0], BNB[0], BTC[0.00100327], CHZ[0], COPE[0], DOGE[0], ETH[0], ETHBULL[0], EUR[0.00], FTM[0], FTT[0.00003598], GBP[0.00], MOB[0], OMG[0], PERP[0], RAY[0], ROOK[0], RUNE[0], SOL[0], SRM[0], SXP[0], TRX[0], USD[0.00], USDT[0], VETBULL[0], WRX[0], XRP[0], ZIL-PERP[0] | | |
| 00815226 | | BTC-PERP[0], ETH[.00006577], ETH-PERP[0], ETHW[.00006577], EUR[0.00], FTT[.00044394], TRX[0], USD[0.00], USDT[2.14254701], VET-PERP[0] | | |
| 00815229 | | ATOMBULL[425.2975898], BNB[.0067], BNBBULL[0.21759557], DOGE[2669.1303], DOGEBEAR2021[.000387], DOGEBULL[0.03226088], ETH[.0003], ETHW[.0003], GBP[0.00], GRTBULL[.061271], LINK[.06738], LINKBULL[.007008], LTCBULL[.026823], MATICBEAR2021[.0507211], MATICBULL[1581.846243], SXPBULL[187503.3708072], THETABULL[.00004154], TOMOBULL[2274635.2677], TRX[.000016], TRXBULL[37.025406], USD[0.03], USDT[0.00000001], XRPBULL[1930.09212] | | |
| 00815231 | | KIN[309941.1], USD[0.92] | | |
| 00815233 | | BNBBULL[0.00000818], ETHBEAR[54989.55], KIN[39992.4], LINKBEAR[7835.9], MATICBULL[0.06265596], SHIB[33393654], TRX[.00008], USD[0.69], USDT[0], VETBULL[0.00007076] | | |
| 00815236 | Contingent | SRM[1.03521886], SRM_LOCKED[.02749348], USD[13.81], USDT[0.00000001] | | USD[12.80] |
| 00815239 | | AAVE-20210625[0], AAVE-2021123[0], AAVE-PERP[0], ADA-20210625[0], ADA-2021123[0], ADA-PERP[0], ALGO-20210625[0], ALGO-2021123[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0.00901200], BAL-20210625[0], BAL-2021123[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009860], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08883731], FTT-PERP[0], HOT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[0.00153500], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[5.07070211], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00815244 | Contingent | 1INCH-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM[.0009161], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.96], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00815248 | | BNB[0], BNT[0], COMP[0], ETH[0], FTT[0.07954323], KIN[0], LTC[0], MANA[364.61677874], MATIC[0], RSR[0], RUNE[0], SAND[24.46776888], SHIB[0], SOL[0], TRX[0], USD[2.38], XRP[0] | | |
| 00815250 | | KIN[1258548], TRX[.000002], USD[1.65], USDT[0.00000001] | | |
| 00815251 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TULIP-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], USD[2.66], USDT[0.00000099], XRP-PERP[0] | | |
| 00815253 | | ADABEAR[1596500], USD[0.11], USDT[0] | | |
| 00815254 | | AKRO[3], BAO[4], DENT[1], ETH[.00000194], GBP[0.00], MATIC[.00428643], RNDR[8.59392332], UBXT[1], USD[0.03] | Yes | |
| 00815259 | | KIN[859110177.13] | | |
| 00815260 | | USD[0.00], USDT[0] | | |
| 00815261 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC[0.00001138], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00012818], ETHW[.00012818], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], SC-PERP[0], STEP-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], USD[0.22] | | |
| 00815263 | | 0 | | |
| 00815270 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00158083], FTT-PERP[0], ICP-PERP[0], SOL-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00815278 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00815280 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM[9.05066235], FTT[28.8], GBP[0.00], MATIC-PERP[0], MSTR-0930[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPY-0930[0], TRX[0.00002213], USD[19129.95], USDT[775.96641136] | | FTM[9], TRX[0.000001] |
| 00815282 | | BTC[0], ETH-PERP[0], DOGE[1.24701271], ETH-PERP[0], FTT[0], USD[-0.05] | | |
| 00815285 | | BTC[.00119979], NFT (48302422941957578 2/FTX Crypto Cup 2022 Key #15442)[1], TRX[1.000003], UBXT[1], USDT[0] | | |
| 00815287 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00815288 | | BRZ[0], BTC-PERP[0], USD[0.00] | | |
| 00815289 | | AVAX[0], BNB[0], BRZ[0], BTC[0], DOT[0], ETH[0], ETHW[0.00028002], FTM[0], FTT[0.06331633], MATIC[0.95460000], TONCOIN-PERP[0], USD[1995.89], USDT[0] | | |
| 00815292 | | BAO[5], DENT[1], DOGE[1.00003627], EUR[0.00], FIDA[.00007307], FRONT[1.00562292], KIN[11], RSR[2], SHIB[24452233.9064546], SXP[.00002739], USD[0.01] | Yes | |
| 00815293 | | AAVE[.00000001], BTC[0], ETH[.00000001], FTT[0], LTC[0], SOL[0], USD[471.24] | | |
| 00815294 | | ETH[.00036], ETHW[.00036], KIN[0], USD[1.24] | | |
| 00815295 | | BNB[0], BRZ[.8159], BRZ-2021062 5[0], BRZ-PERP[0], ETH[0], TRX[.000001], USD[-0.01], USDT[0] | | |
| 00815296 | | BAO-PERP[0], BRZ-2021062 5[0], BRZ-PERP[0], CEL-2021062 5[0], CRO-PERP[0], DEFI-2021062 5[0], GRT-2021062 5[0], HOLY-PERP[0], KIN-PERP[0], OKB-2021062 5[0], OMG-2021062 5[0], PAXG-2021062 5[0], PAXG-PERP[0], REEF-2021062 5[0], SECO-PERP[0], TRYB-2021032 6[0], TRYB-2021062 5[0], TRYB-PERP[0], UNISWAP-2021032 6[0], UNISWAP-2021062 5[0], UNISWAP-PERP[0], USD[0.00], XAUT-2021032 6[0], XAUT-2021062 5[0], XAUT-PERP[0], YFI-2021062 5[0] | | |
| 00815299 | | HGET[21.74565], KIN[589830], MER[282.9434], RAY[7.9984], TRX[.000003], USD[0.00], USDT[1.37080468] | | |
| 00815304 | | USD[0.17] | | |
| 00815311 | | TRX[.000002], USD[0.26] | | |
| 00815319 | | KIN[39056798.6], USD[1.72] | | |
| 00815325 | | 1INCH[.81437], AAVE[.009145], AAVE-PERP[0], ALCX[1.85616753], ALPHA[.005], ATOM-PERP[0], AVAX-PERP[0], AXS[.0792767], AXS-PERP[0], BADGER[.0034], BNB[.00917], BNB-PERP[0], BTC[0.09429039], BTC-PERP[0], CHR[.83394], COMP[0.00001937], CREAM[.0081], CRV[.930327], DOGE[1999.62], EGLD-PERP[0], ENJ[.609955], ETH[2.29864262], ETH-PERP[0], ETHW[2.29864262], FTT[162.288163], GALA[9.89892], GALA-PERP[0], KIN[7770000], KNC[.0680545], LINA[7.72], LINK-PERP[0], LTC[0.00966607], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND[.375943], SOL[9.99845629], SRM[110.9715], SUSHI[75.4145], SUSHI-PERP[0], TOMO-PERP[0], USD[6822.09], USDT[0], XTZ-PERP[0] | | |
| 00815326 | | USDT[0] | | |
| 00815330 | | DOGE[6], TRX[.000064], USD[0.59], USDT[0.00000001] | | |
| 00815331 | Contingent | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00091025], LUNA2_LOCKED[21.47464807], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[-0.42], USDT[0.62046928], USTC[.12885], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00815332 | | ALT-PERP[0], BTC[0.01010000], BTC-PERP[0], CHZ[780], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[980.14717150] | | |
| 00815333 | | ALEPH[499.90785], BTC[0.00008201], CRV-PERP[0], ETH[.00069011], ETH-2021062 5[0], ETH-2021092 4[0], ETHW[.00069011], EUR[0.83], FTT[16.68619498], LINK[.08219662], MATIC[.82520135], SOL[10.61092078], SOL-PERP[0], SRM[.9832287], USD[0.01], USDT[336.77792039] | | |
| 00815336 | | BTC[0.00006687], FTT[3.4] | | |
| 00815339 | | TRX[.000003], USDT[0] | | |
| 00815341 | | DOGE[64.9545], SOL[14.88806536], USD[0.47] | | |
| 00815343 | | USD[0.00] | | |
| 00815344 | | KIN-PERP[0], USD[0.85] | | |
| 00815346 | | DOGE[3], TRX[.000029], USD[0.36], USDT[0] | | |
| 00815357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[27.23273666], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.97], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00815368 | | BNB[.0096675], USD[2.72], USDT[0] | | |
| 00815382 | | BTC[0], GBP[1.77], TSLA[.00033864], USD[0.01], USDT[0.00000002] | Yes | |
| 00815383 | | KIN[8365], TRX[.000001], USD[0.84], USDT[0.00000001], XRP[.000063] | | |
| 00815386 | | FLM-PERP[0], RAY-PERP[0], TRX[.000001], USD[8.76], USDT[0] | | |
| 00815393 | | ALPHA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.23], USDT[0.02502277] | | |
| 00815405 | | BCHBULL[300], ETH[1.310206], ETHW[1.310206], FTT[0.10982373], KNC[0], MKR-PERP[0], TOMO[0], USD[0.00], USDT[-86.72522343] | | |
| 00815406 | | FIDA[139.9734], HGET[18.53766425], OXY[99.9335], TRX[.970009], USD[0.00], USDT[0.00000001] | | |
| 00815408 | | 0 | | |
| 00815414 | | DENT[98.16], OKB[.09545], TRX[.000001], USD[0.00], USDT[0] | | |
| 00815420 | | KIN[460605.93450220] | | |
| 00815425 | | AAVE-PERP[0], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002654], ETH-PERP[0], ETHW[0.00002654], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00815427 | | KIN[529899.3], TRX[.000002], USD[0.04], USDT[0.00158666] | | |
| 00815430 | | ASD[559.4048], TRX[.000001], USD[0.00], USDT[0.09052903] | | |
| 00815431 | Contingent | BTC[0], BTC-PERP[0], FTT[0.04295872], KIN-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00000001], LUNC-PERP[0], STEP-PERP[0], TRX[0], USD[-0.01], USDT[0.07427983], WAVES-PERP[0] | | |
| 00815439 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ORBS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.20], USDT[0.00000004], VET-PERP[0], ZEC-PERP[0] | | |
| 00815440 | | AVAX[0.00000001], AXS[0], AXS-PERP[0], BTC[0.00019418], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00090360], ETHBULL[0], ETH-PERP[0], ETHW[0.00090360], FTT[0.13624326], GOG[358.945], LTC-PERP[0], MATIC[777.86614844], PAXG[.0111], SHIB[12298300], SHIB-PERP[0], SLP-PERP[0], SOL[0], USD[30.64], USDT[0.00000001] | | USD[29.45] |
| 00815448 | | TRX[.000001], USD[0.00], XRP[0] | | |
| 00815449 | | BNB[.00392933], TRX[.820035], USD[0.01], USDT[61.77287495] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00815451 | | KIN[959328], USD[1.62] | | |
| 00815453 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 00815457 | | BNB[.00046704], BTC[0], FTT[20.61899603], TRX[.00601276], USD[0.00], USDT[0.00145882], XRP[.24713075] | | |
| 00815461 | | ETH-PERP[0], HUM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00815468 | | SOL[.14654938], USD[13.32] | | |
| 00815469 | | TRX[.000011], USD[0.03], USDT[0] | | |
| 00815470 | | DOGE[.8079], MAPS[.9494], OXY[.9774], TRX[.000004], USDT[0] | | |
| 00815472 | | AKRO[1], BAO[6], CRO[0.87364450], DENT[2], DFL[0.23305199], ETH[0.00000308], ETHW[0.00000308], FTT[0], KIN[8], MANA[0.00215743], MATIC[.00000916], RSR[1], SECO[.00000913], TOMO[1.01342256], TRX[0.04270832], UBXT[4], USD[0.01], USDT[0.00000013], XRP[.00489172] | Yes | |
| 00815474 | | COMP-20210625[0], COPE[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20210924[0], FTT[0], FTT-PERP[0], SOL[0], SOL-PERP[0], USD[6463.61], USDT[0.82854632] | | |
| 00815475 | | USD[25.00] | | |
| 00815476 | | BCH-PERP[0], BNB[0], EGLD-PERP[0], EOS-PERP[0], FTT[0.50000000], MOB[0], USD[1.66], USDT[0] | | |
| 00815479 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.24], USDT[0] | | |
| 00815485 | | 0 | | |
| 00815488 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], OMG-PERP[0], REEF[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00815489 | Contingent | ANC-PERP[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.51056969], LINK[0], LUNA2_LOCKED[29.2689722], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0], USD[83.23], USDT[0.00009482], USTC[0], USTC-PERP[0] | | USD[83.23] |
| 00815490 | | BAO[10000], BNB[0], FTT[.060517], KIN[12490.22150000], TRX[.000007], USD[1.35], USDT[0.00561201] | | |
| 00815491 | | USD[0.00] | | |
| 00815498 | | ANC-PERP[0], CREAM-PERP[0], DODO-PERP[0], GST-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MER-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.03426], USD[0.05], USDT[.00022], YFI-PERP[0] | | |
| 00815503 | | 0 | | |
| 00815504 | Contingent | BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.00153073], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NFT (331882774135850666/The Hill by FTX #8895)[1], NFT (448574884009182885/FTX EU - we are here! #272927)[1], NFT (453314262773613306/FTX EU - we are here! #272917)[1], NFT (568529800029081921/FTX EU - we are here! #272934)[1], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM[0.07707298], SRM_LOCKED[9.30595283], SRM-PERP[0], USD[-0.01], USDT[.009], USTC-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00815505 | | BTC[0], GENE[1.995402], USD[0.63], XRP[.544] | | |
| 00815510 | | ADABULL[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.89], USDT[0.00000001] | | |
| 00815511 | | ETHBULL[0], FTT[1.27107644], USD[0.00], USDT[0] | | |
| 00815515 | | TRX[.000002], USD[3.27], USDT[0.00000001] | | |
| 00815517 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM[0.21986161], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[50000.00222550], KNC-PERP[0], LINK-PERP[0], LTC[0], MATIC[24.05209325], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00286572], VET-PERP[0], WAVES-PERP[0] | | |
| 00815518 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01861304], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 00815519 | | CBSE[0], COIN[0], COPE[0.52338227], ETHBULL[0], FTM[.8752289], FTT[0.08458696], GRTBULL[0], MATICBULL[0], RAY[0], RAY-PERP[0], SOL[0.00006270], USD[0.00], XRP[0] | | |
| 00815522 | | USDT[0] | | |
| 00815528 | | BTC[.0000305] | | |
| 00815529 | | KIN[8787.2], TRX[.000006], USD[0.01] | | |
| 00815531 | | BNB[0], BTC[.00003095], CEL[0], COPE[0], ENJ[.87], MANA[0.05358835], MATIC[0], OMG[0], SPELL[94.16], TRX[.000001], USD[0.00], USDT[209.48169961] | | |
| 00815534 | | COIN[0.00069450], MATIC[0], USD[506.48], USDT[0] | | |
| 00815538 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], XLM-PERP[0] | | |
| 00815539 | | AUD[0.00], BTC[0], BTC-0325[0], BTC-20211231[0], BULL[0.00000791], ETH[0], ETH-0325[0], ETH-20211231[0], ETHBULL[0], FTT[0.00341395], MID-20211231[0], MID-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-20211231[0], USD[1.92], USDT[0] | | |
| 00815544 | | TRX[.000004] | | |
| 00815547 | | USD[72.20] | | |
| 00815549 | | CEL[215.06799], DENT[73100], USD[0.28] | | |
| 00815550 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[1.22690428], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[8.26], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00815562 | | ETH[.00125058], ETHW[.00125058] | | |
| 00815569 | | MEDIA[.0096], USD[1.55], USDT[0] | | |
| 00815581 | | KIN[0], TRX[0.00000800], USDT[6.00038774] | | |
| 00815585 | | AKRO[2], BAO[1.54429374], DENT[1], DOGE[11622.34985143], EUR[0.00], MATIC[2], TRX[1], UBXT[1] | | |
| 00815588 | | COPE[.97984], TOMO[.09415], TRX[.000005], USD[0.00], USDT[0.00002873] | | |
| 00815591 | | 1INCH[.10268722], ETH[0], NFT (318612034170987701/The Hill by FTX #11924)[1], NFT (484995717605152209/FTX Crypto Cup 2022 Key #8821)[1], PUNDIX[.09669], TRX[0.68938463], USD[-0.01], USDT[0] | | |
| 00815592 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00815597 | | ATOMBULL[4762.3], ETHW[2.252], MATICBULL[57.3672], USD[-0.01], USDT[0.00890000] | | |
| 00815601 | | BNB[0], MATIC[0], USDT[0] | | |
| 00815610 | | USD[80.81] | | |
| 00815621 | | USD[25.00] | | |

Amended Schedule F-31 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00815625 | | AAVE[0], ATLAS[0], BNB[0], BTC[0.00000001], COIN[0], ETH[0.00000001], FTT[1.52291681], LINK[0], SOL[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00815627 | Contingent, Disputed | USD[25.00] | | |
| 00815628 | | 0 | | |
| 00815629 | | ETH[.00013229], ETHW[.00013229], KIN[989307], USD[0.44], USDT[.001137] | | |
| 00815630 | | TRX[.000003] | | |
| 00815632 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-2021062S[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.477772], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00815633 | | ALGOBULL[0], DOGEBULL[0], GBP[0.00], ICP-PERP[0], TRX[0], USD[2.48], USDT[0], XRPBULL[12927707.89216488] | | |
| 00815636 | | CEL-20210625[0], FTT[0.00868171], USD[0.01], USDT[0] | | |
| 00815637 | Contingent | ADA-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00321456], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[62.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00815646 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00815648 | | AR-PERP[0], AXS[5], CHZ[1000], FTT[25.03509254], LUNC-PERP[0], RUNE[100], SRM[50], USD[-117.50], USDT[.00987908] | | |
| 00815653 | | ETH[0], SOL[0.00], USDT[1.12672376] | | |
| 00815657 | | BAO[2], EUR[0.44], RSR[1] | | |
| 00815659 | | KIN[6379045.9], USD[0.12], USDT[0] | | |
| 00815660 | | KIN[0] | | |
| 00815662 | | BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], USD[0.00] | | |
| 00815664 | | BTC[0], ETH[0], KIN[3128.37672], SOL[26.02606], USD[4905.32] | | |
| 00815665 | | BNB[0], USD[0.04] | | |
| 00815669 | | AUD[0.38], BTC-PERP[0], DOGE-PERP[0], USD[0.02] | | |
| 00815678 | | ETH[0], FTT[0.00000035], USD[0.00], USDT[0] | | |
| 00815680 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[0.07], USD[0.00000008], VET-PERP[0] | | |
| 00815684 | | ALGO[0], BTC[0.00054998], DENT[2], ETH[.00000001], SOL[1.0035252], TRX[1] | | |
| 00815690 | | ATLAS[10420], BTC[0], BTC-PERP[0], ETH[.00097994], FTT[0.01148058], SOL[5.99898], TRX[.000001], USD[2.64], USDT[0.00518800] | | |
| 00815691 | | NFT (338853088859814585/FTX AU - we are here! #15249)[1], NFT (462983710557343151/FTX AU - we are here! #15268)[1] | | |
| 00815693 | | ALICE[6.3], ATLAS[1510], CRO[110], FTM[75], FTT[1.9], GALA[130], HNT[2.1], SXP[44.2], USD[24.86] | | |
| 00815695 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[.192631], FTT-PERP[0], LINK[.06745], LINK-PERP[0], MATIC-PERP[0], OXY[1.132621], OXY-PERP[0], QTUM-PERP[0], SOL[1774707], SOL-PERP[0], SRM[.9238611, SRM-PERP[0], TRX[.870615], USD[7.58], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00815697 | | USD[0.09] | | |
| 00815702 | Contingent | ATLAS[500005.75512], ATOM[118.019961], BOBA[285.17], BTC[0.02823759], ETH[.00000001], FTM[464.9709], FTT[10.08039728], IMX[249.9665156], KIN[85009590.7768], LUNA2[.45923781], LUNA2_LOCKED[1.07155486], LUNC[100000], MNGO[219.976], OXY[103], POLIS[613.6], RAY[5.05926174], SOL[.65028394], SRM[5.00606345], SRM_LOCKED[.05599123], TLM[649.8739], TONCOIN[229.964401], USD[248.90], USDT[0.00000001] | | |
| 00815703 | | DOGE[174.965], KIN[359928], SOL[1.20053542], USD[0.04] | | |
| 00815706 | Contingent, Disputed | CEL[.0874], NFT (293735452613511396/FTX EU - we are here! #46247)[1], NFT (358151030139138659/FTX EU - we are here! #46113)[1], NFT (535284856912941336/FTX EU - we are here! #46187)[1], TRX[.000002], USD[-0.01], USDT[0] | | |
| 00815711 | | KIN[0], PERP[0], USDT[0] | | |
| 00815712 | | DOGE-PERP[0], ETH-PERP[0], USD[-115.03], USDT[485.83782622] | | |
| 00815713 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 00815722 | | ADA-PERP[69], BTC[0.04297140], ETH[1.4789493], ETHW[1.4789493], MER[62.958105], OXY[161.89227], RUNE[92.4384875], USD[-215.41], VET-PERP[4560] | | |
| 00815728 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00815730 | | DOGE-PERP[0], LTC[.0099445], MATIC-PERP[0], MTA[.71902], USD[0.00] | | |
| 00815734 | | KIN-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00815736 | | BNB[0.00058556], BTC[0.00106684], ETH[0.00092525], ETHW[0.00092525], FTT[25.98271], SHIB[62212.225], TRX[.000011], USD[0.29], USDT[10.54803040] | | USDT[10] |
| 00815741 | | KIN[9709.00070414], USD[0.00], USDT[0] | | |
| 00815742 | | USD[0.00] | | |
| 00815747 | | ADABULL[0], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], USD[0.00] | | |
| 00815752 | | USD[0.64], USDT[0], XRP[.233878] | | |
| 00815760 | | EUR[0.00], TRX[1], UBXT[1] | | |
| 00815768 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BALBULL[0], BAND-PERP[0], BAO[.00000001], BCH[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGEBULL[200.00002340], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETCBULL[0.96149355], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GHS[0.00], GRT-20210625[0], GRTBULL[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HTBULL[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KNCBEAR[0], KNCBULL[2.85905049], LINKBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKRBULL[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (303222836506174301/The king and queen of the jungle)[1], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SXP-20210625[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.13], USDT[0.00914540], USDT-PERP[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRPBULL[0], XRP-PERP[0], XTZ-20210924[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0], ZIL-PERP[0] | Yes | |
| 00815770 | | KIN[1023423.15], USD[0.00], USDT[1.90455538] | | |
| 00815771 | | USD[0.08], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00815773 | | MOB[.48442] | | |
| 00815775 | | USD[0.05] | | |
| 00815776 | | ADA-PERP[0], DENT-PERP[0], ETH-PERP[0], ONT-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 00815779 | | COPE[.10705327], FTT[167.31818], KIN[2150.86896434], USD[0.00], USDT[0] | | |
| 00815780 | | DOT[9.3], EUR[0.00], USDT[0.00001730] | | |
| 00815786 | | AAVE-PERP[0], AUD[0.00], BNB-PERP[0], CUSDT[0], USD[1.29] | | |
| 00815796 | | HGET[.007852], KIN[1162], TRX[.000008], USD[0.00], USDT[0] | | |
| 00815797 | | AUD[0.00], DENT[112463.28296185] | | |
| 00815806 | | RUNE[68.18910631], USD[1.78] | | |
| 00815808 | | OXY[.95886], OXY-PERP[0], USD[0.04] | | |
| 00815809 | | BRZ[0.00000001], CHZ[0], DOGE[0.00000001], KIN[0], LINK[0], USD[0.57], XRP[0] | | |
| 00815814 | | FTT[.0636], KIN[3733883.25528517], KIN-PERP[0], USD[0.00], USDT[0] | | |
| 00815816 | | DENT[0], DOGE[0], ENJ[0], FTT[.08789], KIN[0], KIN-PERP[0], LINA[7.04054847], SOL[0], SXP[0.02608530], TRX[0], USD[0.00], USDT[0], XRP[.670006] | | |
| 00815817 | | ETH[0], FTT[0], USD[0.00] | | |
| 00815818 | | NFT (317480684721102955/FTX Crypto Cup 2022 Key #15829)[1], NFT (401623847322924005/FTX EU - we are here! #51589)[1], NFT (562833267552462157/FTX EU - we are here! #51800)[1], NFT (564201573181795919/FTX EU - we are here! #51131)[1] | | |
| 00815820 | | NFT (333640702645905474/FTX EU - we are here! #131610)[1], NFT (352133649358185738/FTX EU - we are here! #131099)[1], NFT (402411522118755905/FTX EU - we are here! #131920)[1], TRX[61.676742], TRX-PERP[0], USD[0.00], USDT[0.06710047], XLM-PERP[0] | | |
| 00815821 | | OXY[142.97569], USD[0.92] | | |
| 00815824 | | SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.07], USDT[.007992] | | |
| 00815830 | | AUD[0.00], USD[0.00] | | |
| 00815831 | | ETH[.19799164], ETHBULL[.87474673], ETHW[.12499164], SOL[3.06077079], USD[774.19], USDT[0.31227305] | | |
| 00815832 | | KIN[1999600], USD[0.56] | | |
| 00815833 | | TRX[.100002], USD[0.00] | | |
| 00815836 | | OXY[125.99642005] | | |
| 00815845 | Contingent | ATLAS[408975.40022172], ATLAS-PERP[0], AXS-PERP[0], BAT[.610593], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[-0.00000001], FTT-PERP[0], LUNA2[5.58619106], LUNA2_LOCKED[13.03444581], LUNC[1216404.86463957], NFT (480184195264867346/FTX AU - we are here! #62271)[1], RAY[.00000001], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00084699], SRM_LOCKED[150.13185604], SRM-PERP[0], USD[-20.06], XRP-PERP[0] | | |
| 00815857 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSM-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00815861 | | KIN[110836.88821912], POLIS[21.42941123], USD[0.00] | | |
| 00815864 | | CHZ[117.32378895], USDT[0.00188444] | | |
| 00815866 | | ATLAS[3.64], SOL[.00467664], USD[0.83] | | |
| 00815869 | Contingent | CUSDT[1.86554097], MAPS[0], RAY[0], SOL[0], SRM[1.03409773], SRM_LOCKED[.02717769], UBXT[0], USD[0.00], USDT[0] | | |
| 00815871 | | ATLAS[.00500405], AUDIO[1.03155895], BAO[1.06119215], DENT[0], DMG[0], DOGE[0], EUR[11.18], FTT[1.04911333], HOLY[.00000994], JST[0.00645138], KIN[0], POLIS[.00008773], RSR[9.10112448], SAND[.00106392], SHIB[0], SOL[.00000668], STMX[.0110384], TRX[6], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00815877 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00006160], BTC-PERP[0], CHZ-20211231[0], COMP[1.22197182], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.97976881], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[96.06983225], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0.00161633], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[14.74614795], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-33.17], USDT[4.31737617], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00815879 | | TRX[.000003] | | |
| 00815880 | | OXY[.96736], OXY-PERP[0], USD[0.22] | | |
| 00815881 | Contingent | BTC[.01864736], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009676], TRX[.001239], USD[0.00], USDT[872.00001400] | | |
| 00815885 | | TRX[.000002], USD[0.01] | | |
| 00815889 | | USD[1.55], USDT[0] | | |
| 00815895 | | TRX[.000002], USD[0.01] | | |
| 00815896 | | ICP-PERP[0], SHIT-20210625[0], TRX[.000002], USD[0.00] | | |
| 00815902 | | LINK[0], USDT[0.00000903] | | |
| 00815905 | | 1INCH-PERP[0], AAVE[.005], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.49], USDT[.0093512], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021123100], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00815916 | | AUD[0.00], XRP[13.86384827] | | |
| 00815926 | | FTT[0], KIN[9886.95], TRX[.000001], USD[0.00], USDT[0] | | |
| 00815927 | | TRX[.000003], USD[0.01] | | |
| 00815929 | | BNB[0.01854149], BRZ[0], BTC[-0.00010258], BTC-PERP[.0002], ETH[.00000014], ETHW[.00000014], USD[0.54], USDT[4.31926170] | | |
| 00815930 | | CEL[.0305], TRX[.000003], USD[0.01] | | |
| 00815933 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00815938 | | BRZ[100] | | |
| 00815941 | | FTT[0], KIN[0], USD[0.00], USDT[0] | | |
| 00815945 | | BULL[0.00000296], FTT[25.098], SRM-PERP[0], USD[379.38], USDT[0.20255139] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00815950 | | SOL[0] | | |
| 00815951 | | KIN[2078544], USD[1.15] | | |
| 00815953 | | AMPL[58.39289698], BAL[15.926814], BTC[0], CHZ[9.722], COMP[.00004538], CREAM[.043078], DOGE[.8128], FTT[0.39177057], LUA[.05224], OXY[.9714], ROOK[0.00031380], RUNE[.274], SUSHI[.9879], UBXT[.734496], USDT[161.14636579] | | |
| 00815955 | Contingent | 1INCH[0.76065503], ALGO-0624[0], ANC-PERP[0], APE[223.801119], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.0000002], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO[.027], DOGE[.05732], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[316.720993], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[30.27897378], LUNA2_LOCKED[70.65093881], LUNC[11203.96164912], LUNC-PERP[0], MATIC[0], MTL-PERP[0], NFT[303798129267790443/Lines I want to shout to this world #3][1], NFT[335436887769029633/Lines I want to shout to this world][1], NFT[360707350788702815/FTX EU - we are here! #238770][1], NFT[371329453089542962/Lines I want to shout to this world #2][1], NFT[429659107556260058/FTX AU - we are here! #39336][1], NFT[482149661787909134/FTX EU - we are here! #238757][1], NFT[504228814671811163/FTX AU - we are here! #13739][1], NFT[505810253562337299/The Hill by FTX #21103][1], NFT[530123119592116828/FTX AU - we are here! #13726][1], NFT[535379304388628002/FTX EU - we are here! #238745][1], OXY-PERP[0], PEOPLE-PERP[0], RAY[4225.28803662], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[85.17703951], SOL-PERP[0], SPELL-PERP[0], SRM[113.60694446], SRM_LOCKED[2.07102358], STEP-PERP[0], STG[.000375], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[503.51], USDT[0.00417560], USTC[2944.023195], USTC-PERP[0], WAVES-PERP[0], YFI[-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00815956 | | 1INCH[3.99905], AVAX[.28303859], ETH[.06062489], NFT[303595028846488543/FTX EU - we are here! #108802][1], NFT[406255126659084360/FTX EU - we are here! #109366][1], NFT[550074400775883304/FTX EU - we are here! #107886][1], USD[16.94] | | |
| 00815962 | | BCHBULL[.006415], DOGEBULL[0.00000435], EOSBULL[.8406], SXPBULL[.567435], TRX[.000001], USD[0.12], USDT[.00865], XRPBULL[.7471], XTZBULL[.0395934] | | |
| 00815964 | | SRM[1], UBXT[100] | | |
| 00815965 | | ETH[0.90033081], ETHW[0.90033081], FTT[0.06486005], LINK[0], LUNC[0], SOL[0], USDT[0.00000018] | | |
| 00815971 | | NFT[307713093998150994/FTX AU - we are here! #43177][1], NFT[396501510223728929/FTX EU - we are here! #143434][1], NFT[419846736950453811/FTX AU - we are here! #43144][1], NFT[467137615429682178/FTX EU - we are here! #143546][1], NFT[536069607860644056/FTX EU - we are here! #143111][1], USD[0] | | |
| 00815974 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT[0.00664596], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.08], USDT[7.40180105], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00815976 | | TRX[.000002], UBXT[.30878], USDT[0] | | |
| 00815983 | | APE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00815986 | | CAD[0.00], LTC[0] | | |
| 00815987 | | ETC-PERP[0], NFT[358225928235652813/FTX EU - we are here! #93149][1], NFT[426826774488503798/FTX AU - we are here! #15662][1], NFT[461876435089595415/FTX EU - we are here! #93406][1], NFT[532344936225321285/FTX EU - we are here! #93252][1], TRX[.000002], UNI[.0407], USD[0.03], USDT[2.21268569] | | |
| 00815992 | | BTC[0.14315584], COPE[501.99131277], FTT[40.85497863], SOL[53.64464988], USD[145.74] | Yes | |
| 00815994 | | FTT[437.699791], FTT-PERP[0], NEAR[.00594268], TRX[.08622], USD[0.06], USDT[0.32640269] | | |
| 00815995 | | FTT[0], MATIC[0], OXY[0], USDT[0.00000715] | | |
| 00815998 | | BTC-PERP[0], USD[0.00] | | |
| 00816000 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 00816025 | | KIN[0], USD[0.00] | | |
| 00816026 | | ASD[.00007783], CHZ[1], CRV[.34554581], DOGE[13], LINK[.00004799], MATIC[1], TRX[2], UBXT[12], USD[25.75], USDT[0.00004697] | | |
| 00816027 | | TRX[.000002] | | |
| 00816028 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07049794], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[50.83], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00816030 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0.00052135], ETH-PERP[0], ETHW[0.00052135], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[41.99], YFI-PERP[0] | | |
| 00816032 | | AMPL[0], BTC[0], DOGEBEAR2021[.0004809], FTT[0.04915065], LUA[0], USD[0.00], USDT[0], XRP[0] | | |
| 00816038 | Contingent | BTC[0], FTM[6575], FTT[10], GRT[11695], LUNA2_LOCKED[1024.010719], LUNC[.0026986], MNGO[0], NEAR[1084.4], OXY[0], RNDR[2462.1], SOL[82.69], USD[10611.74], USDT[0], USTC[62123] | | |
| 00816039 | | TRX[.000002], USDT[0.00002120] | | |
| 00816043 | | KIN[306544.27236594], USD[0.00], USDT[0] | | |
| 00816045 | | BTC[0.00000332], ETH[0.00000096], ETHW[.00000096], TRX[.000002], USD[0.00], USDT[0] | | |
| 00816046 | | ALT-PERP[0], TRX[.000004], USD[0.00] | | |
| 00816048 | | TRX[.000002], USDT[0.00011763] | | |
| 00816051 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[-0.00000001], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.94], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00816053 | | TRX[.000001], USDT[1.30353477] | | |
| 00816058 | Contingent, Disputed | ETH[.00000001], OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 00816059 | | NFT[472910330002301550/FTX AU - we are here! #50933][1], NFT[532365228049492129/FTX AU - we are here! #50945][1], TRX[.000002], USD[0.06], USDT[0.60500267] | Yes | |
| 00816063 | | BAT[52.9098], BOBA[6.49791], BTC[0.00159964], ENJ[31.98822], ETH[.06397929], ETHW[.06397929], OMG[6.49791], USD[0.14] | | |
| 00816065 | | BTC[.00008302], BTC-PERP[0], ETH[.018839], ETH-PERP[0], ETHW[.018839], USD[8.23], USDT[5.82448] | | |
| 00816067 | | AUD[0.93], DOGE[.656], RSR[1], TRU[1], TRX[1], UBXT[2] | | |
| 00816072 | | BNBBULL[0.00618000], TRX[.000001], USD[0.00], USDT[0] | | |
| 00816074 | | USD[73.16] | | |
| 00816075 | | BTC[0], ETH[0], LTC[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[0.16717553] | | |
| 00816078 | | TRX[.000002] | | |
| 00816079 | | DAI[.62518705], ETH[0.00169456], ETHW[0.00169456], USD[-2.41], USDT[1.85445244] | | |
| 00816080 | | FTT[.097739], SOL[0], TRX[.000006], USDT[0.44249795] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00816082 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], USD[1.04], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00816083 | | USD[0.00], USDT[0] | | |
| 00816085 | Contingent | BAT[3347.3347], BNB[681.14568686], BTC[0.16773205], ETH[83.36149382], ETHW[82.91211822], FTT[961.53152475], GRT[7180.33455173], SRM[30.15159999], SRM_LOCKED[203.84840001], TRX[33732.2729], USD[642.60], USDT[29820.13092386], XRP[14708.50522704] | | BNB[627.938707], BTC[.165093], ETH[82.02604597], GRT[6938.6938], USDT[29107.09159045], XRP[14076.698672] |
| 00816095 | | LTC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00816096 | Contingent | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 00816097 | Contingent | TRX[.000005], USD[0.00], USDT[3.71067351] | | |
| 00816098 | | USD[336.00] | | |
| 00816100 | | 1INCH-PERP[0], BCH[.0909998], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], OLY[0210], USD[4.01] | | |
| 00816101 | Contingent | BTC-PERP[0], DAI[.02815601], ETH[0.00017083], ETHW[0.00017084], LUNA2[0.00003816], LUNA2_LOCKED[0.00008904], LUNC[8.31], RAY[.5482], RAY-PERP[0], SOL[0.00885464], SOL-PERP[0], STEP-PERP[0], TRX[.000022], USD[0.78], USDT[0.00000280] | | |
| 00816102 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.12077288], SRM_LOCKED[.5832028], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.86], USDT[0], ZEC-PERP[0] | | |
| 00816106 | | BTC[.00001853], ETH[0] | | |
| 00816114 | | USD[0.00], USDT[0.00000044] | | |
| 00816115 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[42.01207042], DOGE-PERP[0], ETH[0.0000521], ETH-PERP[0], ETHW[0.00000519], FTT[1.90629769], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[3.09], USDT[1196.10825852] | | |
| 00816118 | | 1INCH[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], COPE[0], DENT-PERP[0], ETH[0.10928766], ICP-PERP[0], LUNC-PERP[0], MATIC[3816], MNGO-PERP[0], RUNE[0], SOL[0], STEP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00816119 | Contingent | AAVE[0], ALCX-PERP[0], BTC[0], ETH[0], ETHW[0.15900000], FTT[0], LUNA2[0.34769666], LUNA2_LOCKED[0.81129220], SOL[.00493125], SUSHI[0], USD[202.51], USDT[4414.02138353] | | |
| 00816123 | | 0 | | |
| 00816124 | Contingent, Disputed | USD[0.00] | | |
| 00816130 | | KIN[9804], TRX[.000003], USD[0.00], USDT[108.38] | | |
| 00816131 | | BTC-PERP[0], TRX[.000003], USD[0.01], USDT[108.38] | | |
| 00816140 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0033936], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0.29362522], LUNA2_LOCKED[0.68512551], LUNC-PERP[0], MOB[.00000001], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00816149 | Contingent | ADA-PERP[0], AVAX-PERP[0], CHZ[387.01135506], DOGE[959.26284775], ETH[.39980065], ETHW[.3998735], LUNA2[1.37796503], LUNA2_LOCKED[3.21466467], LUNC[300054.79927467], MANA[149.99889445], MATIC[49.99963148], SAND[67.9994988], SHIB[4999963.14771347], SOL[4.99996316], USD[65.97] | Yes | |
| 00816153 | Contingent | 1INCH[0], ATLAS[0], DOT[3.6], ETC-PERP[0], FTT[.07398668], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025978], USD[0.28], USDT[0.00000001] | | |
| 00816154 | Contingent, Disputed | USD[0.00] | | |
| 00816157 | | SRM[3.99924], USDT[0.09211310] | | |
| 00816159 | | BTC[.00004028], TRX[.000028], USD[107.97], USDT[0.00612714], XRP[0] | | |
| 00816160 | | TRX[.000003], USD[0.09], USDT[0.00000001], XRP[1.9996] | | |
| 00816163 | | ETH[0], TRX[2.043231], USD[1.43], USDT[2.89454606] | | |
| 00816167 | | KIN[3535.83071627], USD[0.04] | | |
| 00816168 | | TRX[.170001], USD[0.15] | | |
| 00816170 | Contingent, Disputed | BTC[0], OXY[1660.07], SOL[.004], USD[0.00], USDT[0.84445653] | | |
| 00816172 | | ATLAS[2009.598], USD[1.30], USDT[0] | | |
| 00816173 | | USD[2.01] | | |
| 00816181 | | BNB[.00000001], ETH[.00000001], SOL[.00000001], USD[798.47], USDT[0] | Yes | |
| 00816185 | | ETC-PERP[0], ETH[.00029146], ETH-PERP[0], ETHW[.83643472], NFT (304575353650222141/FTX AU - we are here! #33773)[1], NFT (523930481566114850/FTX EU - we are here! #41783)[1], NFT (539433374855747248/FTX EU - we are here! #42116)[1], NFT (544509211118275641/FTX AU - we are here! #33712)[1], NFT (573423439836759181/FTX AU - we are here! #42047)[1], SOL[.00030362], USD[0.00], USDT[0] | Yes | |
| 00816188 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00849032], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00816194 | | ATOMBULL[2369.298], ETH[0], ETH[2.000145], ETHW[2.000145], FTT[85.98400770], LINKBULL[749.751765], NFT (386356930175688453/FTX EU - we are here! #65495)[1], NFT (470627149260049878/FTX EU - we are here! #65419)[1], NFT (555750194108654323/FTX EU - we are here! #65593)[1], SUSHIBULL[599936.41], TRX[.000781], USD[0.00], USDT[173.09690522] | | |
| 00816195 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[5.0106], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0081114], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00042069], FIL-PERP[0], FTM-PERP[0], FTT[10], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072077], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS[.096621], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.003088], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP[3.53696003], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00816197 | | TRX[.000003] | | |
| 00816201 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], SRM-PERP[0], TRX[.000003], USD[47.53], USDT[.65933975], XRP[.0213591], XRP-PERP[0] | | |
| 00816205 | Contingent | BTC[0], GENE[.00000003], GLMR-PERP[0], LUNA2[0.00035062], LUNA2_LOCKED[0.00081811], LUNC[76.348325], LUNC-PERP[0], REAL[3.6], SOL[.00188919], TRX[.000005], USD[0.01], USDT[0.00000001] | | |
| 00816208 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], MANA-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP[.06445978], XRP-PERP[0] | | |
| 00816209 | | ATOMBEAR[407.657], ATOMBULL[193.42983155], NFT (323177583895963066/FTX EU - we are here! #31076)[1], NFT (328814322204329319/FTX EU - we are here! #131156)[1], NFT (561540627212403313/FTX EU - we are here! #130740)[1], TRX[.000003], TRXBULL[.00197345], USD[0.01], USDT[0] | | |
| 00816210 | | BNB[0], DOGE[7], ETH[.00000001], RAY[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00816215 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], COPE[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00816217 | | ADABEAR[162891605], BEAR[29480.3825], BEARSHIT[15.3705], BNB[.00112422], BTC-PERP[0], ETH-PERP[0], FTT[7.8], GARI[693], SOL[.001], STEP-PERP[0], USD[0.00], USDT[0.72517372] | | |
| 00816218 | | FTT[0.00412001], USD[0.00], USDT[0] | | |
| 00816219 | | ALT-PERP[0], AVAX[0], BNB[.0017609], CRV-PERP[0], DYDX-PERP[0], ETH[.00013925], ETH-PERP[0], ETHW[0.00013925], FTM[.67587087], FTM-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000057], UNI-PERP[0], USDI-0.30], USDT[0] | | |
| 00816220 | | 0 | | |
| 00816225 | | TRX[.000005] | | |
| 00816226 | | USDT[0] | | |
| 00816229 | | 1INCH[0], ADABULL[0], ADA-PERP[0], AVAX[0], B8[0], CONV[0], EDEN[0], ETH[0], PROM[0], REEF[0], ROOK[0], STEP[0], USD[0.00], XRP[0] | | |
| 00816230 | Contingent | AMPL-PERP[0], AUDIO[1121.77808], BTC[0.00103520], DOT-PERP[0], ETH[0.00323360], ETHW[0], FTT[105.479955], MATIC[0], RUNE[0], SOL[0.05607513], SRM[.64945803], SRM_LOCKED[1.09459043], USD[376.63] | | |
| 00816234 | Contingent, Disputed | ASD-PERP[0], BRZ-20210625[0], BRZ-PERP[0], CEL-20210625[0], CRO-PERP[0], GRT-20210625[0], HOLY-PERP[0], HUM-PERP[0], OKB-20210625[0], PAXG-20210625[0], PAXG-PERP[0], REEF-20210625[0], SECO-PERP[0], SOL-20210625[0], SRN-PERP[0], TRU-20210625[0], TRX[.000002], TRYB-20210326[0], TRYB-PERP[0], UNI-20210625[0], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[-5.82], USDT[10.51905211], XAUT-20210320[0], XAUT-PERP[0], YFI-20210625[0] | | |
| 00816235 | | USD[0.01], USDT[0] | | |
| 00816237 | Contingent | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FXS-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0].00000001], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.74570565], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00816241 | | TRX[.000002], USDT[0] | | |
| 00816242 | Contingent | EDEN[.008775], FTT[.096151], NFT (346825501104430251/FTX EU - we are here! #209970)[1], NFT (490070846083571172/FTX EU - we are here! #210000)[1], NFT (511110230262588020/FTX EU - we are here! #209929)[1], SRM[12.47056566], SRM_LOCKED[79.90478826], TRX[.000001], USD[0.09], USDT[0] | | |
| 00816244 | | ETH[.00096294], ETHW[0.00096294], TRX[.000002] | | |
| 00816248 | | TRX[.000001], USD[0.00], USDT[0.00000399], XRP[.606114] | | |
| 00816249 | | BAO[7236214.19846727], BAO-PERP[0], DOGEBULL[0], DYDX[0], LTC-PERP[0], SUSHIBULL[0], USD[0.03] | | |
| 00816251 | | ALT-PERP[0], THETA-PERP[0], USD[3.61], XRP[3.10246126], XRP-PERP[0] | | |
| 00816253 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[.78222], SUP-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[7.60], XRP-PERP[0], XTZ-20210625[0], ZIL-PERP[0] | | |
| 00816254 | | TRX[-0.00000013], USDT[0.00000001] | | |
| 00816262 | | BNB[0], ETH[0.00000002], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], NFT (293956478861155476/FTX EU - we are here! #91729)[1], NFT (322356981575202743/FTX EU - we are here! #91917)[1], NFT (391812673514124940/FTX AU - we are here! #51890)[1], NFT (508460089086874632/FTX EU - we are here! #91197)[1], PEOPLE-PERP[0], SOL[0], USD[0.07], USDT[0.00000001] | | |
| 00816274 | | BNB[0], USD[0.00], USDT[0.00000040] | | |
| 00816278 | | BAO[552.47037929], BAO-PERP[0], USD[0.04] | | |
| 00816281 | | BAT[.00000913], DOGE[0.02602485], ETHW[.00000913], MANA[1218.73883846], SAND[232.44660681], SHIB[138652.28267040], USD[7.05] | Yes | |
| 00816282 | | NFT (541177885765055254/FTX EU - we are here! #237689)[1] | | |
| 00816284 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00816286 | | TRX[.000001] | | |
| 00816288 | | ETH[0.00000001], FTT[0.21808358], NFT (340627470683467633/FTX AU - we are here! #49383)[1], NFT (517659157445352546/FTX EU - we are here! #105375)[1], NFT (524600383749872391/The Hill by FTX #102218)[1], NFT (529126528078839679/FTX AU - we are here! #104909)[1], NFT (557230573018337701/FTX EU - we are here! #105187)[1], USD[0.79], USDT[0] | | |
| 00816292 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.14095698], FTT-PERP[0], USD[0.24], USDT[0.00680000], XRP-PERP[0] | | |
| 00816293 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.4059], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00019336], ETH-PERP[0], ETHW[0.00019336], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX[.000004], USD[0.00], USDT[.0034], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00816294 | | KIN-PERP[0], NFT (504412581707196354/The Hill by FTX #35456)[1], TRX[.000002], USD[0.00] | | |
| 00816297 | | LUA[11403.31209], USD[0.00], XRP[.84535] | | |
| 00816299 | | ETH[12.85451326], ETHW[12.8066064], NFT (325265967068567072/FTX AU - we are here! #24291)[1], NFT (367811210234669528/FTX EU - we are here! #24153B)[1], NFT (400862589882537883/FTX EU - we are here! #24155)[1], NFT (402539633105356937/FTX EU - we are here! #24151B)[1], NFT (480997526905238080/FTX AU - we are here! #24274)[1], TRX[.000003], USD[0.01], USDT[200942.97184518] | Yes | |
| 00816302 | | BTC[0.00370001], ETH[1.893], ETHW[.926], FTT[0.04396426], SOL[.00876773], TRX[.002405], USD[0.91], USDT[0.03857122] | | |
| 00816305 | | AAVE-PERP[0], ALGO-PERP[0], APE[17.696447], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV[76.99164], CRV-PERP[0], CVX[7.399278], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.13890641], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.21017332], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.58], USDT[0.00488486], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00816306 | | THETABEAR[10253249.38875305], USD[0.00] | | |
| 00816307 | Contingent | BTC-PERP[0], FTT[0.25206081], FTT-PERP[0], GAL-PERP[0], SOL[0], SOL-PERP[0], SRM[.27119422], SRM_LOCKED[2.42288161], TRX[.879413], USD[0.49], USDT[0], XPLA[6.9859] | | |
| 00816308 | Contingent | DAI[0], EDEN[175.18066465], FTT[160.42932490], LUNA2[0.11850669], LUNA2_LOCKED[0.27651561], LUNC[25805.08147617], SLP[950], TRX[.000169], USD[0.00], USDT[0] | | |
| 00816309 | | USD[0.00], USDT[0] | | |
| 00816310 | | KIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00816312 | | 1INCH[0], AKRO[0], AMPL[0], ATLAS[.00059436], BAO[0.31797405], BCH[0], BNB[0], BTC[0], CUSDT[0], DENT[0], DMG[.00172638], DOGE[0], ENS[0], ETH[0.00000492], ETHW[0.00000492], EUR[0.00], FTM[0], GT[0], HUM[0], JST[.00116319], KIN[9.87453321], KNC[0], LTC[0], MAPS[0], MATIC[0], ORBS[.00085914], REEF[0], REN[0], SAND[0], SHIB[1.91532784], SOL[0], SPELL[.00449176], STEP[0], SUN[.00273379], SUN_OLD[0], TRX[0], UBXT[0.029543], UNI[0], USD[0.00], USDT[0.00003141], XRP[0] | Yes | |
| 00816314 | | ETH[0], TRX[0] | | |
| 00816315 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[300], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000002], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.827534], MATIC-PERP[0], MER-PERP[0], ONE-PERP[0], OXY[.934816], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00016518], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000037], UNI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00816321 | | FTT[.22], FTT-PERP[0], USD[2.03] | | |
| 00816327 | | ADABULL[0.00000034], ATOMBULL[.0009973], ATOMHALF[0.00000616], BSVBULL[.2119], DOGEBULL[0.00000217], EOSBULL[.07426], ETCBULL[.0009775], ETH[.00005551], ETHW[.00005551], MATICBULL[.000034], THETABULL[0.00340242], TRXBULL[.0007535], USD[1.16], USDT[0], VETBULL[.00009902], XLMBULL[.00002615] | | |
| 00816328 | | BNB[0], BTC[0], TOMO[1], UBXT[1] | | |
| 00816329 | | AR-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], FLOW-PERP[0], TRX[.000002], USD[-12.40], USDT[13.69908952] | | |
| 00816335 | | RAY[0], USD[0.43], USDT[0.00000056] | | |
| 00816338 | | ATOM[0], BCH[0], BNB[0], BTC[0], DOGE[0], FTT[0], LTC[0], LUNC[0], MATIC[0], MATICBULL[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 00816340 | Contingent | BTC-MOVE-1022[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], PSY[189.96], TRX[.000106], USD[0.01], USDT[0.00000001] | | |
| 00816343 | | BTC-PERP[0], C98-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00955426], XRP-PERP[0] | | |
| 00816345 | | EUR[0.17], USD[0.05], USDT[0] | | |
| 00816351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.06054452], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00816356 | | TRX[.535661], USDT[0] | | |
| 00816357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.46], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00816368 | | BCH-PERP[0], BNB[0.00051624], DOT-PERP[0], ETH[0], HT-PERP[0], ICP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.08509701] | | |
| 00816373 | Contingent | 1INCH[19.99631400], 1INCH-PERP[-20], ADA-PERP[0], ANC[29], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0.01023443], BTC[0.02694611], BTC-PERP[0], CHZ-PERP[0], COIN[0.00969959], DOGE[.9288602], DOGE-PERP[0], ETH[0.00692968], ETH-PERP[-0.89], ETHW[3.61984753], FIL-PERP[0], FTT[43.30000022], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC[.47714611], LUNA2[0.94864202], LUNA2_LOCKED[3.89634489], LUNC[6], LUNC-PERP[0], MATIC[3.51490378], NFT (352539449848266594/The Hill by FTX #5256)[1], NFT (361696834250247356/FTX EU - we are here! #256967)[1], NFT (473930451604696517/FTX EU - we are here! #256946)[1], NFT (526298817613775069/FTX EU - we are here! #256961)[1], RAY[38.71300001], SNX-PERP[0], SOL[1.17555939], SOL-PERP[0], SRM[52.92367026], SRM-PERP[-54], TONCOIN[19.78483649], TRX[.000036], USD[1735.51], USDT[0.00000003], USDT-PERP[0], USTC[1.28365886], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00816375 | | TRX[.000004] | | |
| 00816376 | | BTC[.00357994], BTC-PERP[0], RAY[0], USD[0.00] | | |
| 00816378 | | ATLAS[4587.0176], CAKE-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 00816380 | | RAY[0.00001418], SOL[0], TRX[.000076], USDT[0.00027981] | | |
| 00816383 | | SOL[0] | | |
| 00816384 | | TRX[.000006], USDT[9.382626] | | |
| 00816385 | | ETH[2.12062804], ETHW[2.12062804], USD[1.64] | | |
| 00816387 | | ADABEAR[1100000], ADABULL[.00000708], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ASDBEAR[0], BTC[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0.00022586], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[.02], FTT[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTCBULL[.00349], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[13.23341580], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[0.99780000], TRX-PERP[0], USD[152.12], USDT[0.00945001], USTC-PERP[0], VETBEAR18716.6944], XRP[0.12790192], XTZ-PERP[0] | | |
| 00816390 | | TRX[0], USD[0.00], USDT[0] | | |
| 00816395 | | DOGE[3], TRX[.000001], USD[0.00] | | |
| 00816397 | | BTC[0], EUR[0.01], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00816398 | | BULL[0], FTT[0], THETABULL[0], USD[0.00], USDT[0] | | |
| 00816402 | | ADABEAR[4796808], ETHBULL[0.00002998], SUSHIBEAR[519654.2], TRX[.000003], USD[0.03], USDT[0.00000001] | | |
| 00816403 | | BCH[0], BIT[2682.36482832], BNB[0], MATH[23124.04975053], TRX[.000003], USD[0.21], USDT[0.00000001] | | |
| 00816414 | | USD[5.30] | | |
| 00816425 | | APE[.01114158], BAO[1], BTC[.00001136], BTC-PERP[0], ETH[.00025763], FTT[.07045132], GMT-PERP[0], GST-PERP[0], MATIC[.00068498], NFT (290465380215423422/FTX EU - we are here! #131757)[1], NFT (291867333334137179/FTX EU - we are here! #133018)[1], NFT (320068537410566423/FTX EU - we are here! #130230)[1], SOL[.00721214], SOL-PERP[0], TRX[.000028], USD[\$250.58], USDT[0.00225661] | Yes | |
| 00816428 | | KIN[1225252.05351349], USD[0.19] | | |
| 00816430 | | BNB[.00107458], BTC[0.42560133], ETH[0], ETHW[0.22951860], SGD[0.00], USD[302.99], USDT[0.00000001] | | BTC[.421576] |
| 00816433 | Contingent | APE[.00000001], ETH[0], FTT[.001361], POLIS[1534.7054745], SOL[.00284712], SRM[1.09985434], SRM_LOCKED[178.72410532], TRX[.000016], USD[472.43], USDT[0] | | |
| 00816434 | | ETH[0], ETH-PERP[0], FTT[.07451095], USD[0.00], USDT[245.76321615] | | |
| 00816437 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.31], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00816439 | | MATH[.01224], TRX[.000006], USD[1.98], USDT[0] | | |
| 00816440 | | ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[74844], SHIB-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.34012500] | | |
| 00816445 | | ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 00816446 | | BTC[0], DAI[0], EUR[0.00], GBP[0.00], USD[2.09], XTZ-PERP[0] | | |
| 00816449 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], KIN-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 00816452 | | BNB[.00000001], FTT[0.07239896], TRX[.344213], USD[0.00], USDT[0.00016011] | | |
| 00816453 | | AKRO[1], BAO[1], DOGE[1], KIN[4], USD[0.00], USDT[0] | Yes | |
| 00816455 | | TRX[.000002], USDT[1.54666284] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00816461 | | USD[0.47] | | |
| 00816481 | Contingent | ATOM[0], AVAX[0], BABA-2021062S[0], BAND[0], BNB[0], BTC[0.00000002], CAKE-PERP[0], DOT[0], ETH[0], ETHW[0.00077082], LUNA2[0.00654898], LUNA2_LOCKED[0.01528095], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (407827780888856529/The Hill by FTX #34657)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TSLA-2021062S[0], USD[0.00], USDT[0], USO-2021062S[0] | | |
| 00816483 | | DOGE[1], ETH[0.02129686], ETHW[0.02129686], EUR[1.76], USD[0.00] | | |
| 00816486 | | 1INCH-PERP[0], AAVE-0624[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-2021231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-2021231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.00] |
| 00816489 | Contingent | BTC[0.00001457], ETH-20210625[0], ETHW[.0008245], FTT[150.00108247], LTC-PERP[0], SOL[.0011608], SRM[38.54922033], SRM_LOCKED[235.77077967], USD[6652.78] | | |
| 00816498 | | AUD[9.45], BTC[0] | | |
| 00816501 | | AMPL[0], ETH[0], FTT[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 00816506 | | KIN[8045.6], TRX[.000802], USD[0.00], USDT[0.37546771] | | |
| 00816511 | | CEL[27.50788198], USDT[0.00000003] | Yes | |
| 00816515 | | FTT[55.09104], TRX[.000007], UBXT[2510.9314], USD[0.26], USDT[75.58722325] | | |
| 00816517 | | AUD[0.00], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.19], VET-PERP[0], XRP-PERP[0] | | |
| 00816521 | Contingent | AAVE[.19996], ATLAS[1009.80406], BAND[7.8946359], BNB[.489954], BNBBEAR[982400], BTC[0], BULL[0.00301127], DOGE[293.5891], DOGEBULL[0], ETCBULL[0], ETH[0.05792233], ETHBULL[.0170664], ETHW[0.05792232], FTT[18.3832713], LINKBULL[0], MAPS[18.9962], MATIC[219.88774], POLIS[20], RAY[12.67587316], SOL[1.58484042], SRM[59.23029661], SRM_LOCKED[.1851445], TRX[.058909], USD[110.75], USDT[1.42109003], VETBULL[0.00000001], XLMBULL[0], XRP[135.777836], XRPBULL[357.8007322] | | |
| 00816534 | | FTT[0.25363054], OXY[0], RAY[0], SOL[2.64704053], USDT[0] | | |
| 00816537 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000013], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM_LOCKED[32.79342716], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00816540 | Contingent | BNB[.00000001], GBP[0.00], LTC[0], LUNA2[0.00128498], LUNA2_LOCKED[0.00299828], LUNC[279.80738683], TRX[35.164216], USD[0.00], USDT[0] | Yes | |
| 00816541 | | BTC[0.00003800], ETH[0], FTT[.09419], STG[441.9528], USD[1.03], USDT[0.00062987] | | |
| 00816543 | | SUSHIBEAR[2129364], TRX[.000002], USD[0.10], USDT[0] | | |
| 00816546 | | TRX[.000000], USD[0.00], USDT[0] | | |
| 00816547 | | ASD-PERP[0], TRX[.000002], USD[-19.05], USDT[21.26864895] | | |
| 00816550 | Contingent | BNB[0], BTC[0.24280087], COPE[56.773533], ETH[2.64800500], ETHW[1.648], FTT[226.46126434], LTC[0], MATIC[0], SOL[97.67337589], SRM[.38492096], SRM_LOCKED[2.35717354], STEP[786.4], SUSHI[0], USD[1702.87] | | SOL[27.70568] |
| 00816552 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20211231[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20211231[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], NFT (297554417451216135/FTX AU - we are here! #57339)[1], NFT (341865720101215039/FTX EU - we are here! #103549)[1], NFT (354106546384624818/The Hill by FTX #5033)[1], NFT (392776876606927666/FTX EU - we are here! #103433)[1], NFT (441338697111404827/FTX AU - we are here! #2418)[1], NFT (500643691809128538/Hungary Ticket Stub #183)[1], NFT (506493826407887281/FTX AU - we are here! #2413)[1], NFT (532713655022442659/FTX EU - we are here! #70111)[1], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.000006], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20211231[0], SXP-20211231[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00816556 | | BTC-PERP[0], ETH-PERP[0], ETHW[.67105923], FTT[25.60378601], LINK-20210625[0], TRX[.000002], USD[12.67], USDT[.00178] | Yes | |
| 00816563 | | HMT[7], TRX[.000046], USD[0.28], USDT[0] | | |
| 00816569 | | BAO[6], BTC[0], CRO[0], DENT[1], KIN[7], TRX[0.04843498], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00816572 | Contingent | AAVE[0], ABNB[0.01057784], AMZN[.00070558], AMZNPRE[0], AVAX-PERP[0], BABA[0.00015034], BIT[.00397], BNB[0.00618686], BNB-PERP[0], BTC[0.00008115], BTC-PERP[0], CRV[1.03448593], CUSDT-PERP[0], DOGE[0.04533676], EDEN[6.1], ETH[0.00026402], ETHW[0.00026401], FIDA[200.40178223], FLOW-PERP[0], FTT[150.07602997], FTT-PERP[-17400.7], LINK[0.02019459], LUNC-PERP[0], MANA[.00492], MAPS[.25233213], NFLX[17.66008165], NFT (343413234800859274/Belgium Ticket Stub #1855)[1], NFT (350719432290231342/FTX EU - we are here! #148088)[1], NFT (368474788437958780/FTX EU - we are here! #154939)[1], NFT (375570524635341963/FTX EU - we are here! #148567)[1], NFT (438068642722274990/Netherlands Ticket Stub #1151)[1], NFT (475508638719409893/Hungary Ticket Stub #1534)[1], NFT (477514461170626775/The Hill by FTX #3316)[1], NFT (548004863030369668/Silverstone Ticket Stub #465)[1], NVDA[.00002], REN-PERP[0], SOL[.00000001], SOL-PERP[-1725.99], SRM[9.82617001], SRM_LOCKED[59.02529031], SUSHI[0.40045230], TRX[0.00120719], TSLA[.00009195], TSM[29.58521988], USD[74157.50], USDT[0.53995736], YFI[0.00002989] | Yes | |
| 00816576 | | AAPL[1.24640690], BAO[81466.01888583], GBP[0.00], KIN[1546004.19260954], UBXT[3], USD[1.12] | | |
| 00816577 | | TRX[.000002] | | |
| 00816578 | | CHZ[9.82045], TRX[.000001], USD[0.01] | | |
| 00816582 | | BTC-PERP[0], USD[0.00] | | |
| 00816585 | | TRX[.000001], USDT[0] | | |
| 00816587 | | BTC[0.00000160], FTT[0.01268527], GBP[0.00], MATIC[.15918796], SOL[0], USD[0.00], USDT[0] | | |
| 00816594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 00816596 | | ATLAS[0], BTC[0], DAI[0], ETH[0], FTT[0], LTC[0], MATIC[0], MOB[0], SOL[0], USD[0.00], USDT[0.00000033] | | |
| 00816597 | | BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], GRT-PERP[0], KIN-PERP[0], LEO-PERP[0], OKB-PERP[0], SNX-PERP[0], STMX-PERP[0], USD[1.01], VET-PERP[0], XMR-PERP[0], XRP[12], XRP-PERP[0] | | |
| 00816599 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LUA[.0522395], USD[-0.33], USDT[3.94818580] | | |
| 00816602 | | ADA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], NPXS-PERP[0], ONT-PERP[0], USD[0.25], XRP[24923344], XRP-PERP[0] | | |
| 00816603 | | TRX[.000001], USDT[1.04929460] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00816604 | | KIN[248078.24178573], USDT[0] | | |
| 00816615 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], HNT-PERP[0], KNC-PERP[0], LINK[17.0085661], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000066], TRX-PERP[0], USD[27.04], USDT[0.41328548], XLM-PERP[0], XRP-PERP[0] | | |
| 00816616 | | ALGO-20210625[0], CREAM-20210625[0], DOGE-20210625[0], ETH-PERP[0], MATIC-PERP[0], REN-PERP[0], SXP-PERP[0], USD[0.00] | | |
| 00816623 | | ETH[.00000001], TRX[.300002], USDT[2.57038706] | | |
| 00816625 | | AAVE[8.57711157], ALGO-PERP[0], AUD[0.22], BNB[.74985], BOBA[.0444], BTC[0.03102845], COMP[4.69166148], DOGE[.4491], ETH[20.30536184], ETH-20210625[0], ETH-PERP[9.99999999], ETHW[20.30316920], MATIC[27628.43294705], MKR[.7438512], OMG[.0444], REN[999.8], REN-PERP[0], RUNE[499.7084], SOL[25.52907491], SOL-PERP[0], UNI[126.07478], USD[-17358.87], USDT[0.00033470], XRP[2069.678] | | |
| 00816628 | | ANC-PERP[0], BLT[.599725], GMT-PERP[0], TONCOIN[.05], TRX[.00002], USD[0.00], USDT[0] | | |
| 00816630 | | CHZ[730.15655126], DENT[1], FTT[6.92735231], GBP[0.00], UBXT[1] | | |
| 00816631 | Contingent | BEAR[2999430], BTC-PERP[0], ETH-PERP[0], LUNA[6.00677063], LUNA2_LOCKED[13.5639859], LUNC[1307986.95932142], TRX[.000777], USD[2181.97], USDT[0.00000001] | Yes | |
| 00816633 | Contingent | ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS[.1624], ATOM-PERP[0], AVAX[.005488], BAND-PERP[0], BOBA[.008295], BTC[0.00002538], BTC-PERP[0], CRO-PERP[0], CRV[.066245], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[240.59969687], ETH-PERP[0], ETHW[0.00026768], EUR[0.43], EXCH-PERP[0], FIDA[.011595], FTM[.066655], FTM-PERP[0], FTT[193.32149051], GBP[4843.00], HOLY[.00252], IMX[.0298485], INJ-PERP[0], KAVA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER[1080.2433], MID-PERP[0], MNGO[.1125], NEAR-PERP[0], OMG[.008295], RSR-PERP[0], RUNE[.0115], RUNE-PERP[0], SHIT-PERP[0], SOL[.52623565], SOL-PERP[0], SRM[6.25443074], SRM_LOCKED[24.94556926], STEP-PERP[0], STG[.012035], SUSHI-PERP[0], USD[57997.49], USDT[1.24143707], XPLA[.00145], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00816636 | | USD[0.00], USDT[0], XRP[0] | | |
| 00816641 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00816642 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.05921672], BTC-PERP[0], COMPBULL[.007646], COMP-PERP[0], DOGEBULL[0], DOT-PERP[0], EOS-PERP[0], ETH[.00094484], ETH-PERP[0], ETHW[0.00094484], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[2.02], USDT[0.00722096], VETBULL[.08282552], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00816643 | | CHZ[199.909], KIN[1727.05792683], USD[0.00], USDT[0] | | |
| 00816647 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009786], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00957887], LUNA2_LOCKED[0.23325030], LUNC[2085.82], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[8989320], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-1.11], USTC-PERP[0], VET-PERP[0], YFI-PERP[0] | | |
| 00816648 | | TRX[.000002], UBXT[4947.707585], USDT[.008955] | | |
| 00816650 | | BAO[2], EUR[0.00], KIN[1625799.29231346], PUNDIX[.002], TRX[1], UBXT[1], USD[0.01] | | |
| 00816651 | | KIN[862452.34436629], USD[0.00] | | |
| 00816653 | | USD[26.46] | Yes | |
| 00816654 | Contingent | DOGE[0], FIDA[.00265232], FIDA_LOCKED[.01647949], FTT[.00048493], RAY[14.57057980], SRM[.76879033], SRM_LOCKED[.51002902], USD[0.02], USDT[0] | | USD[0.02] |
| 00816655 | | MAPS[4303.13651], USD[0.00], USDT[1.29777665] | | |
| 00816656 | | 0 | | |
| 00816663 | | KIN[3217858.7], TRX[.700003], USD[0.56], USDT[0.00947043] | | |
| 00816665 | Contingent | DAI[.0037893], LUNA2_LOCKED[0.00000002], USD[0.00], USDT[0], USTC[.00000134] | | |
| 00816666 | | BAO[2], CRO[0.00535951], DENT[0], GBP[0.00], KIN[0], NFT[304208394009717698/Punk Girl Portrait #3][1], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 00816673 | | USDT[0.00000079] | | |
| 00816678 | | BTC-PERP[0], FTT[0.02387239], SOL[.00000001], TRX[.00003], USD[0.01], USDT[0.00000001] | Yes | |
| 00816682 | | NFT (332924607516241608/FTX EU - we are here! #73930)[1], NFT (384240512319937029/FTX AU - we are here! #55697)[1], NFT (394159153165156096/FTX EU - we are here! #73589)[1], NFT (571317837766960328/FTX EU - we are here! #73787)[1] | | |
| 00816686 | | DOT-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00816688 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[2], LTC-PERP[0], LUNA[20.13397560], LUNA2_LOCKED[0.31260974], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00816689 | Contingent | AURY[0], BALBULL[0], BCHBULL[3], BTC-PERP[.0164], BULL[.30902], CQT[106.9538228], DOGE[.943912], EOSBULL[54.4029513], ETCBULL[660.46417875], FTT[86.98748316], HMT[190.97984], HTBULL[0], LTCBULL[.98888495], LUNA2[0.27438333], LUNA2_LOCKED[0.64022777], LUNC-PERP[0], MATICBULL[0.06249223], MCB[3.9995032], SHIB[99692.2], SOL-PERP[-4.42], TRXBULL[0.06532255], USD[-80.02], USDT[0.00000002], XRPBULL[7.1041567], ZECBULL[0] | | |
| 00816692 | | BTC[0], BTC-PERP[0], FTM-PERP[0], FTT[0.31403161], FTT-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 00816700 | | AAVE[7.32614097], BAL[23.65609082], BTC[0.02329339], COMP[5.58136824], ETH[2.97261757], ETHW[2.95670755], FTT[92.28441717], GBP[0.69], SOL[156.17934200], UNI[183.02549458], USD[0.15] | | AAVE[7.149568], BTC[.02299], ETH[2.90411] |
| 00816706 | | EGLD-PERP[0], ETH[.00099582], ETHW[.00099582], EUR[2.18], USD[3.67], USDT[0] | | |
| 00816713 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00816715 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.12], USDT[0.00241370], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00816716 | | DOGE[165.8838], KIN[69951], SHIB[99930], USD[2.72] | | |
| 00816717 | | CHZ[0], FTT[0], RAY[0], USD[0.00] | | |
| 00816727 | | TRX[.000005] | | |
| 00816728 | | BCH[0], LTC[0], SOL[0.00106535] | | |
| 00816731 | Contingent | AVAX[0], BNB[0], LUNA[20.20538670], LUNA2_LOCKED[0.47923564], LUNC[44723.387198], SOL[0], TRX[.257553], USD[1.24], USDT[0.05250515] | | |
| 00816732 | | ADA-PERP[0], LINA-PERP[0], TRX[.000011], USD[0.06], USDT[0] | | |
| 00816733 | | ETH[0.00000252], ETHW[-0.00070422], USD[0.05], USDT[0.00179721] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00816734 | | ETHBULL[.0000672], MATICBEAR2021[.09689], MATICBULL[.065512], USD[0.00], USDT[0] | | |
| 00816737 | | MAPS[99.981], STEP[99.981], USD[19.06] | | |
| 00816741 | | BSV-PERP[0], DOGE-PERP[0], DYDX[.0364], DYDX-PERP[0], FLOW-PERP[0], FTT[.046116], FTT-PERP[0], ICP-PERP[0], INDI[514.847], KSHIB-PERP[0], PEOPLE[4.178], PEOPLE-PERP[0], SAND-PERP[0], USD[7084.85], USDT[19998], YFI-PERP[0] | | |
| 00816746 | | FTT[0.01401227], USD[0.00], USDT[0.00707381], XRP[.01858237] | | |
| 00816752 | | KIN[29979], USD[2.19] | | |
| 00816753 | | ETH[0] | | |
| 00816758 | | ETH[.00003202], HUM[3200], USD[0.15] | | |
| 00816761 | | BAO[1998.6], ETH[.00083], ETHW[.00083], KIN[99851], TRX[.793603], USD[1.58], USDT[0] | | |
| 00816762 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 00816763 | | TRX[.000777], UBXT[4018.69391], USDT[0] | | |
| 00816767 | | USDT[0.00045254] | | |
| 00816770 | | BTC[0.00911688], CONV[0], OXY[0], RAY[0], SOL[0.18550400], SXP[0], USD[0.00] | | |
| 00816771 | | ALPHA[1], ATLAS[0], BAO[2], BAR[.02711118], CITY[0], DENT[1], DOGE[1], KIN[404023.19848812], TRX[1.000006], USD[0.00], USDT[0] | | |
| 00816775 | | BTC[0], TRX[.000004], USD[25.00], USDT[5.8416] | | |
| 00816778 | | BTC[0.59681782] | | |
| 00816781 | | BTC[0.01429873], DOGE[0.38632041], EUR[0.00], MOB[0], SOL[3.96763493], USD[0.00], USDT[0] | | DOGE[.38231888], USD[0.00] |
| 00816785 | | ADA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], HNT-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.99], USDT[0], VET-PERP[0] | | |
| 00816788 | | ASD[0.00004499], BTC[2.00034663], CHZ[0.00001434], CRO[0.00018572], DOGE[0.00000744], ETH[.00273714], ETHW[.00270976], EUR[0.00], KIN[0], MATIC[0.00004035], SHIB[1271702.27433822], UBXT[.00037881], USDT[0], XRP[20.63318666] | Yes | |
| 00816790 | | BTC[.00263594], GBP[0.00], MATIC[.00081048], SOL[.00769531] | | |
| 00816795 | | KIN[0], USD[0.00], USDT[0] | | |
| 00816801 | | ATOM-PERP[0], BAND-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CUSDT[0.99987174], DOGEBULL[0], DOGE-PERP[0], EOSBULL[1200], ETCBULL[0], FTT[.01068083], FTT-PERP[0], LRC-PERP[0], MATICBULL[150.893123], NPXS-PERP[0], SUSHIBULL[25765.0268], SXPBULL[3835.105974], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.01], USDT[0.00558142], USDT-20210625[0], USDTBEAR[0], USDT-PERP[0], XRPBULL[20] | | |
| 00816802 | | ETH[0], USD[0.00] | | |
| 00816805 | | FTT[.0956021], USD[0.21], USDT[0.24577481] | | |
| 00816808 | | 0 | | |
| 00816810 | | USD[25.00] | | |
| 00816815 | | BNB[0.05459232], BTC[0.00042179], ETH[0.01144001], ETHW[0.01144001], FTT[.199867], USD[0.79] | | |
| 00816816 | | AUD[0.01], BTC[.00000574], CHZ[.00002752], DOGE[5.81912243], MANA[.01877464], SAND[.01309489] | Yes | |
| 00816818 | | CRO[0], ETH[0], STARS[0], USD[0.00], USDT[0.00000001] | | |
| 00816819 | | USD[0.86], XRP[.00028] | | |
| 00816825 | | BTC[0], ETH[0], TRX[.000173], USD[0.00], USDT[0.00001286] | | |
| 00816827 | | BOBA-PERP[0], DFL[150], ETH-PERP[0], TRX[.3122], USD[4.90] | | |
| 00816832 | | DOGE[1], XRP[0] | | |
| 00816833 | | BICO[.00000001], NFT [47793230961523498/FTX AU - we are here! #36535][1], NFT [522290072470693798/FTX AU - we are here! #36554][1], USD[0.00] | | |
| 00816835 | | 1INCH-PERP[0], ADABULL[.0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000003], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000501], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00144157], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00816836 | | BAO[1], NFT [405787315544403434/The Hill by FTX #25699][1], USD[0.01] | | |
| 00816838 | | BLT[.55355], SAND[.1592], TRX[.000007], USD[0.00] | | |
| 00816840 | | ATLAS[12000], BTC[.00007], CEL[.01296], FTT[31.5], STEP[.05124], TRX[.000001], USD[0.97], USDT[2.81702115] | | |
| 00816841 | | AKRO[0], BAO[20831.95445828], CHZ[0], CUSDT[0], DENT[0], DMG[364.91276887], GBP[0.00], KIN[0], LINA[0], MTL[0], NPXS[0], PUNDIX[0], REEF[0], RSR[0], SHIB[0], SLP[385.62472327], SUSHI[0], UBXT[0], USD[3.00], USDT[0], XRP[0.00049563], ZRX[0] | Yes | |
| 00816846 | | BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], TRX[.000004], USD[0.64] | | |
| 00816848 | | NFT [408840100763298812/FTX EU - we are here! #193976][1], NFT [544285899993461842/FTX EU - we are here! #195666][1], NFT [549810626007565788/FTX EU - we are here! #195789][1] | | |
| 00816852 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], TRX[.000003], USD[0.71], USDT[0] | | |
| 00816853 | | SXPBULL[.00062228], USD[0.49] | | |
| 00816855 | | FTT[2.19846], OXY[.972], TRX[.000003], USDT[84.631268] | | |
| 00816858 | Contingent | BCH-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGEBULL[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[9.54447109], TRX[.000013], TRXBULL[7], TRX-PERP[0], USD[0.02], USDT[0.00277493], XEM-PERP[0], XTZ-PERP[0], ZECBEAR[0], ZECBULL[0.00000004], ZEC-PERP[0] | | |
| 00816861 | | 0 | | |
| 00816865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00816866 | | ICP-PERP[0], TRX[.000001], USD[0.79] | | |
| 00816867 | | OXY[.958], TRX[.000002] | | |
| 00816868 | Contingent, Disputed | LTC[0], USD[0.46], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00816869 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.706195], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00816870 | | TRX[.000001], USDT[10] | | |
| 00816872 | | KIN[8855065], TRX[.000004], USD[0.09], USDT[0] | | |
| 00816874 | | KIN[1009808.1], TRX[.000004], USD[1.87] | | |
| 00816878 | | USD[25.00] | | |
| 00816882 | | BTC[.11765683], ETH[3.15566552], ETHW[3.15566552], LINK[43.04312940], MKR[0], SOL[99.13968263], UNI[0], USD[0.00] | | |
| 00816889 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00003229], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-20210625[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[17.34822077], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-53.11], USDT[1.82005443], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00816891 | | SOL[0], TRX[.000001], USDT[0.93992214] | | |
| 00816895 | | USDT[6.40990908] | | |
| 00816899 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00816900 | Contingent | CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.13718182], FTT[30.01267287], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], MATIC-PERP[0], SOL[155.97], SRM-PERP[0], STEP[1600.3], USD[3.33], USDT[0] | | |
| 00816902 | | DOGE[0] | | |
| 00816904 | | EUR[0.15], USD[0.45] | | |
| 00816908 | | ALGOBULL[129970.55], ASDBULL[2.16358789], ATOMBULL[49.952785], BCHBULL[20.99601], DOGEBULL[.0009658], EOSBULL[4297.872], ETCBULL[1.00932835], LINKBULL[1], LTCBULL[4.796808], MATICBULL[20.086681], SXPBULL[1000.56858875], TOMOBULL[2098.67], TRX[.000005], TRXBULL[6.195877], USD[0.00], USDT[0.00000001], VETBULL[1], XLMBULL[4.20720035], XRPBULL[23002.55677944], XTZBULL[6.4956775], ZECBULL[.99981] | | |
| 00816909 | | TRX[.000006], USDT[.00675] | | |
| 00816910 | | BNB[.00347953], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], KSM-PERP[0], LINK[.06605], LINK-PERP[0], LUNC-PERP[0], MATIC[8.978], MATIC-PERP[0], NEAR-PERP[0], RAY[.7116], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[1.14], USDT[0.00000001], USDT-PERP[0] | | |
| 00816913 | | USD[0.00] | | |
| 00816917 | Contingent, Disputed | BTC[0], FTT[.0846] | | |
| 00816918 | | AMPL[0], BTC-PERP[0], LTC-PERP[0], SXPBULL[260.92790388], USD[0.08], XTZ-PERP[0] | | |
| 00816921 | | BAO[1], ETH[0] | Yes | |
| 00816922 | | ALGO[69.9874], DOGE-PERP[0], DOT[7.09892], ENJ[24.9955], FTT[0.33252542], IMX[15.094744], LINK[1.099838], MANA[10.9982], MATIC[9.9946], SAND[10.99658], SOL[1.00982], SUSHI-PERP[0], TRX[.000778], USD[0.37], USDT[0], XRP[35.98758] | | |
| 00816924 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[0.00], XRP[.23665675], XRP-PERP[0] | | |
| 00816925 | | 0 | | |
| 00816926 | | KIN[5730], UBXT[199.86], USD[-0.78], USDT[0.00075884], XRP[12.19270055] | | |
| 00816927 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], REN-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00816928 | Contingent | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX[.0912355], BTC[0.00011256], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[.00300002], ETH-0325[0], ETHBULL[0], ETHW[0.00300001], EXCH-PERP[0], FTT[150.83153823], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00133253], LUNA2_LOCKED[0.00310923], LUNC[290.1614508], MID-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[.00000001], SRM[119.33739597], SRM_LOCKED[1922.41642067], UNISWAP-PERP[0], USD[49427.24], USDT[0.00957765] | | USD[49415.58] |
| 00816930 | | BTC[.00001524], USD[58.94], USDT[2.34603420] | | |
| 00816931 | | MAPS[.333385], RAY[.69429], TRX[.000001], USD[0.09], USDT[.00767167] | | |
| 00816932 | | 0 | | |
| 00816934 | | ATLAS[1059.7093], CRV[21.98138], EDEN[28.49474745], FTT[3.699297], IMX[7.7990785], KIN[9881.25], LUNC-PERP[0], RAY-PERP[0], SOL[1.02366965], STEP[17.8], USD[-0.11], USDT[0.00000001] | | |
| 00816936 | | USD[0.00] | | |
| 00816938 | | SHIB-PERP[0], USD[-8.47], USDT[13.56679221] | | |
| 00816939 | Contingent, Disputed | SOL[0], SRM[0] | | |
| 00816940 | | BTC-0325[0], BULLSHIT[11.9223711], EUR[0.00], USD[0.00] | | |
| 00816944 | | BTC[.00629914], ETH[.004], ETHW[.004], TRX[.000003], USDT[1.83117563] | | |
| 00816948 | | AAVE-PERP[0], ALGO-PERP[0], BCH-MOVE-20210504[0], BCH-MOVE-20210505[0], BTC-PERP[0], BTTPRE-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], KIN[0], KIN-PERP[0], MER-PERP[0], MOB[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP2024[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00055116], VET-PERP[0], ZIL-PERP[0] | | |
| 00816950 | | AURY[.00000001], BTC[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.00051939], FTT[290.00477394], GMT-PERP[0], NFT [436837333779834606/The Hill by FTX #4133][1], NFT [461204076832573541/FTX EU - we are here! #103534][1], RNDR[.0025], SOL[50.00905075], USD[0.00], USDT[0], WBTC[0] | | |
| 00816951 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00816952 | | KIN[1656.50041563], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00816955 | | KIN[0], SHIB[0] | | |
| 00816961 | | TRX[.000002], USD[0.00] | | |
| 00816967 | | AVAX-PERP[0], COPE[439.96148], FTT[0.59829430], STEP[1341.5], SUSHI-PERP[0], USD[0.01] | | |
| 00816974 | | ATLAS-PERP[0], FTT[0.00005805], USD[0.01], USDT[0] | | |
| 00816980 | Contingent | BTC[0.00019586], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[.09094309], FIDA_LOCKED[.20928253], FTT[25.56060381], GMT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], SOL[1014.13306084], SOL-PERP[0], TRX[27], USD[0.25], USDT[0] | | |
| 00816981 | | EOSBULL[0.07085261], LTCBULL[0], SXP[0], SXPBULL[0], THETABEAR[5431.116923], TOMOBULL[.601], TRX[.000005], TRXBULL[0], USD[0.00], USDT[0], XTZBULL[0.00020000] | | |
| 00816982 | | ALT-PERP[0], AMPL[0.04988182], KIN[9546], MID-PERP[0], SHIT-PERP[0], SXP[.07496], TRX[.000032], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00816984 | | BTC-PERP[0], NEAR-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00816987 | | BTC[0], CRO[9.8005], TRX[.000002], USD[0.00], USDT[0] | | |
| 00816988 | | SAND-PERP[0], USD[0.00], USDT[0] | | |
| 00816989 | | APE[.086738], ATOMBULL[.4414], BAO[601.345], BTC[.00005381], BTC-PERP[0], COPE[.85275], DOGEBEAR2021[0], JST[7.5889], MAPS[.93521], MATICBULL[.52547], MEDIA[.0062741], MER[11833.96589], MOBI[.4212925], OMG-PERP[0], PSG[.09715], SAND-PERP[0], SLP-PERP[0], SUSHIBULL[765560], TRX[.652649], USD[143.64], USDT[0.00907753], WAVES-PERP[0] | | |
| 00816990 | | EUR[1.00] | | |
| 00816991 | | AKRO[19.79541192], BTC[0], KIN[17562.53177564], MOB[0], UBXT[1], USD[0], WRX[0] | Yes | |
| 00816992 | | BTC[0.01531710], ETHW[0.14987548], KIN[178014.34918417], RAY[0], SHIB[0], SOL[0], STEP[.00000001], USD[8.23] | | |
| 00816993 | Contingent, Disputed | BTC[0.02699487], BTC-PERP[0], CHZ[9.8138], DOGE[349.9335], DOGE-PERP[2136], ETH[.12799568], ETH-PERP[0], ETHW[.12799568], ICP-PERP[0], TRX[.000003], USD[1215.74], USDT[0] | | |
| 00816995 | | STEP[31.47795], USD[0.14], USDT[0] | | |
| 00816998 | | BNB-PERP[0], BTC[.00000003], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], ONT-PERP[0], USD[0.07], XRP[0] | | |
| 00816999 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00817002 | | BULL[0], DOGEBULL[0.00009394], EUR[0.00], USD[0.00], USDT[0] | | |
| 00817004 | | BTC[.04318713], BTC-PERP[0], DOT[9.69685], ETH[.34187616], ETHW[.21291144], FTT[0.00014841], LINK[1.89406], TRX-PERP[0], USD[1522.76] | | |
| 00817005 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], KAVA-PERP[0], LINA-PERP[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[1.65], USDT[0.00841201], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00817008 | | KIN[8936], USD[0.00] | | |
| 00817009 | | TRX[.000004], USDT[3.64934128] | | |
| 00817010 | | BNB-PERP[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (499665948130241524/FTX EU - we are here! #72800)[1], SOL[.00004786], TRX[.000003], TRX-PERP[0], USD[-0.01], USDT[0.01527848], USTC-PERP[0], XRP-PERP[0] | | |
| 00817011 | | 0 | | |
| 00817013 | | 0 | | |
| 00817015 | | USD[25.00] | | |
| 00817016 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], LRC-PERP[0], LTC-PERP[0], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.93], VET-PERP[0], XRP[3.65210105], XRP-PERP[0] | | |
| 00817017 | | USDT[0.00000091] | | |
| 00817019 | | NFT (293350801257367827/FTX AU - we are here! #33559)[1], NFT (428265688835932482/FTX AU - we are here! #33530)[1] | | |
| 00817021 | | APE[.08478], KIN[9160], USD[0.00], USDT[0] | | |
| 00817022 | Contingent | AAVE[0], AMPL[0], AXS[0], BNB[0], BTC[0], CHZ[0], COPE[.35110775], CRV[0], DOGE[0], ETH[0], FTT[0.00913906], LINA[0], LINK[0], LTC[0], LUNA2[2.40854946], LUNA2_LOCKED[5.61994875], MKR[0], RUNE[0], SLP[0], SOL[0], SPELL[0], SRM[0], STEP[0], SUSHI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00817023 | | BTC[0], CUSDT-PERP[0], ETH[.00000001], ETHW[.00000001], USD[0.12], USDT[0.00000003], USDT-PERP[0] | | |
| 00817025 | Contingent, Disputed | BAR[29.9], DODO[324.2], INTER[57.9], KIN[5070000], PROM[23.43], USD[0.13] | | |
| 00817028 | | OXY[.9786], OXY-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00817029 | | BNB[.2], MAPS[731.948795], TRX[.000002], USDT[0.04053890] | | |
| 00817032 | | AKRO[1], BAO[3], USD[0.78], USDT[0] | Yes | |
| 00817033 | Contingent, Disputed | BTC[0], TRX[.000014], USDT[0.00035877] | | |
| 00817035 | | CRO[0], FTT[0], KIN[0], LTC[0], LUNC-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00817037 | | USD[15933.58] | | |
| 00817041 | | ETH[0], MATH[0], TRX[.000003], USDT[0] | | |
| 00817042 | | ETH[0], FTT[2.13682205], USD[0.00], USDT[3.27647343] | | |
| 00817043 | | ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[1.01] | | USD[1.01] |
| 00817044 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNBBULL.L[0], BOBA-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGEBULL[167.96640000], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], WRX[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00817047 | | AAVE[0.00346453], AAVE-PERP[0], ALPHA[0.76966300], BNT-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00072652], ETH-PERP[0], ETHW[0.00072650], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA[.936839], PERP-PERP[0], RAY-PERP[0], SHIB[2897970], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[3.32], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00817049 | | ETH[0], TRX[.000017], USD[0.00], USDT[1.95546019] | | |
| 00817051 | | ADABULL[0.77694553], ALGOBULL[399720], BNB[0], BNBBEAR[33990], BNBBULL[0.40136828], BTC-PERP[0], COMPBULL[14.048779], DOGEBEAR[330808300], DOGEBULL[0.60678504], DOGE-PERP[0], DOT-PERP[0], EOSBULL[435.99624], ETHBULL[1.53022645], ETH-PERP[0], FTT[.09993], GRTBULL[11.09762], LINKBULL[45.06626986], LTCBULL[.99072317], MATICBULL[.89.7291], MATIC-PERP[0], OKBBEAR[920.2], SOL-PERP[0], SUSHIBULL[.5972.504], SXP-20210625[0], SXPBEAR[299790], SXPBULL[1675.8684282], SXP-PERP[0], TOMOBULL[2198.46], TRXBULL[.008214], TRYBBULL[0.00000995], UNISWAPBULL[.000065], USD[0.02], USDT[0], VETBULL[1.0072], XRPBULL[170.20365685], XTZBULL[6.09573] | | |
| 00817052 | | ETH-PERP[0], THETA-PERP[0], TRX[.000004], USD[-96.58], USDT[108.35] | | |
| 00817054 | | USD[0.08] | Yes | |
| 00817055 | | SXP-20210625[0], SXP-PERP[0], TRX[.000001], USD[0.04], USDT[1] | | |
| 00817056 | | BTC-PERP[0], ETH-PERP[0], SRM-PERP[0], USD[0.04] | | |
| 00817057 | | LUA[.03436], TRX[.000004], USDT[0] | | |
| 00817058 | | SOL-PERP[0], STEP[.09248], TRX[.000003], USD[-0.05], USDT[5.38750457] | | |
| 00817059 | | AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25.32616756], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[500.41509498], SOL-PERP[0], USD[0.09], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00817060 | | FTT[.00000001], SOL[0], SOL-PERP[0], USD[0.18] | | |
| 00817062 | | ATLAS[10], POLIS-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 00817064 | | BTC[0], ETH[0], FTT[0], NFT (306783017058277889/FTX EU - we are here! #122607)[1], NFT (378694936650844321/FTX Crypto Cup 2022 Key #13419)[1], NFT (417425710745503245/The Hill by FTX #20821)[1], SOL[0], TRX[.00028], USD[0.00], USDT[0.00000001] | | |
| 00817065 | | KNC[0], RAY[0], USD[0.38], USDT[0.71074943] | | |
| 00817067 | | USD[0.01], USDT[0] | | |
| 00817068 | Contingent | BTC[0], ETH[0], FTT[0.05344597], LINK[0], LUNA2[0.02362310], LUNA2_LOCKED[0.05512057], SOL[0.00], USDT[0] | | |
| 00817074 | | OXY[.9979], TRX[.000001], USD[0.00] | | |
| 00817075 | | MATH[.0641565], TRX[.000001], USDT[1.19443667] | | |
| 00817080 | | ALGO-PERP[0], AUD[0.00], BADGER-PERP[0], BTC[0.02203622], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[.0098], CRO-PERP[0], DODO-PERP[194.5], DOGE-20210625[0], ETH-0325[0], ETH-20211231[0], LTC-PERP[0], THETA-PERP[0], USD[-198.23], YFII-PERP[0] | | |
| 00817081 | | BNB[0], USD[0.00] | | |
| 00817082 | | USD[0.64] | | |
| 00817083 | | TRX[.000002] | | |
| 00817084 | | BTC-PERP[0], BTTPRE-PERP[0], USD[68.53], XRP-PERP[0] | | |
| 00817088 | Contingent | 1INCH[0], BNB[0], BNB-PERP[0], BTC[-0.03880244], CEL-20210625[0], ETH-PERP[0], FTM[0], FTT[25.06670567], FTT-PERP[0], LUNA2[4.59249272], LUNA2_LOCKED[10.71581636], LUNC[1000024.96], MATIC[0], RAY[-0.47857858], SOL[-15.70539620], SRM[.04684234], SRM_LOCKED[.71908451], TRX-PERP[0], USD[3612.82] | | |
| 00817089 | | BCH-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00817090 | | 1INCH[.01458], BRZ[0], BTC[0.00500000], DOGE[0], DOT-PERP[0], DYDX[.000642], FTM[.00285], FTT[195.39697527], MATIC[0.78308851], MOB[0.00018750], RAY[.00053], USD[4425.24], USDT[17.28218121] | | |
| 00817093 | | LTC[.4996675], RAY[9.9981], SRM[8.994015], USD[2.22], USDT[0] | | |
| 00817094 | | APE-PERP[0], FTT[0.00417971], USD[0.00] | | |
| 00817097 | | ATLAS[179535.8893], KIN[139990658], KIN-PERP[0], POLIS[2577.721542], SOL[.78588644], USD[0.89], USDT[0] | | |
| 00817099 | | BNB[0.00887505], BTC[0], BTC-20210625[0], BTC-PERP[0], DOT[.02014024], ETH[.06071474], ETH-PERP[0], ETHW[.06071052], FTT[0], USD[0.16], USDT[0] | Yes | |
| 00817100 | | AMPL[0], LINK[1.88011251], TRX[.000005], USD[0.00], USDT[2.31175258] | | |
| 00817103 | | ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[.07818838], SOL-PERP[0], UNI-PERP[0], USD[11.02], XLM-PERP[0], XRP-PERP[0] | | |
| 00817104 | | BTC[0.00000450], USDT[0] | | |
| 00817105 | | CRO[0], HOT-PERP[0], SC-PERP[0], SHIB[0], USD[0.00], USDT[95.03238474], XRP[.79609328] | | |
| 00817106 | | BTC-PERP[0], FTT-PERP[0], LTC[.00099996], TRX[.000007], USD[632.09], USDT[0.00000002] | | |
| 00817107 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], PERP-PERP[0], SHIB[100000], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.48], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00817108 | | BTC[0], ETH[.5263295], ETHW[.5263295], USDT[0.00000643] | | |
| 00817110 | | BTC[0], USDT[0.00028018] | | |
| 00817112 | | SLP-PERP[0], TRX[.000002], USD[-20.57], USDT[40.614] | | |
| 00817113 | | BTC-PERP[0], FTT[150], USD[0.00] | | |
| 00817119 | | BTTPRE-PERP[0], DOGE[.99639], KIN[9660.85], KIN-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00817120 | | GODS[.3], KIN[311.18070079], USD[0.46] | | |
| 00817122 | Contingent | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[9854.34], FTM-PERP[0], LINK-PERP[0], LUNA2[75.92549011], LUNA2_LOCKED[177.15947693], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[115694.91], USTC[10747.620096], XRP-PERP[0] | | |
| 00817124 | Contingent, Disputed | TRX[.000003], USDT[0] | | |
| 00817126 | | BTC-PERP[0], ETH-PERP[0], FTT[0], USD[187.62], USDT[0] | | |
| 00817127 | | BTC[0], ETH[0], FTT[0], SOL[0], USDT[0] | | |
| 00817129 | | TRX[.000005], USDT[0.00320311] | | |
| 00817131 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[.77238], BAT-PERP[0], BLT[.89436], BNB-2021123[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000498], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00460817], ETH-PERP[0], ETHW[.00393329], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GENE[.06945275], GMT-PERP[0], GODS[0.05682646], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.01503333], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-34.49], USDT[38.59214645], VET-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00817132 | Contingent, Disputed | BNB[0], BRZ[0], BTC[0], BULL[0], ENJ[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000396] | | |
| 00817133 | | ANC[100.78569269], BTC[.00000032], FTT[0], SHIB[.00000001], USD[0.01], USDT[0.30242511], XRP[5] | Yes | |
| 00817136 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.946576], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01939744], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[.00000001], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.45923803], LUNA2_LOCKED[1.07155542], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001275], TRX-PERP[0], UNI-PERP[0], USD[13531.42], USDT[500.00040400], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00817137 | | BTC[.00015985] | Yes | |
| 00817141 | | BAO[0], BULL[0.00000025], DOGE[0], DOGEBEAR[319776], DOGEBULL[0], KIN[1425.41403157], SHIB[61930.98076877], USD[0.00] | | |
| 00817142 | | USD[0.00], USDT[0] | | |
| 00817146 | | BAO-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], HOT-PERP[0], KIN-PERP[0], RSR-PERP[0], TRX[.980001], TRX-PERP[0], USD[-0.03] | | |
| 00817147 | | USDT[0.00006270] | | |
| 00817150 | | TRX[.000001], USD[129.78], USDT[0] | | |
| 00817168 | | COMP[.00004162], UBXT[980.3133], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00817169 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00653952], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.09167901], LUNA2_LOCKED[9.54725104], LUNA2-PERP[0], LUNC[9700.15432816], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5.19], USDT[0], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00817170 | | BULL[0.00003233], EOSBULL[24904.66003341], LTCBULL[2745.17703], USD[0.00], USDT[0] | | |
| 00817172 | | AAVE[0.00885243], AAVE-1230[0], AAVE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.02088433], BTC-PERP[0], DOT-PERP[0], ETH[0.00450987], ETH-PERP[0], ETHW[-0.09747880], FTT[0.05889042], FTT-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[-20.80000000], LTC[0], SNX[0], SOL[0], SOL-PERP[0], USD[158.70], USDT[-3.04885212], WAVES-PERP[0] | | |
| 00817175 | | ALCX[22.47119248], ALICE[52.6], ASDBEAR[495018728.33], ASDBULL[8819.41546622], ASDHALF[.002532], ATLAS[368260], AUD[0.14], AXS[7.7921417], CHR[511], CLV[439.84015661], CONV[108580.50548], COPE[164.2711154], CRO[931.822], CVC[624], DAWN[.07297419], DENT[53.0225], DODO[.09679], EDEN[.1], EURT[2], FTT[25.08330851], GT[20.32741877], HUM[5057.6275505], MEDIA[19.66923786], MER[35215.2175281], MNGO[90], MTL[645.08185658], ORBS[100828.767593], OXY[1211.959781], POLIS[4135.3], PROM[7.540459], PUNDIX[0.06700181], RAMP[.1812588], SAND[.7183688], SHIB[50586.275], SKL[.12747775], SLP[20359.679318], STEP[1444.51409293], STMX[14616.9104725], STORJ[.01382], SWEAT[28039], TOMOBEAR2[021331.90033645], TRU[4062.2019386], USD[3324.48], USDT[72482.75420774] | | |
| 00817178 | | USD[0.00], USDT[0.00000001] | | |
| 00817180 | Contingent | ALICE-PERP[0], APE-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[.02406506], ETH-PERP[0], ETHW[.02406506], FTM-PERP[0], FTT-PERP[0], FXS[.01007791], FXS-PERP[0], GMT[0], GMT-PERP[0], GST[546.486238], ICP-PERP[0], LINK-PERP[0], LUNA2[0.27159255], LUNA2_LOCKED[0.63371595], LUNC[59139.85], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[21.3404579], SRM_LOCKED[90.61618578], SRM-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000002] | | |
| 00817183 | | AVAX[0.13591785], GBP[0.80], SOL[.0096], USD[0.54], USDT[0] | | |
| 00817184 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-0.52], USDT[1.81198106] | | |
| 00817189 | | KIN[69317.41209727], USD[0.00] | | |
| 00817194 | | AAPL[.0067429], CAKE-PERP[0], DOGE[0], FTT[2.99792108], GME[.0021938], HOOD[.00848086], HOT-PERP[0], MID-PERP[0], TRX[.000001], TSLA[.04251465], TSLAPRE[0], USD[-0.80], USDT[0] | | |
| 00817195 | | DOGE[37044.86867677], KIN[110090.6217014], USD[0.00] | | |
| 00817198 | | EUR[0.00], USDT[0.00000176] | | |
| 00817200 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-20210626[0], FIL-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.23], USDT[0.27753496], VET-PERP[0], WAVES-20210326[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00817203 | | KIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00817204 | | USD[0.10], XRPBULL[29397.44596303] | | |
| 00817205 | | NFT (554992215924852629/The Hill by FTX #18469)[1] | | |
| 00817206 | | KIN[9972] | | |
| 00817207 | | EUR[0.00], FTT[0], USD[0.04], USDT[0], USDT-PERP[0] | | |
| 00817208 | | BTC[0.00000710], DOGE-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00817213 | | AUD[0.00], BAO[4], KIN[412615.31382715] | | |
| 00817214 | | AAVE-PERP[0], USD[0.00] | | |
| 00817219 | Contingent | BNB[0], BTC[0], ETH[0], FTT[25.10968332], LUNA2[1.49128445], LUNA2_LOCKED[3.47966373], LUNC[324730.33], SOL[0], SRM[27.66837828], SRM_LOCKED[.54641008], USDT[2.57490156], XRP[0] | | USDT[2.548232] |
| 00817221 | | BTC[.0000032], TRX[.000011], USD[0.00], USDT[0.00000477] | | |
| 00817223 | | NFT (409883003733531866/FTX EU - we are here! #175994)[1], NFT (442645175256546907/FTX EU - we are here! #70440)[1], NFT (487389601898039416/FTX EU - we are here! #69934)[1] | | |
| 00817225 | | ETH[0], FTT[.07989054], NFT (313378731421149943/FTX AU - we are here! #15794)[1], NFT (386193835447940780/FTX AU - we are here! #25755)[1], NFT (472663822253776277/Baku Ticket Stub #806)[1], NFT (480284046508382795/FTX Crypto Cup 2022 Key #491)[1], NFT (561857377256225579/Montreal Ticket Stub #724)[1], SOL-20211231[0], SUSHI-PERP[0], TRX[36884.000005], USD[100.22], USDT[0.00000003] | Yes | |
| 00817226 | | ADABULL[0.00000782], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], LINKBULL[.0001332], LTCBULL[.044474], TRX[.000004], USD[0.00], USDT[0.00058131] | | |
| 00817230 | | NFT (374027445335944652/FTX EU - we are here! #244900)[1], NFT (458812767446198759/FTX EU - we are here! #244643)[1], NFT (519527813046873646/FTX EU - we are here! #244880)[1], USDT[0] | | |
| 00817231 | | FTT[0.02324592], KIN[9612.4], USD[0.00] | | |
| 00817233 | | USD[0.00] | | |
| 00817234 | | ATLAS[0], TRX[.000001], USD[0.00], USDT[0.76107268] | | |
| 00817235 | Contingent | LUNA2_LOCKED[108.0274855], LUNC[.00000001], TRX[.001554] | | |
| 00817238 | | APE-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09965791], GMT-PERP[0], NFT (493730699210616425/The Hill by FTX #20184)[1], RAY-PERP[0], SHIB[95744], SOL-PERP[0], USD[6.50], USDT[205.76982597] | | |
| 00817240 | | USD[0.00], USDT[0.00000001] | | |
| 00817243 | | 1INCH[0], FTT[0.11909709], USD[0.00], USDT[0] | | |
| 00817244 | | KIN[1169231.45], TRX[.000002], USD[2.68], USDT[0] | | |
| 00817246 | | FTT[.06159226], USD[0.38] | | |
| 00817251 | | BTC[0], RAY[0] | | |
| 00817253 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], 07009999], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[-140.63], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00817256 | | ETH[4.439], EUR[0.06], FTM[5617], FTT[26.7113424], HNT[24.2], LINK[46.9], LTC[3.65538297], SAND[410.11343446], USD[0.96], USDT[0] | | |
| 00817259 | | DOGE[0], ETH[0], SOL[0] | | |
| 00817267 | | AKRO[3], BAO[11], BAT[1], BTC[.00004473], GBP[0.00], KIN[9], RSR[1], TRX[3], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00817272 | Contingent | ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00140099], ETH-PERP[0], ETHW[0.00140099], FIL-PERP[0], FTM-PERP[0], FTT[0.30169835], GALA-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.48674506], LUNA2_LOCKED[12.80240516], LUNA2-PERP[0], LUNC[1194750.29], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[124.23580763], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.000001], TRX-PERP[0], UNI-PERP[0], USD[2.50], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00817274 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[51157.34291848] | | |
| 00817281 | | COIN[0.00540000], FTT[0.18584240], SLND[70], SRM[49.990785], STEP-PERP[0], USD[0.01], USDT[52.65683912] | | |
| 00817283 | | 0 | | |
| 00817285 | | ETH[.00098848], ETHBULL[0.73223727], ETHW[.00098848], MATIC[180], SOL[8.52494279], SRM[0.11711942], USD[0.01], USDT[93.03831482] | | |
| 00817287 | | BNB[15.2554998], BTC[0.50965046], BTC-PERP[0], CRO[19966.2057], ETH[.000956], ETH-PERP[0], ETHW[.000956], FTT[81.526339], RAY-PERP[0], SOL[.00828], SOL-PERP[0], SPELL[25096.474], SRM-PERP[0], USD[343.96], USDT[35.48176121] | | |
| 00817289 | | BAO[0], BTC[0], KIN[0], LINK[.0816684], USD[0.00] | | |
| 00817290 | | BTC[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], MOB[0], SUSHI[0.00], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00817303 | | 1INCH-20210625[0], 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], LINK-PERP[0], OMG-PERP[0], ROOK-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[3.86], USDT[0.24509483], ZEC-PERP[0] | | |
| 00817306 | | BTC[0], THETA-PERP[0], USD[0.00] | | |
| 00817319 | | APE[1.21385573], BF_POINT[200], EUR[0.00], KIN[2], XRP[127.0169554] | Yes | |
| 00817320 | | ALGO-20210625[0], DOGE-PERP[0], EOSBULL[619.87745], MATICBULL[10.5037623], SXPBULL[1764.75415435], TRX[.000001], USD[0.02], USDT[0], VETBULL[21.5059131], XLMBULL[15.0062], ZECBULL[.0999335] | | |
| 00817324 | | ATLAS[1588.82722249], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00817326 | | BAO[138193.06582261], BTTPRE-PERP[0], DENT[6575.57281375], KIN[1385429.80114261], KIN-PERP[0], SRM[1598.88], TRX[0], USD[0.00] | | |
| 00817327 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00863918], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], TULIP-PERP[0], USD[1.60], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00817328 | | USD[25.00] | | |
| 00817329 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[2.66994540], BNB-PERP[0], BTC[.00000001], BTC-0325[0], BTC-PERP[0], BULL[2.01860851], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[14.62001406], ETH-PERP[0], FTM[.69705084], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0096343], SRM_LOCKED[.12844994], SRM-PERP[0], STEP[0.07821171], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], THETA-PERP[0], TLM-PERP[0], TRX[.00030011], TRX-PERP[0], UNI-20210924[0], UNI-20210924[0], USD[0.07], USDT[0.21153178], VET-PERP[0], XRP[.24], XRP-PERP[0] | | |
| 00817337 | | TRX[.000001], USD[2149.14], USDT[0.00251529] | Yes | |
| 00817346 | | KIN[451440119], USD[-44.78], USDT[.00836372], WRX[.4498], XRP[.282082] | | |
| 00817361 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNT[0], BMT-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GME[.00000004], GMEPRE[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], USD[33.09], USDT[0] | | |
| 00817362 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DODO[.094148], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SUSHI-PERP[0], SXP[.01168603], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00817364 | Contingent | BTC-PERP[0], ETHW[.001], FTT[0.02405572], LUNA2[0.00000300], LUNA2_LOCKED[0.00000701], LUNC[.6542532], SOL[.0098803], USD[0.38], USDT[1.03065302] | | |
| 00817365 | | 0 | | |
| 00817366 | | ATLAS[1670], BTC[0.00190000], TRX[.000004], USD[0.21], USDT[0.00394291] | | |
| 00817368 | | STEP[421.25000624], USD[0.00] | | |
| 00817378 | | APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[-22.62], USDT[64.13411946], XRP-PERP[0] | | |
| 00817385 | | ADA-0624[0], ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BNB-20210625[0], BTC[0], BTC-PERP[0], CHZ-20210625[0], DENT-PERP[0], DOGE-20210625[0], DOT-20211231[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[1.06800000], FTT[25.094981], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], MATIC-PERP[0], OMG-0624[0], OMG-20210625[0], OMG-20210924[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-0624[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XTZ-20210625[0], XTZ-20210924[0] | | |
| 00817386 | | TRX[0.00000608], USD[0.01], USDT[0.40716901] | | TRX[.000005], USD[0.01], USDT[.386929] |
| 00817387 | | 0 | | |
| 00817390 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], SOL-PERP[0], SRM-PERP[0], USD[0.25], USDT[0.00000001], VETBULL[0], VET-PERP[0] | | |
| 00817393 | | ATOM-PERP[0], BTC-20210924[0], BTC-PERP[0], SXPBULL[.95533225], TRX[.000006], TRXBULL[.00742645], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00817395 | | AKRO[472.06328451], BAO[29728.51046523], COPE[42.07776653], DOGE[336.20176956], EUR[50.00], KIN[29969.2428574], MATIC[31.98383983], MKR[0.07413977], RSR[963.94915706], SECO[7.21085058], SOL[2.83542096], SRM[19.96049721] | | |
| 00817397 | Contingent | CRV[20], DOGE[3], ENJ[69.86453], ETH[1.57410468], ETHW[1.56561000], FTT[25.00384821], ICP-PERP[0], KIN[1286295], RUNE[9.20078644], SRM[51.85746682], SRM_LOCKED[.65738528], TRX[.000001], USD[0.56], USDT[1.38873265] | | ETH[1.550563] |
| 00817400 | | EUR[0.12], POLIS[417.22716], USD[0.68] | | |
| 00817402 | | TRX[.000002], USD[25.00], USDT[0] | | |
| 00817403 | | AGLD[.07563247], USD[0.01] | | |
| 00817404 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[3247.09127237], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00817406 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01976640], USD[1727.29] | | |
| 00817416 | | KIN[269860], TRX[.000001], USD[0.29], USDT[0] | | |
| 00817417 | | FTT[119.38962502], FTT-PERP[0], MOB[68.69723603], USD[5.91], USDT[0.00000012] | | |
| 00817420 | | ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTM-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SXP-20210625[0], TRYB[147.21874890], UNI-PERP[0], USDI-1.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00817422 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.82729752], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00817424 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.42138760], BTC-PERP[0], CEL-PERP[0], DOGE[272.82907587], DOGE-PERP[0], DYDX-PERP[0], ETH[1.21205568], ETH-PERP[1.885], ETHW[0.81713231], FTM-PERP[0], FTT[150.32314], GMT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2[84.11738239], LUNA2_LOCKED[196.2738922], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0.14794035], SOL-PERP[0], SRM[.52677897], SRM_LOCKED[2.57266952], TRX-PERP[0], UNI-PERP[0], USD[-21341.55], USDT[0.76076377], USTC[211644.78538577], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00817425 | | 0 | | |
| 00817433 | | ATLAS[90], DOGE[21.98614], LINK[.2], LTC[0], MANA[4], POLIS[3], SHIB[299685], SOL[.00000001], USD[0.37] | | |
| 00817434 | Contingent | APE[0], ATLAS[0], AXS[0], BAO[1], BF_POINT[300], BICO[0], BNB[0], C98[0], CRO[0], DENT[0], DOGE[0], ETHW[0], EUR[0.00], FIDA[0], FTM[0], GALA[0], GENE[0], GST[0], HNT[0], KIN[0], LUNA2[0.00472915], LUNA2_LOCKED[0.01103468], LUNC[0], MANA[0], POLIS[0], SAND[0], SHIB[0], SOL[0], SPELL[0], STARS[0], TLM[0], TRX[0], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 00817435 | | CRO[289.797], TRX[.000002], USD[0.86], USDT[0] | | |
| 00817436 | | KIN[616008.39072189], USDT[0] | | |
| 00817437 | | EUR[0.00], STEP[0], USD[0.64], USDT[0] | | |
| 00817439 | Contingent | APE[.099582], BOBA[5.55], BTC[0.00004748], BTC-PERP[0], ENS[.0095345], ETH[0.00091497], ETH-PERP[0], ETHW[0.00091497], FLOW-PERP[0], GAL[.097929], LUNA2[3.67302997], LUNA2_LOCKED[8.57040326], LUNC[799810.0093483], RUNE[.096675], RUNE-PERP[0], TRX[.000004], USD[-40.71], USDT[169.14841530] | | |
| 00817441 | | BTC[0], DOGE[2], ETH[0.00087902], ETHW[0.00087902], HGET[.02595225], SHIB[97948], TRX[.000002], USD[0.00], USDT[0.00000003] | | |
| 00817442 | | CRO-PERP[0], DOGE-PERP[0], USD[0.02] | | |
| 00817444 | | SUSHIBEAR[9308138], USD[0.02] | | |
| 00817447 | | USD[0.00] | | |
| 00817448 | | AKRO[2], APE[0], BAO[23], BTC[0], CRO[0], DENT[4], ETH[0], ETHW[0], KIN[25], POLIS[0], SAND[0], SUSHI[0], UNI[0], USD[0.04], USDT[0.00000003] | Yes | |
| 00817452 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210622[0], BTC-20211229[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0.00783666], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00817456 | | ETH[.0003], ETHW[.0003], USDT[1.70204648] | | |
| 00817457 | Contingent, Disputed | BTC[0], FTT[0.02666735], USD[3.13], USDT[0] | | |
| 00817459 | | USD[1.60] | | |
| 00817461 | | ETH[0], TRX[.000001], USDT[.3764] | | |
| 00817463 | Contingent | DOGE[785.85066], LUNA2[0.62357311], LUNA2_LOCKED[1.45500394], LUNC[14.006314], SOL[2.0196162], USD[0.00], USDT[0.44350035], XRP[581.88942] | | |
| 00817467 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SC-PERP[0], SRN-PERP[0], TRX[.000001], TRX-PERP[0], USD[7.97], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00817470 | | OXY[0], USD[0.87], XRP[0] | | |
| 00817473 | | ETH-PERP[0], USD[681.76] | | |
| 00817475 | | TRX[.000005], USD[0.01], USDT[-0.00390087] | | |
| 00817478 | | KIN[467895.41033342] | | |
| 00817479 | | DOGE[-0.06721211], DOGE-PERP[0], REEF[59.988], TRX[.000017], USD[-0.23], USDT[13.73582880] | | |
| 00817480 | | BTC[0.02883795], ETH[0.03264362], ETHW[0.03284362], FTM[104], FTT[35.28754607], GME[.00000003], GME-20210625[0], GMEPRE[0], GOOGL[0.10098086], GOOGLPRE[0], RAY[23.51568023], SHIB[99494.6], SOL[11.21537366], TRX[474.10966328], UBXT[3143.9969045], USD[2.79], USDT[48.05028185], XRP[340] | | SOL[.04978], TRX[408.84587], USDT[43.200625] |
| 00817484 | | ASD[.07286], USD[0.00], USDT[0] | | |
| 00817488 | | USD[0.87] | | |
| 00817489 | Contingent | AKRO[1], ALICE-PERP[0], APT-PERP[0], CEL-PERP[0], ETH[.00000144], ETHW[.00000144], FTT[0], KIN[2], LUNA2[0.00092590], LUNA2_LOCKED[0.00216043], MOB[.00030462], MOB-PERP[0], NFT[470035937292115592/FTX AU - we are here! #40132][1], NFT[558760486473230084/FTX AU - we are here! #40151][1], SNX[.00003372], SRM[0.00062485], SRM_LOCKED[.19836459], STSOL[0], UNI[.00005867], USD[0.00], USDT[0], YFI[.0000001] | Yes | |
| 00817492 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICP-PERP[0], OMG-PERP[0], QTUM-PERP[0], SXP-PERP[0], USD[332.04], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817493 | | FTT[.32] | | |
| 00817497 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT[0.0035927], FTT-PERP[0], OXY-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00817501 | | BAO[13508311.61345805], CONV[17116.576], USD[0.40] | | |
| 00817502 | | ATLAS[211890.96516482], TRX[.000001], USD[0.00], USDT[0] | | |
| 00817504 | | USD[6.73] | | |
| 00817506 | | KIN[59988], TRX[.000001], USD[0.87] | | |
| 00817508 | | BTC[0.00002246], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], LINK[.00000001], LINK-PERP[0], USD[0.00] | | |
| 00817519 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00817521 | | BTC[.38258076], ETH[2.50159409], ETHW[2.50159409], KIN[12711878.45], TRX[.000008], USD[0.00], USDT[0.00010512] | | |
| 00817524 | | EDEN-PERP[0], RAY-PERP[0], USD[0.00] | | |
| 00817526 | | BAO[1], BTC[0.00187886], ETH[0], EUR[0.00], MATIC[0], UBXT[1], XRP[0] | Yes | |
| 00817530 | | OXY[.937], TRX[.000002], USD[0.01] | | |
| 00817533 | | 0 | | |
| 00817534 | Contingent, Disputed | 0 | | |
| 00817535 | | NFT[326281026050917614/FTX EU - we are here! #214708][1], NFT[361518386751567189/FTX EU - we are here! #214556][1], NFT[566554242315650715/FTX EU - we are here! #214681][1], USD[0.00] | | |
| 00817537 | | BNB[2.54949], ETH[.0008972], ETHW[.0008972], SUN[.1106], TRX[805.908], USD[1.60], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00817538 | | ALGO-PERP[0], DENT-PERP[0], DOT-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00000091], UNI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00817539 | | USD[0.08] | | |
| 00817541 | Contingent | AVAX[0], GBP[0.00], KIN[0.00000003], LUNA2[95.96431413], LUNA2_LOCKED[223.916733], SOL[0.00000001], USD[0.00] | | |
| 00817542 | Contingent | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000608], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00674196], ETH-PERP[0], ETHW[0.00674196], FTM[0], FTM-PERP[0], FTT[25.0983755], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00258085], LUNA2_LOCKED[0.00602200], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00439026], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[29.87], USDT[0.61471011], USTC[.365333], USTC-PERP[0], WAVES-PERP[0], XRP[.59], XTZ-PERP[0] | | |
| 00817544 | | BTC[0], TRX[.000003], USDT[0], XRP[0.03453771] | | |
| 00817545 | Contingent, Disputed | AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ALT-20211231[0], ALT-PERP[0], AMC-20210924[0], AMC-20211231[0], AMZN-20210924[0], AMZN-20211231[0], ARKK-20210625[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BABA-20210924[0], BABA-20211231[0], BCH-PERP[0], BITO-20211231[0], BNB-20210620[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FB-20210625[0], FIDA-PERP[0], FIL-20210625[0], FTM-PERP[0], FTT[0.0058714], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GME-20210924[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MSTR-20210924[0], NFT (389762421377490249/Dog #1)[1], NFT (491302296049480957/TK_T-shirt #1)[1], NVDA-20211231[0], OLY2021[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0.00777476], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SUL-PERP[0], SPY-20210924[0], SRM_00385352, SRM_LOCKED[0.02880203], STEP-PERP[0], SUSHI[0.39457566], SUSHI-PERP[0], TSLA-20210625[0], TSLA-20211231[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.00], USO-20210924[0], USO-20211231[0], XRP[0], XRP-20210924[0], XRP-PERP[0] | | |
| 00817548 | | CONV[50546.48645146], ETH[.00000001], USD[0], USDT[0] | | |
| 00817549 | | BNB[0], BTC[0], CHZ[0], ETH[0], IMX[0], LINA[600.94831393], NPXS[0], OXY[0], PUNDIX[0], RUNE[0], SRM[0], USD[0.00], USDT[0] | | |
| 00817551 | | BNB[0], FTT[10.24588398], GBP[0.00], LTC[1.49903242], OXY[434.71940325], TRX[3317.65271298], UNI[17.18890514], USD[0.00] | | |
| 00817552 | | GBP[0.00], RUNE[0] | | |
| 00817555 | Contingent | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.04819033], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0193], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00131302], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.00589971], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.93172510], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05757004], FTT-PERP[0], GALA-PERP[0], GMT[0.53678427], GMT-PERP[0], GRT-PERP[0], GST[6.06136953], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.04213144], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[313.96727164], LUNA2_LOCKED[732.59030044], LUNC[68366310.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MSOL[0.97731004], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (289534980548718462/Official Solana NFT)[1], NFT (298337870684927772/NFT)[1], NFT (370698400277529150/Official Solana NFT)[1], NFT (372449828442462255/Official Solana NFT)[1], NFT (374307932433051337/NFT)[1], NFT (408144752735520712/Official Solana NFT)[1], NFT (441725796978170609/Official Solana NFT)[1], NFT (493334601864739900/Official Solana NFT)[1], NFT (515525996277936991/NFT)[1], NFT (545331256213749550/Official Solana NFT)[1], NFT (554175555340081080/Weird Friends PROMO)[1], NFT (563138720499906534/Magic Summer Box)[1], NFT (567905001746502512/FTX Swag Pack #509 (Redeemed))[1], NFT (571419274292923148/Official Solana NFT)[1], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.12459396], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.90446036], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[404.91191562], SRM_LOCKED[2928.3404724], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0.02669566], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[14.72080722], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1808842.39], USDT[33.19943003], USDT-PERP[0], USTC[0.47048837], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00039487], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00817559 | | TRX[.000003], USD[0.00] | | |
| 00817562 | | | | |
| 00817565 | Contingent | AAVE[0.36022246], ALICE[.199982], APE[.3], APE-PERP[0], ATLAS[220], AVAX[0.40740884], BNB[0.10310706], BNB-PERP[0], BTC[0.02332812], BTC-PERP[0], CRO[10], DOT[3.68162805], ETH[0.14074076], ETH-PERP[0], ETHW[0.12738457], FTT[.5], GALA[20], GALA-PERP[0], LINK[5.499982], LUNA2[0.10290889], LUNA2_LOCKED[0.24012075], LUNC[102.37], LUNC-PERP[0], MATIC[25], POLIS[17.299802], SAND[0], SOL[0.31555566], SOL-PERP[0], UNI[4.06624547], USD[0.97], USDT[1.18970487] | | AAVE[.039998], AVAX[.3], BNB[.02], BTC[.010071], DOT[2.1], ETH[.065026] |
| 00817566 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[0.02171295], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[23.14177295], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.08461335], LUNA2_LOCKED[0.01974315], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00024359], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.06954505], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2145.48], USDT[0], USTC[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00817567 | | EUR[0.00] | | |
| 00817569 | | ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], LTC-PERP[0], SRN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.77], USDT[0], XLM-PERP[0] | | |
| 00817570 | | DOGE[4], DOGEBULL[191.76378412], GRTBULL[2.998005], LINKBULL[10428.0183], SXPBULL[210.8311788], TRX[.000004], USD[0.06], USDT[0] | | |
| 00817572 | | TRX[.000002] | | |
| 00817578 | | USD[0.00] | | |
| 00817583 | | BTC[0], DOGE[0], ETH[0], ETHW[0.14596300], USD[317.33], USDT[0.00000001] | | |
| 00817586 | | BTC[0.00001229] | | BTC[.000012] |
| 00817587 | | BAO[0], DOGE[45.9908], KIN[2858622.23795103], USD[33.77] | | |
| 00817588 | | BTC-PERP[0], DYDX[20], FTT[.00149653], LINK[45.169942], LINK-PERP[0], SHIB-PERP[0], SNX[15], TRX[.000003], USD[0.30], USDT[0.00000001], XRP[33], XRP-PERP[0] | | |
| 00817589 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04011982], BTC-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00003569], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817590 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00003358], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.40], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817591 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL[.002], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USD[7.22], USDT[.004106], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817593 | | BAO[0], BAO-PERP[0], BTC[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], HNT[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK[0], NPXS[0], NPXS-PERP[0], PUNDIX[0], REEF-PERP[0], SC-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00817594 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.00000091], DOGE-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00696728], XRP-20210625[0], XRP-PERP[0] | | |
| 00817595 | | ADABULL[126.948356], ALTBULL[44.8], ATOMBULL[8000], BTC[0], BTC-PERP[0], BULL[1.46666466], BULLSHIT[106.5], COMPBULL[600], DEFIBULL[189.9776], DOGEBULL[303.26558000], DOGE-PERP[0], ETCBULL[115], KNCBULL[180], LINKBULL[400.0004], MATICBULL[230], MKRBULL[4.5], THETABULL[1859.80000000], THETA-PERP[0], TRX[.003479], USD[0.22], USDT[0 93349199], VETBULL[600] | | |
| 00817596 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG-PERP[0], USD[-14.18], USDT[0.22518106], XMR-PERP[0], XRP[70.04470290], XRP-PERP[0] | | |
| 00817597 | | BTC-PERP[0], CAKE-PERP[0], CHZ[1119.7872], COMP[2], CRV[118.96485], DENT[83700], DYDX[30], ETH[.195], ETH-PERP[0], ETHW[.195], GBP[0.00], GRT[1282.9202], LINA[4619.1222], LINK-PERP[0], LTC[10.48612821], LTC-PERP[0], USD[58.57], USDT[0], XRP-PERP[0], ZRX[363] | | |
| 00817598 | | BTC-PERP[0], ETH-PERP[0], GBP[0.01], LINK-PERP[0], TRX[.000003], USD[0.42], USDT[0.00337140], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00817599 | | ALGO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTT[0], KSHIB-PERP[0], LINK-PERP[0], POLIS-PERP[0], SKL[0], SOL-PERP[0], TRX[.000863], USD[-0.82], USDT[0.878788850], XRP-PERP[0] | | |
| 00817601 | Contingent | AUD[0.00], BTC[.00003145], ETH[0], LUNA2_LOCKED[202.8898554], SOL[986.98951223], TRX[.000002], USD[0.00], USDT[0], XRP[30000], XRP-PERP[0] | | |
| 00817603 | | USDT[0.96479324] | | |
| 00817604 | | MATIC[1537], USD[2.33] | | |
| 00817605 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000020], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP[0.00000362], COPE[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0.00000002], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FTT[25.80920463], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LDO[0], LDO-PERP[0], LINK[.02198427], LINK-PERP[0], LTC[.00223259], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.27276594], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PROM-PERP[0], RAY[149.69225452], RAY-PERP[0], RSR[.11173075], RSR-PERP[0], RUNE[0.04421345], RUNE-PERP[0], SAND-PERP[0], SNX[.00189768], SNX-PERP[0], SOL[0.00002715], SOL-PERP[0], SRM[.537717], SRM_LOCKED[.70936012], SRM-PERP[0], STG[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USDl-32.69l, USDT[0.00000005], VET-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00817607 | | USD[0.43], USDT[0.00961885], XAUT-PERP[0] | | |
| 00817608 | | LTC[.498575], TRX[.000004], USDT[-0.00000014], XRP[1472.686726] | | |
| 00817610 | Contingent | BTC[.00009013], FTT[5.5], LUNA2[0.94610818], LUNA2_LOCKED[2.20758577], TRX[.000002], USD[0.01], USDT[0] | | |
| 00817611 | | SOL[.49], TRX[.000003], USD[1.33], USDT[8.58636023] | | |
| 00817612 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.60335404], BNB-PERP[0], BTC[0.00778713], BTC-PERP[0], CAKE-PERP[0], COIN[2.00995], CRV[.488413], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.162], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTT[0], GBP[0.00], LINK[7.9], LINK-PERP[0], LTC[1], LTC-PERP[0], LUNA2[0.19210294], LUNA2_LOCKED[0.44824019], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000002], UNI[.03], UNI-PERP[0], USD[183.73], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[375], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817617 | Contingent | BNB-PERP[0], BTC[0.00594043], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.06499658], EXCH-PERP[0], FTT-PERP[0], GBP[0.00], LINK[5.199012], LINK-PERP[0], LUNA2[1.85443368], LUNA2_LOCKED[4.32701192], LUNC[403806.838385], USD[38.31], USDT[0.22255697], VET-PERP[0], XRP[648.8955], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817618 | | 0 | | |
| 00817619 | Contingent | BNB[1.19511306], BTC-PERP[0], COMP[4.78206620], CRV[.384], DOT-PERP[0], DYDX[27.4], ETH-PERP[0], EUR[0.00], GRT[154], LINK-PERP[0], LUNA2[0.00005680], LUNA2_LOCKED[0.00013255], LUNC[12.37], SKL-PERP[0], SNX[79], USD[0.01], USDT[0.16241254], XRP[43.8695], XRP-PERP[0], ZRX[339] | | |
| 00817621 | | AVAX[0], AVAX-0325[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK[0], LINK-PERP[0], SHIB-PERP[0], TRX[.000008], USD[-23.76], USDT[0], VET-PERP[0], XRP[118.04932743], XRP-PERP[0] | | |
| 00817623 | | BTC[0], BTC-PERP[0], DOGE[738.92023285], ETH-PERP[0], FTT[4.4996314], LINK-PERP[0], USD[0.03], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00817624 | | LINK-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00817625 | | USD[14.78], XRP[.75], XRP-PERP[0] | | |
| 00817628 | | DOGE-PERP[0], MAPS[.626], SRM-PERP[0], USD[0.00], XRP[.08839933], XRP-PERP[0] | | |
| 00817633 | Contingent | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[1.39156743], BNB[.864029], BNB-PERP[0], BTC[0.00778713], BTC-PERP[0], CAKE-PERP[0], CEL[10.3], CHZ[100], COIN[.119916], COMP[.3014], CRV[12], CRV-PERP[0], DOGE[72], DOGE-PERP[0], DOT-PERP[0], DYDX[4.6], ENS-PERP[0], ETC-PERP[0], ETH[0.14519988], ETH-PERP[0], ETHW[.071], EUR[0.00], EXCH-PERP[0], FTT[14.5], FTT-PERP[0], GRT[42], LINK[25.5], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02848257], LUNA2_LOCKED[0.06645933], LUNC[8202.1398], MATIC[1.12523924], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[7.5], SOL[3], SOL-PERP[0], UNI-PERP[0], USD[94.99], USDT[0], VET-PERP[0], XRP[918.869], XRP-PERP[0], XTZ-PERP[0], ZRX[89] | | |
| 00817636 | | TRX[.000003] | | |
| 00817637 | | BTC-PERP[0], DOT-PERP[0], HBAR-PERP[0], LINK-PERP[0], ROOK[0.00001380], SHIB[89958.5], USD[0.35], USDT[0], XRP[.47531501], XRP-PERP[0] | | |
| 00817642 | Contingent, Disputed | BTC[0], ETH[0.00099121], ETHW[0.00099121], SOL[.00138672], USD[0.13], XRP[0.77301097] | | |
| 00817643 | | USD[0.12] | | |
| 00817646 | Contingent | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009975], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.96691129], LUNC[157595.21621367], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-0624[0], UNI-PERP[0], USD[-13.04], USDT[0.00000004], VET-PERP[0], XRP-0624[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00817647 | | DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[4.87], USDT[.001358] | | |
| 00817648 | | BAO[2261411.33057795] | | |
| 00817652 | | 1INCH[122.984705], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[5.39684125], AXS-PERP[0], BNB-PERP[0], BOBA[23.48366], BTC[3.99249587], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[333.909165], ENJ-PERP[0], ETH[0.16688920], ETH-PERP[0], ETHW[0.16688920], FIL-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[20.857611], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[35.48195], OMG-PERP[0], OXY[2.00000011], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[69.81759075], SAND-PERP[0], SHIB[19892155], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.45671680], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[124.18], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[9.20670333], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00817654 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.37], XRP-PERP[0] | | |
| 00817656 | | ALGO-PERP[0], BTC-PERP[0], BTC-PERP[0], CRV[394.39406082], CRV-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[112.23821417], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR[222915.408], SOL-PERP[0], USD[0.42], USDT[0], VET-PERP[0] | | |
| 00817658 | | AKRO[2], ASD[0], BAO[5], BNB[0], BTC[0], CRO[137.27857685], DENT[2], DOGE[642.32197543], ETH[0.00000001], KIN[17], LRC[40.21089798], LUA[0], MATH[12.19166887], MATIC[0], PUNDIX[0], SHIB[0], TRX[77.70011453], UBXT[1], USD[0.00], USDT[0.00002684], ZAR[0.00] | Yes | |
| 00817659 | | LINK-PERP[0], USD[1.06], XRP-PERP[0] | | |
| 00817660 | | BAT[111], TRX[.000004], USD[0.61], USDT[0.00000002] | | |
| 00817661 | | SOL[0], USDT[0], XRP[0] | | |
| 00817663 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.83], USDT[0.00787034], VET-PERP[0], XRP[0.52999999], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817665 | | 1INCH-PERP[2226], AAVE-PERP[-22.71], ADA-0624[0], ADA-PERP[-3292], ALGO-PERP[3421], APE-PERP[-127.1], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[329.47], AUDIO-PERP[0], AVAX-PERP[25.7], AXS-PERP[0], BAT-PERP[864], BCH-PERP[0], BNB[.86], BNB-PERP[4.4], BTC[2.01231051], BTC-PERP[.0611], BTTPRE-PERP[0], CAKE-PERP[-759.4], CEL-PERP[0], CHR-PERP[4846], CHZ[1459.7169], CHZ-PERP[8490], COMP[0.43593656], COPE[451.00000001], CRO-PERP[8960], CRV[89.982], CRV-PERP[512], CVX-PERP[-425.8], DOGE-0624[0], DOGE-PERP[0], DYDX[21.3], DYDX-PERP[0], EGLD-PERP[15.67], EOS-PERP[0], ETC-PERP[65.9], ETH[.13234867], ETH-PERP[0.71699999], ETHW[.13234867], FIL-PERP[0], FLM-PERP[1442], FTT[22.23677393], FTT-PERP[0], GALA-PERP[0], GBP[15700.96], GMT-PERP[-1188], GRT[489.797464], GRT-PERP[455], HBAR-PERP[-23437], HOT-PERP[0], HT-PERP[-603.62], IOTA-PERP[3377], KNC-PERP[1098.9], LINK[37.6830498], LINK-PERP[116], LOOKS-PERP[3260], LTC[3.15245213], LTC-PERP[18.21], LUNC-PERP[0], MANA-PERP[793], MATIC[.00000001], MATIC-PERP[1833], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[-7057], PROM-PERP[0], REEF[739.852], REEF-PERP[241250], RNDR-PERP[-7009.3], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB[99600], SHIB-PERP[0], SNX[82.08805445], SNX-PERP[0], SOL[1.99760291], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[5216.704366], STEP-PERP[1742.8], SUSHI[.491076], SUSHI-PERP[977], SXP-PERP[0], THETA-PERP[0], TRX[4187.515816], TRX-PERP[0], UNI[20.276106], UNI-PERP[257.5], USD[2183.94], USDT[2.65931687], VET-PERP[37638], WAVES-PERP[0], XLM-PERP[6301], XMR-PERP[0], XRP[1735.819610S], XRP-PERP[3192], ZEC-PERP[16.8], ZIL-PERP[0], ZRX[456] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00817668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[-0.49999999], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[244.70], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.24107900], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00817669 | Contingent | BNB[.2998005], BTC-PERP[0], CHZ[290], COMP[.3], CRV[24], DYDX[10], ETH[0.03574374], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00001460], LUNA2_LOCKED[0.00003407], LUNC[3.18], SNX[8.2], UNI[2.09886], USD[0.17], XRP[212.742775], XRP-PERP[0], ZRX[35] | | |
| 00817672 | | BTC-PERP[0], ETH-PERP[0], LINK[3321.17048], STEP-PERP[0], THETA-PERP[0], TRX[.000003], USD[-88024.20], USDT[0.47557401], XRP[427876.7939], XRP-PERP[150024] | | |
| 00817675 | Contingent, Disputed | OXY[.87365], USD[0.01, USDT[0] | | |
| 00817677 | | DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000003], TRX-PERP[0], USD[-4.27], USDT[4.64362841], VET-PERP[0] | | |
| 00817678 | | OXY[.907565], USD[0.00], USDT[0] | | |
| 00817679 | Contingent | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[.00008902], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003067], LUNA2_LOCKED[0.00007157], LUNC[16.68], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[93.48], USDT[147.94655460], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817681 | | ALT-PERP[0], BNB[.00861238], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK[.099164], LINK-PERP[0], LTC[.00127922], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1.20], USDT[0.00000001], VET-PERP[0], XRP[5321.238732], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817682 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COIN[.00908895], ETH-PERP[0], ETHW[8.01760943], FTT[.799468], LINK-PERP[0], LTC[.7], USD[-0.38], USDT[0.00000034], XRP[0.50120989], XRP-PERP[0] | | |
| 00817685 | | BTC-PERP[0], CEL-PERP[0], TRX[.000016], USD[0.00] | | |
| 00817685 | Contingent | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00044245], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[.180], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[30], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[5.6326815], FTT-PERP[0], FXS-PERP[0], GALA[750], GALA-PERP[0], GMT-PERP[0], GRT[0.04187532], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLING-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[96], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00306155], LUNA2_LOCKED[0.00714362], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[0.5], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[-1709.5], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[11], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00019527], SRM_LOCKED[.1280937], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[403.30], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00817687 | | BTC[.10038919], ETH[.26101532], ETHW[.26101532], EUR[0.00], FTM[58.51303327], SOL[2.63479061], USDT[0.00047269], XRP[169.24811843] | | |
| 00817689 | | TRX[.000005], USD[0.00], USDT[81.90364980] | | |
| 00817690 | | ADABULL[0.02054108], ETHBULL[0], MATICBULL[4.64932455], SXPBULL[65.68248982], THETABULL[0.00875741], USD[0.70], USDT[0.00000261] | | |
| 00817691 | | DOGE-PERP[0], ETH-PERP[0], USD[340.58] | | |
| 00817695 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.20410319], ETH-PERP[9], EXCH-PERP[0], FTT[0.00000221], FTT-PERP[0], LINK[.53505], LINK-PERP[0], MATIC-PERP[0], NFT (28865189901030550/The Hill by FTX #44976)[1], SOL-PERP[0], UNI-PERP[0], USD[-1406.88], USDT[3.19861801], VET-PERP[0], XRP[1090.9069], XRP-PERP[1085], XTZ-PERP[0] | | |
| 00817696 | Contingent | AURY[.00000001], AVAX[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], ETHW[.085], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[1.45844784], LUNA2_LOCKED[3.40304497], LUNC-PERP[0], MATIC[.00000001], SHIB-PERP[0], SOL[.00973164], SOL-PERP[0], UNI[296.41], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 00817700 | | ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND[0], BCH[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.11], ETHW[.11], FTT[0], KIN-PERP[0], LINK-PERP[0], SXP-PERP[0], USD[2293.70], USDT[0.00000001] | | |
| 00817703 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[-0.04454184], TRX-PERP[0], USD[0.21], USDT[0.00032206], XRP[2.5851199], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00817705 | Contingent | BNB[2.34], BNB-PERP[0], BTC-PERP[0], COMP[0.70156667], CRV[122], DYDX[15.8], ETH[1.573], ETH-PERP[0], ETHW[1.573], FTT[11.4], GRT[644.87745], LINK[106.223158], LINK-PERP[0], LUNA2[0.06042555], LUNA2_LOCKED[0.01409930], LUNC[1315.78], SOL[12.37], TRX[.000007], USD[509.56], USDT[92.27200095], XRP[17144], XRP-PERP[0], XTZ-PERP[0], ZRX[170.96751] | | |
| 00817707 | | USD[0.00], XRP[.07978456], XRP-PERP[0] | | |
| 00817708 | Contingent | AGLD[.00000001], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.1], FTT-PERP[0], LUNA2[1.78103577], LUNA2_LOCKED[4.15575014], SOL[0], TRX[.000004], USD[14.41], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00817713 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000007], USD[-0.11], USDT[14.56767582], XRP-PERP[0] | | |
| 00817714 | | ETH[.149], ETHW[.149], FTT[88.99701011], ROOK[0], SPELL[113100], USD[0.84], USDT[0] | | |
| 00817716 | | TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00817717 | | TRX[.000003] | | |
| 00817722 | | ALT-PERP[0], ATOM-PERP[0], CAKE-PERP[0], EXCH-PERP[0], USD[98.11], USDT[0], XRP-PERP[0] | | |
| 00817723 | | TRX[.000002], USD[1.00] | | |
| 00817725 | | AVAX[.03709006], BNB[.664], BTC[0.00014855], BTC-PERP[0], CHZ[880], COMP[1.8], CRV[93], DYDX[31.3], ETH-PERP[0], GRT[321], LINK-PERP[0], LTC[4.61886], SNX[25.3], USD[0.46], USDT[0.31042526], XRP[.189721], XRP-PERP[0] | | |
| 00817726 | | BTC[0], ETH[0], LTC[0], SAND[144], USD[105.39], USDT[0.00000003] | | |
| 00817727 | | ETH[.00032581], ETH-PERP[0], ETHW[.00032581], GBP[0.00], LTC-PERP[0], MANA[7.60392982], QTUM-PERP[0], USD[-1.16], USDT[0.00003221], XMR-PERP[0], XRP-PERP[0] | | |
| 00817728 | | GBP[0.00], OXY[20.9629], RAY[6.9951], USD[1.23], USDT[.0051077] | | |
| 00817729 | Contingent | ADA-PERP[0], DOGE[2948.85718], FTT[26.76311786], LUNA2[0.00058010], LUNA2_LOCKED[0.00135358], LUNC[126.32], MATIC[709.628132], SOL[29.18530618], UNI[19.9962], USD[0.92], USDT[0] | | |
| 00817730 | | LTC[.005], SLP[540], USD[0.84], USDT[.005306] | | |
| 00817731 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.32], SRM-PERP[0], USD[0.01] | | |
| 00817732 | Contingent | ETH[0.00099995], ETHW[0.00099995], LUNA2[3.04250557], LUNA2_LOCKED[7.09917967], LUNC[72415.61], LUNC-PERP[0], USD[0.00], USDT[0.14697977] | | |
| 00817733 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN[9162.1], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000011], USD[729.89], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00817734 | Contingent | BNB-PERP[0], BTC-PERP[0], COIN[.4694699], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.99205825], SXP[.00000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 00817743 | | TRX[.000001], USD[0.01] | | |
| 00817744 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BADGER[0], BNB[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0.00000520], FTM[0], FTT[0], GBTC[0], HOOD[0], LIKE[7.07], LTC[0], MATIC[0], NVDA[0], OKB[0], PAXG[0], PFE[0], RAY[.00000001], SHIT-PERP[0], SLV[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.0055237], SRM_LOCKED[3.17681013], SRN-PERP[0], TRX[1290.754711], UNI-PERP[0], USD[0.09], USD-0325[0], XRP[0.10292556], XRP-PERP[0] | | |
| 00817746 | | LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00817748 | | ADABULL[0], BTC[1.27239629], COMP[0], DOGE[0], ETH[9.99847000], ETHW[1.50000000], FTT[0], GRT[0], MATIC[0], SOL[0], STEP[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 00817749 | | XRP[36195.830481] | | |
| 00817753 | | ETH-PERP[0], GBP[2.00], LINK-PERP[0], LTC-PERP[0], TRX[.000004], USD[1.02], USDT[0.00407857], XRP-PERP[0] | | |
| 00817754 | | EUR[0.00], USDT[0] | | |
| 00817755 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.012], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000797], USD[2.02], USDT[0.00000011], VETBULL[1.6588961], XRP-PERP[0] | | |
| 00817757 | Contingent | ATLAS[4013.64177341], AVAX-PERP[0], BTC-PERP[0], DFL[8.6738], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.09688544], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL[1.80242989], SOL-PERP[0], SRM[.06184680, SRM_LOCKED[0.0513582], USD[0.77], USDT[12.84701107], VET-PERP[0], XRP[1.75276651], XRP-PERP[0], ZIL-PERP[0] | | |
| 00817759 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000005] | | |
| 00817760 | | BTC-PERP[0], CAKE-PERP[0], COMP[6.02920594], CRV[104.98], DOT[10.2], DYDX[100.29496], ETH-PERP[0], FTT[0.03023867], GRT[2011.899], LINK[60.1899], LINK-PERP[0], LTC[.009598], LTC-PERP[0], LUNC-PERP[0], SNX[50.09288], SXP[.0499], UNI[22.499], USD[0.29], VET-PERP[0], XRPBULL[2730305.176047], XRP-PERP[0], XTZ-0930[0] | | |
| 00817762 | | NFT (329171310007742070/Belgium Ticket Stub #909)[1], NFT (341041190543674158/FTX Crypto Cup 2022 Key #21476)[1], NFT (349982927861724202/Hungary Ticket Stub #1745)[1], NFT (426415203545496757/Austin Ticket Stub #544)[1], NFT (464557793738078001/Mexico Ticket Stub #670)[1], NFT (500770329999701719/Netherlands Ticket Stub #162)[1], TRX[.000002], USD[0.03], USDT[0] | Yes | |
| 00817763 | | BNB[32.65749842], BTC[.509], BTC-PERP[0], CHZ[23843.02235], COMP[19.49129595], CRV[2585.4501578], DYDX[314.840169], ETH[1.66568346], ETH-PERP[0], ETHW[1.66568346], FTT[71.945718], GRT[9191.864839], LINK-PERP[0], SNX[581.189553], UNI[101.557229], USD[1.94], USDT[10000], XRP[2592.50733], XRP-PERP[0], ZRX[3423.34944] | | |
| 00817765 | | BNB[.00811256], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL[.00795555], TRX[.000002], USD[0.64], USDT[0], XRP-PERP[0] | | |
| 00817766 | | ETH[0], KIN[0], SOL[0], USDT[0] | | |
| 00817771 | Contingent | ADA-PERP[0], AVAX[7.7], AXS-PERP[0], BNB[1.00891877], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[1470], COMP[2.4066], COPE[790.974065], CRO[610], CRV-PERP[0], DYDX[97.4], ETH[.66735441], ETH-PERP[0], ETHW[0.65735440], EUR[0.00], FTM[913.5714492], FTT[8.7], GRT[170], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27138958], LUNA2_LOCKED[12.29990903], LUNC-PERP[0], MATIC-PERP[0], RUNE[16.6481965], SNX[108.9], SOL[7.89], SOL-PERP[0], SXP[105.3], USD[1.52], USDT[0], XRP-PERP[0], ZRX[586] | | |
| 00817774 | | BTC-PERP[0], CHZ[10347.93], COIN[.009368], COMP[1.99130166], CRV[834.6662], DOT-PERP[0], DYDX[121.07578], ETH-PERP[0], FTT[24.79504], GRT[3806.2392], LINK-PERP[0], SNX[199.36012], TRX[.000001], USD[3.07], USDT[0.00608244], XRP[24.995], XRP-PERP[0], ZRX[1306.7386] | | |
| 00817775 | | ALGO-PERP[0], BNB-PERP[0], DOT-PERP[0], USD[0.57], USDT[0], XLM-PERP[0] | | |
| 00817776 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], USD[0.15], USDT[0.00205500] | | |
| 00817777 | | TRX[.000005], USD[0.00], XRP-PERP[0] | | |
| 00817778 | | USDT[0] | | |
| 00817780 | Contingent | ATLAS[800], FTT[10.17247611], MNGO[150], OXY[3.973463], SRM[106.68100735], SRM_LOCKED[1.34101659], STEP[.0972], TRX[.000007], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00817782 | | BTC-PERP[0], ETH-PERP[0], ETHW[.025], LINK-PERP[0], LTC-PERP[0], TRX[890], USD[0.03], USDT[0.49413587], XRP[387], XRP-PERP[0] | | |
| 00817783 | | BTC[0.00000001], BTC-PERP[0], BTT[13715437.43778801], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00817784 | | BTC[.3435367], BTC-PERP[0], ETH[2.14653690], ETHW[0], FTT[6], LINK[319.48826934], SUN[239.29381915], UNI[15], USD[1.00], USDT[0] | | |
| 00817786 | | USD[0.00] | | |
| 00817787 | Contingent, Disputed | TRX[.0000048] | | |
| 00817788 | Contingent | BNB[0], BNB-PERP[0], BTC[.0026], BTC-PERP[0], CHZ[319.9905], COIN[.34976725], COMP[.1755], CRV[23], DYDX[5.999715], ETH[.10913582], ETH-PERP[0], ETHW[.10913582], EUR[3926.00], FTT[3.599943], FTT-PERP[0], GRT[106], LINK[17.87801511], LINK-PERP[0], LUNA2[1.00891538], LUNA2_LOCKED[2.35413590], OMT-PERP[0], SNX[5.7], UNI[4], USD[192.42], USDT[0.00000001], XRP[8211.538974], XRP-PERP[0], XTZ-PERP[0], ZRX[38] | | |
| 00817789 | | ALGOBULL[684120.78], TRX[.000001], USD[0.01], USDT[0] | | |
| 00817791 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[0.0000400], USD[-120.89], USDT[0.00479778], XRP-PERP[382] | | |
| 00817792 | | BNB[1.2497625], DYDX[35.09353107], ETHW[.27892556], TRX[.000002], USD[28.11], USDT[0.00000001] | | |
| 00817793 | | BTC[.0109893], ETH[.13194867], ETHW[.13194867], FTT[8.9514395], GBP[0.00], XRP[1021.08557018] | | |
| 00817794 | | BAL[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], MATIC[0], SXP[0], SXPBULL[0], TOMO[0], USD[0.00], USDT[0.00000692], XRP[0] | | |
| 00817795 | | ROOK[.0007588], TRX[.000001] | | |
| 00817799 | | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05066798], GRT[0], LINK-PERP[0], SXP[0.01212171], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00817804 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00009893], ETH-0325[0], ETH-PERP[0], ETHW[.0004327], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[.04650205], LINK-PERP[0], LTC-PERP[0], LUNA2[1.88642829], LUNA2_LOCKED[4.40166602], LUNC[410773.73282], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-60.74], USDT[.00402021], VET-PERP[0], XRP[.39510139], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817805 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.19], FTT[0.09573631], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[841.43, USDT[0.00404138], XRP[1], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00817806 | Contingent, Disputed | BTC[0], ETH[0], SOL[0] | | |
| 00817808 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817810 | | DOGE[0], ETC-PERP[0], KIN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00817812 | | ENS[14.44926016], ETH[0], EUR[0.00], LTC[0], MINA-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | USD[0.00] | |
| 00817816 | | FTT[0.03488189], USD[0.00], USDT[0] | | |
| 00817821 | Contingent, Disputed | BTC-20211231[0], BTC-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], SRM[21.84011046], SRM_LOCKED[27.01124263], USD[0.01] | | |
| 00817823 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (518801597804246893/FTX EU - we are here! #258623)[1], NFT (569337749921158279/FTX EU - we are here! #258618)[1], NFT (572362645473228730/FTX EU - we are here! #258613)[1], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00077700], USD[0.00], USDT[0.80206115], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00817824 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0001], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[5.81], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00817827 | Contingent, Disputed | TRX[.0002] | | |
| 00817831 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.01669595], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00053783], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP[0.66835607], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817834 | | USD[15.23] | | |
| 00817835 | | USD[4.07], USDT[0] | Yes | |
| 00817837 | | DENT[6436.21349], ETH-PERP[0], KIN[711828.85442067], USD[-4.24], XRP[99.75] | | |
| 00817838 | | BAT[245.93787], BTC[0.00014998], BTC-PERP[0], CHZ[270], ETH-PERP[0], FTT[.299943], GALA[10], GBP[1.13], GRT[.93388], LINK-PERP[0], UNI[5.398974], USD[0.55], USDT[0], XRP-PERP[0], ZRX[165.96846] | | |
| 00817839 | | FTT[3], OXY[0], USDT[29.60425750] | | |
| 00817840 | | KIN[0], USD[0.01], XRP-PERP[0] | | |
| 00817841 | | BTC[.00002024], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK[.01268], LINK-PERP[0], USD[0.01], XRP[.796439], XRP-PERP[0] | | |
| 00817842 | Contingent, Disputed | USD[0] | | |
| 00817849 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00334637], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000005], USD[-0.02], USDT1.27501812], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00817852 | | BTC[0.00006641, TRX[.000002], USD[10.51637944] | | |
| 00817853 | | AAVE[0], AVAX[0], BCH[0], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAI[0], DOGE[0], ENS[.00000001], ETH[0], ETHW[0], FTT[25], GRT[0], LEO[0], LEO-PERP[0], LINK[0], LTC[0], MATIC[0], MKR[0], MNGO-PERP[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00, USDT[0], WBTC[0.00000001], XRP[0], YFI[0] | | |
| 00817854 | | DOGE[1.00018476], USD[0.00], USDT[0] | | |
| 00817855 | | TRX[.000003], USD[0.01] | | |
| 00817859 | Contingent | BTC-PERP[0], COIN[1.59709612], ETH-PERP[0], ETHW[.14843044], LINK-PERP[0], LUNA2[0.00273710], LUNA2_LOCKED[0.00638657], LUNC[596.01], TRX[.000001], USD[3.45], USDT[1.98000000], XRP-PERP[0] | | |
| 00817860 | | CEL[.0217], ETH[.00006102], ETHW[.00006102], USD[0.01] | | |
| 00817861 | | TRX[.000005], USDT[1.3496] | | |
| 00817865 | | AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ICP-PERP[0], KSM-PERP[0], MATIC-PERP[0], REN-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.25], USDT[0.96069213], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00817866 | | AXS[0], BAND[0], BNB[0], BTC[0], ETH[0], FTT[25.00009029], MATIC[0], NFT (421362973287239683/The Hill by FTX #38263)[1], SHIB[70867.48971874], SHIB-PERP[0], SOL[0], SXP[0], USD[0.22], USDT[0] | | |
| 00817869 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[.39656446], XRP-PERP[0] | | |
| 00817870 | | APE-PERP[0], BAL[4.5891279], BNT[19.596276], BOBA[16.796808], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETHW[0.08798328], FTM[277.94718], LUNC-PERP[0], RSR[4269.1887], TRX[.00006], USD[17.43], USDT[0.26667274], YFI[.00699867] | | |
| 00817876 | | NFT (521619193762624145/FTX EU - we are here! #63283)[1] | | |
| 00817878 | Contingent | BNB[.28460897], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.35093531], CRV[20.99601], CRV-PERP[0], DOT-PERP[0], DYDX[7.8], ENS-PERP[0], ETH[0.14292891], ETH-PERP[0], ETHW[0.05679166], EUR[250.00], EXCH-PERP[0], FTT[5.2], FTT-PERP[0], GRT[94.99145], LINK[83.3008044], LINK-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998157], SNX[12.69765939], SOL-PERP[0], UNI[7.5], USD[196.62], USDT[0], VET-PERP[0], XRP[2626.00001], XRP-PERP[0], ZRX[84.9843345] | | |
| 00817879 | | BNB[.09], BTC[.0069], ETH[0.0120000], ETHW[.012], FTT[12.60111212], LINK[10.5], LTC[.5], USD[0.37], USDT[387.87484753], XRP[750] | | |
| 00817884 | Contingent | 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[-300], AAPL[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAPL-20210924[0], AAPL-20211123[0], AAVE[0.0999448], AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[-2.5], ABNB[0], ABNB-0624[0], ABNB-1230[0], ABNB-20211231[0], ACB-1230[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[-737], ALT-20211231[0], ALT-PERP[0], AMC-0930[0], AMC-20211231[0], AMD[-7.79986491], AMD-0930[0], AMD-1230[0], AMD-20210924[0], AMPL[0], AMPL-PERP[0], AMZN[.00000017], AMZN-0930[0], AMZN-20210924[0], AMZNPRE[0], AMZNPRE-0624[0], AMZNPRE-0930[0], ANC-PERP[0], APT-PERP[0], ARKK[0], ARKK-0624[0], ARKK-1230[0], ARKK-20210924[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.9814693], AUDIO-PERP[0], AVAX[0.00015680], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BABA1-324880118], BABA-0930[0], BABA-1230[0], BABA-20210924[0], BABA-20211231[0], BAL[0.0099078S], BAL-0930[0], BAL-20211231[0], BAL-PERP[-8], BAND-PERP[0], BAT[.988942], BAT-PERP[0], BB-20211231[0], BCH[0], BCH-1230[0], BCH-20211231[0], BCH-PERP[0], BIL[19.40000000], BIL-1230[0], BIL-20210924[0], BIL-20211231[0], BITW-1230[0], BNB[0.00000001], BNB-1230[0], BNB-20211231[0], BNB-PERP[0], BOBA[.989721], BOBA-PERP[0], BSV-PERP[0], BTC[0.00144609], BTC-0331[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[-0.03000000], BTT-PERP[0], CAD[109.99], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CGC-1230[0], CHR-PERP[0], CHZ-1230[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[-3.5], CONV-PERP[0], CQT[1.962285], CRO[9.962], CRON[0], CRON-1230[0], CRO-PERP[-1500], CRV[.996257], CRV-PERP[201], CVC-PERP[-650], CVX[.09937338], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DRGN-PERP[0], DRGN-PERP[0], DYDX[.09887577], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ.9935495], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000548], ETH-20210625[0], ETH-20211231[0], ETHE-0930[0], ETHE-20210924[0], ETH-PERP[-1.7], ETHW[0.02577431], ETHW-PERP[0], EUR[46.00], FB[1.1399677], FB-0624[0], FB-1230[0], FB-20211231[0], FIDA-PERP[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[-1000], FTT[5.09867570], FTT-PERP[-20], GALA-PERP[0], GAL-PERP[0], GBP[0.02], GBTC[.9996200], GBTC-1230[0], GBTC-20210924[0], GDX[.20001334], GDX-0325[0], GDX-0624[0], GDX-0930[0], GDX-1230[0], GDX-20210924[0], GDX-20211231[0], GDXJ-20210924[0], GLD[.4499715], GLD-0930[0], GLD-1230[0], GLMR-PERP[0], GME[.00000004], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GMX[.00990785], GODS[.0972355], GOOGL[1.344], GOOGL-0930[0], GOOGL-1230[0], GRT-20211231[0], GRT-PERP[-1288], GT[1.19329148], HBAR-PERP[0], HNT[.00730409], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOOD_PRE[0], HOT-PERP[0], HT[1], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[-200], INJ-PERP[-80], IOTA-PERP[0], JOE[.9953925], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[-100], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00002231], LUNA2_LOCKED[0.00000541], LUNC[.00002231], LUNC-PERP[0], MANA-PERP[0], MAPS[.9684347], MAPS-PERP[0], MASK-PERP[-50], MATIC[.0030372], MATIC-1230[0], MATIC-PERP[0], MB[9.996314], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[-4150], MSTR-06241[0], MSTR-0930[0], MSTR-1230[0], MSTR-20210924[0], MSTR-20211231[0], MTL-PERP[0], NEAR-1230[0.09999999], NEAR-PERP[-25], NEO-PERP[0], NFLX[.26], NFLX-0930[0], NFLX-1230[0], NFLX-20210924[0], NG[0.01474445], NIO-1230[0], NIO-20210924[0], NVDA[0], NVDA-0930[0], NVDA-1230[0], NVDA-20210625[0], NVDA-20211231[0], NVDA_PRE[0], OKB-PERP[-5], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00004601], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[.0059525], PFE-20211231[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PYPL-20211231[0], Qi[9.771468], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[-200], REEF-PERP[0], REN[.15000], REN[.00000001], REN-PERP[0], RNDR[0894574], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND[.9952785], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SLP-PERP[0], SLV[.99992401], SLV-0930[0], SLV-1230[0], SLV-20211231[0], SNX[.00000001], SNX-PERP[0], SOL-20211231[0], SOL-PERP-54.89], SPELL-PERP[0], SPY[0.63198082], SPY-0930[0], SPY-1230[0], SPY-20210924[0], SPY-20211231[0], SQ-20210924[0], SRM-PERP[-490], SRN-PERP[0], STARS[.9364165], STEP-PERP[-4492.1], STMX-PERP[0], STORJ-PERP[0], SUN[.386], SUSHI-20211231[0], SUSHI-PERP[-70], SXP-PERP[-175], THETA-PERP[0], TLM[.96314], TLM-PERP[0], TLRY[.99962], TLRY-1230[0], TLRY-20210924[0], TLRY-20211231[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-1230[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], TSLA[.44], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20210924[0], TSLA-20211231[0], TSLApre-0930[0], TSM[.025], TSM-0930[0], TSM-1230[0], TSM-20210924[0], TSM-20211231[0], TWTR-20210625[0], TWTR-20210924[0], TWTR-20211231[0], UBER[.25], UNI-1230[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6026.78], USDT[150.01630344], USDT-PERP[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5.18272298], XRP-20210625[0], XRP-20211231[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], YGG-PERP[0], ZM-20211231[0], ZRX-PERP[0] | | |
| 00817887 | | ALGO-PERP[0], ATLAS[5660], AUDIO[1117.88011], AVAX[11.82143932], AVAX-PERP[0], BTC[0], BTC-PERP[0.0579999], CRV[292.03893], ETH[0.26996447], ETH-PERP[0], ETHW[.26996447], FTT[0.08186964], IMX[114.1], LTC-PERP[0], PRISM[23057.7675], RUNE-PERP[0], SNX-PERP[0], SOL[.4], SPELL[72682.995], SRM-PERP[0], SXP[352.79341551], USD[-174.78], USDT[20.33241919], XRP-PERP[0] | | |
| 00817888 | | TRX[.000001], USD[15415.37], USDT[21455.51215450] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00817889 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1370.26], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00817893 | | USD[3.53], USDT[0] | | |
| 00817895 | | CEL-PERP[0], LTC[.009], MOB[.477865], USD[-0.68], USDT[0.00390476] | | |
| 00817897 | | ATLAS[4189.17], MATH[.09888], SOL[.009978], TRX[.000001], USD[6.50], USDT[0.00000001] | | |
| 00817898 | | AKRO[2], BAO[1], CHF[31.87], DENT[1], KIN[1], TRX[2], UBXT[2], USD[0.00], XRP[1723.66534371] | | |
| 00817899 | | KIN[339713.1], TRX[.000002], USD[0.00], USDT[.003371] | | |
| 00817903 | Contingent | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00009946], BTC-PERP[0], CEL-PERP[0], CONV[.3568775], DOT-PERP[0], ENJ-PERP[0], ETH[0.00093654], ETH-PERP[0], ETHW[0.00093654], FTM-PERP[0], FTT[0.06415546], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00456768], LUNA2_LOCKED[0.01065792], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], MER[.981769], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (323451054844464328/FTX EU - we are here! #28082)[1], NFT (356979768300823009/FTX EU - we are here! #28216)[1], NFT (543194016105199568/FTX EU - we are here! #27869)[1], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000002], SOL-PERP[0], SRN-PERP[0], STEP[0.08134963], STORJ-PERP[0], TRX-PERP[0], TULIP[.062839], USD[-0.52], USDT[0], USTC[.58157], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 00817906 | Contingent | ETH[15.401], ETHW[2], FTT[39.753505], SRM[191.69830417], SRM_LOCKED[3.23101535], USD[11.63] | | |
| 00817913 | | TRX[.000003] | | |
| 00817916 | | KIN[929814], TRX[.000005], USD[3.62], USDT[0] | | |
| 00817925 | Contingent | AXS-PERP[0], BTC[0], CAKE-PERP[0], ETH-PERP[0], FTT[.08427741], LUNA2[0.00341600], LUNA2_LOCKED[0.00797067], OMG-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[.00532103], SRM[8.29161278], SRM_LOCKED[34.49296391, TRUMP2024[0], TRX[.000001], USD[0.27], USDT[0], USTC[.483552], USTC-PERP[0] | | |
| 00817928 | Contingent | BNB[0.00711891], BTC[0.00001876], ETH[0.00029331], ETHW[158.64096202], FTT[.0953], IMX[.00000014], LUNA2[1363.50377722], LUNA2_LOCKED[0.00881352], LUNA2-PERP[0], TRX[.000785], USD[2.60], USDT[1.10251352], USTC[0.53468472], XRP[1.05] | | |
| 00817932 | | ADABULL[0.00000939], ASDBULL[.32178587], BULL[0.00047968], SXPBULL[4.3171272], USD[0.14], USDT[0] | | |
| 00817934 | | USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 00817935 | | TRX[6.998601], USD[0.13], USDT[0] | | |
| 00817938 | | USD[0.01] | | |
| 00817940 | | BTC-20210625[0], BTC-PERP[0], CONV[2.2727], ETH[0.00076658], ETH-PERP[0], ETHW[0.00076658], RAY-PERP[0], SRM-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00817945 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00817946 | Contingent | ALGO-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], BNB[.00104616], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.14851640], LUNA2_LOCKED[0.34653827], LUNC[32339.76], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[-2.41], USDT[0.00433671], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00817951 | | TRX[.000006] | | |
| 00817956 | Contingent | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTT[0.00406997], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000742], LUNA2_LOCKED[0.00001732], LUNC[1.61640116], MANA-PERP[0], NFT (345181351803047342/FTX AU - we are here! #53611)[1], NFT (418312367974429259/Weird Friends PROMO)[1], OMG[0], SOL-PERP[0], SRM[.86237162], SRM_LOCKED[8.30287384], SUSHI-PERP[0], USD[0.02], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0] | | |
| 00817958 | | EUR[0.00], KIN[2112573.16554080], TRX[.000001], USD[0.00], USDT[0] | | |
| 00817960 | | 1INCH-PERP[0], ATOM-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00817964 | | BSVBULL[.8623], DOGEBEAR[202878400], DOGE-PERP[0], LTC[.00009324], LTCBULL[.006554], USD[0.42], USDT[.049278] | | |
| 00817966 | | 1INCH-PERP[0], ADABULL[738.8023002], ADA-PERP[0], ALGOBULL[2932000000], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BALBULL[265710], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[.88651897], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[.00076332], C98-PERP[0], CEL-003[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[113260], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGEBULL[2389.4640384], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[28227.21375854], ETC-PERP[0], ETH[0.00075294], ETHBULL[16.0784182], ETH-PERP[0], ETHW[0.43675293], FLM-PERP[0], FTM-PERP[0], FTT[11.11510756], FTT-PERP[0], GALA-PERP[0], GRTBULL[1084550], GRT-PERP[0], HUM-PERP[0], HXRO[-0.00000001], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB[5459.23898662], KSHIB-PERP[0], KSOS[16748.73547047], LEO-PERP[0], LINA-PERP[0], LINKBULL[182814], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[593.49711097], MAPS-PERP[0], MASK-PERP[0], MATICBULL[44534S], MATIC-PERP[0], MNGO-PERP[0], MTA[127.76754892], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[67.5], SOL-PERP[0], SOS[149226639.67789487], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[315000000], SXP-PERP[0], THETABULL[11639.1], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.51717253], TRX-20211231[0], TRX-PERP[0], TSM[.00054561], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[1132], USD[887.94], USDT[-775.61467601], VETBULL[766480], VET-PERP[0], WAVES[8.37646147], WAVES-PERP[0], XLM-PERP[0], XRP[0.95466276], XRPBULL[2160600], XRP-PERP[0], XTZBULL[1280443604421, ZRX-PERP[0] | | |
| 00817967 | | USDT[0] | | |
| 00817968 | | FIDA[.9524], TRX[.000003], USD[0.00] | | |
| 00817970 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTM[0], LINK-PERP[0], USD[1.91], XRP-PERP[0] | | |
| 00817973 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BRZ[.00000001], BTC[0.00000002], BTC-PERP[0], CRO[0], DYDX-PERP[0], ETH[0], FTM[0], FTT[0], LINK[0], LUNA2[0.00000376], LUNA2_LOCKED[0.00000878], LUNC[.8198524], LUNC-PERP[0], MATIC-PERP[0], POLIS[0.00000001], RUNE[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], USD[190.50], USDT[0] | | |
| 00817975 | | POLIS[3.199478], TRX[.000001], USD[0.37], USDT[0] | | |
| 00817978 | Contingent | ALGO-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[206.27879977], ETH-PERP[206], ETHW[0.00100000], FTM-PERP[0], FTT[0.00000008], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MKR[0], RAY-PERP[0], SOL-PERP[0], SRM[.64163573], SRM_LOCKED[4.75287228], USD[-270721.26], USDT[0], USTC-PERP[0] | | |
| 00817982 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], TRX[.000004], USD[0.01], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00817983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00817986 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00817989 | | BNB[0], BTC[0], ETHBULL[0], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000118] | | |
| 00817990 | | TRX[.000006], USD[1.42], USDT[0.00000001] | | |
| 00817992 | | USDT[0] | | |
| 00817994 | | USD[1.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00817995 | | FTT[1.05382674], TRX[476.904601], USDT[0.00000034] | | |
| 00817999 | | BTC-PERP[0], EUR[0.41], FTT-PERP[0], NFT (372947863131354004/The Hill by FTX #45125)[1], NFT (402421412030893258/FTX x VBS Diamond #195)[1], TRX[.000001], USD[96.65] | | |
| 00818000 | Contingent | BNB[.00000001], CHZ[.00000001], ETH[0], FTT[.09905], LUNA2[0], LUNA2_LOCKED[0.94579092], SOL[3.4594395], USD[128.21], USDT[1.00000011] | | |
| 00818001 | | THETABEAR[359760.6], USD[0.05] | | |
| 00818002 | Contingent | ATOM[3.96417497], AVAX[0.00853427], BTC[0.04350868], ETH[0], EUR[0.00], SKL[0], SOL[11.32834702], SRM[86.51897968], SRM_LOCKED[1.92397533], TRX[.000001], USD[0.39], USDT[0], WAXL[0] | | |
| 00818003 | | BOBA-PERP[0], BTC-PERP[0], COPE[.852236], DYDX[.087784], GALA-PERP[0], KIN[7002.08], LINK[0.0441975], OXY[.872408], RAY[.95818], SLP-PERP[0], SOL[.00273408], STEP[.0367072], USD[0.01], USDT[0.00408969], XRP[0.79771600] | | |
| 00818005 | | USD[2.02], USDT[0], XRP[.868502] | | |
| 00818006 | | TRX[.599046], USD[0.15], USDT[0] | | |
| 00818007 | | CAKE-PERP[0], USD[0.51] | | |
| 00818011 | | ALGOBULL[87.232], BCHBULL[.007074], EOSBULL[.064755], SXPBULL[0.0063624], USD[0.00], USDT[0] | | |
| 00818012 | | AKRO[1], BTC[.00342341], DOGE[1], EUR[70.08], KIN[2], LTC[.06297791], TRX[1], UBXT[1] | | |
| 00818013 | | CRV[196.9608], DOGE-PERP[0], DOT[39], OXY[232.1328], SOL[217.542902], SOL-PERP[0], STORJ-PERP[0], USD[34447.60], XTZ-PERP[0] | | |
| 00818014 | | ALPHA-PERP[0], ASD-PERP[0], BAND-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], FIL-PERP[0], LINA-PERP[0], RAY-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000006], USD[2.63], USDT[.00044988], XEM-PERP[0] | | |
| 00818018 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00064998], ETHW-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.15771911], LUNA2_LOCKED[0.36801127], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USDI-333.83], USDT[373.89718113], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00818020 | | TRX[.000002], USDT[1.79906724] | | |
| 00818022 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00818024 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.08474394], FTT-PERP[0], LINK-PERP[0], NEO-PERP[0], OHM-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-2.57], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818028 | | 0 | | |
| 00818032 | | BTC[.00013013] | | |
| 00818036 | Contingent | ATLAS[69.644716], BRZ[10.71233947], DOT[0.81396303], FTM[83.02185481], LUNA2[0.05509861], LUNA2_LOCKED[0.12856344], LUNC[11997.84], NFT (289447113059017282/FTX EU - we are here! #269556)[1], NFT (345736307278043271/FTX EU - we are here! #269551)[1], NFT (482271084882897946/FTX EU - we are here! #269471)[1], POLIS[13.19059900], SOL[.0991946], USD[0.04], USDT[.316896] | | DOT[.808065] |
| 00818039 | | DOGE[217.95858], KIN[9421.45], USD[0.05], USDT[0] | | |
| 00818040 | | 0 | | |
| 00818042 | | ATLAS[500], DFL[100.0476], ETH[0.00000158], ETHW[0], FTT[149.99999999], FTT-PERP[0], GENE[6.006847], MAPS-PERP[0], MCB[24.8211087], RAY[0], RAY-PERP[0], SHIB[9194204], SHIB-PERP[0], TRX[.000002], USD[101.29], USDT[0] | | |
| 00818046 | | KIN[659561.1], USD[0.56] | | |
| 00818049 | | ATLAS[6008.928], KIN[29749981.0807], USD[0.24], USDT[0] | | |
| 00818050 | | LINKBULL[.05], USD[0.00] | | |
| 00818054 | | SUSHI[124.5], USDT[-0.25092344] | | |
| 00818062 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (288868342431642926/Fantasy Scenery #1)[1], NFT (292897062776983663/Montreal Ticket Stub #135)[1], NFT (368444016071846757/FTX Swag Pack #290)[1], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], REEF-PERP[0], REN[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[.00013852], SRM_LOCKED[.06001391], SRM-PERP[0], STEP-PERP[0], SUN[4.761], SUSHI[0], TRU-PERP[0], TRX[13.99905578], TRX-20210625[0], TRX-PERP[0], UNI[0], USD[217055.53], USDT[0.00642690], XRP[0], XRP-PERP[0], YFI-PERP[0] | | TRX[.000845], USD[216993.99] |
| 00818066 | | AVAX[0], BNB[0.00010060], SOL[.00000001], TRX[0.76499124], USD[0.00], USDT[0], XRP[0.00604886] | | TRX[.700002] |
| 00818069 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.07218917], BTC-PERP[0], CQT[2053.01112], CRV[.0004], CRV-PERP[0], DYDX[.1000625], DYDX-PERP[0], ETH[.00200019], ETH-PERP[0], ETHW[.00200019], FTT[155.61651782], FTT-PERP[0], GENE[.99], LUNC-PERP[0], MER[2661], MOB[7.5], NFT (405807085290681060/FTX AU - we are here! #45903)[1], NFT (426706674246694597/FTX AU - we are here! #45887)[1], OXY[539.8791885], SLP-PERP[0], SLRS[189.000945], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.859652], USD[21.86], USDT[0.17515781], XRP[1359.676204], XRP-PERP[0] | | |
| 00818073 | | BTC[0.02209046], FTT[25.00005], GMT[160.67492891], SOL[0.00658076], USD[7041.24], USDT[0] | | BTC[.02], GMT[160] |
| 00818076 | Contingent | BTC[0], COIN[0], CRO[7.322], DOT[.073929], ETH[0.00073779], ETH-PERP[0], ETHW[0.00041795], FTT[.0607042], FTT-PERP[0], LDO[.72128], LUNA2[0.01744885], LUNA2_LOCKED[0.04071399], LUNC[3731.93], LUNC-PERP[0], MATIC[4.6151], SRM[32.68838713], SRM_LOCKED[501.92352561], USD[224281.22], USDT[0.00319793], USDT-PERP[0], USTC[0] | | |
| 00818080 | | TRX[.000001], UBXT[23470.38181], USDT[.141454] | | |
| 00818083 | | APE[36.10985891], USD[0.00] | | |
| 00818084 | | TRX[.000001] | | |
| 00818089 | | BTC[0], DAI[0], EUR[0.00], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00818090 | | TRX[.000013], USD[-0.09], USDT[5.78614387], XRP-PERP[0] | | |
| 00818091 | | KIN[2218110.05748549], TRX[.000002], USDT[0] | | |
| 00818094 | | 1INCH[5.36026784], ATLAS[119.9784], AXS[0.60392221], BNB[0], DOT[2.27309139], FTT[0.99994600], POLIS[4.299946], TRX[0.00077930], USD[1.18], USDT[0.10], WAVES[1.41053316] | | |
| 00818095 | | AXS[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], CAKE-PERP[0], DAI[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], HOLY[0], HOLY-PERP[0], HUM-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00818100 | | USD[25.00] | | |
| 00818101 | | LUA[5.596276], USD[0.01] | | |
| 00818104 | Contingent | CRO[2749.516], DOGE[550.8918], ETH[1.05498284], ETHW[1.05498284], FTT[0], GBP[0.00], KIN[1.1157908e+07], LINK[6.90212703], LUNA2[0.00193300], LUNA2_LOCKED[0.00451035], LUNC[420.916772], SOL[15.507328], USD[0.41] | | |
| 00818108 | | USDT[0] | | |
| 00818112 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[260], MNGO-PERP[0], SOL-PERP[0], TRX[.000805], USD[0.69], USDT[0] | | |
| 00818113 | | USD[25.00] | | |
| 00818114 | | BTC[1.45925947], BTC-PERP[0], ETH[4.14503658], EUR[0.00], FTT[0.22002220], USD[9133.67], USDT[0], ZEC-PERP[0] | | |
| 00818116 | | TRX[.000002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00818119 | | FTT[5.54261011], LEO[.9656], TRX[.000007], USD[4.38], USDT[0] | | |
| 00818120 | | AAVE[0], ADA-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0.01401927], LINK[0], LTC[0.00000001], LUNC[.0000006], MOB[0], SNX[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00818121 | | ETH-PERP[0], STEP[.075547], USD[0.00], XRP-PERP[0] | | |
| 00818123 | Contingent | BNB[.0099791], BNB-PERP[0], BTC[.0032], BTC-PERP[0], CHZ[5], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.19297132], ETH-PERP[0], ETHW[0.43467552], EXCH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00028730], LUNA2_LOCKED[0.00067036], LUNC[62.5604867], SOL-PERP[0], USD[0.71], USDT[159.40297121], VET-PERP[0], XRP[234.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818125 | | ALPHA[1], AUD[0.00], BAO[1], BTC[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[11], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00818126 | Contingent | AAVE-PERP[0], ALGO-PERP[0], AUDIO[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.06919437], BTC-PERP[0], CHZ[0], COMP-PERP[0], EDEN[0], EDEN-PERP[0], ETH[1.24707553], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LTC[0], LUNA2[1.31388727], LUNA2_LOCKED[3.06573697], LUNC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[20.88174173], SOL-PERP[0], USD[-0.53], USDT[0.70557309] | | |
| 00818132 | | TRX[.000002], USDT[.23735] | | |
| 00818137 | | BAND[0.07760456], TRX[.000002], USD[0.05], USDT[68.90000000], VET-PERP[0] | | |
| 00818138 | | AVAX-20210924[0], AVAX-PERP[.2], BRZ[.00809769], CHZ[.02], FTT[.099981], TRX[.90557], USD[-12.62], USDT[15.30614577] | | |
| 00818144 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00818152 | | BNB[0], USD[0.00] | | |
| 00818156 | | COMPBULL[0.00008559], TRX[.000001], USD[0.31], USDT[0] | | |
| 00818157 | Contingent | ETH[0], LUNA2[0.31881201], LUNA2_LOCKED[0.74389469], NFT (294450410958272727/FTX EU - we are here! #179715)[1], NFT (479373207370210511/FTX EU - we are here! #179611)[1], NFT (510127512289895351/FTX EU - we are here! #179446)[1], USD[0.00], USDT[0.90963395] | | |
| 00818161 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-20211205[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1732.90], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00818170 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], HOT-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[.00000198], USD[0.00] | | |
| 00818172 | | BNBBEAR[1089237], COMPBEAR[6295.59], DEFIBEAR[55.9608], DOGEBEAR[2738082], ETHBEAR[171879.6], THETABEAR[1988607], USD[0.89] | | |
| 00818177 | | BAL[96.780006], BTC[.00002583], CHZ[1056.02642], CONV[9961.5355], CRV[474.911803], ETH[2.16817524], ETH-PERP[0], ETHW[2.16817524], LINK[63.163944], LINK-PERP[0], LTC[5.04954172], SOL[.003368], SRM[2801, TULIP[117.2], USD[-8.19], USDT[0], XRP[.418], XRP-PERP[0] | | |
| 00818178 | | KIN[489803.08788657] | | |
| 00818179 | | ADA-PERP[0], AUD[0.15], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00061808], LTC-PERP[0], USD[-0.10], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00818181 | | BNB[0.00063939], BTC[0.00009381], FTT[.098195], TRX[.000004], USDT[0] | | |
| 00818182 | | AAVE-PERP[0.64000000], ADABEAR[182714.275], ADABULL[0.00007738], ADA-PERP[98], ALGOBEAR[680978.3], ALGOBULL[4200.430175], ALGO-PERP[83], ATOMBEAR[3369.285375], ATOMBULL[0.06574826], ATOM-PERP[0], AVAX-PERP[0.79999999], BALBEAR[1578.281725], BALBULL[0.83903721], BAT-PERP[0], BCHBEAR[.83132275], BCHBULL[0.70227249], BCH-PERP[0], BNBBEAR[301104.3575], BNBBULL[0.00157958], BTC-PERP[0], COMPBEAR[186.3542], COMPBULL[0.00193107], CRO-PERP[0], DOGEBEAR[202924.4], DOGEBULL[0.00012043], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ESBEAR[109102.058902], EOSBULL[1.31432265], EOS-PERP[0], ETCBEAR[2472406.5122865], ETCBULL[0.01573948], ETC-PERP[0], ETHBEAR[30518.6065], ETHBULL[0.00009833], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[31.02217622], FTT-PERP[3.9], GALA-PERP[0], GRTBEAR[11.3543515], GRTBULL[0.00481489], GRT-PERP[173], ICP-PERP[0], KNCBEAR[14.062638], KNCBULL[0.01088015], KSM-PERP[0], LINKBEAR[220287990.59], LINKBULL[0.00015791], LINK-PERP[0], LRC-PERP[0], LTCBEAR[1.94661], LTCBULL[0.03680274], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0.07430528], MATIC-PERP[0.164], MKRBEAR[567.83883725], MKRBULL[0.00008380], NEAR-PERP[-18.8], OMG-PERP[12], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0.92999999], SRM[24], SRM-PERP[0], STORJ-PERP[0], SUSHIBEAR[27984.7175], SUSHIBULL[7.0787942], SUSHI-PERP[21.5], THETABEAR[179904.635], THETABULL[0.00170584], THETA-PERP[28.89999999], TRX[273.00007], TRXBEAR[9997.473], TRXBULL[0.18054781], TRX-PERP[0], UNISWAPBEAR[.09128185], USD[592.08], USDT[0.00000001], VETBEAR[13363.68864], VETBULL[0.00159850], VET-PERP[1248], XLMBEAR[11.03746240], XLMBULL[0.00065710], XLM-PERP[511], XRP-PERP[165], XTZBEAR[715.6965775], XTZBULL[0.00992666], XTZ-PERP[53.45200000], ZEC-PERP[0] | | |
| 00818186 | | BICO[51.80912051], BNB[.00000204], CQT[4.09958878], DYDX[.00110686], ETH[0.00000008], FTM[9.46015949], MATIC[.00009235], RAY-PERP[0], SOL[0.00000001], USD[7.00], USDT[33.08748235], WRX[7.25287947] | Yes | |
| 00818187 | | BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[-0.01], USDT[1.41026293] | | |
| 00818189 | | ADA-PERP[0], AVA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01028102], FTT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[.00000356], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.24], USDT[0] | | |
| 00818193 | | TRX[.000016], USD[0.13], USDT[0] | | |
| 00818194 | | FTT[.91939] | | |
| 00818195 | | AAVE[4.40972264], BCH[0], BNB[0], BTC[.01357549], CEL[0], CHZ[0], ENJ[268.22772852], ETH[0], EUR[0.00], MANA[16.5666133], MATIC[0.39667755], RSR[0], RUNE[1.08689642], SHIB[0], SOL[44.00727001], USDT[0.00000001] | Yes | |
| 00818198 | | AUD[0.00], BTC[.33699755], BTC-PERP[0], CRV[445], ETH-PERP[0], FTT[78.3], LINK-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00818202 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[70.08], USDT[1126.41274933], VET-PERP[0] | | |
| 00818206 | | NFT (363186480580078229/FTX EU - we are here! #280886)[1], NFT (438870064963672184/FTX EU - we are here! #280881)[1], USD[0.00] | | |
| 00818207 | Contingent | HT[.04886], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00866], NFT (395091479322991115/FTX EU - we are here! #149487)[1], NFT (446386478886434204/FTX EU - we are here! #150242)[1], NFT (561862701443931469/FTX EU - we are here! #150557)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00818210 | | ASDBEAR[43169.63680611], BCHBULL[1.0009712], BEAR[614.11], DOGEBEAR[9897976], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[1087.79328], MATICBULL[0.68069961], MATIC-PERP[0], SHIB[200000], SXPBULL[122.32754265], USD[0.08], XTZBULL[11.79125978] | | |
| 00818211 | | BTC-PERP[0], CRV[72.404], ETH[0.59388782], ETH-PERP[0], ETHW[0.08698396], FTT[4.5], LTC[5.20965532], SOL[5.0295], TRX[98.000002], USD[8.84], USDT[0], XRP-PERP[0] | | |
| 00818217 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.08600000], ETH-PERP[0], ETH[0.08600000], FTT[.8], LTC-PERP[0], SNX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000001], USD[4.60], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00818227 | | AKRO[5], ALTBEAR[223276.58386826], BAO[1086703.31004999], BCHBULL[87.2554.34683764], BSVBULL[134275362.3.188811.4], BTT[556809744.22292167], CAD[0.23], CONV[24584.1.83657302], DENT[7], DMG[23.03467596], DOGE[104.24651349], DRGNBEAR2945066.43700787], EOSBULL[16967035.76586359], ETHBEAR[200794871.79487178], KIN[421097.01629203], KNCBEAR[233135637.10414564], SHIB[24414.88535398], MKRBEAR[12502.00802851], RSR[77.61080421], SHIB[378788.36835137], SOS[212273947.97743826], SPELL[23100.1508273], SXPBULL[330578.512396694], TOMOBULL[83717938.71794865], TRX[7.40937242], UBXT[9], USD[0.42], VETBEAR[3252041.11849062], XRPBEAR[183862804.06162447], XTZBEAR[2698259.87620889] | Yes | |
| 00818230 | | ETH[0.06468346], ETHW[0.06433430], FTT[3.16425968], SOL[2.46083838], USD[1.09] | | ETH[.063734], SOL[1.407692], USD[1.06] |
| 00818232 | | BTC-20210924[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00818235 | Contingent | 1INCH[0], 1INCH-20211231[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.098545], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000522], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.09603], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00022301], ETH-PERP[0], FLM-PERP[0], FTT[3.772], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.96606532], LUNA2_LOCKED[2.25415242], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.98964323], MATIC-PERP[0], MNGO[.867], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[212.77698316], RAY-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00206617], SRM_LOCKED[.01943676], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[3.62], USDT[0.00644509], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00818239 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00818242 | | FTT[.06862], TRX[.000003], USDT[0] | | |
| 00818243 | | ATLAS[2906.3805799], FTT[25.233101], RAY[75.5623987], SNX[42.45890748], USD[0.00], USDT[0] | | |
| 00818244 | | ETH[0], USDT[0.00000548] | | |
| 00818246 | Contingent | AUDIO[40.99221], AVAX[1.899639], BOBA[.492115], BTC[.22095801], DOGE[676.97113], GRT[356.93217], MAPS[132.97473], OMG[.492115], RAY[1.20363015], SHIB[14593217], SOL[251.33629686], SRM[655.04073994], SRM_LOCKED[11.77506212], USD[3665.26] | | |
| 00818248 | Contingent, Disputed | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00818250 | | AXS-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT[.00000001], MAPS-PERP[0], MATIC-PERP[0], RAY[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], USD[0.31], USDT[0.91743902], XRP-PERP[0] | | |
| 00818251 | | BTC-PERP[0], COIN[.7195212], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[6.07], USDT[0.00000001], XRP[0], XRP-PERP[0], ZRX[255] | | |
| 00818255 | | BTC[0], BTC-PERP[0], BULL[.00000203], ETH[0], ETHBULL[2.231317], FTT[.8939333], POLIS[727.26492885], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLND[131.0923829], SLP-PERP[0], SOL[30.77872349], SOL-PERP[0], SRM[.9787071], STEP[.00000001], TRX[.00001371], USD[710.69], USDT[1.55203779] | | |
| 00818256 | Contingent | AAPL-0624[0], AAPL-20210924[0], AAPL-20211231[0], ADA-PERP[0], AMZN-0624[0], AMZNPRE-0624[0], BABA-20211231[0], BNBBULL[2], BNB-PERP[0], BTC[0.00000732], BTC-PERP[0], BULL[0], C98-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000149], ETH-PERP[0], ETHW[0.00000149], FB-0325[0], FB-20211231[0], FIL-20210924[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNA2[0.02581435], LUNA2_LOCKED[0.06023349], LUNC[5621.13], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], PYPL-20210924[0], SHIB-PERP[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], TSLA-20211231[0], TSM-20210924[0], USDT[7.92], USDT[0.00000001], USDT-PERP[0], USO-0325[0], USO-0624[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00818259 | | USD[0.00] | | |
| 00818260 | | ATLAS[270], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], ONT-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00818261 | | USD[0.00] | | |
| 00818262 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 00818265 | | BTC-PERP[0], USD[0.23], XRP[4], XRP-PERP[0] | | |
| 00818270 | | USDT[0] | | |
| 00818274 | | NFT (292059891354270432/FTX EU - we are here! #78519)[1], NFT (326334654716928141/FTX EU - we are here! #78422)[1], NFT (377412185580489892/FTX EU - we are here! #78686)[1] | | |
| 00818278 | | BTC[.00000584], CEL[0], USD[-0.05], USDT[0.00138750] | | |
| 00818282 | | TRX[.000002] | | |
| 00818286 | | USD[0.24], XRP[.6] | | |
| 00818289 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EURO[.60], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.31563393], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[91.00083105], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.00000001], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002397], TRX-PERP[0], USD[0.43], USDT[62.17220457], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00818291 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[42958.78919513], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[42.33538287], BNB-PERP[0], BTC[4.71528907], BTC-PERP[0], BTT-PERP[21000000], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1983.0160364], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[41.77618418], ETH-PERP[0], ETHW[13.90898034], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.97538196], FTT-PERP[0], FXS[1179.43369906], FXS-PERP[0], GALA-PERP[0], GMT[3970.07270267], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[3636.50687153], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.31360163], SRM_LOCKED[58.41825276], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-36.46], USDT[34791.07581155], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00818297 | | AAVE-PERP[0], BNB[.00000002], BNB-PERP[0], BTC-PERP[0], COIN[.00383696], CRV-PERP[0], DOGE-PERP[0], DOT[.07908999], DOT-PERP[0], ENS-PERP[0], ETH[.00024065], ETH-PERP[0], ETHW[.00024065], EXCH-PERP[0], FTM[1.79], GBP[0.00], GRT[.56029309], LINK[.07922], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SXP[9.157692], TRX[.000069], USD[0.00], USDT[116.81907845], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818299 | | BTC-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 00818300 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 00818305 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000031], USD[0.05], USDT[0.00334500], XLM-PERP[0] | | |
| 00818308 | | BTC-PERP[0], HBAR-PERP[0], LINK-PERP[0], TRX[.000002], USD[1.38], USDT[0.01348540], XRP-PERP[0] | | |
| 00818310 | | AUDIO[160], BAND[50], CEL[97.1], COMP[1], CREAM[2.03868409], ETHBULL[0], FTT[34.29886], GRT[10.794263], KIN[1467.76762], LINK[24], LINKBULL[0], LUNC-PERP[0], MOB[4], NPXS-PERP[0], RAY[.00412], REEF[200000], RUNE[69.7], USD[135.62], USDT[0.99823299] | | |
| 00818311 | | TRX[.000003] | | |
| 00818314 | | BNB[0], DOGE[0], STORJ[.01885], USD[0.00], USDT[0] | | |
| 00818316 | Contingent | FTT[0.09008632], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008104], LUNC-PERP[0], NFT (369745604290188114/FTX AU - we are here! #16281)[1], NFT (398136048802476535/FTX AU - we are here! #29478)[1], NFT (470066217140266089/FTX EU - we are here! #187777)[1], NFT (541736507215298449/FTX EU - we are here! #187635)[1], NFT (561085926659185298/FTX EU - we are here! #187742)[1], NFT (574397447872979316/The Hill by FTX #2960)[1], USD[0.26], USDT[0] | | |
| 00818320 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[0.89], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00007368], FTT-PERP[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[-0.31], USDT[0.67130470], WAVES-PERP[0], XRP-PERP[0] | | |
| 00818321 | | KIN[49965], TRX[.600002], USD[0.08] | | |
| 00818323 | | BCH[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.06208792], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00818333 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT[.9962], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.09905], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.41], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[206.66], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00818335 | | APE[1.37904029], ATLAS[9.934], BRZ[0], LTC[0], USD[0.93], XRP[-0.84697415] | | |
| 00818336 | | TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00818337 | | AAPL[1.09], BCH[.04690887], BNB[0.16460903], FTT[7.65160025], LTC[.36735026], SHIB[1493071.16363973], TSLA[.72], USD[0.74], XRP[36.975395] | | |
| 00818339 | | ATLAS[4402.24633798], BTC[.00000008], CAKE-PERP[0], ETH[0], FTT[25.15627517], USD[0.73], USDT[0.00000001] | Yes | |
| 00818340 | | BTC[0], ETHW[.00008739], HNT[163.67926], KIN[1802], USD[0.15], USDT[0] | | |
| 00818345 | Contingent | ATOM[.08], AXS[.09856], BTC[0], ETH[0], ETHW[0.00000001], FTT[.02886125], FTT-PERP[0], LUNA2[0.12231514], LUNA2_LOCKED[0.28540200], NFT [372357952738690046/FTX EU - we are here! #281388][1], NFT [49596492750344128/4/The Hill by FTX #40061][1], NFT [52149448786946435/FTX EU - we are here! #281388][1], RAY[.567477], SOL[.006], TRX[.000357], UNI[0], USD[1344.44], USDT[0.00000001] | | |
| 00818347 | Contingent | ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.02409637], CHR-PERP[0], DOGE-PERP[0], ETH[.10235062], ETH-PERP[0], FTT[0.00861829], GALA-PERP[0], LUNA2[0.24042430], LUNA2_LOCKED[0.56044252], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[189.09], USTC[.00031831] | Yes | |
| 00818348 | | ALT-PERP[0], AVAX[6.36464181], BNB-PERP[0], BTC[0.01029939], BTC-PERP[0], BULL[0], CAKE-PERP[0], COIN[.4], CRV-PERP[0], DOT-PERP[0], DYDX[6.2], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.26504390], FTT-PERP[0], LINK[21.995003], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[37.05], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP[66], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818351 | | 1INCH-PERP[0], AAVE[.000094], ADA-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX[.04470808], CVX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.36799548], GMT-PERP[0], KSM-PERP[0], LINK[.1], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[9.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00818353 | | DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00818357 | | RUNE[.018094], USD[0.00] | | |
| 00818360 | | ATLAS[9.99], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00892427] | | |
| 00818362 | | ATLAS[1269.916], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 00818363 | Contingent | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021092[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-MOVE-0420[0], BTC-MOVE-1012[0], BTC-MOVE-2021122[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-2021062[0], BTC-MOVE-WK-2021071[0], BTC-MOVE-WK-2021124[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0420[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.13], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00011074], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021092[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.00043849], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[103.03393387], SRM_LOCKED[106.78334097], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000055], TRX-PERP[0], UBXT_LOCKED[143.27672896], UNI-PERP[0], USD[-0.16], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00818366 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONT-PERP[0], REEF-PERP[0], TRX[.000004], USD[0.24], USDT[1.48000000] | | |
| 00818367 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOMHEDGE[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05587513], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NFT [31185398888659420/1/FTX Swag Pack #619][1], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00818369 | | BAO[2], BTC[.00277301], DENT[1], ETH[.03484081], ETHW[.03484081], GBP[3.37], KIN[4], TRX[2], USD[1.02], XAUT[.00823521] | | |
| 00818372 | Contingent | BNB[0.00000920], BTC[0.09998100], CEL[0.05248604], EGLD-PERP[0], ETH[0], ETHW[0.11097891], EUR[105.06], FTT[14.40974649], LINK[0], LUNA2[0.00635305], LUNA2_LOCKED[0.01482379], LUNC[78.11088197], MSOL[0], RUNE[.07628183], SOL[0], STETH[0.00005483], TONCOIN[21.09153746], TRX[1.000605], UBXT[1], USD[22.12], USDT[0.00927400], USTC[.84852764] | Yes | |
| 00818376 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.287], FTT[.07211302], HKD[0.00], SOL[80.7555903], USD[90.68], XRP-PERP[0] | | |
| 00818377 | | DFL[869.968], TRX[.00027], USD[0.66], USDT[0] | | |
| 00818379 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[26.30], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00818381 | Contingent, Disputed | USD[0.00] | | |
| 00818382 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00818384 | | ADA-PERP[0], ALICE-PERP[0], BCH-PERP[0], BNB[0.00974375], BNB-PERP[0], BTC[.00000706], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.7404], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[170.294955], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[7325.17], USDT[0.01274467], XRP-PERP[0], ZEC-PERP[0] | | |
| 00818389 | | BCH[.01472104] | | |
| 00818393 | | USDT[0.00000734] | | |
| 00818396 | | BTC[0], TRX[.400001], USD[0.00], USDT[0.08866763] | | |
| 00818399 | | GBP[0.00], USD[249.88] | | |
| 00818400 | Contingent, Disputed | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000905], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00818402 | Contingent | BTC[0.00000048], ETH[.00000139], FTT[25.02423329], GMT-PERP[0], GST-PERP[0], LUNA2[0.00548340], LUNA2_LOCKED[0.01279461], LUNC[0], LUNC-PERP[0], NFT [46641071356406231/Singapore Ticket Stub #147][1], TRX[0], USD[0.00], USDT[0.11661163] | Yes | USDT[.105399] |
| 00818403 | | BTC[0] | | |
| 00818409 | | NFT [54050044887371788/FTX x VBS Diamond #30][1], SHIB[200000], USD[0.00], USDT[0] | | |
| 00818411 | Contingent | ADA-PERP[0], AGLD-PERP[0], AVAX[0.01473966], AVAX-PERP[0], BNB[-0.00000699], BTC[0.00003602], BTC-20210625[0], BTC-PERP[0], DOGE[0.09000000], DOGEBEAR2021[.0001], DOGEBULL[.000003], DOGE-PERP[0], EDEN[.005], EDEN-PERP[0], ETH[0.00084240], ETH-20210625[0], ETH-PERP[0], ETHW[0.00084240], FTT[25.05287955], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[0.91937066], MATIC-PERP[0], NFLX-0325[0], SRM[.28054795], SRM_LOCKED[35.27945205], SUSHI-PERP[0], USD[848.78], USDT[0], USO-0325[0] | | |
| 00818420 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.00], USDT[4.33843817], XMR-PERP[0], YFI-PERP[0] | | |
| 00818422 | | BNB[3.33852427], TRY[0.00], USD[0.02] | | |
| 00818424 | | AAVE[72.03033665], AVAX[357.04512446], ETH[7.40021591], ETHW[7.40021591], FTM[1964.827254], FTT[511.20323032], HNT[114.5], RAY[0], SOL[1656.12926619], UNI[941.6], USD[0.00] | | |
| 00818427 | | ETH[.00074026], ETHW[0.00074026], TRX[.000068], USD[.551896] | | |
| 00818430 | Contingent | ALT-PERP[0], BNB-PERP[0], BTC[.005504], BTC-PERP[0], CAKE-PERP[0], COIN[.00983], CRV-PERP[0], DOT-PERP[0], DYDX[2], EGLD-PERP[0], ENS-PERP[0], ETH[.014997], ETH-PERP[0], ETHW[.014997], EUR[350.00], EXCH-PERP[0], FTT-PERP[0], GRT[20], LINK[2.0986], LINK-PERP[0], LTC[0.1656571], LTC-PERP[0], LUNA2[0.00018365], LUNA2_LOCKED[0.00042853], LUNC[39.992], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI[.00075], UNI-PERP[0], USD[-136.75], USDT[-4.13288830], VET-PERP[0], XRP[26.55], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00818431 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[10], ALCX-PERP[0], ALGO-PERP[0], ALICE[75], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[300], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[25], BAL-PERP[0], BAND[2.49998345], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], C98[400], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[150000], CONV-PERP[0], CQT[400], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[30], CVX-PERP[0], DAWN-PERP[0], DODO[600], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[12], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000013], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KING[300000], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP[200], PERP-PERP[0], RAY[200], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP[1500], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[11.77], WAVES-PERP[0], WRX[1500], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00818432 | | AAVE-PERP[0], ALGO-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000053], USD[0.69], USDT[0.00938688], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00818437 | | ALPHA-PERP[0], FTT[3.99748], RUNE-PERP[0], USD[0.09] | | |
| 00818439 | | BRZ[0], KIN[106252.58040060], USD[-0.21] | | |
| 00818446 | | 0 | | |
| 00818451 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211123[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00450103], LUNA2_LOCKED[0.01500241], LUNC[29.3964259], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211123[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.16], USDT[0.00020000], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00818452 | | BRZ[0.70638294], USD[0.00], USDT[0] | | |
| 00818453 | | BTC-PERP[0], CRV-PERP[0], DYDX[6.3], ETH-PERP[0], FTT[4.00100971], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP[50], USD[2.79], USDT[0.93564857], XRP[325.075684], XRP-PERP[0] | | |
| 00818455 | | BNB[0], FTT[.7], SOL[0.15030512], USD[0.00] | | |
| 00818457 | | ALCX[0], COPE[.9224703], ETH[0], ETHW[0.00029860], EUR[0.00], FTT[0], HXRO[.90300975], LUNC-PERP[0], RUNE[0.06865430], SOL[4.75690093], USD[9340.62], USDT[0] | | |
| 00818461 | | BTC[.00030065], USD[1001.24], USDT[0.00018765] | | |
| 00818464 | | DOT[127.531562], FTT[0.00705325], MATIC[500.81323], USD[530.59], USDT[0] | | |
| 00818465 | | ATLAS[7.312], BTC[.9312], ETHW[.000811], FTT-PERP[0], SRM-PERP[0], USD[0.32], USDT[34.82685292] | | |
| 00818467 | | BTC[0], GBP[2.11], TRX[.000049], USD[3.71], USDT[2.56285758] | | |
| 00818470 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.892], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005648], COPE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.002038], ETH-PERP[0], FTM-PERP[0], FTT[0.04462673], FTT-PERP[0], GMT-PERP[0], LUNA23.09566866], LUNA2_LOCKED[7.22322689], LUNC[674088.37], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00855146], SOL-PERP[0], SPELL-PERP[0], SRM[.45778112], SRM_LOCKED[2.06606806], TRX[.000171], TRX-PERP[0], USD[14422.50], USDT[0.00000003] | | |
| 00818471 | | SOL[37.08772187], TRX[.000002], USD[0.00], USDT[0] | | |
| 00818474 | | KIN[70588.35525343], MATIC[9.13583454], TRX[.000006], USDT[0.00000002] | | |
| 00818476 | | FTT[.099696], KIN[1929633.3], USD[2.44], USDT[0.41720075] | | |
| 00818477 | | 1INCH[0.11557090], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[21996], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.01592123], AVAX-PERP[0], AXS-PERP[0], BTC[0.01004600], BTC-PERP[0], C100000], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[1160.379486], CLV-PERP[0], CRO[1500], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[30.39116455], DOT-PERP[0], ENJ[2], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[34.99125333], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00899152], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-189.23], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00818479 | | NFT [40063866304315031T/The Hill by FTX #16754][1] | | |
| 00818482 | | BNB[.009993], TRX[.000001], USDT[4.38777] | | |
| 00818487 | | BTC-PERP[0], ETH[.00000001], EUR[0.00], FTT[27.57537838], SOL[0], USD[0.00], USDT[2.08970909] | | |
| 00818488 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.0803], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[9.923], CHZ-PERP[0], DOGE[.86], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[.0944], LINK-PERP[0], LTC[.00139], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[.06276], SXP-PERP[0], THETA-PERP[0], TOMO[.08957], TOMO-PERP[0], TRX[.093417], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.21785481], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.5099], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00818490 | | EUR[0.00], KIN[900495.27239981] | | |
| 00818493 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00010668], XRP[10309.34897808], XRP-PERP[0] | | |
| 00818497 | | ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[0], HOT-PERP[0], KAVA-PERP[0], LTC[0], MANA[0], RAY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[62.89798616], XRP-PERP[0] | | |
| 00818499 | | BTC[0.00009144], DAI[0.07716541], ETH[0], FTT[30.6961525], SOL[.58899244], USD[0.00], USDT[0], WBTC[0], XRP[1.203764] | | |
| 00818501 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM[.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09988124], AVAX-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[-0.00012178], BTC-PERP[0], CEL[0.02303822], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[-0.00555538], ETH-PERP[0], ETHW[0.00071910], FTM-PERP[0], FTT[51.6384709], FTT-PERP[0], GBP[-0.39], HT-PERP[0], KIN-PERP[0], KNC[0.05269541], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[3.92372372], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0.56752076], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000004], USD[5.14], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00818502 | | KIN[499667.5], LUA[711.064872], TRX[.000001], USD[0.74] | | |
| 00818505 | | ETH[.00058531], ETHW[.00058531], TRX[.00001], USDT[0] | | |
| 00818510 | Contingent | 1INCH-PERP[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT[4.9991], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], Fb-0325[0], FB-20211230[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0771500], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20210501[0.01855227], LUNA2_LOCKED[0.04328865], LUNC[4039.7978074], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-20211123[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.56], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TSLA-20210924[0], UNI-PERP[0], USD[-0.53], XLM-PERP[0], YFI-PERP[0] | | |
| 00818518 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00818520 | | AMPL[0], BTC[0.00002942], COMP[0], ETH[0.00087314], ETHW[0.00087314], MATIC[.0001], NFT (357545689502660684/FTX AU - we are here! #9694)[1], NFT (37741363014623724B/FTX EU - we are here! #104595)[1], NFT (491073735286930407/FTX EU - we are here! #104381)[1], NFT (539327324737153201/FTX AU - we are here! #9698)[1], SUSHI[0], TRX[.000007], UNI[0], USD[0.11], USDT[0.37133670] | | |
| 00818521 | Contingent | FTT[0.00018368], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006192], USD[0.04], USDT[0] | | |
| 00818523 | | AGLD[445.40091028], OMG[100.35062447] | | |
| 00818533 | | SOL[.009625], USDT[0] | | |
| 00818534 | | ATOM-PERP[0], BNB[.00587725], DENT-PERP[0], USD[-0.02] | | |
| 00818537 | Contingent | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.02065376], ETH-PERP[0], ETHW[.02065376], EXCH-PERP[0], FTT-PERP[0], GALA[691.11576162], LINK-PERP[0], LUNA2[0.21834374], LUNA2_LOCKED[0.50946873], MATIC-PERP[0], POLIS[14], SAND-PERP[0], SHIB[1229120.17102396], SOL[3.53], SOL-PERP[0], TRX[.000013], UNI-PERP[0], USD[257.70], USDT[0.03475189], VET-PERP[0], XRP[126.22311535], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818538 | | BTC[0] | | |
| 00818539 | | KIN[431791.21204395], USD[0.00] | | |
| 00818540 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 00818542 | | AKRO[2], BAO[2], DOGE[2], EUR[0.01], KIN[2425878.11522843], RSR[.01450819] | Yes | |
| 00818543 | | AGLD-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], IMX-PERP[0], KAVA-PERP[0], LTC[.00071134], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[0.00000700], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00818545 | | TRX[.000002] | | |
| 00818548 | | OXY[7091.5814], USDT[2.1354] | | |
| 00818553 | | 0 | | |
| 00818556 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB[4.56677531], BTC[0.00137120], BTC-PERP[0], DOT[32.54952206], ETH[0.00000001], ETH-PERP[0], GBP[0.00], INJ-PERP[0], LINK[165.24746600], LINK-PERP[0], LTC[13.01723056], LTC-PERP[0], LUNA2[0.00017903], LUNA2_LOCKED[0.00041774], LUNC[38.98526819], SAND[267.83808633], SNX[24.70056886], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[2.49236521], USDt-6786.55], USDT[3802.25192988], XRP[34997.12310736], XRP-PERP[0] | | |
| 00818557 | | BNB[.55907299], BRZ[0.00489280], BTC[.05604256], FTT[7.74864894], USD[0.00], USDT[0.0000043] | | |
| 00818559 | | AVAX[.098803], BEAR[954.78], BNB[1.0298043], BULL[0.00027898], ETH[.15], ETHBULL[0.66438243], FTM[238.95459], GODS[.000455], SOL[.00972], SUSHIBEAR[92400], USD[10158.33] | | |
| 00818560 | | BNB-202106250], BNB-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], IOTA-PERP[0], USD[0.00480085] | | |
| 00818571 | Contingent | BAO[542.48319982], BULL[0.01222627], DYDX[140.7], ETHBULL[2.2199], FTT[31.133], LUNA2[1.38461577], LUNA2_LOCKED[3.23077014], LUNC[301503], MATICBULL[958.1], USD[0.00], USDT[.0318588], XRPBULL[129260.00932762] | | |
| 00818572 | | BTC[.0091], CRO[139.97284], FTT[2.09958], USD[0.00], USDT[0.00000001] | | |
| 00818573 | | USD[1.28] | | |
| 00818578 | | BTC-PERP[0], TONCOIN[.05], USD[13152.31], USDT[113304.14519724] | | |
| 00818585 | | 1INCH[.00021342], AAVE[.00000287], AKRO[8], ALPHA[.00056222], AMPL[0.00009852], ASD[.00166194], AUDIO[.00047408], BADGER[.00002642], BAND[.000616], BAO[24], BCH[.00000157], BNB[.00000269], BNT[.00014281], CEL[.00015569], CHZ[2.00285141], COMP[.00000225], CONV[.0177639], CREAM[.00001289], CRV[.00033045], DENT[7], DOGE[6.22671624], EUR[0.01], FIDA[.00052101], FRONT[1.02432727], FTM[.00244626], FTT[.00002372], GRT[.00250841], HT[.0000597], HXRO[.00254814], KIN[29], KNC[.00031991], LINA[.00874516], LUA[.00496498], MAPS[.00081428], MATH[.00039959], MATIC[.00293644], MOB[.00003511], MTA[.00037441], NEAR[.00037883], OXY[.00033877], PAXG[.00053889], RAY[.00011514], REEF[.02816901], REN[.00101386], ROOK[.000003], RSR[5], RUNE[.00011062], SNX[.00005032], SOL[.00004292], SRM[.00017302], STMX[.0302481], SUSHI[.00007188], SXP[.002352], TOMO[1.03788047], TRX[4.00917261], TRYB[.00901181], UBXT[6], UNI[.00000355], WRX[.00135295], ZRX[.00081157] | Yes | |
| 00818589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[639.28], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00818591 | Contingent | AVAX[30.75531683], ETH[0], ETH-PERP[0], GALA[6417.13099142], LUNA2[6.54921697], LUNA2_LOCKED[15.28150626], LUNC[1000000], SRM[0], SRM-PERP[0], USD[0.00], USDT[0], USTC[277] | | |
| 00818595 | | 1INCH-202112310], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[8.58097369], BTC-PERP[-8.581], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[155.01682531], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG[0], OMG-20210924[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[160515.51], USDT[509.63246081], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | BTC[1.250025] |
| 00818597 | | 1INCH[.94204], FTT[0.01982186], USD[0.13] | | |
| 00818602 | | MANA[158.89450328], MATIC[0], SAND[16.41300986], TRX[.000001], USD[09.65000212] | | |
| 00818607 | | BAO[171710.78], BNB[0.0820432], BNB-PERP[0], BTC[.01979604], DOGE[.5825], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.82184947], ETHW[0.82184947], FTT[.59606], FTT-PERP[0], LTC-PERP[0], MOB[3.985321], RAY-PERP[0], SHIB-PERP[0], SLP[450], SRM[205.43545], SRM-PERP[0], USD[0.80], XRP[500.454], XRP-PERP[0] | | |
| 00818612 | | HXRO[.6766], LTC[.00412691], OXY[.7266], USD[3493.50], USDT[249.21636555] | | |
| 00818613 | | BNBBULL[0.00022776], ETHBEAR[7725], ETHBULL[0.00000400], MATICBEAR2021[.085471], MATICBULL[.0068289], USD[2.21], USDT[0.00000089] | | |
| 00818616 | | DOT-PERP[0], TRX[.000001], USD[-24.60], USDT[30] | | |
| 00818618 | Contingent | ATLAS-PERP[0], BIT-PERP[0], ETH-PERP[0], LUNA2[0.00343926], LUNA2_LOCKED[0.00802495], LUNC[748.9076805], LUNC-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00818620 | | BNB[.00914766], BTC[0.00000401], CEL[0.07610020], CEL-PERP[0], DOGE[.99829], DOT[.08639125], ETH[0.00096084], ETHW[0.00089370], EUR[0.00], FTT[6.88867624], LINK[.092248], MID-PERP[0], SOL[0.00949460], UNI[.04015325], USD[19.25], USDT[0.00379111], XRP[.99962] | | |
| 00818624 | | 0 | | |
| 00818627 | | USD[5.46] | | |
| 00818628 | | BTC[.0701143], HOLY[.0628], IMX[106.07878], MATIC[1098.5726], RAY[132.9734], SHIB[92240], TRX[.000001], USD[0.00] | | |
| 00818629 | | NFT (305927830011543014/FTX EU - we are here! #125823)[1], NFT (356247726267793874/FTX EU - we are here! #125239)[1], NFT (518856133558147728/FTX EU - we are here! #124094)[1] | | |
| 00818631 | | KIN[5528949.3], TRX[.000003], USD[0.51], USDT[.008223] | | |
| 00818632 | | BCH[.00051255], BNB[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.00017939], ETH-PERP[0], ETHW[0.00017938], FTT[.09867], LINK[1.04130371], LINK-PERP[0], LTC[.00280106], LTC-PERP[0], SXP[.02120076], UNI[.05007321], USD[0.00], USDT[0.00753820], XRP[0.40668413], XRP-PERP[0] | | |
| 00818634 | | ETH[0], KIN[745615.95900564] | | |
| 00818635 | | DOGEBULL[288.10184713], NFT (458531377543383572/FTX EU - we are here! #217794)[1], NFT (518314184836330407/FTX EU - we are here! #217779)[1], NFT (551571348143864241/FTX EU - we are here! #217755)[1], TRX[.000779], USDT[0] | | |
| 00818638 | | TRX[.000004], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00818647 | | BRZ[46132.51721387], BTC[.00003053], USD[0.89], USDT[0] | | |
| 00818648 | | TRX[.000001] | | |
| 00818649 | | BTC[.00002817], FTT[0.01395175], RUNE[0], USD[0.00], USDT[0] | | |
| 00818650 | | AXS[0], ETH[0], NFT (337933222031845295/FTX EU - we are here! #207820)[1], NFT (375316202630112770/FTX EU - we are here! #207824)[1], NFT (428770202076927721/FTX Crypto Cup 2022 Key #1024)[1], NFT (431877383277739705/FTX EU - we are here! #207799)[1], NFT (456730417269285779/The Hill by FTX #27407)[1], TRX[.000018], USD[0.00], USDT[0.00000001] | | |
| 00818651 | | BTC[0], FTT[0], SHIB[1911001.70668510], UNI[0], USD[0.00], USDT[0] | | |
| 00818652 | | 0 | | |
| 00818657 | | COIN[0], SHIB[538994.36391626], USD[0.00], USDT[0.00000065] | | |
| 00818659 | | TRX[.000001] | | |
| 00818660 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[.427245], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.08504672], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.07958166], LUNA2_LOCKED[11.85235721], LUNC[10006089.60150445], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.838785], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[64.32], USDT[893.63070094], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00818661 | Contingent, Disputed | BTC[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00818662 | | TRX[.000001] | | |
| 00818667 | | AKRO[2], BAO[8], BNB[0], DENT[6], DOGE[0], ETH[0], KIN[9], PUNDIX[.001], RSR[1], TRX[1], UBXT[4], XRP[0], ZAR[0.00] | | |
| 00818674 | | NFT (296424775232582770/FTX EU - we are here! #68541)[1], NFT (441600160108920597/FTX AU - we are here! #11905)[1], NFT (443179158547334184/FTX EU - we are here! #68325)[1], NFT (448812767931200846/FTX AU - we are here! #11894)[1], NFT (514536604631961604/FTX AU - we are here! #55964)[1], NFT (570944787380635790/FTX EU - we are here! #70209)[1] | | |
| 00818677 | | ADABEAR[74952750], AURY[3], BCHBULL[712.0682644], BNB[.00005288], BNBBEAR[37993160], BTC-PERP[0], BULLSHIT[27.86135332], CGT[243.83365296], ETCBULL[0.00058752], ETHW[.26445333], EXCHBULL[.00016968], FTT[143.12814831], HMT[61], LTCBULL[650.48277531], LTC-PERP[0], MAPS[5758.94564], MATICBULL[138.08192067], SXPBULL[10010189.26472847], THETABEAR[15190424], TOMOBEAR2021[0.00021787], TOMOBULL[16497.73200000], TRX[0.17839901], TRXBULL[2.8430071], USD[0.22], USDT[0], XRPBULL[24096.89134047], ZECBULL[6.10281036] | | |
| 00818683 | | LRC[.998], SHIB[299932], SHIB-PERP[0], USD[-0.35], WRX[.00016648] | | |
| 00818684 | | BRZ[100] | | |
| 00818688 | Contingent | ATLAS[15850], AURY[85], DOGE[1], DOT-PERP[0], EDEN[359.6], ETHBULL[0], FTT[76.2604026], GBP[0.00], IMX[287.1], LINK-PERP[0], OXY[528.74228487], RAY[.011], RUNE[386.11059], SRM[31.81458337], SRM_LOCKED[.65696997], THETABULL[0], TRX[.000003], USD[0.42], USDT[686.98413831], XRP-PERP[0] | | |
| 00818691 | | TRX[.000003], USDT[0] | | |
| 00818693 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0], XRP[.00000074], XRP-PERP[0] | | |
| 00818694 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000001], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.18128101], FTT-PERP[0], GBP[0.00], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[.06699454], LUNA2_LOCKED[0.15632059], MATIC-PERP[0], MFL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.05076756], SOL-PERP[0], SRM[284.49132573], SRM_LOCKED[6.6081886], SUSHI-PERP[0], THETA-PERP[0], USD[-0.22], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00818695 | Contingent, Disputed | USD[0.70] | | |
| 00818696 | | ENJ-PERP[0], GST-PERP[0], TRX[.000184], USD[-0.32], USDT[8.51286190] | | |
| 00818700 | | BTC-PERP[0], ETH-PERP[0], USD[0.85] | | |
| 00818701 | Contingent | APT-PERP[0], DFL[7.078], DYDX-PERP[0], ETHW[.0004644], FTT[0], ICP-PERP[0], IMX[.0063], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.006592], LUNC-PERP[0], MOB[0], MOB-PERP[0], RAY-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000866], USD[6.17], USDT[2.31325535] | | |
| 00818702 | | AMPL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], RAMP-PERP[0], SNX-PERP[0], SXP[93.33190095], TRX[.000038], USD[-257.18], USDT[282.86586517], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00818703 | | ETH[.0005], ETHW[0.00050000], FTT[0.06566192], KIN[7751], SOL[0], USD[0.25], USDT[0.90538088] | | |
| 00818704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[.266.4818361], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[88.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00818707 | | FTT[0.00784960], USD[0.01] | | |
| 00818711 | | USD[25.00] | | |
| 00818714 | | ETH[0], TRX[.000001], USDT[0] | | |
| 00818716 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0158270A], ETH-PERP[0], ETHW[.13582704], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[17.0788116], SRM_LOCKED[72.92111884], USDt-28.26], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00818721 | | BTC[.0005], CEL-PERP[0], ETHW[.30080139], FTT[25.33198229], LOOKS[.00000001], LUNC-PERP[0], TRX[.00102], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00818723 | | KIN[201856.7], USD[0.43] | | |
| 00818725 | | KIN[1568955.95], USD[1.90] | | |
| 00818726 | | FTT[0.28192400], USD[0.00], USDT[0] | | |
| 00818729 | | MAPS[.566] | | |
| 00818730 | | BTC[0.00304885], ETH[0], USD[3.56] | | |
| 00818731 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[122.71], XRP-PERP[0] | | |
| 00818732 | | ETH[0], RAMP[0], SOL[0], USD[0.00], USDT[0] | | |
| 00818738 | | BEAR[63455.55], USDT[.09101004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00818739 | | TRX[.000002] | | |
| 00818748 | Contingent, Disputed | BOBA-PERP[0], BTC-PERP[0], DFL[.00000001], FTT-PERP[0], MEDIA-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], USD[0.00], USDT[0] | | |
| 00818752 | | TRX[.000001], USD[0.01] | | |
| 00818754 | | BNB[.0001], ETH[0], FTT[0.00957065], TRX[0.10450200], USD[0.06], USDT[0.00046728] | | |
| 00818755 | | BNB[.01224635], ETH[0], TRX[.000001], USD[-2.60], USDT[0.00086791] | | |
| 00818757 | | BTC[0], BTC-PERP[0], CHR-PERP[0], ETH[0], FIL-PERP[0], FTT[0.00003505], PERP[0], USD[0.00] | | |
| 00818760 | Contingent | FTT[32.19926], SRM[240.71579211], SRM_LOCKED[4.27234219], TRX[.000001], USDT[.95298] | | |
| 00818761 | | ATLAS[550], CONV[1320], CQT[42], HGET[27.9], HUM[180], MAPS[52], MER[109], MNGO[169], TRX[.000001], USD[0.01] | | |
| 00818765 | | FTM[.8632], MAPS[.960195], OXY[.972735], SRM[.984705], TRX[.000004], USD[0.00], USDT[0] | | |
| 00818766 | | ATOM-PERP[0], BNB[.3195744], BTC-PERP[0], CHZ[290], COPE[.97097275], CREAM[0], CRV[17.5], DEFIBULL[0], DENT-PERP[0], ETH-PERP[0], FTT[2.60548516], GRT[78], LINK[0], LINK-PERP[0], LTC[0.49967747], MANA-PERP[0], MATIC-PERP[0], SOL[0], TRX[.000009], USD[769.46], USDT[0.00000001], XRP-PERP[0] | | |
| 00818770 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000366], USD[0.02], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00818776 | | USDT[0] | | |
| 00818779 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], USD[-98.21], USDT[112.13895994], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[.02152748], XRP-PERP[0], ZIL-PERP[0] | | |
| 00818780 | | KIN[196444.02329376], USD[0.00] | | |
| 00818781 | | DOGE-PERP[0], FTT[0], LUNC[0], LUNC-PERP[0], NFT [305768967866518655/FTX EU - we are here! #124126][1], NFT [317952759500308158/FTX EU - we are here! #124625][1], NFT [319633029490006461/FTX AU - we are here! #30246][1], NFT [344660420800239829/FTX EU - we are here! #124339][1], NFT [407709434798500582/FTX AU - we are here! #30220][1], QTUM-PERP[0], TRX[.000169], USD[0.00], USDT[0] | | |
| 00818783 | Contingent | AVAX[.699981], CRO[90], DOT[2.49962], ETH[.008], ETHW[.008], FTT[1.29064857], GALA[179.9658], LINK[2.9], LUNA2[0.00193807], LUNA2_LOCKED[0.00452217], LUNC[422.02], MANA[9], USD[5.99] | | |
| 00818791 | | USD[0.00] | | |
| 00818792 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCHBULL[1.10000000], BCH-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003155], ETHBULL[0], ETH-PERP[0], ETHW[.00003155], FTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-20210625[0], LTCBULL[0.19000000], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [403792622183667900/FTX EU - we are here! #265704][1], NFT [415910486193559786/FTX EU - we are here! #265675][1], NFT [548104873159334479/FTX EU - we are here! #265710][1], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-20210625[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], UNISWAPBULL[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00818793 | | ATLAS[7390], ETH[0.00089972], ETHW[0.00089972], FTM[0], FTT[25.383933], ICP-PERP[0], LUNC-PERP[0], MATIC[0], RUNE[0], RUNE-PERP[0], SOL[4.88866276], TRX[0], USD[-1.62], USDT[0.77138318], ZIL-PERP[0] | | |
| 00818799 | | USD[25.00] | | |
| 00818802 | | FTT[16.7], USDT[0.91539488] | | |
| 00818803 | | 0 | | |
| 00818804 | Contingent | AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[7.5], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-20211231[0], EGLD-PERP[0], ENJ[19], ETC-PERP[0], ETH[0.38800001], ETH-PERP[0], ETHW[0.34900000], EUR[1.57], FLOW-PERP[0], FTT[25.06241477], HBAR-PERP[0], HNT[11], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[4.5], LTC-PERP[0], LUNC-PERP[0], MANA[32.996314], MANA-PERP[0], MATIC-PERP[0], NFT [351465130656669067/The Hill by FTX #45655][1], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], RUNE[56.90088399], SAND[36.9961297], SC-PERP[0], SOL[0.45000000], SOL-PERP[0], SRM[1.02852587], SRM_LOCKED[.02144959], SRM-PERP[0], STETH[0.07508871], TRX[0.00000240], USD[146.57], USDT[60.90000000], XRP-PERP[0], XTZ-PERP[0] | | TRX[.000002] |
| 00818805 | | KIN[0], USD[0.00], USDT[0] | | |
| 00818810 | | ATLAS[0], POLIS[0], USDT[0] | | |
| 00818816 | Contingent, Disputed | 1INCH[0], ATLAS[0], BTC[0.00000001], ETH[0], FTM[0], FTT[0.00000001], LUNA2[0.04592393], LUNA2_LOCKED[0.10715584], LUNC[0], USD[0.22], USDT[0] | | |
| 00818820 | | ATLAS[355.71476870], ETH[0.00599999], MATIC[0], NFT [357265301855815914/FTX EU - we are here! #27517][1], NFT [491170603048142135/FTX AU - we are here! #27597][1], NFT [538268753088988418/FTX EU - we are here! #26684][1], NFT [546514033203544153/FTX Crypto Cup 2022 Key #15923][1], SOL[0], TRX[.000796], USD[0.00], USDT[6.35635200] | | |
| 00818822 | | ADA-PERP[0], ALPHA-PERP[0], CHZ-PERP[0], CRV-PERP[0], GRT-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 00818824 | | ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.26370611], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], OMG-20211231[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.83], USDT[0], XRP-PERP[0] | | |
| 00818826 | | AKRO[2], AUDIO[0], DOGE[5], KIN[0], REEF[0], RSR[0], SOL[0], TRX[2], UBXT[1] | | |
| 00818830 | | NFT [313450730142188691/The Hill by FTX #43058][1] | | |
| 00818834 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], SOL[.02975564], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.29] | | |
| 00818835 | | USD[0.00] | | |
| 00818838 | | ATOM[0], AVAX[0], ETH[0], TRX[.000052], TRYB[0.01942171], USD[0.33], USDT[0.78785292] | | |
| 00818839 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000100], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03769675], SRM_LOCKED[.15233071], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.06], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00818843 | | KIN[236823.95], USD[5.22] | | |
| 00818849 | | BTC[.08513075], DOGE[1], EUR[0.00] | Yes | |
| 00818856 | | BOBA[3], FTT[.1], USD[4.17] | | |
| 00818858 | | TRX[1], USD[0.00] | | |
| 00818860 | | TRX[.000001], USDT[0] | | |
| 00818861 | | LUA[.07353], TRX[.000001], USDT[0.45863202] | | |
| 00818863 | Contingent | GBP[0.00], LUNA2[0.48224332], LUNA2_LOCKED[1.12523443], LUNC[5483.49027573], TRX[.11135762], USD[-0.64], USDT[0.24188234], XAUT-PERP[0] | Yes | |
| 00818864 | | ATOM-PERP[0], DENT[0.00000001], DENT-PERP[0], DOGE-PERP[0], FTM[0.72982342], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR[0], SC-PERP[0], SHIB[318975.36361692], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.19], USDT[13.71943282], VET-PERP[0], XRP-PERP[0] | | |
| 00818866 | | TRX[.000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00818867 | Contingent | AAPL-0325[0], APE[.00065], APE-PERP[0], BNB[0.00945622], BNB-PERP[0], BTC[0.56984092], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0003533], FTM-PERP[0], FTT[150.06454626], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[64545.305822], UNI-PERP[0], USD[3683.37], USDT[30096.19903100], WAVES-PERP[0], ZEC-PERP[0] | Yes | |
| 00818872 | Contingent | BNB[0], BNB-PERP[0], BTC[.00005], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[8.91165619], ETH-PERP[0], ETHW[7.17018878], EXCH-PERP[0], FTT[29.2], FTT-PERP[0], LINK[321.90674123], LINK-PERP[0], LTC[.00174792], LUNA2[0.11594250], LUNA2_LOCKED[0.27053251], LUNC[25246.72458526], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.58587046], SOL-PERP[0], TRX[.000001], USD[671.89], USDT[2.14744487], VET-PERP[0], XRP[108181.03912773], XRP-PERP[0] | | USD[2.53] |
| 00818873 | | ATLAS[2.65208100], BTC[20], FTT[1.75426264], OMG[24], USD[2.00], USDT[0] | | |
| 00818876 | | ANC-PERP[0], AVAX[0], BTC[0], CEL-PERP[0], ETH[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00068726] | | |
| 00818880 | | BTC-PERP[0], ETH-PERP[0], FTT[0.05676251], FTT-PERP[0], USD[0.39], USDT[0], WRX[0] | | |
| 00818883 | Contingent | ETH[.02090481], ETHW[1.02090481], KIN[4949.10479041], LTC[.0076288], LUNA2[0.00539934], LUNA2_LOCKED[0.01259847], LUNC[1175.71863553], MNGO[1719.8613], RAY[.527185], SOL[0], THETABULL[1.61571785], USD[0.21], USDT[0.00490715], XRP[.98321] | | |
| 00818885 | | BNB[.320126], BTC[.00580058], CHZ[180], CRV[40], ETH[.0650065], ETHW[.0650065], GRTBULL[68.1], LINK[6.0006], LTC[.550055], UNI[.00029], USD[-0.40], USDT[.12904], XRP[192.0192], XRPBULL[7310] | | |
| 00818886 | | USD[0.05] | | |
| 00818888 | | ATLAS[3.388], ETH[1.4277144], FTT[999.86], KIN[1706166.74319], MANA[.819], MATIC[1045.3248], POLIS[.00019], RAY[.8222], SAND[.6858], SOL[.028234], SRM[.7761], TRX[20.635168], USD[5006.12], USDT.46606555], XRP[288.6868] | | |
| 00818890 | | BTC[.00901989], BTC-PERP[0], BTT[10000000], ETH-PERP[0], SOL[1.2], USD[3.43], USDT[8.06757066], XRP[52], XRP-PERP[0] | | |
| 00818891 | | AVAX-PERP[0], BAND-PERP[0], BTC[0.00007993], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], DOT-PERP[0], ETH-PERP[0], FTT[.089337], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00818893 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00818894 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[-6.02], USDT[0], XRP[105.71991493], XRP-PERP[0] | | |
| 00818900 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.013645], ETH-PERP[0], EUR[0.90], LUNC-PERP[0], SAND-PERP[0], SOL[.0005], SRM-PERP[0], TRX[.000028], USDT[.07.30], USDT[10762.55000000], WAVES-PERP[0] | | |
| 00818901 | | ETH-PERP[0], USD[0.50], XRP-PERP[0] | | |
| 00818902 | | ATOM-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM[6], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000001], USD[2.53], USDT[0.36528646], XRP-PERP[0], YFI-PERP[0] | | |
| 00818903 | | ETH-PERP[0], FTT-PERP[0], TRX[.000002], USD[0.89], USDT[0.0], XRP-PERP[0] | | |
| 00818905 | | BTC-PERP[0], ETH-PERP[0], USD[76.91], USDT[0], XRP[350], XRP-PERP[0] | | |
| 00818906 | Contingent | AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], ETH[1.00041897], ETH-PERP[0], ETHW[1.00041896], FTT[.09986423], GBP[0.00], KNC-PERP[0], LINK-PERP[0], LUNA2[0.02824740], LUNA2_LOCKED[0.01924394], LUNC[1795.89], LUNC-PERP[0], LTC-PERP[0], NFT (291654402876077877/StarAtlas Anniversary)[1], NFT (325165985266394953/StarAtlas Anniversary)[1], NFT (345381888935190852/StarAtlas Anniversary)[1], NFT (348004569865596244/Raydium Alpha Tester Invitation)[1], NFT (380319978426865872/StarAtlas Anniversary)[1], NFT (403001727784338176/Raydium Alpha Tester Invitation)[1], NFT (434906916447968640/StarAtlas Anniversary)[1], NFT (441771523605879/StarAtlas Anniversary)[1], NFT (445678735072621342/Raydium Alpha Tester Invitation)[1], NFT (526629539169519069/Raydium Alpha Tester Invitation)[1], NFT (528679041146271080/Raydium Alpha Tester Invitation)[1], NFT (566121399095481476/Raydium Alpha Tester Invitation)[1], NFT (567375251967358449/Raydium Alpha Tester Invitation)[1], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[307.20], USDT[0], XAUT-PERP[0], XRP[1145.02897224], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818907 | | ATLAS[30354.96025462], BNB[1.9987099], BTC[1.19910955], DOGE[844.3015706], ETH[8.015458], ETHW[8.015458], EUR[0.00], FTM[343.87509698], FTT[155.86729375], HXRO[309.72161074], LTC[1.98625601], MANA[437.87225116], POLIS[300], RAY[444.9839805], SOL[0.73575715], SRM[56.18831628], STEP[83.97792224], SUN[9582.81461555], SUN_OLD[0], USD[0.00], USDT[0], XRP[364.48396] | | |
| 00818908 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000058], USD[-70.69], USDT[101.88418803], XRP-PERP[0] | | |
| 00818910 | | BICO[67], BTC-PERP[0], USD[8.83] | | |
| 00818911 | | BTC-0930[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], IOTA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STEP-PERP[0], USD[-0.13], USDT[0.07316198], VET-PERP[0], XRP[.57766032], XRP-PERP[0] | | |
| 00818914 | | 1INCH-PERP[0], ETH-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.05] | | |
| 00818915 | Contingent | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[.002], BTC-PERP[0], CHZ-PERP[0], COMP[.3452], CRV-PERP[0], DOT-PERP[0], DYDX[7.8], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[1.2], FTT-PERP[0], LINK[0.03595478], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00250019], LUNA2_LOCKED[0.00604378], LUNC[564.02], LUNC-PERP[0], MATIC-PERP[0], SNX[12.5], SOL-093000, SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[483.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[5273.302659], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00295700], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], TSLA-20211023[0], UNI-PERP[0], USD[-0.12], USDT[0.00049370], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.83799999], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00818919 | | USD[0.00], USDT[0.00014399] | | |
| 00818920 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[1.31005424], LUNA2_LOCKED[3.05679323], LUNC[285267.07], RUNE[.06997], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000448], XRP-PERP[0] | | |
| 00818922 | | BTC[.0107], BTC-PERP[0], COMP[2], CRV[115], DYDX[23.4], ETH[2.226], ETH-PERP[0], ETHW[2.226], FTT[7], GBP[0.00], LINK[127.7], LINK-PERP[0], LTC[5.69], SNX[40.7], USD[663.57], USDT[0.67364199], XRP[7307], XRP-PERP[0], ZRX[2255] | | |
| 00818923 | | AVAX[.02882287], BNB[.0729069], BTC[.01063147], COIN[.00008309], DYDX[4.63233602], ETH[1.102817], ETH-PERP[0], ETHW[1.102817], GBP[0.00], SHIB[2309468.8221709], SNX[6.26315764], USD[0.06], USDT[0.00001445], XRP[164.43579647], XRP-PERP[0], ZRX[42.23004339] | | |
| 00818924 | | ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000002], XRP[108.75], XRP-PERP[0] | | |
| 00818925 | | ATLAS[7340], BTC-PERP[0], ONT-PERP[0], SHIB-PERP[0], TRX[.000008], USD[-377.72], USDT[158.99410902], XRP-PERP[1079] | | |
| 00818927 | | AGLD[.074692], BNB[.00662915], FTM[.5066584,1], SLP[7038.6624], TRX[.000002], USD[0.85], USDT[0], XRP[8065.32116] | | |
| 00818928 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00006336], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.05987227], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00126740], LUNA2_LOCKED[0.00295727], LUNC[275.98], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-382.04], USDT[228.60212488], VET-PERP[0], XRP[20897.15461896], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818931 | | BNB-PERP[0], BTC-PERP[0], DYDX[8.2], ETH-PERP[0], LINK[0], LINK-PERP[0], SNX-PERP[0], TRX[.000028], USD[0.55], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00818932 | Contingent | ADA-PERP[0], AGLD[100], BNB[.00086901], BTC[.38526452], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ[150], EOS-PERP[0], ETH[2.0162993], ETH-PERP[0], ETHW[2.0162993], FTT[7.45121478], GBP[25.00], GRT[1024.14433], LINK[268.2239252], LINK-PERP[0], LTC[26.2840142], LTC-PERP[0], LUNA2[0.00038451], LUNA2_LOCKED[0.00089721], LUNC[83.73], MANA[750.98157], MATIC-PERP[0], SAND[699.98157], SNX[50], SOL[15.5128061], SOL-PERP[0], SXP[998.66651108], TRX[11341204], XRP-PERP[0], ZRX[400] | | |
| 00818935 | Contingent | BIT[355.932336], BTC[0.03015649], ETH[0.12158557], ETHW[0.12104359], FTT[114.25256342], ONE-PERP[0], SOL[15.90434530], SRM[337.40487268], SRM_LOCKED[5.46410664], USD[0.73], USDT[513.43797774] | | |
| 00818937 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[2478.05], USDT[61.00000002], VET-PERP[0], XRP[461.83972625], XRP-PERP[0] | | |
| 00818938 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00818942 | | BTC-PERP[0], COIN[.0082169], EUR[1818.37], GBTC[.00914421], LOOKS[.44260333], TRX[.000003], USD[0.68], USDT[0], XRP[1004], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00818945 | | AAVE-0325[0], ADA-PERP[0], ALPHA-PERP[0], AMC-20210625[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000246], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.00000003], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SLP-PERP[0], SNX[0.0000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-1.15], USDT[1.28889242], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000006], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00818946 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[0.000001], USD[27.42], USDT[0.19830892], SLM-PERP[0], XRP[17.902125], XRP-PERP[0], ZEC-PERP[0] | | |
| 00818948 | | GBP[0.01], USD[0.00], USDT[0], XRP[39.35797112] | | |
| 00818950 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LTC-PERP[0], QTUM-PERP[0], USDT[0.00914278], USD[0.00] | | |
| 00818951 | Contingent | DOT-PERP[0], DYDX-PERP[0], FTT[1], LTC-PERP[0], SOL[1.29106733], SRM[12.33789813], SRM_LOCKED[2.6934591], TRX[.000001], USD[1.00], USDT[0.00620000], XRP-PERP[0] | | |
| 00818952 | | AVAX[4.999202], ETH[.001], GALA[1000], JOE[249], MATIC[29.9943], USD[9.81] | | |
| 00818956 | Contingent | ALGO[150], ALT-PERP[0], BTC[0.05738900], BTC-PERP[0], BTTPRE-PERP[0], COMP[.4486], CRV[144], ETH[.244], EUR[0.00], FTT[.233], GRT[138], IOTA-PERP[0], LINK[19.8], LTC[3], LUNA2[0.72324931], LUNA2_LOCKED[1.68758172], LUNC[157489.06], SNX[18.8], SXP[38], USD[955.13], USDT[0.00621045], ZRX[127] | | |
| 00818958 | Contingent | BNB[.18271368], BTC-PERP[0], COMP[.3463], DYDX[7.8], ETH[.01205443], FTT[3.30667111], LUNA2[0.00002403], LUNA2_LOCKED[0.00005608], LUNC[25.23391557], SNX[12.5], USD[0.01], USDT[0.00000565], ZRX[84] | | |
| 00818960 | | 1INCH[.9993], CHZ[9.972], CRO[298.06523175], GBP[0.00], LINK[.09549139], LTC[.00667948], MATIC[9.993], RSR[89.951], SHIB[11600000], SOL[2.05437952], SUSHI[.49965], USD[0.00], USDT[1.88495398], XRP[562.43434068] | | |
| 00818961 | | AAVE-PERP[0], ALICE-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GBP[0.00], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00774744], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00911152], XRP[164.54922785], XRP-PERP[0] | | |
| 00818962 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT[1], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[-0.03], USDT[0], VET-PERP[0], XRP[28.31196228], XRP-PERP[0] | | |
| 00818963 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00059121], LINK-PERP[0], SHIB-PERP[0], USD[0.36], USDT[0.02379675], XRP[140.55791567], XRP-PERP[0] | | |
| 00818965 | | ETH[0], TRX[.000004], USD[0.00], USDT[.005508] | | |
| 00818970 | Contingent | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00002425], LUNA2_LOCKED[0.00005659], MATIC-PERP[0], TRX[.9808], USD[10213.51], USDT[0.00000001], XRP-PERP[25123] | | |
| 00818975 | | AAPL[.0689759], AMZN[.002818], FTT[0.01340789], SHIB[8899753], SOL[0], SPY[.00089759], USD[-6.09], USDT[-0.00820875], USO[.00932835], XRP[13.43393895] | | |
| 00818976 | | AUDIO[.00000938], GBP[0.21], SXP[1.10020479], UBXT[1] | | |
| 00818978 | | EUR[0.00], LTC[.00001929], LTC-20210625[0], TRX[.000001], USD[0.00], USDT[0.00000127], USDT-PERP[0], XRP-PERP[0] | | |
| 00818979 | | LINK[14.44901], USD[105.58] | | |
| 00818981 | | AAVE-PERP[0], ADA-PERP[0], ALGO[413], BTC[.0000385], BTC-PERP[0], COMP[5.2909], CRV-PERP[0], DOT[42.7], DOT-PERP[0], EGLD-PERP[0], ETH[.6], ETH-PERP[0], EUR[0.61], FTT[17.91197597], GST[0], LINK[222.62706407], LINK-PERP[0], NFT [456143279784991845/The Hill by FTX #36954][1], SAND[693.57603125], SNX[220.1], SOL[26.97896734], SRM[200], USD[408.35], USDT[0.00449036], VET-PERP[0], XRP[16789.03037], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818982 | | USD[2.10], XRP[.75], XRP-PERP[0] | | |
| 00818988 | | AAVE-PERP[0], ALGO-PERP[0], BNB[.00493576], BNB-PERP[0], BTC[0.01600181], BTC-PERP[0], CHZ-20210924[0], COMP[1.206], CRV[167.091], DOT[18.5], ETH[.056], ETH-PERP[.109], ETHW[.056], FTT-PERP[0], LINK[255.62090537], LINK-PERP[13.6], LTC[8.72], LTC-PERP[0], LUNC[2], MATIC-PERP[0], SAND-PERP[0], SNX[26], SOL[4.65754416], SOL-PERP[0], TRX[.000006], UNI-PERP[0], USD[-169.27], USDT[0.05210267], VET-PERP[0], XRP[471.79010915], XRP-PERP[641], XTZ-PERP[0], ZRX[169] | | |
| 00818989 | | AAPL[.06995247], FTT[.0962704], GME[.039916], GME-20210625[0], PYPL[.03997284], TSLA[.029979], USD[0.50], USDT[0.21707707], VETBULL[0.00008709] | | |
| 00818990 | | BAO[4575.98398755], EUR[0.00], KIN[150071.26834513] | | |
| 00818991 | | USDT[128.68982963] | | |
| 00818992 | | COIN[.27185369], ETH[.05338752], ETHW[.05338752], GBP[0.09], LINK[.623082], TRX[.000059], USD[0.02], USDT[0], XRP[.19], XRP-PERP[0] | | |
| 00818993 | | ATLAS[1069.9514], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS[2.6593682], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MNGO[300], SUSHI-PERP[0], USD[-.10] | | |
| 00818994 | | SHIB[39500000], USD[-2.13], USDT[0.00236078], XRP[3780] | | |
| 00819001 | | CRO[5111.73341392], TRX[.000003], USD[0.00], USDT[.001418] | | |
| 00819003 | | FTT[.85959632], USD[0.00] | | |
| 00819008 | | BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX[14.1], USD[0.33], USDT[0], XRP-PERP[0], ZRX[95] | | |
| 00819009 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 00819010 | | CUSDT-PERP[0], USD[-4.08], USDT[0], USDT-PERP[10] | | |
| 00819016 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], SKL-PERP[0], SRM-PERP[0], TRX[.000002], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00819017 | Contingent | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.041], FTM-PERP[0], FTT[0.00077231], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.30121759], LUNA2_LOCKED[0.70284104], LUNC[65590.765], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000013], UNI-PERP[0], USD[0.35], USDT[0.00972523], VET-PERP[0], XRP[315], XRP-20211231[0], XRP-PERP[0] | | |
| 00819019 | | ADA-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00819021 | | BRZ[2] | | |
| 00819024 | | BNB[.00939609], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[-0.08186687], USD[0.35], USDT[1.77849264], XMR-PERP[0], XRP-PERP[0] | | |
| 00819026 | | AKRO[134.973], GENE[.0742], SOL[.0099], TRX[0], USD[0.01], USDT[1.70667301] | | |
| 00819027 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 00819028 | | DENT[1], NFT [403785092996991597/FTX Crypto Cup 2022 Key #11198][1], NFT [563772883307994965/FTX EU - we are here! #217846][1], USD[0.00] | | |
| 00819029 | | ALGO-PERP[0], ATLAS[130], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.70], USDT[0] | | |
| 00819032 | | ATLAS[968.50116118], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 00819037 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00819040 | | ASD-PERP[0], HOT-PERP[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 00819041 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], NFT [387277878441940 1603/The Hill by FTX #37567][1], RSR-PERP[0], USD[0.17], USDT[0.00206730], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00819043 | | BNB[0], BTC[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LINK-PERP[0], LTC-PERP[0], SXP-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 00819045 | | KIN[9886.10836731], TRX[.000003], USD[0.00], USDT[-0.00044761] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00819046 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00027287], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[2.50346776], ETH-PERP[0], EXCH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[79.60703733], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000117], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1005.33], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[140.00002390], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00819047 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], ONE-PERP[0], SXP-PERP[0], TRX[.000002], TRX-PERP[0], USD[-0.05], USDT[14.65287137], XRP[3.42013306], XRP-PERP[0] | | |
| 00819048 | | ETH-PERP[0], SOL[.19021658], TRX[.000005], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00819049 | Contingent | LUNA2[0.00718455], LUNA2_LOCKED[0.01676396], LUNC[1564.4521978], USD[0.00], USDT[0] | | |
| 00819050 | | USDT[0] | | |
| 00819051 | | KIN[578633.17740365], USD[0.00] | | |